| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith & Mcarty | | 1583 E County Line Rd Ste A | | | | Jackson | MS | 39211 | |
| Smith & White Construction | | Group Inc | PO Box 340490 | | | Beavercreek | OH | 45434 | |
| Smith & White Construction Gro | | 376 Cedar Trace | | | | Xenia | OH | 45385 | |
| Smith & White Construction Group Inc | | PO Box 340490 | | | | Beavercreek | OH | 45434 | |
| Smith & White Construction Group Inc | | 731 Orchard Lane | | | | Beavercreek | OH | 45434 | |
| Smith A | | 247 Prospect St | | | | Lockport | NY | 14094-6176 | |
| Smith A O Corp C O Ken Anselment | | PO Box 23973 | | | | Milwaukee | WI | 53223-0973 | |
| Smith Aaron | | 1417 Woodlawn Ave | | | | Royal Oak | MI | 48073 | |
| Smith Aaron | | 1434 Glendale | | | | Saginaw | MI | 48603 | |
| Smith Adam F | | 5853 W Jackson St | | | | Lockport | NY | 14094-1735 | |
| Smith Adna M | | 288 County Rd 485 | | | | Quitman | MS | 39355-9154 | |
| Smith Aisha | | 3403 Shiloh Springs Apt F | | | | Dayton | OH | 45426 | |
| Smith Alan | | 2 Hindburn Ave | | | | Off Moss Ln | | L319DY | United Kingdom |
| Smith Alan | | 6303 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Smith Albert | | 412 Cedar Ln | | | | Lebanon | OH | 45036 | |
| Smith Albert | | 1340 Winding Ridge Dr 1b | | | | Grand Blanc | MI | 48439 | |
| Smith Alec | | 2652 S County Rd 125 W | | | | Logansport | IN | 46947-8313 | |
| Smith Alexander | | 1427 Amberwood Circle | | | | Murfreesboro | TN | 37128 | |
| Smith Allan | | 6566 Vista Dr | | | | Saginaw | MI | 48603 | |
| Smith Allan L | | 940 Locust St | | | | Middletown | IN | 47356-1224 | |
| Smith Alma | | 3064 Lyndon Ave | | | | Flint | MI | 48504 | |
| Smith Alma J | | 3064 W Lyndon Ave | | | | Flint | MI | 48504-6851 | |
| Smith Alonzo | | PO Box 1490 | | | | Lockport | NY | 14095 | |
| Smith Alphonso | | 6047 Woodhaven Rd | | | | Jackson | MS | 39206-2528 | |
| Smith Alton | | 2707 Sw Lincoln Dr | | | | Smithdale | MS | 39664-7441 | |
| Smith Alvin | | 11oa Truner Rd | | | | Dayton | OH | 45415 | |
| Smith Alvin | | 1133 Donaldson | | | | Flint | MI | 48504 | |
| Smith Alyson | | 2236 E Lynn | | | | Anderson | IN | 46016 | |
| Smith Amanda | | 15621 Hwy 21 S | | | | Philadelphia | MS | 39350 | |
| Smith Amie | | 301 Dogwood St | | | | Brookhaven | MS | 39601 | |
| Smith Amie | | 2705 East Bayview Ln | | | | Sandusky | OH | 44870 | |
| Smith and Brooker | | 703 Washington Ave | | | | Bay City | MI | 48708 | |
| Smith and Brooker Pc | | 3057 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Smith and Brooker Pc | | PO Box X 921 | | | | Bay City | MI | 48707-0921 | |
| Smith and Haskell Llp | | PO Box 3545 | | | | Spartanburg | SC | 29304-3545 | |
| Smith and Henry | | 1800 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Smith and Kagawa Towne Center | | 2 E Main St Ste 200 H | | | | Danville | IL | 61832-5831 | |
| Smith Andre | | 43168 Carlyle Pl | 326a | | | Clinton Township | MI | 48038 | |
| Smith Andrew | | 2209 Turpin Rd | | | | Brookhaven | MS | 39601 | |
| Smith Andrew | | 11925 Dayton Farmersville Rd | | | | Farmersville | OH | 45325 | |
| Smith Andrew | | 3544 Kody Ct | | | | Kokomo | IN | 46902 | |
| Smith Andrew | | 39 Kennelwood Ave | | | | Northwood | | L336UE | United Kingdom |
| Smith Angela | | PO Box 716 | | | | Attalla | AL | 35954 | |
| Smith Angela | | 212 Julia Ave | | | | Dayton | OH | 45405 | |
| Smith Anita | | 9909 N 185th E Ave | | | | Owasso | OK | 74055 | |
| Smith Ann | | 2 Douglas Way | | | | Shevington Pk | | L334YX | United Kingdom |
| Smith Anna | | 2898 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Smith Annie | | 4312 Trumbull Ave | | | | Flint | MI | 48504-3754 | |
| Smith Anthony | | 58 Geraldine Pkwy | | | | Rochester | NY | 14624 | |
| Smith Anthony | | 314 W Main St | | | | Trotwood | OH | 45426 | |
| Smith Anthony | | 315 Bridle Pass Wy | | | | Monroe | OH | 45050 | |
| Smith Anthony | | 8330 Covington Gettysburg Rd | | | | Covington | OH | 45318 | |
| Smith Anthony | | 3901 Diamond Mill Rd | | | | Germantown | OH | 45327-9515 | |
| Smith Anthony | | 50 Dunbar Crescent | | | | Hillside | | PR8 3AB | United Kingdom |
| Smith Anthony H | | 850 Wilkinson Trace | Apt 168 | | | Bowling Green | KY | 42103 | |
| Smith Antoinette C | | 47 E Evergreen Ave | | | | Youngstown | OH | 44507-1359 | |
| Smith April | | 24 N Jersey St | | | | Dayton | OH | 45403 | |
| Smith Arik | | 2465 Gatesboro Dr E | | | | Saginaw | MI | 48603 | |
| Smith Arthur M | | 585 19 Mile Rd | | | | Cedar Springs | MI | 49319-9636 | |
| Smith Artie | | 2321 Highland Rd | | | | Anderson | IN | 46012 | |
| Smith Atim | | 2470 Willow Ave | | | | Warren | OH | 44485 | |
| Smith Auto Parts Inc | | 216 S Bridge St | | | | Visalia | CA | 93291-6325 | |
| Smith B | | PO Box 2759 | | | | Anderson | IN | 46018 | |
| Smith B A | | 13 Spinney Close | | | | Liverpool | | L33 7XZ | United Kingdom |
| Smith Barbara | | 1258 Arbor Ave | | | | Dayton | OH | 45420 | |
| Smith Barbara J | | 5580 Garfield St | | | | Coopersville | MI | 49404-9486 | |
| Smith Barbra | | 8070 South Lake Dr | Apt E | | | Dublin | CA | 94568 | |
| Smith Barry | | 59 Woody La | | | | Rochester | NY | 14625 | |
| Smith Barry | | 2251 Springport Rd Apt 303 | | | | Jackson | MI | 49202-1441 | |
| Smith Barry L | | 2643 N Kirk Rd | | | | Fairgrove | MI | 48733-9765 | |
| Smith Bascom | | 115 Pleasant View | | | | Falkville | AL | 35622 | |
| Smith Behtany | | 6590 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Smith Belinda | | 114 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Smith Benedict | | 312 Seabrook Dr | | | | Williamsville | NY | 14221 | |
| Smith Bennett Co | | 2420 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Smith Beth | | 4011 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Smith Beth M | | 3830 Greentree Pl | | | | Jackson | MS | 39211-6736 | |
| Smith Betty | | 1216 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Betty Jo | | 1159 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| Smith Betty Jo Or Petty | | Cashier Or Judith E Smith | PO Box 1050 Plant 23 | 925 Industrial Pk Rd | | Brookhaven | MS | 39601-1050 | |
| Smith Betty Jo Or Petty Cashier Or Judith E Smith | | PO Box 1050 Plant 23 | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601-1050 | |
| Smith Betty L | | 1427 Ryan St | | | | Flint | MI | 48532-3746 | |
| Smith Beverly | | 1884 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Smith Beverly | | 8520 Bunkerhill Rd | | | | Gasport | NY | 14067 | |
| Smith Beverly M | | 111 Nichols St | | | | Lockport | NY | 14094-4863 | |
| Smith Bill | | 3494 W Kimber Dr | | | | Newbury Pk | CA | 91320 | |
| Smith Billy | | 62 Longmeadow Ave | | | | Franklin | OH | 45005 | |
| Smith Billy H | | 5432 Baines Dr | | | | Saginaw | MI | 48603-5711 | |
| Smith Bobbie A | | 3113 Stonegate Dr | | | | Flint | MI | 48507-2114 | |
| Smith Bobby | | 911 S Fayette St | | | | Saginaw | MI | 48602 | |
| Smith Bobby | | 78 Circle Ln | | | | W Alexandria | OH | 45381-9309 | |
| Smith Bobby J | | 4048 Shenandoah Dr | | | | Dayton | OH | 45417-1102 | |
| Smith Bobby L | | 3916 Winona St | | | | Flint | MI | 48504 | |
| Smith Brad | | 419 N Main | | | | Britton | MI | 49229 | |
| Smith Bradley | | 19a Brook Hill Ln | | | | Rochester | NY | 14625 | |
| Smith Bradley | | 8430 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Smith Brady | | 1595 W Highland Dr Apt W211 | | | | Jackson | MS | 39204-2135 | |
| Smith Brandon | | 12948 S Us 31 Lot 59 | | | | Kokomo | IN | 46901 | |
| Smith Brenda | | 3322 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Smith Brenda | | 8850 Oakshire Dr Nw | | | | Pickerington | OH | 43147 | |
| Smith Brenton | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Smith Brian | | 155 Byberry Rd B | | | | Hatboro | PA | 19040 | |
| Smith Brian | | 1941 Tulip Ln | | | | Jenison | MI | 49428 | |
| Smith Brian | | 421 N Broadway Apt8 | | | | Dayton | OH | 45426 | |
| Smith Brian | | 6315 Jennifer Court | | | | Clarence Ctr | NY | 14032 | |
| Smith Brian | | 1614 Carrollton Ave | | | | Kettering | OH | 45409 | |
| Smith Briona | | 1708 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Smith Bros Tool | | 50600 Corporate Dr | | | | Shelby Twp | MI | 48315 | |
| Smith Bros Trucking | | PO Box 848 | 1211 North 3rd St | | | Bardstown | KY | 40004 | |
| Smith Bros Trucking | | PO Box 848 | | | | Bardstown | KY | 40004 | |
| Smith Brothers Converters Llc | | | | | | Buffalo | MO | 65622 | |
| Smith Brothers Tool Co | | 50600 Corporate Dr | | | | Shelby Townships | MI | 48315 | |
| Smith Bruce | | 331 Malcolm Rd | | | | Monticello | MS | 39654 | |
| Smith Bruce | | 3935 E 100 North | | | | Kokomo | IN | 46901 | |
| Smith Bryan | | 308 S Broadway St | | | | Trotwood | OH | 45426 | |
| Smith Buren L | | 730 Smith Rd | | | | Eva | AL | 35621-7514 | |
| Smith C F | | 29 The Cloisters | Tarleton | | | Preston | | PR4 6UL | United Kingdom |
| Smith Calvin | | 2525 Stanton | | | | Cincinnati | OH | 45206 | |
| Smith Carl | | 1260 Forest Ct | | | | Cincinnati | OH | 45215 | |
| Smith Carl | | 5026 Shields Rd | | | | Lewisburg | OH | 45338-9550 | |
| Smith Carl | | 5569 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Smith Carl G | | 743 Lake Rd | | | | Youngstown | NY | 14174-1122 | |
| Smith Carla | | 4604 Freudenberger St | | | | Trotwood | OH | 45427 | |
| Smith Carlethia | | 2224 Hoover Ave Apt 1 | | | | Dayton | OH | 45407 | |
| Smith Carlos | | 15552 Wildflower Ln | | | | Westfield | IN | 46074 | |
| Smith Carlton | | 54 Wilton Terrace | | | | Rochester | NY | 14619 | |
| Smith Carmella | | 182 Kenilworth Se | | | | Warren | OH | 44483 | |
| Smith Carolyn | | 7176 E 50 N | | | | Greentown | IN | 46936 | |
| Smith Cassius | | 6196 Karlin Rd | | | | Interlochen | MI | 49643-9531 | |
| Smith Cassius M | | 6196 Karlin Rd | | | | Interlochen | MI | 49643 | |
| Smith Catherine | | 28 Stony Brook Ln | | | | Fairport | NY | 14450 | |
| Smith Chad | | 2837 Haig Ave | | | | Kettering | OH | 45419 | |
| Smith Chad | | 3120 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Smith Chandra | | 341 W Copeland 721 | | | | Carmel | IN | 46032 | |
| Smith Charles | | 4420 Denby | | | | Saginaw | MI | 48603 | |
| Smith Charles | | 9366 N 51 St | | | | Brown Deer | WI | 53223 | |
| Smith Charles E | | 230 Becker Ln | | | | Seguin | TX | 78155 | |
| Smith Charles H | | 1904 Ward St | | | | Essexville | MI | 48732-1485 | |
| Smith Charles L | | 10938 Sprucehill Dr | | | | Cincinnati | OH | 45240-3355 | |
| Smith Charles M | | 2538 Mahogany Trail | | | | Centerville | OH | 45458-9420 | |
| Smith Charley | | 203 County Rd 916 | | | | Ftpayne | AL | 35967 | |
| Smith Charlie | | 2335 Elkton Pike | | | | Pulaski | TN | 38478 | |
| Smith Charlie R | | 44691 Camino Gonzales | | | | Temecula | CA | 92592 | |
| Smith Charlie R | | Chg Per W9 06 02 05 Cp | 44691 Camino Gonzales | | | Temecula | CA | 92592 | |
| Smith Charlotte | | 3516 Wheatley St | | | | Jackson | MS | 39212 | |
| Smith Cherie | | 8430 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Smith Cheryl | | 9311 Barnes Rd | | | | Vassar | MI | 48768-9643 | |
| Smith Cheryl G | | 5705 Old Hwy 80 | | | | Bolton | MS | 39041-9667 | |
| Smith Chris | | 322 Miller St | | | | Gadsden | AL | 35904 | |
| Smith Christina | | PO Box 952 | | | | Boyne City | MI | 49712 | |
| Smith Christina K | | 8045 Davison Rd | | | | Davison | MI | 48423 | |
| Smith Christine | | 107 Merrick St | | | | Rochester | NY | 14615 | |
| Smith Christine | | 752 Chestnut Ln | | | | Huron | OH | 44839 | |
| Smith Christopher | | 168 Phila St | | | | Saratoga Springs | NY | 12866 | |
| Smith Clark | | 8970 Pkside Dr | | | | Oak Creek | WI | 53154 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3184 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Clifford | | 2202 Deerfield Crossing | | | | Piqua | OH | 45356 | |
| Smith Clinton | | 4620 E Shaffer | | | | Midland | MI | 48642-9787 | |
| Smith Clyde | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |
| Smith Co Ms | | Smith County Tax Collector | PO Box 157 | | | Raleigh | MS | 39153 | |
| Smith Co Tn | | Smith County Trustee | 122 Turner High | Ste 104 | | Carthage | TN | 37030 | |
| Smith Co Trustee | | 122 Turner High Cir Ste 104 | | | | Carthage | TN | 37030 | |
| Smith Cole | | 1146 Ortego Dr | | | | Fairborn | OH | 45324 | |
| Smith Connie | | 9361 E Co Rd 1150 S | | | | Galveston | IN | 46932 | |
| Smith Corey | | 1130 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Smith Corinne K | | 3942 N West River Rd | | | | Sanford | MI | 48657-9367 | |
| Smith County | | PO Box 157 | | | | Raleigh | MS | 39153 | |
| Smith County Dhs Cs Unit | | PO Box 100 | | | | Raleigh | MS | 39153 | |
| Smith County Trustee | | PO Box 332 | | | | Carthage | TN | 37030 | |
| Smith County Trustee | Jamie D Winkler | 122 Turner High Ste 104 | | | | Carthage | TN | 37030 | |
| Smith County Trustee | Smith County Trustee | 122 Turner High Ste 104 | | | | Carthage | TN | 37030 | |
| Smith Courtney D | | 2220 Walton St | | | | Anderson | IN | 46016-3671 | |
| Smith Craig | | 5834 Shawnee Rd | | | | Sanborn | NY | 14132-9223 | |
| Smith Craig | | 988 Rumson | | | | Rochester | NY | 14616 | |
| Smith Craig | | 1174 Penfield Ctr Rd | | | | Penfield | NY | 14526-9724 | |
| Smith Craig | | 704 N North St | | | | Sharpsville | IN | 46068 | |
| Smith Craig | | 11 Livingston Pl | | | | Lockport | NY | 14094 | |
| Smith Craig | | 1999 Fauber Rd | | | | Xenia | OH | 45385-9336 | |
| Smith Craig A | | 171 Hedgegarth Dr | | | | Rochester | NY | 14617-3637 | |
| Smith Craig L | | 67 Bakerdale Dr | | | | Rochester | NY | 14616 | |
| Smith Crystal | | 251 Union Hill Cr Apt C | | | | W Carrollton | OH | 45449 | |
| Smith Curtis | | 21511 Myers Rd | | | | Athens | AL | 35614 | |
| Smith Curtis W | | Rr 1 Box 234 | | | | Given | WV | 25245-9606 | |
| Smith D | | 411 Turkey Mt Rd | | | | Decatur | AL | 35603-9783 | |
| Smith Dabora | | 6132 Lancaster Dr | | | | Flint | MI | 48532 | |
| Smith Dale | | 73 Cary St | | | | Buffalo | NY | 14201 | |
| Smith Dale | | 4661 Kautz Dr | | | | Huber Heights | OH | 45424 | |
| Smith Dale | | 294 Linden Dr | | | | Centerville | OH | 45459 | |
| Smith Dale A | | 2945 Winchester Rd | | | | Xenia | OH | 45385-9721 | |
| Smith Dale R | | 2725 W Gregory St | | | | Apache Junction | AZ | 85220-5279 | |
| Smith Dametria | | 617 W Riverview Ave Apt 102 | | | | Dayton | OH | 45406 | |
| Smith Damon | | 2523 Baywood St | | | | Dayton | OH | 45406 | |
| Smith Daniel | | 6063 East Lake Rd | | | | Conesus | NY | 14435 | |
| Smith Daniel | | 1987 Norway Rd | | | | Kendall | NY | 14476 | |
| Smith Daniel | | 1208 Donson Dr | | | | Kettering | OH | 45429 | |
| Smith Daniel | | 670 Laurelwood Dr | | | | Warren | OH | 44484 | |
| Smith Daniel | | 10272 Dar Ln | | | | Goodrich | MI | 48438-9405 | |
| Smith Daniel | | 3812 Lakebend | | | | Dayton | OH | 45404 | |
| Smith Daniel C | | 12200 Linden Rd | | | | Linden | MI | 48451-9483 | |
| Smith Daniel R | | 7928 W Beaubien Dr | | | | Peoria | AZ | 85382-5419 | |
| Smith Danielle | | 7254 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Smith Danney L | | 2146 North Jay St | | | | Kokomo | IN | 46901 | |
| Smith Danny | | 2206 County Rd 241 | | | | Moulton | AL | 35650-8506 | |
| Smith Darlene | | 3544 Dorham Pl | | | | Dayton | OH | 45406 | |
| Smith Darlene | | 386 Stoddard Ave | | | | Columbus | OH | 43205 | |
| Smith Darrel | | 6380 Meadowwood Ln | | | | Grand Blanc | MI | 48439 | |
| Smith Darrel B | | 2131 Ojibway | | | | West Branch | MI | 48661-0000 | |
| Smith Darryl W | | 8721 Pk Haven Pl | | | | Centerville | OH | 45458-2834 | |
| Smith Dave | | 6351 Marbury Court | | | | Huber Heights | OH | 45424 | |
| Smith David | | 25 Leerie Dr | | | | Rochester | NY | 14612 | |
| Smith David | | 5900 Main St | | | | Anderson | IN | 46013-1715 | |
| Smith David | | 8748 Deer Chase | | | | Huber Heights | OH | 45424 | |
| Smith David | | 2087 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Smith David | | 565 Whispering Pines Ave | | | | Tipp City | OH | 45371 | |
| Smith David | | 263 North Cassel Rd | | | | Vandalia | OH | 45377 | |
| Smith David | | 4675 Steeple Chase Dr | | | | Fairborn | OH | 45324 | |
| Smith David | | 3188 John I Hay Rd | | | | Hazlehurst | MS | 39083-9358 | |
| Smith David | | 919 Waco Trl Nw | | | | Wesson | MS | 39191 | |
| Smith David | | 507 S Washington | PO Box 523 | | | Swayzee | IN | 46986 | |
| Smith David | | 3638 Fruit Ave | | | | Medina | NY | 14103 | |
| Smith David | | 8977 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Smith David | | 4821 Cambridge Dr Apt H | | | | Lockport | NY | 14094-3457 | |
| Smith David | | 499 Davison Rd Apt A 11 | | | | Lockport | NY | 14094-4017 | |
| Smith David | | 3982 Studor Rd | | | | Saginaw | MI | 48601-5745 | |
| Smith David | | 1410 Fischer Dr | | | | Saginaw | MI | 48601-5720 | |
| Smith David | | 3535 Cole Ln | | | | Bay City | MI | 48706-2064 | |
| Smith David | | 2988 E Fisher | | | | Bay City | MI | 48706 | |
| Smith David | | 12252 Neff Rd | | | | Clio | MI | 48420 | |
| Smith David | | 1248 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Smith David & Kathering Wright | | 1719 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Smith David & Kathering Wright | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Smith David L | | 6619 N Webster Rd | | | | Flint | MI | 48505-2461 | |
| Smith David L | | PO Box 18 | | | | Vandalia | OH | 45377-0018 | |
| Smith David P | | 222 Windermere Rd | | | | Lockport | NY | 14094-3428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith David T | | 2087 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Smith David W | | 9260 E County Rd 1150 S | | | | Galveston | IN | 46932-8812 | |
| Smith David W | | 4821 E Cambridge Dr Apt H | | | | Lockport | NY | 14094 | |
| Smith De & Asso Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith De and Asso Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith De Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith Dean | | 7372 Calkins Rd | | | | Flint | MI | 48532 | |
| Smith Dean H | | 6086 Indian Lk Dr | | | | Gladwin | MI | 48624-9747 | |
| Smith Deanna | | 922 Southland Trl Nw | | | | Brookhaven | MS | 39601-8618 | |
| Smith Deborah | | 8776 W 250 S | | | | Russiaville | IN | 46979 | |
| Smith Deborah | | 8425 Catherwood Dr | | | | Goodrich | MI | 48438 | |
| Smith Debra | | Route 3 Box 66 | | | | Prentiss | MS | 39474 | |
| Smith Debra | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Smith Debra | | 108 Lee St | | | | Hazlehurst | MS | 39083 | |
| Smith Deena J | | 1217 S H St | | | | Elwood | IN | 46036-2351 | |
| Smith Demarco | | 1924 Kensington Dr | | | | Dayton | OH | 45406 | |
| Smith Demarcus | | 808 Canal St | | | | Jackson | MS | 39203 | |
| Smith Demetrius | | 11 East Worley Ave | | | | Trotwood | OH | 45426 | |
| Smith Denise | | 7889 Indian Trail | | | | Poland | OH | 44514 | |
| Smith Denise | | 3601 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Smith Dennis | | 29 Wainwright Dr | | | | Dayton | OH | 45431-1317 | |
| Smith Dennis | | 27070 Devonshire | | | | Southfield | MI | 48076-3139 | |
| Smith Dennis | | 417 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Smith Dennis | | 5730 W Philip Pl | | | | Milwaukee | WI | 53216 | |
| Smith Dennis E | | 19894 Steubenville Pike Rd | | | | Hammondsville | OH | 43930 | |
| Smith Dennis J | | 2765 Piqua Troy Rd | | | | Troy | OH | 45373-9741 | |
| Smith Derick | | 2406 Christner St | | | | Burton | MI | 48519-1009 | |
| Smith Derrick | | 1922 S Smithville Rd Apt 134 | | | | Kettering | OH | 45420 | |
| Smith Derrick | | 113 Agena Rd | | | | Georgetown | KY | 40324-9539 | |
| Smith Derrick | | 4400 Berquist Dr | | | | Trotwood | OH | 45426 | |
| Smith Derrick | | 3992 County Rd 15 | | | | Maplesville | AL | 36750 | |
| Smith Detria | | 533 E Buford St | | | | Marshfield | MO | 65706 | |
| Smith Devon | | W207 S10491 Jennifer Dr | | | | Muskego | WI | 53150 | |
| Smith Diana | | 15990 Bayside Pointe W Apt 104 | | | | Fort Myers | FL | 33908-6931 | |
| Smith Diana | | 3148 Hess Rd | | | | Appleton | NY | 14008 | |
| Smith Diana B | | 15990 Bayside Pointe West Apt 104 | | | | Fort Myers | FL | 33908 | |
| Smith Diana C | | 2341 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9127 | |
| Smith Diane | | 19 Independence Dr | | | | Lockport | NY | 14094 | |
| Smith Diane | | 5935 East Rd | | | | Saginaw | MI | 48601-9786 | |
| Smith Dibley Terri | | 33 Harvey Ave | | | | Lockport | NY | 14094 | |
| Smith Die & Mold | | 2104 Cypress St | | | | Port Huron | MI | 48060 | |
| Smith Die and Mold | | 2104 Cypress St | | | | Port Huron | MI | 48060 | |
| Smith Dinah | | 100 Eastview Dr Apt 37 | | | | Brookhaven | MS | 39601 | |
| Smith Don | | 2820 Sloan St | | | | Flint | MI | 48504 | |
| Smith Donald | | 744 Strawberry Valley Ave | | | | Cornstock Pk | MI | 49321 | |
| Smith Donald | | 565 Foliage Ln | | | | Springboro | OH | 45066 | |
| Smith Donald | | 2860 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| Smith Donald | | 6105 N Vassar | | | | Flint | MI | 48506 | |
| Smith Donald | | 517 Kim Ct | | | | Flushing | MI | 48433 | |
| Smith Donald B | | 1875 Ferndale Ave Sw | | | | Warren | OH | 44485-3954 | |
| Smith Donald E | | 62 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Smith Donald E | | 41127 Marks Dr | | | | Novi | MI | 48375 | |
| Smith Donald F | | 906 Southland Trl Nw | | | | Brookhaven | MS | 39601-8618 | |
| Smith Donald L | | 18208 Little Elk Rd | | | | Athens | AL | 35611 | |
| Smith Donald R | | 4155 Lincoln Lake Rd | | | | Lowell | MI | 49331-0000 | |
| Smith Donna | | 1780 Evans Loop Se | | | | Ruth | MS | 39662 | |
| Smith Donna | | 5638 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Smith Donna | | 1001 Meadowrun Rd | | | | Englewood | OH | 45322 | |
| Smith Donna | | 6191 Hess Rd Apt 3 | | | | Saginaw | MI | 48601 | |
| Smith Donna A | | 1708 Ace Pl | | | | Dayton | OH | 45408 | |
| Smith Donna A | | PO Box 194 | | | | Genesee | MI | 48437-0194 | |
| Smith Donna S | | 410 Ravenna Rd | | | | Newton Falls | OH | 44444-1515 | |
| Smith Donnell | | 3901 N Averill Ave Apt 2c | | | | Flint | MI | 48506 | |
| Smith Donnie | | 1394 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Smith Dorothy A | | 654 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-8753 | |
| Smith Dorothy K | | 3851 W Clover Ln | | | | Kokomo | IN | 46901-9447 | |
| Smith Dorothy L | | 203 Henry St | | | | Jackson | MS | 39202-4013 | |
| Smith Douglas | | 227 Briarwood La | | | | Scottsville | NY | 14546 | |
| Smith Douglas | | 3590 East 256th St | | | | Arcadia | IN | 46030 | |
| Smith Douglas A | | 10050 Lakewood Dr | | | | Saginaw | MI | 48609-9702 | |
| Smith Dudley C | | 805 Pirates Rest | | | | North Frt Myers | FL | 33917-2967 | |
| Smith Dustin | | 1210 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Smith Dustin | | 3812 Matthes | | | | Sandusky | OH | 44870 | |
| Smith Dwight | | 369 Lea Circle | | | | Jackson | MS | 39204 | |
| Smith Dwight A | | 5103 Well Fleet Dr | | | | Trotwood | OH | 45426-1419 | |
| Smith E | | 109 Hill St | | | | Buffalo | NY | 14214 | |
| Smith E | | 31 Cedar Rd | Whiston | | | Prescot | | L35 2XA | United Kingdom |
| Smith E Charles Mgmt Inc | | PO Box 641472 | | | | Pittsburgh | PA | 15264-1472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Earl | | 4757 Pine Trace Dr | | | | Youngstown | OH | 44515 | |
| Smith Earl | | 95 Spalding St | | | | Lockport | NY | 14094 | |
| Smith Earmel | | 715 South Jay St | | | | West Milton | OH | 45383 | |
| Smith Edna | | 2316 Eden Ln | | | | Dayton | OH | 45431-1909 | |
| Smith Edward | | 3670 Newcastle Dr Se | | | | Grand Rapids | MI | 49508-5542 | |
| Smith Edward | | 9361 E County Rd 1150 S | | | | Galveston | IN | 46932-8813 | |
| Smith Edward | | 6590 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Smith Edward F | | 6470 Birch Run Rd | | | | Birch Run | MI | 48415-8552 | |
| Smith Edwin | | 565 Haymarket Rd | | | | W Jefferson | OH | 43162 | |
| Smith Elaine | | 4707 Mapleview Dr | | | | Vermilion | OH | 44089 | |
| Smith Eldon | | 511 South Williams St | | | | Dayton | OH | 45407 | |
| Smith Electric Motor Service | | Inc | 320 Campbell St | | | Thomasville | GA | 31799 | |
| Smith Electric Motor Service Inc | | PO Box 931 | | | | Thomasville | GA | 31799 | |
| Smith Elgin | | 24 Melwood Ave | | | | Dayton | OH | 45417 | |
| Smith Elizabeth | | 1589 Norman Trl Nw | | | | Brookhaven | MS | 39601 | |
| Smith Ella | | 157 Perry House Rd A 8 | | | | Fitzgerald | GA | 31750 | |
| Smith Elmer | | 2450 Evon Rd | | | | Saginaw | MI | 48601 | |
| Smith Emery Company | | 791 East Washington Blvd | | | | Los Angeles | CA | 90021 | |
| Smith Emily | | 4940 S 920 W | | | | Russiaville | IN | 46979 | |
| Smith Emma J | | 5127 Calkins Rd | | | | Flint | MI | 48532-3404 | |
| Smith Engineering Co Inc | | 519 Barksdale Blvd | | | | Bossier City | LA | 71111 | |
| Smith Eric | | 301 Dogwood St | | | | Brookhaven | MS | 39601 | |
| Smith Eric | | 10940 Rossiter | | | | Detroit | MI | 48224 | |
| Smith Eric | | 4045 Maple Woods Dr West | | | | Saginaw | MI | 48603 | |
| Smith Eric | | 984 Wildbrook Ln | | | | Orion Twp | MI | 48362 | |
| Smith Erica | | 3103 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Smith Erisha | | 24382 Ross Ct | | | | Redford | MI | 48239 | |
| Smith Erma R | | 1919 Eckley Ave | | | | Flint | MI | 48503-4527 | |
| Smith Ethel | | 2080 Smithtown Rd | | | | Tylertown | MS | 39667-9219 | |
| Smith Eugene | | 140 Boose Rd | | | | Hickory | MS | 39332 | |
| Smith Eugene | | 4332 Azalea Dr | | | | Jackson | MS | 39206 | |
| Smith Eva | | 511 Sherwood Ave | | | | Youngstown | OH | 44511 | |
| Smith Evon | | 2536 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Smith Ezzard | | 2959 Concord | | | | Flint | MI | 48504 | |
| Smith F | | 51 Oxfordhouse | Bootle | | | Liverpool | | L20 7BQ | United Kingdom |
| Smith Falishia | | 3780 Lakebend Dr B1 | | | | Dayton | OH | 45404 | |
| Smith Felicia | | PO Box 221 | | | | Bay City | MI | 48707-0221 | |
| Smith Fenella | | 38 Mario Dr | | | | Dayton | OH | 45426 | |
| Smith Fin Corp | | PO Box 8154 | | | | Flint | MI | 48501 | |
| Smith Financial Corporation | | PO Box 8154 | | | | Flint | MI | 48501 | |
| Smith Financial Corporation | | Acct Of James Cherneski | Case Scd 94-253 | PO Box 8154 | | Flint | MI | 48501-8154 | |
| Smith Financial Corporation Acct Of James Cherneski | | PO Box 8154 | | | | Flint | MI | 48501-8154 | |
| Smith Financial Services | | PO Box 8154 | | | | Flint | MI | 48501-8154 | |
| Smith Floria M | | 10 Brindlewood Dr | | | | Beaufort | SC | 29907 | |
| Smith Floyd L | | 7101 Wexford Hill Ln | | | | Holland | OH | 43528-9104 | |
| Smith Fonda | | 122 Mill St | | | | Verona | PA | 45378 | |
| Smith Frances | | 748 Crestmore Ave | | | | Dayton | OH | 45407 | |
| Smith Frank | | 286 North Pk Ave | | | | Buffalo | NY | 14216 | |
| Smith Frank | | 2425 N Calumet St | | | | Kokomo | IN | 46901-1670 | |
| Smith Fred | | 522 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Smith Freddie | | 601 Norton Dr | | | | Athens | AL | 35611 | |
| Smith Freddy | | 15859 Lapington Rd | | | | Athens | AL | 35614-5114 | |
| Smith Frederick | | 5880 Marion Ave | | | | Lockport | NY | 14094 | |
| Smith Frederick | | 60 Mason St | | | | Dayton | OH | 45406 | |
| Smith G | | 160 Mardale Rd | Huyton | | | Liverpool | | L36 3TD | United Kingdom |
| Smith G W & Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432-3728 | |
| Smith Gail M | | 505 Lagrange Ave | | | | Rochester | NY | 14615-3225 | |
| Smith Gamberel & Russell Llp | | 1230 Peachtree St Ne Ste 3100 | | | | Atlanta | GA | 30309-3592 | |
| Smith Gamberel & Russell Llp | Barbara Ellis Monro | 1230 Peachtree St Ne | Ste 3100 | | | Atlanta | GA | 30309 | |
| Smith Gamberel and Russell Llp | | 1230 Peachtree St Ne Ste 3100 | | | | Atlanta | GA | 30309-3592 | |
| Smith Gary | | 2102 Olds Dr | | | | Kokomo | IN | 46902 | |
| Smith Gary | | 1249 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601 | |
| Smith Gary | | 878 Deerfield Rd | | | | Anderson | IN | 46012 | |
| Smith Gary | | 6011 Deyo Rd | | | | Castalia | OH | 44824 | |
| Smith Gary | | 6390 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Smith Gary | | 1107 S Chilson St | | | | Bay City | MI | 48706-5052 | |
| Smith Gary | | 4422 W Market St | | | | Leavittsburg | OH | 44430-9539 | |
| Smith Gary | | 4008 Silverglade Ct | | | | Gahanna | OH | 43230 | |
| Smith Gary H | | 850 Willow St | | | | Lockport | NY | 14094-5126 | |
| Smith Gayle A | | 5171 E State Rd 26 | | | | Frankfort | IN | 46041-7761 | |
| Smith George | | 1391 Cimarron Circle | | | | Fairborn | OH | 45324 | |
| Smith George | | W207 S10491 Jennifer Dr | | | | Muskego | WI | 53150-8418 | |
| Smith George | | 86 Princess | | | | Campbell | OH | 44405 | |
| Smith George C | | W 207 S 10491 Jennifer Dr | | | | Muskego | WI | 53150 | |
| Smith George Paula | | 1801 Avon St | | | | Saginaw | MI | 48602 | |
| Smith Gerald | | 3513 Perry Ave Sw | | | | Wyoming | MI | 49509 | |
| Smith Gerald | | 56 Brookmeadow | Apt 3 | | | Grandville | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Gerald | | 4314 W Outer Dr | | | | Detroit | MI | 48221 | |
| Smith Gerald S | | 1006 Amelia Pl Apt D | | | | Lebanon | TN | 37090-4066 | |
| Smith Gillian | | 412 Mesopotamia St | | | | Eutaw | AL | 35462 | |
| Smith Glenda | | PO Box 120 | | | | Pulaski | TN | 38478 | |
| Smith Glenda | | 1649 Walker Rd | | | | Carsonville | MI | 48419 | |
| Smith Glenda F | | 10797 Shelton Rd | | | | Bastrop | LA | 71220-7579 | |
| Smith Glenn | | 7221 Rustic Woods Dr | | | | Dayton | OH | 45424-2415 | |
| Smith Glenn | | 1000 Minnesota Dr | | | | Riverside | OH | 45404-2358 | |
| Smith Gloria | | 1498 Moncure Marble | | | | Terry | MS | 39170 | |
| Smith Gloria | | PO Box 264 | | | | Fitzgerald | GA | 31750 | |
| Smith Gloria | | 4648 Christopher Ave | | | | Dayton | OH | 45406 | |
| Smith Gloria J | | 3201 Pomranky Rd | | | | Midland | MI | 48640 | |
| Smith Gm Ltd | | Industrial Trailer Supply Co D | 3250 Lloydtown aurora Rd | | | Kettleby | ON | L0G 1J0 | Canada |
| Smith Gordon | | 4504 Pkwood Dr | | | | Kokomo | IN | 46901 | |
| Smith Goman E | | 6264 Crosscreek Ct No | | | | Fairfield | OH | 45011-7000 | |
| Smith Gregory | | 444 Fox Run | | | | Rochester | NY | 14606 | |
| Smith Gregory | | 176 Akron St | | | | Lockport | NY | 14094 | |
| Smith Gregory | | 5688 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Smith Gregory | | 10704 State Route 55 | | | | Saint Paris | OH | 43072 | |
| Smith Guy | | 4195 W Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Smith Hal | | 1363 S 700 E | | | | Greentown | IN | 46936 | |
| Smith Harold | | 82 High St | | | | So Bound Brook | NJ | 08880 | |
| Smith Harold B | | 5251 Baldock Ave | | | | Spring Hill | FL | 34608-2413 | |
| Smith Hattie M | | 147 Campbell Pk | | | | Rochester | NY | 14606-1303 | |
| Smith Haughey Rice & Roegge Pc | | PO Box 848 | | | | Traverse City | MI | 49685-0848 | |
| Smith Haughey Rice & Roegge Pc | | 200 Calder Plaza Bldg | 250 Monroe Ave Nw | | | Grand Rapids | MI | 49503-2251 | |
| Smith Haughey Rice and Roegge Pc | | PO Box 848 | | | | Traverse City | MI | 49685-0848 | |
| Smith Haughey Rice and Roegge Pc | | 250 Monroe Ave Nw Ste 200 | | | | Grand Rapids | MI | 49503-2251 | |
| Smith Hedy M | | 4807 Coventry Pkwy | | | | Fort Wayne | IN | 46804 | |
| Smith Herman | | 20801 Waterscape Way | | | | Noblesville | IN | 46062 | |
| Smith Hiawatha | | 30 Ridgeview Rd | | | | Byhalia | MS | 38611-8769 | |
| Smith Hinchman & Grylls | | Associates Inc | 150 W Jefferson Ave Ste 100 | | | Detroit | MI | 48226 | |
| Smith Hinchman and Grylls Associates Inc | | 150 W Jefferson Ave Ste 100 | | | | Detroit | MI | 48226 | |
| Smith Homer J | | 3120 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9779 | |
| Smith Howard | | 46 Calhoun Estate Rd | | | | Laurel | MS | 39443-7835 | |
| Smith Howard | | 45 Quentin Ave | | | | New Brunswick | NJ | 08901 | |
| Smith Howard | | 3992 County Rd 15 | | | | Maplesville | AL | 36750 | |
| Smith Ian | | 263 Montana Dr | | | | Xenia | OH | 45385 | |
| Smith Ida | | 4245 Molane St | | | | Dayton | OH | 45416 | |
| Smith Ii James | | 3535 S 600 E | | | | Greenfield | IN | 46140 | |
| Smith Ii James | | 5935 East Rd | | | | Saginaw | MI | 48601 | |
| Smith Ii Jimmie | | 177 Courtland Ave | | | | Buffalo | NY | 14215 | |
| Smith Iii Albert | | 433 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Smith Iii Frank G | | 7268 Pendale Dr | | | | North Tonawanda | NY | 14120 | |
| Smith Iii James | | 141 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Smith Iii William | | 1528 W 28th | | | | Indianapolis | IN | 46208 | |
| Smith Industrial Sales | Cust Service | PO Box 1269 | | | | Alpharetta | GA | 30009-1269 | |
| Smith Instrument | Linda  Ken | 24487 Gibson | | | | Warren | MI | 48089 | |
| Smith Instrument and Equipm | Linda | 24487 Gibson Dr | | | | Warren | MI | 48090-1066 | |
| Smith Instrument and Equipm | Linda Quail | 24487 Gibson Dr | PO Box 1066 | | | Warren | MI | 48090-1066 | |
| Smith Instrument Grand Rapids | | 3685 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Smith Instrument Inc | | 24487 Gibson Dr | | | | Warren | MI | 48089-2030 | |
| Smith Instrument Inc | | 1814 Austin | | | | Midland | MI | 48642 | |
| Smith International | | 16740 Hardy St 77032 | PO Box 60068 | | | Houston | TX | 77205-0068 | |
| Smith International Truck | | 918 Cedar Creek Rd | | | | Fayetteville | NC | 28301-6599 | |
| Smith Intl Truck Ctr | | 3190 West 5th St | | | | Lumberton | NC | 28358-6916 | |
| Smith Ira | | PO Box 259 | | | | Vance | AL | 35490 | |
| Smith Iris | | 260 Lauretta Ln | | | | Hubbard | OH | 44425 | |
| Smith Iris Y Cashier | | Delphi Packard Warren Sta 91m | 408 Dana St | | | Warren | OH | 44483 | |
| Smith Iris Y Cashier Delphi Packard Warren Sta 91m | | 408 Dana St | | | | Warren | OH | 44483 | |
| Smith Irvin | | 539 Daytona Pkwy Apt T4 | | | | Dayton | OH | 45405 | |
| Smith Irvin J | | 335 N Front St | | | | Lanse | MI | 49946-1139 | |
| Smith Irving | | 9118 Thoreau Court | | | | Fishers | IN | 46038 | |
| Smith Irwin | | 48 Oak Ct | | | | Snyder | NY | 14226 | |
| Smith Iv Randall | | 5272 Robin View Ct | | | | Huber Height | OH | 45424 | |
| Smith Ivory W | | 198 S Snyder Rd | | | | New Lebanon | OH | 45345-9624 | |
| Smith J | | 4801 Cypress Creek Ave No 1515 | | | | Tuscaloosa | AL | 35405 | |
| Smith J | | 1906 County Rd 1583 | | | | Cullman | AL | 35058-1425 | |
| Smith J R | | 23 Siding Ln | | | | Rainford | | WA11 7S | United Kingdom |
| Smith Jack | | 2603 Greentree Ln | | | | Kokomo | IN | 46902-2951 | |
| Smith Jackolyn E | | 781 Scott Rd | | | | Riverdale | GA | 30296-1551 | |
| Smith Jacob | | 13172 Pinevalley Dr | | | | Clio | MI | 48420 | |
| Smith Jacqueline S | | 6833 W 300 N | | | | Sharpsville | IN | 46068-9138 | |
| Smith Jacquelyn | | 2305 Milan Rd | | | | Sandusky | OH | 44870 | |
| Smith Jacquelyn | | 200 Alton Ave | | | | Dayton | OH | 45408 | |
| Smith James | | Pobox 19445 | | | | Rochester | NY | 14619 | |
| Smith James | | 2133 Sunrise Trl Sw | | | | Brookhaven | MS | 39601-9230 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3188 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith James | | 1929 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Smith James | | 9861 Pierce St | | | | Zeeland | MI | 49464 | |
| Smith James | | 5230 Lake Point Dr | | | | Carmel | IN | 46033 | |
| Smith James | | 1135 Normdave Dr | | | | Dayton | OH | 45418 | |
| Smith James | | 4369 Foxton Ct | | | | Dayton | OH | 45414-3951 | |
| Smith James | | 5538 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Smith James | | 529 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Smith James | | 20 Springfield Ave | | | | Grappenhall | | WA42NN | United Kingdom |
| Smith James | | 1072 Fenton Hills Dr | | | | Flint | MI | 48507 | |
| Smith James | | 2708 S 24th | | | | Saginaw | MI | 48601 | |
| Smith James | | 5538 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Smith James | | 5330 Jamestown Pl | | | | Grand Blanc | MI | 48439 | |
| Smith James | | 5016 Us Route 35 | | | | W Alexandria | OH | 45381 | |
| Smith James A | | 30765 Cedar Creek Dr | | | | Farmington Hills | MI | 48336 | |
| Smith James A | | 105 Martellago Dr | | | | North Venice | FL | 34275-6603 | |
| Smith James D | | 5330 Jamestown Rd | | | | Grand Blanc | MI | 48439-7704 | |
| Smith James E | | 3126 Armen Ave | | | | Dayton | OH | 45432-3705 | |
| Smith James E | | 6279 Middle Rd | | | | Hope | MI | 48628-9707 | |
| Smith James E | | 2701 Dam Rd | | | | Eagle River | WI | 54521-9069 | |
| Smith James E | | 3126 Armen Ave | | | | Dayton | OH | 45432-3705 | |
| Smith James G | | 5733 Enchanted Forest | | | | Sanford | MI | 48657-9141 | |
| Smith James H | | 3917 Larchmont St | | | | Flint | MI | 48532-5271 | |
| Smith James L | | 260 Westhaven Blvd | | | | Jackson | MS | 39209-3707 | |
| Smith James L | | 202 Graves Blvd | | | | Hillsboro | AL | 35643-3923 | |
| Smith James L | | 5191 Pratt Rd | | | | Metamora | MI | 48455-9609 | |
| Smith James M | | 717 Golf Club Rd | | | | Anderson | IN | 46011-1726 | |
| Smith James O | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Smith James O | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Smith James O And Betty J | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Smith James O And Betty J | c o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Smith Jamie | | 220 Dellwood Rd | | | | Amherst | NY | 14226 | |
| Smith Jamie | | PO Box 1704 | | | | Ridgeland | MS | 39158 | |
| Smith Janet | | 185 Monaco Ct | | | | Jackson | MS | 39204 | |
| Smith Janet | | 5761 Cambrooke Ct | | | | Dublin | OH | 43016 | |
| Smith Janice | | 54 Haines St | | | | Lockport | NY | 14094 | |
| Smith Janice | | 3705 Donnelly St | | | | Flint | MI | 48504 | |
| Smith Janice E | | 54 Haines St | | | | Lockport | NY | 14094-5107 | |
| Smith Jarett | | 1400 Laurel Ave | Apt W2107 | | | Minneapolis | MN | 55403 | |
| Smith Jason | | 123 Lansdowne | | | | Trotwood | OH | 45427 | |
| Smith Jason | | 1706 Nebraska Ave | | | | Flint | MI | 48506 | |
| Smith Jason | | 805 Sand Beach | | | | Sanford | MI | 48657 | |
| Smith Jay | | 3312 N Oak Ave | | | | Broken Arrow | OK | 74012 | |
| Smith Jay A | | Dba O E Smith Co | 41127 Marks Dr | | | Novi | MI | 48375 | |
| Smith Jay A Dba O E Smith Co | | 41127 Marks Dr | | | | Novi | MI | 48375 | |
| Smith Jay C | | 5014 Coulson Dr | | | | Dayton | OH | 45418-2033 | |
| Smith Jeane | | 4472 Jena Ln | | | | Flint | MI | 48507 | |
| Smith Jeanne | | 1801 South Anna Dr | | | | Lakeside | OH | 43440 | |
| Smith Jeff | | 15475 Linn Ct | | | | Spring Lake | MI | 49456 | |
| Smith Jeff | | 7223 Kalkaska Dr | | | | Davison | MI | 48423-2385 | |
| Smith Jefferson | | 222 Basswood Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Smith Jeffery | | 3344 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Smith Jeffie | | 1115 Macedonia Rd Nw | | | | Brookhaven | MS | 39601-8612 | |
| Smith Jeffrey | | 10582 Parliament | | | | Garden Grove | CA | 92840 | |
| Smith Jeffrey | | 6831 Pasatiempo Cr | | | | El Paso | TX | 79912 | |
| Smith Jeffrey | | 2264 N Long Lake Rd | | | | Fenton | MI | 48430-8865 | |
| Smith Jeffrey | | 422 Lipscomb Rd | | | | Boaz | AL | 35957 | |
| Smith Jennifer | | 1214 Arbor Ave | | | | Dayton | OH | 45420 | |
| Smith Jennifer | | 707 Miamisburg | Centerville Pmb 122 | | | Dayton | OH | 45459 | |
| Smith Jennifer | | 4007 E Fifth St | | | | Dayton | OH | 45403 | |
| Smith Jenny | | 325 S Western Ave | | | | Kokomo | IN | 46901-5210 | |
| Smith Jeremy | | 343 Coal Hill Rd | | | | Greenville | PA | 16125 | |
| Smith Jerome | | 116 Platte Rd | | | | Fitzgerald | GA | 31750 | |
| Smith Jerome | | 382 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Smith Jerry | | 8713 Liberty Blvd | | | | Westland | MI | 48185-1735 | |
| Smith Jerry | | 683 County Rd 381 | | | | Hillsboro | AL | 35643 | |
| Smith Jerry | | 28690 Salem Minor Hill Rd | | | | Lester | AL | 35647-3800 | |
| Smith Jerry R | | 104 Brady Dr | | | | Brookhaven | MS | 39601-3738 | |
| Smith Jesse | | 1423 Maplewood | | | | Flint | MI | 48506 | |
| Smith Jesse J Dba Smittys Tire | | Center | 46050 Van Dyke | | | Utica | MI | 48317 | |
| Smith Jesse J Dba Smittys Tire Center | | 46050 Van Dyke | | | | Utica | MI | 48317 | |
| Smith Jessie | | 1335 Hill Ave | | | | Gadsden | AL | 35901 | |
| Smith Joanne | | 12 Hamilton Rd | | | | St Helens | | WA106HG | United Kingdom |
| Smith Joanne P | | 1077 Lake Pk Cir | | | | Grand Blanc | MI | 48439-8039 | |
| Smith Jock M | | 306 N Main St | | | | Tuskegee | AL | 36083 | |
| Smith Joe | | 3370 Cortez Dr | | | | Trotwood | OH | 45415 | |
| Smith Joe | | 524 Giles Dr | | | | Madison | MS | 39110 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3189 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Joel | | 931 River Hill Dr | | | | Waukesha | WI | 53189 | |
| Smith John | | 119 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Smith John | | 320 Huntsford Pl | | | | Trotwood | OH | 45426 | |
| Smith John | | 2698 Washington Mill Rd | | | | Bellbrook | OH | 45305-9724 | |
| Smith John | | 230 Linden | | | | Birmingham | MI | 48009 | |
| Smith John | | 10523 S Barton Rd | | | | Oak Creek | WI | 53154-6706 | |
| Smith John | | 7199 Houghton Dr | | | | Davison | MI | 48423-2383 | |
| Smith John D | | 8347 Woolfit Ave | | | | Mount Morris | MI | 48458-1341 | |
| Smith John E | | 25 Lincolnshire Ln | | | | Springboro | OH | 45066-9509 | |
| Smith John M | | 119 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Smith John R | | 1206 Yellowbrick Rd | | | | Pendleton | IN | 46064-9303 | |
| Smith Johnnie | | 519 Marshall Ave | | | | Sandusky | OH | 44870-5439 | |
| Smith Johnnie | | 5675 Seminole | | | | Detroit | MI | 48213 | |
| Smith Johnny | | 620 E 20th St | | | | Laurel | MS | 39440 | |
| Smith Johnny | | 224 Ridgeview | | | | Olathe | KS | 66061 | |
| Smith Johnny | | 29905 Analicia Dr | | | | Madison | AL | 35757-6619 | |
| Smith Johnny E | | 1801 W 11th St | | | | Anderson | IN | 46016-2728 | |
| Smith Johnson & Brandt Pc | | PO Box 705 | | | | Traverse City | MI | 49685 | |
| Smith Jon | | 1531 Sw Campbell | | | | Topeka | KS | 66605 | |
| Smith Joseph | | 5150 Hunt Rd | | | | Adrian | MI | 49221 | |
| Smith Joseph | | 529 Autumn Creek Dr | | | | Fairborn | OH | 45324 | |
| Smith Joseph | | 7176 East 50 North | | | | Greentown | IN | 46936 | |
| Smith Joseph | | 1313 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Smith Joseph | | 6300 Heritage Point So | | | | Lockport | NY | 14094 | |
| Smith Joshua | | 1038 Macedonia Church Rd | | | | Brookhaven | MS | 39601 | |
| Smith Joshua | | 1258 Arbor Ave | | | | Dayton | OH | 45420 | |
| Smith Joyce | | 11893 Gaston Hollow Rd | | | | Lester | AL | 35647-3305 | |
| Smith Joyce | | 2321 Brookside Dr | | | | Flint | MI | 48502 | |
| Smith Joyce A | | 110 Nutmeg Sq | | | | Springboro | OH | 45066-1029 | |
| Smith Joyce C | | Pobox 96 | | | | Somerville | AL | 35670-0096 | |
| Smith Jr Albert F | | 9701 Rochester Cozaddale Rd | | | | Goshen | OH | 45122-9663 | |
| Smith Jr Anderson | | PO Box 90355 | | | | Burton | MI | 48509-0355 | |
| Smith Jr Bill M | | 48 Capri Rd | | | | Defiance | OH | 43512-2214 | |
| Smith Jr Billy G | | 2641 Valley Pike | | | | Dayton | OH | 45404-2604 | |
| Smith Jr Boyd H | | 4208 S County Rd 100 W | | | | Kokomo | IN | 46902-9286 | |
| Smith Jr Clifford | | 2299 St Rt 40 | | | | Lewisburg | OH | 45338 | |
| Smith Jr Dale E | | 6350 Munce Rd | | | | White Lake | MI | 48383-1025 | |
| Smith Jr Earl | | 6202 Johnson Rd | | | | Flushing | MI | 48433-1151 | |
| Smith Jr Edward | | 1727 East Ave | | | | Barker | NY | 14012 | |
| Smith Jr Ernest W | | 165 N Adam St | | | | Lockport | NY | 14094-2446 | |
| Smith Jr Foster C | | 11865 W 600 N | | | | Russiaville | IN | 46979-9316 | |
| Smith Jr George E | | 7921 Kimmel St | | | | Fairborn | OH | 45324-1813 | |
| Smith Jr Gerald | | 8500 Fletcher Rd | | | | Grand Blanc | MI | 48439 | |
| Smith Jr Irving H | | 9118 Thoreau Ct | | | | Fishers | IN | 46038-7967 | |
| Smith Jr Jack | | 3407 W Mount Hope | | | | Lansing | MI | 48911 | |
| Smith Jr Joseph | | 3389 N Thomas Rd | | | | Freeland | MI | 48623-8821 | |
| Smith Jr Joseph H | | 5157 Well Fleet Dr | | | | Dayton | OH | 45426-1419 | |
| Smith Jr Kenneth | | 4870 Summerset Dr | | | | Tipp City | OH | 45371 | |
| Smith Jr Levolia | | PO Box 431 | | | | Courtland | AL | 35618-0431 | |
| Smith Jr Mark | | 1606 Sweetbrier St Sw | | | | Warren | OH | 44485 | |
| Smith Jr Michael | | 2206 Dudley St | | | | Burton | MI | 48529-2121 | |
| Smith Jr Odean | | 7123 Cronk Dr | | | | Huber Heights | OH | 45424 | |
| Smith Jr Oliver | | 1901 S Goyer Rd Apt 126 | | | | Kokomo | IN | 46902 | |
| Smith Jr Oscar E | | 1140 Snowden Farm Cv | | | | Collierville | TN | 38017-8989 | |
| Smith Jr Percy J | | 8 Queenswood Blvd | | | | Owego | NY | 13827 | |
| Smith Jr Robert | | PO Box 1086 | | | | Lockport | NY | 14095 | |
| Smith Jr Robert R | | 545 Flanders Ave | | | | Brookville | OH | 45309-1352 | |
| Smith Jr Samuel | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Smith Jr Tony | | 3942 Alvin Ave | | | | Dayton | OH | 45408 | |
| Smith Jr Walter | | 1919 Prospect | | | | Saginaw | MI | 48601 | |
| Smith Judith B | | 8820 Delin Thomas Rd | | | | Kinsman | OH | 44428-9308 | |
| Smith Judson | | PO Box 294 | | | | Fitzgerald | GA | 31750 | |
| Smith Julian | | 1613 4th Ave Sw | | | | Decatur | AL | 35601 | |
| Smith Kalisha | | 3810 E Cornell Woods Apt D | | | | Dayton | OH | 45406 | |
| Smith Kara | | 1003 Lincoln St | | | | Greensboro | NC | 27401 | |
| Smith Karen | | 209 E Monroe | | | | Alexandria | IN | 46001 | |
| Smith Karen | | 5858 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Smith Karen | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Smith Karen | | 4418 N Gale Rd | | | | Davison | MI | 48423 | |
| Smith Karen | | 319 W Fairview Ave | Apt 4 | | | Dayton | OH | 45405 | |
| Smith Kashanna | | 125 Reisinger Ave | | | | Dayton | OH | 45417 | |
| Smith Kathleen | | 2201 Carr Dr | | | | Kokomo | IN | 46902 | |
| Smith Kathy | | 6434 Love Warner Rd | | | | Cortland | OH | 44410 | |
| Smith Kathy | | 6799 Leeth Gap Cut Off | | | | Boaz | AL | 35956 | |
| Smith Katina | | 4263 Cypress Dr | | | | Jackson | MS | 39212 | |
| Smith Katzenstein & Furlow Llp | Kathleen M Miller | 800 Delaware Ave 7th Fl | PO Box 410 | | | Wilmington | DE | 19899 | |
| Smith Keisha | | 1011 E Richmond | | | | Kokomo | IN | 46901 | |
| Smith Keith | | 5611 Ritchie Run | | | | Cedar Springs | MI | 49319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Keith | | 1555 Charity Chase Dr | | | | Westfield | IN | 46074 | |
| Smith Keith | | 2104 Seaforth Pl | | | | Columbus | OH | 43232 | |
| Smith Kelly | | 80 Candlewood Ct | | | | Germantown | OH | 45327 | |
| Smith Ken | | 304 Jersey Ave | | | | New Brunswick | NJ | 08901 | |
| Smith Kenneth | | 132 Bennett Ave | | | | Rochester | NY | 14609 | |
| Smith Kenneth | | 2278 Nat Key Rd | | | | Falkville | AL | 35622 | |
| Smith Kenneth | | 15050 Ring | | | | Brandt | MI | 48614 | |
| Smith Kenneth E | | 225 Old Bridge Rd | | | | Grand Blanc | MI | 48439-1145 | |
| Smith Kenneth P | | 538 Kenilworth Ave Se | | | | Warren | OH | 44483-6020 | |
| Smith Kenneth R | | 4708 Cordell Dr | | | | Dayton | OH | 45439-3006 | |
| Smith Kevin | | 7197 Menning Rd | | | | Miamisburg | OH | 45343 | |
| Smith Kevin | | 707 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Smith Kevin | | 27625 Dover St | | | | Southfield | MI | 48076-4865 | |
| Smith Kevin | | 47680 Manorwood Dr | | | | Northville | MI | 48167 | |
| Smith Kevin | | 145 Kingswood Dr | | | | Avon | CT | 06001 | |
| Smith Kevin | | 5141 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Smith Kevin | | 5005 Leyland Dr | | | | Clarkston | MI | 48348 | |
| Smith Kevin | | 668 Isabel Ct | | | | Pickerington | OH | 43147 | |
| Smith Kevin L | | 16477 Hiland Trail | | | | Linden | MI | 48451 | |
| Smith Kevin P | | 5005 Leyland Dr | | | | Clarkston | MI | 48348 | |
| Smith Kimberly | | PO Box 579 | | | | W Middlesex | PA | 16159 | |
| Smith Kirk | | 169 Brookfield | | | | Swartz Creek | MI | 48473 | |
| Smith Kristen | | 3225 W 67th St | | | | Anderson | IN | 46011 | |
| Smith Kristin | | 2787 Wesson Gap Rd | | | | Attalla | AL | 35954 | |
| Smith Kristina | | 2125 S Tecumseh Rd 116 | | | | Springfield | OH | 45502 | |
| Smith L | | 25 Shirdley Ave | | | | Liverpool | | L32 7QG | United Kingdom |
| Smith L B Inc | | 2260 Sheridan Dr | | | | Buffalo | NY | 14223 | |
| Smith Laird | | 10 Sibleyville Ln | | | | Honeoye Falls | NY | 14472 | |
| Smith Lamonte | | 5801 Idlebrook Dr | | | | Charlotte | NC | 28212 | |
| Smith Larry | | 3658 E 200 South | | | | Anderson | IN | 46017 | |
| Smith Larry | | Pobox 1339 | | | | Anderson | IN | 46015-1339 | |
| Smith Larry | | 5240 N Capitol Ave | | | | Indianapolis | IN | 46208 | |
| Smith Larry | | 5735 Mallard Dr | | | | Huber Heights | OH | 45424 | |
| Smith Larry | | 5735 Mallard | | | | Huber Heights | OH | 45424 | |
| Smith Larry C | | 457 Line St | | | | Byram | MS | 39272-8936 | |
| Smith Larry E | | 2115 Cypress St Sw | | | | Wyoming | MI | 49519-3614 | |
| Smith Laura | | 2252 N 175 E | | | | Peru | IN | 46970 | |
| Smith Laurie A | | 7131 Albosta Dr | | | | Saginaw | MI | 48609-5290 | |
| Smith Lawrence | | 6000 Cobbleskill Ct | | | | Centerville | OH | 45459 | |
| Smith Lawrence B | | 7429 Brunn Dr | | | | Franklin | WI | 53132-8506 | |
| Smith Leatrice | | 1038 Cherry | | | | Dayton | OH | 45406 | |
| Smith Lee | | 4940 S Co Rd 920 W | | | | Russiaville | IN | 46979 | |
| Smith Leophas | | 1933 Litchfield Ave | | | | Dayton | OH | 45406-3811 | |
| Smith Legon | | 5425 Clinton Blvd Apt Ne 3 | | | | Jackson | MS | 39209 | |
| Smith Leslie | | 38 Stratton Dr | | | | Platt Bridge | | WN2 5HR | United Kingdom |
| Smith Lester | | PO Box 3134 | | | | Anderson | IN | 46018 | |
| Smith Lillie | | 36591 Haverhill | | | | Sterling Heights | MI | 48312 | |
| Smith Linda | | 311 Norton Rd | | | | Laurel | MS | 39443 | |
| Smith Linda | | PO Box 2161 | | | | Warren | OH | 44484 | |
| Smith Linda | | 15506 Clodessa Dr | | | | Athens | AL | 35611-5613 | |
| Smith Linda | | 5036 Shannon Creek Rd | | | | Good Springs | TN | 38460 | |
| Smith Linda | | 5705 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Smith Linda C | | 62 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Smith Linda F | | 3107 Nova Vw | | | | Louisville | KY | 40216-4924 | |
| Smith Linda K | | 5705 Princeton Pl | | | | Kokomo | IN | 46902-0000 | |
| Smith Linda K | | 107 Ruth Ave | | | | Cortland | OH | 44410-1342 | |
| Smith Linda R | | 8944 E Maple | | | | Claremore | OK | 74017 | |
| Smith Linda S | | 3027 Jackson Liberty Rd | | | | Wesson | MS | 39191-9748 | |
| Smith Lisa | | 116 Elmwood Pl | | | | Jackson | MS | 39212 | |
| Smith Lisa | | 2381 Jeffer St | | | | Castro Valley | CA | 94546 | |
| Smith Lisa | | 30549 Florence | | | | Garden City | MI | 48135 | |
| Smith Lisa | | 380 S Pear Orchard Rd Apt 1714 | | | | Ridgeland | MS | 39157-4220 | |
| Smith Lisa | | 4096 Spring Hue Ln | | | | Davison | MI | 48423-8900 | |
| Smith Lisa | | 7565 West St Rt 571 Lot 57 | | | | West Milton | OH | 45383 | |
| Smith Litha | | 116 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Smith Lloyd | | 514 N Beyer Rd | | | | Saginaw | MI | 48601 | |
| Smith Lloyd H | | 4106 Woodedge Dr | | | | Bellbrook | OH | 45305-1617 | |
| Smith Loma S | | 1692 Jessie Williams Rd | | | | Chatom | AL | 36518 | |
| Smith Lorene | | 75 Ashley St Se | | | | Decatur | AL | 35603-5461 | |
| Smith Lori | | 15475 Linn Ct | | | | Spring Lake | MI | 49456 | |
| Smith Lori | | 215 E Wadsworth St | | | | Eaton | OH | 45320 | |
| Smith Lori | | Hochman & Plunkett Co Lpa | Ste 650 Talbott Tower | | | Dayton | OH | 45402 | |
| Smith Louis | | 110 Cranburne Ln | | | | Williamsville | NY | 14221-4971 | |
| Smith Louis | | 2180 Bergin Ave | | | | Burton | MI | 48529 | |
| Smith Louis | | 511 S Meade St Apt 12 | | | | Flint | MI | 48503 | |
| Smith Lucille R | | 103 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Smith Lula J | | 107 Mcree Dr | | | | Clinton | MS | 39056-4429 | |
| Smith M | | 4 Kilsail Rd | | | | Liverpool | | L32 7PL | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith M | | 68 Mosscraig | | | | Liverpool | | L28 5RW | United Kingdom |
| Smith Mable | | 2136 Warren Hood Rd | | | | Hermanville | MS | 39086 | |
| Smith Malcolm | | 3205 Williams Dr | | | | Kokomo | IN | 46902 | |
| Smith Malcolm | | 287 Co Rd 148 | | | | Town Creek | AL | 35672 | |
| Smith Malcolm | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Smith Marcus | | 728 N Elizabeth St | | | | Lima | OH | 45801 | |
| Smith Margaret | | 4336 Michaels Dr | | | | Franklin | OH | 45005 | |
| Smith Margaret | | PO Box 86 | | | | Mexican Springs | NM | 87320 | |
| Smith Margaret J | | 131 Raulston Dr | | | | Jackson | MS | 39272-9244 | |
| Smith Margo | | 6300 Heritage Point So | | | | Lockport | NY | 14094 | |
| Smith Marie | | 1058 Highland Rd | | | | Sharon | PA | 16146 | |
| Smith Marilyn | | 2266 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Smith Marilyn A | | 741 Wegman Rd | | | | Rochester | NY | 14624-1427 | |
| Smith Mario | | 117 Femwau | | | | Atco | NJ | 08004 | |
| Smith Marion K | | 16043 E 390 Rd | | | | Claremore | OK | 74017 | |
| Smith Marisa | | PO Box 76 | | | | Campbell | OH | 44405 | |
| Smith Marjorie B | | 2590 Hwy 51 Ne | | | | Wesson | MS | 39191-9485 | |
| Smith Mark | | 4341 W 700 S | | | | Frankfort | IN | 46041 | |
| Smith Mark | | 2811 Whittier Dr | | | | Bloomfield Hills | MI | 48304 | |
| Smith Mark | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Smith Mark | | 4617 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Smith Mark | | PO Box 76 | | | | Campbell | OH | 44505 | |
| Smith Mark | | 5831 Wild Cherry Dr | | | | West Lafayette | IN | 47906 | |
| Smith Mark | | 2225 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Smith Mark | | 112 Round Hey | | | | Stockbridge Village | | L28 1RF | United Kingdom |
| Smith Mark | | 501 Regency | | | | El Paso | TX | 79912 | |
| Smith Mark | | 9434 Lyle Meadow Ln | | | | Clio | MI | 48420-9725 | |
| Smith Mark | | 8518 Morrish Rd | | | | Flushing | MI | 48433-8851 | |
| Smith Mark | | 326 E Vienna Rd | | | | Clio | MI | 48420 | |
| Smith Mark | | 229 Notre Dame | | | | Dayton | OH | 45404 | |
| Smith Marlene | | 17124 Felton Dr | | | | Athens | AL | 35611 | |
| Smith Martha B | | 3422 N State St | | | | Jackson | MS | 39216-3131 | |
| Smith Martin | | 4401 Sr 269 | | | | Castalia | OH | 44824 | |
| Smith Marvin | | 199 High Point Trl | | | | Rochester | NY | 14609-2912 | |
| Smith Mary | | 5563 Fairvalley Rd | | | | Dayton | OH | 45414 | |
| Smith Mary | | 813 N Phillips St | | | | Kokomo | IN | 46901-3244 | |
| Smith Mary | | PO Box 546 | | | | Athens | AL | 35611 | |
| Smith Mary | | 5050 Dewberry | | | | Saginaw | MI | 48602 | |
| Smith Mary C | | 3824 Wayne Ave | | | | Dayton | OH | 45420 | |
| Smith Mary Ellen | | 5074 Esta Dr | | | | Flint | MI | 48506-1573 | |
| Smith Mary P | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |
| Smith Matthew | | 14195 Autumn Woods Dr | | | | Westfield | IN | 46074 | |
| Smith Matthew | | 12530 Bender Rd | | | | Sterling Heights | MI | 48313 | |
| Smith Matthew | | 1063 Morse Ave | Apt 5-105 | | | Sunnyvale | CA | 94089 | |
| Smith Mattie C | | 505 W 22nd St | | | | Anderson | IN | 46016-4131 | |
| Smith Mcnair | | PO Box 3053 | | | | Brookhaven | MS | 39603-7053 | |
| Smith Me Motor Service Co Inc | | Smith Electric Motor Service | 320 Campbell St | | | Thomasville | GA | 31792 | |
| Smith Melanie | | 135 Populus Dr | | | | Harvest | AL | 35749 | |
| Smith Melanie | | 100 Carline Shows Dr | | | | Florence | MS | 39073-9669 | |
| Smith Melissa | | 214 Chapelhill Dr Nw | | | | Warren | OH | 44483 | |
| Smith Melissa | | 3088 S 600 W | | | | Russiaville | IN | 46979 | |
| Smith Melissa | | 4606 Waymire Ave | | | | Dayton | OH | 45406 | |
| Smith Melvin | | 6469 Rustic Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| Smith Melvin G | | 15196 Almy Rd | | | | Howard City | MI | 49329-9523 | |
| Smith Mh | | 3 Kent Mews | Kent St Oxton | | | Birkenhead | | L43 6UA | United Kingdom |
| Smith Michael | | 34 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Smith Michael | | 195 Silver Fox Cir | | | | Rochester | NY | 14612 | |
| Smith Michael | | 1021 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Smith Michael | | 1819 Village Green Blvd | Apt 203 | | | Rochester Hills | MI | 48307 | |
| Smith Michael | | 4935 Bittern Ct | | | | Dayton | OH | 45424 | |
| Smith Michael | | 4590 Wilson Rd | | | | Jamestown | OH | 45335 | |
| Smith Michael | | 8088 Morningstar Rd | | | | Franklin | OH | 45005 | |
| Smith Michael | | 2730 Ashton Rd | | | | Sarasota | FL | 34231 | |
| Smith Michael | | 6757 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Smith Michael | | 123 Chadwick St | | | | Medina | NY | 14103 | |
| Smith Michael | | 7 Pine Dale | | | | Rainford | | WA118DP | United Kingdom |
| Smith Michael | | 8357 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Smith Michael | | 1300 Fraser | | | | Bay City | MI | 48708 | |
| Smith Michael | | 14039 Bray Rd | | | | Clio | MI | 48420 | |
| Smith Michael | | 3730 Old Troy Pike | | | | Riverside | OH | 45404 | |
| Smith Michael | | 1883 Turnberry Court | | | | Oxford | MI | 48371 | |
| Smith Michael | | 2199 Bancroft St | | | | Columbus | OH | 43219-1042 | |
| Smith Michael L | | 944 Ashcreek Dr | | | | Dayton | OH | 45458-3333 | |
| Smith Michael L | | 14191 Rossini Dr | | | | Detroit | MI | 48205-1859 | |
| Smith Michelle | | 2149 Grice Ln | | | | Kettering | OH | 45429 | |
| Smith Michelle | | 6717 Sterling Dr | | | | Enon | OH | 45323 | |
| Smith Mickey | | 105 Village Dr | | | | Hartselle | AL | 35640-5976 | |
| Smith Mike | | 4234 E 100 N | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Miles | | 2240 E 17th Pl | | | | Tulsa | OK | 74104 | |
| Smith Missy | | 1210 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Smith Mm | | 253 Tarbock Rd | Huyton | | | Liverpool | | L36 0SD | United Kingdom |
| Smith Molly | | 5230 Lake Point Dr | | | | Carmel | IN | 46033 | |
| Smith Moore Llp | | 300 N Greene St Ste 1400 | | | | Greensboro | NC | 27401 | |
| Smith Moore Llp | | Nm Chg 5 21 02 Cp | 300 N Greene St Ste 1400 | | | Greensboro | NC | 27401 | |
| Smith Morie | | 606 S 28th | | | | Saginaw | MI | 48601 | |
| Smith Myron | | 1258 Sweet Rosie Loop Ne | | | | Brookhaven | MS | 39601 | |
| Smith N F & Associates Intnl | | Smith & Associates | 5306 Hollister | | | Houston | TX | 77040 | |
| Smith Nancy | | 1227 Romney | | | | Bloomfield Hills | MI | 48304 | |
| Smith Nicholas | | 1117 E Houghton Ave | | | | Houghton | MI | 49931 | |
| Smith Nicholas | | 1741 Cherry Ln | | | | Hubbard | OH | 44425 | |
| Smith Nikea | | 34 Gramont Ave | | | | Dayton | OH | 45417 | |
| Smith Nita | | 127 Melrose Ln | | | | Thomasville | GA | 31792 | |
| Smith Nole | | 1989 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Smith Norman | | 1901 S Pk Rd Apt C101 | | | | Kokomo | IN | 46902-6174 | |
| Smith Norman Edward | | 1901 S Pk Rd Apt C101 | | | | Kokomo | IN | 46902-6174 | |
| Smith Norman L | | 160 Ivanhoe St Ne | | | | Warren | OH | 44483-3411 | |
| Smith Orville | | 6441 Hemingway Rd | | | | Huber Heights | OH | 45424-3413 | |
| Smith Otis | | 3383 W Coldwater Rd | | | | Mt Morris | MI | 48458-9401 | |
| Smith Otis | | 3383 W Coldwater Rd | | | | Mount Morris | MI | 48458 | |
| Smith P A | | 90 Calgarth Rd | | | | Liverpool | | L36 3UQ | United Kingdom |
| Smith Pamela | | 3772 Jeanette Dr Ne | | | | Warren | OH | 44484 | |
| Smith Pamela | | 1114 Vermilya Ave | | | | Flint | MI | 48507 | |
| Smith Pamela M | | 204 N Delphos St | | | | Kokomo | IN | 46901-4862 | |
| Smith Patricia | | 5221 Discovery Dr Se | | | | Kentwood | MI | 49508 | |
| Smith Patricia | | 15424 Clodessa Dr | | | | Athens | AL | 35611 | |
| Smith Patricia A | | 4208 Province Dr | | | | Wilmington | NC | 28405-9766 | |
| Smith Patrick | | 110 Desales Cir | | | | Lockport | NY | 14094-3340 | |
| Smith Paul | | 5853 W Jackson Rd | | | | Lockport | NY | 14094 | |
| Smith Paul | | 5897 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Smith Paul | | 11145 Detwiler Rd | | | | Columbiana | OH | 44408 | |
| Smith Paula M | | PO Box 298 | Glenbeigh | | | Rock Creek | OH | 44084-0298 | |
| Smith Peggy A | | 4526 E County Rd 100 N | | | | Kokomo | IN | 46901-9791 | |
| Smith Perry | | 7215 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Smith Peter | | 1100 S Block Rd | | | | Reese | MI | 48757 | |
| Smith Petra | | 2437 Erie Ln | | | | Brookhaven | MS | 39601 | |
| Smith Philip | | 91 Lee Rd | | | | Rochester | NY | 14606 | |
| Smith Philip | | 5032 Simon Rd | | | | Boardman | OH | 44512 | |
| Smith Philip M | | 6312 N Seymour Rd | | | | Flushing | MI | 48433-1086 | |
| Smith Phyllis | | 529 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Smith Phyllis K | | 293 King George Iii Dr | | | | Flint | MI | 48507-5936 | |
| Smith Pj | | 8 Quennswood Blvd | | | | Owego | NY | 13827 | |
| Smith Polly N | | 41 Grand Ave | | | | Bolton | MS | 39041-9113 | |
| Smith Priscilla | | 703 Pearl River Ave | | | | Mccomb | MS | 39648 | |
| Smith R L | | 7 Cottesbrook Close | | | | Liverpool | | L11 3AB | United Kingdom |
| Smith R N | | 48 Greenslate Rd | Billinge | | | Wigan | | WN5 7BQ | United Kingdom |
| Smith Ralph | | 25885 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Smith Rand S | | 4147 Allure Ln | | | | North Port | FL | 34287 | |
| Smith Randall | | 2536 Five Points Hartfor | D Rd | | | Fowler | OH | 44418 | |
| Smith Randall B | | 267 E Kathryn Cir | | | | Sandy | UT | 84070 | |
| Smith Randy | | 143 Clayton Av | | | | Trinity | AL | 35673 | |
| Smith Randy | | 1401 Friendship Rd | | | | Somerville | AL | 35670 | |
| Smith Randy | | PO Box 891 | | | | Ardmore | TN | 38449 | |
| Smith Randy | | 7016 Estrelle | | | | Mt Morris | MI | 48458 | |
| Smith Randy | | 121 S Bank St | | | | Cortland | OH | 44410 | |
| Smith Randy R | | 290 Lumpkin Rd E | | | | Leesburg | GA | 31763-3918 | |
| Smith Rashon | | 800 27th St 7 | | | | Tuscaloosa | AL | 35402 | |
| Smith Ray | | 3194 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Smith Raymond | | 1145 State Rd | | | | Webster | NY | 14580 | |
| Smith Raymond | | 4718 Vanguard | | | | Dayton | OH | 45418-1938 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | | Madeira Beach | FL | 33708-2549 | |
| Smith Rebecca | | 4044 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Smith Rebecca | | 4234 E 100 N | | | | Kokomo | IN | 46901 | |
| Smith Rebecca J | | 500 Windy Court | | | | Kokomo | IN | 46901 | |
| Smith Reginald | | 433 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Smith Rekiya | | 2306 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Smith Rhetta M | | 3105 Vinton Circle | | | | Kokomo | IN | 46902-3658 | |
| Smith Rhonda | | 131 S 2nd St | | | | Miamisburg | OH | 45342-2836 | |
| Smith Rhonda | | 9260 E Cr 1150 S | | | | Galveston | IN | 46932 | |
| Smith Richard | | 1431 Wilmington Ave Apt 114 | | | | Dayton | OH | 45420 | |
| Smith Richard | | 2623 Symphony Way | | | | W Carrollton | OH | 45449 | |
| Smith Richard | | 103 Ludlow St Box 36 | | | | Laura | OH | 45337-0036 | |
| Smith Richard | | 127 Scott St Apt 5 | | | | Vandalia | OH | 45377 | |
| Smith Richard | | 878 Ctr Rd East | | | | Kokomo | IN | 46902 | |
| Smith Richard | | 214 Chapelhill Dr Nw | | | | Warren | OH | 44483 | |
| Smith Richard | | 5676 Rothbury Ct | | | | Ypsilanti | MI | 48197-9023 | |
| Smith Richard | | 3601 S Albright Rd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Richard | | 6161 Ridge Rd | | | | Lockport | NY | 14094 | |
| Smith Richard | | PO Box 1499 | | | | Lockport | NY | 14095 | |
| Smith Richard | | 6715 Crosby Rd | | | | Lockport | NY | 14094 | |
| Smith Richard | | 19 Passaic Ave | | | | Lockport | NY | 14094-2015 | |
| Smith Richard | | 6460 Hope Ln | | | | Lockport | NY | 14094 | |
| Smith Richard D | | 5250 Dey Hwy | | | | Hudson | MI | 49247-9739 | |
| Smith Richard K | | 2466 Rainier St | | | | Saginaw | MI | 48603-3322 | |
| Smith Richard T | | 29315 E Nottingham Cir | | | | Warren | MI | 48092-2272 | |
| Smith Rickert & Smith | | Name Chg 6 98 | 8383 W Belmont Ave Ste 304 | | | River Grove | IL | 60171-1083 | |
| Smith Rickert and Smith | | 8383 W Belmont Ave Ste 304 | | | | River Grove | IL | 60171-1083 | |
| Smith Rickey | | 15506 Clodessa Dr | | | | Athens | AL | 35611 | |
| Smith Rickey | | 3031 Midway Rd | | | | Wesson | MS | 39191 | |
| Smith Rickie | | 627 Wolf Rd | | | | W Alexandria | OH | 45381-9345 | |
| Smith Ricky | | 1001 Meadowrun Rd | | | | Englewood | OH | 45322 | |
| Smith Ricky | | 5036 Shannon Creek Rd | | | | Goodspring | TN | 38460-5261 | |
| Smith Ricky S | | 6259 Modoc Rd | | | | Burkesville | KY | 42717-7813 | |
| Smith Robert | | 28 Hazel Bark Run | | | | Rochester | NY | 14606 | |
| Smith Robert | | 339 W High St | | | | Elizabethtown | PA | 17022 | |
| Smith Robert | | 4339 Annapolis | | | | Dayton | OH | 45426 | |
| Smith Robert | | 8831 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Smith Robert | | 62 Brookwood Dr | | | | Bellbrook | OH | 45305 | |
| Smith Robert | | 545 Flanders St | | | | Brookville | OH | 45309-1341 | |
| Smith Robert | | 201 Berry Rd | | | | Boiling Springs | SC | 29316 | |
| Smith Robert | | 108 N Oscar Box 257 | | | | Converse | IN | 46919 | |
| Smith Robert | | 2934 S 800 E Rd | | | | Greentown | IN | 46936 | |
| Smith Robert | | 8741 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Smith Robert | | 8060 Faulkner | | | | Davison | MI | 48423 | |
| Smith Robert | | 162 Indian Trl | | | | Columbiaville | MI | 48421 | |
| Smith Robert | | 1631 Academy Pl | | | | Dayton | OH | 45406-4721 | |
| Smith Robert | | 620 E Royal Forest Blvd | | | | Columbus | OH | 43214 | |
| Smith Robert | | 3070 El Paso Dr | | | | Columbus | OH | 43204 | |
| Smith Robert | | 3070 El Paso Dr | | | | Columbus | OH | 43204-2114 | |
| Smith Robert E | | 40 Lakengren Dr | | | | Eaton | OH | 45320-2683 | |
| Smith Robert E | | 3606 Robin St | | | | Flint | MI | 48505-4039 | |
| Smith Robert G | | 4012 Venice Rd Lot 23 | | | | Sandusky | OH | 44870-1646 | |
| Smith Robert H | | 17 Sandalwood Dr | | | | Davenport | FL | 33837-9737 | |
| Smith Robert M | | 7339 Hubbard Bedford Rd | | | | Hubbard | OH | 44425-9736 | |
| Smith Robert N | | 8741 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9375 | |
| Smith Robert S | | 3930 East Oakwood Rd | | | | Oak Creek | WI | 53154-6043 | |
| Smith Robert Z | | 201 Berry Rd | | | | Boiling Springs | SC | 29316 | |
| Smith Robin | | 902 Carole | | | | Miamisburg | OH | 45342 | |
| Smith Robin Lott | | 1401 Hackworth St | | | | Columbus | OH | 43207 | |
| Smith Rochella | | 14 Sparks | | | | Trotwood | OH | 45426 | |
| Smith Roddrick | | 2402 St Andrews Dr | | | | Troy | OH | 45373 | |
| Smith Rodney | | 2600 Barryknoll St | | | | Dayton | OH | 45420-3516 | |
| Smith Rodney | | 825 Salem Ave | | | | Dayton | OH | 45406 | |
| Smith Roger | | 1172 Crawford Btm | | | | Somerville | AL | 35670-6544 | |
| Smith Roger | | 3721 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Smith Roger | | 2184 Lone Birch Dr | | | | Waterford | MI | 48329-4727 | |
| Smith Roger N | | 3338 N Chandler Dr | | | | Hernando | FL | 34442-3752 | |
| Smith Roland | | 3903 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Smith Rollie | | 4440 Canboro Rd | | | | Owendale | MI | 48754 | |
| Smith Ronald | | 4616 Clifty | | | | Anderson | IN | 46012 | |
| Smith Ronald | | 2128 Tartan Rd | | | | Anderson | IN | 46012 | |
| Smith Ronald | | 655 Bischoff Rd | | | | New Carlisle | OH | 45344 | |
| Smith Ronald | | 3312 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Smith Ronald | | 3007 County Rd 460 | | | | Mount Hope | AL | 35651-9333 | |
| Smith Ronald | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Ronald | | 1209 Clearview Dr | | | | Flushing | MI | 48433 | |
| Smith Ronald | | 3185 E Curtis | | | | Birch Run | MI | 48415 | |
| Smith Ronald | | 751 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Smith Ronald | | 146 James Rd | | | | Columbus | OH | 43213 | |
| Smith Ronald D | | 2128 Tartan Rd | | | | Anderson | IN | 46012-9650 | |
| Smith Ronald H | | 4001 St Rd 132 | | | | Batavia | OH | 45103-0000 | |
| Smith Ronald P | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Ronnie | | 6678 Harshmanville Rd | | | | Huber Heights | OH | 45424-3575 | |
| Smith Ronnie | | 6220 Gentry Woods Dr | | | | Dayton | OH | 45459-1159 | |
| Smith Ronnie L | | 712 Greyhound Dr | | | | New Lebanon | OH | 45345-1678 | |
| Smith Ronnie M | | 800 2 Fairlane | | | | Saginaw | MI | 48609-0000 | |
| Smith Roosevelt | | 204 N Delphos St | | | | Kokomo | IN | 46901-4862 | |
| Smith Rosa H | | 2022 Lora St | | | | Anderson | IN | 46013-2748 | |
| Smith Rosalind | | 5526 Bermuda Ln | | | | Flint | MI | 48505 | |
| Smith Rose | | 2120 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Smith Rosemary | | 950 Whitesboro Rd | | | | Boaz | AL | 35956 | |
| Smith Roslyn | | 1362 Union St Ext Apt 17c | | | | Brookhaven | MS | 39601 | |
| Smith Rossetta H | | 6490 Cathay Cir | | | | Buena Pk | CA | 90620-4402 | |
| Smith Roy | | 3705 Swigart Rd | | | | Dayton | OH | 45440 | |
| Smith Roy Co | | 14650 Dequindre St | | | | Detroit | MI | 48212-1504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Roy Co Eft | | 14650 Dequindre | | | | Detroit | MI | 48212 | |
| Smith Ruby | | 36 Sandra Ln | | | | Athens | AL | 35611 | |
| Smith Ruby M | | 524 Giles Ln | | | | Madison | MS | 39110-8690 | |
| Smith Russell | | PO Box 335 | | | | Leavittsburg | OH | 44430 | |
| Smith Rutha Mae | | 355 E Bishop Ave | | | | Flint | MI | 48505-3325 | |
| Smith Ruthie M | | PO Box 505 | | | | Bridgeport | MI | 48722-0505 | |
| Smith Ryan | | 156 Erie Ave | | | | Fairborn | OH | 45324 | |
| Smith Ryan | | 6118 East Ave | | | | Newfane | NY | 14108 | |
| Smith Ryan | | 4440 Canboro Rd | | | | Owendale | MI | 48754 | |
| Smith S | | 1735 Penfield Rd | | | | Columbus | OH | 43227 | |
| Smith Sadie | | 1147 Fairfield Ave | | | | Niagara Falls | NY | 14305 | |
| Smith Sally | | 2758 Olivia St Nw | | | | Grand Rapids | MI | 49504 | |
| Smith Samuel | | 51 Ezio Dr | | | | Rochester | NY | 14606-5148 | |
| Smith Samuel | | 552 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Smith Sandra | | 11217 Drennen Dr | | | | Tanner | AL | 35671-3623 | |
| Smith Sandra | | 310 E Pkwy Ave | | | | Flint | MI | 48505-5212 | |
| Smith Sandra | | 4435 W Saginaw Rd | | | | Vassar | MI | 48768-8926 | |
| Smith Sandra | | 9959 Stoudertown Rd | | | | Pickerington | OH | 43147-9453 | |
| Smith Sandra J | | PO Box 190111 | | | | Burton | MI | 48519-0100 | |
| Smith Sarah | | PO Box 631 | | | | Logansport | IN | 46947 | |
| Smith Scharlene | | 127 Melwood Ave | | | | Dayton | OH | 45417 | |
| Smith Schurman Associates | | 43252 Woodward Ave | Ste 208 | | | Bloomfield Hills | MI | 48302 | |
| Smith Scott | | 4855 Inveray | | | | Bloomfield Township | MI | 48301 | |
| Smith Scott | | 3790 Kingswood Dr | | | | Kettering | OH | 45429 | |
| Smith Scott | | 2349 Crew Circle | | | | West Carrollton | OH | 45439 | |
| Smith Scott | | 5402 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Smith Seldon | | 19 Independence Dr | | | | Lockport | NY | 14094 | |
| Smith Seldon | | 3019 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Smith Selma C | | 2651 W State Rd 28 | | | | Tipton | IN | 46072-9788 | |
| Smith Semmie | | 938 Egypt Circle | | | | Brookhaven | MS | 39601 | |
| Smith Sharon | | 425 Church St | | | | Youngstown | NY | 14174 | |
| Smith Sharon | | 30712 Ramblewood Club Dr | | | | Farmington Hills | MI | 48331 | |
| Smith Sharon | | 30712 Ramblewood Club Dr | | | | Farmington Hills | MI | 48331 | |
| Smith Sharon K | | 322 Keller Dr | | | | Greenfield | IN | 46140-3178 | |
| Smith Shawn | | 2306 West Second St | | | | Dayton | OH | 45417 | |
| Smith Sheila | | 117 Maplelawn Dr | | | | Dayton | OH | 45405 | |
| Smith Sheri | | 6011 Deyo Rd | | | | Castalia | OH | 44824 | |
| Smith Sherman | | 959 Old Saint John Rd Ne | | | | Wesson | MS | 39191-9429 | |
| Smith Sherman T | | 1238 N Indiana Ave | | | | Kokomo | IN | 46901-2718 | |
| Smith Sherod | | 429 Grafton Ave | | | | Dayton | OH | 45407 | |
| Smith Sherri | | 7819 Wetzel Farm Dr | | | | Clayton | OH | 45315 | |
| Smith Sherrill L | | 10590 County Rd 622 | | | | Atlanta | MI | 49709-9750 | |
| Smith Sherry | | 4245 Molane St | | | | Dayton | OH | 45416 | |
| Smith Shireen | | 1010 Rush Scottsville Rd | | | | Rush | NY | 14543 | |
| Smith Shirley | | 1307 Liverpool Ct | | | | Albany | GA | 31707 | |
| Smith Shujaa | | 1250 Youngs Rd | Apt H | | | Williamsville | NY | 14221 | |
| Smith Sonya | | 1867 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Smith Sr David W | | 161 Raintree Pkwy | | | | Tonawanda | NY | 14150-2606 | |
| Smith Sr Jesse | | 1014 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Smith Sr Jody | | 1232 Winding Way | | | | Anderson | IN | 46011 | |
| Smith Sr John | | 23500 22 Mile Rd | | | | Sand Lake | MI | 49343-9619 | |
| Smith Stacey | | 4117 Crooked Tree Rd Sw | Apt 9 | | | Wyoming | MI | 49509 | |
| Smith Staci | | 2523 Baywood St | | | | Dayton | OH | 45406 | |
| Smith Stacy | | 5614 Keck Rd | | | | Lockport | NY | 14094 | |
| Smith Stacy | | 9030 Lange Rd | | | | Birch Run | MI | 48415 | |
| Smith Stanley | | 608 North 13th St | | | | Middletown | IN | 47356 | |
| Smith Steffan | | 1413 Hochwalt Ave | | | | Dayton | OH | 45408 | |
| Smith Stephanie | | 5157 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Smith Stephanie | | 2271 Mcewan St | | | | Saginaw | MI | 48602 | |
| Smith Stephanie | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Stephanie | | 310 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Smith Stephanie | | 3152 Rolling Mdws | | | | Flushing | MI | 48433-2206 | |
| Smith Stephen | | 590 S Oakland Ave | | | | Sharon | PA | 16146-4052 | |
| Smith Stephen | | 445 W Kessler Cowlesville | | | | Tipp City | OH | 45371 | |
| Smith Stephen | | 17940 Glendale 1 | | | | Roseville | MI | 48066 | |
| Smith Stephen | | 309 Mt Bailey Dr | | | | Bailey | CO | 80421 | |
| Smith Stephen G | | 4789 Lamme Rd | | | | Dayton | OH | 45439-3049 | |
| Smith Steve | | 10981 Hwy 207 | | | | Anderson | AL | 35610 | |
| Smith Steven | | 15419 Stoneridge Pk Ln | | | | Cypress | TX | 77429 | |
| Smith Steven | | 224 Leerie Dr | | | | Rochester | NY | 14612 | |
| Smith Steven | | 305 E Manor Dr | | | | Springboro | OH | 45066 | |
| Smith Steven | | 908 W Martindale Rd | | | | Union | OH | 45322 | |
| Smith Steven | | Rr 2 | | | | Adrian | MO | 64720-9802 | |
| Smith Steven | | 2920 Burton Dr | | | | Kokomo | IN | 46902 | |
| Smith Steven | | 4126 Mc Cord Dr | | | | Clio | MI | 48420 | |
| Smith Steven | | 5758 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Smith Steven | | 4050 W Frederick Garland Rd | | | | West Milton | OH | 45383-9720 | |
| Smith Susan | | 2627 David Dr | | | | Niagara Falls | NY | 14304-4618 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3195 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Susan | IN | 821 Holiday Dr | | | | Greentown | IN | 46936 | |
| Smith Suzanne M | | 161 Raintree Pkwy | | | | Tonawanda | NY | 14150-2606 | |
| Smith Sylvia | | 4377 Redwood Cir | | | | Jackson | MS | 39212-3636 | |
| Smith Sylvia | | 2101 Fauver Ave | | | | Dayton | OH | 45420 | |
| Smith Systems Transportation | | PO Box 2455 | | | | Scottsbluff | NE | 69363 | |
| Smith T E | | Box 3009 | | | | St Marys | ON | N4X 1A6 | Canada |
| Smith T E | | 5 Industrial Rd | | | | St Marys | ON | N4X 1A6 | Canada |
| Smith T M Tool International | | 360 Hubbard Ave | | | | Mount Clemens | MI | 48043-5403 | |
| Smith Tamela | | 149 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Smith Tammy | | PO Box 148 | | | | Brookhaven | MS | 39601 | |
| Smith Ted | | 2540 N Ctr Rd | | | | Saginaw | MI | 48603-2942 | |
| Smith Tequila | | 3094 Eaton Gettysburg Rd | | | | Eaton | OH | 45320 | |
| Smith Teresa D | | 4401 Redmond Dr 21 106 | | | | Longmont | CO | 80503 | |
| Smith Teresa E | | 2702 Executive Court | | | | Kokomo | IN | 46902-3014 | |
| Smith Teri | | 3951 Raymond Dr | | | | Enon | OH | 45323 | |
| Smith Terrance | | 4083 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Smith Terrance | | 1419 W Larchment Dr | | | | Sandusky | OH | 44870 | |
| Smith Terrence | | 3932 Sequin Dr | | | | Bay City | MI | 48706 | |
| Smith Terrill L | | 1790 S Strawtown Pyke | | | | Peru | IN | 46970-0000 | |
| Smith Terry | | 9925 Eastern Ave Se | | | | Byron Ctr | MI | 49315-9311 | |
| Smith Terry | | 16 Pamela Crescent | Chatham | | | | ON | N7L 4S5 | |
| Smith Terry L | | 9311 Barnes Rd | | | | Vassar | MI | 48768 | |
| Smith Terry L | | 301 W Knoxville | | | | Broken Arrow | OK | 74012 | |
| Smith Thaddeus | | 316 Bearcreek Ct | | | | Englewood | OH | 45322 | |
| Smith Theodore | | 4038 Adrgin Dr | | | | Warren | OH | 44484 | |
| Smith Theora | | 514 Vanzie St Ne | | | | Brookhaven | MS | 39601-4227 | |
| Smith Theresa | | 1622 Nw 50th St | | | | Lawton | OK | 73505 | |
| Smith Thomas | | 513 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Smith Thomas | | 124 South Pine St | | | | Nazareth | PA | 18064 | |
| Smith Thomas | | 1011 Barber Ter Nw | | | | Grand Rapids | MI | 49504-3701 | |
| Smith Thomas | | 4200 Tradewind Cl | | | | Englewood | OH | 45322-2659 | |
| Smith Thomas | | 3020 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Smith Thomas | | 800 Main St | | | | Fenton | MI | 48430 | |
| Smith Thomas E | | 513 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Smith Thomas R | | 6 Legare Ct | | | | Clinton | MS | 39056-9300 | |
| Smith Thompson Inc | | Marklin Smith Thompson | 1801 N Lee | | | Odessa | TX | 79761 | |
| Smith Thurlo | | 7016 Estrelle Ave | | | | Mount Morris | MI | 48458-2126 | |
| Smith Tiffiney | | 230 Pinecone | | | | Springboro | OH | 45066 | |
| Smith Tim | | 113 Susan Dr | | | | Rainbow City | AL | 35906 | |
| Smith Timothy | | 160 Murphy Pl | Apt 5 | | | West Henrietta | NY | 14586 | |
| Smith Timothy | | 762 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Smith Timothy | | 1902 Eaton Gettysburg Rd | | | | Eaton | OH | 45320 | |
| Smith Timothy | | 4044 South Union Rd | | | | Miamisburg | OH | 45325 | |
| Smith Timothy | | 3184 Broadway Box 351 | | | | Zanesville | IN | 46799 | |
| Smith Timothy O Law Offices | | 2 E Main St Ste 200g | | | | Danville | IL | 61832-5831 | |
| Smith Timothy O Law Offices | | 20 E Main St Ste 200g | | | | Danville | IL | 61832 | |
| Smith Timothy W | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631-9721 | |
| Smith Tina | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Smith Tina | | 3721 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Smith Tina | | 333 Marjorie Ave | | | | Dayton | OH | 45404 | |
| Smith Tm Tool Intl | Carrie lindsey | 360 Hubbard Ave | PO Box 1065 | | | Mount Clemens | MI | 48046-1065 | |
| Smith Tommy | | 1726 Northwood Cir | | | | Jackson | MS | 39213-7817 | |
| Smith Tommy G | | 3129 Timber Valley Dr | | | | Kokomo | IN | 46902-5065 | |
| Smith Tony | | 14766 White Tail Rn | | | | Noblesville | IN | 46060 | |
| Smith Torrence | | 1615 Columbus Ave | Apt 5 | | | Sandusky | OH | 44870 | |
| Smith Tracy | | 2115 Cypress St Sw | | | | Wyoming | MI | 49519 | |
| Smith Tracy | | 1135 Normdave Dr | | | | Dayton | OH | 45418 | |
| Smith Tracy | | 1512 W Lakeview Dr | | | | Marion | IN | 46953 | |
| Smith Tracy | | 7629 Woodmont Rd | | | | Navarre | FL | 32566 | |
| Smith Tracy | | 5760 Bixby Woods Ct A | | | | Columbus | OH | 43232 | |
| Smith Transport Inc | | 331 E Closson Rd | | | | Roaring Spring | PA | 16673-0201 | |
| Smith Transport Inc | | PO Box 430 | | | | Johnstown | PA | 15907-0430 | |
| Smith Travis | | 2196 Zink Rd Apt 1c | | | | Dayton | OH | 45324 | |
| Smith Travis | | 3264 Amanda Dr | | | | Trotwood | OH | 45406 | |
| Smith Trevino Kimberly | | 2143 Fourth St | | | | Bay City | MI | 48708 | |
| Smith Tricia | | 4646 Hialeah Pk | | | | Huber Heights | OH | 45424 | |
| Smith Troy | | 2293 New Sight Dr Ne | | | | Brookhaven | MS | 39601 | |
| Smith Utwilla | | 4529 Eichelberger | | | | Dayton | OH | 45406 | |
| Smith Valerie K | | 530 W Jackson St | | | | Kokomo | IN | 46901-4440 | |
| Smith Vera | | 4800 Fox Creek East | 196 | | | Clarkston | MI | 48346 | |
| Smith Vern | | 5365 West 1300 North | | | | Silver Lake | IN | 46982 | |
| Smith Vernetta | | 7638c Somerset Bay | | | | Indianapolis | IN | 46240 | |
| Smith Veronica | | 641 Dearborn Ave | | | | Dayton | OH | 45408 | |
| Smith Vicki S | | 1701 Tam O Shanter Cl | | | | Kokomo | IN | 46902-3120 | |
| Smith Victor | | 2048 Wayneport Rd | | | | Macedon | NY | 14502 | |
| Smith Virginia R | | PO Box 3233 | | | | Warren | OH | 44485-0233 | |
| Smith Wade C | | 247 Prospect St | | | | Lockport | NY | 14094-2719 | |
| Smith Walter | | 6775 N Chapel Hill Rd | | | | Bolton | MS | 39041 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3196 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Wanda | | 809 Pennington St | | | | Brookhaven | MS | 39601 | |
| Smith Warren | | PO Box 3004 | | | | Brookhaven | MS | 39603-7004 | |
| Smith Warren | | 4530 Chesapeake Ave | | | | Dayton | OH | 45417 | |
| Smith Wayne | | 1008 Marcus Ln | | | | Mccomb | MS | 39648 | |
| Smith Wayne | | 44 Bonner Dr | | | | Lockport | NY | 14094 | |
| Smith Wayne | | 5512 W Frances Rd | | | | Clio | MI | 48420 | |
| Smith Wayne | | 1123 Staley Ave | | | | Dayton | OH | 45408 | |
| Smith Wayne L | | 816 Southern Blvd Nw | | | | Warren | OH | 44485-2263 | |
| Smith Wayne M | | Dba Wms Engineering | 595 Royal Springs Dr | | | Springboro | OH | 45066 | |
| Smith Wayne M | | 595 Royal Springs Dr | | | | Springboro | OH | 45066 | |
| Smith Wayne M Dba Wms Engineering | | 595 Royal Springs Dr | | | | Springboro | OH | 45066 | |
| Smith Welding Supply and Eq | Cust Service | 666 Selden | | | | Detroit | MI | 48201-2246 | |
| Smith Wendell T | | 645 S 9th St | | | | Saginaw | MI | 48601-1967 | |
| Smith Wendy | | 931 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Smith Wendy | | 6203 N Vassar Rd | | | | Flint | MI | 48506 | |
| Smith Wilbert | | 4286 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Smith Willa | | 5045 Brock Ln | | | | Dayton | OH | 45415 | |
| Smith William | | 915 Joylene Dr | | | | Webster | NY | 14580 | |
| Smith William | | 3851 Shakertown Rd | | | | Beavercreek | OH | 45430-1459 | |
| Smith William | | 1451 South Central Dr | | | | Beavercreek | OH | 45432 | |
| Smith William | | 564 Gulf Ridge Dr | | | | Jasper | AL | 35504-8241 | |
| Smith William | | 13506 Hargrove Rd E | | | | Cottondale | AL | 35453 | |
| Smith William | | 6515 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Smith William | | 461 Pk Ave | | | | Lockport | NY | 14094 | |
| Smith William | | 530 Mckeighan Ave | | | | Flint | MI | 48507-2752 | |
| Smith William | | 6515 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Smith William B | | 10318 Rene Dr | | | | Clio | MI | 48420-1982 | |
| Smith William D | | 126 Cecil Cir | | | | Fitzgerald | GA | 31750 | |
| Smith William M | | 77 Regent St | | | | Lockport | NY | 14094-5016 | |
| Smith William R | | 410 Earl Dr Nw | | | | Warren | OH | 44483-1116 | |
| Smith Willie | | 107 Mcree Dr | | | | Clinton | MS | 39056 | |
| Smith Wilma | | PO Box 1416 | | | | Canton | MS | 39046 | |
| Smith Wilma M | | 7444 W 320 S | | | | Russiaville | IN | 46979-9715 | |
| Smith Winford | | 9231 Marcella Dr | | | | Franklin | OH | 45005 | |
| Smith Winn | | 11470 N Genesee | | | | Clio | MI | 48420 | |
| Smith Woodrow | | 4078 Ridgecliff Dr | | | | Dayton | OH | 45440-3316 | |
| Smith Y C Inc | | 1715 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Smith Y C Inc Eft | | 1715 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Smith Young C Inc | | Smith Y C Company | 6200 Delfield Industrial Dr | | | Waterford | MI | 48329 | |
| Smith Yvette | | 35 Lorenz Ave | | | | Dayton | OH | 45407 | |
| Smither Henry C Roofing Co | | 6850 E 32nd St | | | | Indianapolis | IN | 46226 | |
| Smithers James | | PO Box 2118 | | | | Muscle Shoals | AL | 35662-2118 | |
| Smithers Mary L | | 3241 Westbrook St | | | | Saginaw | MI | 48601-6949 | |
| Smithers Mary L | | 3241 Westbrook St | | | | Saginaw | MI | 48601-6949 | |
| Smithers Robert | | 6391 Cedar Hill Dr | | | | Hamilton | OH | 45011-8300 | |
| Smithers Robert E | | 1755 Leftwich Rd 1 | | | | Bad Axe | MI | 48413-9776 | |
| Smithers Scientific Services | | Inc | 425 W Market St | | | Akron | OH | 44303 | |
| Smithers Scientific Services I | | 1150 N Freedom At Rt 14 & 88 | | | | Ravenna | OH | 44266 | |
| Smithers Scientific Services I | | Hochschwender & Associates Div | 425 W Market St | | | Akron | OH | 44303 | |
| Smithers Scientific Services Inc | | 425 W Market St | | | | Akron | OH | 44303 | |
| Smithgall & Associates Inc | | Image Labs International | 151 Evergreen Dr Ste G | | | Bozeman | MT | 59715 | |
| Smithingell Daniel G | | 1219 Ramsgate | | | | Flint | MI | 48532-0000 | |
| Smithkline Beecham Clinical La | | 3500 Horizon Dr | | | | King Of Prussia | PA | 19406 | |
| Smithkline Beecham Clinical La | | 1777 Montreal Cir | | | | Tucker | GA | 30084 | |
| Smithkline Beecham Clinical La | | 4444 Giddings Rd | | | | Auburn Hill | MI | 48326-1533 | |
| Smithkline Beecham Clinical La | | 4444 Giddings Rd | | | | Auburn Hills | MI | 48326-153 | |
| Smithkline Beecham Corporation | | 400 Egypt Rd | | | | Norristown | PA | 19403 | |
| Smithkline Beecham Corporation | | Smith Kline & French Laborator | One Franklin Plaza | | | Philadelphia | PA | 19102-1225 | |
| Smithkline Beecham Corporation | | Smithkline Beecham Clinical La | 11636 Administration Dr | | | Saint Louis | MO | 63146-3534 | |
| Smiths Aerospace | | 3290 Patterson Ave | | | | Grand Rapids | MI | 49512-1991 | |
| Smiths Aerospace Inc | Michael Turnbill | 740 E National Rd | | | | Vandalia | OH | 45377 | |
| Smiths Aerospace Inc | | Electronic System Li | 1000 Macarthur Memorial Hwy | PO Box 1000 | | Bohemia | NY | 11716-0999 | |
| Smiths Enterprises Inc | | Reversible Rollers | 1124 Dilts St | | | Chesterfield | IN | 46017 | |
| Smiths Enterprises Inc | | 1124 Dilts St | | | | Chesterfield | IN | 46017 | |
| Smiths Enterprises Inc | | PO Box 610 | | | | Anderson | IN | 46015 | |
| Smithson Lenora A | | 4117 Fleetwood Dr | | | | Dayton | OH | 45416-2133 | |
| Smithson Rachel | | 45728 W Pebble Creek | Apt 12 | | | Shelby Township | MI | 48317 | |
| Smithson Stace J | | 9053 Twin Oaks Court | | | | Flushing | MI | 48433-1189 | |
| Smithway Transportation | | Brokerage Inc | PO Box 404 | | | Fort Dodge | IA | 50501 | |
| Smithway Transportation Brokerage Inc | | PO Box 404 | | | | Fort Dodge | IA | 50501 | |
| Smithyman & Zakoura Chartered | | 7400 W 110th St | 750 Commerce Plaza Ii | | | Overland Pk | KS | 66210-2346 | |
| Smithyman and Zakoura Chartered | | 7400 W 110th St | 750 Commerce Plaza Ii | | | Overland Pk | KS | 66210-2346 | |
| Smitley Brad | | 9866 S 150 W | | | | Bunker Hill | IN | 46914 | |
| Smitley George | | 5785 Ricardo Dr | | | | Galloway | OH | 43119-9309 | |
| Smits Christopher | | 506 N Line St | | | | Chesaning | MI | 48616 | |
| Smits Gunars P | | 3293 Fergus Rd | | | | Burt | MI | 48417-9615 | |
| Smits Larry | | 4249 Ives Farm Ln Ne | | | | Cedar Springs | MI | 49319 | |
| Smits Marcia | | 4249 Ives Farm Ln Ne | | | | Cedar Springs | MI | 49319 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3197 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smittick James Laura | | 3179 Misty Morning | | | | Flushing | MI | 48433 | |
| Smk Electronics | | 399 Knollwood Rd Ste 103 | | | | White Plains | NY | 10603-190 | |
| Smk Electronics Corp | | 1055 Tierra Del Rey | | | | Chula Vista | CA | 91910 | |
| Smk Electronics Corp Eft | | Addr Chg 10 27 99 | 1055 Tierra Del Rey | | | Chula Vista | CA | 91910 | |
| SMK Electronics Corp USA | | 1055 Tierra Del Rey | | | | Chula Vista | CA | 91910 | |
| Smk Systeme Metall Kunststoff | | Gmbh & Co | Schulstr 27 31 | | | D 70794 | | | Germany |
| Smk Systeme Metall Kunststoff Gmbh and Co | | Schulstr 27 31 | Filderstandt | | | D 70794 Germany | | | Germany |
| Smk Systeme Metall Kunststoffe | | Schaber Hermann | Schulstr 27-29 | | | Filderstadt | | 70794 | Germany |
| Smk Systeme Metall Kunststoffe | | Schaber Hermann | Plattenhardt Schulstr 27-31 | | | Filderstadt | | 70794 | Germany |
| Smoak Richard | | 103 W Fifth St | PO Box 1006 | | | Panama City | FL | 32402-1006 | |
| Smock & Schonthaler Industrial | | Insulation Sales Inc | 2320 Warfel Ave | | | Erie | PA | 16503 | |
| Smock & Schonthaler Industrial | | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock and Schonthaler | Steve Smock | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock and Schonthaler Industrial Insulation Sales Inc | | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock Material Handling Co | | 3420 Pk Davis Cir | | | | Indianapolis | IN | 46235 | |
| Smock Material Handling Co Inc | | 3420 Pk Davis Cir | | | | Indianapolis | IN | 46236 | |
| Smodley Heidi | | 211 Monongahela Ave | | | | Glassport | PA | 15045 | |
| Smoes Jack | | 290 Henry St | | | | Coopersville | MI | 49404 | |
| Smokeeter Sales & Service | | 3.828e+008 | 6440 E Fulton | | | Ada | MI | 49301 | |
| Smokeeter Sales & Service | | 6440 E Fulton | | | | Ada | MI | 49301 | |
| Smokeeter Sales & Service dba Air Quality Specialists | | 6440 E Fulton | | | | Ada | MI | 49301 | |
| Smokeeter Sales & Svcs Of West | | Air Quality Specialists | 6440 E Fulton St | | | Ada | MI | 49301 | |
| Smokoska Stanley | | 5237 Old Cove | | | | Clarkston | MI | 48346-3822 | |
| Smolenski Gerald | | 115 Homecrest Ave | | | | Trenton | NJ | 08638 | |
| Smolensky Michael J Enterpri | | Kearny Sheet Metal Works | 579 Davis Ave | | | Kearny | NJ | 07032 | |
| Smolensky Michael J Enterpris | | Kearny Sheet Metal Works | 579 Davis Ave | | | Kearny | NJ | 07032 | |
| Smolik Lillie | c/o Cole Cole & Easley PC | Rex L Easley Jr | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0510 | |
| Smolik Lillie | Rex L Easley Jr Esq | Cole Cole & Easley Pc | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0519 | |
| Smolinski Douglas | MI | 260 S Manitou | | | | Clawson | MI | 48017 | |
| Smolinsky Steve | | 5040 Sheridan Rd | | | | Youngstown | OH | 44514 | |
| Smoll Eric J | | 17198 Upland Ave | | | | Fontana | CA | 92335 | |
| Smoot Company | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Smoot Donald | | 1315 W State | | | | Springfield | OH | 45505 | |
| Smoot Larry | | 503 S Washington | | | | Kokomo | IN | 46901 | |
| Smooth Moves | | 22875 Patmore | | | | Clinton Twp | MI | 48036 | |
| Smooth On Inc | | 2000 St John St | | | | Easton | PA | 18042 | |
| Smothers James | | 11674 Plaza Dr | | | | Clio | MI | 48423 | |
| Smothers Jerry A | | 13601 E 296th St | | | | Atlanta | IN | 46031-9740 | |
| Smotryski Edward | | Rd 3 Box 116 | Erhardt Rd | | | Dalton | PA | 18414 | |
| Smp Automotive Products Inc | Larry Schulz | 760 S Halsted St | | | | Chicago Heights | IL | 60411 | |
| Smpte | | 595 West Hartsdale Ave | | | | White Plains | NY | 10607 | |
| Smr Research Corp | | Lincoln Plaza 382 Rte 46 | | | | Budd Lake | NJ | 07828 | |
| Sms Demag Inc | | PO Box 640671 | Att Accounts Receivable | | | Pittsburgh | PA | 15284-0671 | |
| Sms Demag Inc | | 100 Sandusky St | | | | Pittsburgh | PA | 15212 | |
| Sms Gmbh Sensors Gmbh | | Smart Microwave Sensors | Mittelweg 7 38106 | | | Braunschweig | | | Germany |
| Sms Group | | 1089 Fairington Dr | | | | Sidney | OH | 45365-8130 | |
| Sms Holding Co Inc | | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Sms Holding Co Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Smt Llc | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Smt Llc | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Smt Llc | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | | Lake Villa | IL | 60046 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | | Lake Villa | IL | 60046 | |
| Smt Research Inc | | 37575 N Hwy 59 | | | | Lakevilla | IL | 60046 | |
| Smtc Corp | | Defiance Sts | 5859 Executive Dr E | | | Westland | MI | 48185 | |
| Smtc Corp Defiance Sts | | 5859 Executive Dr E | | | | Westland | MI | 48185 | |
| Smtc Corporation Eft | | 1960 Ring Dr | | | | Troy | MI | 48083 | |
| Smullen A | | 1 Eltham Walk | Widnes | | | Cheshire | | WA8 3RX | United Kingdom |
| Smullen Anne | | 1 Eltham Walk | | | | Widnes | | WA8 3RX | United Kingdom |
| Smullen Tw | | 13 Church Way | Kirkby | | | Liverpool | | L32 1TQ | United Kingdom |
| Smurfit Carton Y Papel De Eft | | Fulton 925 Parque Ind Bermudez | 32470 Ciudad Juarez Chih | | | | | | Mexico |
| Smurfit Carton Y Papel De Eft Mexico Sa De Cv | | Fulton 925 Parque Ind Bermudez | Cd Juarez Chih Cp 32470 | | | | | | Mexico |
| Smurfit Carton Y Papel De Mexi | | Fulton 925 | Col Parque Industrial Bermudez | | | Cd Juarez | | 32470 | Mexico |
| Smurfit Stone Container | | Corporation | PO Box 151 Route 6 & | Youngs Rd | | Joliet | IL | 60434 | |
| Smurfit Stone Container Corp | Linda Guillen | 6968 Industrial Ave | | | | El Paso | TX | 79915 | |
| Smurfit Stone Container Corp | | Jefferson Smurfit Container Di | 804 Hazlett | | | Anderson | IN | 46016 | |
| Smurfit Stone Container Corp | | Corrugated Container Div | Route 6 & Youngs Rd | | | Joliet | IL | 60431 | |
| Smurfit Stone Container Corp | Barry Roberts | 45 Industrial Dr | | | | East Longmeadow | MA | 01028 | |
| Smurfit Stone Container Corp | | 975 N Freedom | | | | Ravenna | OH | 44266 | |
| Smurfit Stone Container Corporation | Attn Credit Department | PO Box 2276 | | | | Alton | IL | 62002 | |
| Smusz Edward | | 699 Burdic | | | | Hubbard | OH | 44425 | |
| Smutny Dale | | 3388 42nd St | | | | Canfield | OH | 44406 | |
| Smw Autoblock Corp | | 285 Egidi Dr | | | | Wheeling | IL | 60090 | |
| Smw Autoblock Corporation | | 285 Egidi Dr | | | | Wheeling | IL | 60090 | |
| Smw Automotive Corp | | 12700 Stephens Rd | | | | Warren | MI | 48089 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3198 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smw Systems Inc | | PO Box 3508 | 9828 South Arlee Ave | | | Santa Fe Springs | CA | 90670 | |
| Smydra David | | 3301 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Smyer Candice | | 6789 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Smyers Edward | | 11208 Putnam Rd | | | | Union | OH | 45322 | |
| Smyers Jerald | | 7679 Greenbush Rd | | | | Akron | NY | 14001 | |
| Smyers Terri | | 7679 Greenbush Rd | | | | Akron | NY | 14001 | |
| Smylor Monica | | G 6440 Detroit St | | | | Mt Morris | MI | 48458 | |
| Smyser Jay M | | 440 N Wabash Ave Ste 5006 | | | | Chicago | IL | 60611 | |
| Smyth Automotive Inc Bdc & Therm | | 4275 Mount Carmel Tobasco Rd | | | | Cincinnati | OH | 45244-2319 | |
| Smyth Automotive Inc Plant | | 4275 Mount Carmel Tobasco Rd | | | | Cincinnati | OH | 45244-2319 | |
| Smyth Carliss | | 21 So Alder St | | | | Dayton | OH | 45417 | |
| Smyth George | | 3 Gilmore Dr | | | | Cheektowaga | NY | 14225-1511 | |
| Smythe Buick Inc | | 441 Whiskey Hill Rd | | | | Woodside | CA | 94062 | |
| Smythe Family Ltd Partnership | | Fmly Smythe Family Lp | 441 Whiskey Hill Rd | Chg Per Dc 2 28 02 Cp | | Woodside | CA | 94062 | |
| Smythe Family Ltd Partnership | | 441 Whiskey Hill Rd | | | | Woodside | CA | 94062 | |
| Snacki Theresa E | | 1089 Lake Rd East Frk | | | | Hamlin | NY | 14464-9325 | |
| Snacki Walter M | | 1089 Lake Rd Efork | | | | Hamlin | NY | 14464-0000 | |
| Snap On Inc | | Snap On Tools | 201 Orchard Pk Rd | | | Mansfield | OH | 44904 | |
| Snap On Inc | | 1260 Route 22 | | | | Mountainside | NJ | 07092 | |
| Snap Action Inc | | 1260 Route 22 West | | | | Mountainside | NJ | 07092 | |
| Snap On Eastern Repair | | Heatherwood Industrial Pk | 6320 Flank Dr | | | Harrisburg | PA | 17112-2798 | |
| Snap On Inc | | Maquila Sales | 1405 Ave T | | | Grand Prairie | TX | 75050-1234 | |
| Snap On Inc | | 4317 Sw 21st St | | | | Oklahoma City | OK | 73108 | |
| Snap On Inc | | 150 Lawrence Bell Dr Ste 110 | | | | Buffalo | NY | 14221-8408 | |
| Snap On Inc | | Snap On Industrial | 250 Haldale Dr | | | Carmel | IN | 46032 | |
| Snap On Inc | | Chicago Branch | 16524 S Kilbourn Ave | | | Oak Forest | IL | 60452 | |
| Snap On Inc | | 2929 Pacific Dr | | | | Norcross | GA | 30071 | |
| Snap On Inc | | Snap On Tools | 16555 W Lincoln Ave | | | New Berlin | WI | 53151-2851 | |
| Snap On Inc | | Snap On Industrial | 10801 Corporate Dr | | | Pleasant Prairie | WI | 53158-1603 | |
| Snap On Inc | | Snap On Industrial | 3011 State Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Sun Electric Div | 3011 E Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Snap On Technical Training Sys | 3011 State Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | Order Entry | Customer Account 214573 52 | 3011 East Route 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | Hazel a 214573 | PO Box 9004 | | | | Crystal Lake | IL | 60039 | |
| Snap On Inc | | Boston Branch | 91 Cedar St | | | Milford | MA | 01757 | |
| Snap On Inc | | Newark Branch | 302 Route 46 East | | | Fairfield | NJ | 070042429 | |
| Snap On Inc | | Snap On Tools 72 | 16630 S Broadway | | | Gardena | CA | 90248 | |
| Snap On Inc | | Snap On Tools | 2333 E Walton | | | Auburn Hills | MI | 48326 | |
| Snap On Inc | | Snap On Tools Co | 6573-a Cochran Rd | | | Solon | OH | 44139 | |
| Snap On Inc Kok | Customer Servic | 3011 East Route 176 | | | | Crystal Lake | IL | 60014 | |
| Snap On Inc Snap On Technical Training Sys | | 3011 State Rte 176 | | | | Crystal Lake | IL | 60014 | |
| Snap On Industrial | Randy White | 21755 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial | | 16555 W Lincoln Ave | PO Box 510056 | | | New Berlin | WI | 53151 | |
| Snap On Industrial | Fern Duffy | Ind. Customer Service Ctr | PO Box 9004 | | | Crystal Lake | IL | 60039 | |
| Snap On Industrial | | Frmly Snap On Tools Rcsc | PO Box 9004 | | | Crystal Lake | IL | 60039 | |
| Snap On Industrial  Eft | | 21755 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial  Eft | | 21755 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial Eft | | Snap On Tools Corp | 2929 Pacific Dr | | | Norcross | GA | 30091-6900 | |
| Snap On Tool | Dale Stahl | P.o Box 9004 | Cust Acct 214573 | | | Crystal Lake | IL | 60039 | |
| Snap On Tools | | PO Box 535249 | | | | Grand Prairie | TX | 75053 | |
| Snap On Tools | | PO Box 9004 | | | | Crystal Lake | IL | 60039 | |
| Snap On Tools | | 1810 Underwood Blvd | | | | Riverside | NJ | 08075 | |
| Snap On Tools Co Llc | | Snap On Tools | 3011 East Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Tools Corp | | 4635 44th St Ste C190 | | | | Kentwood | MI | 49512-4014 | |
| Snap On Tools Corp | Linda X5523 Credits | 2801 80th St | PO Box 1410 | | | Kenosha | WI | 53141-1410 | |
| Snap On Tools Corp | | Old Route 6 | | | | Brewster | NY | 10509 | |
| Snap On Tools Corp | | 6180 American Rd | | | | Toledo | OH | 43612-3958 | |
| Snap On Tools Corp  Eft | | Dallas Rcsc | PO Box 535249 | | | Grand Prairie | TX | 75053-5249 | |
| Snap On Tools Corp Eft | | Boston Rcsc | 91 Cedar St | | | Milford | MA | 01757 | |
| Snap On Tools Corp Eft | | Dallas Rcsc | 1405 Ave T | | | Grand Prairie | TX | 75050 | |
| Snap On Tools Corporation | | Remove Eft 11 5 | 91 Cedar St | Nte 9911051051052 | | Milford | MA | 01757 | |
| Snap On Tools International | | 2801 80th St | | | | Kenosha | WI | 53143 | |
| Snap On Tools Special Products | Jackie Salas | 2425 West Vineyard Ave | | | | Escondito | CA | 92029 | |
| Snap On Training Sol | Lenora Yanez | Attn Lenora Yanez | 420 Barclay Blvd | | | Lincolnshire | IL | 60069-3 | |
| Snap Tite Inc | | 8325 Hessinger Rd | | | | Erie | PA | 15609-4679 | |
| Snap Tite Operations Inc | | Autoclave Engineers Div | 8325 Hessinger Dr | | | Erie | PA | 16509-4679 | |
| Snape Jonathan | | 124 Third St West | Apt 508 | | | N Vancouver | BC | V7M 1E8 | |
| Snapon | | 2801 80th St | PO Box 1410 | | | Kenosha | WI | 53141-1410 | |
| Snapp Inc | | 9300 Shelbyville Ste 300 | | | | Louisville | KY | 40222 | |
| Snaptron | Ann Shultz | 2468 E Nineth St | | | | Loveland | CO | 80537 | |
| Snavely Christopher | | 3222 N Twp Rd 179 | | | | Republic | OH | 44867 | |
| Snavely Rodney | | 9409 E Twp Rd 138 | | | | Republic | OH | 44867 | |
| Snavely Samuel | | 6947 Phillipsburg Union Pk | | | | Englewood | OH | 45322 | |
| Snc Kuss | | Grand Guelen | Route De Rosporden Zi Du | | | Quimper | | 29000 | France |
| Snc Kuss | | Grand Guelen | | | | Quimper | | 29000 | France |
| Snc Kuss | | Route De Rosporden Zi Du | Grand Guelen | | | Quimper | | 29000 | France |
| Snead Grant | | 119 Deeter Dr | | | | Clayton | OH | 45315 | |
| Snead Grant M | | 119 Deeter Dr | | | | Clayton | OH | 45315-8829 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snead James | | PO Box 14730 | | | | Saginaw | MI | 48601-0730 | |
| Snead State Community College | | Business Office | P O Drawer D | | | Boaz | AL | 35957-0734 | |
| Snead State Community College Business Office | | P O Drawer D | | | | Boaz | AL | 35957-0734 | |
| Sneed Steven | | 2443 Whisper Dr | | | | Miamisburg | OH | 45342 | |
| Sneed Donald R | | 2513 Bentley Court | | | | East Lansing | MI | 48823-2972 | |
| Sneed Jr Garland | | 3009 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Sneed Kenneth R | | 8315 S Atlee St | | | | Daleville | IN | 47334-9640 | |
| Sneed Lila | | 3009 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Sneed Robert | | 1130 Maywood St Nw | | | | Warren | OH | 44485 | |
| Sneed Robert | | PO Box 1043 | | | | Warren | OH | 44482 | |
| Sneed Thomas | | 402 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Snell & Wilmer Llp | | 1500 Citibank Tower | 1 S Church Ave | | | Tucson | AZ | 85701-1612 | |
| Snell & Wilmer Llp | | 400 E Van Buren 10th Fl | | | | Phoenix | AZ | 85004-0001 | |
| Snell & Wilmer Llp | | Ad Chg Per Goi 3 31 05 Am | One Arizona Ctr | 400 East Van Buren 10th F | | Phoenix | AZ | 85004-0001 | |
| Snell & Wilmer Llp | | Add Chg 11 97 7 2000 | 1920 Main St Ste 1200C | | | Irvine | CA | 92614-7060 | |
| Snell and Wilmer Llp | | 400 E Van Buren 10th Fl | | | | Phoenix | AZ | 85004-0001 | |
| Snell and Wilmer Llp | | One Arizona Ctr | 400 East Van Buren 10th F | | | Phoenix | AZ | 85004-0001 | |
| Snell and Wilmer Llp | | 1920 Main St Ste 1200C | | | | Irvine | CA | 92614-7060 | |
| Snell and Wilmer Llp 1500 Citibank Tower | | 1 S Church Ave | | | | Tucson | AZ | 85701-1612 | |
| Snell Barbara | | 6131 Hugh St | | | | Burton | MI | 48509 | |
| Snell Constance L | | 30 Humber Ave | | | | Buffalo | NY | 14215-3115 | |
| Snell Darrell | | 2299 Bates Rd | | | | Mount Morris | MI | 48458-2603 | |
| Snell Dorothy | | 621 W Mott Ave | | | | Flint | MI | 48505-2637 | |
| Snell Infrared | | Frmly Snell John & Associate | PO Box 6 | | | Montpelier | VT | 056010006 | |
| Snell Infrared | | PO Box 6 | | | | Montpelier | VT | 05601-0006 | |
| Snell Infrared Inc | | 100 State St Ste 20C | | | | Montpelier | VT | 05602 | |
| Snell Jacqueline | | 43 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Snell K H | | 13 Greenbank Ave | | | | Liverpool | | L31 2JG | United Kingdom |
| Snell Linda F | | 8507 Arlington Rd | | | | Barker | NY | 14012-9606 | |
| Snell Mark | | 5605 E Coach Dr Apt A | | | | Kettering | OH | 45440 | |
| Snell Steven | | PO Box 51 | | | | Kirklin | IN | 46050 | |
| Snell Tammy | | 521 S Main St Apt 5 | | | | Englewood | OH | 45322 | |
| Sneller Pamela | | 6323 Davison Rd | | | | Burton | MI | 48509 | |
| Sneller Ronald A | | 6323 Davison Rd | | | | Burton | MI | 48509-1609 | |
| Snellgrove Vicki | | 357 Riverside Dr | | | | Gadsden | AL | 35903 | |
| Snelling Amanda L | | PO Box 352 | | | | Catoosa | OK | 74015 | |
| Snelling Melissa | | 410 Birney | | | | Essexville | MI | 48732 | |
| Snellings Breard Sartor | | Inabnett & Trascher | PO Box 2055 | | | Monroe | LA | 71207 | |
| Snellings Breard Sartor Inabnett and Trascher | | PO Box 2055 | | | | Monroe | LA | 71207 | |
| Snelson Leon | | 5042 Judith Ann | | | | Flint | MI | 48504 | |
| Sni | | 10 State St | | | | Newburyport | MA | 01950 | |
| Sniadecki Robert P | Barry Elms | 303 Timber Ln | | | | Anderson | IN | 46017-9693 | |
| Snice | | 48 Route De Neuilly | | | | Noisy Le Grand | | 93160 | France |
| Snider Charles | | 8665 Central Pl | | | | Freeland | MI | 48623 | |
| Snider Cheryl | | 5619 S 850 E | | | | Walton | IN | 46994 | |
| Snider Chris | | 2981 Waterstone Pl | | | | Kokomo | IN | 46902-5086 | |
| Snider Christa | | 2981 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Snider Gary | | 2109 Van Oss Dr | | | | Beavercreek | OH | 45431 | |
| Snider Ignasia | | 8665 Central Pl | | | | Freeland | MI | 48623 | |
| Snider Joel A | | PO Box 1593 | | | | Dayton | OH | 45401-1593 | |
| Snider John A | | 965 Prentice Rd Nw | | | | Warren | OH | 44481-9474 | |
| Snider Lily M | | 7167 E Bristol Rd | | | | Davison | MI | 48423-2419 | |
| Snider Michael | | 6526 Pineridge | | | | Enon | OH | 45323 | |
| Snider Michael | | 2560 Windflower Rd E | | | | Hilliard | OH | 43026-9598 | |
| Snider Michael K | | 8115 Lahring Rd | | | | Gaines | MI | 48436 | |
| Snipes Benjamin | | 13130 Puritas Ave Apt 5 | | | | Clevland | OH | 44135 | |
| Snipes Lamore | | 1333 Grandview Ave | | | | Youngstown | OH | 44506-1108 | |
| Snk America | Janice Seyller | 1800 Howard St | | | | Elk Grove | IL | 60007 | |
| Snodderly John | | 2419 Reilly Rd | | | | Wichita Falls | TX | 76306 | |
| Snodderly John A | | 2419 Reilly Rd | | | | Wichita Falls | TX | 76306 | |
| Snoddy Harry C | | 870 Co Rd 53 | | | | Rogersville | AL | 35652-3507 | |
| Snoddy Wanda | | 870 County Rd 53 | | | | Rogersville | AL | 35652 | |
| Snodgrass Brian | | 8132 Rose Ln | | | | Goodrich | MI | 48438 | |
| Snodgrass Della M | | 4189 Thompson Dr | | | | Dayton | OH | 45416-2218 | |
| Snodgrass Robert | | 8249 Crestway Dr | | | | Clayton | OH | 45315 | |
| Snodgrass Roger | | 9707 W 300 N | | | | Converse | IN | 46919 | |
| Snodgrass Sonya | | 528 E Helena | | | | Dayton | OH | 45404 | |
| Snoeyink David M | | 1922 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Snoeyink David M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Snoeyink Randall | | 7151 Deerhill Court | | | | Clarkston | MI | 48346 | |
| Snook Charles | | PO Box 156 | | | | Clarendon | NY | 14429-0156 | |
| Snook Deborah S | | 12982 Ithaca Rd | | | | St Charles | MI | 48655-8510 | |
| Snook Family Ymca | | 2650 South Pine St | | | | Foley | AL | 36535 | |
| Snook Kim | | 3067 Badger Pl | | | | Saginaw | MI | 48603 | |
| Snook Pamela | | 16848 Bellmoor Ln | | | | Houston | TX | 77084-6068 | |
| Snook Rodney D | | 12982 Ithaca Rd | | | | St Charles | MI | 48655-8510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snook Terrence L | | PO Box 477 | | | | Lakeview | MI | 48850-0477 | |
| Snooks Timothy | | 2118 Doty Rd | | | | Osseo | MI | 49266 | |
| SNOP FSD | | 22 Avenue des Nations | | | | Villepinte | | BP 50314 | France |
| Snopek David | | 2447 S 16th St | | | | Milwaukee | WI | 53215-3036 | |
| Snopek Michael Thomas | | 6967 S Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Snorf Glen | | 131 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Snow Alicia | | 1411 Laurel Valley | | | | Waterford | MI | 48327 | |
| Snow Amber | | 3347 Christy Way N | | | | Saginaw | MI | 48603 | |
| Snow Blanche O | | 1813 Tam 0 Shanter Ct | | | | Kokomo | IN | 46902-0000 | |
| Snow Brenda | | 1482 S 200 E | | | | Kokomo | IN | 46902 | |
| Snow Brenda | | 1233 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Snow Brent | | 6159 W 100 S | | | | Tipton | IN | 46072 | |
| Snow Carey R | | PO Box 1844 | | | | Tuscaloosa | AL | 35403-1844 | |
| Snow Christensen & Martineau | | PO Box 45000 | | | | Salt Lake City | UT | 84145 | |
| Snow Christensen and Martineau | | PO Box 45000 | | | | Salt Lake City | UT | 84145 | |
| Snow Deanna | | 8133 State St | | | | Gasport | NY | 14067 | |
| Snow Eddie C & Associates Inc | | Airport Business Pk | 304 Pendleton Way | | | Oakland | CA | 94621-1404 | |
| Snow Eddie C and Associates Inc Airport Business Park | | 304 Pendleton Way | | | | Oakland | CA | 94621-1404 | |
| Snow Gregg | | 2104 Jeanette Court | | | | Sandusky | OH | 44870 | |
| Snow Ii Robert | | 286 Beechwood Rd | | | | Wilmington | OH | 45177 | |
| Snow James | | 31 Comnock Ave | | | | Gadsden | AL | 35904 | |
| Snow James E | | 30328 Pennington Ln | | | | Novi | MI | 48377 | |
| Snow James E | | 30328 Pennington Ln | | | | Novi | MI | 48377 | |
| Snow Janice | | 2400 Mcclain Ave | | | | Gadsden | AL | 35901 | |
| Snow Kathleen | | 5565 Hwy 27 | | | | Edwards | MS | 39066 | |
| Snow Kathryn | | 2238 Orchard Ridge Nw | | | | Walker | MI | 49544 | |
| Snow Melanie | | 5511 Shattuck | | | | Saginaw | MI | 48603 | |
| Snow Misti | | 1814 Stone St | | | | Saginaw | MI | 48602 | |
| Snow Patricia | | 218 Davenport Ave | | | | Dayton | OH | 45427 | |
| Snow Patricia | | 396 St Rt 503 | | | | Arcanum | OH | 45304 | |
| Snow Sharon | | 3106 W Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Snow Steve | | 14009 Old Mill Circle | | | | Carmel | IN | 46032 | |
| Snow Willie | | 3347 Christy Way North | | | | Saginaw | MI | 48603 | |
| Snowden Alifair | | 203 Meadow Cir | | | | Rochester | NY | 14609-1504 | |
| Snowden Barbara A | | 5032 Windsor Rd | | | | Middletown | OH | 45044-6821 | |
| Snowden Carl | | 50828 Shenandoah Dr | | | | Macomb Township | MI | 48044 | |
| Snowden Christena | | 1142 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Snowden Donald J | | 912 Scioto St | | | | Youngstown | OH | 44505-3754 | |
| Snowden Engineering | | 8128 E 63rd | | | | Tulsa | OK | 74133 | |
| Snowden Johnnie | | 243 Roslyn St | | | | Rochester | NY | 14619-1811 | |
| Snowden Jr Donald | | 3624 Kiowa Dr | | | | Youngstown | OH | 44511 | |
| Snowden Jr Walter C | | 6836 E High St | | | | Lockport | NY | 14094-5327 | |
| Snowden Margie | | 162 Brookdale Pk | | | | Rochester | NY | 14609-1524 | |
| Snowden Natasha | | 510 Superior St | | | | Sandusky | OH | 44870 | |
| Snowden Paul | | 280 Janet Ave | | | | Carlisle | OH | 45005 | |
| Snowden Paul V | | 1396 Whispering Woods Ln | | | | Springboro | OH | 45066-9656 | |
| Snowden Pavi | | 1616 Bancroft St | | | | Dayton | OH | 45408 | |
| Snowden Samuel | | 613 Horseshoe Ave | | | | Sandusky | OH | 44870-1604 | |
| Snowden Shirley Diane | | PO Box 3111052 | | | | Flint | MI | 48531-0000 | |
| Snowden Tammy | | 4930 Harwich Ct | | | | Kettering | OH | 45440 | |
| Snr Products Inc | | Precision Mold & Tool South | 302 Industrial Way | | | La Feria | TX | 78559 | |
| Snr Products Inc | | Precision Mold & Tool | 302 Industrial Way | | | La Feria | TX | 78559 | |
| Snuffer Nelson & Dahle Pc | | 10885 S State St | | | | Sandy | UT | 84070 | |
| Snurr Dale J | | 5567 Anne Ln | | | | Centerville | OH | 45459-1603 | |
| Snurr Michael | | 2580 N Aragon Ave | | | | Kettering | OH | 45420 | |
| Sny Benjamin | | 1952 Freeland Rd | | | | Bay City | MI | 48706 | |
| Snyder Adam | | 531north Walnut St | | | | Eaton | OH | 45320 | |
| Snyder Andrew | | 121 N Cedar St | | | | Owosso | MI | 48867 | |
| Snyder Barbara | | 9299 Gilbert Rd | | | | Ravenna | OH | 44266 | |
| Snyder Barbara | | 1619 Nelson Dr | | | | Dayton | OH | 45410 | |
| Snyder Barth | | 215 Stratford Ln | | | | Xenia | OH | 45385 | |
| Snyder Beatrice | | 3923 Kings Mill Rd | | | | North Branch | MI | 48461-8907 | |
| Snyder Brent | | 1330 Colwick Dr | | | | Dayton | OH | 45420 | |
| Snyder Carol A | | 28326 Relda Dr | | | | Brownstown Twp | MI | 48183-5035 | |
| Snyder Carroll W | | 5680 Lake Michigan Dr | | | | Allendale | MI | 49401-8115 | |
| Snyder Concrete Products | Ralph | 2301 W. Dorothy Ln | | | | Dayton | OH | 45439 | |
| Snyder David | | 8815 Gratis Jacksonburg Rd | | | | Camden | OH | 45311 | |
| Snyder David Eugene | | 565 S Tamera Ave | | | | Milliken | CO | 80543 | |
| Snyder David F | | 751 Bay Rd | | | | Bay City | MI | 48706-1931 | |
| Snyder Dick M | | 7187 Lobdell Rd | | | | Linden | MI | 48451-8779 | |
| Snyder Donald | | 3743 Heathwood Dr | | | | Tipp City | OH | 45371 | |
| Snyder Donald E | | 67 21st St | | | | Logansport | IN | 46947-1623 | |
| Snyder Douglas | | 211 Campbell St | | | | Bath | NY | 14810 | |
| Snyder Elizabeth | | 5567 Upper Holley Rd | | | | Holley | NY | 14470 | |
| Snyder Gary | | 2930 Pkside Dr | | | | Jenison | MI | 49428 | |
| Snyder Gary L | | 2930 Pkside Dr | | | | Jenison | MI | 49428-9144 | |
| Snyder Gary L | | 331 Cunningham Dr | | | | Davenport | FL | 33837-4575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snyder Iii Marion H | | 2424 E Cook Rd | | | | Grand Blanc | MI | 48439-8373 | |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | | Grand Blanc | MI | 48439-8373 | |
| Snyder Iii Robert | | 2980 N River Rd Ne Apt E3 | | | | Warren | OH | 44483-3038 | |
| Snyder James | | 4742 Briarwood Cr | | | | Auburn | MI | 48611 | |
| Snyder Jeanette | | 6315 Hodges Hwy | | | | Palmyra | MI | 49268 | |
| Snyder Jessica | | 8856 Gratis Jacksonburg Rd | | | | Camden | OH | 45311 | |
| Snyder Joshua | | 9391 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Snyder Jr Charles | | 2303 Elms Rd | | | | Swartz Creek | MI | 48473-9730 | |
| Snyder Jr John | | 4539 Irelan St | | | | Kettering | OH | 45440 | |
| Snyder Jr Raymond | | 8 Barone Ave | | | | Mt Morris | NY | 14510 | |
| Snyder Jr Walter | | Hwy138 14 Garden St Mobil Hm | | | | Wall | NJ | 07719 | |
| Snyder Kenneth | | 215 William St | | | | Medina | NY | 14103 | |
| Snyder Kent | | 201 Squirrel Rd | Apt 1206 | | | Auburn Hills | MI | 48326 | |
| Snyder Kevin | | 10 Mc Intosh Dr | | | | Lockport | NY | 14094 | |
| Snyder Lamar | | 2636 Elizabeth St Sw | | | | Warren | OH | 44481-9621 | |
| Snyder Larry | | 301 Hillcrest School Rd | | | | Tuscaloosa | AL | 35405-8688 | |
| Snyder Mark | | 292 Wrexham Court North | | | | Tonawanda | NY | 14150 | |
| Snyder Mark | | 327 Maple Ct | | | | Kokomo | IN | 46902-3633 | |
| Snyder Mark | | 6126 Carmell Dr | | | | Columbus | OH | 43228 | |
| Snyder Marshall | | 8175 Beyer Rd South | | | | Birch Run | MI | 48415 | |
| Snyder Matthew | | 3802 N Main St | | | | Royal Oak | MI | 48073 | |
| Snyder Matthew | | 2825 S 337 E | | | | Kokomo | IN | 46902 | |
| Snyder Melissa | | 68 Knecht Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Snyder Mildred | | 95 Bridlewood Dr | | | | Lockport | NY | 14094-0000 | |
| Snyder Norman | | 13059s 100 W | | | | Kokomo | IN | 46901 | |
| Snyder Norman | | 13059 S 100 W | | | | Kokomo | IN | 46901 | |
| Snyder Patrice | | 3050 Hwy 138 14 347 | Garden State Mobil Homes | | | Wall | NJ | 07719-9677 | |
| Snyder Plastics | Kim Tacey | 1707 Lewis St | | | | Bay City | MI | 48706 | |
| Snyder Plastics Inc | Kim | 1707 Lewis St | | | | Bay City | MI | 48706-1183 | |
| Snyder Plastics Inc | | 1707 Lewis St | | | | Bay City | MI | 48706 | |
| Snyder Plastics Inc Efl | | 1707 Lewis St | | | | Bay City | MI | 48706 | |
| Snyder Radio Service Inc | | 2307 W Mary St | | | | Garden City | KS | 67846-2602 | |
| Snyder Richard | | 11638 State Rd | | | | Nunica | MI | 49448 | |
| Snyder Rick | | 11113 Wedge Ct | | | | Kokomo | IN | 46901 | |
| Snyder Robert | | 2668 David Dr | | | | Niagara Falls | NY | 14304-2735 | |
| Snyder Robert Eugene | | 19724 E Pine St | 122 | | | Catoosa | OK | 74018 | |
| Snyder Robert F | | 408 Lawrence Ave | | | | Miamisburg | OH | 45342-3536 | |
| Snyder Ron A | | 8485 Geddes Rd | | | | Saginaw | MI | 48609-9526 | |
| Snyder Ruthann B | | 1411 Bradford St Nw | | | | Warren | OH | 44485-1965 | |
| Snyder Samuel | | Rr1 Box 8856 Gratis Jackson | | | | Camden | OH | 45311-0000 | |
| Snyder Sandra | | 4820 Talton Dr | | | | Middletown | OH | 45042 | |
| Snyder Scott | | 14601 W 62nd Ave | | | | Arvada | CO | 80004 | |
| Snyder Scott | | 200 Snyder Rd | | | | Piedmont | AL | 36272 | |
| Snyder Shane | | 8485 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Snyder Stanley | | 13190 Old Oaks | | | | Fenton | MI | 48430 | |
| Snyder Steven | | 5567 Upper Holley Rd | | | | Holley | NY | 14470 | |
| Snyder Theodore | | 8246 Lytle Trails | | | | Waynesville | OH | 45068 | |
| Snyder Theodore L | | 2917 Round Lake Hwy | | | | Manitou Beach | MI | 49253-9041 | |
| Snyder Timothy | | 5833 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Snyder Timothy E | | 5372 Beverly Dr | | | | Reading | MI | 49274-9733 | |
| Snyder Trucking Ltd | | 1379 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Snyder Victoria | | 4742 Briarwood Court | | | | Auburn | MI | 48611 | |
| Snyder Wade T | | 2858 N Pats Pl Lot67 | | | | Mesick | MI | 49668-9326 | |
| Snyder William | | 15129 E 206th St | | | | Noblesville | IN | 46060 | |
| Snyder William | | 5820 Student St | | | | W Carrollton | OH | 45449 | |
| Snyder William | | 6362 Brian Circle | | | | Burton | MI | 48509 | |
| Snyder William | | 812 Calahan Dr | | | | Franklin | TN | 37064 | |
| Snyders Robert & Alice | | 1728 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Snyders Robert & Alice | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| So Al Chapter Of The | | National Safety Council | 3169 Midtown Pk Dr So | | | Mobile | AL | 36606 | |
| So Al Regional Planning Com | | PO Box 1665 | | | | Mobile | AL | 36633 | |
| So Low Environmental Eqp Co | | 10310 Spartan Dr | | | | Cincinnati | OH | 45215-127 | |
| So Low Environmental Equip Co | | Inc | 10310 Spartan Dr | | | Cincinnati | OH | 45215 | |
| So Low Environmental Equip Co Inc | | 10310 Spartan Dr | | | | Cincinnati | OH | 45215 | |
| Sobchik Paul | | 1300 Freeman St | | | | Owosso | MI | 48867-4112 | |
| Sobek Gary | | 1520 N Alexander | | | | Royal Oak | MI | 48067-3633 | |
| Sobek Jacelyn R | | 2131 Beulah St | | | | Saginaw | MI | 48601-4659 | |
| Sobem | Msr B Mermet | Zi Nord Bp 6001 | 01106 Oyonnax Cedex | | | Arbent | | F-01100 | France |
| Sobh Raidan | | 468 Charing Cross Dr | | | | Grand Blanc | MI | 48439 | |
| Sobh Raidan | | 468 Charing Cross | | | | Grand Blanc | MI | 48439 | |
| Sobieraski David | | 7064 Academy Ln | | | | Lockport | NY | 14094 | |
| Sobieray Robert | | 2963 Boulder Ridge Trail | | | | Milford | MI | 48380 | |
| Soble & Associates | | Ste 815 | 815 Connecticut Ave Nw | | | Washington | DC | 20005-4004 | |
| Soble and Associates Ste 815 | | 815 Connecticut Ave Nw | | | | Washington | DC | 20005-4004 | |
| Sobol Thomas E | | 3403 W Franklin Ter | | | | Franklin | WI | 53132-8407 | |
| Sobolik Lincoln | | 1196 Opal St 102 | | | | Broomfield | CO | 80020 | |
| Sobota James | | 68815 Dequindre | | | | Oakland | MI | 48363 | |
| Sobota Richard | | 2444 N Ctr Rd | | | | Burton | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sobtzak Thomas | | 8334 Wilson Rd | | | | Otisville | MI | 48463 | |
| Soc Claudem | | Z 1 Du Tonnelier | 28410 Boutigny Sur Optor | | | | | | France |
| Soc Europeenne Des Products Re | | Sepr | Rte De Lyon Rn 7 Loseraie Nor | | | Le Pontet | | 84130 | France |
| Soc Noiseenne Outillage De Pre | | Snop | 22 Ave Des Nations Zi Paris No | | | Villepinte | | 93420 | France |
| Soc Norlande De Coupe Emboutis | | Snde | Route De Dieppe | | | Londinieres | | 76660 | France |
| Socha Michael | | 2451 S 6th St | | | | Milwaukee | WI | 53215-3224 | |
| Socha Michael | | 2451 S 6th St | | | | Milwaukee | WI | 53215 | |
| Socha Scott | | 8376 Olean Rd | | | | Holland | NY | 14080 | |
| Sochacki Renee | | 3512 St Rt503 S | | | | West Alexandria | OH | 45381 | |
| Socia Mark | | 1006 S Farragut | | | | Bay City | MI | 48708 | |
| Social Security Administration | | PO Box 3430 | | | | Philadelphia | PA | 19122-9985 | |
| Social Security Administration | | Great Lakes Program Svc Ctr | 600 W Madison St | | | Chicago | IL | 60661-2474 | |
| Social Security Administration Great Lakes Program Svc Center | | 600 W Madison St | | | | Chicago | IL | 60661-2474 | |
| Social Security Administrator | | 600 W Madison St | | | | Chicageo | IL | 60661 | |
| Societaitaliana Per Lo Svliup | | Via Castagnole 59 | | | | None | | 10060 | Italy |
| Societe Des Caramiques Tech | | Quest Bazet B P Nr 1 | Sctusfilter Co | | | Bazet | | 65460 | France |
| Societe En Commandite Ifastgro | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgro | | Infasco Nut Div | 3990 Nashua Dr | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgroupe | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgroupe | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Can |
| Societe Former | | Bo Te Postale Boite Post | 90101 Dellle | | | | | | France |
| Societe Francaise De Carbon | | 89 Blvd National | | | | La Garenne Colombes | | 92257 | France |
| Societe Francaise Des Amortiss | | Le Clos Des Pins | | | | Ande | | 27430 | France |
| Societe Francaise Des Amortisseurs De Carbon Sa | Alain Bourdet | Le Clos Des Pins | | | | Ande | | 27430 | France |
| Societe General | Jim Koppel / Wolfgang Bergman | Sg Commodities | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Generale | Wolfgang Bergman | Sg Commodities Energy Trading | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Generale Metals | Jim Koppel | Sg Commodities | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Generale Nat Gas | Wolfgang Bergman | Sg Commodities Energy Trading | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Industrielle De Sonceb | | Rue Rosselet Challendes 5 | | | | Socceboz Sombeval | | 02605 | Switzerland |
| Societe Noiseene D Outillage | | Snop Paris Nord 11 22 Ave Des | Nations Bp 50314 Villepinte | 95940 Roissy Cdg Cedex | | | | | France |
| Societe Noiseene D Outillage Snop Paris Nord 11 22 Ave Des | | Nations Bp 50314 Villepinte | 95940 Roissy Cdg Cedex | | | | | | France |
| Societe Noiseene D Outillage | | Snop | Vieux Chemin De St Denis | | | Noisy Le Sec | | 91130 | France |
| Societe Noiseenne Doutillage D | | Snop | 118 Grande Rue | | | Cousance | | 39190 | France |
| Societe Technique Soudure | | 44 Rue Maurice De Broglie | 93602 Aulnay Sous Bois Cedex | | | | | | France |
| Societe Technique Soudure | | Hold Per D Fidler | 44 Rue Maurice De Broglie | | | | | | France |
| Societe Tecnique Soudure | | Sts | 44 Rue Maurice De Broglie | 93602 Aulnay Sous Bois Cedex | | | | | France |
| Societe Viasystemes Canada Senc | | 17600 Trans Canada Hwy | Zi Des Mardelles | | | Aulnay Sous Bois | | 93600 | France |
| Societe Viasystemes Canada Senc | | 17600 Trans Canada Hwy | | | | Montreal | PQ | H9J 3A3 | Canada |
| Society For Hr Management | | PO Box 79482 | | | | Montreal | PQ | H9J 3A3 | Can |
| Society For Human Resource | | Management | PO Box 79482 | Ad Chg Per Goi 05 12 05 | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource Management | | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource Mgmt | | 1800 Duke St | | | | Alexandria | VA | 22314-3499 | |
| Society For Human Resource Mgmt | | PO Box 791139 | | | | Baltimore | MD | 21279-1139 | |
| Society Maintainance And | | Reliability Professionals | PO Box 51787 | | | Knoxville | TN | 37950-1787 | |
| Society Maintainance And Reliability Professionals | | PO Box 51787 | | | | Knoxville | TN | 37950-1787 | |
| Society National Bank | | Trust Revenue Dept | PO Box 901130 | | | Cleveland | OH | 44190-1130 | |
| Society National Bank | Marcy Starks 01 127 1503 | 127 Public Sq 15th Fl | | | | Cleveland | OH | 44114 | |
| Society National Bank Trust Revenue Dept | | PO Box 901130 | | | | Cleveland | OH | 44190-1130 | |
| Society Of Auto Engineers | | Co General Motor Corp | 1660 L St Ste 400 | | | Washington | DC | 20038 | |
| Society Of Auto Engineers Co General Motor Corp | | 1660 L St Ste 400 | | | | Washington | DC | 20038 | |
| Society Of Automotive Engineer | | Sae International | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Society Of Hispanic | | Professional Engineers | Suny At Buffalo | 410 Bonner Hall | | Buffalo | NY | 14260 | |
| Society Of Hispanic Professional Engineers | | Suny At Buffalo | 410 Bonner Hall | | | Buffalo | NY | 14260 | |
| Society Of Manufacturing Engin | | Sme | PO Box 6028 | | | Dearborn | MI | 48121 | |
| Society Of Manufacturing Engin | | 1 Sme Dr | | | | Dearborn | MI | 48121-1461 | |
| Society Of Manufacturing Engrs | | Addr Chg 01 21 98 | PO Box 79001 | | | Detroit | MI | 48279-1212 | |
| Society Of Manufacturing Engrs | | PO Box 79001 | | | | Detroit | MI | 48279-1212 | |
| Society Of Mfg Engineers | | PO Box 79001 | | | | Detroit | MI | 48279-1359 | |
| Society Of Mfg Engineers | | 1 Sme Dr Box 930 | | | | Dearborn | MI | 48121 | |
| Society Of Motor Manufacturers & Tr Smmt Industry Forum | | The Cresent Birmingham Business Pk | 2410 Regents Crt | | | Birmingham | | B37 7YE | United Kingdom |
| Society Of Palstics Engineers | | Rochester Section | 35 Jackie Dr | | | Rochester | NY | 15612 | |
| Society Of Palstics Engineers Rochester Section | | 35 Jackie Dr | | | | Rochester | NY | 15612 | |
| Society Of Plastics Engineers | | Spe International | 1800 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| Society Of Plastics Engineers | | PO Box 0403 | | | | Brookfield | CT | 06804-0403 | |
| Society Of Plastics Engineers | | 14 Fairfield Dr | | | | Brookfield | CT | 068040403 | |
| Society Of Plastics Engineers | | Spe | 14 Fairfield Dr | | | Brookfield | CT | 06804 | |
| Society Of Professional | | Journalist | Metro Detriot Chapter | 13542 Pk Ridge Dr | | Utica | MI | 48315 | |
| Society Of Professional Journalist | | Metro Detriot Chapter | 13542 Pk Ridge Dr | | | Utica | MI | 48315 | |
| Society Of Risk Analysis | | Ste 402 | 1313 Dolley Madison Blvd | | | Mclean | VA | 22101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Society Of Toxicology | | PO Box 91895 | | | | Washington | DC | 20090-1895 | |
| Society Of Women Engineers | | 230 E Ohio St Ste 400 | | | | Chicago | IL | 60611-3265 | |
| Society Of Women Engineers | | Central Ohio Section | 2577 Findley Ave | | | Columbus | OH | 43202 | |
| Society Of Women Engineers Central Ohio Section | | 2577 Findley Ave | | | | Columbus | OH | 43202 | |
| Socorro Leos | | 1745 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Socorro Leos | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Socorro Rodriguez | | 1120 Randolph St | | | | Saginaw | MI | 48601 | |
| Sodaro Shirley A | | 425 Sandy Pine Ln | | | | Pierson | FL | 32180 | |
| Soder Mechanical Inc | | 9526 A E 54th St | | | | Tulsa | OK | 74145 | |
| Soderlind Erik | | 9599 Chaumont Ave | | | | Commerce | MI | 48382 | |
| Soderlund James | | 1131 South Cummings Rd | | | | Davison | MI | 48423 | |
| Sodex | | Add Chg 5 02 Mh | Siege Social 30 Av Des F A R | Casablanca B P 13701 Rc 8 6 01 | | Marocco | | | Morocco |
| Sodexho | | Unit 310 Broadway | | | | Salford Gm | | M52UE | United Kingdom |
| Sodexho Inc & Affiliates | | 1700 W Third Ave | | | | Flint | MI | 48504 | |
| Sodexho Inc and Affiliates | | 1700 W Third Ave | | | | Flint | MI | 48504 | |
| Sodexho Marriott Services | | 10 Earhart Dr | | | | Williamsville | NY | 14221 | |
| Sodexho Marriott Services | | 25 East Algonquin | Building A Cafeteria | | | Des Plaines | IL | 60017 | |
| Sodexho Marriott Services Inc | | 9801 Washington Blvd | | | | Gaithersburg | MD | 20878 | |
| Sodexho Services | | C o Kettering University | 1700 W 3rd Ave | | | Flint | MI | 48504 | |
| Soeffker Elektronik Uelzen | | Gmbh | Seebohmstrasse 39 | 29525 Uelzen | | | | | Germany |
| Soeffker Elektronik Uelzen Gmb | | Seebohmstr 39 | | | | Uelzen | | 29525 | Germany |
| Soeffker Elektronik Uelzen Gmbh | | Seebohmstrasse 39 | 29525 Uelzen | | | | | | Germany |
| Soemann Elizabeth | | 3857 Lkpt Olcott Rd Apt A | | | | Lockport | NY | 14094 | |
| Soemann Robert | | 230 West Ave Apt 1 | | | | Lockport | NY | 14094 | |
| Soethe Beverly | | 7471 Southwick Dr | | | | Davison | MI | 48423-9564 | |
| Soethe Joseph | | 7471 Southwick Dr | | | | Davison | MI | 48423-9564 | |
| Soetjahja Lisa | | 1943 Pointe Ln | Apt 304 | | | Ann Arbor | MI | 48105 | |
| Sofamor Danek | Joy Ransom | Coal Creek Corp Ctr One | 826 Coal Creek Cir | | | Louisville | CO | 80027 | |
| Sofanou Inc | | C o Peter Andries | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc | | Co Peter Andries | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc | | 632 Timberline Dr | | | | Rochester Hills | MI | 48308 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48098 | |
| Sofanou Inc | | C o Allfiber Products Jmj Inc | 18301 E 8 Mile Rd Ste 214 | | | Eastpointe | MI | 48021-3269 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc | | Of Texas | 12270 Rojas Dr | | | El Paso | TX | 79936 | |
| Sofanou Inc | | 2840 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Sofanou Inc   Eft | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc Eft | | Fmly Truesdell Co | 2041 E Square Lake Rd Ste 400 | | | Troy | MI | 48085 | |
| Sofanou Inc Eft | Peter Andries | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc Of Michigan | | 2840 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Sofanou Inc Of Texas | | 12270 Rojas Dr Ste 300 | | | | El Paso | TX | 79936 | |
| Sofanou Inc Of Texas | | 12270 Rojas Dr | | | | El Paso | TX | 79936 | |
| Sofedit | | 1 Rue Thomas Edison Bp 605 | 78056 St Quentin Yvelines | | | | | | France |
| Sofer Julie | | 5591 Whitfield | | | | Troy | MI | 48098 | |
| Soffe A F | | 101 The Northern Rd | | | | Liverpool | | L23 2RD | United Kingdom |
| Soffer Joseph & Violet | | C o Penn Ctr Mgmt Corp | PO Box 3500 | | | Pittsburgh | PA | 15230-3500 | |
| Soffer Joseph and Violet C o Penn Center Mgmt Corp | | PO Box 3500 | | | | Pittsburgh | PA | 15230-3500 | |
| Soffos Cathy | | 2801 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Soffos Nancy S | | 278 Brookfield Ave | | | | Youngstown | OH | 44512-3446 | |
| Soffritti Marco | | 2491 Grand Ave | | | | Niagara Falls | NY | 14301 | |
| Sofia Brothers Inc | | 475 Amsterdam | | | | New York | NY | 10024 | |
| Sofianek Jay | | 35 Woodfield Dr | | | | Webster | NY | 14580 | |
| Soficab | | 8 Rue Andre Daudon | | | | La Bruffiere | | 85530 | France |
| Sofija Zaov | | 28 Paddington Dr | | | | Rochester | NY | 14624 | |
| Sofranec James | | 10590 Carousel Woods Dr | | | | New Middltown | OH | 44442 | |
| Sofranec Robert R | | 903 Glen Pk Rd | | | | Boardman | OH | 44512-2712 | |
| Soft Automation Inc | | 1151 Hickory Trail South | | | | Milford | MI | 48380 | |
| Softchoice Corporation | | 1777 S Bellaire St 480 | | | | Denver | CO | 80222 | |
| Softconnex Technologies Inc | | 125 Technology Dr | Ste 250 | | | Irvine | CA | 92618 | |
| Softconnex Technologies Inc | | 135 Technology Dr | Ste 250 | | | Irvine | CA | 92618 | |
| Softest Designs Corp | | 5807 Sebastian Pl | | | | San Antonio | TX | 78249 | |
| Softest Designs Corp Eft | | 5807 Sebastian Pl | | | | San Antonio | TX | 78249 | |
| Softing North America Inc | | 102 State St Ste E | | | | Newburyport | MA | 01950 | |
| Softing North America Inc | | 30586 Ambeth St | | | | Farmington Hills | MI | 48336 | |
| Softing North America Inc Eft | | 102 State St Ste E | | | | Newburyport | MA | 01950 | |
| Softinterface Inc | | 11043 Pender Ave | | | | Granada Hills | CA | 91344 | |
| Softleaf Inc | | Internet Training And Consult | 29777 Telegraph Rd Ste 1375 | | | Southfield | MI | 48034-7650 | |
| Softleaf Inc Internet Training And Consult | | 29777 Telegraph Rd Ste 1375 | | | | Southfield | MI | 48034-7650 | |
| Softmart | Vince Hardware | PO Box 8500 52288 | | | | Philadelphia | PA | 19178-2288 | |
| Software Productivity Research | | Inc | 1 New England Executive Pk | | | Burlington | MA | 01803 | |
| Software Answers Inc | | 202 Montrose West Ave | Ste 290 | | | Akron | OH | 44321 | |
| Software Answers Inc | | 202 Montrose W Ave Ste 290 | | | | Akron | OH | 44321 | |
| Software Architects | Delroy Miller | 19102 N Creek Pkwy | Ste 101 | | | Bothell | WA | 98011 | |
| Software Automation Systems | | 4800 W Waco Dr | | | | Waco | TX | 76710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Software Automation Systems | | Addr Chg 4 22 98 | 4800 W Waco Dr | | | Waco | TX | 76710 | |
| Software Engineering | | Professionals Inc | 9240 N Meridian St Ste 160 | | | Indianapolis | IN | 46260-1811 | |
| Software Engineering  Eft Professionals Inc | | PO Box 716043 | | | | Cincinnati | OH | 45271-6043 | |
| Software Engrg Professionals | | Sep Inc | 11611 N Meridian St No 800 | | | Carmel | IN | 46032-4609 | |
| Software House International | | Inc | 2 Riverview Dr | Weston Canal Plaza | | Somerset | NJ | 08873 | |
| Software House International I | | 2 Riverview Dr | | | | Somerset | NJ | 08873 | |
| Software House International Inc | | PO Box 8500 41155 | | | | Philadelphia | PA | 19178 | |
| Software Productivity Research Inc | | PO Box 84 | | | | Boston | MA | 02101 | |
| Software Research Inc | | Evalid Division | 1663 Mission St Ste 400 | | | San Francisco | CA | 94103 | |
| Software Research Inc | | 1663 Mission St Ste 400 | | | | San Francisco | CA | 94103 | |
| Software Spectrum | Ryan Morton | 2140 Merritt Dr | | | | Garland | TX | 75041 | |
| Software Spectrum | | PO Box 910866 | | | | Dallas | TX | 75391-0866 | |
| Software Spectrum | | Pp Box 848264 | | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | PO Box 848264 | | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | 22721 E Mission | | | | Liberty Lake | WA | 99019 | |
| Software Spectrum | | 22721 E Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Software Spectrum European Operations Centre | | Merrion Rd Merrion House | | | | Dublin | | | Ireland |
| Software Spectrum Inc | | Spectrum Integrated Svcs | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Inc | Tom Kelly | PO Box 269030 | | | | Plano | TX | 75026-9030 | |
| Software Spectrum Inc | | PO Box 848264 | | | | Dallas | TX | 75284-8264 | |
| Software Spectrum Inc | | 22721 E Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | | Buckinghamshire | | HP13 7DL | United Kingdom |
| Software Spectrum Uk Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | | High Wycombe | | HP13 7DL | UK |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | | Buckinghamshire | | 0HP13- 7DL | United Kingdom |
| Software Techniques Inc | | 13105 Booker T Washington Hwy | Bldg B | | | Hardy | VA | 24101 | |
| Software Technology | | 3310 Norfolk Dr | | | | Cookeville | TN | 38501 | |
| Software Technology | | 3310 Norfolk Dr | | | | Cookeville | TN | 38506 | |
| Software Toolbox Inc | | 148 A East Charles St | | | | Matthews | NC | 28105 | |
| Software Toolbox Inc | | 148 A E Charles St | | | | Matthews | NC | 28105 | |
| Sogedac Societe Generale Dachats | | | | | | Paris | | F-92094 | France |
| Soha Jaime | | 5306 Southview Dr | | | | Lockport | NY | 14094 | |
| Soha John | | 5306 Southview Dr | | | | Lockport | NY | 14094-5331 | |
| Sohlden Lee | | 3394 W Dayton St | | | | Flint | MI | 48504 | |
| Sohn Doyeon | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Sohn Gerald | | 1120 W Tuscola St | | | | Frankenmuth | MI | 48734-9202 | |
| Sohn John | | 778 Rivard | | | | Grosse Point | MI | 48230 | |
| Soi Anjali | | 3105 Antheo Court | | | | Murrysville | PA | 15668 | |
| Soil & Materials Engineers Eft Inc | | 43980 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Soil & Materials Engineers Inc | | Lof Address Change 2 28 92 | 43980 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Soil & Materials Engineers Inc | | 43980 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Soil & Materials Engineers Inc | | Sme | 1501 W Thomas St | | | Bay City | MI | 48706-3299 | |
| Soil & Materials Engineers Inc | | 2663 Eaton Rapids Rd | | | | Lansing | MI | 48911-6310 | |
| Soil and Materials Engineers Inc | | 43980 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Sojda Linda | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Sojitz Corp | | 4 1 23 Shiba | | | | Minato Ku Tokyo | | 1080014 | Japan |
| Sojitz Corp | | 4 1 23 Shiba | | | | Minato Ku Tokyo | | 108 0014 | Japan |
| Sojitz Corporation  Eft | | 1 23 Shiba 4 Chome Minato Ku | 108 8405 Tokyo | | | | | 108 8405 | Japan |
| Sojitz Corporation Eft | | Frmly Nichimen Corporation | 1-23 Shiba 4-chome Minato-ku | 108 8405 Tokyo Nm chgd 5 11 04 | | | | | Japan |
| Sojitz Corporation Of America | | PO Box 360913m | | | | Pittsburgh | PA | 15251 | |
| Sojitz Corporation of America | Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Esq & Edward J Leen Esq | 101 Park Ave | | New York | NY | 10178 | |
| Sojitz Corporation of America | Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Edward J Leen | 101 Park Ave | | New York | NY | 10178 | |
| Sojitz Corporation Of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | | New York | NY | 10036 | |
| Sojitz Corporation Of America | | 1211 Ave Or The Americas 44th | | | | New York | NY | 10036 | |
| Sojitz Corporation Of America | | 1211 Ave Of The Americas | | | | New York | NY | 10036 | |
| Sojourner Truth House | | PO Box 080319 | | | | Milwaukee | WI | 53208 | |
| Sokloff Stephen P | | PO Box 721 | | | | Kennett | MO | 63857 | |
| Sokol & Associates | | 1354 Helmo Ave N | | | | Oakdale | MN | 55128-6024 | |
| Sokol Associates Inc | | 1354 Helmo Ave N | | | | Oakdale | MN | 55128 | |
| Sokol Associates Inc | | Nm Corr 8 1 03 | 1354 Helmo Ave N | | | Oakdale | MN | 55128 | |
| Sokol Donald | | 6468 Marble Ln | | | | Flushing | MI | 48433 | |
| Sokol Mark | | 116 South West St | | | | Pendleton | IN | 46064 | |
| Sokol Stojanovski | | 13375 Diegel Dr | | | | Shelby Twp | MI | 48315 | |
| Sokoley Michael F | | 1638 Leah Dr | | | | N Tonawanda | NY | 14120-3020 | |
| Sokolfsky Phillip | | 51 Buell St | | | | Akron | NY | 14001 | |
| Sokolow Gary | | Sent Ww 6 6 97 | PO Box 241 | | | Vermillion | SD | 57069-0241 | |
| Sokolow Gary | | PO Box 241 | | | | Vermillion | SD | 57069-0241 | |
| Sokolowski Armand | | 29692 English Way | | | | Novi | MI | 48377 | |
| Sokolowski Barbara | | 1825 S Market St | | | | Kokomo | IN | 46902-2232 | |
| Sokolowski Dianne L | | 2107 Smith Ct | | | | Rochester | MI | 48075-9728 | |
| Sokolowski James | | 3112 6th Ave | | | | So Milwaukee | WI | 53172-3900 | |
| Sokymat Automotive Gmbh | Robin E Keller | Stroock & Stroock & Lavan Llp | 180 Madison Ln | | | New York | NY | 10038-4982 | |
| Sokymat Automotive Gmbh | Strook & Strook & Lavan LLP | | Roboin Keller Esq | 180 Maiden Ln | | New York | NY | 10038 | |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | | Reichshof Wehrrath | DE | 51580 | Germany |
| Sokymat Automotive Gmbh | | Sokymat Identifikations | Gewerbeparkstr 10 | | | Reichshof Wehrrath | | 51580 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sokymat Automotive Gmbh | | Sokymat Identifikations | Gewerbeparkstr 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Sokymat Ident Gmbh | | Gewerbeparkstr 10 | 51580 Reichshof | | | | | | Germany |
| Sokymat Ident Gmbh | | Gewerbeparkstrasse 10 | 51580 Reichshof | | | | | | Germany |
| Sokymat Ident Gmbh Eft | | Gewerbeparkstrasse 10 | 51580 Reichshof | | | | | | Germany |
| Sokymat Identifikations Kompon | | Sokymat Ident Component Gmbh | Gewerbeparkstr 10 | | | | | | Germany |
| Sokymat Sa | | Zone Industrielle | | | | Reichshof Wehnrath | | 51580 | Germany |
| Sokymat Sa | | 1 Zone Industrielle | 1614 Granges Veveyse | | | Granges | | 01614 | Switzerland |
| Sol Vega | | 106 Saranoc St | | | | Rochester | NY | 14621 | Switzerland |
| Solakakis John | | 4818 King Graves Rd | | | | Vienna | OH | 44473 | |
| Solano Community College | | 4000 Suisun Valley Rd | | | | Suisun | CA | 94585 | |
| Solano County Dcs | | PO Box 1605 | | | | Suisun City | CA | 94585 | |
| Solano Vega Jaime Eduardo | | Tecnologia Aplicada | Santiago De Los Valles No 217 | Col Villas De Santiago | | Queretaro | | 76148 | Mexico |
| Solar Corp The | | 4555 Investment Dr Ste 204 | | | | Troy | MI | 48098 | |
| Solar Corp The | | 100 Solar Dr | | | | Libertyville | IL | 60048-2373 | |
| Solar Corporation | Accounts Payable | 100 Solar Dr | | | | Libertyville | IL | 60048-2370 | |
| Solar Corporation Eft | | PO Box 673324 | | | | Detroit | MI | 48267-3324 | |
| Solar Corporation Eft | | 100 Solar Dr | Rmt Chg 01 25 05 Ah | | | Libertyville | IL | 60048 | |
| Solar Energy Production Corp | | 6262 Marindustry | | | | San Diego | CA | 92121 | |
| Solar Energy Production Corp | Accounts Payable | 1487 Poinsettia Ave Ste 124 | | | | Vista | CA | 92081 | |
| Solar Energy Production Corporation Sepcor | | 916 Mimosa Ave | | | | Vista | CA | 92081 | |
| Solar Spring & Wire Forms | | PO Box 4240 | | | | Prospect Heights | IL | 60070 | |
| Solar Spring & Wire Forms | | 345 Criss Cir Dr | | | | Elk Grove Village | IL | 60007-129 | |
| Solar Spring & Wire Forms | | 345 Criss Circle | | | | Elk Grove Village | IL | 60007 | |
| Solar Spring & Wire Forms Eft | | Remit Add Chg 02 17 04 | 345 Criss Circle | | | Elk Grove Village | IL | 60007 | |
| Solar Spring & Wire Forms Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Solar Turbines Inc | | 2200 Pacific Hwy | | | | San Diego | CA | 92101-1745 | |
| Solarcom | | PO Box 105544 | | | | Atlanta | GA | 30348-5544 | |
| Solaris Power Services Llc | | 440 E Maple Rd Ste C | | | | Troy | MI | 48083 | |
| Solaris Power Services Llc | | 440 E Maple Rd Ste C | Add Chg 09 22 04 Ah | | | Troy | MI | 48083 | |
| Solartron Inc | | 19408 Pk Roe Ste 320 | | | | Houston | TX | 77084 | |
| Solartron Inc | | PO Box 8500 7845 | | | | Philadelphia | PA | 19178-7845 | |
| Solartron Inc | | Solartron Metrology | 915 N New Hope Rd Ste C | | | Gastonia | NC | 28054 | |
| Solartron Inc | | Solartron Metrology | 10770 Hanover Rd | | | Forestville | NY | 14062 | |
| Solartron Metrology | | PO Box 8500 4400 | | | | Philadelphia | PA | 19178-4400 | |
| Solartron Metrology | | 209 W 2nd Ave | | | | Gastonia | NC | 28052 | |
| Solash Jeffrey | | 200 Santillo Way | | | | Downingtown | PA | 19335 | |
| Solash Jeffrey | | 797 River Bend Dr | | | | Rochester Hills | MI | 48307 | |
| Solcom Inc | | 558 Amapola Ave | | | | Torrance | CA | 90501 | |
| Soldan Douglas P | | 12405 S Pineview St | | | | Saginaw | MI | 48609-9456 | |
| Solder Master Supply Co | | 6410 Independence Ave | | | | Woodland Hills | CA | 91367 | |
| Solder School Europe | | Telford Rd | Eastfield Business Pk | | | Glenrothes | | KY7 4NX | United Kingdom |
| Solder Station One Inc | | 2231 W Cape Cod Way | | | | Santa Ana | CA | 92703-000 | |
| Soldering Tech Intlinc | | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldering Techintinc | | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldering Technology Internati | | Sti | 102 Tribble Dr | | | Madison | AL | 35758 | |
| Soldering Technology Intl | Angela Couch | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldering Technology Intl Inc | | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldermask Inc | | 17905 Metzler Ln | | | | Huntington Beach | CA | 92647 | |
| Solectria Corp | Accounts Receivables | 9 Forbes Rd | | | | Woburn | MA | 01801 | |
| Solectron | | PO Box 61000 Dept 1584 | | | | San Francisco | CA | 94161-1584 | |
| Solectron | Jim Pfluke | 2233 Canyon Blvd | | | | San Jose | CA | 80026 | |
| Solectron Corp | | 270 South Milpitas Blvd | Bld 15 | | | Milpitas | CA | 95035 | |
| Solectron Corp | | 847 Gibralter Dr | | | | Milpitas | CA | 95035 | |
| Solectron Corp | | PO Box 610760 | | | | San Jose | CA | 95161 | |
| Solectron Corporation | | 847 Gibraltar Dr | | | | Milpitas | CA | 95035 | |
| Solectron Corporation | Richard Schwalbe | Treasury Department | 847 Gibraltar Dr | | | Milpitas | CA | 95036 | |
| Solectron Corporation | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Solectron Corporation | Richard Schwalbe | Treasury Department | 847 Gibraltar Dr | | | Milpitas | CA | 95035 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Solectron De Mexico Sa De Cv | Ed Mike | Solectron Invotronics | 26525 American Dr | | | Southfield | MI | 48034 | |
| Solectron De Mexico Sa De Cv | Karla Villalobos | International 9051 C | Siempre Viva Rd Ste013-530 | | | San Diego | CA | 92173 | |
| Solectron De Mexico Sa De Cv | | Prol Lopez Mateos Sur No 2915 | Km 6 5 Tlajomulco De Zuniga | 45640 Jalisco | | | | | Mexico |
| Solectron De Mexico Sa De Cv | | Prol Av Lopez Mateos Sur | No 2915 Colonia La Tijera | | | Tlajomuco De Zuniga | | 45640 | Mexico |
| Solectron De Mexico Sa De Cv Prol Lopez Mateos Sur No 2915 | | Km 6 5 Tlajomulco De Zuniga | 45640 Jalisco | | | | | | Mexico |
| Solectron Europe Bv | | Dalsteindreef 93 99 | | | | Diemen | | 1112 XC | Netherlands |
| Solectron Europe Bv | | Dalsteindreef 93 99 | 1112 Xc Diemen | | | | | | Netherlands |
| Solectron Gmbh | | Solectronstrasse 2 | D 71083 Herrenberg | | | | | | Germany |
| Solectron Gmbh | | Solectronstrasse 2 | D-71083 Herrenberg | | | | | | Germany |
| Solectron Gmbh | | Solectronstrasse 2 | | | | Herrenberg | | 71083 | Germany |
| Solectron Invotronics | Eldrie Lehmas | 365 Passmore Ave Scarborough | Ontario | | | | | M1V 4B3 | Canada |
| Solectron Manuf De Mexico S De Rl De | | Prol Av Lopez Mateos Sur 2915 | Km 65 Tlajomulco De Zuniga | | | Jalisco | | 45640 | Mexico |
| Solectron Manufactura | Julian Yanez | Prolongacion Lopez Mateossur | Km 65 2915 La Tijera | | | Tlajomulca De Zuniga | | 45640 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3206 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solectron Manufactura De | | Mexico Sa Cv | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | | De Zuniga | | | Mexico |
| Solectron Manufactura De Eft | | Mexico Sa Cv | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | | De Zuniga | | | Mexico |
| Solectron Manufactura De Mexic | | Prol Av Lopez Mateos Sur Km 6 | 2915 Col La Tujera | | | Tlajomuco De Zuniga | | 45640 | Mexico |
| Solectron Manufactura De Mexic | | S De Rl De Cv | Prol Lopez Mateos 2915 Km 65 | | | Guadalajara Jal | | 45640 | Mexico |
| Solectron Manufactura De Mexico De Cv | Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Solectron Manufactura De Mexico S De Rl De Cv | | Prol Lopez Mateos 2915 Km 65 | | | | Guadalajara | | 45640 | Mexico |
| Solectron Manufactura De Mexico Sa Cv | | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | | | De Zuniga | | | Mexico |
| Solectron Mfg De Mexico | Isabel Osuna | S De Rl De Cv | C o Guadalajara 12m-acct Pay | PO Box 981367 | | El Paso | TX | 79998-1367 | |
| Solectron Mfg De Mexico | Isabel Osuna | S De Rl De Cv | Porl Av Lopez Mateos Sur2915 | Km 65 Tlajomulco De Zuniga | | Jalisco | | 45640 | Mexico |
| Solectron Technology | | Sdn Bhd | Plot 13 Phase Iv | Prai Industrial Estate | | Penang | | 13600 | Malaysia |
| Solectron Technology Inc | | 6800 Solectron Dr | | | | Charlotte | NC | 28262 | |
| Solectron Technology Inc Eft | | Bank Of America | 3396 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Solectron Technology Singapore | | Pte Ltd Eft | 12 Kallang Way | 349216 Singapore | | | | | Singapore |
| Solectron Technology Singapore | | 12 Kallang Way | | | | | | 349216 | Singapore |
| Solectron Technology Singapore Pte Ltd Eft | | 12 Kallang Way | 349216 Singapore | | | | | | Singapore |
| Solectron Texas Lp | Paul Hesser | C o Global Austin 12l | Accts Payable | PO Box 981366 | | El Paso | TX | 79998-1366 | |
| Solectron Texas Lp | Paul Hesser | Co Global Austin 12t | Accts Payable | PO Box 981366 | | El Paso | TX | 79998-1366 | |
| Solectron Usa Inc | | PO Box 550028 Tampa | C o West Palm Beach 7cp | | | | FL | 33655-002 | |
| Solectron Usa Inc | | Co West Palm Beach 7cp | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Solectron Usa Inc | | West Palm Beach Div | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Solectron Usa Inc | | C o West Palm Beach 7cp | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Solectron Usa Inc | | Wpb C Mac Microcircuits Ap 7cp | PO Box 981330 | | | El Paso | TX | 79998 | |
| Solectron Usa Inc C o West Palm Beach 7cp | | PO Box 550028 | | | | Tampa | FL | 33655-0028 | |
| Soledad Jorge | | Northbury Colony | | | | Warren | OH | 44483 | |
| Soledad Jorge Northbury Colony | | 2975 Sedgewick Ne Apt 197 | | | | Warren | OH | 44483 | |
| Solek Duane | | 4045 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Solek Eugene H | | 1751 Lathrup | | | | Saginaw | MI | 48603-4740 | |
| Solek Joan A | | 1751 Lathrup Ave | | | | Saginaw | MI | 48603-4740 | |
| Solenium Group | | 12 Steinway Blvd Ste 3 | | | | Toronto | ON | M9W 6M5 | Canada |
| Solenium Group Inc | | 12 Steinway Blvd Ste 3 | | | | Etobicoke | ON | M9W 6M5 | Canada |
| Solenium Group Inc Eft | | 12 Steinway Blvd Ste 3 | | | | Etobicoke | ON | M9W 6M5 | Canada |
| Soles Eric | | 6118 Condren Rd | | | | Newfane | NY | 14108 | |
| Soles James | | 1500 Erin St | | | | Jenison | MI | 49428-8929 | |
| Solgar Barbara J | | 10223 E Houghton Lake Dr | | | | Houghton Lake | MI | 48629-8630 | |
| Solgat Jerry J | | 2292 Maple Rd | | | | Saginaw | MI | 48601 | |
| Solgat Jerry J | | 2292 Maple Rd | | | | Saginaw | MI | 48601 | |
| Solgood Agencies | Aran | 3b Yoni Netanyahu St | | | | | | 60376 | Israel |
| Solgood Agencies | Adi Shani | 3b Yoni Netanyahu Sl | Or Yehuda 60376 | | | Or Yehuda | | 60376 | Israel |
| Solgood Agencies & Dist Ltd | Sassi Graffi | 3b Yoni Netanyahu Sl | Or Yehuda | | | | | 60376 | Israel |
| Solgood Agencies & Distltd | | 3b Yoni Netanyahu Sl | Or Yehuda | | | Israel | | 60376 | Israel |
| Solgood Ltd | | | | | | | | | Israel |
| Solid Concepts Inc | | 28231 Ave Crocker Ste 10 | | | | Valencia | CA | 91355 | |
| Solid Concepts Inc | | 28309 Ave Crocker | | | | Valencia | CA | 91355 | |
| Solid Controls Inc | | C O Anchor Bank | 820 South 5th St | | | Hopkins | MN | 55343 | |
| Solid Controls Inc | | Sci | 2155 Niagara Ln N Ste 110 | | | Plymouth | MN | 55447-4654 | |
| Solid Controls Inc C O Anchor Bank | | PO Box 600 | | | | Wayzata | MN | 55391 | |
| Solid Imaging Inc | | Solid Imaging Research Ctr | 526 Child St | | | Rochester | NY | 14606 | |
| Solid Imaging Inc | | 731 Pk Ave | | | | Rochester | NY | 14607 | |
| Solid Imaging Ltd | | 731 Pk Ave | | | | Rochester | NY | 14607 | |
| Solid State Cooling Systems | | 20 Pleasant View Rd | | | | Pleasant Valley | NY | 12569 | |
| Solid State Cooling Systems In | | 20 Pleasant View Rd | | | | Pleasant Valley | NY | 12569 | |
| Solid State Measurements Inc | | 110 Technology Dr | | | | Pittsburgh | PA | 15275 | |
| Solid State Stamping | Maryann Bukovi | 43350 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | | 43350 Business Park Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | Franklin C Adams | Best Best & Krieger Llp | 3750 University Ave Ste 400 PO Box 1028 | | | Riverside | CA | 92502-1028 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | | 42580 Rio Nedo | | | | Temecula | CA | 92590-3727 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | PO Box 2620 | | | Temecula | CA | 92590-3503 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr | PO Box 2620 | | | Temecula | CA | 92590-2620 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Pk Dr | | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc Eft | | 43350 Business Park Dr | | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc Eft | | 43350 Business Pk Dr | | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc Eft | | 43350 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solidarity Credit Union | | 201 Southway Blvd E. | | | | Kokomo | IN | 46902 | |
| Solidarity Credit Union Eft | | 201 Southway Blvd. E. | | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Daryl Eaton 6167700041 | 201 Southway Blvd East | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union | | 201 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Michael Reed 5376700041 | 201 Southway Blvd East | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Anthony Coooper 6197200 | 201 Southway Blvd East | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Mankong Leung 4413200041 | 201 Southway Blvd East | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Wei Cha 4712400961 | 201 South Beltway East | | Kokomo | IN | 46902-3677 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Ronald Anderson 5492500041 | 201 Southway Blvd E | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Sarah Wills 4411400061 | 201 Southway Blve | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3207 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solidarity Fed Credit Union For Deposit To The Account Of | | Ronald Anderson 5492500041 | 201 Southway Blvd E | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Michael Reed 5376700041 | 201 Southway Blvd East | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Anthony Cooper 6197200 | 201 Southway Blvd East | | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Sarah Wills 4411400061 | 201 Southway Blvd | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Daryl Eaton 6167700041 | 201 Southway Blvd East | | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Mankong Leung 4413200041 | 201 Southway Blvd East | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Wei Cha 4712400961 | 201 South Beltway East | | | Kokomo | IN | 46902-3677 | |
| Solideal Industrial Tire Inc | | Solideal Of North Alabama | 3518 Hwy 20 W Bldg 2 | | | Decatur | AL | 35601 | |
| Solideal Industrial Tire Inc | | Frmly Bush Industrial Tire Crp | PO Box 790070 | | | Charlotte | NC | 28206-7900 | |
| Solideal Industrial Tire Inc | | PO Box 60158 | | | | Charlotte | NC | 28260 | |
| Solids Flow Inc | | 460 Greenway Ind Dr Ste A | Fort Mill Sc 29715 | | | Fort Mills | SC | 29715 | |
| Soligen Inc | | 19408 Londelius St | | | | Northridge | CA | 91324 | |
| Solinski Andrew | | 1064 Port Mansfield Dr | | | | El Paso | TX | 75068 | |
| Solis Jr Isidro | | 336 Victor Dr | | | | Saginaw | MI | 48609-5184 | |
| Solitaire Pedro | | 4884 Paseo Del Rey | | | | Brownsville | TX | 78521 | |
| Solitec Water Processing Inc | | 1777 N Milpitas Blvd Ste 335 | | | | Milpitas | CA | 95035 | |
| Solitec Water Processing Inc | | 1777 N Milpitas Blvd 335 | | | | Milpitas | CA | 95035-2730 | |
| Soliz Paulina | | 8138 Clarinda Ave | | | | Pico Rivera | CA | 90660 | |
| Sollenberger Douglas C | | 2925 Lindale Ave | | | | Dayton | OH | 45414-5520 | |
| Solley Construction Co Inc | | Solley Crane Service | 1201 Hwy 20 | | | Decatur | AL | 35601-7503 | |
| Solley Construction Co Inc | | 1201 Hwy 20 | | | | Decatur | AL | 35602 | |
| Solley Construction Co Inc | | PO Box 1561 | | | | Decatur | AL | 35602 | |
| Solner & Solner Pc | | 1877 Orchard Lake Rd Ste 204 | | | | Sylvan Lake | MI | 48320 | |
| Solner and Solner Pc | | 1877 Orchard Lake Rd Ste 204 | | | | Sylvan Lake | MI | 48320 | |
| Solo Horton Brushers | | PO Box 478 | | | | Winsted | CT | 06098 | |
| Soloman Powell | | 101 Monroe St | | | | Lockport | NY | 14094 | |
| Soloman Washington | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213 | |
| Soloman Campbell | | PO Box 11332 | | | | Rochester | NY | 14611 | |
| Soloman Donaldson | | 232 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Solomon E | | PO Box 173 | | | | Talking Rock | GA | 30175 | |
| Solomon Harris Jr | | 1222 8th St Sw | | | | Decatur | AL | 35601 | |
| Solomon Hugo and Son Inc | | 12911 W 8 Mile Rd | | | | Detroit | MI | 48235 | |
| Solomon Jones Jr | | 910 Addison St | | | | Flint | MI | 48505 | |
| Solomon Jr Rudolph V | | 2984 Selkirk Bush Rd Sw | | | | Warren | OH | 44481-9773 | |
| Solomon Leadley & Assoc | | 2111 West Plum St | | | | Aurora | IL | 60506 | |
| Solomon Leonard | | 1104 S Wenona St | | | | Bay City | MI | 48706-5074 | |
| Solomon Mpalanyi | | 40 Holt St | | | | Dayton | OH | 45402 | |
| Solomon Rhonda | | 51 Schmidt Ln | Apt 27b | | | North Brunswick | NJ | 08902 | |
| Solomon Roger | | 3536 Gloucester St | | | | Flint | MI | 48503 | |
| Solomon Rudolph | | 2984 Selkirk Bush Rd | | | | Warren | OH | 44481 | |
| Solomon Wanda | | 26077 Fall Way | | | | Ardmore | AL | 35739 | |
| Solomon Yearby Jr | | 9168 Suncrest Dr | | | | Flint | MI | 48504 | |
| Solorzano Raul | | 7801 Nw 37th St | | | | Miami | FL | 33166-6559 | |
| Soltec | | PO Box 792 | | | | San Fernando | CA | 91341-0792 | |
| Soltec Corp | | C o Instrumentation Systems In | 1404 Beaverton Dr | | | Dayton | OH | 45429 | |
| Soltec Corporation | | C o Dytec Midwest | 139 East Capitol Ste 6 | | | Hartland | WI | 53029 | |
| Soltec Corporation | | C o Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Soltec Inc | | C o Maxwell Bennett Assoc | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Soltec Inc | Melissa X411 | 12977 Arroyo St | | | | San Fernando | CA | 91340 | |
| Soltec Inc | Larry Ext 227 | 12977 Arroyo St | Pobox 792 | | | San Fernando | CA | 91341-0792 | |
| Soltec Inc | | Primeline | 12977 Arroyo St | | | San Fernando | CA | 91340-154 | |
| Soltec Ventures | | Ste 454g Cummings Ctr | | | | Beverly | MA | 01915 | |
| Soltis Edward | | 4581 Quaker Ct | | | | Canfield | OH | 44406 | |
| Soltys Tadeusz | | PO Box 129 | | | | Jamesburg | NJ | 088310129 | |
| Soluris Inc | | PO Box 49220 | | | | San Jose | CA | 95161-9220 | |
| Soluris Inc | | 45 Winthrop St | | | | Concord | MA | 01742 | |
| Solus Manufacturing Inc | | 102 Arnold St | | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Solutec America Inc | | 3155 W Big Beaver Rd Ste 119 | | | | Troy | MI | 48084 | |
| Solutec America Inc | co SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | | Farmington Hills | MI | 48334 | |
| Solutec America Inc Eft | | 3155 W Big Beaver Rd Ste 119 | | | | Troy | MI | 48084 | |
| Solutia Inc | Accounts Payable | PO Box 66942 | | | | Saint Louis | MO | 63166-6942 | |
| Solutia Inc | | 575 Maryville Ctr Dr | | | | Saint Louis | MO | 63141 | |
| Solutia Inc | Barbara Hassle | 575 Maryville Certre Dr | | | | St Louis | MO | 63141 | |
| Solutia Inc | | 1515 Hwy 246 South | | | | Greenwood | SC | 29646 | |
| Solutia Inc | | PO Box 75098 | | | | Charlotte | NC | 28275 | |
| Solutia Inc Eft | | 575 Maryville Ctr Dr | | | | St Louis | MO | 63141 | |
| Solutia Inc Eft C O Wachovia Bank | | PO Box 75098 | | | | Charlotte | NC | 28275-5098 | |
| Solutient | | Attn Jeff Eckermann | 2021 Lakeshore Dr Ste 310 | | | New Orleans | LA | 70122 | |
| Solutient | | 6133 Rockside Rd Ste 100 | | | | Independence | OH | 44131 | |
| Solutient Corp | | Solutient Corporation Of Ohio | 6133 Rockside Rd Ste 100 | | | Independence | OH | 44131 | |
| Solution Recovery Services | | 3.83309e+008 | 237 Dino Dr Ste B | | | Ann Arbor | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solution Recovery Services | | 237 Dino Dr Ste B | | | | Ann Arbor | MI | 48103 | |
| Solution Recovery Services Inc | | 237 Dino Dr Ste B | | | | Ann Arbor | MI | 48103-912 | |
| Solution Recovery Services Inc | Attn John Wright | 7455 Newman Blvd | | | | Dexter | MI | 48130 | |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MO | 48230 | |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MI | 48230 | |
| Solution Systems Technologies | Ted Benning | 2040 30th St | Ste C | | | Boulder | CO | 80301 | |
| Solutions For Material Handlin | | 3900 Rosa Ave | | | | El Paso | TX | 79905 | |
| Solutions For Materials | | Handling Corp | 3900 Rosa Ave Ste A | | | El Paso | TX | 79905 | |
| Solutions For Materials Handling Corp | | 3900 Rosa Ave Ste A | | | | El Paso | TX | 79905 | |
| Solutions Stratagies Inc | | 4083 Princeton Ridge Dr | | | | Wildwood | MO | 63025 | |
| Solutions Training And | | Development | 931 Hwy 80 West | Ste 2c 68 | | Jackson | MS | 39204 | |
| Solutions Training And Development | | 931 Hwy 80 West | Ste 2c 68 | | | Jackson | MS | 39204 | |
| Solutionsoft | | 370 Altair Way Ste 200 | | | | Sunnyvale | CA | 94086 | |
| Solvay Advanced Polymers Inc | | 4500 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Solvay Advanced Polymers Llc | | 4500 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Solvay Advanced Polymers Llc | | 4500 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Solvay America Inc | | 3333 Richmond Ave | | | | Houston | TX | 77098 | |
| Solvay Chemicals Inc | | 3333 Richmond Ave | | | | Houston | TX | 77098 | |
| Solvay Engineered Polymers | | 100 South Mitchell Rd | | | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Eft | | Frmly D & S Plastics Intl | 100 South Mitchell Rd | Reinstate Eft 3 6 98 | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Eft | | 100 South Mitchell Rd | | | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Inc | | 100 S Mitchell Rd | | | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Inc | | Dept Ch10607 | | | | Palatine | IL | 60055 | |
| Solvay Engineered Polymers Inc | | 1200 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Solvay Fluorides Inc | | 1630 Des Peres Rd Ste 210 | | | | Saint Louis | MO | 63131 | |
| Solvay Fluorides Inc Eft | Sophia Said | Dept Ch 10236 | | | | Palatine | IL | 60055-0236 | |
| Solvay Fluorides Inc Eft | | Formly Solvay Performance Chem | 1630 Des Peres Rd Ste 305 | | | St Louis | MO | 63131 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | | Houston | TX | 77098-3007 | |
| Solvay Performance Chemicals I | | 3333 Richmond Ave | | | | Houston | TX | 77098 | |
| Solvay Solexis | | 10 Leonards Ln | | | | Thorofare | NJ | 08086 | |
| Solvay Solexis Inc | | PO Box 7777 W7080 | | | | Philadelphia | PA | 19175-7080 | |
| Solvay Solexis Inc | | Frmly Ausimont Usa Inc | 10 Leonards Ln | | | Thorofare | NJ | 08086 | |
| Solvino Virginia L | | 133 Cedar Point Chaussee | | | | Sandusky | OH | 44870-5206 | |
| Somach Denny | | Music Expo | 812 E Darby Rd | | | Havertown | PA | 19083-4607 | |
| Somach Denny Music Expo | | 812 E Darby Rd | | | | Havertown | PA | 19083-4607 | |
| Somakandan Jeevaganthan | | PO Box 1122 | | | | Fairborn | OH | 45324 | |
| Somanetics | | 1653 E Maple Rd | | | | Troy | MI | 48083 | |
| Somanetics Corporation | | 1653 East Maple Rd | | | | Troy | MI | 48083-4208 | |
| Somar Equipment Co | Delfino Ramos | 1424 W Price Rd 305 | | | | Brownsville | TX | 78520 | |
| Somark International Inc | | 6055 6063 Chester Ave | | | | Jacksonville | FL | 32217 | |
| Somark International Inc | | 2604 1 Powers Ave | | | | Jacksonville | FL | 32207 | |
| Somers Jeffery | | 7520 E Calle Los Arboles | | | | Tucson | AZ | 85750 | |
| Somers Jr Richard G | | 30276 Southampton Ln | | | | Farmington Hills | MI | 48331-1729 | |
| Somers Sandra | | 2151 Winding Way Dr | | | | Davison | MI | 48423 | |
| Somerset Auto Collection Inc | | Jaguar And Saab Of Troy | 1815 Maplelawn Dr | | | Troy | MI | 48084-461 | |
| Somerset County United Way | | PO Box 6835 | | | | Bridgewater | NJ | 08807 | |
| Somerset Inn | | 2601 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Somerset School | Intl Relocation Mgr | 34514 Dequindreste C | | | | Sterling Hts | MI | 48310 | |
| Somerville Nickolas | | 8917 Serpent Circle | | | | Indianapolis | IN | 46236 | |
| Somerville Robert | | 26 Watchman Ct | | | | Rochester | NY | 14624 | |
| Somethins Fishy Inc | | 3269 W Vienna Rd | | | | Clio | MI | 48420 | |
| Somethins Fishy Inc | | Somethins Fishy | 3269 W Vienna Rd | | | Clio | MI | 48420 | |
| Somex Inc | | PO Box 1234 | | | | Roma | GA | 30162 | |
| Somex Inc | | PO Box 1234 | Rmt Chg Per Letter 3 18 04 | | | Rome | GA | 30162 | |
| Somex Inc | Gene Magnicheri | 100 Anderson Rd | | | | Rome | GA | 30162 | |
| Somex Inc | | 8311 Office Pk Dr Ste D | | | | Grand Blanc | MI | 48439 | |
| Somich Donald | | 1222 Brandywine Dr | | | | Hermitage | PA | 16148 | |
| Somlar Arnell | | 1007 S Burt | | | | Saginaw | MI | 48607 | |
| Somma Norm & Son Autoparts | | 8528 Frith | | | | Columbus | MI | 48063 | |
| Somma Norm and Son Autoparts | | 8528 Frith | | | | Columbus | MI | 48063 | |
| Somma Robert J | | Sommas Service | 1693 Emerson Rd | | | Goodells | MI | 48027 | |
| Somma Robert J Sommas Service | | 1693 Emerson Rd | | | | Goodells | MI | 48027 | |
| Sommer & Barnard Pc | | 4000 Bank One Tower | 11 Monument Cir | | | Indianapolis | IN | 46244 | |
| Sommer Allan | | 2720 Wsid | | | | Saginaw | MI | 48601 | |
| Sommer and Barnard Pc | | 4000 Bank One Tower | 11 Monument Cir | | | Indianapolis | IN | 46244 | |
| Sommer Andy | | 5377 Rudy Rd | | | | Tipp City | OH | 45371 | |
| Sommer Electric Corp | | 2609 Youngstown Rd | | | | Warren | OH | 44484-4404 | |
| Sommer Electric Corp | | 818 3rd St Ne | | | | Canton | OH | 44704-1139 | |
| Sommer Electric Corp Eft | | PO Box 4368 | | | | Canton | OH | 44482-4368 | |
| Sommer Electric Corporation | | 818 Third St Ne | Rmt Chg 9 00 Tbk Ltr | | | Canton | OH | 44704 | |
| Sommer James | | 5377 South Rudy Rc | | | | Tipp City | OH | 45371 | |
| Sommer James J | | 5377 Rudy Rd | | | | Tipp City | OH | 45371-8719 | |
| Sommer Jerome | | 5022 Johnanne Dr | | | | Groveport | OH | 43125 | |
| Sommer Jill | | 3430 Lilac Ln | | | | Troy | OH | 45373 | |
| Sommer Jr Raymond R | | 3571 Stony Point Rd | | | | Grand Island | NY | 14072-1126 | |
| Sommer Lawrence | | 2828 Harnisch Rd | | | | Saginaw | MI | 48601 | |
| Sommernille Janice | | 3535 Pine Creek Rd | | | | Metamora | MI | 48455-9602 | |
| Sommers Dale | | 0660 N 780 E | | | | Greentown | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sommers Gerard | | 69 Fenton Ave | | | | Rochester | NY | 14624 | |
| Sommers Gerard F | | 69 Fenton Rd | | | | Rochester | NY | 14624-3952 | |
| Sommers John | | 8731 S Country Dr | | | | Oak Creek | WI | 53154-2841 | |
| Sommers John W | | 17880 Pointe Ct | | | | Clinton Twp | MI | 48038-4840 | |
| Sommers Penny A | | 318 Brookside Dr Unit 5 | | | | Mayville | MI | 53050-2847 | |
| Sommers Schartz Silver & | | Schwartz Pc | 2000 Town Ctr Ste 900 | | | Southfield | MI | 48075 | |
| Sommers Schartz Silver and Schwartz Pc | | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Sommers Schwartz Silver & | | Schwartz Pc | 2000 Town Ctr Ste 900 | | | Southfield | MI | 48075-1100 | |
| Sommers Schwartz Silver & Schwartz PC | Andrew Kochanowski | 2000 Town Center Ste 900 | | | | Southfield | MI | 48075 | |
| Sommers Schwartz Silver and Schwartz Pc | | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075-1100 | |
| Sommers Timothy | | 9200 S Nicholson Rd | | | | Oak Creek | WI | 53154-0334 | |
| Sommerset Auto Collection Inc | | Jaguar & Saab Of Troy | 1815 Maplelawn Rd | | | Troy | MI | 48084-4617 | |
| Sommerville Janice Darlene | | 3535 Pine Creek Rd | | | | Metamora | MI | 48455-9602 | |
| Somogyi Richard | | 1375 Soaring Heights | | | | Dayton | OH | 45440 | |
| Somos Intl Of France | | Hold Per Dana Fidler | Za Les Moinards | 86130 St George Les Baillargea | | | | | France |
| Somos Intl Of France | | Za Les Moinards | 86130 St George Les Baillargea | | | | | | France |
| Son Young | | 207 Tina Dr | | | | Langhorne | PA | 19047 | |
| Sona Camp | Uaw Local 292 | 1201 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Sonafrank Connie | | 2072 S Wallick Rd | | | | Peru | IN | 46970 | |
| Sonberg Gail | | 8406 W Somerset | | | | Barker | NY | 14012 | |
| Sonceboz Sa | | Rosselet Challandes 5 | Sonceboz Ch 2605 | | | | | | Switzerland |
| Sonceboz Sa Eft | | Rosselet Challandes 5 | Sonceboz Ch 2605 | | | | | | Switzerland |
| Sonco Inc | | 7125 Kraenzlein Rd | | | | Saginaw | MI | 48604 | |
| Sonco Inc | | 4218 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Sonco Technology Inc | | 502 Tec Rd | | | | Cheraw | SC | 29520 | |
| Sonday John | | 665 W Grand River Ave | | | | Ionia | MI | 48846 | |
| Sonderman James | | 2782 Saturn Dr | | | | Lake Orion | MI | 48360 | |
| Sonderman Michelle | | 2782 Saturn Dr | | | | Lake Orion | MI | 48360 | |
| Sondra Brown | | 1103 Alta Vista Blvd | | | | Jackson | MS | 39209 | |
| Sondra Koon | | 2457 E 50 N | | | | Kokomo | IN | 46901 | |
| Sondra Martin | | 1849 Fauver Ave | | | | Dayton | OH | 45420 | |
| Sondra Shuff | | PO Box 27142 | | | | Columbus | OH | 43227 | |
| Sondra Widland | | 1933 Player Pl | | | | Kokomo | IN | 46902 | |
| Sondra Y Shannon | | PO Box 3714 | | | | Shreveport | LA | 71133 | |
| Sonec Kongsberg As | | Kirkegardsvelen 45 | Postboks 1011 | | | Kongsberg | | N-3601 | Norway |
| Song Bo | | 345 E 64th St | Apt 3c | | | New York | NY | 10021 | |
| Song Chuan Usa Inc | Sean Mccarthy | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064 | |
| Song Chuan Usa Inc | | 2841 Ctr Port Circle | | | | Pompano Beach | FL | 33064 | |
| Song Chuan Usa Inc | Mitzi Gordonrogerio | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064 | |
| Song Chuan Usa Inc | | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064-213 | |
| Song Jianjian | | 3768 Magnolia Ct | | | | Terre Haute | IN | 47802 | |
| Song Jianjian | | 3768 Magnolia Court | | | | Terre Haute | IN | 47802 | |
| Song Of The Lakes | | 402 S Union St | | | | Traverse City | MI | 49684 | |
| Song Of The Lakes | | PO Box 1544 | | | | Traverse City | MI | 49685-1544 | |
| Song Xiaolan | | 512 Progress St | | | | Blacksburg | VA | 24060 | |
| Song Xiaozhong | | 2072 Lakewood Dr Apt C | | | | Dayton | OH | 45420 | |
| Song Zexi | | 4137 Blackjack Oak Dr | | | | Lawrence | KS | 66047 | |
| Song Zhu | | 8021 Eastern Ave Apt 308 | | | | Silver Spring | MD | 20910 | |
| Song Zhu | | 8021 Eastern Ave Apt 308 | | | | Silver Spring | MD | 33092-3211 | |
| Soni Evans | | 4409 Brunswick Ave | | | | Trotwood | OH | 45416 | |
| Soni Kiran | | 2064 Cumberland Rd | | | | Rochester Hills | MI | 48307 | |
| Soni Manish | | 1073 Adele Ct | | | | Rochester Hills | MI | 48309 | |
| Sonia Allen | | 12254 Rhonda Dr | | | | Medway | OH | 45341 | |
| Sonia Baca | | 1074 Bristol Champion TownIn | | | | Warren | OH | 44481 | |
| Sonia Butler | | PO Box 397 | | | | Mccomb | MS | 39648 | |
| Sonia Flavin | | 36 Estall Rd | | | | Rochester | NY | 14616 | |
| Sonia Gerald | | 50 Colgate St | | | | Rochester | NY | 14619 | |
| Sonia Gideon | | 1929 W Cherry Dr | | | | Orange | CA | 92868 | |
| Sonia Mcmillan | | PO Box 583 | | | | Iowa Pk | TX | 76367 | |
| Sonic & Thermal Technoi | | 84 Research Dr | | | | Milford | CT | 06460 | |
| Sonic & Thermal Technol Eft | | 84 Research Dr | | | | Milford | CT | 06460 | |
| Sonic & Thermal Technologies I | | Sonitek Corp | 84 Research Dr | | | Milford | CT | 06460 | |
| Sonic & Thermal Thehnoi | | 84 Research Dr | | | | Milford | CT | 06460 | |
| Sonic Air | Patty Xt3045 | 1050 Beacon St | | | | Brea | CA | 92821 | |
| Sonic Connections Inc | | 24 Walpole Pk S | | | | Walpole | MA | 02081 | |
| Sonic Connections Inc | | 24 Walpole Pk South | | | | Walpole | MA | 02081 | |
| Sonic Payday Limited | Pfc Department | 234 North James St | | | | Newport | DE | 19804 | |
| Sonic Payday Ltd | | 234 N James St | | | | Newport | DE | 19804 | |
| Sonic Software Corporation | | 14 Oak Pk | | | | Bedford | MA | 01730 | |
| Sonic Tech Inc | Mark E Schafer | 23 Brookline Court | | | | Ambler | PA | 19002 | |
| Sonic Tech Incorporated | Schafer Mark | 23 Brookline Court | | | | Amber | PA | 19002 | |
| Sonic Tech Incorporated | Schafer Mark | 23 Brookline Court | | | | Amber | PA | 19002 | |
| Sonicor Instrument Corp | Tom Catinellia | 100 Wartburg Ave | | | | Copiague | NY | 11726 | |
| Sonics & Materials Inc | | 53 Church Hill Rd | | | | Newton | CT | 06470 | |
| Sonics & Materials Inc | | 53 Church Hill Rd | | | | Newtown | CT | 06470 | |
| Sonics & Materials Inc | | Ultra Sonic Seal Co | 53 Church Hill Rd | | | Newtown | CT | 06470 | |
| Sonics & Materials Inc | | Addr Chg 1 18 00 | 53 Church Hill Rd | | | Newtown | CT | 06470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sonik Narendra | | 13063 Turnham Court | | | | Fishers | IN | 46038 | |
| Sonitek | | 84 Research Dr | | | | Milford | CT | 06460 | |
| Sonitrol Of Tulsa | | 4641 South 83rd East Ave | | | | Tulsa | OK | 74145 | |
| Sonitrol Of Tulsa | | PO Box 910454 | | | | Dallas | TX | 75391 | |
| Sonitrol Security Systems | | 195 Elm St | | | | Buffalo | NY | 14203-2098 | |
| Sonitrol Security Systems | | Dicograph Security Systems | 195 Elm St | | | Buffalo | NY | 14203 | |
| Sonja B Read | | 173 Genesee St Apt 4 | | | | Lockport | NY | 14094 | |
| Sonja Brown | | 4524 St Johns Ave | | | | Dayton | OH | 45406 | |
| Sonja Montgomery | | 5120 N 63rd St | | | | Milwaukee | WI | 53218 | |
| Sonja White | | 503 Berkshire Cir | | | | Englewood | OH | 45322-1112 | |
| Sonja Williams | | 2217 Cudaback Ave | | | | Niagara Falls | NY | 14303 | |
| Sonji Telfair | | 107 Sweetbriar Ln | | | | Ocilla | GA | 31774 | |
| Sonker Samantha | | 89 Adam St | | | | Lockport | NY | 14094 | |
| Sonnelitter Gary | | 9 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Sonnelitter Gary E | | 9 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Sonnenberg Mark | | 5389 Skylark Pass | | | | Grand Blanc | MI | 48439 | |
| Sonnenschein Nath & Rosentha | co Jillian Gutman Mann | 8000 Sears Twr | | | | Chicago | IL | 60606 | |
| Sonnenschein Nath & Rosentha | | 233 S Wacker Dr Ste 8000 | | | | Chicago | IL | 60606-6404 | |
| Sonnenschein Nath and Rosentha | | 233 S Wacker Dr Ste 8000 | | | | Chicago | IL | 60606-6404 | |
| Sonner Lawrence | | 6880 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Sonnet Software | | 100 Elwood Davis Rd | | | | North Syracuse | NY | 13212 | |
| Sonnier Beverly A | | 2185 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601-8686 | |
| Sonnonstine Jerry J | | PO Box 54612 | | | | Irvine | CA | 92619-4612 | |
| Sono Tek | Claudine Corda | 2012 Rte. 9w | | | | Milton | NY | 12547 | |
| Sono Tek Corp | | 2012 Rte 9w Bldg 3 | | | | Milton | NY | 12547 | |
| Sono Tek Corp | | 2012 Rte 9w | | | | Milton | NY | 12547 | |
| Sono Tek Corp  Eft | | 2012 Rte 9w Bldg 3 | | | | Milton | NY | 12547 | |
| Sono Tek Corp Eft | | 2012 Rte 9w Bldg 3 | | | | Milton | NY | 12547 | |
| Sono Tek Corporation | | 2012 Route 92 Bldg 3 | | | | C o J & A Technolog | NY | 12547 | |
| Sonobond Ultrasonics | | 1191 Mcdermott Dr | Rmt Add Chg 1 01 Tbk Ltr | | | West Chester | PA | 19380 | |
| Sonobond Ultrasonics | | 1191 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Sonobond Ultrasonics Inc | | 1191 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Sonoma State University | | Extended Education | 1801 E Cotati Ave | Steu 1012 | | Rohnert Pk | CA | 94928 | |
| Sonoma State University Extended Education | | 1801 E Cotati Ave | Steu 1012 | | | Rohnert Pk | CA | 94928 | |
| Sonora S Plan Sa De Cv | | Av Obrero Mundial | 9 Par Ind Dinatech | | | Hermosillo | | 83170 | Mexico |
| Sonora S Plan Sa De Cv | | New England Interconnect Syste | Carretera Internacional Hermos | Nogales 15 Kilometro 166 | | Santa Ana | | 84600 | Mexico |
| Sonoscan | Shannon Licausi | 2149 East Pratt Blvd. | | | | Elk Grove Villa | IL | 60007 | |
| Sonoscan | Shannon Durland | 2149 E. Pratt Blvd. | | | | Elk Grove Vllge | IL | 60007 | |
| Sonoscan Inc | | 2149 E Pratt | | | | Elk Grove | IL | 60007 | |
| Sonoscan Inc | | 2149 Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sonoscan Inc   Eft | | 2149 E Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sonoscan Inc Eft | | 2149 E Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sontec Electronic | | Kemnater Strasse 29 | D 73760 Ostfildern Ruit | | | | | | Germany |
| Sony Automotive Oem Service Ce | | 37768 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Sony Corporation Of America | | 16450 W Bernardo Dr | | | | San Diego | CA | 92127 | |
| Sony Disc Mfg | | Aka Dadc | 1800 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Sony Disc Mfg Aka Dadc | | Lock Box 99460 | | | | Chicago | IL | 60693 | |
| Sony Electronics | | 22470 Network Pl | | | | Chicago | IL | 60673 | |
| Sony Electronics | | C/o Unitrace | 975 Mabury Rd | | | San Jose | CA | 95133 | |
| Sony Electronics | | Co Unitrace | 975 Mabury Rd | | | San Jose | CA | 95133 | |
| Sony Electronics Inc | Ian K Campbell Portfolio Manager | 16450 W Bernardo Dr | Mz 4205 | | | San Diego | CA | 92127 | |
| Sony Electronics Inc | | Sony National Parts Cc | 8281 Nw 107th Terrace | | | Kansas City | MO | 64153 | |
| Sony Electronics Inc | Attn Timothy Griebert | 1 Sony Dr MD 3E6 | | | | Park Ridge | NJ | 07656 | |
| Sony Electronics Inc | Attn Timothy Griebert | 1 Sony Dr | | | | Park Ridge | NJ | 07656 | |
| Sony Electronics Inc | | Frmly Skyline Sales & Assoc In | 3300 Zanker Rd | Remit Uptd 8 99 9 99 Letter | | San Jose | CA | 95134-1901 | |
| Sony Electronics Inc | | 3175 A Northwoods Pky | | | | Norcross | GA | 30071 | |
| Sony Electronics Inc | Lloyd B Sarakin Chief Counsel Finance And Credit | 1 Sony Dr | Md 1 E 4 | | | Park Ridge | NJ | 07656 | |
| Sony Electronics Inc | Martin Sanchez | 16450 W Bernardo Dr | | | | San Diego | CA | 92127 | |
| Sony Electronics Inc | | 39255 Country Club Dr Ste B20 | | | | Farmington Hills | MI | 48331-3490 | |
| Sony Electronics Inc  Eft | | 39255 Country Club Dr Ste B20 | | | | Farmington Hills | MI | 48331 | |
| Sony Electronics Incorporated | | 22470 Network Pl | | | | Chicago | IL | 60673 | |
| Sony Electronics Incorporated | | 22470 Network Pl | | | | Chicago | IN | 60673 | |
| Sony Eletronics Inc | | Addr Chg 5 11 99 | 680 Kinderkamack Rd | | | Oradell | NJ | 07649 | |
| Sony Ericsson Mobile | | Communications Inc | 7001 Development Dr | Remit Chg Ltr 12 17 01 Cp | | Research Triangle Pk | NC | 27709 | |
| Sony Ericsson Mobile Communications Inc | | C O Mellon Bank Dept 1001 | PO Box 121001 | | | Dallas | TX | 75312-1001 | |
| Sony Ericsson Mobile Communications Usa Inc | Attn Lee Hill | 7001 Development Dr | | | | Research Triangle Pk | NC | 27709 | |
| Sony Ericsson Mobile Communications USA Inc | Attn Lee Hill | 7001 Development Dr | | | | Research Triangle Park | NC | 27709 | |
| Sony Magnescale | | C o Sage Technologies | 2117 S 48th St Ste 107 | | | Tempe | AZ | 85282 | |
| Sony Precision Technology | | America Inc | 20381 Hermana Circle | Remit Uptd 8 99 Letter | | Lake Forest | CA | 92630 | |
| Sony Precision Technology | Steve Nagasaki | America Inc | 16530 Via Esprillo  Mz7140 | | | San Diego | CA | 92127-1898 | |
| Sony Precision Technology Amer | | C o Sage Technologies | 37637 5 Mile Rd Ste 333 | | | Livonia | MI | 48154 | |
| Sony Precision Technology Amer | | 40433 Koppernick Rd | | | | Canton | MI | 48187 | |
| Sony Precision Technology America Inc | | 20381 Hermana Circle | | | | Lake Forest | CA | 92630 | |
| Sony Precision Technology Ameri | | 20381 Hermana Cir | | | | Lake Forest | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sony Recording Media | Jennifer Vitale | 1 Sony Dr Md 2a4 | | | | Park Ridge | NJ | 07656 | |
| Sony Semiconductor Co Of Ameri | | 807 Airport N Office Pk | | | | Fort Wayne | IN | 46825 | |
| Sony Semiconductor Co Of Ameri | | Co Skyline Sales Associates I | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Sony Semiconductor Co Of Ameri | | C o Skyline Sales Associates I | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Sonya Adcock | | 623 Reese St | | | | Sandusky | OH | 44870 | |
| Sonya Brown | | 508 Falls Ave | | | | Youngstown | OH | 44502 | |
| Sonya Cardwell | | 64 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Sonya Dixon | | 1646 Tampa Ave | | | | Dayton | OH | 45408 | |
| Sonya Donaldson | | 2244 Forest Pk Dr | | | | Jackson | MS | 39212 | |
| Sonya Elliott | | 109 4th Av Nw | | | | Decatur | AL | 35601 | |
| Sonya Fitz Patrick | | 3607 Meander Reserve Circle | | | | Canfield | OH | 44406 | |
| Sonya Garner | | 1306 Lillian Dr | | | | Flint | MI | 48505 | |
| Sonya Helm | | 8877 Clarabella Rd | | | | Clare | MI | 48617 | |
| Sonya Jakubec | | 2385 Youngstown Wilson Rd | | | | Ransomville | NY | 14131 | |
| Sonya Mcfadden | | 920 Pleasant | | | | Saginaw | MI | 48601 | |
| Sonya Norwood | | 6724 N 58th St | | | | Milwaukee | WI | 53223 | |
| Sonya Pack | | 5647 Pioneer Dr | | | | Baltimore | MD | 21214 | |
| Sonya Stanaford | | 24 N Church St | | | | New Lebanon | OH | 45345-1240 | |
| Sonya Thornton Johnsor | | 3540 Sunset Dr B4 4 | | | | Jackson | MS | 39213 | |
| Sonye Frank C Jr | | Dba Sonye Engineering Llc | 184 Stonetree Cir | | | Rochester Hills | MI | 48309 | |
| Sonye Frank C Jr Dba Sonye Engineering Llc | | 184 Stonetree Cir | | | | Rochester Hills | MI | 48309 | |
| Soo D N | | 35 Chestnut Walk | | | | Liverpool | | L31 1LL | United Kingdom |
| Soo Line Railroad | | PO Box 71978 | | | | Chicago | IL | 60694-1978 | |
| Soo Plastics Inc | Accounts Payable | 1351 Industrial Pk Dr | | | | Sault Sainte Marie | MI | 49783 | |
| Soo Plastics Inc | | 1351 Industrial Pk Dr | | | | Sault Ste Marie | MI | 49783-1484 | |
| Soo Plastics Inc | | 1351 Industrial Pk Dr | | | | Sault Ste Marie | MI | 49783 | |
| Soo Plastics Inc  Eft | | 1351 Industrial Pk Dr | | | | Sault Ste Marie | MI | 49783 | |
| Soo R | | 35 Chestnut Walk | | | | Liverpool | | L31 1LL | United Kingdom |
| Soo Romal Plastics Inc | | 1406 E Pine St | | | | Midland | MI | 48640 | |
| Sooch Jagir | | 43431 Vintners Pl Dr | | | | Sterling Hts | MI | 48314 | |
| Soogatech Corp | | Software Engineering Group | 63 Woodridge Rd | | | Wayland | MA | 01778 | |
| Soohoo Daniel | | 469 Mill Wood Blvd | | | | Marysville | OH | 43040 | |
| Sookhai Diesel Service | | Henderson St | Chaguanas Trinidad | | | West Indies | | | |
| Sookyung Kim | | 12573 Wedgewood Circle | | | | Tustin | CA | 92780 | |
| Soon Freda | | 2152 Hidden Lake Trail | | | | Ortonville | MI | 48462 | |
| Sooner Bolt & Supply Co | | 1843 N 106th E Ave | | | | Tulsa | OK | 74116-1596 | |
| Sooner Container Inc | | PO Box 690894 | | | | Tulsa | OK | 74169 | |
| Sooner Rubber Products | | 5833 South Garnett | | | | Tulsa | OK | 74146 | |
| Sop Charles | | 5721 Merwin Ch | | | | Brookfield | OH | 44403-0000 | |
| Sop Gregory | | 532 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Soper Gary | | 2120 Dublin | | | | Midland | MI | 48642-7758 | |
| Soper Harold | | 14515 E St Rd | | | | Montrose | MI | 48457-9327 | |
| Soper Stuart | | 8959 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Sophelia Cannon | | 3038 N 21st Stq | | | | Milwaukee | WI | 53206 | |
| Sophia Green | | 1609 Morren | | | | Norman | OK | 73071 | |
| Sophia Overton | | 411 Winspear Ave | | | | Buffalo | NY | 14215 | |
| Sophia Sanford | | 4635 Fridenberger Ave | | | | Dayton | OH | 45427 | |
| Sophic Industries Inc | | 1837 N Neville St | | | | Orange | CA | 92865 | |
| Sopko William & Sons Co Inc | | 26500 Lakeland Blvd | | | | Euclid | OH | 44132 | |
| Sopko William and Sons Co | | PO Box 70147 | | | | Cleveland | OH | 44190 | |
| Soppe Bruce | | 716 Oakridge Dr | | | | Rochester | NY | 14617 | |
| Sopus Products | | Shell Oil Products Us | PO Box 200889 | | | Houston | TX | 77216-0889 | |
| SOPUS Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | | Houston | TX | 77002 | |
| Sopus Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | | Houston | TX | 77002 | |
| Sopus Products Shell Oil Products Us | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Sopus Products Shell Oil Products Us | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Sorab R Vatcha | | 707 Continental Cir No 1037 | | | | Mountain View | CA | 94040-3380 | |
| Sorah Amy | | 2906 Gladstone St | | | | Moraine | OH | 45439 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | | Spain |
| Sorbothane Inc | | 2144 St Rt 59 | | | | Kent | OH | 44240 | |
| Sorce Paul | | 930 Gristmill Rdg | | | | Webster | NY | 14580-8538 | |
| Sorce Paul J | | 930 Gristmill Rdg | | | | Webster | NY | 14580-8538 | |
| Sorci Stefano | | 3024 Roma Ct | | | | Punta Gorda | FL | 33950-6730 | |
| Sords R O Co | | Anderson Bolds Div | 6463 Proprietors Rd | | | Worthington | OH | 43085 | |
| Sords Ro Co Inc | | Anderson Bolds Div | 4030 Mt Carmel Tobasco Rd Ste | | | Cincinnati | OH | 45255 | |
| Sords Ro Co Inc | | Anderson Bolds Sales Div | 24050 Commerce Pk | | | Cleveland | OH | 44122-5824 | |
| Sordyl Christine | | 11463 Barnum Lake Rd | | | | Fenton | MI | 48430-9720 | |
| Sorels Garage Inc | | PO Box 328 | | | | Brooklyn | CT | 06234 | |
| Soren Company Acct Of Edmund F Nowos | | Acct Of Edmund F Nowos | Acct Of 92-c00292-3 | PO Box 1001 | | Mt Clemens | MI | 38130-9386 | |
| Soren Company Acct Of Edmund F Nowos | | Case 92 C00294 3 | PO Box 1001 | | | Mt Clemens | MI | 48046-1001 | |
| Sorensen | | C o Dytec Midwest | 139 E Capital Dr Ste 6 | | | Hartland | WI | 53029 | |
| Sorensen Div Of Elgar | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121 | |
| Sorensen Eft | | Div Of Elgar | 9250 Brown Deer Rd | | | San Diego | CA | 92121 | |
| Sorensen John | | 4548 Bard Rd | | | | Whitehall | MI | 49461 | |
| Sorensen P R | | 39 Lynmouth Rd | | | | Liverpool | | L17 6AW | United Kingdom |
| Sorensen Scott L | | 2901 Harvey Ave | | | | Kettering | OH | 45419-2039 | |
| Sorensen Wade | | 17869 Huron Dr | | | | Macomb | MI | 48042 | |
| Sorenson Co | | C o Contel Management Corp | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sorenson Engineering Inc | | 32032 Dunlap Blvd | | | | Yucaipa | CA | 92399 | |
| Sorenson Engineering Inc | | Swiss Parts | 32032 Dunlap Blvd | | | Yucaipa | CA | 92399 | |
| Sorg Bryan | | 53448 Zachary Dr | | | | Chesterfield Twp | MI | 48047 | |
| Sorg Charles | | 4615 St Charles St | | | | Anderson | IN | 46013 | |
| Sorg Frank D | | 5213 N 850 W | | | | Middletown | IN | 47356-0000 | |
| Sorg Kim | | 1014 Cherry Way | | | | Sharon | PA | 16146 | |
| Sorg Richard | | 1525 Fox Run | | | | Troy | OH | 45373 | |
| Soria Elena | | 1723 Joslin | | | | Saginaw | MI | 48602 | |
| Soria Julian R | | 635 Adams Rd | | | | Saginaw | MI | 48609-6875 | |
| Soria Thomas | | 1723 Joslin St | | | | Saginaw | MI | 48602-1122 | |
| Soria Thomas | | 1723 Joslin | | | | Saginaw | MI | 48602 | |
| Sorice Kelly | | 1517 Butternut | | | | Royal Oak | MI | 48073 | |
| Soriteu Samuel W | | 3829 Utah Dr | | | | Bay City | MI | 48706-1708 | |
| Soroc Plastics Inc | | 4349 S Dort St | | | | Burton | MI | 48529 | |
| Soroc Products Inc | | Soroc Plastics | G4349 S Dort Hwy | | | Burton | MI | 48529-1800 | |
| Soroc Products Inc | | 4349 S Dort Hwy | | | | Burton | MI | 48529 | |
| Soroc Products Inc Eft | | Soroc Plastics Inc | 4349 S Dort Hwy | | | Burton | MI | 48529 | |
| Soroka Michael | | 427 Powers Ave | | | | Girard | OH | 44420 | |
| Sorokin Sorokin Gross Hyde & | | Williams Pc | 1 Corporate Ctr | | | Hartford | CT | 061033291 | |
| Sorokin Sorokin Gross Hyde and Williams Pc | | 1 Corporate Ctr | | | | Hartford | CT | 06103-3291 | |
| Sorrell Anderson Lehrman | | & Ridulfo Llp | 1001 Third St Ste 1 | Chg Per Dc 10 30 03 Vc | | Corpus Christi | TX | 78404 | |
| Sorrell Anderson Lehrman and Ridulfo Llp | | 1001 Third St Ste 1 | | | | Corpus Christi | TX | 78404 | |
| Sorrell Bill | | 1234 S Elm St | | | | W Carrollton | OH | 45449 | |
| Sorrell Bill | | 1234 S Elm St | | | | W Carrollton | OH | 45449 | |
| Sorrell Bradley | | 8559 N Rd 700 E | | | | Frankfort | IN | 46041 | |
| Sorrell D | | 617 S Park Dr | | | | Raymore | MO | 64083 | |
| Sorrell Thomas | | 1704 Buick Ln | | | | Kokomo | IN | 46902-2577 | |
| Sorrells Jennifer | | 2841 Revels Ave | | | | Dayton | OH | 45408 | |
| Sorrells Reuben | | 1242 Mtvernon Ave | | | | Dayton | OH | 45405 | |
| Sorrentino Felice | | 67 Pl One Dr | | | | Rochester | NY | 14626 | |
| Sorrentino Felice | | 67 Pl One Dr | | | | Rochester | NY | 14626-4810 | |
| Sorteos Integrados | | Y Manufactura Sa De Cv | Avenida De Las Industrias 6500 | Int 44 Col De Dios Cp 31160 | | Chihuahua | | | Mexico |
| Sorteos Integrados Y Manufactu | | Sim | | | | Chihuahua | | 31000 | Mexico |
| Sorteos Integrados Y Manufactura Sa De Cv | | Avenida De Las Industrias 6500 | Int 44 Col De Dios Cp 31160 | Int 44 Col Nombre De Dios Cp 3 | | Chihuahua Mexico | | | Mexico |
| Sortini Frank | | 154 Blossom Ln | | | | Niles | OH | 44446 | |
| Sortino Management & | | Development Co | 1210 Sycamore Line | | | Sandusky | OH | 44870 | |
| Sortino Management and Development Co | | 1210 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Sortman Crane & Hoist Inc | | 923 Senate Dr | | | | Centerville | OH | 45459 | |
| Sortman Crane And Hoist | Chris Barcus | 923 Senate Dr | | | | Centerville | OH | 45459 | |
| Sortore Patricia | | 14124 E 460 Rd | | | | Claremore | OK | 74017 | |
| Sorvillo Anthony | | 146 Erie St Apt D | | | | Cortland | OH | 44410 | |
| Sos | Phil Barone | 3600 Horizon Blvd | Ste 300 | | | Trevose | PA | 19053 | |
| Sos Express | | PO Box 2195 | | | | Saginaw | MI | 48605-2195 | |
| Sos Powerwash And Paint | | 2129 Bramblewood Dr | | | | Burton | MI | 48519 | |
| Sos Technologies | | R W Alt Inc | PO Box 772 | | | Williamsville | NY | 14221 | |
| Sos Technologies | | PO Box 772 | | | | Williamsville | NY | 14221 | |
| Sos Technologies | | PO Box 549 | | | | Sharpsburg | GA | 30277 | |
| Sos Technologies | | 811 Doro Ln | | | | Saginaw | MI | 48604 | |
| Sos Transport Inc | | 500 Yankee Rd | | | | Monroe | OH | 45050 | |
| Sos Transport Inc | | PO Box 71 3887 | | | | Columbus | OH | 43271-3887 | |
| Sosa Jr Felix T | | 101 Percheron Dr | | | | Clyde | OH | 43410 | |
| Sosa Wally J | | 436 Mckelvey St | | | | Sandusky | OH | 44870-3751 | |
| Sosebee Franklin L | | 1184 Hardin Bridge Rd | | | | Euharlee | GA | 30145-2803 | |
| Soshin Electric Co Ltd | | 664 1 Sarukubo Saku City | Nagano 385-0011 | | | | | | Japan |
| Soshin Electric Co Ltd | | 664 1 Sarukubo Saku City | Nagano 385 0011 | | | | | | Japan |
| Soshin Electric Co Ltd | | Mita 43 Mt Bldg 13f 3 13 16 Mi | | | | Minato Ku Tokyc | | 1080073 | Japan |
| Soshin Electric Co Ltd | | Mita 43 Mt Bldg 13f 3 13 16 Mi | | | | Minato Ku Tokyc | | 108 0073 | Japan |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | | Tucson | AZ | 85739 | |
| Sosnowchik Thomas J | | 2265 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3954 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | | Tucson | AZ | 85739-1406 | |
| Sosnowski John | | 1860 Massachusetts 3 | | | | Poland | OH | 44514 | |
| Sossi Ileana | | 1860 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Sossong Donald | | 67 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Sota Enertech Inc | | 3021 Alta Mere Dr | | | | Ft Worth | TX | 76116 | |
| Sotelo Rodolfo | | 1940 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Soter Joseph | | 310 Lakes Edge Dr | | | | Oxford | MI | 48371 | |
| Sotero Casarez | | 1521 Ramblewood Ct 82 | | | | Adrian | MI | 49221 | |
| Sotiere S Kapsalis | | 10 East 13th St 2nd Fl | | | | Wilmington | DE | 19801 | |
| Sotiroff & Abramczyk Pc | Robert M Goldi | 30400 Telegraph Rd | Ste 444 | | | Bingham Farms | MI | 48025 | |
| Soto Carmen L | | 1958 S 15th Pl | | | | Milwaukee | WI | 53204-3701 | |
| Soto Deciderio | | 632 S Green Rd | | | | Bay City | MI | 48708 | |
| Soto Dennis | | 935 S Knight | | | | Bay City | MI | 48708 | |
| Soto Gabriel | | 85 Lawrence St | | | | New Brunswick | NJ | 08901 | |
| Soto Justin | | 7 Willow Pl | | | | Iselin | NJ | 08830 | |
| Soto Ruben | | 5184 Daleiden Dr | | | | Brownsville | TX | 78526 | |
| Soto Technologies Eft | | 1202 Fm 685 Ste C 10 | | | | Pflugerville | TX | 78660 | |
| Soto Technologies Eft | | Frmly Salland Engineering Inc | 1202 Fm 685 Ste C-10 | | | Pflugerville | TX | 78660 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3213 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sottoway Joseph | | 935 Patterson Rd | | | | Dayton | OH | 45409 | |
| Souder Robert | | 19122 Morrison Way | | | | Noblesville | IN | 46060 | |
| Souders Gerald | | 2100 Winton St | | | | Middletown | OH | 45044 | |
| Souders Michael | | 2203 Oneka Ave | | | | Middletown | OH | 45044 | |
| Soukal Vera | | 5009 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Soul Works | | 219 S Spruce St | | | | Traverse City | MI | 49684 | |
| Soules Don | | 1089 E Costello St | | | | Mount Morris | MI | 48458-2239 | |
| Soules Merrie | | 4603 Sandalwood Dr | | | | Las Cruces | NM | 88011 | |
| Soules Merrie | | 4603 Sandalwood Dr | | | | Las Cruces | NM | 88011 | |
| Soules Susan A | | 6 Eagle Dr | | | | Swartz Creek | MI | 48473 | |
| Souliske Robert | | 7474 Lincoln Ave Ext | | | | Lockport | NY | 14094-9306 | |
| Soultz Arlene | | PO Box 145 | | | | Swayzee | IN | 46986-0145 | |
| Soulvie Alan | | 2614 William St | | | | Newfane | NY | 14108-1026 | |
| Souvie Kathleen G | | 20 Highland Ave | | | | Lockport | NY | 14094-1704 | |
| Soun Finn | | 7128 Mill Creek Blvd | | | | Youngstown | OH | 44512 | |
| Sound & Cellular | | 824 W Yellowstone Hwy | | | | Casper | WY | 82601-1734 | |
| Sound & Communication Inc | | 5830 N State St | | | | Jackson | MS | 39206 | |
| Sound America Inc | | PO Box 149 | | | | Barnet | VT | 05821 | |
| Sound And Communications | | Incorporated | 5830 North State St | | | Jackson | MS | 39206 | |
| Sound And Communications Incorporated | | 5830 North State St | | | | Jackson | MS | 39206 | |
| Sound City Inc | Mervet Yassin | 45 Indian Ln E | | | | Towaco | NJ | 07082-1025 | |
| Sound City Inc | | D b a Reliant Distributing | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Sound City Inc D b a Reliant Distributing | | 45 Indian Ln E | | | | Towaco | NJ | 07082-1025 | |
| Sound Connection Llc | | 1208 N Bryan Dr | | | | Nixa | MO | 65714-7379 | |
| Sound Engineering Inc | | 12933 Farmington Rd | | | | Livonia | MI | 48150-4289 | |
| Sound Investments | | Dba Sound Pro | 1302 13th Ave S | | | Great Falls | MT | 59405-4613 | |
| Sound Investments Dba Sound Pro | | 1302 13th Ave S | | | | Great Falls | MT | 59405-4613 | |
| Sound Ltd Inc | | 1246 Blue Lakes Blvd N | | | | Twin Falls | ID | 83301-3307 | |
| Sound Ltd Inc D b a The Sound Cc | | 1246 Blue Lakes Blvd N | | | | Twin Falls | ID | 83301-3307 | |
| Sound Room & Reds Cb Inc | | Dba R & R Dist | 245 Fletcher Ave | | | Waterloo | IA | 50701-2304 | |
| Sound Room & Reds Cb Inc Dba R & R Dist | | 245 Fletcher Ave | | | | Waterloo | IA | 50701-2304 | |
| Sound Security | | 34410 Gratiot Ave | | | | Clinton Township | MI | 48035 | |
| Sound Security Inc | | 23780 Harper | | | | St Clair Shores | MI | 48080-1449 | |
| Sound Service | | PO Box 68 | | | | Guymon | OK | 73942-0068 | |
| Sound Surgical Technologies | Bill Cimino | 1300 Plaza Court North 103 | | | | Lafayette | CO | 80026 | |
| Soundcoat Company | Norma Barragan | 16901 Armstrong Ave | | | | Irvine | CA | 92606 | |
| Soundman Car Audio | | 23046 Soledad Canyon Rc | | | | Santa Clarita | CA | 91350-2634 | |
| Soundquest Inc | | 6800 Gateway Blvd E Ste 2 | | | | El Paso | TX | 79915-1030 | |
| Sounds Great Stereo Inc | | 1643 Montgomery Hwy | | | | Birmingham | AL | 35216-4901 | |
| Sounds On Wheels Inc | | 15315 1st Ave S | | | | Burien | WA | 98148-1061 | |
| Soupley Rebecca | | 103 Candy Ln | | | | Sharpsville | IN | 46068-9336 | |
| Soupreme Deli | | 855 W 14 Mile | | | | Clawson | MI | 48017 | |
| Sour Thomas | | 3625 Lyell Rd | | | | Rochester | NY | 14606-4550 | |
| Source Automation Inc | | 1913 W Tacoma Ste E | | | | Broken Arrow | OK | 74012 | |
| Source Electronics | Dan Baeton | 26 Clinton Dr | | | | Hollis | NH | 03049 | |
| Source Electronics Corp | | 3374 Gateway Blvd | | | | Fremont | CA | 94538 | |
| Source Electronics Corp | | 26 Clinton Dr | | | | Hollis | NH | 03049 | |
| Source Electronics Corporation | Steven E Boyce James S Lamontagne Joe Croarkin | Sheehan Phinney Bass & Green Pa | 1000 Elm St PO Box 3701 | | | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | | 47470 Seabridge Dr | | | | Fremont | CA | 94538 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 100 Elm St | P O Box 3701 | | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | | PO Box 847233 | | | | Boston | MA | 02284-7233 | |
| Source Electronics Corporation | | Add Chg Ltr 9 05 01 Csp | 26 Clinton Dr | | | Hollis | NH | 03049 | |
| Source Electronics Corporation | Accounts Payable | 26 Clinton Dr | | | | Hollis | NH | 03049 | |
| Source One Global Inc | | 6005 Scott Hamilton Dr | | | | Little Rock | AR | 72209 | |
| Sourcecode North America Inc | | 4042 148th Ave Ne | | | | Redmond | WA | 98052 | |
| Sourcecorp | | PO Box 9488 | | | | Green Bay | WI | 54308-9488 | |
| Sourcenet Solutions | | Tenneco Accounts Payable | PO Box 30042 | | | College Station | TX | 77842-3042 | |
| Souriau Usa Inc | Dawn Trump | 25 Grumbacher Rd | | | | York | PA | 17402 | |
| Soury Communications Inc | | 747 3rd Ave 23rd Fl | | | | New York | NY | 10017 | |
| Soury Communications Inc Eft | | 747 3rd Ave 23rd Fl | | | | New York | NY | 10017 | |
| Soutar Larry | | 8904 West 500 South | | | | Russiaville | IN | 46979 | |
| Souter Gary | | 1227 Minkel Rd | | | | Strykersville | NY | 14145 | |
| Souter Rick | | 5520 Columbus Ave | | | | Sandusky | OH | 44870-9701 | |
| Souter Robert A | | 918 W Bogart Rd | | | | Sandusky | OH | 44870-7301 | |
| Souter William | | 811 Bogart Rd | | | | Huron | OH | 44839-9531 | |
| South American Parts Corp | | 5220 Norhwest 72nd Ave | 5220 Norhwest 72nd Ave | | | Miami | FL | 33166-4858 | |
| South American Parts Corp | | 5220 Northwest 72nd Ave | | | | Miami | FL | 33166-4858 | |
| South American Parts Corp | | 5220 Norhwest 72nd Ave | | | | Miami | FL | 33166-4858 | |
| South American Parts Corporation | | 5220 Nw 72nd Ave Bay7 | | | | Miami | FL | 33166 | |
| South Baldwin Chamber Of Com | | 101 N Mckenzie St | | | | Foley | AL | 36535 | |
| South Baldwin Diagnostic | | Imaging Pc | PO Box 7866 | | | Mobile | AL | 36670-0866 | |
| South Baldwin Regional | | Medical Ctr | PO Box 402375 | | | Atlanta | GA | 30384-2375 | |
| South Bay Circuits Inc | | 99 N Mckemy Ave | | | | Chandler | AZ | 85226 | |
| South Bay Circuits Inc | | 6409 W Commonwealth Ave | | | | Chandler | AZ | 85226 | |
| South Bend Controls Inc | Brent Burkus X303 | 1237 Norh Tide Blvd | | | | South Bend | IN | 46616 | |
| South Bend Lathe Corp | | Sbl | 1735 N Bendix Dr | | | South Bend | IN | 46628-1601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| South Bend Plastics Inc | | Technology Molded Plastics | 1810 Clover Rd | | | Mishawaka | IN | 46545-724 | |
| South Bend Plastics Inc | | PO Box 1055 | | | | South Bend | IN | 46624-1055 | |
| South Bend Plastics Inc | | 1810 Clover Rd | | | | Mishawaka | IN | 46545-7294 | |
| South Bend Plastics Inc | | 6550 Paysphere Circle | | | | Chicago | IL | 60674 | |
| South Bend Plastics Inc | | 135 S Lasalle St Dept 6550 | | | | Chicago | IL | 60674-655 | |
| South Bend Plastics Inc | | C o Techman Sales Inc | 352 N Main St Ste 8 | | | Plymouth | MI | 48170 | |
| South Bend Plastics Inc | | C o Harvey Jack & Associates | 404 Southway Blvd Ea | | | Kokomo | IN | 46902 | |
| South Bend Valve & Fitting Cc | | 58743 Executive Dr | | | | Mishawaka | IN | 46544 | |
| South Broad Co Ltd | | 3601 Michigan Ave | | | | Cincinnati | OH | 45208 | |
| South Carolina Charities Inc | | Bmw Charity Pro Am The Cliffs | 55 Smith Hines Rd | | | Greenville | SC | 29607 | |
| South Carolina Charities Inc Bmw Charity Pro Am The Cliffs | | 55 Smith Hines Rd | | | | Greenville | SC | 29607 | |
| South Carolina Department | | Health And Environment Ctr | 2600 Bull St | | | Columbia | SC | 29201 | |
| South Carolina Department Health And Environment Center | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Department Of | | Revenue | Corporation Return | | | Columbia | SC | 29214-0100 | |
| South Carolina Department Of Health & Environmental Control | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Department Of Revenue | | Corporation Return | | | | Columbia | SC | 29214-0100 | |
| South Carolina Dept Health | | & Environmental | 17650 Duvan Dr | | | Tinley Pk | IL | 60477 | |
| South Carolina Dept Health and Environmenta | | 17650 Duvan Dr | | | | Tinley Pk | IL | 60477 | |
| South Carolina Dept Of Health And Environmental Control | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Dept Of Revenue | | Corporation Tentative | | | | Columbia | SC | 29214-0006 | |
| South Carolina Dept Of Revenue | | Processing Ctr | PO Box 101105 | | | Columbia | SC | 29211-0105 | |
| South Carolina Dept Of Revenue | | Corporation | | | | Columbia | SC | 29214-0006 | |
| South Carolina Dept Of Revenue Processing Center | | PO Box 101105 | | | | Columbia | SC | 29211-0105 | |
| South Carolina Dept Revenue | | Pobox 125 | | | | Colubia | SC | 29214 | |
| South Carolina Secretary Of | | State | PO Box 11350 | | | Columbia | SC | 29211 | |
| South Carolina Secretary Of State | | PO Box 11350 | | | | Columbia | SC | 29211 | |
| South Carolina State | | University | 300 College St Northeast | Post Office Box 7425 | | Orangeburg | SC | 29117 | |
| South Carolina State University | | 300 College St Northeast | Post Office Box 7425 | | | Orangeburg | SC | 29117 | |
| South Carolina Tax Comm | | | | | | | | 03900 | |
| South Carolina Tax Commission | | Acct Of David Cohen | Case 71083760-0 | PO Box 21588 Attn C Pitts | | Columbia | SC | 25090-8435 | |
| South Carolina Tax Commission | | PO Box 125 | | | | Columbia | SC | 29214-0101 | |
| South Carolina Tax Commission Acct Of David Cohen | | Case 71083760 0 | PO Box 21588 Attn C Pitts | | | Columbia | SC | 29221 | |
| South Central Co Inc | | 3008 N Walnut | | | | Muncie | IN | 47303 | |
| South Central Company Inc | | PO Box 367 | | | | Columbus | IN | 47202-0367 | |
| South Central Company Inc | | 3055 State St | | | | Columbus | IN | 47201-7453 | |
| South Central Diesel | Mr Jim Wiser | 115 S East Ave | | | | Holdrege | NE | 68949 | |
| South Central Ohio Minority Bu | | 37 N High St | | | | Columbus | OH | 43215 | |
| South Central Regional Medical | | Ctr Wellness Ctr | PO Box 607 | | | Laurel | MS | 39441 | |
| South Central Regional Medical Ctr Wellness Center | | PO Box 607 | | | | Laurel | MS | 39441 | |
| South Chester Tube Co Inc | | Southco | 210 Brinton Lake Rd | | | Concordville | PA | 19331 | |
| South Coast Air Quality | | Scaq Management Dist | | | | | | | |
| South Coast Air Quality | | 21865 Copley | | | | Diamond Bar | CA | 91765 | |
| South Coast Air Quality | | Management District | PO Box 4943 | 21865 E Copley Dr | | Diamond Bar | CA | 91765-0933 | |
| South Coast Air Quality Management District | | 21865 Copley Dr | | | | Diamond Bar | CA | 91765-4178 | |
| South Coast Air Quality Management District | | 21865 E Copley Dr | PO Box 4943 | | | Diamond Bar | CA | 91765-4182 | |
| South Coastal Operations | | 34551 Puerto Pl | | | | Dana Point | CA | 92629 | |
| South College | | 1760 North Congress Ave | | | | West Palm Beach | FL | 33409 | |
| South Dakota Secretary Of | | State | 500 E Capitol | | | Pierre | SD | 57501-5077 | |
| South Dakota Secretary Of State | | 500 E Capitol | | | | Pierre | SD | 57501-5077 | |
| South East Tool Co Inc | | 901 Springfield St | | | | Dayton | OH | 45403-134 | |
| South East Tool Company Inc | | 901 Springfield St | | | | Dayton | OH | 45403 | |
| South Euclid Municipal Court | | 1349 South Green Rd | | | | South Euclid | OH | 44121 | |
| South Franklin Twp E I T C | | 100 Municipal Rd | | | | Washington | PA | 15301 | |
| South Georgia Catering | | & Barbecue | PO Box 71383 | | | Albany | GA | 31708 | |
| South Georgia Catering & Barbe | | Gus Port A Pit Barbecue | 2347 Dawson Rd | | | Albany | GA | 31707 | |
| South Georgia Catering and Barbecue | | PO Box 71383 | | | | Albany | GA | 31708 | |
| South Georgia Media Group | | PO Box 968 | | | | Valdasta | GA | 31603 | |
| South Georgia Medical | | Oncology Associates Pc | PO Box 7570 | | | Tifton | GA | 31793-7570 | |
| South Georgia Medical Oncology Associates Pc | | PO Box 7570 | | | | Tifton | GA | 31793-7570 | |
| South Harold | | 6047 Glen Trace Ln | | | | West Chester | OH | 45069 | |
| South Haven Coil Inc | Accounts Payable | PO Box 409 | | | | South Haven | MI | 49090-0409 | |
| South Haven Coil Incorporated | | PO Box 409 | | | | South Haven | MI | 49090-0409 | |
| South India Watch Industries | | Pvt Ltd | 655 1st Fl 11th Main Hal 2nd | Stage Indiranagar 560 008 | | Bangalore | | | India |
| South India Watch Industries Pvt Ltd | | 655 1st Fl 11th Main Hal 2nd | Stage Indiranagar 560 008 | | | Bangalore India | | | India |
| South James | | 3385 Pembrook Circle | | | | Davison | MI | 48423 | |
| South Jessica | | 535 Adams St Apt 1 | | | | Davison | CA | 45410 | |
| South John D | | 892 Apt G Revere Village Ct | | | | Centerville | OH | 45458 | |
| South Pak Inc | Jd Tidwell | 660 Bessemer Super Hwy | | | | Midfield | AL | 35228-0000 | |
| South Pak Inc | | PO Box 28090 | | | | Birmingham | AL | 35228 | |
| South Pak Inc | J D Tidwell Xt224 | 660 Bessemer Super Hwy | | | | Midfield | AL | 35228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| South Plainfield Adult School | | 305 Cromwell Pl | | | | South Plainfield | NJ | 07080 | |
| South Shore Electric | | PO Box 321 | | | | Elyria | OH | 44036 | |
| South Shore Electric | | 589 Ternes St | | | | Elyria | OH | 44035 | |
| South Shore Electric Inc | | 589 Ternes St | | | | Elyria | OH | 44035 | |
| South Star Corporation | Accounts Payable | PO Box 264 | | | | Salem | VA | 24153 | |
| South Suburban College | | Accounts Rec | 15800 S State St | | | S Holland | IL | 60473 | |
| South Suburban College Accounts Rec | | 15800 S State St | | | | S Holland | IL | 60473 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas Community College | | Business Office | PO Box 9701 | | | Mcallen | TX | 78502-9701 | |
| South Texas Community College Business Office | | PO Box 9701 | | | | Mcallen | TX | 78502-9701 | |
| South Texas Distribution | | 3219 Davis Ave | | | | Laredo | TX | 78040 | |
| South Texas Xpress | | 943 N Expressway 15 Pmb 151a | | | | Brownsville | TX | 78520 | |
| South Washington County School | | District 833 | 8400 E Point Douglas Rd S | | | Cottage Grove | MN | 55016-3025 | |
| South Washington County School District 833 | | 8400 E Point Douglas Rd S | | | | Cottage Grove | MN | 55016-3025 | |
| South West Ohio Self Insurance | | Association Fmly Swosia | 7942 Celestial Circle | Chg Add Per Afc 07 25 03 Vc | | Middletown | OH | 45044 | |
| South West Ohio Self Insurance Association | | 7942 Celestial Circle | | | | Middletown | OH | 45044 | |
| South West Ohio Water | | Environment Association | Urs Corporation | 36 East 7th St Ste 2300 | | Cincinnati | OH | 45202-4434 | |
| South West Ohio Water Environment Association | | Urs Corporation | 36 East 7th St Ste 2300 | | | Cincinnati | OH | 45202-4434 | |
| Southampton College | | 239 Montauk Hwy | | | | Southampton | NY | 11968-4198 | |
| Southard Anthony | | 6264 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Southard Charles E | | 18530 Hwy 140 | | | | Elrod | AL | 35458-2606 | |
| Southard Dale | | 373 E Keegan St | | | | Deerfield | MI | 49238 | |
| Southard Michael | | 11 Teresa Cir | | | | Rochester | NY | 14624 | |
| Southard Shannon | | 901 Greenwood Ct | | | | Trenton | OH | 45067 | |
| Southco | Anita | 2373 John R Rd | | | | Troy | MI | 48083 | |
| Southco Graphics Systems Ges | | Inc Dahlgren | Graphic & Engraving Solutions | | | Norcross | GA | 30071 | |
| Southco Graphics Systems Ges Inc Dahlgren | | Graphic and Engraving Solutions | 6190 Rengency Pkwy Ste 310 | | | Norcross | GA | 30071 | |
| Southco Inc | | PO Box 0116 | | | | Concordville | PA | 19331 | |
| Southco Inc | | PO Box 821316 | | | | Philadelphia | PA | 19182-1316 | |
| Southco Inc | | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331 | |
| Southco Inc Eft | | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331-0116 | |
| Southcrest Emergency Physicians | | PO Box 5358 | | | | Norman | OK | 73070-5358 | |
| Southeast Hospital | | 8801 S 101st Ave E | | | | Tulsa | OK | 74133 | |
| Southeast Assemblies Inc | Accounts Payable | 417 North Grove St | | | | Eustis | FL | 32726 | |
| Southeast Community College | | 8800 O St | | | | Lincoln | NE | 68520 | |
| Southeast Community College | | Educational Foundation | Attn Jack Huck | 1111 O St Ste 111 | | Lincoln | NE | 68508-3614 | |
| Southeast Community College Educational Foundation | | Attn Jack Huck | 1111 O St Ste 111 | | | Lincoln | NE | 68508-3614 | |
| Southeast Diesel Inc | Mr Lyndell Harper | 2105 Orchard Knob | | | | Chattanooga | TN | 37404 | |
| Southeast Diesel Inc | | 2105 Orchard Knob Ave | | | | Chattanooga | TN | 37404 | |
| Southeast Grinding & Machine | | Co | 155 Dovershire Rd | | | Charlotte | NC | 28270 | |
| Southeast Grinding & Machine C | | 155 Dovershire Rd | | | | Charlotte | NC | 28270 | |
| Southeast Grinding and Machine Co | | 155 Dovershire Rd | | | | Charlotte | NC | 28270 | |
| Southeast Michigan Career Serv | | Ste 500 | 29444 Northwestern | | | Southfield | MI | 48034-1036 | |
| Southeast Michigan Career Serv Suite 500 | | 29444 Northwestern | | | | Southfield | MI | 48034-1036 | |
| Southeast Pallet Llc | | Alabama Princess Pallet | 279 Mill St | | | Centreville | AL | 35042 | |
| Southeast Pallet Llc | | 326 Mill St | | | | Centreville | AL | 35042 | |
| Southeast Power System Daytona | Mr Angelo Padilla | 1629 Mason Ave | | | | Daytona Beach | FL | 32117 | |
| Southeast Power System Orlando | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| Southeast Power System Orlando | Mr George Watson | 4220 N Orange Blossom Trl | | | | Orlando | FL | 32804-2711 | |
| Southeast Power System Tampa | Mr Paul Dailey | 6515 Adamo Dr | | | | Tampa | FL | 33619-3497 | |
| Southeast Power Systems Of Daytona Inc | Jeff Kimmel | 1629 Mason Ave | | | | Daytona Beach | FL | 32117 | |
| Southeast Power Systems Of Ft Myers Inc | Rick Odea | 5900 Country Lakes Dr Bf | Industrial Pk | | | Ft Myers | FL | 33905 | |
| Southeast Power Systems Of Orlando Inc | George G Watson Jr | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| Southeast Power Systems Of Tampa Inc | Alan Campbell | 6515 Adamo Dr | | | | Tampa | FL | 33619 | |
| Southeastern Automotive Whse Inc | | 460 Decatur St | | | | Atlanta | GA | 30312-1849 | |
| Southeastern Business Mach Inc | | Southeastern Security & Time | 4130 Walnut St | | | Baxley | GA | 31513 | |
| Southeastern Business Machines Inc | | dba Southeastern System Technologies | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Southeastern Business Machines Inc dba Southeastern System Technologies | | PO Box 780 | | | | Baxley | GA | 31515-0780 | |
| Southeastern Chemical & Solvent Company Inc | | 755 Industrial Blvd | | | | Sumter | SC | 29150 | |
| Southeastern College Of The | | Assemblies Of God | 1000 Longfellow Blvd | | | Lakeland | FL | 33801 | |
| Southeastern College Of The Assemblies Of God | | 1000 Longfellow Blvd | | | | Lakeland | FL | 33801 | |
| Southeastern Equip Co | Mr Ralph Mercer | PO Box 10 | | | | Elm City | NC | 27822 | |
| Southeastern Dsl Sls & Svc | Faye Mercer | Highway 301 North | PO Box 10 | | | Elm City | NC | 27822 | |
| Southeastern Equip Co | Ryan Pfeifer | 3875 West Fourth St | | | | Mansfield | OH | 44903 | |
| Southeastern Freight Lines | | PO Box 1691 | | | | Columbia | SC | 29202 | |
| Southeastern Freight Lines | | PO Box 100104 | | | | Columbia | SC | 29202 | |
| Southeastern Freight Lines I | | PO Box 1691 | | | | Columbia | SC | 29202 | |
| Southeastern Freight Lines Inc | | PO Box 1691 | | | | Columbia | SC | 29202 | |
| Southeastern Heaters | | & Controls Inc | 8165 Alabama Hwy 69 | | | Guntersville | AL | 35976 | |
| Southeastern Heaters & Contrls | | 8165 Hwy 69 | | | | Guntersville | AL | 35976 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3216 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southeastern Heaters and Controls Inc | AL | 8165 Alabama Hwy 69 | | | | Guntersville | AL | 35976 | |
| Southeastern Oklahoma State | | University | Business Office | PO Box 4140 Sta A | | Durant | OK | 74701 | |
| Southeastern Oklahoma State University | | Business Office | PO Box 4140 Sta A | | | Durant | OK | 74701 | |
| Southeastern Polymers Inc | Larry Seyller | PO Box 1478 | | | | Simponsville | SC | 29681 | |
| Southeastern Safety Shoes & Su | | 2413 Forrest Dr Sw | | | | Leeds | AL | 35094 | |
| Southeastern System | | Technologies | 566 Simpson Dr | | | Baxley | GA | 31513 | |
| Southeastern System Technologi Es | | PO Box 780 610 Simpson Dr | 566 Simpson Dr | | | Baxley | GA | 31515-0780 | |
| Southeastern System Technologies | | PO Box 780 610 Simpson Dr | 566 Simpson Dr | | | Baxley | GA | 31515-0780 | |
| Southeastern System Technologies | | 610 Simpson Dr | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Southeastern Trailways | | PO Box 1207 | | | | Indianapolis | IN | 46206 | |
| Southeastern Trailways Inc | | 1810 W 16th St | | | | Indianapolis | IN | 46202 | |
| Southeastern University | | 6th And Eye St S W | | | | Washington | DC | 20024 | |
| Souther R Michael Pc | | 708 G St PO Box 978 | | | | Brunswick | GA | 31521-0978 | |
| Souther R Michael Pc Eft | | PO Box 978 | | | | Brunswick | GA | 31521-0978 | |
| Southern Acquisitions Llc Dba Southern Dock Products | | 11431 Ferrell Dr Ste 204 | | | | Farmers Branch | TX | 75234 | |
| Southern Adventist University | | Student Finance | PO Box 370 | | | Collegedale | TN | 37315 | |
| Southern Adventist University Student Finance | | PO Box 370 | | | | Collegedale | TN | 37315 | |
| Southern Alberta Institute Of Technology | | 1303 16th Ave North West | | | | Calgary | AB | T2M0L-4 | Canada |
| Southern Alumina | | Highway 52 West | PO Box 884 | | | Magnolia | AR | 71753 | |
| Southern Arkansas University | | Sau Box 9411 | | | | Magnolia | AR | 71753 | |
| Southern Auto Electric Inc | | PO Box 253 | | | | Conley | GA | 30288-0253 | |
| Southern Auto Electric Inc | | 3975 Moreland Ave | | | | Conley | GA | 30288-2131 | |
| Southern Automotive Dist Bdc | | 38 Hollywood Blvd Sw | | | | Fort Walton Beach | FL | 32548-4852 | |
| Southern Blueprint & Supply | | 3230 International Dr | | | | Mobile | AL | 36606 | |
| Southern Calif Edison Co | | | | | | | | | |
| Southern Calif Gas Co | | | | | | | | | |
| Southern Calif Overhead Door | | 1903 Doreen Ave | | | | So El Monte | CA | 91733 | |
| Southern Califoria University | | 202 Fashion Ln | | | | Tustin | CA | 92680 | |
| Southern California | | Purchasing Directory | PO Box 925 | | | Friday Harbor | WA | 98250 | |
| Southern California Air | | 1304 S Claudina | | | | Anaheim | CA | 92805 | |
| Southern California Bar&bev | | 555 W Lambert Ste N | | | | Brea | CA | 92821 | |
| Southern California College | | Of Business And Law | 595 West Lambert Rd | | | Brea | CA | 92621 | |
| Southern California College Of Business And Law | | 595 West Lambert Rd | | | | Brea | CA | 92621 | |
| Southern California Edison | | 1201 K St | 1810 | | | Sacramento | CA | 95814-3923 | |
| Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | | San Dimas | CA | 91773 | |
| Southern California Gas Company | Credit and Revenue Collections | The Gas Company | PO Box 30337 | | | Los Angeles | CA | 90030-0337 | |
| Southern California Packaging | | Equipment Inc | 4102 W Valley Blvd | | | Walnut | CA | 91789 | |
| Southern California Packaging Equipment Inc | | 4102 W Valley Blvd | | | | Walnut | CA | 91789 | |
| Southern California Plating | | 3261 National Ave | | | | San Diego | CA | 92113 | |
| Southern California University | | For Professional Studies | 1840 E 17th St 240 | | | Santa Ana | CA | 92705-8605 | |
| Southern California University For Professional Studies | | 1840 E 17th St 240 | | | | Santa Ana | CA | 92705-8605 | |
| Southern Cargo Services | | 99 University Ave Sw | | | | Atlanta | GA | 30315 | |
| Southern Chemical Transport Inc | | PO Box 74287 | | | | Baton Rouge | LA | 70874 | |
| Southern Cheverolet | | 2255 S Mckenzie St | | | | Foley | AL | 36535 | |
| Southern Clay Products Inc | | 21846 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Southern Clay Products Inc | | 1212 Church St | | | | Gonzalez | TX | 78629 | |
| Southern Clay Products Inc | | 1212 Church St | | | | Gonzales | TX | 78629 | |
| Southern College Of Technology | | 1100 S Marietta Pkwy | | | | Marietta | GA | 30060-2896 | |
| Southern Controls | Mark | PO Box 910 | 924 4th Ave Se | | | Decatur | AL | 35602 | |
| Southern Controls Inc | | 924 4th Ave Se | | | | Decatur | AL | 35601 | |
| Southern Controls Inc | | 401 Pine Valley Cir | | | | Bessemer | AL | 35022 | |
| Southern Controls Inc | | PO Box 210399 | | | | Montgomery | AL | 36121-0399 | |
| Southern Controls Inc | | Add Chg 2 97 | PO Box 210399 | | | Montgomery | AL | 36121-0399 | |
| Southern Controls Inc | | 3511 Wetumpka Hwy | | | | Montgomery | AL | 36110-271 | |
| Southern Craig | | PO Box 215 | | | | Hemlock | NY | 14466 | |
| Southern Disposal Systems Llc | | 4136 Hwy 20 | | | | Trinity | AL | 35673 | |
| Southern Disposal Systems Llc | | PO Box 2713 | | | | Decatur | AL | 35602 | |
| Southern Door And Hardware | | 105 East Market Ridge Dr | | | | Ridgeland | MS | 39157 | |
| Southern Duo Fast | | PO Box 250130 | 3075 Selma Hwy | | | Montgomery | AL | 36108 | |
| Southern Electric Supply | Mark Dobbs | Company Inc Dba Rexel | 701 South Patterson Bvld | | | Dayton | OH | 45401 | |
| Southern Electric Supply | | 131 Wayne Ave | PO Box 771 | | | Dayton | OH | 45401-0771 | |
| Southern Electric Supply Co In | | Inc | D b a Rexel Southern | 1312 State Docks Rd | | Decatur | AL | 35601 | |
| Southern Electric Supply Co In | | Rexel Southern Electrical Supp | 912 13th St | | | Meridian | MS | 30301 | |
| Southern Electric Supply Co In | | Rexel Southern | 1312 State Docks Rd | | | Decatur | AL | 35609 | |
| Southern Electric Supply Co Inc | | D b a Rexel Southern | PO Box 6001 | | | Meridian | MS | 39302-6001 | |
| Southern Electric Supply Dba Rexel | | Box 223026 | | | | Pittsburg | PA | 15251-3026 | |
| Southern Electric Supply Dba Rexel | | PO Box 1690 | | | | Dayton | OH | 45401-1690 | |
| Southern Electric Supply Eft | | Co Inc Dba Rexel | 475 Ellicott St | | | Buffalo | NY | 14203 | |
| Southern Electric Supply Eft | | Frmly Westburne Elec Supply | 701 S Patterson Blvd | | | Dayton | OH | 45402 | |
| Southern Electric Works | | PO Box 586 | | | | Brookhaven | MS | 39601 | |
| Southern Electric Works | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Southern Electric Works Inc | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Southern Electronics Supply | | 3224 Irving Blvd | | | | Dallas | TX | 75247 | |
| Southern Electronics Supply | | 1909 Tulane Ave | | | | New Orleans | LA | 70112 | |
| Southern Environmental Air Inc | | 5393 Pineywoods Rd | | | | Birmingham | AL | 35242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern Environmental Air Inc | | 5393 Pineywood Rd | | | | Birmingham | AL | 35242 | |
| Southern Fluidpower Inc | | 2900 Dodd Ave | | | | Chattanooga | TN | 37407 | |
| Southern Fluidpower Inc | | PO Box 71930 | | | | Chattanooga | TN | 37407 | |
| Southern Fluidpower Inc | | 2900 Dodds Ave | | | | Chattanooga | TN | 37407 | |
| Southern Gage Company | | I T W Southern Gage | Midway Dr | | | Erin | TN | 37061-9413 | |
| Southern Gage Inc  Eft Dba Glastonbury | | | | | | | | | |
| Southern Gage | | PO Box 150473 Dept 510 | | | | Hartford | CT | 06115-0473 | |
| Southern Gage Inc Eft | | Fmly Itw Southern Gage Co | 150 Industrial Pk Rd | PO Box 509 | | Erin | TN | 37061 | |
| Southern George | | 4220 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Southern Holdings Inc | | 4801 Florida Ave | | | | New Orleans | LA | 70117 | |
| Southern Hose & Industrial | | Supply | 4958 Hwy 80 West | | | Jackson | MS | 39209 | |
| Southern Hose & Industrial Sup | | 4958 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Southern Hose & Industrial Supply | | PO Box 10795 | | | | Jackson | MS | 39289-0795 | |
| Southern Hose & Industrial Supply Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Southern Hydraulics | Sales | 1397 Duncan Ln Ste F | | | | Auburn | GA | 30011 | |
| Southern Illinois University | | 436 Mss Dpe | 520 13th St Room 209 | | | Dover Afb | DE | 19902-6520 | |
| Southern Illinois University | | At Carbondale | Office Of The Bursar | Nonstudent Accounts Receivable | | Carbondale | IL | 62901-4704 | |
| Southern Illinois University | | Box 1042 | | | | Edwardsville | IL | 62026-1042 | |
| Southern Illinois University | | At Carbondale | PO Box 321 | | | Barksdale Afb | LA | 71110 | |
| Southern Illinois University At Carbondale | | Office Of The Bursar | Nonstudent Accounts Receivable | | | Carbondale | IL | 62901-4704 | |
| Southern Illinois University At Carbondale | | PO Box 321 | | | | Barksdale Afb | LA | 71110 | |
| Southern Illinois University Edwardsville | | Box 1042 | | | | Edwardsville | IL | 62026-1042 | |
| Southern Linc | | 600 North 18th St | | | | Birmingham | AL | 35203 | |
| Southern Logistics And | | Warehousing | 1490 Old Belfast Rd | | | Lewisburg | TN | 37091 | |
| Southern Logistics And Warehousing | | PO Box 1758 | | | | Lewisburg | TN | 37091 | |
| Southern Machine Specialist | | Inc | PO Box 1508 | | | Oxford | GA | 30054 | |
| Southern Machine Specialist Inc | | PO Box 1508 | | | | Oxford | GA | 30054 | |
| Southern Machinery & Supply Cc | | 1 Industrial Dr | | | | Oxford | AL | 36203 | |
| Southern Machinery & Supply Co | | 1 Industrial Dr | PO Box 3407 | | | Oxford | AL | 36203 | |
| Southern Machinery and Supply Co | | 1 Industrial Dr | PO Box 3407 | | | Oxford | AL | 36203 | |
| Southern Maine Technical | | College | Fort Rd | | | South Portland | ME | 04106 | |
| Southern Maine Technical College | | Fort Rd | | | | South Portland | ME | 04106 | |
| Southern Material Handling | | | | | | Tulsa | OK | 74147-0890 | |
| Southern Material Handling Company | | PO Box 470890 | 8118 E 44th St | | | Tulsa | OK | 74147-0890 | |
| Southern Metals | Accounts Payable | Doncurt Blvd Airport Industrial Par | | | | Laurel | MS | 39440 | |
| Southern Methodist University | | Office Of Cashier | PO Box 750181 | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University | | School Of Engineering | PO Box 750335 | | | Dallas | TX | 75275-0335 | |
| Southern Methodist University | | Third Party Coordinator | PO Box 750181 | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University Office Of Cahier | | PO Box 750181 | | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University School Of Engineering | | PO Box 750335 | | | | Dallas | TX | 75275-0335 | |
| Southern Methodist University Third Party Coordinator | | PO Box 750181 | | | | Dallas | TX | 75275-0181 | |
| Southern Metrology Ctr | | 1 Industrial Dr | | | | Oxford | AL | 36203 | |
| Southern Michigan Cnc Service | | Chiron Michigan | 6823 Folks Rd | | | Horton | MI | 49246 | |
| Southern Mill Creek Products | | Of Ohio | 3040 E 14 Ave | | | Columbus | OH | 43219 | |
| Southern Mill Creek Products Of Ohio | | 3040 E 14 Ave | | | | Columbus | OH | 43219 | |
| Southern Motor Carriers | | 500 Westpark Dr Ste 300 | PO Box 2040 | | | Peachtree City | GA | 30269 | |
| Southern Motor Carriers | | PO Box 2040 | | | | Peachtree City | GA | 30269 | |
| Southern Nazarene University | | Main Campus | 6729 Nw 39th Expressway | | | Bethany | OK | 73008-9990 | |
| Southern Nazarene University Main Campus | | 6729 Nw 39th Expressway | | | | Bethany | OK | 73008-9990 | |
| Southern New Hampshire | | University | 2500 North River Rd | Nm Chg 7 01 | | Manchester | NH | 031061045 | |
| Southern New Hampshire University | | 2500 North River Rd | | | | Manchester | NH | 03106-1045 | |
| Southern Office Furniture | | 1271 Hwy 82 East | | | | Tifton | GA | 31794 | |
| Southern Office Furniture Inc | | 1271 Hwy 82 E | | | | Tifton | GA | 31794 | |
| Southern Ohio Labor Assistance | | Professional Chapter | C O Cwa Local 4322 | 5030 Linden Ave | | Dayton | OH | 45432 | |
| Southern Ohio Labor Assistance Professional Chapter | | C O Cwa Local 4322 | 5030 Linden Ave | | | Dayton | OH | 45432 | |
| Southern Optical | | Twin City Optical | PO Box 7247-6972 | | | Philadelphia | PA | 19170-6972 | |
| Southern Optical Co | | Williams Optical | 2433 1st Ave S | | | Birmingham | AL | 35210 | |
| Southern Optical Twin City Optical | | PO Box 7247 6972 | | | | Philadelphia | PA | 19170-6972 | |
| Southern Overhead Door Inc | | Overhead Door Co Of Tuscaloosa | 1181 Whigham Pl | | | Tuscaloosa | AL | 35405 | |
| Southern Overhead Door Inc | | Overhead Door Co Of Birmingham | 2600 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Southern Pacific Bancapital | | Assignee Varilease Corp | Department 207 | | | Denver | CO | 80271-0207 | |
| Southern Pacific Bancapital | | 1515 Arapahoe St | Tower One | Ste 520 | | Denver | CO | 80202 | |
| Southern Pacific Bancapital A Division Of Southern Pacific Bank | | 1515 Arapahoe St | | | | Denver | CO | 80202 | |
| Southern Pacific Railroad | | Fmly Southern Pacific Trans | S 162507 | PO Box 3705 | | Omaha | NE | 68103-0705 | |
| Southern Pacific Railroad S 162507 | | PO Box 3705 | | | | Omaha | NE | 68103-0705 | |
| Southern Pacific Trans Co | | 1860 Lincoln St 14th Fl | | | | Denver | CO | 80205 | |
| Southern Parts & Engineering | | Company | 3200 Engineering Pkwy | | | Alpharetta | GA | 30004-7853 | |
| Southern Parts & Engineering C | | Speco | 3200 Engineering Pky | | | Alpha Retta | GA | 30004-7853 | |
| Southern Parts & Supply | | 2322 N Tryon St | | | | Charlotte | NC | 28206-2749 | |
| Southern Parts and Engineering Company | | 3200 Engineering Pkwy | | | | Alpharetta | GA | 30004-7853 | |
| Southern Perfection Fabricatio | | 232 Hwy 49 | | | | Byron | GA | 31008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern Perfection Fabricatio | | 232 Hwy 49 S | PO Box 628 | | | Byron | GA | 31008 | |
| Southern Pipe & Supply Co Inc | | 110 Mullen Dr | | | | Brookhaven | MS | 39602 | |
| Southern Pipe & Supply Co Inc | | 604 E Monticello St | | | | Brookhaven | MS | 39601 | |
| Southern Pipe & Supply Co Inc | | Southern Pipe Jackson | 102 Holloway Blvd | | | Richland | MS | 39218 | |
| Southern Pipe & Supply Co Inc | | Hwy 49 S Halloway Blvd | | | | Jackson | MS | 39208 | |
| Southern Pipe & Supply Co Inc | | Southern Bath & Kitchen Ctr | 4330 Hwy 39 N | | | Meridian | MS | 39301 | |
| Southern Pipe & Supply Co Inc | | 110 Nehi Ctr | | | | Mccomb | MS | 39648 | |
| Southern Pipe And Supply Cc | | Inc | 110 Nehi Circle | | | Mccomb | MS | 39648 | |
| Southern Pipe and Supply Co Inc | | PO Box 334 | | | | Brookhaven | MS | 39602 | |
| Southern Pipe And Supply Co Inc | | PO Box 866 | | | | Mccomb | MS | 39649-0866 | |
| Southern Pipe and Supply Co Inc | | PO Box 54302 | | | | Pearl | MS | 39288 | |
| Southern Polytechnic State | | University | Office Of Fiscal Affairs Bld V | 1100 South Marietta Pkwy | | Marietta | GA | 30060-2896 | |
| Southern Polytechnic State University | | Office Of Fiscal Affairs Bld V | 1100 South Marietta Pkwy | | | Marietta | GA | 30060-2896 | |
| Southern Printing Service | | PO Box 651 | | | | Lawrenceburg | TN | 38464 | |
| Southern Printing Service | | 333 West Gaines | | | | Lawrenceburg | TN | 38464 | |
| Southern Public Relations | | Federation | 479 Corby Dr | | | Baton Rouge | LA | 70810 | |
| Southern Public Relations Federation | | 479 Corby Dr | | | | Baton Rouge | LA | 70810 | |
| Southern R Allen | | Dba Blue Mountain Productions | 1130 Nw 63rd St | | | Kansas City | MO | 64118 | |
| Southern R Allen Dba Blue Mountain Productions | | 1130 Nw 63rd St | | | | Kansas City | MO | 64118 | |
| Southern Race Day Promotions & | | Tnt Balloons | 3169 Laurel Way | | | Snellville | GA | 30078 | |
| Southern Race Day Promotions and Tnt Balloons | | 3169 Laurel Way | | | | Snellville | GA | 30078 | |
| Southern Rack & Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35125 | |
| Southern Rack & Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35128 | |
| Southern Rack and Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35128 | |
| Southern Refrigerated Trans | | Port Inc | PO Box 459 | | | Ashdown | AR | 71822 | |
| Southern Refrigerated Trans Port Inc | | PO Box 459 | | | | Ashdown | AR | 71822 | |
| Southern Research Institute | | 2000 Ninth Ave South | PO Box 55305 | | | Birmingham | AL | 35255-5305 | |
| Southern Research Institute | | PO Box 11407 Drawer 0375 | | | | Birmingham | AL | 35246-0375 | |
| Southern Research Institute | | 2000 9th Ave Sc | | | | Birmingham | AL | 35205-2708 | |
| Southern Rubber Stamp Company | | 2637 East Marshall St | | | | Tulsa | OK | 74104-1757 | |
| Southern Scrap Of Meridian | Accounts Payable | 75 Hwy 19 North | | | | Meridian | MS | 39301 | |
| Southern Sheet Metal Works Inc | | Dept 124 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Southern Sheet Metal Works Inc | | PO Box 50008 | | | | Tulsa | OK | 74150 | |
| Southern Specialists | | 8735 Brook Ln | | | | Fairhope | AL | 36532 | |
| Southern Spring and Mfg Com | Tom Dulworth | 3100 Ambrose Ave | | | | Nashville | TN | 37207 | |
| Southern State Community | | College Student Accounts | 100 Hobart Dr | | | Hillsboro | OH | 45133 | |
| Southern State Community | | College Truck Driving Academy | 1850 Davids Dr | | | Wilmington | OH | 45177-7146 | |
| Southern State Community Col | | Truck Driving Academy | 200 Hobart Dr | | | Hillsboro | OH | 45133 | |
| Southern State Community Col Truck Driving Academy | | 200 Hobart Dr | | | | Hillsboro | OH | 45133 | |
| Southern State Community College Student Accounts | | 100 Hobart Dr | | | | Hillsboro | OH | 45133 | |
| Southern State Community College Truck Driving Academy | | 1850 Davids Dr | | | | Wilmington | OH | 45177-7146 | |
| Southern State Community | | College | Business Office | PO Box 880 | | Hillsboro | OH | 45133 | |
| Southern State Community College | | Business Office | PO Box 880 | | | Hillsboro | OH | 45133 | |
| Southern States Chemical | | 1600 E President St Ext | | | | Savannah | GA | 31402 | |
| Southern States Chemical | | PO Box 546 | | | | Savannah | GA | 31402 | |
| Southern States Chemical | | PO Box 546 | | | | Savannah | GA | 31402 | |
| Southern States Chemical Inc | | 1600 E President St | | | | Savannah | GA | 31404 | |
| Southern States Express Inc | | PO Box 4285 | | | | Chatanooga | TN | 37405 | |
| Southern Tool Steel Inc | | PO Box 699 | | | | Hixson | TX | 37343 | |
| Southern Tool Steel Inc | | PO Box 699 | | | | Hixson | TN | 37343 | |
| Southern Tool Steel Inc | | 2726 Kanasita Dr | | | | Hixson | TN | 37343 | |
| Southern Tool Steel Inc | | 2726 Kanasita Dr | | | | Chattanooga | TN | 37343 | |
| Southern Tractor Co Inc | | Hwy 51 S | | | | Summit | MS | 39666 | |
| Southern Tractor Inc | | PO Box 669 | | | | Summit | MS | 39666-0669 | |
| Southern Tractor Inc | | Highway 51 South | | | | Summit | MS | 39666-0669 | |
| Southern Truck Equipment Service | | 1314 W Church St | | | | Orlando | FL | 32805-2499 | |
| Southern Union Cc | | Supro Energy | 8918 Gateway E | | | El Paso | TX | 79907 | |
| Southern Union Co Supro Energy | | 8918 Gateway E | | | | El Paso | TX | 79907 | |
| Southern Union Gas | | PO Box 66831 | Remit Chng 01 02 Ltr | | | St Louis | MO | 63166-6831 | |
| Southern Union Gas | | PO Box 66831 | | | | St Louis | MO | 63166-6831 | |
| Southern University | | Comptrollers Office | Southern Branch Post Office | | | Baton Rouge | LA | 70813 | |
| Southern University At New | | Orleans | Comptrollers Office | 6400 Press Dr | | New Orleans | LA | 70126 | |
| Southern University At New Orleans | | Comptrollers Office | 6400 Press Dr | | | New Orleans | LA | 70126 | |
| Southern University Career Day | Comptrollers Office | PO Box 9494 | | | | Baton Rouge | LA | 70813 | |
| Southern University Career Day | | Attn Comptrollers Office | PO Box 9494 | | | Baton Rouge | LA | 70813 | |
| Southern University Comptrollers Office | | Southern Branch Post Office | | | | Baton Rouge | LA | 70813 | |
| Southern Universtiy | | C o Terrence Mosley Ms 21a | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Southern University C o Terrence Mosley Ms 21a | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Southern Vermont College | | Finance Office | | | | Benington | VT | 05201 | |
| Southern Weaving Company | | PO Box 60077 | | | | Charlotte | NC | 20260-0077 | |
| Southern Welding Supply | | 1514 Hwy 20w | | | | Decatur | AL | 35601 | |
| Southern Welding Supply Inc | | & Equipment Rental Inc | 676 Industrial Pk Rd Ne | | | Brookhaven | MS | 39602-0714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern Welding Supply Inc | | 676 Industrial Pk Rd | | | | Brookhaven | MS | 39601 | |
| Southern Welding Supply Inc | | Highway 20 West | | | | Decatur | AL | 35601 | |
| Southern Welding Supply Inc and Equipment Rental Inc | | P O Drawer 714 | | | | Brookhaven | MS | 39602-0714 | |
| Southern Westchester Boces | | Adult Education | 65 Grasslands Rd | | | Valhalla | NY | 10595 | |
| Southern Westchester Boces | | Adult Education | 200 Boces Dr | | | Yorktown Heights | NY | 10598-4399 | |
| Southern Westchester Boces Adult Education | | 65 Grasslands Rd | | | | Valhalla | NY | 10595 | |
| Southern Westchester Boces Adult Education | | 200 Boces Dr | | | | Yorktown Heights | NY | 10598-4399 | |
| Southern Wi Emergency Associated | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Southern Xpress Llc | | PO Box 18585 | | | | Memphis | TN | 38181-0585 | |
| SouthernLINC Wireless | | 600 University Place Ste 400 | | | | Birmingham | AL | 35209 | |
| Southfield Business Courier | | 26925 W 11 Mile | | | | Southfield | MI | 48034 | |
| Southfield Kappa Foundation | | PO Box 446 | Attn Cs Johnson | | | Southfield | MI | 48037 | |
| Southfield Public Schools | | Accounting Dept | 24661 Lahser Rd | | | Southfield | MI | 48034 | |
| Southfield Public Schools Accounting Dept | | 24661 Lahser Rd | | | | Southfield | MI | 48034 | |
| Southgate Lynn | | 5967 Clark Rd | | | | Unionville | MI | 48767 | |
| Southland Container Corp | | Concept Packaging Group | 121 Bentley Ct | | | Findlay | OH | 45840 | |
| Southland Environmental Inc | | PO Box 2216 | | | | Seal Beach | CA | 90740 | |
| Southland Environmental Inc | | 16412 Ladona Cir | | | | Huntington Beach | CA | 92649 | |
| Southland Instrument Inc | | 15121 Graham St | | | | Huntington Beach | CA | 92649 | |
| Southland International | | 3699 W Pk Ave | | | | Gray | LA | 70359-3407 | |
| Southland International Of La Inc | | 301 Hord St | | | | Harahan | LA | 70123-4117 | |
| Southland International Trucks | | 93 Ratliff Industry Pk | | | | Decatur | AL | 35601 | |
| Southland International Trucks | | 200 Oxmoor Blvd | | | | Homewood | AL | 35209-4749 | |
| Southland International Trucks | | 3540 Skyline Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Southland International Trucks | | 1563 Bell St | | | | Montgomery | AL | 36104-2931 | |
| Southland International Trucks Inc | | 2105 N Central Expy | | | | Mc Kinney | TX | 75070-2629 | |
| Southland Transportation Cc | | PO Box 99 | | | | Boonville | NC | 27011 | |
| Southside Electric | | PO Box 122 | | | | Miamisburg | OH | 45343 | |
| Southside Electric Co | | 533 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Southside Lumber | | 408 South Washington | | | | Kokomo | IN | 46901 | |
| Southside Recovery Services | | 626 Main St PO Box 274 | | | | Beech Grove | IN | 46107 | |
| Southside Smokehouse | Robbie & Julie Mcclure | 726 S Howard Ave | | | | Landrum | SC | 29356 | |
| Southside Youth Baseball | Donna Pierson | PO Box 2526 | | | | Kokomo | IN | 46904-2526 | |
| Southside Youth Baseball | Donna Pierson | 1505 Cherry Hill Ln | Add Chg 3 02 Mh | | | Kokomo | IN | 46902 | |
| Southtech Llc | | L&w Engineering | 712 Briskin Ln | | | Lebanon | TN | 37087 | |
| Southtrend Corp | | 20165 N E 16th Pl | | | | Miami | FL | 33179 | |
| Southtrust Bank | Dennis C Sweet Iii | Langston Sweet & Freese | 201 North President St | | | Jackson | MS | 39201 | |
| Southtrust Bank | Robert H Walker | Burr & Forman Llp | 210 E Capitol St Ste 700 | | | Jackson | MS | 39201 | |
| Southtrust Bank | Sheila M Bossier | Sheila M Bossier Pllc | 1520 North State St | | | Jackson | MI | 39202 | |
| Southtrust Bank | Halbert E Dockins Jr | Lextron State Court Action | Lextron Corporation Charles Doty 500 | And Lextron Automotive Llc Ste | | Jackson | MS | 39202 | |
| Southtrust Bank | Richard Capshaw Pro Hac Vice | Tim K Goss Pro Hac Vice Mikel Chapman | Bowers Jenny Virden Ralph | Chapman Lewis & Swan PO Box 2801 | | Madison | MS | 39130 | |
| Southtrust Bank | Alveno M Castilla Mb 5924 | Watkins Ludlam Winter & Stennis | Pa 633 North State St | | | Jackson | MS | 39202 | |
| Southtrust Bank | c/o Watkins Ludlam Winter & Stennis Pa | Alveno M Castilla Mb 5924 | 633 North State St | | | Jackson | MS | 39202 | |
| Southtrust Bank | D Christopher Carson | Burr & Forman Llp | 3100 Southtrust Tower | 420 North 20th St | | Birmingham | AL | 35203 | |
| Southtrust Bank Christopher Carson Jason Woodard | C o Eric Hatten James Robinson | Burr and Forman Llp | 3100 Wachovia Tower | 420 North 20th St | | Birmingham | AL | 35203 | |
| Southtrust Bank Richard Freese | C o Dennis C Sweet Iii and | Sweet and Freese Pllc | 201 North President St | | | Jackson | MS | 39201 | |
| Southward Barry | | 1317 Forest Ln | | | | Catoosa | OK | 74015 | |
| Southward Sherri | | 1317 Forest Ln | | | | Catoosa | OK | 74015 | |
| Southwell Troy | | 11414 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Southwest Airgas Inc | | 110 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Southwest An Aetna Health Plan | | 400x | 7400 W Campus Rd | | | New Albany | OH | 43054 | |
| Southwest Brake & Parts Inc | | 951 S Dix Ave Ste 3 | | | | Detroit | MI | 48217-1303 | |
| Southwest Brake & Parts Inc | | 951 S Dix Av Ste 3 | | | | Detroit | MI | 48217-1303 | |
| Southwest Brake & Parts Inc | | 3226 E Bristol Rd | | | | Burton | MI | 48529 | |
| Southwest Brake and Parts Inc | | 951 South Dix St | | | | Detroit | MI | 48217 | |
| Southwest Calibration Svcinc | Customer Service | 13114 Mula Court | | | | Stafford | TX | 77477 | |
| Southwest Chrome Tool & Die Ef | | 6800 Gateway East Blvd 4 B | | | | El Paso | TX | 79915 | |
| Southwest Chrome Tool and Die Ef | | 6800 Gateway East Blvd 4 B | | | | El Paso | TX | 79915 | |
| Southwest Comfort Sales & Svc | | Southwest Trane | 9401 Carnegie Ste 2d | | | El Paso | TX | 79925 | |
| Southwest Controls Inc | | 4975 E Landon Dr | | | | Anaheim | CA | 92807-1972 | |
| Southwest Die & Automation | | Sda | 8650 Yermoland | | | El Paso | TX | 79907 | |
| Southwest Die Corp | | 8650 Yermoland Dr | Rmt Add Chg 8 00 Letter Tbk | | | El Paso | TX | 79936 | |
| Southwest Die Corp | | 8650 Yermoland Dr | | | | El Paso | TX | 79936 | |
| Southwest Diesel | Vel Sudyka | 1830 N 27th Ave | Phoenix Az | | | | AZ | 85009-2676 | |
| Southwest Diesel | Ms Marge Pardo | 1830 N 27th Ave | | | | Phoenix | AZ | 85009-2676 | |
| Southwest Diesel & Electric | Mr Thomas Hey | 79610 550th Ave | | | | Jackson | MN | 56143-3036 | |
| Southwest Diesel & Electrical Corp | Carol Teschner | 1830 North 27th Ave | | | | Phoenix | AZ | 85009 | |
| Southwest Diesel Gas Inj | | 1830 North 27th Ave | | | | Phoenix | AZ | 85002676 | |
| Southwest Do All Ind Co | | 7388 Trade St | | | | San Diego | CA | 92121 | |
| Southwest Electric Co | | 1304 N 143rd E Ave | | | | Tulsa | OK | 74116 | |
| Southwest Electric Co | | 2617 S Agnew Ave | PO Box 82639 | | | Oklahoma City | OK | 73108-6249 | |
| Southwest Electric Co | | PO Box 973110 | | | | Dallas | TX | 75397-3110 | |
| Southwest Electronix Supply Co | | 2156 Chenault Dr | | | | Carrollton | TX | 75006 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3220 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southwest Electronix Supply Co Inc | | 2156 Chenault Dr | | | | Carrollton | TX | 75006-5022 | |
| Southwest Frontier | | Distribution Inc | 1370 Pullman Dr Ste D | Add chg 1 28 04 Ah | | El Paso | TX | 79936-7729 | |
| Southwest Frontier Distributio | | 6800 Commerce Ave Ste C | | | | El Paso | TX | 79915 | |
| Southwest Frontier Distribution Inc | | 1370 Pullman Dr Ste D | | | | El Paso | TX | 79936-7729 | |
| Southwest Fuel Injection Serv | | 2022 E Yandell | | | | El Paso | TX | 79903 | |
| Southwest Fuel Injection Servi | Mr Efrain Solis | 2022 E Yandell | | | | El Paso | TX | 79903 | |
| Southwest General Health Center | | 18697 Bagley Rd | | | | Middleburg Heights | OH | 44130 | |
| Southwest Heater & Controls | | 10610 Control Pl | | | | Dallas | TX | 75238 | |
| Southwest Heater & Controls In | | 10610 Control Pl | | | | Dallas | TX | 75238 | |
| Southwest Heater & Controls In | | 6126 Dew Dr Ste 8 | | | | El Paso | TX | 79912 | |
| Southwest Image & Gr | | Southwest Stencil | 1930 E 3rd St Ste 1&2 | | | Tempe | AZ | 85281 | |
| Southwest Image & Graphics Eft | | Inc | 1930 E 3rd St 2 | | | Tempe | AZ | 85281 | |
| Southwest Image and Graphics Eft Inc | | 1930 E 3rd St 2 | | | | Tempe | AZ | 85281 | |
| Southwest Indust Supply Co | | 514 Riverdale Dr | | | | Glendale | CA | 91204-0000 | |
| Southwest Industrial Sales Co | | 11535 Goodnight Ln | | | | Dallas | TX | 75229 | |
| Southwest Industrial Sales Inc | | 11535 Goodnight Ln | | | | Dallas | TX | 75229 | |
| Southwest International Trucks | | 3722 Irving Blvd | | | | Dallas | TX | 75247-5979 | |
| Southwest International Trucks | | 617 N Fwy | | | | Fort Worth | TX | 76102-1791 | |
| Southwest Lab Of Oklahoma | | 1700 W Albany | | | | Broken Arrow | OK | 74135 | |
| Southwest Landmark | Rosalee | PO Box 189 | 415 Bellbrook Ave | | | Xenia | OH | 45385-0189 | |
| Southwest Landmark Inc | | PO Box 189 | | | | Xenia | OH | 45385 | |
| Southwest Lift Inc | | PO Box 686 | | | | San Antonio | TX | 78293-0686 | |
| Southwest Lift Inc | | Add Chgd 10 96 | 4001 N Pan Am Expressway | | | San Antonio | TX | 78219 | |
| Southwest Lift Trucks Co | | Southwest Lift Inc | 4001 N Pan Am Expressway | | | San Antonio | TX | 78219 | |
| Southwest Metal Finishing | | 2445 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Southwest Metal Finishing | | PO Box 68 5026 | | | | Milwaukee | WI | 53268-5026 | |
| Southwest Metal Finishing Inc | Attorney Frederick T Rikkers | 419 Venture Ct | PO Box 930555 | | | Verona | WI | 53593 | |
| Southwest Metal Finishing Inc | | 2445 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Southwest Metrofuel | | 7468 Dogwood Pk | | | | Fort Worth | TX | 76118 | |
| Southwest Metrofuel | Mr Stan Jones | 7468 Dogwood Pk | | | | Fort Worth | TX | 76188 | |
| Southwest Mississippi | | Community Col Addr Chg 9 23 99 | 1156 College Dr | Business Office | | Summit | MS | 39666 | |
| Southwest Mississippi Community College | | 1156 College Dr | Business Office | | | Summit | MS | 39666 | |
| Southwest Mississippi Personel | | Association Attn Ora Franklin | C o Brookhaven Win Job Ctr | PO Box 790 | | Brookhaven | MS | 39601 | |
| Southwest Mississippi Personel Association Attn Ora Franklin | | C o Brookhaven Win Job Ctr | PO Box 790 | | | Brookhaven | MS | 39601 | |
| Southwest Missouri | | State University | 901 S National Ave | | | Springfield | MO | 65804 | |
| Southwest Missouri State University | | 901 S National Ave | | | | Springfield | MO | 65804 | |
| Southwest Mobile Storage Inc | | 4975 North I 10 Frontage Rd | | | | Tucson | AZ | 85743 | |
| Southwest Mobile Storage Phx | | 902 South 7th St | | | | Phoenix | AZ | 85034 | |
| Southwest Products | | 5143 W Roosevelt | | | | Phoenix | AZ | 85043 | |
| Southwest Pumps & Filters | | 2335 E Chestnut Expwy Ste A104 | | | | Springfield | MO | 65802 | |
| Southwest Pumps & Filters Inc | | 2335 East Chestnut Expressway | Ste A104 | | | Springfield | MO | 65802 | |
| Southwest Pumps & Filters Inc | | 2335 E Chestnut Expwy Ste A104 | | | | Springfield | MO | 65802 | |
| Southwest Pumps & Filters Inc Trading Company | | 2335 East Chestnut Expressway | Ste A104 | | | Springfield | MO | 65802 | |
| Southwest Regional Automotive Show | | PO Box 50110 | | | | Austin | TX | 78763-0110 | |
| Southwest Regional Tax Bereau | | Centennial Way & Mulberry St | | | | Scottdale | PA | 15683 | |
| Southwest Regional Tax Bureau | | Centennial Way & Mulberry St | | | | Scottdale | PA | 15683 | |
| Southwest Research Institute | | Po Drawer 28510 | | | | San Antonio | TX | 78228-8400 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | | San Antonio | TX | 78228-0510 | |
| Southwest Research Institute | | PO Box 841671 | | | | Dallas | TX | 75284-1671 | |
| Southwest Research Institute | Accounts Payable | 6220 Culebra | | | | San Antonio | TX | 78238-5266 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | | San Antonio | TX | 78238-516 | |
| Southwest Research Institute | | Po Drawer 28510 | | | | San Antonio | TX | 78284 | |
| Southwest Research Institute | | | | | | San Antonio | TX | 78238 | |
| Southwest Seal & Supply | | 2701 Candelaria Ne | | | | Albuquerque | NM | 87107 | |
| Southwest Seal & Supply Co Inc | | 1413 1st St Nw | | | | Albuquerque | NM | 87102 | |
| Southwest Seal & Supply Co Inc | | 6831 Commerce Ave | | | | El Paso | TX | 79915 | |
| Southwest Seal and Supply | | 2701 Candelaria Ne | | | | Albuquerque | NM | 87107 | |
| Southwest Self Insurers Assoc | | 7942 Celestial Cir | | | | Middletown | OH | 45044 | |
| Southwest Stitches | | 1147 Harbor Point Rd | | | | Mabank | TX | 75147 | |
| Southwest Test Inc | | 1001 S Sherman St | | | | Richardson | TX | 75081-0175 | |
| Southwest Test Inc | | 20 Rishow Ave | | | | East Providence | RI | 02914 | |
| Southwest Test Inc  Eft | | PO Box 850175 | | | | Richardson | TX | 75081-0175 | |
| Southwest Texas State Univ | | General Accounting | Tuition Adjustment Rm 188 | | | San Marcos | TX | 78666-4603 | |
| Southwest Texas State Univ General Accounting | | Tuition Adjustment Rm 188 | | | | San Marcos | TX | 78666-4603 | |
| Southwest Trane | | Trane Co | 9401 Carnegie Ste 2d | | | El Paso | TX | 79925 | |
| Southwest Trane Trane Cc | | 3411 Girard Ne | | | | Albuquerque | NM | 87107 | |
| Southwest University | | 2200 Veterans Blvd | | | | New Orleans | LA | 70062 | |
| Southwestern | | PO Box 27166 | | | | El Paso | TX | 79926-7166 | |
| Southwestern Bell | | PO Box 630047 | | | | Dallas | TX | 75263-0047 | |
| Southwestern Bell | | PO Box 650661 | | | | Dallas | TX | 75263-0661 | |
| Southwestern Bell | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| Southwestern Bell | | PO Box 650495 | | | | Dallas | TX | 75265-0495 | |
| Southwestern Bell | | PO Box 4843 | | | | Houston | TX | 77097-0078 | |
| Southwestern Bell | | PO Box 4706 | | | | Houston | TX | 77210-4706 | |
| Southwestern Bell | | PO Box 3025 | | | | Houston | TX | 77097-0043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Bell | | PO Box 4842 | | | | Houston | TX | 77097-0077 | |
| Southwestern Bell | | Communications | Bill Payment Ctr | | | Chicago | IL | 60663-0001 | |
| Southwestern Bell Communications | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Southwestern Bell Company | | PO Box 4706 | | | | Houston | TX | 77210-4706 | |
| Southwestern Bell Telephone | | PO Box 630047 | | | | Dallas | TX | 75263-0047 | |
| Southwestern Bell Telephone | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| Southwestern Bell Yellow Pages | | Sales Manager | 10159 E 11th St Ste 600 | | | Tulsa | OK | 74128-9990 | |
| Southwestern City Schools | | Administrators Assoc | Attn Jeff Warner | 3805 Marlane Dr | | Grove City | OH | 43123 | |
| Southwestern City Schools Adminstrators Assoc | | Attn Jeff Warner | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Southwestern College Of | | Business | 9910 Princeton Glendale | | | Cincinnati | OH | 45246 | |
| Southwestern College Of | | Business | 201 East Second St | | | Franklin | OH | 45005 | |
| Southwestern College Of Business | | 9910 Princeton Glendale | | | | Cincinnati | OH | 45246 | |
| Southwestern College Of Business | | 201 East Second St | | | | Franklin | OH | 45005 | |
| Southwestern Comm Colleg | Bill Denton | Campus Store | 880 Otay Lakes Rd | | | Chula Vista | CA | 91910-72 | |
| Southwestern Controls | | 9912 B East 45th St | | | | Tulsa | OK | 74146 | |
| Southwestern Controls | | 8808 Sovereign Row | | | | Dallas | TX | 75247 | |
| Southwestern Controls | | PO Box 4346 Dept 449 | | | | Houston | TX | 77210-4346 | |
| Southwestern Gage Inc | | 5819 Denton Dr | | | | Dallas | TX | 75235-6699 | |
| Southwestern Gage Inc | | 5819 Denton Rd | | | | Dallas | TX | 75235-6699 | |
| Southwestern Indstri Fasteners | | Swifco | 924 Tony Lama | | | El Paso | TX | 79915 | |
| Southwestern Indstri Fasteners Swifco | | 924 Tony Lama St | | | | El Paso | TX | 79915 | |
| Southwestern Industrial Contra | | 7155 Industrial Ave | | | | El Paso | TX | 79915 | |
| Southwestern Industrial Contractors and Rigging | RK Moseley | Controller | Southwestern Industrial Contractors and Riggers | 7155 Industrial Ave | | El Paso | TX | 79915 | |
| Southwestern Industrial Fasten | | Swifco | 924 Tony Lama St | | | El Paso | TX | 79915 | |
| Southwestern Industries | | 2615 Homestead Pl | | | | Rancho Domingue | CA | 90220 | |
| Southwestern Industries Inc | | 3623 Lakewood | | | | Greenfield | IN | 46140 | |
| Southwestern Industries Inc | | 25140 Lahser Rd Ste 131 | | | | Southfield | MI | 48034-6310 | |
| Southwestern Industries Inc | | 2615 Homestead Pl | | | | Rancho Dominguez | CA | 90220-5610 | |
| Southwestern Industries Inc | | 2605 Homestead Pl | | | | Rancho Dominguez | CA | 90220 | |
| Southwestern Industries Inc | | PO Box 9066 | | | | Compton | CA | 90224-9066 | |
| Southwestern Mfg Co Inc | | Southwestern Controls Div | 8808 Sovereign Row | | | Dallas | TX | 75247 | |
| Southwestern Motor T | Chris Withers | 11447 Goodnight Ln | | | | Dallas | TX | 75229 | |
| Southwestern Motor Trans Eft | | PO Box 47906 | | | | San Antonio | TX | 78265-7906 | |
| Southwestern Motor Transport | | 4600 Goldfield | | | | San Antonio | TX | 78218-4698 | |
| Southwestern Motor Transport | | 4600 Goldfield | | | | San Antonio | TX | 78218 | |
| Southwestern Ohio Council | | For Higher Education | Miami Research Pk | 3155 Research Blvd Ste 204 | | Dayton | OH | 45420 | |
| Southwestern Ohio Council For Higher Education | | Miami Research Pk | 3155 Research Blvd Ste 204 | | | Dayton | OH | 45420 | |
| Southwestern Oklahoma State | | University | 100 Campus Dr | Business Office | | Weatherford | OK | 73096 | |
| Southwestern Oklahoma State University | | 100 Campus Dr | Business Office | | | Weatherford | OK | 73096 | |
| Southwestern Transportation | | Adr Chg 5 2 96 Inc | PO Box 1871 | | | Fort Lee | NJ | 07024 | |
| Southwestern Transportation Inc | | PO Box 1871 | | | | Fort Lee | NJ | 07024 | |
| Southwestern Wire Cloth | | PO Box 94104 | | | | Tulsa | OK | 74194 | |
| Southwick & Meister Inc | | 1455 N Colony Rd | | | | Meriden | CT | 064500725 | |
| Southwick and Meister Inc | | PO Box 725 | | | | Meriden | CT | 06450-0725 | |
| Southwick And Meister Inc | | PO Box 725 | | | | Meriden | CT | 064500000 | |
| Southwick David | | 64 Grasmere | | | | Lockport | NY | 14094 | |
| Southwind Transportation Inc | | 5437 Mahoning Ave Ste 2 | | | | Youngstown | OH | 44515 | |
| Southwire Co | | One Southwire Dr | | | | Carrollton | GA | 30117-4454 | |
| Southwire Company | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | | | Atlanta | GA | 30309-3592 | |
| Southwire Company | | PO Box 1000 | | | | Carrollton | GA | 30119 | |
| Southwire Company | | One Southwire Dr | Add Chg 82905 Cs | | | Carrollton | GA | 30119 | |
| Southwire Company | Barbara Ellis Monro Esq | Smith Gambrell & Russell LLP | 1230 Peachtree NE Ste 3100 | | | Atlanta | GA | 30309-3592 | |
| Southwire Company Eft | | One Southwire Dr | Add Chg 8 29 05 Cs | | | Carrollton | GA | 30119 | |
| Southwood Jeannette | | 124 W McLaughlin Ave | | | | Fairborn | OH | 45342-3258 | |
| Southworth Handling Ltd | | Berkshire Dr | Unit 3 Berkshire Business Ctr | | | Thatcham | | RG19 4EW | United Kingdom |
| Southworth Milton Inc | | Construction Equipment Div | 2140 Military Rd | | | Tonawanda | NY | 14150 | |
| Southworth Milton Inc | | 100 Quarry Dr | | | | Milford | MA | 01757 | |
| Southworth Products Corp | | PO Box 845919 | | | | Boston | MA | 02284-5919 | |
| Southworth Products Corp | Rusty Q Ext 211 | 11 Gray Rd | PO Box 1380 | | | Portland | ME | 04104 | |
| Southworth Products Corp | | 11 Gray Rd | Add Chg 07 20 05 Lc | | | Falmouth | ME | 04105 | |
| Southworth Products Corp | | 11 Gray Rd | | | | Falmouth | ME | 04105 | |
| Soutwest Frontier Dist | Carlos Reza | 1370 Pullman Ave | Bldg B Ste D | | | El Paso | TX | 79936 | |
| Souvigney Rene | | 2271 Camilla | | | | Troy | MI | 48083 | |
| Souza Monica | | 4950 E Budlong St | | | | Anaheim | CA | 92807 | |
| Sova Frederick | | 1230 S Beyer Rd | | | | Saginaw | MI | 48601-9437 | |
| Sova Janice A | | PO Box 101 | | | | Freeland | MI | 48623-0101 | |
| Sova John M | | 2260 Cornerstone Dr | | | | Cortland | OH | 44410-2711 | |
| Sova Josh | | 2620 Decker Rd | | | | Marlette | MI | 48453 | |
| Sova Ronald | | 151 Roxwood Dr | | | | Rochester | NY | 14612 | |
| Sova Thomas A | | 10295 Sarle Rd | | | | Freeland | MI | 48623-9012 | |
| Sovacool Robert | | 3627 Hoffman Norton Rd | | | | W Farmington | OH | 44491 | |
| Soverna Gt Llc | | Hold Per Dana Fidler | 1516 Riverside Dr Ste 101 | Add Chg 07 24 03 Vc | | Chattanooga | TN | 37406 | |
| Soverna Gt Llc | | 1516 Riverside Dr Ste 101 | | | | Chattanooga | TN | 37406 | |
| Sovereign Bank | | PO Box 12646 | | | | Reading | PA | 19612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sovereign Circuits Inc | OH | 12080 Debartolo Dr | | | | North Jackson | MI | 44451 | |
| Sovereign Commercial Group | | Frmly Sia Adhesives Inc | 710 Ohio St | Ad Chg Per Ltr 052605 Gj | | Buffalo | NY | 14203 | |
| Sovereign Commercial Group | | Frmly Sia Adhesives Inc | 710 Ohio St | Ad Chg Per Ltr 05 26 05 Gj | | Buffalo | NY | 14203 | |
| Sovereign Commercial Group | | 2030 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Sovereign Commercial Group Inc | | Sia Adhesives Inc | 123 W Bartges St | | | Akron | OH | 44311-103 | |
| Soverign Bkpt Pymt Processing | | 525 Lancaster Ave | | | | Reading | PA | 19611 | |
| Soverns Robert | | 6413 S Independence Cl | | | | Pendleton | IN | 46064 | |
| Soverns Timothy | | 904 Church St | | | | Anderson | IN | 46013 | |
| Sovia James | | 2621 Wellesley Dr | | | | Saginaw | MI | 48603-2938 | |
| Sovia Jan | | 5377 Seidel Rd | | | | Saginaw | MI | 48603-7185 | |
| Sowards Jr Alfred J | | 311 Ohio St | | | | Fairborn | OH | 45324-4511 | |
| Sowash James | | 2035 South N St | | | | Elwood | IN | 46036 | |
| Sowder Joshua | | 242 Shepard St | | | | New Carlisle | OH | 45344 | |
| Sowell Lydia | | 466 First St | | | | Warren | OH | 44485 | |
| Sowell Mike | | 14171 Cambridge Ln | | | | Athens | AL | 35613-8233 | |
| Sowers Dawn | | 300 N Jefferson St Box 127 | | | | Pitsburg | OH | 45358 | |
| Sowers Dia Met Co | | PO Box 1140 | | | | Elyria | OH | 44036-1140 | |
| Sowers Jack | | 5038 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Sowers Jessica | | 2172 Amarillo Ave | | | | Springfield | OH | 45503 | |
| Sowers Jr Terry | | 1041 Courtney Dr | | | | Dayton | OH | 45431 | |
| Sowers Wesley | | 44031 Kings Gate Dr Apt 4 | | | | Sterling Heights | MI | 48314 | |
| Sowicki Frederick | | 521 Lake Rd | | | | Youngstown | NY | 14174-1036 | |
| Sowinski Gail | | 2505 Fox Knoll Dr | | | | Waterford | WI | 53185 | |
| Sowinski Kevin | | 2505 Fox Knoll Dr | | | | Waterford | WI | 53185 | |
| Sowry Kirk | | PO Box 24 | | | | West Milton | OH | 45383 | |
| Soymany Pathammavong | | C o 101 Sw Washingtn St | | | | Hillsboro | OR | 97123 | |
| Sozansky Wayne | | 2161 S 1250 E | | | | Greentown | IN | 46936-9765 | |
| Sp Div Nmc Llc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Sp Div Nmc Llc Eft | | Frmly Security Plastics Inc | 14427 Nw 60th Ave | | | Miami Lakes | FL | 33014 | |
| Sp sheffer International Inc | | Pob 547 | | | | Traverse City | MI | 49685-0547 | |
| Sp sheffer International Inc | | 1032 Woodmere Ave | | | | Traverse City | MI | 49686 | |
| Sp Swedish National Testing | | Box 857 | Se 501 15 Boras | | | | | | Sweden |
| Sp Swedish National Testing & | | S 501 15 | | | | Boras | | | Sweden |
| Sp0400 Defense Supply Cente | | Attn Dscr Procurement | 8000 Jeferson Davis Hwy | | | Richmond | VA | 23297-5789 | |
| Space & Asset Management Inc | | Elements Iv Interiors | 7464 Webster St | | | Dayton | OH | 45414 | |
| Space Age Coatings | Dean Blessing | 4825 Wolf Creek Pike | | | | Dayton | OH | 45427 | |
| Space and Asset Management Inc Elements Iv Interiors | | 7464 Webster St | | | | Dayton | OH | 45414 | |
| Space And Naval Warfare | Officer In Charge | System Ctr Charleston | Attn Code 124 | PO Box 190022 | | North Charleston | SC | 29419-9022 | |
| Space Center Ohio Inc 115 | | PO Box 64660 | | | | St Paul | MN | 55164-0660 | |
| Space Center Ohio Inc 115 | | 5232 Tod Ave Sw Unit 11 | | | | Minneapolis | MN | 55480-5015 | |
| Space Savers | Bonnie Pierce | 203 S Stratford Rd | Sutie M | | | Winston Salem | NC | 27103 | |
| Space Savers Inc | | 203 S Stratford Rd Ste M | | | | Winston Salem | NC | 27103 | |
| Space Savers Inc | | PO Box 5458 | | | | Winston Salem | NC | 27113-5458 | |
| Space Spring & Stamping | | 125 E Orangethorpe Ave | | | | Anaheim | CA | 92801 | |
| Space Systems Loral | | Accts Payable M s Ac 1 | 3825 Fabian Way | | | Palo Alto | CA | 94303 | |
| Spaceage Tool & Manufacturing | | 611 N Pk St | | | | Saint Ansgar | IA | 50472 | |
| Spaceage Tool & Mfg Inc Eft | | 611 N Pk St | | | | St Ansgar | IA | 50472 | |
| Spacecraft Machine Products | | 3840 E Eagle Ave | | | | Anaheim | CA | 92807 | |
| Spacecraft Machine Products | | 23880 Madison St | | | | Torrance | CA | 90505 | |
| Spaceform Inc | | C o Fusion Technologies Llc | 1817 West Ridge Dr | | | Rochester Hills | MI | 48306 | |
| Spacek Steve | | 708 Marquette Ave | | | | So Milwaukee | WI | 53172-2635 | |
| Spacek Steve T | | 708 Marquette Ave | | | | S Milwaukee | WI | 53172-2635 | |
| Spacesonic | Ralph Debono | 266 Industrial Rd | | | | San Carlos | CA | 94070 | |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | | | San Carlos | CA | 94070 | |
| Spacevision Video Productions | | 214 East Mill St | | | | Davison | MI | 48423-1442 | |
| Spadatora Peter | | 3 Rue Des Anemores | L8023 Strassen | | | Luxembourg | | | Luxembourg |
| Spadatora Peter | | 3 Rue Des Anemores | L8023 Strassen | | | | | | Luxembourg |
| Spaeth Amy | | 3040 S Meridian Rd | | | | Merrill | MI | 48637 | |
| Spaeth George | | 4734 Margaret Court | | | | Mason | OH | 45040 | |
| Spagnola J | | 51 Collins Place Pvt Dr | | | | Danville | AL | 35619-6248 | |
| Spagnolo Rocco | | 1264 Lakeshore Terrace | | | | Appleton | NY | 14008 | |
| Spagnuolo Lawrence E | | 600 Victor Dr | | | | Saginaw | MI | 48609-5127 | |
| Spagnuolo Michael | | 2166 Main | | | | Fairgrove | MI | 48733 | |
| Spagnuolo Paul | | 1981 Copac Rd | | | | Owosso | MI | 48867 | |
| Spahlinger Gretchen | | 2627 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Spahr Jr Robert M | | 83 St Rt 770 | | | | Seaman | OH | 45679 | |
| Spain Charlene S | | 12164 Unity Rd | | | | New Spring Field | OH | 44443 | |
| Spain Connie | | 2601 Lazy Hollow Dr 306 | | | | Houston | TX | 77063 | |
| Spain Douglas D | | 775 Jones St | | | | Hubbard | OH | 44425-1123 | |
| Spain Frances | | 888 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| Spain Mark | | 66 Mohawk Dr | | | | Girard | OH | 44420 | |
| Spain Purcell | | 470 Seneca St | | | | Buffalo | NY | 14204 | |
| Spakowski Joseph | | 18 Blue Aspen Way | | | | Rochester | NY | 14612 | |
| Spalding Automotive Inc | | 4529 Adams Cir | | | | Bensalem | PA | 19020-3927 | |
| Spalding County Ga | | Spalding County Tax Commissioner | PO Box 509 | | | Griffin | GA | 30224 | |
| Spalding County Tax | | Commissioner | PO Box 509 | | | Griffin | GA | 30224-0509 | |
| Spalding County Tax Commissioner | | PO Box 509 | | | | Griffin | GA | 30224-0509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3223 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spalding City Superior Ct | | PO Box 1046 | | | | Griffin | GA | 30224 | |
| Spalding Harrison | | PO Box 314 | | | | Rochester | MI | 53167 | |
| Spalding Leslie J | | 6289 Marshall Dr | | | | Gladwin | MI | 48624-9230 | |
| Spalding Ralph | | 1063 State Route 503 N | | | | W Alexandria | OH | 45381-9701 | |
| Spalding Richard | | 1700 Prestwick | | | | Gross Pointe Woods | MI | 48236 | |
| Spalding Sheila | | 461 Hampshire Dr | | | | Belleville | MI | 48111 | |
| Spalding Steven | | 2340 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Spalding Thomas | | 721 Heron Bay Ct | | | | Pontiac | MI | 48340 | |
| Spall James | | 14329 Adios Pass | | | | Carmel | IN | 46032 | |
| Spall James | | 14329 Adios Pass | | | | Carmel | IN | 46032 | |
| Spall Jimmie L | | 6758 S 200 E | | | | Markleville | IN | 46056-9704 | |
| Spall Timothy | | 943 Chili Ctr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Spallco Enterprises Inc | | 702 Philadelphia Pike | | | | Wilmington | DE | 19809 | |
| Span America Inc | | 6500 N Cannon Ave | | | | Lansdale | PA | 19446-188 | |
| Span America Inc 41775 Ecorse Road | | Ste 100 | | | | Belleville | MI | 48111 | |
| Span America Medical Systems | | PO Box 751239 | | | | Charlotte | NC | 28275 | |
| Span De Mexico | | Lockbox 910011 | | | | Dallas | TX | 75391-0011 | |
| Span De Mexico Sa De Cv | | Lock Box 0079419 | PO Box 79419 | | | City Of Industry | CA | 91716-9415 | |
| Span Manufacturing Limited | | 125 Gibson Dr | | | | Markham | ON | L3R 3K7 | Canada |
| Span Manufacturing Limited | | 125 Gibson Dr | | | | Markham | | L3R 3K7 | Canada |
| Span Manufacturing Ltd | | 125 Gibson Dr Unit 1 | | | | Markham | ON | L3R 3K7 | Canada |
| Span Manufacturing Ltd | | 230 Ferrier St | | | | Markham | | L3R 2Z5 | Canada |
| Span Mfg Ltd | Accounts Payable | 125 Gibson Dr | | | | Markham | ON | L3R 3K7 | Canada |
| Span Tech Inc | | 1115 Cleveland Ave | | | | Glasgow | KY | 42141 | |
| Span Tech Inc | | 1115 Cleveland Ave | | | | Glasgow | KY | 42142 | |
| Span Tech Inc | | PO Box 369 | | | | Glasgon | KY | 42142-0369 | |
| Span Tech Inc Eft | | PO Box 369 | | | | Glasgow | KY | 42142-0369 | |
| Span Tech Inc Eft | | PO Box 369 | 1115 Cleveland Ave | | | Glasgow | KY | 42142-0369 | |
| Spane Jennifer | | 336 Wildwood Blvd | | | | Jackson | MS | 39212 | |
| Spang & Co | | Magnetics Div | 111 Zeta Dr | | | Pittsburgh | PA | 15238 | |
| Spang & Co | | Spang Power Electronic Div | 5241 Lake St | | | Sandy Lake | PA | 16145 | |
| Spang Power Electronics | | 5241 Lake St | | | | Sandy Lake | PA | 16145 | |
| Spang Power Electronics | | PO Box 951760 | | | | Cleveland | OH | 44193 | |
| Spang Power Electronics a Division of Spang & Company | | 111 Zeta Dr | PO Box 11422 | | | Pittsburgh | PA | 15238 | |
| Spang Power Electronics Eft | | Div Of Spang & Co | PO Box 457 | Add Chg 12 08 04 Ah | | Sandy Lake | PA | 16145 | |
| Spang Power Electronics Eft | | PO Box 951760 | | | | Cleveland | OH | 44193 | |
| Spangenberg Mark | | 5221 S 44th St | | | | Greenfield | WI | 53220-5128 | |
| Spangler Arlena | | 76 N County Rd 300 W | | | | Kokomo | IN | 46901-3925 | |
| Spangler Brian | | 6267 Dodson Rd | | | | Brookville | OH | 45309 | |
| Spangler Julie | | 413 Nies Ave | | | | Englewood | OH | 45322 | |
| Spangler Robert A | | 113 School St | | | | Hudson | MI | 49247-1421 | |
| Spangler Traci | | 9799 Wolf Rd | | | | Windham | OH | 44288 | |
| Spangler Walter | | 203 Marcy Ave | | | | Pendleton | IN | 46064 | |
| Spangler William | | 613 W 2nd St | Apt H | | | Lees Summit | MO | 64063 | |
| Spaniol Barbara | | 4601 Harrisburg Pike | | | | Grove City | OH | 43123-8940 | |
| Spanish Fort School Pta | | 30900 State Hwy 225 | | | | Spanish Fort | AL | 36527 | |
| Spanja David | | 410 Thomas Ln | | | | Girard | OH | 44420-1129 | |
| Spankowski Joseph | | 29200 Manor Dr | | | | Waterford | WI | 53185-1171 | |
| Spanlogix Corp | | 100 Overlook Ctr | 2 f | | | Princeton | NJ | 08540 | |
| Spann Beverly J | | 17313 Lenore | | | | Detroit | MI | 48219-3651 | |
| Spann Danita | | 3431 Shady Oak St | | | | Jackson | MS | 39213 | |
| Spann Jerry | | 806 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Spann Sarah | | 5551 Shaw Rd 77 Bldg 11 | | | | Jackson | MS | 39209 | |
| Spannagel Jacob | | 5091 Ken Cliff Dr | | | | Saginaw | MI | 48603 | |
| Spannagel Jennifer | | 12235 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Spannagel Michael | | 5361 French Rd | | | | Unionville | MI | 48767 | |
| Spannagel Michael D | | 5361 French Rd | | | | Unionville | MI | 48767-9670 | |
| Spano Joseph K | | Dba Spano Investments | PO Box 5153 | | | Columbus | GA | 31907 | |
| Spano Joseph K Dba Spano Investments | | PO Box 5153 | | | | Columbus | GA | 31907 | |
| Spano Larry | | 4183 Palmyra Rd | | | | Warren | OH | 44481 | |
| Spano Richard H | | 7 Red Leaf Dr | | | | Rochester | NY | 14624-3803 | |
| Spansion Japan Ltd | | 6 Kogyodanchi Mondemmachi | | | | Aizuwakamatsu | | 9650845 | Japan |
| Spantech Inc | Parts Dept | PO Box 369 | | | | Glasgow | KY | 42142 | |
| Spapperi Jeffrey | | 99 S Stonington Rd | | | | Palatine | IL | 60074 | |
| Sparacio & Allen | | 27 E Monroe Ste 1000 | | | | Chicago | IL | 60603 | |
| Sparc Air Ecd Systems Inc | | | | | | Brampton | ON | L6W4N6 | Canada |
| Spares A Nxedge Company | David Rabago | 3714 Bluestein Dr Bldg 6 | | | | Austin | TX | 78721 | |
| Sparex Inc Oem | | 190 Lena Dr | PO Box 510 | | | Aurora | OH | 44202 | |
| Spark Angela | | PO Box 8 | | | | Gasport | NY | 14067 | |
| Sparkle Professional Cleaning | | 5670 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Sparkle Professional Cleaning | | Sparkle Pro Clean | 5670 Stroebel Rd | | | Saginaw | MI | 48609 | |
| Sparkle Professional Cleaning Sparkle Pro Clean | | PO Box 20094 | | | | Saginaw | MI | 48602 | |
| Sparkle Waters | | 3607 Suncrest Dr | | | | Flint | MI | 48504 | |
| Sparklin Stephen | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Sparklin Susan | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Sparkman John | | 226 E Peach Orchard Ave | | | | Dayton | OH | 45419-2642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sparkman Joseph | | 1142 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Sparkman Larry | | 520 Rockey Ford Rd | | | | Hartselle | AL | 35640 | |
| Sparkman Michael | | 1330 Chadron Ct | | | | Dayton | OH | 45403 | |
| Sparks Andrea M | | 1427 Willow Walk Pkwy | | | | Elwood | IN | 46036-9127 | |
| Sparks Angela | | 9071 E 100 N | | | | Greentown | IN | 46936 | |
| Sparks April | | 1602 Brookridge Dr Sw A511 | | | | Decatur | AL | 35601 | |
| Sparks Audrey | | 13579 Shaw Rd | | | | Athens | AL | 35611-7710 | |
| Sparks Belting | | C o J C Glover Inc | 20 Leonberg Rd Bldg A | | | Cranberry Township | PA | 16066 | |
| Sparks Belting | | C o Conveyor Accessories | 20740 Ryan Rd | | | Warren | MI | 48091 | |
| Sparks Belting Co | | C o Stump Richard & Associate | 19 Hickory Ct | | | Anderson | IN | 46011 | |
| Sparks Belting Co  Eft | | PO Box 2647 | | | | Grand Rapids | MI | 49501 | |
| Sparks Belting Co Eft | | Div Of Jsj Corp | PO Box 2647 | | | Grand Rapids | MI | 49501 | |
| Sparks Bette | | 3132 Carter St South | | | | Kokomo | IN | 46901-7048 | |
| Sparks Bonnie | | 5712 Cottonwood Ct | | | | Huber Heights | OH | 45424 | |
| Sparks Bradley | | 8330 Manchester Pk Dr | | | | East Amherst | NY | 14051-1593 | |
| Sparks Brittani | | 4619 Nowak Ave | | | | Huber Heights | OH | 45424 | |
| Sparks Bruce | | 3302 Oak St | | | | Decatur | AL | 35603 | |
| Sparks Cindy | | 720 Arcadia Blvd | | | | Englewood | OH | 45322 | |
| Sparks Clevon | | 2251 Tuxedo St | | | | Detroit | MI | 48206 | |
| Sparks Constable | | Acct Of Kip Young | Case 64 421 | 630 Greenbrae Dr | | Sparks | NV | 53060-0879 | |
| Sparks Constable Acct Of Kip Young | | Case 64 421 | 630 Greenbrae Dr | | | Sparks | NV | 89431 | |
| Sparks Daniel | | 3231 W 700 N | | | | Sharpsville | IN | 46068 | |
| Sparks Darrin | | 1030 Stone Rd | | | | Xenia | OH | 45385 | |
| Sparks Douglas | | 9024 Posey Dr | | | | Whitmore Lake | MI | 48189 | |
| Sparks Douglas | | 373 S Bickett Rd | | | | Xenia | OH | 45385 | |
| Sparks Eileen L | | 11080 Woodfield Pkwy | | | | Grand Blanc | MI | 48439-9450 | |
| Sparks Gregory | | 2464 Wisper Dr | | | | Miamisburg | OH | 45342 | |
| Sparks Hermie | | PO Box 556 | | | | Genesee | MI | 48437-0556 | |
| Sparks Jackie | | 4214 Tradewind | | | | Englewood | OH | 45322 | |
| Sparks Jacky | | 11523 Al Hwy 33 | | | | Moulton | AL | 35650-5141 | |
| Sparks Jessica | | 5857 Queenanne Cl | | | | Huber Heights | OH | 45424 | |
| Sparks John L | | 2826 Margate Cir | | | | Flint | MI | 48506-1319 | |
| Sparks Johnny | | 2198 Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Sparks Jr Ralph R | | 1216 Wyoming Way | | | | Anderson | IN | 46013-2480 | |
| Sparks Jr Robert | | 2221 Rector Ave | | | | Dayton | OH | 45414 | |
| Sparks Judith | | 1025 Bluebell Ln | | | | Davison | MI | 48423 | |
| Sparks Kenneth | | 3610 30th St Apt3 | | | | Northport | AL | 35476 | |
| Sparks Kim | | 720 Arcadia Blvd | | | | Englewood | OH | 45322 | |
| Sparks Linda | | 34 Forest Hill Rd | | | | Trinity | AL | 35673 | |
| Sparks Martha | | 679 S Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Sparks Mary | | 7225 Garber Rd | | | | Dayton | OH | 45415 | |
| Sparks Misty | | 122 Haslam St | | | | Piedmont | AL | 36272 | |
| Sparks Raymond | | 11080 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Sparks Robert | | 939 Peach Blossom Court | | | | Rochester Hills | MI | 48306-3346 | |
| Sparks Ronnie | | 6990 Co Rd 90 | | | | Moulton | AL | 35650 | |
| Sparks Shawn | | 2501 Oakley Ave | | | | Kettering | OH | 45419 | |
| Sparks Syvoid | | 2004 2nd St | | | | Sandusky | OH | 44870-3900 | |
| Sparks Termite & Pest Control | | 1700 N Aspen | | | | Broken Arrow | OK | 74012 | |
| Sparks Tony | | PO Box 193 | | | | Moulton | AL | 35650-0193 | |
| Sparks Tyrone | | 3217 Brandon St | | | | Flint | MI | 48503 | |
| Sparks William | | 5680 Leete Rd | | | | Lockport | NY | 14094-4205 | |
| Sparling Company Inc | | 109 Fourth St | Ste D | | | Sutton Bay | MI | 49682 | |
| Sparling Instruments Co | | 4097 N Temple City Blvd | | | | El Monte | CA | 91731 | |
| Sparling Theodore | | 14384 Howe Dr | | | | Carmel | IN | 46032 | |
| Sparrow Hospital | | PO Box 30480 | | | | Lansing | MI | 48909 | |
| Sparschu Marvin G | | 1675 Thunderbird Dr | | | | Saginaw | MI | 48609-4245 | |
| Spartan Automotive | | PO Box 5069 | | | | Spartanburg | SC | 29304-5069 | |
| Spartan Calif Municipal Money | | Market Portfolio boone & Assoc | Acct 0354161689 | 901 Corporate Ctr Dr 204 | | Monterey Pk | CA | 91754 | |
| Spartan Calif Municipal Money Market Portfolio boone and Assoc | | 901 Corporate Ctr Dr 204 | | | | Monterey Pk | CA | 91754 | |
| Spartan Canfield | | 8510 Foxwood Court | | | | Youngstown | OH | 44514 | |
| Spartan Canfield | | Div Of Canfield Industries Inc | 8510 Foxwood Court | | | Youngstown | OH | 44514 | |
| Spartan Construction | Darrell Suddeth | PO Box 3309 | | | | Reidville | SC | 29375 | |
| Spartan Consulting Inc | | 402 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Spartan Consulting Inc Eft | | 215 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Spartan Consulting Inc Eft | | Michigan State University | 215 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Spartan Express Inc | | PO Box 1089 | | | | Greer | SC | 29652-1089 | |
| Spartan Industries Inc | | 6860 S Pine St Ext Hwy 9 | | | | Pacolet | SC | 29372 | |
| Spartan Light Metal Prds Eft Inc | | PO Box 771431 | | | | St Louis | MO | 63177-1431 | |
| Spartan Light Metal Products | | Inc | 510 E Mcclurken Ave | | | Sparta | IL | 62286 | |
| Spartan Light Metal Products I | | 510 E Mcclurken Ave | | | | Sparta | IL | 62286-1850 | |
| Spartan Light Metal Products I | | C o Mayfield Associates Inc | 11260 Lemen Rd | | | Whitmore Lake | MI | 48189 | |
| Spartan Motor Mall | | 5701 S Pennsylvania Ave | | | | Lansing | MI | 48911 | |
| Spartan Scientific | | C o Dean Fredrickson | 211 S Main St | | | Poland | OH | 44514 | |
| Spartan Tool Sales | | PO Box 875 | | | | Sterling Hts | MI | 48311 | |
| Spartan Tool Sales Inc | | 13715 Heritage Rd | | | | Sterling Heights | MI | 48312 | |
| Spartan Toyota Inc | | Lexus Of Lansing | 5701 S Pennsylvania Ave | | | Lansing | MI | 48911-5227 | |
| Spartan Village | | PO Box 87243 | | | | Canton | MI | 48187 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3225 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spartanburg Animal Shelter | Joel Warner | & Humane Society | 150 Dexter Rd | | | Spartanburg | SC | 29303 | |
| Spartanburg Area Chamber Of | | Commerce | PO Box 1636 | Add Chg Per Afc 06 26 03 Vc | | Spartanburg | SC | 29304 | |
| Spartanburg Area Chamber Of Commerce | | PO Box 1636 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Childrens Center | | Faucette House Cottage | PO Box 2663 | | | Spartanburg | SC | 29304 | |
| Spartanburg Childrens Center Faucette House Cottage | | PO Box 2663 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Co Sc | | Spartanburg Co Treasurer | PO Box 5807 | | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | | | Spartanburg | SC | 29304 | |
| Spartanburg County Treasurer | | PO Box 5807 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Develop | | 1004 South Pine St | | | | Spartanburg | SC | 29302 | |
| Spartanburg Land Inc | | PO Box 1177 | | | | Greenville | SC | 29602 | |
| Spartanburg Methodist College | | 1200 Textile Rd | | | | Spartanburg | SC | 29301 | |
| Spartanburg Technical School | | PO Box 4386 | | | | Spartanburg | SC | 29305-4386 | |
| Spartanburg Water System | | 200 Commerce St | | | | Spartanburg | SC | 29304 | |
| Spartech Corp | | Spartech Polycom | 55 S Washington St | | | Donora | PA | 15033 | |
| Spartech Corp | | Spartech Polycom | 470 Johnson Rd | | | Washington | PA | 15301 | |
| Spartech Corp | | Spartech Polycom | 7174 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Spartech Corp | | Spartech Polycom | 2011 Christian B Haas Dr | | | Saint Clair | MI | 48079 | |
| Spartech Corp | | Spartech Plastics | 4815 Woodside Dr | | | Richmond | IN | 47374 | |
| Spartech Corp | | Spartech Plastics | 1390 Airport Rd | | | Greensboro | GA | 30642-0239 | |
| Spartech Corp | | Spartech Polycom | 4921 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Spartech Plastics | | 96898 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Spartech Plastics | | 4815 Woodside Dr | PO Box 757 | | | Richmond | IN | 47375 | |
| Spartech Plastics Inc | | 1325 Adams St | | | | Portage | WI | 53901 | |
| Spartech Polycom | Accounts Payable | 470 Johnson Rd | | | | Washington | PA | 15301 | |
| Spartech Polycom | | 7174 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Spartech Polycom | | 470 Johnson Rd | | | | Chicago | IL | 60693 | |
| Spartech Polycom | | 4921 Ida Pk Dr | | | | Lockport | NY | 14094 | |
| Spartech Polycom Eft | | 7174 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sparton Corp | | Sparton Electronics Div | 2400 E Ganson | | | Jackson | MI | 49202-3772 | |
| Sparton Electronics | | Engineering & Mfg Services | PO Box 788johnson Lake Rd | | | Deleon Springs | FL | 32130-0788 | |
| Sparton Enterprises | Accounts Payable | 3717 Clark Mill Rd | | | | Barberton | OH | 44203 | |
| Sparton Technology | | 4901 Rockaway Blvd Ne | | | | Rio Rancho | NM | 87124-4469 | |
| Sparton Technology Inc | | 6992 Reliable Pkwy | | | | Chicago | IL | 60686-0069 | |
| Sparton Technology Inc | | PO Box 788 | | | | De Leon Springs | FL | 32130 | |
| Sparton Technology Inc | Accounts Payable | Co Sparton Electronics Florida | Inc PO Box 788 | | | De Leon Springs | FL | 32130 | |
| Spath Mark | | 10 Valley Pk Circle | | | | Spencerport | NY | 14559 | |
| Spati Industries Inc | | 10 Kenner St | | | | Ludlow | KY | 41016 | |
| Spatz Shannon | | 5545 Woodcreek Rd Apt B | | | | Trotwood | OH | 45426 | |
| Spaulding Andrew | | 193 E Elmwood Dr | | | | Centerville | OH | 45459 | |
| Spaulding April | | 1844 E 400 N | | | | Anderson | IN | 46012 | |
| Spaulding Brent | | PO Box 1805 | | | | Warsaw | IN | 46581-1805 | |
| Spaulding Christy | | 193 East Elmwood Dr | | | | Centerville | OH | 45459 | |
| Spaulding Daryl | | 6112 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Spaulding David | | 4408 Kevon Dr | | | | Anderson | IN | 46013 | |
| Spaulding Donald | | 27 N Powell Ave | | | | Columbus | OH | 43204-2618 | |
| Spaulding Frank | | 613 W Meridian | | | | Sharpsville | IN | 46068 | |
| Spaulding Machine | | 5366 East St | | | | Saginaw | MI | 48601 | |
| Spaulding Machine Co | | 5366 East Rd | | | | Saginaw | MI | 48601-9748 | |
| Spaulding Randy | | 2613 Quail Run Dr | 401 | | | Fairborn | OH | 45324 | |
| Spaulding Robin E | | 5513 Tyronda Ln | | | | Dayton | OH | 45429-6137 | |
| Spaulding Sherry | | 8153 E M 50 | | | | Britton | MI | 49229 | |
| Spaulding Wayne A | | 703 Clevenger Rd | | | | Ontario | NY | 14519-9582 | |
| Spawar Systems Center | | PO Box 80818 | | | | San Diego | CA | 92138-0818 | |
| Spc Innovations Inc | | Pmb 302 348 Thompson Crk Mall | | | | Stevensville | MD | 21666 | |
| Spc Innovations Inc | | 348 Thompson Crk Mall Pmb 302 | | | | Stevensville | MD | 21666 | |
| Spc Sorbentproducts | Paul Jacoby | 645 Howard Ave | | | | Somerset | NJ | 08873 | |
| Spc Technologies Inc | | 311 Turner St Ste 202 | | | | Utica | NY | 13501 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Irene Wu | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | | Greenwich | CT | 0683 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Kane Magnetics GmbH | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Die Namic Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Fujikoki America Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Fujikoki American Inc | Brian Jarmain | Two Greenwich Plaza 1st Floor | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Furukawa Electric Company & Furukawa Electric North America APD Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plaza | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as Assignee of Jabil Circuit Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian jarmain | Two Greenwich Pl 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Canada Ltd | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 06830 | |
| Spe Automotive Division | | Spe Automotive Div Awards Banq | C o Auto-pr | 342 Main St | | Rochester | MI | 48307 | |
| Spe Automotive Division Spe Automotive Div Awards Banq | | C o Auto Pr | 342 Main St | | | Rochester | MI | 48307 | |
| Spe Detroit Section Spe Global Conference 2003 | | 1800 Crooks Rd Ste A | | | | Troy | MI | 48084 | |
| Spea America Llc | | 115 Jordan Plz Blvd Ste 206 | | | | Tyler | TX | 75704 | |
| Spea America Llc | | 115 Jordon Plaza Blvd | Ste 206 | | | Tyler | TX | 75704 | |
| Spea America Llc Eft | | 115 Jordon Plaza Blvd | Ste 206 | | | Tyler | TX | 75704 | |
| Speak Easy Language Schooi | | 757 S Main St | | | | Plymouth | MI | 48170 | |
| Speak Up With Confidence | | 1614 Edison Shores Pl | | | | Port Huron | MI | 48060 | |
| Speake Keith E | | 512 Ferry St Ne | | | | Decatur | AL | 35601-1910 | |
| Speakman Carolyn J | | 1945 Iowa Dr | | | | Xenia | OH | 45385-4531 | |
| Speakman Melissa | | 283 Golfwood Dr | | | | W Carrollton | OH | 45449 | |
| Speaks Anthony L | | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Speaks Emily | | 212 W Southern | | | | Springfield | OH | 45506 | |
| Speaks G | | 4314 Edgehill St | | | | Wichita Falls | TX | 76306 | |
| Speaks Mattie L | | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Speaks Melvina | | PO Box 421 | | | | Brocton | NY | 14716-0421 | |
| Spear Andrew | | PO Box 8024 Mo481jpn023 | | | | Plymouth | MI | 48170 | |
| Spear Andrew   Eft | | 1249 Alameda Blvd | | | | Troy | MI | 48085 | |
| Spear Andrew Eft | | 1249 Alameda Blvd | | | | Troy | MI | 48085 | |
| Spear Donald | | 708 S 200 E | | | | Kokomo | IN | 46902 | |
| Spear Kenneth | | 4552 W 2nd St | | | | Dayton | OH | 45417 | |
| Spear Mary | | 708 S 200 E | | | | Kokomo | IN | 46902 | |
| Spear Michael K | | 2381 Bock Rd | | | | Saginaw | MI | 48603-3835 | |
| Spear Paula H | | 2381 Bock Rd | | | | Saginaw | MI | 48603-3835 | |
| Spear Roger | | 6289 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Spearhead Automated Systems In | | Flow Robotics Systems | 30000 Beck Rd | | | Wixom | MI | 48393 | |
| Spearling Carl R | | 410 Helen St | | | | Mount Morris | MI | 48458-1921 | |
| Spearling Patrick C | | 10225 Wilson Rd | | | | Otisville | MI | 48463-9732 | |
| Spearman Loretta | | 614 Crestmore Ave | | | | Dayton | OH | 45417 | |
| Spearman Peter | | 6778 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Spearmon Michael | | 3214 Nelson | | | | Robbins | IL | 60472 | |
| Spears Barbara | | 2430 North Sherman Blvd | | | | Milwaukee | WI | 53210 | |
| Spears Barbara | | 335 E Stonefield Cir 6 | | | | Oak Creek | WI | 53154 | |
| Spears C | | 4 Abdale Rd | | | | Liverpool | | L11 3EE | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spears Chris | | 4552 Utah Rd | | | | Lena | MS | 39094 | |
| Spears Christopher W | | 420 Deerwood Dr | | | | Piqua | OH | 45356-8400 | |
| Spears Deborah | | 8227 S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Spears Gail | | 1021 Quiet Brook Trail | | | | Dayton | OH | 45458 | |
| Spears Jack Inc | | Jsi Sign Systems | 4000 Dekalb Technology Pky Ste | | | Atlanta | GA | 30340 | |
| Spears John | | 3574 E St Rd 236 | | | | Anderson | IN | 46017 | |
| Spears John | | 8991 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Spears Jon | | 8265 Woodbine Ave | | | | Cincinnati | OH | 45216 | |
| Spears Latasha | | 515 George Wallace Apt D18 | | | | Gadsden | AL | 35903 | |
| Spears M J | | 95 Parthenon Dr | | | | Liverpool | | L11 7AF | United Kingdom |
| Spears Mark | | 3950 Viareal | 46 | | | Carpinteria | CA | 93013 | |
| Spears Rickie | | 1021 Quiet Brook Trail | | | | Dayton | OH | 45458 | |
| Spears Transfer | | PO Box 114 | | | | Englewood | OH | 45322 | |
| Spears Transfer & Expediting | | Inc | 418 Joellen Pl | | | Union | OH | 45322 | |
| Spears Transfer & Expediting Inc | | PO Box 144 | | | | Englewood | OH | 45322 | |
| Speastech Inc | | 1527 Bowman Rd Ste F | | | | Little Rock | AR | 72211 | |
| Spec 4 International Inc | | 24 Woodbine Ave Ste 17 | | | | Northport | NY | 11768-2878 | |
| Spec 4 International Inc | | 24 Woodbine Ave 17 | Add Chg 092004 Ah | | | Northport | NY | 11768 | |
| Spec 4 International Inc | | 24 Woodbine Ave 17 | Add Chg 09 20 04 Ah | | | Northport | NY | 11768 | |
| Spec 4 International Inc | | 24 Woodbine Ave 17 | | | | Northport | NY | 11768 | |
| Spec Check Inc | | 42320 Yearego | | | | Sterling Heights | MI | 48314 | |
| Spec Check Inc | | 42320 Yearego Dr | | | | Sterling Heights | MI | 48314-3261 | |
| Spec Check Inc Eft | | 42320 Yearego | | | | Sterling Heights | MI | 48314 | |
| Spec Print Inc | Wendy Rhodes | 1710 N Mount Juliet Rd | | | | Mt Juliet | TN | 37122 | |
| Spec Sales Inc | | 15838 Simonds St | | | | Granada Hills | CA | 91344 | |
| Spec Technologies Inc | | Spec Checkmec | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Spec Technologies Inc | | Spec Check mec | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Spec Tool Co | | 389 E Division | | | | Sparta | MI | 49345-1334 | |
| Spec Tool Co Eft | | PO Box 127 | | | | Sparta | MI | 49345 | |
| Specht Edward | | 4650 Cottrell | | | | Vassar | MI | 48768 | |
| Specht Ronald | | 4281 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Specht Terry | | 40 Nowadaga Dr | | | | Rochester | NY | 14617 | |
| Special Coding System | | 1055 Windward Ridge Pkwy | | | | Alpharietta | GA | 30005 | |
| Special Counsel | | 1627 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Special Delivery Express | | 267 Main St | | | | Florence | KY | 41022-1012 | |
| Special Delivery Express | | PO Box 1012 | | | | Florence | KY | 41022-1012 | |
| Special Delivery Service Inc | | PO Box 1260 | | | | Taylor | MI | 48180 | |
| Special Delivery Service Inc | | 800 942 9730 | PO Box 1260 | | | Taylor | MI | 48180 | |
| Special Devices Inc | James E Reeder | Special Devices Inc | 14370 White Sage Rd | | | Moorpark | CA | 93021 | |
| Special Devices Inc | | 14370 White Sage Rd | | | | Moorpark | CA | 93021 | |
| Special Devices Inc | Thomas W Cresante | 14370 White Sage Rd | | | | Moorpark | CA | 93021-8720 | |
| Special Devices Inc | | 14370 White Sage Rd | Rm Chg Per Letter 021702 Am | | | Moorpark | CA | 93021 | |
| Special Devices Inc | | 14370 White Sage Rd | Rm Chg Per Letter 02 17 02 Am | | | Moorpark | CA | 93021 | |
| Special Devices Inc | | Dept 1995 | | | | Los Angeles | CA | 90084-1995 | |
| Special Devices Inc | | 14370 Whtte Sage Rd Dept 1995 | | | | Los Angeles | CA | 90084-199 | |
| Special Devices Inc | | 3431 N Reseda Cir | | | | Mesa | AZ | 85215 | |
| Special Devices Incorporated | | 14370 White Sage Rd | | | | Moorpark | CA | 93021 | |
| Special Dispatch Inc | | 5830 Fee Fee Rd | | | | Hazelwood | MO | 63042 | |
| Special Dispatch Of Indiana | | Inc | PO Box 171 | | | Indianapolis | IN | 46206 | |
| Special Dispatch Of Indiana Inc | | PO Box 171 | | | | Indianapolis | IN | 46206 | |
| Special Drill and Reamer Co | Mike Obloy | 408 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Special Electric | | 2121 S 116th St | | | | West Allis | WI | 53227 | |
| Special Electric | Robert Karius | 2121 S 116 St | | | | West Allis | WI | 53227 | |
| Special Electric Co Inc | | 2093 S 116th St | | | | Milwaukee | WI | 53227-100 | |
| Special Electric Co Inc | | PO Box 78873 | | | | Milwaukee | WI | 53278-0873 | |
| Special Electric Co Inc | | Special Masking Div | 35595 Curtis Blvd Unit I | | | East Lake | OH | 44095 | |
| Special Electric Co Inc Eft | | 2093 S 116th St | | | | West Allis | WI | 53227 | |
| Special Electric Company Inc | | 3628 West Pierce St | | | | Milwaukee | WI | 53215 | |
| Special Electric Company Inc | | PO Box 78873 | | | | Milwaukee | WI | 53278-0873 | |
| Special Events Inc | | 5420 E Sahuaro Dr | | | | Scottsdale | AZ | 85254 | |
| Special Functions | | PO Box 2300 | | | | Jeffrson Cty | MO | 65102 | |
| Special Metals Corp | | 67 Chalmers Dr | | | | Rochester | MI | 48309-1843 | |
| Special Olympics | | 4130 Linden Ave | Ste 310 | | | Dayton | OH | 45432 | |
| Special Olympics | | PO Box 8546 | | | | Madison | WI | 53708 | |
| Special Olympics Georgia | | PO Box 501177 | | | | Atlanta | GA | 31150-1177 | |
| Special Olympics Kansas | | PO Box 780491 | | | | Wichita | KS | 67278-0491 | |
| Special Olympics Michigan | | PO Box 474 | | | | Alma | MI | 48801-0474 | |
| Special Plastic Systems Inc | | 914 Westminister Ave | | | | Alhambra | CA | 91803 | |
| Special Projects Incorporated | Accounts Payable | 4550/1 Helm St | | | | Plymouth | MI | 48170 | |
| Special Purpose Equipment | | Limited | Unit 3 & 4 Loaland Business Cr | Me2 4az Rochester Kent | | Great Britan | | | United Kingdom |
| Special Purpose Equipment Limited | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Special Purpose Equipment Limited | | Unit 3 & 4 Loaland Business Cr | Me2 4az Rochester Kent | | | Great Britan | | | United Kingdom |
| Special Purpose Equipment Ltd | | Unit 3 Roalnad Business Centre | Maritime Close Madway Estate | | | Rochester Kent | | ME2 4AZ | United Kingdom |
| Special Services Llc | | PO Box 62 | | | | Milan | TN | 38358 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 28th Fl | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Goldman Sachs & Co | 85 Broad St | 27th Fl | | | New York | NY | 10004 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3228 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 28th Fl | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Special T Shop Mfg Inc | | 675 S Springbrook Rd Bldg C | Ste 100 | | | Newberg | OR | 97132 | |
| Special T Shoppe Mfg Inc | | Dectron Special T Shop | 675 S Springbrook Rd Bldg C St | | | Newberg | OR | 97132 | |
| Special Timer Corp | | 16846 70th St Ne | | | | Elk River | MN | 55330 | |
| Special Timer Corporation | | PO Box 1000 | | | | Dayton | MN | 55327 | |
| Special Ts | | 264 N Main St | | | | Centerville | OH | 45459 | |
| Specialist Heat Exchange Ltd | | Freeman Rd North Hykeham | Lincoln Ln6 9ap | | | England | | | United Kingdom |
| Specialist Heat Exchangers Ltd | | Freeman Rd North Hykeham | Lincoln Ln6 9ap | | | | | | United Kingdom |
| Specialist Heat Exchangers Ltd | | Freeman Rd North Hykeham | | | | Lincoln Lincolnshir | | LN6 9AP | United Kingdom |
| Speciality Coating Systems Inc | | Alpha Metals | 5707 W Minnesota | | | Indianapolis | IN | 46241 | |
| Speciality Discharge Lighting | | 3200 Aurora Rd | | | | Cleveland | OH | 44139-2814 | |
| Speciality Electronics Inc | | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Specialize Global Logistic | | 9830 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Specialize Global Logistic | | 2208 Woodview Rd Ste 302 | | | | Ypsilanti | MI | 48198 | |
| Specialized Component | S Sulzberger | 3637 Green Rd | | | | Cleveland | OH | 44122 | |
| Specialized Diesel | Mr Larry Dziergas | 5972 Court St Rd | | | | Syracuse | NY | 13206-1708 | |
| Specialized Diesel Service Inc | Larry | 5972 Court St Rd | | | | Syracuse | NY | 13206 | |
| Specialized Inc | Accts Receivable | PO Box 21260 | | | | Canton | OH | 44701-1260 | |
| Specialized Inc | Accts Receivable | PO Box 775 | | | | Twinsburg | OH | 44087-0775 | |
| Specialized Industrial Serv Co | | 10 Logrande Court | | | | Bohemia | NY | 11716 | |
| Specialized Machinery | | Transport Inc | 221 Sw Cutoff Route 20 | | | Worcester | MA | 01604 | |
| Specialized Machinery Transport Inc | | 221 Sw Cutoff Route 20 | | | | Worcester | MA | 01604 | |
| Specialized Motor Systems | | 727 23 Rd | | | | Grand Junction | CO | 81505 | |
| Specialized Motor Systems | | Div Of Walker Products Inc | 727 23 Rd | | | Grand Junction | CO | 81505 | |
| Specialized Products Co | Briza Justice | 1100 South Kimball Ave | | | | Southlake | TX | 76091 | |
| Specialized Products Company | | PO Box 201546 | | | | Dallas | TX | 75320-1546 | |
| Specialized Products Company | | Use Rmt1 | | | | Dallas | TX | 75284-3706 | |
| Specialized Products Company | | 1100 So Kimball Ave | | | | Southlake | TX | 76092-9009 | |
| Specialized Rental Services In | | Mac Taggart Hoffman Financial | 5760 Jeddo Rd | | | Jeddo | MI | 48032 | |
| Specialized Sorting Services | | Inc | PO Box 180822 | | | Utica | MI | 48318 | |
| Specialized Sorting Services Inc | | PO Box 180822 | | | | Utica | MI | 48318 | |
| Specialized Test Engineering | Jerry Van Sickle | 2375 W 8th St | | | | Loveland | CO | 80537 | |
| Specialized Test Engineering | Mindready Solutions Inc | 2800 Ave Marie Curie | | | | St Laurent | QC | H4S 2C2 | Canada |
| Specialized Topics In Areas Of | | Radiologic Sciences | C o Carolyn Frigmanski | PO Box 2831 Uptd Per Afc 5 9 5 | | Toledo Gj | OH | 43606 | |
| Specialized Topics In Areas Of | | Radiologic Sciences | C o Carolyn Frigmanski | PO Box 2931 Updt 07 21 05 Lc | | Toledo | OH | 43606 | |
| Specialized Topics In Areas Of Radiologic Sciences | | | C o Carolyn Frigmanski | PO Box 2931 | | Toledo | OH | 43606 | |
| Specialized Topics In Areas Of Radiologic Sciences | | | C o Carolyn Frigmanski | PO Box 2831 | | Toledo | OH | 43606 | |
| Specialized Transportation | | Services Inc | PO Box 101506 | | | Nashville | TN | 37224-1506 | |
| Specialized Transportation Age | | Specialized Transportation Inc | 5001 Us Hwy 30 W | | | Fort Wayne | IN | 46818 | |
| Specialized Transportation Agent Group Inc | Specialized Transportation Inc | 5001 US Hwy 30 W | | | | Fort Wayne | IN | 46818 | |
| Specialized Transportation Eft | | Agent Group | Dba Specialized Transportation | 5001 Us Hwy 30 West | | Fort Wayne | IN | 46818 | |
| Specialized Transportation Eft Agent Group | | Dba Specialized Transportation | PO Box 1450 Nw 5485 | | | Minneapolis | MN | 55485-5485 | |
| Specialized Transportation Services Inc | | PO Box 101506 | | | | Nashville | TN | 37224-1506 | |
| Specialties Manufacturing Co | | Inc | 23425 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Specialties Manufacturing Co I | | Spemco Switch | 23425 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Specialties Manufacturing Co Inc | | PO Box 386 | | | | Saint Clair Shores | MI | 48080 | |
| Specialty Abatement Services | | Inc | PO Box 15925 | | | Hattiesburg | MS | 39404 | |
| Specialty Abatement Services I | | 3 Blackwell Blvd | | | | Hattiesburg | MS | 39402 | |
| Specialty Abatement Services Inc | | PO Box 15925 | | | | Hattiesburg | MS | 39404 | |
| Specialty Aluminum Inc | Bill Schaffer | 339 Washington Ave | | | | Revere | MA | 02151 | |
| Specialty Auto Parts Usa Inc | | 26708 Groesbeck Hwy | | | | Warren | MI | 48089-4154 | |
| Specialty Auto Parts Usa Inc | | PO Box 306 | | | | Roseville | MI | 48066-0306 | |
| Specialty Cable Corporation | | 2 Tower Dr | | | | Wallingford | CT | 06492 | |
| Specialty Cartage Inc | | 2115 E Taylor St | | | | Huntington | IN | 46750 | |
| Specialty Cartage Inc | | PO Box 431 | | | | Huntington | IN | 46750 | |
| Specialty Chemical Sales Inc | | 4561 W 160th St | | | | Cleveland | OH | 44135-2647 | |
| Specialty Chemical Sales Inc | | 4561 W 160th St | | | | Cleveland | OH | 44135 | |
| Specialty Coating Systems | Kurtis Olson | 7645 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Specialty Coating Systems In | | 5707 W Minnesota St | | | | Indianapolis | IN | 46241 | |
| Specialty Coating Systems Inc | | Cookson Electronics Equipment | 7645 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Specialty Coatings Systems Eft | | 7645 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Specialty Coatings Systems Eft | | 5613 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Specialty Coatings Systems Eft | c o Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plaza 8th Floor | | | Providence | RI | 02903 | |
| Specialty Concepts Inc | | 110 Rose Ln | | | | Frisco | TX | 75034 | |
| Specialty Contract Carriers | | Inc | PO Box 187 | | | Fowlerville | MI | 48836 | |
| Specialty Contract Carriers Inc | | PO Box 187 | | | | Fowlerville | MI | 48836 | |
| Specialty Door Systems | | Div Edward E Nelson Co | 22863 Heslip Dr | | | Novi | MI | 48375 | |
| Specialty Door Systems Div Edward E Nelson Co | | PO Box 766 | | | | Novi | MI | 48376 | |
| Specialty Doors & Automation | | 1140 Highland Ave | | | | Manhattan Beach | CA | 90266 | |
| Specialty Electronics | Accounts Payable | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | Das Delphi Connection Systems | PO Box 519 | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Asheville Hwy | Post Office Box 519 | | | Landrum | SC | 29356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Specialty Electronics Inc | | 19200 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Asheville Hwy | PO Box 519 | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | Do Not Use See Fd000072065 | PO Box 890152 | Ad Chg Per Goi 06 02 03 Am | | Charlotte | NC | 28289-0152 | |
| Specialty Electronics Inc Das Delphi Connection Systems | | PO Box 519 | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc Eft | | PO Box 890152 | | | | Charlotte | NC | 28289-0152 | |
| Specialty Electronics International Ltc | | 69a Kronprindsens Gade | Third Fl | PO Box 1858 | | St Thomas | | | Virgin Islands Brit |
| Specialty Electronics Ptdltd | Evelyn Chua | 514 Chai Chee Ln 02 05/06 | Bedok Industrial Estate | | | | | 469029 | Singapore |
| Specialty Electronics Ptdltd | Evelyn Chua | 514 Chai Chee Ln 02 05 06 | Bedok Industrial Estate | | | Singapore | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | 38753 | | | Bedok Industrial | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | 2.83333 | | | Bedok Industrial | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | 2.8333333333 | | | Bedok Industrial | | 469029 | Singapore |
| Specialty Electronics Sing | | 514 Chai Chee Ln | 02-05 06 Bedok Indust Est | | | | | 469029 | Singapore |
| Specialty Electronics Singapore Pte Ltc | | 514 Chai Chee Ln 02 05 06 | Bedok Industrial Estate | | | Singapore | | 469029 | Singapore |
| Specialty Equipment Market | | Association | 1575 S Valley Vista Dr | | | Diamond Bar | CA | 91765-0910 | |
| Specialty Equipment Market Association | | PO Box 512029 | | | | Los Angeles | CA | 90051-0029 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | | Grand Rapids | MI | 49508 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | | Grand Rapids | MI | 49508-241 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | | Grand Rapids | MI | 49508 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | | Grand Rapids | MI | 49508-241 | |
| Specialty Industries | Michelle | 175 East Walnut St | | | | Redlion | PA | 17356 | |
| Specialty Lubricants Corp | | 8300 Corporate Pk Dr | | | | Macedonia | OH | 44056 | |
| Specialty Manufacturing Company | Accounts Payable | PO Box 790 | | | | Pineville | NC | 28134 | |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| Specialty Moving Systems Inc | | 120 Internationale Blvd | | | | Glendale Heights | IL | 60139 | |
| Specialty Parts Warehouse Inc | | 2050 E Exchange Pl | | | | Tucker | GA | 30084 | |
| Specialty Parts Whse | | 2050 E Exchange Pl | | | | Tucker | GA | 30084-5323 | |
| Specialty Parts Whse | | 112 Hwy 52 E | | | | Opp | AL | 36467-3768 | |
| Specialty Products & | | Insulation Co | 865 West Ave | | | Rochester | NY | 14611 | |
| Specialty Products & Insulatic | | 865 West Ave | | | | Rochester | NY | 14611 | |
| Specialty Products and Insulation Cc | | 865 West Ave | | | | Rochester | NY | 14611 | |
| Specialty Products Inc | Jeff Salter | PO Box 565 | 748 Donald Pkwy | | | Fairfield | AL | 35064 | |
| Specialty Resources Inc | | 112 Oscar Way | | | | Chester Springs | PA | 19425 | |
| Specialty Resources Inc | | 112 Oscar Way | 112 Oscar Way | | | Chester Springs | PA | 19425 | |
| Specialty Screw Corp | | 2801 Huffman Blvd | | | | Rockford | IL | 61103-3906 | |
| Specialty Screw Corp | | PO Box 5003 | | | | Rockford | IL | 61125 | |
| Specialty Sewing | | 4823 Lakeway Dr | | | | Brownsville | TX | 78520 | |
| Specialty Steel Treating Inc | | 31610 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Specialty Systems Hazardous Wa | | 310 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | 308 S State St | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | 308 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | Specialty Systems Of Indiana | 302 S State Ave | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | Specialty Systems Of Indiana | 308 S State Ave | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc Eft | | 308 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Tech Pub Inc | | Unit 10 1225 East Keith St | | | | North Vancouver | BC | V7J/J35 | Canada |
| Specialty Technical | | Consultants | 2100 Embarcadero Ste 204 | | | Oakland | CA | 94606 | |
| Specialty Technical Consultant | | Specialty Technical Consultant | 2100 Embarcadero Ste 204 | | | Oakland | CA | 94606 | |
| Specialty Technical Consultants | | 2100 Embarcadero Ste 204 | | | | Oakland | CA | 94606 | |
| Specialty Technical Publishers | | Ste 306 267 West Esplanade | | | | | | V7M 1A5 | Canada |
| Specialty Testing & Develop | | PO Box 126 | | | | Jacobus | PA | 17407 | |
| Specialty Tool & Die Co Eft | | Inc | 1614 Rank Pkwy Ct | | | Kokomo | IN | 46901 | |
| Specialty Tool & Die Co Inc | | 1614 Rank Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Specialty Tool and Die W r | Brian Riley | 1614 Rank Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Specialty Tool Inc | | 5575 Elmwood Ave Ste G | | | | Indianapolis | IN | 46203 | |
| Specialty Tool Inc | | American Tool Service | 5575 Elmwood Ave Ste G | | | Indianapolis | IN | 46203 | |
| Specialty Tool Inc | | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803-3288 | |
| Specialty Tooling Systems Inc | | 1166 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Specialty Tooling Systems Inc | | 1166 Seven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Specialty Transport Services | | 5979 Mccasland Ave | | | | Portage | IN | 46368 | |
| Specialty Transportation Servi | | Services Inc | 6979 Mccasland Ave | | | Portage | IN | 46388 | |
| Specialty Transportation Servi | | Sts | 5979 Mccasland Ave | | | Portage | IN | 46368 | |
| Specialty Transportation Services Inc | | Lock Box Ch 10142 | | | | Palatine | IL | 60055-0142 | |
| Specialty Vehicle Engineering Ameri | Accounts Payable | 7245 West Industrial Loop | | | | Shreveport | LA | 71129 | |
| Speck Carlton | | 5 Woodside | | | | Pleasant Ridge | MI | 48069 | |
| Speck Industrial Controls | Brian Klimpt | 1503 Glen Ave | Customer Set08 | | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls | | 1503 Glen Ave | | | | Moorestown | NJ | 08057-110 | |
| Speck Industrial Controls | Hector Ortiz Sales | 1503 Glen Ave | | | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls | Daniel | 1503 Glen Ave. | | | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | Moorestown Nj 08057 | | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | | | | Moorestown | NJ | 08057 | |
| Speck Jimmie L | | 248 N Main St | | | | Germantown | OH | 45327-1008 | |
| Speck Michael | | 2815 Walnut Ridge Dr | | | | Troy | OH | 45373-4555 | |
| Speck Robert | | 4304 Fair Ln | | | | Kokomo | IN | 46902 | |
| Speck Ronald | | 2224 Rosina Dr | | | | Miamisburg | OH | 45342-6420 | |
| Speckhart Cary | | 5210 Pitcairn | | | | Huber Heights | OH | 45424 | |
| Speckin Leonard A | | 1903 Yuma Tr | | | | Okemos | MI | 48864 | |
| Specmo Enterprises | Gary Cunningham Esq | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | | | Bloomfield Hills | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Specmo Enterprises Inc | | 2850 W 11 Mile Rd | | | | Berkley | MI | 48072 | |
| Specmo Enterprises Inc | | 32655 Industrial Dr | | | | Madison Heights | MI | 48071-1517 | |
| Specmo Enterprises Inc | | 2344 N Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Specmo Enterprises Inc | co Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Specmo Enterprises Inc | Gary H Cunningham Esq | 101 W Big Beaver Rd 10th Fl | | | | Troy | MI | 48084 | |
| Specnor Tecnic Corporation | Thaun | 5350 J Armand Bombardier | St-hubert Quebec Canada | J3z 1j1 | | Quebec | | J3Z 1J1 | Canada |
| Speco C/o Trw Inc | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Specor Systems Inc | | 210 Spring St | | | | Eau Claire | WI | 54703-3225 | |
| Specor Systems Inc | | 210 Spring St | | | | Eau Claire | WI | 54703 | |
| Specor Systems Inc  Eft | | 210 Spring St | Attn Judy Noskoviak | | | Eau Claire | WI | 54703 | |
| Specplus Automation Eft | | Consultants | Div Midwest Technology Venture | PO Box 78155 | | Indianapolis | IN | 46278 | |
| Specs Howard School Of | | Broadcast Arts | 19900 W Nine Mile Rd | | | Southfield | MI | 48045 | |
| Specs Howard School Of Broadcast Arts | | 19900 W Nine Mile Rd | | | | Southfield | MI | 48045 | |
| Spectape Of The Midwest Inc | | 7821 Palace Dr | | | | Cincinnati | OH | 45249 | |
| Spectera Inc | | PO Box 7247 6062 | 2811 Lord Baltimore Dr | | | Philadelphia | PA | 19170-6062 | |
| Spectra Gases | | 3434 Route 22 West | | | | Branchburg | NJ | 08876 | |
| Spectra Gases Inc | | 1261 Activity Dr | | | | Vista | CA | 92083 | |
| Spectra Link | | 5755 Central Ave | | | | Boulder | CO | 80301 | |
| Spectra Physics Inc | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Physics Inc Eft | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Physics Inc Eft | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Premium Ind Inc Canada | | 1421 Rue Ampee | | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectra Premium Ind Inc Canada | | 1421 Rue Ampere | | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectra Premium Industries Inc | | 1421 Rue Ampere | | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectra Services Inc | | 6359 Dean Pkwy | | | | Ontario | NY | 14519-8939 | |
| Spectra Services Inc | | 6359 Dean Pkwy | | | | Ontario | NY | 14519-8939 | |
| Spectra Services Inc Eft | | 6359 Dean Pkwy | | Rmt Chng 08 25 05 Cs | | Ontario | NY | 14519-8939 | |
| Spectra Tech Inc | | PO Box 65602 | | | | Charlotte | NC | 28265-0602 | |
| Spectra Tech Inc | | 2 Research Dr | | | | Shelton | CT | 06484 | |
| Spectra Tech Inc Addr 11 15 § | | A Nicolet Instrument Co | PO Box 65602 | | | Charlotte | NC | 28265-0602 | |
| Spectra Technologies | | PO Box 16549 | | | | Ft Worth | TX | 76162 | |
| Spectra Technologies Inc | | 1505 Royal Pky | | | | Eules | TX | 76040 | |
| Spectra Test Systems | | 10455 Markison Rd | PO Box 3674 | | | Dallas | TX | 75238 | |
| Spectracom Corp | | 95 Methodist Hill Dr Ste 500 | | | | Rochester | NY | 14623 | |
| Spectracom Corporation | | 95 Methodist Hill Dr Ste 500 | | | | Rochester | NY | 14623 | |
| Spectral Dynamics Inc | | 1010 Timothy Dr | | | | San Jose | CA | 95133-1042 | |
| Spectral Dynamics Inc | | Addr Chg 02 18 98 | 1983 Concourse Dr | Rmt Chg 12 01 Mh | | San Jose | CA | 95131-1708 | |
| Spectral Dynamics Inc | | 1010 Timothy Dr | | | | San Jose | CA | 95133 | |
| Spectral Dynamics Inc | | 10315 E Grand River Ste 204 | | | | Brighton | MI | 48116 | |
| Spectral Dynamics Inc | | Genrad | 796 Federal Pky | | | Lindenhurst | IL | 60046 | |
| Spectral Dynamics Inc | | 30700 Rancho Viejo Rd Ste E | | | | San Juan Capistrano | CA | 92675 | |
| Spectral Products Attn Accoun Ts Receivable | | 111 Highland Dr | | | | Putnam | CT | 06260 | |
| Spectral Products Attn Accounts Receivable | | 111 Highland Dr | | | | Putnam | CT | 06260 | |
| Spectral Response Inc | | 3741 Venture Dr | Ste 350 | | | Duluth | GA | 30096 | |
| Spectramask Inc | | Spectra Test Systems | 10455 Markison Rd | | | Dallas | TX | 75238 | |
| Spectran Inc | | 2250 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Spectranetics Corporation | | 96 Talamine Court | | | | Colorado Spring | CO | 08090-751 | |
| Spectris Technologies Inc | | Bruel & Kjaer Instruments Div | 17700 W Capital Dr Bldg 31 | | | Brookfield | WI | 53045 | |
| Spectris Technologies Inc | | Bruell & Kjaer | 8431 Barstow Dr | | | Fishers | IN | 46038 | |
| Spectris Technologies Inc | | Bruel & Kjaer | 15873 Middlebelt Rd | | | Livonia | MI | 48154 | |
| Spectris Technologies Inc | | Bruel & Kjaer | PO Box 101443 | | | Atlanta | GA | 30392 | |
| Spectris Technologyinc | | 799 Roosevelt Rd Bldg 6 Ste 31 | | | | Glen Ellyn | IL | 60137 | |
| Spectro | Cyndi Korsgaard | PO Box 200957 | 1515 N Us Hwy 281 | | | Huston | TX | 77216-0957 | |
| Spectro Analytical | | Instruments Inc | 1515 N Hwy 281 | | | Marble Falls | TX | 78654 | |
| Spectro Analytical Instruments | | 450 Donald Lynch Blvd | | | | Marlborough | MA | 01752 | |
| Spectro Analytical Instruments Inc | | PO Box 200957 | | | | Houston | TX | 77216-0957 | |
| Spectrol Electronics Corp | | Wabash Magnetics Auto Products | 1375 Swan St | Rmt Add Chg 12 00 Tbk Ltr | | Huntington | IN | 46750 | |
| Spectrol Electronics Corp | | Wabash Technologies | 4051 Greystone Dr | | | Ontario | CA | 91761-3100 | |
| Spectrol Electronics Corp Wabash Technologies | | Lock Box Ch10635 | | | | Palatine | IL | 60055-0635 | |
| Spectronic Instruments Inc | | 820 Linden Ave | | | | Rochester | NY | 14625 | |
| Spectronics Corp | | Tracer Products Div | 956 Brush Hollow Rd | | | Westbury | NY | 11590 | |
| Spectronics Corp | | Tracer Prod Div | 956 Brush Hollow Ro | | | Westbury | NY | 11590 | |
| Spectronics Corp | | PO Box 483 | | | | Westbury | NY | 11590 | |
| Spectrum Aluminum Finishing Ll | | W184 S8400 Challenger Dr | | | | Muskego | WI | 53150 | |
| Spectrum Aluminum Finishing Ll | | PO Box 216 | | | | Muskego | WI | 53150 | |
| Spectrum Aluminum Finishing Ll | | W184 S8400 Challanger Dr | | | | Muskego | WI | 53150 | |
| Spectrum Automation Co | | 34447 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Spectrum Automation Co Eft | | 34447 Schoolcraft | | | | Livonia | MI | 48150 | |
| Spectrum Automation Co Eft | | 34447 Sch00lcraft | | | | Livonia | MI | 48150 | |
| Spectrum Cnc Technologies | | 250 E Rincon St Ste 107 | | | | Corona | CA | 92879-1363 | |
| Spectrum Composites Inc | | 4475 Deco Blvd | | | | Sterling Hghts | MI | 48313-1025 | |
| Spectrum Consulting Services | | Llc | 110 Twelve Oaks Dr | | | Madison | AL | 35758 | |
| Spectrum Consulting Services L | | 110 Twelve Oaks Dr | | | | Madison | AL | 35758 | |
| Spectrum Consulting Services Llc | | 110 Twelve Oaks Dr | | | | Madison | AL | 35758 | |
| Spectrum Cubic | | 522 Plymouth Ave Northeast | | | | Grand Rapids | MI | 49505 | |
| Spectrum Cubic Inc | | PO Box 153001 | | | | Grand Rapids | MI | 49515-3001 | |
| Spectrum Cubic Inc | | 13 Mcconnell St Sw | | | | Grand Rapids | MI | 49503-5126 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3231 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Digital Inc | | 12502 Exchange Dr Ste 440 | | | | Stafford | TX | 77477 | |
| Spectrum Digital Inc | | PO Box 1559 | | | | Sugar Land | TX | 77487 | |
| Spectrum Digital Inc | | Remit Chg 1 6 00 Kw | 10853 Rockley Rd | | | Houston | TX | 77099 | |
| Spectrum Digital Inc | | 12502 Exchange Dr No 440 | | | | Stafford | TX | 77477 | |
| Spectrum Fsy Microwave Inc | | 6798 Oak Hall Ln | | | | Columbia | MD | 21045 | |
| Spectrum Fsy Microwave Inc | | PO Box 641141 | | | | Pittsburgh | PA | 15264-1141 | |
| Spectrum Fsy Microwave Inc | | 8031 Avonia Rd | | | | Fairview | PA | 16415 | |
| Spectrum Health Corp | | PO Box 35 | | | | Hudsonville | MI | 49426 | |
| Spectrum Health Hospitals | | 100 Michigan St Ne | | | | Grand Rapids | MI | 49503-2551 | |
| Spectrum Health Hospitals | | Chg Per W9 11 30 04 Cp | 100 Michigan St Ne | | | Grand Rapids | MI | 49503-2551 | |
| Spectrum Industrial Products | | | | | | Logan | UT | 84321 | |
| Spectrum Industries Inc | | 522 Plymouth Ave Ne | | | | Grand Rapids | MI | 49505-6030 | |
| Spectrum Industries Inc | | 522 Plymouth Ne | | | | Grand Rapids | MI | 49505 | |
| Spectrum International Corp | | Specialized Products Co | 1100 S Kimball Ave | | | Southlake | TX | 76092-9009 | |
| Spectrum Janitorial Supply | | Corporation | 1361 Madison Ave | | | Indianapolis | IN | 46206 | |
| Spectrum Janitorial Supply Cor | | 1361 Madison Ave | | | | Indianapolis | IN | 46225-161 | |
| Spectrum Janitorial Supply Corporation | | PO Box 336 | | | | Indianapolis | IN | 46206 | |
| Spectrum Laser | | C O Doug Howard | 533 Tremont Ct | | | Middletown | OH | 45044 | |
| Spectrum Laser | | 533 Tremont Ct | | | | Middletown | OH | 45044 | |
| Spectrum Laser C O Doug Howard | | 533 Tremont Ct | | | | Middletown | OH | 45044 | |
| Spectrum Manufacturing Inc | | 140 E Hintz Rd | | | | Wheeling | IL | 60090-6044 | |
| Spectrum Manufacturing Inc Eft | | 140 E Hintz Rd | | | | Wheeling | IL | 60090-6044 | |
| Spectrum Plating Co | Mary Mcmeans | 527 Van Ness Ave | | | | Torrance | CA | 90501 | |
| Spectrum Printing & Design | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Spectrum Quality Products | | File 11990 | | | | Los Angeles | CA | 90074-1990 | |
| Spectrum Services | | PO Box 363 | | | | Granger | IN | 46530 | |
| Spectrum Services | | 12911 Industrial Dr Ste 7 | | | | Granger | IN | 46530 | |
| Spectrum Services | | 12911 Industrial Dr | | | | Granger | IN | 46530 | |
| Spectrum Supply | | 1361 Madison Ave | | | | Indianapolis | IN | 46225 | |
| Spectrum Technologies Plc | | Western Ave | | | | Bridgend | | CF31 3RT | United Kingdom |
| Spectrum Tool & Machine Inc | | 371 Greenville Rd | | | | Rochester | NY | 14606 | |
| Spectrum Tool & Machine Inc | | 371 Grenville Rd | | | | Rochester | NY | 14606 | |
| Spectrum Tool and Machine Inc | | 371 Greenville Rd | | | | Rochester | NY | 14606 | |
| Speech Jeanette | | 4690 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Speech Teirrah | | 222 Lake Dockery Dr | | | | Jackson | MS | 39272 | |
| Speechworks International | | 695 Atlantic Ave | | | | Boston | MA | 02111 | |
| Speechworks International Inc | | Applied Language Technologies | 695 Atlantic Ave | | | Boston | MA | 02111 | |
| Speed Adrian | | 20 Langley Pl | | | | New Brunswick | NJ | 08901 | |
| Speed Adrian J | | 20 Langley Pl | | | | New Brunswick | NJ | 089013247 | |
| Speed Adrian J | | 20 Langley Pl | | | | New Brunswick | NJ | 08901-3247 | |
| Speed Eddie | | 10420 Us Hwy 31 Lot 27 | | | | Tanner | AL | 35671-3503 | |
| Speed Motor Express Of Wny Inc | | 1460 Military Rd | | | | Buffalo | NY | 14217-1308 | |
| Speed Motor Express of WNY Inc | dba Speed Transportation | 1460 Military Rd | PO Box 738 | | | Kenmore | NY | 14217-0738 | |
| Speed Motortranspor | Michael Diati | 1460 Military Rd | | | | Kenmore | NY | 14217 | |
| Speed O Tach Inc | | PO Box 271148 | | | | Concord | CA | 94527-1148 | |
| Speed O Tach Inc | | PO Box 271148 | | | | Concord | CA | 94527 | |
| Speed O Tach Inc | | 4090 Pike Ln | | | | Concord | CA | 94520-1227 | |
| Speed O Tach Inc | | 4090 Pike Ln | | | | Concord | CA | 94520-122 | |
| Speed Ranch Inc | | Speed Tech Equipment Sales & S | 2412 Port Sheldon St | | | Jenison | MI | 49428 | |
| Speed Raynetta P | | 650 E Bishop Ave | | | | Flint | MI | 48505-3346 | |
| Speed Tech Corp | | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Taoyuan Hsien | | | Taiwan |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | | Kueishan Hsiang | | 33346 | Taiwan |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | | Kueishan Hsiang Tao | | 33346 | Taiwan Provinc China |
| Speed Tech Corp | William Wang | No568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | 333 | Taiwan Prov Of China |
| Speed Tech Corp | William Wang | No 568 Sec 1 Min Sheng N Rd | | | | Tao Yuan Hsien | | 333 | Taiwan Provinc China |
| Speed Tech Corp | William Wang | No568 Sec 1 | Min-sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | 333 | Taiwan |
| Speed Tech Corp | William Wang | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Taoyuan Hsien | | 333 | Taiwan |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | | Kweishan Hsiang | Taoyuan | Hsien | Taiwan |
| Speed Tech Equipment Sales | | And Service | 2412 Port Sheldon | | | Jenison | MI | 49428 | |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 Min Sheng N Rd | | | | Tao Yuan Hsien | | | Taiwan Provinc China |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | | Taiwan Prov Of China |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 | Min-sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | | Taiwan |
| Speed Transportation | Michael Diati | 1460 Military Rd | | | | Kenmore | NY | 14217 | |
| Speed Transportation Services | | Frmly Botsford Express Inc | PO Box 738 | | | Kenmore | NY | 14217 | |
| Speed Transportation Services Speed Motor Express | | PO Box 738 | | | | Kenmore | NY | 14217 | |
| Speed William | | 1295 Hwy 588 West | | | | Ellisville | MS | 39437 | |
| Speed Wrench | | 6550 Wilshere | | | | Jenison | MI | 49428 | |
| Speedee Cash | | 3021 Hwy 80 East | | | | Pearl | MS | 39208 | |
| Speedee Cash | | 3021 Hwy 80 E | | | | Pearl | MS | 39208 | |
| Speedee Cash | | 101 Hwy 51 North 25 | | | | Brookhaven | MS | 39601 | |
| Speedline Technologies Mpm | | 16 Forge Pk | | | | Franklin | MA | 02038 | |
| Speedline Technologies | Shmuel Vasser Esq | Edwards & Angell Llp | 750 Lexington Ave | | | New York | NY | 10022 | |
| Speedline Technologies | | 2707 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Speedline Technologies | Jennifer Verrier | Electrovert | PO Box 458 | | | Camdenton | MO | 65020 | |
| Speedline Technologies | | 16 Forge Pk | Updt Per Ltr 72005 Lc | | | Franklin | MA | 02038 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3232 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Speedline Technologies | Ken Breen | 16 Forge Pk | | | | Franklin | MA | 02038 | |
| Speedline Technologies | Chris Auclair | 16 Forge Pk | Customer 10963 | | | Franklin | MA | 02038 | |
| Speedline Technologies Eft | | 16 Forge Pk | | | | Franklin | MA | 02038 | |
| Speedline Technologies Eft | | 16 Forge Pk | Updt Per Ltr 7 20 05 Lc | | | Franklin | MA | 02038 | |
| Speedline Technologies In | Chris Auclair | 580 A Tollgate Rd | PO Box 709 | | | Elgin | IL | 60123 | |
| Speedline Technologies Inc | | PO Box 90410 | | | | Chicago | IL | 60696-0410 | |
| Speedline Technologies Inc | | Electrovert Inc | Hwy 5 South | | | Camdenton | MO | 65020 | |
| Speedline Technologies Inc | | Hwy 5 S | | | | Camdenton | MO | 65020 | |
| Speedline Technologies Inc | Attn Wayne A Platz | 16 Forge Park | | | | Franklin | MA | 02038 | |
| Speedline Technologies Inc | | 580 A Tollgate Rd | | | | Elgin | IL | 60123 | |
| Speedline Technologies Inc | | 16 Forge Pk | | | | Franklin | MA | 02038-315 | |
| Speedline Technologies Inc | | Camalot Div | 144 Harvey Rd | | | Londonderry | NH | 03053 | |
| Speedline Technologies Inc | | PO Box 90410 | | | | Chicago | IL | 60696-0410 | |
| Speedline Technologies Inc Eft | | Camalot Cookson Electronics | 145 Ward Hill Ave | | | Haverhill | MA | 01835 | |
| Speedline Technologies Inc Eft | | Fmly Camelot Systems Inc | 16 Forge Pk | | | Franklin | MA | 02038 | |
| Speedline Technologies Inc Eft Camalot Cookson Electronics | | 145 Ward Hill Ave | | | | Haverhill | MA | 01835 | |
| Speedline Technologies Mpm | | 1605 Dundee Ave Blvd G | | | | Elgin | IL | 60120 | |
| Speedpress | | 2270 Camino Vida Roble H | | | | Carlsbad | CA | 92009 | |
| Speedpress Tool Co | | 2270 Camino Vida Roble Ste H | | | | Carlsbad | CA | 92009 | |
| Speedshelf System Inc | | 21341 Hilltop St | | | | Southfield | MI | 48034 | |
| Speedtech | | 568 Sec 1 Ming Sheng N Rd | Kwei Shan Hsiang Taoynar | | | Hsien Taiwan | | | Taiwan Prov Of China |
| Speedtech | | 568 Sec 1 Ming Sheng N Rd | Kwei-shan Hsiang Taoynar | | | Hsien | | | Taiwan |
| Speedway Automotive Dist | | 5320 W Washington St | | | | Indianapolis | IN | 46241-2123 | |
| Speedway International Trucks | | PO Box 42305 | | | | Indianapolis | IN | 46242-0305 | |
| Speedway International Trucks Inc | | 5052 N 13th St | | | | Terre Haute | IN | 47805-1649 | |
| Speedway Petroleum Co | | Per The Requestor On Afcinc | 7999 Springboro Pike | | | Centerville | OH | 45459 | |
| Speedway Petroleum Co | | 7999 Springboro Pike | | | | Centerville | OH | 45459 | |
| Speedway Police Dept | Sgt Sam Alexander | 1410 N Lynhurst Dr | | | | Speedway | IN | 46224 | |
| Speedway Superamerica Llc | | PO Box 740587 | | | | Cincinnati | OH | 45274-0587 | |
| Speedway Superamerica Llc | | 500 Speedway Dr | | | | Enon | OH | 45323 | |
| Speedway Superamerica Llc | | Rmt Chng 06 03 04 Ob | 500 Speedway Dr | | | Enon | OH | 45323 | |
| Speedway Trucks Inc | | PO Box 42305 | | | | Indianapolis | IN | 46242-0305 | |
| Speedy Brian | | 5 Ashley Hall Ct | | | | Columbia | SC | 29229 | |
| Speedy Cartage | | Scwscacspyb | 265 Rutherford Rd S | | | Brampton | ON | L6W 1V9 | Canada |
| Speedy Cartage | | 265 Rutherford Rd S | | | | Brampton | ON | L6W 1V9 | Canada |
| Speedy Cash Inc | | 857 W Rosecrans | | | | Gardena | CA | 90247 | |
| Speedy Cash Inc | | 857 West Rosecrans | | | | Gardena | CA | 90247 | |
| Speedy Industrial Supplies Pte | Rosalind Tan | 171 Kallang Way 03 0104 | Kolam Ayer Ind | | | | | 49250 | |
| Speedy Products Co | | 225 Cash St | | | | Jacksonville | TX | 75766 | |
| Speegle Anna | | PO Box 814 | | | | Trinity | AL | 35673-0008 | |
| Speegle Guy | | 2485 Co Rd 585 | | | | Town Creek | AL | 35672 | |
| Speegle Rosemary A | | 1523 Oak Leaf Rd Sw | | | | Decatur | AL | 35603-3724 | |
| Speelman Charley E | | 23752 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| Speelman Douglas | | 1656 Shoreham Dr | | | | Beavercreek | OH | 45434 | |
| Speelman Phillip | | 5118 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Speer Bros Inc | | 3812 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Speer Brothers Inc | | 3812 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Speer Diane | | 110 E Cicero Heights Dr | | | | Tipton | IN | 46072 | |
| Spees Scott | | 2916 Roanoke Ave | | | | Kettering | OH | 45419 | |
| Spegal Dwayne | | 1152 Bermuda Dr | | | | Miamisburg | OH | 45342 | |
| Spegar Timothy | | 350 Taylor Rd | | | | Honeoye Falls | NY | 14472 | |
| Spegel Roxanne | | 3403 Bangor Rd | | | | Bay City | MI | 48706-1852 | |
| Spego Inc | | PO Box 17487 | | | | Asheville | NC | 28816 | |
| Spego Inc | | 21 Old County Home Rd | | | | Asheville | NC | 28806 | |
| Spehr Glen | | 1141 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Speidel Jerry | | 9600 W Lone Beech Dr | | | | Muncie | IN | 47304-8932 | |
| Speight Jr Henry | | 146 Moton Dr | | | | Saginaw | MI | 48601-1464 | |
| Speight Jr Joe F | | PO Box 619 | | | | Lockport | NY | 14095-0619 | |
| Speight P F | | 3 Coppice Grove | | | | Wirral | | CH49 3G | United Kingdom |
| Speights Ernestine | | 560 Draycott Ct Sw | | | | Atlanta | GA | 30331-7675 | |
| Speights Larry | | 248 Riverbend Dr | | | | Jackson | MS | 39212 | |
| Speir Barbara | | 927 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Speir David R | | 2675 Hwy 139 | | | | Monroe | LA | 71203-8559 | |
| Spekvantage Inc | | 14440 Industrial Pky | | | | Marysville | OH | 43040 | |
| Spekvantage Incorporated | | PO Box 323 | | | | Marysville | OH | 43040 | |
| Spekvantage Incorporated | | 14440 Suntra Way | | | | Marysville | OH | 43040 | |
| Spelich Georgette C | | 369 Quarry Ln Ne Apt A | | | | Warren | OH | 44483-4555 | |
| Spell Angela | | PO Box 6196 | | | | Kokomo | IN | 46904-6196 | |
| Spell David | | PO Box 6196 | | | | Kokomo | IN | 46904-6196 | |
| Spell Francesca | | 218 W Pine St | | | | Crowley | LA | 70526 | |
| Spellick David L | | 204 Creed St | | | | Struthers | OH | 44471-1637 | |
| Spellick Deborah | | 220 Baird Rd | | | | Edinburg | PA | 16116 | |
| Spellman High Voltage Electron | Maureen Dannhauser | 475 Wireless Blvd | | | | Hauppauge | NY | 11788 | |
| Spellman High Voltage Electronic Corp | Rosalie Casarona | 475 Wireless Blvd | | | | Hauppauge | NY | 11788 | |
| Spelman College | | PO Box 102471 | | | | Atlanta | GA | 30368-0471 | |
| Spelman William C | | 1713 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Spemco Switches | John | PO Box 386 | | | | St Clair Shores | MI | 48080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spen Tech Machine Eft Engineering Corp | | 2475 E Judd Rd | | | | Burton | MI | 48529 | |
| Spen Tech Machine Engineering | | 2475 E Judd Rd | | | | Burton | MI | 48529 | |
| Spen Tech Machine Engineering | | Corp | 2475 E Judd Rd | | | Burton | MI | 48529 | |
| Spen Tech Machine Engineering Corp | | 2475 Judd Rd | | | | Burton | MI | 48529 | |
| Spence Donald | | 7782 W Co Rd 00 Ns | | | | Kokomo | IN | 46901 | |
| Spence Donald M | | 7782 W Co Rd 00 Ns | | | | Kokomo | IN | 46901-9713 | |
| Spence Gregory | | 10006 1100 E | | | | Galveston | IN | 46932 | |
| Spence Jr Charles | | 200 Lawrence St | | | | New Brunswick | NJ | 08901 | |
| Spence Mark | | 7719 Tortuga | | | | Dayton | OH | 45414 | |
| Spence Preston | | 3 Redberry | | | | East Brunswick | NJ | 08816 | |
| Spence Roger | | 825 Salem Dr | | | | Huron | OH | 44839 | |
| Spence Sharon Meppelink | | 1545 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Spence Sharon Meppelink | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Spence Theresa | | 615 Hathaway Trail | | | | Tipp City | OH | 45371 | |
| Spencer Agnes | | 6787 Mcmullen Allen Rd | | | | Newton Falls | OH | 44444-9491 | |
| Spencer Allen | | 2048 1st St | | | | Vassar | MI | 48768-9723 | |
| Spencer Arthur E | | 50805 Pheasant Run Dr | | | | Saginaw | MI | 48603-6362 | |
| Spencer Bandy Jr | | 3532 Hialeah Ln | | | | Saginaw | MI | 48601 | |
| Spencer Bedford | | 8579 Akron Rd | | | | Lockport | NY | 14094 | |
| Spencer Bennie R | | 4724 Woodlake Dr | | | | Dayton | OH | 45406-3353 | |
| Spencer Berry | | 1445 Southwest Blvd Sw | | | | Warren | OH | 44485-3965 | |
| Spencer Billyjo | | 38 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Spencer Breamsy Jr | | 3328 Rust Ave | | | | Saginaw | MI | 48601 | |
| Spencer Byron | | 1624 Meijer Dr | | | | Troy | | | |
| Spencer Carol | | 8237 Midland Rd | | | | Freeland | MI | 48623 | |
| Spencer Carrie | | 142 Mill St PO Box 352 | | | | Waynesville | OH | 45068 | |
| Spencer Christopher | | 7699 Horseshoe Bend Rd | | | | Ludlow Falls | OH | 45339 | |
| Spencer Daniel R | | 28 Charlotte St | | | | Lockport | NY | 14094-2102 | |
| Spencer David | | 2550 Poplar Hill Rd | | | | Lima | NY | 14485-9540 | |
| Spencer David | | 716 Glendale Dr | | | | Troy | OH | 45373 | |
| Spencer David L | | 843 Cartwright Ct | | | | Troy | OH | 45373-8457 | |
| Spencer David L | | 4392 Ellis Ter | | | | Lane | KS | 66042-9781 | |
| Spencer Dawn | | 2300 Keenan Ave 47 | | | | Dayton | OH | 45414 | |
| Spencer Dawn | | 1179 Meadowbrook Ave Se | | | | Warren | OH | 44484 | |
| Spencer Deborah | | 1220 State Rt 113 E | | | | Milan | OH | 44846 | |
| Spencer Diesel Inj & Turbo Inc | Jon Abbott | 2001 Hwy Blvd Hwy 71n | | | | Spencer | IA | 51301 | |
| Spencer Diesel Injection & Tur | Mr Don Mittlestadt | 2001 Hwy Blvd Hwy 71 North | PO Box 1478 | | | Spencer | IA | 51301 | |
| Spencer Duane | | 9548 Pavilion Warsaw Rd | | | | Pavilion | NY | 14525 | |
| Spencer Elisha | | 1304 Shady Pine Lr | | | | Saginaw | MI | 48603 | |
| Spencer Environmental Consulta | | 35 Rose Hill Cir Site 1000 | | | | Calera | AL | 35040 | |
| Spencer Ernest Kelly | | 840 Antioch School Rd | | | | Vandalia | OH | 45377-9722 | |
| Spencer Evelyn K | | 9886 W 300 S | | | | Swayzee | IN | 46986-9749 | |
| Spencer Gerald | | 3937 Dune Shadow | | | | Holland | MI | 49424 | |
| Spencer Jacqueline | | 2200 Minnesota Dr | | | | Xenia | OH | 45385-4742 | |
| Spencer James | | 483 Hubbard St Ne | | | | Grand Rapids | MI | 49525-2533 | |
| Spencer James | | 4717 Webster St | | | | Dayton | OH | 45414 | |
| Spencer James | | 7918 Brookwood St Ne | | | | Warren | OH | 44484-1545 | |
| Spencer James | | 1861 Ryan Rd | | | | Caro | MI | 48723 | |
| Spencer James | | 705 Hardwick Dr | | | | Aurora | OH | 44202 | |
| Spencer Jameson Corp | | Culligan Water Conditioning | 4100 Frankfort | | | El Paso | TX | 79903 | |
| Spencer Janice | | 819 Marion Dr | | | | Holly | MI | 48442 | |
| Spencer Jeffrey | | 16036 Acorn | | | | Macomb Twp | MI | 48042 | |
| Spencer Jeffrey | | 2495 Henn Hyde Rd | | | | Cortland | OH | 44410-9448 | |
| Spencer Jim | | 105 South Kerby | | | | Corunna | MI | 48817 | |
| Spencer John | | 1619 W North St | | | | Kokomo | IN | 46901 | |
| Spencer Jr Richard | | 4501 Julivan Ave Se | | | | Kentwood | MI | 49548-4338 | |
| Spencer Jr Wendell | | 2578 State Hwy 195 | | | | Leslie | GA | 31764 | |
| Spencer Judith K | | 709 Chestnut St | | | | Kokomo | IN | 46902-2017 | |
| Spencer Katherine | | 5804 Dartmouth Court | | | | Kokomo | IN | 46902 | |
| Spencer Kristin | | 2127 Valley Vista Court | | | | Davison | MI | 48423 | |
| Spencer Larry | | 4295 Trailing Dr | | | | Clarence | NY | 14221 | |
| Spencer Lori | | 9588 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Spencer Lucinda | | 773 Jackson Ave | | | | Peru | IN | 46970 | |
| Spencer Lynn | | 5115 3 Mile Rd | | | | Bay City | MI | 48706-9004 | |
| Spencer Marcenia A | | 833 Palmyra Rd Sw | | | | Warren | OH | 44485-3724 | |
| Spencer Marcita | | 904 Comstock | | | | Warren | OH | 44483 | |
| Spencer Mary | | 1351 Castillion Dr | | | | Warren | OH | 44484 | |
| Spencer Maurice | | 3421 Modena Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Spencer Nelson | | 5406 Oak Hill Dr Nw | | | | Warren | OH | 44481-9420 | |
| Spencer Paula | | 329 Ontario St | | | | Lockport | NY | 14094 | |
| Spencer Products Co Inc | | 1859 Summit Commerce Pk | | | | Twinsburg | OH | 44087 | |
| Spencer Ralph | | 11467 Orchardview | | | | Fenton | MI | 48430 | |
| Spencer Richard | | 2212 State Rt 4 South | | | | Attica | OH | 44807 | |
| Spencer Robert | | 488 Gross St | | | | New Carlisle | OH | 45344 | |
| Spencer Robert | | 288 Narrows Trace | | | | Xenia | OH | 45385 | |
| Spencer Sandra | | 722 Twyckingham Ln | | | | Kokomo | IN | 46901-1826 | |
| Spencer Shirley | | 3829 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Spencer Stephen T | | 3301 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Steve | | 1983 Autumn Wind Dr | | | | Grove City | OH | 43123 | |
| Spencer Teresa | | 14049 Fairmount | | | | Detroit | MI | 48205 | |
| Spencer Terry | | 8270 Seymour Rd | | | | Gaines | MI | 48436-9799 | |
| Spencer Theresa | | PO Box 173 | | | | Getzville | NY | 14068 | |
| Spencer Thomas | | 7787 Oak St Se | | | | Masury | OH | 44438-1547 | |
| Spencer Timothy | | PO Box 186 | | | | Saranac | MI | 48881 | |
| Spencer Turbine Co | | C o T L Maddox | 16149 Westwoods Business Pk | | | Ellisville | MO | 63021 | |
| Spencer Turbine Co | | C o R & M Air Sys | 2000 Oakley Pk Rd Ste 205 A- | | | Walled Lake | MI | 48390 | |
| Spencer Turbine Co | | C o Midwest Air Equipment Co | 58 E High St | | | London | OH | 43140 | |
| Spencer Turbine Co | | C o James L Cunningham & Assoc | 7205 Chagrin Rd | | | Chagrin Falls | OH | 44023 | |
| Spencer Turbine Co Eft | | Dept Ch 17096 | | | | Palatine | IL | 60055-7096 | |
| Spencer Turbine Co Eft | | 600 Day Hill Rd | | | | Windsor | CT | 06095 | |
| Spencer Turbine Co The | | C o John Rasco | 400 E Ctr Ste B-100 | | | Duncanville | TX | 75116 | |
| Spencer Turbine Co The | | 600 Day Hill Rd | | | | Windsor | CT | 06095 | |
| Spencer Turbine Co The | | PO Box 40000 | | | | Hartford | CT | 061510001 | |
| Spencer Turbine Company | Richard Hart | 600 Day Hill Rd | | | | Windsor | CT | 06095 | |
| Spencer Vasilia | | 5147 S Harvard Ave | 307 | | | Tulsa | OK | 74135 | |
| Spencer Walter | | 2531 W Philadelphia | | | | Detroit | MI | 48206 | |
| Spencer William | | 4138 Crandall Rd | | | | Howell | MI | 48843 | |
| Spencer William | | 4138 Crandall | | | | Howell | MI | 48855 | |
| Spencer Zachery | | 7020 Bobolink Pl | | | | Dayton | OH | 45414 | |
| Spencerport Building Materials | | Inc | 4655 W Ridge Rd | PO Box 326 | | Spenceport | NY | 14559-0326 | |
| Spencerport Building Materials | | 4655 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| Spencerport Building Materials Inc | | 4655 W Ridge Rd | PO Box 326 | | | Spenceport | NY | 14559-0326 | |
| Spencers Diesel Clinic | Spencer Garrett | 3105 E Bloomfield Hwy | | | | Farmington | NM | 87401 | |
| Spencers Diesel Clinic | Mr Spencer Garrett | 3105 Bloomfield Hwy | | | | Farmington Hills | NM | 87401 | |
| Spencers Diesel Clinic | | 3105 Bloomfield Hwy | | | | Farmington | NM | 87401 | |
| Spencley Keri | | 474 Merrick St | | | | Adrian | MI | 49221 | |
| Spender Robb & Black Pc | | 1289 S Linden Rd Ste E | | | | Flint | MI | 48532 | |
| Spendlove Thomas | | 10165 Busch Rd | | | | Birch Run | MI | 48415 | |
| Spendlove Timothy | | 1291 Pius St | | | | Saginaw | MI | 48603-6565 | |
| Spengler Joshua | | 6128 Amanda Northern Rd | | | | Carroll | OH | 43112 | |
| Spengler Nathanson | | 608 Madison Ave Ste 1000 | | | | Toledo | OH | 43604-1169 | |
| Spensley Geoffrey | | 911 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Sperduti Jr Henry | | 5 Desales Circle | | | | Lockport | NY | 14094-3339 | |
| Sperion Of Lima Inc | | 216 N Elizabeth St | | | | Lima | OH | 45801 | |
| Sperion Of Lima Inc | | Sperion Of Bell Fountain | 100 Clarkston St | | | Bellefontaine | OH | 43311 | |
| Sperkoski Bryan | | 2034 Broomfirth Ct | | | | Westlake Vlg | CA | 91361-1807 | |
| Sperkoski Kathleen | | 2034 Broomfirth Ct | | | | Westlake Vlg | CA | 91361-1807 | |
| Spero J Kastros | | 803 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Speros Thomas | | 5601 Central Fwy 1321 | | | | Wichita Falls | TX | 76305 | |
| Sperry & Rice Manufacturing | | Co Llc | Frmly Sperry Rubber & Plastic | 9146 Us 52 | | Brookville | IN | 40712-9657 | |
| Sperry & Rice Manufacturing | | Co Llc | Frmly Rice Chadwick Rubber Co | 9146 Us 52 | | Brookville | IN | 40712-9657 | |
| Sperry & Rice Manufacturing | | Co Llc | 9146 Us 52 | | | Brookville | IN | 40712-9657 | |
| Sperry & Rice Manufacturing Co Llc | | PO Box 634115 | | | | Cincinnati | OH | 45263-4115 | |
| Sperry & Rice Manufacturing Co Llc | | PO Box 34115 | | | | Cincinnati | OH | 45263-4115 | |
| Sperry & Rice MFG Co LLC | | 9146 US 52 | | | | Brookville | IN | 47012 | |
| Sperry and Rice Manufacturing Co Llc | | PO Box 634115 | | | | Cincinnati | OH | 45263-4115 | |
| Spewachek Aron | | 8345 S 42 St | | | | Franklin | WI | 53132 | |
| Spewachek John | | 8345 S 42nd St | | | | Franklin | WI | 53132-9324 | |
| Spex Certiprep Inc | | 203 Norcross Ave | | | | Metuchen | NJ | 08840 | |
| Spezio Paul | | 69 Quail Ln | | | | Rochester | NY | 14624-1062 | |
| Spg Media Limited | | Brunel House | 55-57 North Wharf Rd | | | London | | W21LA | United Kingdom |
| Sph Crane & Hoist Inc | | Morris Material Handling | 11865 Forestgate Dr | | | Dallas | TX | 75243 | |
| Sph Crane & Hoist Inc | | P&h Morris Material Handling | 14170 E 10 Mile Rd | | | Warren | MI | 48089 | |
| Sph Crane & Hoist Inc | | 25 W Pk Cir | | | | Birmingham | AL | 35211 | |
| Sph Crane & Hoist Inc | | Birmingham Crane & Hoist P&h | 239 Distribution Dr | | | Birmingham | AL | 35209 | |
| Sph Crane & Hoist Inc | | 315 W Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Sph Crane & Hoist Inc | | 7670 1st Pl Ste H | | | | Cleveland | OH | 44146 | |
| SPH Crane & Hoist Inc dba Morris Material Handling | Morris Material Handling | 315 W Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Sph Crane & Hoist Inc Eft | | Dba Morris Material Handling | 315 W Forest Hill Ave | | | Oak Creek | WI | 53154 | |
| Sph Crane and Hoist Inc  Eft Dba Morris Material Handling | | PO Box 78943 | | | | Milwaukee | WI | 53278 | |
| Spherion | | PO Box 847872 | | | | Dallas | TX | 75284-7872 | |
| Spherion Corp | | 1855 Lakeland Dr Ste A6 | | | | Jackson | MS | 39216 | |
| Spherion Corp | | 4259 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Spherion Corp | | Executive Recuiting Technical | 100 E Big Beaver Rd Ste 330 | | | Troy | MI | 48083-1213 | |
| Spherion Corp | | 50 Hancock St Ste 7 | | | | Seymour | IN | 47274-4400 | |
| Spherion Corp | | 2050 Spectrum Blvd | | | | Fort Lauderdale | FL | 33309-3008 | |
| Spherion Corporation | | 4259 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Spherion Corporation | | 2050 Spectrum Blvd | | | | Ft Lauderdale | FL | 33309 | |
| Spherion Corporation | | Fmly Norrell Corp | 2050 Spectrum Blvd | | | Ft Lauderdale | FL | 33309 | |
| Spherion Of Lima Inc | | 216 N Elizabeth St | | | | Lima | OH | 45801 | |
| Spherion Of Lima Inc | | L 2094 | | | | Columbus | OH | 43260 | |
| Sphinx Adsorbents | Linda | 53 Progress Ave | | | | Springfield | MA | 01104 | |
| Sphinx Adsorbents Inc | | 53 Progress Ave | | | | Springfield | MA | 01104 | |
| Sphinx Adsorbents Inc | Linda | 53 Progress Ave | | | | Springfield | MA | 01104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spi Distribution Inc | | 20 Sycamore Ave | | | | Medford | MA | 02155 | |
| Spi International | | Transportation | PO Box 691 | | | Point Roberts | WA | 98281 | |
| Spi International Transportation | | PO Box 691 | | | | Point Roberts | WA | 98281 | |
| Spi semicon Inc | Sales | 41440 Christy St | | | | Fremont | CA | 94538 | |
| Spi semicon Inc | | 41440 Christy Ave | | | | Fremont | CA | 94538 | |
| Spi Supplies | | Div Of Structure Probe Inc | PO Box 656 | 569 E Gay St | | West Chester | PA | 19381-0656 | |
| Spi Supplies    Eft | | Structure Probe Inc | PO Box 656 | | | West Chester | PA | 19381-0656 | |
| Spica Kevin | | 704 St Marys Blvd | | | | Charlotte | MI | 48813 | |
| Spicer Driveshaft Manufacturin | | Spicer Universal Joint Div | 400 S Miller Ave | | | Marion | IN | 46953-1137 | |
| Spicer Engineering Co | | PO Box 1689 | 1258 S Washington | | | Saginaw | MI | 48605 | |
| Spicer Engineering Co Eft | | PO Box 1689 | | | | Saginaw | MI | 48605 | |
| Spicer Group Inc | | 230 S Washington Ave | | | | Saginaw | MI | 48605 | |
| Spicer Jerry | | 5520 Overbrook Cir | | | | Indianapolis | IN | 46226-1542 | |
| Spicer Jerry | | 5520 Overbrook Circle | | | | Indianapolis | IN | 46226 | |
| Spicer Jr Joe | | 8119 St Rte 752 | | | | Ashville | OH | 43103 | |
| Spicer Kenneth | | 1835 Short Rd | | | | Saginaw | MI | 48609-9547 | |
| Spicer Lester L | | 141 Turner Ave | | | | Fitzgerald | GA | 31750-8551 | |
| Spicer Mark | | 3066 Red Barn Rd | | | | Flint | MI | 48507 | |
| Spicer Melinda | | 8119 St Rte 752 | | | | Ashville | OH | 43103 | |
| Spicer Najeeb | | 765 Campbell Blvd | | | | West Amherst | NY | 14228 | |
| Spicer Richard O | | 434 W 5th St | | | | Anderson | IN | 46016-1121 | |
| Spicer Ronald | | 114 Oak St | | | | Fitzgerald | GA | 31750 | |
| Spicer Sr David | | 2510 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Spicer Steven | | 6087 Willowbrook Rd | | | | Saginaw | MI | 48603 | |
| Spicer Tommy | | 1132 Fuller Ave Se | | | | Grand Rapids | MI | 49506-3247 | |
| Spicher Donald L | | 2827 Niles Vienna Rd | | | | Niles | OH | 44446-4406 | |
| Spicher Keith | | 2102 Timberway Dr | | | | Cortland | OH | 44410 | |
| Spicher Keith | | 6380 E Harvest Ridge Dr | | | | Austintown | OH | 44424 | |
| Spichiger Gregory | | 18 Colby Dr | | | | Andover | NJ | 07821 | |
| Spidel Scott | | 1324 Desert Jewel | | | | El Paso | TX | 79912 | |
| Spie The International | | Spie The International | PO Box 10 | | | Bellingham | WA | 98227-0010 | |
| Spiegel Inc | | Acct Of Oliver O Nwankwo | Case 92-02-48361-gc | | | | | 25539-4052 | |
| Spiegel Inc Acct Of Oliver O Nwankwo | | Case 92 02 48361 Gc | | | | | | | |
| Spiegel Inc Dba Spiegel Catalog | | 3500 Lacey Rd | | | | Downers Grove | IL | 60515-5421 | |
| Spiegel Jr Richard | | 75 Williams Rd | | | | Rochester | NY | 14626 | |
| Spiekerman Denise | | 11356 Elms Rd | | | | Birch Run | MI | 48415 | |
| Spiekerman Dennis | | 3490 Loomis Rd | | | | Unionville | MI | 48767 | |
| Spielman Juli | | 4244 S 200 W | | | | Kokomo | IN | 46902 | |
| Spielman Matthew | | 4244 S 200 W | | | | Kokomo | IN | 46902 | |
| Spier Richard | | 101 Elaine Ave | | | | N Syracuse | NY | 13212 | |
| Spier Wendy | | 3915 East River Rd | | | | Grand Island | NY | 14072 | |
| Spieth Stephen | | 6698 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Spiggle Steven | | 7409 Wahl Rd | | | | Vickery | OH | 43464-9608 | |
| Spike Rebecca | | 7621 Stagecoach Rd | | | | Dansville | NY | 14437 | |
| Spiker Jerry L | | 9836 W State Rd 236 | | | | Middletown | IN | 47356-9354 | |
| Spikes Winston | | PO Box 394 | | | | Ocilla | GA | 31774-0394 | |
| Spil 911 | Bill Sherman | 450 Enterprise Dr | PO Box 784 | | | Westfield | IN | 46074 | |
| Spil 911 | | PO Box 784 | | | | Westfield | IN | 46074-0784 | |
| Spillane Robert | | 5086 Raymond Ave | | | | Burton | MI | 48509 | |
| Spiller Jerald Lee | | PO Box 671 | | | | Russells Point | OH | 43348-0671 | |
| Spiller Pienell | | 2306 Lynnwood | | | | Saginaw | MI | 48601 | |
| Spiller Robert | | 764 Beechwood Dr | | | | Tipp City | OH | 45371 | |
| Spiller Terrance | | 2739 S Gregory | | | | Saginaw | MI | 48601 | |
| Spillers Dorothy | | 9901 Ballentine Pike | | | | New Carlisle | OH | 45344 | |
| Spillers Eric | | 3324 Jacque St | | | | Flint | MI | 48532 | |
| Spillers Jeff | | 15125 Hwy 20 | | | | Florence | AL | 35633-2003 | |
| Spillman Gary | | 3450 Tipton Hwy | | | | Adrian | MI | 49221 | |
| Spilman Charles L | | 23454 Fordson | | | | Dearborn | MI | 48124 | |
| Spindel Corp | | 4517 Broadmoor Ave Se | | | | Grand Rapids | MI | 49512 | |
| Spindel Corp | | Frmly Spindel Corp Specialized | 4517 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Spindel Corp Specialized Indus | | 4517 Broadmoor Ave Se | | | | Grand Rapids | MI | 49512 | |
| Spindex Industries Ltd | | No 6 Neythal Rd | | | | | | 628573 | Singapore |
| Spindex Industries Ltd | | No 6 Neythal Rd | | | | Singapore | | 628573 | Sgp |
| Spindle Grinding Service Inc | | PO Box 128 | | | | Albion | MI | 49224 | |
| Spindle Grinding Service Inc | | 826 Jupiter Dr | | | | Albion | MI | 49224 | |
| Spindler Karen | | 146 Shannon | | | | Merrill | MI | 48637 | |
| Spindler Mark | | 6020 Jennifer Cresent | | | | West Bloomfield | MI | 48324 | |
| Spindler T | | 4351 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Spinella Linda J | | 12250 Northland Dr | | | | Cedar Springs | MI | 49319-8456 | |
| Spinelli John J | | 116 Warner Dr | | | | Union | OH | 45322-2963 | |
| Spinic Manufacturing Co Eft Ltd Subs Of Linamar Corp | | 285 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Spinic Manufacturing Co Ltd | | 285 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Spinic Manufacturing Co Ltd | | Subs Of Linamar Corp | 285 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Spink Lisa | | 5111 Plainfield St | | | | Midland | MI | 48642 | |
| Spink Scott | | 2050 Chesterfield Ln | | | | Aurora | IL | 60504 | |
| Spinks Adam | | 8 Cheriton Pk | | | | Southport | | PR8 6QB | United Kingdom |
| Spinner Jacob | | 1308 Eaton Rd | | | | Berkley | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spinney Alfred W | | 13619 Oak Breeze | | | | Universal City | TX | 78148 | |
| Spinney Lori | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| Spinney Mark | | 10397 E Bristol Rd | | | | Davison | MI | 48423 | |
| Spinosa Wayne | | 15217 Stars Pride Ct | | | | Carmel | IN | 46032 | |
| Spinosi Phil | | 6060 Freeman Rd | | | | Westerville | OH | 43082-9088 | |
| Spinworks Llc | Roy W Hardy | 30628 Detroit Rd 275 | | | | Westlake | OH | 44145 | |
| Spir Star Inc | | 11983 Fm 529 | | | | Houston | TX | 77041 | |
| Spir Star Inc | | PO Box 973504 | | | | Dallas | TX | 75397-3504 | |
| Spiraduct Inc | | 272 Duchaine Blvd | | | | New Bedford | MA | 02745 | |
| Spiral Binding Co Inc | Karen Adams | 835 Bonnie Ln | | | | Elk Grove | IL | 60007 | |
| Spiral Binding Company Inc | c/o Martin Drought & Torres Inc | Gerald Drought | Bank Of America | 300 Convent St 25th Fl | | San Antonio | TX | 78205 | |
| Spiral Binding Company Inc | Robert Roth | One Maltese Dr | | | | Totowa | NJ | 07511 | |
| Spiral Industries Inc | | 1572 N Old Us 23 | | | | Howell | MI | 48843 | |
| Spiral Industries Inc | | 1572 N Old US Hwy 23 | | | | Howell | MI | 48843 | |
| Spiral Industries Inc Eft | | 1572 N Old Hwy 23 | | | | Howell | MI | 48843 | |
| Spiralock Corp | | 25235 Dequindre Rd | | | | Madison Heights | MI | 48071-4211 | |
| Spiralock Corporation | Ray Cook | 25235 Dequindre | PO Box 71629 | | | Madison Heights | MI | 48071-0629 | |
| Spiralock Corporation | | PO Box 71629 | | | | Madison Heights | MI | 48071-0629 | |
| Spiralock Corporation | | 25235 Dequindre Rd | | | | Madison Heights | MI | 48071-421 | |
| Spiralock Corporation | | 25235 Dequindre | | | | Madison Heights | MI | 48071-0629 | |
| Spiratex Co Inc | | 6333 Cogswell St | | | | Romulus | MI | 48174-403 | |
| Spiratex Co Inc The | | 1916 Frenchtown Ctr Dr | | | | Monroe | MI | 48161 | |
| Spiratex Company Inc Eft | | PO Box 673205 | | | | Detroit | MI | 48267-3205 | |
| Spiratex Company Inc Eft | | 6333 Cogswell Rd | | | | Romulus | MI | 48174 | |
| Spirax Sarco Inc | | 2613 15th Ave | | | | Moline | IL | 61265-3243 | |
| Spirax Sarco Inc | | 1150 Northpoint Blvd | | | | Blythewood | SC | 29016-8873 | |
| Spirax Sarco Inc | | PO Box 101160 | | | | Atlanta | GA | 30392-1160 | |
| Spire Jared | | 2121 Milesburn Dr | | | | Dayton | OH | 45439 | |
| Spirent Federal Systems Inc | | 22345 La Palma Ave Ste 105 | | | | Yorba Linda | CA | 92887 | |
| Spirent Inc | | 1300 Veterans Memorial Hwy | | | | Hauppauge | NY | 11788 | |
| Spires Diana S | | 3603 N County Rd 300 E | | | | Kokomo | IN | 46901-9338 | |
| Spirex Corp | | Spirex Southwest Inc | 3401 W Hwy 82 | | | Gainesville | TX | 76240 | |
| Spirex Corp | | Spirex Southwest Inc | 3401 West Hwy 82 | Add Chg 02 07 05 Ah | | Gainesville | TX | 76240 | |
| Spirex Corp | | 8469 Southern Blvd | | | | Youngstown | OH | 44513 | |
| Spirex Corp | | 8469 Southern Blvd | | | | Youngstown | OH | 44512 | |
| Spirex Corp | | PO Box 74731 | | | | Cleveland | OH | 44194-0814 | |
| Spirex Corp Spirex Southwest Inc | | PO Box 74731 | | | | Cleveland | OH | 44194-0814 | |
| Spirig Advanced Technologies I | | 144 Oakland St | | | | Springfield | MA | 011081787 | |
| Spirig Advanced Technologies Inc | | 144 Oakland St Ste 1 | | | | Springfield | MA | 01108 | |
| Spirit Of Christmas | | Protective Servives | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Spirit Services Co Dba | | 2001 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Spirit Services Co Dba Eft | | Fmly Universal Fuller Co | 2001 Arlingate Ln | | | Columbus | OH | 43228 | |
| Spirit Technology & Consulting Inc | | 4815 S Harvard Ste 130 | | | | Tulsa | OK | 74135 | |
| Spirko John | | 612 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-5237 | |
| Spiro Flow Orthos Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spiroff Glenn | | 33 Weider St | | | | Rochester | NY | 14620-2113 | |
| Spiroff Glenn | | 33 Weider St | | | | Rochester | NY | 14620 | |
| Spiroflow Orthis Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spiroflow Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spirol Corporation | Travis Holt | 30 Rock Ave | | | | Danielson | CT | 06239 | |
| Spirol Industries Ltd | | 3103 St Etienne Blvd | | | | Windsor | ON | N8W 5B1 | Canada |
| Spirol International Corp | | Dept Ch 14018 | | | | Palatine | IL | 60055-4018 | |
| Spirol International Corp | | 30 Rock Ave | | | | Danielson | CT | 06239-143 | |
| Spirol International Corp | | Spirol Shim Div | 321 Remington Rd | | | Cuyahoga Falls | OH | 44224-4915 | |
| Spirol International Corp Eft | | Dept Ch 14018 | | | | Palatine | IL | 60055-4018 | |
| Spirol International Corp Eft | | 30 Rock Ave | | | | Danielson | CT | 062391434 | |
| Spiros Industries | | 7666 Hwy Ww | | | | West Bend | WI | 53090 | |
| Spiros Industries Inc | | 7666 Hwy Ww | | | | West Bend | WI | 53090 | |
| Spisak Andrew | | 8051 Glenwood Ave | | | | Youngstown | OH | 44512 | |
| Spitak John | | 1097 Brompton Rd | | | | Rochester Hills | MI | 48309 | |
| Spitak Robert | | 501 Heatherwood Dr | | | | Warren | OH | 44484 | |
| Spiter Cheryl | | 28863 Gail | | | | Warren | MI | 48093 | |
| Spiter John A | | PO Box 400 | | | | Higgins Lake | MI | 48627-0400 | |
| Spiteri Edward | | 6509 Winter St | | | | Addison | MI | 49220 | |
| Spitler Flint | | 1906 Guntle Rd | | | | New Lebanon | OH | 45345 | |
| Spitlerji William | | 3642 Irishtown Sworth 8 | | | | Cortland | OH | 44410 | |
| Spitz Donald | | 922 Malzahn St | | | | Saginaw | MI | 48602-2968 | |
| Spitz Jason | | 27 Shadowood Cir No E | | | | Birmingham | AL | 35215-6282 | |
| Spitza Ronald | | 3640 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Spitzenpfeil Christoph | | 2256 Berberovich | | | | Saginaw | MI | 48603 | |
| Spitznagle Bradley | | 7171 S 600 W | | | | Pendleton | IN | 46064 | |
| Spiven Phyllis | | 1718 Roman St Se | | | | Warren | OH | 44484-5162 | |
| Spivey Astrid | | 1620 Troy Ct | | | | Bloomington | IN | 47401 | |
| Spivey Astrid | | 1620 Troy Court | | | | Blooming | IN | 47401 | |
| Spivey Betty L | | 729 Oak St | | | | Tipton | IN | 46072 | |
| Spivey Betty S | | 320 Kenwood Ave | | | | Dayton | OH | 45405-4012 | |
| Spivey Cathy | | 402 3rd St S W | | | | Attalla | AL | 35954 | |
| Spivey Dan T | | 1735 Johns Dr | | | | Panama City | FL | 32404-2985 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3237 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spivey Reeshemash | | 18616 Appoline St | | | | Detroit | MI | 48235 | |
| Spivey Tondrea | | 191 Clarence Ave | | | | Buffalo | NY | 14215 | |
| Spl Integrated Solutions | | PO Box 951245 | | | | Dallas | TX | 75395-1245 | |
| Spl Integrated Solutions | | 9180 Rumsey Rd | Ste D-4 | | | Columbia | MD | 21045 | |
| Spl Integrated Solutions | | 1427 Energy Pk Dr | | | | St Paul | MN | 55108 | |
| Spl Integrated Solutions | Mary Strohmayer | 1427 Energy Pk Dr | Updt Pe Ltr 05 31 05 Lc | | | Saint Paul | MN | 55108 | |
| Splawn Machine & Tool Co Eft | | 1600 Mcgregor St | | | | Wichita Falls | TX | 76301 | |
| Splawn Manufacturing Technolog | | 1600 Mc Gregor St | | | | Wichita Falls | TX | 76301 | |
| Spm Instrument Inc | | PO Box 89 | | | | Marlborough | CT | 06447 | |
| Spm Instrument Inc | | 359 North Main St | | | | Marlborough | CT | 06447 | |
| Spm Instrument Inc | | 359 N Main St | Marlborough Industrial Pk | | | Marlborough | CT | 06447 | |
| Spo | | Div Of General Motors Co | | | | Grand Blanc | MI | 48439 | |
| Spo Mexico | | Av Industrial Minera No 700 | Fracc Industrial | Toluca Edo De Mex | | Mexico | | 50000 | Mexico |
| Spodeck Scott | | 9175 Lakewind Dr | | | | Indianapolis | IN | 46256 | |
| Spoerle Electronic Gmbh | | Rodeweg 18 | 37081 Gottingen | | | | | | Germany |
| Spoerle Electronic Gmbh Eft | | Max Planck Str 1 3 | 63303 Dreieich | | | | | | Germany |
| Spoerle Electronic Handelsgell | | Rodeweg 18 | | | | Goettingen Neidersa | | 37081 | Germany |
| Spoerle Electronic Handelsges Mbh | | Max Planck Str 1 3 | PO Box 102140 | | | Dreieichck Strabe 1 3 | | 63303 | Germany |
| Spoerle Gmbh | | Max Planck Str 1 3 | | | | Dreieich | | 63303 | Germany |
| Spohn Brian | | 806 North Greece Rd | | | | Rochester | NY | 14626 | |
| Spohn Chris M | | 5303 Dunster Rd | | | | Grand Blanc | MI | 48439-9752 | |
| Spohn Jr John | | 131 E Gates St | | | | Columbus | OH | 43206-3624 | |
| Spohn Mark | | 8397 Indian Mound Dr | | | | Huber Heights | OH | 45424 | |
| Spohr Gale | | 2373 E Clearview Dr | | | | Adrian | MI | 49221 | |
| Spokane City Treasurer | | Street Level Municipal Bldg | | | | Spokane | WA | 99213-3345 | |
| Spokane Diesel Pump Repair | Mr Ross Aman | 628 E Pacific Ave | | | | Spokane | WA | 99202-2228 | |
| Spokane Diesel Pump Repair | Ross Aman | East 628 Pacific Ave | PO Box 4384 | | | Spokane | WA | 99202 | |
| Spokane Diesel Pump Repr | | 628 E Pacific Ave | Spokane Wa | | | | WA | 99202-2228 | |
| Spokane Diesel Pump Repr | | 628 E Pacific Ave | | | | Spokane | WA | 99202-2228 | |
| Spong James | | 3082 E Dodge Rd | | | | Clio | MI | 48420 | |
| Sponsler Harry | | 1032 Pool Ave | | | | Vandalia | OH | 45377 | |
| Spooner Jr Eddie | | 5306 Union Rd N | | | | Clayton | OH | 45315 | |
| Spooner Sales Inc | | 4072 N Dort Hwy | | | | Flint | MI | 48506 | |
| Spooner Tim | | 1650 Appleblossom Ln | | | | Saginaw | MI | 48609 | |
| Spooney Charles | | 3802 Cornell Woods Dr | | | | Dayton | OH | 45406 | |
| Spoonmore Sr Ronald | | 70 Thornapple Rd | | | | New Lebanon | OH | 45345 | |
| Spoor Rex | | 3008 S Reed Rd | | | | Durand | MI | 48429 | |
| Spoormaker J L | | Spoormaker Consultancy | Karolusgulden 22 | Leiderdorp | | | | | Netherlands |
| Spoormaker J L Spoormaker Consultancy | | Karolusgulden 22 | Leiderdorp | | | | | | Netherlands |
| Sporlan Valve Co | Accounts Payable | 206 Lang Dr | | | | Washington | MO | 63090 | |
| Sporman Brad | | 3463 Hidden Rd | | | | Bay City | MI | 48706 | |
| Sporman Michael | | 5594 Michael Dr | | | | Bay City | MI | 48706 | |
| Sporre Steve D | | 565 N Johnsville Brookville | | | | New Lebanon | OH | 45345-9162 | |
| Sports Design | | 6000 Victory Ln | | | | Concord | NC | 28027 | |
| Sports Illustrated | | Corporate Accounts | PO Box 60001 | | | Tampa | FL | 33660-0001 | |
| Sports Illustrated Corporate Accounts | | PO Box 60001 | | | | Tampa | FL | 33660-0001 | |
| Sports One & Company Inc | | 18844 N Dale Mabry Hwy | | | | Lutz | FL | 33548 | |
| Sports One and Company Inc | | 18844 N Dale Mabry Hwy | | | | Lutz | FL | 33548 | |
| Sports Print Promotions Inc | | 3814 West St Ste 206 | | | | Cincinnati | OH | 45227 | |
| Sports Profiles Plus | | 4711 Golf Rd Ste 900 | | | | Skokie | IL | 60076 | |
| Sports Promotion Network | | PO Box 200548 | | | | Arlington | TX | 76006 | |
| Sports World Custom Screen | | Printing | 1500 S 2nd | | | Gallup | NM | 87301 | |
| Spoth John | | 9395 Douglas Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Spoth Jr Lester | | 6465 Townline Rd | | | | N Tonawanda | NY | 14120-9567 | |
| Spoth Raymond W | | 6248 Hatter Rd | | | | Newfane | NY | 14108-9721 | |
| Spoth Timothy | | 2615 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Spotsylvania Court Clerk | | 9103 Courthouse Rd PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania Cir Crt 3 | | PO Box 96 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania Gen Dist Ct | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania General District | | Court | PO Box 339 | | | Spotsylvania | VA | 22553 | |
| Spotsylvania General District Court | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Spotton Corporation | Sean Watson | 11 Air Care Dr. | PO Box 725 | | | Smith Falls | ON | K7A4W6 | Canada |
| Spotwelding Consultants Inc | | PO Box 1121 | | | | Rowlett | TX | 75030-1121 | |
| Spotwelding Consultants Inc | | 4209 Industrial St | | | | Rowlett | TX | 75088 | |
| Spprecision International | | 2660 Se 39th Loop Ste A | | | | Hillsboro | OR | 97123 | |
| Sprada John | | 207 Warner Rd | | | | Lancaster | NY | 14086 | |
| Sprader Suzanne | | 153 County Rd 658 | | | | Hanceville | AL | 35077 | |
| Spradley Hershel | | 125 Ken Dr | | | | Brandon | MS | 39042-9167 | |
| Spradley Rose M | | 1726 Hudepohl Ln | | | | Cincinnati | OH | 45231-2332 | |
| Spradlin Bobby | | 5675 Chimney Circle Apt 2d | | | | Kettering | OH | 45440 | |
| Spradlin Jerry | | 5566 Hanthorn Rd | | | | Lima | OH | 45806 | |
| Spradlin Marcia L | | 3913 Eastern Dr | | | | Anderson | IN | 46012-9447 | |
| Spradlin Samuel | | 610 Chateaugay Dr | | | | Pataskala | OH | 43062 | |
| Sprading Jack | | 4116 Williamson Dr | | | | Dayton | OH | 45416-2146 | |
| Spragia Linda | | 3234 Schilling St | | | | Peru | IN | 46970 | |
| Sprague Brenda | | 245 W Larch | | | | Harrison | MI | 48625 | |
| Sprague Danny L | | 245 W Larch Rd Rt 3 | | | | Harrison | MI | 48625-8104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sprague David | MI | 8396 Ilene Dr | | | | Clio | MI | 48420 | |
| Sprague David D | | 5310 Pheasant Run Rd | | | | Clarkston | MI | 48346 | |
| Sprague Donald | | 1708 Difford Dr | | | | Niles | OH | 44446 | |
| Sprague Donna | | 4010 Northwood Dr Se | | | | Warren | OH | 44484 | |
| Sprague Douglas | | 899 North Rd Se | | | | Warren | OH | 44484 | |
| Sprague Effie | | 5472 W Vienna Rd | | | | Clio | MI | 48420 | |
| Sprague Electric Co | | PO Box 93719 | | | | Chicago | IL | 60670 | |
| Sprague Electric Co | | C o Jay Marketing | PO Box 701515 | | | Plymouth | MI | 48170-0966 | |
| Sprague Energy Corp | | 2 International Dr Ste 200 | | | | Portsmouth | NH | 03801 | |
| Sprague Energy Corporation | | PO Box 30749 | | | | Hartford | CT | 06150 | |
| Sprague Energy Corporation | | Two International Dr Ste 200 | | | | Portsmouth | NH | 03801 | |
| Sprague Jon | | 1655 Ctrview Dr | Apt 1723 | | | Duluth | GA | 30096 | |
| Sprague Jr Dennis | | 6010 S Orr Rd | | | | St Charles | MI | 48655 | |
| Sprague Julie | | 435 Crandall Ave | | | | Youngstown | OH | 44504 | |
| Sprague Lisa | | 34490 Koch | | | | Sterling Heights | MI | 48310 | |
| Sprague Margaret | | 899 North Rd | | | | Warren | OH | 44484 | |
| Sprague Monica F | | 5589 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403-9737 | |
| Sprague Robert A | | 389 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Sprague Rodney C | | 340 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9735 | |
| Sprague Thomas | | 2201 E Oak Ridge Ln | | | | Oak Creek | WI | 53154-3140 | |
| Sprague William | | 1444 W Genesee St | | | | Lapeer | MI | 48446 | |
| Spratt Amy J | | 523 Long Branch Ct | | | | Kokomo | IN | 46901-4025 | |
| Spray Booth Systems Inc | | PO Box 40409 | | | | Fort Worth | TX | 76140-0409 | |
| Spray Booth Systems Inc | | Sbs | PO Box 40409 | | | Fort Worth | TX | 76140-0409 | |
| Spray Corinne | | 112 N Meridan St | | | | Goldsmith | IN | 46045 | |
| Spray Ronald | | 527 W Jackson St | | | | Kokomo | IN | 46901 | |
| Spraying Systems | Terri | C o E I Pfaff Company | PO Box 8158 | | | Cincinnati | OH | 45208-0158 | |
| Spraying Systems | | C o Harriman & Associates | 1100 N Main St | | | Auburn | IN | 46706 | |
| Spraying Systems | Kim | 1100 N Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems | | Al Buhl & Assoc | 2000 Innerbelt Business Ctr Dr | | | St Louis | MO | 63114 | |
| Spraying Systems | | N Ave At Schmale Rd | | | | Wheaton | IL | 60187 | |
| Spraying Systems | | C o Cash J M Company | 3045 Independence Dr | | | Birmingham | AL | 35209 | |
| Spraying Systems | | C o Swisher Kenneth M Assoc | 855 Route 10 Ste 10€ | | | Randolph | NJ | 07836 | |
| Spraying Systems | | C o Rc Maxwell & Associates In | 30701 W 10 Mile Ste 200 | | | Farmington Hills | MI | 48336 | |
| Spraying Systems Co | | 6609 Sanger St | | | | Waco | TX | 76710 | |
| Spraying Systems Co | Terri | 3443 Edwards Rd Ste D | | | | Cincinnati | OH | 45208 | |
| Spraying Systems Co | Peggy | 3443 Edwards Rd | PO Box 8158 | | | Cincinnati | OH | 45208 | |
| Spraying Systems Co | | C o Pfaff E I Co | 3443 Edwards Rd Ste D | | | Cincinnati | OH | 45208-2123 | |
| Spraying Systems Co | Terri Pker | 3443 Edwards Rd Ste D | | | | Cincinnati | OH | 45208-0158 | |
| Spraying Systems Co | | 1100 North Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems Co | | 1100 N Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems Co | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems Co | | PO Box 95564 | | | | Chicago | IL | 60690-5564 | |
| Spraying Systems Co | | C o Al Buhl Associates | 2000 Innerbelt Business C | | | Saint Louis | MO | 63114 | |
| Spraying Systems Co | | 423 S Hyde Pk Ave | | | | Tampa | FL | 33606 | |
| Spraying Systems Co | | C o Sowden J W & Assoc | 1700 S Willow St | | | Manchester | NH | 03103 | |
| Spraying Systems Co | | C o Jw Sowden & Associates | PO Box 5046 | | | Manchester | NH | 03108 | |
| Spraying Systems Co | | C o Maxwell R C & Associates | 33730 Freedom Rd | | | Farmington | MI | 48335 | |
| Spraying Systems Co Cod | Cust Service | 1736 Oxmoor Rd Ste 103 | | | | Birmingham | AL | 35209 | |
| Spraying Systems Co Eft | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems Co Eft | | 26941 Cabot Rd Ste 101 | | | | Laguna Hills | CA | 92653 | |
| Spraying Systems Co Inc | | Harriman & Associates | 1100 Main St | | | Auburn | IN | 46706 | |
| Spraying Systems Co Inc | | North Ave & Schmale Rd | | | | Carol Stream | IL | 60188 | |
| Spraying Systems Company | | C o Hariman & Associates | Pob 348 | | | Auburn | IN | 46706 | |
| Spraying Systems Company | | C o J M Cash Company Inc | 1736 Oxmoor Rd Ste 103 | | | Birmingham | AL | 35209 | |
| Spraying Systems Company | | C o Cox Jay C & Associates | 2825 North Mayfair Rd | | | Milwaukee | WI | 53222 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | | Fort Lauderdale | FL | 33309-701 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | | Ft Lauderdale | FL | 33309-6314 | |
| Spraymation Inc  Eft | | 5320 Nw 35th Ave | | | | Ft Lauderdale | FL | 33309-6314 | |
| Spraymation Inc Eft | | 5320 Nw 35th Ave | | | | Ft Lauderdale | FL | 33309-6314 | |
| Sprecher Phillip | | 17888 Sandy Run Ct | | | | Noblesville | IN | 46062 | |
| Spreeman Richard R | | 629 E Keegan St | | | | Deerfield | MI | 49238-9630 | |
| Spress Joseph | | 9129 Shinanguag Dr | | | | Goodrich | MI | 48438 | |
| Spreuer and Son Inc | Ron Troyer | 115 E Spring St | | | | Lagrange | IN | 46761 | |
| Spriggins Robert | | 1355 Week St | | | | Jackson | MS | 39213 | |
| Spriggs Montie | | 1115 Distel Ln | | | | Portsmouth | OH | 45662-6409 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 2 04 Mh | | | West Chester | OH | 45069 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 204 Mh | | | West Chester | OH | 45069 | |
| Sprimag Inc | Elizabeth A Gray Esq | 2200 PNC Center 201 E 5th St | | | | Cincinnati | OH | 45202 | |
| Spring Advanced Technologies | | Inc | 144 Oakland St Ste 1 | | | Springfield | MA | 01108 | |
| Spring Arbor University | | 106 E Main St | | | | Spring Arbor | MI | 49283 | |
| Spring Arbor University | | 106 E Mian St | | | | Spring Arbor | MI | 49283 | |
| Spring Co Inc The | | 556 East Highland Rd | | | | Macedonia | OH | 44056 | |
| Spring Delbert | | 3112 Alexandrias Dr | | | | Sandusky | OH | 44870-6702 | |
| Spring Diana | | 63 Akron St | | | | Lockport | NY | 14094 | |
| Spring Dynamics Inc | | PO Box 33321 Drawer 0096 | | | | Detroit | MI | 48232-5321 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3239 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spring Dynamics Inc | | Drawer 0096 | | | | Detroit | MI | 48232 | |
| Spring Dynamics Inc | | 7378 Research Dr | | | | Almont | MI | 48003 | |
| Spring Dynamics Inc Eft | | 7378 Research Dr | | | | Almont | MI | 48003 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | | | Canton | MI | 48187 | |
| Spring Engineering & Mfg Corp | | Lock Box 64877 | | | | Detroit | MI | 48264 | |
| Spring Engineering & Mfg Corp | | 35300 Glendale | | | | Livonia | MI | 48150 | |
| Spring Engineering & Mfg Corp | | 7820 Lilley Rd | | | | Canton | MI | 48187 | |
| Spring Engineering & Mfg Corp | | 7820 N Lilley Rd | | | | Canton | MI | 48187-2432 | |
| Spring Herron | | 7073 E Mount Morris Rd | | | | Otisville | MI | 48463 | |
| Spring Jessica | | 1824 Ripple Brook Rd | | | | Columbus | OH | 43223 | |
| Spring Jr William | | 700 Spring Rd | | | | Smithdale | MS | 39664 | |
| Spring Lake Farms | | Transportation | 310 Northwest F St | | | Richmond | IN | 47374 | |
| Spring Lake Farms Transportation | | 310 Northwest F St | | | | Richmond | IN | 47374 | |
| Spring Latham | | 27 Hawthorn St | | | | Dayton | OH | 45402 | |
| Spring Mary | | 6463 S Fordney Rd | | | | Saint Charles | MI | 48655-9765 | |
| Spring Mitchell | | 6463 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Spring Roxann | | 8083 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Spring Specialist | Wes Nichols | 14400 Dutch Rd | | | | Kings | IL | 61068 | |
| Spring Team Inc | | PO Box 74938 | | | | Cleveland | OH | 44194-1021 | |
| Spring Team Inc | | 2851 Industrial Pk Dr | | | | Austinburg | OH | 44010-0215 | |
| Spring Team Inc | | 2851 Industrial Pk Dr | PO Box 215 | | | Austinburg | OH | 44010-0215 | |
| Spring Test Probes | | Distribution | 2626 N Mesa Pmb 336 | | | El Paso | TX | 79902 | |
| Spring Test Probes Distribution | | Stp Distribution | 2626 N Mesa Int 336 | | | El Paso | TX | 79902 | |
| Spring Test Probes Distribution | | 2626 N Mesa Pmb 336 | | | | El Paso | TX | 79902 | |
| Springberg Jack K | | 1105 Myrtle St | | | | Kingsport | TN | 37660 | |
| Springborn Laboratories Inc | | 790 Main St | | | | Wareham | MA | 02571-1037 | |
| Springco Industries Inc | | Hs Spring Group | 150 S Cucumber St | | | Jefferson | OH | 44047 | |
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | | Cleveland | OH | 44111-591 | |
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | | Cleveland | OH | 44111 | |
| Springer Carrier Ltda | Accounts Payable | Rua Berto Cirio 521 Bairro Sao Luis | | | | Canoas | | 92420-030 | Brazil |
| Springer Clinic | | 6160 S Yale | | | | Tulsa | OK | 74136 | |
| Springer Clinic | | Dept 49 | | | | Tulsa | OK | 74182 | |
| Springer Clinic Inc | | 6160 South Yale Ave | | | | Tulsa | OK | 74136-1900 | |
| Springer Co Ax Inc | | Springer Company | 10 Noeland Ave | | | Penndel | PA | 19047 | |
| Springer Dale | | 5901 N 100 W | | | | Kokomo | IN | 46901 | |
| Springer Donna R | | 5349 Pickford Dr | | | | Dayton | OH | 45432-3617 | |
| Springer Equipment | Randy Duncan | 4263 Underwood Industrial | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co | | PO Box 100274 | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co | | 4263 Underwood Industrial Dr | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co Inc | | 4263 Underwood Industrial Pky | | | | Birmingham | AL | 35210 | |
| Springer Fitzpatrick | | 1721 Hall St Se | | | | East Grand Rapids | MI | 49506-3953 | |
| Springer Frances | | 116 Joiner Ln | | | | Lexington | AL | 35648 | |
| Springer Gregory | | 5901 N 100 W | | | | Kokomo | IN | 46901 | |
| Springer Gregory E | | 409 Russell St | | | | West Lafayette | IN | 47906 | |
| Springer Helen J | | 3117 Mayfair Dr | | | | Kokomo | IN | 46902-3935 | |
| Springer Industrial | | 3164 North Colorado St | | | | Chandler | AZ | 85225 | |
| Springer Industrial Equipment | | 3164 N Colorado St | | | | Chandler | AZ | 85225 | |
| Springer James | | 4926 Rt3 North 250 | | | | Norwalk | OH | 44857 | |
| Springer Judy G | | 1255 Audubon Dr Apt 106 | | | | Athens | AL | 35611-0000 | |
| Springer Kimberly | | 304 N Main St | | | | Englewood | OH | 45322 | |
| Springer Laurie | | 2261 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Springer R Companies Inc | | Springer Co | 34 Noeland Ave A | | | Langhorene | PA | 19047 | |
| Springer R Companies Inc Springer Co | | 10 Noeland Ave | | | | Penndel | PA | 19047-5259 | |
| Springer Rosemarie | | 4221 Corinth Blvd | | | | Dayton | OH | 45410 | |
| Springer Tammi | | 17660 Sumner St | | | | Redford | MI | 48240 | |
| Springer Timothy | | 17222 Leatherwood Dr | | | | Athens | AL | 35611 | |
| Springer Tony | | 2141 Hodges Dr | | | | Saginaw | MI | 48601-9726 | |
| Springer Tony R | | 2141 Hodges Dr | | | | Saginaw | MI | 48601-9726 | |
| Springfield Board Of Education | Robert W Moellenberg | 6900 Hall St | | | | Holland | OH | 43528 | |
| Springfield Brake Co | | 1225 E Trafficway St | | | | Springfield | MO | 65802-3551 | |
| Springfield Business Equipment | | Business Equipment Co | 100 W North St | | | Springfield | OH | 45504 | |
| Springfield City Clerk | | PO Box 788 | | | | Springfield | TN | 37172 | |
| Springfield Environmental Inc | | 1001 East St | | | | Springfield | OH | 45505 | |
| Springfield Impregnators Inc | | Dba Britestrip Add Chg 10 96 | 829 Pauline St | PO Box 479 | | Springfield | OH | 45501 | |
| Springfield Impregnators Inc | | PO Box 479 | | | | Springfield | OH | 45501 | |
| Springfield Margaret | | 14 S Chestnut Ave | | | | Niles | OH | 44446-1543 | |
| Springfield Metal Inc | | 9676 Northwest Ct | | | | Clarkston | MI | 48346 | |
| Springfield Metal Works | | 9676 Northwest Court | | | | Clarkston | MI | 48346 | |
| Springfield Municipal Court | | 25 N Fountain Ave | | | | Springfield | OH | 43080 | |
| Springfield Remanufacturing Co | Jack Bain | 650 North Broadview Pl | | | | Springfield | MO | 65802 | |
| Springfield Remanufacturing Co | | Warehouse Receiving | 650 N Broadview Pl | | | Springfield | MO | 65802 | |
| Springfield Remanufacturing Co | | 650 N Broadview Pl | | | | Springfield | MO | 65802 | |
| Springfield Township Trustees | | 705 East Leffel Ln | | | | Springfield | OH | 45505-4753 | |
| Springfield Wire Inc | Accounts Payable | PO Box 638 | | | | Springfield | MA | 01102 | |
| Springlawn Inc Of Ohio | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Springlawn Inc Of Ohio | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Springman Frank | | 65 Point Ln | | | | Arcadia | IN | 46030 | |
| Springman Fx Co Inc | | 4600 W Bethel Ave | | | | Muncie | IN | 47304 | |
| Springsteen Kenneth | | 6088 Gunnell Rd | | | | Millington | MI | 48746-9720 | |
| Sprinkler Systems By Design | | Inc | 16343 S Us 27 | | | Lansing | MI | 48906 | |
| Sprinkler Systems By Design In | | 16343 S Us 27 | | | | Lansing | MI | 48906 | |
| Sprinkler Systems By Design Inc | | 16343 S Us 27 | | | | Lansing | MI | 48906 | |
| Sprinkles Rodney | | 6365 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Sprint | | PO Box 650270 | | | | Dallas | TX | 75265 | |
| Sprint | | PO Box 200188 | | | | Dallas | TX | 75320-0188 | |
| Sprint | | PO Box 650270 | | | | Dallas | TX | 75265-0270 | |
| Sprint | | PO Box 740463 | | | | Cincinnati | OH | 45274-0463 | |
| Sprint | | PO Box 740602 | | | | Cincinnati | OH | 45274-0602 | |
| Sprint | Rob Rodgers | 38701 W Seven Mile Rd Ste 400 | | | | Livonia | MI | 48152 | |
| Sprint | | PO Box 96031 | | | | Charlotte | NC | 28296-0031 | |
| Sprint | | PO Box 930331 | | | | Atlanta | GA | 31193-0331 | |
| Sprint | | PO Box 1769 | | | | Newark | NJ | 071011769 | |
| Sprint | | PO Box 1769 | | | | Newark | NJ | 07101-1769 | |
| Sprint | | Distribution Warehousing Inc | PO Box 100886 | | | Nashville | TN | 37224-0886 | |
| Sprint 0070819637 9 | | PO Box 79125 | | | | City Of Industry | CA | 91716-9125 | |
| Sprint 0144947826 1 | | PO Box 79357 | | | | City Of Industry | CA | 91716-9357 | |
| Sprint 922773998 | | PO Box 79255 | | | | City Of Industry | CA | 91716-9255 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | | Overland Park | KS | 66251-2900 | |
| Sprint Corp | | PO Box 96031 | | | | Charlotte | NC | 28296-0031 | |
| Sprint Data Svcs | | PO Box 930331 | | | | Atlanta | GA | 31193-0331 | |
| Sprint Distribution Warehousing Inc | | PO Box 100886 | | | | Nashville | TN | 37224-0886 | |
| Sprint Global | | PO Box 530503 | | | | Atlanta | GA | 30353-0503 | |
| Sprint Nextel Corp | Attn Bankruptcy | Nextel Communications Inc | PO Box 172408 | | | Denver | CO | 80217-2408 | |
| Sprint Pcs | | PO Box 62012 | | | | Baltimore | MD | 21264 | |
| Sprint Pcs | | PO Box 740219 | | | | Cincinnati | OH | 45274 | |
| Sprint Pcs | | PO Box 219554 | | | | Kansas City | MO | 64121-9554 | |
| Sprint Pcs | | PO Box 219718 | | | | Kansas City | MO | 64121-9718 | |
| Sprint Pcs | | PO Box 1769 | | | | Newark | NJ | 07101-1769 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 3 30 05 Gj | | | Newark | NJ | 071011769 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 33005 Gj | | | Newark | NJ | 07101-1769 | |
| Sprint Pcs 0063064768 2 | | PO Box 79357 | | | | City Of Industry | CA | 91716-9357 | |
| Sprint Spcs | | PO Box 790105 | | | | Saint Louis | MO | 63179-0105 | |
| Sprint Spectrum Lp | | Sprint Pcs | 504 E Expy 83 | | | Mcallen | TX | 78503 | |
| Sprint Spectrum Lp | | Sprint Pcs | PO Box 62071 | | | Baltimore | MD | 21264 | |
| Sprint Spectrum Lp | | Sprint Pcs | | | | Baltimore | MD | | |
| Sprint Spectrum Lp | | PO Box 1769 | | | | Newark | NJ | 071011769 | |
| Sprint Spectrum Lp | | Sprint Pcs | 4511 Rockside Rd Ste 400 | | | Independence | OH | 44131 | |
| Sprint United Telephone | | 220 S Pk Ave | | | | Warren | OH | 44481 | |
| Sprint Wireless | Rob Rodgers | 38701 W Seven Mile Rd Ste 400 | | | | Livonia | MI | 48152 | |
| Sprinter Marking | Mark Bishop | 1805 Chandersville Rd | | | | Zanesville | OH | 43701 | |
| Sprinter Marking Inc | | 1805 Chandersville Rd | | | | Zanesville | OH | 43701-4604 | |
| Sprinter Marking Inc | | 1805 Chandersville Rd | Rmt Add Chg 4 01 Tbk Post | | | Zanesville | OH | 43701-4604 | |
| Sprinter Marking Inc | | 1805 Chandersville Rd | | | | Zanesville | OH | 43701 | |
| Sprockett Lawrence | | 3117 Mccleary Jacoby | | | | Cortland | OH | 44410 | |
| Spronz Jack | | PO Box 16121 | | | | Rochester | NY | 14616-0121 | |
| Spronz Jack | | 51 Widgedon Landing | | | | Hilton | NY | 14468 | |
| Sproulls Deloris H | | 32199 Hwy 18 | | | | Utica | MS | 39175-9622 | |
| Sproulls Tomotlis | | 32199 Hwy 18 | | | | Utica | MS | 39175-9605 | |
| Sprouse Linwood | | 222 Nancy Dr | | | | Kokomo | IN | 46901-5907 | |
| Sprouse Linwood | | 222 Nancey Dr | | | | Kokomo | IN | 46901 | |
| Sprout Steven | | 4490 Freeman Rd | | | | Middleport | NY | 14105 | |
| Sprow Linda | | 154 W Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Sprow Stephanie | | 3500 Elm Rd | | | | Hudson | MI | 49247 | |
| Sprowl Taylor | | 4582 Waynedale Circle | | | | Huber Hts | OH | 45424 | |
| Sprull Diane | | 1311 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Sprull Lanisha | | 2754 Juban Ave | | | | Baton Rouge | LA | 70805 | |
| Sprunger Douglas | | 3113 W Riverside | | | | Muncie | IN | 47304 | |
| Sprunger Thomas | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Sprunger Tom | | 208 E 113th St | | | | Jenks | OK | 74037 | |
| Spry Mark | | 22145 Upper Fort Hampton Rd | | | | Elkmont | AL | 35620 | |
| Sps Aerostructures Ltd | | Willow Dr | Sherwood Business Pk | Annesley | | Nottinghamshire | | NG15 0DP | United Kingdom |
| Sps Associates Ltd | | Ste 205 | | | | Kansas City | MO | 34111-3022 | |
| Sps Inc | | Cn 2520 | | | | Wcaldwell | NJ | 07007-2520 | |
| Sps Payment Systems Inc | | Philfleet Advantage | 104 Suncrest Dr | | | Gray | TN | 37615 | |
| Sps Technologies Eft | | 1933 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sps Technologies Eft | | 101 Greenwood Ave Ste 470 | | | | Jenkintown | PA | 19046 | |
| Sps Technologies Eft | | 1933 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sps Technologies Inc | | Aerospace Div | 301 Highland Ave | | | Jenkintown | PA | 19046 | |
| Sps Technologies Inc | | 165 Township Rd | | | | Jenkintown | PA | 19046 | |
| Sps Technologies Inc | | Terry Machine Co | 5331 Dixie Hwy | | | Waterford | MI | 48329-161 | |
| Sps Technologies Inc | | Automotive Fasteners Group | 4444 Lee Rd | | | Cleveland | OH | 44128-290 | |
| Sps Technologies Llc | Daniel P Mazo Esq | Curtin & Heefner Llp | 250 N Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Sps Technologies Waterford Co | | Terry Machine Co | 5331 Dixie Hwy | | | Waterford | MI | 48329-1612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3241 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPS Technologies Waterford Company fka Terry Machine Company | SPS Technologies Waterford Company | c o Robert Szwajkos Esquire | Curtin & Heefner LLP | 250 N Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Spss Inc | Melissa Maclay | 233 S Wacker | 11th Fl | | | Chicago | | | |
| Spss Inc | | Add Chg 10 15 04 Ah | 1213 Paysphere Circle | | | Chicago | IL | 60674 | |
| Spss Inc | | 1213 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Spss Inc | | 233 S Wacker Dr 11th Fl | | | | Chicago | IL | 60606 | |
| Sptg County environ Serv Dep | | Management Facility | 595 Little Mountain Rd | | | Wellford | SC | 29385 | |
| Spuck Brian | | 457 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Spud Software Inc | | 9468 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Spud Software Inc | | PO Box 252 | | | | Grand Blanc | MI | 48439 | |
| Spurback Roger | | 2234 Forest Ave | | | | Niagara Falls | NY | 14301-1402 | |
| Spurbeck Kenneth L | | PO Box 61 | | | | Hemlock | MI | 48626-0061 | |
| Spurgis Jimmy | | 2816 Booth Rd | | | | Augres | MI | 48703 | |
| Spurlin Jere | | 2713 Lexington Av Sw | | | | Decatur | AL | 35603 | |
| Spurling Jason | | 11130 Magnolia Dr | | | | Cleveland | OH | 44106 | |
| Spurling Victor | | 21 Eastwood Dr | | | | Milan | OH | 44846 | |
| Spurlock Brett | | 3225 Sunset Dr | | | | Flint | MI | 48504 | |
| Spurlock Bruce | | 1039 Columbia Ave | | | | Fairborn | OH | 45324 | |
| Spurlock D D | | 5598 Leafwood | | | | Commerce Twp | MI | 48382-1053 | |
| Spurlock Heather | | 21 Kershaw Ave | | | | Gadsden | AL | 35904 | |
| Spurlock Karman | | PO Box 292862 | | | | Kettering | OH | 45429 | |
| Spurlock Warren C | | 2578 Laura Ln | | | | Norwood | OH | 45212-1703 | |
| Spurlock Wayne | | 3301 Springcrest Dr | | | | Hamilton | OH | 45011 | |
| Spurr Stephen J | | 1114 Beaconsfield St | | | | Grosse Pointe Pk | MI | 48230-1345 | |
| Spustack Michael | | 251 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Sputtered Films Inc | | 320 Nopal St | | | | Santa Barbara | CA | 93103 | |
| Sputtered Films Inc | Lawrence X114 | 314 Edison Ave | | | | Santa Barbara | CA | 93103 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | | Petaluma | CA | 94954 | |
| Sputtered Films Inc Eft | | Reinstated On 1 07 00 | 320 Nopal St | | | Santa Barbara | CA | 93103 | |
| Spx Contech | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | | | Chicago | IL | 60611 | |
| Spx Contech | Earl R Lietzau | Spx Corporation | 8001 Angling Rd Ste 2c | | | Portage | MI | 49024 | |
| Spx Contech | Jim Peters | 8001 Angling Rd | | | | Portage | MI | 49024 | |
| Spx Corp | | Lindberg Div | 304 Hart St | | | Watertown | WI | 53094-6616 | |
| Spx Corp | | Lightnin | 135 Mount Read Blvd | | | Rochester | NY | 14611 | |
| Spx Corp | | Contech Div | 520 S Byrkit Ave | | | Mishawaka | IN | 46544 | |
| Spx Corp | | Contech | 5 Arnolt Dr | | | Pierceton | IN | 46562 | |
| Spx Corp | | Dealer Equipment & Services Di | Box 93021 | | | Chicago | IL | 60673-3021 | |
| Spx Corp | | Kent Moore Tool Group | PO Box 59608 | | | Chicago | IL | 60690 | |
| Spx Corp | | Kent Moore Div | PO Box 93199 | | | Chicago | IL | 60673 | |
| Spx Corp | | Gm Dealer Equipment & Services | 5775 Enterprise Dr | | | Warren | MI | 48092-3463 | |
| Spx Corp | | Miller Special Tool Div | 28740 Mound Rd | | | Warren | MI | 48092 | |
| Spx Corp | | Kent Moore Tool Div | 28635 Mound Rd | | | Warren | MI | 48092 | |
| Spx Corp | | 7529 Baron Dr | | | | Canton | MI | 48187 | |
| Spx Corp | | 13515 Ballantyne Corporate P | | | | Charlotte | NC | 28277-2706 | |
| Spx Corp | | PO Box 406799 | | | | Atlanta | GA | 30384 | |
| Spx Corp | | Otc Pk Dr Div | 2300 Pk Dr | | | Owatonna | MN | 55060 | |
| Spx Corp | | Dielectric Communications | 22 Tower Rd | | | Raymond | ME | 04071 | |
| Spx Corp | | Great Lakes Eglinton Div | 6950 Junction Rd | | | Bridgeport | MI | 48722-9728 | |
| Spx Corp | | Contech Metal Forge Div | 1650 Kendale Blvd Ste 100 | | | East Lansing | MI | 48823 | |
| Spx Corp | | Contech Div | 205 N Grover | | | Alma | MI | 48801 | |
| Spx Corp | | Contech Div | 8001 Angling Rd Ste 100 | | | Portage | MI | 49024 | |
| Spx Corp | | Contech Metal Forge Div | 901 Alfred Thun Rd | | | Clarksville | TN | 37040 | |
| Spx Corporation | | | | | | | | | |
| SPX Corporation Contech Division | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | | Chicago | IL | 60611 | |
| Spx Gse Techmotive | Linda Ext 3272 | 42860 Nine Mile Rd | | | | Novi | MI | 48375-4122 | |
| Spx Kent Module Tools | William X 6199 | 28635 Mound Rd | | | | Warren | MI | | |
| Spx Service Solutions | | PO Box 406799 | | | | Atlanta | GA | 30384-6799 | |
| Spx Services Solutions | Dante Williams | 28635 Mound Rd | | | | Warren | MI | 48092-3499 | |
| Spx Valley Forge Tis | Accounts Payable | 1525 Fairlane Circle | | | | Allen Pk | MI | 48101 | |
| Spyker Edward D | | 777 Doro Ln | | | | Saginaw | MI | 48604 | |
| Spyker Edward D | | 777 Doro Ln | | | | Saginaw | MI | 48604-1108 | |
| Sq D Power Topaz | | C o Rathsburg Associates | 34605 12 Mile Rd | | | Farmington Hills | MI | 48332-3263 | |
| Sqd | | 3460 Needmore Rd | | | | Dayton | OH | 45413 | |
| Sqd Inc   Eft | | 989 Chicago Rd | | | | Troy | MI | 48083 | |
| Sqd Inc Eft | | PO Box 13571 | 3460 Needmore Rd | | | Dayton | OH | 45413 | |
| Squalli David | | 32 Birch Crescent 3 | | | | Rochester | NY | 14607 | |
| Square D Co | | Square D Circuit Breaker Div | 3700 6th St Sw | | | Cedar Rapids | IA | 52404 | |
| Square D Co | | 125 Tech Pk Dr | | | | Rochester | NY | 14623 | |
| Square D Co | | 8250 Woodfield Crossing Blvd | | | | Indianapolis | IN | 46240-4348 | |
| Square D Co | | 9870 Crescent Pk Dr | | | | West Chester | OH | 45069 | |
| Square D Co | | 2 Prestige Pl Ste 380 | | | | Miamisburg | OH | 45342 | |
| Square D Co | | PO Box 71460 | | | | Chicago | IL | 60694-1460 | |
| Square D Co | | 21213 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Square D Co | | Schneider Electric | 1960 Research Dr Ste 100 | | | Troy | MI | 48083 | |
| Square D Co | | 1960 Research Dr Ste 100 | | | | Troy | MI | 48083-2163 | |
| Square D Co | | Epe Technologies | PO Box 75281 | | | Charlotte | NC | 28275-0281 | |
| Square D Co | | Square D | 1809 Airport Rd | | | Monroe | NC | 28111 | |
| Square D Co | | 1415 S Roselle Rd | Executive Plz | | | Palatine | IL | 60067-7399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Square D Co | IL | 1415 S Roselle Rd | Executive Plaza | | | Palatine | IL | 60067-739 | |
| Square D Co | | 2350 N Forest Rd Ste 16a | | | | Getzville | NY | 14068 | |
| Square D Co | | 9192 Topaz Way | | | | San Diego | CA | 92123 | |
| Square D Co | | 4296 W Pierson Rd2 | | | | Flint | MI | 48504 | |
| Square D Co | | Schneider Electric Sales & Mrk | 1010 Airpark Ctr Dr | | | Nashville | TN | 37217 | |
| Square D Co | | 2525 E Royalton Rd | | | | Broadview Heights | OH | 44147 | |
| Square D Co Inc | | PO Box 404149 | | | | Atlanta | GA | 30384-4149 | |
| Square D Co Inc Eft | | 1415 S Roselle Rd | | | | Palatine | IL | 60067-7337 | |
| Square D Company | Mike Wisniewski | 1415 S Roselle Rd | | | | Palatine | IL | 60067 | |
| Square D Technical | | 170 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Squibbs Jr Lohman C | | 2923 Willow Oak Dr | | | | Edgewater | FL | 32141-5630 | |
| Squid Ink Manufacturing | | PO Box 18310 | | | | Minneapolis | MN | 55418-0310 | |
| Squier Sandra | | PO Box 220447 | | | | El Paso | TX | 79913-2447 | |
| Squier Terrie | | 510 Sandy Ln | | | | Franklin | OH | 45005 | |
| Squire Cogswell Co | Customer Serv | 6690 Eagle Way | | | | Chicago | IL | 60678-1066 | |
| Squire James | | 106 Dennis Dr | | | | Cortland | OH | 44410 | |
| Squire Sanders & Dempsey | Kristin Richner | 1300 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Squire Sanders & Dempsey | | 1300 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Squire Sanders & Dempsey Llp | | 1201 Pennsylvania Ave Nw 5th | PO Box 407 | | | Washington | DC | 20004-0407 | |
| Squire Sanders and Dempsey 1300 Huntington Center | | 41 S High St | | | | Columbus | OH | 43215 | |
| Squire Sanders and Dempsey Llp | | PO Box 643051 | | | | Cincinnati | OH | 45264-3051 | |
| Squires Albert | | 5076 Territorial | | | | Grand Blanc | MI | 48439 | |
| Squires F J | | 153 Blythewood | | | | Skelmersdale | | WN8 9EN | United Kingdom |
| Squires Rick | | O 433 Fennessy St | | | | Grand Rapids | MI | 49534 | |
| Squitieri & Fearon LLP | Lee Squitieri Esq & Stephen J Fearon Jr Esq | 32 E 57th St 12th Fl | | | | New York | NY | 10022 | |
| Sr & B Boilers Inc | | 3921 E La Palma 6 | | | | Anaheim | CA | 92807 | |
| Sr and B Boilers Inc | | 3921 E La Palma 6 | | | | Anaheim | CA | 92807 | |
| Sr Bastien Corp | | Pobox 5453 | | | | Evanston | IL | 60204-5453 | |
| Sr Eugenio Yurrita Goiburu | | 10 Paseo De Recoletos | | | | Madrid | | 28001 | Spain |
| Sr Francisco Carmello | | Rua Braamcamp 11 | 4th Fl | | | Lisbon | | 1250-049 | Portugal |
| Sr&b Boilers Inc | | 3921 E La Palma G | | | | Anaheim | CA | 92807 | |
| Sra Co | | 36 Belvedere Dr | | | | Brownsville | TX | 78520 | |
| Sra Co | | PO Box 6394 | | | | Brownsville | TX | 78523 | |
| Sra Quality Services Llc | | 345 Palm Blvd | | | | Brownsville | TX | 78520 | |
| Srail Douglas | | 2768 West 300 South | | | | Kokomo | IN | 46902 | |
| Srb Technologies Inc | | PO Box 25267 | | | | Winston Salem | NC | 27114-5267 | |
| Srb Technologies Inc | | 2580 Landmark Dr | | | | Winston Salem | NC | 27103 | |
| Src Automotive | Accounts Payable | 4431 West Calhoun | | | | Springfield | MO | 65802 | |
| Src Automotive Inc | | 4431 West Calhoun | | | | Springfield | MO | 65802 | |
| Src Computers Inc | | 4240 N Nevada Ave | | | | Colorado Springs | CO | 80907 | |
| Sredinsky Georgiann | | 141 Susan Ct | | | | Niles | OH | 44446-2733 | |
| Srf | | 1 Rue De La Forge | | | | La Bonneville Sur Iton | | 27190 | France |
| Srf | | 1 Rue De La Forge | | | | La Bonneville Sur Iton | | 27190 | Fra |
| Sri | John Bashkin | 334 Ravenswood Ave | | | | Menlo Pk | CA | 94025 | |
| Sri | John Bashkin | 333 Ravenswood Ave | | | | Menlo Pk | CA | 94025 | |
| Sri | | 20720 Earl St | | | | Torrance | CA | 90503 | |
| Sri | | Scientific Repair Inc | 20720 Earl St | | | Torrance | CA | 90503 | |
| SRI International | | PO Box 2767 | | | | Menlo Park | CA | 94026 | |
| Sri International | | PO Box 2767 | | | | Menlo Pk | CA | 94025-2767 | |
| Sri International | | 333 Ravenswood Ave | | | | Menlo Pk | CA | 94025-3493 | |
| SRI International | | PO Box 2767 | | | | Menlo Pk | CA | 94026 | |
| Sri International | | 529 River Oaks Dr | | | | Milford | MI | 48381 | |
| Sridharan Venkatesh | | 2918 Somerset Blvd | | | | Troy | MI | 48084 | |
| Sriram T | | 1507 Redwood Dr | | | | Carmel | IN | 46032 | |
| Srivastava Devesh | | 6196 E Knoll Dr | Apt 198 | | | Grand Blanc | MI | 48439 | |
| Srock Jr Fred | | 2529 Main St | | | | Newfane | NY | 14108 | |
| Sroka James A | | 25388 Potomac Dr | | | | South Lyon | MI | 48178-1084 | |
| Srs 2 Inc | | 2 A Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Srs Entertainment Inc | | 2 A Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Srs Marketing Co Inc | | 300 Welsh Rd Bldg 2 Ste 2300 | | | | Horsham | PA | 19044 | |
| Srs Marketing Co Inc Ne Office | Robert Riefberg | 963 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Srs Removal Action Trust | | Amer Environ Consultants | 30 Purgatory Rd | | | Mount Vernon | NH | 030570310 | |
| Srs Removal Action Trust Amer Environ Consultants | | 30 Purgatory Rd | | | | Mount Vernon | NH | 03057-0310 | |
| Srsne Site Ntcra | | American Environmental Consult | 30 Purgatory Rd | | | Mount Vernon | NH | 030570310 | |
| Srsne Site Ntcra American Environmental Consult | | 30 Purgatory Rd | | | | Mount Vernon | NH | 03057-0310 | |
| Srsne Site Prp Group | | C o Joan E Prichard Hale&dorr | 60 State St | | | Boston | MA | 02109 | |
| Srsne Site Prp Group | | C o American Envir Consultants | 30 Purgatory Rd | | | Mont Vernon | NH | 030570310 | |
| Srsne Site Prp Group C o American Envir Consultants | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Srsne Site Prp Group C o Joan E Prichard Hale and dorr | | 60 State St | | | | Boston | MA | 02109 | |
| Ss Enterprises | | PO Box 674 | | | | Fenton | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ss Enterprises | | 3115 Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc | | 31125 E Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc  Eft | | PO Box 674 | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc Eft | | 3115 Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Kemp and Co | | 4567 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| Ss Kemp and Co | | 4567 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| Ss White Technologies | Marcia carol | 151 Old New Brunswick Rd | 2500 Min Order | | | Piscataway | NJ | 08854-3761 | |
| Ssang Yong Nederland Bv | | Savannahweg 69c | 3542 Aw Utrecht | | | | | | Netherlands |
| Ssang Yong Nederland Bv | | Savannahweg 69C | | | | 3542 Aw Utrecht | | | Netherlands |
| Ssangyong Motor Company | Accounts Payable | 150 3 Chilkei Dong | | | | Pyungtaek Si | | 459711 | Korea Republic Of |
| Ssanyu C Ards | | PO Box 16375 | | | | Jackson | MS | 39236 | |
| Ssanyu C Ards | | PO Box Box 16375 | | | | Jackson | MS | 39236 | |
| Sscs | Al Stoeberl | 650 Work St | | | | Salinas | CA | 93901 | |
| SSD Drives Inc | | 9225 Forsyth Pk Dr | | | | Charlotte | NC | 28273 | |
| Ssda At | | 9420 Annapolis Rd | Ste 301 | | | Lanham | MD | 20706 | |
| Sse Co | | 3115d E Thompson Rd | | | | Fenton | MI | 48430 | |
| Ssg Brandintense | | 102 Carolina Court | | | | Archdale | NC | 27263 | |
| Ssi Technologies Inc | Accounts Payable | 3200 Palmer Dr | | | | Janesville | WI | 53546 | |
| Ssi Technologies Inc | | 3330 Palmer Dr | | | | Janesville | WI | 53546 | |
| Ssi Technologies Inc | | 3200 Palmer Dr PO Box 5011 | | | | Janesville | WI | 53547 | |
| Ssi Technologies Inc | | 3200 Palmer Dr | | | | Janesville | WI | 53546-2308 | |
| Ssi Technologies Inc | | PO Box 5011 | | | | Janesville | WI | 53547 | |
| Ssi Technologies Inc | | 46820 Magellan Dr Ste A | | | | Novi | MI | 48377 | |
| Ssi Technologies Inc Eft | | PO Box 78120 | | | | Milwaukee | WI | 53278 | |
| Ssi Technology Inc | | 464 N Central Ave Ste 12 | | | | Northfield | IL | 60093-3017 | |
| Ssi Us Inc | | Dba Spencer Stuart | 401 N Michigan Ave | | | Chicago | IL | 60611 | |
| Ssi Us Inc Dba Spencer Stuart | | PO Box 98991 | | | | Chicago | IL | 60693 | |
| Ssj Consultant Center | | PO Box 124 | Attn Dr Elizabeth M Reis | | | Nazareth | MI | 49074 | |
| Ssoe Inc | | Plaza One 111 E Court St | | | | Flint | MI | 48502 | |
| Ssoe Inc | | Ssoe | 111 E Court St | | | Flint | MI | 48502 | |
| Ssoe Inc | | 624 Grassmore Pk Ste 28 | | | | Nashville | TN | 37211-3662 | |
| Ssoe Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624-1535 | |
| Ssoe Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| SSOE Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624 | |
| Ssoe Inc    Eft | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| Ssoe Inc Eft | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| Ssoe Inc Of Michigan | | 1001 Madison Ave | | | | Toledo | OH | 43624 | |
| Ssp Enterprises Llc | STEVE SPRATT | 2429 Ravisloc Ln | | | | Homewood | IL | 60430 | |
| Sss Co | | 11260 Chad Davis Dr | | | | Mobile | AL | 36608 | |
| Sst Truck Company Llc | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| St Amant Roger | | 12804 Redskins Ave | | | | Fishers | IN | 46038 | |
| St Ambrose University | | Business Office | 518 W Locust St | | | Davenport | IA | 52803 | |
| St Ambrose University Business Office | | 518 W Locust St | | | | Davenport | IA | 52803 | |
| St Andrew Timothy | | 6640 Evangeline | | | | Dearborn Heights | MI | 48127 | |
| St Anthonys Transport Inc | | PO Box 4759 | | | | Youngstown | OH | 44515 | |
| St Bonaventure University | | PO Box 2520 | | | | St Bonaventure | NY | 14778 | |
| St Catharines Machine Eft Products Inc | | PO Box 595 | Canada | | | Saint Catharines | ON | L2R 6X4 | Canada |
| St Catharines Machine Products | | 206 Bunting Rd | | | | Saint Catharines | ON | L2M 3Y1 | Canada |
| St Catharines Machine Products | | Inc | 206 Bunting Rd | Canada | | Saint Catharines | ON | L2R 6X4 | Canada |
| St Charles Cir Ct Clk Garns | | 300 N Second St Rm 216 | | | | St Charles | MO | 63301 | |
| St Charles Co Mo | | St Charles Co Tax Collector | 201 N Second St | Room 134 | | St Charles | MO | 63301 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | | | St Charles | MO | 63301-2789 | |
| St Charles County Collector | | Add Corr 12 04 03 | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2889 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | | | St Charles | MO | 63301-2889 | |
| St Charles County Comm College | | 4601 Mid Rivers Mall Dr | PO Box 76975 | | | St Peters | MO | 63376-0975 | |
| St Charles Cty Circuit Court | | Acct Of Harold Holbrook Jr | Case Cv194-7578 | | | St Charles | MO | 36254-2288 | |
| St Charles Cty Circuit Court Acct Of Harold Holbrook Jr | | Case Cv194 7578 | 300 North Second Rm 436 | | | St Charles | MO | 63301 | |
| St Clair Apparel Inc | | Add Chg Per Goi 8 4 03 | PO Box 43 | | | South Bend | IN | 46624-0043 | |
| St Clair Apparel Inc | | PO Box 43 | | | | South Bend | IN | 46624-0043 | |
| St Clair Cnty Friend Of Court | | Acct Of Donald Hollinger | Case C 92-000550 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 21250-8250 | |
| St Clair Cnty Friend Of Court | | Acct Of Dennis Dundas | Case C-22-170-dm 82 15133 | 201 Mc Morran Blvd | | Port Huron | MI | 38462-3994 | |
| St Clair Cnty Friend Of Court | | Acct Of Nelson A Jones | Case D 87-000-081 Dm | 201 Mc Morran Blvd | | Pt Huron | MI | 38252-4012 | |
| St Clair Cnty Friend Of Court | | Account Of Tyrone Hill | Case0-86-26-562-dm | 201 Mc Morran Blvd | | Port Huron | MI | 36656-4171 | |
| St Clair Cnty Friend Of Court | | Acct Of Kenneth Phelps | Case C 93 002938 Dm 23740 | 201 Mc Morran Blvd | | Port Huron | MI | 37360-8099 | |
| St Clair Cnty Friend Of Court | | Acct Of James Treadway | Case D-92-002165 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 37566-0828 | |
| St Clair Cnty Friend Of Court | | Acct Of Russell Ouellette | Case 21225 | | | Port Huron | MI | 37242-6995 | |
| St Clair Cnty Friend Of Court | | Acct Of Russell J Ouellette Jr | Case 21225 | 201 Mc Morran Blvd | | Port Huron | MI | 37242-6995 | |
| St Clair Cnty Friend Of Court Account Of Tyrone Hill | | Case0 86 26 562 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cnty Friend Of Court Acct Of Dennis Dundas | | Case C2 170 Dm 82 15133 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cnty Friend Of Court Of Donald Hollinger | | Case C 92 000550 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cnty Friend Of Court Acct Of James Treadway | | Case D 92 002165 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cnty Friend Of Court Acct Of Kenneth Phelps | | Case C 93 002938 Dm 23740 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Clair Cnty Friend Of Court Acct Of Nelson A Jones | | Case D 87 000 081 Dm | 201 Mc Morran Blvd | | | Pt Huron | MI | 48060 | |
| St Clair Cnty Friend Of Court Acct Of Russell J Ouellette Jr | | Case 21225 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair County Community | | College | 323 Erie St | PO Box 5015 | | Port Huron | MI | 48061-5015 | |
| St Clair County Community College | | 323 Erie St | PO Box 5015 | | | Port Huron | MI | 48061-5015 | |
| St Clair County Friend Of Cour | | For Acct Of T Hill | Case086-26-562 Dm 14221 | 201 Mcmorran Blvd | | Port Huron | MI | 36656-4171 | |
| St Clair County Friend Of Cour For Acct Of T Hill | | Case086 26 562 Dm 14221 | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair County Intermediate | | School District | PO Box 5001 | | | Port Huron | MI | 48061-5001 | |
| St Clair County Intermediate School District | | PO Box 5001 | | | | Port Huron | MI | 48061-5001 | |
| St Clair Cty Friend Clk | | PO Box 1569 | | | | Ashville | AL | 35053 | |
| St Clair Cty Foc | | 201 Mc Morran Blvd | | | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court | | Acct Of Nelson A Jones | Case D 87 081 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court | | Acct Of Dennis E Balut | Case 23763 0 93 002021 Dc | 201 Mcmorran Blvd | | Port Huron | MI | 37842-0091 | |
| St Clair Cty Friend Of Court | | Acct Of Terry R Shields | Case D-94-002367-dm | 201 Mc Morran Blvd | | Port Huron | MI | 37462-2958 | |
| St Clair Cty Friend Of Court Acct Of Dennis E Balut | | Case 23763 0 93 002021 Do | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court Acct Of Nelson A Jones | | Case D 87 081 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court Acct Of Terry R Shields | | Case D 94 002367 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Francine | | 1418 Elmdale St | | | | Kettering | OH | 45409 | |
| St Clair Friend Of Court | | Acct Of Dennis Hirchberger | Case D 93 000342 Dm | 201 Mcmorran Blvd | | Port Huron | MI | 36266-3573 | |
| St Clair Friend Of Court Acct Of Dennis Hirchberger | | Case D 93 000342 Dm | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Mcfetridge & Griffin | | Telesis Tower Ste 1400 | One Montgomery St | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge and Griffin Telesis Tower Suite 1400 | | One Montgomery St | | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge Griffin & | | Legernes Pc | 268 Bush St No 800 | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge Griffin and | | Legernes Pc | 268 Bush St No 800 | | | San Francisco | CA | 94104 | |
| St Clair Packaging Inc | Paula Stocks audrey Miotke | 2121 Busha Hwy | | | | Marysville | MI | 48040 | |
| St Clair Plastics | | 30855 Teton Pl | | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co | William Lianoz | St Clair Plastics Co | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co | | C o Ecd | 45800 Mast St | | | Plymouth | MI | 48170-6056 | |
| St Clair Plastics Co Eft | | 30855 Teton Pl | | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co Eft | | 30855 Teton Pl | | | | Chesterfield Twp | MI | 48047 | |
| St Clair Shores | | Adult Education | 23055 Masonic | | | St Clair Shores | MI | 48082 | |
| St Clair Shores Adult Education | | 23055 Masonic | | | | St Clair Shores | MI | 48082 | |
| St Clair Shores Treasurer | | City Of St. Clair Shores | 27600 Jefferson Circle Dr | | | St Clair Shores | MI | 48081-2093 | |
| St Clair Shores Treasurer | | City Of St Clair Shores | 27600 Jefferson Circle Dr | | | St Clair Shores | MI | 48081-2093 | |
| St Clair Technologies Inc | | 55 Garnet St | | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Clair Tool & Die Ltd | | Add Chng 12 01 Mw Ltr | 55 Garnet St | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Clair Tool & Die Ltd | | Add Chng 1201 Mw Ltr | 55 Garnet St | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Clair Tool and Die Ltd Eft | | 55 Garnet St | | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Claire Advertising Inc | | St Claire Inc | 37440 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| St Claire Inc | | 37440 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3472 | |
| St Claire Machinery Company | | 1 St Claire Bldg | 1216 West 65 St | | | Cleveland | OH | 44102 | |
| St Cloud State University | | Business Office A S 122 | 720 4th Ave South | | | St Cloud | MN | 56301-4498 | |
| St Cloud State University Business Office A S 122 | | 720 4th Ave South | | | | St Cloud | MN | 56301-4498 | |
| St Ct Of Fulton Cty Civil Div | | 103 State Court Bldg | | | | Atlanta | GA | 30303 | |
| St Edwards University | | Office Of The Controller | 3001 South Congress Ave | Add Chg 10 01 Mh | | Austin | TX | 78704 | |
| St Edwards University Student Financial Services | | 3001 South Congress Ave | | | | Austin | TX | 78704 | |
| St Electronics International | | Inc Eft | 4700 140th Ave N Ste 208 | | | Clearwater | FL | 33762 | |
| St Electronics International I | | 4700 140th Ave N Ste 208 | | | | Clearwater | FL | 33762 | |
| St Electronics International Inc | | 4700 140th Ave N Ste 208 | | | | Clearwater | FL | 33762 | |
| St Elizabeth Health Center | | 1044 Belmont Ave | | | | Youngstown | OH | 44501 | |
| St Elizabeth Health Center A Ttn Atoinette Cassimatis | | 1044 Blemont Ave | | | | Youngstown | OH | 44501 | |
| St Elizabeth Health Center Attn Atoinette Cassimatis | | 1044 Blemont Ave | | | | Youngstown | OH | 44501 | |
| St Francis Hospital Center | | Eductional Services | 1600 Albany St | | | Beech Grove | IN | 46107-9989 | |
| St Francis Hospital Center Eductional Services | | 1600 Albany St | | | | Beech Grove | IN | 46107-9989 | |
| St Francois County Circuit Court Div 3 | | County Courthouse 2nd Flr | | | | Farmington | MO | 63640 | |
| St George Tracey | | 2066 Pkwood Dr Nw | | | | Warren | OH | 44485-2325 | |
| St Gregorys College | Business Office | 1900 W Macarthur | | | | Shawnee | OK | 74804 | |
| St Helens College | | St Helens | Brook St | | | St Helens My | | WA101PZ | United Kingdom |
| St Hill & Associates | | PO Box 988 | | | | Harrisburg | PA | 17108-0988 | |
| St Ives Inc | | PO Box 102255 | | | | Atlanta | GA | 30368-2255 | |
| St Ives Inc | | Frmly Avanti Case Hoyt | 13449 Nw 42nd Ave | Rmt Chg 01 07 05 Ah | | Miami | FL | 33054 | |
| St James Anthony | | 3086 Red Barn Rd | | | | Flint | MI | 48507 | |
| St Joe Minerals Corporation | c/o HallEstillHardwickGableGolden | Susan Gates | 320 South Boston Ave | Ste 400 | | Tulsa | OK | 74103-3708 | |
| St Joe Minerals Corporation | The Doe Run Resources Corporation | 1801 Pk 270 Dr | | | | St Louis | MO | 63166 | |
| St Joe Minerals Corporation | David Adelman Fdaniel Latamerica | 1200 South Pine Island Rd | Ste 300 | | | Plantation | FL | 33324 | |
| St Joe Tool Co | | PO Box 578 | | | | Bridgman | MI | 49106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3245 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Joe Tool Co | | 11521 Red Arrow Hwy | | | | Bridgman | MI | 49106 | |
| St John David | | 7576 S Steel Rd | | | | Saint Charles | MI | 48655-9734 | |
| St John Fisher College | | 3690 East Ave | | | | Rochester | NY | 14618 | |
| St John Hospital | | Acct Of Edwin Winsininski | Case 94118726 | C o 4185 Highland Rd | | Waterford | MI | 19034-2749 | |
| St John Hospital Acct Of Edwin Winsininski | | Case 94118726 | C o 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St John Nancy | | 1381 Casto | | | | Burton | MI | 48509 | |
| St John The Beloved Chapel | C o Lutheran Home For The Aged | 800 W Oakton St | | | | Arlington Hgts | IL | 60004 | |
| St Johns Armenian Church Of | | Greater Detroit | 22001 Northwestern Hwy | | | Southfield | MI | 48075 | |
| St Johns Armenian Church Of Greater Detroil | | 22001 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| St Johns County Tax Collector | | | | | | | | | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | | St Augustine | FL | 32085-9001 | |
| St Johns River Community | | College | 5001 St Johns Ave | | | Palatka | FL | 32177-3897 | |
| St Johns River Community College | | Attn Business Office | 5001 St Johns Ave | | | Palatka | FL | 32177-3897 | |
| St Joseph Church | | 420 N St Nw | | | | Warren | OH | 44483 | |
| St Joseph Cnty Friend Of Court | | Acct Of Louis Cachia | Case 92-144 Dm | PO Box 249 | | Centreville | MI | 37752-5809 | |
| St Joseph Cnty Friend Of Court Acct Of Louis Cachia | | Case 92 144 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| St Joseph County Clerk Support | | Courthouse | | | | South Bend | IN | 46601 | |
| St Joseph County Foc | | PO Box 249 | | | | Centreville | MI | 49032 | |
| St Joseph County In | | St Joseph County Treasurer | 227 W Jefferson Blvd | | | South Bend | IN | 46601 | |
| St Joseph County Treasurer | | County City Bldg | 227 W Jefferson Blvd | | | South Bend | IN | 46601-1830 | |
| St Joseph County Treasurer | | Add Corr 12 04 03 | County-city Bldg | 227 W Jefferson Blvd | | South Bend | IN | 46601-1830 | |
| St Joseph County United Func | | PO Box 577 | | | | Centreville | MI | 49032-0577 | |
| St Joseph Diesel Inc | | 18248 Hwy 71 North | | | | St Joseph | MO | 64505 | |
| St Joseph Diesel Inc Iola | Mr Steve Webster | 18248 Hwy 71 North | | | | St Joseph | MO | 64505 | |
| St Joseph Diesel Inc Iola | | 18248 Hwy 71 North | | | | Saint Joseph | MO | 64505 | |
| St Joseph Friend Of Court | | Acct Of Joseph Gordon | Case No 82-421-dm | PO Box 249 | | Centreville | MI | 38062-6767 | |
| St Joseph Friend Of Court Acct Of Joseph Gordon | | Case No 82 421 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| St Joseph Hosp Of Franciscan S | | St Josephs Hospital | 5000 W Chambers St | | | Milwaukee | WI | 53210-1650 | |
| St Joseph Hospital & Health | | Center | 1907 W Sycamore St | Rmt Chg 05 11 05 Ah | | Kokomo | IN | 46901 | |
| St Joseph Hospital and Health Center | | PO Box 9010 | | | | Kokomo | IN | 46904-9010 | |
| St Joseph Mercy Hospice | | 806 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| St Joseph Mercy Hospital | | Acct Of Darrel D Gittens | Case 94-2868-gc | 4185 Highland Rd | | Waterford | MI | 24743-0899 | |
| St Joseph Mercy Hospital | | Acct Of Melvin Bazemore | Case 104200 | 4185 Highland Rd | | Waterford | MI | 14146-1558 | |
| St Joseph Mercy Hospital | | Acct Of Claudiette Boyd | Case 103586 | C o I Forbes 4185 Highland Rd | | Waterford | MI | 41386-0453 | |
| St Joseph Mercy Hospital | | Box 371906 | | | | Pittsburgh | PA | 15250-7906 | |
| St Joseph Mercy Hospital | | Acct Of Wilfred Caswell | Case Gc 106080 | 4185 Highland Rd | | Waterford | MI | 38544-6974 | |
| St Joseph Mercy Hospital | | Acct Of Flonzie Bond | Case 103089 | | | | | 58754-4130 | |
| St Joseph Mercy Hospital | | Acct Of Billie Keels | Case 9056815893126C | | | | | 37638-1458 | |
| St Joseph Mercy Hospital | | Acct Of Randolph Carter | Case 094148ck | 4185 Highland Rd | | Waterford | MI | 36858-0947 | |
| St Joseph Mercy Hospital | | 30500 Nwestern Hwy 500 | | | | Farmngtn Hls | MI | 48334 | |
| St Joseph Mercy Hospital Acct Of Billie Keels | | Case 9056815893126C | | | | | | | |
| St Joseph Mercy Hospital Acct Of Claudiette Boyd | | Case 103586 | C o I Forbes 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Darrel D Gittens | | Case 94 2868 Gc | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Flonzie Bond | | Case 103089 | | | | | | | |
| St Joseph Mercy Hospital Acct Of Melvin Bazemore | | Case 104200 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Randolph Carter | | Case 094148ck | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Wilfred Caswell | | Case Gc 106080 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Et Al | | Acct Of Samuel Faieta | Case 92009496 | | | | | 36766-9232 | |
| St Joseph Mercy Hospital Et Al Acct Of Samuel Faieta | | Case 92009496 | | | | Pontiac | MI | 48341 | |
| St Joseph Mercy Oakland | | 44405 Woodward Ave H 5 | | | | Pontiac | MI | 48341 | |
| St Joseph Mercy Oakland | | Preventive Medicine | 3100 Cross Creek Pkwy Ste 12C | | | Auburn Hills | MI | 48326 | |
| St Joseph Mercy Preventive | | Medicine | Ste 120 | 3100 Cross Creek Pkwy | | Auburn Hills | MI | 48326 | |
| St Joseph Preventive Medicine | | Ste 120 | 3100 Cross Creek Pkwy | | | Auburn Hills | MI | 48326 | |
| St Joseph Regional Medical | | Center | 5000 W Chambers St | | | Milwaukee | WI | 53210 | |
| St Joseph Regional Medical Center | | 5000 W Chambers St | | | | Milwaukee | WI | 53210 | |
| St Joseph Sup Ct Clerk | | 101 S Main St | | | | South Bend | IN | 46601 | |
| St Joseph Water | | 2587 Rockwell Dr | | | | Brownsville | TX | 78521 | |
| St Josephs | | Philadelphias Jesuit Univ | 5600 City Line Ave | Rmt Chg 10 01 Ltr Mh | | Philadelphia | PA | 19131-1395 | |
| St Josephs Mercy Of Macomb | | Hospice | 15855 19 Mile Rd | | | Clinton Twp | MI | 48038 | |
| St Josephs Of Macomb Hospice | | 15855 19 Mile Rd | | | | Clinton Twp | MI | 48038 | |
| St Josephs University Student Service Center | | 5600 City Ave | | | | Philadelphia | PA | 19131-1395 | |
| St Jude Childrens Hospital | | 501 St Jude Pl | | | | Memphis | TN | 38105 | |
| St Jude Childrens Research | | Hospital | 501 St Jude Pl | | | Memphis | TN | 38105 | |
| St Jude Childrens Research Memphis | | 501 St Jude Pl | | | | Memphis | TN | 38105 | |
| St Kitts Transportation Eft Services | | 16 Mitchell St S | | | | St Catharines | ON | L2R3W4 | Canada |
| St Kitts Transportation Servi | | 16 Mitchell St S | | | | St Catharines | ON | L2R7E3 | Canada |
| St Kitts Transportation Svcs | | St Catharines Towing Inc | 16 Mitchell St S | PO Box 3005 | | St Catharines | ON | L2R3W4 | Canada |
| St Lawrence Aquarium & | | Ecological Ctr | | | | Messina | NY | 13662 | |
| St Lawrence County Scu | | PO Box 15340 | | | | Albany | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Lawrence County Scu | | PO Box 15363 | | | | Albany | NY | 12212-5363 | |
| St Lawrence Cty Sheriffs Civ Dept | | 48 Court St Cty Clths Bld 2 | | | | Canton | NY | 13617 | |
| St Lawrence Cty Sheriffs Office | | Bldg D Civil Division | | | | Canton | NY | 13617 | |
| St Lawrence Hospital | | Acct Of James D Wood | Case 94-0582-gc-d | 418 College Ave Ne | | Grand Rapids | MI | 26274-0375 | |
| St Lawrence Hospital | | Acct Of Maurine Muhammad | Case 93-1674-gc-e | | | | | 45878-5909 | |
| St Lawrence Hospital Acct Of James D Wood | | Case 94 0582 Gc D | 418 College Ave Ne | | | Grand Rapids | MI | 49505 | |
| St Lawrence Hospital Acct Of Maurine Muhammad | | Case 93 1674 Gc E | | | | | | | |
| St Lawrence Lewis Boces | | PO Box 231 | Outer State St | | | Canton | NY | 13617 | |
| St Leger James | | 4221 East Ray Rd | | | | Phoenix | AZ | 85044-4699 | |
| St Louis City Circuit Court | | For Acct Of Leonard Kent Case | C10439182a | 10 N Tucker Blvd | | St Louis | MO | | |
| St Louis City Circuit Court | | For Acct Of Leonard Kent | Csxo-04839182a | 10 N Tucker | | St Louis | MO | | |
| St Louis City Circuit Court For Acct Of Leonard Kent | | Csxo 04839182a | 10 N Tucker | | | St Louis | MO | 63101 | |
| St Louis City Circuit Court For Acct Of Leonard Kent Case | | C10439182a | 10 N Tucker Blvd | | | St Louis | MO | 63101 | |
| St Louis Co Mo | | St Louis Co Government | Collector Of Revenue | PO Box 11491 | | St Louis | MO | 63105 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | | | | Saint Louis | MO | 63137 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | | | | Saint Louis | MO | 63137-384 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | Updat 03 30 05 Am | | | Saint Louis | MO | 63137 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | Updat 033005 Am | | | Saint Louis | MO | 63137 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | | | | Saint Louis | MO | 63137 | |
| St Louis Community College | | Finance Dept Accts Receivable | 300 S Broadway | | | St Louis | MO | 63102 | |
| St Louis Community College | | PO Box 78025 | | | | St Louis | MO | 63178 | |
| St Louis Community College Finance Dept Accts Receivable | | PO Box 78025 | | | | St Louis | MO | 63178 | |
| St Louis County Circuit Court | | Acct Of Monyka Jones | Case 21c94-19013 | 7900 Carondelet Ave | | Clayton | MO | 33676-9177 | |
| St Louis County Circuit Court Acct Of Monyka Jones | | Case 21c94 19013 | 7900 Carondelet Ave | | | Clayton | MO | 63105 | |
| St Louis City Circuit Clerk | | Act Of C Richter 463249 | PO Box 16994 | | | Clayton | MO | 49756-1962 | |
| St Louis Cty Circuit Clerk Act Of C Richter 463249 | | PO Box 16994 | | | | Clayton | MO | 63105 | |
| St Louis City Circuit Ct Clerk | | PO Box 11885 | | | | St Louis | MO | 63105 | |
| St Louis Helicopter Airways In | | 18004 Edison Ave | | | | Chesterfield | MO | 63005 | |
| St Louis Helicopter Llc | | 7000 Airport Dr Ste 204 | | | | Sellersburg | IN | 47172 | |
| St Mary Hospital | | Acct Of Ray Mackey | Case 92 2806 Gc | | | | | 38244-5417 | |
| St Mary Hospital Acct Of Ray Mackey | | Case 92 2806 Gc | | | | | | | |
| St Mary S College | | Of Ave Maria University | 3535 Indian Trail | Business Office Add Chg 5 01 | | Orchard Lake | MI | 48324 | |
| St Mary S College Of Ave Maria University | | 3535 Indian Trail | Business Office | | | Orchard Lake | MI | 48324 | |
| St Marys Carbon Co Inc | | 1939 State St | | | | St Marys | PA | 15857 | |
| St Marys Carbon Co Inc | | 259 Eberl St | | | | Saint Marys | PA | 15857-166 | |
| St Marys Carbon Co Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| St Marys Carbon Co Inc Eft | | 1939 State St | | | | St Marys | PA | 15857 | |
| St Marys College Of California | | Business Office | PO Box 4600 | | | Moraga | CA | 94575-4600 | |
| St Marys College Of California Business Office | | PO Box 4600 | | | | Moraga | CA | 94575-4600 | |
| St Marys College Of Maryland | | Cashiers Office | 18952 E Fisher Rd | | | St Marys City | MD | 20686 | |
| St Marys College Of Maryland Cashiers Office | | 18952 E Fisher Rd | | | | St Marys City | MD | 20686 | |
| St Marys Elementary School | | 11200 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| St Marys Hospital Cu | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| St Marys Trucking Co Inc | | PO Box 206 | | | | St Marys | OH | 45885 | |
| St Marys University | | One Camino Santa Maria | | | | San Antonio | TX | 78228 | |
| St Matthews University | | School Of Medicine | PO Box 91 | 1005 West Colledge Blvd | | Niceville | FL | 12345 | |
| St Matthews University School Of Medicine | | PO Box 91 | 1005 West Colledge Blvd | | | Niceville | FL | 12345 | |
| St Michael Hospital | | 2400 W Villard Ave | | | | Milwaukee | WI | 53209 | |
| St Michaels High School | | PO Box 650 | | | | St Michaels | AZ | 86511 | |
| St Michel Shirley Rita | | 427 Mill Spgs | | | | Fillmore | IN | 46128-9387 | |
| St Microelectronics Inc | Wayne Steele | 1000 E Bell Rd | | | | Phoenix | AZ | 85022 | |
| St Microelectronics Ltd | | Parkway Globe Pk | Planar House | | | Marlow Bu | | SL71YL | United Kingdom |
| St Microelectronics Pte Ltd | | 629 Lorong 4 6 Toa Payoh | | | | | | 319521 | Singapore |
| St Of Mi C o Lawrence G Snyder | | 3000 Town Ctr Ste 2600 | | | | Southfield | MI | 48075 | |
| St Of Mich C o S Lebenbom | | 535 Griswold Ste 1212 | | | | Detroit | MI | 48226 | |
| St Onge Andrew | | 951 Cranbrook | | | | Saginaw | MI | 48603 | |
| St Onge Barbara J | | 6035 S Transit Rd | Lot 94 | | | Lockport | NY | 14094-9633 | |
| St Onge Cheryl L | | 5900 Beattie Ave | | | | Lockport | NY | 14094-6630 | |
| St Onge Francis L | | PO Box 1671 | | | | Saginaw | MI | 48605-1671 | |
| St Paul | Kurt Konkey | 200 N Lasalle St | Ste 2200 | | | Chicago | IL | 60601 | |
| St Pauls Presbyterian Church | | St Pauls Mission Golf Outing | 27475 Five Mile Rd | | | Livonia | MI | 48150 | |
| St Pauls Presbyterian Church St Pauls Mission Golf Outing | | 27475 Five Mile Rd | | | | Livonia | MI | 48150 | |
| St Peter Norman | | 4802 Cottage Rd | | | | Lockport | NY | 14094 | |
| St Peter S College | | 2641 Kennedy Blvd | | | | Jersey City | NJ | 07306 | |
| St Petersburg Junior College | | Business Services Cashier | PO Box 13489 | District Office | | St Petersburg | FL | 337733 | |
| St Petersburg Junior College Business Services Cashier | | PO Box 13489 | District Office | | | St Petersburg | FL | 337733 | |
| St Phillips Linda | | 24 Timber Ln | | | | Fairport | NY | 14450 | |
| St Pierre Kim | | 6895 Chapman CtPO Box 212 | | | | Donnelsville | OH | 45319 | |
| St Pierre Maribeth | | 4126 Morningside Ln | | | | Saginaw | MI | 48603 | |
| St Pierre Todd | | 6895 Chapman Ct | | | | Donnelsville | OH | 45319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Production Systems Incp | | St Production Systems Inc | 90 Laurel View Dr | | | Smithfield | PA | 15478-0905 | |
| St Stephen Parish School | | 1300 Malzahn | | | | Saginaw | MI | 48602 | |
| St Univ Of Ny At Buffalo | | Office Of Student Accounts | Hayes B | 3435 Main St | | Buffalo | NY | 14214 | |
| St Univ Of Ny At Buffalo Office Of Student Accounts | | Hayes B | 3435 Main St | | | Buffalo | NY | 14214 | |
| St Vrain Sanitation District | | 436 Coffman St | Ste 200 | | | Longmont | CO | 80501 | |
| Staab Diane | | 111 W Greyhound Pass | | | | Carmel | IN | 46032 | |
| Staab Jeanne | | 1640 Brittainy Oaks Trai | L Ne | | | Warren | OH | 44484 | |
| Staab Jr Henry | | 37 Albano Dr | | | | Hilton | NY | 14468 | |
| Staab Paul | | 111 Greyhound Pass | | | | Carmel | IN | 46032 | |
| Staab Robert | | 1640 Brittainy Oaks Tr | Ne | | | Warren | OH | 44484 | |
| Staarmann Patrick | | 1138 Miners Run | | | | Rochester | MI | 48306 | |
| Staat Kelly | | 2309 W Mangold Ave | | | | Milwaukee | WI | 53221-4950 | |
| Stabeck Industries Llc | | 2612 Elliott Dr | | | | Troy | MI | 48083 | |
| Stabeck Industries Llc | | 2612 Elliott | | | | Troy | MI | 48083 | |
| Stabel Gerald | | 9248 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Staber Industries Inc | | 4800 Homer Ohio Ln | | | | Groveport | OH | 43125 | |
| Staber Industries Inc | | 4800 Homer Ohio Ln | | | | Groveport | OH | 43125-9390 | |
| Stabilus Fichtel & Sachs | | Industries Inc | 1201 Tulip Dr | | | Gastonia | NC | 28052 | |
| Stabilus Inc | | 36225 Mound Rd | | | | Sterling Heights | MI | 48310-4739 | |
| Stabilus Inc | | 1201 Tulip Dr | | | | Gastonia | NC | 28052 | |
| Stabilus Inc   Eft | | 88043 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Stabilus Inc Eft | | Fichtel & Sachs Industries Inc | 1201 Tulip Dr | | | Gastonia | NC | 28052 | |
| Stabler Lisa | | 5284 Brooklawn Court | | | | Centerville | OH | 45429 | |
| Stables Jerald | | 123 Pearson Ln | | | | Rochester | NY | 14612 | |
| Stablex Canada Inc | | 760 Industrial Blvd | | | | Blainville | QC | J7C3V4 | Canada |
| Stablex Canada Inc | | 760 Industrial Blvd | | | | Blainville | PQ | J7C3V4 | Canada |
| Stabro Laboratories Inc | | 713 N Linden Wood Dr | | | | Olathe | KS | 66062 | |
| Stabro Laboratories Inc | | 5450 W Wiley Post Way | | | | Salt Lake City | UT | 84116 | |
| Stacee P Cohn | | 9237 Ward Pkwy Ste 200 | | | | Kansas Cty | MO | 64114 | |
| Stacer Bradley | | 420 West Oak St | | | | Vassar | MI | 48768 | |
| Stacer Bruce | | 729 Wren | | | | Frankenmuth | MI | 48734 | |
| Stacer William | | 420 West Oak St | | | | Vassar | MI | 48768-1228 | |
| Stacey Benn | | 8331 S 42nd St | | | | Franklin | WI | 53132 | |
| Stacey Bonner | | 1925 Gummer | | | | Dayton | OH | 45403 | |
| Stacey Childs | | 835 Mohawk Hills Dr Apt C | | | | Carmel | IN | 46032 | |
| Stacey Cooley | | 1527 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Stacey David | | 2508 E Prinston St | | | | Broken Arrow | OK | 74014 | |
| Stacey Erb | | 901 Phyllis Dr | | | | New Castle | IN | 47362 | |
| Stacey Fiedler | | 499 Davison Rd Apt A 32 | | | | Lockport | NY | 14094 | |
| Stacey Gilbert | | 2220 Chamberlin Ave | | | | Dayton | OH | 45406-2503 | |
| Stacey Hjelmeland | | 700 Salem Dr | | | | Kokomo | IN | 46902 | |
| Stacey Hudspeth | | 3713 Brentwood Dr | | | | Flint | MI | 48503 | |
| Stacey Jason | | 1008 Lofton Dr | | | | Clayton | OH | 45315 | |
| Stacey Jennifer | | 7637 Damascus Dr | | | | Huber Heights | OH | 45424 | |
| Stacey Jennifer | | 66 County Rd 265 | | | | Cullman | AL | 35057 | |
| Stacey Jr James | | 208 W Boalt St | | | | Sandusky | OH | 44870 | |
| Stacey Kemp | | 1700 Peet Rd | | | | New Lothrop | MI | 48460 | |
| Stacey L Blackburn | | 1330 Laramine Ln 4 | | | | Janesville | WI | 53546 | |
| Stacey Nichols | | 5095 Indian Hills Trl | | | | Flint | MI | 48506 | |
| Stacey Pettit | | 221 Erie St | | | | Lockport | NY | 14094 | |
| Stacey Pollard | | 3230 Frances Ln | | | | Kokomo | IN | 46902 | |
| Stacey Scott | | 371 Marsha Jeanne Way | | | | Centerville | OH | 45458 | |
| Stacey Starks | | PO Box 22 | | | | Roxie | MS | 39661 | |
| Stacey Thomas | | 106 Cherokee Trail | | | | Clinton | MS | 39056 | |
| Stacey Timothy | | 8676 Dewhurst Rd | | | | Gasport | NY | 14067 | |
| Stacey Ware | | 230 Sylvia Way Apt B | | | | Bowling Grn | KY | 42101 | |
| Stacey Ware | | 230 Sylvia Way Apt B | | | | Bowling Green | KY | 42101 | |
| Stachera Dennis | | 20 Regent St | | | | Lockport | NY | 14094 | |
| Stachera Jr Joseph | | 93 Juniper St Apt 2 | | | | Lockport | NY | 14094-3121 | |
| Stachowiak Greg | | 3215 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Stachowicz Edward | | 4627 Overland Rd | | | | Bensalem | PA | 19020-1016 | |
| Stachowski Charles | | 2500 Garfield Ave | | | | Bay City | MI | 48708-8644 | |
| Stachowski Matthew | | 2500 Garfield | | | | Bay City | MI | 48708 | |
| Stachowski Thomas S | | 4670 North Rd | | | | Standish | MI | 48658-9629 | |
| Stachura Patricia | | 614 71st St | | | | Niagara Falls | NY | 14304-2222 | |
| Stachura William B | | 19 Old Schoolhouse Rd | | | | Lancaster | NY | 14086-9646 | |
| Staci Krapf | | 1506 Kenneth St | | | | Burton | MI | 48529 | |
| Staci Powers | | 8643 Rossman Hwy | | | | Dimondale | MI | 48821 | |
| Stacie Bermel | | 2380 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Stacie Brugger | | 9147 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Stacie Franks | | 229 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Stacie Hill | | 5088 Heather Way | | | | Huber Heights | OH | 45424 | |
| Stacie Mckernan | | PO Box 175 | | | | Olcott | NY | 14126 | |
| Stacie Miller | | 1406 S Warner | | | | Bay City | MI | 48706 | |
| Stacie Moody | | 6495 Co Rd 81 | | | | Danville | AL | 35619 | |
| Stacie Shaw | | 11506 W Orchard Ct Apt F | | | | West Allis | WI | 53214 | |
| Stacie Singleton | | 3426 Stonegate Dr | | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stack & Store Systems Inc | | 8800 W Dean Rd | | | | Milwaukee | WI | 53224-2847 | |
| Stack Balance Engineering Co | | Dba Balance Engineering Serv | 21005 Farmington Rd Ste 107 | | | Farmington Hills | MI | 48336 | |
| Stack Balance Engineering Co | | Balance Engineering Service | 21005 Farmington Rd Ste 107 | Adr Chg 10 9 00 Sc Ltr | | Farmington Hills | MI | 48336 | |
| Stack Balance Engineering Co Dba Balance Engineering Serv | | 21005 Farmington Rd Ste 107 | | | | Farmington Hills | MI | 48336 | |
| Stack Doug | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Stack Douglas | | 771 Fourth St | | | | Pontiac | MI | 48340 | |
| Stack Gary | | 5474 Hidden Valley Trail | | | | Linden | MI | 48451 | |
| Stack Jerry | | 1016 Sheldon Rd | | | | Grand Haven | MI | 49417 | |
| Stack John | | 5221 Brown Rd | | | | Millington | MI | 48746 | |
| Stack Kelly | | 4930 8 Mile | | | | Pinconning | MI | 48650 | |
| Stack Leo D | | 607 E Smith St | | | | Bay City | MI | 48706-3961 | |
| Stack Michael | | 244 Creekwood Circle | | | | Linden | MI | 48451 | |
| Stack Robert | | 7086 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Stack Walter | | 215 N Hampton St | | | | Bay City | MI | 48708-6765 | |
| Stack Wesley | | 215 N Hampton | | | | Bay City | MI | 48708 | |
| Stackhouse Linda | | 829 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Stackhouse Roseann | | 2402 Hunters Rdg | | | | Boardman | OH | 44512-8108 | |
| Stackpole Corp The | | PO Box 371 687m | | | | Pittsburgh | PA | 15251 | |
| Stackpole Peter | | 9625 S Ruess Rd | | | | Perry | MI | 48872 | |
| Staco Energy Products Co | | 301 Gaddis Blvd | | | | Dayton | OH | 45403 | |
| Staco Energy Products Inc | | 301 Gaddis Blvd | | | | Dayton | OH | 45403 | |
| Stacy April | | 1213 Fudge Dr | | | | Beavercreek | OH | 45434-6720 | |
| Stacy Beauman | | 131 Church St | | | | Lockport | NY | 14094 | |
| Stacy Bergman | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Stacy Braham | | 4819 Ben Way | | | | Lockport | NY | 14094 | |
| Stacy Brian | | 1122 Highland Ave | | | | Dayton | OH | 45410 | |
| Stacy Carol | | PO Box 340051 | | | | Beavercreek | OH | 45434 | |
| Stacy Castle | | 54 West Brown Rd | | | | Munger | MI | 48747 | |
| Stacy Dawn | | 271 Judy Dr | | | | Carlisle | OH | 45005 | |
| Stacy Debra | | 1341 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Stacy Dunlap | | 1401 Superior Ave Apt C | | | | Dayton | OH | 45402 | |
| Stacy Fleming | | 203 Nest St | | | | Canton | MS | 39046 | |
| Stacy Hollenback | | 1508 Broadway | | | | Anderson | IN | 46012 | |
| Stacy Hunt | | 3250 Church St | | | | Saginaw | MI | 48604 | |
| Stacy James | | 778 Greyhound Dr | | | | New Lebanon | OH | 45345 | |
| Stacy James | | PO Box 447 | | | | Montrose | MI | 48457-9170 | |
| Stacy Janet | | 4982 N 800 E | | | | Windfall | IN | 46076 | |
| Stacy Kurt | | 13 Sunset Hills Nw | | | | Grand Rapids | MI | 49544-3559 | |
| Stacy Linda C | | 611 Sycamore St | | | | Tipton | IN | 46072-1562 | |
| Stacy Luther | | 5710 Susan Dr | | | | Castalia | OH | 44824-9755 | |
| Stacy Marvin | | 1563 Malcolm Ct Apt A | | | | Fairborn | OH | 45324 | |
| Stacy Mcintire | | 7330 W 320 S | | | | Russiaville | IN | 46979 | |
| Stacy Michael | | 1341 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Stacy Palmer | | 3148 Dorf Dr | | | | Moraine | OH | 45418 | |
| Stacy Prushek | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Stacy Rake | | 1742 Schlegel Rd | | | | Webster | NY | 14580 | |
| Stacy Randall | | 1001 Hart St | | | | Essexville | MI | 48732 | |
| Stacy Raquepaw | | 13475 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Stacy Rose | | 20174 Tick Ridge Rd | | | | Athens | AL | 35614 | |
| Stacy Sanders | | 190 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Stacy Schudel | | 1909 Woodside Ave | | | | Essexville | MI | 48732 | |
| Stacy Shaffer | | PO Box 885 | | | | Troy | OH | 45373-2167 | |
| Stacy Shawn | | 1213 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Stacy Smith | | 5614 Keck Rd | | | | Lockport | NY | 14094 | |
| Stacy Stilson | | 5305 Cottrell | | | | Vassar | MI | 48768 | |
| Stacy Susan | | 35 Ridgewood Rd | | | | Rochester | NY | 14626 | |
| Stacy Susan E | | 35 Ridgewood Rd | | | | Rochester | NY | 14626-3317 | |
| Stacy Tina | | 1735 Eldora Dr | | | | Middletown | OH | 45042 | |
| Stacy Trevillion | | 8217 Heatherton Ct Apt C | | | | Indianapolis | IN | 46256 | |
| Stacy Troy | | 2518 Campbell St | | | | Sandusky | OH | 44870 | |
| Stacy Upton | | 87 Ridgemont | | | | Pontiac | MI | 48340 | |
| Stacy Wendy | | 561 Horn | | | | Pinconning | MI | 48650 | |
| Stadco Inc | | Stadco Automatic Div | 632 Yellow Springs Fairfield R | | | Fairborn | OH | 45324-976 | |
| Stadco Inc | | 632 Y S Fairfield Rd | | | | Fairborn | OH | 45324 | |
| Stadco Inc Eft | | 632 Y S Fairfield Rd | | | | Fairborn | OH | 45324 | |
| Stadelman Keven | | 1588 Daffodil Pl | | | | Lewis Ctr | OH | 43035 | |
| Stadium International | | 1006 Underwood Rd | | | | Olyphant | PA | 18447-2160 | |
| Stadium International Truck Inc | | 578 Conklin Rd | | | | Binghamton | NY | 13903-2714 | |
| Stadium International Trucks Inc | | 105 7th North St | | | | Liverpool | NY | 13088-6718 | |
| Stadler & Schott Sc | | 16655 W Bluemound Rd Ste 360 | | | | Brookfield | WI | 53005 | |
| Stadler and Schott Sc | | 16655 W Bluemound Rd Ste 360 | | | | Brookfield | WI | 53005 | |
| Stadler Lawrence H | | 16030 Woodfield Trail | | | | Hemlock | MI | 48626-9234 | |
| Stadler Raymond | | 6139 E Hill Rd | | | | Grand Blanc | MI | 48439-9122 | |
| Stadler Robin | | 201 Loretta Dr | | | | Dayton | OH | 45415 | |
| Stadnika Donald | | 2600 Grace Ct | | | | Saginaw | MI | 48603 | |
| Stadnika Mike V | | 4651 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-1174 | |
| Staehli Christopher D | | 508 Tamarac Dr | | | | Davison | MI | 48423-1942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Staeng Ltd | | Bridge Rd Goonhavern | Truro | | | Cornwall | | TR4 9QL | United Kingdom |
| Staertow Anatoli | | 280 Ontario Blvd | | | | Hilton | NY | 14468-9571 | |
| Staeuble Joseph | | 5067 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Staff Accounting Services Gm | Accounts Payable | 201 09 Mcd Bldg 2 10 | | | | Warren | MI | 48090-9025 | |
| Staff Force Inc | | PO Box 676283 | | | | Dallas | TX | 75267-6283 | |
| Staff Force Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Staff Force Personnel Services | | Staff Force Inc | 1505 Calle Del Norte Ste 210 | | | Laredo | TX | 78041 | |
| Staff Force Personnel Services Staff Force Inc | | 1505 Calle Del Norte Ste 210 | | | | Laredo | TX | 78041 | |
| Staff Masters Usa | | PO Box 240845 | | | | Charlotte | NC | 28224 | |
| Staffco | | Dba Ra Staff Company Inc | 20148 Detroit Rd | | | Rocky River | OH | 44116 | |
| Staffen Bradley | | 817 Bryant St Sw | | | | Wyoming | MI | 49509-3513 | |
| Staffing Associates | | PO Box 6530 | | | | Spartanburg | SC | 29304 | |
| Staffing Resources Inc | | 105 E Walnut St | | | | Kokomo | IN | 46901 | |
| Staffing Solutions | Sherri Bruner 214 296 6755 | 222 W Las Colinas Blvd Ste 1250e | Ste 402 | | | Irving | TX | 75039 | |
| Staffing Solutions | | PO Box 971195 | | | | Dallas | TX | 75397 | |
| Staffing Solutions | Wisner Keith | 2741 Mapleton Ave | | | | Boulder | CO | 80304 | |
| Staffmark | Colleen Taylor | 7324 Sw Fwy 115 | | | | Houston | TX | 77074 | |
| Staffmark | | Us Bank | PO Box 952386 | | | St Louis | MO | 63195 | |
| Staffmark | | Attn Us Bank | PO Box 952386 | | | Saint Louis | MO | 63195 | |
| Staffmark Inc | | 1254 South Main St | | | | Bryan | OH | 43506 | |
| Staffmark Inc | | Flexible Personnel | 1254 S Main St | | | Bryan | OH | 43506 | |
| Staffney Kathryn | | PMB 224 | 330 NW 185th Ave | | | Portland | OR | 97229-3406 | |
| Stafford Brenda | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Brenda G | | PO Box 84 | | | | Minor Hill | TN | 38473-0084 | |
| Stafford Circuit Ct | | PO Box 69 | | | | Stafford | VA | 22555 | |
| Stafford Edward | | 1071 Cambridge Station Rd | | | | Centerville | OH | 45458 | |
| Stafford Gary F | | 911 Dupont St | | | | Flint | MI | 48504-4820 | |
| Stafford Gen Dist Crt | | PO Box 940 | | | | Stafford | VA | 22555 | |
| Stafford General District | | Court | 1300 Courthouse Rd | | | Stafford | VA | 22554 | |
| Stafford General District Court | | PO Box 940 | | | | Stafford | VA | 22555-0940 | |
| Stafford Jack | | 18857 Raymond Rd | | | | Marysville | OH | 43040 | |
| Stafford James A | | 10056 8th St | | | | Oscoda | MI | 48750 | |
| Stafford John | | 3526 Rock Dr Sw | | | | Warren | OH | 44481-9275 | |
| Stafford Kathy | | 267 Delaware Ave | | | | Dayton | OH | 45417 | |
| Stafford Larry | | 3822 Kellar | | | | Flint | MI | 48504 | |
| Stafford Margaret | | 3949 E 250 N | | | | Kokomo | IN | 46901-3530 | |
| Stafford Raymond E | | 950 Enon Rd | | | | New Carlisle | OH | 45344-9242 | |
| Stafford Rosenbaum Et Al | | 900 Windsor St | | | | Sun Prairie | WI | 53590 | |
| Stafford Serena | | 75 County Rd 263 | | | | Piedmont | AL | 36272 | |
| Stafford Seth | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Smith Inc | | Kirchman Bros Div | 3300 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Stafford Smith Inc | | PO Box 3309 | | | | Kalamazoo | MI | 49003-3309 | |
| Stafford Smith Inc | | 3414 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Stafford Smith Inc | | 3414 S Burdick | | | | Kalamazoo | MI | 49001 | |
| Stafford Sr Loyd B | | 2841 Donahue Rd | | | | Pulaski | TN | 38478-6221 | |
| Stafford Stephen | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Thomas | | 31 Kenbrook Dr Apt A | | | | Vandalia | OH | 45377 | |
| Stafford Todd | | 220 Jenny Ln | | | | Centerville | OH | 45459-1735 | |
| Stafford Tool and Gage | Jeff Stafford | 4606 Webster St. | | | | Dayton | OH | 45414 | |
| Stafford Trombley Purcell | | Lahtinen Owens & Curtin Pc | PO Box 2947 | | | Plattsburgh | NY | 12901-0269 | |
| Stafford Trombley Purcell Lahtinen Owens and Curtin Pc | | PO Box 2947 | | | | Plattsburgh | NY | 12901-0269 | |
| Stafford Yvetta | | 15156 Honeybrook Ln | | | | Cottondale | AL | 35453 | |
| Stag | | 7095 Tradewater Pkwy | | | | Atlanta | GA | 30336 | |
| Stage 3 Productions Inc | | 32588 Dequindre Rd | | | | Warren | MI | 48092-5322 | |
| Stagecoach Cartage | | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | | Distribution Inc | PO Box 26517 | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | Stagecoach Cartage & Dist LP | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | | 7167 Chino Dr | | | | El Paso | TX | 79915 | |
| Stagecoach Cartage & Distribut | | 7180 Merchants Ave | | | | El Paso | TX | 79915 | |
| Stagecoach Cartage and Distribution Inc | | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stager Jr Ronald | | 3060 Midland Rd | | | | Saginaw | MI | 48603-9635 | |
| Staggers & Staggers | | 133 E John St | | | | Martinsburg | WV | 25401 | |
| Staggs Connie | | 135 Smith Rd | | | | Landrum | SC | 29356 | |
| Staggs Connie B | | 135 Smith Rd | | | | Landrum | SC | 29356 | |
| Staggs Lisa | | 4632 Airway Rd | | | | Dayton | OH | 45431 | |
| Stagliano Donald | | 5 Southwind Way | | | | Rochester | NY | 14624 | |
| Stagliano Marcella | | 31 Foxe Commons | | | | Rochester | NY | 14624-4382 | |
| Stagliano Marcy | | 1000 Lexington Ave | PO Box 92700 | | | Rochester | NY | 14692-8800 | |
| Stagner Anthony | | 1812 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Stagner Barry | | 6314 Dale Rd | | | | Newfane | NY | 14108 | |
| Stahl Betty | | 408 W Butler St | | | | Kokomo | IN | 46901-2257 | |
| Stahl Charles | | 198 Union St | | | | Sharpsville | PA | 16150-4011 | |
| Stahl Cynthia A | | 6556 Wolcottsville Rd | | | | Akron | NY | 14001-9004 | |
| Stahl Dennis J | | 342 Oak Knoll | | | | Caro | MI | 48723-9523 | |
| Stahl Gary | | 1723 Willow Ct | | | | Kokomo | IN | 46902 | |
| Stahl Gary R | | 5200 King Rd | | | | Bridgeport | MI | 48722-9738 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3250 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stahl Glenn | | 3127 Ridge Rd | | | | White Lake | MI | 48383 | |
| Stahl Guenther | | 651 Wilson St | | | | Mount Morris | MI | 48458-1554 | |
| Stahl Marsha | | 2347 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Stahl Mary | | 2101 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Stahl Michael | | 2101 Sibley Dr | | | | Kokomo | IN | 46902-4598 | |
| Stahl Rebecca L | | 55 Stevens St | | | | Lockport | NY | 14094 | |
| Stahl Richard | | 1323 East Caro Rd | | | | Caro | MI | 48723 | |
| Stahl Robert | | 1005 Peachtree Ln | | | | Bowling Green | KY | 42103 | |
| Stahl Specialty Company Eft | | PO Box 874750 | | | | Kansas City | MO | 64187-4750 | |
| Stahl Specialty Company Eft | | PO Box 6 | | | | Kingsville | MO | 64061-0006 | |
| Stahl Specialty Company Eft | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Stahl Steven | | 2347 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Stahl Timmothy | | 1452 Wrenwood Dr | | | | Troy | MI | 48084 | |
| Stahl Vickie | | 1723 Willow Court | | | | Kokomo | IN | 46902 | |
| Stahl Yvonne | | 1625 Bel Air St | | | | Saginaw | MI | 48604 | |
| Stahler David | | 404 Abingdon St | | | | Chesaning | MI | 48616-1603 | |
| Stahulak Christine | | 512 Blackhawk St | | | | Joliet | IL | 60432 | |
| Stahura Daniel W | | 10270 Pkwy Dr | | | | Fishers | IN | 46038-9339 | |
| Stahura Patrick | | PO Box 1142 | | | | Buffalo | NY | 14221 | |
| Staib Raymond E | | 4104 Onsted Hwy | | | | Adrian | MI | 49221-9437 | |
| Staiger Gmbh | | Johannes Biegerstr 8 | | | | Erligheim | | 74391 | Germany |
| Staiger Gmbh & Co | | Johannes Bieg Str 8 | D 74391 Erligheim | | | | | | Germany |
| Staiger Gmbh and Co | | Johannes Bieg Str 8 | D 74391 Erligheim | | | | | | Germany |
| Staiman Brothers | | 201 Hepburn St | | | | Williamsport | PA | 17703 | |
| Stainforth Brian | | 8188 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Stainless Fabrication Inc | | PO Box 1127 | | | | Springfield | MO | 65801 | |
| Stainless Micro Polish Inc | Bob Maculsay | 1286 N Grove St | | | | Anaheim | CA | 92806 | |
| Stainless Precision Components | | Wrp Manufacturing | Chevrolet St Markman Industria | | | Port Elizabeth Cape | | 06001 | South Africa |
| Stainless Precision Components | | Markham Township | Main St Aloes Industrial Pk | | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Precision Components | | Main St Aloes Industrial Pk | Markham Township | | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Tubular Products | | 1010 W 37th Pl | PO Box 571300 | | | Tulsa | OK | 74157-1300 | |
| Stainless Tubular Products | | PO Box 951044 | | | | Dallas | TX | 75395-1044 | |
| Stainless Tubular Products Inc | | 19 Audrey Pl | | | | Fairfield | NJ | 07004-3415 | |
| Stainless Tubular Products Inc | | 19 Audrey Pl | | | | Fairfield | NJ | 070043415 | |
| Stair Brian | | 12021 Old Dayton Rd | | | | Brookville | OH | 45309 | |
| Stairs Diesel Injection Ser | | 128 Clark St | | | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Injection Ser | | 128 Clark St | | | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Injection Service | Terry Ingraham | 128 Clark St | | | | Fredericton | NB | E384Z9 | Canada |
| Stairs Diesel Supply Ns Ltd | Bob Stairs | 12 Waddell Ave | | | | Dartmouth | NS | B3B1K3 | Canada |
| Stairs Diesel Supply Nsltd | | 12 Waddell Ave | | | | Dartmouth | NS | B3B 1K3 | Canada |
| Stajkowski Daniel | | 5815 Wildwood Rd | | | | Alger | MI | 48634 | |
| Stajkowski Judith | | 5815 Wildwood Rd | | | | Alger | MI | 48610 | |
| Stajkowski Timothy | | 1413 S Raymond | | | | Bay City | MI | 48706-5167 | |
| Stak Industries | | 5109 Harvester Rd A 9 | | | | Burlington | ON | L7L 5X9 | Canada |
| Stak Industries Inc | | 5109 Harvester Rd A9 | | | | Burlington | ON | L7L 5X9 | Canada |
| Staley Communcation Inc | | 93 Main St | | | | Wheeling | WV | 26003 | |
| Staley Communications Inc | | 7891 Southern Blvd | | | | Boardman | OH | 44512 | |
| Staley Communications Inc | | 93 Main St | | | | Wheeling | WV | 26003 | |
| Staley Communications Inc | | PO Box 6379 | | | | Wheeling | WV | 26003 | |
| Staley Dean | | 12212 N 125 W | | | | Alexandria | IN | 46001 | |
| Staley Douglas B | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068-8837 | |
| Staley Ginger | | 6250 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Staley Lee | | 2815 Sweetbrier Dr | | | | Sandusky | OH | 44870-5659 | |
| Staley Rebecca | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068-8837 | |
| Staley Robert | | 2418 Bogart Rd | | | | Huron | OH | 44839 | |
| Staley Shaun | | 438 Watervliet | | | | Dayton | OH | 45420 | |
| Stall Kenneth | | 6375 Jamison Way | | | | Middletown | OH | 45044 | |
| Stallard J W | | 2 Lyndhurst | | | | Liverpool | | L31 6DY | United Kingdom |
| Stallard Kevin | | 606 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Stallard Randall | | 70 Harvey Ave Apt 6 | | | | Lockport | NY | 14094 | |
| Staller Steven | | 5485 W 300 S | | | | Russiaville | IN | 46979 | |
| Stallings Darlene | | 11526 Framington Rd | | | | Forest Pk | OH | 45240 | |
| Stallings Kim | | 8018 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Stallworth Douglas | | 1316 Wagon Wheel La | | | | Grand Blanc | MI | 48439 | |
| Stallworth Dowana | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427 | |
| Stallworth Lavonya | | 1649 Cornell Dr | | | | Dayton | OH | 45406 | |
| Stallworth Wilma | | 2462 Cudaback Ave | | | | Niagara Falls | NY | 14303-1910 | |
| Stallworth Wilma D | | 2462 Cudaback Ave | | | | Niagara Falls | NY | 14303-1910 | |
| Stalnaker Kaye | | 212 E Liberty St | | | | Girard | OH | 44420 | |
| Stalnaker Kenneth | | 4882 Coal Rd | | | | Vienna | OH | 44473 | |
| Stalter Dorothy | | W575 Rolefson Rd | | | | Rubicon | WI | 53078 | |
| Stalter Gary | | 1720 Willow Court | | | | Kokomo | IN | 46902 | |
| Stalter Lora | | PO Box 7023 | | | | Kokomo | IN | 46904-7023 | |
| Stalter Ryan | | W575 Rolefson Rd | | | | Rubicon | WI | 53078-9731 | |
| Stam Inc | | PO Box 951108 | | | | Cleveland | OH | 44193 | |
| Stam Inc | | 60 Williams St | PO Box 359 | | | Grand River | OH | 44045-0359 | |
| Stam Inc | | 60 Williams St | | | | Grand River | OH | 44045 | |
| Stamas Ann P | | 5361 Hillgrove Ave | | | | Dayton | OH | 45415-1114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stamax Na Llc | | Key Bank Wholesale Lockbox | 1 Owens Corning Pkwy | | | Toledo | OH | 43659 | |
| Stamax Na Llc | | 1 Owens Corning Pky | | | | Toledo | OH | 43659 | |
| Stamax Na Llc Key Bank Wholesale Lockbox | | PO Box 74278 | | | | Cleveland | OH | 44194-4278 | |
| Stambaugh Terry L | | 7231 Norita Ct | | | | Dayton | OH | 45414-2149 | |
| Stambolia James | | 9818 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Stamiris Kara | | 7900 Chalet | | | | Saginaw | MI | 48609 | |
| Stamiris Lynn D | | 2203 Carroll Rd | | | | Bay City | MI | 48708-6374 | |
| Stamm Enterprises Inc | | 7007 Graham Rd Ste 110 | | | | Indianapolis | IN | 46220 | |
| Stamm Ii Orville L | | 3296 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Stamm Jeffrey | | 41 N Perry St | | | | Vandalia | OH | 45377 | |
| Stamm Lanny M | | 1892 Bellamy Rd | | | | Conway | SC | 29526-8135 | |
| Stammer Keith | | 4923 Woodman Pk Dr Apt 7 | | | | Dayton | OH | 45432 | |
| Stamp Jessica | | 7864 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Stamp Melvin | | 1705 Pulaski Rd | | | | New Castle | PA | 16105-1936 | |
| Stampatron Manufacturing | | 60 Travail Rd | | | | Markham | ON | L3S 3J1 | Canada |
| Stampco Inc | | Hold Per Dana Fidler | 1004 W Oak St | | | Burbank | CA | 91506-2835 | |
| Stampco Inc | | 1004 W Oak St | | | | Burbank | CA | 91506 | |
| Stampco Inc | | 1004 W Oak St | | | | Burbank | CA | 91506-2835 | |
| Stamper Barry K | | 4423 Panhandle Rd | | | | New Vienna | OH | 45159-9463 | |
| Stamper James | | PO Box 485 | | | | Kokomo | IN | 46901 | |
| Stamper Jr James | | 2616 Busch Rd | | | | Birch Run | MI | 48415 | |
| Stamper Jr Willie | | 10534 Locust Pike | | | | Covington | KY | 41015-9383 | |
| Stamper Kevin | | 3937 Bonita Dr Apt J | | | | Middletown | OH | 45044 | |
| Stamper Kristi | | 4401 Bridgeport Dr | | | | Beavercreek | OH | 45440 | |
| Stamper Larry | | 4200 Chalfonte Dr | | | | Beavercreek | OH | 45440 | |
| Stamper Lonnie | | 10599 Locust Pike | | | | Ryland Hgts | KY | 41015-9383 | |
| Stamper Matthew | | 7330 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Stamper Robert | | 12126 N 200 W | | | | Alexandria | IN | 46001 | |
| Stamper Troy | | 10147 Hwy 19 N | | | | Collinsville | MS | 39325 | |
| Stampers Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Stampers Federal Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Stampers Federal Credit Union | | 250 Monroe Nw 200 Calder Plaz | | | | Grand Rapids | MI | 49503 | |
| Stampi Attrezzature | | Costruzine E Lavorazione | Localito Risera | 10080 Ozegna | | | | | Italy |
| Stampi Attrezzature Costruzione E Lavorazione | | Localito Risera | 10080 Ozegna | | | | | | Italy |
| Stamping Specialty Co Inc | | PO Box 539 | State Rds 46 and 43 | | | Spencer | IN | 47460 | |
| Stamping Specialty Co Inc | | States Rd 46 & 43 | | | | Spencer | IN | 47460 | |
| Stamping Specialty Co Inc | | PO Box 539 | State Rds 46 & 43 | | | Spencer | IN | 47460 | |
| Stampings Inc | | 34152 Doreka Dr | | | | Fraser | MI | 48026 | |
| Stampings Inc | | 34152 Doreka | | | | Fraser | MI | 48026-343 | |
| Stampings Of Minnesota Inc | | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| Stampings Of Minnesota Inc | | 21980 Hamburg Ave | Airlake Industrial Pk | | | Lakeville | MN | 55044 | |
| Stampings Of Minnesota Inc Eft | | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| Stamps Algarnon | | 17w714 Butterfield Rd 218 | | | | Oakbrook Terr | IL | 60181 | |
| Stamps Dan | | 1000 Mapel St | | | | Piqua | OH | 45356 | |
| Stamps Donna | | 210 Vicksburg St | | | | Edwards | MS | 39066 | |
| Stamps Larry | | 6325 Stoney Creek | | | | Huber Heights | OH | 45424 | |
| Stamps Larry L | | 6325 Stoney Creek | | | | Huber Heights | OH | 45424 | |
| Stamps Melvin | | 215 Stafford Dr | | | | Clinton | MS | 39056-9501 | |
| Stamps Robert | | 9574 West State Route 571 | | | | Laura | OH | 45337 | |
| Stamps Ronald W | | 118 Duncan Ave | | | | Killen | AL | 35645-2932 | |
| Stamps Sonja | | 2137 Paden St | | | | Jackson | MS | 39204 | |
| Stamptech Inc | | 445 W Queen St | | | | Southington | CT | 06489 | |
| Stamptech Inc | | 445 West Queen St | | | | Southington | CT | 06489 | |
| Stan Dufur | | 16264 W Hearn Rd | | | | Surprise | AZ | 85379 | |
| Stan Koch & Sons Trucking Inc | | Scacksts | PO Box 581189 | | | Minneapolis | MN | 55458 | |
| Stan Koch and Sons Trucking Inc | | PO Box 581189 | | | | Minneapolis | MN | 55458 | |
| Stan Skinner | | 3560 16th St | | | | Boulder | CO | 80304 | |
| Stan Staggs | | 12919 Oxford Rd | | | | Germantown | OH | 45327 | |
| Stanadyne | | Precision Engine Products Corp | 2919 Commonwealth Blvd | | | Tallahassee | FL | 32303 | |
| Stanadyne Automotive Corp | Kieran Daly | Pobox 371749m | | | | Pittsburgh | PA | 15251-7749 | |
| Stanadyne Automotive Corp | | PO Box 371756m | | | | Pittsburgh | PA | 15251 | |
| Stanadyne Automotive Corp | | Washington Plant | 230 Clarks Neck Rd | | | Washington | NC | 27889 | |
| Stanadyne Automotive Corp | | Stanadyne Power Products | 92 Deerfield Rd | | | Windsor | CT | 06095 | |
| Stanadyne Automotive Corp Diesel Systems Div | | Diesel Systems Division | 92 Deerfield Rd | | | Windsor | CT | 06095 | |
| Stanadyne Automotive Corp Diesel Systems Div | | PO Box 371749m | | | | Pittsburgh | PA | 15251 | |
| Stanadyne Automotive Corp Eft | | Diesel Systems Div | 230 Clarks Neck Rd | | | Washington | NC | 27889 | |
| Stanadyne Automotive Corp Oe | | 405 White St | PO Box 5084 | | | Jacksonville | NC | 28540 | |
| Stanadyne Corp | | D b a Precision Engine Products | 2919 Commonwealth Blvd | | | Tallahassee | FL | 32303-3156 | |
| Stanadyne Corp D b a Precision Engine Products | | 2919 Commonwealth Blvd | | | | Tallahassee | FL | 32303-3156 | |
| Stanadyne Corporation | William Kelly | 92 Deerfield Rd | | | | Windsor | CT | | |
| Stanaford Danny L | | 4094 Middlebrook Dr | | | | Dayton | OH | 45440-3370 | |
| Stanaford Sonya | | 24 N Church St | | | | New Lebanon | OH | 45345-1240 | |
| Stanberry Jamilah | | 4906 Gunther Ave Apt E | | | | Baltimore | MD | 21206 | |
| Stanbery Jerry Paul | | 8311 Sheridan Rd | | | | Durand | MI | 48429-9315 | |
| Stancil Kari | | 1600 Emanuel Ave | | | | Gadsden | AL | 35904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanco Scientific Inc | | 2908 Reflection Ct | | | | Plainfield | IL | 60544 | |
| Stanczak Timothy | | 2841 W Briarwood Dr | | | | Franklin | WI | 53132-9172 | |
| Stanczyk David | | 53 Ashford Ave | | | | Tonawanda | NY | 14150 | |
| Stanczyk David | | 53 Ashford Ave | | | | Tonawanda | NY | 14150-8503 | |
| Stanczyk David A | | 53 Ashford Ave | | | | Tonawanda | NY | 14150-8503 | |
| Standard & Poors | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Standard & Poors | Matt Hawley | 55 Water St 43rd Fl | | | | New York | NY | 10041 | |
| Standard & Poors Platts | | PO Box 80 2542 | | | | Chicago | IL | 60680-2542 | |
| Standard and Poors | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Standard and Poors | Attn Matt Hawley | 55 Water St 43rd Fl | | | | New York | NY | 10041 | |
| Standard Bank London Limited | | 153 East 53rd St | | | | New York | NY | 10022 | |
| Standard Chartered Bank | | One Madison Ave | | | | New York | NY | 10010 | |
| Standard Components Inc | | 44208 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Standard Components Inc | | 44208 Pheonix Dr | | | | Sterling Heights | MI | 48314-1465 | |
| Standard Components Inc | | 34203 James J Pompo Dr | | | | Fraser | MI | 48026 | |
| Standard Corp | Bob Mcculloch | 1501 Main St | Ste 400 | | | Columbia | SC | 29201 | |
| Standard Corp | | 150 Pkwy W | | | | Duncan | SC | 29334 | |
| Standard Corp | | 1501 Main St Ste 400 | | | | Columbia | SC | 29201 | |
| Standard Corp | | Standard Warehouse Co The | 1026 Old Stage Rd | | | Simpsonville | SC | 29681 | |
| Standard Corp  Eft Dba The Standard Warehouse Co | | PO Box 65502 | | | | Charlotte | NC | 28265-0502 | |
| Standard Corp Eft | | Dba The Standard Warehouse Co | PO Box 65502 | | | Charlotte | NC | 28265-0502 | |
| Standard Die Supply | John Dunn | 630 Kiser St | | | | Dayton | OH | 45449 | |
| Standard Die Supply | Harlan | 333 Progress Dr | | | | Dayton | OH | 45449 | |
| Standard Die Supply Inc Eft | | PO Box 2303 Dept 171 | | | | Indianapolis | IN | 46206 | |
| Standard Die Supply Inc Eft | | Ks From Rd 004277786 | PO Box 2303 Dept 171 | | | Indianapolis | IN | 46206 | |
| Standard Die Supply Of In | | 927 S Pennsylvania St | | | | Indianapolis | IN | 46206-2044 | |
| Standard Die Supply Of Indiana | | 927 S Pennsylvania St | | | | Indianapolis | IN | 46225-1395 | |
| Standard Duplicating Machines | | 10 Connector Rd | | | | Andover | MA | 01810 | |
| Standard Electric | | 1514 S Dort Hwy | | | | Flint | MI | 48503 | |
| Standard Electric | | Add Chg 5 97 | 1514 S Dort Hwy | | | Flint | MI | 48503 | |
| Standard Electric Co | Accounts Payable | 2650 Trauntner Dr | PO Box 5289 | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | 2650 Trautner Dr PO Box 5289 | | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | The Fp Horak Co | 2650 Trautner Dr PO Box 5289 | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | PO Box 2168 | | | | Saginaw | MI | 48605 | |
| Standard Electric Co | | 2650 Trautner Dr | | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | 1514 S Dort Hwy | | | | Flint | MI | 48503 | |
| Standard Electric Co | | Standard Electric Inc | 1300 Washington St | | | Bay City | MI | 48708 | |
| Standard Electric Co | | 733 N Larch St | | | | Lansing | MI | 48906 | |
| Standard Electric Co Inc | | 427 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Standard Electric Company | | Frmly Mich Brass & Electric Co | 401 Holden St | PO Box 2168 | | Saginaw | MI | 48605 | |
| Standard Electric Supply | Tracy | 222 N Emmber Ln | PO Box 651 | | | Milwaukee | WI | 53201-0651 | |
| Standard Express Co Inc | | 75 Beauregard St | | | | Mobile | AL | 36602 | |
| Standard Express Inc | | 2727 S 11th St | | | | Milwaukee | WI | 53215 | |
| Standard Federal Bank | | For Deposit To The Account Of | Ricardo Pastor 6997188260 | 320 Big Beaver Rd 5b | | Troy | MI | 48083 | |
| Standard Federal Bank | | For Deposit To The Account Of | Richard Brown 6997197048 | 320 E Big Beaver 5b | | Troy | MI | 48083 | |
| Standard Federal Bank | | For Deposit To The Account Of | Nicholas Hotchkin 0830077287 | 5051 Collidge Rd | | Troy | MI | 48098 | |
| Standard Federal Bank | | For Deposit To Account Of | David Weiteh Liu 0185016617 | 25950 Middlebelt Rd | | Farmington Hills | MI | 48336 | |
| Standard Federal Bank | | For Deposit To The Account Of | Rafael Fernandez 8093517244 | 6400 Orchard Lake Rd | | W Bloomfield | MI | 48322 | |
| Standard Federal Bank For Deposit To Account Of | | David Weiteh Liu 0185016617 | 25950 Middlebelt Rd | | | Farmington Hills | MI | 48336 | |
| Standard Federal Bank For Deposit To The Account Of | | Ricardo Pastor 6997188260 | 320 Big Beaver Rd 5b | | | Troy | MI | 48083 | |
| Standard Federal Bank For Deposit To The Account Of | | Richard Brown 6997197048 | 320 E Big Beaver 5b | | | Troy | MI | 48083 | |
| Standard Federal Bank For Deposit To The Account Of | | Nicholas Hotchkin 0830077287 | 5051 Coolidge Rd | | | Troy | MI | 49098 | |
| Standard Federal Bank For Deposit To The Account Of | | Rafael Fernandez 8093517244 | 6400 Orchard Lake Rd | | | W Bloomfield | MI | 48322 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | Mail Code M0904 560 | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | Mail Code M0904-560 | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 2600 West Big Beaver Rd | PO Box 3703 | | | Troy | MI | 48007-3703 | |
| Standard Federal Bank Na | | For Deposit To The Account Of | Steven Gaut 2030008898 | 4815 State St | | Saginaw | MI | 48603 | |
| Standard Federal Bank Na | | For Deposit To The Account Of | Howard Ring 1934696517 | 2731 E Grand River | | East Lansing | MI | 48823 | |
| Standard Federal Bank Na For Deposit To The Account Of | | Steven Gaut 2030008898 | 4815 State St | | | Saginaw | MI | 48603 | |
| Standard Federal Bank Na For Deposit To The Account Of | | Howard Ring 1934696517 | 2731 E Grand River | | | East Lansing | MI | 48823 | |
| Standard Forwarding Co Inc | | PO Box 469 | | | | Moline | IL | 61266 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | | New Brighton | PA | 15066-2213 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | | New Brighton | PA | 15066 | |
| Standard Horse Nail Corp | | PO Box 316 | 1415 5th Ave | | | New Brighton | PA | 15066 | |
| Standard Insurance Co | | Group 623207 | PO Box 711 | | | Portland | OR | 92704-1235 | |
| Standard Insurance Co | | 1100 Sw 6th Ave | | | | Portland | OR | 97204-1093 | |
| Standard Jig Boring Service In | | 3360 Miller Pk Rd | | | | Akron | OH | 44312 | |
| Standard Jig Boring Services | | Inc | 3360 Miller Pk Rd | | | Akron | OH | 44312 | |
| Standard Jig Boring Services Inc | | 3360 Miller Pk Rd | | | | Akron | OH | 44312 | |
| Standard Laboratories Inc | | 147 11th Ave Ste 100 | | | | South Charleston | WV | 25303 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3253 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | | Spartanburg | SC | 29303 | |
| Standard Manufacturing Co Inc | | Standard Leasing | 750 2nd Ave | | | Troy | NY | 12182 | |
| Standard Manufacturing Company | | Inc | 250 Broad Ave | | | Troy | NY | 12182 | |
| Standard Manufacturing Company Inc | | PO Box 380 | | | | Troy | NY | 12182 | |
| Standard Metals Inc | | 440 Ledyard St | | | | Hartford | CT | 06114 | |
| Standard Microsystems Corporation | Larry Moore | 1120 S Capital Of Texas Hwy | Building 2 Ste 100 | | | Austin | TX | 78746 | |
| Standard Microsystems Corporation | c o Leslie A Berkoff Esq | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plz | | | Garden City | NY | 11530 | |
| Standard Motor Prod | | 3718 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products | | Ristance Assemblies | 800 East Second St | | | Bremen | IN | 46506- | |
| Standard Motor Products | Gladys Sanchez | 93307 Network Pl | | | | Chicago | IL | 60673-1933 | |
| Standard Motor Products | | Frmly Dana Engine Controls | 1300 W Oak St | | | Independence | KS | 67301 | |
| Standard Motor Products | | 37 18 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products | | Engine Management | 37 18 Northern Bvd | | | Long Island City | NY | 11101 | |
| Standard Motor Products Bwd Automotive | | 93307 Network Pl | | | | Chicago | IL | 60673-1933 | |
| Standard Motor Products In | | Virginia Distribution Ctr | 7070 Golf Course Dr | | | Disputanta | VA | 23842 | |
| Standard Motor Products Inc | | Four Seasons | 1801 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| Standard Motor Products Inc | | 1900 Se Loop 820 | | | | Fort Worth | TX | 76140 | |
| Standard Motor Products Inc | | Maxair | 1900 Se Loop 820 | | | Fort Worth | TX | 76140 | |
| Standard Motor Products Inc | Corporate | 7070 Golf Course Dr Disputanta | | | | | VA | 23842 | |
| Standard Motor Products Inc | | 1300 W Oak St | | | | Independence | KS | 67301-2347 | |
| Standard Motor Products Inc | | PO Box 788 | | | | Independence | KS | 67301-0788 | |
| Standard Motor Products Inc | | PO Box 406762 | | | | Atlanta | GA | 30384-6762 | |
| Standard Motor Products Inc | Accounts Payment | 3718 Northern Blvd | | | | Long Is City | NY | 11101-1515 | |
| Standard Motor Products Inc | Gladys Sanchez | 3718 Northern Blvd | | | | Long Island | NY | 11101 | |
| Standard Motor Products Inc | Accounts Payable | 37 18 Northern Blvd | | | | Long Island City | NY | 11101-1016 | |
| Standard Motor Products Inc | Accounts Payable | 37 18 Northern Bvd | | | | Long Island City | NY | 11101-1016 | |
| Standard Motor Products Inc | | 6050 Dana Way | | | | Antioch | TN | 37013 | |
| Standard Motor Products Inc | | PO Box 1678 | PO Box 1678 | | | Antioch | TN | 37011-1678 | |
| Standard Motor Products Incorporated | | 37 18 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products Virginia Distribution | | Center | 7070 Golf Course Dr | | | Disputanta | VA | 23842 | |
| Standard Precast Llc | | 921 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Standard Precast Products Inc | | Standard Precast Concrete | 921 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| Standard Products Co The | | Spartan Burg Div | | | | Cleveland | OH | 44193-0001 | |
| Standard Products Co The | | 215 Maple St | PO Box 5218-n | | | Port Clinton | OH | 43452-1327 | |
| Standard Radio Production A | | Box 501 | | | | Vallingby | | SE-16200 | Sweden |
| Standard Register | | PO Box 840655 | | | | Dallas | TX | 75284-0655 | |
| Standard Register | | 408 Elmwood Rd | | | | Sharon Hill | PA | 19079 | |
| Standard Register | Robert A Loucks | Pobox 91047 | | | | Chicago | IL | 60693 | |
| Standard Register | Rick Royall | Bank Of America | PO Box 91047 | | | Chicago | IL | 60693 | |
| Standard Register | | 600 Albany St | | | | Dayton | OH | 45408-140 | |
| Standard Register | Richard Davis | 737 W Stewart St | | | | Dayton | OH | 45408 | |
| Standard Register | | 737 West Stewart Ave | | | | Dayton | OH | 45408 | |
| Standard Register Co | Bruce Smith Customer Acct | PO Box 840655 | | | | Dallas | TX | 75284-0655 | |
| Standard Register Co | | 140 Allens Creek Rd | | | | Rochester | NY | 14618-3307 | |
| Standard Register Co | | PO Box 91047 | | | | Chicago | IL | 60693 | |
| Standard Register Co The | | Eds forms Management | 4975 Preston Pk Ste 320 | | | Plano | TX | 75093 | |
| Standard Register Co The | | 12821 Oak Hill Ave | | | | Hagerstown | MD | 21742 | |
| Standard Register Co The | | 150 Allens Creek Rd | | | | Rochester | NY | 14618 | |
| Standard Register Co The | | Topkis Bldg Ste 102 | | | | Newark | DE | 19702 | |
| Standard Register Co The | | 1 Bala Plz | | | | Bala Cynwyd | PA | 19004-1401 | |
| Standard Register Co The | | 11711 N Meridian St Ste 310 | Meridian Mark Ii | | | Carmel | IN | 46032 | |
| Standard Register Co The | | 7755 Paragon Rd | | | | Dayton | OH | 45459 | |
| Standard Register Co The | | PO Box 14506 Dept 142 | | | | Cincinnati | OH | 45250-0506 | |
| Standard Register Co The | | 5800 Fairfield Ave Ste 112 | | | | Fort Wayne | IN | 46807 | |
| Standard Register Co The | | PO Box 91047 | | | | Chicago | IL | 60690 | |
| Standard Register Co The | | One Insurance Ctr Plz Ste 3 | | | | St Louis | MO | 63141 | |
| Standard Register Co The | | 3331 W Big Beaver Ste 315 | | | | Troy | MI | 48084 | |
| Standard Register Co The | | PO Box 75884 | | | | Charlotte | NC | 28275 | |
| Standard Register Co The | | 3195 Christy Way | | | | Saginaw | MI | 48603 | |
| Standard Register Co The | | G 3280 S Grand Traverse | | | | Burton | MI | 48529 | |
| Standard Register Co The | | 4801 Willoughby Rd St 4 A | | | | Holt | MI | 48842 | |
| Standard Register Co The | | 411 Wolf Ledges Pky Ste 302 | | | | Akron | OH | 44311 | |
| Standard Register Co The | | 2 International Dr Ste 825 | | | | Nashville | TN | 37217 | |
| Standard Register Co The | | 600 Albany St | | | | Dayton | OH | 45408-1405 | |
| Standard Register Co The | | 1810 Mckenzie | | | | Columbus | OH | 43220 | |
| Standard Register Co The | | 6135 Trust Dr Ste 103 | | | | Holland | OH | 43528 | |
| Standard Register Company | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Standard Register Company | | PO Box 71660 | | | | Chicago | IL | 60694-1660 | |
| Standard Register Company | | 600 Albany St | | | | Dayton | OH | 45408 | |
| Standard Roofing & Sheet Metal | | 4641 I 55 S | | | | Jackson | MS | 39212-5530 | |
| Standard Roofing & Sheet Metal | | Inc | PO Box 720879 | | | Byram | MS | 39272-0879 | |
| Standard Roofing and Sheet Metal Inc | | PO Box 720879 | | | | Jackson | MS | 39272-0879 | |
| Standard Scale & Supply Co | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |
| Standard Scale & Supply Co Inc | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |
| Standard Scale and Supply Co Inc | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Standard Shannon Supply Co Inc | | Wright & Gade Tool Co | 1545 Marlboro Rd | | | West Chester | PA | 19382 | |
| Standard Supply & Equipment | | Co Inc | 3300 Towanda Ave | | | Baltimore | MD | 21215 | |
| Standard Supply & Equipment Co | | 3300 Towanda Ave | | | | Baltimore | MD | 21215 | |
| Standard Supply and Equipment Co Inc | | PO Box 23709 | | | | Baltimore | MD | 21203-3709 | |
| Standard Supply Co & Building | | 412 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Standard Supply Company | | 5.81357e+008 | 412 E Central Ave | | | Fitzgerald | GA | 31750 | |
| Standard Supply Company | | 412 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Standard Systems International | | Inc | 1450 E South St | | | Owosso | MI | 48867 | |
| Standard Systems Intl Corp | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Standard Systems Intl Inc Eft | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Standard Tool & Die Inc | co Thomas W Schouten | Dunn Schouten & Snoap | 2745 DeHoop Ave SW | | | Wyoming | MI | 49509 | |
| Standard Tool & Die Inc | | 2950 Johnson Rd | | | | Stevensville | MI | 49127-121 | |
| Standard Tool & Die Inc | | PO Box 608 | 2950 Johnson Rd | | | Stevensville | MI | 49127 | |
| Standard Wire & Cable Co | Tish Torres | 1959 East Cashdan St | | | | Rancho Dominguez | CA | 90220 | |
| Standen Judy | | 2626 Peterson Dr | | | | Sanford | MI | 48657 | |
| Standex | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronic Inc | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronic Inc Eft | | Fmly Atr Coil Co Inc | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex Electronics | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronics Inc | Barbara Mcgrath | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronics Inc | Capital Markets | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Standex Engraving Llc | | PO Box 79432 | | | | Baltimore | MD | 21279-0432 | |
| Standex Engraving Llc | | 5901 Lewis Rd | | | | Sandston | VA | 23150-2413 | |
| Standex International | | Mullen Testers | 939 Chicopee St | | | Chicopee | MA | 01013 | |
| Standex International Corp | | Roehlen Engraving Div | 701 Jefferson Rd | | | Rochester | NY | 14623 | |
| Standex International Corp | | Standex Electronics Div | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex International Corp | | Standex Electronics | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex International Corp | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex International Corp | | Mold Tech Ohio Div | 801 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Standex International Corp | | Mold Tech | 279 E Lies Rd | | | Carol Stream | IL | 60188 | |
| Standex International Corp | | Rawal Engravers | 279 E Lies Rd | | | Carol Stream | IL | 60188 | |
| Standex International Corp | | Mold Tech Div | 34497 Kelly Rd | | | Fraser | MI | 48026-3927 | |
| Standex International Corp | | 6 Manor Pky | | | | Salem | NH | 030792841 | |
| Standex International Corp | | Mold Tech California | 750 Pearson Ave | | | Walnut | CA | 91789 | |
| Standex International Corp Eft | | Dba Mold Tech | 34497 Kelly Rd | | | Fraser | MI | 48026-3404 | |
| Standex International Corp Eft Dba Mold Tech | | PO Box 93928 | | | | Chicago | IL | 60673-3928 | |
| Standex International Corp Mold Tech Ohio Div | | PO Box 2467 | | | | Youngstown | OH | 44509 | |
| Standifer David | | 6170 Cimarron Rd | | | | Mt Perry | OH | 43760 | |
| Standifer Jeffrey | | PO Box 485 | | | | Gratis | OH | 45330-0485 | |
| Standing Chap 13 Trustee Offic | | Acct Of Michael L Beemon | Case 89-09981 | Box 79001 T Mcdonald Draw 555 | | Detroit | MI | 36644-8472 | |
| Standing Chap 13 Trustee Offic Acct Of Michael L Beemon | | Case 89 09981 | Box 79001 T Mcdonald Draw 555 | | | Detroit | MI | 48279 | |
| Standing Chapter 13 Trustee | | PO Box 650704 | | | | Dallas | TX | 75265 | |
| Standing Chapter 13 Trustee | | PO Box 40119 | | | | Philadelphia | PA | 19106 | |
| Standing Chapter 13 Trustee | | 1912 E Us Hwy 20 Ste 10 | | | | Michigan Cty | IN | 46360 | |
| Standing Chapter 13 Trustee | | PO Box 30097 | | | | Charlotte | NC | 28230 | |
| Standing Chapter 13 Trustee | | Acct Of Joe Edward Horrison | Cae 95-31356 S | 316 N Michigan St 501 Toledc | | Toledo | OH | 27954-0655 | |
| Standing Chapter 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101-0107 | |
| Standing Chapter 13 Trustee | | PO Box 94210 | | | | Lubbock | TX | 79493 | |
| Standing Chapter 13 Trustee | | Acct Of Noel E Minton | Case 92 12042-r | PO Box 5816 | | Troy | MI | 37544-0382 | |
| Standing Chapter 13 Trustee Acct Of Joe Edward Horrison | | Cae 95 31356 S | 316 N Michigan St 501 Toledo | | | Toledo | OH | 43624 | |
| Standing Chapter 13 Trustee Acct Of Noel E Minton | | Case 92 12042 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standing Chp 13 Trustee | | 500 N Central Exwy Ste 350 | | | | Plano | TX | 75074 | |
| Standing Chp 13 Trustee | | PO Box 94210 | | | | Lubbock | TX | 79493 | |
| Standing Chp 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Standing Chpt13 Trustee | | Acct Of Richard J Chlopicki | Case 94-42260 | PO Box 5816 | | Troy | MI | 13534-4115 | |
| Standing Chpt13 Trustee Acct Of Richard J Chlopicki | | Case 94 42260 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standing Chpt13 Trustee Office | | Acct Of Delores Thomas | Case 88-09744 | PO Box 79001 Drawer 555 | | Detroit | MI | 23766-1907 | |
| Standing Chpt13 Trustee Office | | Account Of Kenneth T Ward | Case 91-30820 | PO Box 79001 Drawer 555 | | Detroit | MI | 37458-8932 | |
| Standing Chpt13 Trustee Office | | Acct Of Cecil R Berg | Case 91-30736 | PO Box 79001 Drawer 555 | | Detroit | MI | 36936-9372 | |
| Standing Chpt13 Trustee Office Account Of Kenneth T Ward | | Case 91 30820 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chpt13 Trustee Office Acct Of Cecil R Berg | | Case 91 30736 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chpt13 Trustee Office Acct Of Delores Thomas | | Case 88 09744 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chtp13 Trustee | | Acct Of Larry Caudill | Case 92-03057-r | PO Box 5816 | | Troy | MI | 36350-2348 | |
| Standing Chtp13 Trustee Acct Of Larry Caudil | | Case 92 03057 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standish Derrick | | 5204 Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Standish Iii Clarence G | | 3250 Walton Ave | | | | Flint | MI | 48504-4232 | |
| Standish Jones Building Eft Supply | | PO Box 397 | | | | Gasport | NY | 14067-0397 | |
| Standish Jones Building Supply | | Spalding Hardware | 4440 Central Ave | | | Gasport | NY | 14067 | |
| Standish Jones Building Supply | | 4440 Central Ave | | | | Gasport | NY | 14067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3255 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Standish Mellon Asset Management Company Llc | Mr Andrew Catalan | 1 Boston Pl | | | | Boston | MA | 02108-4407 | |
| Standley Wilbert | | Hwy 127 Box 21604 | | | | Elkmont | AL | 35620 | |
| Stando Katherine | | 18535 Oakmont Dr | | | | Noblesville | IN | 46062 | |
| Standridge Brannon | | 10509 Co Rd214 | | | | Trinity | AL | 35673 | |
| Standridge Brannon | | 290 Co Rd | | | | Moulton | AL | 35650 | |
| Standridge Faye D | | 48 Clayton Ave | | | | Trinity | AL | 35673 | |
| Standridge Granite Corp | | 9437 Santa Fe Springs Rd | | | | Santa Fe Springs | CA | 90670 | |
| Standridge Granite Corp | | Azusa Granite Co | 9437 Santa Fe Springs Rd | | | Santa Fe Springs | CA | 90670 | |
| Standridge Patty M | | 19951 Ne 50th St | | | | Williston | FL | 32696-6777 | |
| Stanec James | | 411 Russell Ave | | | | Niles | OH | 44446 | |
| Stanek Mark | | 11 David Dr | | | | Augusta | NJ | 07822 | |
| Stanek Patrick | | 135 Beers Sr | | | | Lopatcong | NJ | 08865 | |
| Stanek Tool | Scott Hanneman | 2500 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Stanfield Doris | | 5510 Greentree Ave | | | | Wichita Falls | TX | 76306 | |
| Stanfield Jimmy B | | 707 Gardenwood Dr | | | | Lockport | NY | 14094-6378 | |
| Stanfield Nella | | PO Box 848 | | | | Attalla | AL | 35954 | |
| Stanfill Jessie | | 459 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Stanfill Patricia C | | 921 S Ballenger Hwy | | | | Flint | MI | 48532-3820 | |
| Stanford Carol | | 8488 Red Oak Dr Ne | | | | Warren | OH | 44484-1628 | |
| Stanford Carole | | 1217 Kimmel St | | | | Youngstown | OH | 44505 | |
| Stanford Charles | | 1305 Veto Rd | | | | Prospect | TN | 38477-9802 | |
| Stanford E | | 774 Scout Creek Trail | | | | Hoover | AL | 35244 | |
| Stanford H Franklin | | 204 E Lombard St Ste 101 | | | | Baltimore | MD | 21202 | |
| Stanford James | | 25320 Children St | | | | Elkmont | AL | 35620-5412 | |
| Stanford Jerry | | 1807 Bauss Ct | | | | Midland | MI | 48642-4022 | |
| Stanford Jones | | 1820 Ave H | | | | Jackson | MS | 39213 | |
| Stanford Joy | | 705 Redwood Dr B | | | | Paragould | AR | 72450 | |
| Stanford Leland Junior Univer | | Controllers Office rec Accts | Box 44436 | | | San Francisco | CA | 94144 | |
| Stanford Lester | | 4201 Logangate Rd Apt 208 | | | | Youngstown | OH | 44505 | |
| Stanford Malcolm | | PO Box 81676 | | | | Cleveland | OH | 44181 | |
| Stanford Research Systems | | 1290 D Reamwood Ave | | | | Sunnyvale | CA | 94089 | |
| Stanford Research Systems Inc | | 1290 C Reamwood Ave | | | | Sunnyvale | CA | 94089 | |
| Stanford Research Systems Inc | | 1290 Reamwood Ave Bldg D | | | | Sunnyvale | CA | 94089-2233 | |
| Stanford Ronald A | | 1485 Tripodi Cir | | | | Niles | OH | 44446-3564 | |
| Stanford University | | Controllers Office | PO Box 44436 | | | San Francisco | CA | 94144-4436 | |
| Stanford University | | Controllers Office | Receivable Accounting | PO Box 44436 | | San Francisco | CA | 94144-4436 | |
| Stanford University | | Financial Aid Office | Old Union Room 322 | 520 Lasuen Mall | | Stanford | CA | 94305-3021 | |
| Stanford University Controllers Office | | Receivable Accounting | PO Box 44436 | | | San Francisco | CA | 94144-4436 | |
| Stanford University Controllers Office | | PO Box 44436 | | | | San Francisco | CA | 94144-4436 | |
| Stanford University Financial Aid Office | | Old Union Room 322 | 520 Lasuen Mall | | | Stanford | CA | 94305-3021 | |
| Stang Marvin | | 308 1 2 E Taylor | Apt Front | | | Kokomo | IN | 46901 | |
| Stang Robert A | | 7060 E State Route 571 | | | | Tipp City | OH | 45371-8309 | |
| Stange Betty | | 4177 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Stange Don | | 4545 Barnes Rd | | | | Millington | MI | 48746 | |
| Stange Jimmy | | 339 Keinath | | | | Frankenmuth | MI | 48734 | |
| Stange Matthew | | 4494 Atkins Rd | | | | Vassar | MI | 48768 | |
| Stange Michael | | 4068 Withrow Rd | | | | Hamilton | OH | 45011-9659 | |
| Stange Noah | | 2305 Berberovich | | | | Saginaw | MI | 48603 | |
| Stange Norman R | | 2305 Berberovich Dr | | | | Saginaw | MI | 48603-3694 | |
| Stanger Jennifer | | 6 Oak Leaf Ln | | | | Pittsford | NY | 14534 | |
| Stango James | | 616 West Fulton St | 216 | | | Chicago | IL | 60661 | |
| Stango Nicole | | 709 Stonebridge Dr | | | | Bolingbrook | IL | 60490 | |
| Stanhope John C | | 3297 Bushnell Campbell Rd | | | | Fowler | OH | 44418-9762 | |
| Stanhope Products Co | | 379 Albert Rd | | | | Brookville | OH | 45309-924 | |
| Stanich Design & Assoc Inc | | 2166 Joseph Lloyd Pky | | | | Willoughby | OH | 44094-6104 | |
| Stanich Design & Associates | | 2166 Joseph Lloyd Pkwy | Rmt Add Chg 2 01 Tbk Ltr | | | Willoughbyext 5160 | OH | 44094 | |
| Stanich Design and Assoc Inc Eft | | 2166 Joseph Lloyd Pkwy | | | | Willoughby | OH | 44094 | |
| Stanifer Albert | | 399 Crawford Toms Run Rd | | | | New Lebanon | OH | 45345 | |
| Staniforddrock Ferry Ltd | | 318 New Chester Rd | Staniford Building | | | Liverpool My | | L421LE | United Kingdom |
| Stanisci Bruno B | | 54 Andiron Ln | | | | Rochester | NY | 14612-1633 | |
| Stanislaus Cnty Fam Supp Div | | PO Box 2180 | | | | Ceres | CA | 95307 | |
| Stanislowski Linda | | 8022 Wildwood Dr 101 | | | | Oak Creek | WI | 53154 | |
| Staniszewski Robert F | | 31 Irving Ter | | | | Depew | NY | 14043-2210 | |
| Stankavich Anthony | | 11304 Calcutta Court | | | | Kokomo | IN | 46901 | |
| Stankavich Anthony J | | 11304 Calcutta Ct | | | | Kokomo | IN | 46901-9727 | |
| Stankiewicz Anthony | | 5800 Nike Dr | | | | Hilliard | OH | 43026 | |
| Stankiewicz John | | 523 E Dawn Dr | | | | Freeland | MI | 48623 | |
| Stankiewicz Scott | | 4110 Windemere Dr | | | | Saginaw | MI | 48603 | |
| Stanko Gary | | 7721 W Pkside Dr | | | | Boardman | OH | 44512 | |
| Stanko John | | 101 Aspen Pl | | | | Cortland | OH | 44410 | |
| Stanko Peter | | 2128 Bassett Ct | | | | Beavercreek | OH | 45434 | |
| Stankovich George M | | 7128 Mill Creek Blvd | | | | Youngstown | OH | 44512-4115 | |
| Stankovich Shawn | | 175 Donald Rd | | | | Hermitage | PA | 16148 | |
| Stankus Robert | | 1927 S Dixon Rd | | | | Kokomo | IN | 46902-5929 | |
| Stanley & Williams Llc | | PO Box 6329 | | | | Moore | OK | 73153 | |
| Stanley Access Technologies | | PO Box 0371595 | | | | Pittsburg | PA | 15251-7595 | |
| Stanley Access Technologies | | Security Solutions Product | Group | 5825 Harper Rd | | Solon | OH | 44139 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3256 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanley Access Technologies In | | Stanley Magic Door | 5825 Harper Rd | | | Solon | OH | 44139 | |
| Stanley Air Tools Div | | 2731 Surfside Dr | | | | Covington | KY | 41017 | |
| Stanley Alarm Systems Inc | | PO Box 631 | | | | Kawkawlin | MI | 48631 | |
| Stanley Alarm Systems Inc | | 3183 E Wheeler | | | | Bay City | MI | 48706 | |
| Stanley Alarm Systems Inc | | 3183 E Wheeler Rd | | | | Bay City | MI | 48706 | |
| Stanley and Lois Sevilla | | 16606 Merivale Ln | | | | Pacific Palisades | CA | 90272 | |
| Stanley and Williams Llc | | PO Box 6329 | | | | Moore | OK | 73153 | |
| Stanley Arthur | | 448 Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Stanley Assembly Technologies | | Dept 14081 | | | | Palatine | IL | 60055-4081 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 5335 Avion Park | | | Cleveland | OH | 44143-2328 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 700 Beta Dr | | | Cleveland | OH | 44143-2328 | |
| Stanley Barcia | | PO Box 334 | | | | Kawkawlin | MI | 48631 | |
| Stanley Biehler | | 1735 Yingling Rd | | | | Fremont | OH | 43420 | |
| Stanley Bolton | | 5134 S Indiana Ave | | | | Chicago | IL | 60615 | |
| Stanley Bostich Inc | | 9901 Kincaid Dr Ste 200 | | | | Fishers | IN | 46038 | |
| Stanley Bostitch Inc | | Stanley Fastening Systems | Rte 2 S County Trail Briggs Dr | | | East Greenwich | RI | 02818 | |
| Stanley Bostitch Inc | | Catalog Sales | Briggs Dr | | | East Greenwich | RI | 02818 | |
| Stanley Bostitch Inc Catalog Sales | | PO Box 1300 | | | | East Greenwich | RI | 02818 | |
| Stanley Boven | | 7763 Bailey Rd | | | | Brown City | MI | 48416 | |
| Stanley Bowne | | 3166 E 100 S | | | | Kokomo | IN | 46902 | |
| Stanley Brett | | 2525 Big Woods Trail | | | | Fairborn | OH | 45324 | |
| Stanley Carol | | 2795 W 500 S | | | | Peru | IN | 46970 | |
| Stanley Carol | | 2600 Thames Ct | | | | Thompsons Station | TN | 37179 | |
| Stanley Charon | | 132 Maple | | | | Newton Falls | OH | 44444 | |
| Stanley Coan | | 124 County Rd 128 | | | | Town Creek | AL | 35672 | |
| Stanley Colburn | | 1786 State Rt 534 N W | | | | Southington | OH | 44470 | |
| Stanley Curtis | | 809 Warren St | | | | Sandusky | OH | 44870 | |
| Stanley David | | 859 Lockport Rd | | | | Youngstown | NY | 14174 | |
| Stanley David | | 10480 Seymour Rd | | | | Gaines | MI | 48436 | |
| Stanley David | | 2864 Wareing Dr | | | | Lake Orion | MI | 48360 | |
| Stanley Dixon | | 313 Patio Pl | | | | Clinton | MS | 39056 | |
| Stanley Dulaney | | 5403 Boland Dr | | | | Grand Blanc | MI | 48439 | |
| Stanley Dulaney Jr | | 409 W Pierson Rd | | | | Flint | MI | 48505 | |
| Stanley Electric Co Ltd | | C o Skyline Sales & Associates | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Stanley Electric Of A Inc | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606-5029 | |
| Stanley Electric Sales | | Of America | 2660 Barranca Pky | | | Irvine | CA | 92606 | |
| Stanley Electric Sales | John Crego | 2600 Barranca Pkwy | | | | Irvine | CA | 92606 | |
| Stanley Electric Sales | Jennifer Fox | 2660 Barranca Pkwy | | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Eft | | Of America | 2660 Barranca Pky | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606--502 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606-502 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pky | | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Of America | | 2660 Barranca Pky | | | | Irvine | CA | 92606 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | | Pasadena | CA | 91101 | |
| Stanley Electric Sales Of America Inc | Mark T Flewelling | Anglin Flewelling Rasmussen Campbell & Trytten Llp | 199 South Los Robles Ste 600 | | | Pasadena | CA | 91101 | |
| Stanley Erwin | | 13660 East Rd | | | | Montrose | MI | 48457 | |
| Stanley Ew | | 18 The Beeches | | | | Liverpool | | L18 3LT | United Kingdom |
| Stanley F Majka | | 5401 Maxine Ct | | | | Bay City | MI | 48706 | |
| Stanley Fastening | | PO Box 371929 | | | | Pittsburgh | PA | 15251 | |
| Stanley Fastening | | 480 Myrtle St | | | | New Britain | CT | 06053 | |
| Stanley Gary L | | 2409 Beth Dr | | | | Anderson | IN | 46017-9627 | |
| Stanley Gary L | | 34155 Pkinson Rd | | | | Middle Port | OH | 45760 | |
| Stanley Gates | | 1960 Rock Creek Dr | | | | Grove City | OH | 43123 | |
| Stanley Gawlik | | 3235 Hermansau | | | | Saginaw | MI | 48603 | |
| Stanley Gembala | | 8765 Wolcott Rd | | | | Clarence Ctr | NY | 14032 | |
| Stanley Gilbert | | 2819 Pk Ln | | | | Sandusky | OH | 44870 | |
| Stanley Glenn | | 3305 Seven Oaks Dr | | | | Laura | OH | 45337 | |
| Stanley Gregory | | 11905 Birdie Ct | | | | Kokomo | IN | 46901 | |
| Stanley H Kaplan | | Educational Ctr | 220 E Post Rd | | | White Plains | NY | 10601 | |
| Stanley H Kaplan | | Educational Ctr Ltd | 333 Albert Ste 214 | | | East Lansing | MI | 48823 | |
| Stanley H Kaplan Educ Center | | Meridian Pk One Ste 440 | 9102 North Meridian | | | Indianapolis | IN | 46260 | |
| Stanley H Kaplan Educ Center | | 200 Mac Ave | Ste 200 | | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Educ Center Meridian Park One Ste 440 | | 9102 North Meridian | | | | Indianapolis | IN | 46260 | |
| Stanley H Kaplan Education | | Center Ltd | 220 Mac Ave | Ste 200 | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Education Center Ltc | | 220 Mac Ave | Ste 200 | | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Educationa | | Center Ltd | 4201 Connecticut Ave Nw | Ste 302 | | Washington | DC | 20008 | |
| Stanley H Kaplan Educational Center | | 220 E Post Rd | | | | White Plains | NY | 10601 | |
| Stanley H Kaplan Educational Center Ltc | | 4201 Connecticut Ave Nw | Ste 302 | | | Washington | DC | 20008 | |
| Stanley H Kaplan Educational Center Ltc | | 333 Albert Ste 214 | | | | East Lansing | MI | 48823 | |
| Stanley Hake | | 1703 E Lexington Rd | | | | Eaton | OH | 45320 | |
| Stanley Heather | | 364 W Krepps Rd | | | | Xenia | OH | 45385 | |
| Stanley Hope | | 37 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Stanley Howard | | PO Box 2636 | | | | Douglas | GA | 31534 | |
| Stanley Hubert | | 5799 W Main St | | | | Olcott | NY | 14126 | |
| Stanley Hughes | | 23846 West Clearmont Dr | | | | Elkmont | AL | 35620 | |
| Stanley Hyong K | | 71 Benjamin Ave | | | | Rochester | NY | 14616-3158 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3257 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc | Ron Lozon | 19120 Cranwood Pkwy | | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc | | 19120 Cranwood Pky | | | | Warrensville Heights | OH | 44128-4045 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | | Warrensville Hts | OH | 44128 | |
| Stanley J Walter | | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Stanley Jane | | 3225 N Stone Rd | | | | Middleport | NY | 14105-9702 | |
| Stanley Jason | | 4212 Nevada Rd | | | | Springfield | OH | 45503 | |
| Stanley Jenczewski Jr | | 1505 22nd St | | | | Niagara Falls | NY | 14305 | |
| Stanley Joed L | | 904 Country Club Ln | | | | Anderson | IN | 46011-3412 | |
| Stanley John | | 113 Crown Point Dr | | | | Dayton | OH | 45458 | |
| Stanley Johnson | | 10003 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Stanley Johnson | | 321 Green St | | | | Lockport | NY | 14094 | |
| Stanley Jones | | 2650 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Stanley Jordan | | 2001 Mccullough Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Stanley Joyce | | 3974 Sr225 | | | | Diamond | OH | 44412 | |
| Stanley K Spees | | 330 N 9th St PO Box 2806 | | | | Paducah | KY | 42002 | |
| Stanley K Spees | | 330 North 9th St | PO Box 2806 | | | Paducah | KY | 42002-2806 | |
| Stanley Kipfmiller | | 787 S Point Lookout Rd | | | | Augres | MI | 48703 | |
| Stanley Klejdys | | 7063 Lakeside Dr | | | | Niagara Falls | NY | 14304 | |
| Stanley Klosinski | | 8593 Columbia Rd | | | | Orwell | OH | 44076 | |
| Stanley Knight Sr | | 206 Church St | | | | Lockport | NY | 14094 | |
| Stanley Kubik | | 9265 Ridge Rd | | | | Goodrich | MI | 48438 | |
| Stanley Kucholick | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Stanley Kutsch | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Stanley Lande & Hunter | | Add Chg 4 2000 | 301 Iowa Ave Ste 400 | | | Muscatine | IA | 52761 | |
| Stanley Lande and Hunter | | 301 Iowa Ave Ste 400 | | | | Muscatine | IA | 52761 | |
| Stanley Larry | | 5649 W Dawn Vista Rd | | | | West Jordan | UT | 84084 | |
| Stanley Lawler | | 645 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Stanley Linda | | 10393 Champion Circle | | | | Grand Blanc | MI | 48439 | |
| Stanley M Proctor Co Eft | | PO Box 92996 | | | | Cleveland | OH | 44194 | |
| Stanley M Proctor Co Eft | | 2016 Midway Dr | | | | Twinsburg | OH | 44067 | |
| Stanley M Proctor Company | Accounts Payable | 2016 Midway Dr | | | | Twinsburg | OH | 44087-0446 | |
| Stanley M Sala | | 116 North Main St | | | | Adrian | MI | 49221 | |
| Stanley Mac Williams | | 353 Maple St | | | | Caledonia | NY | 14423 | |
| Stanley Malott Jr | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Stanley Maranda | | 92 North Hartland Rd | | | | Middleport | NY | 14105 | |
| Stanley Marks | | 3223 Peerless Ave Sw | | | | Warren | OH | 44485 | |
| Stanley Marshall Jr | | 246 Roosevelt Dr | | | | Davison | MI | 48423 | |
| Stanley Maziarz | | PO Box 422 | | | | Hopewell | NJ | 08525 | |
| Stanley Mcclure | | 202 Red Bud Ln | | | | Decatur | AL | 35603 | |
| Stanley Mcnulty | | 2225 Delon Ct | | | | Kokomo | IN | 46901 | |
| Stanley Melissa | | 8526 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Stanley Merris | | 2814 N Barnhill Pl | | | | Xenia | OH | 45385 | |
| Stanley Michael | | 2314 Koehler Ave | | | | Dayton | OH | 45414 | |
| Stanley Morgan | | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | | New Fl | NY | 10019 | |
| Stanley Morgan Municipal Syndicate Operations | | 1633 Broadway 26th Fl | | | | New Fl | NY | 10019 | |
| Stanley Oneal | | 8523 Sleepy Hollow | | | | Warren | OH | 44484 | |
| Stanley Pamela | | 4119 Day Rd | | | | Lockport | NY | 14095 | |
| Stanley Paul | | 3208 Campbell St | | | | Sandusky | OH | 44870 | |
| Stanley Paul F | | 3208 Campbell St | | | | Sandusky | OH | 44870-7241 | |
| Stanley Petrick | | 1139 Bristol Champion Twl | | | | Bristolville | OH | 44402 | |
| Stanley Pielecha Jr | | 73 Bradwood Rd | | | | West Seneca | NY | 14224 | |
| Stanley Podways | | 3374 Breezewood Trl | | | | Ortonville | MI | 48462 | |
| Stanley Preston | | 1817 Chapman Av | | | | Huntsville | AL | 35811 | |
| Stanley R Matuszczak | | 31 Sunrise Ln | | | | Panacea | FL | 32346-2720 | |
| Stanley R Matuszczak | | 74 Hummingbird Ln | | | | Crawfordville | FL | 32327 | |
| Stanley R Van Reken | | PO Box 565 | | | | Keego Harbor | MI | 48320 | |
| Stanley Robert | | 530 West 5th St | | | | Peru | IN | 46970 | |
| Stanley Robert M | | 3131 Clear Springs Rd | | | | Spring Valley | OH | 45370-7731 | |
| Stanley Robins Jr | | 1058 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Stanley Roland | | 1811 Lanier St Sw | | | | Decatur | AL | 35603 | |
| Stanley Ronald | | 4537 Lincoln Dr | | | | Gasport | NY | 14067 | |
| Stanley Russell | | PO Box 10966 | | | | Jackson | MS | 39289 | |
| Stanley Sandoe | | 6004 Kiowa St | | | | Kokomo | IN | 46902 | |
| Stanley Sandra M | | 3028 W 53rd St | | | | Anderson | IN | 46011-9779 | |
| Stanley Sarah | | 703 Baker Hwy | | | | Douglas | GA | 31533 | |
| Stanley Security Solutions Inc | | Best Access Systems | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| Stanley Security Solutions Inc | | Best Access Systems | 57450 Travis Rd | | | New Hudson | MI | 48165 | |
| Stanley Sharon K | | 1012 Chippewa Ln | | | | Kokomo | IN | 46902-5419 | |
| Stanley Sheppard Company Inc | | 758 Four Rod Rd | | | | Berlin | CT | 06037 | |
| Stanley Sheppard Company Inc | | PO Box 280 | | | | Berlin | CT | 06037 | |
| Stanley Smiech | | 155 John St | | | | Lockport | NY | 14094 | |
| Stanley Smith | | 29798 Wooley Springs Rd | | | | Toney | AL | 35773 | |
| Stanley Stasick | | 752 Bay Rd | | | | Bay City | MI | 48706 | |
| Stanley Steamer | | 2341 W Albany Ste D | | | | Broken Arrow | OK | 74012 | |
| Stanley Steel Service Corp | | 1612 William St | | | | Buffalo | NY | 14206 | |
| Stanley Steemer | | 5532 Dublin Industrial Ln | | | | Dublin | OH | 43016 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanley Steemer International | | Stanley Steemer Carpet Cleaner | 5532 Stanley Steemer Pky | | | Dublin | OH | 43016 | |
| Stanley Steemer Saginaw | | 7536 Gratiot Ste 1 | | | | Saginaw | MI | 48609-6911 | |
| Stanley Stefanowski | | S106 W20937 Patricia Ct | | | | Muskego | WI | 53150 | |
| Stanley Stevens | | 4310 Senaca Hwy | | | | Clayton | MI | 49235 | |
| Stanley Storage Systems | Ken Krasley | 11 Grammes Rd | PO Box 1151 | | | Allentown | PA | 18105-1151 | |
| Stanley Storage Systems Inc | | Stanley Storage Systems | 11 Grammes Rd | | | Allentown | PA | 18103-4760 | |
| Stanley Storage Systems Inc | | Stanley Vidmar Inc | 11 Grammes Rd | | | Allentown | PA | 18103 | |
| Stanley Susan | | PO Box 403 | | | | Medina | NY | 14103 | |
| Stanley Susan E | | 3118 Matthew Dr Apt B | | | | Kokomo | IN | 46902-4076 | |
| Stanley Tammy | | 2314 Koehler Ave | | | | Dayton | OH | 45414 | |
| Stanley Thomas H | | 46 Woodcrest Dr | | | | Amherst | NY | 14226 | |
| Stanley Thompson | | 1307 Castleman Ave Sw | | | | Decatur | AL | 35601 | |
| Stanley Tsuruoka Works Ltd | | Otsubo 45 Watamae Fujishimamachi | Higashitagawa Gun Yamagata | | | | | 9997683 | Japan |
| Stanley Tucker | | 24100 Mooresville Rd | | | | Athens | AL | 35613 | |
| Stanley Turner | | 3220 Hwy 207 | | | | Rogersville | AL | 35652 | |
| Stanley V J Inc Eft | | PO Box 31092 | | | | Rochester | NY | 14603 | |
| Stanley V J Inc Eft | | 11 White St | Rmt Add Chg 12 00 Tbk Ltr | | | Rochester | NY | 14603 | |
| Stanley Vidmar | | 11 Grammes Rd | | | | Allentown | PA | 18103 | |
| Stanley Vidmar Inc | | PO Box 371566m | | | | Pittsburgh | PA | 15251-7566 | |
| Stanley Vidmar Storage  Eft Technologies | | PO Box 371744 | | | | Pittsburgh | PA | 15251-7744 | |
| Stanley Vj Inc | | 11 White St | | | | Rochester | NY | 14608 | |
| Stanley W Kurzman | | 1263 W Sq Lake Rd Ste 102 | | | | Bloomfld Hls | MI | 48302 | |
| Stanley Waild | | 1728 Linden Ave | | | | N Tonawanda | NY | 14120 | |
| Stanley William | | 1967 Player Pl | | | | Kokomo | IN | 46902 | |
| Stanley Works Inc Eft | | Fmly Stanley Vidmar Inc | 11 Grammes Rd | | | Allentown | PA | 18105-1151 | |
| Stanley Works Inc Eft | | Stanley Vidmar Storage Tech | 11 Grammes Rd | | | Allentown | PA | 18105 | |
| Stanley Works Inc The | | Stanley Air Tools | 5800 Enterprise Ct | | | Warren | MI | 48092 | |
| Stanley Works The | | Stanley Air Tools Div | 12300 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Stanley Works The | | Stanley Proto Industrial Tools | 2195 Eastview Pky Ste 103 | | | Conyers | GA | 30013 | |
| Stanley Works The | | Stanley Assembly Technologies | 5335 Avion Pk | | | Cleveland | OH | 44143 | |
| Stanley Works The Inc | | Stanley Vidmar Storage Techno | 11 Grammes Rd | | | Allentown | PA | 18103 | |
| Stanley Yelen | | 810 91st St | | | | Niagara Falls | NY | 14304 | |
| Stanly Carter | | 5530 11th Ave E | | | | Northport | AL | 35473 | |
| Stanly Co Nc | | Stanly Co Tax Collector | 201 S 2nd St | | | Albemarle | NC | 28001 | |
| Stanly County Tax Collector | | 201 S 2nd St | | | | Albemarle | NC | 28001 | |
| Stanly County Tax Collector | | Add Corr 12 04 03 | 201 S 2nd St | | | Albemarle | NC | 28001 | |
| Stano Jackie | | 451 Cedar Dr | | | | Cortland | OH | 44410-1321 | |
| Stano John F | | 300 Etta Ave | | | | Waxahachie | TX | 75165-4509 | |
| Stano Lorie | | 16217 Chancellors Ridge Way | | | | Noblesville | IN | 46062 | |
| Stanolis Christopher | | 775 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Stans Bonded Locksmiths | | 3307 Davenport St | | | | Saginaw | MI | 48602 | |
| Stans Hardware Inc | | 3307 Davenport Ave | | | | Saginaw | MI | 48602-330 | |
| Stansberry Cecelia A | | 6118 E 00 Ns | | | | Greentown | IN | 46936-9101 | |
| Stansberry Debra | | 229 North 11th St | | | | Elwood | IN | 46036-1556 | |
| Stansberry Joyce | | 1921 Versailles Dr | | | | Kokomo | IN | 46902-5962 | |
| Stansberry Thomas C | | 6118 E 00 Ns | | | | Greentown | IN | 46936-9101 | |
| Stansbury Ii Robert L | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stansbury Ii Robert L | Linda George Esq | Ludig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stansbury Ii Robert L | Linda George Esq | Ludig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stansbury Pamela | | 801 Lakeview Ave | | | | So Milwaukee | WI | 53172 | |
| Stansbury Raymond | | 507 Manistique Ave | | | | So Milwaukee | WI | 53172-3325 | |
| Stansell Anita A | | 2900 Rushland Dr | | | | Kettering | OH | 45419-2136 | |
| Stansell Ronda | | 4273 Frontenac | | | | Beavercreek | OH | 45440 | |
| Stansloski Berniece C | | 207 Travis Ln | | | | Davenport | FL | 33837-8470 | |
| Stant Corp | | Stant Manufacturing Div | 5300 Jefferson Pky | | | Pine Bluff | AR | 71602-3435 | |
| Stant Corp | | Ideal Div | 3015 Lemone Industrial Blvd | | | Columbia | MO | 65201-8237 | |
| Stant Corp | | Ideal Div | 3200 Pker Dr | | | Saint Augustine | FL | 32095-089 | |
| Stant Manufacturing | | PO Box 71658 | | | | Chicago | IL | 60694-1658 | |
| Stant Manufacturing Inc | | 1620 Columbia Dr | Connersville | | | Connersville | IN | 47331 | |
| Stant Manufacturing Inc | | 1620 Columbia Dr | | | | Connersville | IN | 47331-167 | |
| Stant Mfg Inc | | Sun Trust Bank C/o Stant Mfg | PO Box 102349 | | | Atlanta | GA | 30368-2349 | |
| Stant Mfg Inc Eft | | 1620 Columbia Ave | | | | Connersville | IN | 47331-1696 | |
| Stanton Andrew | | 2548 Daansen Rd | | | | Palmyra | NY | 14522 | |
| Stanton Arlene L | | 2680 Gail Pl | | | | Newfane | NY | 14108-1134 | |
| Stanton Brannin | | 66 Belcoda Dr | | | | Rochester | NY | 14617 | |
| Stanton Christopher | | 3005 Whitewood | | | | Midland | MI | 48642 | |
| Stanton Cindy L | | PO Box 393 | | | | Wilson | NY | 14172-0393 | |
| Stanton David | | 6137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Stanton Ellen | | 20983 N Liberty Rd | | | | Butler | IN | 46822 | |
| Stanton Frank E | | 4443 N Belsay Rd | | | | Flint | MI | 48506-1639 | |
| Stanton Frank E Jr | | 9121 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Stanton Holdings Llc | | Mcabbee Tractor & Turf Equipme | 3284 E Gap Creek Rd | | | Greer | SC | 29651 | |
| Stanton Holdings Llc | | Dba Mcabee Tractor & Turf | Equipment | 3284 E Gap Creek Rd | | Greer | SC | 29651 | |
| Stanton Holdings Llc Dba Mcabee Tractor and Turf | | Equipment | 3284 E Gap Creek Rd | | | Greer | SC | 29651 | |
| Stanton James | | 166 Kaywood Dr | | | | Rochester | NY | 14626 | |
| Stanton James | | 2028 Glenn Dr Ne | | | | Warren | OH | 44483-4316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanton James R | | 99 Edgewood Dr Ext | | | | Transfer | PA | 16154-2033 | |
| Stanton John | | 22 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Stanton John | | 495 Avis St | | | | Rochester | NY | 14615 | |
| Stanton Jr Frank | | 9121 E Coldwater Rd | | | | Davison | MI | 48423-8901 | |
| Stanton Julie | | 7015 Winding Trail | | | | Brighton | MI | 48116 | |
| Stanton Kenneth | | 5000 E Henrietta Rd | Unit B-7 | | | Henrietta | NY | 14467 | |
| Stanton Nancy | | 101 Dean Dr | | | | N Tonawanda | NY | 14120 | |
| Stanton Park Group | | 4720 32nd St N | | | | Arlington | VA | 22207 | |
| Stanton Park Group | | 101 Constitution Ave Nw | | | | Washington | DC | 20001 | |
| Stanton Park Group | | 101 Constitution Ave Nw Ste 800 | | | | Washington | DC | 20001 | |
| Stanton Park Group | | 1776 Eye St Nw Ste 200 | | | | Washington | DC | 20006 | |
| Stanton Park Group | | 101 Constitution Ave Nw | Ste 800 | | | Washington | DC | 20001 | |
| Stanton Robert | | 3520 Provence Ct | | | | St Charles | IL | 60175 | |
| Stanton Street Design Co | | 303 Texas Ave 13th Fl | | | | El Paso | TX | 79901 | |
| Stanton Street Design Co | | 303 Texas Av Fl 13 | | | | El Paso | TX | 79901 | |
| Stanton Tana | | 3616 E 2nd St 8 | | | | Long Beach | CA | 90803 | |
| Stanton William | | 5465 Statler Dr | | | | Burton | MI | 48509 | |
| Stantz Joseph | | 3264 W Fisher Ave | | | | Bay City | MI | 48706 | |
| Stanulis Mark | | 6125 Riverview Dr | | | | Vassar | MI | 48768 | |
| Stape Jr Joseph | | 1525 Pkbrook Dr | | | | Centerville | OH | 45458 | |
| Stapert Curtis | | 5802 Corralberry Ct | | | | Carmel | IN | 46033 | |
| Stapish Bruce | | 803 S Erie St | | | | Bay City | MI | 48706-5032 | |
| Stapla Ultrasonics Corp | | 375 Ballarvale St | | | | Wilmington | MA | 01887 | |
| Stapla Ultrasonics Corp | | 375 Ballardvale St | | | | Wilmington | MA | 01887 | |
| STAPLA Ultrasonics Corporation | | 250 Andover St | | | | Wilmington | MA | 01887 | |
| Staples Business Advantage | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Business Advantage | | Div Staples Inc | 1640 Phoenix Blvd Ste 250 | | | Atlanta | GA | 30349 | |
| Staples Business Advantage | | PO Box 530621 Dept Atl | | | | Atlanta | GA | 30353 | |
| Staples Business Advantage | | Div Of Staples Inc | 41541 Eleven Mile Rd | | | Novi | MI | 48375 | |
| Staples Credit Plan | | Dept 82 0003728805 | | | | Salt Lake City | | | |
| Staples Diane | | 1512 Maine | | | | Saginaw | MI | 48602 | |
| Staples Florence E | | 4779 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Staples Inc | | Staples Business Advantage | 2515 N 124th St | | | Brookfield | WI | 53005 | |
| Staples Inc | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Inc | | MS 309M | | | | Framingham | MA | 01702 | |
| Staples Inc | | 500 Staples Dr | 500 Staples Dr | | | Framingham | MA | 01702-4478 | |
| Staples Inc | | Staples The Office Superstore | 500 Staples Dr | | | Framingham | MA | 01701 | |
| Staples Inc | | PO Box 9368 | | | | Framingham | MA | 01701-9368 | |
| Staples Inc Eft | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Jr John R | | 6349 Charlotteville Rd | | | | Newfane | NY | 14108-9755 | |
| Staples Kraig | | 7331 Crystal Lake Dr | Apt 11 | | | Swartz Creek | MI | 48473 | |
| Staples Micah | | 394 Comstock Nw | | | | Warren | OH | 44483 | |
| Staples National Advantage | | PO Box A3689 Dept Hnj | | | | Chicago | IL | 60690-3689 | |
| Staples Nelson | | 990 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Staples Sophia | | 5104 Forest Side Dr | | | | Flint | MI | 48532 | |
| Staples Woodrow | | 9758 Haight Rd | | | | Barker | NY | 14012-9633 | |
| Stapleton Brad | | 4909 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Stapleton Donnie | | 422 Oak Lawn Dr | | | | Fairborn | OH | 45324-2731 | |
| Stapleton Doris L | | PO Box 1087 | | | | Clinton | MS | 39060-1087 | |
| Stapleton Jason | | 2804 E Third St | | | | Dayton | OH | 45403 | |
| Stapleton Jerry E | | 146 Pks Ridge Rd | | | | Vevay | IN | 47043-9780 | |
| Stapleton Richard | | 5456 Joanne Dr | | | | Liberty Township | OH | 45044 | |
| Stapleton Robert | | 819 Stewart Rd | | | | Anderson | IN | 46012 | |
| Stapleton Vernon | | 3897 W 400 N | | | | Peru | IN | 46970 | |
| Stapleton Walter | | 8521 Stage Coach Rd | | | | Baconton | GA | 31716-7300 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | | Nassau | | | Bahamas |
| Star Automotive Whse Inc | | 4130 Platinum Way | | | | Dallas | TX | 75237-1616 | |
| Star Automotive Whse Inc | | PO Box 210240 | | | | Dallas | TX | 75211-0240 | |
| Star City Inc | | PO Box 2810 | | | | Dayton | OH | 45401 | |
| Star City Striping Inc | | 2045 Dryden Rd | | | | Dayton | OH | 45439 | |
| Star Cleaners | | 4758 Metamora Rd | | | | Metamora | MI | 48455 | |
| Star Cleaners Eft | | Star Cleaners Richfield | G4248 Richfield Rd | | | Flint | MI | 48506 | |
| Star Cleaning | | 4.36011e+007 | PO Box 450262 | | | Laredo | TX | 78045 | |
| Star Cleaning | | PO Box 450262 | | | | Laredo | TX | 78045 | |
| Star Cnc Machine Tool Corp | | 123 Powerhosue Rd | | | | Roslyn Heights | NY | 12577-0009 | |
| Star Crane & Hoist Inc | | 11340 54th Ave | | | | Allendale | MI | 49401 | |
| Star Crane & Hoist Svc Of Kala | | 8709 Shaver Rd | | | | Portage | MI | 49024 | |
| Star Credit ameriwest | | 3204 S Wofford | | | | Del City | OK | 73115 | |
| Star Cut Sales Inc | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2855 | |
| Star Cutter Co | | Elk Rapids Engineering Co | 210 Industrial Pk Dr | | | Elk Rapids | MI | 49629 | |
| Star Cutter Co | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-285 | |
| Star Delivery & Transfer Inc | | PO Box 909 | | | | Morton | IL | 61550 | |
| Star Delivery and Transfer Inc | | PO Box 909 | | | | Morton | IL | 61550 | |
| Star Diamond Industries West | | 17022 Montanero Ave | | | | Carson | CA | 90746 | |
| Star Die Maintence | | 9401 Carnegie Ave Ste 1 J | | | | El Paso | TX | 79925 | |
| Star Die Maintenance | | 9401 Carnegie Ave Ste 1 J | | | | El Paso | TX | 79925 | |
| Star Electrical Systems Inc | | 505 W Wilbeth Rd | | | | Akron | OH | 44314 | |
| Star Electrical Systems Inc | | PO Box 292 | | | | Wadsworth | OH | 44282 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3260 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Debis Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Star Financial Bank | | For Deposit To The Account Of | Michael Chitanda 12244753 | 821 East 53rd St | | Anderson | IN | 46013 | |
| Star Financial Bank For Deposit To The Account Of | | Michael Chitanda 12244753 | 821 E 53rd St | | | Anderson | IN | 46013 | |
| Star Freight | | PO Box 100925 | | | | Nashville | TN | 37224 | |
| Star Freight Inc | | 417 E Coma St Ste 636 | | | | Hidalgo | TX | 78557 | |
| Star Freight Inc Eft | | 417 E Coma St Ste 636 | | | | Hidalgo | TX | 78557 | |
| Star Fuel Centers Inc | | Texaco | 1550 Hamilton Cir | | | Olathe | KS | 66061 | |
| Star Fuel Centers Inc | | Texaco Fuel Ctr | 1550 Hamilton Circle | | | Olathe | KS | 66061 | |
| Star Fuel Centers Inc Texaco Fuel Center | | 1550 Hamilton Circle | | | | Olathe | KS | 66061 | |
| Star Headlight And Lantern Co Inc | Accounts Payable | 455 Rochester St | | | | Avon | NY | 14414 | |
| Star Hydraulics Inc | | 2727 Clinton St | | | | River Grove | IL | 60171-1598 | |
| Star Instruments Ltd | Simon Boniface | Barkway Royston Herts | | | | | | SG8 8EH | |
| Star Instruments Ltd | | High St Barkway Royston | Sg8 8eh Hertfordshire | | | England | | | United Kingdom |
| Star Instruments Ltd | | High St Barkway Royston | Sg8 8eh Hertfordshire | | | | | | United Kingdom |
| Star Instruments Ltd | | High St Barkway | | | | Royston Herts | | SG8 8EH | United Kingdom |
| Star Kleen Inc | | Star Cleaners Richfield | G4248 Richfield Rd | | | Flint | MI | 48506 | |
| Star Maxwell | | 65 Prestwick Dr | | | | Youngstown | OH | 44512 | |
| Star Metal Products | Jack kristine | 30405 Clemens Rd | | | | Cleveland | OH | 44145 | |
| Star Micronics America Inc | | 10 N Martingale Rd Ste 400 | | | | Schaumburg | IL | 60173 | |
| Star Micronics America Inc | Christine Stima | 1150 King Georges Post Rd | | | | Edison | NJ | 08837 | |
| Star Micronics America Inc Eft | | Credit Dept | PO Box 11345 | | | New Brunswick | NJ | 08906-9972 | |
| Star Micronics America Inc Eft | | 70 Ethel Rd W | | | | Piscataway | NJ | 08854 | |
| Star Micronics Inc | | 70 Ester Ct D | | | | New Brunswick | NJ | 08902 | |
| Star Of America Charter Svc | | 8111 North State Rd 37 | | | | Bloomington | IN | 47404 | |
| Star Of The West Milling Co | | 3.81066e+008 | PO Box 146 | | | Frankenmuth | MI | 48734 | |
| Star Of The West Milling Co | | PO Box 146 | | | | Frankenmuth | MI | 48734 | |
| Star Precision | Angeles Brinkhoff | 7300 Miller Dr | | | | Longmont | CO | 80504 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | | | Houston | TX | 77041 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | | | Houston | TX | 77041 | |
| Star Precision Inc | Jessica Westlund | 7300 Miller Dr | | | | Longmont | CO | 80504 | |
| Star Quality Control | | 2525 East Paris Ave | PO Box 8036 | | | Grand Rapids | MI | 49518-8036 | |
| Star Quality Control Inc | | 2525 East Paris Ave Se | | | | Grand Rapids | MI | 49518-8036 | |
| Star Quality Control Inc | | PO Box 8036 | | | | Grand Rapids | MI | 49518-8036 | |
| Star Sensor Service Inc | | 406 E 7th St | | | | Dubuque | IA | 52001 | |
| Star Sensor Services Inc | | 406 E 7th St | | | | Dubuque | IA | 52001 | |
| Star Services Inc Of Delaware | | Acct Of William Robert Brooks | Ss 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 | PO Box 59141 | | Minneapolis | MN | 13640-4098 | |
| Star Services Inc Of Delaware Acct Of William Robert Brooks | | PO Box 59141 | | | | Minneapolis | MN | 55459-0141 | |
| Star Source Management | | Services Inc | 24301 Catherine Industrial Dr | Ste 124 | | Novi | MI | 48375 | |
| Star Source Management Eft | | Services Inc | 24301 Catherine Industrial Dr | Ste 124 | | Novi | MI | 48375 | |
| Star Source Management Service | | 24301 Catherine Industrial Dr | Ste 124 | | | Novi | MI | 48375 | |
| Star Source Management Service | | Ste 124 | | | | Novi | MI | 48375 | |
| Star Source Management Services Inc | | 24301 Catherine Industrial Dr | Ste 124 | | | Novi | MI | 48375 | |
| Star Su Inc | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Star Su Llc | | 5200 Prairie Stone Pkwy | Ste 100 | | | Hoffman Estates | IL | 60192 | |
| Star Su Llc | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2855 | |
| Star Su Llc | Cheri Colangelo | 23461 Industrial Pk Dr | PO Box 376 | | | Farmington Hill | MI | 48335 | |
| Star SU Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | | Farmington Hills | MI | 48335 | |
| Star System Filtration | | Parent The Hillard Group | 101 Kershaw St | | | Timmonsville | SC | 29161 | |
| Star Tech Inc | | PO Box 3614 | | | | Baton Rouge | LA | 70821 | |
| Star Tech Instrument Systems I | | 11930 Industriplex Blvd Ste 10 | | | | Baton Rouge | LA | 70809 | |
| Star Technology Inc | | Addr Chg 5 11 99 | 200 Executive Dr | | | Waterloo | IN | 46793 | |
| Star Technology Inc | | PO Box 11126 | | | | Fort Wayne | IN | 46856-1126 | |
| Star Technology Inc | | 200 Executive Dr | | | | Waterloo | IN | 46793-944 | |
| Star Thrower Distribution Corp | | 26 East Exchange St Ste 600 | | | | Saint Paul | MN | 55101 | |
| Star Tool & Engineering Co Inc | Hal Thurston | 8484 Central Ave | | | | Newark | CA | 945460 | |
| Star Tool Co | | C o Sidener Engineering | 3499 E Conner St | | | Noblesville | IN | 46060 | |
| Star Trade Industrial Supply | | PO Box 3316 | | | | El Paso | TX | 79923 | |
| Star Transportation | | PO Box 409588 | | | | Atlanta | GA | 30384-9588 | |
| Star Transportation | | PO Box 409588 | Add Chg 11 08 04 Cm | | | Atlanta | GA | 30384-9588 | |
| Star Tron Corp | | 33 Tall Timber Dr | | | | Harrisville | RI | 02830 | |
| Star Video Library Llc | | 700 N Main St | | | | Sheridan | WY | 82801-3635 | |
| Starbase Corp | | 9615 Sw Allen Blvd Ste 107 | | | | Beaverton | OR | 97005 | |
| Starbrook Industries Inc | | Fmly Tipp Manufacturing | 2000 Industrial Ct | | | Covington | OH | 45318 | |
| Starbrook Industries Inc | | 200 Industrial Ct | | | | Covington | OH | 45318 | |
| Starbrook Industries Inc | | 2000 Industrial Ct | | | | Covington | OH | 45318 | |
| Starbrook Industries Inc Eft | | Fmly Tipp Manufacturing | 2000 Industrial Ct | | | Covington | OH | 45318 | |
| Starbrook Industries Inc Eft | | 2000 Industrial Ct | | | | Covington | OH | 45318 | |
| Starbuck Barbara | | 1508 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Starbuck Steven | | 1170 Hamlet Dr | | | | Xenia | OH | 45385 | |
| Starbuck Vickie J | | 4627 Glen Moor Way | | | | Kokomo | IN | 46902-9102 | |
| Starcan Corp | | Mrp Div | 1848 Mony St | | | Fort Worth | TX | 76102 | |
| Starco Inc | | PO Box 160 Dunbar Sta | | | | Dayton | OH | 45417 | |
| Starco Inc | | 2222 N James H Mcgee Blvd | | | | Dayton | OH | 45417 | |
| Starco Inc | | 1147 S Broadway St | | | | Dayton | OH | 45408 | |
| Starco Inc | | 1147 South Broadway St | | | | Dayton | OH | 45408-1964 | |
| Starcom Mediavest Group Inc | | General Motors Planworks | 150 W Jefferson Ste 400 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Starconn Electronics Usainc | Judy Huang | 4116 Clipper Court | | | | Freemont | CA | 94538 | |
| Starcraft | Accounts Payable | PO Box 1903 | | | | Goshen | IN | 46526 | |
| Starcut Sales Inc | | PO Box 376 | | | | Farmington | MI | 48332-0376 | |
| Starcut Sales Inc | | PO Box 376 | 23461 Industrial Pk Dr | | | Farmington | MI | 48332-0376 | |
| Starfire Inc | | 3550 South Iowa Ave | | | | Saint Francis | WI | 53235 | |
| Starfire Inc | | 3550 S Iowa Ave | | | | Saint Francis | WI | 53235 | |
| Starfire Systems Inc | | 11113 W Forest Home Ave Ste 3 | | | | Franklin | WI | 53132 | |
| Starfire Systems Inc | | 9825 South 54th St | | | | Franklin | WI | 53132 | |
| Stargel Myron | | 3811 N Penbrook Dr | | | | Marion | IN | 46952 | |
| Stargell Dawn | | 2425 Carnegie St | | | | Dayton | OH | 45404 | |
| Stargell Edrow | | 455 Catherine St | | | | Youngstown | OH | 44505 | |
| Stargell Keith | | 3108 Merriweather St Nw | | | | Warren | OH | 44485 | |
| Stargell Kevin | | 540 Boardman Cnfld Rd66 | | | | Boardman | OH | 44512 | |
| Stargell Shante | | PO Box 60794 | | | | Dayton | OH | 45426 | |
| Stargell Stanley | | 3932 Kingshighway Ave | | | | Dayton | OH | 45406 | |
| Stargell Wayne | | 1090 Martin Luther King Blvd | | | | Warren | OH | 44485-3026 | |
| Starich Kevin | | 11608 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Starich Michael | | 19295 Timberline Dr | | | | Brookfield | WI | 53045-6027 | |
| Starin Gary L | | 3691 Burwood Ln | | | | Highland | MI | 48357 | |
| Stariya Burnett | | 3119 Trumbull Ave | | | | Flint | MI | 48504 | |
| Stark Anita J | | 3918 Ravenwood Dr Se | | | | Warren | OH | 44484-3759 | |
| Stark Arthur R | | 4289 N Belsay Rd | | | | Flint | MI | 48506-1635 | |
| Stark Brian | | 3945 Hermansau | | | | Saginaw | MI | 48603 | |
| Stark Duane R | | PO Box 147 | | | | Freeland | MI | 48623-0147 | |
| Stark Jerrold | | 5026 Ctr St | | | | Georgetown | IL | 61846-6146 | |
| Stark Kathleen | | 4308 Argenta | | | | Brighton | MI | 48116 | |
| Stark Kris | | 5286 Arapaho Way | | | | Carmel | IN | 46033 | |
| Stark Manufacturing Llc | | 1300 S Elmira Ave | | | | Russellville | AR | 72801 | |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley | 1300 S Elmira Ave | | | | Russellville | AR | 72802 | |
| Stark Manufacturing Llc Eft | | 1300 S Elmira Ave | | | | Russellville | AR | 72802 | |
| Stark Manufacturing Llc Eft | | 5.05317e+007 | 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Stark State College | | Of Technology | 6200 Frank Ave Nw | | | Canton | OH | 44720-7299 | |
| Stark State College Of Technology | | 6200 Frank Ave Nw | | | | Canton | OH | 44720-7299 | |
| Stark Technical College | | 6200 Frank Ave Nw | | | | Canton | OH | 44720 | |
| Starke Michael | | 6177 Raymond Rd | | | | Lockport | NY | 14094 | |
| Starke Robert | | 73n 600e | | | | Greentown | IN | 46936 | |
| Starke Robert G | | 73 N 600 E | | | | Greentown | IN | 46936-8772 | |
| Starke Roger | | 7382 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Starke Victor | | 21245 W Marion Rd | | | | Brant | MI | 48614 | |
| Starkes Darryl | | 9250 Dean Rd 226 | | | | Shreveport | LA | 71118 | |
| Starkey Gary | | 206 Monterey Dr | | | | Clinton | MS | 39056 | |
| Starkey Gregory | | 6706 W 320 S Rd | | | | Russiaville | IN | 46979 | |
| Starkey Harrell | | 905 State Route 88 | | | | Bristolville | OH | 44402-8712 | |
| Starkey P L | | 1701 County Rd 37 | | | | Florence | AL | 35634-3714 | |
| Starkey Richard | | 36110 Quakertown Ln | | | | Farmingtn Hls | MI | 48331-3881 | |
| Starks Calvin | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Starks Cassandra | | 1550 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Starks Cathy | | 2407 England Ave | | | | Dayton | OH | 45406 | |
| Starks Eric | | 1500 Azalea Dr | | | | Dayton | OH | 45427 | |
| Starks Ernest | | 1095 Vesta Ave | | | | Columbus | OH | 43211 | |
| Starks Janet W | | PO Box 323 | | | | Pendleton | IN | 46064 | |
| Starks Ronald F | | 518 Ridgeway Ln | | | | Lexington | NC | 27295-5601 | |
| Starks Ross | | 429 5th Way Pratt City | | | | Birmingham | AL | 35214 | |
| Starks Stacey | | PO Box 22 | | | | Roxie | MS | 39661 | |
| Starks Toia | | 621 Mia Ave | | | | Dayton | OH | 45427 | |
| Starks Twanda | | 3508 Dorham Pl | | | | Dayton | OH | 45406 | |
| Starks Virgil | | 5221 Spencer Ct Apt A | | | | Columbus | OH | 43228-2653 | |
| Starlene K Stone | | 432 Pinecone Tr | | | | Monroe | MI | 48161 | |
| Starlene Vining | | 800 Ave A | | | | Gadsden | AL | 35901 | |
| Starlight Stage Productions In | | 6743 Highland Rd Ste 9 | | | | Waterford | MI | 48327 | |
| Starlim Gummi & Kunststoffver | | Arbeitungs Gmbh | Muhlstrasse 21 | A4614 Marchtrenk | | | | | Austria |
| Starlim Gummi & Kunststoffer Arbeitungs Gmbh | | Muhlstrasse 21 | A4614 Marchtrenk | | | | | | Austria |
| Starlim Gummi & Kunststoffvera | | Muehlstrasse 21 | | | | Marchtrenk | | 04614 | Austria |
| Starling Dollie F | | 5510 Kermit St | | | | Flint | MI | 48505-2556 | |
| Starlite Stage Productions Inc | | 31300 Northwestern Hwy Ste B | | | | Farmington Hills | MI | 48323 | |
| Starlite Stage Productions Inc | | 6743 Highland Rd Ste 9 | | | | Waterford | MI | 48327 | |
| Starlon Steele | | 216 Guy Roberts Rd | | | | Hartselle | AL | 35640 | |
| Starmeka Campbell | | 804 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Starms Felicia | | 41 Ernst Ave | | | | Dayton | OH | 45405-6050 | |
| Starn Technical Services | | 15957 Conneaut Lake Rd Unit 7 | | | | Meadville | PA | 16335 | |
| Starn Technical Services | | 15957 Conneaut Lake Rd Ste7 | | | | Meadville | PA | 16335 | |
| Starn Technical Services | | PO Box 1172 | | | | Meadville | PA | 16335 | |
| Starn Tool & Manufacturing Co | | PO Box 209 | | | | Meadville | PA | 16335 | |
| Starn Tool & Mfg Co | | 20524 Blooming Valley Rd | | | | Meadville | PA | 16335-8014 | |
| Starn Tool & Mfg Co | | PO Box 209 | | | | Meadville | PA | 16335 | |
| Starn Tool and Mfg Co | Bill Starn | PO Box 209 | 20524 Blooming Valley Rd | | | Meadville | PA | 16335-0209 | |
| Starner Allen | | 8535 Innsbrook Ln | | | | Springboro | OH | 45066-9626 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3262 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Starnes Edward | MI | 7389 Lobdell Rd | | | | Linden | MI | 48451 | |
| Starpoint Ny | | Starpoint Tax Collector | PO Box 3000 | | | Buffalo | NY | 14240 | |
| Starpoint Tax Collections | | PO Box 3000 | | | | Buffalo | NY | 14240-3000 | |
| Starr Anthony | | 856 Continental Ct Apt 7 | | | | Vandalia | OH | 45377 | |
| Starr Business Services | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Starr Business Services Inc | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Starr David P | | 8958 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Starr Debra J | | 148 Legacy Trce | | | | La Vernia | TX | 78121-5688 | |
| Starr Excess Liability Insurance International Ltd | Henry Sutton | 29 Richmond Rd | | | | Pembroke | | 0HM08 | Bermuda |
| Starr Excess Liability Insurance International Lmt | Dawn Trottamu Lambert | Starr Excess Liability Insurance | International Ltd | 29 Richmond Rad | | Pembroke | | HM 08 | Bermuda |
| Starr Excess Liability Insurance International Lmt | Jason Trueman | Bermuda Branch 29 Richmond Rd | | | | Pembroke | | HM 08 | Bermuda |
| Starr Hadsell | | 26 High St | | | | Lockport | NY | 14094 | |
| Starr Instrument Service | | Div Of Calibration Specialist | 1101 W Lawrence Hwy | | | Charlotte | MI | 48813 | |
| Starr Instrument Service Div Of Calibration Specialist | | PO Box 188 | | | | Charlotte | MI | 48813 | |
| Starr Kai | | 13801 Shirley St 10 | | | | Garden Grove | CA | 92843 | |
| Starr Laverne | | 851 North Willow Glen Dr | | | | Tipp City | OH | 45371 | |
| Starr Lee | | 8958 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Starr Lesley | | 8958 Briarbrook Ne | | | | Warren | OH | 44484 | |
| Starr Mary | | 43 Cheyenne | | | | Girard | OH | 44420 | |
| Starr Monty | | 11935 W Layton Ave | | | | Greenfield | WI | 53228 | |
| Starr Morise | | 112 1 2 N Main St | | | | Adrian | MI | 49221 | |
| Starr Quiana | | 1561 W Chateau | | | | Anaheim | CA | 92802 | |
| Starr Raymond | | 2200 Peck Leach Rd | | | | N Bloomfield | OH | 44450 | |
| Starr Roxanne | | 8208 E Bristol Rd | | | | Davison | MI | 48423 | |
| Starr Shaling | | 13143 State Rd 9 North | | | | Alexandria | IN | 46001 | |
| Starr Sherry | | 2520 W La Palma 212 | | | | Anaheim | CA | 92801 | |
| Starrett L S Co | | Webber Gage Div | 24500 Detroit Rd | | | Cleveland | OH | 44145-257 | |
| Starrett Ls Co | | 1372 Boggs Dr | | | | Mount Airy | NC | 27030 | |
| Starrett Ls Co The | | 165 Cresent St | | | | Ayhol | MA | 01331 | |
| Starrett Service Inc | | PO Box 526 | | | | Massillon | OH | 44648 | |
| Starrett Service Inc | | 3869 Manchester Ave Sw | | | | Massillon | OH | 44647-9713 | |
| Starrex Inc | | E Main St | | | | Warren | MA | 01083 | |
| Starrex Inc | | 750 Main St | | | | Warren | MA | 01083 | |
| Starrex Inc | Accounts Payable | 750 East Main St | | | | Warren | MA | 01083 | |
| Starry Ryan | | 6927 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Stars Expedited Delivery Llc | | 9809 S Franklin Dr | | | | Franklin | WI | 53132-8849 | |
| Stars Expedited Delivery Llc | | 9809 S. Franklin Dr. | | | | Franklin | WI | 53132-8849 | |
| Starsource Management Services | | 24301 Catherine Industrial Dr | Ste 124 | | | Novi | MI | 48375 | |
| Start A | | 44 Ledger Rd | Haydock | | | St Helens | | WA11 0D | United Kingdom |
| Start International | | 4270 Airborn Dr | | | | Addison | TX | 75001 | |
| Start International Eft | | PO Box 829 | | | | Addison | TX | 75001-0829 | |
| Start International Eft | | Add Chg 06 27 03 Vc | PO Box 829 | | | Addison | TX | 75001-0829 | |
| Start Manufacturing Inc | | Dba Start International | 1300 N I35 East Ste120 | | | Carrollton | TX | 75006 | |
| Start Manufacturing Inc | | Start International | 4270 Airborn Dr | | | Adison | TX | 75001 | |
| Start Manufacturing Inc | | Start International | Pob 650037 | | | Dallas | TX | 75265-0037 | |
| Start Manufacturing Inc | | Start International | | | | Dallas | TX | | |
| Start Peter J | | 2229 Shawnee Dr Se | | | | Grand Rapids | MI | 49506-5385 | |
| Staruck Andrew | | 770 Wood Meadow Way | | | | Webster | NY | 14580 | |
| Starward Partnership | | Fred M Starling | Managing General Partner | 2201 Cantu Ct Ste 200 | | Sarasota | FL | 34232 | |
| Starward Partnership Fred M Starling | | Managing General Partner | 2201 Cantu Ct Ste 200 | | | Sarasota | FL | 34232 | |
| Starwin Industries Inc | | Dayton Scale Model Co | 3387 Woodman Dr | | | Dayton | OH | 45429-4131 | |
| Starwin Industries Inc | | 3387 Woodman Dr | | | | Dayton | OH | 45429 | |
| Starwin Industries Inc Dayton Scale Model Cc | W Timothy Miller Esq | | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| Starwin Industries Inc Dayton Scale Model Cc | | 3387 Woodman Dr | | | | Dayton | OH | 45429-4131 | |
| Stasa Kimberly | | 18758 Stevens Rd | | | | Henderson | MI | 48841 | |
| Stasa Korinne | | 18758 Stevens Rd | | | | Henderson | MI | 48841 | |
| Staser Brian | | 1727 Devonwood | | | | Rochester Hills | MI | 48306 | |
| Stashinko Ronald S | | 2644 Black Oak Dr | | | | Niles | OH | 44446-4469 | |
| Stasia Meyers | | 3819 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Stasik Robert | | 12 Overhill Dr | | | | N Brunswick | NJ | 089021206 | |
| Stasik Robert | | 12 Overhill Dr | | | | N Brunswick | NJ | 08902-1206 | |
| Stasko Stephen | | 6024 Guard Hill Pl | | | | Dayton | OH | 45459 | |
| Stassi Griffith & Conroy Llc | | 3838 N Causeway Blvd Ste 3030 | | | | Metairie | LA | 70002 | |
| Stassi Griffith and Conroy Llc | | 3838 N Causeway Blvd Ste 3030 | | | | Metairie | LA | 70002 | |
| Stassinis Robert | | 413 Hawthorne Trail | | | | Cortland | OH | 44410 | |
| Staszak Paul E | | W330n6318 Hasslinger Dr | | | | Nashotah | WI | 53058-9431 | |
| Staszuk Curt | | 1918 Beal Ave | | | | Lansing | MI | 48910 | |
| Stat A Matrix | | One Quality Pl | | | | Edison | NJ | 088201059 | |
| Stat A Matrix | | One Quality Pl | | | | Edison | NJ | 08820-1059 | |
| Stat A Matrix Inc | | 1 Quality Pl | | | | Edison | NJ | 08820 | |
| Stat A Matrix Inc | | 1 Qualify Pl | | | | Edison | NJ | 088201059 | |
| Stat A Matrix Institute | | 1 Quality Pl | | | | Edison | NJ | 08820 | |
| Stat A Matrix Institute | | One Quality Pl | | | | Edison | NJ | 08820 | |
| Stat Care PC | | PO Box 2225 | | | | Indianapolis | IN | 46206 | |
| Stat Ease Inc | | 2021 E Hennepin Ave Ste 191 | | | | Minneapolis | MN | 55413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stat Ease Inc | | 2021 E Hennepin Ave Ste 480 | Hennepin Square | | | Minneapolis | MN | 55413-2726 | |
| State Affairs Co | | Ste 400 | 11800 Sunrise Valley Dr | | | Reston | VA | 22091 | |
| State Affairs Co Ste 400 | | 11800 Sunrise Valley Dr | | | | Reston | VA | 22091 | |
| State Bar Of Arizona | | PO Box 13026 | | | | Phoenix | AZ | 85002-3026 | |
| State Bar Of California | | Dept 39126 PO Box 39000 | | | | San Francisco | CA | 94139-9126 | |
| State Bar Of Georgia | | PO Box 930835 | | | | Atlanta | GA | 30303 | |
| State Bar Of Michigan | | Michael Franck Bldg | 306 Townsend St | | | Lansing | MI | 48933-2083 | |
| State Bar Of Michigan | | 306 Townsend St | | | | Lansing | MI | 48933-2083 | |
| State Bar Of Michigan Michael Franck Bldg | | 306 Townsend St | | | | Lansing | MI | 48933-2083 | |
| State Bar Of Texas | | PO Box 149180 | | | | Austin | TX | 78714-9180 | |
| State Board Of Equalization | | Fuel Taxes Division | PO Box 942879 | | | Sacramento | CA | 94279-6151 | |
| State Board Of Equalization Property and Special Taxes Dept | | PO Box 942879 | | | | Sacramento | CA | 94279-6198 | |
| State Calif Franchise Tx Board | | Acct Of Roger Ferrin | Acct 567699153ferr | PO Box 942867 | | Sacramento | CA | 56769-9153 | |
| State Calif Franchise Tx Board Acct Of Roger Ferrin | | Acct 567699153ferr | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| State Car & Truck | | 13 Selvage Ave | | | | Teaneck | NJ | 07666-4844 | |
| State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |
| State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| State Central Collections Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| State Chemical Co | | 59 S Waverly Rd | | | | Eaton Rapids | MI | 48827 | |
| State Chemical Mfg Co | | PO Box 74189 | | | | Cleveland | OH | 44101 | |
| State Chemical Mfg Co Eft | | PO Box 74189 | | | | Cleveland | OH | 44197-0268 | |
| State Chemical Mfg Co Eft | | 3100 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| State Chemical Mfg Co The | | 2354 Karensdale Dr | | | | Toledo | OH | 43512 | |
| State Collection Service | | PO Box 6250 | | | | Madison | WI | 53716 | |
| State Comptroller | | New York State Office Of | Unclaimed Funds | 110 State St 8th Fl | | Albany | NY | 12236 | |
| State Comptroller | | Capital Station | | | | Austin | TX | 78774-0100 | |
| State Comptroller New York State Office Of | | Unclaimed Funds | 110 State St 8th Fl | | | Albany | NY | 12236 | |
| State Controllers Office | | Div Of Collections Bureau Of | Unclaimed Property | 3301 C St Ste 712 | | Sacramento | CA | 94250-5873 | |
| State Controllers Office Div Of Collections Bureau Of | | Unclaimed Property | PO Box 942850 | | | Sacramento | CA | 94250-5873 | |
| State Corporation Commission | | Clerks Office | PO Box 85577 | | | Richmond | VA | 23285-5577 | |
| State Court Of Fulton County | | Acct Of Angela D Miles | Case 94 Vg 43117 | 102 State Ct Bl 16o Pryor S W | | Atlanta | GA | 30303 | |
| State Court Of Fulton County Acct Of Angela D Miles | | Case 94 Vg 43117 | 102 State Ct Bl 16o Pryor S W | | | Atlanta | GA | 30303 | |
| State Ct Cobb Cnty | | 32 Waddell St | | | | Marietta | GA | 30090 | |
| State Ct Of Cobb County | | Act Of D R Phelps 97g1166 | 12 E Pk Square | | | Marietta | GA | 59405-2463 | |
| State Ct Of Cobb County Act Of D R Phelps 97g1166 | | 12 E Pk Square | | | | Marietta | GA | 30090 | |
| State Disbursement Unit | | PO Box 5400 | | | | Carol Strem | IL | 60197 | |
| State Disbursement Unit | | PO Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| State Disbursement Unit | | PO Box 7280 | | | | Bismarck | ND | 58507 | |
| State Disbursent Unit | | PO Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| State Emergency Response Comm | | C O Texas Dept Of Health | Hazard Communication Branch | 1100 W 49th St | | Austin | TX | 78756 | |
| State Emergency Response Comm C O Texas Dept Of Health | | Hazard Communication Branch | PO Box 149200 | | | Austin | TX | 78714-9200 | |
| State Employees Credit Union | | 501 S Capitol Ave | | | | Lansing | MI | 48933 | |
| State Fair Of Texas | | PO Box 150009 | | | | Dallas | TX | 75315 | |
| State Farm Insurance | | PO Box 2371 | | | | Bloomington | IL | 61702-2371 | |
| State Farm Mutual Auto Ins | | 843 Penniman Ave | | | | Plymouth | MI | 48170 | |
| State Farm Mutual Automobile Insurance Company | c/o Huckabay Munson Rowlett & Moore PA | Elizabeth Fletcher | Regions Center | 400 West Capitol Ave Ste 1900 | | Little Rock | AR | 72201 | |
| State Farm Mutual Ins | | PO Box 397 | | | | Wilmington | DE | 19899 | |
| State Fuel Co Inc | | 1739 Ridgeway Ave | | | | Rochester | NY | 14615-3723 | |
| State Group Inc The | | 4000 Weston Rd | | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Industrial Ltd Eft | | 4000 Weston Rd | | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Industrial Ltd Tr | | Tcs Div Of | 4000 Weston Rd | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Ltd The | | 2150 Islington Ave 4th Fl | | | | Etobicoke | ON | M9P 3V4 | Canada |
| State Industrial Products | Steve Klabunde | N82w15200 Manhattan Dr | | | | Menomonee Falls | WI | 53051 | |
| State Industrial Products Corp | | Neutron Industries | 7107 N Black Canyon Hwy Ste 85 | | | Phoenix | AZ | 85021-7619 | |
| State Industrial Products Corp | | State Chemical Manufacturing | 3100 Hamilton Ave | | | Cleveland | OH | 44114-3701 | |
| State Marshal Erwyn Glanz | | PO Box 612 | | | | Windsor | CT | 06095 | |
| State Of Alabama | | Medical Licensure Commission | PO Box 887 | | | Montgomery | AL | 36101-0887 | |
| State Of Alabama Department of Revenue | Legal Division | Dept Of Agriculture | 1445 Federal Dr Rm 126 | | | Montgomery | AL | 36109 | |
| State Of Alabama Medical Licensure Commission | | PO Box 320001 | | | | Montgomery | AL | 36132-0001 | |
| State Of Alabama Treasurers Office Unclaimed Property Division | | PO Box 887 | | | | Montgomery | AL | 36101-0887 | |
| State Of Alabamadept Of Rev | | PO Box 302520 | | | | Montgomery | AL | 36130-2520 | |
| State Of Alabamadept Of Rev Acct Of Lora A Bailey | | Acct Of Lora A Bailey | Case 8-69171 | PO Box 327825 | | Montgomery | AL | 41915-9144 | |
| State Of Alaska | | Case 8 69171 | PO Box 327825 | | | Montgomery | AL | 36132-7825 | |
| State Of Alaska | | Corporation Section | PO Box 110808 | | | Juneau | AK | 99811-0808 | |
| State Of America Charter | | Service | 8111 N State Rd 37 | | | Bloomington | IN | 47404 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3264 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Of America Charter Service | | 8111 N State Rd 37 | | | | Bloomington | IN | 47404 | |
| State Of Arizona | | State Land Department | 1616 West Adams | | | Phoenix | AZ | 85007 | |
| State Of Arizona State Land Department | | 1616 West Adams | | | | Phoenix | AZ | 85007 | |
| State Of Arkansas Unclaimed Property Division | | 1400 West Third St Ste 100 | | | | Little Rock | AR | 72201 | |
| State Of Cal Pers | | C O Equitable R E Mgmt | Central Pk Plaza | PO Box 73523 | | Chicago | IL | 60673-7523 | |
| State Of Cal Pers C O Equitable R E Mgmt | | Central Pk Plaza | PO Box 73523 | | | Chicago | IL | 60673-7523 | |
| State Of Califorina Attorney General | Bill Lockyer | 1300 I St | Ste 1740 | | | Sacramento | CA | 95814 | |
| State Of California | | Dept Of Industrial Relations | | | | | | | |
| State Of California | | Dept Of Toxic Substances | | | | | | | |
| State Of California | | Board Of Equalization | | | | | CA | | |
| State Of California | | Secretary Of State | | | | | | | |
| State Of California | | State Board Of Equalization | 450 N St | | | Sacramento | CA | 94279-0057 | |
| State Of California | | Franchise Tax Board | PO Box 942867 | | | Sacramento | CA | 94267 | |
| State Of California | | Dept Of Trans Cashier | PO Box 168019 | Acct 04 036980 0001 03 | | Sacramento | CA | 95816-3819 | |
| State Of California | | Employment Development Dept | | | | | | 0400PS | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | | Los Angeles | CA | 90013 | |
| State Of California Dept Of Trans Cashier | | PO Box 168019 | Acct 04 036980 0001 03 | | | Sacramento | CA | 95816-3819 | |
| State Of California Employment | | Development Ctr | | | | | | 00400 | |
| State Of California Employment | | Development Department | | | | | | 0400DE | |
| State Of California Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| State Of Colorado | | Division Of Insurance | 1560 Broadway Ste 850 | | | Denver | CO | 80202 | |
| State Of Connecticut Bsc | | PO Box 30225 | | | | Hartford | CT | 06150 | |
| State Of Connecticut Department Of Labor | | Employment Security Division | | | | | | | |
| State Of Connecticut Dmv Emissions Div | Walt Bertotti | 55 West Main St | Ste 400 | | | Waterbury | CT | 06702-2004 | |
| State Of Delaware | | Division Of Corporations | PO Box 74072 | | | Baltimore | MD | 21274-4072 | |
| State Of Delaware | | Department Of Finance | 820 North French St | PO Box 8911 | | Wilmington | DE | 19899-8911 | |
| State Of Delaware | | Division Of Incorporations | | | | | | | |
| State Of Delaware Department Of Finance | | 820 North French St | PO Box 8911 | | | Wilmington | DE | 19899-8911 | |
| State Of Deleware | | Bureau Of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899 | |
| State Of Delaware Bureau Of Unclaimed Property | | PO Box 8931 | | | | Wilmington | DE | 19899 | |
| State Of Florida | | Disbursement Unit | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| State Of Florida Department Of | | Legal Affairs | The Capitol Pl 01 | | | Tallahassee | FL | 32399-1050 | |
| State Of Florida Department Of Legal Affairs | | The Capitol Pl 01 | | | | Tallahassee | FL | 32399-1050 | |
| State Of Florida Disb Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314 | |
| State Of Florida Disbursement Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| State Of Florida Disbursement Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314 | |
| State Of Georgia | | Sales & Use Tax Division | Trinity-washington Bldg | | | Atlanta | GA | 30334 | |
| State Of Georgia | | Sales and Use Tax Division | Trinity Washington Bldg | | | Atlanta | GA | 30334 | |
| State Of Georgia | | Department Of Revenue | PO Box 105284 | | | Atlanta | GA | 30348 | |
| State Of Georgia | | Income Tax Division | | | | | | 1000DE | |
| State Of Hawaii Dept Of Commerce And Consumer Affairs | | Business Registration Division | Annual Filing | PO Box 113600 | | Honolulu | HI | 96811 | |
| State Of Illinois Department Of Revenue | | 100 W Randolph St Level 7 425 | | | | Chicago | IL | 60601 | |
| State Of Illinois Department Of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | Chicago | IL | 60601 | |
| State Of Illinois Department Of Revenue | | 100 W Randolph St Level 7 425 | | | | Chicago | IL | 60601 | |
| State Of Indiana | | Office Of The State Fire | Marshall | 302 W Washington St Rm E 241 | | Indianapolis | IN | 46204 | |
| State Of Indiana | Leslie M Vogel | Purdue University | Sponsored Program Adm | 610 Purdue Mall | | West Lafayette | IN | 47907-2040 | |
| State Of Indiana Office Of The State Fire | | Marshall | 302 W Washington St Rm E 241 | | | Indianapolis | IN | 46204 | |
| State Of Indiana Workers Comp | | Board Of Indiana | 402 West Washington St | Room W196 | | Indianapolis | IN | 46204-2753 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| State of Louisiana | | Dept Of The Treasury | Unclaimed Property Div | PO Box 91010 | | Baton Rouge | LA | 70821 | |
| State of Louisiana Department of Revenue | | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| State Of Louisiana Dept Of Rev | | Acct Of Terry Adams | Case 438907715 | PO Box 31706 | | Shreveport | LA | 43890-7715 | |
| State Of Louisiana Dept Of Rev Acct Of Terry Adams | | Case 438907715 | PO Box 31706 | | | Shreveport | LA | 71130 | |
| State Of Louisiana Dept Of The Treasury | | Unclaimed Property Div | PO Box 91010 | | | Baton Rouge | LA | 70821 | |
| State Of Maryland Comptroller of the Treasury | Mary T Carr | Rm 409 State Office Bldg | 301 W Preston St | | | Baltimore | MD | 21201 | |
| State Of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | | Baltimore | MD | 21201 | |
| State Of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | | Baltimore | MD | 21201 | |
| State Of Maryland Md | Maryland State Dept Of Assessments | & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201 | |
| State Of Maryland Md | | Maryland State Dept Of Assessments & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201 | |
| State Of Maryland Office Of Unemployment | | Insurance Fund | | | | | | | |
| State Of Maryland Treasurers Office Unclaimed Property Div | | 30 Calvert St | | | | | | | |
| State Of Maryland Treasurers Office Unclaimed Property Div | | 30 Calvert St | | | | Annapolis | MD | 21401 | |
| State Of Mi Dept Of | | Corrections Fee Unit | PO Box 100 | | | Flint | MI | 48501 | |
| State Of Mi Dept Of Corrections Fee Unit | | PO Box 100 | | | | Flint | MI | 48501 | |
| State Of Mi Dept Of Treas | | 6400 Farmington Rd Ste 201 | | | | W Bloomfield | MI | 48322 | |
| State Of Mi Fee Collection | | PO Box 100 | | | | Flint | MI | 48501 | |
| State Of Mi martin Vittands | | 3030 W Grand Blvd Ste 9600 | | | | Detroit | MI | 48202 | |
| State Of Michigan | | PO Box 77000 | | | | Detroit | MI | 48277-0437 | |
| State Of Michigan | | Department Of Treasury | PO Box 77003 | | | Detroit | MI | 48277 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3265 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Of Michigan | | Motor Fuel Division | Lock Box 77692 | | | Detroit | MI | 48277-0692 | |
| State Of Michigan | | Motor Fuel Tax Division | Department 77692 | | | Detroit | MI | 48277 | |
| State Of Michigan | | Sales & Use Tax Division | PO Box 77003 | | | Detroit | MI | 48277 | |
| State Of Michigan | | C o 26640 Harper Ave | | | | St Cl Shrs | MI | 48081 | |
| State Of Michigan | | 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| State Of Michigan | | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | | Detroit | MI | 48202-6024 | |
| State Of Michigan | | Surplus Lines | Office Of Financial & Ins Srvs | PO Box 30165 | | Lansing | MI | 48909-7720 | |
| State Of Michigan | | Michigan Deq | PO Box 30241 | | | Lansing | MI | 48909-7741 | |
| State Of Michigan | Mdleg Asbestos Program | PO Box 30671 | | | | Lansing | MI | 48909-8171 | |
| State Of Michigan | | Permits Section Water Bureau | PO Box 30273 | | | Lansing | MI | 48909-7773 | |
| State Of Michigan | | Michigan Dept Of Treasury | PO Box 30727 | | | Lansing | MI | 48909-8227 | |
| State Of Michigan | | PO Box 30457 | | | | Lansing | MI | 48909-7957 | |
| State Of Michigan | | Dept Of Consumers & Industries | Bureau Of Safety & Regulation | 7150 Harris Dr PO Box 30649 | | Lansing | MI | 48909-8149 | |
| State Of Michigan | | Bhs Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| State Of Michigan | | Michigan Dept Of Environ Qual | PO Box 30260 | | | Lansing | MI | 48909 | |
| State Of Michigan | | Revenue Office Michigan Dept | Of Environment Quality | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| State Of Michigan | | Mich Dept Of Natural Resources | Surface Water Quality Div Adm | PO Box 30438 | | Lansing | MI | 48909-7938 | |
| State Of Michigan | | Environmental Response Fund | Mdnr Actg Super Admn Sect Erd | PO Box 30426 | | Lansing | MI | 48909 | |
| State Of Michigan | | Collection Division | Michigan Dept Of Treasury | PO Box 30199 | | Lansing 9 16 4 | MI | 48929 | |
| State Of Michigan | | C O Mi Dept Of Consumer & Inds | Bureau Of Construction Codes | PO Box 30255 | | Lansing | MI | 48909 | |
| State Of Michigan | | Management Services Div | 714 S Harrison Rd | | | East Lansing | MI | 48823 | |
| State Of Michigan | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| State Of Michigan | | Michigan Dept Of Consumer & | Industry Services | PO Box 30194 | | Lansing | MI | 48909 | |
| State Of Michigan | | Michigan Dept Of Treasury | | | | Lansing | MI | 48929 | |
| State Of Michigan | | Real Estate | PO Box 30186 | | | Lansing | MI | 48909 | |
| State Of Michigan | | Bureau Of Comm Svcs Corp Div | 6546 Mercantile Way | | | Lansing | MI | 48909 | |
| State Of Michigan | Jim Paquet Secretary | 300 N Washington Sq | | | | Lansing | MI | 48913 | |
| State Of Michigan | | State Assessors Board | 430 W Allegan St | | | Lansing | MI | 48922 | |
| State Of Michigan | | Collection Division | Michigan Depart Of Treasury | PO Box 30199 | | Lansing | MI | 48909-7699 | |
| State Of Michigan | | Ust Division Mich Dept Of | Environmental Quality | PO Box 30157 | | Lansing | MI | 48909-7657 | |
| State Of Michigan | | Michigan Department Of State | | | | Lansing | MI | 48918 | |
| State Of Michigan | Discovery&tax Enforcement | PO Box 30140 | | | | Lansing | MI | 48909-7640 | |
| State Of Michigan | | Deq Office Of Finance Mangmt | Revenue Control Unit | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| State Of Michigan | | Michigan Dept Of Treasury | Income Tax Section | Ad Chg Per Afc 02 24 04 Am | | Lansing | MI | 48922 | |
| State Of Michigan | | Acct Of Kevin D Binion | Acct Of 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 | PO Box 30158 | | Lansing | MI | 36684-6387 | |
| State Of Michigan | | 2055 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| State Of Michigan Accountancy | | Dept Of Consumer & Indstry Svc | PO Box 30190 | | | Lansing | MI | 48909 | |
| State Of Michigan Accountancy Dept Of Consumer and Indstry Svc | | PO Box 30190 | | | | Lansing | MI | 48909 | |
| State Of Michigan Acct Of Kevin D Binion | | Acct Of 366 84 6387 | PO Box 30158 | | | Lansing | MI | 48909 | |
| State Of Michigan Asbestos Pro | | Consumer & Industry Serv Doh | PO Box 30671 | | | Lansing | MI | 48909-8171 | |
| State Of Michigan Asbestos Pro Consumer and Industry Serv Doh | | PO Box 30671 | | | | Lansing | MI | 48909-8171 | |
| State Of Michigan Bhs Radiation Safety Section | | PO Box 30658 | | | | Lansing | MI | 48909-8158 | |
| State Of Michigan Boiler Div | | Labor Bur Construction Codes | PO Box 30255 | | | Lansing | MI | 48909 | |
| State Of Michigan Boiler Div Labor Bur Construction Codes | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| State Of Michigan Bureau Of Comm Svcs Corp Div | | PO Box 30054 | | | | Lansing | MI | 48909 | |
| State Of Michigan C O Mi Dept Of Consumer and Inds | | Bureau Of Construction Codes | PO Box 30255 | | | Lansing | MI | 48909 | |
| State Of Michigan Cd | | Dept Of Treasury | Collection Dept | PO Box 77929 | | Detroit | MI | 48277-0929 | |
| State Of Michigan Cd | | PO Box 30199 | | | | Lansing | MI | 48909 | |
| State Of Michigan Cd Dept Of Treasury | | Collection Dept | PO Box 77929 | | | Detroit | MI | 48277-0929 | |
| State Of Michigan Collection Division | | Michigan Dept Of Treasury | PO Box 30199 | | | Lansing | MI | 48929 | |
| State Of Michigan Collection Division | | Michigan Depart Of Treasury | PO Box 30199 | | | Lansing | MI | 48909-7699 | |
| State Of Michigan Department Of Treasury | | PO Box 77003 | | | | Detroit | MI | 48277 | |
| State Of Michigan Department of Treasury | | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | | PO Box 30456 | | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Department of Treasury Revenue | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | | | | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner Asst Atty General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Dept Of | | Transportation | Attn Finance Cashier | PO Box 30648 | | Lansing | MI | 48909 | |
| State Of Michigan Dept Of | | Consumer & Industry Services | Radiation Safety Section | PO Box 30658 | | Lansing | MI | 48909-8158 | |
| State Of Michigan Dept Of Consumer and Industry Services | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| State Of Michigan Dept Of Consumers and Industries | | Bureau Of Safety and Regulation | 7150 Harris Dr PO Box 30649 | | | Lansing | MI | 48909-8149 | |
| State Of Michigan Dept Of Transportation | | Attn Finance Cashier | PO Box 30648 | | | Lansing | MI | 48909 | |
| State Of Michigan Deq Office Of Finance Mangmt | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| State Of Michigan Elevator | | Safety Div Cis Dept | 7150 Harris Dr | | | Lansing | MI | 48909 | |
| State Of Michigan Elevator Safety Div Cis Dept | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| State Of Michigan Engineer | | Mi Dept Of Consumer & Industry | Services | PO Box 30191 | | Lansing | MI | 48909 | |
| State Of Michigan Engineer Mi Dept Of Consumer and Industry | | Services | PO Box 30191 | | | Lansing | MI | 48909 | |
| State Of Michigan Environmental Response Fund | | Mdnr Actg Super Admn Sect Erd | PO Box 30426 | | | Lansing | MI | 48909 | |
| State Of Michigan Management Services Div | | 714 S Harrison Rd | | | | East Lansing | MI | 48823 | |
| State Of Michigan martin J | | Vittands | Cadillac Pl 3030 West Grand | Boulevard 9 600 | | Detriot | MI | 48202 | |
| State Of Michigan martin J Vittands | | Cadillac Pl 3030 West Grand | Boulevard 9 600 | | | Detriot | MI | 48202 | |
| State Of Michigan Medicine | | Mi Dept Of Consumer & Industry | Services | PO Box 30194 | | Lansing | MI | 48909 | |
| State Of Michigan Medicine Mi Dept Of Consumer and Industry | | Services | PO Box 30194 | | | Lansing | MI | 48909 | |
| State Of Michigan Mich Dept Of Natural Resources | | Surface Water Quality Div Adm | PO Box 30438 | | | Lansing | MI | 48909-7938 | |
| State Of Michigan Michigan Dept Of Consumer and | | Industry Services | PO Box 30194 | | | Lansing | MI | 48909 | |
| State Of Michigan Michigan Dept Of Environ Qual | | PO Box 30260 | | | | Lansing | MI | 48909 | |
| State Of Michigan Michigan Dept Of Treasury | | PO Box 30727 | | | | Lansing | MI | 48909-8227 | |
| State Of Michigan Michigan Dept Of Treasury | | Income Tax Section | | | | Lansing | MI | 48922 | |
| State Of Michigan Michigan Deq | | PO Box 30241 | | | | Lansing | MI | 48909-7741 | |
| State Of Michigan Motor Fuel | | Michigan Dept Of Treasury | PO Box 30140 | | | Lansing | MI | 48909 | |
| State Of Michigan Motor Fuel Division | | Lock Box 77692 | | | | Detroit | MI | 48277-0692 | |
| State Of Michigan Motor Fuel Michigan Dept Of Treasury | | PO Box 30140 | | | | Lansing | MI | 48909 | |
| State Of Michigan Real Estate | | PO Box 30186 | | | | Lansing | MI | 48909 | |
| State Of Michigan Real Estate | | Mi Dept Of Labor & Eco L Div | Board Of Real Estate Broken & | PO Box 30243 | | Lansing | MI | 48909 | |
| State Of Michigan Real Estate Mi Dept Of Labor and Eco L Div | | Board Of Real Estate Broken and | PO Box 30243 | | | Lansing | MI | 48909 | |
| State Of Michigan Revenue Office Michigan Dept | | Of Environment Quality | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| State Of Michigan State Assessors Board | | 430 W Allegan St | | | | Lansing | MI | 48922 | |
| State Of Michigan Surplus Lines | | Office Of Financial and Ins Srvs | PO Box 30165 | | | Lansing | MI | 48909-7720 | |
| State Of Michigan Ust Division Mich Dept Of | | Environmental Quality | PO Box 30157 | | | Lansing | MI | 48909-7657 | |
| State Of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 | | | Saint Paul | MN | 55164-0447 | |
| State Of Mississippi | | Accounts Receivables Fees | PO Box 20325 | | | Jackson | MS | 39289 | |
| State Of Mississippi Accounts Receivables Fees | | PO Box 20325 | | | | Jackson | MS | 39289 | |
| State Of Missouri | | Missouri Department Ofrevenue | PO Box 295 | | | Jefferson City | MO | 65105-0295 | |
| State Of Nevada | | Office Of The State Treasurer | Unclaimed Property Div | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101-1070 | |
| State Of Nevada | | Business Licence Renewal | PO Box 52614 | | | Phoenix | AZ | 85072-2614 | |
| State Of Nevada Attorney General Genera | Brian Sandoval | 100 N Carson St | | | | Carson City | NV | 89701 | |
| State Of Nevada Business Licence Renewal | | PO Box 52614 | | | | Phoenix | AZ | 85072-2614 | |
| State Of Nevada Office Of The State Treasurer | | Unclaimed Property Div | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 | |
| State of New Hampshire Dept of Revenue Administration | Pierre O Boisvert Director | PO Box 454 | | | | Concord | NH | 03302-0454 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey | | Division Of Employer Accounts | PO Box 059 | | | Trenton | NJ | 08625-0059 | |
| State of New Jersey | | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | | Trenton | NJ | 08646-0666 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3267 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Of New Jersey | | Department Of Banking And Insurance | Division Of Insurance | PO Box 325 | | Trenton | NJ | 08625-0325 | |
| State Of New Jersey | Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| State Of New Jersey | | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | | Trenton | NJ | 08646-0642 | |
| State Of New Jersey | Division of Taxation | Compliance Activity | | | | Trenton | NJ | 08695 | |
| State Of New Jersey | | Bureau of Commercial Recording | PO Box 34089 | | | Newark | NJ | 07189-0001 | |
| State Of New Jersey | | Division Of Employer Accounts | PO Box 059 | | | Trenton | NJ | 086250059 | |
| State Of New Jersey Atx | | Division Of Taxation | Revenue Processing Ctr | PO Box 649 Uptd 02 08 05 Gj | | Trenton | NJ | 086460649 | |
| State Of New Jersey Atx Division Of Taxation | | Revenue Processing Ctr | PO Box 649 | | | Trenton | NJ | 08646-0649 | |
| State Of New Jersey Department of Treasury | Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| State Of New Jersey Dept Of | | Labor & Workforce Development | Division Of Revenue Processing | PO Box 929 | | Trenton | NJ | 086460929 | |
| State Of New Jersey Dept Of Envr Protection Div Remediaion Support | Responsible Party Investunit | PO Box 028 | | | | Trenton | NJ | 08625-0028 | |
| State Of New Jersey Dept Of Labor & Workforce Development | | Division Of Revenue Processing | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State Of New Jersey Div Of Taxation Gross Income Tax | | Taxation Gross Income Tax | Cn 248 | | | Trenton | NJ | 086460248 | |
| State Of New Jersey Div Of Taxation Gross Income Tax | | Cn 248 | | | | Trenton | NJ | 08646-0248 | |
| State Of New Jersey Div Of Taxation Gross Income Tax | | Cn248 | | | | Trenton | NJ | 08646-0248 | |
| State Of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | | Trenton | NJ | 08695 | |
| State Of New Jersey Division of Taxation | Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| State Of New Jersey Git | | | | | | | | 2900DE | |
| State Of New Jersey Scc | | Div Of Taxation Revenue | Processing Ctr | PO Box 265 | | Trenton | NJ | 08646 | |
| State Of New Jersey Scc Div Of Taxation Revenue | | Processing Ctr | PO Box 265 | | | Trenton | NJ | 08646 | |
| State Of New Mexico Taxation and Revenue Department | Audit and Compliance Division Compliance Bureau | Bankruptcy Section | 5301 Central NE | PO Box 8485 | | Albuquerque | NM | 87198-8485 | |
| State Of New Mexico Taxation and Revenue Department | State of New Mexico Taxation and Revenue Department | Audit and Compliance Division Compliance Bureau | Bankruptcy Section | 5301 Central NE | PO Box 8485 | Albuquerque | NM | 87198-8485 | |
| State Of New Mexico Taxation and Revenue Department | Katherine Sanchez | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| State Of New York | | Office Of Court Admin | PO Box 2806 Church St Sta | | | New York | NY | 10008 | |
| State Of New York Dept Of | | Labor | License And Certificate Unit | | | Albany | NY | 12240 | |
| State Of New York Dept Of Labor | | License And Certificate Unit | Building 12 Room 161 | Building 12 Room 161 | | Albany | NY | 12240 | |
| State Of New York Office Of Court Admin | | PO Box 2806 Church St Sta | | | | New York | NY | 10008 | |
| State Of New York Workers | | Compensation Board | 20 Pk St Rm 212 | | | Albany | NY | 12207 | |
| State Of New York Workers Comp | | 20 Pk St | | | | Albany | NY | 12207 | |
| State Of New York Workers Compensation Board | | 20 Pk St Rm 212 | | | | Albany | NY | 12207 | |
| State Of Nj Div Of Tax | | Revenue Processing Cente | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| State Of North Carolina Dept Of Treasury Unclaimed Property Div | | 325 North Salisbury St | | | | Raleigh | NC | 27603-1385 | |
| State Of Ohio | | | | | | Columbus | OH | 43216 | |
| State Of Ohio | | Treasurer State Of Ohio | 30 E Broad St 9th Fl | | | Columbus | OH | 43215-0903 | |
| State Of Ohio | | Counselor & Social Worker Bord | PO Box 711856 | | | Columbus | OH | 43271-1856 | |
| State Of Ohio Counselor and Social Worker Bord | | PO Box 711856 | | | | Columbus | OH | 43271-1856 | |
| State Of Ohio Irp | | Account 000111 | Registrar Irp Processing Cntr | PO Box 18320 | | Columbus | OH | 43218 | |
| State Of Ohio Irp Account 000111 | | Registrar Irp Processing Cntr | PO Box 18320 | | | Columbus | OH | 43218 | |
| State Of Ohio Tax Credit Authority | | 77 S High St | | | | Columbus | OH | 43215 | |
| State Of Ohio Treasurer | | Ohio Dept Of Trans | R E Dept District 7 | PO Box 969 | | Sidney | OH | 45365-0969 | |
| State Of Ohio Treasurer | | Dept Of Administrative Service | Division Of Public Works35 Fl | 30 East Broad St | | Columbus | OH | 43266-0403 | |
| State Of Ohio Treasurer Dept Of Administrative Service | | Division of Public Works35 Fl | 30 East Broad St | | | Columbus | OH | 43266-0403 | |
| State Of Ohio Treasurer Ohio Dept Of Trans | | R E Dept District 7 | PO Box 969 | | | Sidney | OH | 45365-0969 | |
| State Of Ohio Treasurer State Of Ohic | | 30 E Broad St 9th Fl | | | | Columbus | OH | 43215-0903 | |
| State Of Ohio Ust Fund | | PO Box 163188 | | | | Columbus | OH | 43216-3188 | |
| State Of Oklahoma | | 4001 N Lincoln Blvd | | | | Oklahoma City | OK | 73105-5212 | |
| State Of Rhode Island Secretary Of State | | Corporations Division | 1200 North Main St | | | Providence | RI | 02903-1335 | |
| State Of South Carolina Treasurers Office | | PO Box 11778 | | | | Columbia | SC | 29211 | |
| State Of Tennessee | | Unclaimed Property Division | PO Box 198649 | | | Nashville | TN | 37219-8649 | |
| State Of Tennessee Unclaimed Property Division | | PO Box 198649 | | | | Nashville | TN | 37219-8649 | |
| State Of Vermont | | Office Of The Secretary Of State | 81 River St | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | | Department Of Revenue | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| State Of Washington | | Dept Of Labor & Industries | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| State Of Washington | Department Of Revenue | PO Box 34054 | | | | Seattle | WA | 98124-1054 | |
| State Of Wisconsin | | Department Of Commerce | Storage Tank Regulation Sec | PO Box 7837 | | Madison | WI | 53707 | |
| State Of Wisconsin | | Office Of The State Treasurer | Unclaimed Property Division | PO Box 2114 | | Madison | WI | 53701-2114 | |
| State Of Wisconsin | | Office Of The Comm Of Ins | Lock Box 478 | | | Milwaukee | WI | 53293-0478 | |
| State Of Wisconsin | | Acct Of Bobbie Eastern | Ss 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 | 819 N 6th St Rm 408 | | Milwaukee | WI | 42362-9448 | |
| State Of Wisconsin Acct Of Bobbie Eastern | | 819 N. 6th St Rm 408 | | | | Milwaukee | WI | 53203-1682 | |
| State Of Wisconsin Department | | Of Revenue | 2135 Rimrock Rd | PO Box 8960 | | Madison | WI | 53708-8960 | |
| State Of Wisconsin Department Of Commerce | | Storage Tank Regulation Sec | PO Box 8960 | | | Madison | WI | 53707 | |
| State Of Wisconsin Department of Revenue | State of Wisconsin Department of Revenue | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3268 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State of Wisconsin Department of Revenue | State of Wisconsin Department of Revenue | Attn James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| State of Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |
| State of Wisconsin Department Of Revenue | Attn James Polkowski | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |
| State of Wisconsin Department Of Revenue | | 2135 Rimrock Rd | PO Box 8960 | | | Madison | WI | 53708-8960 | |
| State of Wisconsin Department Of Revenue | | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| State of Wisconsin Dept Of Rev | | Acct Of Charles King | Ss 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 | 4638 University Dr PO Box 8960 | | Madison | WI | 35344-5309 | |
| State of Wisconsin Dept Of Rev | | Acct Of Jimmy L Boatner | Case 432925166 | PO Box 8910 | | Madison | WI | 43292-5166 | |
| State Of Wisconsin Dept Of Rev Acct Of Charles King | | 4638 University Dr PO Box 8960 | | | | Madison | WI | 53708-8960 | |
| State Of Wisconsin Dept Of Rev Acct Of Jimmy L Boatner | | Case 432925166 | PO Box 8910 | | | Madison | WI | 53708 | |
| State Of Wisconsin Office Of The Comm Of Ins | | Lock Box 478 | | | | Milwaukee | WI | 53293-0478 | |
| State Of Wisconsin Office Of The State Treasurer | | Unclaimed Property Division | PO Box 2114 | | | Madison | WI | 53701-2114 | |
| State Of Wisconsin Workers | Compensation Division | Dept Of Workforce Development | 201 East Washington Ave | PO Box 7901 | | Madison | WI | 53707 | |
| State Police Michigan Dept Of | | Management Services Div | 714 S Harrison Rd | | | East Lansing | MI | 48823 | |
| State Processing Center | | PO Box 61000 | | | | Albany | NY | 12261-0001 | |
| State Processing Center | | PO Box 6100 | | | | Albany | NY | 12261-0001 | |
| State Regional Water Quality Control Boards Santa Ana Region | | 3737 Main St | Ste 500 | | | Riverside | CA | 92501-3339 | |
| State Safety & Compliance Llc | | 5328 Victory Dr | Chg Add 06 24 03 Vc | | | Indianapolis | IN | 46203 | |
| State Safety & Compliance Llc | | 5318 Victory Dr | | | | Indianapolis | IN | 46203 | |
| State Safety and Compliance Llc | | 5328 Victory Dr | | | | Indianapolis | IN | 46203 | |
| State Street Bank & Trust Cc | | Of Missouri | Corporate Trust Dept | 2 International Pl | | Boston | MA | 02110 | |
| State Street Bank & Trust Cc | C Ginn Wes 1n | 105 Rosemont Rd | | | | Westwood | MA | 02090 | |
| State Street Bank And Trust Cc | | | | | | Boston | MA | 02110 | |
| State Street Bank And Trust Cc | | Acct Name Gmimco Trust 7m1h | Ref General Motors | | | Boston | MA | 02105 | |
| State Street Bank And Trust Cc | | PO Box 1389 Bps | | | | Boston | MA | 02104 | |
| State Street Bank & Trust Cc | C Ginn Wes 1n | 105 Rosemont Rd | | | | Westwood | MA | 02090 | |
| State Street Bank and Trust Co Of Missour | | Corporate Trust Dept | PO Box 321 | | | St Louis | MO | 63166 | |
| State Street Corporation | C Ginn Wes1n | 105 Rosemont Rd | | | | Westwood | MA | 02090 | |
| State Street Global Advisors France Sa | M Frdric Jamet | Equity Portfolio Management | 21-25 Rue Balzac | | | Paris | | 75008 | France |
| State Street Global Advisors Japan Co Ltc | Mr Hideki Takayama | 4 3 1 Toranomon | Shiroyama Jt Mori Building | | | Minato Ku Tokyc | | 105-6290 | Japan |
| State Street Global Advisors Uk Ltd | Mr Richard Lacaille | 21 St James Square | | | | London | | SW1Y4SS | United Kingdom |
| State Street Grill Ltd | | Horizons Conference Ctr | 6200 State St | | | Saginaw | MI | 48603 | |
| State Street Square Urban Rnwl | | Partners I C o Br Mgmt Cor | 3000 Centre Square West | 1500 Market St | | Philadelphia | PA | 19102 | |
| State Street Square Urban Rnwl Partners I  C o Br Mgmt Cor | | 3000 Centre Square West | 1500 Market St | | | Philadelphia | PA | 19102 | |
| State Student Asst Comm | | Acct Of G Marika Hatcher | Cause 49 C01 9110 Cp 3383 | 150 W Market St Ste 500 | | Indianapolis | IN | 29064-3317 | |
| State Student Asst Comm Acct Of G Marika Hatcher | | Cause 49 C01 9110 Cp 3383 | 150 W Market St Ste 500 | | | Indianapolis | IN | 46204 | |
| State Surface To Air | | Sowscacstbr & Stat | 919 E Central Ave | | | West Carrollton | OH | 45449 | |
| State Surface To Air Transporation | | 919 E Central Ave | | | | West Carrollton | OH | 45449 | |
| State Tax Comm Levy Section | | PO Box 23338 | | | | Jackson | MS | 39225 | |
| State Tax Comm Levy Section | | Acct Of Robert L Thomas | Acct 0116548 Wi 9300863 | PO Box 22828 | | Jackson | MS | 42886-1644 | |
| State Tax Comm Levy Section | | Acct Of Robert L Thomas | Acct 0136332 Wi 9300864 | PO Box 22828 | | Jackson | MS | 42886-1644 | |
| State Tax Comm Levy Section Acct Of Robert L Thomas | | Acct 0136332 Wi 9300864 | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Comm Levy Section Acct Of Robert L Thomas | | Acct 0116548 Wi 9300863 | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Commission Arizona | | | | | | | | 00200 | |
| State Tax Commission Arizona | | | | | | | | 0200DE | |
| State Tax Commission Levy Sect | | Acct Of Linda L Brown | Case 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 | PO Box 23338 | | Jackson | MS | 58738-4108 | |
| State Tax Commission Levy Sect | | Acct Of Mary R Devaul | Warrant 147680-i | PO Box 23338 | | Jackson | MS | 58734-2339 | |
| State Tax Commission Levy Sect | | Acct Of Bruce Bender | Warrant 156529-i | PO Box 22828 | | Jackson | MS | 58722-8496 | |
| State Tax Commission Levy Sect Acct Of Bruce Bender | | Warrant 156529 I | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Commission Levy Sect Acct Of Linda L Brown | | Case 587 38 4108 | PO Box 23338 | | | Jackson | MS | 39225 | |
| State Tax Commission Levy Sect Acct Of Mary R Devaul | | Warrant 147680 I | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| State Teachers Retirement System Of Ohic | Mr Royce West | Domestic Equities Department | 275 East Broad St | 5th Fl | | Columbus | OH | 43215-3771 | |
| State Technical Institute | | At Memphis | 5983 Macon Cove | | | Memphis | TN | 38134-7693 | |
| State Technical Institute At Memphis | | 5983 Macon Cove | | | | Memphis | TN | 38134-7693 | |
| State Treasurer Of Mississippi Unclaimed Property Division | | PO Box 138 | | | | Jackson | MA | 39205-0138 | |
| State Univ Of Ny Buffalo | | Div Of Microcomputer Educ | 126 Jacobs Managment Ctr | | | Buffalo | NY | 14260 | |
| State Univ Of Ny Buffalo Div Of Microcomputer Educ | | 126 Jacobs Managment Ctr | | | | Buffalo | NY | 14260 | |
| State University College | | Of Geneseo | 1 College Circle | | | Geneseo | NY | 14454-1453 | |
| State University College At | | 1300 Elmwood Ave | Student Accts Gc 304 | | | Buffalo | NY | 14222 | |
| State University College At | | Accounting Dept Room 217 | 1 College Circle Erwin Bldg | | | Geneseo | NY | 14454 | |
| State University College At Buffalo | | 1300 Elmwood Ave | Student Accts Gc 304 | | | Buffalo | NY | 14222 | |
| State University College Of | | New York At Cortland | PO Box 2000 | | | Cortland | NY | 13045 | |
| State University College Of Genesec | | 1 College Circle | | | | Geneseo | NY | 14454-1453 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3269 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State University College Of New York At Cortland | | PO Box 2000 | | | | Cortland | NY | 13045 | |
| State University Of | | West Georgia | Student Financial Services | | | Carrollton | GA | 30118-0001 | |
| State University Of New York | | At Buffalo | 224 Clemens Hall | World Languages Institute | | Buffalo | NY | 14260-4660 | |
| State University Of New York | | School Of Management | Center For Management Dev | 108 Jacobs Management Ctr | | Buffalo | NY | 14260-4000 | |
| State University Of New York | | University Of Buffalo | 3435 Main St | | | Buffalo | NY | 14214 | |
| State University Of New York | | At Buffalo | Mba Prog Admin Box 604000 | 206 Jacobs Management Ctr | | Buffalo | NY | 14260-4000 | |
| State University Of New York | | At Buffalo | 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| State University Of New York | | School Of Management | 108 Jacobs Management Ctr | | | Buffalo | NY | 14260 | |
| State University Of New York | | At Buffalo | 232 Capen Hall | | | Buffalo | NY | 14260 | |
| State University Of New York | | College At Brockport | Bursars Ofc 350 New Campus Dr | | | Brockport | NY | 14420-2938 | |
| State University Of New York | | Toxicology Research Ctr | Hayes B Bldg 3 3435 Main St | | | Buffalo | NY | 14214 | |
| State University Of New York | | Suny At Buffalo School Of Dent | 3435 Main St B-1 Sq | Hall S Campus Instrumentation | | Buffalo | NY | 14214-3008 | |
| State University Of New York | | Suny At Buffalo | B-1 Square Hall | 3435 Main St | | Buffalo | NY | 14214 | |
| State University Of New York | | At Geneseo | 1 College Circle | | | Geneseo | NY | 14454 | |
| State University Of New York | | State University Of Ny At Gene | 1 College Cir Erwin Bldg 218 | | | Geneseo | NY | 14454 | |
| State University Of New York | | College Of Technology Alfred | Student Accounts Office | | | Alfred | NY | 14802 | |
| State University Of New York | | Suny At Buffalo | B 1 Square Hall | 3435 Main St | | Buffalo | NY | 14214 | |
| State University Of New York | | College At Fredonia | Office Of Student Accounts | 312 Maytum Hall | | Fredonia | NY | 14063 | |
| State University Of New York | | College At Old Westbury | 223 Storehill Rd | | | Old Westbury | NY | 11568 | |
| State University Of New York | | Business Office | College Of Agriculture And | Technology | | Morrisville | NY | 13408 | |
| State University Of New York | | At Albany | Office Of Studen Accts Ba B20 | 1400 Washington Ave | | Albany | NY | 12222 | |
| State University Of New York | | Empire State College | 2 Union Ave | Student Financial Services | | Saratoga Springs | NY | 12866 | |
| State University Of New York | | Financial Aid Office | 101 Broad St Rmt Chg 12 1 | | | Plattsburgh | NY | 12901-2681 | |
| State University Of New York | | Student Service Ctr | 34 Cornell Dr | | | Canton | OH | 13617 | |
| State University Of New York | | College At Potsdam | 44 Pierrepont Ave | | | Potsdam | NY | 13676 | |
| State University Of New York | | College At Oneonta | PO Box 4017 | Office Of Student Accts | | Oneonta | NY | 13820-4017 | |
| State University Of New York At Albany | | Office Of Studen Accts Ba B20 | 1400 Washington Ave | Office Of Student Accts | | Albany | NY | 12222 | |
| State University Of New York At Buffalo | | 224 Clemens Hall | World Languages Institute | | | Buffalo | NY | 14260-4660 | |
| State University Of New York At Buffalo | | Mba Prog Admin Box 604000 | 206 Jacobs Management Ctr | | | Buffalo | NY | 14260-4000 | |
| State University Of New York At Buffalo | | 232 Capen Hall | | | | Buffalo | NY | 14260 | |
| State University Of New York At Buffalo Office Of Student | | Accts Hayes B | 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| State University Of New York At Genesec | | 1 College Circle | | | | Geneseo | NY | 14454 | |
| State University Of New York Business Office | | College Of Agriculture And | Technology | | | Morrisville | NY | 13408 | |
| State University Of New York Canton | | Student Service Ctr | 34 Cornell Dr | | | Canton | OH | 13617 | |
| State University Of New York College At Brockport | | Bursars Ofc 350 New Campus Dr | | | | Brockport | NY | 14420-2938 | |
| State University Of New York College At Fredonia | | Office Of Student Accounts | 312 Maytum Hall | | | Fredonia | NY | 14063 | |
| State University Of New York College At Old Westbury | | 223 Storehill Rd | | | | Old Westbury | NY | 11568 | |
| State University Of New York College At Oneonta | | PO Box 4017 | Office Of Student Accts | | | Oneonta | NY | 13820-4017 | |
| State University Of New York College At Potsdam | | 44 Pierrepont Ave | | | | Potsdam | NY | 13676 | |
| State University Of New York College Of Technology Alfred | | Student Accounts Office | | | | Alfred | NY | 14802 | |
| State University Of New York Empire State College | | 2 Union Ave | Student Financial Services | | | Saratoga Springs | NY | 12866 | |
| State University Of New York Plattsburgh | | Financial Aid Office | 101 Broad St | | | Plattsburgh | NY | 12901-2681 | |
| State University Of New York School Of Management | | 108 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| State University Of New York School Of Management | | Center For Management Dev | 108 Jacobs Management Ctr | | | Buffalo | NY | 14260-4000 | |
| State University Of New York Suny At Buffalc | | B 1 Square Hall | 3435 Main St | | | Buffalo | NY | 14214 | |
| State University Of Ny Buffalo | | Center For Management Devlop | 108 Jacobs Management Ctr | School Of Management | | Buffalo | NY | 14260 | |
| State University Of Ny Buffalo Center For Management Devlop | | 108 Jacobs Management Ctr | School Of Management | | | Buffalo | NY | 14260 | |
| State University Of West Georgia | | Student Financial Services | | | | Carrollton | GA | 30118-0001 | |
| State Waste Resources Control Board | | 1001 I St | PO Box 100 | | | Sacramento | CA | 95812 | |
| State Water Resources Control Board | | Board Swrcb Accounting Ofs | Attn Afrs | PO Box 1888 | | Sacramento | CA | 95812-1888 | |
| State Water Resources Control Board Divisionof Clean Water Programs | Commissioner State Water | Underground Storage Tank Program | Resources Control Board | PO Box 944212 | | Sacramento | CA | 94244 | |
| State Water Resources Control Board Swrcb Accounting Office | | Attn Afrs | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| State Wide Express Inc | | 5231 Engle Rd | | | | Brookpark | OH | 44142 | |
| Statec Technology Inc | | Addr 5 98 | 20472 H Chartwell Ctr Dr | | | Cornelius | NC | 28031 | |
| Statec Technology Inc | | 20472 H Chartwell Ctr Dr | | | | Cornelius | NC | 28031 | |
| Stateline Diesel | Mr Ron Foote | 25162 Us 12 E | | | | Edwardsburg | MI | 49112-9401 | |
| Stateline Diesel Service | Glen Geigley | 25162 Us 12 East | | | | Edwardsburg | MI | 49112 | |
| Stateline United Way | | 400 E Grand Ave | Ste 101 | | | Beloit | WI | 53511 | |
| Staten Benetta | | 414 F N 4th Pl | | | | Gadsden | AL | 35901 | |
| Staten Patrick | | 910 Fernwood | | | | Royal Oak | MI | 48067 | |
| Staten Tommy | | 5746 Desoto St | | | | Trotwood | OH | 45426 | |
| Stater Michael | | 8847 E St Rd 26 | | | | Forest | IN | 46039 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3270 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| States Charles R | | 41 S New York St | | | | Lockport | NY | 14094-4226 | |
| States Engineering Corp | Customer Srvc | 10216 Airport Dr | | | | Ft Wayne | IN | 46819 | |
| States Martin | | 11910 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Statestreet | Andrew Blood | Lafayette Corporate Center | Two Ave De Lafayette Lcc2E | | | Boston | MA | 02111 | |
| Statewide Distributors | | 11125 Madison Rd | | | | Wheeler | MI | 48662 | |
| Statewide Striping | | 5902 Santa Maria | | | | Laredo | TX | 78041 | |
| Statewide Svcs For The Hearing | | 1631 Miller Rd | | | | Flint | MI | 48503 | |
| Statham Terry | | 1223 Hwy 469 South | | | | Florence | MS | 39073 | |
| Stathes Deno C | | 4415 Cleary Way | | | | Orlando | FL | 32828 | |
| Static Control Components | Kay Carpenter | PO Box 152 | Attn Ap | | | Sanford | NC | 27331 | |
| Static Control Components | Esd Dept | 3115 Hal Siler Dr | | | | Sanford | NC | 27330 | |
| Static Safe Environments | | Kettles Wood Dr | Wood Gate Business Pk | | | Birmingham Wm | | B32 3GH | United Kingdom |
| Static Solutions Ltd | | Global Kleen Environmental | | | | Barnsley South Yorkshire | | S71 3HS | United Kingdom |
| Static Solutions Ltd | | Global Kleen Environmental | | | | Barnsley | | S71 3HS | United Kingdom |
| Stationary Power Services Eft | | Inc | 3985 Gateway Ctr Blvd 180 | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Services Eft Inc | | 3985 Gateway Ctr Blvd 180 | | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Svcs Inc | | 3985 Gateway Ctr Blvd Ste 180 | | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Svcs Inc | | 6670 Busch Blvd | | | | Columbus | OH | 43229 | |
| Statiscal Productivity Consul | | PO Box 7327 | | | | Shawnee Mission | KS | 66207-0327 | |
| Statistical Productivity | | Consultants | PO Box 7327 | | | Shawnee Mission | KS | 66207 | |
| Statistical Productivity Consultants | | PO Box 7327 | | | | Shawnee Mission | KS | 66207 | |
| Statland & Valley | | 10 S Lasalle St Ste 900 | | | | Chicago | IL | 60603 | |
| Statler Judi L | | PO Box 144 | | | | Genesee | MI | 48437-0144 | |
| Statman Harris Seigel & Eyrich | Thomas R Noland Esq | Co Counsel for Plaintiff | Fifth Third Building | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| Statomat Special Machines | | 1338 Cross Beam Dr | | | | Charlotte | NC | 28217-2800 | |
| Staton James | | 312 Stotler Rd | | | | West Alexandria | OH | 45381 | |
| Staton Janice L | | 16943 Fulton Pl | | | | Westfield | IN | 46074-8890 | |
| Statpower Technologies Corp | | 7725 Lougheed Hwy | | | | Burnaby | BC | V5A 4V8 | Canada |
| Statrans Delivery System Inc | | 141 E Twenty Sixth St | | | | Erie | PA | 16504 | |
| Statrans Delivery System Inc | | 1621 Cascade St | | | | Erie | PA | 16502 | |
| Stature Electric Inc | Accounts Payable | PO Box 6660 | | | | Watertown | NY | 13601 | |
| Status Delivery Service | | PO Box 1991 | | | | Grand Rapids | MI | 49501 | |
| Statzer Carol | | PO Box 103 | | | | Denver | IN | 46926 | |
| Statzer Christine A | | 1130 Kra Nur Dr | | | | Burton | MI | 48509-1629 | |
| Statzer Roby D | | 1130 Kra Nur Dr | | | | Burton | MI | 48509-1629 | |
| Staub Ken Jr Trucking Inc | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Staub Ken Jr Trucking Inc Eft | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Staub Laser Cutting Inc | | 3525 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Staub Martin | | 92 Apple Creek Ln | | | | Rochester | NY | 14612-3444 | |
| Staub Pamela | | 92 Apple Creek Ln | | | | Rochester | NY | 14612-3444 | |
| Staub Textile Services Inc | | 951 Main St E | | | | Rochester | NY | 14605-2726 | |
| Staub William | | 1843 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Staubach Company | | C o Roger Staubach | 15601 Dallas Pkwy Ste 400 | | | Addison | TX | 75001 | |
| Staubach Company C o Roger Staubach | | 15601 Dallas Pkwy Ste 400 | | | | Addison | TX | 75001 | |
| Staubitz Mark | | 8879 Bradley Rd | | | | Gasport | NY | 14067-9446 | |
| Staubli Corp | | PO Box 751607 | | | | Charlotte | NC | 28275 | |
| Staubli Corp | | 201 Pkwy W | | | | Duncan | SC | 29334-9239 | |
| Staubli Corp Eft | | PO Box 751607 | | | | Charlotte | NC | 28275 | |
| Staubs | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staubs Textiles Services Eft Inc | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staubs Textiles Services Inc | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staudacher Gary | | 2777 Evergreen Dr | | | | Bay City | MI | 48706-6313 | |
| Staudacher Regina | | 9508 Woodmont Dr | | | | Grand Blanc | MI | 48439 | |
| Staudacher Robert | | 301 24th St | | | | Bay City | MI | 48708-7703 | |
| Staudacher Ryan | | 2778 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Stauder Diane | | 10017 River Rd | | | | Huron | OH | 44839 | |
| Stauder William | | 10017 River Rd | | | | Huron | OH | 44839 | |
| Stauffer Chemical Company | | 6100 Camp Ground Rd | | | | Louisville | KY | 40216-2142 | |
| Stauffer Dennis | | 455 Lockport Rd | | | | Youngstown | NY | 14174-1163 | |
| Stauffer Jackie D | | 3695 W Coachwood St | | | | Beverly Hills | FL | 34465-2945 | |
| Stauffer Linda | | 5354 Copeland Ave Nw | | | | Warren | OH | 44483-1232 | |
| Stauffer Robert | | 120 East Amkey Way | | | | Carmel | IN | 46032 | |
| Stauffer Ronald | | 4357 Roundtree Dr | | | | Dayton | OH | 45432-1840 | |
| Staugh Jr John | | 4411 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Staupp Brad | | 10428 Pflumm St Apt 624 | | | | Lenexa | KS | 66215 | |
| Stautzenberger College | | 5355 Southwyck Blvd | | | | Toledo | OH | 43614 | |
| Stavac Associates Llc | | 114 Blackthorn Dr | | | | Butler | PA | 16001 | |
| Stavac Vacum Specialists | | 114 Blackthorn Dr | | | | Butler | PA | 16002 | |
| Stavac Vacuum Specialists | | 114 Blackthorn Dr | | | | Butler | PA | 16001-3912 | |
| Staveley Services North Americ | | Ctc Analytical Services | 186 Internationale Blvd | | | Glendale Heights | IL | 60139 | |
| Stavely Carol | | 8046 Geddes Rd | | | | Saginaw | MI | 48609-9530 | |
| Stavely Greg | | 1760 Nmiller | | | | Saginaw | MI | 48609 | |
| Staver John A | | PO Box 20264 | | | | Saginaw | MI | 48602-0264 | |
| Stavis Christopher | | 563 Anna St | | | | Dayton | OH | 45407 | |
| Stavis Sharla | | 563 Anna St | | | | Dayton | OH | 45407-1509 | |
| Stavish Andrew | | 6484 S 123rd St | | | | Franklin | WI | 53132 | |
| Stavrakis Jeffrey | | W142 N6635 Memory Rd | | | | Menomonee Fls | WI | 53051 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3271 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stavridis Olga | | 4397 Castleton Rd West | | | | Columbus | OH | 43220 | |
| Stavroff Brian | | 9138 South 900 East | | | | Galveston | IN | 46932 | |
| Stavroula Zois | | 5400 Red Coach Rd | | | | Centerville | OH | 45429 | |
| Stawicki Bettie Jean | | 11613 Ridge Rd | | | | Medina | NY | 14103-9635 | |
| Stawicki Donna | | 6701 Elbert Dr | | | | Tonawanda | NY | 14120 | |
| Stayancho Donald | | 109 Lake Breeze Cir | | | | Marblehead | OH | 43440-2215 | |
| Staybright Inc | | 3833 E Lake Blvd | | | | Birmingham | AL | 35217 | |
| Stayce Jordan | | 320 Mason Glen Ct | | | | Pataskala | OH | 43062 | |
| Stayton Robin | | 8057 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Stb & Associates Inc | | 1980 E 116th St Ste 350 | | | | Carmel | IN | 46032 | |
| Stc Acquisition Llc | | Strong Tool Co | 1251 E 286th St | | | Cleveland | OH | 44132-2138 | |
| Stc Servoces | | 7086 State Rte 546 | | | | Bellville | OH | 44813 | |
| Stclair Madena | | 513 N High St | | | | Cortland | OH | 44410 | |
| Stclair Patrick | | 1437 Vienna Rd | | | | Niles | OH | 44446-3530 | |
| Steadfast Insurance Company Zurich | Karen Glosky | 1818 Market St | 21st Fl | | | Philadelphia | PA | 19103 | |
| Stealth Computer Corp | Allan Beckstead | 4 530 Rowntree Dairy Rd | | | | Woodbridge | ON | L4L 8H2 | Canada |
| Steam Economics | John Schmidt | 9325 Sutton Pl | | | | Hamilton | OH | 45011-9705 | |
| Steam Economies Co Inc | | Seco | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Steam Economies Company Inc | | PO Box 632833 | | | | Cincinnati | OH | 45263-2833 | |
| Steam Economies Company Inc | | Rm Chg 08 25 03 Am | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Stearley Samuel | | 2048 Paris Se | | | | Grand Rapids | MI | 49507 | |
| Stearns David | | 5230 Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Stearns Dennis | | 7222 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Stearns James | | 1904 Haywood St | | | | Farrell | PA | 16121 | |
| Stearns John | | 1020 Matterhorn | | | | Reynoldsburg | OH | 43068 | |
| Stearns Joyce | | 11432 Skyline Dr | | | | Fenton | MI | 48430 | |
| Stearns Kenneth Duane | | 4512 Briar Ln | | | | Burton | MI | 48509-1227 | |
| Stearns Margie A | | 17361 Tall Tree Trail | | | | Chagrin Falls | OH | 44023-1423 | |
| Stearns Martin K | | 11432 Skyline Dr | | | | Fenton | MI | 48430-8823 | |
| Stearns Mary A | | 3396 Milam Ln Apt 310a | | | | Lexington | KY | 40502-3627 | |
| Stearns Preston N | | 1020 Matterhorn Dr | | | | Reynoldsburg | OH | 43068-1716 | |
| Stearns Preston N | | 1020 Matterhorn Dr | | | | Reynoldsburg | OH | 43068-1716 | |
| Stears Enterprises Inc | | Krum Pump & Equipment Co | 5611 Kings Hwy | | | Kalamazoo | MI | 49001 | |
| Steaveson Arnold | | 213 E Broadway St | | | | Alexandria | IN | 46001-1618 | |
| Stebbins Keith E | | 5889 Stone Rd | | | | Lockport | NY | 14094-1237 | |
| Stebbins Mary A | | 1020 Howard St | | | | W Alexandria | OH | 45381 | |
| Stebbins Timothy D | | 6077 Halderman Rd | | | | W Alexandria | OH | 45381-9525 | |
| Steblein James | | 6344 Ridge Rd | | | | Lockport | NY | 14094-1017 | |
| Stebleton Noah | | 988 Somerset Dr Apt 6 | | | | Miamisburg | OH | 45432 | |
| Stebner Gary L | | 11405 Bell Rd | | | | Burt | MI | 48417-9672 | |
| Stebnitz John | | W342 N5171 Rd P | | | | Okauchee | WI | 53069 | |
| Stec C | | 801 Patriot Pkwy Apt 108 | | | | Rock Hill | SC | 29730-2320 | |
| Stec Jason | | 2460 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Stec Joseph R | | 2649 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Steck Douglas | | 11721 Wolfcreek Pike | | | | Brookville | OH | 45309 | |
| Steck Jr Daniel | | 225 North Elm | | | | Fairborn | OH | 45324 | |
| Steckert Brady W | | 4647 Midland Rd | | | | Saginaw | MI | 48603-4902 | |
| Steckertbrandy W | | 4647 Midland Rd | | | | Saginaw | MI | 48603 | |
| Steckler Michael | | 6025 Sovereign Dr | | | | Cincinnati | OH | 45241 | |
| Stedman Nancy | | 421 Montello Ave | | | | Hood River | OR | 97031 | |
| Stedman Nancy | | 21808 N 40th Way | Add Corr 03 03 05 Cp | | | Phoenix | AZ | 85050 | |
| Stedman Nancy | | 21808 N 40th Way | | | | Phoenix | AZ | 85050 | |
| Stedry Matthew | | 4083 N Chipping Norton Ct | | | | Saginaw | MI | 48603 | |
| Stedry Michael | | 5512 West Gary | | | | Chesaning | MI | 48616 | |
| Steed Cory | | 548 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Steed Jeffrey | | 1447 Amberly Dr | | | | Dayton | OH | 45406 | |
| Steed Standard Transport Ltc | | 158 John St N | | | | Stratford | ON | 0N5A - 6L1 | Canada |
| Steed Standard Transport Ltc | | 158 John St N | | | | Stratford | ON | N5A 6L1 | Canada |
| Steed Terry | | 2501 Culkin Rd Apt G10 | | | | Vicksburg | MS | 39183 | |
| Steegstra Andrew A | | 1835 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Steegstra Andrew A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Steel & Machinery Transport In | | Transport Inc | PO Box 2310 | Reinstate On 02 12 98 Vs | | Hammond | IN | 46323 | |
| Steel and Machinery Eft Transport Inc | | PO Box 2310 | | | | Hammond | IN | 46323 | |
| Steel Diane | | 2960 Rosemarie Cir | | | | Newfane | NY | 14108 | |
| Steel Grip Inc fka Industrial Glove | | | | | | | | | |
| Steel Grip Inc fka Industrial Glove | c/o Mckenna Storer | Bruce B Marr | 33 North Lasalle St | Ste 1400 | | Chicago | IL | 60602-2610 | |
| Steel Hector & Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131 | |
| Steel Hector & Davis Llp | | 200 S Biscayne Blvd Ste 4000 | Chg Per Dc 2 28 02 Cp | | | Miami | FL | 33131-2398 | |
| Steel Hector and Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131-2398 | |
| Steel Hector and Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131 | |
| Steel Heddle Mfg Co | | 1801 Rutherford Rd | | | | Greenville | SC | 29609 | |
| Steel Industries Acquisition I | | 12600 Beech Daly Rd | | | | Redford | MI | 48239 | |
| Steel Industries Inc | | PO Box 842282 | | | | Dallas | TX | 75284-2282 | |
| Steel Industries Inc | | Fmly Pressform Co Div Of Steel | 12600 Beech Daly Rd | | | Redford Twp | MI | 48239 | |
| Steel Industries Inc | | Allstest International | 26555 Fullerton | | | Detroit | MI | 48239 | |
| Steel King Industries Inc | | 30 Floyd Industrial Blvd Se | | | | Rome | GA | 30161 | |
| Steel King Industries Inc | | Box 88894 | | | | Milwaukee | WI | 53288-0894 | |
| Steel King Industries Inc | | 2700 Chamber St | | | | Stevens Point | WI | 54481-4899 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steel King Industries Inc | | Stac King | 2700 Chamber St | | | Stevens Point | WI | 54481 | |
| Steel Master Transfer Inc | | 2171 Xcelsior Dr. | | | | Oxford | MI | 48371 | |
| Steel Master Transfer Inc | Tom Wallace | 2171 Xcelsior Dr | | | | Oxford | MI | 48371 | |
| Steel Parts Corp | | 801 Berryman Pike | | | | Tipton | IN | 46072-8492 | |
| Steel Parts Corp | | 151a Davis Chapel Rd | | | | Spartanburg | SC | 29304 | |
| Steel Parts Corp Eft | | PO Box 93790 | Rm Chg 12 02 04 Am | | | Chicago | IL | 60673-3790 | |
| Steel Ronald | | 2960 Rosemarie Cir | | | | Newfane | NY | 14108-9717 | |
| Steel Service Corp | | 2260 Flowood Dr | | | | Jackson | MS | 39232 | |
| Steel Service Corporation | | PO Box 321425 | | | | Jackson | MS | 39232 | |
| Steel Service System Inc | | 7550 S 10th | | | | Oak Creek | WI | 53154 | |
| Steel Services Center Inc | | 4600 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Steel Services Center Inc | | 4600 Clawson Tank Dr | Hold Per Dana Fidler | | | Clarkston | MI | 48346 | |
| Steel Slitting Co Inc | | 215 S 28th St | | | | Elwood | IN | 46036 | |
| Steel Slitting Co Inc | | PO Box 472 | | | | Elwood | IN | 46036 | |
| Steel Slitting Company Inc | | 215 S 28th St | | | | Elwood | IN | 46036-2216 | |
| Steel Store | | 2038 S Alex Rd Ste A | | | | West Carrollton | OH | 45449 | |
| Steel Technologies | | 15415 Shelbyville Rd | | | | Louisville | KY | 40245-413 | |
| Steel Technologies | | 1161 Solutions Ctr | | | | Chicago | IL | 60677-1001 | |
| Steel Technologies De Eft | | Mexico Sa De Cv | 15415 Shelbyville Rd | PO Box 43339 | | Louisville | KY | 40253-0339 | |
| Steel Technologies De Mexico S | | Federalismo 204 Fracc Industri | La Silla | | | Guadalupe | | 66070 | Mexico |
| Steel Technologies Eft | | 1161 Solutions Ctr | | | | Chicago | IL | 60677-1001 | |
| Steel Technologies Inc | | 15415 Shelbyville Rd | | | | Louisville | KY | 40245-413 | |
| Steel Technologies Inc | | PO Box 97152 | | | | Louisville | KY | 40297 | |
| Steel Technologies Inc | | 196 Shawnee Rd | | | | Eminence | KY | 40019 | |
| Steel Technologies Inc | John M Baumann | 15415 Shelbyville Rd | | | | Louisville | KY | 40245 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | | | Louisville | KY | 40253-0339 | |
| Steel Technologies Inc | | 5501 Belleville Rd | | | | Canton | MI | 48188 | |
| Steel Transport Co | | 1 West Interstate | | | | Bedford | OH | 44146 | |
| Steel Transport Co | | Ks From 037594371 | 1 West Interstate | | | Bedford | OH | 44146 | |
| Steel Transport Inc Eft | | Scac Slta | 6701 Melton Rd | | | Gary | IN | 46403 | |
| Steel Transport Inc Eft | | PO Box 95031 | | | | Chicago | IL | 60694 | |
| Steel Warehouse Company | | 2227 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Steel Warehouse Company | | 535 W Forest Hill Ave | PO Box 219 | | | Oak Creek | WI | 53154 | |
| Steel Work Inc | | 340 Oak St | | | | Rochester | NY | 14608 | |
| Steele Bobby | | 608 Holden St | | | | Saginaw | MI | 48601 | |
| Steele Brandy | | PO Box 1667 | | | | Hartselle | AL | 35640 | |
| Steele Carrie | | 979 Richard St | | | | Miamisburg | OH | 45342 | |
| Steele Connie | | 18 Kevin Ln | | | | Trinity | AL | 35673-6525 | |
| Steele Dale | | 7387 State Route 305 | | | | Burghill | OH | 44404 | |
| Steele Dalton | | 216 Guy Roberts Rd | | | | Hartselle | AL | 35640 | |
| Steele David | | 10551 Cobb Rd | | | | Deerfield | OH | 44411 | |
| Steele Deborah M | | PO Box 2367 | | | | Anderson | IN | 46018-2367 | |
| Steele Denise | | 501 S 13th St | | | | Saginaw | MI | 48601 | |
| Steele Edward | | 1901 S Goyer Rd Apt 140 | | | | Kokomo | IN | 46902 | |
| Steele Elmer W | | 4908 S Wixom Rd | | | | Beaverton | MI | 48612-0000 | |
| Steele Gary | | 1206 Flamingo Ave | | | | Mission | TX | 78572 | |
| Steele Greg | | 26708 Nick Davis Rd | | | | Athens | AL | 35613 | |
| Steele Holly | | 255 S Liberty St | | | | Russiaville | IN | 46979 | |
| Steele Iii Thomas | | 115 Edward Ave | | | | Richland | MS | 39218-9543 | |
| Steele James | | 344 Shelby Ct | | | | Trenton | OH | 45067 | |
| Steele James | | 214 County Rd 204 | | | | Danville | AL | 35619 | |
| Steele James | | 8369 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Steele Jason | | 251 Idlewood Rd | | | | Austintown | OH | 44515 | |
| Steele Jr Kenneth P | | 5195 Pleasant Dr | | | | Beaverton | MI | 48612-8543 | |
| Steele Jr Tracy | | 1137 Francis Ave Se | | | | Warren | OH | 44484-4335 | |
| Steele Judith | | 1601 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Steele Karrie | | 1952 W Havens | | | | Kokomo | IN | 46901 | |
| Steele Lorraine C | | 6440 Bilmore Grove | | | | Colorado Springs | CO | 80918 | |
| Steele Manson Yolanda | | 3343 Yauck Rd | | | | Saginaw | MI | 48601 | |
| Steele Regina | | 48 Pkside | | | | Tuscaloosa | AL | 35405 | |
| Steele Regina A | | Petty Cash Custodian | Delphi T&t | 1825 McFarland Blvd N Ste C | | Tuscaloosa | AL | 35406-2197 | |
| Steele Regina A Petty Cash Custodian | | Delphi T and 1 | 1825 McFarland Blvd N Ste C | | | Tuscaloosa | AL | 35406-2197 | |
| Steele Richard T | | 636 Polk St | | | | Sandusky | OH | 44870-3319 | |
| Steele Robert | | 312 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Steele Rosemary | | 8369 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Steele Roy B | | 447 Sw 21st St | | | | Richmond | IN | 47374-5015 | |
| Steele Scharbach Associates Llc | | 2124 N Dayton St | | | | Chicago | IL | 60614-4302 | |
| Steele Scharbachassociates | | Llc | 2124 N Dayton St | | | Chicago | IL | 60614-4302 | |
| Steele Tammie | | 6500 Junior Court | | | | Carlisle | OH | 45005 | |
| Steelman Alin | | PO Box 16 | | | | Olcott | NY | 14126-0726 | |
| Steelman Edward | | 22942 Hoffman | | | | St Clair Shores | MI | 48082 | |
| Steelsummit Holdings Inc | | PO Box 402776 | | | | Atlanta | GA | 30384-2276 | |
| Steelsummit Holdings Inc Eft | | Frmly Ohio Metal Processing | 11150 Southland Rd | Hold Per Dana Fidler | | Cincinnati | OH | 45240 | |
| Steeltech Ltd | | Steeltech Cedar Springs Castin | 1251 Phillips Ave Sw | | | Grand Rapids | MI | 49507 | |
| Steeltech Ltd | | 1251 Phillips Ave Sw | Add Chg 09 01 05 Lc | | | Grand Rapids | MI | 49507-1589 | |
| Steeltech Ltd | | PO Box 1622 | | | | Holland | MI | 49422-1622 | |
| Steely Homer | | 576 Fairview Dr | | | | Carlisle | OH | 45005-3102 | |
| Steen Andrew | | 1517 Patterson St | | | | Anderson | IN | 46012 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3273 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steen Brenda | IN | PO Box 2663 | | | | Anderson | IN | 46018 | |
| Steen Colene | | PO Box 425 | | | | Leavittsburg | OH | 44430-0425 | |
| Steenson William | | 1406 Neighbors Ln Sw | | | | Hartselle | AL | 35640-3574 | |
| Steenwyk Wayne | | Pobox 506 | | | | Howard City | MI | 49329 | |
| Steeples Christopher | | 5432 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Steeprock Alyce | | 5324 Terry Rd | | | | Syracuse | NY | 13219 | |
| Steere Enterprises | Accounts Payable | 285 Commerce St | | | | Tallmadge | OH | 44278 | |
| Steere Enterprises Inc | Andrea Schnee Controller | 285 Commerce St | | | | Tallmadge | OH | 44278-2195 | |
| Steere Enterprises Inc | | 285 Commerce St | | | | Tallmadge | OH | 44278-214 | |
| Steere Enterprises Inc | | PO Box 73290 | | | | Cleveland | OH | 44193 | |
| Steere Enterprises Inc Eft | | 285 Commerce St | | | | Tallmadge | OH | 44278 | |
| Steeves Aaron | | 596 Heatherwood Dr Se | | | | Warren | OH | 44484 | |
| Stefan And Tamara Farrell | | PO Box 244 | | | | Dewitt | MI | 48820 | |
| Stefan Bitzer | | 4530 Fraser Rd | | | | Bay City | MI | 48706 | |
| Stefan Judith | | 5150 Sabrina Ln | | | | Warren | MI | 44483 | |
| Stefan Peter | | 808 St Nicholas Ave | | | | Dayton | OH | 45410 | |
| Stefanic Martin | | 5925 Howell Rd | | | | Otter Lake | MI | 48464-9767 | |
| Stefanie Hoover | | 419 Dewey St | | | | Sandusky | OH | 44870 | |
| Stefanie Johnson | | 1820 Smith Av | | | | Decatur | AL | 35603 | |
| Stefanie Miskulin | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Stefanko John | | 3 Eagle Pointe Dr | | | | Cortland | OH | 44410 | |
| Stefanko Paula | | 4165 Atlas Rd | | | | Davison | MI | 48423 | |
| Stefanoski Joseph | | 6192 Bixler Rd | | | | Newfane | NY | 14108-9784 | |
| Stefanovic Victor | | 6849 Pawson Rd | | | | Onsted | MI | 49265 | |
| Stefanovski Liljana | | 6 Emerald Pt | | | | Rochester | NY | 14624-3702 | |
| Stefanowski Stanley | | S106 W20937 Patricia Ct | | | | Muskego | WI | 53150 | |
| Stefanski Janice | | N26 W30791 Golf Hills Dr | | | | Pewaukee | WI | 53072 | |
| Steffan Datentechnik Ges Mbh | | Salzburgerstr 34 | A-4020 Linz | | | | | | Germany |
| Steffan Datentechnik Ges Mbh | | Salzburgerstr 34 | A 4020 Linz | | | | | | Germany |
| Steffan James | | 4902 Eastbrooke Pl | | | | Williamsville | NY | 14221 | |
| Steffan Susan | | 4902 Eastbrooke Pl | | | | Williamsville | NY | 14221 | |
| Steffano Nicholas | | 5342 Ridgebend | | | | Flint | MI | 48507 | |
| Steffe Christy | | 4254 Mona Cir | | | | Dayton | OH | 45440-1472 | |
| Steffe Mark | | 4254 Mona Circle | | | | Bellbrook | OH | 45440 | |
| Steffek Mark | | 9530 Saginaw Rd | | | | Reese | MI | 48757 | |
| Steffen Joseph | | 6626 Fisher Rd | | | | Willimson | NY | 14589 | |
| Steffen Nikki | | 9950 Sarie Rd | | | | Freeland | MI | 48623 | |
| Steffen Paul C | | 541 Gillette Dr | | | | Saginaw | MI | 48609-5008 | |
| Steffenhagen Jr Kenneth | | 3516 Briarcrest Dr | | | | Castalia | OH | 44824 | |
| Steffenhagen Kevin | | 1960 Townline 12 Rd | | | | Willard | OH | 44890 | |
| Steffens and Schultz Inc | Jerry Tuckerman | 8529 N. Dixie Dr. | PO Box 13328 | | | Dayton | OH | 45414 | |
| Steffens Barbara | | 2441 Griffith Dr Ne | | | | Cortland | OH | 44410-9642 | |
| Steffens James | | 3369 S 79th St | | | | Milwaukee | WI | 53219 | |
| Steffens Linda | | 1900 Misty Harbour Circle | | | | League City | TX | 77573 | |
| Steffens Mark | | 2441 Griffith St | | | | Cortland | OH | 44410 | |
| Steffler John | | 20 G Ramona Pk | | | | Rochester | NY | 14615 | |
| Steffler Penny A | | 7615 Riverside Dr | | | | St Helen | MI | 48656-8219 | |
| Stefko Robert | | 2951 Autumnwood | | | | Poland | OH | 44514 | |
| Stefl Kimberly | | 3861 E Carpenter Ave | | | | Cudahy | WI | 53110-1703 | |
| Stefo George | | 1960 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Stefon George | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Stefs Performance Products Inc | | 693 Cross St | | | | Lakewood | NJ | 08701 | |
| Stegall Patty | | 903 Post Rd | | | | Clinton | MS | 39056-3839 | |
| Stegall Vicky | | 2049 Spegall Rd | | | | Wesson | MS | 39191-0000 | |
| Stege Jeffrey | | 1254 Trail Ridge | | | | El Paso | TX | 79912 | |
| Stegehuis Steven | | 2213 19 Mile Rd | | | | Cedar Springs | MI | 49319-8842 | |
| Steger Robert C | | 915 Bayview Cr | | | | Mukwonago | WI | 53149-1732 | |
| Steggemann Linda A | | 415 N Hyatt St | Apt 15 | | | Tipp City | OH | 45371-1442 | |
| Stegman Tool Co | | 1985 Ring Dr | | | | Troy | MI | 48083-4229 | |
| Stegman Tool Company Inc | | 1985 Ring Dr | | | | Troy | MI | 48083 | |
| Stegmann Inc Usa | Mark | 7496 Webster St | | | | Dayton | OH | 45414 | |
| Stegner Jonathan | | 4835 Eagle Springs Court | | | | Clarkston | MI | 48348 | |
| Steh George S | | 8209 Wair Christy Rd | | | | Kinsman | OH | 44428-9517 | |
| Stehle Dennis | | PO Box 642 | | | | Linden | MI | 48451 | |
| Stehlik Joseph | | 1665 Birchcrest Dr | | | | Dearborn | MI | 48124 | |
| Steig Trucking | | PO Box 114 | | | | Reed City | MI | 49677 | |
| Steiger Christian | | 5639 Oak Valley Rd | | | | Kettering | OH | 45440 | |
| Steiger James | | 5354 Princeton Court | | | | Brighton | MI | 48116 | |
| Steiger Mary Ann | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Steiger Robert F | | 8187 Garnet Dr | | | | Centerville | OH | 45458-2142 | |
| Steiman Milla | | 7753 Kingman Pl | | | | Lewis Ctr | OH | 43035 | |
| Stein Angelique | | 2337 High St Nw | | | | Warren | OH | 44483 | |
| Stein Brian | | 101 A East Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Stein David W | | 6707 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Stein Johnathan | | 1628 Roundwyck Ln | | | | Powell | OH | 43065 | |
| Stein Joyce | | 1075 Pkleigh Rd | | | | Columbus | OH | 43220-4041 | |
| Stein L M and Associates | | 645 Griswold Ste 1821 | | | | Detroit | MI | 48226 | |
| Stein Lois F | | 6095 Walnut St | | | | Newfane | NY | 14108-1317 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3274 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stein Norman & Associates In | | 5032 Moeller Rd | | | | Fort Wayne | IN | 46806-150 | |
| Stein Norman & Associates Inc | | 5032 Moeller Rd | | | | Fort Wayne | IN | 46806 | |
| Stein Robert | | 1628 Roundwyck Ln | | | | Powell | OH | 43065 | |
| Stein Roe Investment Counsel Llc | Mr William Rankin | 1330 Ave Of The Americas | 30th Fl | | | New York | NY | 10019-5415 | |
| Stein Rudser Cohen & Magid Llp | Robert F Kidd | 825 Washington St | Ste 200 | | | Oakland | CA | 94607 | |
| Stein Sr William L | | 464 Meadowbrook Ave Se | | | | Warren | OH | 44483-6331 | |
| Stein Yvette | | 6225 Dorchester Rd | | | | Lockport | NY | 14094-5903 | |
| Steinbach Mark | | 117 Elmsford | | | | Clawson | MI | 48017 | |
| Steinbeck Duane V | | N 16570 Pk Ave | | | | Hermansville | MI | 49847-9608 | |
| Steinbeck Renee | | 7286 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Steinbeck Renee R | | 7286 S Delaine Dr | | | | Oak Creek | WI | 53154-2410 | |
| Steinbeiser Leo M | | PO Box 71 | | | | Cortland | OH | 44410-0071 | |
| Steinbeiser Vincent H | | 1921 Cloverbrook Dr | | | | Mineral Ridge | OH | 44440-9519 | |
| Steinberg Marc | | PO Box 8024 Mc481rom077 | | | | Plymouth | MI | 48170 | |
| Steinberg Shapiro & Clark | Mark H Shapiro | 24901 Northwestern Hwy | Ste 611 | | | Southfield | MI | 48075 | |
| Steinberg Shapiro and Clark | Mark H Shapiro | 24901 Northwestern Hwy | Ste 611 | | | Southfield | MI | 48075 | |
| Steinbrecher Edwin A | | 8454 88th St | | | | Howard City | MI | 49329-9059 | |
| Steinbrugge Kevin | | 8448 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Steinbrugge Kimberly | | 149 Church St | | | | Dayton | OH | 45410 | |
| Steinbrugge Paul | | 4211 Pleasant View Ave | | | | Dayton | OH | 45420 | |
| Steinbrugge Stacy | | 149 Church St | | | | Dayton | OH | 45410 | |
| Steinbruner Robert | | 16 Music Circle | | | | Springboro | OH | 45066 | |
| Steineman Brent | | 1675 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Steiner Brenda | | 2002 Carlton Dr | | | | Kent | OH | 44240-4215 | |
| Steiner Corp | | American Cleanroom Garments | 971 Northpoint Blvd | | | Waukegan | IL | 60085 | |
| Steiner David | | 224 Dougherty Ave | | | | Sharon | PA | 16146 | |
| Steiner David | | 8464 E Rathbun | | | | Birch Run | MI | 48415 | |
| Steiner Del | | 12297 Brosius Rd | | | | Garrettsville | OH | 44231 | |
| Steiner Electric Company | | 135 S Lasalle Dept 2665 | | | | Chicago | IL | 60674-2665 | |
| Steiner Jill D | | 1809 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Steiner Lawrence | | 2002 Carlton Rd | | | | Kent | OH | 44240-4215 | |
| Steiner Phyllis | | 3916 Dunbar St | | | | Austintown | OH | 44515-4639 | |
| Steiner Richard | | 1809 Pkview Dr | | | | Xenia | OH | 45385 | |
| Steiner Robert | | PO Box 18 | | | | Arcadia | IN | 46030 | |
| Steiner Robert | | 50167 Riverside Dr | | | | Macombtownship | MI | 48044 | |
| Steiner Rose | | 3600 Cottage Grove Court | | | | Saginaw | MI | 48604 | |
| Steiner Toni | | 6800 Mariner 203 | | | | Racine | WI | 53406 | |
| Steiner William K | | 1809 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Steines Edward | | 5915 Virginia Rd | | | | Sharon | PA | 16148-9142 | |
| Steines Thomas G | | 762 Yankee Run Rc | | | | Masury | OH | 44438-9760 | |
| Steinhaus Brandy | | 255 Hastings Ne | | | | Grand Rapids | MI | 49503 | |
| Steinhoff John | | 701 West Hart St | | | | Bay City | MI | 48706 | |
| Steinhoff Michelle | | 7310 Arnedt | | | | Melvin | MI | 48454 | |
| Steinke Dennis | | 2301 Spahr Rd | | | | Xenia | OH | 45385-9315 | |
| Steinke Kenton | | 2425 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Steinke Linda | | 3470 E Armour Ave | | | | Cudahy | WI | 53110 | |
| Steinke Russell | | 934 S Ball St | | | | Owosso | MI | 48867 | |
| Steinley Tiffany | | 4335 Cardinal | | | | Grand Blanc | MI | 48439 | |
| Steinmetz Howard & Associates | | Host Company The | 2216 Midland Rd | | | Saginaw | MI | 48603-4342 | |
| Steinmetz M | | 5810 Horse Pasture Ln | Apt 221 | | | Charlotte | NC | 28269 | |
| Steinmetz Thomas | | 1945 Norwood St Nw | | | | Warren | OH | 44485-1739 | |
| Steinmiller Donald | | 48 Tartarian Circle | | | | Rochester | NY | 14612 | |
| Steinway Rick L | | 6502 Sun Ridge Dr | | | | Waynesville | OH | 45068-9700 | |
| Steis Donald | | 1238 Buckingham | | | | Grosse Pointe Pk | MI | 48230 | |
| Stejakowski Dennis | | Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Stejakowski Dennis And Fay Stejakowski | Anthony D Shapero Esq | c/o Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Steketee Bruce | A D Shapero M M Martin | 2452 Thrush Dr | | | | Jenison | MI | 49428-9112 | |
| Stelco Fasteners Ltd | | PO Box 33103 | | | | Detroit | MI | 48232 | |
| Stelco Gmbh | | Frmly Stettner Gmbh & Co | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | | Germany |
| Stelco Gmbh Electronic Compone | | Stelco Gmbh | Kerschensteinerstr 21 | | | Neumarkt | | 92318 | Germany |
| Stelco Gmbh Electronic Components | | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | | | Germany |
| Stelco Gmbh Electronic Components Stelco Gmbh | | Kerschensteinerstr 21 | | | | Neumarkt | | 92318 | Germany |
| Stelick Robert | | 7629 Willits Rd | | | | Fostoria | MI | 48435 | |
| Stella Halfhill | | 1012 Central Ave | | | | Sandusky | OH | 44870 | |
| Stella Harper | | 8487 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Stella Hunter | | 164 Saxton St | | | | Lockport | NY | 14094 | |
| Stella Meringa | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221 | |
| Stella Myers | | 3713 California Ave | | | | Jackson | MS | 39213 | |
| Stellar Group | | PO Box 753 | | | | Wadsworth | OH | 44282 | |
| Stellar Group | | 303 Water St | | | | Wadsworth | OH | 44281 | |
| Stellar Inc | | 2115 Linwood Ave Ste 100 | | | | Fort Lee | NJ | 07024 | |
| Stellar Plastics Corp | | 14121 Gratiot Ave | | | | Detroit | MI | 48205 | |
| Stellar Plastics Corporation | | 14121 Gratiot | | | | Detroit | MI | 48205 | |
| Stellar Satellite Communications | Accounts Payable | 21700 Atlantic Blvd | | | | Dulles | VA | 20166 | |
| Stellar Satellite Communications | Accounts Payable | 2115 Linwood Ave Ste 100 | | | | Fort Lee | NJ | 07024 | |
| Stellar Satellite Communications Ltd | c/o Chadbourne & Parke LLP | Robert A Swinger | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Stellar Technology Inc | | PO Box 612 | | | | Amherst | NY | 14228 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3275 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stelmach Dale | | 557 Berridge Circle | | | | Lake Orion | MI | 48360 | |
| Stelmach John | | 5655 South Resmer Rd | | | | Bridgeport | MI | 48722 | |
| Stelron Cam Co | | 1495 Mac Arthur Blvd | | | | Mahwah | NJ | 074302053 | |
| Stelron Cam Co | | 1495 Macarthur Blvd | | | | Mahwah | NJ | 07430 | |
| Stelron Components | | C o Industrial Automation | 28145 Palm Beach Dr | | | Warren | MI | 48093 | |
| Stelron Components Inc | Cherie Dresman | 1495 Macarthur Blvd | | | | Mahwah | NJ | 07430 | |
| Stelron Components Inc | | 1495 Mac Arthur Blvd | | | | Mahwah | NJ | 074302053 | |
| Stelron Components Inc | | Ks From 002004398 | 1495 Macarthur Blvd | | | Mahwah | NJ | 07430 | |
| Stelron Components Inc  Eft | | 1495 Macarthur Blvd | | | | Mahwah | NJ | 07430 | |
| Stelter & Brinck Inc | | 201 Sales Ave | | | | Harrison | OH | 45030 | |
| Stelter and Brinck Inc | | Lock Box 1128 | | | | Cincinatti | OH | 45263-1128 | |
| Stelter Dennis C | | 3854 S 17th St | | | | Milwaukee | WI | 53221-1656 | |
| Stelter Evelyn P | | 1000 W Canterbury Ct | | | | Oak Creek | WI | 53154-5560 | |
| Stelter Shea | | 4836 Wall | | | | Saginaw | MI | 48603 | |
| Stelwagen D | | 3195 Mortimer Rd | | | | Ravenna | MI | 49451 | |
| Stelwire Ltd | | 690 Strathearne Ave N | | | | Hamilton | ON | L8H 7N7 | Can |
| Stelwire Ltd | | PO Box 2030 | | | | Hamilton | ON | L8N 3T1 | Canada |
| Stelwire Ltd | | 690 Strathearne Ave N | | | | Hamilton | ON | L8H 7N7 | Canada |
| Stelwire Ltd | | Parkdale Wire Plt | 690 Strathearne Ave N | | | Hamilton | ON | L8H 7N7 | Canada |
| Stelwire Ltd  Eft | | PO Box 2030 | | | | Hamilton Canada | ON | L8N 3T1 | Canada |
| Stelwire Ltd Eft | | 100 King St West | | | | Hamilton | ON | L8N 3T1 | Canada |
| Stelzer Gregory | | 8546 Appleridge Circle | | | | Pickerington | OH | 43147 | |
| Stelzer James | | 56319 Copperfield | | | | Shelby Township | MI | 48316 | |
| Stelzer Jr Edward W | | 714 Schust Rd | | | | Saginaw | MI | 48604-1515 | |
| Stelzer Thomas | | 820 Falkirk Dr | | | | Springfield | OH | 45502 | |
| Stemen David | | 5031 Angelita Ave | | | | Dayton | OH | 45424 | |
| Stemen Ronald Dba G T & R | | Sales & Service | 49 Leheigh Circle | | | Pensacola | FL | 32506 | |
| Stemen Ronald Dba G T & R Sales & Service | | PO Box 4299 | | | | Pensacola | FL | 32507 | |
| Stemmerich Inc | | 1924 Production Ct | | | | Louisville | KY | 40299 | |
| Stemmerich Inc | | 4728 Gravois Ave | | | | Saint Louis | MO | 63116-243 | |
| Stemmerich Inc | | 4728 Gravois | | | | Saint Louis | MO | 63116 | |
| Stemmerich Inc Eft | | PO Box 771525 | | | | St Louis | MO | 63177 | |
| Stemmerich Inc Eft | | 4728 Gravois Ave | PO Box 2708 | | | St Louis | MO | 63116 | |
| Stempel Robert C | | Tin 156247922 W9 On File | 1675 W Maple Rd | | | Troy | MI | 48084 | |
| Stempel Robert C | | 1675 W Maple Rd | | | | Troy | MI | 48084 | |
| Stemper Gary W | | 3797 Brayley Rd | | | | Wilson | NY | 14172-9717 | |
| Stemper Grace | | 3797 Braley Rd | | | | Wilson | NY | 14172 | |
| Stempien Brian | | 4749 Meadowbrook | | | | Clarkston | MI | 48348 | |
| Stemple Jason | | 1422 Iva St | | | | Burton | MI | 48509 | |
| Stempler Gary | | 221 Altura Vista | | | | Los Gatos | CA | 95032 | |
| Stempnik Lawrence | | 12883 Commerce Rd | | | | Milford | MI | 48380-1258 | |
| Stempnik Lawrence J | | 12883 Commerce Rd | | | | Milford | MI | 48380-1258 | |
| Stems Floral Design Inc | | 114 So Mckenzie St | | | | Foley | AL | 36535 | |
| Stengel Jr Michael | | 85 Jeffrey Dr | | | | Amherst | NY | 14228 | |
| Stengel Martha | | 9705 Klinger Rd | | | | Covington | OH | 45318 | |
| Stengel Michael | | 85 Jeffrey Dr | | | | Amherst | NY | 14228-1930 | |
| Stenger & Stenger | | 4095 Embassy Dr | | | | Grand Rapids | MI | 49546 | |
| Stenger and Stenger | | 4095 Embassy Dr | | | | Grand Rapids | MI | 49546 | |
| Stenger Robert | | 418 West Lasalle | | | | Royal Oak | MI | 48073 | |
| Stenglein Paul | | 7577 E Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| Stenglein Paul Robert | Paul Robert Stenglein | 7577 E Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| Stentech | | 138 Anderson Ave Unit 6 | | | | Markham | ON | L6E 1A4 | Canada |
| Stenzel Jessica | | 312 E Stewart | | | | Dayton | OH | 45409 | |
| Stenzel Kenneth | | 3797 Union St PO Box 95 | | | | Marion | NY | 14505 | |
| Stenzel Richard | | 359 Division St | | | | N Tonawanda | NY | 14120 | |
| Stepan Company | | 22 West Frontage Rd | | | | Northfield | IL | 60093 | |
| Stepaniak Daniel | | 5915 Butman Rd | | | | Gladwin | MI | 48624 | |
| Stepanic Lawrence F | | 477 Fairlane Dr Nw | | | | Warren | OH | 44483-1727 | |
| Stepanov Vladimir | | 745 South Bernardo Ave D361 | | | | Sunnyvale | CA | 94087-1049 | |
| Stepanski James P | | 3960 E Smith Rd | | | | Bay City | MI | 48706-1745 | |
| Stephan Basso | | | | | | Catoosa | OK | 74015 | |
| Stephan Frank | | 5423 West 8 Mile Rd | | | | Caledonia | MI | 53108 | |
| Stephan Matthew | | 211 South Pk Blvd | | | | Glen Ellyn | IL | 60137 | |
| Stephan Mazzola | | 8911 Blind Pass Rd Unit 201 | | | | St Pete Beach | FL | 33706 | |
| Stephan Rabie Md Facs | | 33 Joliet Ln | | | | Amherst | NY | 14226 | |
| Stephanie Allen | | 4410 Briar Ridge Dr | | | | Shreveport | LA | 71119 | |
| Stephanie Bailey | | 6334 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Stephanie Bedinger | | 608 Burman Ave | | | | Trotwood | OH | 45426 | |
| Stephanie Bernard | | 908 E Taylor St | | | | Kokomo | IN | 46901 | |
| Stephanie Birkemeier | | 8430 Mountain Rd | | | | Gasport | NY | 14067 | |
| Stephanie Caldwell | | 1440 Newton Ave | | | | Dayton | OH | 45406 | |
| Stephanie Carter | | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Stephanie Celia | | 327 S Third St | | | | Tipp City | OH | 45371 | |
| Stephanie Cole | | 1305 Duval Dr | | | | Godfrey | IL | 62035-1634 | |
| Stephanie Coleman | | 13640 Old Marion Rd | | | | Duncanville | AL | 35456 | |
| Stephanie Davis | | 311 E Lexington St | | | | Davison | MI | 48423 | |
| Stephanie Duncan | | 5870 Coldcreek Dr | | | | Hilliard | OH | 43026 | |
| Stephanie Edwards | | 1958 Craig Dr | | | | Kettering | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephanie Enasko | | 3591 Woodbine Ave Se | | | | Warren | OH | 44484 | |
| Stephanie Eubank | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Stephanie Fife | | 1951 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Stephanie Ford | | 107 Midway Terrace | | | | Terry | MS | 39170 | |
| Stephanie Gomez | | 1618 1/2 Mcdonough St | | | | Sandusky | OH | 44870 | |
| Stephanie Gray | John C Pfau | PO Box 9070 | | | | Youngstown | OH | 44513 | |
| Stephanie Harrell | | 2278 S 410 W | | | | Russiaville | IN | 46979 | |
| Stephanie Jackson | | 1125 Dayket Circle | | | | Miamisburg | OH | 45342 | |
| Stephanie Johnson | | PO Box 240642 | | | | Milwaukee | WI | 53224 | |
| Stephanie Kolhagen | | 6355 Dewhirst | | | | Saginaw | MI | 48638 | |
| Stephanie L Anderson | | 3342 Pioneer St | | | | Oklahoma Cty | OK | 73107 | |
| Stephanie Lanier | | 2890 County Rd 249 | | | | Moulton | AL | 35650 | |
| Stephanie Lenhart | | 91 Niagara St Apt 2 | | | | Lockport | NY | 14094 | |
| Stephanie Malave | | 12 Skyline Ln | | | | Phillips Rch | CA | 91766 | |
| Stephanie Mann | | 1837 Auburn Ave | | | | Dayton | OH | 45406 | |
| Stephanie Mcfall | | 96 Hoover Ct | | | | Davison | MI | 48423 | |
| Stephanie Mcneil | | 4734a Price Ln | | | | Liberty | MS | 39645 | |
| Stephanie Moore | | 1307 Wiley Oak Dr | | | | Jarrettsville | MD | 21084 | |
| Stephanie Olsey | | 1612 Colorado Ave | | | | Flint | MI | 48506 | |
| Stephanie Pepin | | 8630 S 15th Ave | | | | Oak Creek | WI | 53154 | |
| Stephanie Peterson | | 18 Buffalo St Apt 3 | | | | Attica | NY | 14011 | |
| Stephanie Redmond | | 46 Brockton St | | | | Rochester | NY | 14612 | |
| Stephanie Richter | | 1026 N Main Apt 5 | | | | Ofallon | MO | 63366 | |
| Stephanie Richter | | 6 Santa Rosa Court | | | | St Charles | MO | 63303 | |
| Stephanie Roberson | | 2100 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Stephanie Robinson | | 311 Beattie Ave Apt 4 | | | | Lockport | NY | 14094 | |
| Stephanie Rutherford | | 3409 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Stephanie Sanchez | | 189 S Colony Dr Apt C | | | | Saginaw | MI | 48603 | |
| Stephanie Sandifer | | 1129 Railroad Ave | | | | Georgetown | MS | 39078 | |
| Stephanie Santos | | 1313 Donaldson Ave | | | | Peru | IN | 46970 | |
| Stephanie Satterwhite | | 229 Cub Brown Rd | | | | Monticello | MS | 39654 | |
| Stephanie Simpson | | 429 E Sherman | | | | Flint | MI | 48505 | |
| Stephanie Smith | | 310 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Stephanie Smith | | 3062 Malden Pl | | | | Saginaw | MI | 48602 | |
| Stephanie Stasher | | 4816 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Stephanie Thompson | | 3601 Balfour Ct 16 | | | | Flint | MI | 48507 | |
| Stephanie Turner | | 424 Sunflower Ln | | | | Sawyerville | AL | 36776 | |
| Stephanie Vaughn | | 416 Garfield | | | | Youngstown | OH | 44502 | |
| Stephanie Wilson | | PO Box 51 | | | | Weston | MI | 49289 | |
| Stephanie Wilson | | 1014 Wabash Ave | | | | Youngstown | OH | 44502 | |
| Stephanie Wingfield | | PO Box 71615 | | | | Tuscaloosa | AL | 35407 | |
| Stephanie Wray | | 1502 Glen Moor Ct | | | | Kokomo | IN | 46902 | |
| Stephanie Zou | | | | | | Catoosa | OK | 74015 | |
| Stephen A Wiener Esq | | Acct Of Barbara A Coombs | Case Cn 394655 sc15 105176 | PO Box 280245 | | E Hartford | CT | 067440029 | |
| Stephen A Wiener Esq Acct Of Barbara A Coombs | | Case Cn 394655 sc15 105176 | PO Box 280245 | | | E Hartford | CT | 06128-0245 | |
| Stephen Alexander | | 1824 Russet Ave | | | | Dayton | OH | 45410 | |
| Stephen Andolina | | 654 Tarrington Rd | | | | Rochester | NY | 14609 | |
| Stephen Andrea | | 528 Evergreen Ave | | | | Dayton | OH | 45407 | |
| Stephen Armstrong | | 577 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Stephen Arnold | | 1631 Waterford Rd | | | | Walworth | NY | 14568 | |
| Stephen Ashley | | 1897 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Stephen B Douglas Sr | | 8240 Elmway Dr | | | | Dayton | OH | 45415 | |
| Stephen B Goldstein | | PO Box 1202 | | | | Okemos | MI | 48805 | |
| Stephen Baes | | 4011 Wruck Rd | | | | Gasport | NY | 14067 | |
| Stephen Baggett | | 100 Timberwood Dr | | | | Raymond | MS | 39154 | |
| Stephen Baich Iii | | 514 High St | | | | Lockport | NY | 14094 | |
| Stephen Ball | | 1701 West Market St | | | | Athens | AL | 35611 | |
| Stephen Bowling | | 2431 Mundale Ave | | | | Dayton | OH | 45420 | |
| Stephen Brewer | | 2451 Cr 184 | | | | Moulton | AL | 35650 | |
| Stephen Brooks | | 201 Penhurst St | | | | Rochester | NY | 14619 | |
| Stephen Brooks | | 6141 Port Clinton Eastern Rd | | | | Marblehead | OH | 43440 | |
| Stephen Bugaj | | 60 Martinique Dr | | | | Cheektowaga | NY | 14227 | |
| Stephen Bullerdick | | 6649 Branch Rd | | | | Flint | MI | 48506 | |
| Stephen Burak | | 7 Sands Rd | | | | Rochester | NY | 14624 | |
| Stephen Butski Iii | | 4243 Natale Court | | | | Youngstown | NY | 14174 | |
| Stephen C Watt | | 301 West Main St | | | | Ionia | MI | 48846 | |
| Stephen Callaghan | | PO Box 598 | | | | Bellevue | OH | 44811 | |
| Stephen Callari | | 100 Eastman Est | | | | Rochester | NY | 14622 | |
| Stephen Callicoat | | 70 Kent Dr | | | | Tipp City | OH | 45371-2511 | |
| Stephen Cassanio | | 7 Wain Wright Dr | | | | Riverside | OH | 45431 | |
| Stephen Cavanaugh | | 2142 Pershing Blvd | | | | Dayton | OH | 45420 | |
| Stephen Chambers | | 10072 Rangeview Dr | | | | Santa Ana | CA | 92705 | |
| Stephen Cheely | | 3015 North Mckinley Rd | | | | Flushing | MI | 48433 | |
| Stephen Childers | | 779 Childers Rd | | | | Eva | AL | 35621 | |
| Stephen Chunco | | 6568 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Stephen Clark | | 36 Marr Dr | | | | Pittsford | NY | 14534 | |
| Stephen Coleman | | 3495 Studer Rd | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Computer Services Inc | | 1857 E West Maple Rd | | | | Walled Lake | MI | 48390-382 | |
| Stephen Computer Services Inc | | 1857 W Maple Rd E | | | | Walled Lake | MI | 48390 | |
| Stephen Computer Services Inc | | 1857 West Maple Rd East | | | | Walled Lake | MI | 48390 | |
| Stephen Conger | | 825 Cr 212 | | | | Fremont | OH | 43420 | |
| Stephen Coon | | 4347 Esta Dr | | | | Flint | MI | 48506 | |
| Stephen Cox | | 2884 Lake Ave | | | | Rochester | NY | 14612 | |
| Stephen Craig | | 1419 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Stephen Crawford | | PO Box 1042 | | | | Lockport | NY | 14095 | |
| Stephen Cukovecki | | 261 N Galloway St | | | | Xenia | OH | 45385 | |
| Stephen Cuzzacrea | | 633 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Stephen D Braun | | 1770 Walnut Ridge Circle | | | | Canton | MI | 48187 | |
| Stephen D Walsh | | 414 E 12th St 9th Flr | | | | Kansas City | MO | 64106 | |
| Stephen D Walsh | | 414 E 12th St | 9th Fl | | | Kansas City | MO | 64106 | |
| Stephen Datz | | 1516 Stockton Ave | | | | Kettering | OH | 45409 | |
| Stephen David | | 9721 South Ctr | | | | Fostoria | MI | 48435 | |
| Stephen Deaton | | 2057 W Pekin Rd | | | | Lebanon | OH | 45036 | |
| Stephen Dembiec | | S67 W19034 Steeplechase Dr | | | | Muskego | WI | 53150 | |
| Stephen Deters | | 10221 120th | | | | West Olive | MI | 49460 | |
| Stephen Devault | | 5624 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Stephen Deweese | | 4089 Ann St | | | | Saginaw | MI | 48603 | |
| Stephen Dicarlo | | 5862 Locust St Exl | | | | Lockport | NY | 14094 | |
| Stephen Dork | | 5612 Lessandro St | | | | Saginaw | MI | 48603 | |
| Stephen Dork | | 5612 Lessandro St | | | | Saginaw | MI | 48603 | |
| Stephen Dudley | | 300 Scenic Ct | | | | Vandalia | OH | 45377 | |
| Stephen Dyas | | 233 Montgomery Ave | | | | Carlisle | OH | 45005 | |
| Stephen E Gardner | | PO Box 23059 | | | | Jackson | MS | 39225 | |
| Stephen Elkins | | 6417 Oriole Dr | | | | Flint | MI | 48506 | |
| Stephen Elliott | | 475 Covewood Blvd | | | | Webster | NY | 14580 | |
| Stephen Ellis | | 4827 Billmyer Hwy | | | | Britton | MI | 49229 | |
| Stephen English | | 10099 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Stephen Esposito | | 10637 Lakshore Rd | | | | Lyndonville | NY | 14098 | |
| Stephen Ethington | | 11971 Juniper Way Apt 310 | | | | Grand Blanc | MI | 48439 | |
| Stephen Eurich | | 1480 Calmac Ct | | | | Bay City | MI | 48708 | |
| Stephen Evans | | 118 Wenona Dr | | | | Sylvester | GA | 31791 | |
| Stephen F Austin State Univ | | PO Box 13053 Sfa Station | | | | Nacogdoches | TX | 75962 | |
| Stephen F Ettienne | | G3303 Mackin Rd | | | | Flint | MI | 48504 | |
| Stephen F Wasinger PLC | | Counsel for Plaintiff | 100 Beacon Center | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Stephen F Welch | | 0529 Leanard St NW | | | | Grand Rapids | MI | 49544 | |
| Stephen Farrington | | 2205 Canterbury Dr | | | | Kokomo | IN | 46902 | |
| Stephen Farthing | | 4240 W 750 North | | | | Middletown | IN | 47356 | |
| Stephen Fickert | | 5120 Tallview Court | | | | Huber Heights | OH | 45424 | |
| Stephen Fike | | 1230 Markham | | | | Flint | MI | 48507 | |
| Stephen Forrer | | 29 S 950 E | | | | Greentown | IN | 46936 | |
| Stephen Fox | | 842 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Stephen Franko | | 4614 Pinegrove Ave | | | | Austintown | OH | 44515 | |
| Stephen Frederick | | 480 N Englehart Rd | | | | Deford | MI | 48729 | |
| Stephen G Wood | | 1510 E 1950 N | | | | Provo | UT | 84604 | |
| Stephen Gales | | PO Box 753 | | | | Xenia | OH | 45385-0753 | |
| Stephen Gallagher | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Stephen Gathercole | | 2547 Mccutcheon Rd | | | | Columbus | OH | 43219 | |
| Stephen Gillespie | | Delphi Harrison | 200 Upper Mountain Rd | Bldg 9a | | Lockport | NY | 14094 | |
| Stephen Gillespie Delphi Harrison | | 200 Upper Mountain Rd | Bldg 9a | | | Lockport | NY | 14094 | |
| Stephen Gincer | | 6159 Highland Ln Apt 3 | | | | Greendale | WI | 53129 | |
| Stephen Goldschmidt | | 7650 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Stephen Goodman | | 7362 Jean Ellen Rd | | | | West Bend | WI | 53090 | |
| Stephen Gould Corp | | 4960 Corp Dr Ste 130g | | | | Huntsville | AL | 35806 | |
| Stephen Gould Corp | | 35 South Jefferson Rd | | | | Whippany | NJ | 07981 | |
| Stephen Gould Corporation | | 35 South Jefferson Rd | | | | Whippany | NJ | 07981 | |
| Stephen Gould Corporation | | 35 S Jefferson Rd | | | | Whippany | NJ | 07981 | |
| Stephen Gould Corporation | Dave Schalte Jr | 38855 Hills Tech DrSte 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Of Indiana | | Add Chg 11 01 04 Ah | 8219 Northwest Blvd Ste 100 | | | Indianapolis | IN | 46278 | |
| Stephen Gould Of Indiana | | 8219 Northwest Blvd Ste 100 | | | | Indianapolis | IN | 46278 | |
| Stephen Gould Of Michigan | | 38855 Hills Tech Dr Ste 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Of Michigan Inc | | 38855 Hills Tech Dr Ste 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Of Ohio | S Satterwaite | 10816 Kenwood Rd | | | | Cincinnati | OH | 45242 | |
| Stephen Gould Of Tennessee | | 11029 Terrapin Station Ln | | | | Knoxville | TN | 37932 | |
| Stephen Green | | 6331 Rosecrest Dr | | | | Dayton | OH | 45414-2834 | |
| Stephen Griggs | | 20191 Myers Rd | | | | Athens | AL | 35614 | |
| Stephen H Weflen | | 1109 Melrose Dr | | | | Anderson | IN | 46011 | |
| Stephen Hahn | | 190 S Maysville Rd | | | | Greenville | PA | 16125 | |
| Stephen Hall | | 115 Logic Ct | | | | Dayton | OH | 45440-3420 | |
| Stephen Harlow | | 14646 State Route 35 West | | | | New Lebanon | OH | 45345 | |
| Stephen Hart Lanterman | | PO Box 493 | | | | Northville | MI | 48167 | |
| Stephen Hayden | | 2996 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481 | |
| Stephen Hiatt | | PO Box 632 | | | | Miamisburg | OH | 45343 | |
| Stephen Holland | | 2203 E 100 N | | | | Kokomo | IN | 46901 | |
| Stephen Horny Sr | | 4901 S Iva Rd | | | | Merrill | MI | 48637 | |
| Stephen Hoskinson | | 502 Hialeah Ct | | | | Vandalia | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Hudec | | 214 James St | | | | Marblehead | OH | 43440 | |
| Stephen Huri | | 1060 Bayfield Dr | | | | Beavercreek | OH | 45430 | |
| Stephen Izzi Trucking | | & Rigging Inc | 116 Truman Dr | | | Edison | NJ | 08817 | |
| Stephen Izzi Trucking & Rigging Inc | | 116 Truman Dr | | | | Edison | NJ | 08817 | |
| Stephen Izzi Trucking & Rigging Inc | | 116 Truman Dr | | | | Edison | NJ | 08817 | |
| Stephen J TenHarmsel | | 668 146th Ave | | | | Caledonia | MI | 49306 | |
| Stephen Jackiewicz | | 1725 Bridge St Nw | | | | Grand Rapids | MI | 49504 | |
| Stephen Janotta | | 241 Willow Way | | | | Flora | MS | 39071 | |
| Stephen Johnson | | 1480 E Sommers Dr | | | | Oak Creek | WI | 53154 | |
| Stephen Johnson | | 932 Westwood Ave | | | | Dayton | OH | 45406 | |
| Stephen Jones | | 665 Lewisham Ave | | | | Dayton | OH | 45429 | |
| Stephen Kacen | | 575 S Perry Pkwy 3 | | | | Oregon | WI | 53575 | |
| Stephen Kachmar | | 62 Shields Rd | | | | Youngstown | OH | 44512-2236 | |
| Stephen Kastor | | 1007 E Bogart Rd 12d | | | | Sandusky | OH | 44870 | |
| Stephen Katt | | 40 Etownline 14 Rd | | | | Auburn | MI | 48611 | |
| Stephen Katulak | | 2517 E Whipp Rd | | | | Kettering | OH | 45440 | |
| Stephen Keller | | 3645 Demler Dr | | | | N Tonawanda | NY | 14120 | |
| Stephen Kelley | | 16344 Zehner Rd | | | | Athens | AL | 35611 | |
| Stephen Kelley | | 3668 Christy Way W | | | | Saginaw | MI | 48603 | |
| Stephen Kendall | | 1606 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Stephen Kichton | | 3939 Duck Creek Rd | | | | North Jackso | OH | 44451 | |
| Stephen Kline | | 7078 W Farrand Rd | | | | Clio | MI | 48420 | |
| Stephen L Bruce | | 204 N Robinson Ste 1100 | | | | Oklahoma Cty | OK | 73102 | |
| Stephen Lanier | | 387 Magnolia St | | | | Rochester | NY | 14611 | |
| Stephen Larose Jr | | 1741 West Creek Rd | | | | Burt | NY | 14028 | |
| Stephen Larson | | 5359 Comstock Rd | | | | Lockport | NY | 14094 | |
| Stephen Leavelle | | 1912 Carpenter Dr Sw | | | | Decatur | AL | 35603 | |
| Stephen Levinthal | | 204 Louvaine Dr | | | | Kenmore | NY | 14223 | |
| Stephen M Compton | | PO Box 386 | | | | Delavan | WI | 53115 | |
| Stephen M Mckee | | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Stephen M Ozcomert Esq | Stephen M Ozcomert PC | 215 N McDonough St | | | | Decatur | GA | 30030 | |
| Stephen Macdonald | | PO Box 298 | | | | Plain City | OH | 43064 | |
| Stephen Machine Co Efi | | 22730 Schoenherr | | | | Warren | MI | 48089 | |
| Stephen Machine Inc | | 22730 Schoenherr Rd | | | | Warren | MI | 48089-2752 | |
| Stephen Malone | | 1441 W 6th | | | | Marion | IN | 46953 | |
| Stephen Marcum | | PO Box 355 | | | | Windfall | IN | 46076 | |
| Stephen Martin | | 306 15 Th St | | | | Buffalo | NY | 14213 | |
| Stephen Mcdonald | | 4189 Case Rd | | | | Avon | OH | 44011 | |
| Stephen Mcintyre | | 6174 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Stephen Meese | | 8811 Oakes Rd | | | | Arcanum | OH | 45304 | |
| Stephen Meyers | | 801 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Stephen Miller | | 16626 Ridge Rd W | | | | Holley | NY | 14470 | |
| Stephen Morgan | | 111 South Ave | | | | Medina | NY | 14103 | |
| Stephen Morris C o D Schipper | | Acct Of Roger Schipper | Case 90 11309 | 30 Corporate Woods 120 | | Rochester | NY | 37150-8557 | |
| Stephen Morris C o D Schipper Acct Of Roger Schipper | | Case 90 11309 | 30 Corporate Woods 120 | | | Rochester | NY | 14623 | |
| Stephen Mullin | | 578 Poplar St | | | | Clio | MI | 48420 | |
| Stephen Mura Sr | | PO Box 1309 | | | | Lockport | NY | 14095 | |
| Stephen Murin | | 3800 N Barlow Rd | | | | Lincoln | MI | 48742 | |
| Stephen N Marlow | | Dba Agency Services | 5-b E Coffee St | | | Greenville | SC | 92601 | |
| Stephen Nanney | | 3375 Phillip Ave | | | | Flint | MI | 48507 | |
| Stephen Neumann | | 3280 Palmer Rd | | | | Ransomville | NY | 14131 | |
| Stephen Newton | | 1241 N 800 E | | | | Greentown | IN | 46936 | |
| Stephen Owens | | 6600 Ralph Ct | | | | Niagara Falls | NY | 14304 | |
| Stephen Perhach | | 2417 Northview Dr | | | | Cortland | OH | 44410 | |
| Stephen Perkins | | PO Box 63 | | | | Hillsboro | AL | 35643 | |
| Stephen Pollick | | 8 Valentine Ct | | | | Saginaw | MI | 48638 | |
| Stephen Preisch | | 3654 Harris Ave | | | | Ransomville | NY | 14131 | |
| Stephen Pummill | | 8325 S 300 E | | | | Markelville | IN | 46056 | |
| Stephen R Archer | | 607 W Third St Ste 3 | | | | Defiance | OH | 43512 | |
| Stephen R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Stephen R Mcdonald | | 2405 Hummingbird Ln | | | | Ponca City | OK | 74604 | |
| Stephen Reynolds | | 219 Laurelton Rd | | | | Rochester | NY | 14609 | |
| Stephen Rice | | 879 Wiltshire Rd | | | | Columbus | OH | 43204 | |
| Stephen Richman | | 529 Elliott Ct | | | | Greentown | IN | 46936 | |
| Stephen Ritz | | 17 Evergreen Dr | | | | Rochester | NY | 14624 | |
| Stephen Rosebrock | | 1608 N Clinton | | | | Saginaw | MI | 48602 | |
| Stephen Ross | | 118 Nimitz Ave | | | | Dayton | OH | 45431 | |
| Stephen Rowley | | 5207 Harold Dr | | | | Flushing | MI | 48433 | |
| Stephen S Johnson | | 455 S Fourth Ave Ste 407 | | | | Louisville | KY | 40202 | |
| Stephen Sallee | | 607 S Webster St | | | | Kokomo | IN | 46901 | |
| Stephen Salmeri | | 14 Gaffney Rd | | | | Lockport | NY | 14094 | |
| Stephen Schickler | | 279 Norman Rd | | | | Rochester | NY | 14623 | |
| Stephen Schmandt | | 9311 State Rd | | | | Millington | MI | 48746 | |
| Stephen Schmidt | | 11716 W Belmar Dr | | | | Franklin | WI | 53132 | |
| Stephen Schuyler | | 1421 E 400 N | | | | Greenfield | IN | 46140 | |
| Stephen Scully | | 13158 Neff Rd | | | | Clio | MI | 48420 | |
| Stephen Sears | | 43 Aloha Dr | | | | Moraine | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Shaw | NY | 30 Southridge Rd | | | | Rochester | NY | 14626 | |
| Stephen Shelton | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Stephen Sikoski | | 506 Church St | | | | Youngstown | NY | 14174 | |
| Stephen Simon | | 40 Matthew Ave | | | | Kendall Pk | NJ | 08824 | |
| Stephen Slamka | | 1401 South Delaney | | | | Owosso | MI | 48867 | |
| Stephen Slater | | 1020 S B St | | | | Elwood | IN | 46036 | |
| Stephen Sletvold | | 5075 E Rockwell Rd | | | | Austintown | OH | 44515 | |
| Stephen Smith | | 4789 Lamme Rd | | | | Dayton | OH | 45439 | |
| Stephen Smith | | 590 S Oakland Ave | | | | Sharon | PA | 16146-4052 | |
| Stephen Smith | | 215 E Wadsorth St | | | | Eaton | OH | 45320 | |
| Stephen Smith | Gary Plunkett | C o Hochman Roach And Plunkett Co | Ste 650 Talbot Tower | | | Dayton | OH | 45402 | |
| Stephen Smith | c o Hochman & Plunkett Co LPA | 118 W First St | 650 Talbott Tower | | | Dayton | OH | 45402 | |
| Stephen Sparklin | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Stephen Spencer | | 3301 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Stephen Stoltz | | PO Box 195 | | | | Campbell | OH | 44405 | |
| Stephen Sumner | | 2010 Dena Dr | | | | Anderson | IN | 46017 | |
| Stephen Swartz | | 209 West North | | | | Saint Charles | MI | 48655 | |
| Stephen Teague | | 6985 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Stephen Teall | | 254 Estall Rd | | | | Rochester | NY | 14616 | |
| Stephen Terlecky | | 4020 Shelby Rd | | | | Boardman | OH | 44511 | |
| Stephen Tessin | | 95 Norbert Ln | | | | Hemlock | MI | 48626 | |
| Stephen Turner | | 17757 Jones Rd | | | | Athens | AL | 35613 | |
| Stephen Tussey | | 641 Harpwood Dr | | | | Franklin | OH | 45005 | |
| Stephen Ugorek | | 12 Erie St | | | | Albion | NY | 14411 | |
| Stephen Vawters | | PO Box 22 | | | | Bladensburg | OH | 43005 | |
| Stephen W Oram | | 227 N Winter St | | | | Adrian | MI | 49221 | |
| Stephen Walker Jr | | 3452 Main St 5j | | | | Moraine | OH | 45439-1343 | |
| Stephen Wallace dba Specialized Services | Stephen M Wallace | 92 O Brien Dr | | | | Lockport | NY | 14094 | |
| Stephen Ward | | PO Box 15569 | | | | Rochester | NY | 14615 | |
| Stephen Wheeler | | 9868 Poplar Point Rd | | | | Athens | AL | 35611 | |
| Stephen Wheeler | | 2385 Quarry Stone Dr | | | | Hilliard | OH | 43026 | |
| Stephen William | | 2789 English Rd | | | | Rochester | NY | 14616 | |
| Stephen William | | 425 E Sinai Rd | | | | Louisville | MS | 39339-8352 | |
| Stephen Winnick | | 2911 Schemm St | | | | Saginaw | MI | 48602 | |
| Stephen Wood | | 52 Stover Rd | | | | Rochester | NY | 14624 | |
| Stephen Wood | | 24750 Lahser | | | | Southfield | MI | 48034 | |
| Stephen Woollard | | 2241 S Lakeman Dr | | | | Bellbrook | OH | 45305 | |
| Stephen Wright | | General Delivery | | | | Cornish Flat | NH | 03745 | |
| Stephen Wright | | 211 Hummingbird Dr | | | | Greentown | IN | 46936 | |
| Stephen Zarlenga | | 4495 Plumbrook Dr | | | | Canfield | OH | 44406 | |
| Stephen Zorich | Stephanie Chandler | Cohent Malad LLP | One Indiana Sq Ste 1400 | | | Indianapolis | IN | 46204 | |
| Stephen Zyber | | 9157 Nichols Rd | | | | Gaines | MI | 48436 | |
| Stephens Angila | | 1651 Clovrfield Ave | | | | Kettering | OH | 45429 | |
| Stephens Ann | | 15603 Harvest Ave | | | | Norwalk | CA | 90650 | |
| Stephens Anthony | | 19736 Westmoreland | | | | Detroit | MI | 48219 | |
| Stephens Arnold | | 5 Forest Pointe Way | | | | Fredericksburg | VA | 22405 | |
| Stephens Brandi | | 925 Warburton Dr | | | | Trotwood | OH | 45426 | |
| Stephens Brayton W | | 4121 Jonquil Dr | | | | Saginaw | MI | 48603-1128 | |
| Stephens Brenda | | 711 Euclid Ct Apt J2 | | | | Middletown | OH | 45044 | |
| Stephens Carole | | 7212 Pineview Dr | | | | Englewood | OH | 45322-3029 | |
| Stephens Charles | | 5338 N Pk Ave | | | | Bristolville | OH | 44402-8713 | |
| Stephens Diane | | 5303 Courtney Rd | | | | Montrose | MI | 48457 | |
| Stephens Donald | | 1922 Zimmerman Rd | | | | Fairborn | OH | 45324 | |
| Stephens Donald | | 12750 Dejarol Rd | | | | South Lyon | MI | 48178-8133 | |
| Stephens Earnie L | | 810 Hall Rd | | | | Flemingsburg | KY | 41041-8687 | |
| Stephens Ebony | | 840 N Union Rd 103 | | | | Englewood | OH | 45322 | |
| Stephens Elbert | | 804 Country Club Ln | | | | Anderson | IN | 46011 | |
| Stephens Emily | | 709 Pamala Dr | | | | Gadsden | AL | 35904 | |
| Stephens Financial Group | | 65 East 55th St | | | | New York | NY | 10022 | |
| Stephens Frances | | 1317 Chandler St | | | | Gadsden | AL | 35903 | |
| Stephens George | | 1376 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Stephens Gregory | | 638 Monticello Ave | | | | Dayton | OH | 45404 | |
| Stephens Grover | | 1225 E Gracelawn Ave | | | | Flint | MI | 48505-3001 | |
| Stephens Herman | | 1601 Mimosa Pk Rd 130 | | | | Tuscaloosa | AL | 35405 | |
| Stephens Hobert | | 6420 Manning Rd | | | | Miamisburg | OH | 45342 | |
| Stephens Jacqualine | | 273 County Rd 820 | | | | Grove Oak | AL | 35975 | |
| Stephens James | | 10488 E Coldwater Rd | | | | Davison | MI | 48423-8598 | |
| Stephens James A | | 2628 W Boston St | | | | Broken Arrow | OK | 74012 | |
| Stephens Jeffrey | | 2686 Holland St | | | | Lake Orion | MI | 48360 | |
| Stephens Joe C | | PO Box 5285 | | | | Flint | MI | 48505-0285 | |
| Stephens Johnny | | 4601 Annhurst Rd | | | | Columbus | OH | 43228 | |
| Stephens Joseph | | 2039 Lakewood Dr | | | | Kettering | OH | 45420 | |
| Stephens Jr Elmer | | 228 Kentucky Dr | | | | Clayton | NC | 27527 | |
| Stephens Judy | | 109 Pana Dr | | | | Hendersonvill | TN | 37075 | |
| Stephens Karen | | 574 South Meadow Ln East | | | | Frankfort | IN | 46041 | |
| Stephens Kevin | | 574 S Meadow Ln E Dr | | | | Frankfort | IN | 46041 | |
| Stephens Kim | | 4281 Pine Port St | | | | Bridgeport | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephens Kristi | | 1303 Vip Dr | | | | Boaz | AL | 35957 | |
| Stephens Machine Inc | | 1600 E Dodge | | | | Kokomo | IN | 46902 | |
| Stephens Machine Inc | | 1600 E Dodge | | | | Kokomo | IN | 46902-240 | |
| Stephens Machine Inc | Sales | 1600 E. Dodge | | | | Kokomo | IN | 46902 | |
| Stephens Mark | | 2425 N 1175 W | | | | Kempton | IN | 46049 | |
| Stephens Mark | | 20200 Woodingham Dr | | | | Detroit | MI | 48221-5200 | |
| Stephens Mark | | 1110 Williams Rd | | | | Wesson | MS | 39191 | |
| Stephens Michael | | 117 Emerson Ave | | | | Wheatland | PA | 16161 | |
| Stephens Michael | | 8749 Cobblecreek Dr | | | | Dayton | OH | 45458-3369 | |
| Stephens Packaging Supplies | | 1135 Ridge Crest Dr | | | | Victor | NY | 14564 | |
| Stephens Peter | | 712 W Sycamore | | | | Kokomo | IN | 46901 | |
| Stephens Priscilla | | 3218 Northwestern Ave Apt 2 | | | | Racine | WI | 53404-1960 | |
| Stephens Ralph D | | 5612 Liebold Dr | | | | Dayton | OH | 45424-3832 | |
| Stephens Richard | | 100 Briarmeade Dr | | | | Glencoe | AL | 35905 | |
| Stephens Robert | | 925 Warburton Dr | | | | Trotwood | OH | 45426 | |
| Stephens Rodrick | | 1536 Courter | | | | Trotwood | OH | 45427 | |
| Stephens Roger | | 7212 Pineview Dr | | | | Englewood | OH | 45322 | |
| Stephens Ronald | | 265 Vine St | | | | Fairborn | OH | 45324 | |
| Stephens Ronald D | | 11890 Willow Circle | | | | Collinsville | OK | 74021 | |
| Stephens Ronnie D | | | | | | Catoosa | OK | 74015 | |
| Stephens Shakila | | 20 Camner Ave | | | | New Brunswick | NJ | 08901 | |
| Stephens Souquee | | 540 Imo Dr 4 | | | | Dayton | OH | 45405 | |
| Stephens Suzanne M | | 3235 Chapel Rd | | | | Anderson | IN | 46012-9253 | |
| Stephens Thomas | | 338 Martin Ave | | | | Royal Oak | MI | 48067 | |
| Stephens William E | | 4400 Berkshire Dr Se | | | | Warren | OH | 44484-4800 | |
| Stephens William Michael | | 34697 Fountain Blvd | | | | Westland | MI | 48185-9436 | |
| Stephens William R | | 11292 Morris Dr | | | | Madison | AL | 35756-4330 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave | PO Box 8834 | | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | | Grand Rapids | MI | 49512 | |
| Stephenson & Lawyer Inc | | PO Box 8834 | | | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave Se | PO Box 8834 | | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Sons Roofing Inc | | 3368 Associates Dr | | | | Burton | MI | 48529 | |
| Stephenson & Sons Roofing Inc | | PO Box 8216 | | | | Flint | MI | 48501-8216 | |
| Stephenson Arniece | | 241 Trier | | | | Saginaw | MI | 48602 | |
| Stephenson Arthur | | 7734 County Rd 221 | | | | Trinity | AL | 35673-4111 | |
| Stephenson Arthur M | | 2556 County Rd 317 | | | | Moulton | AL | 35650-8059 | |
| Stephenson Bradley | | 1204 W St Rd 16 | | | | Denver | IN | 46926 | |
| Stephenson Corporation | | 4401 Western Rd | | | | Flint | MI | 48506 | |
| Stephenson Haus Banquet Center | Steve | 25000 N Chrysler Dr | | | | Hazel Pk | MI | 48030 | |
| Stephenson Inc | | 3368 Associates Dr | | | | Burton | MI | 48529-1302 | |
| Stephenson Jack L | | 3152 Carter St S | | | | Kokomo | IN | 46901-7047 | |
| Stephenson Jeffrey | | 510 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Stephenson Jerry | | 3117 S 400 E | | | | Kokomo | IN | 46902 | |
| Stephenson Joann H | | 715 Spring Ave | | | | Niles | OH | 44446-2957 | |
| Stephenson John | | 1461 N Cr 600 W | | | | Yorktown | IN | 47396 | |
| Stephenson John | | 3731 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Stephenson Julia R | | 3731 Bittersweet Dr | | | | Columbiaville | MI | 48421-8925 | |
| Stephenson Marcia | | 13948 Section Line Rd | | | | Elkmont | AL | 35620 | |
| Stephenson Muriel | | 7269 Arborlee Dr | | | | Reynoldsburg | OH | 43068 | |
| Stephenson Robert | | 20508 Edgewood Rd | | | | Athens | AL | 35611 | |
| Stephenson Ronald L | | PO Box 575 | | | | Lapel | IN | 46051-0575 | |
| Stephenson Ryan | | PO Box 249 | | | | Wilson | NY | 14172 | |
| Stephenson S | | 1611 Co Rd 18 | | | | Mt Hope | AL | 35651 | |
| Stephenson Stanley | | 111 Co Rd 156 | | | | Town Creek | AL | 356725 | |
| Stephenson Tree Surgeon & Cc | | 4169 N Belsay | | | | Flint | MI | 48506 | |
| Stephenson Tree Surgeon & Cc | | Inc | 4169 N Belsay | | | Flint | MI | 48506 | |
| Stephenson Tree Surgeon and Co Inc | | 4169 N Belsay | | | | Flint | MI | 48506 | |
| Stephenson Victoria L | | 2316 East Lower Springboro Rd | | | | Waynesville | OH | 45068-9336 | |
| Stephenson W A | | 5669 Bowmiller Rd | | | | Lockport | NY | 14094-9050 | |
| Stephenson Laura A | | 1225 Votech Dr | | | | Fitzgerald | GA | 31750-0000 | |
| Stephenson William | | 2245 Watkins Rd | | | | Columbus | OH | 43207-3449 | |
| Stepler Bonnie E | | 2900 N Apperson Way Tctr 275 | | | | Kokomo | IN | 46901-1484 | |
| Stepnanie L Anderson | | 3342 Pioneer St | | | | Oklahoma City | OK | 73107 | |
| Stepniak Frank | | 21311 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Stepp Jeromy | | 14282 National Rd | | | | Thornville | OH | 43076 | |
| Stepp Roy | | 9811 Poplar Point | | | | Athens | AL | 35611 | |
| Stepper Care Services | Nancy | 120 Oak Forest Cove | | | | Buda | TX | 78610 | |
| Stepper Equipment Inc | | 4105 Delmar Ave Ste 1 | | | | Rocklin | CA | 95677-400 | |
| Stepper Equipment Inc | | 4105 Del Mar Ave Unit 1 | | | | Rocklin | CA | 95677-2135 | |
| Steptoe & Johnson | | 1330 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Steptoe and Johnson | | 1330 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Sterba Jr John M | | 632 Neubert Ave | | | | Flint | MI | 48507-1717 | |
| Stere Carl R | | 369 Stewart St | | | | Hubbard | OH | 44425-1514 | |
| Stere Linda | | 450 Simler St | | | | Hubbard | OH | 44425-1446 | |
| Stereo Innovations | | 1062 N Main St | | | | Waynesville | NC | 28786-3218 | |
| Stereo King Oregon Inc | | 12119 Se 82nd Ave | | | | Portland | OR | 97266-7714 | |
| Stericycle Inc | | PO Box 9001588 | | | | Louisville | KY | 40290-1589 | |
| Stericycle Inc | | PO Box 9001588 | | | | Louisville | KY | 40290-1588 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3281 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stericycle Inc | | PO Box 9001590 | | | | Louisville | KY | 40290-1590 | |
| Stericycle Inc | | PO Box 9001590 | | | | Louisville | KY | 40290 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 08 01 02 | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 080102 | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | 1040 Market St Sw | | | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | 2525 N Shadeland | | | | Indianapolis | IN | 46219 | |
| Stericycle Inc | Attn Carmen Lopez | 13975 Polo Trail Dr Ste 201 | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | Attn Jonathan Negron | 2333 Waukegan Rd Ste 300 | | | | Bannockburn | IL | 60015 | |
| Stericycle Inc | | 28161 N Keith Dr | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 13975 Polo Rail Dr Ste 201 | Chg Per Afc 6 10 05 Am | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 12561 Keith Dr | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 13975 Polo Trl Dr Ste 201 | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 80 Industrial Pk Rd | | | | Middletown | CT | 06457 | |
| Stericycle Inc | | Stericycle | 1 Technology Pl | | | Beaver Dam | KY | 42320 | |
| Stericycle Inc | | 1301 E Alexis Rd | | | | Toledo | OH | 43612 | |
| Stericycle Incl | Kenny Mailback Coord | 13975 Polo Trail Dr | | | | Lakeforest | IL | 60045 | |
| Sterite Warehousing Llc | | PO Box 1913 | | | | New Albany | IN | 47150 | |
| Sterkel Robin | | 1426 Sioux Ln | | | | Burkburnett | TX | 76354 | |
| Sterling Abigail M | | 1747 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Sterling Abigail M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sterling Amy | | 6593 State Route 87 | | | | Kinsman | OH | 44428 | |
| Sterling Art | | 18871 Teller Ave | | | | Irvine | CA | 92612 | |
| Sterling Batteries Unlimited | | 11816 Western Ave | | | | Stanton | CA | 90680 | |
| Sterling Brigit | | 2 Catherine Dr | | | | Carmel | IN | 46032 | |
| Sterling Business Solutions | Customer Service | 100a Walnut St Ste 177 | | | | Champlain | NY | 12919 | |
| Sterling Calvin B | | PO Box 5155 | | | | Flint | MI | 48505-0155 | |
| Sterling College | Business Office | PO Box 98 | | | | Sterling | KS | 67579 | |
| Sterling College | | Division Of Continuing Educ | | | | Sterling | KS | 67579 | |
| Sterling Consulting Group Inc | | Empire State Bldg 17 Fl | | | | New York | NY | 10118 | |
| Sterling Contractors Inc | | 50413 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Sterling Davis J | | 2717 Allister Cir | | | | Miamisburg | OH | 45342 | |
| Sterling Die & Engineering Inc | | 15767 Claire Ct | | | | Macomb Township | MI | 48042 | |
| Sterling Die & Engineering Inc | | 15767 Claire Ct | | | | Macomb | MI | 48042 | |
| Sterling Die Engineering | | 15767 Claire Ct | | | | Macomb Twp | MI | 48042 | |
| Sterling Die Engineering | | Add Chg Ltr 8 01 Csp | 15767 Claire Ct | | | Macomb Twp | MI | 48042 | |
| Sterling Donald C | | 16744 Club Dr | | | | Southgate | MI | 48195-6508 | |
| Sterling Electronics Corp | | 3312 E Broadway | | | | Phoenix | AZ | 85040 | |
| Sterling Express Ltd | | 104 W Us Hwy 6 | | | | Valparaiso | IN | 46383-8936 | |
| Sterling Express Ltd | | Scwscacslge | PO Box 1067 | | | Valparaiso | IN | 46384 | |
| Sterling Express Ltd | | PO Box 1067 | | | | Valparaiso | IN | 46384 | |
| Sterling Filter & Metal Prod | | 101 Lincoln St | | | | Moscow | PA | 18444 | |
| Sterling Filter & Metal Produc | | 242 N Main St | | | | Moscow | PA | 18444 | |
| Sterling Filter and Metal Prod | | PO Box 337 | | | | Moscow | PA | 18444 | |
| Sterling Fluid Systems Inc | | 2005 Dr M L King Jr St | | | | Indianapolis | IN | 46202 | |
| Sterling Fluid Systems Ltd | | Calcot Theale Cross | Pincents Ln | | | Reading Bk | | RG317SD | United Kingdom |
| Sterling Fluid Systems Uk Group Ltd | | Theale Cross Pincents Kiln | | | | Reading | | 0RG31- 7SD | United Kingdom |
| Sterling Fluid Systems Usa | | Inc | PO Box 66023 | | | Indianapolis | IN | 46266-6023 | |
| Sterling Fluid Systems Usa I | | Labour Pumps | Ravenwood Dr | | | Selma | AL | 36701 | |
| Sterling Fluid Systems Usa Inc | | PO Box 66023 | | | | Indianapolis | IN | 46266-6023 | |
| Sterling Gardner | | PO Box 333 | | | | Springboro | OH | 45066 | |
| Sterling Gary | | 6578 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Sterling Grinding Co Inc | | 62 High St | | | | Carroll | OH | 43112-979 | |
| Sterling Grinding Co Inc Eft | | PO Box 337 | | | | Carroll | OH | 43112 | |
| Sterling Heights City Of | | Property Taxes | PO Box 55000 | | | Detroit | MI | 48255 | |
| Sterling Inc | | C o 9111courthouse Rd Box 114 | | | | Spotsylvania | VA | 22553 | |
| Sterling Inc | | C o Midwest Plastics Systems I | 14189 Warbler Way N | | | Carmel | IN | 46033 | |
| Sterling Inc | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Sterling Inc | | 5200 West Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Sterling Inc | | PO Box 245018 | | | | Milwaukee | WI | 53224 | |
| Sterling Inc | | Ball & Jewell Div | 5200 W Clinton Ave | | | Milwaukee | WI | 53223 | |
| Sterling Inc | | Sterlco | 5200 W Clinton Ave | | | Milwaukee | WI | 53223 | |
| Sterling Inc | | Ball & Jewell Div | 44 Rivulet | | | North Uxbridge | MA | 01538 | |
| Sterling Inc Eft | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Sterling Inc Eft | | 5200 West Clinton Ave | | | | Milwaukee | WI | 53223-0435 | |
| Sterling Inn | | 34911 Van Dyke Ave | | | | Sterling Hgts | MI | 48312 | |
| Sterling Instrument | | PO Box 95019 | | | | Chicago | IL | 60694-5019 | |
| Sterling Kenneth | | 1209 Peck Rd | | | | Hilton | NY | 14468 | |
| Sterling Lamont | | 2005 Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Sterling Logistic Services | | Unit 16 Longbridge Indpark | Floating Bridge Rd | | | Southampton | | SO14 3FL | United Kingdom |
| Sterling Manufacturing Co | Accounts Payable | 3500 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Sterling Manufacturing Company | Paul Balzano Exec Vp | 3500 Carnegie Ave | | | | Cleveland | OH | 44115-2641 | |
| Sterling Medical Products | | 8 Holland | | | | Irvine | CA | 92618-2504 | |
| Sterling Office Systems Inc | | 50217 Schoenherr Rd | | | | Shelby Twp | MI | 48315 | |
| Sterling Oil & Chemical Co | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Sterling Oil and Chemical Co | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Sterling Pharmaceuticals Inc | | PO Box 11247 | | | | Barceloneta | PR | 00617 | Puerto Rico |
| Sterling Planet Inc | | 3775 Mansell Rd | | | | Alpharetta | GA | 30022 | |
| Sterling Presion Inc | Cathy Pasch 847 864 6900 | 1916 Green St. | | | | Evanston | IL | 60202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3282 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sterling Rubber Products Co | | Frmlysterling Rubber & Plastic | 3190 Kettering Blvd | Remit Chg 10 12 04 Cs | | Dayton | OH | 45439 | |
| Sterling Rubber Products Co | | Sterling Rubber & Plastics | 3190 Kettering Blvd | | | Dayton | OH | 45439-1924 | |
| Sterling Rubber Products Co Eft Co | | PO Box 931131 | | | | Cleveland | OH | 44193 | |
| Sterling Sales | | 4606 47th St | | | | San Diego | CA | 92115 | |
| Sterling Scale Co | | Sterling Mi Div | 20950 Boening Dr | | | Southfield | MI | 48075-5737 | |
| Sterling Scale Co | | 20950 Boening Dr | | | | Southfield | MI | 48075 | |
| Sterling Scale Co Inc | | 20955 Boening Dr | | | | Southfield | MI | 48075-573 | |
| Sterling Scale Co Inc | | 20950 Boening Dr | | | | Southfield | MI | 48075-5783 | |
| Sterling Scale Co Inc | | 6102 Birch Rd | | | | Flint | MI | 48507 | |
| Sterling Scale Inc | | 6102 Birch Rd | | | | Flint | MI | 48506 | |
| Sterling School Of Drafting | | And Design | One Westbrood Corporate Ctr | | | Westchester | IL | 60154 | |
| Sterling School Of Drafting And Design | | One Westbrood Corporate Ctr | | | | Westchester | IL | 60154 | |
| Sterling Software | | PO Box 73199 | | | | Chicago | IL | 60673 | |
| Sterling Spring Corp | | PO Box 97265 | | | | Chicago | IL | 60690 | |
| Sterling Spring Corp | | 5432 W 54th St | | | | Chicago | IL | 60638-290 | |
| Sterling Spring Llc | | PO Box 97265 | | | | Chicago | IL | 606907265 | |
| Sterling Spring Llc | | PO Box 97265 | | | | Chicago | IL | 60690-7265 | |
| Sterling Technologies Inc | | 1800 W West Maple Rd | | | | Walled Lake | MI | 48390 | |
| Sterling Technologies Inc | Accounts Payable | 1800 West West Maple Rd | | | | Walled Lake | MI | 48390 | |
| Sterling Trim Inc | | 35720 Stanley Dr | | | | Sterling Heights | MI | 48312-2660 | |
| Sterling Trim Inc | | Frmly Keymark Services | 35720 Stanley | | | Sterling Heights | MI | 48312 | |
| Sterling Trim Inc Eft | | 35720 Stanley | | | | Sterling Heights | MI | 48312 | |
| Sterling Wire Products Inc | | 804 E 10th St | | | | Rock Falls | IL | 61071 | |
| Sterling Wire Products Inc | | 804 East 10th St | | | | Rock Falls | IL | 61071 | |
| Sterling Wire Products Inc | | PO Box 110 | | | | Rock Falls | IL | 61071 | |
| Stern & Stern Industries Inc | | 188 Thacher St | | | | Hornell | NY | 14843 | |
| Stern & Stern Industries Inc | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Stern and Stern Industries Inc | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Stern Diane | | 279 Portal Dr | | | | Cortland | OH | 44410 | |
| Stern Donald | | N87 W18143 Queensway St | | | | Menomonee Fls | WI | 53051-2503 | |
| Stern Eric | | 28400 Kirkside Ln | | | | Farmington Hills | MI | 48334 | |
| Stern Jr Bruce K | | 204 Deer Run Blvd | | | | Prudenville | MI | 48651-9547 | |
| Stern Julie | | 28400 Kirkside Ln | | | | Farmington Hls | MI | 48334-2650 | |
| Stern Karlheinz | | 806 N Greece Rd | | | | Rochester | NY | 14626 | |
| Stern Leach Co | | Polymetallurgical Corp | 262 Broad St | | | North Attleboro | MA | 02760 | |
| Stern Mary C | | PO Box 366 | | | | Newton Falls | OH | 44444-0366 | |
| Stern Raymond | | 178 Clarendon St | | | | Albion | NY | 14411-1649 | |
| Stern Sylvia Court Reporting | | 20560 Charlton Sq Ste 212 | | | | Southfield | MI | 48076 | |
| Stern Thomas | | Pobox 60362 | | | | Rochester | NY | 14606-0362 | |
| Sternberg International | | 8950 N Kentucky Ave | | | | Evansville | IN | 47725-1392 | |
| Sternberg Michael | | 6602 Shenandoah | | | | Allen Pk | MI | 48101 | |
| Sternburg Dorinda | | 12020 Diehl Rd | | | | North Jackson | OH | 44451 | |
| Sterner Automation Limited | | 43 Hanna Ave | | | | Toronto | ON | M6K 1X6 | Canada |
| Sterner Automation Ltd | | 43 Hanna Ave | | | | Toronto | ON | M6K 1X6 | Canada |
| Sternplastic Hellstern Gmbh | | & Co | Kg Hegaustr 9-d-78054 | Vs Schwenningen | | | | | Germany |
| Sternplastic Hellstern Gmbh and Co | | Kg Hegaustr 9 D 78054 | Vs Schwenningen | | | | | | Germany |
| Sternplastic Hellstern Produkt | | Hegaustr 9 | | | | Villingen Schwennin | | 78054 | Germany |
| Sternplastik Hellstern Gmbh & | | Hegaustr 9 | | | | Villingen Schwennin | | 78054 | Germany |
| Sternplastik Hellstern Gmbh & Co Kg | | Hegaustr 9 | | | | Villingen Schwenningen | | 78054 | Deu |
| Sternplastik Hellstern Gmbh & Co Kg | | Hegaustr 9 | | | | Villingen Schwenningen | | 78054 | Germany |
| Sterns & Weinroth Pc | Jeffrey S Posta | 50 West State St Ste 1400 | PO Box 1298 | | | Trenton | NJ | 08607-1298 | |
| Sternthal Althea C | | 6404 Buckhead Ct | | | | Wesley Chapel | FL | 33544-1353 | |
| Sterrick Ii William | | 235 Gershwin Dr | | | | Centerville | OH | 45438 | |
| Stertil U K Ltd | | Stertil House Caswell Rd | | | | Northampton | | NN4 7PW | United Kingdom |
| Stertil Uk Ltd | | Caswell Rd Stertil House | Unit A Backmills Business Patk | | | Northampton Sy | | NN47PW | United Kingdom |
| Stesiak Lori | | 9072 Briarbrook | | | | Warren | OH | 44484 | |
| Stesiak Patrick | | 9072 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Steszewski Ronald | | 134 Clearview Dr | | | | Pittsford | NY | 14534 | |
| Stettler Shaun | | 175 N Feldner 43 | | | | Orange | CA | 92868 | |
| Steuben County Court Clerk | | 55 South Public Square | | | | Angola | IN | 46703 | |
| Steuben County In | | Steuben County Treasurer | 317 S Wayne St | Room 2k | | Angola | IN | 46703 | |
| Steuben County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Steuben County Treasurer | | 317 S Wayne St Ste 2 K | | | | Angola | IN | 46703 | |
| Steubing Mark | | 2725 Baird Rd | | | | Fairport | NY | 14450 | |
| Steupert Juergen | | 8106 Remington Court | | | | Clarkston | MI | 48348 | |
| Stevan Hulliberger | | 9124 Buell Rd | | | | Millington | MI | 48746 | |
| Stevan Richardson | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Stevanus Dennis | | 7134 Spring Lake Trail | | | | Saginaw | MI | 48603 | |
| Steve & Dawn Wilcox | | PO Box 1234 | | | | Grand Blanc | MI | 48439 | |
| Steve And Dawn Wilcox | | PO Box 1234 | | | | Grand Blanc | MI | 48439 | |
| Steve and Valerie Hltz | | 108 Main Ave SW Ste 500 | | | | Warren | OH | 44482-1510 | |
| Steve Anderson | c o Atty Ned C Gold Jr | 4225 W Berry Rd | | | | Sterling | MI | 48659 | |
| Steve Argast Jr | | 124 Spring House Dr | | | | Union | OH | 45322 | |
| Steve Austin | | 12971 Brittany Woods Dr | | | | Santa Ana | CA | 32705 | |
| Steve Belknap | | 10686 Lovers Ln Nw | | | | Grand Rapids | MI | 49544 | |
| Steve Bennett | | 38 3rd Ave | | | | Greenville | SC | 29611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steve Bonner | | 90 Gray Rd | | | | Ethridge | TN | 38456 | |
| Steve Brown | | 116 W Meadowbrook Dr | | | | Brookhaven | MS | 39601 | |
| Steve Burson | | 7552 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Steve C Zondlak | | 16734 Dunswood Dr | | | | Northville | MI | 48167 | |
| Steve C Zondlak | | 16734 Dunswood Dr | | | | Northville | MI | 37248-7251 | |
| Steve Carter | | In Govt Ctr South 5th Fl | 302 West Washington St | | | Indianapolis | IN | 46204 | |
| Steve Crosby | | 332 Mccaffery Trl Sw | | | | Bogue Chitto | MS | 39629 | |
| Steve Csiszarik | | 3189 Whitehead Rd | | | | Columbus | OH | 43204 | |
| Steve Davis | | 241 Pin Oak Dr | | | | Coopersville | MI | 49404 | |
| Steve Denney | | | | | | Catoosa | OK | 74015 | |
| Steve Elder | | 469 7th St | | | | Niagara Falls | NY | 14301 | |
| Steve Estes | | 110 West Main | | | | Moore | OK | 73160 | |
| Steve Fanos | | 2139 Richey St | | | | Pasadena | TX | 77502 | |
| Steve Farmer | | 10995 Pkland Ct | | | | Fishers | IN | 46038 | |
| Steve Farmer | Steve Farmer | | PMB 166 | 8100 Wyoming Blvd Ne Ste M4 | | Albuquerque | NM | 87113-1963 | |
| Steve Farmer | | PMB 166 | 8100 Wyoming Blvd Ne Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Steve Frasure | | 3500 S 500 W | | | | Huntington | IN | 46750 | |
| Steve French | | 1401 East Ave | | | | Eaton | OH | 45320 | |
| Steve Garwood | | 10718 Putnam Rd | | | | Englewood | OH | 45322 | |
| Steve Good | | 14042 S Chapin Rd | | | | Brant | MI | 48614 | |
| Steve Greenhoe | | 2252 Riverside Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Steve Helm | | 3577 Monroe | | | | Carrollton | MI | 48724 | |
| Steve Hoag | | 1475 House St Ne | | | | Belmont | MI | 49306 | |
| Steve Hollenbeck | | 9326 Vienna Rd | | | | Montrose | MI | 48457 | |
| Steve Hong | | 15130 Brookhurst St 112 | | | | Westminister | CA | 92683 | |
| Steve Hulbert | | C O Hulbert Pontiac Cadillac | 1100 Se Plum St | | | Olympia | WA | 98501 | |
| Steve Ishee | Uaw Local 2190 | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Steve Jensen Consultants Inc | Steve Jensen | 1601 Arcata Dr | | | | Redlands | CA | 92374 | |
| Steve Kenyon | | 2492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Steve Key | | 205 2130 Westmead Sw | | | | Decatur | AL | 35603 | |
| Steve Kim | | 7224 Meeker Creek | | | | Dayton | OH | 45414 | |
| Steve Knebel | | 1918 Richardson Dr | | | | Hubbard | OH | 44425 | |
| Steve Kotsiris | | PO Box 5016 | | | | Des Plaines | IL | 60017 | |
| Steve L Wickham | | 1715 S 13th St | | | | Kansas City | KS | 66103 | |
| Steve Lennis | | 1508 N Buckeye Rd | | | | Muncie | IN | 47304 | |
| Steve Marshall Jr | | 582 Beahan Rd | | | | Rochester | NY | 14624 | |
| Steve Mccoy | | 3818 Wilmington Dayton Pike | | | | Bellbrook | OH | 45305 | |
| Steve Montgomery | | 1170 County Rd 95 | | | | Moulton | AL | 35650 | |
| Steve Morris Ii | | 1413 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Steve Navarro | | 3552 Knight Hwy | | | | Adrian | MI | 49221 | |
| Steve Oneill | | 864 Goldenrod Dr | | | | Houghton Lake | MI | 48629 | |
| Steve Ostrander | | 4708 S 174 E Ave | | | | Tulsa | OK | 74134 | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | | Gadsden | AL | 35902 | |
| Steve Pashkutz | | 6132 Leyte St | | | | Cypress | CA | 90630 | |
| Steve Rappley | | 3529 Riverwoods Dr Ne | | | | Rockford | MI | 49341 | |
| Steve S Ratcliff Iii | | 2630 Courthouse Cir No A | | | | Flowood | MS | 39232-9562 | |
| Steve S Ratcliff Iii Pa | | 2630 Courthouse Circle Ste A | | | | Flowood | MS | 39232 | |
| Steve Schultheiss | | 903 Post | | | | Saginaw | MI | 48602 | |
| Steve Shannon Tire | Tom Bechtol | 301 East Main St | | | | Lock Haven | PA | 17745 | |
| Steve Shannon Tire Co | | PO Box 803 | 920 Millville Rd | | | Bloomsburg | PA | 17815 | |
| Steve Siebert | | 1608 Flaxen Dr | | | | Farmington | NY | 14425 | |
| Steve Smolinsky | | 5040 Sheridan Rd | | | | Youngstown | OH | 44514 | |
| Steve Southworth | | 5680 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Steve Sowell P38149 | | 2 Crocker Blvd Ste 301 | | | | Mt Clemens | MI | 48043 | |
| Steve Spacek | | 708 Marquette Ave | | | | So Milwaukee | WI | 53172 | |
| Steve Sporre | | 565 N Johnsville Brookville | | | | New Lebanon | OH | 45345-9709 | |
| Steve Stineme | | 5401 Longworth Dr | | | | Galloway | OH | 43119-8456 | |
| Steve Straton | | 222 Burritt Rd | | | | Hilton | NY | 14468 | |
| Steve Turley | | PO Box 416 | | | | Sharpsville | IN | 46068 | |
| Steve White | | 99 Chesapeake Dr | | | | Scottsboro | AL | 35769 | |
| Steve Whitsitt | | 11067 E Mt Morris Lot 90 | | | | Davison | MI | 48423 | |
| Steve Wilhelm | | 2209 Culver Ave | | | | Kettering | OH | 45420 | |
| Steve Woods | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Steve Yancer | | 1108 Irving | | | | Saginaw | MI | 48602 | |
| Steven & Kristen Riopelle | | 7640 Geiger | | | | Temperance | MI | 48182 | |
| Steven A Brown | | PO Box 2474 | | | | Kalamazoo | MI | 49003 | |
| Steven A Holderer | | 1564 Walnut Ridge Cir | | | | Canton | MI | 48187 | |
| Steven A Menken | | PO Box 7370 | | | | Bloomfld Hls | MI | 48302 | |
| Steven A Siman | | Acct Of Charles Amanze | Case 9518709412861 | 3250 W Big Beaver Rd Ste 344 | | Troy | MI | 23619-2451 | |
| Steven A Siman | | 3250 W Big Beaver Ste 344 | | | | Troy | MI | 48084 | |
| Steven A Siman | | 3250 West Bug Beaver Ste 344 | | | | Troy | MI | 48084 | |
| Steven A Siman | | Acct Of Harold Crutchfield | Case 962780 96 108 427 | 3250 W Big Beaver Rd Ste 344 | | Troy | MI | 38336-0758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven A Siman | | Acct Of D Zimmerman | Case 94-5801-gc | 3250 West Big Beaver Rd Ste344 | | Troy | MI | 38668-4066 | |
| Steven A Siman | | Acct Of Mercy Hospital | Case 941240 93 123 141 | 3270 West Big Beaver Ste 440 | | Troy | MI | 38564-6195 | |
| Steven A Siman | | Acct Of Philip Gorman | Case 94-6835-gc | 3250 West Big Beaver Ste 344 | | Troy | MI | 38384-3774 | |
| Steven A Siman Acct Of Charles Amanze | | Case 95187094122861 | 3250 W Big Beaver Rd Ste 344 | | | Troy | MI | 48084-2902 | |
| Steven A Siman Acct Of D Zimmerman | | Case 94 5801 Gc | 3250 West Big Beaver Rd Ste344 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Harold Crutchfield | | Case 962780 96 108 427 | 3250 W Big Beaver Rd Ste 344 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Mercy Hospital | | Case 941240 93 123 141 | 3270 West Big Beaver Ste 440 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Philip Gorman | | Case 94 6835 Gc | 3250 West Big Beaver Ste 344 | | | Troy | MI | 48084-2902 | |
| Steven A Siman Pc | | Acct Of Randolph Carter | Case 103750 | 3270 W Big Beaver Rd Ste 440 | | Troy | MI | 36858-0947 | |
| Steven A Siman Pc Acct Of Randolph Carter | | Case 103750 | 3270 W Big Beaver Rd Ste 440 | | | Troy | MI | 48084 | |
| Steven Adams | | 929 Bright Ave | | | | Vandalia | OH | 45377-1520 | |
| Steven Adkins | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Steven Aills | | 7278 Verona Rd | | | | Lewisburg | OH | 45338-9730 | |
| Steven Allen | | 220 N Mill Creek Rd | | | | Noblesville | IN | 46060 | |
| Steven Anderson | | 2255 E 600 N | | | | Alexandria | IN | 46001 | |
| Steven Anderson | | 10369 Elms Rd | | | | Montrose | MI | 48457 | |
| Steven Argast | | 8114 Brookvl Phillipsbg Rd | | | | Brookville | OH | 45309 | |
| Steven Bailey | | 8335 Anderson Ave Ne | | | | Warren | OH | 44484 | |
| Steven Baker | | 7164 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Steven Baker | | 53 Wyndham Rd | | | | Rochester | NY | 14612 | |
| Steven Batts | | 1273 N Wagner | | | | Esexville | MI | 48732 | |
| Steven Bernish | | PO Box 481 | | | | Shirley | IN | 47384 | |
| Steven Berg | | 5150 Lindsey Rd | | | | Delton | MI | 49046 | |
| Steven Betser | | 8400 Vining Rd | | | | Six Lakes | MI | 48886 | |
| Steven Bezek | | 6434 Sherman Dr | | | | Lockport | NY | 14094 | |
| Steven Black | | 2035 N Co Rd 300 E | | | | Logansport | IN | 46947 | |
| Steven Blazina | | 1019 Westport Circle | | | | Youngstown | OH | 44511 | |
| Steven Boks | | 666 Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Steven Bork | | 7574 Greenbush Rd | | | | Akron | NY | 14001 | |
| Steven Brown | | 1016 Sunshine St | | | | Dayton | OH | 45403 | |
| Steven Bruckman | | 11050 Langdon Dr | | | | Clio | MI | 48420 | |
| Steven Bruner | | PO Box 274 | | | | West Milton | OH | 45383 | |
| Steven Cecil | | 1576 S 1030 E | | | | Greentown | IN | 46936 | |
| Steven Chaffin | | 1019 Birchwood Dr | | | | Jackson | MS | 39206 | |
| Steven Champion | | 7768 Mcminnville Hwy | | | | Woodbury | TN | 37190 | |
| Steven Cho | | 5230 Fifth Ave Apt 202 | | | | Pittsburgh | PA | 15232 | |
| Steven Christner | | 2644 W 500 S | | | | Peru | IN | 46970 | |
| Steven Ciccarelli | | 69 Sotheby Dr | | | | Rochester | NY | 14626 | |
| Steven Clark | | 913 Tyler Ave | | | | Muscle Shoals | AL | 35661 | |
| Steven Clevenger | | 2906 Braley Ct | | | | Midland | MI | 48640 | |
| Steven Collins | | PO Box 495 | | | | Walton | IN | 46994 | |
| Steven Conaway | | 12615 N State Rd 19 | | | | Roann | IN | 46974 | |
| Steven Conomos | | 7524 Townline Rd | | | | North Tonawanda | NY | 14120 | |
| Steven Cooper | | 436 E Seibenthaler Ave | | | | Dayton | OH | 45405 | |
| Steven Corrigan | | 151 Mckinstry St | | | | Albion | NY | 14411 | |
| Steven Cowan | | 6316 Janice Rd | | | | Millington | MI | 48746 | |
| Steven Crawford | | PO Box 238 | | | | Manitou Beach | MI | 49253 | |
| Steven Crawford Jr | | 1412 Smith Av Sw Apt B | | | | Decatur | AL | 35603 | |
| Steven Cronin | | 4491 W Frances Rd | | | | Clio | MI | 48420 | |
| Steven Crouch | | 221 E Ctr St | | | | Germantown | OH | 45327-1401 | |
| Steven Crouch | | 4 Hitching Post Rd | | | | Union | OH | 45322 | |
| Steven Dantuono | | 5932 Kline Rd | | | | Niagara Falls | NY | 14304 | |
| Steven Decaire | | 13737 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Steven Deets | | 3728 S Swiss Dr | | | | Bay City | MI | 48706 | |
| Steven Delahunt | | 31 Jefferson Dr | | | | Lockport | NY | 14094 | |
| Steven Densborn | | 342 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Steven DeRaedt | | 5747 Kirkridge Trl | | | | Rochester Hills | MI | 48306 | |
| Steven Deweerd | | 682 128th | | | | Shelbyville | MI | 49344 | |
| Steven Dottery | | 406 S 23rd | | | | Saginaw | MI | 48601 | |
| Steven Douponce | | 138 Salzburg | | | | Bay City | MI | 48706 | |
| Steven Downey | | PO Box 3250 | | | | Bowling Grn | KY | 42102 | |
| Steven Downey | | PO Box 3250 | | | | Bowling Green | KY | 42102 | |
| Steven Drake | | 1409 Merrill St | | | | Saginaw | MI | 48601 | |
| Steven Drobek | | 3246 Pine Terrace Apt 3 | | | | Macedon | NY | 14502 | |
| Steven E Bratschie | | PO Box 150126 | | | | Grand Rapids | MI | 49515 | |
| Steven E Emke | | 922 Oak St | | | | Kansas City | MO | 64106 | |
| Steven E Wilson | | 142 Stanford Court | | | | Irvine | CA | 92612 | |
| Steven Eckholm | | 143 S Mckenzie | | | | Adrian | MI | 49221 | |
| Steven Engineering Inc | | 230 Ryan Way | | | | South San Francisco | CA | 94080-6370 | |
| Steven Engineering Inc | | PO Box 1029 | | | | San Bruno | CA | 94066-7029 | |
| Steven Enterprises | | 23461 Ridge Route Dr F | | | | Laguna Hills | CA | 92653 | |
| Steven Feit | | 12250 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Steven Fettig | | 215 S 7th St | | | | Elwood | IN | 46036 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3285 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven Finley | | 23757 Cottage Trail | | | | Olmstead Fall | OH | 44138 | |
| Steven Frank | | 1519 Osborn | | | | Saginaw | MI | 48602 | |
| Steven Freers | | 28111 Hoover Ste 5a | | | | Warren | MI | 48093 | |
| Steven Fudge | | 149 Norwich Dr | | | | Rochester | NY | 14624 | |
| Steven Fuhr | | 2588 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Steven G Hoxie | | 803 W Grand River | | | | Howell | MI | 48843 | |
| Steven Gaut | | PO Box 8024 Mc481Fra025 | | | | Plymouth | MI | 48170 | |
| Steven Gevedon | | 880 Pimlico Dr Apt 3a | | | | Centerville | OH | 45459 | |
| Steven Gibbs | | 1125 Benfield Dr | | | | Kettering | OH | 45429 | |
| Steven Goertemiller | | 2378 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Steven Golden | | 3415 5th Ave | | | | Youngstown | OH | 44505 | |
| Steven Goodrich | | 1218 Vanderbilt Ave | | | | Niagara Falls | NY | 14305 | |
| Steven Grabowski | | 79 N Main St | | | | Lyndonville | NY | 14098 | |
| Steven Green | | 4473 Minor Hill Hwy | | | | Pulaski | TN | 38478 | |
| Steven Greene | | 7519 Thornberry Dr | | | | Freeland | MI | 48623 | |
| Steven Grega | | PO Box 357 | | | | Berlin Hts | OH | 44814 | |
| Steven Gresh | | 4859 E Harbor Rd | | | | Port Clinton | OH | 43452 | |
| Steven Griffin | | 81 Patterson Village Dr Apt 4 | | | | Dayton | OH | 45419 | |
| Steven Gulley | | PO Box 357 | | | | Carthage | IN | 46115 | |
| Steven Guy | | 1377 Quaker Rd | | | | Barker | NY | 14012 | |
| Steven H Block | | 501 York Rd | | | | Towson | MD | 21204 | |
| Steven H Stockard | | 301 E Home Ave | | | | Flint | MI | 48505 | |
| Steven Hale | | 7 Clearview Dr | | | | Spencerport | NY | 14559 | |
| Steven Hanes | | 5214 Jennie Dr | | | | Whitelake | MI | 48383 | |
| Steven Harding | | 7058 Brian Ln | | | | Niagara Falls | NY | 14304 | |
| Steven Harmon | | 310 Black Oak | | | | Flint | MI | 48506 | |
| Steven Harris | | 6701 51 Dickens Ferry Rd | | | | Mobile | AL | 36608 | |
| Steven Hartman | | 1560 Nlyndonville Rd | | | | Lindonville | NY | 14098 | |
| Steven Hatfield | | 9408 Miamisburg Springboro | | | | Miamisburg | OH | 45342-3340 | |
| Steven Hayden | | 2025 Kent Dr | | | | Davison | MI | 48423 | |
| Steven Haynes | | 1542 Bennett | | | | Flint | MI | 48506 | |
| Steven Herzog | | 512 Plank Rd | | | | Webster | NY | 14580 | |
| Steven Hewitt | | 5319 N State Rd | | | | Davison | MI | 48423 | |
| Steven Hindenach | | 3783 7 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Steven Hoekman Dds | | PO Box 657 | | | | Brooklyn | MI | 49230 | |
| Steven Hopkins | | 170 Main St | | | | Moulton | AL | 35650 | |
| Steven Hopper | | 6194 E Frances | | | | Mt Morris | MI | 48458 | |
| Steven Hovermale | | 10824 E 550 N | | | | Converse | IN | 46919 | |
| Steven Hudson | | 1203 Clarkview St Sw | | | | Decatur | AL | 35601 | |
| Steven Hughes | | 10328 N Jennings Rd | | | | Clio | MI | 48420 | |
| Steven Hughes | | 1758 Yalta Dr | | | | Beavercreek | OH | 45432 | |
| Steven Hull | | 4074 Redwing Dr | | | | Flint | MI | 48532 | |
| Steven Ishee | | 811 County Rd 1C | | | | Stringer | MS | 39481 | |
| Steven Jameson | | 524 Imy Ln | | | | Anderson | IN | 46013 | |
| Steven Janiski | | 6039 Maple Ridge Rd | | | | Alger | MI | 48610 | |
| Steven Jarrett | | 1502 Bristol Champion Twp R | | | | Warren | OH | 44481 | |
| Steven Jesse | | 3008 Court St | | | | Saginaw | MI | 48602 | |
| Steven Jirtle | | 6895 Maier Ave Sw | | | | Grandville | MI | 49418 | |
| Steven Johnson | | 11150 Phelps Ave | | | | Sparta | MI | 49345 | |
| Steven Johnston | | 2136 N Market St | | | | Kokomo | IN | 46901 | |
| Steven Jones | | 428 W Siebenthaler Ave | | | | Dayton | OH | 45405-2250 | |
| Steven Jones | | 521 Van Eaton Rd | | | | Xenia | OH | 45385 | |
| Steven Julias | | 3982 Lockport Rd | | | | Wheatfield | NY | 14132 | |
| Steven Karr | | 2001 State Rd Nw | | | | Warren | OH | 44481-9477 | |
| Steven Keaton | | 4840 Sunray Rd | | | | Kettering | OH | 45429 | |
| Steven Keener | | 1212 Dafler Rd | | | | W Alexandria | OH | 45381-9349 | |
| Steven Kennedy | | 221 Diehl South Rd | | | | Leavittsburg | OH | 44430 | |
| Steven Kenyon | | 3492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Steven Keys Jr | | 340 North Church St | | | | Brookhaven | MS | 39601 | |
| Steven Kinzig | | 180 Kent Dr | | | | Tipp City | OH | 45371-2513 | |
| Steven Kirby | | 110 Sheppard St | | | | Flushing | MI | 48433 | |
| Steven Kline | | 3041 E 400 S | | | | Anderson | IN | 46017 | |
| Steven Knieper | | 14920 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Steven Kucher | | 6875 Vista Dr | | | | Saginaw | MI | 48603 | |
| Steven L Whitmire | | 1441 Cashiers Valley | | | | Brevard | NC | 28712 | |
| Steven L Whitmire | Frederick S Barbour | C o Mcguire Wood And Bissette Pa | PO Box 3180 | | | Asheville | NC | 28802 | |
| Steven Label Corp | | 11926 Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Steven Lajewski | | 706 Gomas Ct | | | | Durand | MI | 48429 | |
| Steven Lakin | | 1720 Fernmont Dr | | | | New Carlisle | OH | 45344 | |
| Steven Lamkin | | 1704 Widdicomb Nw | | | | Grand Rapids | MI | 49504 | |
| Steven Legner | | 1104 North Trumbull | | | | Bay City | MI | 48708 | |
| Steven Lepeak Jr | | 3803 Chevel Dr | | | | Bridgeport | MI | 48722 | |
| Steven Liebrock | | 10874 E Jackson Rd | | | | Merrill | MI | 48637 | |
| Steven Livingston | | 1619 Woodmont | | | | Hartselle | AL | 35640 | |
| Steven Lunn | | 7310 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Steven Maddaleno | | 733 Mont Vista Ln | | | | Webster | NY | 14580 | |
| Steven Maish | | 6571 South 450 East | | | | Markelville | IN | 46056 | |
| Steven Manna | | 1485 Attridge Rd | | | | Churchville | NY | 14428 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3286 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven Martin | | 620 Union Dr Rm 618 | | | | Indianapolis | IN | 46202 | |
| Steven Martin | | 4870 Occidental Hwy | | | | Adrian | MI | 49221 | |
| Steven Martini | | 4261 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Steven Massey | | 14961 32 St | | | | Gobles | MI | 49055 | |
| Steven Matter | | Bx84 | | | | Castalia | OH | 44824 | |
| Steven Mccracken | | 7715 Martindale Rd | | | | Tipp City | OH | 45371 | |
| Steven Mckee | | 2712 Hwy 31 N | | | | Hartselle | AL | 35640 | |
| Steven Mckenzie | | 12720 Farr Rd | | | | Ravenna | MI | 49451 | |
| Steven Meade | | 2555 Mulcahy Rd | | | | Port Clinton | OH | 43452 | |
| Steven Melock | | 292 Cayuga Creek Rd | | | | Cheektowaga | NY | 14227 | |
| Steven Mennega | | 4078 Riley St | | | | Hudsonville | MI | 49426 | |
| Steven Mickel | | 564 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Steven Miller | | PO Box 733 | | | | Northport | AL | 35476 | |
| Steven Minchella | | 143 Lyncourt Pk | | | | Rochester | NY | 14612 | |
| Steven Mink | | 3897 Cornell St | | | | Hamburg | NY | 14075 | |
| Steven Mittal | | 235 W Ridge Ave | | | | Sharpsville | PA | 16150-1221 | |
| Steven Mock | | 4025 Hartland Rd | | | | Gasport | NY | 14067 | |
| Steven Mooney | | 809 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Steven Moran | | 43 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Steven Morreale | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Steven Nagy | | 3187 W 50 S | | | | Kokomo | IN | 46902 | |
| Steven Nelson | | 6411 E 200 S | | | | Bringhurst | IN | 46913 | |
| Steven Nevatt | | | | | | Catoosa | OK | 74015 | |
| Steven Nevels | | 8848 Northlake Rd | | | | Millington | MI | 48746 | |
| Steven Nichols | | 7844 Una Dr | | | | Saginaw | MI | 48609 | |
| Steven Niezgoda | | 6974 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Steven Ocestolo | | 161 Genesee St Apt 3 | | | | Lockport | NY | 14094 | |
| Steven Ohar | | 105 John St | | | | Lockport | NY | 14094 | |
| Steven Osmond | | PO Box 5633 | | | | Saginaw | MI | 48603 | |
| Steven P Iamarino | | PO Box 496 | | | | Grand Blanc | MI | 48439 | |
| Steven Pace | | 3306 Kearsley Lake Blvd | | | | Flint | MI | 48506 | |
| Steven Paciorek | | 10043 Reese Rd | | | | Birch Run | MI | 48415 | |
| Steven Parks | | 364 Celina | | | | Columbus | OH | 43228 | |
| Steven Parks | | 1928 Florida Dr | | | | Xenia | OH | 45385 | |
| Steven Payne | | 115 N 4th St | | | | Miamisburg | OH | 45342 | |
| Steven Peckinpaugh | | 2387 St Rd 38 W | | | | New Castle | IN | 47362 | |
| Steven Pengelly | | 9 Acclaim Dr | | | | Hamlin | NY | 14464 | |
| Steven Peters | | 140 Camelot Dr Apt I 6 | | | | Saginaw | MI | 48603 | |
| Steven Peyton | | 4370 Overland Trail | | | | Kettering | OH | 45429 | |
| Steven Philp | | 424 Bills Rd | | | | Macedon | NY | 14502 | |
| Steven Piotrowski | | 4829 Cardinal Dr | | | | Bay City | MI | 48706 | |
| Steven Popejoy | | PO Box 195 | | | | Burlington | IN | 46915 | |
| Steven Porter | | 1130 County Rd 233 | | | | Moulton | AL | 35650 | |
| Steven Price | | 361 Nottingham | | | | Dayton | OH | 45405 | |
| Steven Pryor | | 534 Federal Dr | | | | Anderson | IN | 46013 | |
| Steven Psiuk | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Steven Pugh | | 9071 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Steven Pyle | | 423 E River St | | | | Jonesboro | IN | 46938 | |
| Steven Quale | | 4800 W Coldspring Rd 12 | | | | Milwaukee | WI | 53220 | |
| Steven Quast | | 4295 Purdy Rd | | | | Lockport | NY | 14094 | |
| Steven R Mikels | | 4837 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Steven Rajewski | | 2713 W Auburn Dr | | | | Saginaw | MI | 48601 | |
| Steven Rambus | | 1828 Willard Ave Se | | | | Grand Rapids | MI | 49507 | |
| Steven Ramsey | | 2364 W North St | | | | Kokomo | IN | 46901 | |
| Steven Reinheimer | | Act L White 95 81153 Ck | 30700 Telegraph Rd Ste 4646 | | | Bingham Farms | MI | 27252-4892 | |
| Steven Reinheimer Act L White 95 81153 Ck | | 30700 Telegraph Rd Ste 4646 | | | | Bingham Farms | MI | 48025 | |
| Steven Rentz | | 947 Cedar Creek Circle | | | | Centerville | OH | 45459 | |
| Steven Rieger | | 3852 N Flint Rd | | | | Roscommon | MI | 48653 | |
| Steven Roberts | | 1507 Old Rock Rd | | | | Porterville | MS | 39352 | |
| Steven Rohn | | 6851 Tamarack Rd | | | | Vestaburg | MI | 48891 | |
| Steven Root | | 1035 Orion Rd | | | | Lake Orion | MI | 48362 | |
| Steven Rose | | 18 Erie St | | | | Lockport | NY | 14094 | |
| Steven Rose | | 3225 Sweetbriar Rd | | | | Decatur | AL | 35603 | |
| Steven Rushton | | 4674 W 180 S | | | | Russaville | IN | 46979 | |
| Steven S Fluhr | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Steven Santangelo | | 881 Willow St | | | | Lockport | NY | 14094 | |
| Steven Sattora | | 52 Nisa Ln | | | | Rochester | NY | 14606 | |
| Steven Scally | | 605 Jackson St | | | | Sandusky | OH | 44870 | |
| Steven Schaaf | | 1708 Pk St | | | | Flint | MI | 48503 | |
| Steven Scheper | | 2915 Whitehorse Ave | | | | Kettering | OH | 45420 | |
| Steven Schwab | | 8944 Waterman Rd | | | | Vassar | MI | 48768 | |
| Steven Scott | | 2093 E 550 S | | | | Anderson | IN | 46017 | |
| Steven Scott | | 20105 Votrobeck Ct | | | | Detroit | MI | 48219 | |
| Steven Searley | | 14 Woodbriar Ln | | | | Rochester | NY | 14624 | |
| Steven Sharts | | 2694 Vanhorn Ave | | | | Newfane | NY | 14108 | |
| Steven Shelagowski | | 4481 Two Mile Rd | | | | Bay City | MI | 48706 | |
| Steven Shows | | 507 E Oak St | | | | Ellisville | MS | 39437 | |
| Steven Shumsky | | 2408 Melody Ln | | | | Burton | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven Simms | | 94 Cape Henry Trail | | | | Henrietta | NY | 14586 | |
| Steven Simonson | | 3517 Waye Ave | | | | Dayton | OH | 45420 | |
| Steven Singleton | | 34 Capri Dr | | | | Rochester | NY | 14624 | |
| Steven Sinicki | | 2851 Camden Dr | | | | Saginaw | MI | 48603 | |
| Steven Slammon | | 3206 Zoelles Rd | | | | Alden | NY | 14004 | |
| Steven Slosser | | 3660 Deckerville Rd | | | | Cass City | MI | 48726 | |
| Steven Slosser Ii | | 6160 Fox Glen Dr Apt 214 | | | | Saginaw | MI | 48638 | |
| Steven Smith | | 3241 Bradleyville Rd | | | | Vassar | MI | 48768 | |
| Steven Smith | | 908 W Martindale Rd | | | | Union | OH | 45322 | |
| Steven Smith | | 4050 W Frederick Garland Rd | | | | West Milton | OH | 45383-9720 | |
| Steven Snell | | PO Box 51 | | | | Kirklin | IN | 46050 | |
| Steven Starbuck | | 1170 Hamlet Dr | | | | Xenia | OH | 45385 | |
| Steven Stolz | | 9025 Waterman | | | | Vassar | MI | 48768 | |
| Steven Stover Ii | | 9753 Roberts Dr | | | | Franklin | OH | 45005 | |
| Steven Streeter | | G 4210 Crosby Rd | | | | Flint | MI | 48506 | |
| Steven Sturtevant | | 7759 Akron Rd | | | | Lockport | NY | 14094 | |
| Steven Sturtevant Ii | | 9415 Rose Rd | | | | Middleport | NY | 14105 | |
| Steven Sullivan | | 176 Ridgedale Circle | | | | Rochester | NY | 14616 | |
| Steven Swan | | 2605 N Alamando Rd | | | | Coleman | MI | 48618 | |
| Steven Swiger | | 142 Friedley Ave | | | | Bellevue | OH | 44811 | |
| Steven Szczepanski | | 2907 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Steven Szymanski | | 7405 W Tuckaway Creek Dr | | | | Franklin | WI | 53132 | |
| Steven T Budaj | | Ste 2915 Cadillac Tower | | | | Detroit | MI | 48229 | |
| Steven T Budaj | | Ste 2915 Cadiac Tower | | | | Detroit | MI | 48226 | |
| Steven Talbott | | 303 Lettington Ave | | | | Rochester | NY | 14624 | |
| Steven Tarkowski | | 9981 North St | | | | Reese | MI | 48757 | |
| Steven Taylor | | 10391 W Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Steven Tessin | | 16526 Ohara Rd | | | | Hemlock | MI | 48626 | |
| Steven Trippensee | | 7498 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Steven Turner | | 5701 Lakeview Dr | | | | Greendale | WI | 53129 | |
| Steven Urtel | | 2856 Hartland Rd | | | | Gasport | NY | 14067 | |
| Steven W Garrett | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| Steven W Garrett | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Steven W Moulton | | 412 S Saginaw Ste 300 | | | | Flint | MI | 48502 | |
| Steven W Moulton | | Acct Of James C Vance | Case Gca-89-450 | 412 S Saginaw St Ste 300 | | Flint | MI | 36754-3242 | |
| Steven W Moulton Acct Of James C Vance | | Case Gca 89 450 | 412 S Saginaw St Ste 300 | | | Flint | MI | 48502 | |
| Steven Waldoch | | 25806 Portsmouth Rd | | | | Wind Lake | WI | 53185 | |
| Steven Walls | | 9397 W 300 N | | | | Converse | IN | 46919 | |
| Steven Warner | | 2729 South Blvd | | | | Kettering | OH | 45419 | |
| Steven Waschensky | | 3652 Klemer Rd | | | | N Tonawanda | NY | 14120 | |
| Steven Wehrly | | 3810 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Steven White | | 6172 N 38th St | | | | Milwaukee | WI | 53209 | |
| Steven Whitson | | 2108 Hayes St | | | | Wichita Falls | TX | 76309 | |
| Steven Wilder | | 12029 Riverbend Dr | | | | Grand Blanc | MI | 48439 | |
| Steven Wiler | | 408 Drake Rd | | | | Hamlin | NY | 14464 | |
| Steven Willis | | 1023 Newpark Dr | | | | Englewood | OH | 45322-2228 | |
| Steven Winski | | 981 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Steven Wise | | 632 Wilfred Ave | | | | Dayton | OH | 45410 | |
| Steven Witt | | 8545 Chestnut St | | | | Wheeler | MI | 48662 | |
| Steven Witucki | | 3310 North Way | | | | Bay City | MI | 48706 | |
| Steven Woodard | | 2536 Barnes Rd | | | | Walworth | NY | 14568 | |
| Steven Wrona | | 1055 Woodbine Rd | | | | Saginaw | MI | 48609 | |
| Steven Wu | | 1658 Pinnacle Rd | | | | Henrietta | NY | 14467 | |
| Steven Yaklin | | 2457 Will Jo Ln | | | | Flint | MI | 48507 | |
| Steven York | | 1840 N Neiner Rd | | | | Sanford | MI | 48657 | |
| Steven York | | 1705 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Steven Younce | | 309 W 3rd St Apt 5 | | | | Flint | MI | 48502 | |
| Steven Young | | 90 Mareeta Rd | | | | Rochester | NY | 14624 | |
| Steven Zawacki | | 14638 Main St | | | | Marne | MI | 49435 | |
| Steven Zyers | | 2580 Peters Corners Rd | | | | Alden | NY | 14004 | |
| Stevenart Greg | | 2013 East Ashman | | | | Midland | MI | 48642 | |
| Stevener Keith | | 3647 Klemer Rd | | | | N Tonawanda | NY | 14120 | |
| Stevens & Lee Pc | Chester B Salomon Esq Constantine D Pourakis Esq | 485 Madison Ave | 20th Fl | | | New York | NY | 10022 | |
| Stevens Anthony | | 8354 Franklin Madison Rd | | | | Franklin | OH | 45005 | |
| Stevens Barbara | | 15208 Follwo Dr | | | | Noblesville | IN | 46060 | |
| Stevens Barbara | | 551 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Stevens Barbara | | 528 Ferndale Ave | | | | Youngstown | OH | 44511 | |
| Stevens Bradley H | | 4315 Crosby Rd | | | | Flint | MI | 48506-1415 | |
| Stevens Brent | | PO Box 86 | | | | Orestes | IN | 46063 | |
| Stevens Bruce | | 1652 N Nine Mile Rd | | | | Sanford | MI | 48657 | |
| Stevens C | | 1415 South Outer Dr No 431 | | | | Saginaw | MI | 48601 | |
| Stevens Chadde | | PO Box 14236 | | | | Saginaw | MI | 48601 | |
| Stevens Darrell | | 10056 N Jennings Rd | | | | Clio | MI | 48420 | |
| Stevens David | | 1452 Glenn Abbey Dr | | | | Kettering | OH | 45420-1325 | |
| Stevens David | | 477 S Hickory | | | | Kokomo | IN | 46901 | |
| Stevens David | | 477 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Stevens Dennis | | 1108 Wind Ridge Dr | | | | El Paso | TX | 79912 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3288 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stevens Derek | | 300 Cambridge Ln | | | | Brandon | MS | 39042 | |
| Stevens Diana E | | 5401 Liz Ln | | | | Anderson | IN | 46017-9672 | |
| Stevens Dustin | | 199 South Lake Dr | | | | Columbiaville | MI | 48421 | |
| Stevens Elizabeth | | 2300 E Southway Blvd | | | | Kokomo | IN | 46902-4567 | |
| Stevens Engineering Inc | | 3946 W Clarendon Ave | | | | Phoenix | AZ | 85019-3608 | |
| Stevens Engineering Inc | | 3946 W Clarendon Ave | | | | Phoenix | AZ | 85019 | |
| Stevens Eric | | 1462 Duffus Rd Ne | | | | Warren | OH | 44484 | |
| Stevens Franz W | | 32904 Barclay Sq | | | | Warren | MI | 48093-1156 | |
| Stevens George M | | 9607 Cain Dr Ne | | | | Warren | OH | 44484-1719 | |
| Stevens Glenn | | 11913 W 125 N | | | | Kokomo | IN | 46901 | |
| Stevens Gregory | | 1407 North H St Apt 4b | | | | Richmond | IN | 47374 | |
| Stevens Gregory | | 1716 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Stevens Henry H Inc | | Stevens Moving & Storage | 1273 Broadway | | | Flint | MI | 48506-3206 | |
| Stevens Henry H Inc Eft | | 1273 Broadway | | | | Flint | MI | 48506-3292 | |
| Stevens Institute Of Technolog | | Student Financial Services | Castle Point On The Hudson | | | Hoboken | NJ | 07030 | |
| Stevens Institute Of Technolog Student Financial Services | | Castle Point On The Hudson | | | | Hoboken | NJ | 07030 | |
| Stevens James | | 2419 South Ave | | | | Niagara Falls | NY | 14305 | |
| Stevens James | | 5 Bentbrook Court | | | | Springboro | OH | 45066 | |
| Stevens Janet K | | 11913 W County Rd 125 N | | | | Kokomo | IN | 46901-8661 | |
| Stevens Jason | | 9525 Marshall | | | | Birch Run | MI | 48415 | |
| Stevens Jericia | | 4637 Hilton Ave Apt J | | | | Columbus | OH | 43228 | |
| Stevens John | | 1533 Stepney St | | | | Niles | OH | 44446 | |
| Stevens Jonathan | | 5608 Jeffrey Dr | | | | Lockport | NY | 14094 | |
| Stevens Joseph K | | 14269 Seymour Rd | | | | Montrose | MI | 48457-9073 | |
| Stevens Jr David | | 92 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Stevens Jr George F | | 6730 S State Rd 67 | | | | Pendleton | IN | 46064-9002 | |
| Stevens Jr John J | | 1008 Swango Dr | | | | Kettering | OH | 45429-4636 | |
| Stevens Judy | | 2323 East Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Stevens Kenneth | | 185 Carol Ln | | | | Spartanburg | SC | 29302 | |
| Stevens Kimberly | | 717 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Stevens Lavell | | 303 Saranac | | | | Buffalo | NY | 14216 | |
| Stevens Lesa | | 7637 W 220 S | | | | Russiaville | IN | 46979 | |
| Stevens Linda C | | 8210 Kensington Blvd | Apt 674 | | | Davison | MI | 48423 | |
| Stevens Ludwik | | 6482 W 500 S | | | | Russiaville | IN | 46979 | |
| Stevens Marc | | 1215 High St Ne | | | | Warren | OH | 44483-5831 | |
| Stevens Margaret E | | 3700 West 100 North | | | | Tipton | IN | 46072 | |
| Stevens Mark | | 4000 Green Isle Way | | | | Saginaw | MI | 48603 | |
| Stevens Maxine | | 5355 E Frances Rd | | | | Mount Morris | MI | 48458-9752 | |
| Stevens Michael | | 3218 Fox Rd | | | | Huron | OH | 44839 | |
| Stevens Michelle | | 180 Irving St | | | | Lockport | NY | 14094 | |
| Stevens Molding Inc | | 2125 Stonington Ave | | | | Hoffman Estates | IL | 60195 | |
| Stevens Molding Inc | | 2125 N Stonington | | | | Hoffman Estates | IL | 60195 | |
| Stevens Molding Inc | Jan Leuhrs | 2125 N Stonington Ave | | | | Hoffman Estates | IL | 60195-2016 | |
| Stevens Norene | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Stevens Oil Co | | PO Box 18968 | | | | Huntsville | AL | 35804 | |
| Stevens Oneika | | 900 Westwood Ave | | | | Dayton | OH | 45407 | |
| Stevens Onnie T | | PO Box 786 | | | | Clinton | MS | 39060-0786 | |
| Stevens Painton Corp | | PO Box 74752 | | | | Cleveland | OH | 44194-0835 | |
| Stevens Painton Corp | | Piping Group | 7850 Freeway Cir Ste 100 | | | Middleburg Heights | OH | 44130 | |
| Stevens Painton Corp | | 7850 Freeway Circle | Ste 100 | | | Middleburg Heights | OH | 44130 | |
| Stevens Pamala | | 3200 Chase Rd | | | | Adrian | MI | 49221 | |
| Stevens Patricia | | 1617 Liscum Dr | | | | Dayton | OH | 45418 | |
| Stevens Patrick | | 3951 E Kirklin Brick Rd | | | | Frankfort | IN | 46041 | |
| Stevens Penny | | 11208 St Route 730 | | | | Blanchester | OH | 45107 | |
| Stevens Randall | | 8401 Oak Shade Ct | | | | Davison | MI | 48423 | |
| Stevens Regan | | 2335 Minvera Pk Pl | | | | Columbus | OH | 43229 | |
| Stevens Rhonda | | 3210 Framington Dr | | | | Columbus | OH | 43224 | |
| Stevens Ricky A | | 1525 Illinois Ave | | | | Flint | MI | 48506-3552 | |
| Stevens Robert | | 515 Delaware St | | | | Anderson | IN | 46016 | |
| Stevens Robert | | 1915 5th | | | | Bay City | MI | 48708 | |
| Stevens Robert | | 7169 Henderson Rd | | | | Davison | MI | 48423 | |
| Stevens Robert D | | PO Box 173 | | | | W Farmington | OH | 44491-0173 | |
| Stevens Robert G | | 8045 E Desert Pine Dr | | | | Anaheim | CA | 92808-2414 | |
| Stevens Ronald | | 4061 Filkins Dr Ne | | | | Grand Rapids | MI | 49525-2129 | |
| Stevens Ronald | | 445 Lutzke Rd | | | | Saginaw | MI | 48609-6918 | |
| Stevens Ronald | | 3341 South Homer Rd | | | | Merrill | MI | 48637 | |
| Stevens Services | | 326 Timber Dr | | | | Coloma | MI | 49038 | |
| Stevens Sheet Metal & Iron Wor | | 420 Childre Rd | | | | Pearl | MS | 39208 | |
| Stevens Sheet Metal And Iron | | Works Inc | PO Box 6176 | | | Jackson | MS | 39288 | |
| Stevens Sheet Metal And Iron Works Inc | | PO Box 6176 | | | | Jackson | MS | 39288 | |
| Stevens Stanley | | 4310 Senaca Hwy | | | | Clayton | MI | 49235 | |
| Stevens Terry L | | 14395 Marsh Creek Rd | | | | Kent | NY | 14477-9711 | |
| Stevens Todd | | 103 S Main St | | | | Kingston | OH | 45644 | |
| Stevens Tom R | | 3614 Desert Dr | | | | Saginaw | MI | 48603-1975 | |
| Stevens Van Lines Inc | | 527 Morley Dr | PO Box 3276 | | | Saginaw | MI | 48605 | |
| Stevens Van Lines Inc | | Stevens Worldwide Van Lines | 527 Morley Dr | | | Saginaw | MI | 48601-9400 | |
| Stevens Van Lines Inc | | Stevens Worldwide Van Lines | 3663 Elizabeth Lk Rd | | | Waterford | MI | 48328-3013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stevens Van Lines Inc Eft | | PO Box 3276 | | | | Saginaw | MI | 48605 | |
| Stevens Victoria | | 8095 Se Sugar Pines Way | | | | Hobe Sound | FL | 33455 | |
| Stevens William | | 1703 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Stevens William C | | 1628 Beaver Creek Ln | | | | Kettering | OH | 45429-3708 | |
| Stevens William R | | 35 Robinglen Ct | | | | Springboro | OH | 45066-1381 | |
| Stevens Wire Products Inc | | 351 Nw F St | | | | Richmond | IN | 47374-222 | |
| Stevens Wire Products Inc | | PO Box 1146 | | | | Richmond | IN | 47375-1146 | |
| Stevens Wire Products Inc | | 351 Northwest F St | | | | Richmond | IN | 47374 | |
| Stevens Wj | | 25 Oak Rd | Whiston | | | Prescot | | L35 2YE | United Kingdom |
| Stevenson Betty | | PO Box 511 | | | | Courtland | AL | 35618-0511 | |
| Stevenson Betty A | | PO Box 310743 | | | | Detroit | MI | 48231-0743 | |
| Stevenson Blair | | 11488 Dice Rd | | | | Freeland | MI | 48623 | |
| Stevenson Bradley | | 9843 Ramona St 210 | | | | Bellflower | CA | 90706 | |
| Stevenson Byrrne Inc | | Air Duct Cleaning | 4800 Urbana Rd | | | Springfield | OH | 45502 | |
| Stevenson Charles | | 5586 Hunters Gate | | | | Troy | MI | 48098 | |
| Stevenson Colin B | | 3550 Christy Way W | | | | Saginaw | MI | 48603-7226 | |
| Stevenson Elementary School | | 638 S 96th St | | | | Mesa | AZ | 85208 | |
| Stevenson Eyles James Stevenson | | 2166 W Broadway | 712 | | | Anaheim | CA | 92804-2446 | |
| Stevenson Gary | | 1127 Landsdale Dr | | | | Fairborn | OH | 45324 | |
| Stevenson Ii Robert | | 16 Maple Dr | | | | Medway | OH | 45341 | |
| Stevenson Industries Inc | | 1515 Palisades Dr Ste M | | | | Pacific Palisades | CA | 90272-2168 | |
| Stevenson Industries Inc | | Stevenson Packaging Equipment | 1515 Palisades Dr Ste M | | | Pacific Palisades | CA | 90272 | |
| Stevenson Industries Inc | | 1515 Palisades Dr Ste M | | | | Pacific Palisades | CA | 90272 | |
| Stevenson Jay | | PO Box 145 | | | | Cortland | OH | 44410-0145 | |
| Stevenson Joan E | | 9010 Magnetic Apt 23 | | | | El Paso | TX | 79904-1055 | |
| Stevenson John | | 24 Grovewood Ln | | | | Rochester | NY | 14624 | |
| Stevenson Lawrence | | PO Box 90153 | | | | Burton | MI | 48509 | |
| Stevenson Lee | | 4588 W Northside Dr | | | | Jackson | MS | 39209 | |
| Stevenson Lumber Inc | | PO Box 458 | | | | Adrian | MI | 49221-0458 | |
| Stevenson Lumber Inc | | 501 Division St | | | | Adrian | MI | 49221-0458 | |
| Stevenson Lumber Inc | Dale A Couts Jr | Corner Of Michigan And Division St | PO Box 458 | | | Adrian | MI | 49221 | |
| Stevenson Marjorie | | 1517 Sherman St Se | | | | Grand Rapids | MI | 49506 | |
| Stevenson Mark | | 6518 Swigert Rd | | | | Appleton | NY | 14008 | |
| Stevenson Miaya | | 3393 C Ivy Hill Crl | | | | Cortland | OH | 44410 | |
| Stevenson Michelle | | 1448 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Stevenson Monica C | | PO Box 90153 | | | | Burton | MI | 48509-0153 | |
| Stevenson Pamela | | 123 Pennsylavania Ave | | | | Lockport | NY | 14094 | |
| Stevenson Reitha | | 210 Pine St Ext | | | | Campobello | SC | 29323 | |
| Stevenson Reitha G | | 210 Pine St Ext | | | | Campobello | SC | 29323 | |
| Stevenson Robert | | 8210 Hayes St | | | | Coopersville | MI | 49404-9712 | |
| Stevenson Samuel | | 1448 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Stevenson Sue | | 8210 Hayes St | | | | Coopersville | MI | 49404-9712 | |
| Stevenson Terrence | | 213 Johnson Trl | | | | Dayton | OH | 45418-2994 | |
| Stevenson Winnie | | 612 South Seas | | | | Jensen Beach | FL | 34957 | |
| Steverson Mary | | 130 Minty Ave | | | | Dayton | OH | 45415 | |
| Steverson Wayne | | 2300 Peale Dr | | | | Saginaw | MI | 48602 | |
| Steves Diesel Inc | | 1800 Maplegrove Rd | | | | Bowmanville | ON | L1C 3K3 | Canada |
| Steves Fanciful Flowers | | 214 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Steves Flowers | | 214 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Steves Plumbing | | 2907 Sandpiper Pl | | | | Longmont | CO | 80503 | |
| Steves Refrigeration | | 149b Ridge Ave S | | | | Tifton | GA | 31794 | |
| Steves Refrigeration & Ac Inc | | 149 South Ridge Ave | | | | Tifton | GA | 31793-1625 | |
| Steves Refrigeration and Ac Inc | | Po Drawer 1625 | | | | Tifton | GA | 31793-1625 | |
| Steves Shell Service | | Box 1102 | | | | Brookhaven | MS | 39601 | |
| Steves Shell Service | | PO Box 1102 | | | | Brookhaven | MS | 39601 | |
| Stevi Keeler | | 5442 Frances Rd | | | | Clio | MI | 48420 | |
| Stevie Cater | | 19 Meadow View Dr | | | | Trinity | AL | 35673 | |
| Stevie Clem | | 16034 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Stevie Jones | | PO Box 28 | | | | Vandalia | OH | 45377-0028 | |
| Stevie Woods | | 18403 Coltman Ave | | | | Carson | CA | 90746 | |
| Stevlingson Ryoko | | 9305 Grandview Dr | | | | Denton | TX | 76207-6629 | |
| Stevons Eugene | | 463 Rolling Green Cl | | | | Rochester Hls | MI | 48309 | |
| Stevron Industrial Supplies | | Off Fox St | 92 Rose Pl | | | Liverpool My | | L33BM | United Kingdom |
| Stevron Industrial Supplies Ltd | | 92 Rose Pl Fox St | | | | Liverpool Merseyside | | L3 3BN | United Kingdom |
| Steward Advanced Materials | | 1200 E 36th St | | | | Chattanooga | TN | 37407 | |
| Steward Craig | | 71 Charwood Cir | | | | Rochester | NY | 14609 | |
| Steward Esther | | 2353 Indiana Ave | | | | Saginaw | MI | 48601-5547 | |
| Steward Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0302 | |
| Steward Inc | Mr Keith Eischeid | 1200 E 36 St | | | | Chattanooga | TN | 37407 | |
| Steward Inc | | 1200 E 36th St | | | | Chattanooga | TN | 37407-2489 | |
| Steward Inc | | 1200 E 36th St | | | | Chattanooga | TN | 37407-248 | |
| Steward Inc | | 1200 E 36th St | | | | Chattanooga | TN | 37401 | |
| Steward Inc Eft | | PO Box 11407 | | | | Birmingham | AL | 35246-0302 | |
| Steward Iva B | | 19220 Co Rd 68 | | | | Loxley | AL | 36551 | |
| Steward Ltd | | Brucefield Industrial Estate | 5 Cochrane Sq | | | Livingston | | EH549DR | United Kingdom |
| Steward Ltd | | Indsrl Est | | | | Livingston West Lothian | | 0EH54- 9DR | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3290 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steward Ltd | | 5 Cochrane Sq Brucefield Indsrl Est | | | | Livingston West Lothian | | EH54 9DR | Gbr |
| Steward Machine Co Inc | | 3911 13th Ave N | | | | Birmingham | AL | 35234 | |
| Steward Machine Co Inc | | Po Drawer 11008 | | | | Birmingham | AL | 35202 | |
| Steward Machine Co Inc | | PO Box 2153 Dept 3409 | | | | Birmingham | AL | 35287-3409 | |
| Steward Michelle | | 609 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10 14 E Centre Redhill 159471 | | | | | | Singapore |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10-14 E-centre Redhill 159471 | | | | | | Singapore |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10-14 E-center Redhill | | | | | 159471 | Singapore |
| Steward Shirley | | 6426 South 35th St | Apt 9 | | | Franklin | WI | 53132 | |
| Steward William R | | 321 Oxford Ave | | | | Dayton | OH | 45402-6041 | |
| Stewart & Associates Pllc | | 105 Executive Dr Pob 2757 | | | | Madison | MS | 39130 | |
| Stewart & Associates Pllc | | 105 Executive Dr | PO Box 2757 | | | Madison | MS | 39130 | |
| Stewart & Bottomley Inc | | 2488 E 81st St Ste 8000 | | | | Tulsa | OK | 74137-4306 | |
| Stewart & Stevenson | | 1755 Adams Ave | | | | San Leandro | CA | 94577 | |
| Stewart & Stevenson | | PO Box 601132 | | | | Los Angeles | CA | 90060-1132 | |
| Stewart & Stevenson Cpc | Bernadette Grubbs | 601 West 38th St | Ad Chg Per Afc 04 07 05 Gj | | | Houston | TX | 77018 | |
| Stewart & Stevenson Cpc | Bernadette Grubbs | 601 West 38th St | | | | Houston | TX | 77018 | |
| Stewart & Stevenson Services | | 5717 Ih 10e | | | | San Antonio | TX | 78220 | |
| Stewart & Stevenson Services | attn Tina Martinez | 601 W 38th St | | | | Houston | TX | 77018 | |
| Stewart & Stevenson Services I | | 2301 Central Fwy E | | | | Wichita Falls | TX | 76302 | |
| Stewart & Stevenson Services I | | 5717 Ih 10e | | | | San Antonio | TX | 78220 | |
| Stewart & Stewart | Michael J Sobieray & David W Stewart | 931 S Rangeline Rd | | | | Carmel | IN | 46032 | |
| Stewart A R | | 9 Ramsey Court | York Ave | | | West Kirkby | | CH43 3J | United Kingdom |
| Stewart Alex | | 220 Edgewood Terrace B 21 | | | | Jackson | MS | 39206-5074 | |
| Stewart Allen | | 116 Grove Run Rd | | | | Commercial Pt | OH | 43116 | |
| Stewart Amy | | 2146 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stewart and Associates Pllc | | 105 Executive Dr | PO Box 2757 | | | Madison | MS | 39130 | |
| Stewart and Stevenson Services | | PO Box 201330 | | | | San Antonio | TX | 78220 | |
| Stewart Andrew | | 2824 Ruppuhn Dr | | | | Saginaw | MI | 48603 | |
| Stewart Andrew | | 2824 Reppuhn | | | | Saginaw | MI | 48603 | |
| Stewart Benjamin | | 1340 Walter S Hall | | | | Lake Orion | MI | 48362 | |
| Stewart Billy D | | 380 E Dayton Sl | | | | Flint | MI | 48505-4340 | |
| Stewart Bush | | 6653 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Stewart Carol | | Po Box 8340 | | | | South Bend | IN | 46660 | |
| Stewart Carol | | 673 Ross Rd | | | | Whitehall | OH | 43213 | |
| Stewart Carolyn | | 127 Valentine Dr | | | | Dayton | OH | 45431 | |
| Stewart Carolyn | | PO Box 542 | | | | Genesee | MI | 48437-0542 | |
| Stewart Charlene | | 5305 N Elms | | | | Flushing | MI | 48433 | |
| Stewart Christine | | 4800 Fredrick Pk Apt 1 | | | | Dayton | OH | 45414 | |
| Stewart Christine | | 2146 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stewart Christine | | 3077 Harley | | | | Bay City | MI | 48706 | |
| Stewart Christopher | | 12222 Webster Rd | | | | Clio | MI | 48470 | |
| Stewart Christopher | | 12222 Webster Rd | | | | Clio | MI | 48420 | |
| Stewart Cindy | | 2942 Lynnwood Cir Sw | | | | Decatur | AL | 35603-1282 | |
| Stewart Clarence R | | 2918 Regalia Dr | | | | Pine Bluff | MI | 48531 | |
| Stewart Co | | Dba Hawkes Radiator | 405 N 75th Ave 2-142 | | | Phoenix | AZ | 85043-2103 | |
| Stewart Co Dba Hawkes Radiator | | 405 N 75th Ave 2 142 | | | | Phoenix | AZ | 85043-2103 | |
| Stewart Connector Systems In | | 26555 Evergreen Rd Ste 1505 | | | | Southfield | MI | 48076 | |
| Stewart Connie | | 275 N 7th St | Apt 1 | | | Middletown | IN | 47356 | |
| Stewart Consultants Inc | | 110 Hillcrest Dr | | | | Clinton | MS | 39056 | |
| Stewart Consultants Inc | | 110 Hillcrest Dr | | | | Clinton | MS | 39056-4310 | |
| Stewart Courtney | | 1130 Shell Rd | | | | Gadsden | AL | 35903 | |
| Stewart Daniel | | 2218 Edward Dr | | | | Kokomo | IN | 46902 | |
| Stewart David | | 3735 Mercedes Pl | | | | Canfield | OH | 44406 | |
| Stewart Deanna | | 47 Burgess Ave | | | | Dayton | OH | 45415 | |
| Stewart Dennis R | | 4345 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430-9426 | |
| Stewart Donald | | PO Box 542 | | | | Genesee | MI | 48437-0542 | |
| Stewart Douglas R | | Process Systems International | 730 West 22nd St | | | Tempe | AZ | 85282 | |
| Stewart Douglas R Process Systems International | | 730 West 22nd St | | | | Tempe | AZ | 85282 | |
| Stewart Ed Dba Stewart Photog Raphy | | 2364 N New Jersey St | | | | Indianapolis | IN | 46205 | |
| Stewart Ed Dba Stewart Photography | | 2364 N New Jersey St | | | | Indianapolis | IN | 46205 | |
| Stewart Edwin E | | 1265 Collar Price Rd | | | | Hubbard | OH | 44425-2956 | |
| Stewart Efi Connecticut Llc | | 45 Old Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Stewart Efi Connecticut Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi Llc | | 45 Old Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Stewart Efi Llc  Eft | | 630 Central Pk Ave | | | | Yonkers | NY | 10704 | |
| Stewart Efi Llc 030508519 | | Frmly Eyelets For Industry Inc | 45 Old Waterbury Rd | | | Thomaston | CT | 06787 | |
| Stewart Efi Llc Eft | | Frmly Stewart Stamping Corp | 630 Central Pk Ave | 3.05085e+007 | | Yonkers | NY | 10704 | |
| Stewart Efi Llc Eft 030508522 | | Frmly Stewart Stamping Corp | 630 Central Pk Ave | | | Yonkers | NY | 10704 | |
| Stewart Efi New York Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi New York Llc | | 630 Central Pk Ave | | | | Yonkers | NY | 10704 | |
| Stewart Efi New York Llc Eft | | 3.05085e+007 | 630 Central Pk Ave | | | Yonkers | NY | 10704 | |
| Stewart Efi Texas Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi Texas Llc | | 3.05085e+007 | 27 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Stewart Efi Texas Llc | | 27 Leigh Fisher Blvd | | | | El Paso | TX | 79906-524 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3291 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Electronics Ltd | | Eagle Trading Est | Brookers Rd | Billingshurst W Sussex | | | | RH149YZ | United Kingdom |
| Stewart Environmental Air Eft | | Systems Inc | 4020 Rhea Rd 5a | | | Wichita Falls | TX | 76308 | |
| Stewart Environmental Air Eft Systems Inc | | PO Box 4283 | | | | Wichita Falls | TX | 76308 | |
| Stewart Environmental Air Syst | | 4020 Rhea Rd Ste 5a | | | | Wichita Falls | TX | 76308 | |
| Stewart Erin | | 154 Prospect Ave | | | | Dayton | OH | 45415 | |
| Stewart Eugene N | | Dba Spectrum Printing & Design | 5671 Webster St | | | Dayton | OH | 45414 | |
| Stewart Eugene N Dba Spectrum Printing & Design | | 5671 Webster St | | | | Dayton | OH | 45414 | |
| Stewart Eugene N Dba Spectrum Printing and Design | | 5671 Webster St | | | | Dayton | OH | 45414 | |
| Stewart Fannie | | 33 Oak Tree Dr | | | | Canfield | OH | 44406 | |
| Stewart Finance Co 51 | | 910 Milk Dr | | | | E St Louis | IL | 62201 | |
| Stewart Frankie | | 33 Oak Tree Dr | | | | Canfield | OH | 44406 | |
| Stewart Gail | | 812 Five Oaks Ave | | | | Dayton | OH | 45406 | |
| Stewart Gary L | | 4222 Weller Dr | | | | Bellbrook | OH | 45305-1335 | |
| Stewart Glen | | 733 Story Dr | | | | Fairfield | MI | 45014 | |
| Stewart Gregory | | 6498 Burkwood | | | | Clayton | OH | 45315 | |
| Stewart Gregory | | 12128 Glenn Mark Trl | | | | Montrose | MI | 48457 | |
| Stewart Gregory | | 215 1/2 N Ball St | | | | Owosso | MI | 48867-3326 | |
| Stewart Gregory | | 215 1 2 N Ball St | | | | Owosso | MI | 48867-3326 | |
| Stewart Harold | | 4530 Wendover St | | | | Wichita Falls | TX | 76309-4730 | |
| Stewart Henry | | 673 Ross Rd | | | | Columbus | OH | 43213 | |
| Stewart Ian | | 38 Tallarn Rd | | | | Westvale | | L32 ORT | United Kingdom |
| Stewart Iii Frankie | | 80 S Roanoke | | | | Austintown | OH | 44515 | |
| Stewart J | | 38 Tallarn Rd | | | | Liverpool | | L32 0RT | United Kingdom |
| Stewart James | | 512 Catherine St | | | | Youngstown | OH | 44505 | |
| Stewart James | | 8418 S Walnut St | | | | Daleville | IN | 47334 | |
| Stewart James | | 891 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Stewart Jeffery | | 2819 Donna Ave | | | | Racine | WI | 53404 | |
| Stewart John | | 426 25th St | | | | Niagara Falls | NY | 14303 | |
| Stewart John | | PO Box 3037 | | | | Brookhaven | MS | 39603-7037 | |
| Stewart John | | 2862 N Pk Ave | | | | Warren | OH | 44481 | |
| Stewart John | | 17668 Owens St | | | | Athens | AL | 35611 | |
| Stewart John W | | 1863 Pierce Ave | | | | Niagara Falls | NY | 14301-1347 | |
| Stewart Johnny | | 4867 Germantown Pike | | | | Dayton | OH | 45418 | |
| Stewart Jonathan | | 2435 Aurelia Ct | | | | Saginaw | MI | 48603-3802 | |
| Stewart Joseph | | 17165 Shadow Wood Ln | | | | Athens | AL | 35614 | |
| Stewart Jr Billy | | 606 E 50th St | | | | Tifton | GA | 31794 | |
| Stewart Jr Eddie | | 2109 Terry Gatesville Rd | | | | Crystal Spgs | MS | 39059-9749 | |
| Stewart Jr Owen | | 194 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Stewart Jr Ronald | | 806 Neal Blvd | | | | Hamilton | OH | 45011 | |
| Stewart Jr Wayne | | 5371 Keele St | | | | Jackson | MS | 39206 | |
| Stewart Kandi | | 23 Arthur Ln | | | | Gadsden | AL | 35904 | |
| Stewart Kathy | | 158 Julius Price Rd | | | | Silver Creek | MS | 39663 | |
| Stewart Kerry | | 9 Arms Blvd | 3 | | | Niles | OH | 44446 | |
| Stewart Larry | | 6415 Harbinger Ln | | | | Dayton | OH | 45449-3515 | |
| Stewart Larry | | 8508 Ransom Rd | | | | Monroeville | OH | 44847 | |
| Stewart Larry C | | 8508 Ransom Rd | | | | Monroeville | OH | 44847-9308 | |
| Stewart Lee | | 12222 Webster Rd | | | | Clio | MI | 48420-8209 | |
| Stewart Lonnie | | 424 Hoskins Rd | | | | Wilmington | OH | 45177 | |
| Stewart M | | 100 Utting Ave East | | | | Liverpool | | L11 1DH | United Kingdom |
| Stewart Marcus | | PO Box 72272 | | | | Tuscaloosa | AL | 35407 | |
| Stewart Marcus | | 812 Five Oaks Ave | | | | Dayton | OH | 45406 | |
| Stewart Mark | | 626 Walton Ave | | | | Dayton | OH | 45417 | |
| Stewart Marlene | | PO Box 194 | | | | Maple Rapids | MI | 48853-0194 | |
| Stewart Marta | | 4709 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Stewart Martha | | 640 Mabel St | | | | Youngstown | OH | 44511 | |
| Stewart Mary Ann | | 4426 Todd Rd | | | | Franklin | OH | 45005 | |
| Stewart Michael | | 112 Castle Dr | | | | Kettering | OH | 45429 | |
| Stewart Michael | | 3655 Mary Lou Ln | | | | Mansfield | OH | 44906-1014 | |
| Stewart Michael | | 509 Bangs St | | | | Flint | MI | 48504 | |
| Stewart Mufven | | 7 Loganwood Dr | | | | Centerville | OH | 45458 | |
| Stewart Owen | | 5846 Russell Ave | | | | Franklin | OH | 45005 | |
| Stewart Owen R | | 5846 Russell Ave | | | | Franklin | OH | 45005-2826 | |
| Stewart Oxygen Svcs Of Cincin | | Sos Technologies | 11 E Sunnybrook Dr | | | Cincinnati | OH | 45237 | |
| Stewart Oxygen Svcs Of Cincinn Sos Technologies | | 11 E Sunnybrook Dr | | | | Cincinnati | OH | 45237 | |
| Stewart Parish | | 2170 Turpin Rd | | | | Brookhaven | MS | 39601 | |
| Stewart Patricia | | 2081 Lennon Dr | | | | Grosse Pointe | MI | 48236 | |
| Stewart Patricia | | 21 Carter Ave | | | | Bessemer | AL | 35020 | |
| Stewart Patrick | | 1992 Brainard Dr | | | | Kettering | OH | 45440-1858 | |
| Stewart Paul | | 298 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Stewart Paul | | 927 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Stewart Plant Farm | | 44 Walters Rd | | | | Ellisville | MS | 39437 | |
| Stewart Rachelle | | 220 Edgewood Terrace B 21 | | | | Jackson | MS | 39206 | |
| Stewart Regina | | 1252 S Locke | | | | Kokomo | IN | 46901 | |
| Stewart Rescoe | | 29000 Eleven Mile Rd | | | | Farmington | MI | 48336 | |
| Stewart Richard | | 160 Maple Leaf Dr | | | | Hubbard | OH | 44425 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3292 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Rodney | MI | 4092 Heathermoor Dr | | | | Saginaw | MI | 48603 | |
| Stewart Ronald | | PO Box 47783 | | | | Oak Park | MI | 48237-5483 | |
| Stewart Ronald C | | 7724 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Stewart Rood | | 4757 E Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Stewart Russell | | 3364 Oak Ridge Dr | | | | Franklin | OH | 45005 | |
| Stewart Shanon | | 542 Palmer Ave | | | | Youngstown | OH | 44502-2529 | |
| Stewart Sharts | | 6154 East Ave | | | | Newfane | NY | 14108 | |
| Stewart Shawn | | 1035 East Meadowview Dr | | | | Oak Creek | WI | 53154 | |
| Stewart Stamping Corp | | C o Schmidt Carl H Co | 26555 Evergreen Rd Ste 1505 | | | Southfield | MI | 48076 | |
| Stewart Stamping Corp | | 26555 Evergreen Rd Ste 1505 | | | | Southfield | MI | 48076 | |
| Stewart Stamping Corp | | Stewart Efil | 27 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Stewart Stamping Corp C o Carl H Schmidt Co | | 2655 Evergreen Rd | Travelers Tower Ste 1505 | | | Southfield | MI | 48076 | |
| Stewart Stamping Inc | | 630 Central Pk Ave | | | | Yonkers | NY | 10704-201 | |
| Stewart Stephen | | 1341 Michael Court | | | | Troy | OH | 45373 | |
| Stewart Steven | | 525 Meadows Dr | | | | Greentown | IN | 46936 | |
| Stewart Street | | 2113 Bock Rd | | | | Saginaw | MI | 48603 | |
| Stewart Susanne | | 2380 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Stewart Susanne M | | 2380 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1244 | |
| Stewart Tammy | | 71 Bridgeman Rd | | | | Churchville | NY | 14428 | |
| Stewart Tammy | | 453 Mathews Rd | | | | Boardman | OH | 44512 | |
| Stewart Technologies Inc | | 730 W 22nd St | | | | Tempe | AZ | 85282 | |
| Stewart Terry | | 2109 Loeb Dr | | | | Lebanon | OH | 45036 | |
| Stewart Thomas | | 3008 Sherman St | | | | Anderson | IN | 46016 | |
| Stewart Tillman | | 217 Pk Ave Rear | | | | Lockport | NY | 14094 | |
| Stewart Timothy B | | 4900 Warren Sharon Rd | | | | Vienna | OH | 44473-9684 | |
| Stewart Trina | | 1009 Dennison Ave | | | | Dayton | OH | 45408 | |
| Stewart Troy | | 2815 Alcott Rd | | | | Greensboro | NC | 27405 | |
| Stewart Virginia | | 308 North St | | | | Chesterfield | IN | 46017 | |
| Stewart Wayne | | 6968 Northview Dr | | | | Lockport | NY | 14094 | |
| Stewart Wilkins | | 2603 Garden St | | | | Avon | NY | 14414 | |
| Stewart William | | PO Box 664 | | | | Brookhaven | MS | 39601 | |
| Stewart William | | 404 Holiday Ln | | | | Greentown | IN | 46936 | |
| Stewart William | | 413b N 6th St | | | | Waterford | WI | 53185 | |
| Stewpot Inc | | Frank Spencer | 1100 West Capitol St | | | Jackson | MS | 39203 | |
| Stewpot Inc Frank Spencer | | 1100 West Capitol St | | | | Jackson | MS | 39203 | |
| Steyer Amanda | | 404 W North Union | | | | Bay City | MI | 48706 | |
| Steyer Jr Peter P | | 404 W North Union St | | | | Bay City | MI | 48706-3523 | |
| Steyer Judith | | 1304 Cristina Dr | | | | Fenton | MI | 48430 | |
| Steyer Timothy | | 1304 Cristina Dr | | | | Fenton | MI | 48430 | |
| Steyr De Mexico | | Calle 1 No 104 Parque Ind | Santa Maria | | | | | | Mexico |
| Steyr De Mexico Efit | | Calle 1 No 104 Parque Ind | Santa Maria | | | | | | Mexico |
| Steyr De Mexico S A De Cv | Accounts Payable | Calle 1 Nr 104 | | | | Ramos Arizpe Coa | | 25947 | Mexico |
| Steyr De Mexico S A De Cv Parque Industrial Santa Maria | | Calle 1 Nr 104 | | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Parque Industrial Santa Maria | | | | Ramos Arizpe | | C.P.25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 Nr 104 | Parque Industrial Santa Maria | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 No 104 | | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 104 | Parque Industrial Santa Maria | | | Ramos Arizpe | | C.P.2-5947 | Mexico |
| Steyr Eurostar Automobiltechnik Gmbh & Co Kg | | Walter P Chrysler Platz 1 | | | | Graz 8041 | | 08041 | Austria |
| Steyr Powertrain Ag & Co Kg | | Liebenauer Hauptstrabe 317 | | | | Graz 8041 | | 08041 | Austria |
| Stg Machine | John Garcia | 481 Gianni St | | | | Santa Clara | CA | 95054 | |
| Stgeorge Thomas J | | 729 Clifton Dr Ne | | | | Warren | OH | 44484-1815 | |
| Sth Baldwin Regional Med Ctr | | 1613 North Mckenzie St | | | | Foley | AL | 36535 | |
| Sti California Inc | | 46755 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Sti Technologies Inc | | 1800 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Stichting Pensioenfonds ABP | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Stickel Jr George | | 8220 Vinton Ave | | | | Sparta | MI | 49345-9417 | |
| Stickney Jason | | 5200 Murphy Rd | | | | Lockport | NY | 14094 | |
| Stickney Tyler Administrative | | Group Stag C O A Marovitz | Schiff Hardin & Waite | 7300 Sears Twr | | Chicago | IL | 60606 | |
| Stickney Tyler Administrative Group Stag C O A Marovitz | | Schiff Hardin and Waite | 7300 Sears Twr | | | Chicago | IL | 60606 | |
| Stidham Andrew | | 7603 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Stidham Jeffery | | 151 West Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Stidham Jeffery | | 1590 Old School House Rd | | | | Troy | OH | 45373 | |
| Stidham Jeffery | | 109 Villa Dr | | | | Meridianville | AL | 35759 | |
| Stidham Jr Lawrence | | 858 Alverno Ave | | | | Dayton | OH | 45410 | |
| Stidham Larry | | 2655 Springmont Ave | | | | Dayton | OH | 45420 | |
| Stieber Jr Aloys | | 8858 Garden Ln | | | | Greendale | WI | 53129-1501 | |
| Stieglitz John | | 117 Wood Dr | | | | Sharpsville | IN | 46068-8939 | |
| Stiehl Sharon L | | 5550 Woodfield Ct | | | | Grand Blanc | MI | 48439-9402 | |
| Stiel Jr Anthony | | 2379 Browning | | | | Lake Orion | MI | 48360 | |
| Stienstra Dennis | | 1726 Clermont | | | | Warren | OH | 44483 | |
| Stierer Dennis | | 145 Chestnut St | | | | Lockport | NY | 14094 | |
| Sterhoff Beverly | | 4415 Hayes Ave | | | | Sandusky | OH | 44870-7219 | |
| Sterhoff Bros Moving & | | Cartage Inc | 2033 Superior St | | | Sandusky | OH | 44870 | |
| Sterhoff Bros Moving & Cartag | | 2033 Superior St | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3293 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sterhoff Bros Moving and Cartage Inc | | PO Box 12 | | | | Sandusky | OH | 44870 | |
| Sterle Michael | | 325 Dewey Lake Bch | | | | Brooklyn | MI | 49230 | |
| Stiers Sr Construction | | Sr Stiers | 4728 Alexandria Pike | | | Anderson | IN | 46012 | |
| Stiers Stanley R | | Dba Stanley R Stiers | Enterprises Llc | | | Anderson | IN | 46012 | |
| Stiers Stanley R Dba Stanley R Stiers | | Enterprises Llc | 4728 Alexandra Pike | 4728 Alexandra Pike | | Anderson | IN | 46012 | |
| Steve Pamela | | 3101 Merle Dr | | | | Columbiaville | MI | 48421 | |
| Stewe Kathleen | | 411 Prairie Hill Way | | | | Waterford | WI | 53185 | |
| Stiff Christine | | PO Box 9 | | | | Linden | MI | 48451-0009 | |
| Stiffler Michael | | 181 2 N Monmouth | | | | Dayton | OH | 45403 | |
| Stiffy Elissa | | 339 Mcevoy Court | | | | Niles | OH | 44446 | |
| Stiffy Terry L | | 339 Mcevoy Ct | | | | Niles | OH | 44446-3820 | |
| Stifter Linda S | | 355 Sunset Dr | | | | Brookfield | OH | 44403-9502 | |
| Stigdon Carolyn | | 1711 S Goyer Rd | | | | Kokomo | IN | 46902-2732 | |
| Stigdon Danny | | 1711 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Stiger Benita | | 1587 Campus Dr | | | | Dayton | OH | 45406 | |
| Stigger Charles | | 314 N Hampton | | | | Bay City | MI | 48707 | |
| Stigger Rowena | | 314 Nhampton | | | | Bay City | MI | 48708 | |
| Stigile Thomas | | 504 Lake Glen Dr | | | | Livonia | NY | 14487 | |
| Stigler Chanise | | 3633 Oaklawn Dr Apt I | | | | Anderson | IN | 46013 | |
| Stiles Herbert | | 802 Pk Rd | | | | Anderson | IN | 46011 | |
| Stiles Jack | | 9362 Aspen Viand Dr | | | | Grand Blanc | MI | 48439 | |
| Stiles Kenneth | | 55 Rouge Rd | | | | Rochester | NY | 14623 | |
| Stiles Kimberly | | 6701 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Stiles Robert T | | 932 Walton Ave | | | | Dayton | OH | 45402-5333 | |
| Stiles Sharon | | 932 Walton Ave | | | | Dayton | OH | 45407 | |
| Stilgenbauer Rodney | | 9440 Englishman Dr | | | | Fenton | MI | 48430 | |
| Still Jr Robert | | 7241 Serpentine Dr | | | | Huber Heights | OH | 45424 | |
| Still Michelle | | 141 Lightner Ln | | | | Union | OH | 45322 | |
| Still Water Coating | | 868 Sater St | | | | Greenville | OH | 45331 | |
| Stillabower Morris | | 4830 West Hwy 28 | | | | Tipton | IN | 46072-9111 | |
| Stilley Jr Richard S | | 1538 Apple Ridge Trl | | | | Grand Blanc | MI | 48439-4968 | |
| Stillings Instrument Systems | | 4851 Leafdale Rd | | | | Royal Oak | MI | 48073 | |
| Stillings Instrument Systems C | | 4851 Leafdale Blvd | | | | Royal Oak | MI | 48073-1008 | |
| Stillings Robert | | 3084 Clime Rd | | | | Columbus | OH | 43223 | |
| Stillman College | | PO Box 1430 | | | | Tuscaloosa | AL | 35403 | |
| Stillman Roy D | | PO Box 1663 | | | | Andover | OH | 44003-1663 | |
| Stills Margaret D | | 1815 Roxbury Dr | | | | Xenia | OH | 45385-4932 | |
| Stills Shannon | | 609 Layne Dr | | | | Xenia | OH | 45385 | |
| Stillwagon Dolores | | 336 E Liberty St | | | | Girard | OH | 44420 | |
| Stillwagon Donna O | | 4801 Miller South Rd | | | | Bristolville | OH | 44402-9723 | |
| Stillwater Coating Company | | 868 Sater St | | | | Greenville | OH | 45331 | |
| Stillwater Coating Company | | 868 Sater St | Add Chg 12 29 03 Cp | | | Greenville | OH | 45331 | |
| Stillwater Microsystems Inc | | 4258 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Stillwater Microsystems Inc | | PO Box 82 | | | | West Milton | OH | 45383 | |
| Stillwater Microsystems Inc | | 4258 Iddings Rd | | | | West Milton | OH | 45383 | |
| Stillwater Technologies Inc | | 1040 S Dorset Rd | | | | Troy | OH | 45373 | |
| Stillwell Sean | | 4140 Three Oaks Blvd | Apt 1a | | | Troy | MI | 48098 | |
| Stilson | | C o Kuntz J R | 8514 N Main St | | | Dayton | OH | 45415-1327 | |
| Stilson Corporation | | C o E T C Incorporated | 4646 West Jefferson Ste | | | Fort Wayne | IN | 46804 | |
| Stilson Laboratories Inc | | 6121 Huntley Rd | | | | Columbus | OH | 43229-1003 | |
| Stilson Nicholas | | 11445 Bay of Firth | | | | Fenton | MI | 48430 | |
| Stilson Nicholas | | 13254 Clio Rd | | | | Clio | MI | 48420 | |
| Stilson Paul | | G 3469 Hammerberg Rd | | | | Flint | MI | 48507 | |
| Stilson Products Llc | | 6405 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Stilson Products Llc | | Nm & Remit Chg Ltr 12 12 01 Cp | 15935 Sturgeon St | | | Roseville | MI | 48066 | |
| Stilson Products Llc | | 15935 Sturgeon St | | | | Roseville | MI | 48066 | |
| Stilson Stacy | | 5305 Cottrell | | | | Vassar | MI | 48768 | |
| Stilson William | | 22120 4 Mile Rd | | | | Morley | MI | 49336 | |
| Stimac Deborah | | PO Box 90735 | | | | Burton | MI | 48509 | |
| Stimac Joseph | | 6240 Greenview Dr | | | | Burton | MI | 48509-1361 | |
| Stimler William | | 3700 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Stimpson Co | Roselyn Ackermann | 900 Sylvan Ave | | | | Bayport | NY | 11705-0000 | |
| Stimpson Company Inc | | 900 Sylvan Ave | | | | Bayport | NY | 11705-1012 | |
| Stimpson Edward F | | 168 Frontenac Hts | | | | Rochester | NY | 14617-1714 | |
| Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | | Bayport | NY | 11705-1012 | |
| Stimpson Edwin B Co Inc Eft | | Frmly Stimpson Co Inc | 900 Sylvan Ave | | | Bayport | NY | 11705-1097 | |
| Stimpson Edwin B Co Inc Eft | | 900 Sylvan Ave | | | | Bayport | NY | 11705-1097 | |
| Stimpson Fred L | | 18680 Nelson Rd | | | | Saint Charles | MI | 48655-9730 | |
| Stimson Francis L | | 224 Edison Pk Ave Nw | | | | Grand Rapids | MI | 49504-5906 | |
| Stine Amy | | 2431 Cr 306 | | | | Vickery | OH | 43464 | |
| Stine Daniel | | 2000 Michelle Ct | | | | Miamisburg | OH | 45342 | |
| Stine Daniel | | 2000 Michelle Ct | | | | Miamisburg | OH | 45342 | |
| Stine David | | 17121 Kropf Ave | | | | Davisburg | MI | 48350-1188 | |
| Stine Sandy | | PO Box 195 | | | | Delta | OH | 43515 | |
| Stinebring Scott | | 2100 Anderson | | | | Saginaw | MI | 48603 | |
| Stinefield Robert | | 10829 North Sooe | | | | Alexandria | IN | 46001 | |
| Stinellis William | | 3830 Smith Stewart Rd | | | | Niles | OH | 44446 | |
| Stinemetz Paul | | 3200 Garden Pl | | | | Kokomo | IN | 46902-7513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stiner William | | 1931 S Armstrong | | | | Kokomo | IN | 46902 | |
| Sting John | | 596 Wolverine Dr | | | | Walled Lake | MI | 48390-2364 | |
| Sting Jr William | | 8081 David | | | | Montrose | MI | 48457 | |
| Sting Ronald | | 1645 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Stingley Donna | | 137 Moran Rd | | | | Florence | MS | 39073 | |
| Stinnett Harlen | | 2225 Mallery St | | | | Flint | MI | 48504 | |
| Stinnett Jr Charles | | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749-7517 | |
| Stinnett Mary | | 15231 Fielding Rd | | | | Athens | AL | 35611-8028 | |
| Stinnett Versie L | | 6405 Allison Dr | | | | Flint | MI | 48504-1627 | |
| Stinnetts Auto Parts | | Rr1 Box 437 Hwy 5 | | | | Woodstock | AL | 35188 | |
| Stinson Auto & Towing | James Stinson | 4307buffalo Rd | | | | Erie | PA | 16510 | |
| Stinson Brian | | 4368 Coach Light Trail | | | | Dayton | OH | 45424 | |
| Stinson Dale | | 154 W 900 N | | | | Alexandria | IN | 46001 | |
| Stinson Gregory R | | 440 Redbird Trl | | | | Bowling Green | KY | 42101-0727 | |
| Stinson James E | | 9975 N 850 W | | | | Daleville | IN | 47334-0000 | |
| Stinson Joan | | 1216 Garfield Ave | | | | Mount Morris | MI | 48458-1714 | |
| Stinson John | | 6760 Bent Grass | | | | Kentwood | MI | 49548 | |
| Stinson Jonathan | | 5311 Logan Ave | | | | Dayton | OH | 45431 | |
| Stinson Lamarvia | | 640 Creekside Circle | 204 | | | Auburn Hills | MI | 48326 | |
| Stinson Mary | | 5311 Logan Ave | | | | Riverside | OH | 45431 | |
| Stinson Michael D | | 1505 E 31st St | | | | Anderson | IN | 46016-5627 | |
| Stinson Morrison Hecker Llp | Mark A Shaiken | 1201 Walnut St | | | | Kansas City | MO | 64106 | |
| Stinson Pamela K | | 317 Millcreek Dr Apt B | | | | Chesterfield | IN | 46017-1705 | |
| Stinson Ralph | | 20875 Waterscape Way | | | | Noblesville | IN | 46060 | |
| Stinson Rick | | PO Box 368 | | | | Bridgeport | MI | 48722-0368 | |
| Stinson Robert | | 2925 Lincoln St | | | | Anderson | IN | 46013 | |
| Stinson Rodney | | 77 Beverly Ave | | | | Lockport | NY | 14094 | |
| Stinson Ronald | | 1400 S Tiger Dr | | | | Yorktown | IN | 47396 | |
| Stinson Susan D | | 1544 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Stinson Susan D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Stinson Suzan G | | 4725 Willow Cove Blvd | Apt E13 | | | Allen Pk | MI | 48101-3246 | |
| Stinson Tamika | | 140 Maner Terrace | | | | Smyrna | GA | 30080 | |
| Stipp John E | | 8411 W Mills Rd | | | | Indianapolis | IN | 46241 | |
| Stipp Keith | | 1281 Covington | | | | Bloomfield Hills | MI | 48301 | |
| Stirling Beth | | 8238 Longview Dr Ne | | | | Warren | OH | 44484 | |
| Stirling Heather | | 104 Oakdale Pl | | | | Cortland | OH | 44410 | |
| Stirrett Renee | | 2820 Allen Rd | | | | Ortonville | MI | 48462 | |
| Stirtmire Jr Tyrone | | 1038 Rossiter | | | | Dayton | OH | 45418 | |
| Stishan Deborah | | 1269 Julia Dr Sw | | | | Warren | OH | 44481 | |
| Stishan Jr Frank | | 1269 Julia Dr Sw | | | | Warren | OH | 44481 | |
| Stiteler William | | 2750 Clayton Court | | | | Troy | MI | 48083 | |
| Stites & Harbison Pllc | | 400 West Market St | | | | Louisville | KY | 40202 | |
| Stites & Harbison Pllc | W Robinson Beard Esq | 424 Church St | Ste 1800 | | | Nashville | TN | 37219 | |
| Stites Alan | Robert C Goodrich Jr | 653 S 300 E | | | | Kokomo | IN | 46902 | |
| Stith Elaine H | | 1916 Morton St | | | | Anderson | IN | 46016-4153 | |
| Stith Joel | | 4410 Pennyston Ave | | | | Huber Heights | OH | 45424 | |
| Stitt Co | | 600 Wedgewood Dr | | | | Gulf Shores | AL | 36542 | |
| Stitt Debora | | 409 W Pulaski Ave | | | | Flint | MI | 48505 | |
| Stitt Frank | | 182 E Budd St | | | | Sharon | PA | 16146-1825 | |
| Stitt John | | 309 Oakview Dr | | | | Kettering | OH | 45429 | |
| Stitt Leo | | 3141 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Stitt Randall | | 6900 Barrington Dr | | | | Canfield | OH | 44406 | |
| Stitt Ripberger Cynthia J | | 719 Honey Tree Ct | | | | Kokomo | IN | 46901-9450 | |
| Stitt Spark Plug Co | Accounts Payable | PO Box 327 | | | | Conroe | TX | 77305 | |
| Stitt Spark Plug Company | | PO Box 327 | | | | Conroe | TX | 77305 | |
| Stitts L C | | 704 E Broadway | | | | Kokomo | IN | 46901-3003 | |
| Stitts Patsy | | 5503 Longbow Dr | | | | Kokomo | IN | 46902 | |
| Stiver April | | 800 N Unio Rd Apt 201 | | | | Englewood | OH | 45322 | |
| Stiver Charles A | | 310 Dunnigan Dr | | | | Vandalia | OH | 45377-2617 | |
| Stix Transportation Inc | | PO Box 54644 | | | | Lexington | KY | 40805 | |
| Stk Machine Rebuilders Inc | | | | | | | | | |
| STK Rebuilders Inc | Colon Kelly | 500 N LaFox St | | | | S Elgin | IL | 60177 | |
| Stl Systems Uk Ltd | | Hornbeam Pk | Valley House | | | Harrogate | | HG28QT | United Kingdom |
| STM Microelectronics Inc | co Rhett G Campbell | Thomas & Knight | 333 Clay St Ste 3300 | | | Houston | TX | 77002 | |
| Stm Mortgage Co | | 1250 Mockingbird Ln Ste 500 | | | | Dallas | TX | 75247 | |
| Stmicroelectronics Inc | Chris Martin | 2745 Albright Rd | | | | Kokomo | IN | 46902-3996 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | | Houston | TX | 77002 | |
| Stmicroelectronics Nv | | Schiphol Blvd 265 Adam Airp | | | | Luchthaven Schiphol | | 1118 BH | Netherlands |
| Stmicroelectronics Sa | | Chemin Du Champ Des Filles 39 | | | | Plan Les Ouates | | 01228 | Switzerland |
| Stms Enterprises 640645251 | | Dba Air Filter Sales & Service | 200 Harris St | | | Jackson | MS | 39202 | |
| Stms Enterprises Dba Air Filter Sales and Service | | 200 Harris St | | | | Jackson | MS | 39202 | |
| Stms Enterprises Inc | | Air Filter Sales & Services | 200 Harris St | | | Jackson | MS | 39202-3412 | |
| Stober Scott | | 201 Pointers Run | | | | Englewood | OH | 45322 | |
| Stock & Leader | | Tin 232849149 | PO Box 5167 | | | York | PA | 17405-5167 | |
| Stock and Leader | | PO Box 5167 | | | | York | PA | 17405-5167 | |
| Stock Building Supply Inc | | Erb Lumber | 3400 Rb Chaffee Dr Sw | | | Grand Rapids | MI | 49548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stock Drive Products | | PO Box 5416 | | | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Products | | Box 5416 | | | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Products | C o Beckell Components | 2101 Jericho Turnpike | | | | New Hyde Pk | NY | 11040 | |
| Stock Drive Products | Sawato Aizeki Tech Rep Sales | PO Box 577 | | | | Lafayette | CO | 80026 | |
| Stock Drive Productskok | | 2101 T Jericho Tpk | PO Box 5416 | | | New Hyde Pk | NY | 11042 | |
| Stock E | | 27 Jedburgh Dr | | | | Liverpool | | L33 1EQ | United Kingdom |
| Stock Electronics | | 6110 Blvd Of Champions | | | | North Lauderdale | FL | 33068 | |
| Stock Equipment Company | | Incorporated | 3290 Paysphere Circle | | | Chicago | IL | 60674 | |
| Stock Equipment Company Incorporated | | 3290 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Stock R M | | 16 Lynton Way | Windle | | | St Helens | | WA10 6D | United Kingdom |
| Stock Transport | | 10037 Faust Rd | | | | Lebanon | IL | 62254 | |
| Stockberger Dedra | | 8647 W 00 N | | | | Kokomo | IN | 46901 | |
| Stockcap | Kim Kaikkonen | 123 Manufacturers Dr | | | | Arnold | MO | 63010 | |
| Stockdale Cindy | | 3859 Brandomyne Ave | | | | Austintown | OH | 44511 | |
| Stockdale L | | 3440 2Nd St N E | | | | Tuscaloosa | AL | 35401 | |
| Stocker & Yale Inc | | Stilson Die Draulic | 15935 Sturgeon | | | Roseville | MI | 48066 | |
| Stocker Brian | | 1231 Bel Air Dr | | | | Flint | MI | 48507 | |
| Stocker Christina | | 775 Greenlawn Ave | | | | Dayton | OH | 45403 | |
| Stocker Daniel R | | 12510 Pinecrest Dr | | | | Plymouth | MI | 48170 | |
| Stocker Earnest | | 23441 Stone Castle Dr | | | | Clinton Twp | MI | 48036 | |
| Stocker Hinge Mfg Co | | 8822 W 47th St | | | | Brookfield | IL | 60513-2516 | |
| Stocker Hinge Mfg Co  Eft Er Wagner Manufacturing Co | | Bin No 53100 | | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Eft | | Bin No 53100 | | | | Milwaukee | IL | 53288 | |
| Stocker Hinge Mfg Co Eft | | Er Wagner Manufacturing Co | Bin No 53100 | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | Bin No 53100 | | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | 4611 N 32nd St | | | | Milwaukee | WI | 53209 | |
| Stocker Jason | | 7320 Jeffrey Ct | | | | Linden | MI | 48451 | |
| Stocker Jennifer | | 129 E Broadway | | | | Covington | OH | 45318 | |
| Stocker Maurica G | | 4106 Greenbrook Ln | | | | Flint | MI | 48507-2265 | |
| Stocker Melissa | | 160 N Maple Leaf Rd | | | | Lapeer | MI | 48446 | |
| Stocker Robert A | | 5199 Mahoning Ave Nw | | | | Warren | OH | 44483-1400 | |
| Stocker Robert J | | 35580 Oakdale St | | | | Livonia | MI | 48154-2238 | |
| Stocker Yale Kok | Sandy | 32 Hampshire Rd | | | | Salem | NH | 03079 | |
| Stockero David | | 1125 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Stockeryale Canada Inc | | Laser Lasiris | 275 Rue Kesmark | | | Montreal | PQ | H9B 3J1 | Canada |
| Stockeryale Canada Inc | | 275 Kesmark | | | | Dollard Des Ormeaux | PQ | H9B 3J1 | Canada |
| Stockeryale Inc | | PO Box 826153 | | | | Philadelphia | PA | 19182-6153 | |
| Stockeryale Inc | | Fmly Mfe 6038938778 | 32 Hampshire Rd | | | Salem | NH | 03079 | |
| Stockeryale Inc | | 32 Hampshire Rd | | | | Salem | NH | 03079 | |
| Stockford Melissa | | 726 Pk Ave | | | | S Milwaukee | WI | 53172 | |
| Stockford Randy | | 726 Pk Ave | | | | So Milwaukee | WI | 53172-1328 | |
| Stockler Darren | | 2744 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| Stockman Harold | | 4199 Unroe Ave | | | | Grove City | OH | 43123 | |
| Stockman Harold K | | 4199 Unroe Ave | | | | Grove City | OH | 43123-1025 | |
| Stockslager Kent A | | 1748 Lakeshore Dr | | | | Troy | OH | 45373-8716 | |
| Stockton Joseph | | 1409 Rosemill Dr | | | | Carmel | IN | 46032 | |
| Stockton Michael | | 3454 Tremonte Circle North | | | | Oakland Twp | MI | 48306 | |
| Stockton Robert | | 4300 Peters Rd | | | | Alger | MI | 48610 | |
| Stockton Thaddeus | | 3113 Jake Pl | | | | Columbus | OH | 43229 | |
| Stockwest Scaffolding Limited | | Vanguard Works Lightbody St | Unit 6 | | | Liverpool | | L59UZ | United Kingdom |
| Stocz Anita C | | 131 Kean Dr | | | | Cortland | OH | 44410-1222 | |
| Stocz Catherine | | 4411 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Stocz Donald | | 4411 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Stocz James | | 9 Winterthur Court | | | | Greer | SC | 29650-4617 | |
| Stocz Mark | | 131 Kean Dr | | | | Cortland | OH | 44410 | |
| Stoddard Calvin D | | 4 Berkley Dr | | | | Lockport | NY | 14094-5515 | |
| Stoddard Clarence G | | 6003 Colony Ct | | | | Lockport | NY | 14094-9573 | |
| Stoddard Patricia | | 6003 Colony Ct | | | | Lockport | NY | 14094 | |
| Stoddard R | | 57 Main St | | | | Middleport | NY | 14105 | |
| Stoddard Silencers Inc | | 1017 Progress Dr | | | | Grayslake | IL | 60030 | |
| Stoddart Alan | | 8 Sunningdale Close | | | | Huyton | | L364QF | United Kingdom |
| Stoddart Brian | | 3 Donnington Close | | | | Roby Grange | | L364QU | United Kingdom |
| Stodgell Charles | | 3984 E 300 N | | | | Marion | IN | 46952 | |
| Stodgell Charles E | | 3984e N 300 E | | | | Marion | IN | 46952-6814 | |
| Stodgell Sharon S | | 1018 E Firmin St | | | | Kokomo | IN | 46902-2338 | |
| Stoeckl Leland | | 6381 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Stoehr Stephen | | W 205 S 8128 Pasadena Dr | | | | Muskego | WI | 53150 | |
| Stoel Rives Llp | | 900 Sw Fifth Ave | | | | Portland | OR | 97204-1268 | |
| Stoeiting Inc | | 502 Hwy 67 | | | | Kiel | WI | 53042 | |
| Stoeiting James | | 4535 Baer Rd | | | | Ransomville | NY | 14131 | |
| Stoeiting Llc | | 502 Hwy 67 | | | | Kiel | WI | 53042-1600 | |
| Stoeiting Llc | Jon Isselmann | 502 Hwy. 67 | | | | Kiel | WI | 53042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stoelting Roy A | | 6891 Sy Rd | | | | Niagara Falls | NY | 14304-4613 | |
| Stoerger Scott | | 2994 Beachwalk | | | | Kokomo | IN | 46902 | |
| Stoermer Anderson Inc | | 6310 N Main St | | | | Dayton | OH | 45415 | |
| Stoermer Anderson Inc | | 3818 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Stoff Peggy E | | 5160 Cloudsdale Dr | | | | Kettering | OH | 45440-2014 | |
| Stoffel John | | 1946 Wendy Ln | | | | Poland | OH | 44514 | |
| Stoffer John D | | PO Box 26172 | | | | Trotwood | OH | 45426-0172 | |
| Stoffer Roger | | PO Box 263 | | | | Swartz | LA | 71281-0263 | |
| Stofflet Gerald P | | 151 Wendelton | | | | Troy | MI | 48084 | |
| Stofira George L | | 2713 North River Rd | | | | Warren | OH | 44483 | |
| Stofira Renee | | 664 Wthird St | | | | Niles | OH | 44446-1061 | |
| Stofko Joseph | | 49189 Monte Rd | | | | Chesterfield | MI | 48051 | |
| Stofko Kathy | | 49189 Monte Rd | | | | Chesterfield | MI | 48051 | |
| Stohl Environmental Llc | | Nfcs Acm | 4169 Allendale Pky Ste 100 | | | Blasdell | NY | 14219 | |
| Stohl Environmental Llc | | 4169 Allendale Pkwy Ste 100 | | | | Blasdell | NY | 14219 | |
| Stohler Lorri | | 8719 S St Rd 109 | | | | Markleville | IN | 46056 | |
| Stohler Michael D | | 1147 N 300 E | | | | Anderson | IN | 46012-9748 | |
| Stohler Ronald | | 764 N 500 W | | | | Anderson | IN | 46011 | |
| Stohlman Gerald | | G13318 Dixie Hwy Lt 25 | | | | Holly | MI | 48442 | |
| Stohon Jr Peter J | | 5420 Cranberry Lake Rd | | | | Prescott | MI | 48756-9535 | |
| Stoia Kenneth | | 1070 Grandview Blvd | Apt 721 | | | Madison | AL | 35824 | |
| Stoiber Patricia | | S76 W14501 Easy St | | | | Muskego | WI | 53150-3811 | |
| Stoiloff Goran | | 912 Kiowa | | | | Burkburnett | TX | 76354 | |
| Stojanovski Goran | | 497 W Iroquois | | | | Pontiac | MI | 48341-2020 | |
| Stojanovski Sokol | | 13375 Diegel Dr | | | | Shelby Twp | MI | 48315-1357 | |
| Stojek Lesley | | 7965 Ridge Rd | | | | Gasport | NY | 14067 | |
| Stojovich Dragoljub | | 5560 S 27th St | | | | Milwaukee | WI | 53221 | |
| Stojsavljevic Juli | | 3467 S 15th Pl | | | | Milwaukee | WI | 53215-5031 | |
| Stoke Carolynn | | 425 Stewart Ave Nw | | | | Warren | OH | 44483 | |
| Stoke Joseph | | 425 Stewart Ave Nw | | | | Warren | OH | 44483 | |
| Stokes Alison | | 50 34th Ave S | | | | Jacksonville Beach | FL | 32250 | |
| Stokes Bartholomew Evans & | | Petree Pa Frmly Evans &petree | 1000 Ridgeway Loop Rd Ste 200 | Nm add Chg 10 24 02 | | Memphis | TN | 38120 | |
| Stokes Bartholomew Evans & | | Petree | 424 Church St Ste 2800 | | | Nashville | TN | 37219 | |
| Stokes Bartholomew Evans and Petree | | 424 Church St Ste 2800 | | | | Nashville | TN | 37219 | |
| Stokes Bartholomew Evans and Petree Pa | | 1000 Ridgeway Loop Rd Ste 200 | | | | Memphis | TN | 38120 | |
| Stokes Callie | | 3724 Thomas Jefferson Rd | | | | Jackson | MS | 39213 | |
| Stokes Erica | | 201 Overlook Pl | | | | Jackson | MS | 39212 | |
| Stokes John A | | 2221 Westbury Ct Sw | | | | Decatur | AL | 35603-1831 | |
| Stokes Latonia | | 22161 Cloverlawn | | | | Oak Pk | MI | 48237 | |
| Stokes Lige | | 303 W Helen | | | | Palatine | IL | 60067 | |
| Stokes Matthew | | 605 Stone Creek Pass | | | | Clio | MI | 48420 | |
| Stokes Rodney | | 12205 Goshen Rd Lot 21 | | | | Salem | OH | 44460 | |
| Stokes Stacy D | | Add Chg Per W9 07 13 05 Cp | 10380 Carriage Club Dr | | | Lone Tree | CO | 80124 | |
| Stokes Stacy D | | 10380 Carriage Club Dr | | | | Lone Tree | CO | 80124 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | | Flint | MI | 48506-403 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | | Flint | MI | 48506 | |
| Stokes Tameisha | | 5390 Weyburn Dr | | | | Trotwood | OH | 45426 | |
| Stokes Thomas | | 4162 W Pasadena | | | | Flint | MI | 48504 | |
| Stokes Troy | | 4603 Owens Dr | | | | Dayton | OH | 45406-1342 | |
| Stokes Vacuum Inc | | 5500 Tabor Rd | | | | Philadelphia | PA | 19120 | |
| Stokes Vacuum Inc | | 15348 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Stokes Vacuum Inc | | 11700 N Station Rd | | | | Columbia Township | OH | 44028 | |
| Stolberger Metallwerke Gmbh & | | Co Kg | Frankentalstr 5 Posttach 1929 | D 52206 Stolberg | | | | | Germany |
| Stolberger Metallwerke Gmbh & | | Frankentalstr 5 | | | | Stolberg | | 52222 | Germany |
| Stolberger Metallwerke Gmbh and Co Kg | | Kme America Inc | 1000 Jorie Blvd Ste 111 | | | Oak Brook | IL | 60523 | |
| Stolberger Metalwerke Gmbh & | | Frankentalstr 5 | PO Box 1929 | | | Stolberg | | D52222 | Germany |
| Stoles Stacy | | 10380 Carriage Club Dr | | | | Lone Tree | CO | 80124 | |
| Stoll Belinda | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Charles G | | 22 Briarwood Dr | | | | Lockport | NY | 14094-5104 | |
| Stoll David | | 1016 90th St | | | | Niagara Falls | NY | 14304-2814 | |
| Stoll James | | 5914 Westbend Dr | | | | Galloway | OH | 43119 | |
| Stoll Keenon & Park | | 307 Washington St | | | | Frankfort | KY | 40601 | |
| Stoll Keenon & Park Llp | | 300 W Vine St Ste 2100 | Chg Per Dc 2 28 02 Cp | | | Lexington | KY | 40507-1801 | |
| Stoll Keenon & Park Llp | | 300 W Vine St Ste 2100 | | | | Lexington | KY | 40507-1801 | |
| Stoll Robert | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Robert M | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Sandra L | | 3533 E Puetz Rd | | | | Oak Creek | WI | 53154-3548 | |
| Stoll Warren | | 75 Obrien Dr | | | | Lockport | NY | 14094 | |
| Stoll Warren C | | 75 Obrien Dr | | | | Lockport | NY | 14094-5112 | |
| Stolle John | | 1908 Thornwood Court | | | | Troy | OH | 45373 | |
| Stoller Peggy | | 3520 N Sycamore Dr | | | | Marion | IN | 46952 | |
| Stoller Troy | | 3049 Regent St | | | | Kettering | OH | 45409 | |
| Stollings Jr Michael | | 30 Granite Dr | | | | Dayton | OH | 45415 | |
| Stolt Robert D | | 1608 Greenacres Dr | | | | Kokomo | IN | 46901-9726 | |
| Stoltman Jody | | 2230 S 66th St | | | | West Allis | WI | 53219-2062 | |
| Stoltz Bernard | | 32581 2 Hess Rd | | | | Lockport | NY | 14094 | |
| Stoltz Bernard R | | 32581 2hess Rd | | | | Lockport | NY | 14094 | |
| Stoltz Garth | | PO Box 751465 | | | | Centerville | OH | 45475-1465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stoltz Mia | | 1605 Laurel Creek Dr | | | | Troy | OH | 45373 | |
| Stoltz Stephen V | | PO Box 195 | | | | Campbell | OH | 44405-0195 | |
| Stolz Steven B | | 432 W Schleier | | | | Frankenmuth | MI | 48734-1057 | |
| Stolzenberg Ii Larry | | 6172 Godfrey Rd | | | | Burt | NY | 14028 | |
| Stomil Sanok Sa | | Ul Reymonta 19 | | | | Sanok | | 38500 | Poland |
| Stomil Sanok Sa | | Ul Reymonta 19 | | | | Sanok | | 38-500 | Poland |
| Stomil Szpg Sa | | Ul Reymonta 19 | Pl 38500 Sanok | | | Sanok | | 38-500 | Poland |
| Stomoff Jr Stephen | | 1133 South Alex Rd Ste B | | | | W Carrollton | OH | 45449 | |
| Stone & Hinds | | 700 First American Ctr | 507 Gay St Sw | | | Knoxville | TN | 37902 | |
| Stone Alan | | 1506 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stone Albert | | 6055 Stonehenge Courl | | | | Grandville | MI | 49418 | |
| Stone Alison | | 137 Mill Valley Court | | | | East Amherst | NY | 14051 | |
| Stone and Hinds | | 700 First American Ctr | 507 Gay St Sw | | | Knoxville | TN | 37902 | |
| Stone Barbara | | 530 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Stone Benjamin | | 1314 White Rose Dr | | | | Waynesville | OH | 45068 | |
| Stone Bennett Corporation | | 1419 Upfield Dr | | | | Carrollton | TX | 75006 | |
| Stone Bennett Corporation | | PO Box 60698 | | | | Charlotte | NC | 28260 | |
| Stone Bradly | | 576 Royston Dr | | | | Waynesville | OH | 45068 | |
| Stone Bruce | | 1668 Four Seasons Dr | | | | Howell | MI | 48843-6115 | |
| Stone Bruce A | | 208 Vine St | | | | Chesterfield | IN | 46017-1623 | |
| Stone Centers Of Ohio Inc | | 2823 Northlawn Rd | | | | Dayton | OH | 45439 | |
| Stone Charles | | 6922 Sy Rd | | | | Niagara Falls | NY | 14304 | |
| Stone Charles | | 7467 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Stone Charles | | 4532 Kevin Court | | | | W Bloomfield | MI | 48322 | |
| Stone Charles D | | 6922 Sy Rd | | | | Niagara Falls | NY | 14304 | |
| Stone Cheryl | | 244 W Borton Rd | | | | Essexville | MI | 48732-9748 | |
| Stone City Products Inc | | 1206 7th St | | | | Bedford | IN | 47421-232 | |
| Stone City Products Inc | | PO Box 907 | | | | Bloomington | IN | 47402-0907 | |
| Stone City Products Inc Efl | | PO Box 907 | | | | Bloomington | IN | 47402-0907 | |
| Stone Clarence I | | 3611 Branch Rd | | | | Flint | MI | 48506-2411 | |
| Stone Communications Inc | | 64 Linden Ave | | | | Buffalo | NY | 14214 | |
| Stone Communications Inc Eft | | 64 Linden Ave | | | | Buffalo | NY | 14214 | |
| Stone Container | | 21514 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Stone Container Corp | | Corrugated Container Div | 2107 Production Dr | | | Louisville | KY | 40299 | |
| Stone Container Corp | | 2107 Production Dr | | | | Louisville | KY | 40299 | |
| Stone Container Corp | | 1201 E Lincolnway | | | | La Porte | IN | 46350-3955 | |
| Stone Container Corp | | Corrugated Container Div | 5404 Duff Dr | | | Cincinnati | OH | 45246 | |
| Stone Container Corp | | 102 W Superior | | | | Fort Wayne | IN | 46802 | |
| Stone Container Corp | | Quality Partition Manufacturin | 1401 W Eilerman Ave | | | Litchfield | IL | 62056-9534 | |
| Stone Container Corp | | 21514 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Stone Container Corp | | Corrugated Container Div | 21514 Network Pl | | | Chicago | IL | 60673-1215 | |
| Stone Container Corp | | 25445 W Outer Dr | | | | Melvindale | MI | 48122 | |
| Stone Container Corp | | Remit Chg 11 4 99 Kw | 3101 State St | PO Box 867 | | Columbus | IN | 47202-0867 | |
| Stone Container Corp | | 3101 State St | | | | Columbus | IN | 47201-745 | |
| Stone Container Corp | | 2800 W Custer Ave | | | | Milwaukee | WI | 53209 | |
| Stone Container Corp | | 3075 Long Lake Rd | Remit Upted 8 99 Letter | | | St Paul | MN | 55113-0000 | |
| Stone Container Corp | | 6968 Industrial Blvd | | | | El Paso | TX | 79915 | |
| Stone Container Corp | | Corrugated Container Div | 7350 Stiles Rd | | | El Paso | TX | 79915-2518 | |
| Stone Container Corp Eft | | 6968 Industrial Blvd | | | | El Paso | TX | 79915 | |
| Stone Container Corp Eft | | Remove Per B Forgy 3 2000 | 6968 Industrial Blvd Remove | Nte 9908201217203 Eft 8 24 | | El Paso | TX | 79915 | |
| Stone Container Corporation | | 21514 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Stone Container Corporation | | PO Box 905338 | | | | Charlotte | NC | 28290-5338 | |
| Stone Container Corporation | | 3200 Pinson Valley Pkwy | | | | Birmingham | AL | 35214 | |
| Stone Container Corporation | | Corrugated Container Div | 7350 Stiles Rd | | | El Paso | TX | 79915 | |
| Stone Container De Mexico Sa | | De Cv | Lazaro Cardenas 329 6 Col | Valle Oriente Garza Carcia Nl | | Zc 66269 | | | Mexico |
| Stone Container De Mexico Sa D | | Ave Dia Del Empresario No 1100 | | | | Guadalupe Nuevo Leo | | 67110 | Mexico |
| Stone Container De Mexico Sa De Cv | | Lazaro Cardenas 329 6 Col | Valle Oriente Garza Carcia Nl | | | Mexico Zc 66269 | | | Mexico |
| Stone Craig | | 12697 Eagle Rd | | | | New Lebanon | OH | 45345 | |
| Stone Daniel C | | 1535 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2011 | |
| Stone David W | | 440 Gulley Rd | | | | Howell | MI | 48843-9003 | |
| Stone Debby | | 4269 Hastings Dr | | | | Grand Blanc | MI | 48439 | |
| Stone El Co | | 2998 Eastern Rd | | | | Barberton | OH | 44203 | |
| Stone Feuchtenberger & | | Barringer Name & Add Chg9 97 | PO Box 5726 | | | Princeton | NV | 24740 | |
| Stone Feuchtenberger and Barringer | | PO Box 5726 | | | | Princeton | NV | 24740 | |
| Stone Gregory | | 5824 Dewhirst Dr | | | | Saginaw | MI | 48638 | |
| Stone Industrial Inc Eft | | 51st Ave & Creek Ln | | | | College Pk | MD | 20740 | |
| Stone Industrial Inc Eft | | 9207 51st Ave | | | | College Pk | MD | 20740-1910 | |
| Stone James | | 109 Ryan Crest Ln | | | | Decatur | AL | 35603 | |
| Stone Jason | | 15493 Brackenwood Ct | | | | Noblesville | IN | 46062 | |
| Stone Jeffery | | 3423 Elm Hill Dr Nw | | | | Warren | OH | 44485 | |
| Stone Jeffrey | | 553 Apple Hill Ln | | | | Rochester Hls | MI | 48306 | |
| Stone Jeffrey | | 4082 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Stone Jenkins Sharon | | 4433 Linden Ln | | | | Anderson | IN | 46011 | |
| Stone John | | 2240 6th St Sw | | | | Loveland | CO | 80537 | |
| Stone Juandrikas | | 1709 Renee Dr | | | | Kettering | OH | 45440 | |
| Stone Karl | | 105 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Stone Kathleen | | 569 Oakridge Dr | | | | Boardman | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stone Kathleen H | | 6620 Sturbridge Pl | | | | Poland | OH | 44514-2187 | |
| Stone Kenith | | 1035 Palomino Dr | | | | Fairborn | OH | 45324 | |
| Stone Kenneth | | 4131 Freepike Apt 10 | | | | Dayton | OH | 45416 | |
| Stone Kenny R Pc | | 214 S Zetterower Ave | | | | Statesboro | GA | 30458 | |
| Stone Kenny R Pc | | PO Box 681 | | | | Statesboro | GA | 30458 | |
| Stone Kimberly | | 1308 Cloverfield Ave | | | | Kettering | OH | 45429 | |
| Stone Lee | | 5237 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Stone Linda | | 1720 Kingsley Dr | | | | Anderson | IN | 46011-1014 | |
| Stone Mamie | | 2800 Adams St | | | | Gadsden | AL | 35904 | |
| Stone Margaret B | | 1000 E Walnut St | | | | Kokomo | IN | 46901-4880 | |
| Stone Matthew | | 721 S St Rt 123 | | | | Lebanon | OH | 45036 | |
| Stone Melvin L | | PO Box 193 | | | | Phillipsburg | OH | 45354-0193 | |
| Stone Michael | | 5960 E 300 N | | | | Greenfield | IN | 46140 | |
| Stone Mountain Payment Cntr | | PO Box 1128 | | | | Decatur | GA | 30030 | |
| Stone R L Co Inc | | 630 Cleveland Dr | | | | Buffalo | NY | 14225-1043 | |
| Stone R L Co Inc | | 1215 Mount Read Blvd | | | | Rochester | NY | 14606-2817 | |
| Stone Raymond | | 2922 Hemlock Dr | | | | Erie | PA | 16506 | |
| Stone River Inc | | Frmly Sales Facs Inc | 1401 7th Ave Se | PO Box 1643 | | Decatur | AL | 35602-1643 | |
| Stone River Inc | | 1401 7th Ave Se | PO Box 1643 | | | Decatur | AL | 35602-1643 | |
| Stone Robert | | 47264 Cherry Valley Dr | | | | Macomb | MI | 48044 | |
| Stone Ryan | | 7467 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Stone Ryan | | 4214 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Stone Scott | | 137 Mill Valley Ct | | | | East Amherst | NY | 14051 | |
| Stone Sharyl | | 7113 Van Vleet | | | | Swartz Creek | MI | 48473 | |
| Stone Shemeka | | 5028 Belicreek Ln | | | | Trotwood | OH | 45426 | |
| Stone Staten Nicole | | 5746 Desoto St | | | | Trotwood | OH | 45426 | |
| Stone Susan | | 525 Lafayette St | | | | Flint | MI | 48503 | |
| Stone Thomas | | 610 Sweeney St | | | | N Tonawanda | NY | 14120-6321 | |
| Stone Thomas | | 7406 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Stone Timothy | | 7007 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403 | |
| Stone Transport Inc | | PO Box 1506 | | | | Saginaw | MI | 48605 | |
| Stone Transport Inc | | 3761 Wolf Rd | | | | Saginaw | MI | 48601-9245 | |
| Stone Valerie J | | 2187 S County Rd 300 W | | | | Kokomo | IN | 46902-4672 | |
| Stone Wheel Inc Bdc | Roy | 7675 S Quincy St | | | | Willowbrook | IL | 60527-5598 | |
| Stone Wheel Inc Plant | | 7675 S Quincy St | | | | Willowbrook | IL | 60527-5598 | |
| Stone William | | 4640 Still Meadow | | | | Saginaw | MI | 48603-1937 | |
| Stonehill College | | 320 Washington St | | | | North Easton | MA | 02357 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | Attn Steve Nelson | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehouse Rentals Inc | | 22858 Fall Leaf Rd | | | | Linwood | KS | 66052 | |
| Stoneking Marina Z | | 1700 W Cerritos Ave Unit 228 | | | | Anaheim | CA | 92804-6181 | |
| Stonepath Logistics   United American Freight Services Inc | | PO Box 712412 | | | | Cincinnati | OH | 45271-2412 | |
| Stonepath Logistics Intl Svc | | Inc | 4200 Research Forest Dr | Ste 260 | | Woodlands | TX | 77380 | |
| Stonepath Logistics Intl Svc Inc | | 4572 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Stoner | | PO Box 65 | | | | Quarryville | PA | 17566 | |
| Stoner | | 1070 Robert Fulton | | | | Quarryville | PA | 17566 | |
| Stoner Bryan | | 522 W 1000 S | | | | Bunker Hill | IN | 46914-9732 | |
| Stoner Christopher | | 563 Daytona Pkwy T E | | | | Dayton | OH | 45406 | |
| Stoner Donald L | | 1636 W Musgrove Hwy | | | | Lake Odessa | MI | 48849-9546 | |
| Stoner Inc | | 1070 Robert Fulton Hwy | | | | Quarryville | PA | 17566-9617 | |
| Stoner Inc | | 1070 Robert Fulton Hwy | | | | Quarryville | PA | 17566-0065 | |
| Stoner Jack L | Steve Walker | 1820 Yalta Rd | | | | Beavercreek | OH | 45432-2332 | |
| Stoner Richard | | 1780 W Juno F | | | | Anaheim | CA | 92804 | |
| Stoner Neilye | | 5 E Plum St | Apt 20 | | | Chesterfield | IN | 46017 | |
| Stoner Ovander | | 25307 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Stoner Patricia | | 27 Dogwood Dr Sw | | | | Warren | OH | 44481-9610 | |
| Stoneridge Inc | | Alphabet Mebane Div | 1400 Dogwood Way | | | Mebane | NC | 27302 | |
| Stoneridge Inc | | Hi Stat Manufacturing | | | | Cleveland | OH | | |
| Stoneridge Inc | | Alphabet Div | 8640 E Market St | | | Warren | OH | 44484 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 345 S Mill St | | | Lexington | OH | 44904-957 | |
| Stoneridge Inc | Jeffrey Baddeley | Baker & Hostetler Llp | 3200 National City Ctr 1900 East 9th St | | | Cleveland | OH | 44114-3485 | |
| Stoneridge Inc | | Alphabet Inc | 700 Industrial Dr | | | Portland | IN | 47371 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 7290 26th Ct E | | | Sarasota | FL | 34243 | |
| Stoneridge Inc | | Pollak Engineered Products Div | 195 Freeport St | | | Boston | MA | 02122 | |
| Stoneridge Inc | | Pollak Engineered Products Grc | 300 Dan Rd | | | Canton | MA | 02021 | |
| Stoneridge Inc | | Alphabet | 6 Butterfield Trl | | | El Paso | TX | 79906 | |
| Stoneridge Inc | | Pollac The Electronics Produ | 6 Butterfield Trl | | | El Paso | TX | 79906 | |
| Stoneridge Inc | | Pollack Transportation Electro | 11801 Miriam Dr Ste B-1 | | | El Paso | TX | 79936-7400 | |
| Stoneridge Inc | | Hi Stat Manufacturing | Po Bo 951016 National City Ban | | | Cleveland | OH | 44193 | |
| Stoneridge Inc | | Pollak Engineered Products Grp | 28001 Cabot Dr Ste 100 | | | Novi | MI | 48377 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 28001 Cabot Dr Ste 100 | | | Novi | MI | 48377 | |
| Stoneridge Inc | | Alphabet Orwell | 243 Staley Rd | | | Orwell | OH | 44076 | |
| Stoneridge Pollak Ltd | | Dock U1 300 Dan Rd | | | | Canton | MA | 02021 | |
| Stoneridge Pollak Ltd | | C o Wf Whelan Co | 6850 Middlebelt Rd | | | Romulus | MI | 48174-2041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stoneridge Pollak Ltd | | Tewkesbury Rd | Cheltenham Gl51 9bp | | | | | | United Kingdom |
| Stoneridge Pollak Ltd | | The Moors | Tewkesbury Rd | | | Glosgl51 | | | United Kingdom |
| Stoneridge Pollak Ltd | | The Moors Tewkesbury Rd | | | | Cheltenham Gloucest | | GL51 9BP | |
| Stoneridge Pollak Ltd | | Tewkesbury Rd | Cheltenham Gl51 9bp | | | England | | | United Kingdom |
| Stoneriver Inc | | 1401 7th Ave Se | | | | Decatur | AL | 35601 | |
| Stonewell Jeffrey | | 71 Palamino Dr | | | | Rochester | NY | 14623 | |
| Stonewell Jr Ronald W | | 158 Down St | | | | Rochester | NY | 14623 | |
| Stoney Crest Regrind Service | | 6243 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Stoney Crest Regrind Service I | | 6243 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Stoneybrook Apartments | | 8500 Brooke Pk Dr | | | | Canton | MI | 48187 | |
| Stong T | | 4459 Island View Dr | | | | Fenton | MI | 48430-9146 | |
| Stonier Transportation | | Group Inc | PO Box 2121 | | | Memphis | TN | 38159 | |
| Stonier Transportation Group Inc | | PO Box 2121 | | | | Memphis | TN | 38159 | |
| Stonys Trucking Co | | 492 Mcclure Rd | | | | Youngstown | OH | 44512 | |
| Stonys Trucking Co | | PO Box 33298 | | | | Detroit | MI | 48232 | |
| Stonys Trucking Co | | Adr Ch 1 13 98 | PO Box 901843 | | | Cleveland | OH | 44190-1843 | |
| Stoops Danny G Dba Dd Stoops L Aser Engraving | | 3390 E Cnty Rd 7305 | Chge Per W9 10/18/05 | | | Kirklin | IN | 46050 | |
| Stoops Danny G Dba Dd Stoops Laser Engraving | | Dd Stoops Laser Engraving | 975 Granite Dr | | | Kokomo | IN | 46902 | |
| Stoops Freightliner Quality | | Trailer Inc | 1851 W Thompson Rd | | | Indianapolis | IN | 46217 | |
| Stoops Freightliner Quality Tr | | 1851 Thompson Rd | | | | Indianapolis | IN | 46217 | |
| Stoops Freightliner Quality Trailer Inc | | PO Box 66721 | | | | Indianapolis | IN | 46266-6721 | |
| Stoops Nationalease | | 1631 W Thompson Rd Ste A | | | | Indianapolis | IN | 46217 | |
| Stoops Richard Michael | | 13026 S 1025 E | | | | Converse | IN | 46919-9233 | |
| Stop N Go C o Accts Receivable | | 970 S Silver Lake St Ste 105 | | | | Oconomowoc | WI | 53066-3802 | |
| Stopa Donald | | 7157 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Stopa James A | | 1637 Cleveland Ave | | | | Niagara Falls | NY | 14305-2923 | |
| Stopa Steven | | 6388 Ridge Rd | | | | Lockport | NY | 14094-1017 | |
| Stopera Frank | | 2022 Pettus Dr Ne | | | | Albertville | AL | 35811 | |
| Stopforth J | | 19 Cleveland Close | | | | Liverpool | | L32 2BH | United Kingdom |
| Stopka Linda | | 4101 Arlington St | | | | Midland | MI | 48642-3801 | |
| Stopka Robert | | 4101 Arlington St | | | | Midland | MI | 48642-3801 | |
| Stopwatch Maps Inc | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Stopyak Jodi | | 3636 State St Rd | | | | Bay City | MI | 48706 | |
| Stor Mor Inc | | 350 South Blvd East | | | | Pontiac | MI | 48341-2962 | |
| Storaci Steven | | 8756 Stonehill Ct | | | | Springboro | OH | 45066 | |
| Storage & Transportation Co In | | 21000 Trolley Dr | | | | Taylor | MI | 48180 | |
| Storage Battery Systems Inc | | N56 W16665 Ridgewood Dr | | | | Menomonee Falls | WI | 53051 | |
| Storage Battery Systems Inc | | Add Chg 10 29 03 Ah | N56 W16665 Ridgewood Dr | | | Menomonee Falls | WI | 53051 | |
| Storage Products Co Inc | Joe Kalifeh | 4944 Tufts Rd | | | | Mobile | AL | 36619 | |
| Storage Solutions Inc | | 17401 Tiller Ct | | | | Westfield | IN | 46074 | |
| Storage Systems Co | | 8150 Corporate Pk Dr Ste 200 | Add Chg 07 24 03 Vc | | | Cincinnati | OH | 45242 | |
| Storage Systems Co | | 8150 Corporate Pk Dr Ste 200 | | | | Cincinnati | OH | 45242 | |
| Storage Tek | Brian Benson | One Storage Tek | Bldg7 Dock 2 | | | Louisville | CO | 80028-8110 | |
| Storagetek | | Accts Pay Ms 8183 | One Storagetek Dr | | | Louisville | CO | 80028-0001 | |
| Storagetek | Brian Benson | Attn Accounts Payable | Mail Stop 8183 | | | Louisville | CO | 80028-8110 | |
| Storagetek Corp | Michael Mizer | Accts Payable Ms 2112 | One Storagetek Dr | | | Louisville | CO | 80028 | |
| Storagetek Corp | Accts Payable Ms 2112 | One Storagetek Dr | | | | Louisville | CO | 80028 | |
| Storagetek Corp | | One Storagetek Dr | Bldg 7 Dock 11 Mro | | | Louisville | CO | 80028 | |
| Storagetek Corporation | Brian Benson | One Storagetek Dr | Bldg 7 Dock 10 | | | Louisville | CO | 08002-8-81 | |
| Storagetek Corporation | Brian Benson | One Storagetek Dr | Bldg 7 Dock 10 | | | Louisville | CO | 80028-81 | |
| Storch Charles | | 21976 W 221st St | | | | Spring Hill | KS | 66083 | |
| Storch Magnetics | Mark | 11827 Globe Rd | | | | Livonia | MI | 48150 | |
| Storch Products Co Inc | | PO Box 531356 | | | | Livonia | MI | 48153-1356 | |
| Storch Products Co Inc | | 11827 Globe St | | | | Livonia | MI | 48150-1133 | |
| Storch Products Co Inc Eft | | PO Box 531356 | | | | Livonia | MI | 48153-1356 | |
| Store 60 Llc Dba Cash Conn | | 37125 Gratiot | | | | Clinton Twp | MI | 48036 | |
| Store 60llc Dba Cash Connection | | Connection | 37125 Gratiot | | | Clinton Twp | MI | 48036 | |
| Store 60llc Dba Cash Connection | | 37125 Gratiot | | | | Clinton Twp | MI | 48036 | |
| Storer Breana | | 399 Locust St | | | | Xenia | OH | 45385 | |
| Storer David | | 630 Chestnut | | | | Xenia | OH | 45385 | |
| Storey Curtis B | | 3137 N Kenosha Ave | | | | Tulsa | OK | 74106 | |
| Storey Daniel | | 3555 S 12th St | | | | Milwaukee | WI | 53221-1718 | |
| Storey David | | 3131 S 95th St | | | | Milwaukee | WI | 53227 | |
| Storey Edwin C | | 8543 Tibbs Rd | | | | Peyton | CO | 80831 | |
| Storey Jeffrey | | 5181 North Elms Rd | | | | Flushing | MI | 48433 | |
| Storey Kathleen | | 8081 Cowan Lake Dr Ne | | | | Rockford | MI | 49341-8018 | |
| Storey Machinery Co Inc | | 3450 Susannah Av | | | | Dayton | OH | 45414 | |
| Storey Machinery Co Inc | | 3450 Susannah Ave | | | | Dayton | OH | 45414 | |
| Storey Machinery Co Inc | | 1424 Central Pkwy | | | | Cincinnati | OH | 45210-2233 | |
| Storey Raymond J | | 8081 Cowan Lake Dr Ne | | | | Rockford | MI | 49341-8018 | |
| Storey Russell | | 933 Remington Ave | | | | Flint | MI | 48507 | |
| Storey Wc & Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Storey Wrecker Service | | 10 N Elwood | | | | Tulsa | OK | 74103 | |
| Storia Brandon | | 909 Mcgaugh St | | | | Hartselle | AL | 35640 | |
| Storinge Gary R | | 6954 Lockwood Ln | | | | Lockport | NY | 14094-7921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stork Eric O Stork Eric and Associates | | 1104 N Powhatan St | | | | Arlington | VA | 22205 | |
| Stork Eric O | | 1104 N Powhatan St | | | | Arlington | VA | 22205 | |
| Stork Herron Testing Laborator | | 5405 E Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Stork Herron Testing Labs Inc | | PO Box 94749 | | | | Cleveland | OH | 44101-4749 | |
| Stork Herron Testing Labs Inc | | 5405 E Schaff Rd | | | | Cleveland | OH | 44131 | |
| Stork Ii Richard | | 5288 Willow Grove | | | | Grand Blanc | MI | 48439 | |
| Stork Materials Technology | | 15062 Bolsa Chica Rd | | | | Huntington Beach | CA | 92649 | |
| Stork Technimet Inc | | 2345 S 170th St | | | | New Berlin | WI | 53151-2701 | |
| Stork Veco | David Haines | 3 Loomis St | | | | Bedford | MA | 01730 | |
| Stork Veco International Inc | | Precision Perforated Products | 3 Loomis St | | | Bedford | MA | 01730-221 | |
| Stork Veco International Inc Precision Perforated Products | | 3 Loomis St | | | | Bedford | MA | 01730-2216 | |
| Storm Albert V | | 1530 Blanton St | | | | Columbus | NC | 28722 | |
| Storm Bradley | | 5688 West 8th | | | | Anderson | IN | 46011 | |
| Storm Computers | | 4716 Brookdale Dr | | | | Wichita Falls | TX | 76310 | |
| Storm Computers | | 4716 Brookdale | | | | Wichita Falls | TX | 76310 | |
| Storm Daniel | | 199 Lagoon Beach Dr | | | | Bay City | MI | 48706 | |
| Storm Products Co | | Advanced Technology Group | 10221 Werch Dr | | | Woodridge | IL | 60517 | |
| Storm Products Co | | 112 South Glasgow Ave | | | | Inglewood | CA | 90301 | |
| Storm Products Co Inc | | 1400 Memorex Dr | | | | Santa Clara | CA | 95050 | |
| Storm Products Company | | 9.52095e+008 | 10221 Werch Dr | | | Woodridge | IL | 60517 | |
| Storm Products Company | | Lock Box No 72643 Dept 2643 | | | | Los Angeles | CA | 90084-2643 | |
| Storme Leroy Van Parys Doolaege | | B9000 Gent Coupure 5 | | | | | | | |
| Storms Consulting Engineers | | 505 N Tustin Ave Ste 216 | | | | Santa Ana | CA | 92705-3735 | |
| Storms Leslie | | PO Box 615 | | | | Dayton | OH | 45405 | |
| Storms Michael | | 5948 Mill Oak Dr | | | | Noblesville | IN | 46062 | |
| Stormshak John | | 1919 Quail Run Dr | | | | Kalamazoo | MI | 49009 | |
| Stormy Mckee | | Rt 3 Box 214 | | | | Chelsea | OK | 74016 | |
| Stormzand Eric | | 3859 Wildwater | | | | Manitou Beach | MI | 49253 | |
| Stornelli Jr Sandino | | 131 Frank St | | | | Medina | NY | 14103-1714 | |
| Stornello Jr Joseph C | | 2120 Meadow Dr | | | | Lindenhurst | IL | 60046-9246 | |
| Storrs Kenneth | | 111 Alma St | | | | Port Clinton | OH | 43452 | |
| Story Elton | | PO Box 751 | | | | Flint | MI | 48501 | |
| Story Judy | | 1223 Willowood Dr | | | | Flint | MI | 48507-3708 | |
| Story Lavernne | | 2933 Whitehouse Dr | | | | Kokomo | IN | 46902-3295 | |
| Story Robert | | 7408 Hallridge Rd | | | | Belding | MI | 48809-9322 | |
| Stosky Robert | | 1576 Cullinan Ave | | | | Masury | OH | 44438 | |
| Stott & Davis Motor Express In | | 18 Garfield St | | | | Auburn | NY | 13021 | |
| Stott and Davis Motor Express In | | 18 Garfield St | | | | Auburn | NY | 13021 | |
| Stott Sharon | | 102 Rickert Ave | | | | Landrum | SC | 29356 | |
| Stott Sharon E | | 102 Rickert Ave | | | | Landrum | SC | 29356 | |
| Stottlemire Daniel | | 2335 Northwest Blvd Nw | | | | Warren | OH | 44485 | |
| Stottlemire Donald D | | 1922 John Brown Rd | | | | Princeton | KS | 66078-9002 | |
| Stottlemyer Kenneth | | 1765 Woodside Dr | | | | Hermitage | PA | 16148 | |
| Stottlemyer Lumber Co | | 3909 Ridge Rd | | | | Anderson | IN | 46013 | |
| Stottlemyer Lumber Co Inc | | 3909 Ridge Rd | | | | Anderson | IN | 46013-1119 | |
| Stotz Usa Llc | | Stotz Gaging Co | 773 W Lincoln St Ste 103 | | | Freeport | IL | 61032 | |
| Stotz Usa Llc | | 773 W Lincoln St Ste 103 | | | | Freeport | IL | 61032 | |
| Stouder Julie | | 1275 N 800 W | | | | Andrews | IN | 46702 | |
| Stouffer Industries Inc | | 922 S Cleveland St | | | | Mishawaka | IN | 46544 | |
| Stoughton Dexter | | 2862 Foxwood Ct | | | | Miamisburg | OH | 45342 | |
| Stoughton George R | | 18 Elm Ct | | | | Anderson | IN | 46011-1815 | |
| Stouse Charles R | | PO Box 204 | | | | Georgiana | AL | 36033-0204 | |
| Stout Albert | | 2964w 400s | | | | Kokomo | IN | 46902 | |
| Stout Andrew | | 54 Enola Ave | Upper | | | Kenmore | NY | 14217 | |
| Stout Brenda | | 1406 Bridgewater Pl | | | | Athens | AL | 35611 | |
| Stout Causey & Horning Efl | | 119 Lakefront Dr | | | | Hunt Valley | MD | 21030 | |
| Stout Causey and Horning  Efl | | 119 Lakefront Dr | | | | Hunt Valley | MD | 21030 | |
| Stout Causey Consulting | | 119 Lake Front Dr | | | | Hunt Valley | MD | 21030 | |
| Stout Gary V | | 770 Sping Oak Dr | | | | Melbourne | FL | 32901-0000 | |
| Stout Gregory A | | 1747 Tommy Aaron Dr | | | | El Paso | TX | 79936-4621 | |
| Stout Harper Rosalie | | 105 Orton | | | | Howard City | MI | 49329 | |
| Stout Linda K | | 5711 Arrowhead Blvd | | | | Kokomo | IN | 46902-5502 | |
| Stout Michael K | | 10669 Chestnuthill Ln | | | | Centerville | OH | 45458-6000 | |
| Stout Monty | | 31 Hidden Acres | | | | Greentown | IN | 46936 | |
| Stout Morris | | 16669 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | | | | Farmington Hills | MI | 48334 | |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | Add Chg 10 17 02 Cp | | | Farmington Hills | MI | 48334 | |
| Stout Robert P | | 1005 County Rd 2154 | | | | Caddo Mills | TX | 75135-5841 | |
| Stout Toby | | PO Box 324 | | | | Lockport | NY | 14095 | |
| Stoutenburg Sarah | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Stoutjesdyk Thomas | | 2133 Pinewood | | | | Jenison | MI | 49428 | |
| Stovall Bessie | | 1205 Noble St Sw | | | | Decatur | AL | 35601 | |
| Stovall J | | 51 Palmer St Apt 8 | | | | Dayton | OH | 45405 | |
| Stovall Jennie V | | 20331 Hwy 20 | | | | Trinity | AL | 35673-6610 | |
| Stovall Rosia | | 2300 White Ave Apt A | | | | Gadsden | AL | 35904 | |
| Stovall Sanford | | 20415 Hwy 20 | | | | Trinity | AL | 35673 | |
| Stovell Jr Leicester | | 2948 Regal Dr Nw | | | | Warren | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stovell Tamara | | 3311 Lockwick Dr Apt2 | | | | Warren | OH | 44485 | |
| Stover Barbara M | | 7822 Sutton Pl Ne | | | | Warren | OH | 44484-1457 | |
| Stover Betsy | | 35 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Stover David | | 8999 E Sr 18 | | | | Galveston | IN | 46932 | |
| Stover Diane | | 3108 Sweetbriar Rd Sw | | | | Decatur | AL | 35603 | |
| Stover Doreen | | 217 George St | | | | Flushing | MI | 48433-1645 | |
| Stover Elizabeth | | 5379 Ernest Rd | | | | Lockport | NY | 14094 | |
| Stover Ii Steven | | 9753 Roberts Dr | | | | Franklin | OH | 45005 | |
| Stover Jackie | | 4309 Emerald Ln Se | | | | Decatur | AL | 35603 | |
| Stover Jacqueline | | 27 Highridge Ct | | | | Franklin | OH | 45005 | |
| Stover Jean | | 6347 Robinson Rd Apt 8 | | | | Lockport | NY | 14094-7937 | |
| Stover Jr Robert C | | 66 Ransom St | | | | Lockport | NY | 14094-4808 | |
| Stover K | | 50 El Dorado E | | | | Tuscaloosa | AL | 35405 | |
| Stover Lori | | 929 S Webster | | | | Kokomo | IN | 46902 | |
| Stover Mark | | 91 Ivy Hill Rd | | | | Levittown | PA | 19057 | |
| Stover Nancy | | 10821 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Stowe Gordon & Assoc | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090-6047 | |
| Stowe Gordon and Assoc | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090-6047 | |
| Stowe Gordon N & Associates I | | 3524 E Raymond | | | | Indianapolis | IN | 46203 | |
| Stowe Gordon N & Associates I | | 74 Marco Ln | | | | Dayton | OH | 45458 | |
| Stowe Gordon N & Associates I | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090 | |
| Stowe Gordon N & Associates I | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Stowe Horace | | 1120 Sugar Hill Rd | | | | Buford | GA | 30518-3422 | |
| Stowe Ii Charles L | | 3032 North Rd Ne | | | | Warren | OH | 44483-3043 | |
| Stowe Joan | | 1946 Loma Linda Ln | | | | Centerville | OH | 45459-1359 | |
| Stowe L | | 1158 Gale Ct | | | | Fenton | MI | 48430 | |
| Stowe Michael | | 3819 Concory St | | | | Midland | MI | 48642 | |
| Stowe Robert | | 1707 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Stowell I | | 681 Muirfield Cir | | | | Bowling Green | KY | 42104 | |
| Stowers Byron L | | 4018 W 1550 N | | | | Elwood | IN | 46036-9234 | |
| Stowers Ermie | | 3900 Meadowlawn Dr | | | | Sandusky | OH | 44870 | |
| Stowers Gregory | | 1607 E 1700 N | | | | Summitville | IN | 46070 | |
| Stowers Joan M | | 6847 Grove St | | | | Brookfield | OH | 44403-9524 | |
| Straayer Donald | | 6919 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Straayer Jack | | 1149 4 Mile Rd Ne | | | | Grand Rapids | MI | 49525-2652 | |
| Strablow Laverne G | | 83 Georgia Ave | | | | Lockport | NY | 14094-5711 | |
| Strachan Antonia | | 1056 Blue Ridge Dr | | | | Clarkston | MI | 48348 | |
| Strachan Antonia L | | 827 West Lake Dr | | | | Ormond Beach | FL | 32174 | |
| Strachan Kevin | | 5056 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Strachota Dennis | | 7718 Carland Rd | | | | Elsie | MI | 48831 | |
| Strachota Donald | | 7954 Davis Rd | | | | Saginaw | MI | 48604 | |
| Strader Alan | | 935 Queensbury Dr | | | | Noblesville | IN | 46060 | |
| Strader Angela | | 405 Calumet Ln | | | | Dayton | OH | 45427 | |
| Strader Debra | | 23 Brookside | | | | Brookville | OH | 45309 | |
| Strader Dennis | | 19 Sunblest Court | | | | Fishers | IN | 46038 | |
| Strader Jeffrey | | 6774 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Strader Jerry | | 2586 Peebles Rd | | | | Troy | OH | 45373 | |
| Strader Jr James O | | 3490 Marina Crest Dr | | | | Gainesville | GA | 30506-1060 | |
| Strader Keith | | 23 Brookside | | | | Brookville | OH | 45309 | |
| Strader Selma | | 556 Chipola Ct Se | | | | Howland | OH | 44484 | |
| Stradley Ronon Stevens & Young | Accounting | 2600 1 Commerce Square | | | | Philadelphia | PA | 19103-7098 | |
| Stradley Ronon Stevens and Young | Accounting | 2600 1 Commerce Square | | | | Philadelphia | PA | 19103-7098 | |
| Stradling Yocca Carlson & | | Rauth Pc | PO Box 7680 | | | Newport Beach | CA | 92660-7680 | |
| Stradling Yocca Carlson and Rauth Pc | | PO Box 7680 | | | | Newport Beach | CA | 92660-7680 | |
| Stradwick Eva | | 205 Marathon Ave | | | | Dayton | OH | 45405 | |
| Straham Carl | | 5119 Calkins Rd | | | | Flint | MI | 48532 | |
| Straham Flynn Regina | | PO Box 320298 | | | | Flint | MI | 48532 | |
| Straham Michael | | 1605 Franklin | | | | Flint | MI | 48504 | |
| Strahle Dennis | | 12833 West Clark Rd | | | | Eagle | MI | 48822 | |
| Strahlem John | | 1617 Royal Ctr Pike | | | | Logansport | IN | 46947 | |
| Strahm Jr Charles F | | 9600 Downing Rd | | | | Birch Run | MI | 48415-9734 | |
| Strahm Randy | | 2678 Apollo | | | | Saginaw | MI | 48601 | |
| Straight Ahead | | 141 Farrand Pk | | | | Highland Pk | MI | 48203 | |
| Straight Express Trucking Inc | | PO Box 547 | | | | Greenville | NC | 27835-0547 | |
| Straight Kenya | | 12 Lanyard | | | | Trotwood | OH | 45426 | |
| Straight Line Express Inc | | PO Box 232 | | | | Mt Zion | IL | 62549-0232 | |
| Straight Mary | | 27 Deer Trail | | | | Saginaw | MI | 48603 | |
| Straight River Cable Inc | Accounts Payable | PO Box 417 | | | | Medford | MN | 55049 | |
| Straight Robert | | 3870 N Lapeer Rd | | | | Lapeer | MI | 48446 | |
| Straight Shot Express | | 6677 Logan Ave | | | | Belvidere | IL | 61008 | |
| Straight Shot Express | | Div Of Mj Direct Express | Delivery Service Inc | 6677 Logan Ave | | Belvidere | IL | 61008 | |
| Straight Shot Express | | Division Of Rapid Response Inc | PO Box 259704 | | | Madison | WI | 53725-9704 | |
| Straight Shot Express | | Division Of Applefox Ltd | 4111 Schofield Ave | | | Schofield | WI | 54476-0594 | |
| Straight Shot Express Division Of Applefox Ltd | | PO Box 594 | | | | Schofield | WI | 54476-0594 | |
| Straight Shot Express Division Of Rapid Response Inc | | PO Box 259704 | | | | Madison | WI | 53725-9704 | |
| Straightline Div Of Us Steel | | Llc | 1200 Penn Ave Ste 300 | | | Pittsburgh | PA | 15222 | |
| Straightine Div Of Us Steel Llc | | PO Box 371663 | | | | Pittsburgh | PA | 15251-1663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strain Measurement Devices | Bill Richards 978 352 4805 | 130 Research Pkwy | | | | Meriden | CT | 06450 | |
| Strain R | | 1923 Highland Ave | | | | Shreveport | LA | 71101 | |
| Straits Steel & Wire | | 902 North Rowe St | | | | Ludington | MI | 49431-1492 | |
| Straley William C | | 7243 Kalkaska Dr | | | | Davison | MI | 48423-2385 | |
| Stralko Mary | | 129 Clarksville St | | | | Greenville | PA | 16125 | |
| Strama Frank | | 5420 King Graves Rd | | | | Vienna | OH | 44473 | |
| Strama Julie | | 5420 King Graves Rd | | | | Vienna | OH | 44473 | |
| Stran Christopher | | 13974 Marina Dr | | | | Belleville | MI | 48111 | |
| Stran Jeffrey | | 13857 Kahla Dr | | | | Belleville | MI | 48111 | |
| Stran Technologies | | 41 Raytkwich Rd | | | | Naugatuck | CT | 06770 | |
| Stranc Adam | | 6782 S Ash St | | | | Oak Creek | WI | 53154 | |
| Stranc Thomas | | 6782 S Ash St | | | | Oak Creek | WI | 53154-1602 | |
| Stranco Products Inc | | 1207 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Stranco Products Inc | Jim Haaskarin Anderson | 650 South Schmidt Rd | | | | Bolingbrook | IL | 60440 | |
| Stranco Products Inc | | 650 South Schmidt Rd | | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc | | C o Talon Technologies | 1909 Commodore Rd | | | Newport Beach | CA | 92660 | |
| Stranco Products Inc Eft | | 650 South Schmidt Rd | Moved 12 10 02 | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc Eft | | 650 South Schmidt Rd | Moved 121002 | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc Illinois | | 650 S Schmidt Rd | | | | Bolingbrook | IL | 60440-940 | |
| Strand Kevin | | 1316 Oxford St | | | | Berkley | MI | 48072 | |
| Strand Raymond J | | 1 Saratoga | | | | Irvine | CA | 92620 | |
| Straney Michael D | | 8859 Deerwood Rd | | | | Clarkston | MI | 48348-2828 | |
| Straney Michael D | | 8859 Deerwood Rd | | | | Clarkston | MI | 48348-2828 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | | Tucson | AZ | 85737 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | | Tucson | AZ | 85737 | |
| Straney Patrick J | | 13916 N Steprock Canyon Pl | | | | Oro Valley | AZ | 85755-5723 | |
| Strang Adrianne | | 567 Butler Ne | | | | Warren | OH | 44483 | |
| Strang Bradley | | 15214 Brice Way | | | | Kent | NY | 14477 | |
| Strang Margaret | | PO Box 70224 | | | | Rochester Hills | MI | 48307 | |
| Strang William | | 7872 Highland Ave Sw | | | | Warren | OH | 44481 | |
| Strange Brian | | 92 Co Rd 599 | | | | Moulton | AL | 35650 | |
| Strange Carma L | | 3016 Huskie Dr | | | | Wichita Falls | TX | 76306-6963 | |
| Strange Charles | | 4637 W 300 S | | | | Anderson | IN | 46011 | |
| Strange Charles M | | 764 Warner Rd | | | | Vienna | OH | 44473-9720 | |
| Strange Gary | | 1908 Hazel Ave | | | | Kettering | OH | 45420 | |
| Strange Michael | | 1310 N Wabash St | | | | Kokomo | IN | 46901-2602 | |
| Stranges James A | | 4985 Creek Rd Ext | | | | Lewiston | NY | 14092-1836 | |
| Stranscak & Stranscak Co | | 8921 Timberlane Tl | | | | North Royalton | OH | 44133 | |
| Strasburger & Price Llp | | 901 Main St Ste 4300 | Chg Per Dc 2 28 02 Cp | | | Dallas | TX | 75202 | |
| Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | | | Dallas | TX | 75202-3794 | |
| Strasburger and Price Llp Eft | | 901 Main St Ste 4300 | | | | Dallas | TX | 75202 | |
| Strasburger Karen | | 6998 Miamiview Dr | | | | Franklin | OH | 45005 | |
| Strasel James | | 4630 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Strasel Sharon | | 1197 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Strassburg Cheryl S | | 2 The Tradewinds | Apt B | | | Williamsville | NY | 14221-2150 | |
| Strasser Bryan | | 2922 Knollridge Dr Apt F | | | | Dayton | OH | 45449 | |
| Strassner Larry H | | 112 Crystal Creek Dr | | | | Rochester | NY | 14612-3072 | |
| Strate Welding Supply Co Inc | | 101 Comet St | | | | Buffalo | NY | 14216-1724 | |
| Strate Welding Supply Co Inc | | Airco Welding Supply | 1722 Reynolds St | | | Waycross | GA | 31501 | |
| Strate Welding Supply Co Inc | | 1722 Reynolds St | | | | Waycross | GA | 31501 | |
| Strate Welding Supply Co Inc | | 6776 N Canal Rd | | | | Lockport | NY | 14094 | |
| Strate Welding Supply Co Inc | | 6776 Canal Rd | | | | Lockport | NY | 14094 | |
| Strategic Associates Inc | | 11044 Research Blvd Ste B 420 | | | | Austin | TX | 78756 | |
| Strategic Communication Inc | | 211 E 28 St | | | | Tulsa | OK | 74114 | |
| Strategic Decisions Group | | 122 E 42nd St Ste 1910 | Chanin Bldg | | | New York | NY | 10168 | |
| Strategic Decisions Group Inc | | 135 S Lasalle St Dept 4628 | | | | Chicago | IL | 60674-4628 | |
| Strategic Decisions Group Inc | | 9.42764e+008 | One Boston Pl 39th Fl | | | Boston | MA | 02108 | |
| Strategic Distribution Marketing De Mexico Sa De Cv | Dan Kearney | | | | | | | | Mexico |
| Strategic Distribution Marketing De Mexico Sa De Cv | David W Jones Esq | Beck Redden & Secrest | 1221 Mckinney | Ste 4500 | | Houston | TX | 77010 | Mexico |
| Strategic Distribution Marketing De Mexico Sa De Cv | Hilary Rule | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | Mexico |
| Strategic Improvement Services | | 6453 Hollowtree Ct | | | | Saline | MI | 48176 | |
| Strategic Information Group | | 987 University Ave 14 | | | | Los Gatos | CA | 95032-7640 | |
| Strategic Procurement | | Solutions | 721 Pine Nut Rd | | | Coleville | CA | 96107 | |
| Strategic Procurement Solution | | 18401 Ponderosa Annex | | | | Sutter Creek | CA | 95685 | |
| Strategic Procurement Solutions | | 721 Pine Nut Rd | | | | Coleville | CA | 96107 | |
| Strategic Seminars Inc | | 421 Fourth St | | | | Annapolis | MD | 21403 | |
| Strategy Analytics | | 1441 Buck Trail Ln | | | | Worthington | OH | 43085 | |
| Strategy Analytics Inc | | 199 Wells Ave Ste 108 | | | | Newton Centre | MA | 02459 | |
| Strategy Analytics Inc | | 181 Wells Ave | | | | Newton | MA | 02459 | |
| Strategy Analytics Inc | | 1441 Buck Trail Ln | | | | Worthington | OH | 43085 | |
| Stratford Amber | | 4132 Garfield Rd | | | | Auburn | MI | 48611 | |
| Stratford Safety Products | | 3805 4th Terrace North | Avondale Commerce Pk | | | Birmingham | AL | 35222 | |
| Stratford Susan | | 6 Pitsmead Rd | | | | Southdene | | L32 9QN | United Kingdom |
| Strathearn Ryan | | PO Box 51623 | | | | Irvine | CA | 92619-1623 | |
| Strathmann Corp Apartments | | 368 Shadow Mountain Dr | | | | El Paso | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strathmann Frederick | | 5319 Pierce Rd Nw | | | | Warren | OH | 44481-9377 | |
| Stratix | Libby Butler | 4920 Avalon Ridge Pkwy Ste 600 | | | | Norcross | GA | 30071 | |
| Stratix | Libby Butler | 4920 Avalon Ridge Pkwy No 600 | | | | Norcross | GA | 30071-1572 | |
| Stratix | Stratix | Libby Butler | 30 Technology Pkwy S | Ste 500 | | Norcross | GA | 30092 | |
| Stratix | Libby Butler | 30 Technology Pkwy S | Ste 500 | | | Norcross | GA | 30092 | |
| Stratix Corp | | 5088 Mt Carmel Rd | | | | Covington | TN | 38019 | |
| Stratix Corp | | 4920 Avalon Ridge Pkwy No 600 | | | | Norcross | GA | 30092 | |
| Stratix Corporation | | 4920 Avalon Ridge Pkwy No 600 | | | | Norcross | GA | 30071 | |
| Stratix Corporation | | PO Box 102583 | | | | Atlanta | GA | 30368-2583 | |
| Stratman James | | 417 Stonehedge Dr | | | | Carmel | IN | 46032 | |
| Straton Joshua | | 222 Burritt Rd | | | | Hilton | NY | 14468 | |
| Straton Steve | | 222 Burritt Rd | | | | Hilton | NY | 14468 | |
| Stratos Lightwave | Kathy Thompson | 7444 West Wilson Ave | | | | Harwood Heights | IL | 60706-0000 | |
| Stratos Limited | | Hollands Rd | Industrial State | | | Haverhillsuffolk | | CB9 8PR | United Kingdom |
| Strattec Security Corp | Thomas J Obrien | Reinhart Boerner Van Deuren Sc | 1000 North Water St Ste 2100 | | | Milwaukee | WI | 53202 | |
| Strattec Security Corp | | 2075 W Big Beaver Rd Ste 200 | | | | Troy | MI | 48084 | |
| Strattec Security Corp | Harold M Stratton Ii | 3333 West Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Strattec Security Corp | | PO Box 102 | | | | Milwaukee | WI | 53201-0102 | |
| Strattec Security Corp | | 3333 W Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Strattec Security Corp | | Strattec De Mexico Sa De Cv | 12160 Rojas Dr Ste C | | | El Paso | TX | 79936 | |
| Strattec Security Corporation | Accounts Payable | 3333 West Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Stratton Andre J | | 4555 Murphy Lake Rd | | | | Millington | MI | 48746-9629 | |
| Stratton Chris | | 2896 Neuman Rd | | | | Rhodes | MI | 48652 | |
| Stratton David H | | 1474 Sierra Ave Nw | | | | Grand Rapids | MI | 49544-2242 | |
| Stratton Dean E | | 2896 Neuman Rd | | | | Rhodes | MI | 48652-9507 | |
| Stratton Gareth | | 129 Falmouth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Stratton Gregory | | 1636 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Stratton Jason | | 2896 Neuman Rd | | | | Rhodes | MI | 48652 | |
| Stratton Jeffrey | | 6820 Highfield Dr | | | | Dayton | OH | 45415 | |
| Stratton Linda | | 15721 Camden Dr | | | | Macomb Township | MI | 48042 | |
| Stratton Matthew | | 330 Bartlett Dr | Apt 703 | | | El Paso | TX | 79912 | |
| Stratton Rodney | | 8335 Sheridan Rd | | | | Millington | MI | 48746 | |
| Stratton Wesley | | 6455 Union Rd | | | | Clayton | OH | 45315 | |
| Stratus Technologies Inc | Accounts Payable | 111 Powdermill Rd | | | | Maynard | MA | 01754-3409 | |
| Straub Federtechnik Ag | | Biege Und Federtechnik | Straubstrasse 11 | 7323 Wangs | | | | | Switzerland |
| Straub Federtechnik Ag Biege Und Federtechnik | | Straubstrasse 11 | 7323 Wangs | | | | | | Switzerland |
| Straub Metal | | PO Box 951608 | | | | Dallas | TX | 75395-1608 | |
| Straub Metal | | PO Box 7 drawer D | | | | Ashley | PA | 18706-3057 | |
| Straub Metal Service | | Pob 7 Drawer D | | | | Ashley | PA | 18706 | |
| Straub Robert J | | 1723 Executive Dr | | | | Kokomo | IN | 46902-3277 | |
| Straub Theodore | | 671 Huffine Manor Circle | | | | Franklin | TN | 37067 | |
| Straub Werke Ag | | Straubstrasse 13 | | | | Vilters Wangs | | 07323 | Switzerland |
| Straube & Assoc | | 7970 Sheridan Blvd | Ste C | | | Westminster | CO | 80003 | |
| Straube Associate | | 7970 Sheridan Blvd | | | | Westminster | CO | 80003 | |
| Straube Associates | | 7970 Sheridan Blvd | Ste C | | | Westminster | CO | 80003 | |
| Strauel Jr Douglas | | 9484 E Frances Rd | | | | Otisville | MI | 48463 | |
| Straus Artys Corp | | PO Box 220387 | 45 N Station Plaza | | | Great Neck | NY | 11022 | |
| Straus Artys Corporation | | 45 N Station Plz Ste 216 | | | | Great Neck | NY | 11021-5011 | |
| Straus Frank Co | | PO Box 600 | | | | San Antonio | TX | 78292-0600 | |
| Strauss Katrina | | 1919 Homestead Ct | | | | Cedarburg | WI | 53012 | |
| Strauss Richard | | 4924 W Bis Rd | | | | Midland | MI | 48642-9258 | |
| Strauss Terence | | 144 Haskins Ln S | | | | Hilton | NY | 14468-9003 | |
| Straw Phil | | 123 Ave Granada | | | | El Granada | CA | 94018 | |
| Strawhacker Jerald E | | 1912 Versailles Dr | | | | Kokomo | IN | 46902-5996 | |
| Strawn Gabriele | | 386 Bristol Champ Town Line | | | | Warren | OH | 44481 | |
| Strawn Susan J | | 1505 Edgehill Ave Se | | | | Warren | OH | 44484-4523 | |
| Strayer College | | Business Off Add Chg 12 03 96 | 9990 Battleview Pky | | | Manassas | VA | 20109 | |
| Strayer College Business Office | | 9990 Battleview Pky | | | | Manassas | VA | 20109 | |
| Strayer Lance | | 5465 Old Cove Rd | | | | Clarkston | MI | 48346 | |
| Strayer Mark | | 7797 Rain Tree Rd | | | | Centerville | OH | 45459 | |
| Streacker Tractor Sales Inc | | 1218 Trenton Ave | | | | Findlay | OH | 45840-1999 | |
| Streamline Foods Inc | | PO Box 26920 | | | | New York | NY | 10087-6920 | |
| Streamline Foods Inc | | Frmly Total Foods Corp | 6018 W Maple Rd Ste 888 | | | West Bloomfield | MI | 48322-4404 | |
| Streator Dependable Mfg Co | | 410 W Broadway St | | | | Streator | IL | 61364-2112 | |
| Streator Dependable Mfg Co Eft | | 410 W Broadway | | | | Streator | IL | 61364 | |
| Streaty Larry M | | 380 Wagonwheel Way | | | | Bonita | CA | 91902-2428 | |
| Streb George | | 1340 Swann Rd | | | | Youngstown | NY | 14174-9759 | |
| Streb Richard R | | 2534 Bernice Ct | | | | Melbourne | FL | 32935-3415 | |
| Strebor Inc / Roberts Consolidated Industries Inc | c/o Ballard Spahr Andrews & Ingersoll | Glenn A Harris | Plaza 1000 | Main St Ste 500 | | Voorhees | NJ | 08043 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Streck Fuss Usa | | 3839 W Conflans | | | | Irving | TX | 75061 | |
| Streck John R | | 2033 Craig Dr | | | | Kettering | OH | 45420-3617 | |
| Streckfuss Herbert Gmbh | | Kruppstrasse 10 | D 76344 Eggenstein | | | | | | Germany |
| Streckfuss Usa | Ruth Santiago | 3839 W Conflans | Pobox 153609 | | | Irving | TX | 75015 | |
| Streckfuss Usa Inc | | PO Box 153609 | | | | Irving | TX | 75015-3609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Streckfuss Usa Inc | | 3839 Conflans Rd | | | | Irving | TX | 75061 | |
| Stred Charity Golf Tournament | | 2660 Airport Rd Ste 500 | | | | Santa Teresa | NM | 88008 | |
| Stredney Larry | | 839 Fredrick | | | | Niles | OH | 44446 | |
| Stredney Tammy | | 5959 Merwin Chase Rd | | | | Brookfield | OH | 44403-9244 | |
| Streelman Gerard | | 8825 Thendara Blvd | | | | Clarkston | MI | 48348 | |
| Streepy Rick | | Workforce Development Concepts | Inc | Rr 1 Box 270 | | Odon | IN | 47562 | |
| Streepy Rick Workforce Development Concepts | | Inc | Rr 1 Box 270 | | | Odon | IN | 47562 | |
| Street & Performance | | Rte 5 1 Hot Rod Ln | PO Box 1169 | | | Mena | AR | 71953 | |
| Street Cartage Limited | | PO Box 359 | | | | Petrolia | ON | N0N 1R0 | Canada |
| Street Cartage Limited | | PO Box 359 | | | | Petrolia Canada | ON | N0N 1R0 | Canada |
| Street Frankie Arlyn | | 2410 North Rd 300 West | | | | Kokomo | IN | 46901 | |
| Street James | | 30940 Ardmore Ridge Rd | | | | Ardmore | TN | 38449 | |
| Street Kenderick | | PO Box 24 | | | | Douglas | GA | 31534 | |
| Street Kyle | | 5318 E 500 S | | | | Kokomo | IN | 46902 | |
| Street Margaret | | 115 Mountain Brook Dr | | | | Trinity | AL | 35673 | |
| Street Shirley | | 436 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Street Stewart F | | 2113 Bock Rd | | | | Saginaw | MI | 48603-7804 | |
| Street Tamara | | 5557 N 1150 E | | | | Forest | IN | 46039 | |
| Streeter James E | | PO Box 3205 | | | | Anderson | IN | 46018-3205 | |
| Streeter Joseph | | 1701 Briarson Dr | | | | Saginaw | MI | 48603-4498 | |
| Streeter Richard J | | 4332 Chelsea Harbor Dr W | | | | Jacksonville | FL | 32224-7468 | |
| Streeter Robert | | 2403 East Morrow Dr | | | | Phoenix | AZ | 85050 | |
| Streeter Steven D | | G 4210 Crosby Rd | | | | Flint | MI | 48506-1463 | |
| Streets Kristina | | 141 State Rd | | | | Warren | OH | 44483 | |
| Streetz Lynn | | 175 Village Trail Dr | | | | Vandalia | OH | 45377-9696 | |
| Streetz Lynn M | | 175 Village Trail Dr | | | | Vandilia | OH | 45377 | |
| Streff Roy | | 710 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Streff Advertising Inc | | 7600 Harwood Ave | | | | Wauwatosa | WI | 53213 | |
| Streff Advertising Inc | | 7600 Harwood Ave | | | | Milwaukee | WI | 53213 | |
| Streff Advertising Inc Eft | | 7600 Harwood Ave | | | | Wauwatosa | WI | 53213 | |
| Strehle David | | 212 Windy Ct | | | | Beavercreek | OH | 45434 | |
| Strehle Dean | | 1743 Gondert Ave | | | | Dayton | OH | 45403 | |
| Strehle Donald E | | 1058 Highview Dr | | | | Beavercreek | OH | 45434-6318 | |
| Streit David | | 4318 Risedorph | | | | Burton | MI | 48509 | |
| Streit James | | 203 Tamora Court | | | | Simpsonville | SC | 29681 | |
| Streit Jeff | | 541 Spring Ln | | | | Flushing | MI | 48433 | |
| Strelau Thomas | | 7582 Esr101 B | | | | Castalia | OH | 44824 | |
| Strelinger Co | | W h Per Plat Hall 5152 | Dept 78185 PO Box 78000 | | | Detroit | MI | 48278-0185 | |
| Strelinger Co | | Dept 78185 PO Box 78000 | | | | Detroit | MI | 48278-0185 | |
| Strelinger Co | | 1402 Rankin St | | | | Troy | MI | 48083 | |
| Strelow Bonnie | | PO Box 55 | | | | Honey Creek | WI | 53138-0055 | |
| Strelow Gary | | W 195 S10084 Racine Ave | | | | Muskego | WI | 53150 | |
| Strelow Gary | | W195 S10084 Racine Ave | | | | Muskego | WI | 53150-9553 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | | Newburyport | MA | 01950-4098 | |
| Streng Jacquelyn | | 222 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Streng Joseph | | 8745 Timber Trail | | | | Freeland | MI | 48623 | |
| Strenk Vincent | | 182 Dickinson Rd | | | | Webster | NY | 14580 | |
| Stress Engineering Services | | Inc | 5380 Courseview Rd | | | Mason | OH | 45040 | |
| Stress Engineering Services In | | 5380 Courseview Rd | | | | Mason | OH | 45040 | |
| Stress Engineering Services In | | 3100 Medlock Bridge Rd Ste 420 | | | | Norcross | GA | 30071 | |
| Stress Engineering Services Inc | | PO Box 1026 | | | | Houston | TX | 77251-1026 | |
| Strevel Richard L | | 4769 Rockvalley Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Strevell Diane | | 7640 Zimmerman Rd | | | | St Paris | OH | 43072 | |
| Strey Jeffrey | | 7850 South Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Strey Nicole | | N275 W2453 Heather Ln | | | | Pewaukee | WI | 53072 | |
| Strey Richard | | 2453 North Heather Ln W275 | | | | Pewaukee | WI | 53072 | |
| Streza John | | 3600 W 100 N | | | | Kokomo | IN | 46901-3847 | |
| Stricker Dana | | 239 Kinney Rd | | | | Munger | MI | 48747 | |
| Stricker James | | 9515 Elms Rd | | | | Birch Run | MI | 48415-8480 | |
| Stricker Jeffrey M | | 1305 Belvedere Dr | | | | Kokomo | IN | 46902-5605 | |
| Stricker Joseph | | 7383 N Portsmouth Rd | | | | Saginaw | MI | 48601-9636 | |
| Stricker Jr Robert F | | 530 S Ctr Rd | | | | Saginaw | MI | 48638-6117 | |
| Stricker Robert | | 3705 N Beyer Rd | | | | Saginaw | MI | 48601 | |
| Strickland Barbara J | | 37 Ashgrove Ct | | | | Franklin | OH | 45005-1962 | |
| Strickland Brewer Karen | | 5073 Cherry Blossom Dr | | | | Groveport | OH | 43125 | |
| Strickland Brewer Karen | | 5115 East St Ne | | | | London | OH | 43140 | |
| Strickland Cathy | | 2917 Marsha Ln | | | | Dayton | OH | 45408 | |
| Strickland Curtis & Linda | | Air Supply Consulting & Servic | 2462 Kenyonville Rd | | | Albion | NY | 14411 | |
| Strickland Curtis I | | 2462 Kenyonville Rd | | | | Albion | NY | 14411-9172 | |
| Strickland Dana | | 5119 Croton Hardy | | | | Newaygo | MI | 49337 | |
| Strickland Dana A | | 5119 Croton Hardy Dr | | | | Newaygo | MI | 49337-8263 | |
| Strickland Dennis | | 8017 Dove Ln | | | | Tuscaloosa | AL | 35405-9428 | |
| Strickland Diane L | | 811 Jessop Ave | | | | Lansing | MI | 48910-4512 | |
| Strickland Dione | | 2842 Toas Dr | | | | Miamisburg | OH | 45342-4503 | |
| Strickland Elaine | | 3001 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49508-1459 | |
| Strickland Iii Willie | | 1850 Rutland Dr | | | | Dayton | OH | 45406 | |
| Strickland Jason | | 244 Marathon | | | | Dayton | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strickland Jr Gary | | 1481 Tabor Ave 3 | | | | Kettering | OH | 45420 | |
| Strickland Jr Willie | | 1850 Rutland Dr | | | | Dayton | OH | 45406-4619 | |
| Strickland Keith | | 4236 Breezewood | | | | Dayton | OH | 45406 | |
| Strickland Lan | | 19608 Pruneridge Ave 7304 | | | | Cupertino | CA | 95014 | |
| Strickland Loren | | 2224 Townline Rd | | | | Waterport | NY | 14571-9742 | |
| Strickland Mary | | 3461 County Line Rd | | | | Caledonia | WI | 53108-9757 | |
| Strickland Melvin | | 862 Latham St | | | | Dayton | OH | 45408 | |
| Strickland Michele | | 15931 Brown School House Rd | | | | Holley | NY | 14470 | |
| Strickland S | | 6 Maes Glas | Bethel | | | Bodorgan | | LL62 5N | United Kingdom |
| Strickland Shalom | | 7 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Strickland Sherry | | 1927 Malvern Ave | | | | Dayton | OH | 45406 | |
| Strickland Tracy | | 17044 Cedar Creek Ln | | | | Noblesville | IN | 46060 | |
| Strickland Valescia | | 156 Maple St Apt 64 | | | | Vandalia | OH | 45377 | |
| Strickland William | | 436 Enxing Ave | | | | W Carrollton | OH | 45449 | |
| Strickland William | | 1850 Rutland Dr | | | | Dayton | OH | 45406 | |
| Stricklin Properties Inc | | PO Box 672 | | | | Bakersfield | CA | 93302 | |
| Strictly Executive Portraits | | 1652 Edinger | Ste C | | | Tustin | CA | 92680 | |
| Strieter Brian | | 324 Trinklein | | | | Frankenmuth | MI | 48734 | |
| Strieter John | | 115 Mcdaniel St | | | | Dayton | OH | 45405 | |
| Strieter Troy | | 670 W Hickory Ct | | | | Sebewaing | MI | 48759 | |
| Striffler Christian | | 537 Meadow Dr | | | | Caro | MI | 48723 | |
| Striffler Thomas | | 537 Meadow Dr | | | | Caro | MI | 48723 | |
| Striffler Thomas K | | 537 Meadow Dr | | | | Caro | MI | 48723-1331 | |
| Striko Westofen Dynarad Furnac | | Striko Dynarad | 570 E 16th St Ste 170 | | | Holland | MI | 49423 | |
| Strikodynarad | | 570 E 16th Stste 170 | | | | Holland | MI | 49423 | |
| Strikodynarad | | 570 E 16th St Ste 170 | | | | Holland | MI | 49423 | |
| Strine Mollie | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Stringer Cathy R | | 1761 Stonehenge Ave Ne | | | | Warren | OH | 44483-2945 | |
| Stringer Earl | | 2667 Beal St Nw | | | | Warren | OH | 44485 | |
| Stringer Earl | | 1340 Thompson Rd | | | | Decatur | AL | 35603 | |
| Stringer Erin | | 2057 Wolosyn Circle | | | | Poland | OH | 44514 | |
| Stringer Frederick | | 525 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Stringer Frederick H | | 525 Carlotta Dr | | | | Youngstown | OH | 44504-1321 | |
| Stringer Jonathan | | 2832 B Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Stringer Kevin | | PO Box 3414 | | | | Warren | OH | 44485 | |
| Stringer Linda | | 7636 W 200 N | | | | Kokomo | IN | 46901-8516 | |
| Stringer Nia | | 605 W Dewey Ave | | | | Youngstown | OH | 44511 | |
| Stringer Phillip | | 2003 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Stringer Phyllis | | 2667 Beal St Nw | | | | Warren | OH | 44485-1205 | |
| Stringer Renee | | 7160 Robert Ulrich Ave | | | | Dayton | OH | 45415 | |
| Stringer Renee J | | 525 Carlotta Dr | | | | Youngstown | OH | 44504-1321 | |
| Stringer Robert L | | 5219 Federal St Nw | | | | Warren | OH | 44483-2203 | |
| Stringer Tammy | | 5511 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Stringer Tanya | | 2722 Wentworth Ave Apt A | | | | Dayton | OH | 45406 | |
| Stringer Td & Associates Inc | | 12337 Jones Rd Ste 219 | | | | Houston | TX | 77070 | |
| Stringfellow Christopher | | 5904 Waverly Dr | | | | Jackson | MS | 39209 | |
| Stringfield Gayle | | 3110 Observation Tr | | | | Dayton | OH | 45449 | |
| Stringham Chris | | 597 Woodbine Ave | | | | Warren | OH | 44483 | |
| Stringwell Roderick | | 608 Wingfoot Dr | | | | North Aurora | IL | 60542 | |
| Strip It Co | | 36427 Groesbeck | | | | Clinton Twp | MI | 48035 | |
| Stripco Inc | | PO Box 602 | | | | Piqua | OH | 45356-0602 | |
| Stripco Inc | | 125 Clark Ave Ste C | | | | Piqua | OH | 45356 | |
| Stripco Inc | | PO Box 602 | Rmt Add Chg 4 01 Tbk Post | | | Piqua | OH | 45356-0602 | |
| Strippit | | 12975 Clarence Ctr Rd | | | | Akron | NY | 14001 | |
| Strippit Inc | | PO Box 98544 | | | | Chicago | IL | 60690 | |
| Strippit Inc | | PO Box 1450 Nw5376 | | | | Minneapolis | MN | 55485-5376 | |
| Strippit Inc | | 12975 Clarence Ctr Rd | | | | Akron | NY | 14001 | |
| Stritt & Priebe | | 37 Clyde Ave | | | | Buffalo | NY | 14215 | |
| Stritt & Priebe Inc | | 37 Clyde Ave | | | | Buffalo | NY | 14215 | |
| Stritt and Priebe | | 37 Clyde Ave | | | | Buffalo | NY | 14215 | |
| Strmsek Ellen | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3104 | |
| Strmsek Ellen T | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3104 | |
| Strmsek Karl | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Strmsek Meagan | | 926 East Forest Hill | | | | Oak Creek | WI | 53154 | |
| Strnad Ronald L | | 14225 West Territorial Ln | | | | Sun City West | AZ | 85375 | |
| Strobel John | | 32231 N Hwy 59 | | | | Garnett | KS | 66032 | |
| Strobel Tammy | | 7336 Gillette Rd | | | | Flushing | MI | 48433 | |
| Strobl & Borda Pc | | 300 E Long Rd Ste 200 | | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobl and Borda Pc | | 300 E Long Rd Ste 200 | | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobl Cunnigham and Sharp Pc | Gary H Cunnigham | 300 E. Long Lake Rd | Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl Cunningham & Sharp Pc | | 300 E. Long Lake Rd | Ste 300 | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobridge Nolan | | 4335b Richland Ave | | | | Dayton | OH | 45432 | |
| Strock Beverly J | | 7965 W Lincoln St Ne | | | | Masury | OH | 44438-9780 | |
| Strock Robert | | 3237 St Rt 305 Nw | | | | Warren | OH | 44481 | |
| Strock Thomas | | 4703 State Route 305 | | | | Southington | OH | 44470-9768 | |
| Strode Cecil | | 1106 Blount St | | | | Greensboro | AL | 36744 | |
| Strode G | | 7 Macdonald Ave | | | | Wigan | | WN3 5JH | United Kingdom |
| Stroebel Meyer Jaffke Et Al | | 4905 Berl Dr | | | | Saginaw | MI | 48604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3306 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stroeh Stephen L | | 3400 S County Rd 900 W | | | | Daleville | IN | 47334-9611 | |
| Stroeh Stephen L | | 3400 S County Rd 900 W | | | | Daleville | IN | 47334-9611 | |
| Strohl James | | 11580 Sports Pk Trl | | | | Onsted | MI | 49265 | |
| Strohm Bradford | | 4190 Orchard Hill | | | | Bloomfield Hills | MI | | |
| Strohman Bernard J | | 4100 Beal Rd | | | | Franklin | OH | 45005-4512 | |
| Strohpaul James | | 204 N 24th St | | | | Saginaw | MI | 48601 | |
| Stroik Robert R | | 1704 Menomonee Ave | | | | S Milwaukee | WI | 53172-2942 | |
| Strojnowski Wayne | | PO Box 1681 | | | | Lockport | NY | 14095 | |
| Strole Crystal | | 5920 Erica Ct | | | | Dayton | OH | 45414 | |
| Stroman Amber | | 4206 Kristen Ln | | | | Kokomo | IN | 46902 | |
| Stroman Willie | | 4206 Kristen Ln | | | | Kokomo | IN | 46902 | |
| Stromberg Products | | 446 Blake St | | | | New Haven | CT | 06515 | |
| Stronach Jian | | PO Box 2506 | | | | Los Lunas | NM | 87031 | |
| Strong Annie | | 4225 Brownell Blvd | | | | Flint | MI | 48504-2126 | |
| Strong Billie | | 1105 Hensley | | | | Hamilton | OH | 45013 | |
| Strong Bryan | | 4645 Bay Gladwin Rd | | | | Rhodes | MI | 48652 | |
| Strong Denise | | 1341 Wild Plum Ct | | | | Klamath Falls | OR | 97601-1996 | |
| Strong Earl | | 2005 Olds Dr | | | | Kokomo | IN | 46902 | |
| Strong Eric | | 6222 Sage Ave | | | | Firestone | CO | 80504 | |
| Strong Ernest | | 1618 Sioux Ln | | | | Midland | MI | 48640 | |
| Strong Jacquelyn | | 400 E Estates Pl | | | | Oak Creek | WI | 53154-5171 | |
| Strong Jr Clayton | | 2732 Sycamore Cv N | | | | Pearl | MS | 39208-5141 | |
| Strong Mark | | 1341 Wild Plum Ct | | | | Klamath Falls | OR | 97601-1996 | |
| Strong Melanie | | 4867 Sheller Ave | | | | Dayton | OH | 45432 | |
| Strong Museum | | One Manhattan Square | | | | Rochester | NY | 14607 | |
| Strong Rebecca | | 1321 S Home Ave | | | | Kokomo | IN | 46902-3667 | |
| Strong Scott | | PO Box 783 | | | | Manchester | MI | 48158 | |
| Strong Terry | | 607 Blaine Dr Sw | | | | Decatur | AL | 35603-1303 | |
| Strong Timothy | | 1618 W Sioux Ln | | | | Midland | MI | 48640-9017 | |
| Strong Tina | | 205 Oakleigh Dr | | | | Gadsden | AL | 35901 | |
| Strong Tool | | 1251 E 286th St | | | | Euclid | OH | 44132-2100 | |
| Strong Tool Co | David | 2240 Distributors Dr | | | | Indianapolis | IN | 46242-2384 | |
| Strong Tool Co | | 219 Virginia St | | | | Gary | IN | 46402 | |
| Strong Tool Co | | 1936 S Lynhurst Dr Ste D | | | | Indianapolis | IN | 46241 | |
| Strong Tool Co | | 600 S Roberts Ave | | | | Lima | OH | 45804 | |
| Strong Tool Co | | 6517 Promler Ave Nw | | | | North Canton | OH | 44720 | |
| Strong Tool Co | | 361 W Longview Ave W | | | | Mansfield | OH | 44905 | |
| Strong Tool Co | Kathy Caric | 1251 E 286th St | PO Box 32370 | | | Cleveland | OH | 44132-2138 | |
| Strong Tool Co Inc | | 55 Freedom Court | | | | Elyria | OH | 44035-2245 | |
| Strong Tool Co Inc | | 817 Cedarwood Court | | | | Indianapolis | IN | 46214 | |
| Strong Tool Co Inc  Eff | | PO Box 74430 | | | | Cleveland | OH | 44194-4430 | |
| Strong Tool Co Inc Eff | | 1251 E 286th St | | | | Cleveland | OH | 44132 | |
| Strong Tool Company | Faye Breedlove | 2240 Distributor Dr | | | | Indianapolis | IN | 46241 | |
| Strongarm Designs Inc | | 425 Caradean Dr | | | | Horsham | PA | 19044-1318 | |
| Strongrich Steve | | 1468 Cranbrook Dr | | | | Saginaw | MI | 48603-5469 | |
| Strongwell Inc | | 400 Commonwealth Ave | | | | Bristol | VA | 24203 | |
| Strongwell Inc | | PO Box 580 | | | | Bristol | VA | 24203 | |
| Strongwell Inc | | C o Klekner & Associates | 162 High Point Dr | | | Wadsworth | OH | 44282 | |
| Strook & Strook & Lavan LLP | | Roboin Keller Esq | 180 Maiden Ln | | | New York | NY | 10038 | |
| Stroop Floyd W | | 25 Douglas Ln | | | | Georgetown | OH | 45121-1454 | |
| Strotheide Philip | | 922 Oakhurst Ave Nw | | | | Grand Rapids | MI | 49504-3754 | |
| Strother Ben | | 3614 Highland Ave Apt 2 | | | | Niagara Falls | NY | 14305-2057 | |
| Strother Janie | | 29 Steele Circle | | | | Niagara Falls | NY | 14304 | |
| Stroud Cheryll | | 6300 Barnes Rd | | | | Millington | MI | 48746 | |
| Stroud Dianna | | 4448 Greenwich Village Ave | | | | Dayton | OH | 45406 | |
| Stroud Donald L | | 3151 Marigold Ct | | | | Kettering | OH | 45440-2131 | |
| Stroud Frederick M | | 907 Cincinnati St | | | | Dayton | OH | 45408-2013 | |
| Stroud Paul M | | 2408 Van Buskirk Rd | | | | Anderson | IN | 46011-1047 | |
| Stroud Richard S | | 4707 Wexmoor Dr | | | | Kokomo | IN | 46902-9596 | |
| Stroud Sherrell | | 2921 Prescott | | | | Dayton | OH | 45406 | |
| Stroud Vickie | | 102 Milton Rd | | | | Athens | AL | 35611 | |
| Strough Carol B | | 3621 E Lynn St | | | | Anderson | IN | 46013-5377 | |
| Stroup Bradley | | 5039 N 700 W | | | | Sharpsville | IN | 46068 | |
| Stroup Colleen | | 5039 N 700 W | | | | Sharpsville | IN | 46068 | |
| Stroup Douglas | | 1547 South Us 31 | | | | Tipton | IN | 46072 | |
| Stroup Gary | | 3617 N 400 W | | | | Sharpsville | IN | 46068 | |
| Stroup James | | 2004 Great Pumpkin Ln | | | | Kokomo | IN | 46902 | |
| Stroup Joseph | | 135 E Meridian | | | | Atlanta | IN | 46031 | |
| Stroup Richard | | 2642 Elizabeth Dr | | | | Warren | OH | 44481 | |
| Strozier Jr Robert | | 3200 Earlham Dr | | | | Dayton | OH | 45406 | |
| Strozier Rhoda | | 2863 Prospect St | | | | Flint | MI | 48504 | |
| Strub Associates Inc | | 5738 C Hwy 80 W | | | | Jackson | MS | 39209 | |
| Strub Edith A | | 307 Monterey Dr | | | | Clinton | MS | 39056-5738 | |
| Strubing Chad | | 6350b Dale Rd | | | | Newfane | NY | 14108 | |
| Strubing Ellie | | 6437 Hope Ln | | | | Lockport | NY | 14094 | |
| Strubing Jr Wendell | | 6437 Hope Ln | | | | Lockport | NY | 14094-1113 | |
| Struble Barbara | | 323 Northway Dr | | | | Sun City Ctr | FL | 33573 | |
| Struble Daniel | | 7814 Main St | | | | Fishers | NY | 14453 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3307 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Struble Fluid Power | Doug | 2301 S Platte River Rd | | | | Denver | CO | 80223 | |
| Struble Jr Robert A | | 323 Northway Dr | | | | Sun City Ctr | FL | 33573-6909 | |
| Struble Michael A | | PO Box 4376 | | | | Flint | MI | 48504-0376 | |
| Struck Iii Lawrence | | 15800 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Struck Ronald | | 631 Somerset | | | | Flushing | MI | 48433 | |
| Struckman Roger | | 4932 London Groveport Rd | | | | Orient | OH | 43146 | |
| Structural Dynamics Research C | | Sdrc | 1150 J Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Structural Dynamics Research C | | Sdrc | 10401 N Meridian St Ste 300 | Meridian Plz | | Indianapolis | IN | 46290 | |
| Structural Dynamics Research C | | Me&s Services Group | 2000 Eastman Dr | | | Milford | OH | 45150 | |
| Structural Mechanics Analysis Inc | Yilmaz Sahinkaya | PO Box 700910 | | | | San Jose | CA | 95170-0910 | |
| Structural Research & Analysis | | 5000 Mcknight Rd Ste 402 | | | | Pittsburgh | PA | 15239 | |
| Structural Research & Analysis | | 5000 Mcknight Rd Ste 402 | | | | Pittsburgh | PA | 15237 | |
| Structural Research & Analysis | | Corporation | 12121 Wilshire Blvd 7th Fl | | | Los Angeles | CA | 90025-1170 | |
| Structural Research & Analysis | | Srac | 12121 Wilshire Blvd 7th Fl | | | Los Angeles | CA | 90025 | |
| Structural Research and Analysis Corporation | | 12121 Wilshire Blvd 7th Fl | | | | Los Angeles | CA | 90025-1170 | |
| Structure Probe Inc | | Spi Supplies | 569 E Gay St | | | West Chester | PA | 19381 | |
| Structuretec Corporation | | Business Tech and Research Pk | 4777 Campus Dr | | | Kalamazoo | MI | 49008-2594 | |
| Structuretec Corporation | | Business Tech & Research Pk | 4777 Campus Dr | | | Kalamazoo | MI | 49008-2594 | |
| Structuretec Engineering Corp | | 4613 W Main St | | | | Kalamazoo | MI | 49006 | |
| Strudgeon Asa | | 7083 Hackett Rd | | | | Freeland | MI | 48623 | |
| Strudgeon Grissom Jan M | | 1330 Calvin Dr | | | | Burton | MI | 48509-0000 | |
| Strudgeon Larry | | 2774 Gabel | | | | Saginaw | MI | 48601 | |
| Struebel Roger | | 4475 Shisler Rd | | | | Clarence | NY | 14031-2115 | |
| Struebing & Buchheit Inc | | 1215 Military Rd | | | | Buffalo | NY | 14217-1832 | |
| Struebing & Buchheit Inc Eft | | 1215 Military Rd | | | | Buffalo | NY | 14217 | |
| Struebing and Buchheit Inc Eft | | 1215 Military Rd | | | | Buffalo | NY | 14217 | |
| Struers | | 810 Sharon Dr | | | | Westlake | OH | 44145-1598 | |
| Struers Inc | | Logitech Product Group | 24766 Detroit Rd | | | Westlake | OH | 44145 | |
| Struers Inc | | 24766 Detroit Rd | | | | Westlake | OH | 44145 | |
| Struers Inc  Eft | | PO Box 945540 | | | | Atlanta | GA | 30394-5540 | |
| Struers Inc Credit Hold | Rita | 24766 Detroit Rd | | | | Westlake | OH | 44145 | |
| Struers Inc Eft | | PO Box 945540 | | | | Atlanta | GA | 30394-5540 | |
| Struharik Geraldine | | 109 Royal Troon Dr Se | | | | Warren | OH | 44484-4465 | |
| Strunk Denise | | 830 Pimlico Dr 2c | | | | Centerville | OH | 45459 | |
| Strunk Nellie M | | 3588 S County Rd 500 E | | | | Kokomo | IN | 46902-9221 | |
| Strus David | | 2015 W Godman Ave | Apt 16 | | | Muncie | IN | 47303 | |
| Strusienski Matthew | | 5716 Beattie Ave | | | | Lockport | NY | 14094 | |
| Strusienski Richard | | 5716 Beattie Ave | | | | Lockport | NY | 14094 | |
| Struthers Christine L | | 6175 S Azure Meadow Dr | | | | Taylorsville | UT | 84118-4588 | |
| Struthers Firemans Association | | C o Ron Bucherie Ii | 235 Pkwy St | | | Struthers | OH | 44471 | |
| Struthers Firemans Association C o Ron Bucherie Ii | | 235 Pkwy St | | | | Struthers | OH | 44471 | |
| Struthers Municipal Court | | Clerk 6 Elm St | | | | Struthers | OH | 44471 | |
| Struthers Municipal Court Clerk | | 6 Elm St | | | | Struthers | OH | 44471 | |
| Strutz Ernest A | | PO Box 6573 | | | | Saginaw | MI | 48608-6573 | |
| Strycharz Kenneth T | | 123 Coolidge Ave | | | | Lawrenceville | NJ | 08648-3713 | |
| Strydom Johan T | | 3400 Richmond La Apt 9 | | | | Blackburg | VA | 24060 | |
| Stryker Donald | | Box 246 | | | | Windfall | IN | 46076 | |
| Strzelczyk Heather | | 53 Images Way | | | | Rochester | NY | 14626 | |
| Strzyzewski Jerome | | 1500 E Sommers Dr | | | | Oak Creek | WI | 53154-7924 | |
| Sts Joan Of Arc & Patrick School | | School | 824 South Purdum St | | | Kokomo | IN | 46901 | |
| Sts Joan Of Arc and Patrick School | | 824 South Purdum St | | | | Kokomo | IN | 46901 | |
| Sts Operating Inc | | Sun Source Fauver | 4744 Payne Ave | | | Dayton | OH | 45414 | |
| Sts Operating Inc | | Sunsource Technology Services | 1450 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Sts Operating Inc | | Sunsource Technologies Service | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| Sts Operating Inc | | Sunsourcepabco | 3170 Christy Way Ste 3 | | | Saginaw | MI | 48603 | |
| Sts Operating Inc | | Sunsource pabco | 3170 Christy Way Ste 3 | | | Saginaw | MI | 48603 | |
| Sts Operating Inc | | Sunsource | 4149 Weaver Court S | | | Hilliard | OH | 43026-1119 | |
| Sts Operating Inc | | Sunsource pabco | 9299 Market Pl | | | Broadview Heights | OH | 44147 | |
| Sts Technologies Servicesi | | 2309 Coit Rd Ste D | | | | Plano | TX | 75075 | |
| Sts Tire | Gary Malanga | 400 West Main St | PO Box 2001 | | | Bound Brook | NJ | 08805-1031 | |
| Stтarr Joshuwa | | 1025 5th Ave Sw | | | | Decatur | AL | 35601 | |
| Stuart Ayers | | 3329 Us Route 35 E | | | | Xenia | OH | 45385 | |
| Stuart Bernie | | 4592 N Verity Rd | | | | Sanford | MI | 48657-9389 | |
| Stuart Blake | | 690 Balaclava Dr | | | | Greenville | AL | 36037 | |
| Stuart C Irby Br102 Mccomb | | 1260 Pkane Rd | | | | Mccomb | MS | 39648-4904 | |
| Stuart C Irby Co | | PO Box 55475 | | | | Tulsa | OK | 74155 | |
| Stuart C Irby Co | | PO Box 848010 | | | | Dallas | TX | 75284-8010 | |
| Stuart C Irby Co | | Rmt Ad Chg Per Ltr 6 30 05 Gj | 1314 W Pine St | PO Box 1629 | | Hattiesburg | MS | 39401-1629 | |
| Stuart C Irby Co | Mary Newton | 144 Woodall Rd | | | | Decatur | AL | 35601 | |
| Stuart C Irby Co | | PO Box 11407 Drawer 368 | | | | Birmingham | AL | 35246-0368 | |
| Stuart C Irby Co | | Drawer 368 | PO Box 11407 | | | Birmingham | AL | 35246-0368 | |
| Stuart C Irby Co | | 300 N Water St | | | | Mobile | AL | 36602 | |
| Stuart D A Co | | 4580 Weaver Pkwy | | | | Warrenville | IL | 50555 | |
| Stuart D A Co | | 4580 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Stuart D A Co Eft | | 1 Mill St | PO Box 346 | | | Batavia | NY | 14021 | |
| Stuart D A Inc | | 89 Nipissing Rd | | | | Milton | ON | LAT1R3 | Canada |
| Stuart D A Ltd | | Stuart D A Oil Co Of America | 7575 Plaza Ct | | | Willowbrooke | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stuart D A Ltd | | Ks Not The Same As Rd177652831 | 1 Mill St | PO Box 346 | | Batavia | NY | 14021 | |
| Stuart Da Co | | Da Stuart Detroit | 9100 Freeland St | | | Detroit | MI | 48228-2309 | |
| Stuart Da Ltd | | 1 Mill St | | | | Batavia | NY | 14020 | |
| Stuart Daniel | | 2092 Scott Rd | | | | North Branch | MI | 48461 | |
| Stuart David F | | 2556 S Waffer Rd | | | | Millington | MI | 48746-0180 | |
| Stuart Diesel Of Fort Myers | Mr Rick Odea | 5900 Country Lakes Dr | | | | Fort Meyers | FL | 33905-5005 | |
| Stuart Donald | | 5613 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Stuart Ensign | | 3205 Van Fossen Rd | | | | Utica | OH | 43080 | |
| Stuart Flippo | | 210 Marlboro Ct | | | | Tecumseh | MI | 49286 | |
| Stuart Harold | | 7048 Sandalview Dr | | | | Huber Heights | OH | 45424 | |
| Stuart Irby C Co | | 6.40179e+008 | 815 S State St | PO Box 1819 | | Jackson | MS | 19215-1819 | |
| Stuart Irby C Co | | PO Box 11407 Drawer 368 | | | | Birmingham | AL | 35246-0368 | |
| Stuart Irby Co | | 144 Woodall Rd | | | | Decatur | AL | 35601 | |
| Stuart J Oberman | | Walton Pl | 147 Lee Byrd Rd | | | Loganville | GA | 30052 | |
| Stuart J Oberman | | Walton Pl 147 Lee Byrd Rd | | | | Loganville | GA | 30052 | |
| Stuart James | | 6964 Sand Hill Rd | | | | Akron | NY | 14001-9712 | |
| Stuart James W | | 6964 Sand Hill Rd | | | | Akron | NY | 14001 | |
| Stuart Janet | | 944 San Lucia Se | | | | Grand Rapids | MI | 49506 | |
| Stuart Kelley | | 987 Erie St | | | | Lancaster | NY | 14086 | |
| Stuart M Colis Atty | | 29829 Greenfield Rd Ste 100 | | | | Southfield | MI | 48076 | |
| Stuart Manufacturing | Accounts Payable | 1615 East Wallace | | | | Fort Wayne | IN | 46803 | |
| Stuart Martha | | 3774 Ventura | | | | Saginaw | MI | 48604 | |
| Stuart Melton W | | 4121 A Pl | | | | Meridan | MS | 39301-1038 | |
| Stuart Michael S | | 10931 S 86th E Ave | | | | Tulsa | OK | 74133 | |
| Stuart Patricia M | | 492 Atlanta St | | | | Saginaw | MI | 48604-2243 | |
| Stuart Pugh | | 17175 Lot 6 Ferry Rd | | | | Athens | AL | 35611 | |
| Stuart Ronald | | 2086 Scott Rd | | | | North Branch | MI | 48461 | |
| Stuart School Of Business | | Administration | 2400 Belmar Blvd | | | Wall | NJ | 07719 | |
| Stuart School Of Business Administration | | 2400 Belmar Blvd | | | | Wall | NJ | 07719 | |
| Stuart Sherry | | 6025 Gentry Woods Dr | | | | Dayton | OH | 45459 | |
| Stuart Stephanie | | 725 Hillcrest Crl | 106 | | | Auburn Hills | MI | 48326 | |
| Stuart Steven | | 105 Napa Valley Dr | | | | Clinton | MS | 39056 | |
| Stuart Tommy | | 1872 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Stuart William P | | 2215 18th Ave | | | | So Milwaukee | WI | 53172-2303 | |
| Stubbe Edward | | 6720 Novak Rd | | | | Racine | WI | 53402-1548 | |
| Stubblefield Brian | | 12819 Lindsey Ln | | | | Stafford | TX | 77477 | |
| Stubblefield M | | PO Box 2041 | | | | Anderson | IN | 46018 | |
| Stubblefield Patricia | | 1301 Sheppard Rd | | | | Burkburnett | TX | 76354 | |
| Stubblefield Roger | | 7029 Pine Oak Ln | | | | Greenwood | LA | 71033 | |
| Stubblefield Thomas | | 6565 Midway | | | | Trotwood | OH | 45427 | |
| Stubbs Anthony | | 1340 Dryden Ave | | | | Youngstown | OH | 44505 | |
| Stubbs Beverly S | | PO Box 7026 | | | | Kokomo | IN | 46904-7026 | |
| Stubbs Christopher | | 5168 Kingsley Dr | | | | Indianapolis | IN | 46205 | |
| Stubbs H B Co | | 27027 Mound Rd | | | | Warren | MI | 48092-2615 | |
| Stubbs H B Co Eft | | 27027 Mound Rd | | | | Warren | MI | 48092 | |
| Stubbs Iv Luther | | 740 Miller St | | | | Youngstown | OH | 44502 | |
| Stubbs James | | 170 E Grifth St Apt 412 | | | | Jackson | MS | 39201 | |
| Stubbs James | | PO Box 466 | | | | Brandon | MS | 39043 | |
| Stubbs Jon | | 360 North St | | | | Waynesville | OH | 45068 | |
| Stubbs Jr Luther | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Stubbs Larry | | 202 Mccrimmon Rd | | | | Fitzgerald | GA | 31750 | |
| Stubbs Nathan | | 903 Wilmington Ave 307 | | | | Dayton | OH | 45420 | |
| Stubbs Robert | | 5636 Myers Rd | | | | Terry | MS | 39170 | |
| Stubbs Shana | | 740 Miller St | | | | Youngstown | OH | 44502 | |
| Stubbs Sheryl A | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902-4382 | |
| Stuber Eddie L | | 7186 S 150 E | | | | Peru | IN | 46970-7830 | |
| Stublensky Phillip M | | PO Box 676 | | | | Davison | MI | 48423-0676 | |
| Stuck David M | | 9476 Arboridge Ln | | | | Miamisburg | OH | 45342-5266 | |
| Stuck Jana E | | 115 Mckinley Ave | | | | Lehigh Acres | FL | 33936 | |
| Stuck Richard | | 4192 Spurwood Dr | | | | Saginaw | MI | 48603 | |
| Stuck Ronald P | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stuck Ronald P Shelley A Stuck | co Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stuck Ronald P Shelley A Stuck | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stuck Rosemary | | 8945 W Frederick Garland Rd | | | | Union | OH | 45322 | |
| Stuck Timothy | | 2201 Vale Dr | | | | Kettering | OH | 45420 | |
| Stuckel Rj Co Inc | | 211 Seegers Ave | | | | Elk Grove Village | IL | 60007 | |
| Stucker Jr Michael | | 392 Bridle Ln South | | | | Dayton | OH | 45449 | |
| Stuckey Gary | | 8942 Delwood Dr | | | | Freeland | MI | 48623 | |
| Stuckey Mac M | | 6697 Coachlight Way | | | | West Chester | OH | 45069-2045 | |
| Stuckey Oteasia | | 850 N Jefferson St D 13 | | | | Jackson | MS | 39202 | |
| Stuckey Shirley | | 629 S 16th St | | | | Saginaw | MI | 48601 | |
| Stucky Daniel | | 633 Tabor Rd | | | | Gadsden | AL | 35904 | |
| Stucky Ii Roland V | | 5019 E Squire Ln | | | | Port Clinton | OH | 43452-3998 | |
| Stucky Patricia S | | 1241 Cumberland Ave Ste A | | | | West Lafayette | IN | 47906 | |
| Studebaker Buik Inc | | 1585 N 11th St | | | | Richmond | IN | 47374-1494 | |
| Studebaker George | | 1310 E Decamp | | | | Burton | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Studebaker Joshua | | 1004 Lincoln Ave | | | | Troy | OH | 45373 | |
| Studebaker Mitchell | | 624 Ramblewood St | | | | Brookville | OH | 45309 | |
| Studebaker Mitchell Lee | | 133 Brookmoor | | | | Brookville | OH | 45309 | |
| Studebaker Paul | | 845 Whaley Rd | | | | New Carlisle | OH | 45344 | |
| Studebaker Ricardo | | 343 Crouse Rd | | | | Wilmington | OH | 45177 | |
| Studebaker Rickie | | 6 Northmoor Dr | | | | Arcanum | OH | 45304-1414 | |
| Studebaker Steven | | 2840 Ellen Ln | | | | Beavercreek | OH | 45430 | |
| Studebaker Todd | | 2329 Glenheath Dr | | | | Kettering | OH | 45440 | |
| Student Aid Fund Of Idahc | | PO Box 730 | | | | Fruitland | ID | 83619 | |
| Student Loan Collections | | PO Box 419024 | | | | Rncho Cordva | CA | 95741 | |
| Studer Brian | | 4065 Deer Run Trail | | | | Holly | MI | 48442 | |
| Studer Professional Audio | | Gmbh Althardstrasse 30 | | | | Regensdorf Zurich | | CH-8105 | Switzerland |
| Studer Sean | | 4440 Crutchfield Dr | 4 | | | Marianna | FL | 32477 | |
| Studevan Colin | | 1612 Turnberry Village | | | | Washington Township | OH | 45458 | |
| Studio Gear Llc | | 511 E Chicago St | | | | Milwaukee | WI | 53202 | |
| Studio Legale Tributario | | Via Carlo Ottavio Cornaggia 10 | 20123 Milano | | | | | | Italy |
| Studio Torta Srl | | Via Viotti 9 10121 Torino | | | | | | | Italy |
| Studivent Lutha M | | 830 S 25th St | | | | Saginaw | MI | 48601-6522 | |
| Studniarz Jed | | 1704 Stanton St | | | | Bay City | MI | 48708 | |
| Studt David | | 21180 Carrigan Crossing | | | | Noblesville | IN | 46062 | |
| Stuecken Jeffrey | | 12152 Linden Dr | | | | Marne | MI | 49435 | |
| Stuedemann Richard | | 4949 Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Stueken Llc | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | | | Columbia | SC | 29201-3226 | |
| Stueken Llc | | C o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | | Mount Pleasant | SC | 29464 | |
| Stueken Llc | | Co Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | | Mount Pleasant | SC | 29464 | |
| Stueken Llc | | PO Box 129 | 137 Southchase Blvd | | | Fountain Inn | SC | 29644 | |
| Stueken Llc | | 137 Southchase Blvd | | | | Fountain Inn | SC | 29644 | |
| Stueken LLC | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Stueken LLC | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Stuessy Custom Concrete Inc | | W 130 Borchardt Rd | | | | Brodhead | WI | 53520 | |
| Stueve Chasidy | | 67 Nickell Court | | | | Germantown | OH | 45327 | |
| Stueve Jay | | 67 Nickell Ct | | | | Germantown | OH | 45327 | |
| Stueve Rick | | Dayton Fire Fighters Local 136 | 3616 Needmore Rd Activity Ctr | | | Dayton | OH | 45424 | |
| Stueve Rick Dayton Fire Fighters Local 136 | | 3616 Needmore Rd Activity Ctr | | | | Dayton | OH | 45424 | |
| Stuffel Joseph V | | 521 S 600 W | | | | Yorktown | IN | 47396-0000 | |
| Stuhlemmer Heather | | 2097 Brittany Rd | | | | Columbus | OH | 43229 | |
| Stuhlemmer Leah E | | 2344 Saltville Hwy | | | | Saltville | VA | 24370-4056 | |
| Stuhr Lewis | | 1918 West Erickson | | | | Linwood | MI | 48634 | |
| Stuken Prazison In Metall | | Hubert Stuken Gmbh & Co | Alte Todemanner Strabe 42 | D 31737 Rintein | | | | | Germany |
| Stuken Prazison In Metall Hubert Stuken Gmbh and Co | | Postfach 14 80 | D 31737 Rinteln | | | | | | Germany |
| Stukenborg Jeffrey | | 1216 Miners Run | | | | Rochester | MI | 48306 | |
| Stukenborg Steven | | 761 Yellowcreek Dr | | | | Centerville | OH | 45458 | |
| Stukins Charles | | 211 Scott Dr | | | | Englewood | OH | 45322 | |
| Stulac Timothy | | 4628 Laura Dr | | | | Janesville | WI | 53546 | |
| Stulac Timothy J | | 4222 Danbury Ln | | | | Racine | WI | 53403-4021 | |
| Stulgis Stephen | | 1703 Robbins Ave | | | | Niles | OH | 44446 | |
| Stull Dennis L | | 1734 E Alex Bell Rd | | | | Dayton | OH | 45459-2604 | |
| Stull Virginia E | | 731 Hidden Cir | | | | Dayton | OH | 45458-3317 | |
| Stull Virginia MD | | 731 Hidden Cir | | | | Dayton | OH | 45458 | |
| Stuller James | | 4168 Joslin St | | | | Saginaw | MI | 48603-6623 | |
| Stults Robert J | | 380 Mapletrace Trl | | | | Washingto Twp | OH | 45458-9450 | |
| Stultz Richard | | 14214 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Stultz Richard S | | 14214 Old Dayton Rd | | | | New Lebanon | OH | 45345-9177 | |
| Stultz Todd | | 114 Cantebury Ln | | | | Lebanon | OH | 45036-8678 | |
| Stulz Air Technologies Systems Inc | Accounts Payable | 1572 Tilco Dr | | | | Frederick | MD | 21704 | |
| Stulz Sickles Steel Co | | Manganal Sales Div | 929-939 Julia St | | | Elizabeth | NJ | 072012029 | |
| Stulz Sickles Steel Company | | Hold Per Dana Fidler | 929 Julia St | | | Elizabeth | NJ | 07207 | |
| Stulz Sickles Steel Company | | PO Box 273 | | | | Elizabeth | NJ | 07207 | |
| Stumbo Lyndon | | 7636 Stan Hill Pl | | | | Huber Heights | OH | 45424 | |
| Stump Colleen | | 1138 Sharon Ave | | | | Kettering | OH | 45429 | |
| Stump Daniel | | 117 Schloss Ln | | | | Moraine | OH | 45418 | |
| Stump Kurt | | 624 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Stumpp & Schule Gmbh Federtec | | Linsenhofer Str 59 63 | | | | Beuren | | 72660 | Germany |
| Stumpp & Schule Gmbh | | Federntechnik | Linsenhofer Strasse 59 63 | D 72660 Beuren | | | | | Germany |
| Stumpp and Schule Gmbh Federntechnik | | Postfach 1064 | D 72660 Beuren | | | | | | Germany |
| Stunek Ernst | | 4237 S Austin St | | | | Milwaukee | WI | 53207-5039 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | | Arlington | TX | 76017-1341 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | | Arlington | TX | 76017-1341 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | | Arlington | TX | 76017-1341 | |
| Stupar & Schuster | | 633 W Wisconsin Ave Ste 1800 | | | | Milwaukee | WI | 53203 | |
| Stupnicki David | | 16821 Gratiot Rd Apt 10 | | | | Hemlock | MI | 48626 | |
| Sturdevant Karen M | | 2404 Coit Dr | | | | Warren | OH | 44485 | |
| Sturdevant Robert | | Automotive Enterprise | 3110 Pkman Rd Nw | | | Warren | OH | 44485 | |
| Sturdy Corp | | Sturdy Control Div | 1822 Carolina Beach Rd | | | Wilmington | NC | 28401-6504 | |
| Sturdy Corporation | | 1822 Carolina Beach Rd | | | | Wilmington | NC | 28401 | |
| Sturdy Corporation | | 1822 Carolina Beach Rd | 1822 Carolina Beach Rd | | | Wilmington | NC | 28401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sturdy Corporation Eft | | 1822 Carolina Beach Rd | | | | Wilmington | NC | 28401 | |
| Sturgell Shirley A | | 904 S Armstrong St | | | | Kokomo | IN | 46901-5378 | |
| Sturgeon F | | 2311 Shelburne Ave Sw | | | | Decatur | AL | 35603-1843 | |
| Sturgeon J | | 4780 Rolling St | | | | Dayton | OH | 45439 | |
| Sturgeon Joseph | | 276 Stahl Ave | | | | Cortland | OH | 44410 | |
| Sturgeon Pauline | | 2311 Shelburne Ave Sw | | | | Decatur | AL | 35603-1843 | |
| Sturgeon Steven | | 3208 Brighton Court | | | | Kokomo | IN | 46902-3084 | |
| Sturghill Stacey | | 9654 Country Path | | | | Dayton | OH | 45342 | |
| Sturgill Adam | | 9221 Wilson Rd | | | | Waynesville | OH | 45068 | |
| Sturgill Bonnie L | | 5281 Longford Rd | | | | Huber Heights | OH | 45424-2546 | |
| Sturgill Curtis | | 102 Vandergrift Rd | | | | Riverside | OH | 45431 | |
| Sturgill Diana | | 811 Hile Ln | | | | Englewood | OH | 45322 | |
| Sturgill James | | 938 Lantern Glow Trail | | | | Riverside | OH | 45431 | |
| Sturgill Jennifer | | 2422 Cross Village Dr | | | | Miamisburg | OH | 45342 | |
| Sturgill Lucretia | | 1332 Jordan Ave Apt D | | | | Dayton | OH | 45410 | |
| Sturgill Randall W | | 5281 Longford Rd | | | | Huber Heights | OH | 45424-2546 | |
| Sturgill Robert | | 2631 E 2nd | | | | Dayton | OH | 45403 | |
| Sturgill Turner Barker & | | Moloney Pllc | 155 E Main St | | | Lexington | KY | 40507-1393 | |
| Sturgill Turner Barker and | | Moloney Pllc | 155 E Main St | | | Lexington | KY | 40507-1393 | |
| Sturgis Charles | | 1954 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Sturgis Charles | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sturgis Christopher | | 1833 Belvo Rd | | | | Miamisburg | OH | 45342-3164 | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | | | Sturgis | MI | 49091 | |
| Sturgis Machining | Accounts Payable | 921 Broadus St | PO Box 277 | | | Sturgis | MI | 49091 | |
| Sturgis Machining | | 921 Broadus St | | | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | 40712 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| Sturgis Molded Products Co | | Hold Per Dana Fidler | 70343 Clark St | PO Box 246 | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | Frmly American Fibora Corp | 70343 Clark St | PO Box 246 | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | 70343 Clark St | | | | Sturgis | MI | 49091-9755 | |
| Sturgis Molded Products Co | | 70343 Clark St | PO Box 246 | | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | 70343 Clark St | | | | Sturgi | MI | 49091-975 | |
| Sturk Katherine | | 4188 Weston Dr | | | | Burton | MI | 48509 | |
| Sturk Steven | | 2375 Willowdale Dr | | | | Burton | MI | 48509 | |
| Sturkenboom Wpaul | | 525 Grand Marais Rd W | | | | Windsor Ontario Canada | ON | N9E 1B8 | |
| Sturm Kevin | | 1935 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Sturm Todd | | 56555 Winding Creek | | | | Macomb Twp | MI | 48042 | |
| Sturner James | | 58 Brundage Ave | | | | North Tonawanda | NY | 14120 | |
| Sturt Kim | | 2328 Gibley Pk | | | | Toledo | OH | 43617 | |
| Sturtevant Ii Steven | | 7759 Akron Rd | | | | Lockport | NY | 14094 | |
| Sturtevant Jr Stanley | | 6485 Cloverleaf Dr | | | | Lockport | NY | 14094-6120 | |
| Sturtevant Richmont | | Div Of Ryeson Corp | | | | Franklin Pk | IL | 60131 | |
| Sturtevant Richmont Div Of Ryeson Corp | | PO Box 5948 | | | | Carol Stream | IL | 60197-5948 | |
| Sturtevant Steven R | | 7759 Akron Rd | | | | Lockport | NY | 14094-9310 | |
| Sturtsman Gayla M | | 6567 E 50 N | | | | Greentown | IN | 46936-9416 | |
| Sturwold Carol | | 1363 Miami Shelby Rd | | | | Russia | OH | 45363 | |
| Sturzinger Theodore E | | 1514 W Bogart Rd | | | | Sandusky | OH | 44870-7308 | |
| Stutsman Ronald | | PO Box 15 | | | | Botkins | OH | 45306 | |
| Stutso Leonard | | 4479 W Lake Rd | | | | Clio | MI | 48420 | |
| Stuttle Gaye | | 6520 N 500 W | | | | Marion | IN | 46952 | |
| Stutz Gallagher Artiano | | Shinoff & Holtz | 401 West A St | | | San Diego | CA | 92101 | |
| Stutz Gallagher Artiano | | Shinoff and Holtz | 401 West A St | | | San Diego | CA | 92101 | |
| Stutz Laura | | 93 Nicholls St | | | | Lockport | NY | 14094 | |
| Stutz Mack J | | 5517 Summerfield Dr E | | | | Tuscaloosa | AL | 35404-3649 | |
| Stutz Michael | | 99 Trowbridge St | | | | Lockport | NY | 14094 | |
| Stutz Peter | | 3 Nixon Pl | | | | Lockport | NY | 14094 | |
| Stutz Susan | | 5517 Summerfield Dr E | | | | Tuscaloosa | AL | 35404 | |
| Stuy Michelle | | 420 Elmington Ave Apt 1302 | | | | Nashville | TN | 37205 | |
| Stuyvenberg Ii William J | | 3958 Coomer Rd | | | | Newfane | NY | 14108-9653 | |
| Styborski Theodore W | | Advantage Mold & Design | 11283 Baco Rd | | | Meadville | PA | 16335 | |
| Stychno Cathy | | 111 Willits | Ste 210 | | | Birmingham | MI | 48009 | |
| Styer Denton | | 40 Sandra Ln | | | | Athens | AL | 35611 | |
| Styer James | | 1968 Timbercreek East | | | | Cortland | OH | 44410 | |
| Styles In Stainless | | 3884 Woodley Hollow Rd | | | | Montoursville | PA | 17754 | |
| Styles Tharon | | 11 Holly St | | | | Somerset | NJ | 08873 | |
| Styles Tyshe | | 38 Kassul Pl | | | | Somerset | NJ | 088732612 | |
| Styn Jr Robert | | 56 Collins Ave | | | | West Seneca | NY | 14224 | |
| Styner & Bienz Formtech | | Ltd | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | | Switzerland |
| Styner & Bienz Formtech Ag | | Freiburgstrasse 556 | | | | Niederwangen | | 03172 | Switzerland |
| Styner & Bienz Formtech Eft | | Ltd | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | | Switzerland |
| Styner & Bienz Formtech Ltd | | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | | | Switzerland |
| Stys Dale A | | PO Box 173 | | | | Pine River | WI | 54965-0173 | |
| Su Allan | | 5850 Springwater | | | | West Bloomfield | MI | 48322 | |
| Su America Inc | | 5200 Prairie Stone Pkwy Ste100 | | | | Hoffman Estates | IL | 60192 | |
| Su America Inc | | 5200 Prairie Stone Pky Ste 100 | | | | Hoffman Estates | IL | 60192 | |
| Su Dan Co The | | 1853 Rochester Indstrl Dr | | | | Rochester Hills | MI | 48309-333 | |
| Su Dan Co The | | 269 Kay Industrial Dr | | | | Orion | MI | 48359 | |
| Su Hongwei | | 6160 Fox Glen Apt 223 | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Su Lin | | 78 Coriander Ct | | | | East Amherst | NY | 14051-1265 | |
| Su Tony | | 1901 Somerset Blvd | | | | Troy | MI | 48084 | |
| Su Zhihong | | 2390 Hickory Point Dr | | | | Ann Arbor | MI | 48105 | |
| Suann Welshans | | 1315 Dangelo Dr Apt A | | | | North Tonawanda | NY | 14120 | |
| Suarez Marcus J | | PO Box 5032 | | | | Brownsville | TX | 78523-5032 | |
| Suarez Salvador | | 6409 Wainscot | | | | Grand Rapids | MI | 49546 | |
| Sub Heart Grp C o R Hulsizer | | Acct Of Mary Ann Schwartz | Case Dc-012732-94 | 99 Summit Ave | | Summit | NJ | 14940-2100 | |
| Sub Heart Grp C o R Hulsizer Acct Of Mary Ann Schwartz | | Case Dc 012732 94 | 99 Summit Ave | | | Summit | NJ | 07901 | |
| Sub Sem | Mike Shiffer | PO Box 161 | | | | Crystal Lake | IL | 60039-0161 | |
| Subaru Isuzu Aut Peru | | 405 Life | | | | Peru | IN | 46970 | |
| Subaru Isuzu Automotive | | 5500 State Rd 38 East | | | | Lafayette | IN | 47903 | |
| Subaru Isuzu Automotive | | PO Box 5689 | 5500 State Rd 38 East | | | Lafayette | IN | 47903 | |
| Subaru Isuzu Automotive Inc | | 5500 State Rd 38 East | | | | Lafayette | IN | 47905 | |
| Subaru Isuzu Automotive Inc | Accounts Payable | PO Box 5689 | | | | Lafayette | IN | 47903 | |
| Subaru Of America | Accounts Payable | 2235 Route 70 West | | | | Cherry Hill | NJ | 08002 | |
| Subaru Of America | Pam Federer  A c Dept | Subaru Plaza | PO Box 6000 | | | Cherry Hill | NJ | 08034 | |
| Subaru Of America Inc | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| Subbiah Ayyappan | | | | | | Catoosa | OK | 74015 | |
| Subbiah Ayyappan | | 7239 S 92nd E Ave 1 | | | | Tulsa | OK | 74133 | |
| Suber Eugene | | 130 Cornell Ave | | | | Amherst | NY | 14226 | |
| Subhedar Asha | | 5594 Larkins Dr | | | | Troy | MI | 48098 | |
| Subramanian Nellapalli N | | 1070 Nash Dr | | | | Celebration | FL | 34747-4319 | |
| Subramanian Viswanathan | | 6521 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Subramoniam Ramesh | | 6414 Rockingham Pl | | | | Saginaw | MI | 48603 | |
| Subramoniam Sunitha | | 6414 Rockingham Pl | | | | Saginaw | MI | 48603 | |
| Subros Asec India Pvt Ltd | | 1302 W Jefferson Blvd | | | | New Delhi | | 110 1 | India |
| Subterminal Inc | | 1302 W Jefferson Blvd | | | | Fort Wayne | IN | 46802 | |
| Suburban Buick Co | 630 462 0191 Fx | 1100 East Roosevelt Rd | | | | Wheaton | IL | 60187-6612 | |
| Suburban Buick Mazda Subaru | MI | 1760 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Suburban Chevrolet Olds Inc | | PO Box 668 | 1300 S Lynn Riggs | | | Claremore | OK | 74018 | |
| Suburban Import Center | | 1804 Maplelawn | | | | Troy | MI | 48084 | |
| Suburban Import Center | | 1804 Maplelawn | | | | Troy | MI | 48084 | |
| Suburban Import Center | | PO Box 909 | | | | Troy | MI | 48099 | |
| Suburban Import Center | | 1804 Maplelawn | | | | Troy | MI | 48084 | |
| Suburban Imports Inc | | Suburban Volvo | 1821 Maplelawn Dr | | | Troy | MI | 48084 | |
| Suburban Infiniti | | PO Box 8065 | | | | Novi | MI | 48376 | |
| Suburban Infiniti | | The Suburban Collection | 24355 Haggerty Rd | | | Novi | MI | 48376 | |
| Suburban Infiniti & Acura | | 24355 Haggerty Rd | | | | Novi | MI | 48375 | |
| Suburban Janitor Service Inc | | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| Suburban Janitorial Srevice In | | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| Suburban Nissan Inc | | 1804 Maplelawn Dr | | | | Troy | MI | 48084-461 | |
| Suburban Oil Co Inc Eft | | 4291 State Rte 741 | | | | Mason | OH | 45040 | |
| Suburban Oil Company Inc | | 4291 St Rte 741 S | | | | Mason | OH | 45040 | |
| Suburban Optometric | | 31330 Schoolcraft | | | | Livonia | MI | 48150 | |
| Suburban Plastics Co | | Hld Per Legal | 340 Renner Dr | | | Elgin | IL | 60123 | |
| Suburban Plastics Co | | 340 Renner Dr | | | | Elgin | IL | 60123-6902 | |
| Suburban Plastics Co | | 340 Renner Dr | | | | Elgin | IL | 60123 | |
| Suburban Plastics Co Inc | | 340 Renner Dr | | | | Elgin | IL | 60123-690 | |
| Suburban Process Piping Inc | | 2415 E 28th St | | | | Lorain | OH | 44055 | |
| Suburban Process Piping Inc | | 2415 East 28th St | | | | Lorain | OH | 44055-2113 | |
| Suburban Propane | | 535 Melrose Ave | | | | Placentia | CA | 92870 | |
| Suburban Propane Partners Lp | | Suburban Propane | 535 Melrose Ave | | | Placentia | CA | 92870 | |
| Suburban Psychiatric Assoc | | 85 Bryant Woods South | | | | Amherst | NY | 14228 | |
| Suburban Tire Co | | 2531 Needmore Rd | | | | Dayton | OH | 45414 | |
| Suburban Tire Inc | | 2531 Needmore Rd | | | | Dayton | OH | 45413 | |
| Suburban Tire Inc Eft | | 2531 Needmore Rd | | | | Dayton | OH | 45413 | |
| Suburban Toyota Inc | | 1821 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Sucato Anthony | | 9210 Sugarbush Pl | | | | Dayton | OH | 45458 | |
| Success Motivation Institute | | PO Box 2508 | | | | Waco | TX | 76702-2508 | |
| Successories Inc | | PO Box 691419 | | | | Cincinnati | OH | 45269-1419 | |
| Successories Inc | | 919 Springer Dr | | | | Lombard | IL | 60148 | |
| Suchanek Randall | | 20 Cheyenne Dr | | | | Girard | OH | 44420 | |
| Suchanek Randall J | | 20 Cheyenne Dr | | | | Girard | OH | 44420-3606 | |
| Suchanek Robert | | 3446 Fowler St | | | | Cortland | OH | 44410 | |
| Sucher Edward | | 8415 W Hampden Ave 13 108 | | | | Lakewood | CO | 80227 | |
| Suchodolski Edward | | 2225 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Suci Robert | | 2432 Ohio Ave | | | | Flint | MI | 48506 | |
| Suciu Doris | | 1448 Sun Terrace Dr | | | | Flint | MI | 48532 | |
| Suckling Mary | | 2711 Pohens | | | | Grand Rapids | MI | 49544 | |
| Suckling Mary | | 2711 Pohens Nw | | | | Walker | MI | 49544-3545 | |
| Sud Chemie Inc | | PO Box 32370 | | | | Louisville | KY | 40232 | |
| Sud Chemie Inc | | 1600 W Hill St | | | | Louisville | KY | 40210-1750 | |
| Sud Chemie Inc | | 1010 Reliable Pkwy | | | | Chicago | IL | 60686-0010 | |
| Sud Chemie Inc | | 1010 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Sud Chemie Prototech | | Updt Per Ltr 05 31 05 Lc | 32 Fremont St | | | Needham | MA | 02194 | |
| Sud Chemie Prototech Inc | | 32 Fremont St | | | | Needham | MA | 02494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sudak Printers Ltd | | Coventry Rd | Unit 5a Princess Dr Ind Est | | | Kenilworth | | CV8 2FD | United Kingdom |
| Sudan Company Eft | | 1853 Rochester Industrial Cl | | | | Rochester Hills | MI | 48309 | |
| Sudan Company Eft | | 1853 Rochester Industrial Cl | | | | Rochester Hills | MI | 48309 | |
| Sudano Denise D | | 190 Pineview Dr Ne | | | | Warren | OH | 44484-6410 | |
| Sudano Nicole | | 626 West St | | | | Niles | OH | 44446 | |
| Suddarth Beverly | | 3401 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Sudden Service Expediting Inc | | 14020 Us 20 A | | | | Montpelier | OH | 43543 | |
| Suddon Todd | | 5731 Caribou Lake Ln | | | | Clarkston | MI | 48346 | |
| Sudia William | | 8411 Stoney Creek Court | | | | Davison | MI | 48423 | |
| Sudik Joseph | | 53 Linden Ave | | | | Niles | OH | 44446 | |
| Sudorgin Eugen | | 6252 Los Bancos | | | | El Paso | TX | 79912 | |
| Sudimack Kenneth | | 852 Lakeway | | | | El Paso | TX | 79932 | |
| Sudimack Wendy | | 852 Lakeway | | | | El Paso | TX | 79932 | |
| Sudimack William | | 852 Lakeway | | | | El Paso | TX | 79932 | |
| Sudorgin Eugen | | C o C Bandl | 1700 W Third Ave | | | Flint | MI | 48504 | |
| Sudzina Estelle | | 51 S Maryland Ave | | | | Youngstown | OH | 44509-2808 | |
| Sue Allen | | 5262 N 1150 W | | | | Flora | IN | 46929 | |
| Sue Anne Palmer | | 4810 Cottage Rd | | | | Lockport | NY | 14094 | |
| Sue Cardwell | | 980 Nw 73rd Terrace | | | | Ocala | FL | 34482 | |
| Sue Clark | | 815 S Broadway | | | | Peru | IN | 46970 | |
| Sue Domes | | 2450 Griffith Dr | | | | Cortland | OH | 44410 | |
| Sue Emmendorfer | | 14335 Tittabawassee Rd | | | | Hemlock | MI | 48626 | |
| Sue Esterline | | 5031 Van Wagnen Rd | | | | Vassar | MI | 48768 | |
| Sue Foster | | 1183 Payne Ave | | | | N Tonawanda | NY | 14120 | |
| Sue Frye | | 850 Foley Dr | | | | Vandalia | OH | 45377 | |
| Sue Hight | | 122 S Mccann St | | | | Kokomo | IN | 46901 | |
| Sue Holmes | | 4430 Cord217 | | | | Trinity | AL | 35673 | |
| Sue Howerton | | 1002 Porto Bello St | | | | Pendleton | IN | 46064 | |
| Sue Jac Inc | | Sue Jac Construction | 1402 Southfield Dr Se | | | Decatur | AL | 35603-1450 | |
| Sue Jac Incorporated | | 1402 Southfield Dr S E | | | | Decatur | AL | 35603 | |
| Sue Metcalf County Clerk | | Acct Of Beth Gross Sorrell | Cause 34d03-9212-sc1142 | PO Box 9004 | | Kokomo | IN | 30676-0594 | |
| Sue Metcalf County Clerk Acct Of Beth Gross Sorrell | | Cause 34d03 9212 Sc1142 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Sue Pfefferkorn | | 1322 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Sue Ratkos | | 9940 Parrent Rd | | | | Reese | MI | 48757 | |
| Sue Robison | | 1837 Austin Rd | | | | Kokomo | IN | 46901 | |
| Sue Rose | | 1450 Lincoln Ave | | | | Mount Morris | MI | 48458 | |
| Sue Wilkes | | Bx 797 Johnson Plank | | | | Warren | OH | 44481 | |
| Sue Wright | | 5554 Sandstone Ave | | | | Kokomo | IN | 46901 | |
| Sueltz Patricia C | | [Address on File] | | | | | | | |
| Sueltz Patricia C | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Sueltz Patricia S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Suess Electronics Inc | | 2520 W Wisconsin Ave | | | | Appleton | WI | 54914-1716 | |
| Suetterlin Kevin | | 1520 W Horseshoe Bend | | | | Rochester Hills | MI | 48306 | |
| Suez Industrial Solutions | | 94 Rue De Provence | 75009 Paris | | | | | | France |
| Suffix William | | 463 Helen Ave | | | | Mt Morris | MI | 48458 | |
| Suffoletta Gary | | 65 Thruway Ct | | | | Cheektowaga | NY | 14225 | |
| Suffoletta Gary | | 65 Thruway Ct | | | | Cheektowaga | NY | 14225 | |
| Suffolk County Community Coll | | Ammerman Campus | 533 College Rd | | | Selden | NY | 11784-2899 | |
| Suffolk County Community Coll Ammerman Campus | | 533 College Rd | | | | Selden | NY | 11784-2899 | |
| Suffolk County Scu | | Acct Of William Branch | Case Ad85431u1 f0395578 | PO Box 15347 | | Albany | NY | 083402530 | |
| Suffolk County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Suffolk County Scu Acct Of William Branch | | Case Ad85431u1 f0395578 | PO Box 15347 | | | Albany | NY | 12212-5347 | |
| Suffolk International Truck & Equip | | 3468 Pruden Blvd | | | | Suffolk | VA | 23434-7203 | |
| Suffolk University | | Student Accounts | 8 Ashburton Pl | | | Boston | MA | 021082770 | |
| Suffolk University Student Accounts | | 8 Ashburton Pl | | | | Boston | MA | 02108-2770 | |
| Suffron Robert | | 1380 Stonehaven Ct | | | | Fairborn | OH | 45324 | |
| Sugarcreek Board Of Education | | 60 East South St | | | | Bellbrook | OH | 45305 | |
| Sugarcreek Cartage C | | PO Box 494 | | | | Sugarcreek | OH | 44681 | |
| Sugarcreek Cartage Co Inc | | Scwscacsugg | PO Box 494 | | | Sugarcreek | OH | 44681 | |
| Sugarcreek Cartage Co Inc | | PO Box 494 | | | | Sugarcreek | OH | 44681 | |
| Sugden Holly | | 3441 Euclid Ct | | | | Bay City | MI | 48706 | |
| Suggs Darius | | 480 Co Rd111 | | | | Moulton | AL | 35650 | |
| Suggs James | | 452 Co Rd 111 | | | | Moulton | AL | 35650 | |
| Suggs Mary | | 3021 Tucker Dr Nw | | | | Huntsville | AL | 35810-3115 | |
| Suggs Roger | | 303 Lamon Dr | | | | Decatur | AL | 35603-3739 | |
| Suggs Sharon | | 3822 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Suggs Sports Marketing Inc | | PO Box 2250 | | | | Cornelius | NC | 28031 | |
| Suggs Sports Marketing Inc | | 16410 Grapperhall Dr | | | | Huntersville | NC | 28078 | |
| Suggs Sports Marketing Inc | | 16410 Grapperhall Dr | Rmt Chg 1 01 Tbk Afc | | | Huntersville | NC | 28078 | |
| Sugiarto Tanto | | 3331 Webster St | | | | West Lafayette | IN | 47906 | |
| Sugino Kevin | | 3396 West Monmouth | | | | Englewood | CO | 80110 | |
| Suh & Associates Inc | | 34 Maynard Farm Rd | | | | Sudbury | MA | 01776 | |
| Suh Edward | | 16 Eagle Pine Way | | | | Rochester | NY | 14623 | |
| Suhner Industrial Products | | Corp | Hwy 411 S  suhner Dr | | | Rome | GA | 30162-1234 | |
| Suhner Industrial Products | | PO Box 1234 | | | | Rome | GA | 30162 | |
| Suhner Industrial Products Corp | | PO Box 1234 | | | | Rome | GA | 30162-1234 | |
| Suhner Manufacturing Inc | | Hwy 411 S suhner Dr | | | | Rome | GA | 30162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Suhr John | | 1116 Walker Lake Ontario | | | | Hilton | NY | 14468 | |
| Suhr Paul | | PO Box 383 | | | | Spencerport | NY | 14559 | |
| Suhre Ryan | | 417 E Rolston Rd | | | | Linden | MI | 48451 | |
| Suite Life | | 4031 Crooks Rd | | | | Royal Oak | MI | 48073 | |
| Suiter John | | 11247 Reflection Point | | | | Fishers | IN | 46038 | |
| Suites & Secretarial Serv Inc | | Lee Vista Ctr | 5955 Tg Lee Blvd Ste 150 | | | Orlando | FL | 32822 | |
| Suites and Secretarial Serv Inc Lee Vista Center | | 5955 Tg Lee Blvd Ste 150 | | | | Orlando | FL | 32822 | |
| Suites Operadora Sa De Cv | Jose Villela Intl Group | 1413 Chesapeake Dr | | | | Plano | TX | 75093-5084 | |
| Sujkowski Steven | | 2140 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Sulcer Timothy | | 2802 Bristol Dr Sw | | | | Decatur | AL | 35603-1190 | |
| Sulek Robert | | 266 Ashland Dr | | | | Hermitage | PA | 16148 | |
| Suleman Shabir | | 6 Avondale Rd | | | | Edgeley | | SK39NX | United Kingdom |
| Sulfio | | 1158 Erie Ave | | | | N Tonawanda | NY | 14210-350 | |
| Sulfio Inc | | PO Box 285 | | | | North Tonawanda | NY | 14120 | |
| Sulick Dennis | | 7068 Hayes Orangeville Rd Ne | | | | Burghill | OH | 44404-9736 | |
| Sullair Sales & Service Corp | Steve Metcalf | 8640 Court | | | | Houston | TX | 77061-4115 | |
| Sullen Wilbert | | 30 Delta Court | | | | N Brunswick | NJ | 089022820 | |
| Sullins Jr Russell | | 49411 Cr 380 | | | | Grand Junct | MI | 49056 | |
| Sullins Suzy | | 4397 Graham Hwy | | | | Adrian | MI | 49221 | |
| Sullins Systems | | 5830 Sussex Ln | | | | Morristown | TN | 37814 | |
| Sullivan & Cromwell Llp | | 125 Broad St | | | | New York | NY | 10004-2498 | |
| Sullivan & Sullivan | | Luxembourg Corp Ctr | 403 Executive Dr | | | Langhorne | PA | 19047 | |
| Sullivan & Ward Pc | | Tax Id 421389061 | 801 Grand Ave Ste 3500 | | | Des Moines | IA | 50309-2719 | |
| Sullivan A | | 36 Alscot Ave | | | | Liverpool | | L10 0AL | United Kingdom |
| Sullivan Aileen | | 11 Prestwood Rd | | | | Dovecot | | L14 2EE | United Kingdom |
| Sullivan and Cromwell Llp | | 125 Broad St | | | | New York | NY | 10004-2498 | |
| Sullivan and Ward Pc | | 801 Grand Ave Ste 3500 | | | | Des Moines | IA | 50309-2719 | |
| Sullivan Ann | | 53 Coriander Court | | | | East Amherst | NY | 14051 | |
| Sullivan Arthur | | 5094 Bridgeman Rd | | | | Sanborn | NY | 14132 | |
| Sullivan Banks D | | 110 Creek Rd | | | | Clinton | MS | 39056-9705 | |
| Sullivan Brough Inc | | Safetywear Div | 1121 E Wallace St | | | Ft Wayne | IN | 46858 | |
| Sullivan Brough Inc | | Safetywear Div | 1121 E Wallace | | | Fort Wayne | IN | 46803 | |
| Sullivan Brough Inc | | Safetywear | 236 N Hayes | | | Bellefontaine | OH | 43311 | |
| Sullivan Brough Inc Eft | | Safetywear Div | 1121 E Wallace St | | | Ft Wayne | IN | 46858 | |
| Sullivan Catherine | | PO Box 182 | | | | Grand Island | NY | 14072-0182 | |
| Sullivan Charles | | 14721 Straley Court | | | | Carmel | IN | 46033 | |
| Sullivan Charles E | | 4916 E 26th Terr | | | | Tulsa | OK | 74114 | |
| Sullivan Cheryl | | 7616 Riva Ridge Rd | | | | Kokomo | IN | 46901-2708 | |
| Sullivan College | | 3101 Bardstown Rd | | | | Louisville | KY | 40232 | |
| Sullivan Consolidation Inc | | PO Box 90130 Highland Station | | | | Springfield | MA | 01139 | |
| Sullivan Corp | | 21 E Long Lake Rd Ste 214 | | | | Bloomfield Hills | MI | 48304-2355 | |
| Sullivan Corporation | | 21 E Long Lake Rd Ste 214 | | | | Bloomfield Hills | MI | 48304-2355 | |
| Sullivan County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Sullivan Cty Supp Collection | | 100 North St | | | | Monticello | NY | 12701 | |
| Sullivan Curtis | | 5240 Sycamore Dr | | | | Jackson | MS | 39212 | |
| Sullivan Cynthia | | 39s Mustin Dr | | | | Anderson | IN | 46012 | |
| Sullivan Dale | | 412 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Sullivan Daniel | | 1702 Cranbrook Dr | | | | Saginaw | MI | 48603-4484 | |
| Sullivan Daniel P | | 444 Palo Verde Dr | | | | Brownsville | TX | 78521-2621 | |
| Sullivan Dennis | | 5370 13 Mile Rd Ne | | | | Rockford | MI | 49341-9747 | |
| Sullivan Dewey | | 109 Pavilion Dr | | | | Brandon | MS | 39042 | |
| Sullivan Donald | | 473 Danforth Rd | | | | Riverside | OH | 45431-1907 | |
| Sullivan Donald W | | 9921 South Sunrise Rd | | | | Daleville | IN | 47334-9736 | |
| Sullivan Edward | | 559 Linden St | | | | Rochester | NY | 14620 | |
| Sullivan Eric | | 4526 South Main St | | | | Gasport | NY | 14067 | |
| Sullivan Esther | | 7786 Ridge Rd | | | | Gasport | NY | 14067 | |
| Sullivan Gary | | 11339 E 700 N | | | | Shirley | IN | 47384 | |
| Sullivan Gene | | 12324 S Payton Rd | | | | Galveston | IN | 46932-8774 | |
| Sullivan Henry | | 6421 Wailea Court | | | | Grand Blanc | MI | 48439-8586 | |
| Sullivan J | | 15 Dayton St | | | | Lockport | NY | 14094 | |
| Sullivan James | | PO Box 322 | | | | Penfield | NY | 14526-0322 | |
| Sullivan James | | 2989 Lessiter Dr | | | | Orion | MI | 48360 | |
| Sullivan James J | | 4316 Pueblo Trail | | | | Jamestown | OH | 45335-1433 | |
| Sullivan Jay | | 1617 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Sullivan Jerry | | 1101 Talon Pl | | | | El Paso | TX | 79912 | |
| Sullivan John | | 143 Westchester Blvd | | | | Kenmore | NY | 14217 | |
| Sullivan Joseph | | 400 W Ctr St | | | | Medina | NY | 14103 | |
| Sullivan Jr Burton | | 1401 Hwy 80 East C 27 | | | | Clinton | MS | 39056 | |
| Sullivan Jr Herman W | | 3012 Travis Ct | | | | Midland | MI | 48642-3969 | |
| Sullivan Jr Joseph | | 400 W Ctr St | | | | Medina | NY | 14103 | |
| Sullivan Ladonna | | 1934 N 30 St | | | | Kansas City | KS | 66104 | |
| Sullivan Leslie | | 2299 Schimperle Dr Ne | | | | Grand Rapids | MI | 49525-2034 | |
| Sullivan M | | 6 Dalston Grove | | | | Wigan | | WN3 6EN | United Kingdom |
| Sullivan M | | 8 Darren Ave | Marus Bridge | | | Wigan | | WN3 6SF | United Kingdom |
| Sullivan Mark | | 7106 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Sullivan Michael | | 305 Devonshire Court | | | | Noblesville | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan Michael A | | 1112 Liesl Dr N | | | | Venice | FL | 34293-2029 | |
| Sullivan Michael E | | 39 S Mustin Dr | | | | Anderson | IN | 46012 | |
| Sullivan Michael O | | 2510 W Carter St | | | | Kokomo | IN | 46901-7076 | |
| Sullivan P D | | PO Box 182 | | | | Grand Island | NY | 14072-0182 | |
| Sullivan P D | | 42 Alexander Dr | | | | Liverpool | | L31 2NJ | United Kingdom |
| Sullivan Phyllis | | PO Box 2328 | | | | Kokomo | IN | 46904-2328 | |
| Sullivan Products | Maureen | One North Haven St | | | | Baltimore | MD | 21224 | |
| Sullivan Rebecca | | 859 Foxwood Dr Apt 8 | | | | Lewiston | NY | 14092 | |
| Sullivan Rhonda D | | 2510 W Carter St | | | | Kokomo | IN | 46901-7076 | |
| Sullivan Richard | | 2244 Forest Dean Court | | | | Dayton | OH | 45459 | |
| Sullivan Richard | | PO Box 2241 | | | | Madison | MS | 39130-2241 | |
| Sullivan Robert | | 1020 Umbreit Ct | | | | Miamisburg | OH | 45342-2838 | |
| Sullivan Robert | | 205 Winsmere Way | | | | Ridgeland | MS | 39157 | |
| Sullivan Sheryl L | | 1215 Amelith Rd | | | | Bay City | MI | 48706 | |
| Sullivan Stuart | | 3453 West State Rd 16 | | | | Peru | IN | 46970 | |
| Sullivan Sue | | 7149 Spring Lake Trail | | | | Saginaw | MI | 48603-1672 | |
| Sullivan Suzanne | | 4223 Yorba Linda Blvd | | | | Royal Oak | MI | 48073 | |
| Sullivan Terrence | | 810 Salem St | | | | Brookville | OH | 45309-1836 | |
| Sullivan Thomas | | 2944 Drum Rd | | | | Middleport | NY | 14105 | |
| Sullivan Thomas H | | 2944 Drum Rd | | | | Middleport | NY | 14105 | |
| Sullivan Tommie H | | 6912 Cold Springs Rd | | | | Cottondale | AL | 35453-2011 | |
| Sullivan Tommy R | | 108 Seminole Cv | | | | Terry | MS | 39170-8531 | |
| Sullivan Ward Bone Tyler & Asher | | 25800 Northwestern Hgwy 1000 | | | | Southfield | MI | 48037 | |
| Sulphur Springs Injection Serv | | 1290a South Hillcrest Dr | | | | Sulphur Sprints | TX | 75482 | |
| Sulphur Springs Injection Svc | Mr Gordon Payne | Rt 6 Box 31 | | | | Sulphur Springs | TX | 75482 | |
| Sulser Steve | | 5211 Marcella Ave | | | | Cypress | CA | 90630 | |
| Sulski Harry | | 240 Berryman Dr | | | | Buffalo | NY | 14226-4317 | |
| Sultan Michel | | 4830 Adams Pointe Ct | | | | Troy | MI | 48098 | |
| Sulzer Metco Inc | | 1972 Meijer Dr | | | | Troy | MI | 48084-7143 | |
| Sulzer Metco Inc | | 1101 Prospect Ave | | | | Westbury | NY | 11590 | |
| Sulzer Metco Inc | | 12000 Woodruff Ave Ste E | | | | Downey | CA | 90241 | |
| Sulzer Metco Us Inc | | PO Box 404613 | | | | Atlanta | GA | 30349 | |
| Sulzer Metco Us Inc Eft | | 1972 Meijer Dr | | | | Troy | MI | 48084 | |
| Sulzer Metco Us Us Inc Eft | | PO Box 404613 | | | | Atlanta | GA | 30349 | |
| Sulzer Metco Us Us Inc Eft | | PO Box 404613 | | | | Atlanta | Gr | 30349 | |
| Sulzer Plasma Technik Inc | | 1972 Meijer Dr | | | | Troy | MI | 48084 | |
| Sum Wood | | 1631 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Sum Yee Loong | | 95 S Bridge Rd | 0900 Pidemco Ctr | | | Singapore 0105 | | | |
| Sum Yee Loong | | 95 S Bridge Rd | 0900 Pidemco Ctr | | | 105 | | | Singapore |
| Sumabat Gerardo | | 8934 High Haven Dr | | | | Houston | TX | 77083 | |
| Sumarc Electronics | | 510 Meadowland Dr | | | | Hillsborough | NC | 27278-8504 | |
| Sumatech Inc | | 11139 Red Lion Rd | | | | White Marsh | MD | 21162-0252 | |
| Sumatech Inc | | PO Box 252 | | | | White Marsh | MD | 21162-0252 | |
| Sumco | | Sumitomo Mitsubishi Silicon Gr | 49090 Milmont Dr | | | Fremont | CA | 94538-7357 | |
| Sumco Inc | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46213 | |
| Sumco Inc | | A Handy & Harman Company | 1351 South Girls School Rc | | | Indianapolis | IN | 46231 | |
| Sumco Inc | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46231 | |
| Sumco Inc | | 1351 S Girl School Rd | | | | Indianapolis | IN | 46231-1352 | |
| Sumco Inc | Ben T Caughey | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282-0200 | |
| Sumco Inc | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46213 | |
| Sumco Inc | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46231 | |
| Sumco Inc Eft | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46213 | |
| Sumco Incorporated | Accounts Payable | 1351 South Girls School Rc | | | | Maineville | IN | 46231 | |
| Sumco Phoenix Corp | | 537 Grandin Rd | | | | Maineville | OH | 45039-9762 | |
| Sumco Usa Sales Corp | | 537 Grandin Rd | | | | Maineville | OH | 45039 | |
| Sumco Usa Sales Corp | | 49090 Milmont Dr | | | | Fremont | CA | 94538 | |
| Sumco Usa Sales Corporation | | PO Box 31001 0498 | | | | Pasadena | CA | 91110-0498 | |
| Sumer Inc | | 13555 Bishops Court | | | | Brookfield | WI | 53005 | |
| Sumer Inc | | 1675 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Sumerinc | David Anderson | 1675 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Sumerlin Mollie | | 1532 Earlham Dr | | | | Dayton | OH | 45406 | |
| Sumida America Corp | | 1701 W Golf Rd Tower 3 Ste 400 | | | | Rolling Meadows | IL | 60008 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Sumida America Sales | | Corporation | 1701 Golf Rd Tower 3 Ste 400 | | | Rolling Meadows | IL | 60008-4227 | |
| Sumida America Sales Corporation | | 135 S Lasalle St Dept 5234 | | | | Chicago | IL | 60674-5234 | |
| Sumida De Mexico Sa De Cv | | Camino Al Iteso No 8900 | Parque Ind Tec | | | Tlaquepaque | | 45080 | Mexico |
| Sumida De Mexico Sa De Cv | | Parque Ind Tec | Camino Al Iteso No 8900 | | | Tlaquepaque | | 45080 | Mexico |
| Sumida Electric Private Lid | | Sumida Electric Co Ltd | 996 Bendemeer Rd 04-05 To 06 | Kallang Basin Industrial Estat | | | | 033994 | Singapore |
| Sumida Electric Usa Corp | | 1701 Golf Rd Tower 3 | Ste 400 | | | Rolling Meadows | IL | 60008 | |
| Sumida Trading Pte Ltd | | Blk 996 Bendemeer Rd 04 05 06 | | | | | | 339944 | Singapore |
| Sumida Trading Pte Ltd | | 996 Bendemeer Rd | 04 05 To 06 | | | | | 339944 | |
| Sumida Trading Pte Ltd | | Fmly Sumida Electric Co | 996 Bendemeer Rd | 04 05 To 06 | | | | 339944 | Singapore |
| Sumida Trading Pte Ltd | | Blk 996 Bendemeer Rd 04 0506 | | | | | | 339944 | Singapore |
| Sumida Trading Pte Ltd | | 996 Bendermeer Rd | No 04 05 To 06 | | | | | 339944 | Singapore |
| Sumikin Bussan International C | | Northtek Work Holding | 1300 Remington Rd | | | Schaumburg | IL | 60173 | |
| Sumikin Bussan Intl Corp Eft | | Kitagowa Div | 301 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| Sumikin Bussan Intl Corp Eft Kitagowa Div | | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Sumit Computer Corporation | | 765 N Aspen | | | | Broken Arrow | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | | Chuo Ku Tokyo | | 104 8610 | Japan |
| Sumitomo Corp | | 1 2 2 Hitotsubashi | | | | Chiyoda Ku Tokyc | | 100 0003 | Japan |
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | | Chuo Ku Tokyo | | 0104 -8610 | Japan |
| Sumitomo Corp America | | 27777 Franklin Rd Ste 1000 | | | | Southfield | MI | 48034-233 | |
| Sumitomo Corp Of America | | PO Box 91021 | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | PO Box 98375 | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | 91021 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | 180 N Stetson Ste 4600 | | | | Chicago | IL | 60601 | |
| Sumitomo Corp Of America | | 180 N Stetson Ste 4600 | 10 97 Letter | | | Chicago | IL | 60601 | |
| Sumitomo Corp Of America | | Frmly Sumitomo Corp Of Amer | American Ctr Bldg Ste 1410 | 27777 Franklin Rd Rm Chg 4 20 | | Southfield Gj | MI | 48034 | |
| Sumitomo Corporation | Richard W Esterkin | Morgan Lewis & Bockius Llp | 300 South Grand Ave 22nd F | | | Los Angeles | CA | 90071-3132 | |
| Sumitomo Corporation | | Toriton Square Y 23l | 1 8 11 Harumi Chuo Ku Tokyc | | | 104 8610 | | | Japan |
| Sumitomo Corporation  Eft | Masayoshi Morii | 39555 Orchard Hill Pl Ste L60 | | | | Novi | MI | 48375-5388 | |
| Sumitomo Corporation  Eft | | Toriton Square Y 23l | 1 8 11 Harumi Chuo-ku Tokyo | | | | | | Japan |
| Sumitomo Corporation Eft | | Toriton Square Y 23l | 1 8 11 Harumi Chuo-ku Tokyo | | | | | | Japan |
| Sumitomo Corporation Eft | | Toriton Square Y 23l | 1 8 11 Harumi Chuo-ku Tokyo | | | 104 8610 | | | Japan |
| Sumitomo Corporation Of | | America | 5000 Usx Tower | 600 Grant St | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of | | America | 91021 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Sumitomo Corporation Of Americ | | 600 Grant St Ste 5000 | | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of Americ | | 6 Concourse Pky Ste 2150 | | | | Atlanta | GA | 30328 | |
| Sumitomo Corporation Of America | | 5000 USX Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 5000 USX Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 5000 Usx Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 91021 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sumitomo Electric Interconnect Prod | | No 35 Workshop No 281 Fasai Rd | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Sumitomo Electric Wiring | | System Inc | 1018 Ashley St | Rmt Chg 02 15 05 Ah | | Bowling Green | KY | 42103 | |
| Sumitomo Electric Wiring Syste | | 1018 Ashley St | | | | Bowling Green | KY | 42104 | |
| Sumitomo Electric Wiring Syste | | Sews | 2687 Old Gallatin Rd | | | Scottsville | KY | 42164 | |
| Sumitomo Electric Wiring Systems In | Accounts Payable | PO Box 90031 | | | | Bowling Green | KY | 42102 | |
| Sumitomo Electric Wiring Systems Inc | | C o National City Bank | PO Box 951538 | | | Cleveland | OH | 44193 | |
| Sumitomo Electric Wiring Systems Inc | | PO Box 90031 | | | | Bowling Green | KY | 42102-9031 | |
| Sumitomo Metal Electronics | | Devices Inc | 1122 Arao-cho Ogaki City | 503 0034 Gifu Pref | | | | | Japan |
| Sumitomo Metal Electronics Dev | | 1122 Araocho | | | | Ogaki Gifu | | 503-0034 | Japan |
| Sumitomo Metal Electronics Devices Inc | | 1122 Arao Cho Ogaki City | 503 0034 Gifu Pref | | | | | | Japan |
| Sumitomo Mtl Elctrncs Dvcs Inc | | Y 11 Triton Square 1 8 11 | Harumi Chuo Ku Tokyo 104 6109 | | | | | | Japan |
| Sumitomo Mtl Elctrncs Dvcs Inc | | Y 11 Triton Square 1 8 11 | Harumi Chuo-ku Tokyo 104-6109 | | | | | | Japan |
| Sumitomo Plastics America Eft | | Inc | PO Box 7953 | | | San Francisco | CA | 94120-7953 | |
| Sumitomo Plastics America Inc | | PO Box 7953 | | | | San Francisco | CA | 94120-7953 | |
| Sumitomo Plastics America Inc | | 900 Lafayette St Ste 510 | | | | Santa Clara | CA | 95050 | |
| Sumitomo Plastics America Inc | | Sumitomo Plastics America | 900 Lafayette St Ste 510 | | | Santa Clara | CA | 95050 | |
| Sumitomo Plastics America Inc | | C o Growers Refrigeration Co I | 2050 Galvez Ave | | | San Francisco | CA | 94124-1109 | |
| Sumitomo Sitix Silicon Inc | Daniela Cailean | 19801 N Tatum Blvd | | | | Phoenix | AZ | 85050 | |
| Sumitomo Sitix Silicon Inc Eft | Account Receivable | 19801 North Tatum Blvd | | | | Phoenix | AZ | 85050 | |
| Sumitomo Special Metals Amer | | Inc | 23326 Hawthorne Blvd Ste 360 | | | Torrance | CA | 90505 | |
| Sumitomo Special Metals Amer Inc | | 23326 Hawthorne Blvd Ste 360 | | | | Torrance | CA | 90505 | |
| Sumitomo Wiring Systems Inc | | PO Box 77000 Dept 771065 | | | | Detroit | MI | 48277-1069 | |
| Sumitomo Wiring Systems Inc | | 3000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075 | |
| Sumitomo Wiring Systems Ltd | | 1 14 Mishi Suehriocho | | | | Yokkaici Japan | | 510 | Japan |
| Sumitomo Wiring Systems Ltd | | 1 14 Nishi Suehriocho | | | | Yokkaichi Mie | | 510-0058 | Japan |
| Sumitomo Wiring Systems Ltd | | 1 14 Mishi Suehriocho | | | | Yokkaici | | 510 | Japan |
| Sumitomo Wiring Systems Usa | | 39555 Orchard Hill Pl Ste L60 | | | | Novi | MI | 48375-552 | |
| Sumitomo Wiring Systems USA Inc | Max J Newman Esq | Schafer and Weiner PLLC | Attorneys for Sumitomo Wiring Systems USA Inc | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Sumlin Anderson Sheila | | 3449 Seminole St | | | | Detroit | MI | 48214 | |
| Sumlin Christine | | 423 Riley St | | | | Buffalo | NY | 14208 | |
| Sumlin Jessie J | | 3860 Wales Dr | | | | Dayton | OH | 45405-1849 | |
| Sumlin Laura P | | 3860 Wales Dr | | | | Dayton | OH | 45405-1849 | |
| Sumlin Myron | | 4921 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Sumling Cassandra | | 20625 Stratford | | | | Detroit | MI | 48221 | |
| Summa Anthony | | 64 Melwood Dr | | | | Rochester | NY | 14626 | |
| Summa Neal | | 9316 N 300 E | | | | Alexandria | IN | 46001 | |
| Summation Legal Technolies | | Chg Per W9 07 20 05 Cp | 550 California St 8th Fl | | | San Francisco | CA | 94101 | |
| Summation Legal Technologies | | 550 California St 8th Fl | | | | San Francisco | CA | 94101 | |
| Summer Fun | | 1815 B Slaughter Rd | | | | Madison | AL | 35758 | |
| Summer Jr Thomas | | 7151 Springboro Pk | | | | West Carrollt | OH | 45449 | |
| Summerhays William Sons Corp | | 620 Clinton Ave S | | | | Rochester | NY | 14620-1349 | |
| Summerhill Karen | | 3727 E Cornell Woods Dr Aptd | | | | Dayton | OH | 45406 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | | Santa Fe Springs | CA | 90670 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd Ste 103 | | | | Santa Fe Springs | CA | 90670 | |
| Summerours Johnnie | | 5503 Broomall St | | | | Huber Heights | OH | 45424 | |
| Summers David | | 262 N 600 W | | | | Kokomo | IN | 46901 | |
| Summers Donald | | 805 Hammett Rd | | | | Campobello | SC | 29322 | |
| Summers Donald J | | 805 Hammett Rd | | | | Campobello | SC | 29322 | |
| Summers Electric Co Eft | | Summers Group Inc | 4601 Spring Valley | | | Dallas | TX | 75244 | |
| Summers Electric Co Eft | | Summers Group Inc | PO Box 9085 | | | Addison | TX | 75001-9085 | |
| Summers Erica | | 15 Durham Dr | | | | Columbus | NJ | 08022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Summers Group Inc | | Summers Electric Co | 5500 Wheeler Ave | | | Fort Smith | AR | 72901 | |
| Summers Group Inc | | 6700 Lbj Fwy Ste 3200 | | | | Dallas | TX | 75240 | |
| Summers Group Inc | | Rawlinson Electric Supply Roge | 2928 Irving Blvd | | | Dallas | TX | 75247 | |
| Summers Group Inc | | Summers Electric | 501 N Beach St | | | Forth Worth | TX | 76111 | |
| Summers Herbert | | 5440 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Summers Jack C | | Dba J C Summers & Associates | | | | Charleston | WV | 25314 | |
| Summers Jack C Dba J C Summers and Associates | | 1750 Huber Rd | | | | Charleston | WV | 25314 | |
| Summers Jan Alan | | 300 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Summers John | | 4301 Trumbull Ave | | | | Flint | MI | 48504-3756 | |
| Summers John | | 7145 Adelle | | | | Flushing | MI | 48433 | |
| Summers Jr Clinton | | 4909 Apex St | | | | Dayton | OH | 45424 | |
| Summers Maria | | 134 Cambridge Cove | | | | Clinton | MS | 39056 | |
| Summers Mary | | 714 County Rd 570 | | | | Rogersville | AL | 35652 | |
| Summers Melvin | | 5340 Millwood Dr | | | | Flint | MI | 48504 | |
| Summers Michael | | 9188 N State Rd 37 | | | | Elwood | IN | 46036-8836 | |
| Summers Nyoka | | 1113 Kammer Ave | | | | Dayton | OH | 45417 | |
| Summers Pamela | | 1628 Cornell Dr | | | | Dayton | OH | 45405 | |
| Summers Raheem | | 34 Manor Cresant | | | | New Brunswick | NJ | 08901 | |
| Summers Shundria | | 1456 Dewey St | | | | Jackson | MS | 39209 | |
| Summers Stanley W | | 2459 Fries Rd | | | | Galax | VA | 24333-5042 | |
| Summers William K | | 714 County Rd 570 | | | | Rogersville | AL | 35652-5527 | |
| Summerskill Paul | | 55 Haselbeech Crescent | | | | Norris Green | | L11 3AT | United Kingdom |
| Summerton Brian | | 1142 S 700 E | | | | Greentown | IN | 46936 | |
| Summerville Gene | | 156 Arunder Rd | | | | San Carlos | CA | 94070 | |
| Summerville Juliette | | 5408 West Winds Ln 1b | | | | Indianapolis | IN | 46250 | |
| Summit Associates Inc | | 10910 H South Lake Courl | | | | Richmond | VA | 23236 | |
| Summit Auto Sales Inc | | 62 W Montcalm | | | | Pontiac | MI | 48342 | |
| Summit Automation And Control | | 4545 Gateway Circle | | | | Dayton | OH | 45440 | |
| Summit Automation And Control | | 11815 Hwy Dr Ste 300 | | | | Cincinnati | OH | 45241 | |
| Summit Automotive Equipment | | 4209 Sunnyview Dr Ste 100 | | | | Uniontown | OH | 44685 | |
| Summit Automotive Equipment | | 4209 Sunnyview Rd Ste 100 | | | | Uniontown | OH | 44685 | |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | Ac Progreso S-n | | | H Matamoros | | 87310 | Mexico |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | H Matamoros Tamauli | | | | | 49002 | Mexico |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | Ac Progreso S N | | | H Matamoros | | 87310 | Mexico |
| Summit Components Of Mexico | | C o Loera Customs Brokerage | 5845 E 14th St | | | Brownsville | TX | 78521 | |
| Summit Connty Csea Acct Of A Winston | | Case D 94 10 0002238 | PO Box 80598 | | | Akron | OH | 44308 | |
| Summit Controls Inc | | 720 Ave F Ste 108 | | | | Plano | TX | 75074 | |
| Summit Corp Of America | | PO Box 827264 | | | | Philadelphia | PA | 19182-7264 | |
| Summit Corp Of America | | Dcn10727473 | 1430 Waterbury Rd | Rm Chg Per Goi 01 10 04 Ah | | Thomaston | CT | 06787 | |
| Summit Corp Of America | | 1430 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Summit Corporation Of America | Accounts Payable | 1430 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Summit County Clerk Of Courts | | Civil Div | 2nd Fl 53 University Ave | | | Akron | OH | 44308-1662 | |
| Summit County Clerk Of Courts Civil Div | | 2nd Fl 53 University Ave | | | | Akron | OH | 44308-1662 | |
| Summit County Csea | | Acct Of John Rowlands | Case Ba71177 01 | | | Akron | OH | 29450-5692 | |
| Summit County Csea | | Acct Of A Winston | Case D-94-10-0002238 | PO Box 80598 | | Akron | OH | 30070-9724 | |
| Summit County Csea Acct Of John Rowlands | | Case Ba71177 01 | PO Box 80598 | | | Akron | OH | 44308 | |
| Summit County Csea Fam Sup For | | The Acct Of L A Mullen Jr | Case 17354 B85-10-942 | PO Box 598 | | Akron | OH | | |
| Summit County Csea Fam Sup For The Acct Of L A Mullen Jr | | Case 17354 B85 10 942 | PO Box 598 | | | Akron | OH | 44308 | |
| Summit County Treasurer | John A Donofrio | Marvin D Evans Assistant Prosecuting Attorney | Summit County Prosecutors Office Tax Div | 220 S Balch Ste 220 | | Akron | OH | 44302-1606 | |
| Summit County Treasurer | | 175 S Main St | | | | Akron | OH | 44308 | |
| Summit County Treasurer | | 175 S. Main St | | | | Akron | OH | 44308 | |
| Summit County Treasurer | | Ohio Building | 175 S Main St Ste 320 | | | Akron | OH | 44308 | |
| Summit Cty Bureau Of Support | | For Acct Of J W Wilson | Case76 11 3966 Acct Aa01131 | PO Box 80598 | | Akron | OH | | |
| Summit Cty Bureau Of Support For Acct Of J W Wilson | | Case76 11 3966 Acct Aa01131 | PO Box 80598 | | | Akron | OH | 44308-0598 | |
| Summit Cty Ct Clerk | | 53 University Ave 2nd Fl | PO Box 80598 | | | Akron | OH | 44308 | |
| Summit Dynamics Inc | | PO Box 256 | | | | Hudson | OH | 44236 | |
| Summit Dynamics Inc | | 2253 Enterprise E Pky | | | | Twinsburg | OH | 44087 | |
| Summit Electric Inc | | 2544 Acacia | | | | Troy | MI | 48083 | |
| Summit Electric Inc | | 2540 Acacia Ste A | | | | Troy | MI | 48084 | |
| Summit Energy Services Inc | | 9931 Corporate Campus Dr Ste 3 | | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | Add Chg Per Goi 11 07 03 Vc | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | Add Chg Per Goi 110703 Vc | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | co Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plaza | | | Louisville | KY | 40202 | |
| Summit Engineering Associates | | 2515 Leach Rd | | | | Rochester Hills | MI | 48309 | |
| Summit Engineering Associates | | Inc | PO Box 160 | | | Fraser | MI | 48026-0160 | |
| Summit Engineering Associates Inc | | 2515 Leach Rd | | | | Rochester Hills | MI | 48309-3570 | |
| Summit Engineering Group Llc | | Summit Engineering | 16 Northtown Dr Ste 201 | | | Jackson | MS | 39211 | |
| Summit Environmental | | Technologies Inc | 595 E Tallmadge Ave | | | Akron | OH | 44310 | |
| Summit Environmental Group | | Llc | 595 E Tallmadge Ave | | | Ridgeland | MS | 39158-3143 | |
| Summit Environmental Group Llc | | PO Box 3143 | | | | Ridgeland | MS | 39158-3143 | |
| Summit Environmental Tech Inc | | 595 E Tallmadge Ave | | | | Akron | OH | 44310 | |
| Summit Environmental Technologies Inc | | 595 E Tallmadge Ave | | | | Akron | OH | 44310 | |
| Summit Financial Inc | | 748 Kensington Ln | | | | Blmfld Hls | MI | 48304 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3317 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Summit Group Of Bartlesville | | 6105 Se Nowata Rd Ste 2 | | | | Bartlesville | OK | 74006 | |
| Summit Group Of Bartlesville | | PO Box 3411 | | | | Bartlesville | OK | 74006 | |
| Summit Industrial Products Inc | | Summit Oil Co | 9010 County Rd 212C | | | Tyler | TX | 75707 | |
| Summit Industries | Sandy Ayers | 4545 Gateway Circle | | | | Dayton | OH | 45440 | |
| Summit Industries Inc | Sales | 4545 Gateway Cir | | | | Dayton | OH | 45440-1795 | |
| Summit Industries Inc | | Summit Automation & Control | 11815 Hwy Dr Ste 300 | | | Cincinnati | OH | 45241-2064 | |
| Summit Information Resources | | 895 Blue Gentian Rd | | | | Eagan | MN | 55121 | |
| Summit Information Resources I | | 895 Blue Gentian Rd Ste 6 | | | | Eagan | MN | 55121 | |
| Summit Natl Facility Trust Fnd | | P Ristau Lasalle Natl Bank | 135 S Lasalle St Ste 200 | | | Chicago | IL | 60603 | |
| Summit Natl Facility Trust Fnd P Ristau Lasalle Natl Bank | | 135 S Lasalle St Ste 200 | | | | Chicago | IL | 60603 | |
| Summit Orthopedics Ltd | | Minnesota Occupational Health | 1661 St Anthony Ave | Chg Per W9 5 11 04 Cp | | Saint Paul | MN | 55104 | |
| Summit Orthopedics Ltd Minnesota Occupational Health | | 1661 St Anthony Ave | | | | Saint Paul | MN | 55104 | |
| Summit Plastic Molding Inc | | 51340 Celeste | | | | Shelby Twp | MI | 48315 | |
| Summit Plastic Molding Inc | | 51340 Celeste | | | | Shelby Township | MI | 48315 | |
| Summit Polymer | Sharon Williams | 4000 Town Ctr 1250 | | | | Southfield | MI | 48075 | |
| Summit Polymers Inc | | Summit South Plant | 160 Clarence Dr | | | Mount Sterling | KY | 40353 | |
| Summit Polymers Inc | | 15101 N Commerce Dr | | | | Dearborn | MI | 48120 | |
| Summit Polymers Inc | | 6700 Sprinkle R | | | | Kalamazoo | MI | 49001 | |
| Summit Polymers Inc | | 1211 Progress St | | | | Sturgis | MI | 49091 | |
| Summit Polymers Inc | | 6715 S Sprinkle Rd | | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | 6715 Sprinkle Rd | | | | Kalamazoo | MI | 49002 | |
| Summit Polymers Inc | | Technical Ctr | 6715 Sprinkle Rd | | | Portage | MI | 49002 | |
| Summit Polymers Inc | Roger Ouellette | 6715 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | 6700 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Summit Polymers Inc | | Summit East | 6717 S Sprinkle Rd | | | Portage | MI | 49002-9707 | |
| Summit Polymers Inc | | Technical Ctr Plant 1 | 4750 Executive Dr | | | Portage | MI | 49002 | |
| Summit Polymers Inc | Accounts Payable | 6717 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Summit Polymers Inc | | 4402 Austin Rd | | | | Brownsville | TX | 78521 | |
| Summit Polymers Inc | Patricia Astudillo Ext234 | Av Progreso Sn | Fracc Parque Ind Del Nte | | | Matamoros | | M87316 | Mexico |
| Summit Polymers Inc  Eft | | 6700 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Summit Racing Equipment | | PO Box 909 | | | | Akron | OH | 44309-0909 | |
| Summit Real Estate Investment | | Trust Roy Com Summit Reit By | Roy Com Advisors C O Carter As | 405 N Reo St Ste 160 | | Tampa | FL | 33609 | |
| Summit Real Estate Investment Trust Roy Com Summit Reit By | | Roy Com Advisors Attn A Nelson | 5411 Beaumont Ctr Ste 755 | | | Tampa | FL | 33634 | |
| Summit Specialty Chemicals Cor | | 1 Pker Plaza 18th Fl | | | | Fort Lee | NJ | 07024 | |
| Summit Specialty Chemicals Cor | | 1 Pker Plaza | | | | Fort Lee | NJ | 07024 | |
| Summit Technical Services | | Inc | 355 Ctrville Rd | | | Warwick | RI | 02886 | |
| Summit Technical Services Eft | | Inc | 355 Ctrville Rd | | | Warwick | RI | 02886 | |
| Summit Technical Services Inc | | PO Box 845149 | | | | Boston | MA | 02284-5149 | |
| Summit Technical Services Inc | | Summit National Div | 15 Braintree Hill Pk Ste 109 | | | Braintree | MA | 02184 | |
| Summit Technical Services Inc | | 355 Ctrville Rd | | | | Warwick | RI | 02886 | |
| Summit Techno | | | | | | | | | |
| Summit Techno | | 295 Bunyan Ave | | | | Berthoud | CO | 80513 | |
| Summit Test Systems Inc | | 1171 Tenny | | | | Dearborn | MI | 48124 | |
| Summit Training Source | | 26660 Horizon Dr Se | | | | Grand Rapids | MI | 49546-7527 | |
| Summit Training Source | | Valley Videos | 2660 Horizon Dr Se | | | Grand Rapids | MI | 49546 | |
| Summit Training Source Inc | | 4170 Embassy Dr Se | | | | Grand Rapids | MI | 49546 | |
| Summitt Michael | | 3364 Brookgate Dr | | | | Flint | MI | 48507 | |
| Summmit Orthopedics Ltd | | Dba Minnesota Occupational | Health | 1661 Saint Anthony Ave | | Saint Paul | MN | 55104 | |
| Summmit Orthopedics Ltd Dba Minnesota Occupational | | Health | 1661 Saint Anthony Ave | | | Saint Paul | MN | 55104 | |
| Summy Hope D | | 11717 Clary Rd | | | | Wakeman | OH | 44889-9553 | |
| Summy William L | | 11717 Clary Rd | | | | Wakeman | OH | 44889-9553 | |
| Sumner Angela | | 404 Falcon Dr | | | | New Carlisle | OH | 45344-1509 | |
| Sumner Bruce | | 6751 N Meridian Rd | | | | Sharpsville | IN | 46068 | |
| Sumner Chris | | 358 Lower Rebecca Rd | | | | Fitzgerald | GA | 31750 | |
| Sumner Co Tn | | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | | Gallatin | TN | 37066 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | | | Gallatin | TN | 37066 | |
| Sumner Daniel | | 110 Tumbleweed Rd | | | | Fitzgerald | GA | 31750 | |
| Sumner James | | 8175 N Mason Rd | | | | Wheeler | MI | 48662-9742 | |
| Sumner Kenneth | | 2718 Bright Trl | | | | Sugar Land | TX | 77479 | |
| Sumner Kenneth | | 2718 Bright Trail | | | | Sugar Land | TX | 77479 | |
| Sumner Randall | | Rd 1 Mcgary Rd | | | | New Wilmington | PA | 16142 | |
| Sumner Ronald | | 3181 Mill Pond Dr | | | | Bellbrook | OH | 45305 | |
| Sumner Sandra E | | 1411 S 1038 E | | | | Greentown | IN | 46936-9748 | |
| Sumner Stephen D | | 2010 Dena Dr | | | | Anderson | IN | 46017-9684 | |
| Sumner Thomas R Dba Thomas Su Mner Rail Service | | 217 Easter Lilly Rd | | | | Fitzgerald | GA | 31750 | |
| Sumner Thomas R Dba Thomas Sumner Rail Service | | 217 Easter Lilly Rd | | | | Fitzgerald | GA | 31750 | |
| Sumpter Dolores | | 263 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Sumpter Gregory | | 8194 E 100 N | | | | Greentown | IN | 46936 | |
| Sumpter James B | | 21169 Westbay Cir | | | | Noblesville | IN | 46062-9311 | |
| Sumpter Melody | | 8194 E 100 N | | | | Greentown | IN | 46936 | |
| Sumpter Yvonne | | 9065 Bray Rd | | | | Clio | MI | 48420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3318 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sumpter Yvonne S | | 9065 Bray Rd | | | | Clio | MI | 48420-9779 | |
| Sumrack Equipment & Supply Co | | Sesco | 507 Mccormick Ave | | | Lapeer | MI | 48446 | |
| Sumrack Equipment Inc | | 507 Mccormick | | | | Lapeer | MI | 48466 | |
| Sumrall Clarence | | 410 Graves Rd | | | | Ellisville | MS | 39437 | |
| Sumrall Recycling Services Inc | | 175 Todd Rd | | | | Sumrall | MS | 39482 | |
| Sumter Cty Dept Of Hr | | PO Box 310 | | | | Livingston | AL | 35470 | |
| Sumwalt Dennie | | 8396 W 500 N | | | | Farmland | IN | 47340 | |
| Sun Belt Coating Llc | | 162 Corporate Dr Sw | | | | Cleveland | TN | 37311-8083 | |
| Sun Belt Machine Inc | | 6521 Orr Rd Ste 213 | | | | Charlotte | NC | 28213-6333 | |
| Sun Belt Rentals Inc Eft | | 8100 E 14th St | | | | Brownsville | TX | 78521 | |
| Sun Bunrith | | 215 Mabel Ave | | | | Dayton | OH | 45403 | |
| Sun Capital Group | | 929 Clint Moore Rd | | | | Boca Raton | FL | 33487 | |
| Sun Chemical Corp | | PO Box 75023 | | | | Chicago | IL | 60690 | |
| Sun Chemical Corp | | PO Box 75023 | | | | Chicago | IL | 60675 | |
| Sun Chemical Corp | | 11893 Globe | | | | Livonia | MI | 48150-1133 | |
| Sun Chemical Corp | | 30110 S Wixom Rd | | | | Wixom | MI | 48393-3440 | |
| Sun Chemical Corp | | General Printing Ink Div | 30110 S Wixom Rd | | | Wixom | MI | 48393-3440 | |
| Sun Chemical Corp US Ink Division of Sun Chemical Corporation fka US Printing Ink | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gossel | 10 S Wasker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Sun Chemical Corporation | | 35 Waterview Blvd | | | | Parsippany | NJ | 07054-1285 | |
| Sun Chemical Corporation | c/o Sonnenschein Nath & Rosenthal | Jacqueline Vidmar | 8000 Sears Tower | 233 South Wacker Dr | | Chicago | IL | 60606 | |
| Sun Chemical Corporation | | Colonial And Color Mix Inks | 2445 Production Dr | | | St Charles | IL | 60174 | |
| Sun Chemical Corporation | Fmichael Zachara Sr Corp Atty | 222 Bridge Plaza South | | | | Fort Lee | NJ | 07024 | |
| Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln B 101 | | | | El Paso | TX | 79935 | |
| Sun City Automation Ltd Co | | 7.42858e+008 | 10817 Notus Ln B-101 | | | El Paso | TX | 79935 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln Ste B101 | | | | El Paso | TX | 79935 | |
| Sun City Capital Inc | | Assignee El Paso Carbon Produc | Box 3399 | | | El Paso | TX | 79923 | |
| Sun Co Inc | Mike Mercurio | 1735 Market St 13th Fl | | | | Philadelphia | PA | 19103-1699 | |
| Sun Coinc | Mike Mercurio | 1735 Market St 13th Flr | | | | Philadelphia | PA | 19103-1 | |
| Sun Dana | | 45499 Irvine | | | | Novi | MI | 48374 | |
| Sun Design | | 15281 Lake Michigan Dr | | | | West Olive | MI | 49460-9542 | |
| Sun Design | | 820 Bridgeview Rd N | | | | Saginaw | MI | 48604 | |
| Sun Design Inc | | 15281 Lake Michigan Dr | | | | W Olive | MI | 49460 | |
| Sun Design Inc  Eft | | 15281 Lake Michigan Dr | | | | W Olive | MI | 49460 | |
| Sun Equipment Corp | | 3121 Glen Royal Rd | | | | Raleigh | NC | 27624 | |
| Sun Equipment Corporation | | PO Box 97903 | | | | Raleigh | NC | 27624 | |
| Sun Express | | 13866 Slover Ave | | | | Fontana | CA | 92337 | |
| Sun Freightways Inc | | PO Box 2898 | | | | Lubbock | TX | 79408 | |
| Sun Huan | | 3077 Quail Ridge Circle | | | | Rochester Hills | MI | 48309 | |
| Sun Jinghua Cathy | | 821 A Wittelsbach Dr | Rmt Chg 02 10 05 Ah | | | Kettering | OH | 45429 | |
| Sun Jinghua Cathy | | 1435 Cincinnati St | Mail Stop E550 | | | Dayton | OH | 45408 | |
| Sun Kwang | | 216 Samsungdang Ri | | | | Pochon Kyonggi | | | Korea Republic Of |
| Sun Kwang Brazing Filler Metal | | Sunkwang Metal Co Ltd | 216 Samsungdang-ri Sinbuk | | | Pochon Kyonggi | | 487913 | Korea Republic Of |
| Sun Kwang Brazing Filler Metal | | Co Ltd | 544 5 Sinrak Dijongbu | Kyongi | | | | | Korea Republic Of |
| Sun Kwang Brazing Filler Metal Co Ltd | | 544 5 Sinrak Dijongbu | Kyongi | | | | | | Korea Republic Of |
| Sun Land International Inc | | 1623 Aspen Ave Nw | | | | Albuquerque | NM | 87104-2215 | |
| Sun Life Assurance Co Of | | Canada C O Mile High Property | Services Inc | 1700 Broadway Ste 300 | | Denver | CO | 80290 | |
| Sun Life Assurance Co Of Canada | | Sort 3022 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Sun Life Assurance Co Of Canada C O Mile High Property | | Services Inc | 1700 Broadway Ste 300 | | | Denver | CO | 80290 | |
| Sun Life Financial | | One Galleria Tower | 13355 Noel Rd Ste 1907 | | | Dallas | TX | 75240 | |
| Sun Life Use V13357 After 7 26 03 | | Sort 3022 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Sun Loan | | 501 Belt Line Rd | Ste 20j | | | Collinsville | IL | 62234 | |
| Sun Loan | | 501 Belt Line Rd Ste 20j | | | | Collinsville | IL | 62234 | |
| Sun Loan Company | | 5529 Se 15th Ste G | | | | Del City | OK | 73115 | |
| Sun Manufacturing | | 107 Industrial Rd | | | | Williamstown | KY | 41097 | |
| Sun Manufacturing And Coating | | Sun Manufacturing Div | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Sun Manufacturing Eft | | Frmly Sun Manufacturing & | Coatings Llc Chg | 107 Industrial Rd | | Williamstown | KY | 41097 | |
| Sun Micro Stamping Inc | | 14055 Us Hwy 19 N | | | | Clearwater | FL | 34624 | |
| Sun Micro Stamping Technologie | | 14055 Us Hwy 19 N | | | | Clearwater | FL | 33764-7239 | |
| Sun Microstamping | | Add Chng 7 13 01 Mlw | PO Box 99854 | | | Chicago | IL | 60690-7654 | |
| Sun Microstamping | | PO Box 99854 | | | | Chicago | IL | 60690-7654 | |
| Sun Microstamping | | 14055 U S Hwy 19 N | | | | Clearwater | FL | 33764 | |
| Sun Microstamping Inc | | PO Box 798014 | | | | St Louis | MO | 631798000 | |
| Sun Microstamping Inc | | PO Box 798014 | | | | St Louis | MO | 63179-8000 | |
| Sun Microstamping Inc | Keith Bingham | 14055 U S Hwy 19 N | | | | Clearwater | FL | 33764 | |
| Sun Microstamping Technologies | Michael Shirley | 14055 Us Hwy 19 North | | | | Clearwater | FL | 33764 | |
| Sun Microsystems | | Accts Payable Department | PO Box 7550 | | | Mountain View | CA | 94039 | |
| Sun Microsystems | | 410 North Mary Ave | | | | Sunnyvale | CA | 94086 | |
| Sun Microsystems | | 4150 Network Circle | Ms Mpk 10 243 | | | Menlo Pk | CA | 94303 | |
| Sun Microsystems | Accounts Payable | PO Box 7550 | | | | Mountain View | CA | 94039 | |
| Sun Microsystems | | 4150 Network Circle | Ms Mpk 10-243 | | | Menlo Pk | CA | 94303 | |
| Sun Microsystems | Patricia Sueltz | 901 San Antonio Rd | Ms Cup03 801 | | | Palo Alto | CA | 94303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sun Microsystems Inc | | C O The Northern Trust Company | PO Box 75640 | | | Chicago | IL | 60675-5640 | |
| Sun Microsystems Inc | | PO Box 75640 | | | | Chicago | IL | 60690 | |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq & Schwab | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Sun Microsystems Inc | Tony Brune | 1000 Town Ctr | Ste 1700 | | | Southfield | MI | 48075-1233 | |
| Sun Microsystems Inc | | 1000 Town Ctr Ste 1700 | | | | Southfield | MI | 48075-1233 | |
| Sun Microsystems Inc | | Sun Educational Services | 500 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Sun Microsystems Inc C o Bank Of America | | 12120 Collection Ctr Dr | | | | Chicago | IL | 60693-1212 | |
| Sun Microsystems Inc C O The Northern Trust Company | | PO Box 75640 | | | | Chicago | IL | 60675-5640 | |
| Sun Microsystems Inc | | 500 Eldorado Blvd Ms Brm03 274 | | | | Broomfield | CO | 80021 | |
| Sun Oil Far East Inc | | 1801 Market St | | | | Philadelphia | PA | 19103 | |
| Sun Plastech Inc | | PO Box 2164 | | | | Carol Stream | IL | 60132-2164 | |
| Sun Plastech Inc | | 1140 Parsippany Blvd | | | | Parsippany | NJ | 07054 | |
| Sun Plastech Inc | | Rmt Ad Chg Per Ltr 05 27 05 Gj | 1140 Parsippany Blvd | | | Parsippany | NJ | 07054 | |
| Sun Plastic Coating Co | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Plastic Coating Co Eft | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Plastics Coating Co | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Printing | | PO Box 1406 | | | | Mansfield | OH | 44901-1406 | |
| Sun Printing | | 41 E Longview Ave | | | | Mansfield | OH | 44901 | |
| Sun Publications Inc | | PO Box 12921 | | | | Shawnee Mission | KS | 66228-2921 | |
| Sun Publications Inc | | 7373 W 107th St | | | | Overland Pk | KS | 66212 | |
| Sun Qin | | 2003 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Sun Refining & Marketing | Mike Mercurio | Att Mike Mercurio | 1735 Market St 13th Flr | | | Philadelphia | PA | 19103-1 | |
| Sun Sales Company | | 3949 Corrales Rd Ste 200 | | | | Corrales | NM | 87048 | |
| Sun Sales Company Of New Mexic | | 3405 Garnet Dr | | | | El Paso | TX | 79904 | |
| Sun Scenes Inc | | The Growing Concern | 1918 Bassett Ave | | | El Paso | TX | 79901-192 | |
| Sun Scenes Inc | | Growing Concern The | 1918 Bassett Ave | | | El Paso | TX | 79901 | |
| Sun Slusher | | 10501 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Sun Source | Theresa Kennedy | 5750 Hillside Ave | | | | Cincinnati | OH | 45233-1508 | |
| Sun State International Trucks | | 8247 15th St E | | | | Sarasota | FL | 34243-2705 | |
| Sun State International Trucks | | 6020 Adamo Dr | | | | Tampa | FL | 33619-3404 | |
| Sun State Of Central Florida | | 41609 Hwy 27 | | | | Davenport | FL | 33837-6805 | |
| Sun Steel Treating Inc | | PO Box 759 | | | | South Lyon | MI | 48178 | |
| Sun Steel Treating Inc | | 550 Mill St | | | | South Lyon | MI | 48178 | |
| Sun Steel Treating Inc | | 550 N Mill St | | | | South Lyon | MI | 48178-1263 | |
| Sun Tec Corp | | 46590 Ryan Ct | | | | Novi | MI | 48377-1730 | |
| Sun Tec Corporation | | 46590 Ryan Ct | | | | Novi | MI | 48377-1730 | |
| Sun Tec Corporation | | 24371 Catherine Industrial | Ste 227 | | | Novi | MI | 48375 | |
| Sun Tech Rubber | | 1047 Majuan Rd | | | | Lexington | KY | 40511 | |
| Sun Tech Rubber & Plastics Inc | | Eft | 1047 Majuan Rd | | | Lexington | KY | 40511 | |
| Sun Tech Rubber Co Inc | | 1047 Majuan Dr | | | | Lexington | KY | 40511 | |
| Sun Valley Express Inc | | 2465 S 19th Ave Ste A | | | | Phoenix | AZ | 85009 | |
| Sun Valley Express Inc | | PO Box 6087 | | | | Phoenix | AZ | 85005-6087 | |
| Sun Yonghao | | 5701 Tynecastle Loop | | | | Dublin | OH | 43016 | |
| Sunapee Chemical Inc | | 1009 Greens View Dr | | | | Wooster | OH | 44691 | |
| Sunapee Chemical Inc | | PO Box 684 | | | | Wooster | OH | 44691 | |
| Sunapee Chemical Inc | | 6805 Tumblewood Trail | | | | Bradenton | FL | 34202 | |
| Sunarrow Ltd | Chiaki Tompson  Ikumi Ozawa | Co Sunarrow America Ltd | 1600 Golf Rd Ste 725 | | | Rolling Meadows | IL | 60008-4222 | |
| Sunbeam Development Corp | | 1401 79th St Causeway | | | | Miami | FL | 33141 | |
| Sunbeam Specialties | | PO Box 771 | | | | Los Gatos | CA | 95031 | |
| Sunbelt Associates | | 2125 Chenault Dr Ste 100 | | | | Carrollton | TX | 75006-4936 | |
| Sunbelt Associates | | 2125 Chenault Dr 100 | | | | Carrollton | TX | 75006 | |
| Sunbelt Associates | | 2125 Sunbelt Associates | | | | Carrollton | TX | 75006-4936 | |
| Sunbelt Battery Llc | Accounts Payable | 8646 Magnolia Ave A | | | | Santee | CA | 92071-4570 | |
| Sunbelt Fire Protection | | 9306 E 11th | | | | Tulsa | OK | 74112 | |
| Sunbelt Industrial Supply Co | | 1625 N Palafox St | | | | Pensacola | FL | 32501 | |
| Sunbelt International Inc | | 412 Hwy 49 S | | | | Jackson | MS | 39218-8403 | |
| Sunbelt Machine Inc Eft | | 6521 Orr Rd | | | | Charlotte | NC | 48213 | |
| Sunbelt Machine Inc Eft | | PO Box 561690 | | | | Charlotte | NC | 28256-1690 | |
| Sunbelt Rentals Inc | | 1308 State Docks Rd | | | | Decatur | AL | 35601 | |
| Sunbelt Rentals Inc | | PO Box 410328 | | | | Charlotte | NC | 28241-0328 | |
| Sunbelt Rentals Inc | | Frmly Aggregate Equipment | 151 Industrial Dr | | | Birtmingham | AL | 35219 | |
| Sunbelt Rentals Inc | | 1500 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Sunbelt Veterinary Supply | | A Division Of National | Logistics Services Llc | PO Box 8236 | | Montgomery | AL | 36110 | |
| Sunburst Prop Park Forest Apts | | Acct Of Terry Messmer | Case 92 112865 93188C | | | | | 37848-6415 | |
| Sunburst Prop Park Forest Apts Acct Of Terry Messmer | | Case 92 112865 931880 | | | | | | | |
| Sunclipse Inc | | Kent H Landsberg | 2100-b E Valencia | | | Fullerton | CA | 92631 | |
| Sunclipse Inc | | Kent H Landsberg | 2100 B E Valencia | | | Fullerton | CA | 92631 | |
| Suncoast Builders | | 110 West Satsuma Ave | | | | Foley | AL | 36535 | |
| Suncoast Tool & Gage | | 11625 54th St N | | | | Clearwater | FL | 33760 | |
| Suncoast Tool & Gauge Industr | | 11625 54th St N | | | | Clearwater | FL | 33760 | |
| Suncoast Transport Inc | | PO Box 604 | | | | Bensalem | PA | 19020 | |
| Sund Paul R | | 1900 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Sund Paul R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sundae Adams | | 6108 Clarence Dr | | | | Jackson | MS | 39206 | |
| Sundance Chevrolet Inc | | 5895 E Saginaw Hwy | | | | Grand Ledge | MI | 48817 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3320 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sundance Die Cut | | Add Chng 6 29 Mw | One Sundance Way | 800 Division Loop | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut | | Add Chng 629 Mw | One Sundance Way | 800 Division Loop | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut | | One Sundance Way | 800 Division Loop | | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | 1 Sundance Way | | | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | 1 Sundance Way | 800 Division Loop | | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | Sdc jmk | 800 Division Loop | | | Mineral Wells | TX | 76067 | |
| Sundram Industries Ltd | | Tvs Bldg 7 B W Veli St | | | | Madurai Tamilnadu | | 625016 | India |
| Sundram Industries Ltd | | Rubber Factory | Usilampatti Rd Kochadai | 625016 Madurai | | | | | India |
| Sundram Industries Ltd Rubber Factory | | Usilampatti Rd Kochadai | 625016 Madurai | | | | | | India |
| Sundram Padma | | 5322 Pond Bluff Dr | | | | West Bloomfield | MI | 48323 | |
| Sundaramurthy Subramanian | | 1227 Hereford Ct | | | | Canton | MI | 48187 | |
| Sundararaghavan Vijayanthi | | 42849 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Sunday Michael | | 5459 N Belsay Rd | | | | Flint | MI | 48506 | |
| Sunday Tammy | | 312 Cline Ct | | | | Ashville | OH | 43103 | |
| Sunde Teleis | | 22102 Karam Ct | | | | Warren | MI | 48091 | |
| Sundeep Goyal | | 4139 Pine Creek Rd Apt 2 | | | | Grandville | MI | 49418 | |
| Sundeep Goyal | | 4139 Pine Creek Rd Apt 2 | | | | Grandville | MI | 53188-1513 | |
| Sunderland C | | 27 Penlinken Dr | | | | Liverpool | | L6 3BT | United Kingdom |
| Sunderland Gregory | | 8169 Atlantic | | | | Masury | OH | 44438 | |
| Sunderland Mindy | | 1345 Vester Ave Apt E | | | | Springfield | OH | 45503 | |
| Sunderlin Christopher | | 980 Nampa Court | | | | Troy | MI | 48084 | |
| Sunderlin Ii John | | 291 Darbyhurst Rd | | | | Columbus | OH | 43228 | |
| Sundermann Gary Lee | | Abcat Auto Salvage | | | | Ypsilanti | MI | 48198 | |
| Sundermann Gary Lee Abcat Auto Salvage | | 2236 E Michigan Ave | 2236 E Michigan Ave | | | Ypsilanti | MI | 48198 | |
| Sundermeyer Jerry | | 108 N Haven Dr | | | | Fairborn | OH | 45324-4316 | |
| Sundquist Carole M | | 1023 Hampstead Rd | | | | Essexville | MI | 48732-1907 | |
| Sundquist Co Inc | | PO Box 50375 | | | | Indianapolis | IN | 46250-0375 | |
| Sundquist Co Inc | | 6330 E 75th St Ste 310 | | | | Indianapolis | IN | 46250-0375 | |
| Sundquist Company Inc The | | 6330 E 75th St Ste 310 | | | | Indianapolis | IN | 46250 | |
| Sundra Robinson | | 6566 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439 | |
| Sundram Fastener Div | Sa Sekaran | Padi | Chennai 600 050 | | | | | | India |
| Sundram Fasteners Ltd | | 51548 Filomena Dr | | | | Utica | MI | 48315 | |
| Sundram Fasteners Ltd | | C o Project Management Inc | 51548 Filomena Dr | | | Utica | MI | 48315 | |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | Rmt Chg 10 00 | | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | | | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | Rmt Chg 1000 | | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | | Chennai Tamilnadu | | 600004 | Ind |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | | Chennai Tamilnadu | | 600004 | India |
| Sundram Fasteners Ltd Radiator Caps Div | | PO Box 4282 | | | | Prescott | AZ | 86302 | |
| Sundstrom Thomas | | 9309 Dimick Dr | | | | Rockford | MI | 49341 | |
| Sundwick Andrea | | 558 Jacob Way 202 | | | | Rochester | MI | 48307 | |
| Sung Daniel | | 61 Carpenter Rd N E3 | | | | Tifton | GA | 31793 | |
| Sung Edward | | 20 Audobon Rd | | | | Livingston | NJ | 07039 | |
| Sung Kim | | 1115 Windsong Ct Se | | | | Kentwood | MI | 49508 | |
| Sung Kokyoong | | 119 E Summerset Ln Left | | | | Amherst | NY | 14228 | |
| Sung Mog Son | | | | | | Catoosa | OK | | |
| Sung San Co Ltd | | 4l 43b Sungseo Indstrl Complex | Talseo Ku Taegu | | | | | | Korea Republic Of |
| Sungard Recovery Services Inc | | PO Box 91233 | | | | Chicago | IL | 60693 | |
| Sunghay Jones | | 808 Riverview Dr Apt 37 C | | | | Columbus | OH | 43202 | |
| Sungraphics Inc | | Sun Printing & Copy Ctr | 41 E Longview Ave | | | Mansfield | OH | 44901 | |
| Sungwoo Corp | | Wonju | 5-30 Bangye-ri Munmak-eup | | | Kangwon Do Seoul | | 220800 | Korea Republic Of |
| Sungwoo Corporation | Kim Cha Hee | 5 30 Bangye Ri | | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Sungwoo Corporation | | 5 30 Bangye Ri Munmak Up | Wonju Kangwon Do 220800 | | | | | | Korea Republic Of |
| Sungwoo Corporation | | 5 30 Bangye Ri Munmak Up | Wonju Kangwon Do 220800 | | | | | | Korea |
| Sunjut America | | 111 E Jefferson Ave | | | | Naperville | IL | 60540 | |
| Sunled Corp | Jimmy Htoy | 20793 E Valley Blvd C | | | | Walnut | CA | 91789 | |
| Sunlife | Brian Boutwell | PO Box 4655 | | | | Carol Stream | IL | 60197-4655 | |
| Sunline Logistical Services | | PO Box 531567 | | | | Harlingen | TX | 78552 | |
| Sunnen Products Cc | Cust Service | 7910 Manchester Ave | | | | Saint Louis | MO | 63179-0795 | |
| Sunnen Products Cc Eft | | General Hone | 7910 Manchester Ave | | | Saint Louis | MO | 63143-2793 | |
| Sunnen Products Co Eft | | PO Box 952481 | | | | Saint Louis | MO | 63195-2481 | |
| Sunnen Products Co Eft | | 7910 Manchester Ave | | | | Saint Louis | MO | 63143 | |
| Sunnen Products Company | | 7910 Manchester Ave | | | | St Louis | MO | 64143 | |
| Sunnex Inc | | 3 Huron Dr | | | | Natick | MA | 01760-1314 | |
| Sunnex Inc | | 3 Huron Dr | | | | Natick | MA | 017601314 | |
| Sunningdale Precision | | Industries Ltd | Frmly Sunningdale Plastic | 5 Bukit Batok St 22 659583 | | | | | Singapore |
| Sunningdale Precision Eft | | Industries Ltd | Frmly Sunningdale Plastic | 5 Bukit Batok St 22 659583 | | | | | Singapore |
| Sunningdale Precision Indstrs | | 5 Bukit Batok St 22 | | | | | | 659583 | Singapore |
| Sunningdale Precision Industri | | Ltd | 5 Bukit Batok St 22 | | | | | 659583 | Singapore |
| Sunningdale Precision Industries | | No 279 Lizhi Rd Wangqiao Industry | Dis Pudong New Area | | | Shanghai | | 201201 | Chn |
| Sunningdale Precision Industries | | No 279 Lizhi Rd Wangqiao Industry | Dis Pudong New Area | | | Shanghai | | 201201 | China |
| Sunningdale Precision Industries Ltc | Clifford Chance US LLP | | Attn David A Sullivan Esq | 31 W 52nd St | | New York | NY | 10019 | |
| Sunningdale Precision Industries Ltc | | 5 Bukit Batok St 22 | 659583 | | | | | | Singapore |
| Sunningdale Precision Industries Ltc | Attn Soh Hui Ling | 51 Joo Koon Circle | | | | | | 629069 | Singapore |
| Sunny Hale | | 4734 N Pkwy Ave | | | | Milwaukee | WI | 53209 | |
| Sunny Matejcek | | 513 High St | | | | Blissfield | MI | 49228 | |
| Sunny Metal Inc | | 1209 E Dayton Yellow Springs Rd 210 | | | | Fairborn | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sunny Metal Inc | | 01 Jinxin Rd Nancun Panyu | 511442 Guangdong Pr | | | | | | China |
| Sunny Metal Inc | | 01 Jinxin Rd Nancun Yuangang | | | | Panyu Guangzhou Gua | | 511442 | China |
| Sunny Metal Inc Eft | | 01 Jinxin Rd Nancun Panyu | 511442 Guangdong Pr | | | | | | China |
| Sunny View Pallet | James Searcy | 3150 Big Level Rd | | | | Mill Spring | NC | 28756 | |
| Sunny West | | 3403 W 100 N | | | | Kokomo | IN | 46901 | |
| Sunoco Food Mart | | 2501 Dryen Rd | | | | Moraine | OH | 45439 | |
| Sunoco Inc | Carter Strickland | 5310 12th St South | | | | Arlington | VA | 22204 | |
| Sunoco Inc | Elaine Perakis | 1801 Market St | | | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | Connie Bruno | 1801 Market St | | | | Philadelphia | PA | 19103 | |
| Sunoco Inc | | 1801 Market St 23rd Fl | Ten Penn Ctr | | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | | Sunoco Performance Products | 2nd & Green Strs R&d Bldg | | | Marcus Hook | PA | 19061 | |
| Sunrise Center Male | | Responsibility Training Progrm | 1320 East Fifth St | | | Dayton | OH | 45402 | |
| Sunrise Center Male Responsibility Training Progrm | | 1320 East Fifth St | | | | Dayton | OH | 45402 | |
| Sunrise Hardware & Eft | | Supplies Inc | 870 East Higgins Rd Ste 129 | | | Schaumburg | IL | 60173-4787 | |
| Sunrise Hardware & Supplies In | | 870 E Higgins Rd Ste 129 | | | | Schaumburg | IL | 60173 | |
| Sunrise Hardware and Eft Supplies Inc | | 870 East Higgins Rd Ste 129 | | | | Schaumburg | IL | 60173-4787 | |
| Sunrise Landfill Prp | | Adminstrative Fund | C o D Tripp dykena Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Sunrise Landfill Prp Adminstrative Fund | | C o D Tripp dykena Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Sunrise Medical | Thomas Lockton | 2842 Business Park Ave | | | | Fresno | CA | 93727 | |
| Sunrise Medical | Thomas Lockton | 2842 Business Pk Ave | | | | Fresno | CA | 93727 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Mpd Fresno Whse Rawcontrol | 2842 Business Pk Ave | | | Fresno | CA | 93727 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Sunrise Business Pk | High St Wollaston | | | West Midlands | DL84PS | | United Kingdom |
| Sunrise Medical Hhg Inc | Richard Runkles | PO Box 18177 | | | | Boulder | CO | 80308-1177 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Rawwip Mobilityboulder | 7477 East Dry Creek Pkwy | | | Longmont | CO | 80503 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | | San Diego | CA | 92101 | |
| Sunrise Medical Inc | Michael Hammes | 2382 Faraday Ave Ste 200 | | | | Carlsbad | CA | 92008 | |
| Sunrise Medical Ltd | Nick Fereday | High St | Wollaston | | | West Midlands | DY8 4 PS | | United Kingdom |
| Sunrise Medical Ltd | Nick Fereday | High St | Wollaston | | | West Midlands | 0DY8 -4 PS | | United Kingdom |
| Sunrise Multi Specialty | | Medical Group | 2492 Walnut Ave | Ste 110 | | Tustin | CA | 92780 | |
| Sunset Pest&termite Control | | 1330 San Pedro Ne Ste 202 | | | | Albuquerque | NM | 87110 | |
| Sunset Property Services | | 16251 Construction Circle W | | | | Irvine | CA | 92606-4412 | |
| Sunset Waste Services | | 2471 Wilshere | | | | Jenison | MI | 49426 | |
| Sunset Waste Services | | PO Box 109 | | | | Jenison | MI | 49426 | |
| Sunset Waste Services Inc | | Mgm Disposal | 2471 Wilshere | | | Jenison | MI | 49428 | |
| Sunshine Bell | | 659 Kensington Dr | | | | Gahanna | OH | 43230 | |
| Sunshine Truck Line Inc | | 3302 Industrial Dr | | | | Bowling Green | KY | 42101 | |
| Sunsource | | PO Box 200794 | | | | Dallas | TX | 75230-0794 | |
| Sunsource | | 5041 Taravella Rd | | | | Marrero | LA | 70072 | |
| Sunsource | Dennis | 1450 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Sunsource | | 2301 Windsor Court | | | | Addison | IL | 60101 | |
| Sunsource | | 2301 Windsor Ct | | | | Addison | IL | 60101 | |
| Sunsource | Theresa Kennedy | Nw 7809 | PO Box 1450 | | | Minneapolis | MN | 55485-7809 | |
| Sunsource | | PO Box 2407 | Station A | | | Toronto | ON | M5W 2K6 | Canada |
| Sunsource | | PO Box 2407 Station A | | | | Toronto | ON | M5W 2K6 | Canada |
| Sunsource | Paul | 4149 Weaver Court South | | | | Hilliard | OH | 43026 | |
| Sunsource fauver | Matt | 1450 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Sunsource fauver | Shirley Turner | 2266 Centennial Rd | | | | Toledo | OH | 43617 | |
| Sunsource fauver pabco | Tina Barrett | 4744 Payne Ave. | | | | Dayton | OH | 45414 | |
| Sunsource Fluid Power Systems | Josh Caldwell | 5025 Dahlia St | | | | Denver | CO | 80216 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | | Forney | TX | 75126-2608 | |
| Sunsource Inc | Dennis Karas | 11253 Williamson Road | | | | Cincinnati | OH | 45241 | |
| Sunsource Inc | | Sunsource Technology Services | 1450 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Sunsource Inc | | Sunsource Industrial Services | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| Sunsource Inc | | 5390 E Ponce Deleon Ave Ste E | | | | Stone Mountain | GA | 30083 | |
| Sunsource Inc | | Sunsource Activation | 153 W Valley Ave | | | Birmingham | AL | 35209 | |
| Sunsource Inc | | Sunsource Technology Services | 248 Stoneham Rd | | | Saginaw | MI | 48603-6222 | |
| Sunsource Inc | | Sunsource air Dreco | 12135 Esther Lama Dr Ste G | | | El Paso | TX | 79936 | |
| Sunsource Mobile Engineering Cntr | Accounts Payable | 12800 Hwy 13 South Ste 10C | | | | Savage | MN | 55378 | |
| Sunsource pabco  Eft | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Sunsource pabco Eft | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Sunsource pabco Fluid Pwr | Jason Pimberton | 4744 Payne Ave | | | | Dayton | OH | 45414 | |
| Sunsource Strmtn | Amy | 5390 E. Ponce De Leon Ave | Ste E | | | Stone Mountain | GA | 30083 | |
| Sunsource Technology Services Inc | Accounts Payable | 2301 Windsor Ct | | | | Greensboro | NC | 27402 | |
| Sunsource/Pabco | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Sunsource/pabco | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Suntech Mechanical | | 2200 Heatherstone Rd | | | | Edmond | OK | 73034 | |
| Suntory Water Group Inc | | Kentwood Spring Water | 100 E Market Ridge Dr | | | Ridgeland | MS | 39157 | |
| Suntrans International Inc | | Dba New World Freight System | 979 Aec Dr | | | Wood Dale | IL | 60191 | |
| Suntrans International Inc Dba New World Freight System | | 979 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Suntrust Bank | | East Tennessee Na | 700 Hill Ave | | | Knoxville | TN | 37915 | |
| Suntrust Bank Tenant Rent Hdq B614 | | PO Box 26665 | | | | Richmond | VA | 23261-6665 | |
| Sunwest Metals Inc | Accounts Payable | 1150 North Anaheim Blvd | | | | Anaheim | CA | 92801 | |
| Suny Buffalo | | External Affairs | 412 Bonner Hall | Engineering Deans Office | | Buffalo | NY | 14260 | |
| Suny Buffalo | | English Language Institute | 320 Baldy Hall | | | Buffalo | NY | 14260-1000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Suny Buffalo English Language Institute | NY | 320 Baldy Hall | | | | Buffalo | NY | 14260-1000 | |
| Suny Buffalo External Affairs | | 412 Bonner Hall | Engineering Deans Office | | | Buffalo | NY | 14260 | |
| Suny College At New Paltz | | Bursars Office | 75 Manheim Blvd | | | New Paltz | NY | 12561-2499 | |
| Suny College At New Paltz Bursars Office | | 75 Manheim Blvd | | | | New Paltz | NY | 12561-2499 | |
| Suny College Of Environmental Science & Forestry | | 1 Forestry Dr | | | | Syracuse | NY | 13210 | |
| Suny Delhi | | Office Of Student Accounts | | | | Delhi | NY | 13753 | |
| Suny Empire State College | | Fmly Empire Stat College | Student Financial Services | Two Union Ave | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College | | Offic Of Student Accounting | 111 West Ave | | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College | | Student Financial Services | Two Union Ave | | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College Offic Of Student Accounting | | 111 West Ave | | | | Saratoga Springs | NY | 12866 | |
| Suny Genesec | | Student Accounts Office | 1 College Circle Erwin 103 | | | Geneseo | NY | 14454 | |
| Suny Geneseo Student Accounts Office | | 1 College Circle Erwin 103 | | | | Geneseo | NY | 14454 | |
| Suny Oswego | | Student Accounts Office | Attn Tracy Goodison | 407 Culkin Hall | | Oswego | NY | 13126 | |
| Suny Oswego Student Accounts Office | | Attn Tracy Goodison | 407 Culkin Hall | | | Oswego | NY | 13126 | |
| Sup R Die Inc | | 1337 Commerce Dr Unit 3 | | | | Cuyahoga Falls | OH | 44224 | |
| Sup R Die Inc | | 10003 Memphis Ave | | | | Cleveland | OH | 44144 | |
| Sup R Die Inc | Don Odoherty | 10003 Memphis Ave. | | | | Cleveland | OH | 44144-2031 | |
| Supak Glynis P | | 3230 Megan Ct | | | | Clio | MI | 48420-1992 | |
| Supanekar Sagar | | 517 Richland Way | | | | Westfield | IN | 46074 | |
| Supanich Jamison | | 9953 Parrent Rd | | | | Reese | MI | 48757 | |
| Super America Division Ashland | | PO Box 2458 | | | | Ashland | KY | 41105 | |
| Super Auto Forge | | 24110 Meadowbrook Rd Ste 102c | | | | Novi | MI | 48375 | |
| Super Auto Forge Inc | | 24110 Meadowbrook Rd Ste 102c | | | | Novi | MI | 48375 | |
| Super Automotive Produsts Inc | | Ste 107 PO Box 70250 | | | | San Juan Pr | | 009367250 | |
| Super Automotive Produsts Inc | | Ave Ponce De Leon 1301 | Ant Carrde Caguas | | | Rio Piedras | PR | 00926 | |
| Super Donald | | 2824 Beaver Trail | | | | Cortland | OH | 44410 | |
| Super Optronics Inc | | 1611 Crenshaw Blvd | | | | Torrance | CA | 90501 | |
| Super Saturday Support | | Organization Inc | Amc | PO Box 33666 | | Wright Patterson Afb | OH | 45433 | |
| Super Saturday Support Organization Inc | | Amc | PO Box 33666 | | | Wright Patterson Afb | OH | 45433 | |
| Super Steel South | | 637 Mcelroy Ave | | | | Gadsden | AL | 35903 | |
| Super Steel Treating Co Eft | | 6227 Rinke | | | | Warren | MI | 48091 | |
| Super Steel Treating Inc | | 6227 Rinke St | | | | Warren | MI | 48091-5355 | |
| Super Systems Inc | | Addr Chg 07 21 97 | 7205 Edington Dr | Remit Uptd 01 2000 Letter | | Cincinnati | OH | 45249-1064 | |
| Super Systems Inc | | 7205 Edington Dr | | | | Cincinnati | OH | 45249-1064 | |
| Super Systems Inc | | Ssi | 7205 Edington Dr | | | Cincinnati | OH | 45249 | |
| Super Tek Inc | | 740 Veterans Hwy | | | | Hauppauge | NY | 11788 | |
| Super Thomas E | | 1118 Midland Rd | | | | Bay City | MI | 48706-9422 | |
| Super Transport Inc | Suzanne Allen | 951 Broken Sound Pkwy Nw | Ste 100 | | | Boca Raton | FL | 33487 | |
| Super Transport Inc | | PO Box 3054 | | | | Baca Roton | FL | 33431-0954 | |
| Super Vac Systems Inc | | 7918 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Super Valu | | PO Box 581908 | | | | Pleasant Prarie | WI | 53158 | |
| Super Vision Intl | Cristoffer Kvist | 8210 Presidents Dr | | | | Orlando | FL | 32809 | |
| Super Warehouse | Andy Birkel | 739 Design Ct | Ste 500 | | | Chula Vista | CA | 91911 | |
| Superak Peter | | 409 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Superb Manufacturing Inc | | 1200 Woodland | | | | Detroit | MI | 48211 | |
| Superb Manufacturing Inc Eft | | PO Box 67 195 | | | | Detroit | MI | 48267 | |
| Superb Products Inc | | 75 Remittance Dr Ste 1438 | | | | Chicago | IL | 60675-1438 | |
| Superb Products Inc | | 2101 Cypress St | | | | Port Huron | MI | 48060 | |
| Superb Products Inc | | Dba L & G Inc | 2101 Cypress St | | | Port Huron | MI | 48060 | |
| Superb Sound Inc | | D b a Ovation | 2750 Tobey Dr | | | Indianapolis | IN | 46219-1418 | |
| Superb Sound Inc D b a Ovation | | 2750 Tobey Dr | | | | Indianapolis | IN | 46219-1418 | |
| Supercircuits | | One Supercircuits Plaza | | | | Liberty Hill | TX | 78642 | |
| Supercircuits | | Supercircuits Inc | One Supercircuits Plaza | | | Liberty Hill | TX | 78642 | |
| Supercircuits Inc | | 1 Supercircuits Plz | | | | Liberty Hill | TX | 78642 | |
| Superflow Corp | | Detroit Div | 36875 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Superflow Corp | | 3512 North Tejon | | | | Colorado Springs | CO | 80907 | |
| Superflow Corp  Eft | | 3512 N Tejon St | | | | Colorado Springs | CO | 80907 | |
| Superflow Corp Eft | | 3512 N Tejon St | | | | Colorado Springs | CO | 80907 | |
| Superflow Corporation | | 36875 Schoolcraft | | | | Livonia | MI | 48150 | |
| Superflow Corporation | | 3512 North Tejon St | | | | Colorado Springs | CO | 80907-5299 | |
| Superior Alloy Steel Co | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114-3843 | |
| Superior Alloy Steel Co Eft | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Superior Alloy Steel Company | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Superior Aluminum Alloys Llc | | PO Box 77000 Dept 77552 | | | | Detroit | MI | 48277-0552 | |
| Superior Aluminum Alloys Llc | | 14214 Edgerton Rd | | | | New Haven | IN | 46774 | |
| Superior Asphalt Inc | | 669 Century Sw | | | | Grand Rapids | MI | 49503 | |
| Superior Auto Training | | 5400 Nw 79th Ave | | | | Miami | FL | 33166 | |
| Superior Auto Trng | | 5400 Nw 79 Ave | | | | Miami | FL | 33166 | |
| Superior Automotive Svcs Inc | Pat Weiler | 285 Hi Hill Dr | | | | Lake Orion | MI | 48360 | |
| Superior Automotive Training | Luis Arboleda | 5400 Nw 79th Ave | | | | Miami | FL | 33166 | |
| Superior Automotive Whse Inc | | 22 Pratt St | | | | Boston | MA | 02134-1809 | |
| Superior Boiler Repairs Inc | | 8204 S Garfield | | | | Bell Gardens | CA | 90201-0000 | |
| Superior Carriers | | PO Box 37 | | | | Peshtigo | WI | 54157 | |
| Superior Carriers Inc | | 3709 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Superior Carriers Inc | | 2122 York Rd Ste 150 | Updt Per Ltr 07 26 05 Lc | | | Oak Brook | IL | 60523 | |
| Superior Cartage Company Inc | | 7901 W 21st St Ste 300 | | | | Indianapolis | IN | 46214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Superior Chemical Products Co | | 220 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Superior Chemical Products Co | | 220 Hubbard Rd | | | | Youngstown | OH | 44505-3121 | |
| Superior Collision Inc | | 8800 Co Rd 65 | | | | Foley | AL | 36536 | |
| Superior Concepts Inc | | PO Box 166 | | | | Grand Haven | MI | 49417 | |
| Superior Concepts Inc | | 1710 Tile Ct | | | | Grand Haven | MI | 49417-1165 | |
| Superior Concepts Inc Eft | | 1710 Tiles Court | | | | Grand Haven | MI | 49417 | |
| Superior Concepts Inc Eft | | PO Box 166 | | | | Grand Haven | MI | 49417 | |
| Superior Court Clerk | | Act Of M Jones Dr95 19590 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Superior Court Clerk | | PO Box 29369 | | | | Phoenix | AZ | 85038 | |
| Superior Court Clerk Act Of M Jones Dr95 19590 | | PO Box 29369 | | | | Phoenix | AZ | 85038 | |
| Superior Credit Svc | | PO Box 55378 | | | | Indianapolis | IN | 46205 | |
| Superior Design Co Inc | Attn Scott Stenclik | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Superior Design Inc | | 4256 Ridge Lea Rd Ste 101 | | | | Amherst | NY | 14226 | |
| Superior Detroit Sales Inc | | Su Det Co Machine Tool Div | 23730 Research Dr | | | Farmington Hills | MI | 48335 | |
| Superior Detroit Sales Inc | | Sudetco Machine Tool Sales Div | 23730 Research Dr | | | Farmington Hills | MI | 48335 | |
| Superior Detroit Sales Inc Eft | | 23730 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Superior Die Set Corp | | C o Clark & Osborne | 6617 N Ferguson | | | Indianapolis | IN | 46220 | |
| Superior Die Set Corp | | 900 W Drexel Ave | | | | Oak Creek | WI | 53154 | |
| Superior Die Set Corporation | | PO Box 511340 | | | | New Berlin | WI | 53151 | |
| Superior Die Set Corporation | | 900 West Drexel Ave | | | | Oak Creek | WI | 53154 | |
| Superior Diesel Inc | Mr Ray Vasas | PO Box 63365 | | | | North Charleston | SC | 29419-3365 | |
| Superior Diesel Inc | | 6881 Bulldog Dr | | | | North Charleston | SC | 29406 | |
| Superior Diesel Inc | Ray Vasas | 6881 Bulldog Dr | | | | N Charleston | SC | 29419-3365 | |
| Superior Diesel Repair | | 3735 Central Ave | | | | Detroit | MI | 48210 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 2106 E Main St | | | | Richmond | VA | 23223-7051 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 1600 Altamont Ave | | | | Richmond | VA | 23230 | |
| Superior Distribution | | PO Box 663603 | | | | Indianapolis | IN | 46266 | |
| Superior Distribution | | 3.51863e+008 | 2570 N Shadeland Ave | | | Indianapolis | IN | 46219 | |
| Superior Distrubution Of India | | 2570 N Shadeland Ave | | | | Indianapolis | IN | 46219 | |
| Superior Electric Company Inc | | Superior Electric Motor Sales | 1740 Presque Isle Ave | | | Marquette | MI | 49855 | |
| Superior Electric Inc | | 1740 Presque Isle | | | | Marquette | MI | 49855 | |
| Superior Equipment Solutions Llc | | 219 S Pioneer Blvd Ste C | | | | Springboro | OH | 45066 | |
| Superior Essex | Richard L Fradette | 1601 Wall St | PO Box 1601 | | | Fort Wayne | IN | 46801-1601 | |
| Superior Filtration Inc | | 4763 S Old US Highway 23 Ste C2 | | | | Brighton | MI | 48114 | |
| Superior Filtration Inc | | 4763 S Old US Highway 23 Ste C 2 | | | | Brighton | MI | 48114-8685 | |
| Superior Fuel Inj & Turbo Ltd | | Unit 27 300 Steelcase Rd West | | | | Markham | ON | L3R 2W2 | Canada |
| Superior Fuel Inj & Turbo Ltd | | Unit 27 300 Steelcase Rd West | | | | Markham | ON | L3R 2W2 | Canada |
| Superior Fuel Inj & Turbos Ltd | Giles Gallie | Unit 27 300 Steelcase Rd West | Markham Ontario | | | | ON | L3R 2W2 | Canada |
| Superior Fuel Injection Ltd | Dale Kalra | 300 Steelcase Rd West Unit 27 | | | | Markham | ON | L3R 2W2 | Canada |
| Superior Graphite Co | | Dept 77 6055 | | | | Chicago | IL | 60678-6055 | |
| Superior Graphite Co | | 10 S Riverside Plz Ste 1600 | | | | Chicago | IL | 60606 | |
| Superior Graphite Co | | 10 S Riverside Plaza | | | | Chicago | IL | 60606 | |
| Superior Graphite Co Inc | | 10 S Riverside Plaza | | | | Chicago | IL | 60606-3708 | |
| Superior Industries | | International Inc | 424 Industrial Pakr Dr | | | Heber Springs | AR | 72543 | |
| Superior Industries | | International | 24800 Denso Dr No 225 | | | Southfield | MI | 48034-7492 | |
| Superior Industries | | International Inc | 7800 Woodley Ave | | | Van Nuys | CA | 91406-4973 | |
| Superior Industries Eft | | International Inc | 7800 Woodley Ave | | | Van Nuys | CA | 91406-4973 | |
| Superior Industries Internatic | | 424 Industrial Pk Dr | | | | Heber Springs | AR | 72543 | |
| Superior Industries Internatic | | 24800 Denso Dr Ste 225 | | | | Southfield | MI | 48034 | |
| Superior Industries Internatic | | Superior Industries | 7800 Woodley Ave | | | Van Nuys | CA | 91406-178 | |
| Superior Industries International | | 24800 Denso Dr No 225 | | | | Southfield | MI | 48034-7492 | |
| Superior Industries International Inc | | PO Box 406389 | | | | Atlanta | GA | 30349-6389 | |
| Superior Industries International Inc | | 7800 Woodley Ave | | | | Van Nuys | CA | 91406-4973 | |
| Superior Ltd | | 730 Oconto Ave | | | | Peshtigo | WI | 54157 | |
| Superior Ltd | | N3436 County Hwy | | | | Peshtigo | WI | 54157 | |
| Superior Ltd | | PO Box 37 | | | | Peshtigo | WI | 54157 | |
| Superior Machining | Pam Surface | 5041 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Superior Machining Inc | | 5041 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Superior Machining Inc | | 5041 Kitridge Rd | | | | Dayton | OH | 45405 | |
| Superior Manufacturing Inc | | 118 Freedom Ln | | | | Janesville | WI | 53546 | |
| Superior Manufacturing Inc | | 118 Freedom Ln | | | | Janesville | WI | 53545 | |
| Superior Mechanical Services | | Inc | 3155 Plainfield Dr | | | Dayton | OH | 45420-0370 | |
| Superior Mechanical Services | | 3155 Plainfield Dr | | | | Dayton | OH | 45432-3712 | |
| Superior Mechanical Svs Eft Inc | | PO Box 20370 Dabel Stn | | | | Dayton | OH | 45420-0370 | |
| Superior Metal Company | | 1666 Cota Ave | | | | Looong Beach | CA | 90813 | |
| Superior Metal Finishing | | 3510 East Mcnichols | | | | Detroit | MI | 48212 | |
| Superior Metal Shapes Inc | | 4730 Eucalyptus Ave | | | | Chino | CA | 91710 | |
| Superior Metalworking Systems | | S M W Systems Inc | 9828 S Arlee | | | Santa Fe Springs | CA | 90670-3230 | |
| Superior Mold Builders Inc | | Rd 1 | | | | Felton | PA | 17322 | |
| Superior Mold Building Inc | | Rd 1 | | | | Felton | PA | 17322 | |
| Superior Mold Services Inc | | 6100 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Superior Mold Services Inc | | 6100 Fifteen Mile Rd | | | | Sterling Heights | MI | 48312-4502 | |
| Superior Plastic Inc | | 417 E 2nd St | | | | Rochester | MI | 48307-2007 | |
| Superior Plastic Inc | | PO Box 75000 | | | | Detroit | MI | 48275-3328 | |
| Superior Plastic Inc | | 200 E Big Beaver Rd | Suite 112 | | | Troy | MI | 48083 | |
| Superior Plastic Inc Eft | | 417 East Second St | | | | Rochester | MI | 48307 | |
| Superior Pneumatics | Anita | P.o. Drawer 40420 | | | | Cleveland | OH | 44140-0420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Superior Pontiac Cadillac | | 1717 S Dort Hwy | | | | Flint | MI | 48503 | |
| Superior Pontiac Cadillac | | Div Of Packer Corporation | 1717 S Dort Hwy | | | Flint | MI | 48503 | |
| Superior Pontiac Cadillac Corp | | 1717 S Dort Hwy | | | | Flint | MI | 48503 | |
| Superior Powerwashing & Pain | | 16363 Laurent Rd | | | | Foley | AL | 36535 | |
| Superior Quality | | 217 5 Blvd Tapeyac | Leon Gto 37480 | | | | | | Mexico |
| Superior Quality Eft | | Hold Per Dana Fidler | 217 5 Blvd Tapeyac | Leon Gto 37480 | | | | | Mexico |
| Superior Quality Inc | | PO Box 132 | | | | Jenison | MI | 49429 | |
| Superior Quality Inc | | 2138 Fernwood Dr | | | | Jenison | MI | 49428 | |
| Superior Rack & Packaging Inc | | 803 American Blvd | | | | Saint Joseph | TN | 38481 | |
| Superior Rack & Packaging Inc | | PO Box 64 | | | | St Joseph | TN | 38481 | |
| Superior Rack & Packaging Inc | | 803 American Blvd | | | | St Joseph | TN | 38481 | |
| Superior Seals Limited | Kelly | Woolsbridge Industrial Pk | Three Legged Cross | | | Wimborne Dorset | | BH21 6SR | United Kingdom |
| Superior Seals Limited  Eft | | Woolsbridge Ind Pk | Bh21 6sr Wimborne | | | | | | United Kingdom |
| Superior Seals Limited Eft | | Woolsbridge Ind Pk | Bh21 6sr Wimborne | | | United Kingdom | | | United Kingdom |
| Superior Services | | 2212 Santa Ursula Ste 444 | | | | Laredo | TX | 78040 | |
| Superior Signal Co Inc | | West Greystone Rd | | | | Old Bridge | NJ | 08857 | |
| Superior Signal Co Inc | | PO Box 96 | | | | Spotswood | NJ | 08884 | |
| Superior Special Services | | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Superior Special Services | | 4220 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Superior Special Services Inc | | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Superior Special Services Inc | | PO Box 1323 | | | | Fond Du Lac | WI | 54936 | |
| Superior Special Services Inc | | Frmly Dynex Industries Inc | 100 W Larsen Dr | | | Fond Du Lac | WI | 54937 | |
| Superior Special Services Inc | | 401 W 86th St | | | | Minneapolis | MN | 55420-2707 | |
| Superior Specialty Gas Services Inc | | PO Box 470466 | | | | Tulsa | OK | 74147 | |
| Superior Specialty Services | | 4220 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | | | Anaheim | CA | 92806 | |
| Superior Stripping Co | | Dba Us Metal Processing | 1089 Claycraft Rd | | | Columbus | OH | 43230 | |
| Superior Stripping Co | | Us Metal Processing | 1089 Claycraft Rd | | | Gahanna | OH | 43230 | |
| Superior Technical Ceramics Corp | | PO Box 1028 | | | | St Albans | VT | 05478 | |
| Superior Technical Eft | | Frmly Superior Design Co Inc | 250 International Dr | PO Box 9057 | | Williamsville | NY | 14231-9057 | |
| Superior Technical Resources I | | 250 International Dr | | | | Williamsville | NY | 14221-5700 | |
| Superior Technical Resources Inc | | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Superior Technology Inc | | 200 Paragon Dr | | | | Rochester | NY | 14624 | |
| Superior Technology Inc Eft | | 200 Paragon Dr | | | | Rochester | NY | 14624 | |
| Superior Textiles | | Supplier Is Financed By Ge | PO Box 4429 | | | Flint | MI | 48504-4429 | |
| Superior Textiles | | PO Box 4429 | | | | Flint | MI | 48504-4429 | |
| Superior Tire & Auto | Ken Diceman | 5070 Sheppard Ave East | | | | Scarborough | ON | M1S 4N3 | Canada |
| Superior Trim | Accounts Payable | PO Box 118 | | | | Findlay | OH | 45839 | |
| Superior Tube Co | | 3900 Germantown Pike | | | | Collegeville | PA | 19426 | |
| Superior Tube Company | | PO Box 8500 S 2160 | | | | Philadelphia | PA | 19178 | |
| Superior Tube Company | | 3900 Germantown Pike | | | | Collegeville | PA | 19426-3112 | |
| Superior Turbo & Injection | Mr Paul Marek | 3735 Central Ave | | | | Detroit | MI | 48210 | |
| Superior Vision | Kandy Bauereis | 1311 Oak Timber Dr | | | | Euless | TX | 76039 | |
| Superior Welding Co Inc | | 97 Elliot St | | | | Avenel | NJ | 07001 | |
| Superior Welding Co Inc | | PO Box 96e | | | | Rahway | NJ | 07065 | |
| Superior Welding Co Inc | | 97 Elliot St | | | | Rahway | NJ | 07065 | |
| Supex Sa | | 46 Route De Fourges | 27620 Gasny | | | | | | France |
| Supfina Machine Co Inc | Attn Andrew Corsini | 181 Circuit Dr | | | | North Kingstown | RI | 02852 | |
| Supfina Machine Co Inc | | C o Kar Enterprises | 11885 Mayfield Ave | | | Livonia | MI | 48150-1707 | |
| Supfina Machine Co Inc | Ilse Moore | P.o. 849043 | | | | Boston | MA | 02284-9043 | |
| Supfina Machine Co Inc | | PO Box 849043 | | | | Boston | MA | 02284-9043 | |
| Supfina Machine Co Inc | Ilse Moore | 181 Circuit Dr | | | | North Kingstown | RI | 02852 | |
| Supfina Machine Co Inc | | Taft Pierce Manufacturing Co | 181 Circuit Dr | | | North Kingstown | RI | 028527439 | |
| Supfina Machine Co Inc | | 181 Circuit Dr | | | | North Kingstown | RI | 02852-743 | |
| Supfina Machine Company Inc | | 181 Circuit Dr | | | | North Kingstown | RI | 028527439 | |
| Suppes Brad | | 11984 Oakridge Ln | | | | St Charles | MI | 48655 | |
| Supplier Business Dot Com | | 2 St Pauls St | Stanford Lincs Pe9 2be | | | | | | United Kingdom |
| Supplier Business Dot Com | | 2 St Pauls St | Stanford Lincs Pe9 2be | | | United Kingdom | | | United Kingdom |
| Supplier Development Inc | | 11 E Founders Blvd | | | | El Paso | TX | 79906 | |
| Supplier Development Inc Eft | | 11e Founders Blvd | Rm Chg 12 23 04 Cs | | | El Paso | TX | 79906 | |
| Supplier Development Inc Eft | | PO Box 222115 | | | | El Paso | TX | 79913 | |
| Supplier Inspection Serv | Sandy Frank | 2941 S. Gettysburg Ave. | | | | Dayton | OH | 45418 | |
| Supplier Inspection Services | | Frmly Pj Measurement Systems In | 2941 S Gettysburg Ave | | | Dayton | OH | 45418 | |
| Supplier Inspection Services I | | 2941 S Gettysburg Ave | | | | Dayton | OH | 45418 | |
| Supplier Inspection Services Inc | | 2941 S Gettysburg Ave | | | | Dayton | OH | 45418 | |
| Supplier Link Services Inc | | Pmb 204 3527 Mt Diablo Blvd | | | | Lafayette | CA | 94549 | |
| Supplier Link Services Inc | Attn Chris Kinsel | PMB 204 | 3527 Mt Diablo Blvd | | | Lafayette | CA | 94549 | |
| Supplier Link Services Inc | | Pmb 222 | 47000 Warm Springs Blvd | | | Fremont | CA | 94539-7467 | |
| Supplier Link Services Inc | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Supplier Link Services Inc Pmb 222 | | PO Box 19519 | | | | Reno | NV | 89511-9519 | |
| Supplier Service Engineering | | Inc | 560 Duclos Point Rd | | | Pefferlaw | ON | L0E 1N0 | Canada |
| Supplier Service Engineering I | | 560 Duclos Point Rd | | | | Pefferlaw | ON | L0E 1N0 | Canada |
| Supplier Service Engineering Inc | | 560 Duclos Point Rd | | | | Pefferlaw Canada | ON | L0E 1N0 | Canada |
| Suppliers Partnership For The | | Environment Spe | Attn Amy Goldman | One Thomas Cir Nw Tenth Flr | | Washington | DC | 20005 | |
| Suppliers Partnership For The | | One Thomas Cir Nw 10th Fl | | | | Washington | DC | 20005 | |
| Suppliers Partnership For The Environment Spe | | Attn Amy Goldman | One Thomas Cir Nw Tenth Flr | | | Washington | DC | 20005 | |
| Supplies & Distribution Dept | | Delphi Diesel Sysemts | | | | | MI | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3325 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Supply Chain Logic Inc | | 304 Harry S Truman Pkwy Ste M | | | | Annapolis | MD | 21401-7379 | |
| Supply Chain Logic Inc | | 11900a Baltimore Ave | | | | Beltsville | MD | 20705 | |
| Supply Chain Services | | PO Box 911 | | | | Peoria | AZ | 85380 | |
| Supply Chain Solutions | | 4384 52nd Se | | | | Grand Rapids | MI | 49508 | |
| Supply Chain Solutions Inc | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Inc Eft | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Of | | California Llc | PO Box 888197 | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Of Cali | | 1051 S Rockefeller Ave | | | | Ontario | CA | 91761 | |
| Supply Chain Solutions Of California Llc | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply From Needmore Inv | | Send Email To Rita | Loc pn Of Needmore To Be | | | | | | |
| Supply One Inc | | PO Box 676681 | | | | Dallas | TX | 75267-6681 | |
| Supply One Llc | | 7719 Stickney Ave | | | | Wauwatosa | WI | 53213 | |
| Supply Pro | | 5402 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Supply Solution Inc | | 2000 Town Ctr Ste 2600 | | | | Southfield | MI | 48075 | |
| Supply Solution Inc | Barb Vernarsky | 2000 Town Ctr | Ste 2600 | | | Southfield | MI | 48075 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | | San Mateo | CA | 94403 | |
| Supplyforcecom | | 650 Park Ave Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Supplyone Llc | | PO Box 13096 | | | | Milwaukee | WI | 53213 | |
| Supplyone Plastics Inc | James P Youndt | 51 Vanguard Dr | | | | Reading | PA | 19518-0000 | |
| Supplypro | | 5402 Hill 23 Dr | | | | Flint | MI | 48507-3967 | |
| Supplysolution Inc | | PO Box 67000 Dept 296501 | | | | Detroit | MI | 48267-2965 | |
| Supplysolution Inc | | 911 Olive St | | | | Santa Barbara | CA | 93101 | |
| Support Clerk | | Acct Of Matthew M Kingsberry | Case-45-do3-9102-dr-00344 | 2293 North Main | | Crown Point | IN | 31048-7147 | |
| Support Clerk Acct Of Matthew M Kingsberry | | Case 45 Do3 9102 Dr 00344 | 2293 North Main | | | Crown Point | IN | 46307 | |
| Support Clerk Of Carroll County | | 101 W Main St | | | | Delphi | IN | 46923 | |
| Support Collection Unit | | Acct Of Joel D Davies | Case Casr91-07548 ps573-91i | PO Box 605 | | Riverdale | MD | 57964-7078 | |
| Support Collection Unit Acct Of Joel D Davies | | Case Casr91 07548 ps573 91i | PO Box 605 | | | Riverdale | MD | 20737 | |
| Support Division Superior Court | | PO Box 344 | | | | Lawrencevill | GA | 30046 | |
| Support Enforcement Agency | | Acct Of Ronald Lee Edmondson | Case 93-dr-1487 | 14 West Fourth St Rm 530 | | Dayton | OH | 28234-4640 | |
| Support Enforcement Agency Acct Of Ronald Lee Edmondson | | Case 93 Dr 1487 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Support Enforcement Service | | Acct Of Thomas D Rucker | Docket 6933 | PO Box 18590 | | Shreveport | LA | 43492-0591 | |
| Support Enforcement Service Acct Of Thomas D Rucker | | Docket 6933 | PO Box 18590 | | | Shreveport | LA | 71138 | |
| Support Payment Clearinghouse | | PO Box 52107 | | | | Phoenix | AZ | 85072 | |
| Support Systems International Corp | | 150 S 2nd St | | | | Richmond | CA | 94804 | |
| Supreme Express Inc | | PO Box 626 | | | | Dearborn | MI | 48121-0626 | |
| Supreme Plastic Inc | | 14105 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Supreme Plastics Inc | | 14105 Rocco Court | | | | Shelby Twp | MI | 48315 | |
| Supreme Plastics Inc | | 14105 Rocco Court | | | | Shelby Township | MI | 48315 | |
| Supress X S | Accounts Receivable | 32 Nancy St Ste B | | | | West Babylon | NY | 11704 | |
| Suptex Inc | | PO Box 4429 | | | | Flint | MI | 48504 | |
| Suptex Inc | | G 3261 Flushing Rd | | | | Flint | MI | 48504 | |
| Sur Flo Plastic & Eng Warren | | C o Thomas & Jones Group Inc | 18400 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Sur Flo Plastics & Engineering | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-4718 | |
| Sur Flo Plastics & Eng Inc | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-219 | |
| Sur Flo Plastics & Eng Inc Eft | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-2198 | |
| Sur Flo Plastics & Engineering | | Inc | 24358 Groesbeck Hwy | | | Warren | MI | 48089-2198 | |
| Sur Flo Plastics & Engineering | | C o Clayton Dewindt Associates | 3221 W Big Beaver Rd Ste 204 | | | Troy | MI | 48084 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | | Fraser | MI | 48026-162 | |
| Sur Form Corp Eft | | 18401 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Sur Form Corporation | Peter T Mooney P47012 | 5206 Gateway Ctr Ste 200 | | | | Flint | MI | 48507 | |
| Surace Paul D | | 9395 Johnson Rd | | | | Middleport | NY | 14105-9629 | |
| Surber Basil | | 2616 W Cross St | | | | Anderson | IN | 46011 | |
| Surber Cathy | | 401 Bridge St | | | | Franklin | OH | 45005 | |
| Surber Jeroldine H | | 1808 Woodbine Dr | | | | Anderson | IN | 46011-2622 | |
| Surbey Bruce O | | 7427 Camino Verde Dr | | | | Houston | TX | 77083-2952 | |
| Surbey Minerva | | 7427 Camino Verde Dr | | | | Houston | TX | 77083-2952 | |
| Surdakowski William J | | 6493 Phillips Rice Rd | | | | Cortland | OH | 44410-9631 | |
| Surdej Kenneth | | 40 Stony Brook Dr | | | | Lancaster | NY | 14086 | |
| Surdej Robert | | 45 St Marys St | | | | Depew | NY | 14043 | |
| Surdel Jeffrey | | 13 Davison Rd | | | | Lockport | NY | 14094 | |
| Surdel Timothy | | 13 Davison Rd | | | | Lockport | NY | 14094 | |
| Surdock Jr William | | 3365 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Sure Tool | Russell Kuriger | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool & Manufacturing Co | | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool & Mfg Co | Russell B Kuriger | Sure Tool & Manufacturing Company | 429 Winston Ave | | | Dayton | OH | 45403 | |
| Sure Tool and Manufacturing | Rusty | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool and Manufacturing Co | | 429 Winston Ave | | | | Dayton | OH | 45403 | |
| Sure Track Courier Ltd | | 299 Basaltic Rd 3 and 4 | | | | Concord | ON | L4K 4W8 | Canada |
| Sure Track Courier Ltd | | 299 Basaltic Rd 3 & 4 | | | | Concord | ON | L4K 4W8 | Canada |
| Surelock Plus Llc | Wayne | 2744 Grinnell Dr | | | | Longmont | CO | 80501 | |
| Suresh Akila | | 1628 Mcintyre Dr | | | | Ann Arbor | MI | 48105 | |
| Sureway Air Express | | Div Of Sureway Air Traffic | 4840 34th St | Rmt Chg 4 02 Mh | | Long Island City | NY | 11101 | |
| Sureway Air Express Div Of Sureway Air Traffic | | 24 30 Skillman Ave | | | | Long Island City | NY | 11101 | |
| Sureway Air Traffic Corp | | Sureway Air Express | 48-40 34th St | | | Long Island City | NY | 11101-2516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Surf Air Inc | | Transus Inc Scac Suaq & Sai | PO Box 20516 | Georgia Hwy 85 Se | | Atlanta | GA | 30320 | |
| Surf Air Inc | | PO Box 116054 | | | | Atlanta | GA | 30368-6054 | |
| Surf Alloy | Cust Service | 1346 Wheaton | | | | Troy | MI | 48083 | |
| Surf Prep | | W231 N2844 Roundy Circle E | | | | Pewaukee | WI | 53072 | |
| Surf Prep Inc | | W231 N2844 Roundy Cir E | | | | Pewaukee | WI | 53072 | |
| Surface Combustion Cod | Karen | PO Box 428 | 1700 Indianwood Circle | | | Maumee | OH | 43537 | |
| Surface Combustion Inc | | PO Box 634088 | | | | Cincinnati | OH | 45263-408 | |
| Surface Combustion Inc | | PO Box 634088 | | | | Cincinnati | OH | 45263-4088 | |
| Surface Combustion Inc | Thomas C McClain | PO Box 428 | 1700 Indian Wood Circle | | | Maumee | OH | 43537-0428 | |
| Surface Combustion Inc | | 1700 Indian Wood Cir | | | | Maumee | OH | 43537-4005 | |
| Surface Combustion Inc | Karen Schlchtng | PO Box 428 | 1700 Indian Wood Circle | | | Maumee | OH | 43537-0428 | |
| Surface Combustion Inc Eft | | PO Box 634088 | | | | Cincinnati | OH | 45263-4088 | |
| Surface Dynamics Usa | | 42010 Koppernick Ste 105 | | | | Canton | MI | 48187 | |
| Surface Dynamics Usa Inc | | 42010 Koppernick Ste 105 | | | | Canton | MI | 48187 | |
| Surface Finish Technologies | | Inc | 215 Judson St | | | Elmira | NY | 14901 | |
| Surface Finish Technologies Inc | | 215 Judson St | | | | Elmira | NY | 14901 | |
| Surface Finish Technology Inc | | 215 Judson St | | | | Elmira | NY | 14901 | |
| Surface James | | 9154 E 450 S | | | | Walton | IN | 46994 | |
| Surface Mount Distribution | | Congress Corporate Plaza | 902 Clint Moore Rd Ste 202 | | | Boca Raton | FL | 33487 | |
| Surface Mount Technology Corp | | Smt | 5660 Technology Cir | | | Appleton | WI | 54914 | |
| Surface Mount Technology Inc | | 5660 Technology Circle | | | | Appleton | WI | 54914 | |
| Surface Sandra J | | 9154 E 450 S | | | | Walton | IN | 46994-9523 | |
| Surface Solutions Inc | | 5689 West 73rd St | | | | Indianapolis | IN | 46278 | |
| Surface Solutions Inc | | 5689 W 73rd St | | | | Indianapolis | IN | 46278-173 | |
| Surface Stephanie | | 636 Whispering Winds Trl | | | | Fenton | MI | 48430 | |
| Surfalloy | | Div Of Alloying Surfaces Inc | 1346 Wheaton | | | Troy | MI | 48083 | |
| Surfalloy Div Of Alloying Surfaces Inc | | 1346 Wheaton | | | | Troy | MI | 48083 | |
| Surftan Manufacturing | | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surftran | Gunter Connert | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surftran | | Cation | 2341 Alger St | | | Troy | MI | 48083 | |
| Surftran Co | Erik | 30250 Stevenson Hgwy | | | | Madison Hgts | MI | 48071 | |
| Surftran Manufacturing Co Eft | | Llc | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Surftran Manufacturing Co Eft Llc | | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surftran Manufacturing Co Llc | | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surftran Mfg Co Llc | | Surftran | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071-161 | |
| Surge Store Koehn Inc | | PO Box 620 | | | | Monroe | WI | 53566 | |
| Surgical Specialists | | 844 S Main St | | | | Lapeer | MI | 48446 | |
| Suri and Company Flat 12 | | Golf Apts Sujan Singh Pk | Maharishi Raman Marg New Delhi | | | | | 110003 | | India |
| Suri Pramod | | 2980 N River Rd | Unit E2 | | | Warren | OH | 44483 | |
| Suri Sabrina | | 20 Spring Creek Hollow | | | | Warren | OH | 44484 | |
| Surlage David G | | 7850 Slater Ave 81 | | | | Huntington Beach | CA | 92647 | |
| Surpass Inc | | A Plus Construction Co | 2440 N Beckley | | | Lancaster | TX | 75134 | |
| Surplus Lines Division | | Oklahoma Insurance Department | 3814 N Santa Fe | PO Box 53408 | | Oklahoma City | OK | 73152-3408 | |
| Surplus Lines Division Oklahoma Insurance Department | | 3814 N Santa Fe | PO Box 53408 | | | Oklahoma City | OK | 73152-3408 | |
| Surrey Diesel Inj Serv Ltd | | Unit 7 7550 River Rd | | | | Delta | BC | V4G 1C8 | Canada |
| Surrey Diesel Injection Services Ltd | Tom Gibson | 7550 River Rd Unit 7 | | | | Delta | BC | V4G 1C8 | Canada |
| Surridge Elmore W | | 380 Sandybrook Dr | | | | Hamlin | NY | 14464-9128 | |
| Surridge Jr George R | | PO Box 212 | | | | Hamlin | NY | 14464-0212 | |
| Sursely Thomas G | | 31725 Windsor St | | | | Garden City | MI | 48135-1765 | |
| Surtsey Productions | | 73 Kercheval Ave Ste 100 | | | | Grosse Point Farms | MI | 48326 | |
| Surtsey Productions Inc | | 73 Kercheval Ave Ste 100 | | | | Grosse Pointe Farms | MI | 48236 | |
| Survival On Snow Inc | Doug Kashuba | 23 Rayborn Cresent | | | | St Albert | AB | TSN 1MP | Canada |
| Sus M Johnston | | 10 East 5th St | | | | Fulton | MO | 65251 | |
| Susan A Keyser | | 865 N Raucholz Rd | | | | Hemlock | MI | 48626 | |
| Susan A Rancilio | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Susan A Stepanovich | | 911 Cramton Ne | | | | Ada | MI | 49301 | |
| Susan Affleck Bauer Equire | | 5 S Hickory Ave | | | | Bel Air | MD | 21014 | |
| Susan Alexander | | 107 Meadow Ln Cir | | | | Clinton | MS | 39056-4019 | |
| Susan Allan | | 9601 W Layton Ave | | | | Greenfield | WI | 53228 | |
| Susan Allen | | 16049 Peach Ridge | | | | Kent City | MI | 49330 | |
| Susan Arruda | | 1132 Woodland St Ne 3 | | | | Warren | OH | 44483 | |
| Susan Askins | | 650 Cobb St | | | | Cadillac | MI | 49601 | |
| Susan Avery | | 911 Monrovia | | | | Shreveport | LA | 71106 | |
| Susan Bialkowski | | 11030 Potter Rd | | | | Flushing | MI | 48433 | |
| Susan Boylan | | 3376 Hess Rd | | | | Lockport | NY | 14094 | |
| Susan Brown | | PO Box 678 | | | | Davison | MI | 48423 | |
| Susan Burris | | 2052 Lkpt Olcott Rd | | | | Burt | NY | 14028 | |
| Susan Butler | | 7353 S Garden Ct | | | | Jenison | MI | 49428 | |
| Susan C Myers | | 2501 Rochester Ct | | | | Troy | MI | 48083 | |
| Susan C Williams | | 970 Meaks Rd | | | | Oakland | KY | 42159 | |
| Susan Cannon | | 70 South Valley Dr | | | | Swartz Creek | MI | 48473 | |
| Susan Caruana | | 2929 Couples Crt | | | | Virginia Bch | VA | 23456 | |
| Susan Caruana | | 2929 Couples Court | | | | Virginia Beach | VA | 23456 | |
| Susan Chapman | | 8470 Peninsular Dr | | | | Fenton | MI | 48430 | |
| Susan Chilcutt | | 2511 W Broadway | | | | Bunker Hill | IN | 46914 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3327 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Susan Christine Collier | | 1715 Emma Circle | | | | Spring Hill | TN | 37174 | |
| Susan Clem | | PO Box 1424 | | | | Athens | AL | 35611 | |
| Susan Coliadis | | 2700 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Susan Cooper | | 546 Greenway Dr | | | | Davison | MI | 48423 | |
| Susan Cooper | | 5087 Mildred Ave Se | | | | Kentwood | MI | 49508 | |
| Susan Corbin | | 10606 Church Rd | | | | Huron | OH | 44839 | |
| Susan Cummings | | 1414 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Susan Custer | | 171 Miller Ave | | | | Buffalo | NY | 14211 | |
| Susan Czyzycki | | 1499 W Montrose St | | | | Youngstown | OH | 44505 | |
| Susan Daggett | | 8202 Rockwood Ave | | | | Mount Morris | MI | 48458 | |
| Susan Deodati | | Acct Of Joseph B Deodati | Case 0096307 | PO Box 961014 | | Ft Worth | TX | 45584-3572 | |
| Susan Deodati Acct Of Joseph B Deodat | | Case 0096307 | PO Box 961014 | | | Ft Worth | TX | 76161-0014 | |
| Susan Detschner Koch | | 4497 Sunset Dr | | | | Lockport | NY | 14094 | |
| Susan Dodge | | 228 E Wilson Ave | | | | Girard | OH | 44420 | |
| Susan Downs | | 6926 Oakhill Dr | | | | W Farmingto | OH | 44491 | |
| Susan Drobek | | 1742 Hilton Parma Rd Apt28 | | | | Spencerport | NY | 14559 | |
| Susan Drobek | | 1742 Hilton Parma Rd | Apt 28 | | | Spencerport | NY | 14559 | |
| Susan Duffy | | 2934 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Susan Duffy | | 101 Redwood Ave | | | | Dayton | OH | 45405 | |
| Susan Duran | | 917 Thurman St | | | | Saginaw | MI | 48602 | |
| Susan E Paletz | | 34405 W 12 Mile Rd Ste 149 | | | | Farmngtn Hls | MI | 48331 | |
| Susan E Shaw | | 2633 Lexington 2 | | | | Janesville | WI | 53545 | |
| Susan Elphick | | 2951 Swain Hill Rd | | | | Swain | NY | 14884 | |
| Susan Faiella | | 22068 Alamogordo | | | | Saugus | CA | 91350 | |
| Susan Flaty | | 4107 Colter Dr | | | | Kokomo | IN | 46902 | |
| Susan G Komen Foundation | | PO Box 411884 | | | | Kansas City | MO | 64141 | |
| Susan Gancasz | | 9825 Seaman Rd | | | | Middleport | NY | 14105 | |
| Susan Gillette | | 32455 Olivetree Ct | | | | Lake Elsinore | CA | 92530 | |
| Susan Greathouse | | 5723 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Susan Guith | | 5373 Scott Rd | | | | Mount Morris | MI | 48458 | |
| Susan Gusho | | 7660 S Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Susan Guy | | 1377 Quaker Rd | | | | Barker | NY | 14012 | |
| Susan Harris | | 9293 76th Ave | | | | Hudsonville | MI | 49426 | |
| Susan Hemmes | | 5332 Sandalwood Ct | | | | Grand Blanc | MI | 48439 | |
| Susan Herdman | | 216 Belvedere Ave Ne | | | | Warren | OH | 44483 | |
| Susan Herline Wright | | 5268 N Fox Rd | | | | Sanford | MI | 48657 | |
| Susan Hesch | | 6863 Ridge Rd | | | | Lockport | NY | 14094 | |
| Susan Hinz | | 1040 54th St | | | | Pullman | MI | 49450 | |
| Susan Hollingsworth | | 1151 Lockwood Dr | | | | Lockport | NY | 14094 | |
| Susan Horner | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Susan Irvin Tooley | | 4112 Villas Dr N | | | | Kokomo | IN | 46901 | |
| Susan J Lefteris | | 8602 Lawrence Hill Rd | | | | Perry Hall | MD | 21128 | |
| Susan J Mehregan | | Monroe Bank And Trust | 102 East Front St | | | Monroe | MI | 48161 | |
| Susan J Mehregan Monroe Bank And Trust | | 102 East Front St | | | | Monroe | MI | 48161 | |
| Susan J Minarik | | Account Of Mayo Minarik | Index 6917 89 | | | Rochester | NY | 099508671 | |
| Susan J Minarik Account Of Mayo Minarik | | Index 6917 89 | 118 D Windsorshire Dr | | | Rochester | NY | 14624 | |
| Susan Jackson | | 4624 S Harmon | | | | Marion | IN | 46953 | |
| Susan Jacobs | | Mercy Health Ctr | Quality Management Dept II | 4300 W Memorial Rd | | Oklahoma City | OK | 73120 | |
| Susan Jacobs Mercy Health Center | | Quality Management Dept II | 4300 W Memorial Rd | | | Oklahoma City | OK | 73120 | |
| Susan Johnson | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108 | |
| Susan K Steadman | | PO Box 455 | | | | Hattiesburg | MS | 39403 | |
| Susan Kamp | | 2929 S 700 E | | | | Akron | IN | 46910 | |
| Susan Kate Cole | | 1562 Patricia 273 | | | | Simi Valley | CA | 93065 | |
| Susan Kay Lory-Aens | | 33 Faye Ave | | | | Shelby | OH | 44875-1709 | |
| Susan Kelley | | 1893 Pleasant Circle | | | | Gainesville | GA | 30504 | |
| Susan Kelley | | 1893 Pleasant Circle | | | | Gainesville | GA | 30504 | |
| Susan Kietzman | | 7376 Crystal Lake Dr Apt 7 | | | | Swartz Creek | MI | 48473 | |
| Susan Killion | | 2373 Fuller Rd | | | | Burt | NY | 14028 | |
| Susan Klosinski | | 713 Alhen Rd | | | | Cadiz | KY | 42211 | |
| Susan Knife | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Susan Kuehn | | 2211 W Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Susan L Becker | | 10841 Crestview Rd | | | | Countryside | IL | 60525 | |
| Susan L Gore | | Acct Of Donald R Gore | Case Ld004178 | 7017 White Oak Ave | | Reseda | CA | 56476-0480 | |
| Susan L Gore | | 7017 White Oak Ave | | | | Reseda | CA | 91335 | |
| Susan L Gore Acct Of Donald R Gore | | Case Ld004178 | 7017 White Oak Ave | | | Reseda | CA | 91335 | |
| Susan L Jacobs | | Mercy Hlth Ctr Qmd 4300w Mem R | | | | Oklahoma Cty | OK | 73120 | |
| Susan L Winters | | 3000 Town Ctr 2390 | | | | Southfield | MI | 48075 | |
| Susan Lassiter | | 2630 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Susan Laury | | PO Box 6815 | | | | Youngstown | OH | 44501 | |
| Susan Leeth | | 67 Abbey St | | | | Girard | OH | 44420 | |
| Susan Lindsay | | 1422 Longview | | | | Wichita Falls | TX | 76306 | |
| Susan Lingenfelter | | 64 N Water | | | | Gowanda | NY | 14070 | |
| Susan Locker | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473 | |
| Susan Long | | 3455 Crist Ave | | | | Springfield | OH | 45502 | |
| Susan Luma | | 7119 Maple Ave | | | | Castalia | OH | 44824 | |
| Susan M Harris | | 536 Hera Court | | | | St Peters | MO | 63376 | |
| Susan M Parsons | | 2335 Cathedral Forest Dr | | | | Green Bay | WI | 54313 | |
| Susan Malecki | | 128 Waters Edge Circle | | | | Burlington | WI | 53105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Susan Malone | | 132 Newfield Dr | | | | Rochester | NY | 14616 | |
| Susan Marilyn J | | 3003 Cumberland | | | | Berkley | MI | 48072-1664 | |
| Susan Mason | | | | | | | | 36564-9882 | |
| Susan Maxwell | | 1820 Nocturne | | | | Warren | OH | 44483 | |
| Susan Mcnally | | 222 Meadows Dr | | | | Greentown | IN | 46936 | |
| Susan Miller | | 6817 Colleen Dr | | | | Youngstown | OH | 44512 | |
| Susan Mosher | | 7025 60th Ave | | | | Hudsonville | MI | 49426 | |
| Susan Nadine Dush | | 3804 Stonecrest Court | | | | Spring Hill | TN | 37174 | |
| Susan Olson | | 710 Monroe Ave | | | | South Milwaukee | WI | 53172 | |
| Susan Ora Thompson | | 1821 Liquidambar Ln | | | | Ceres | CA | 95307 | |
| Susan Osborn | | 2246 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Susan Overman | | 3475 Mills Acres | | | | Flint | MI | 48506 | |
| Susan Parvin | | 1505 Rue Royale Ct | | | | Kokomo | IN | 46902 | |
| Susan Pease | | 13835 Woodworth Rd No 4 | | | | New Springfld | OH | 44443 | |
| Susan Phillips | | 5666 Lindbergh Ave | | | | Niagara Falls | NY | 14304 | |
| Susan Powers | | 2728 Valley Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Susan Powers | | 2725 Marigold Dr | | | | Dayton | OH | 45449 | |
| Susan Premo | | 8058 Mccann St | | | | Swartz Creek | MI | 48473 | |
| Susan Prentice | | 1005 Grand Ave 200 | | | | Kansas City | MO | 64106 | |
| Susan Preston | | 1054 Huffman Ave | | | | Dayton | OH | 45403 | |
| Susan Raby | | 380 Strawberry Rd | | | | Mt Morris | MI | 48458 | |
| Susan Ray | | 1234 Hartstown Rd | | | | Jamestown | PA | 16134 | |
| Susan Reed | | 1513 Schuler Dr | | | | Kokomo | IN | 46901 | |
| Susan Rene Horton Wilder | | 8005 Arcadian Shores Dr | | | | Shreveport | LA | 71129 | |
| Susan Richardson | | 7727 6 Mile Bridge Rd | | | | Manistee | MI | 48660 | |
| Susan Robbins | | 150 N Lakeview Blvd | | | | Manitou Beach | MI | 49253 | |
| Susan Roberts | | 176 Timberly Pl | | | | Greentown | IN | 46936 | |
| Susan Robinson | | 86 S Main St | | | | Middleport | NY | 14105 | |
| Susan Ruhala | | 540 Brookview Ct Apt 202 | | | | Auburn Hills | MI | 48326 | |
| Susan Ryan | | 468 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Susan Schwaiger | | 2005 Richview Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Susan Seider | | 10060 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Susan Shedd | | 4241 Newport Pl | | | | Muskegon | MI | 49442 | |
| Susan Sherman | | 3608 Huggins Ave | | | | Flint | MI | 48506 | |
| Susan Sims | | 1220 1st St | | | | Sandusky | OH | 44870 | |
| Susan Sparklin | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Susan Specht | | 4281 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Susan Stanley | | 3118 Matthew Dr Apt B | | | | Kokomo | IN | 46902 | |
| Susan Stepanovich | | 911 Cramton Ne | | | | Ada | MI | 49301 | |
| Susan Stephenson Lewis | | PO Box 2146 | | | | Denton | TX | 76202 | |
| Susan Strabel | | 622 Blake Ave | | | | South Milwaukee | WI | 53172 | |
| Susan Strawn | | 1505 Edgehill Ave Se | | | | Warren | OH | 44484 | |
| Susan Stupak | | PO Box 150763 | | | | Arlington | TX | 76015 | |
| Susan Stutz | | 5517 Summerfieldz Dr E | | | | Tuscaloosa | AL | 35404 | |
| Susan Swan | | 1538 Maine St | | | | Saginaw | MI | 48602 | |
| Susan Thompson | | 682 State Rd Nw | | | | Warren | OH | 44483 | |
| Susan Thompson | | 4980 Alhambra Ct | | | | Dayton | OH | 45416 | |
| Susan Tomlinson | | 1341 Transue Ave | | | | Burton | MI | 48509 | |
| Susan Tucker | | 542 Sorrel Dr | | | | Flint | MI | 48506 | |
| Susan Udell | | 2513 Carmen Rd | | | | Middleport | NY | 14105 | |
| Susan Unger | | 727 West Abbott Ave | | | | Milwaukee | WI | 53221 | |
| Susan Vandercook | | 6068 Barnes Rd | | | | Millington | MI | 48746 | |
| Susan Von Wald | | 12098 Boldrey Dr | | | | Fenton | MI | 48430 | |
| Susan Wade | | 4012 Venice Rd Apt 100 | | | | Sa Ndusky | OH | 44870 | |
| Susan Wagner | | 7793 Gill Rd | | | | Gasport | NY | 14067 | |
| Susan Walker | | 2234 E Bataan Dr | | | | Kettering | OH | 45420 | |
| Susan Wanta | | 700 E Village Green 1 | | | | Oak Creek | WI | 53154 | |
| Susan Ward | | 7013 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Susan Weeks | | 4235 Stark Dr | | | | Youngstown | OH | 44515 | |
| Susan Welch | | 3049 Atlantic Ave | | | | Penfield | NY | 14526 | |
| Susan Widenbaum Vanik | | 33124 Warren Rd | | | | Westland | MI | 48185 | |
| Susan Wiltinger | | 5511 S Lake Dr 2 | | | | Cudahy | WI | 53110 | |
| Susan Wofford | | 3805 Roselawn Dr | | | | Gadsden | AL | 35904 | |
| Susan Wolfe | | 5400 W Burt Rd | | | | Montrose | MI | 48457 | |
| Susan Wolski | | 4692 S 113th St | | | | Greenfield | WI | 53228 | |
| Susan Wykoski | | 3365 22nd | | | | Hopkins | MI | 49328 | |
| Susan Zarrillo | | 9399 Towerline Rd | | | | Barker | NY | 14012 | |
| Susana Chavez Pate | | Hc62 Box 282a | | | | Durant | OK | 74701 | |
| Susanna Labelle Boyd | | PO Box 04761 | | | | Milwaukee | WI | 53204 | |
| Susannah Biskupski | | 4185 Wadsworth | | | | Saginaw | MI | 48601 | |
| Susanne Gardner | | 7606 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Susanne Kirk | | 44215 Balmuir Ave | | | | Lancaster | CA | 93535 | |
| Susanne Marin | | 1311 Kenlake Ave | | | | Springhill | FL | 34608 | |
| Susanne Wilbanks | | 22600 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Susanto Edy | | 20137 Marie Court | | | | Noblesville | IN | 46062 | |
| Susany Richard T | | 122 Feather Moon Dr | | | | Santa Teresa | NM | 88008-9300 | |
| Susco Mark | | 508 Crawford St | | | | Middletown | OH | 45044 | |
| Susedik Linda | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Susedik Mark | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |
| Susie Brown | | 1808 Oxley Dr | | | | Flint | MI | 48504 | |
| Suski Michael | | 11896 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Susko Dale | | 8187 Ohio St Ne | | | | Masury | OH | 44438 | |
| Susko Michael | | 212 Chippewa Court | | | | Girard | OH | 44420 | |
| Susko Suzanne | | 1474 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Suslick Anthony | | 4118 N Morris Blvd | | | | Shorewood | WI | 53211 | |
| Susman Duffy & Segaloff | | PO Box 1684 | | | | New Haven | CT | 06507 | |
| Susman Duffy and Segaloff | | PO Box 1684 | | | | New Haven | CT | 06507 | |
| Suspa Inc | Madonna Froelic | 3970 Roger B Chassey Blvd | | | | Grand Rapids | MI | 49548-3497 | |
| Suspa Inc | | 3970 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548-3497 | |
| Suspa Inc | Madonna | 3970 Roger B Chaffee Dr | | | | Grand Rapids | MI | 49548 | |
| Suspa Incorporated | | 3970 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548-3497 | |
| Suspa Incorporated | | 5621 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Susquehanna Township Treasurer Office | | | | | | | | | |
| Occupational | | Tax | | | | | | | |
| Susquehanna University | | 514 University Ave | | | | Selinsgrove | PA | 17870-1025 | |
| Suss Micro Tec Inc | | 228 Suss Dr | | | | Waterbury Ctr | VT | 05677 | |
| Suss Microtec | Melissa Sargean | 228 Suss Dr | 50 Min Order Requirement | | | Waterbury Cente | VT | 05677 | |
| Suss Microtec Inc | | 228 Suss Dr | | | | Waterbury Ctr | VT | 05677 | |
| Suss Microtec Inc | | PO Box 1311 | | | | Williston | VT | 05495 | |
| Sussex Sharon | | 935 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Sussman Automatic | | 43 20 34th St | | | | Long Island City | NY | 11101 | |
| Sussman Stuart | | 1842 N Carnegie | | | | Niles | OH | 44446 | |
| Sustak Kenneth | | 3263 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Susy Day | | 3442 W Honeytree Ct | | | | Kokomo | IN | 46901 | |
| Suszko Donald | | 29330 Dover | | | | Warren | MI | 48093 | |
| Sutariya Law Offices Pc | | 28411 Northwestern Hwy 1375 | | | | Southfield | MI | 48034 | |
| Sute Jerel | | 227 Mckinley St | | | | Brookville | OH | 45309 | |
| Suter Arlen | | 221 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Sutherland Asbill  Eft and Brennan | | 1270 Ave Of The Americas | | | | New York | NY | 10022 | |
| Sutherland Asbill  Eft and Brennan Llp | | 999 Peachtree St Ne | | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill & Brennan | | 202383 0100 Fax 637 3593 | 1275 Pennsylvania Ave Nw | | | Washington | DC | 20004-2404 | |
| Sutherland Asbill & Brennan | | Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill & Brennan | | & Brennan | 1270 Ave Of The Americas | | | New York | NY | 10022 | |
| Sutherland Asbill and  Eft Brennan | | 1275 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2404 | |
| Sutherland Asbill and Brennan | | Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill Eft | | & Brennan Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Earl | | PO Box 8024 Mc481gbr068 | | | | Plymouth | MI | 48170 | |
| Sutherland Earl | | 4519 Stonehedge St | | | | Trotwood | OH | 45426-2147 | |
| Sutherland Lumber | | 2201 Armour | | | | North Kansas City | MO | 64116 | |
| Sutherland Lumber Co Lp | | Building Materials Store 1207 | 901 N 291 Hwy | | | Liberty | MO | 64068 | |
| Sutherland Lumber Co Of Kansas | | 2201 Armour Rd | | | | North Kansas City | MO | 64116 | |
| Sutherland Lumber Company | | Of Kansas City | 901 S 291 Hwy | | | Liberty | MO | 64068 | |
| Sutherland Lumber Company Of Kansas City | | 901 S 291 Hwy | | | | Liberty | MO | 64068 | |
| Sutherland Mary | | PO Box 8024 Mc481gbr068 | | | | Plymouth | MI | 48170 | |
| Sutherland Richie | | 5989 Cindy Dr | | | | Dayton | OH | 45449 | |
| Sutherland William | | 1903 Hillview Court | | | | Xenia | OH | 45385-9116 | |
| Sutherlin Anthony | | 605 14th Av Sw | | | | Decatur | AL | 35601 | |
| Sutin Thayer & Browne Pc | | 6565 Americas Pkwy Ne | Chg Per Dc 2 28 02 Cp | | | Albuquerque | NM | 87110 | |
| Sutin Thayer and Browne Pc | | 6565 Americas Pkwy Ne | | | | Albuquerque | NM | 87110 | |
| Sutliff Gregory | | 1104 Brady St | | | | Chesaning | MI | 48616 | |
| Sutliff Terry | | 4580 Rhode Island Dr | Apt 5 | | | Austintown | OH | 44515 | |
| Sutliff Wayne | | 8674 N Friegel Rd | | | | Henderson | MI | 48841 | |
| Sutliff Wayne L | | 8674 N Friegel Rd | | | | Henderson | MI | 48841-9738 | |
| Sutorus Randy J | | 12127 E 29th Ct | | | | Tulsa | OK | 74129 | |
| Sutphens Catering Inc | | 10815 E Marshall Ste 102 | | | | Tulsa | OK | 74116 | |
| Sutter F | | 16 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Sutter Jeffrey | | 11271 Baldwin | | | | Chesaning | MI | 48616 | |
| Sutter Jerome W | | 6078 Deerfield St | | | | Dayton | OH | 45414-2809 | |
| Sutter Kevin | | 148b W Main St | | | | Cortland | OH | 44410 | |
| Sutter M | | 16 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Sutter Roger J | | PO Box 546 | | | | Grand Haven | MI | 49417 | |
| Sutter Thomas | | 1054 Jennings Rd | | | | N Fairfield | OH | 44855 | |
| Suttle Imogene | | 1336 Fourth Ave | | | | Gadsden | AL | 35901 | |
| Suttle Sally | | 7391 North Lake Rd | | | | Millington | MI | 48746-9018 | |
| Suttles Keatha | | 1401 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Suttles Laura | | 723b Menomonee | | | | S Milwaukee | WI | 53172 | |
| Suttles Paula | | 7206 Joy Marie Ln | | | | Waterford | WI | 53185 | |
| Suttles Truck Leasing | | PO Box 129 | | | | Demopolis | AL | 36732 | |
| Suttles Truck Leasing Inc | | PO Box 640850 | Add Chg 9 22 04 Cm | | | Cincinnati | OH | 45264-0850 | |
| Suttles Truck Leasing Inc | | PO Box 640850 | | | | Cincinnati | OH | 45264-0850 | |
| Suttles Truck Leasing Llc | | 2460 Hwy 34 South | PO Box 129 | | | Demopolis | AL | 36732 | |
| Suttles Wayne C | | 7206 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Suttmiller Frank | | 4694 Stephenson Rd | | | | Oxford | OH | 45056 | |
| Sutton Blanche | | 660 Forest Ave | | | | Jackson | MS | 39206 | |
| Sutton Brian | | 3410 East 256th St | | | | Arcadia | IN | 46030 | |
| Sutton C V | | 6981 Al Hwy 24 | | | | Moulton | AL | 35650-6842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sutton Cheryl | | 2504 Guernsey Dell Ave | | | | Dayton | OH | 45404 | |
| Sutton Christopher | | 1722 W 15th St | | | | Marion | IN | 46953 | |
| Sutton Christopher L | | 38638 Boat House Dr | | | | Murrieta | CA | 92563 | |
| Sutton Dale | | 1265 County Rd 45 | | | | Mount Hope | AL | 35651-9490 | |
| Sutton David | | 454 Wildwood Way | | | | Somerville | AL | 35670 | |
| Sutton David A | | 155 W Main St Apt 403 | | | | Columbus | OH | 43215-5061 | |
| Sutton Derek | | 1265 Co Rd 45 | | | | Mt Hope | AL | 35651 | |
| Sutton Diana | | 175 Boyce Rd | | | | Centerville | OH | 45458 | |
| Sutton Donald R | | 765 Georgetown St | | | | Hazelhurst | MS | 39083-2503 | |
| Sutton Freddie | | 95 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Sutton Gregory | | 18516 Coffman Rd | | | | Elkmont | AL | 35620-5216 | |
| Sutton James | | 8045 Bethesda Rd | | | | Crystal Spgs | MS | 39059-9545 | |
| Sutton James | | 5471 Mapleton Rd | | | | Lockport | NY | 14094-9295 | |
| Sutton James R | | 8045 Bethesda Rd | | | | Crystal Springs | MS | 39059 | |
| Sutton Jerry D | | 14677 Sir Barton Dr | Apt C | | | Noblesville | IN | 46060 | |
| Sutton Jody | | 10277 Ataberry | | | | Clio | MI | 48420 | |
| Sutton Jr James | | 1128 Woodfield Dr | | | | Jackson | MS | 39211 | |
| Sutton Kathy | | 6225w 400 S | | | | Russiaville | IN | 46979 | |
| Sutton Keith | | 13 Crediton Dr | | | | Platt Bridge | | WN25HX | United Kingdom |
| Sutton Kenneth H | | 5359 W Rockwell Rd | | | | Youngstown | OH | 44515-1829 | |
| Sutton Kristopher | | 2520 Co Rd 150 | | | | Moulton | AL | 35650 | |
| Sutton Larry L | | 7828 Quiet Meadow Ln | | | | Frisco | TX | 75034-3803 | |
| Sutton Linda K | | 7828 Quiet Meadow Ln | | | | Frisco | TX | 75034-3803 | |
| Sutton Lynn | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Sutton Malry M | | 6497 Elm St | | | | Kinsman | OH | 44428-9503 | |
| Sutton Marlin | | Pobox 318 | | | | Clarksville | OH | 45113 | |
| Sutton Michael | | 15136 Kelly St | | | | Spring Lake | MI | 49456 | |
| Sutton Michael | | 5634 W Oklahoma | Apt 215 | | | Milwaukee | WI | 53219 | |
| Sutton Micheal | | 25445 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Sutton Patricia | | 3005 Harold | | | | Saginaw | MI | 48601 | |
| Sutton Penelope | | 183 Yankee Rd | | | | Wilmington | OH | 45177-9738 | |
| Sutton Phillip | | 182 New Rd | | | | Monmouth Junc | NJ | 08852 | |
| Sutton Rhonda | | 1276 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Sutton Rickey | | 7379 County Rd 108 | | | | Town Creek | AL | 35672 | |
| Sutton Robert L | | 5405 W Rockwell Rd | | | | Youngstown | OH | 44515-1831 | |
| Sutton Scott | | 5305 Cambridge Dr | | | | Northport | AL | 35473 | |
| Sutton Sharon S | | 6200 Goff Ct | | | | Kinsman | OH | 44428-9759 | |
| Sutton Steven | | 1420 Perry Rd | Apt 2-13 | | | Grand Blanc | MI | 48439 | |
| Sutton Terrie | | 1166 St Agnes Ave | | | | Columbus | OH | 43204 | |
| Sutton Transport | | 8011 Schofield Ave | | | | Schofield | WI | 54476 | |
| Sutton Valarie | | 95 Woodmill Dr | | | | Rochester | NY | 14626-1167 | |
| Suvaka Cynthia | | 3175 S 23rd St | | | | Milwaukee | WI | 53215-4408 | |
| Suverison Eleanor | | 3613 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Suydam Anthony | | 2577 Prairie Dr | | | | Adrian | MI | 49221 | |
| Suydam Sheila | | 2577 Prairie Dr | | | | Adrian | MI | 49221 | |
| Suzak Lawrence | | 520 Lexington Blvd | | | | Royal Oak | MI | 48073 | |
| Suzak Lawrence | | 520 Lexington Blvd | | | | Royal Oak | MI | 48073 | |
| Suzak Lawrence P | | 520 Lexington Blvd | | | | Royal Oak | MI | 48073-2599 | |
| Suzak Lawrence P | | 520 Lexington Blvd | | | | Royal Oak | MI | 48073-2599 | |
| Suzan Stinson | | 4725 Willow Cove Blvd Apte 13 | | | | Allen Pk | MI | 48101 | |
| Suzann Mc Gregor | | 10218 Root River Dr | | | | Caledonia | WI | 53108 | |
| Suzanne Backowski | | 4996 Drmere Rd | | | | Hilliard | OH | 43026 | |
| Suzanne Barrera | | 6691 Nw Bayshore Dr | | | | Northport | MI | 49670 | |
| Suzanne Baumann | | 2411 Franklin Dr | | | | E Petersburg | PA | 17520 | |
| Suzanne Bittner | | 10333 E Richfield Rd | | | | Davison | MI | 48423 | |
| Suzanne Burghdorf | | 626 Charles St | | | | Davison | MI | 48423 | |
| Suzanne C Beacham | | 221 Ridge Ave | | | | Liverpool | NY | 13088 | |
| Suzanne C Moore | | 1 Wells Dr | | | | St Peters | MO | 63876 | |
| Suzanne Deboode | | 1166 Corvette Dr | | | | Jenison | MI | 49428 | |
| Suzanne Engstrom | | 8964 Pk Blvd | | | | Newaygo | MI | 49337 | |
| Suzanne Ensign | | 1220 North Rdne Apt 2 | | | | Warren | OH | 44483 | |
| Suzanne Goodrich | | 5414 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Suzanne Grzywna | | 1973 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Suzanne Guthrie | | 3508 E Obrien Rd | | | | Oak Creek | WI | 53154 | |
| Suzanne Hemingway | | 7114 Myers Dr | | | | Davison | MI | 48423 | |
| Suzanne Jarrett | | 2219 N 100 E | | | | Kokomo | IN | 46901 | |
| Suzanne Johns | | 1812 Pomona Rd | | | | Crossville | TN | 38571 | |
| Suzanne Larson | | 403 Emerson Ave | | | | South Milwaukee | WI | 53172 | |
| Suzanne M Pollick | | 4331 Wilbur Box 151 | | | | Akron | NY | 48701 | |
| Suzanne Mann | | 1882 Ridge Rd | | | | Ontario | NY | 14519 | |
| Suzanne Matusik | | 1588 Lambden Rd | | | | Flint | MI | 48532 | |
| Suzanne Mitchell | | 2311 Williamsburg Ct | | | | Decatur | AL | 35603 | |
| Suzanne Presler | | 181 Filon Ave | | | | Rochester | NY | 14622 | |
| Suzanne Roberts | | PO Box 1203 | | | | Locust Grove | VA | 22508 | |
| Suzanne Rouech | | 7322 Kochville | | | | Freeland | MI | 48623 | |
| Suzanne Sherwood | | 2508 E Tobias Rd | | | | Clio | MI | 48420 | |
| Suzanne Stephens | | 3235 Chapel Rd | | | | Anderson | IN | 46012 | |
| Suzanne T Moore | | Old Red Courthouse Rm 111 | | | | Dallas | TX | 75202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Suzanne Terease Moore | | Acct Of Rickey B Moore | Case 92-4014 | Old Red Courthouse Dallas Csea | | Dallas | TX | 45702-1724 | |
| Suzanne Terease Moore Acct Of Rickey B Moore | | Case 92 4014 | Old Red Courthouse Dallas Csea | | | Dallas | TX | 75202 | |
| Suzanne Tidwell | | 2314 Warwick Ave Sw | | | | Decatur | AL | 35603 | |
| Suzanne Turkovich | | 4881 Stoddard Hayes Rc | | | | Farmdale | OH | 44417 | |
| Suzanne Wood | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Suzette & Bruce Peil | | 443 Leta Ave | | | | Flint | MI | 48507 | |
| Suzette Davis | | 1107 Elis Ave | | | | Jackson | MS | 39209 | |
| Suzette E Curtis | | 6212 Ohio St | | | | Gibsonton | FL | 34207 | |
| Suzette E Curtis | | Acct Of Bruce H Pitts | Case Jfi-93-2 | 6212 Ohio St | | Gibsonton | FL | 56060-7983 | |
| Suzette E Curtis | | Acct Of Bruce H Pitts | Case Jfd-91-50 | 2107 11th Ave Se | | Ruskin | FL | 56060-7983 | |
| Suzette E Curtis Acct Of Bruce H Pitts | | Case Jfd 91 50 | 2107 11th Ave Se | | | Ruskin | FL | 33570 | |
| Suzette E Curtis Acct Of Bruce H Pitts | | Case Jfi 93 2 | 6212 Ohio St | | | Gibsonton | FL | 33534 | |
| Suzette Isom | | 7323 Brandon Dr | | | | Bay City | MI | 48706 | |
| Suzette J Shepherd Heistand | | | 3110 Meandering Way Condo No 102 | | | Fort Meyers | FL | 33905 | |
| Suzette J Shepherd Heistand | Suzette J Shepherd Heistand | 3110 Meandering Way Condo No 102 | | | | Fort Meyers | FL | 33905 | |
| Suzette James | | 18626 Crocker Ln | | | | Foley | AL | 36535 | |
| Suzette Kuntz | | 1556 N 300 E | | | | Kokomo | IN | 46901 | |
| Suzi Jones | | 10635 Cub Ln | | | | Foley | AL | 36535 | |
| Suzon Lester | | 2380 Herringtn Ln Se | | | | Ruth | MS | 39662 | |
| Suzorite Mica Products Inc | | 1475 Graham Bell | | | | Boucherville Canada | PQ | J4B 6A1 | Canada |
| Suzorite Mica Products Inc | | 1475 Graham Bell Rue | | | | Boucherville | PQ | J4B 6A1 | Canada |
| Suzorite Mica Products Inc | | 1475 Graham Bell | | | | Boucherville | PQ | J4B 6A1 | Canada |
| Suzuki | | 300 Takatsuka | Hamamatsu | | | Shizuoka | | 432-8611 | Japan |
| Suzuki Kenji | | 5825 Delphi Dr Mc 480 410 122 | Attn Sue Cuneo | | | Troy | MI | 48098 | |
| Suzuki Masafumi | | 6034 Inishmore Ln | | | | Dublin | OH | 43017 | |
| Suzuki Motor Corp | | 300 Takatsuka | | | | Hamamatsu | | | Japan |
| Suzuki Motor Corporation | | Logistics Group Production Control | 300 Takatsuka Hamamatsu | | | Shizuoka | | 4328065 | Japan |
| Suzuki Motor Corporation | | 300 Takatsuka Cho | | | | Hamamatsu | | 4328611 | Japan |
| Suzuki Motor Corporation | | 300 Tatatsuka Cho | | | | Hamamatsu Shi Shizuokaku | | | Japan |
| Suzuki Motor Espana Sa | | | | | | Porceyo Gijon | | 33392 | Spain |
| Suzuki Myers & Associates | | PO Box 852 | | | | Novi | MI | 48376 | |
| Suzuki Myers and Associates | | PO Box 852 | | | | Novi | MI | 48376 | |
| Suzy Gunneson | | 4427 Riske Dr Apt 6 | | | | Flint | MI | 48532 | |
| Sv Microwave Inc | Donna Hughes | 2400 Centrepark West Dr | Ste 100 | | | West Palm Beach | FL | 33409 | |
| Sv Probe Inc | | 6680 Via Del Oro | | | | San Jose | CA | 95119 | |
| Svd Catholic Universities | | Misson Office | | | | Techny | IL | 60082 | |
| Sve Scarborough Decoma | Accounts Payable | 20 Pullman Court | | | | Scarborough | ON | M1X 1E4 | Canada |
| Svendsen Brian | | 61 Archer Rd | | | | Rochester | NY | 14624 | |
| Svenneby Corporation | | 7307 S Waco St | | | | Foxfield | CO | 80016 | |
| Sverdrup Technology Inc | | 4236 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Sverdrup Technology Inc | | 25650 11 Mile Rd Ste 10C | | | | Southfield | MI | 48034 | |
| Sverdrup Technology Inc | | 200 Upper Mountain Rd Bldg 6a | | | | Lockport | NY | 14094 | |
| Sverdrup Technology Inc | | Corp Hqtrs technology Group | 600 William Northern Blvd | | | Tullahoma | TN | 37388-4729 | |
| Sverdrup Techology Inc Eft | | PO Box 60489 | | | | Charlotte | NC | 28260 | |
| Sverdrup Techology Inc Eft | | PO Box 60489 | | | | Charlotte | NC | 28260 | |
| Svestka Ronald L | | 434 South St | | | | Blissfield | MI | 49228-1038 | |
| Svetic Kurt | | 2219 Hetzner | | | | Saginaw | MI | 48603 | |
| Svette Joseph | | 1041 Woodglen Dr | | | | Newton Falls | OH | 44444 | |
| Svirbely Geoffrey | | 615 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Svoboda Mark | | 6128 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Svoboda Melora | | 1504 Oak Ave | | | | Redwood City | CA | 94061 | |
| Svoboda Thomas | | 5226 W Dixie Dr | | | | Alsip | IL | 60803 | |
| Svododa Robert | | 6128 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Svrc Industries Inc | | 919 Veterans Memorial Pky | | | | Saginaw | MI | 48601-1432 | |
| Svs Vision Inc | | 140 Macomb | | | | Mount Clemens | MI | 48043 | |
| Svs Vision Inc | | 140 Macomb St | | | | Mount Clemens | MI | 48043-5651 | |
| Svsu Foundation | | 389 Wickes Hall | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Svta | | 17230 Quail Ct | | | | Morgan Hill | CA | 95037 | |
| Svta   Eft | | 17230 Quail Ct | | | | Morgan Hill | CA | 95037 | |
| Sw & Sons Usa Inc | | 777 Rpm Dr | | | | Loudon | TN | 37774 | |
| Sw & Sons Usa Inc | | 777 Rpm Dr PO Box 449 | | | | Loudon | TN | 37774 | |
| Sw Controls Inc | | Colley & Schlee | 45345 5 Mile Rd | | | Plymouth | MI | 48170-2426 | |
| Sw Controls Inc | Pierre Brizzi | 6779 Engle Rd Ste M | | | | Middleburg Hts | OH | 44130 | |
| Sw Inc | David Adelman Fdaniel Latamerica | 8048 Hollybrook Court | | | | Indianapolis | IN | 46250 | |
| Sw Regional Tax Bureau | | One Centennial Way | | | | Scottsdale | PA | 15638 | |
| Swab Sharon K | | 858 Heincke Rd | | | | W Carrollton | OH | 45449-1535 | |
| Swabb Gary L | | 2139 Albright Rd | | | | Arcanum | OH | 45304-9243 | |
| Swabb Rodney | | 309 Smith | | | | Ansonia | OH | 45303 | |
| Swadener Jerry L | | 1610 Us Route 68 N | | | | Xenia | OH | 45385-9501 | |
| Swader Douglas E | | 31 Sylvan Pkwy | | | | Akron | NY | 14001-1517 | |
| Swaffer Shawn | | 4791 Hanes Rd | | | | Vassar | MI | 48768 | |
| Swafford Charles T L | | 622 S Jay St | | | | Kokomo | IN | 46901-5538 | |
| Swafford Gordon | | 519 Milton Ave | | | | Anderson | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swafford Johnny M | | 1040 Hook Rd | | | | Xenia | OH | 45385-7610 | |
| Swafford Stephen | | 5793 Halderman Rd | | | | W Alexandria | OH | 45381 | |
| Swain C | | 550 Poplar | | | | Clio | MI | 48420-9462 | |
| Swain Camille | | 1972 E Oldgate St | | | | Sandusky | OH | 44870-5164 | |
| Swain Cary | | 610 Heritage Ln | | | | Anderson | IN | 46013-1448 | |
| Swain Charles A | | 5671 Fredericksburg Ct | | | | Cincinnati | OH | 45227-1106 | |
| Swain Clarice | | 2708 Chippewa Dr | | | | Anderson | IN | 46012 | |
| Swain Dawn | | 4047 Beatty Dr | | | | Trotwood | OH | 45416 | |
| Swain Freddie | | 2514 Bettys Dr | | | | Albany | GA | 31707 | |
| Swain James | | 1278 Kra Nur Dr | | | | Burton | MI | 48509 | |
| Swain Jason | | 4909 Far Hills Ave | Aptd2 | | | Kettering | OH | 45432 | |
| Swain Judy | | 405 S 9th St | | | | Gadsden | AL | 35903-2414 | |
| Swain Kimberly | | 313 Dunn Dr | | | | Girard | OH | 44420 | |
| Swain Margaret | | 417 Churchill Rd | | | | Girard | OH | 44420-1938 | |
| Swain Mark | | 7296 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Swain Mark | | Box 188 | | | | Brookville | OH | 45309-0188 | |
| Swain Mary | | 6741 Old M55 | | | | St Helen | MI | 48656 | |
| Swain Matthew | | 39 Evans Ave | | | | Austintown | OH | 44515 | |
| Swain Meisa | | 1225 Stillman | | | | Gadsden | AL | 35903 | |
| Swain Melsa | | 5617 Council Ring | | | | Kokomo | IN | 46902 | |
| Swain Michael | | 5003 Pierce Rd Nw | | | | Warren | OH | 44481-9376 | |
| Swain Michael | | 4804 Bogart Rd | | | | Huron | OH | 44839 | |
| Swain Tech Inc | | 35 Main St | PO Box 33 | | | Scottsville | NY | 14546 | |
| Swain Technology Inc | | 35 Main St | | | | Scottsville | NY | 14546-135 | |
| Swaker Cheryl | | 20842 Redmond Ave | | | | Eastpointe | MI | 48021 | |
| Swal Peter | | 22 Jeffrie Ave | | | | South River | NJ | 088822239 | |
| Swallow Angello | | 18868 E Limestone Rd | | | | Athens | AL | 35613-5559 | |
| Swallow Kenneth R | | PO Box 471 | | | | North Collins | NY | 14111-0471 | |
| Swallow Renee | | 10605 N St Rte 48 | | | | Covington | OH | 45318 | |
| Swallow Richard | | 13625 Spencer Rd | | | | Yorkshire | OH | 45388 | |
| Swamy Bala | | 2946 Wagon Wheel Dr | | | | Troy | MI | 48098 | |
| Swan Chemical Inc | | 136 Ridge Rd | | | | Lyndhurst | NJ | 07071 | |
| Swan Chemical Inc | | 136 Ridge Rd | Remit Uptd 9 99 | | | Lyndhurst | NJ | 07071 | |
| Swan David | | 4450 Grayce Ave | | | | Gasport | NY | 14067 | |
| Swan Doris | | 3615 Hancock St | | | | Jackson | MS | 39213 | |
| Swan Frederick E | | 42 Key Dr | | | | Norwalk | OH | 44857-1019 | |
| Swan Glenn | | 3615 Hancock St | | | | Jackson | MS | 39213 | |
| Swan Janice M | | 9654 Sunnyside Circle | | | | Freeland | MI | 48623-8643 | |
| Swan Jeffery | | 212 N West Court St | | | | Ovid | MI | 48866 | |
| Swan Joe | | 341 East Northside Dr | | | | Jackson | MS | 39206 | |
| Swan Karen | | 3688 Hess Ave 3 | | | | Saginaw | MI | 48601 | |
| Swan Kathie | | 6828 S 25 E | | | | Pendleton | IN | 46064 | |
| Swan Kenneth | | PO Box 8024 Mo481chn005 | | | | Plymouth | MI | 48170 | |
| Swan Paula M | | 500 N Madison Ave | | | | Bay City | MI | 48708 | |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | | Knutsford | | 0WA16- 8DX | United Kingdom |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | | Knutsford | | WA16 8DX | United Kingdom |
| Swan Ronald G | | 626 Villa Manor Ct | | | | Greentown | IN | 46936-1439 | |
| Swan Steven | | 2605 N Alamando Rd | | | | Coleman | MI | 48618-9732 | |
| Swan Susan K | | 1538 Maine St | | | | Saginaw | MI | 48602-1716 | |
| Swanberg Ryan Alan | | 13050 Harriet Ave S 247 | | | | Burnsville | MN | 55337 | |
| Swanger Jerry A | | 7650 Fawn Meadow Dr | | | | Hudsonville | MI | 49426-9785 | |
| Swanger Richard | | 2237 Norway Rd | | | | Kendall | NY | 14476 | |
| Swanigan Iii Leonard | | 531 Bellmonte Pk No1112 | | | | Dayton | OH | 45404 | |
| Swanigan Katie | | 6294 Covered Wagons Trl | | | | Flint | MI | 48532 | |
| Swanigan Sylvia | | 6910 Clio Ct Apt 239 | | | | Flint | MI | 48504 | |
| Swanigan Tuesday D | | 405 East Pearl | | | | Harrisonville | MO | 64701 | |
| Swank Deborah | | 4926 Lindberg Blvd | | | | W Carrollton | OH | 45449-2735 | |
| Swank Gary A | | 11430 Collingwood Ct | | | | Clio | MI | 48420-1719 | |
| Swank Kenneth | | 2701 Sweetbrier Dr | | | | Sandusky | OH | 44870-5626 | |
| Swank Lindsay | | 744 Fairway Dr 29 | | | | Wauseon | OH | 43567 | |
| Swank Rex | | 10103 West 150 South | | | | Russiaville | IN | 46979 | |
| Swann & Associates | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann & Bailey | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann and Associates | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann and Bailey | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann Donna | | 311 Tuttle Dr | | | | Bloomingdale | IL | 60108 | |
| Swann Gaylorn | | 5 Sandpiper Court | | | | Medford | NJ | 08055 | |
| Swann Jr Robert | | 11180 Rd 763 | | | | Philadelphia | MS | 39350 | |
| Swann Marie | | 5801 Dunnigan Rd | | | | Lockport | NY | 14094-7965 | |
| Swann Norman | | 372 Brampton Rd | | | | Youngstown | NY | 14174 | |
| Swanner Hershal | | 13807 Blackburn Rd | | | | Athens | AL | 35611-7225 | |
| Swanner James | | 3836 Antioch Rd | | | | Wilmington | OH | 45177 | |
| Swanner Joey | | 18260 Locust Ln | | | | Elkmont | AL | 35620-6434 | |
| Swanner Marie | | 15295 Oneal Rd | | | | Athens | AL | 35614-4901 | |
| Swanny Furden | | PO Box 4480 | | | | Austintown | OH | 44515 | |
| Swanson Bruce | | 7181 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Swanson Carl J | | 6421 Amposta Dr | | | | El Paso | TX | 79912-1814 | |
| Swanson Christopher | | 7120 Mohawk Trail Rd | | | | Dayton | OH | 45459-1300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swanson Donald | | 270 Walton Dr | | | | Snyder | NY | 14226-4835 | |
| Swanson Duane | | 148 Cape Henry Trail | | | | West Henrietta | NY | 14586 | |
| Swanson Eric | | 112 Wellington St | | | | Middlesex | NJ | 088462061 | |
| Swanson Erie Corp | | 810 14 E Eighth St | | | | Erie | PA | 16503 | |
| Swanson Erie Corp Eft | | 814 E 8th St | | | | Erie | PA | 16503 | |
| Swanson Erie Corp Eft | | PO Box 74770 | | | | Cleveland | OH | 44194-0853 | |
| Swanson Gloria A | | PO Box 970712 | | | | Ypsilanti | MI | 48197 | |
| Swanson Helen | | 1310 W Fairview Ave | | | | Dayton | OH | 45406-5737 | |
| Swanson Jerry | | 14191 State Rd | | | | Ostrander | OH | 43061-9325 | |
| Swanson Jody | | 8537 10th Ave | | | | Jenison | MI | 49428 | |
| Swanson Joey | | 5220 S 4235 Rd | | | | Chelsea | OK | 74016 | |
| Swanson John | | 8053 Potter Rd | | | | Flushing | MI | 48433 | |
| Swanson Judy | | 8994 Amy Leigh Ln | | | | Clarence | NY | 14032 | |
| Swanson Kent H | | 6403 E Maple Ave | | | | Grand Blanc | MI | 48439-9194 | |
| Swanson Kimberly | | 7953 Marvin Rd | | | | Holton | MI | 49425 | |
| Swanson Mark | | Leco | 39111 W 6 Mile Rd | | | Livonia | MI | 48152 | |
| Swanson Maryanne | | 5768 Bullard Rd | | | | Fenton | MI | 48430 | |
| Swanson Norman | | 21587 Anchor Bay Dr | | | | Noblesville | IN | 46062 | |
| Swanson Paige A | | 1836 30th St Sw Apt A | | | | Wyoming | MI | 49519-2661 | |
| Swanson Paul | | 8994 Amy Leigh Ln | | | | Clarence | NY | 14032 | |
| Swanson Sandra | | 7120 Mohawk Trail Rd | | | | Dayton | OH | 45459-1300 | |
| Swanson Tara | | 3811 Cook Ct | | | | Wyoming | MI | 49519 | |
| Swanson Timothy | | 3028 March St | | | | Peru | IN | 46970 | |
| Swanson William | | 2435 Canyon Ridge Dr | | | | White Lake | MI | 48383 | |
| Swanstrom Corporation | | 3300 James Day Ave | | | | Superior | WI | 54880 | |
| Swanton Jr Espers L | | 4206 Kim Dr 528 | | | | Brooksville | FL | 34601-5835 | |
| Swanton Peter | | 921 Cleveland | | | | Saginaw | MI | 48602 | |
| Swarco | John Sproul | PO Box 89 | | | | Columbia | TN | 38402 | |
| Swarco Industries Inc | Attn Gary Weatherford | PO Box 89 | | | | Columbia | TN | 38401 | |
| Swart Daniel | | 14379 E 296th St | | | | Atlanta | IN | 46031 | |
| Swart Lynn | | 523 Spring St | | | | Coopersville | MI | 49404 | |
| Swarthout Clifford | | 4204 Swallow Dr | | | | Flint | MI | 48506 | |
| Swarthout Ronald G | | 4239 Orangeport Rd | | | | Gasport | NY | 14067-9250 | |
| Swartout Scott | | 4152 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Swartwood David | | 9255 Sue Ln | | | | Swartz Creek | MI | 48473 | |
| Swartz & Wilson | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Swartz Carla | | 2473 Crew Circle | | | | West Carollton | OH | 45439 | |
| Swartz Creek Community Schools | | Community Education Department | 8197 Miller Rd | | | Swartz Creek | MI | 48473 | |
| Swartz Creek Community Schools Community Education Department | | 8197 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Swartz Lee | | 637 92nd St | | | | Niagara Falls | NY | 14304 | |
| Swartz Lee F | | 637 92nd St | | | | Niagara Falls | NY | 14304-3565 | |
| Swartz Marion | | 4999 Miller South Rd | | | | Bristolville | OH | 44402-9779 | |
| Swartz Richard | | 725 Adams Rd | | | | Saginaw | MI | 48609 | |
| Swartz Stephen M | | 209 West North | | | | Saint Charles | MI | 48655-1124 | |
| Swartzendruber Laura | | 2417 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Swary Craig | | 2275 Fox Dale Dr | | | | Troy | OH | 45373 | |
| Swastek Michelle | | 16641 Lyonhurst Circle | | | | Northville | MI | 48168-4420 | |
| Swatch Group Inc The | | 1200 Harbor Blvd | | | | Weehawken | NJ | 07087 | |
| Swatch Group Inc The | | 1200 Harbor Blvd | | | | Weehawken | NJ | 07087 | |
| Swauger Christie | | 1482 Butterfield Cr | | | | Niles | OH | 44446 | |
| Swayngim Dianna J | | 226 Karakul Dr | | | | Cortland | OH | 44410-1617 | |
| Swc Business International Inc | Accounts Payable | 9970 Bell Ranch Dr Ste 105 106 | | | | Santa Fe Springs | CA | 90670 | |
| Swc Business International Inc | | 9970 Bell Ranch Dr Ste 105106 | | | | Santa Fe Springs | | 90670 | China |
| Swc Tool & Die | | 3465 Lee Blvd 201 202 | | | | El Paso | TX | 79936 | |
| Sweany William | | 7908 Luann St | | | | Saginaw | MI | 48609-4907 | |
| Swearengin Morgan | | 35 Country Ln | | | | Rainbow City | AL | 35906 | |
| Swearington J | | 5311 Springdale Blvd | | | | Hilliard | OH | 43026 | |
| Sweazy Mark | | 1065 Searles Ave | | | | Columbus | OH | 43223 | |
| Swech Sheila | | 10645 E Avalon Pk St | | | | Tucson | AZ | 85747 | |
| Sweco | C o Hamilton Easter Inc | 26 Music Fair Rd | | | | Owings Mills | MD | 21117 | |
| Sweco Inc | | PO Box 200132 | | | | Dallas | TX | 75320-0132 | |
| Sweco Inc | | C o Boutell Co Inc | 2401 Monroe Ave | | | Rochester | NY | 14618 | |
| Sweco Inc | | 8029 Us Hwy 25 | | | | Florence | KY | 41042 | |
| Sweco Inc | | PO Box 1509 | | | | Florence | KY | 41022-1509 | |
| Sweco Inc | | 7120 New Buffington Rd | | | | Florence | KY | 41042 | |
| Sweco Inc | | C o Mattoon & Lee Equip | 23943 Industrial Pk Dr | | | Farmington | MI | 48335 | |
| Swecoin Us Inc | Elaine Bresnick | 562 California St | | | | Newton | MA | 02460 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | | Middletown | RI | 02842 | |
| Swedik Thomas | | 2418 Chaney Circle | | | | Youngstown | OH | 44509 | |
| Sweed Machinery Inc | | PO Box 228 | | | | Gold Hill | OR | 97525 | |
| Sweeney Barry | | 1152 S Church St | | | | Brookhaven | MS | 39601-4008 | |
| Sweeney Eugene M | | 69 Names Rd | | | | Rochester | NY | 14623-1942 | |
| Sweeney George | | 120 Woodview Dr | | | | Cortland | OH | 44410 | |
| Sweeney J J | | 62 Quarry Greenblock B | | | | Northwood | | L33 8YZ | United Kingdom |
| Sweeney Keith | | 3701 Kent St | | | | Flint | MI | 48503-4580 | |
| Sweeney Michael A | | 1540 Millecoquins Court | | | | Rochester | MI | 48307-6032 | |
| Sweeney Neal | | 5220 Olde Shawboro | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3334 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sweeney Patrick J & Associat | | 1390 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Sweeney Robert P | | 17604 Salem St | | | | Detroit | MI | 48219-3003 | |
| Sweeny Thomas | | 1901 S Pk Rd | Apt A-215 | | | Kokomo | IN | 46902 | |
| Sweet & Freese PLLC | Dennis C Sweet III & Richard Freese | 201 N President St | | | | Jackson | MS | 39201 | |
| Sweet and Freese Pllc | D C Sweet Iii R Freese | 201 North President St | | | | Jackson | MS | 39201 | |
| Sweet Briar College | | PO Box A | | | | Sweet Briar | VA | 24595-1051 | |
| Sweet Daniel | | 1436 Kellogg St | | | | Alden | NY | 14004 | |
| Sweet Danny | | 1201 N 500 W | | | | Anderson | IN | 46011 | |
| Sweet Dennie | | 2618 Swayze | | | | Flint | MI | 48503 | |
| Sweet Jay | | 3055 E 241st St | | | | Cicero | IN | 46034-9482 | |
| Sweet Leonard | | 43299 Candlewood Court | | | | Canton | MI | 48187 | |
| Sweet Manufacturing Co | | 2000 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Sweet Manufacturing Co | | PO Box 1086 | 2000 E Leffel Ln | | | Springfield | OH | 45501 | |
| Sweet Michael | | 6257 Corwin Sta | | | | Newfane | NY | 14108-9733 | |
| Sweet Paul | | 1615 N Greenwood Pl | | | | Tulsa | OK | 74106 | |
| Sweet Richard | | 3069 Ives Rd | | | | Tecumseh | MI | 49286 | |
| Sweet Robert | | 1339 S Genesee Rd | | | | Burton | MI | 48509 | |
| Sweet Ruth A | | 5270 E Bristol Rd | | | | Burton | MI | 48519-1506 | |
| Sweeten Harry | | 632 Nathan Pl | | | | Dayton | OH | 45409 | |
| Sweeton Donald R & Sarah E | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Sweeton Donald R and Sarah E | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Sweetwater Corp | | PO Box 370 | | | | Hohenwald | TN | 38462 | |
| Sweetwater Corporation | | PO Box 370 | Uptd As Per Ltr 3 30 05 Gj | | | Hohenwald | TN | 38462 | |
| Swegan Roger | | 207 Roberts St | | | | Niles | OH | 44446 | |
| Sweigart Mark | | 4111 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Sweigart Rachel | | 1117 Bermuda Dr | | | | Miamisburg | OH | 45342 | |
| Sweigart Randall | | 5094 Dewberry Dr | | | | Saginaw | MI | 48603-9692 | |
| Swenders Robert | | 26661 Sunningdale Dr | | | | Inkster | MI | 48141-1864 | |
| Sweney Kern Manufacturing | | PO Box 6858 | | | | Saginaw | MI | 43608-6858 | |
| Swerden Becki | | 1187 Radov | | | | Gladwin | MI | 48624 | |
| Swessel Cecilia A | | 5716 W Cascade Dr | | | | Franklin | WI | 53132-9250 | |
| Swetland David | | 11603 Siam Dr | | | | Brooklyn | MI | 49230 | |
| Swetlech Donna F | | 164 Fetsko Rd | | | | W Middlesex | PA | 16159-2306 | |
| Swettenham K F | | 70 Green Ln | | | | Ormskirk | | L39 1NF | United Kingdom |
| Swetz Joseph | | 339 Norcrest Dr | | | | Rochester | NY | 14617 | |
| SWH Enterprises Inc Super Warehouse | Accounts Receivable | 739 Design Ct Ste 500 | | | | Chula Vista | CA | 91911 | |
| SWH Enterprises Inc Super Warehouse | | Accounts Receivable | 739 Design Ct Ste 500 | | | Chula Vista | CA | 91911 | |
| Swiatowy Elaine | | 3284 Culver Rd | | | | Rochester | NY | 14622 | |
| Swick John | | 5484 E Cty Rd 150 S | | | | Logansport | IN | 46947 | |
| Swick Kathryn | | 4452 Canal Rd | | | | Spencerport | NY | 14559 | |
| Swick Mary C | | 3901 Oakhurst Dr | | | | Kokomo | IN | 46902-3620 | |
| Swick Pamela | | 5484 E Cty Rd 150 S | | | | Logansport | IN | 46947 | |
| Swickard Shelli | | 7318 Duffield Rd | | | | Durand | MI | 48429 | |
| Swidler & Berlin Chartered | | C o Chuck Knausadd Chg 1 98 | 3000 K St Nw Ste 300 | | | Washington | DC | 20007-3851 | |
| Swidler and Berlin Chartered C o Chuck Knaus | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-3851 | |
| Swidler Berlin Llp | Robert N Steinwurtzel | The Washington Harbour | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| Swidler Berlin Shereff | | Friedman Llp | 3000 K St Nw Ste 300 | | | Washington | DC | 20007-5116 | |
| Swidler Berlin Shereff Friedman Llp | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-5116 | |
| Swidorski Joseph R | | 3958 N Hemlock Rd | | | | Hemlock | MI | 48626-9697 | |
| Swieboda Michael | | 31606 Wixson | | | | Warren | MI | 48092 | |
| Swiecicki Marjorie | | 145 Tierney Rd | | | | Bay City | MI | 48708 | |
| Swierad Rafal | | 23255 Sagebrush | | | | Novi | MI | 48375 | |
| Swierad Rafal B | | 23255 Sagebrush | | | | Novi | MI | 48375 | |
| Swierczek Christina | | 1585 Kearney St | | | | Nobrunswick | NJ | 08902 | |
| Swierczek Julie | | 117 North Market St | | | | Summit Hill | PA | 18250 | |
| Swierczek Michael | | 117 North Market St | | | | Summit Hill | PA | 18250 | |
| Swiernik Andrew | | 156 Clipper Ave | | | | Edison | NJ | 08817 | |
| Swietek Robert E | | 6962 Bridgewater Dr Se | | | | Grand Rapids | MI | 49546-9722 | |
| Swift Caren K | | 6825 Cadwell Circle | | | | Indianapolis | IN | 46237 | |
| Swift Current Diesel Inc | | 1920 Chaplin St | | | | Swift Current | SK | S9H 3V6 | Canada |
| Swift Current Diesel Inc | | 1920 Chaplin St West | | | | Swift Current | SK | S9H 3G6 | Canada |
| Swift Currie Mcghee & Hiers | | Llp | 1355 Peachtree St Ne Ste 300 | | | Atlanta | GA | 30309 | |
| Swift Currie Mcghee & Hiers Llp | | 1355 Peachtree St Ne Ste 300 | | | | Atlanta | GA | 30309 | |
| Swift Ind Cleaning Sol | Sheri Borntrage | 6783 Morgan Rd | | | | Cleves | OH | 45002 | |
| Swift Karen | | 5841 Warren Rd | | | | Cortland | OH | 44410-9710 | |
| Swift Leroy E | | 7220 W Farmdale Dr | | | | Daleville | IN | 47334-8852 | |
| Swift Levick Magnets Ltd | | High Hazels Rd | Barlborough Links | S43 4tz Derbyshire | | | | | United Kingdom |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | Barlborough Links | High Hazels Rd | | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | High Hazels Rd | Barlborough Links | | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | Barlborough Links | | | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Levick Magnets Ltd High Hazels Rd | | Barlborough Links | S43 4tz Derbyshire | | | Great Britain | | | United Kingdom |
| Swift Shannon | | 317 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Swift Transportation | Craig Smith | 2200 S 75th Ave | | | | Phoenix | AZ | 85043 | |
| Swift Transportation Co Eft | | Inc Scwscacswft | 2200 75th Ave | Hold Per Legal | | Phoenix | AZ | 85043 | |
| Swift Transportation Co Inc | | PO Box 643116 | | | | Cincinnati | OH | 45264-3116 | |
| Swiftlift Inc | | 820 Phillips Rd | | | | Victor | NY | 14564 | |
| Swiftview Inc | | 7565 Sw Mohawk | | | | Tualatin | OR | 97062 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3335 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swiftview Inc | | 15605 Sw 72nd Ave | | | | Portland | OR | 97224 | |
| Swifty Oil Company | c/o Montgomery Elsner & Paardieck LLP | David W Paugh | 308 West Second St | | | Seymour | IN | 47274 | |
| Swig Weiler & Arnow Management | | Co Inc | 1114 Ave Of The Americas | | | New York | NY | 10036 | |
| Swig Weiler & Arnow Management Co Inc | | 1114 Ave Of The Americas | | | | New York | NY | 10036 | |
| Swiger Jr Glenwood | | 5744 Elk Creek Rd | | | | Middletown | OH | 45042 | |
| Swiger Steven | | 142 Friedley Ave | | | | Bellevue | OH | 44811 | |
| Swiger Thomas | | 605 Cr 314 | | | | Bellevue | OH | 44811 | |
| Swigert Michael | | 446 Landis Ct | | | | Trotwood | OH | 45426 | |
| Swihart Jeffery | | 3761 Ida | | | | Fruitport | MI | 49415-9706 | |
| Swilley David | | 2207 Phoenix St | | | | Saginaw | MI | 48601-2261 | |
| Swilley James | | 2573 Baldwin St | | | | Saginaw | MI | 48601-6712 | |
| Swilley James E | | PO Box 14452 | | | | Saginaw | MI | 48601-0452 | |
| Swimmer Ava | | 212 E Skelly Dr | | | | Tulsa | OK | 74105 | |
| Swims Betty J | | 9471 Vassar Rd | | | | Mt Morris | MI | 48458-9768 | |
| Swincher Vicki | | 445 Lombard Rd | | | | Columbus | OH | 43228 | |
| Swindall Patrick | | 333 Dale Ave | | | | Carlisle | OH | 45005 | |
| Swindall Stephanie | | 3801 Vine St | | | | Gadsden | AL | 35903 | |
| Swindall Patricia A | | 2009 W Hwy 51 | | | | Wagoner | OK | 74467 | |
| Swindell Patti | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Swindell Ronald | | 359 W 900 N | | | | Alexandria | IN | 46001 | |
| Swindell Tammy | | 696 PO Box | | | | Attalla | AL | 35954 | |
| Swindell Troy | | 1706 S Harrison St | | | | Alexandria | IN | 46001 | |
| Swindle John | | 122 Maplelawn Dr | | | | Dayton | OH | 45405 | |
| Swinehart David C | | 1105 E Southway Blvd | | | | Kokomo | IN | 46902-4361 | |
| Swinehart Kenneth | | 706 Westminster Ln | | | | Kokomo | IN | 46901-1882 | |
| Swiney Jesse | | 6956 Tanya Ter | | | | Reynoldsburg | OH | 43068-1777 | |
| Swinford Brenda W | | 7633 N 200 E | | | | Alexandria | IN | 46001-8727 | |
| Swinford Stanley | | 21128 Overdorf Rd | | | | Noblesville | IN | 46060-8834 | |
| Swinford Steffanie | | 840 Alverno Ave | | | | Dayton | OH | 45410 | |
| Swinford Steven | | 2138 S 975 E | | | | Peru | IN | 46970 | |
| Swing Beth | | 2113 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Swing Michael | | 4804 Mayfield Dr | | | | Kokomo | IN | 46902 | |
| Swing Scott | | 4101 Honey Creek Blvd | | | | Russiaville | IN | 46979 | |
| Swingley John | | 6655 N 200 E | | | | Alexandria | IN | 46001 | |
| Swinney Annie | | 1704 Hollydale Dr | | | | Athens | AL | 35611 | |
| Swinney J | | 2211 Mcdowell | | | | Euless | TX | 76039 | |
| Swint Gary | | 1123 Lindenborough Ct | | | | Miamisburg | OH | 45342 | |
| Swinton Edward | | 5737 Willowbrook Dr | | | | Saginaw | MI | 48603-5441 | |
| Swinton Sylvester | | 3999 Wilder Rd | | | | Vassar | MI | 48768 | |
| Swisher Betty P | | 7467 E 50 N | | | | Greentown | IN | 46936-1086 | |
| Swisher Gregory | | 2934 Whittier Ae | | | | Dayton | OH | 45420 | |
| Swisher John | | 1995 Candleberry Dr | | | | Grove City | OH | 43123 | |
| Swisher Robin | | 6215 12 Mile Rd Ne | | | | Rockford | MI | 49341-9704 | |
| Swiss Craft Precision Eft | | Grinding Inc | Route 1 Box 182 | | | Berne | IN | 46711 | |
| Swiss Craft Precision Eft Grinding Inc | | Route 1 Box 182 | | | | Berne | IN | 46711 | |
| Swiss Craft Precision Grinding | | 5496 S 200 W | | | | Berne | IN | 46711 | |
| Swiss David E | | 13725 Mountain Rd | | | | Rapid City | MI | 49676-9694 | |
| Swiss Jewel Corp | David Steel | 325 Chestnut St | Constitution Pl Ste 509 | | | Philadelphia | PA | 19106 | |
| Swiss Machine Tools Service | | Inc | 2908 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Swiss Machine Tools Service In | | 2908 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Swiss Machine Tools Service Inc | | 2908 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Swiss Micron | | 22361 Gilberto Sta | | | | Rancho Santa Margri | CA | 92688 | |
| Swiss Precision Industries Eft | | Pte Ltd | 15 Kian Teck Rd | 628770 Singapore | | | | | Singapore |
| Swiss Precision Industries Eft Pte Ltd | | 15 Kian Teck Rd | 628770 Singapore | | | | | | Singapore |
| Swiss Precision Industries Pte | | 15 Kian Teck Rd | | | | | | 628770 | Singapore |
| Swiss Re Asset Management Americas Inc | Mr John Raphael | 55 East 52nd St | | | | New York | NY | 10055-5907 | |
| Swiss Re Insurance Company Ltd | Frank Schwiezer | Sr International Business Insurance | Mythenquai 5060 | | | 8022 Zurich | | | Switzerland |
| Swiss Tech Inc | | 1441 E Wisconsin St | | | | Delavan | WI | 53115 | |
| Swiss Tech Llc | | Box 68 9906 | | | | Milwaukee | WI | 53268-9906 | |
| Swiss Wire Edm Inc | Malcolm Schweer | 3505 Cadillac Ave | Unit J-1 | | | Costa Mesa | CA | 92626 | |
| Switalski Ann | | 6007 N Vassar Rd | | | | Flint | MI | 48506-1235 | |
| Switalski Brian | | 1219 Oakmont Dr | | | | Oxford | MI | 48371-6082 | |
| Switalski Harold | | 3592 Gravel Creek Rd | | | | North Branch | MI | 48461 | |
| Switalski Joan M | | 4266 Snoblen Rd | | | | North Branch | MI | 48461-8593 | |
| Switalski Loretta | | 3592 Gravel Creek Rd | | | | North Branch | MI | 48461 | |
| Switalski Michael | | 5717 Keck Rd | | | | Lockport | NY | 14094 | |
| Switchcraft Inc | | 5555 T N Elson Ave | | | | Chicago | IL | 60630 | |
| Switchcraft Inc | | 5555 N Elston Ave | | | | Chicago | IL | 60630 | |
| Switec | | C o Ism | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| Switec C o Ism | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Switz Nancy | | 2386 Westview Dr | | | | Cortland | OH | 44410 | |
| Switzerland County In | | Switzerland County Treasurer | 212 W Main St Courthouse | | | Vevay | IN | 47043 | |
| Switzerland County Treasurer | | 212 W Main St | | | | Vevay | IN | 47043 | |
| Swoboda Inc | | 4108 52nd St Se | | | | Kentwood | MI | 49512 | |
| Swoboda Inc Eft | | 4108 52nd St Se | | | | Kentwood | MI | 49512 | |
| Swoboda Loraine | | 17220 County Rd 52 | | | | Silverhill | AL | 36576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swogger Carole F | | 176 Strawbridge Ave | | | | Sharon | PA | 16146-3236 | |
| Swogger John | | 1025 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Swoope David | | 2425 Fuller Rd | | | | Burt | NY | 14028 | |
| Swoope Dwight | | 3375 Aztec Rd 41 | | | | Doraville | GA | 30340 | |
| Swoope Ii Donald E | | Rr1 Box 93a | | | | Bunker Hill | IN | 46914 | |
| Swoope Lorenzo | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Swope Gerald A | | 2181 Plantation Trl | | | | Bellbrook | OH | 45305-1459 | |
| Swope Ii Donald | | Rr 1 Box 93a | | | | Bunker Hill | IN | 46914-9735 | |
| Swope Site Cleanup Committee | | M Xrancer Blank Rome Comisky | Pour Penn Ctr Plaza | | | Philadelphia | PA | 19103 | |
| Swope Site Cleanup Committee M Xrancer Blank Rome Comisky | | Pour Penn Ctr Plaza | | | | Philadelphia | PA | 19103 | |
| Swopes Beatrice | | 12008 Northgate Dr Nw | | | | Huntsville | AL | 35810-6100 | |
| Swopes E | | 1301 Sommerest Dr | | | | Athens | AL | 35611-4129 | |
| Swopes Roderick | | 1029 Third St | | | | Sandusky | OH | 44870 | |
| Sword Gregg | | 11685 Tuttle Rd | | | | Waldron | MI | 49288 | |
| Swords Ronald E | | 11200 S 1000 W | | | | Anderson | IN | 46017-9319 | |
| Sworthwood James | | 7465 Durand Rd | | | | Durand | MI | 48429-9401 | |
| Swoverland Stephen A | | 1610 West Sycamore St | | | | Kokomo | IN | 46901-4229 | |
| Swoyer Courtney | | 1130 Beech St | 119 | | | East Lansing | MI | 48823 | |
| Swrcb Accounting Office | | PO Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| Swrcb Fees | Afrs | PO Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| Sws Inc | | Special Welding Services Inc | 5225 Davis Rd | | | Saginaw | MI | 48604 | |
| Sws Inc Special Welding Services Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Sws Trimac Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Swyrtek John | | 7301 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Swyrtek Shelly | | 7301 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Sy Arthur | | 15 Harding Ave | | | | Lockport | NY | 14094 | |
| Sy Coleman Jr | | 842 Oakleaf Dr | | | | Dayton | OH | 45408 | |
| Sy Nemee | | 2871 Troy Ctr Dr | Apt P-1 | | | Troy | MI | 48084 | |
| Sy Systems Technologies | | America Llc | 17000 Executive Plaza Dr | | | Dearborn | MI | 48126 | |
| Sy Systems Technologies Americ | | 17000 Executive Plz Dr | | | | Dearborn | MI | 48126 | |
| Sy Systems Technologies America Llc | | 17000 Executive Plaza Dr | | | | Dearborn | MI | 48126 | |
| Syber Vision | | One Sansome St Ste 81C | | | | San Francisco | CA | 94104 | |
| Syc India Pvt Ltd | | No113 Ellaiamman Koil St | Keel Padappai Padappai Village | | | Jamaica | | 601301 | India |
| Sycamore Software Inc | | 12102 Nw 57th St | | | | Coral Springs | FL | 33076 | |
| Sycip Gorres Velavo & Co | | Pob 7658 Dapo | Domestic Rd Pasay City | Metro Manila | | | | 01300 | Philippines |
| Sycip Gorres Velavo and Co Pob 7658 Dapc | | Domestic Rd Pasay City | Metro Manila | | | | | 01300 | Philippines |
| Sydney Cash | | PO Box 89 | | | | Lockport | NY | 14095 | |
| Sydor Stefan Optics Inc | | 1 Blossom Rd | | | | Rochester | NY | 14610 | |
| Syed Jeelani | | PO Box 8092 | | | | University | MS | 38677 | |
| Syed Khalid | | 42 Gayridge Rd Bldg 5 2 | | | | Waterbury | CT | 06705 | |
| Syed Shajee | | 203 Rush Valley Rd | | | | Monroeville | PA | 15146 | |
| Syers Doris | | 89 Livingstone Ln | | | | Decatur | AL | 35603-9324 | |
| Syfert William S | | 816 Simloe | | | | Flint | MI | 48507-0000 | |
| Syjud Stephen | | 8195 Nichols Rd | | | | Gaines | MI | 48436-9705 | |
| Sykes Barbara | | 5056 N Jennings Rd | | | | Flint | MI | 48504 | |
| Sykes Healthplan Serv Inc | | 11405 Bluegrass Pkwy | | | | Louisville | KY | 40299 | |
| Sykes Jeffrey | | 1750 Springhill Rd | | | | Raymond | MS | 39154 | |
| Sykes Tommy | | 909 3rd St Nw | | | | Decatur | AL | 35601 | |
| Sylar Izola | | 455 Flint St | | | | Rochester | NY | 14611 | |
| Sylfe Russell | | 15 Allerton Way | | | | East Windsor | NJ | 08520 | |
| Sylvain Hoang Gia | | 7789 Kennett Square | | | | West Bloomfield | MI | 48322 | |
| Sylvan Learning Center | | 5500 Milan Rd Ste 220 | | | | Sandusky | OH | 44870 | |
| Sylvan Learning Centers | | 1205 F Lyond Rd | | | | Centerville | OH | 45458 | |
| Sylvan Township | | Treasurer | 18027 Old Us 12 | | | Chelsea | MI | 48118 | |
| Sylvan Township Treasurer | | 18027 Old Us 12 | | | | Chelsea | MI | 48118 | |
| Sylvan Twp Washtenaw | | Treasurer | 18027 Old Us 12 | | | Chelsea | MI | 48118 | |
| Sylvania Municipal Court | | 6700 Monroe St | | | | Sylvania | OH | 43560 | |
| Sylvester Edwards Jr | | 4224 Avlet Ct | | | | Grand Rapids | MI | 49546 | |
| Sylvester Gail | | 7341 Ronrick East | | | | Frankenmuth | MI | 48734 | |
| Sylvester Gary D | | 1408 N Dean St | | | | Bay City | MI | 48706-3591 | |
| Sylvester Kindred | | 343 Timberleaf Dr | | | | Beavercreek | OH | 45430 | |
| Sylvester Kowalewski | | 6944 Cliffside Dr | | | | Racine | WI | 53402 | |
| Sylvester Lockhart | | 2604 Janes Ave | | | | Saginaw | MI | 48601 | |
| Sylvester Nowlin | | 1810 Binbrook Rd | | | | Columbus | OH | 43227 | |
| Sylvester Plucinski | | 9452 Heddy Dr | | | | Flushing | MI | 48433 | |
| Sylvester Robert P | | 5889 Thistle Dr | | | | Saginaw | MI | 48603-4365 | |
| Sylvester Swinton | | 3999 Wilder Rd | | | | Vassar | MI | 48768 | |
| Sylvester Thomas | | 8395 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9529 | |
| Sylvester Torrey A Esq | | Sylvester Law Office | 64 Main St | | | Houlton | ME | 04730 | |
| Sylvester Torrey A Esq Sylvester Law Office | | 64 Main St | | | | Houlton | ME | 04730 | |
| Sylvia And Andre Cook | Haydn Winston Esq | | Haydn Winston P C | 1009 S Tejon St | | Colorado Springs | CO | 80903 | |
| Sylvia And Andre Cook | Patric LeHouiller Esq | LeHouiller & Associates P C | 90 S Cascade No 1430 | | | Colorado Springs | CO | 80903 | |
| Sylvia And Andre Cook | | 710 Elk Glen Court | | | | Colorado Springs | CO | 80906 | |
| Sylvia Babikian | | 22342 Barbera | | | | Laguna Hills | CA | 92653 | |
| Sylvia Barnes | | 299 Belle Island Dr | | | | Vicksburg | MS | 39180 | |
| Sylvia Cabell | | 7186 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Sylvia Cregar | | 3459 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sylvia E De La Cruz | | 14601 Vanowen St 16 | | | | Van Nuys | CA | 91405 | |
| Sylvia Fino | | 1312 N 5th St | | | | Wichita Falls | TX | 76306 | |
| Sylvia Hall | | 617 Transit Ave | | | | Columbia | TN | 38401 | |
| Sylvia Hunt | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Sylvia Kirk | | 2069 Bridlewood Blvd | | | | Obetz | OH | 43207 | |
| Sylvia Mcdaniel | | 7820 Forest Valley Rd | | | | Cottondale | AL | 35453 | |
| Sylvia Mcmullins | | 22318 Compton Rd | | | | Athens | AL | 35613 | |
| Sylvia Naragon | | 4423 Crampton Cir | | | | Flint | MI | 48506 | |
| Sylvia Pevahouse | | 305 Courtney Dr Sw 508 | | | | Decatur | AL | 35603 | |
| Sylvia Robbins | | 1532 Georgetown St Sw | | | | Decatur | AL | 35603 | |
| Sylvia Rodriguez | | PO Box 132 | | | | Fillmore | CA | 93016 | |
| Sylvia S Romo CPA RTA CTA | | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Sylvia S Teresi Canaday anc | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | | Middleburg Hts | OH | 44130-6721 | |
| Sylvia Salmeri | | 239 Clinton St | | | | Lockport | NY | 14094 | |
| Sylvia Skalada | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Sylvia Smith | | 2101 Flaxen Ave | | | | Dayton | OH | 45420 | |
| Sylvia Stern Court Reporting | | 20560 Charlton Sq Ste 212 | | | | Southfield | MI | 48076 | |
| Sylvias Eagle Express Inc | | 2640 S Fifth St | | | | Milwaukee | WI | 53207 | |
| Sylvies E | | 5409 NE59Th Terrace | | | | Kansas City | MO | 64119 | |
| Symantec | | 20330 Stevens Creek Blvd | | | | Cupertino | CA | 95014 | |
| Symantec | | PO Box 10849 | | | | Eugene | OR | 97440 | |
| Symbiote | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbiote Inc  Eft | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbiote Inc Eft | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbol msi | | Symbol Technologies Inc | 116 Wilbur Pl | Remit Chg 12 6 99 Kw | | Bohemia | NY | 11716-3300 | |
| Symbol Technologies | | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| Symbol Technologies | | Emea Finance Dept | Symbol Pl | 2nd Flwinnersh | | Triangle Berkshire | | RG41 5TP | United Kingdom |
| Symbol Technologies | Accounts Payable | 1 Symbol Plaza | | | | Hotsville | NY | 11742-1300 | |
| Symbol Technologies | | One Symbol Plaza M/s A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies | | One Symbol Plaza Ms A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies | Christene Mitchell | One Symbol Plaza M s A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies Inc | | 1805 Royal Ln 103 | | | | Dallas | TX | 75229 | |
| Symbol Technologies Inc | | 150 S Warner Rd Ste 176 | | | | King Of Prussia | PA | 19406 | |
| Symbol Technologies Inc | | 2353 Hassell Rd Ste 102 | | | | Hoffman Estates | IL | 60195 | |
| Symbol Technologies Inc | | 2221 New Market Blvd Ste 116 | | | | Marietta | GA | 30067 | |
| Symbol Technologies Inc | | Dept At 40229 | | | | Atlanta | GA | 31192-0229 | |
| Symbol Technologies Inc | | 709 W Algonquin Rd | | | | Arlington Hgts | IL | 60005 | |
| Symbol Technologies Inc | | Lock Box Ch 10538 | | | | Palatine | IL | 60055-0538 | |
| Symbol Technologies Inc | | Dept Ch 10538 | | | | Palatine | IL | 60055-0538 | |
| Symbol Technologies Inc | | PO Box 1213 Dept 809 | | | | Newark | NJ | 07101-1213 | |
| Symbol Technologies Inc | | 1 Symbol Plz | | | | Hotsville | NY | 11742-1300 | |
| Symbol Technologies Inc | | 116 Wilbur Pl | | | | Bohemia | NY | 11716-3300 | |
| Symbol Technologies Inc | | 1220 Don Haskins Dr Ste A | | | | El Paso | TX | 79936 | |
| Symbol Technologies Inc | | 33533 W 12 Mile Rd Ste 134 | | | | Farmington Hills | MI | 48331 | |
| Symbolic Displays | | C o Norcan Aircraft Co | 1917 St Andrew Pl E | | | Santa Ana | CA | 92705 | |
| Symmco Inc | | 40 S Pk St | | | | Sykesville | PA | 15865-1409 | |
| Symmco Incorporated  Eft | | PO Box F | | | | Sykesville | PA | 15865 | |
| Symmco Incorporated Eft | | PO Box F | | | | Sykesville | PA | 15865 | |
| Symmetricom Inc | | 2300 Orchard Pky | | | | San Jose | CA | 95131 | |
| Symmetricom | | PO Box 60000 File Number 31625 | | | | San Francisco | CA | 94160-1625 | |
| Symmetricom | | Hld Per Opal Webley Ext 7570 | 2300 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Symmetry | | 1126 S 70th St Ste 116 | | | | West Allis | WI | 53214 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | Ste 100 | | | Woodinville | WA | 98072 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | | | | Woodinville | WA | 98072 | |
| Symmetry Electronics | | Corporation | 5400 Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| Symmetry Electronics Corp | | 5400 Rosecrans Ave | | | | Hawthorne | CA | 90250 | |
| Symmetry Electronics Corp | | Zaharoni Industries | 5400 Rosecrans Ave | | | Hawthorne | CA | 90706 | |
| Symmetry Electronics Corporation | | 5400 Rosecrans Ave | | | | Hawthorne | CA | 90250 | |
| Symmetry Electronics Inc | | 20250 144th Ave NE No 100 | | | | Woodinville | WA | 98072 | |
| Symonds Dwight | | 5900 Knapp Rd | | | | Canandaigua | NY | 14424 | |
| Symonds Lorraine | | 5900 Knapp Rd | | | | Canandaigua | NY | 14424 | |
| Symons Jr Edward J | | 5452 Volkmer Rd | | | | Chesaning | MI | 48616-9477 | |
| Symons Sharon | | 9348 Hillside Ct | | | | Davison | MI | 48423 | |
| Symons Walter | | 8033 Dover Dr | | | | Grand Blanc | MI | 48439 | |
| Sympatec Inc | | 9 Princess Rd Ste A | | | | Lawrenceville | NJ | 08648 | |
| Sympatec Inc | | 9 A Princess Rd | | | | Lawrenceville | NJ | 08648 | |
| Sympatec Inc | | 3490 Us Hwy 1 Princeton Servic | | | | Princeton | NJ | 08540 | |
| Syms Andrea | | 14078 Hibiscus | | | | Shelby Township | MI | 48315 | |
| Symtx | | PO Box 120373 Dept 0373 | | | | Dallas | TX | 75312-0373 | |
| Symtx | | 4401 Freidrich Ln | Building 2 Ste 200 | | | Austin | TX | 78744 | |
| Symtx Inc | | Symtx | 4401 Freidrich Ln Bldg 2 Ste | | | Austin | TX | 78744 | |
| Syn Tech Ltd | | 1433 West Fullerton Ave | | | | Addison | IL | 60101-4366 | |
| Syn Tech Ltd | | 1433 W Fullerton Unit C | | | | Addison | IL | 60101-436 | |
| Syn Tech Ltd | Tim Frank | 1433 C W Fullerton Ave | | | | Addison | IL | 60101 | |
| Syn Tech Ltd | | 1433c W Fullerton Ave | | | | Addison | IL | 60101 | |
| Syn Tech Ltd Corp Eft | | 1433 W Fullerton | | | | Addison | IL | 60101 | |
| Synchro Start Products Inc | | 6250 W Howard St | | | | Niles | IL | 60714 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3338 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Synchro Start Products Inc | | Ruf North America | 14930 Laplaisance Ste 133 | | | Monroe | MI | 48161 | |
| Synchro Start Products Inc Efi | | Ruf North America Div Of | 6250 W Howard St | | | Niles | IL | 60714 | |
| Synchro Start Products Inc Efi | | PO Box 99148 | | | | Chicago | IL | 60648 | |
| Synchro Tech | Eric | 3333 Wilshire Blvd Ste.806 | | | | Los Angeles | CA | 90010 | |
| Synchronized Systems Inc Dba | | Alpha Consulting Alliance | 5333 Northfield Rd Ste 408 | | | Bedford Heights | OH | 44146 | |
| Synchronized Systems Inc Dba Alpha Consulting Alliance | | 730 Eagles Mere Ct | | | | Alpharetta | GA | 30202 | |
| Synchronous Ind Svcs | Michelle Hawthorne | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Synchronous Industrial Efi | | Services | 10400 Technology Dr | | | Cottondale | AL | 35453 | |
| Synchronous Industrial Service | | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Synchronous Industrial Services | | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Synchronous Support Center Eft Of Buffalo | | PO Box 95888 | | | | Chicago | IL | 60690 | |
| Synchronus Industrial Services Inc | Samuel W Junkin Pc | 601 Greensboro Ave | Ste 600 Alston Pl | | | Tuscaloosa | AL | 35041 | |
| Synchrotech | | 3333 Wilshire Blvd Ste 806 | | | | Los Angeles | CA | 90010 | |
| Syncro | Accounts Payable | PO Box 890 | | | | Arab | AL | 35016 | |
| Syncro Corp | | 1030 Sundown Dr Nw | | | | Arab | AL | 35016 | |
| Syncro Corporation | | PO Box 830811 Drawer 880 | | | | Birmingham | AL | 35283-0811 | |
| Syncroness | Aden Harrell | 10875 Dover St | Ste 200 | | | Westminster | CO | 80021 | |
| Syndeo Corp | | 200 Elm St | | | | Athens | AL | 35611 | |
| Syndeo Corporation | | 200 East Elm St | | | | Athens | AL | 35611 | |
| Syndeo Corporation Eft | | 200 East Elm St | | | | Athens | AL | 35611 | |
| Syndra Roberts | | 44 Fillingham Dr | | | | Rochester | NY | 14615 | |
| Syneractive Llc | | PO Box 11974 | | | | Columbia | SC | 29211 | |
| Synergeering Group Llc | | 3.83617e+008 | 37640 Hills Tech Dr Bldg 4 | Add Chg 01 11 05 Ah | | Farmington Hills | MI | 48331 | |
| Synergeering Group Llc | | 37640 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Synergeering Group Llc | | 37640 Hills Tech Dr Bldg 4 | | | | Farmington Hills | MI | 48331 | |
| Synergetic  M2m Group | | 131 Shafer Dr | | | | Romeo | MI | 48065 | |
| Synergis Technologies Inc | Steve King | 795 36th St Southeast | | | | Wyoming | MI | 49548 | |
| Synergis Technologies Inc | | 472 California Rd | | | | Quakertown | PA | 18951 | |
| Synergistic Technologies | | Group Inc | 1255 University Ave Ste 220 | | | Rochester | NY | 14607 | |
| Synergistic Technologies Group Inc | | 1255 University Ave Ste 220 | | | | Rochester | NY | 14607 | |
| Synergistic Technologies Grp I | | 1255 University Ave Ste 220 | | | | Rochester | NY | 14607 | |
| Synergy Application Inc | Donny Malinowsk | PO Box 366 | | | | Erie | PA | 16512 | |
| Synergy Applications Inc | Timothy Jordan | PO Box 366 | | | | Erie | PA | 16512-0366 | |
| Synergy Engineering Inc | | 40360 Production Dr | | | | Harrison Township | MI | 48045 | |
| Synergy Engineering Inc | | 40360 Production Dr | | | | Harrison Township | MI | 48045 | |
| Synergy Group Inc | Pete Petrella | 5440 Corporate Dr Ste 275 | | | | Troy | MI | 48098 | |
| Synergy Manufacturing Tech | Michelle Robert Brian Rma | 21000 E 32nd Pkwy | | | | Aurora | CO | 80011 | |
| Synergy Mfg | Michelle | 21000 E 32nd Pkwy | | | | Aurora | CO | 80011 | |
| Synergy Software | | 2457 Perkiomen Ave | | | | Reading | PA | 19606-2049 | |
| Synergy Systems Inc | | 528 West 5th Ave | | | | Naperville | IL | 60540 | |
| Synerject Llc | | 201 Enterprise Dr | | | | Newport News | VA | 23603 | |
| Synerject Llc | | 615 Bland Blvd | | | | Newport News | VA | 23602 | |
| Synerject Llc | | PO Box 371570 | | | | Pittsburgh | PA | 15251-7570 | |
| Synopsys Inc | | Dept 01573 | | | | San Francisco | CA | 94139 | |
| Synopsys Inc | | 700 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Synopsys Inc | | 475 N Martingale Rd Ste 250 | | | | Schaumberg | IL | 60173 | |
| Synopsys Inc Eft | | 700 E Middlefield Rd | | | | Mt View | CA | 94043 | |
| Synott Johannah K | | 174 Lake Plymouth Blvd | | | | Plymouth | CT | 06782-2519 | |
| Syuplicity Inc | | 600 West California Ave | | | | Sunnyvale | CA | 94086 | |
| Syuplicity Inc | | PO Box 39000 Dept 33517 | | | | San Francisco | CA | 94139 | |
| Syuplicity Inc | | 935 Stewart Dr | | | | Sunnyvale | CA | 94086 | |
| Synqor | | 188 Central St | | | | Hudson | MA | 01749 | |
| Synqor Inc | Karen Michalides | 155 Swanson Rd | | | | Boxborough | MA | 01719-1316 | |
| Synrad Inc | | 6500 Harbour Heights Pkwy | Remit Chg 6 97 01 99 Letter | | | Mukilteo | WA | 98275 | |
| Synrad Inc | | 4600 Canpas Pl | | | | Mukilteo | WA | 98275 | |
| Synrad Inc | | PO Box 11482a | | | | New York | NY | 10286-1482 | |
| Synsemi Inc | Sally Bussey kart Wms | C o Tak Cheong | | | | Half Moon Bay | CA | 94019 | |
| Synsemi Inc Co Tak Cheong | Sally Busseykarl Williams | 26 Pinehurst Ln | 26 Pinehurst Ln | | | Half Moon Bay | CA | 94019 | |
| Syntegra Inc | | 4201 Lexington Ave North | | | | Arden Hills | MN | 55126-6198 | |
| Syntegra Inc | Accts Payable Arh276 | PO Box 26200 | | | | Arden Hills | MN | 55126-0200 | |
| Syntex Security Systems | | 9580 Anchor Dr | | | | Algonac | MI | 48001-4300 | |
| Synthetic Thread Co Inc | | 825 12th Ave | | | | Bethlehem | PA | 18016 | |
| Synthetic Thread Co Inc | | PO Box 1277 | | | | Bethlehem | PA | 18016 | |
| Syntronics Llc | | 9160 Red Branch Rd | | | | Columbia | MD | 21045-2002 | |
| Synventive Molding Solutions | | PO Box 67000 Department 294401 | | | | Detroit | MI | 48267-2944 | |
| Synventive Molding Solutions | | Fmly Dynisco Hotrunners | 39200 West Six Mile Rd | Add Chng 05 21 04 Ob | | Livonia | MI | 48152 | |
| Synventive Molding Solutions | | Fmly Dynisco Hotrunners | 39200 West Six Mile Rd | Add Chng 052104 Ob | | Livonia | MI | 48152 | |
| Synventive Molding Solutions | | Dynisco Hot Runners | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Synventive Molding Solutions I | | 10 Centennial Dr | | | | Peabody | MA | 01906 | |
| Syosset Truck Sales Inc | | 1561 Stewart Ave | | | | Westbury | NY | 11590-6612 | |
| Sypert Joy | | 3180 Roselawn Dr | | | | Niles | OH | 44446 | |
| Syphers Sabrina | | 3156 N Hummingbird Dr | | | | Monticello | IN | 47960 | |
| Sypris Electronics | Accts Payable | Attn A p M s 24 | 10901 Malcolm Mckinley Dr | | | Tampa | FL | 33612-6455 | |
| Sypris Test & Measurement | | PO Box 971438 | | | | Dallas | TX | 75397 | |
| Sypris Test & Measurement | | 6120 Hanging Moss Rd | | | | Orlando | FL | 32833 | |
| Sypris Test & Measurement | | 16340 Roscoe Blvd | Ste 100 | | | Van Nuys | CA | 91406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3339 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sypris Test & Measurement | | 16340 Roscoe Blvd Ste 100 | | | | Van Nuys | CA | 91406 | |
| Sypris Test & Measurement | | 24301 Catherine Indstrl 116 | | | | Novi | MI | 48375 | |
| Sypris Test & Measurement Eft | | Frmly Bell Technologies Servic | 6120 Hanging Moss Rd | | | Orlando | FL | 32807 | |
| Sypris Test & Measurement Inc | | 3148 Presidential Dr | | | | Fairborn | OH | 45324 | |
| Sypris Test & Measurement Inc | | 6120 Hanging Moss Rd | | | | Orlando | FL | 32807-370 | |
| Sypris Test & Measurement Inc | | 200 Upper Mountain Rd Bldg 6 P | | | | Lockport | NY | 14094 | |
| Sypris Test & Measurement Inc | | 925 Keynote Cir Ste 200 | | | | Brooklyn Heights | OH | 44131 | |
| Sypris Test and Measurement | Karen Pker | 3162 Presidential Dr | | | | Fairborn | OH | 45324 | |
| Sypris Test And Measurment | Brian James | Pobox 971438 | | | | Dallas | TX | 75397 | |
| Syr Inc | Jana Mcdonough | 4877 Jeshom | | | | San Diego | CA | 92110 | |
| Syracusa Sand & Gravel Inc | | 1389 Malone Rd | | | | Victor | NY | 14564 | |
| Syracusa Sand And Gravel Inc | | PO Box 2 | | | | Victor | NY | 14564 | |
| Syracuse Diesel & Elec | | 5975 Court St Rd | | | | Syracuse | NY | 13206-1702 | |
| Syracuse Diesel & Electric Inc | | 5975 Court St Rd | | | | Syracuse | NY | 13206-1707 | |
| Syracuse Heat Treating | | Corp | 7055 Interstate Island Rd | | | Syracuse | NY | 13209 | |
| Syracuse Heat Treating Corp | | 7055 Interstate Is Rd | | | | Syracuse | NY | 13209 | |
| Syracuse Heat Treating Corp | | 7055 Interstate Island Rd | | | | Syracuse | NY | 13209-975 | |
| Syracuse Heat Treating Eft | | Corp | 7055 Interstate Island Rd | | | Syracuse | NY | 13209 | |
| Syracuse Motor Parts Inc | | 137 Hotel St | | | | Utica | NY | 13502-3525 | |
| Syracuse Rubber | | C o Peter Blom Industrial Sale | 29226 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Syracuse Rubber Co | | C o Peter Blom Industrial Sale | 30665 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48334 | |
| Syracuse Rubber Products Inc | | Parker Goshen | 501 S Sycamore | | | Syracuse | IN | 46567-152 | |
| Syracuse Supply Co | | 336 Ainsley Dr | | | | Syracuse | NY | 13205 | |
| Syracuse Supply Co | | PO Box 2995 | Taft Rd Station | | | Syracuse | NY | 13220 | |
| Syracuse Supply Co | | 43 County Rte 59 | | | | Phoenix | NY | 13135 | |
| Syracuse University | | Bursar Operations | 102 Archbold North | | | Syracuse | NY | 13244-1140 | |
| Syring Donald | | 200 E Munger Rd | | | | Munger | MI | 48747-9701 | |
| Syring Ricky Leroy | | 1325 51st Ave | | | | Greeley | CO | 80634 | |
| Syron Engineering & Manufactur | | 1325 Woodland Dr | | | | Saline | MI | 48176 | |
| Syron Engineering & Mfg Eft | | Llc | 1325 Woodland Dr | | | Saline | MI | 48176-1285 | |
| Syron Engineering & Mfg Llc | | PO Box 77000 Dept 77525 | | | | Detroit | MI | 48277-0525 | |
| Sys Automob Mackie Inc | | Mackie Automotive Systems | 16 Sicard Rue Ste 50 | | | Ste Therese De Blain | PQ | J7E 3W7 | Canada |
| Sys Concept | | PO Box 39039 | | | | Edmonton | AB | T5B 4T8 | Canada |
| Sysco Corp | | Sysco Food Services Of Detroit | 41600 Van Born Rd | | | Canton | MI | 48188 | |
| Sysco Food Services Of Detroit | | Inc | 41600 Van Born Rd | | | Canton | MI | 48188-2797 | |
| Sysco Food Services Of Detroit Inc | | 41600 Van Born Rd | | | | Canton | MI | 48188-2797 | |
| Syscon International Inc | | 1108 S High St | | | | South Bend | IN | 46601 | |
| Syscon International Inc | | 1108 S High St | Remit Updt 7 00 Ltr | | | South Bend | IN | 46601 | |
| Syscon International Inc | | Microscreen | 1106 S High St | | | South Bend | IN | 46601-370 | |
| Sysplanning And Analysis | | 2000 Nbeauregard St | Ste 400 | | | Alexandria | VA | 22311-1722 | |
| Syst A Matic Tool & Design Inc | | 11320 Baco Rd | | | | Meadville | PA | 16335-3858 | |
| Syst A Matic Tool & Design Inc | | 70 Baco Rd | PO Box 423 | | | Meadville | PA | 16335 | |
| Syst A Matic Tool and Design Eft Inc | | 70 Baco Rd | PO Box 423 | | | Meadville | PA | 16335 | |
| Systech Environmental Corporation | | 3085 Woodman Dr | Ste 300 | | | Dayton | OH | 45420 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45409-0612 | |
| Systecon Inc | | 6121 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Systecon Inc | | 6121 Schumacher Pk Dr | | | | West Chester | OH | 45069-3818 | |
| Systecon Inc | | PO Box 633389 | | | | Cincinnati | OH | 45263-3389 | |
| System 3r Usa Inc | | Dept Ch 10872 | | | | Palatine | IL | 60055-0872 | |
| System 3r Usa Inc | | 40 D Commerce Way | | | | Totowa | NJ | 07512 | |
| System 3x 4xx Warehouse Inc | | Informatics Inc | 1400 Tenth St | | | Plano | TX | 75074 | |
| System 55 Transport Inc | | 1807 Treelane Dr | | | | Evansville | IN | 47720 | |
| System Clean Inc | | 50602 N Michigan Rd | | | | South Bend | IN | 46637-1532 | |
| System Control Technologies | | 322 Lindbergh Ave | | | | Livermore | CA | 94551 | |
| System Devices Ltd System Devices Automation | | Icknield Way | 10 Ascot Industrial Estate | | | Letchworth Ht | | SG61TD | United Kingdom |
| System Devices Ltd System Devices Automation | | 17 Beeston Ct Stuart Rd | | | | Runcorn | | WA7 1SS | United Kingdom |
| System Engineering Integrator Co Ltd | | Lepus Bldg 3rd Fl No 302 | 3 36 Totsuka Toyota City | | | Aichi Japan 471 0869 | | | Japan |
| System Integration Solutions | | 238 Franconian Dr W | | | | Frankenmuth | MI | 48734 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | | Little Rock | AR | 72209 | |
| System Scale Corp | | 595 Pearl Pk Pl | | | | Jackson | MS | 39208 | |
| System Scale Corp | | PO Box 68963 | | | | Indianapolis | IN | 46268-0963 | |
| System Scale Corp | | 4393 W 96th St | | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | PO Box 68963 | Rmt Ad Chg Per Ltr 04 21 05 Gj | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | 332 Hill Ave | | | | Nashville | TN | 37210 | |
| System Scale Corp | | Scales Sales And Service | 332 Hill Ave | | | Nashville | TN | 37210 | |
| System Scale Corporation | | 4393 W 96th St | | | | Indianapolis | IN | 46268 | |
| System Scale Corporation | | 595 Pearl Park Plaza | | | | Pearl | MS | 39208 | |
| System Scale Corporation | | 332 Hill Ave | | | | Nashville | TN | 37210 | |
| System Software Assoc Ltd | | Frimley Business Pk | Frimley Camberley | | | Surrey | | GU165SG | |
| System Software Associates Inc | | Dept 77 5137 | | | | Chicago | | | |
| System Solutions Inc | | 4 Forest Bay Ln | | | | Cicero | IN | 46034 | |
| System Transport Inc | | PO Box 3456 | | | | Spokane | WA | 99220 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3340 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Systematic Automation Inc | | 20 Executive Dr | | | | Farmington | CT | 06032 | |
| Systemation | | 1387 Fairport Rd Ste 880 | | | | Fairport | NY | 14450 | |
| Systemation Inc | | 1387 Fairport Rd Ste 880 | | | | Fairport | NY | 14450 | |
| Systematix Inc | | 50 Frobisher Dr | | | | Waterloo | ON | N2V2B9 | Canada |
| Systemax Inc | | Global Computer Supplies | PO Box 5133 | | | Chicago | IL | 60680 | |
| Systemax Inc | | Global Computer Supplies | 175 Ambassador Dr | | | Naperville | IL | 60540 | |
| Systemax Inc | | Global Computer Supply | 120a Satellite Blvd | | | Suwanee | GA | 30024 | |
| Systemax Inc | | Infotel Distributing | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Systeme Gegen Elektrostatik Wolfgan Schuhmanufaktur Wolfgang Warmbier | | Untere Giesswiesen 21 | | | | Hilzingen Bw | | 78247 | Germany |
| Systems & Electronics Inc | | PO Box 5639 | | | | St Louis | MO | 63121 | |
| Systems & Engineering Pc | | 965 Maryvale Dr | | | | Buffalo | NY | 14225 | |
| Systems & Engineering PC | | 200 John James Audubon Pkwy Ste 204 | | | | Amherst | NY | 14228 | |
| Systems & Engineering Pc Eft | | 1.61323e+008 | 965 Maryvale Dr | | | Buffalo | NY | 14225-2301 | |
| Systems and Engineering Pc Eft | | 965 Maryvale Dr | | | | Buffalo | NY | 14225-2301 | |
| Systems Control Technologies I | | 322 Lindbergh Ave | | | | Livermore | CA | 94551 | |
| Systems Development Corp | | 215 Wynn Dr | Ste 318 | | | Huntsville | AL | 35805 | |
| Systems Engineering Integrator | | Co Ltd | Lepus Bldg 3rd Fl No 302 | 3 36 Totsuka Toyota City | | Aichi 471 0869 | | | Japan |
| Systems Integration Eft Specialist Co Inc | | 6605 19 1 2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Systems Integration Plus | | Inc | 7440 East Karen Dr Ste 400 | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Eft | | Inc | 7440 East Karen Dr Ste 400 | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Eft Inc | | 7440 East Karen Dr Ste 400 | | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Inc | | 7440 E Karen Dr Ste 400 | | | | Scottsdale | AZ | 85260 | |
| Systems Integration Solutions | | 209 Pker St | | | | Frankenmuth | MI | 48734 | |
| Systems Integration Specialist | | Sisco | 6605 19 1 2 Mile Rd | | | Sterling Heights | MI | 48314-1408 | |
| Systems Integration Specialist | | Co Inc | 6605 19 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Systems It Inc | | New Horizons Computer Learning | 1855 Lakeland Dr Ste R101 | | | Jackson | MS | 39216 | |
| Systems Material Handling | | 15785 S Keeler Terr | PO Box 1245 | | | Olathe | KS | 66061 | |
| Systems Modeling Corp | | 504 Beaver St | | | | Sewickley | PA | 15143 | |
| Systems Pack Inc | | 649 Highland Rd E | | | | Macedonia | OH | 44056 | |
| Systems Pack Inc  Eft | | 649 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Systems Pack Inc Eft | | 649 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Systems Research Inc | | 1250 Bank Dr | | | | Schaumburg | IL | 60173 | |
| Systems Service Inc | | 3507 Rood Rd | | | | Muskegon | MI | 49441 | |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103-4 11 f Hilder Ctr | | | Hunghom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | Rm 1103 4 11 f Hilder Ctr 2 | 2 Sung Ping Str | | | Hung Hom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | Rm 1103 4 11 f Hilder Ctr | 2 Sung Ping Str | | | Hunghom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103 4 11f Hilder Ctr | | | Hunghom Lowloon | | | Hong Kong |
| Systex Electrical & Specialty | | 950 W Kearney | | | | Mesquite | TX | 75149 | |
| Systex Products Corp | | 300 Buckner Dr | | | | Battle Creek | MI | 49015 | |
| Systex Products Corp | | 300 Buckner Rd | | | | Battle Creek | MI | 49015 | |
| Systex Products Corp  Eft | | 300 Buckner Dr | | | | Battle Creek | MI | 49015 | |
| Systex Products Corp Eft | | 300 Buckner Dr | | | | Battle Creek | MI | 49015 | |
| Systran Financail Services Assignee Triple E Transport | | PO Box 640296 | | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Service Corp | | Assignee Magra Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services | | Corp | Assignee Blue Chip Logistics | PO Box 640296 | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services | | Assignee Bama Transportation | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Assignee Four Way Communications Ltd | | LPO Box 640296 | | | | Pittsburgh | PA | 15264 | |
| Systran Financial Services Assignee Thomas Transportation | | Group | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Coast Midwest Trans | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Blue Chip Logistics | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Robinson Transport Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Ohio Transport Corp | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Rogers Transport Sys | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee B and T Express Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Harnden Transport Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Metropolitan Envir | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corporation | | Assign Tfcl surespeed Expediti | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Inc | | Assignee Eastern Xpress Inc | PO Box 3289 | | | Portland | OR | 97208 | |
| Systran Inc Assignee Eastern Xpress Inc | | PO Box 3289 | | | | Portland | OR | 97208 | |
| Systrand Manufacturing Corp | | 19050 Allen Rd | | | | Brownstown | MI | 48183 | |
| Systrand Manufacturing Corp | | 19050 Allen Rd | | | | Brownstown Township | MI | 48183-1002 | |
| Systron Donner Inertial Div | | Bei Electronics Inc | 2700 Systron Dr | | | Concord | CA | 94518-1399 | |
| Systron Donner Inertial Div Of Bei Electronics Inc | | 2700 Systron Dr | | | | Concord | CA | 94518-1399 | |
| Sytech Engineering Inc | | 200 Stanley St | | | | Elk Grove Village | IL | 60007 | |
| Sytek Mark | | 4413 N Henderson Rd | | | | Davison | MI | 48423 | |
| Sytsma Anthony | | Sytsma Consulting | 1805 W 14 Mile Rd Ste 7 | | | Royal Oak | MI | 48073 | |
| Sytsma Consulting  Eft | | PO Box 610803 | | | | Port Huron | MI | 48061-0803 | |
| Sytsma Consulting Eft | | Riemy Sytsma | 1805 W 14 Mile Rd Apt 7 | | | Royal Oak | MI | 48073 | |
| Syvoid Sparks | | 2004 2nd St | | | | Sandusky | OH | 44870 | |
| Sywyk Angie | | 11182 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| SyZ Rolmes S de RL de CV | | | | | | | | | |
| Syz Rolmex S De Rl De Cv | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | | | Cleveland | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SyZ Rolmex S de RL de CV | Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| SyZ Rolmex S De RL De Cv | | Adolph B Horn Jr 2001 Carr | Col Par Indstl San Jorge | | | Tlajomulco De Zuniga | | 45670 | Mexico |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| Sz Testsysteme Eft | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Sz Testsysteme Eft | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Sz Testsysteme Inc | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Szabo Attila | | 687 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Szabo Doug | | 47744 Sonnett Dr | | | | Macomb Twp | MI | 48042 | |
| Szabo Gary L | | 320 Kennedy Ct | | | | Davison | MI | 48423-8526 | |
| Szabo Joseph M | | 3198 Durst Dr | | | | Cortland | OH | 44410-9310 | |
| Szabo Lori M | | 5807 S Irvington Ave | | | | Tulsa | OK | 74135 | |
| Szabo Ronald | | 629 White Pine Dr | | | | Noblesville | IN | 46062 | |
| Szabo Ronald | | 3858 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Szaboii Frank | | 1900 Orr Rd | | | | Hemlock | MI | 48626 | |
| Szabunio Paul | | 504 665 Windemere Rd | | | | London | ON | N5X 2Y6 | Canada |
| Szafranska Wanda | | 5583 Weiss St | | | | Saginaw | MI | 48603-3760 | |
| Szafranski John | | 602 Fenton Commons | | | | Fenton | MI | 48430 | |
| Szafranski Thomas F | | 334 W Cottage Grove Rd | | | | Linwood | MI | 48634-9711 | |
| Szagesh Frank S | | 653 Grant St | | | | Vassar | MI | 48768-1431 | |
| Szakacs Michael | | 4742 Logan Acres Dr | | | | Youngstown | OH | 44505 | |
| Szalach Paul | | 126 Darwin Dr | | | | Snyder | NY | 14226 | |
| Szalay John S | | 1001 Tiller Way | | | | Corona Del Mar | CA | 92625 | |
| Szalay Klara | | 5203 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Szanny Gary | | 129 Wilson Circle | | | | Gadsden | AL | 35901 | |
| Szanny Roy | | 36255 Shining Tree Ln | | | | Salem | OH | 44460 | |
| Szarafinski Jan | | 14371 Harris Rd | | | | Millington | MI | 48746 | |
| Szarka Sara | | 3569 C Ivy Hill Crl S | | | | Cortland | OH | 44410 | |
| Szathmary Joseph | | 16431 Quail Ln | | | | Foley | AL | 36535 | |
| Szatkowski James | | 2835 Angling Rd | | | | Medina | NY | 14103-9651 | |
| Szatkowski Lawrence M | | 11142 West Shelby Rd | | | | Medina | NY | 14103-9527 | |
| Szczepanik James E | | 454 Harrow Ln | | | | Saginaw | MI | 48603-6050 | |
| Szczepanik Larry R | | 3176 Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Szczepanik Nancy M | | 3176 N Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Szczepanik Thomas | | 2714 22nd St | | | | Bay City | MI | 48708-7616 | |
| Szczepanski Bruce | | 16 Rock Creek | | | | Pittsford | NY | 14534 | |
| Szczepanski Charlene | | 255 Titus Ave | | | | Rochester | NY | 14617 | |
| Szczepanski Dennis | | 4760 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Szczepanski James | | 127 Cedarwood Rd | | | | Rochester | NY | 14617 | |
| Szczepanski Steven | | 3131 13 Mile Rd Ne | | | | Rockford | MI | 49341-8070 | |
| Szczepanski Steven | | 2907 Emerald Ps | | | | Saginaw | MI | 48603 | |
| Szczesek Robert J | | 22 Nichter Rd | | | | Lancaster | NY | 14086-9708 | |
| Szczesniak Inc | | Buffalo Party Rental | 1999 William St | | | Buffalo | NY | 14206 | |
| Szczublewski Francis | | 45343 Northport Dr | Apt 3107 | | | Macomb | MI | 48044 | |
| Szczurek Carolyn T | | 2680 Warren Burton Rd | | | | Southington | OH | 44470-9776 | |
| Szczurek Michael | | 2680 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Szczurek Richard | | 2687 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Szczypka Robert | | 417 John St | | | | Saginaw | MI | 48602-3245 | |
| Szekely Frank J | | 818 Mohawk Dr | | | | Huron | OH | 44839-1826 | |
| Szekely Sandra G | | 570 Forest St Ne | | | | Warren | OH | 44483-3827 | |
| Szeliga Stanley | | 4831 Royal Oak Sl | | | | Wichita Falls | TX | 76308 | |
| Szempruch Jo Lynne | | 73 Authors Ave | | | | Henrietta | NY | 14467 | |
| Szendrey Frank | | 907 Wind Forest Dr | | | | Springboro | OH | 45066 | |
| Szendrey Julie | | 1316 College St | | | | North Canton | OH | 44720 | |
| Szendrey Julie | | 2568 North 124th St 422 | | | | Wauwatosa | WI | 53226 | |
| Szepanski Lynn | | 4460 Lynndale | | | | Saginaw | MI | 48603 | |
| Szeszulski John | | 4779 Cottrell | | | | Vassar | MI | 48768 | |
| Szeszulski Kevin | | 3298 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Szewc Jr John | | 1804 Rhodes St | | | | Reese | MI | 48757-9532 | |
| Szewczyk Gary | | 12297 N Jennings Rd | | | | Clio | MI | 48420 | |
| Szilagyi Jr Elek | | 1856 S Reese Rd | | | | Reese | MI | 48757 | |
| Szklanka Peter | | 2456 North Creek Rd | | | | Lake View | NY | 14085 | |
| Szkodny Diana | | 13 Harrison Ave | | | | Eastbrunswick | NJ | 08816 | |
| Szocinski Roman | | 14831 Carmel Dr | | | | Sterling Heights | MI | 48312 | |
| Szopinski Michael | | 8845 Racine Ave | | | | Wind Lake | WI | 53185-1451 | |
| Szorc Frank | | 4200 Michael Dr | | | | Kokomo | IN | 46902 | |
| Szornyi Andrew | | 5225 North Fox Dr | | | | Sanford | MI | 48657 | |
| Szorobura Bohdan | | 921 Jasmine Ln | | | | Troy | OH | 45371 | |
| Szott Sr James F | | 3490 Northwood Pl | | | | Saginaw | MI | 48603-2339 | |
| Szpilewski Robert | | 6998 Minnick Rd | | | | Lockport | NY | 14094 | |
| Sztorc James | | 6949 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9518 | |
| Szuba Frank | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Szubielak Patrick | | 7513 Gilbert Rd | | | | Cass City | MI | 48726-9622 | |
| Szudzik Joseph F | | 7317 Davis Rd | | | | West Falls | NY | 14170 | |
| Szudzik Robert | | 702 Bylsma Dr Nw | | | | Grand Rapids | MI | 49534 | |
| Szumal Brent | | 43568 Devin Dr | | | | Clinton Twp | MI | 48038 | |
| Szumal Marian | | 4650 Sunrise Ave | | | | Bensalem | PA | 19020-1112 | |
| Szuran Andrew | | 1069 Woodbine Rd | | | | Saginaw | MI | 48609-5247 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3342 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Szydlowski Mitchell | | 85 Apple Creek Ln | | | | Rochester | NY | 14612 | |
| Szydlowski Robert | | 2711 E Armour Ave | | | | Saint Francis | WI | 53235-5603 | |
| Szykulski Ronald E | | 324 Sawmill Dr | | | | Cortland | OH | 44410-1625 | |
| Szymanski James | | 143 Detroit Trail | | | | Henrietta | NY | 14467 | |
| Szymanski James | | 2385 N 5 Mile Rd | | | | Midland | MI | 48642 | |
| Szymanski James A | | 6860 S Tumble Creek Dr | | | | Franklin | WI | 53132-8703 | |
| Szymanski Joshua | | 1314 Houghton Ave | | | | Houghton | MI | 49931 | |
| Szymanski Kenneth E | | 841 Brownwood Ave Nw | | | | Grand Rapids | MI | 49504-3646 | |
| Szymanski Kevin | | 173 Aurora St | | | | Lancaster | NY | 14086-3049 | |
| Szymanski Stephen | | 7550 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Szymczak David | | 2764 Royal Point Dr Nw | | | | Walker | MI | 49534 | |
| Szymczak Kenneth | | 782 Emerson Way | | | | Bloomfield Hills | MI | 48304 | |
| Szymon Taras I | | 47487 Star Valley Dr | | | | Macomb Township | MI | 48044-2960 | |
| Szypulski Richard | | 4567 S Taylor Ave | | | | Milwaukee | WI | 53207 | |
| Szypulski Ronald | | 463 E Plainfield Ave | | | | Milwaukee | WI | 53207-5054 | |
| T & C Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T & C Federal Credit Union | | 2525 N Telegraph Rd | Ste 200 | | | Bloomfield Hills | MI | 48302-0228 | |
| T & C Federal Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T & C Federal Credit Union | | C o 2525 S Telegraph Ste 302 | | | | Bloomfld Hls | MI | 48302 | |
| T & C Federal Credit Union | | Acct Of Keith Clay | Case 100526 | | | | | 36662-6504 | |
| T & G Concrete Pumping Svc Inc | | 5964 Fisher Rd | | | | East Syracuse | NY | 13057 | |
| T & H Bail Bonds | | 1410 French St | | | | Wilmington | DE | 19801 | |
| T & J Tire Inc | | 100 W 9th St | | | | Anderson | IN | 46016-1413 | |
| T & J Tire Inc Eft | | 100 W 9th St | | | | Anderson | IL | 46016 | |
| T & K Transporting Company | | Scwscacktktp | 13827 Collingham Dr | | | Detroit | MI | 48205 | |
| T & L Automatics Inc | | 770 Emerson St | | | | Rochester | NY | 14613 | |
| T & L Automatics Inc | | 770 Emerson St | | | | Rochester | NY | 14613 | |
| T & L Automatics Inc Eft | | 770 Emerson St | | | | Rochester | NY | 14613 | |
| T & L Sheet Metal Inc | | 111 S Lombard Rd 7 | | | | Addison | IL | 60101 | |
| T & L Sheet Metal Inc Eft | | 111 S Lombard Rd 7 | | | | Addison | | 60101 | |
| T & L Transportation Services | | Inc | PO Box 305172 Dept 29 | | | Nashville | TN | 37230-5172 | |
| T & M Research Products Inc | | 139 Rhode Island St Ne | | | | Albuquerque | NM | 87108 | |
| T & M Rubber Inc | | 10th At Adams | PO Box 516 | | | Goshen | IN | 46526 | |
| T & M Rubber Inc Eft | | 10th At Adams | PO Box 516 | | | Goshen | IN | 46526 | |
| T & R Automotive Inc 317 326 4411 | Tim Cauldilla | 1200 West Main Sta | | | | Greenfield | IN | 46140 | |
| T & R Automotive Inc 317 462 4411 | Tim Cauldilla | 4143 200 Wa | | | | Greenfield | IN | 46140 | |
| T & R Hi Tech Institute | James Whalet | 121 W Victoria St | | | | Long Beach | CA | 90805 | |
| T & R Investments Inc | | Address Change 08 02 04 Ob | 18406 Telegraph Rd | | | Brownstown | MI | 48174 | |
| T & R Specialties | | 1937 Newcastle Court | | | | Fort Collins | CO | 80526 | |
| T & S Machine Shop Inc | | 1396 Hwy 471 North | | | | Brandon | MS | 39042-9111 | |
| T & T Graphics Inc Eft | | Formly T & T Label Co | 2563 Technical Dr | | | Miamisburgh | OH | 45343 | |
| T & T Machine Shop Inc | | 444 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| T & T Trucking Inc | | 39111 Ctr Ridge Rd | | | | N Ridgeville | OH | 44039 | |
| T & W Converters Inc | | 601 Sonora Ave | | | | Glendale | CA | 91201 | |
| T & W Electronics Inc | | 1045 S Division | | | | Grand Rapids | MI | 49507 | |
| T & W Electronics Inc | | Television Parts Distributors | 1045 S Division Ave | | | Grand Rapids | MI | 49507 | |
| T & W Stamping | | Transue And Williams Stamping | 930 W Ely St | | | Alliance | OH | 44601 | |
| T A B Plastic Associates Inc | | Heater Division | 26 Dodie Dr | | | Parsippany | NJ | 07054 | |
| T A B Plastic Associates Inc Heater Division | | 26 Dodie Dr | | | | Parsippany | NJ | 07054 | |
| T A Chojnowski | | 1185 E Robinson St | | | | N Tonawanda | NY | 14120 | |
| T A S Co Inc | | 26880 Elkins Rd | Add Chng Ltr Mw 8 14 02 | | | Athens | AL | 35613 | |
| T A S Co Inc | | 26880 Elkins Rd | | | | Athens | AL | 35613 | |
| T and c Federal C U Acct Of Glenn Jet | | Case 88 32569 Ck7 | | | | | | | |
| T and c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| T and g Concrete Pumping Service | | PO Box 238 | | | | East Syracuse | NY | 13057 | |
| T and j Technologies Inc | | 3657 Winding Pine | | | | Metamora | MI | 48455 | |
| T and A Industrial | Tom Smith | 12550 Robin Ln | PO Box 1330 | | | Brookfield | WI | 53005 | |
| T and A Industrial Ltd | | 12550 Robin Ln | PO Box 1330 | | | Brookfield | WI | 53008-1330 | |
| T and C Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T and C Federal Credit Union | | 2525 N Telegraph Rd | Ste 200 | | | Bloomfield Hills | MI | 48302-0228 | |
| T and C Federal Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T and C Federal Credit Union Acct Of Keith Clay | | Case 100526 | | | | | | | |
| T and J Tire Inc Eft | | 100 W 9th St | | | | Anderson | IL | 46016 | |
| T and K Transporting Company | | 13827 Collingham Dr | | | | Detroit | MI | 48205 | |
| T and L Transportation Services Inc | | PO Box 305172 Dept 29 | | | | Nashville | TN | 37230-5172 | |
| T and M Research Products Inc | | 139 Rhode Island St Ne | | | | Albuquerque | NM | 87108 | |
| T and M Rubber Inc  Eft | | PO Box 2550 | | | | Fort Wayne | IN | 46801-2550 | |
| T and R Investments Inc | | 18406 Telegraph Rd | | | | Brownstown | MI | 48174 | |
| T and S Machine Shop Inc | | 1396 Hwy 471 North | | | | Brandon | MS | 39042-9111 | |
| T and T Graphics Inc Eft | | PO Box 690 | | | | Miamisburgh | OH | 45343 | |
| T and T Machine Shop Inc | | 444 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| T And T Transport Inc | | 999 Gultice Rd | | | | Xenia | OH | 45385 | |
| T and T Trucking Inc | | 39111 Ctr Ridge Rd | | | | N Ridgeville | OH | 44039 | |
| T and W Electronics Inc | | 1045 S Division | | | | Grand Rapids | MI | 49507 | |
| T and W Stamping | | Lockbox 931435 | | | | Cleveland | OH | 44193 | |
| T and W Tool and Machine Inc | Tim Owen | 467 N 5th St | | | | Tipp City | OH | 45371 | |
| T B & P Express Inc | Michael Hughes | 13990 W Commerce Rd | | | | Daleville | IN | 47334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T B & P Express Inc | | S R 67 Middletown Rd | | | | Daleville | IN | 47334 | |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | Glos Great Britain | | | Cheltenham England | | DGL51- 9TY | United Kingdom |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | Glos Great Britain | | | Cheltenham | | GL51 9TY | United Kingdom |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | | | | Cheltenham | | GL519TY | United Kingdom |
| T Bodell Agent | | Acct Of Larry K Drake | Case 94c00353 Gc 1 | 16333 Trenton Rd | | Southgate | MI | 44738-9206 | |
| T Bodell Agent Acct Of Larry K Drake | | Case 94c00353 Gc 1 | 16333 Trenton Rd | | | Southgate | MI | 48195 | |
| T C Instant Express Inc | | 5901 Hirsch | | | | Evansville | IN | 47715 | |
| T C Marketing | | 1150 Hightower Trial | | | | Atlanta | GA | 30350 | |
| T C Service Of Spancersport In | | 89 S Union St | | | | Spancersport | NY | 14559 | |
| T C Services Of Spancersport | | Tin 161504486 | 89 S Union St | | | Spancersport | NY | 14559 | |
| T C T Stainless Steel Inc | | 6300 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| T D Industrial Coverings | | 6220 18 1\2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| T D K Electronics Corp | | 611 Hwy 74 S | | | | Peachtree City | GA | 30269-3003 | |
| T D M Stampings Inc | | T D M Manufacturing Developmen | 1250 Kempar Ave | | | Madison Heights | MI | 48071 | |
| T Drill | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T Drill Industries Eft | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T Drill Industries Eft | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T E C Engineering Corp | | Town Forest Rd | | | | Oxford | MA | 01540 | |
| T E Daniels | | PO Box 981274 | | | | Ypsilanti | MI | 48197 | |
| T E Daniels | | Acct Of Allan A Banda | Case 94 0818 Gc | PO Box 1527 | | Ypsilanti | MI | 43931-7447 | |
| T E Daniels Acct Of Allan A Banda | | Case 94 0818 Gc | PO Box 1527 | | | Ypsilanti | MI | 48197 | |
| T E R Instruments Limited | | Peel Ln | Astley | | | Manchester | | M297JH | United Kingdom |
| T Electra tica Of Dallas Inc | | PO Box 924 | | | | Euless | TX | 76039-0924 | |
| T Express Inc | | PO Box 545 | | | | Plainfield | IN | 46168-0545 | |
| T F Industries | | T F Creative Video | 2462 Elm Rd Ne | | | Warren | OH | 44483-2902 | |
| T G Whitton Co | | PO Box 814666 | | | | Farmers Branch | TX | 75381 | |
| T H Services Inc | | 6500 Boeing Bldg O Ste A | | | | El Paso | TX | 79925 | |
| T h Services Inc | | 6500 Boeing Bldg 0 Ste A | | | | El Paso | TX | 79925 | |
| T H Services Inc | | 10761 Pebble Hills B 262 | 9.15779e+009 | | | El Paso | TX | 79935 | |
| T Hoff Inc | | 1109 N West St | | | | Raleigh | NC | 27603 | |
| T J Bell Inc | | 1340 Home Ave | | | | Akron | OH | 44310 | |
| T j Fabricators Inc | | 2150 Executive Dr | | | | Addison | IL | 60101-1487 | |
| T j Fabricators Inc | | 2150 Executive Dr | | | | Addison | IL | 60101 | |
| T j Fabricators Inc | | PO Box 371 | | | | Gurnee | IL | 60031-0371 | |
| T J P Enterprises | | 117 E Smith St | | | | Benton | IL | 62812-2136 | |
| T J Sales Assoc Inc | Mike | 3010 Route 10 W | | | | Denville | NJ | 07834-0095 | |
| T K Prairie Inc | | 10031 N 1000 W | | | | Demotte | IN | 46310 | |
| T L F Graphics Inc | | 172 Metro Pk | | | | Rochester | NY | 14623-2610 | |
| T Lines Inc | | 12274 Mahoning Ave No 3 | | | | North Jackson | OH | 44451 | |
| T M B Company | | 50 Auto Ctr Dr | | | | Tustin | CA | 92680 | |
| T m Industrial Supply Inc | | Envirovision Modular Systems | 1432 Walnut St | | | Erie | PA | 16502 | |
| T M Morris Manufacturing Company | | 830 South State Rd 25 | | | | Logansport | IN | 46947-0658 | |
| T M Morris Mfg Co Inc | | PO Box 1450 Nw 5471 | | | | Minneapolis | MI | 55485-5471 | |
| T M Morris Mfg Co Inc | | PO Box 658 | | | | Logansport | IN | 46947 | |
| T M Morris Mfg Co Inc Eft | | 830 South State Rd 25 | | | | Logansport | IN | 46947 | |
| T M Smith Tool Intl Corp Eft | | PO Box 1065 | | | | Mt Clemens | MI | 48046-1065 | |
| T M Vacuum Products Inc | | 630 S Warrington Ave | | | | Riverton | NJ | 08077 | |
| T M Van Arsdale | | 12 Dunlop Ave | | | | Buffalo | NY | 14215 | |
| T Melzoni | | 827 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| T Mobile | | Frmly Voicestream Wireless | PO Box 742596 | Name Chng Ltr Mw 9 11 02 | | Cincinnati | OH | 45274-2596 | |
| T Mobile | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| T Mobile | | PO Box 790047 | | | | St Louis | MO | 63179-0047 | |
| T Mobile USA Inc | Attn Bankruptcy Dept | PO Box 53410 | | | | Bellevue | WA | 98015 | |
| T Mobile Usa Inc | | 39500 High Pointe Blvd Ste 325 | | | | Novi | MI | 48375 | |
| T Mobile Wireless | attn Bankruptcy Dept | PO Box 3410 | | | | Bellevue | WA | 98015 | |
| T Motion Inc | | 3800 Monroe Ave Door 10 | | | | Pittsford | NY | 14534 | |
| T N T Canada Inc | | 5280 Maingate Dr | | | | Mississauga | ON | L4W1G5 | Canada |
| T N T Performance And Repair | Terry Neuville | 15524 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| T N T Services Inc | | 67 67th St | | | | South Haven | MI | 49090 | |
| T Ohearn | | 300 Mercer | | | | Durand | MI | 48429 | |
| T P C Auto Parts Co | | 3750 W Century Blvd | | | | Inglewood | CA | 90303-1106 | |
| T P I Interface Systems Inc | | 41255 Technology Pk Dr | | | | Sterling Heights | MI | 48314 | |
| T R Butterfield Corp | | Camco Inc Agent Vdr Updt add | 1201 N Clark St Ste 400 | | | Chicago | IL | 60610 | |
| T R Clark Manufacturing Inc | | Dba Clark Fixture Technologies | 410 N Dunbridge Rd | | | Bowling Green | OH | 43402 | |
| T R Clark Manufacturing Inc Dba Clark Fixture Technologies | | 410 N Dunbridge Rd | | | | Bowling Green | OH | 43402 | |
| T R Controls | | T R Encoder Solutions | 2690 Crooks Rd Ste 409 | | | Troy | MI | 48099 | |
| T R Controls T R Encoder Solutions | | PO Box 4448 | | | | Troy | MI | 48099 | |
| T R Goldsmith & Son Inc | | 16 Peuquet Pkwy | | | | Tonawanda | NY | 14150 | |
| T R Goldsmith and Son Inc | Kim | 16 Peuquet Pkwy | | | | Tonawanda | NY | 14150-2413 | |
| T Roc Technologies Inc | | 204 W Eagle Dr | | | | Versailles | KY | 40383 | |
| T Roc Technologies Inc Efl | | 204 West Eagle Dr | | | | Versailles | KY | 40383 | |
| T Row Price Associates Inc | | PO Box 17215 | | | | Baltimore | MD | 21203 | |
| T S Automation Inc | | 323 N Roosevelt | | | | Howell | MI | 48843 | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc | PO Box 307 SCATSCI | | | | Perrysburg | OH | 43552 | |
| T S Expediting Services Inc | | PO Box 307 | | | | Perrysburg | OH | 43616 | |
| T S Expediting Services Inc | | Tri State Expedited Service | 27681 Cummins Rd | | | Millbury | OH | 43447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T Shirt Express | | 106 C East 2nd Ave | 76th & Main | | | Owasso | OK | 74055 | |
| T System 3 Inc | | Adr Chg 4 18 96 | PO Box 1411 | | | Indianapolis | IN | 46206-1411 | |
| T System 3 Inc | | PO Box 1411 | | | | Indianapolis | IN | 46206-1411 | |
| T Systems International Gmbh | | Fasanenweg 15 | | | | Leinfelden Echterdin | | 70771 | Germany |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22335 | | | Hamburg Germany | | | Germany |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22335 | | | Hamburg Germany | | | Germany |
| T Systems International Gmbh | | Fasanenweg 15 | 70771 Leinfelden-echterdingen | | | | | | Germany |
| T Systems North America Inc | | Frmly Debis It Services N Ame | 701 Warrenville Rd | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | 701 Warrenville Rd | | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | 701 Warrenville Rd 100 | | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | 691 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| T T I Environmental Inc | | 9 E Stow Rd Ste B | | | | Marlton | NJ | 08053-315 | |
| T T L Inc | | Drawer 1128 | 3516 Greensboro Ave | Fix Zip Code Mw 7 02 | | Tuscaloosa | AL | 35403 | |
| T T L Inc | | 3516 Greensboro Ave | | | | Tuscaloosa | AL | 35401-7002 | |
| T T L Inc Drawer 1128 | | 3516 Greensboro Ave | | | | Tuscaloosa | AL | 35403 | |
| T U C Incorporated | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| T V Minority Co Inc | Mark Wagner | 9850 Pelham | | | | Taylor | MI | 48180 | |
| T V Trucking Inc | | 19733 Lunn Rd | | | | Strongsville | OH | 44149 | |
| T Virginia Walter and F David | | Walter Jt Ten | 23 Riverview Rd | | | Lapeer | MI | 48446-7631 | |
| T W Truck Equippers Inc | | 590 Elk St | | | | Buffalo | NY | 14210-2237 | |
| T W Truck Equippers Inc | | Rugged Parts | 590 Elk St | | | Buffalo | NY | 14210-2237 | |
| T W Truck Equippers Inc | | 590 Elk St | Add Chg 6 21 01 | | | Buffalo | NY | 14210-2237 | |
| T Wells | | 30 Legion Dr | | | | Kenmore | NY | 14217 | |
| T Y G Holding Usa Inc | | 1800 N Mcdonald St | | | | Mckinney | TX | 75071-0365 | |
| T&c Federal C U | | Acct Of Glenn Jett | Case 88-32569-ck7 | | | | | 58705-2984 | |
| T&c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shr | MI | 48080 | |
| T&c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| T&c Federal Credit Union | | 44400 Woodward Ave | | | | Pontiac | MI | 48341 | |
| T&g Concrete Pumping Service | | PO Box 238 | | | | East Syracuse | NY | 13057 | |
| T&j Technologies Inc | | 3657 Winding Pine Dr | | | | Metamora | MI | 48455 | |
| T&j Technologies Inc | | 3657 Winding Pine | | | | Metamora | MI | 48455 | |
| T&l Automatics Inc | | 770 Emerson St | | | | Rochester | NY | 14613-181 | |
| T&l Sheet Metal Inc | | 111 S Lombard Rd Unit 7 | | | | Addison | IL | 60101 | |
| T&m Rubber Inc | | 1102 S 10th St | | | | Goshen | IN | 46526-440 | |
| T&s Machine Shop Inc | | 1396 Hwy 471 N | | | | Brandon | MS | 39042 | |
| T&t Graphics Inc | | 2563 Technical Dr | | | | Miamisburg | OH | 45342-610 | |
| T&t Machine Shop | | 444 Evergreen Dr | | | | Fitzgerald | GA | 31750 | |
| T&t Transport | | 999 Gultice Rd | | | | Xenia | OH | 45385 | |
| Ta Industrial Solutions | Pete Koury | 7749 Ponderosa Rd | PO Box 863 | | | Perrysburg | OH | 43551 | |
| Ta Instruments | | PO Box 101871 | | | | Atlanta | GA | 30392-1871 | |
| Ta Instruments Inc | | 109 Lukens Dr | | | | New Castle | DE | 19720-2765 | |
| Ta Instruments Inc | | 109 Lukens Dr | | | | New Castle | DE | 19720-0311 | |
| Ta Instruments Inc  Eft | | PO Box 101871 | | | | Atlanta | GA | 30392-1871 | |
| Ta Instruments | | 109 Lukens Dr | | | | New Castle | DE | 19720 | |
| Ta Manufacturing Inc | | 375 W Arden Ave | | | | Glendale | CA | 91209-2500 | |
| Ta Siddiqi Md & T Masyk Md Pc | | 755 High St | | | | Adrian | MI | 49221 | |
| Ta Smith General Sessions Clrk | | One Public Square Ste 200 | | | | Shelbyville | TN | 37160 | |
| Ta Systems Inc | | 1873 Rochester Industrial Cl | | | | Rochester Hills | MI | 48309 | |
| Ta Systems Inc | | 1842 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Ta Yang Silicones Of | | America Llc | 114 Wright Brothers Ave | Rmt Add Chg 8 00 Letter Kl | | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America | Alex Orzech | 114 Wright Brother Ave | | | | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America L | | 114 Wright Brothers Ave | | | | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America Llc | | 114 Wright Brothers Ave | | | | Livermore | CA | 94550 | |
| Tab Plastic Associates Inc | | Tab Heaters & Controls | 26 Dodie Dr | | | Parsippany | NJ | 07054 | |
| Tabacco Domenica | | 579 Bending Bough Dr | | | | Webster | NY | 14580 | |
| Tabah Lum | | 1901 S Goyer Rd 127 | | | | Kokomo | IN | 46902 | |
| Tabah Lum Nwi | | 1701 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| Tabah Lum Nwi | | 1701 S Goyer Rd 38 | Add Chg At10 20 03 Am | | | Kokomo | IN | 46902 | |
| Tabah Nangah | | 4633 Fillmore St Ne | | | | Columbia Heights | MN | 55421 | |
| Tabaka Timothy | | 5451 Kriss Pl | | | | Saginaw | MI | 48603 | |
| Tabales Shelly | | 5901 Shipp Dr | | | | Watauga | TX | 76148 | |
| Tabatha Hill | | PO Box 215 | | | | Silver Creek | MS | 39663 | |
| Tabatha Pritchett | | 37634 Grant Court | | | | Palmdale | CA | 93550 | |
| Tabatha Webster | | 37634 Grant Court | | | | Palmdale | CA | 93552 | |
| Tabb Stephen | | 3812 Vorhies Rd | | | | Ann Arbor | MI | 48105 | |
| Tabellion James | | 13107 Old Mudbrook Rd | | | | Milan | OH | 44846 | |
| Tabellion James N | | 13107 Old Mudbrook Rd | | | | Milan | OH | 44846-9702 | |
| Tabelski Donna M | | 5753 Glendale Dr | | | | Lockport | NY | 14094-5848 | |
| Tabelski Matthew | | 408 Eagle St | | | | Medina | NY | 14103 | |
| Taber Acquisition Corp | | Taber Industries | 455 Bryant St | | | North Tonawanda | NY | 14120 | |
| Taber Diesel Services Ltd | | 6009 56th Ave | | | | Tabor | AB | T1G 1Y1 | Canada |
| Taber Industries | | 455 Bryant St | PO Box 164 | | | North Tonawanda | NY | 14174 | |
| Taber Industries | | 455 Bryant St | PO Box 164 | | | N Tonawanda | NY | 14120 | |
| Taber Industries | | 455 Bryant St | | | | N Tonawanda | NY | 14120 | |
| Taber Industries | | PO Box 164 | | | | N Tonawanda | NY | 14120 | |
| Tabis John | | 1203 Shawnee Dr Nw | | | | Hartselle | AL | 35640 | |
| Tabisz William | | 21 Wren Circle | | | | Kettering | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tabit Phyllis I | MI | 7266 E Carpenter | | | | Davison | MI | 48423-8959 | |
| Tabitha Haas | | 3809 Longhill Dr | | | | Warren | OH | 44484 | |
| Tabitha Hankins | | 1155 Pickens St G1 | | | | Moulton | AL | 35650 | |
| Tabitha Higginbotham | | PO Box 14 | | | | Point Clear | AL | 36564 | |
| Tabitha Thom | | 3212 Rods Dr | | | | Sandusky | OH | 44870 | |
| Tabitha Wright | | 2403 Mackinaw A30 | | | | Saginaw | MI | 48602 | |
| Tabone Joseph | | PO Box 597 | | | | Wilson | NY | 14172-0597 | |
| Tabone Joseph M | | PO Box 597 | | | | Wilson | NY | 14172-0597 | |
| Tabone Jr Joseph | | PO Box 66 | | | | Wilson | NY | 14172 | |
| Tabor A | | 2305 Cherrywood Ave | | | | New Castle | IN | 47362 | |
| Tabor Daniel | | 2040 Walnut Creek Dr | | | | Flint | MI | 48532 | |
| Tabor Dwaine | | 3434 West Dr | | | | North St | MI | 48049 | |
| Tabor Jennifer | | 336 N Wolf Creek St | | | | Brookville | OH | 45309 | |
| Tabor Jennifer | | 6765 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Tabor John | | 9152 Emily | | | | Davison | MI | 48423 | |
| Tabor John L | | 146 Lobinger Ave | | | | Fitzgerald | GA | 31750-8133 | |
| Tabor Machine | | 12529 S Memorial Pkwy | | | | Huntsville | AL | 35803 | |
| Tabor Nicole | | 122 Yale Ave | | | | Dayton | OH | 45406 | |
| Tabor Richard D | | 619 N Florence | | | | Claremore | OK | 74017 | |
| Tabor Thomas | | 4056 E Wilson Rd | | | | Clio | MI | 48420 | |
| Tabor Trudy | | 2040 Walnut Cr Dr | | | | Flint | MI | 48532 | |
| Tabron Nicole | | 134 Pawtucket St | | | | Dayton | OH | 45427 | |
| Taburet David | | 788 Francis | | | | Rochester Hills | MI | 48307 | |
| Tac Americas | | PO Box 951681 | | | | Dallas | TX | 75395-1681 | |
| Tac Americas control Solution | | 1770 Mason Morrow Rd | | | | Lebanon | OH | 45036 | |
| Tac Manufacturing Inc | | 4111 County Farm Rd | | | | Jackson | MI | 49201 | |
| Tacc Inc | | PO Box 4341 | | | | Aurora | IL | 60507 | |
| Taccara Dorsey | | 1619 Hess Ave | | | | Saginaw | MI | 48601 | |
| Tacci James | | 135 Ivy Ridge | | | | Rochester | NY | 14617 | |
| Tacci James A Md | | 2604 Elmwood Ave Ste 344 | | | | Rochester | NY | 14618 | |
| Tacci James A Md Jd Mph | | 2604 Elmwood Ave 344 | | | | Rochester | NY | 14618 | |
| Taccone Deborah | | 101 Hutchings Rd | | | | Rochester | NY | 14624-1019 | |
| Taccone Deborah L | | 101 Hutchings Rd | | | | Rochester | NY | 14624-1019 | |
| Tacey Christopher | | 923 Nebobish Rd | | | | Essexville | MI | 48732 | |
| Tacey Diane | | 859 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Tacey Ii Kenneth J | | 14631 Potanow Trail | | | | Orlando | FL | 32837-7208 | |
| Tacey II Kenneth J | | 14631 Potanow Trail | | | | Orlando | FL | 32837-7208 | |
| Tacey Michael J | | 483 E Ctr Rd | | | | Essexville | MI | 48732-9780 | |
| Tachovaka Michael | | 14 West Fourth | | | | Newton Falls | OH | 44444 | |
| Tacit Solutions | Kenin Keating | 111 E. Diamond Ave. | | | | Evansville | IN | 47711 | |
| Tackentien Phillip | | 40 Elmwood Pl | | | | Cartersville | GA | 30121 | |
| Tackett Betty J | | 7206 W 600 N | | | | Sharpsville | IN | 46068-8959 | |
| Tackett Chadwick | | 167 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Tackett Connie | | 4433 Burchdale St | | | | Dayton | OH | 45440 | |
| Tackett Donald L | | 4360 Laura Marie Dr | | | | Waynesville | OH | 45068-9619 | |
| Tackett Donna M | | 4351 Mahler Dr | | | | Huber Heights | OH | 45424-5957 | |
| Tackett Johnnie | | 3436 Bulah Ave | | | | Kettering | OH | 45429 | |
| Tackett Johnny | | 2726 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Tackett Joseph | | 604 33rd St | | | | Elwood | IN | 46036 | |
| Tackett Joseph | | 755 S 300 W | | | | Kokomo | IN | 46902 | |
| Tackett Jr William | | 632 Tyron Ave | | | | Dayton | OH | 45404-2461 | |
| Tackett Maureen | | 6501 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Tackett Sue | | 5280 Limerock St | | | | Miamisburg | OH | 45342 | |
| Tackett Timothy | | 6501 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Tackett Victor | | 359 Darbyhurst Rd | | | | Columbus | OH | 43228-1322 | |
| Tackitt Douglas | | 1907 Woodbridge Cir | | | | Kokomo | IN | 46902 | |
| Tackla & Associates | | 815 Superior Ave Ste 1700 | | | | Cleveland | OH | 44114 | |
| Tackla and Associates | | 815 Superior Ave Ste 1700 | | | | Cleveland | OH | 44114 | |
| Tackman Darrell | | 1128 W Walnut St | | | | St Charles | MI | 48655 | |
| Tad J Eastman | | 240 West Main St | Ste 1100 | | | Midland | MI | 48640 | |
| Tad J Eastman | | 240 W Main St Ste1100 | | | | Midland | MI | 48640 | |
| Tad Richard | | 895 Finn Rd | | | | Munger | MI | 48747 | |
| Tadayoshi Iimura | | 500 Commerce Dr | | | | Amherst | NY | 14228 | |
| Taddei Lynnette | | 182 Belmont Ave Nw | | | | Warren | OH | 44483-4711 | |
| Tadej Vladimir | | 6266 Robinson Rd Apt 13 | | | | Lockport | NY | 14094-9569 | |
| Tadeusz Trynkus | | 40 Strohm St | | | | Rochester | NY | 14612 | |
| Tadeusz Zamulinski | | 26 Twin Oaks Dr | | | | Rochester | NY | 14606 | |
| Tadiran Batteries | Lou M Agosto Esq | Moore & Van Allen | 100 N Tryon St Ste 4700 | | | Charlotte | NC | 28202-4003 | |
| Tadiran Batteries Ltd | Attn Sol Jacobs | 2 Seaview Bl | | | | Port Washington | NY | 11050 | |
| Tadiran Batteries Ltd | | 201 Timberview Dr | | | | Lewisville | TX | 75077 | |
| Tadiran Electronic Industries | | C o Urban Associates | 16880 Middlebelt | | | Livonia | MI | 48154 | |
| Tadiran Electronic Industries | | Inc | 2 Seaview Blvd Set 102 | | | Port Washington | NY | 11050 | |
| Tadiran Electronic Industries Inc | | 2 Seaview Blvd Set 102 | | | | Port Washington | NY | 11050 | |
| Tadiran Telecommunications Ltd | | PO Box 500 | Petah Tikva | | | 49104 Israel | | | Israel |
| Tadiran Telecommunications Ltd | | 18 Hasivim St | | | | Petah Tikva | | 49517 | Israel |
| Tadiran Telecommunications Ltd | | 18 Hasivim St | Petah Tikva | | | 49104 Israel | | | Israel |
| Taditel Automotive Electronics | | Ltd Eft | 18 Hasivim St | 49104 Petah Tikva | | Israel | | | Israel |
| Taditel Automotive Electronics | Accounts Payable | 18 Hasivim St | | | | Petach Tikva | | 49104 | Israel |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3346 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taditel Automotive Electronics | | 18 Hasivim St | | | | Petach Tikva | | 49104 | Israel |
| Taditel Automotive Electronics | | 18 Hasivim St | | | | Petach Tikva | | 49104 | Israel |
| Taditel Automotive Electronics Ltd | | 18 Hasivim St | 49104 Petah Tikva | | | | | | Israel |
| Tae Rep Inc | | Manufacturers Representatives | 320 North Washington St | | | Rochester | NY | 14625 | |
| Tae Rep Inc | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Tae Yang Machinery Co | | 94 Bangdrook Re Gasan Myun | Pochun City Kyonggi Do 487811 | | | | | | Korea Republic Of |
| Tae Yang Machinery Co Eft | | 94 Bangdrook Re Gasan Myun | Pochun-city Kyonggi-do 487811 | | | | | | Korea Republic Of |
| Taejung Industrial Co Ltd | Accounts Payable | 650 13 Suknam Dong Seo Gu | | | | Incheon | | | Korea Republic Of |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri | O-chang-myun | | | Cheongwon Gun Chung | | 363885 | |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri O Chang Myun | Cheongwon-gun Chungbuk | | | | | | Korea Republic Of |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri O Chang Myun | Cheongwon Gun Chungbuk | | | | | | Korea Republic Of |
| Taesung Electro Circuit Systems | | 306 2 Mojeon Ri | Sunggo Eup Chonan Shi | | | Choongchungnam Do | | | Korea Republic Of |
| Taesung Electro Circuit Systems | Accounts Payable | Sunggo Eup Chonan Shi | | | | Choonghungnam Do | | | Korea Republic Of |
| Taesung Rubber & Chemical Co L | | Tsr | 157 Gongdan-dong | | | Kumi Kyongbuk | | 730030 | Korea Republic Of |
| Taesung Rubber & Chemical Co L | | C o Hc Olsen & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334-3367 | |
| Taesung Rubber & Chemical Co L | | Co Hc Olsen & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334-3367 | |
| Taesung Rubber & Chemical Co Ltd | | 157 Gondan Dong Gumi City | Gyungbuk 730 030 | | | | | | Korea Republic Of |
| Taesung Rubber & Chemical Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Taesung Rubber & Chemical Eft | | Co Ltd | 157 Gongdan Dong Gumi-city | Gyungbuk 730 030 | | | | | Korea Republic Of |
| Taeyang Machinery Co | | Area Pochon Kyonggi | 94 Bangjook-ri Gasan-myun | | | Kyonggi | | 487810 | Korea Republic Of |
| Taeyang Machinery Co | | 94 Bangjook Ri Gasan Myun | Area Pochon Kyonggi | | | Kyonggi | | 487810 | Korea Republic Of |
| Taf Garage | | Walter Wegrynowicz Jr | 125 Decker Rd | | | Jermyn | PA | 18433 | |
| Tafel Cori | | 2933 W Anita Dr | | | | Saginaw | MI | 48601 | |
| Tafel Richard R | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706-5614 | |
| Tafel Virgene K | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706-5614 | |
| Tafelski Patricia | | 1425 S 87th St | | | | West Allis | WI | 53214-4358 | |
| Tafime Mexico Sa De Cv | | Av La Montana No 121 Km 28 | Colonia Parque Industrial | | | Quertarto | | 76220 | Mexico |
| Tafime Mexico Sa De Cv Av La Montana 121 | | Km Carr Qro Slp | Parque Industrial Queretaro | | | | | | Mexico |
| Tafime Mexico Sa De Cv Eft | | Av La Montana 121 | Km Carr Qro Slp | Parque Industrial Queretarc | | | | | Mexico |
| Tafime Sa | | Poligono Industrial No 1 | Calle C 14 | 28938 Mostoles | | Madrid | | | Spain |
| Tafime Sa | | Poligono Industrial 1 | Calle C 14 | | | Mostoles Madrid | | 28938 | Spain |
| Tafime Sa Poligono Industrial No 1 | | Calle C 14 | 28938 Mostoles | | | Madrid | | | Spain |
| Taflinger Bruce | | 3240 South 400 West | | | | Kokomo | IN | 46902 | |
| Tafoya Joseph | | 5347 Flushing | | | | Flushing | MI | 48433 | |
| Taft & Mcsally Llp | | Nm id Chg 5 17 02 Cp | 21 Garden City Dr | Old 050399166 | | Cranston | RI | 02920 | |
| Taft and Mcsally Llp | | PO Box 20130 | | | | Cranston | RI | 02920 | |
| Taft Cathy | | 2250 Abby Ct | | | | Davison | MI | 48423 | |
| Taft Jr Carlos | | Pobox 13473 | | | | Rochester | NY | 14613 | |
| Taft Stettinius & Hollister | | 425 Walnut St Ste 1800 | | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius & Hollister | | Llp | 35th Fl Bp America Bldg | 200 Public Sq | | Cleveland | OH | 44114-2302 | |
| Taft Stettinius & Hollister | | Llp | 35th Fl Bp America Bldg | 200 Public Sq | | Cleveland | OH | 44114-2302 | |
| Taft Stettinius & Hollister Llp | Richard L Ferrell | 425 Walnut St | Ste 1800 | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius and Hollister | | 425 Walnut St Ste 1800 | | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius and Hollister Llp | | 35th Fl Bp America Bldg | 200 Public Sq | | | Cleveland | OH | 44114-2302 | |
| Taggart Patrick | | 5026 Pkwood Ct | | | | Flushing | MI | 48433-1701 | |
| Taglauer Richard | | 961 W Borton Rd | | | | Essexville | MI | 48732-9656 | |
| Tags Limited | | Dalrymple St | | | | Liverpool My | | L55HB | United Kingdom |
| Taguacta Rondale | | 4964 Rye Dr | | | | Huber Heights | OH | 45424 | |
| Tah Industries Inc | | 8 Applegate Dr | | | | Robbinsville | NJ | 08691 | |
| Tah Industries Inc | | 8 Applegate Dr | | | | Robbinsville | NJ | 086912342 | |
| Tah Industries Inc | Maree | 8 Applegate Dr | | | | Robbinsville | NJ | 08691-2342 | |
| Tah Industries Inc | | 8 Applegate Rd S | | | | Robbinsville | NJ | 086911603 | |
| Tahash Ricky | | 1065 Glenmeadow | | | | Saginaw | MI | 48603 | |
| Tahitia Commons | | 809 Buckskin Ct | | | | Kokomo | IN | 46902 | |
| Tahoma First Fund Ltd | | C o Catellus Corp | PO Box 165 | | | Fenton | MI | 48430 | |
| Tahoma First Fund Ltd C o Catellus Corp | | PO Box 165 | | | | Fenton | MI | 48430 | |
| Tahtinen Ronald E | | 988 Village Ln | | | | Jenison | MI | 49428 | |
| Tai Lone Wen | | 380 Silverdale Dr | | | | Rochester Hills | MI | 48309 | |
| Tai Lubricants | | PO Box 1579 | | | | Hockessin | DE | 19707 | |
| Tai Lubricants Inc | | 22 Pkwy Cir Ste 20 | | | | Hockessin | DE | 19707 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3347 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tai Lubricants Inc | | 22 Pkwy Cir Ste 20 | | | | New Castle | DE | 19720 | |
| Tai Lubricants Inc | | PO Box 1579 | | | | Hockessin | DE | 19707 | |
| Tai Quach | | Golden West College | 9002 Madison Ave | | | Westminster | CA | 92683 | |
| Tai Tusa Aerospace Ind Inc | Ufuk Unalmis | PO Box 18 | Kavaklidere 06692 | Ankara | | | | | Turkey |
| Tai Yue Electric Co Ltd | Lin Chao Yin President | 4 1 Chien Kang Rd | Chung Ho City | | | | | | China |
| Tai Yue Electric Company Limited | | Co Ta Fong Wire & Cable Co Ltd | | | | Taipei Hsien Taiwan | | 235 | Taiwan Provinc China |
| Tai Yue Electric Company Ltd | Accounts Payable | 4 1 Chen Kang Rd Chung Hc | | | | Taipei Hsien Twn | | | Taiwan |
| Taigene Electric Machine Cc | | Co Mco Sales | 6001 N Adams Rd Ste 125 | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machine Cc | | C o Mco Sales | 6001 N Adams Rd Ste 125 | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | | Taiwan |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | | Taiwan Provinc China |
| Taigene Electric Machinery Co | | Ltd | 6001 N Adams Rd Ste 125 | | | Troy | MI | 48304 | |
| Taigene Electric Machinery Co | Joy Chung | Adams Woods Office Plaza | 6001n Adams Rd Ste 125 | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co | | 2899 E Big Beaver Rd Ste 340 | | | | Troy | MI | 48083 | |
| Taigene Electric Machinery Co | | 138 Fu Yuan Rd | | | | Lungtan Hsiang Taoy | | 32553 | Taiwan |
| Taigene Electric Machinery Co Ltd | | 6001 N Adams Rd Ste 125 | | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Ltd | | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsier | | | | | | Taiwan Prov Of China |
| Taiho Corp Of America | | 194 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Taiho Corp Of America Eft | | 194 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Taiho Corporation Of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Taiho Corporation Of America | | 28175 Haggerty Rd | | | | Novi | MI | 48377 | |
| Taiho Kogyo Co Ltd | | 65 Midorigaoka 3 Chome | | | | Toyota Aichi | | 4710838 | Japan |
| Taiko Denke | | C o Telamon International Corp | 1000 E 116th St | | | Carmel | IN | 46032 | |
| Taiko Electronics S Pte Ltd | | 29 Woodlands Indstrl Pk E1 | Northtech 03 01 05 757716 | | | | | | Singapore |
| Taiko Electronics S Pte Ltd | | 29 Woodlands Indstrl Pk E1 | Northtech 03-01 05 757716 | | | | | | Singapore |
| Taiko Electronics Singapore | | 29 Woodlands Industrial Pk | E1 North Tech 03-01 05 | | | | | | Singapore |
| Taipale Sandra S | | 3970 Housel Dr Sw | | | | Warren | OH | 44481-9206 | |
| Taira Laurie K | | 6042 Welde Circle | | | | Huntington Beach | CA | 92647 | |
| Tait Beverly | | 5953 Scott Circle | | | | Clarkston | MI | 48348 | |
| Tait Beverly | | 5953 Scott Circle | | | | Clarkston | MI | 48348 | |
| Taitron Components | Maira Winseworth | 28040 West Harrison Pkwy | | | | Valencia | CA | 91355 | |
| Taiwan Commate Computer Inc | | 8F No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan Prov Of China |
| Taiwan Commate Computer Inc | Renee Kuo | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan |
| Taiwan Commate Computer Inc | | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan Prov Of China |
| Taiwan Commate Computer Inc | | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan Provinc China |
| Taiwan Representative Office Of Delphi Automotive Systems Intl | | 3f Huang Tai Cir 170 | Tun Hwa North Rd | | | Taipei | | | Taiwan |
| Taiwan Zetatronic Industrial | Jessie Chen | Wu Ku Ind Pk | | | | Taipei Hsien | | | Taiwan |
| Taiwo Lakesha | | 1784 West Second St | | | | Xenia | OH | 45385 | |
| Taiyo America Inc | | 2675 Antler Dr | | | | Carson City | NV | 89701-1451 | |
| Taiyo Technology Of Eft America Ltc | | 415 W Golf Rd Ste 39 | | | | Arlington Heights | IL | 60004 | |
| Taiyo Technology Of America | | Ltd | 415 W Golf Rd Ste 39 | Nte 9912031323082 | | Arlington Heights | IL | 60004 | |
| Taiyo Technology Of America Lt | | 415 W Golf Rd Ste 38 39 | | | | Arlington Heights | IL | 60005 | |
| Taiyo Yuden Singapore Pte Li | | C o Marvin Gottlieb & Assoc Inc | 7500a Beach Rd 08-323 Plaza | | | | | 199591 | Singapore |
| Taiyo Yuden Singapore Pte Ltc | | 19 Joo Koon Cir | | | | Jurong Town | | 629051 | Singapore |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Cir | | | | Jurong Town Singapore | | 629051 | Sgp |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Circle | Jurong Town | | | | | 629051 | Singapore |
| Taizhou Fangle Auto Parts Co Ltc | Accounts Payable | Yuhan Scientific & Tech Ind Pk | | | | Yuhan | | 317605 | China |
| Tak Enterprises Inc | | 70 Enterprise Dr | | | | Bristol | CT | 06010 | |
| Tak Enterprises Inc | | 70 Enterprise Dr | | | | Bristol | CT | 060107400 | |
| Takacs Beverly S | | 5012 W County Rd 200 N | | | | Kokomo | IN | 46901-9602 | |
| Takacs Dominic | | 3580 Vine Rd | | | | Collins | OH | 44826 | |
| Takacs Mary E | | 7014 Bennett Lake Rc | | | | Fenton | MI | 48430-9005 | |
| Takacs Patricia | | 105 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Takacs Paul | | 105 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Takacs Robert S | | 2702 N C St | | | | Elwood | IN | 46036-1626 | |
| Takagi Mfg Co Ltd | | 3 41 Makihira Iwata | | | | Nukata Gun | | 444 3692 | Japan |
| Takarra Hightire | | 1924 W Meyer Ln 3305 | | | | Oak Creek | WI | 53154 | |
| Takat Robert E | | 1100 Belcher Rd | Unit 327 | | | Largo | FL | 33771 | |
| Takata | Mr Robert Kittle Vp Sales | 2500 Takata Dr | | | | Auburn Hills | MI | 48326 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | | Greensboro | NC | 27402 | |
| Takata Corporation Japan | Accounts Payable | 12 31 Akasaka 2 Chome | | | | Tokyo | | 1070052 | Japan |
| Takata Corporation Japan 25 Mori Building | | Roppon Gi 1 Chome Minato Ku | | | | Tokyo | | 1068510 | Japan |
| Takata Inc | | 2500 Takata Dr | | | | Auburn Hills | MI | 48326 | |
| Takata Inc | | Restraint Systems Div | 2500 Takata Dr | | | Auburn Hills | MI | 48326 | |
| Takata Inc Restraint Systems | | Dept 77625 | PO Box 77000 | | | Detroit | MI | 48277 | |
| Takata Petri | | Bahnweg 1 | 637 Aschaffenburg | | | Germany | | | |
| Takata Petri Ag | Rodger D Young & Steven Susser | C o Young & Susser | 26200 American Dr | Ste 305 | | Southfield | MI | 48034 | |
| Takata Petri Ag | Tom Cranmer | Miro Weiner & Kramer | | | | Bloomfield Hills Mi | MI | | |
| Takata Petri Ag | | Bahnweg 1 | D-63743 Aschaffenburg | | | White Russia | | | |
| Takata Petri Ag | Rodger D Young Esq | Young & Susser Pc | 26200 American Dr | Ste 305 | | Southfield | MI | 48034 | |
| Takata Petri Ag | Oliver Armas Esquire | Thacher Proffitt & Wood | 11 West 42nd St | | | New York | NY | 10036 | |
| Takata Petri Ag | | Bahnweg 1 | D 63743 Aschaffenburg | | | White Russia | | | Belarus |
| Takata Petri Ag | | Petri | Bahnweg 1 | | | Aschaffenburg | | 63743 | Germany |
| Takata Petri Gmbh | Accounts Payable | Lise Meitner Strasse 3 | | | | Ulm | | 89081 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Takata Petri Inc | | 422 Gallimore Dairy Rd | | | | Greensboro | NC | 27409-9725 | |
| Takata Petri Inc | | PO Box 67000 Dept 268901 | | | | Detroit | MI | 48267-2689 | |
| Takata Petri Parts Polska Sp Zoc | Accounts Payable | Ul Betlejemska 16 | | | | Krzeszow | | 58-405 | Poland |
| Takata Restraint Systems Inc | | 629 Green Valley Rd | | | | Greensboro | NC | 27408 | |
| Takata Restraint Systems Inc | | Takata Airbag Group | PO Box 67000 Dept 267001 | Add Chg Per Ltr 07 28 05 Lc | | Detroit | MI | 48267-2670 | |
| Takata Restraint Systems Inc Takata Airbag Group | | PO Box 67000 Dept 267001 | | | | Detroit | MI | 48267-2670 | |
| Takata Seatbelt Inc | Accounts Payable | 4611 Wiseman Blvd | | | | San Antonio | TX | 78251 | |
| Takata Tk Holdings Inc | Todd Mccurry | 629 Green Valley Rd | | | | Greensboro | NC | 27401 | |
| Take A Label Inc | | 16900 Power Dr | Ad Chg Per Goi 04 11 05 Gj | | | Nunica | MI | 49448 | |
| Take A Label Inc | | 16900 Power Dr | | | | Nunica | MI | 49448 | |
| Takea Edwards | | 213 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Takens William | | 2666 Indian Ridge Ne | | | | Grand Rapids | MI | 49505-3932 | |
| Taki Donku | | 349 Cascade Pl | | | | Rochester | NY | 14609 | |
| Takisha Anderson | | 2507 W Hadley St | | | | Milwaukee | WI | 53206 | |
| Takk Industries | | Quantumlink | 8665 E Miami River Rd | | | Cincinnati | OH | 45247 | |
| Takk Industries Inc | | 8665 East Miami River Rd | | | | Cincinnati | OH | 45247 | |
| Takrouri Tina | | 17 Western St | | | | Jamestown | OH | 45335 | |
| Takumi Stamping Inc | | 8945 Seward Rd | | | | Fairfield | OH | 45011 | |
| Takumi Stamping Inc | | 8955 Seward Rd | | | | Fairfield | OH | 45011 | |
| Takumi Stamping Inc Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45011 | |
| Tal Jernigan | | 4000 Hoover Ave | | | | Dayton | OH | 45407 | |
| Tal Materials Inc | | 712 State Circle | | | | Ann Arbor | MI | 48108 | |
| Tal Port Industries Llc | | Ecology Tek | 8 Industrial Rd | | | Prentiss | MS | 39474 | |
| Tal Port Industries Llc | | PO Box 1253 | | | | Prentiss | MS | 39474-1253 | |
| Tal Port Industries Llc | | PO Box 16089 | | | | Hattiesburg | MS | 39404-6089 | |
| Tal Port Industries Llc | Warren R Graham Esq | Davidoff Malito & Hutcher Llp | 605 Third Ave | | | New York | NY | 10158 | |
| Tal Port Industries Llc | | 2003 Gordon Ave | | | | Yazoo City | MS | 39194 | |
| Tal Port Industries Llc | | 2003 Gordon Ave | Rmt Chg 04 01 04 X7567 | | | Yazoo City | MS | 39194 | |
| Tal Port Industries LLC | Richard Montague | PO Box 1970 | | | | Jackson | MS | 39215-1970 | |
| Tal Port Llc | | PO Box 1253 | | | | Prentiss | MS | 39474-1253 | |
| Tal Port Llc | Accounts Payable | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Talaga Rodger | | 5737 2 Mile Rd | | | | Bay City | MI | 48706-3125 | |
| Talan Miller | | N240 W2566 Pkwy Meadow Cir | | | | Pewaukee | WI | 53072 | |
| Talarico Melissa | | 325 Portside Circle | 13 | | | Perrysburg | OH | 43551 | |
| Talarico Michael | | 555 Trinway | | | | Troy | MI | 48098 | |
| Talbert Carol | | 4041 Pebble Ln | | | | Russiaville | IN | 46979 | |
| Talbert Lisa | | 924 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Talbert Peggy | | 423 Mirage Dr | | | | Kokomo | IN | 46901 | |
| Talbert Robert | | 924 Burleigh | | | | Dayton | OH | 45407 | |
| Talbert Roy | | 3001 Dove | | | | Mission | TX | 78572 | |
| Talbert Sheryl B | | 4048 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Talbot Case | | Yuwa Partners | Marunouchi Mitsui Building | 2 2 2 Marunouchi | | Chiyoda Ku Tokyc | | 100-0005 | |
| Talbot Erin | | 999 S Woodock Rd | | | | Midland | MI | 48640 | |
| Talbot James W | | 88 Newfield Dr | | | | Rochester | NY | 14616 | |
| Talbot Michelle S | | 18402 E 96th Ct N | | | | Owasso | OK | 74055 | |
| Talbot Thomas | | 2020 S 7 Mile Rd | | | | Midland | MI | 48640-8306 | |
| Talbott Steven | | 303 Lettington Ave | | | | Rochester | NY | 14624 | |
| Talbott Timothy D | | 3931 Eagle Point Dr | | | | Beavercreek | OH | 45430-2086 | |
| Talbott Tower | | 1230 Talbott Tower | | | | Dayton | OH | 45402 | |
| Talcott Realty I Lp | | C O Griffin Coadd Chg 10 97 | 3800 W 80th St Ste 920 | | | Bloomington | MN | 55431 | |
| Talcott Realty I Lp C o Griffin Co | | 3800 W 80th St Ste 920 | | | | Bloomington | MN | 55431 | |
| Talcup Inc | | R S Electronics | 3645 Linden Ave Ste 203 | | | Grand Rapids | MI | 49548 | |
| Talcup Inc | | R S Electronics | 8465 Key Crossing Ste 115 | | | Indianapolis | IN | 46240 | |
| Talcup Inc | | 2555 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Talcup Inc | | R S Electronics | 6405 Metcalf Ste 303 | | | Shawnee Mission | KS | 66202 | |
| Talcup Inc | | Rs Electronics | 34443 Schoolcraft Rd | | | Livonia | MI | 48150-131 | |
| Talcup Inc | John Gorman | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Talcup Inc | | R S Electronics | 555 Sparkman Dr Ste 1606 | | | Huntsville | AL | 35816 | |
| Talcup Inc | | R S Electronics | 1715 Indian Wood Circle St 110 | | | Maumee | OH | 43537 | |
| Talcup Inc Dba Rs Electronics | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Talcup Inc Eft | | Dba Rs Electronics | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Taleb Diab | | 7833 Freda St | | | | Dearborn | MI | 48126 | |
| Talesha Williams | | 2618 Pioneer Trail Apt 510 | | | | Sandusky | OH | 44870 | |
| Talhin t Corp | | Plastics Div | 2105 Solar Cres | | | Oldcastle | ON | N0R 1L0 | Canada |
| Talhin T Corporation | | 2105 Solar Crescent | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Taliaferro Thomas | | 7050 Cliffwood Pl | | | | Huber Heights | OH | 45424-2929 | |
| Talib Rehan | | 238 Parsons Ln | | | | Rochester Hills | MI | 48307 | |
| Talib Rehan | | 5050 S Lake Shore Dr Apt 310 | | | | Chicago | IL | 60615 | |
| Talicia Butler | | 64 Manchester | | | | Youngstown | OH | 44509 | |
| Talicska Gregory | | 4350 Garfield Rd | | | | Auburn | MI | 48611 | |
| Talicska Kelli | | 4350 Garfield Rd | | | | Auburn | MI | 48611 | |
| Talicska Kristina | | 1466 Sylvan Circle | | | | Rochester Hills | MI | 48037 | |
| Talicska Kristina L | | 4350 Garfield | | | | Auburn | MI | 48611 | |
| Talison Charles H | | 6010 Roe St | | | | Cincinnati | OH | 45227-2304 | |
| Talkalai Elouise | | PO Box 459 | | | | Navajo | NM | 87328 | |
| Talkington Crystal | | 560 Champion St | | | | Warren | OH | 44483 | |
| Talkington Leeann | | 110 Camelot Dr Apt B7 | | | | Saginaw | MI | 48603-6476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Talkington Michael | | 1918 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigono Industrial Regordono | Cregordono 24 | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigono Industrial Recordono | C regordono 24 | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigono Industrial Regordono | Cregordono 24 | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect | | Poligono Industrial Regordono | | | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect | | Poligono Industrial Regordono | | Mostoles | | Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect Tafime Sa | | Pogigona Industrial Recordono | C regordono 24 | | | Mostoles Madrid | | 28936 | Spain |
| Tall Deborah | | 33 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Tall Deborah | | 33 Greenhill Rd | | | | Dayton | OH | 45405-1113 | |
| Tall Donna M | | 1917 Burbank Dr | | | | Dayton | OH | 45406-4411 | |
| Tall Michaela | | 4011 Palos Verdes Ct | | | | Trotwood | OH | 45426 | |
| Tall Pine Council | | 13096 Grant Circle | Clio | | | | MI | 48420 | |
| Tall Ronald | | 8504 Ridge Rd | | | | Gasport | NY | 14067 | |
| Talladega Electric | Alden | 302 E Coosa St | | | | Talledega | AL | 35160 | |
| Talladega Electric Srv & Supp | | Adr Chg 2 18 00 Kw | 302 Coosa St E | | | Talladega | AL | 35160-2276 | |
| Talladega Electric Srv and Supp | | 302 Coosa St E | | | | Talladega | AL | 35160-2276 | |
| Talladega Electrical Service & | | Tess Electric | 302 Coosa St E | | | Talladega | AL | 35160-2276 | |
| Talladega Machinery & Supply | | PO Box 736 | | | | Talladega | AL | 35160 | |
| Talladega Machinery & Supply C | | 301 N Johnson Ave | | | | Talladega | AL | 35160 | |
| Talladega Superspeedway | | PO Box 777 | | | | Talladega | AL | 35161 | |
| Tallant J | | 241 W Admiral Way S Dr | | | | Carmel | IN | 46032 | |
| Tallant J C | | 71 Aintree Ln | Old Roan | | | Aintree | | L10 2JJ | United Kingdom |
| Tallant Richard K | | PO Box 11 | | | | Locust Grove | OK | 74352 | |
| Talleres Diversificados | | 623 Langtry St Ste 464 | | | | El Paso | TX | 79902 | |
| Talleres Diversificados | | Addr Chg 3 18 02 | 623 Langtry St Ste 464 | | | El Paso | TX | 79902 | |
| Talleres Diversificados | | 623 Langtry St | | | | El Paso | TX | 79902 | |
| Talleres Industrials Olimpic | | 7724 Acapulco | | | | Juarez | | 32690 | Mexico |
| Talleres Raova Sa De Cv | | Av Morelos Norte 49 | Colonia San Pedro Ahuacatlan | | | San Juan Del Rio | | 76810 | Mexico |
| Talleres Raova Sa De Cv | | Av Morelos Norte 49 Colonia | San Pedro Ahuacatlan | San Juan Del Rio Qro 76810 | | | | | Mexico |
| Talleres Raova Sa De Cv Av Morelos Norte 49 Colonia | | San Pedro Ahuacatlan | San Juan Del Rio Qro 76810 | | | | | | Mexico |
| Talley Deonda | | PO Box 111 | | | | Xenia | OH | 45385 | |
| Talley Industries Inc | | 2702 North 44th St | | | | Phoenix | AZ | 85008 | |
| Talley Jason | | 5154 Belle Isle | | | | Dayton | OH | 45439 | |
| Talley Lemarie | | 4361 Fair Oaks Rd Apt 4 | | | | Dayton | OH | 45405 | |
| Talley Paul | | 6217 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Talley Ryan | | 3521 E 22nd St | | | | Tulsa | OK | 74114 | |
| Talley Thomas | | 3361 Bobendick St | | | | Saginaw | MI | 48604 | |
| Tallier Aleksandra | | 920 Wynterbrook Dr N | | | | Kokomo | IN | 46901 | |
| Tallman Andrew H | | 1262 Seven Oaks Ln | | | | Maryville | TN | 37801-9594 | |
| Tallman Daniel A | | 201 Evergreen Bld 7 1b | | | | Vestal | NY | 13850-2791 | |
| Tallman Gail | | 2075 Weir Rd Ne 35 | | | | Warren | OH | 44483 | |
| Tallman Ii Wesley | | 4302 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Tallman Jean | | 4302 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Tallman Jr James L | | 70 Duchess Dr | | | | Buffalo | NY | 14224-2351 | |
| Tallo Mary E | | 2806 Kennerdell Rd | | | | Kennerdell | PA | 16374 | |
| Tallo Robert | | 1248 Broadway St | | | | Masury | OH | 44438-1456 | |
| Tallo Samuel | | 1248 Broadway | | | | Masury | OH | 44438 | |
| Tallulah Fuel Injection Servic | Grady Erwin | PO Box 292 | | | | | LA | 71284 | |
| Tallulah Fuel Injection Servic | Mr Grady Erwin | PO Box 292 | | | | Tallulah | LA | 71284 | |
| Tallulah Fuel Injection Servic | | Highway 80 East | | | | Tallulah | LA | 71282 | |
| Tallulah Fuel Injection Service Inc | Grady Erwin | Highway 80 East | PO Box 292 | | | Tallulah | LA | 71284 | |
| Tally & Tally | | PO Box 1660 | | | | Fayetteville | NC | 28302 | |
| Tally and Tally | | PO Box 1660 | | | | Fayetteville | NC | 28302 | |
| Talmadge Patrick | | 3118 W Wells St | | | | Milwaukee | WI | 53208 | |
| Talmadge Thomas A | | 35 Red Maple Dr | | | | Fairport | NY | 14450-2618 | |
| Talmage Paul Dba Dana Property Analysis | | 4710 E Falcon Dr Ste 108 | | | | Mesa | AZ | 85215 | |
| Talon Automotive Group | | Firmly Veltri Metal Products Di | 4336 Coolidge | | | Royal Oak | MI | 48073 | |
| Talon Automotive Group Eft Royal Oak | | 4336 Coolidge | | | | Royal Oak | MI | 48073 | |
| Talon Automotive Group Inc | | Hawthorne Production Stamping | 1900 Livernois Rd | | | Rochester Hills | MI | 48309 | |
| Talon Automotive Group Inc | | Hawthorne Production Stamping | 28175 William P Rosso Hwy | | | New Baltimore | MI | 48047 | |
| Talon Automotive Group Inc Vel | | Metal Products | 900 Wilshire Dr Ste 270 | | | Troy | MI | 48084 | |
| Talstein Angela | | 401 State Rt 305 Nw | | | | Warren | OH | 44481-9382 | |
| Talstein John | | 2383 Andrews Dr | | | | Warren | OH | 44481 | |
| Talstein John D | | 2383 Andrews Dr Ne | | | | Warren | OH | 44481-9333 | |
| Talton Communications | Roy Gomes | PO Box 1117 | | | | Selma | AL | 36702 | |
| Talton Communications Inc | | PO Box 1117 | | | | Selma | AL | 36702-1117 | |
| Talton Kimberly | | 2513 Lookout Ave | | | | Gadsden | AL | 35904 | |
| Talton Sonya | | 7050 Hwy 75 | | | | Horton | AL | 35980 | |
| Tam Bui | | 1421 Amberly Dr Se | | | | Grand Rapids | MI | 49508 | |
| Tam Lai Ching | | 1431 Raccoon Dr Ne | | | | Warren | OH | 44484 | |
| Tamala Williams | | 2629 Mallery | | | | Flint | MI | 48504 | |
| Tamara Ball | | 1729 Rosemont Blvd | | | | Dayton | OH | 45420-3237 | |
| Tamara Bauer Dds | | 782 E Columbia St | | | | Mason | MI | 48854 | |
| Tamara Brooks | | 3837 N 710 W | | | | Kokomo | IN | 46901 | |
| Tamara Burns | | 6375 E Studebaker Rd | | | | Tipp City | OH | 45371 | |
| Tamara Caudill | | 41024 16th St W | | | | Palmdale | CA | 93551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tamara Dawkins | | 603 Unit 47 S Raccoon Rd | | | | Austintown | OH | 44515 | |
| Tamara Denell | | 201 N Jackson St | | | | Bay City | MI | 48708 | |
| Tamara George | | 5940 Hail Rd PO Box 103 | | | | Galloway | OH | 43119 | |
| Tamara Glaspell | | 3605 Draper St Se | | | | Warren | OH | 44484 | |
| Tamara Harris | | 187 Olympic Ave | | | | Buffalo | NY | 14215 | |
| Tamara Hrachovina | | 139 Baltimore St | | | | Dayton | OH | 45404 | |
| Tamara Johnson | | 2170 Bridlington Ln | | | | Columbus | OH | 43229 | |
| Tamara Langdon | | 4613 S 6th St | | | | Louisville | KY | 40214 | |
| Tamara Martz | | 5888 W North Dr | | | | Frankton | IN | 46044 | |
| Tamara Mccoy | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Tamara Miskho | | 512 Prospect Ave | | | | North Tonawanda | NY | 14120 | |
| Tamara Runyan | | 49 N 600 E | | | | Greentown | IN | 46936 | |
| Tamara Schwertner | | 7159 Gillette Rd | | | | Flushing | MI | 48433 | |
| Tamara Scofield | | 5011 Owen Rd | | | | Linden | MI | 48451 | |
| Tamara Starliper | | 12948 S 531 Lot 90 | | | | Kokomo | IN | 46901 | |
| Tamara Wagner | | 2798 County Line Rd | | | | Middleport | NY | 14105 | |
| Tamara Wilson | | 7083 Eastwood Ave | | | | Jenison | MI | 49428 | |
| Tamarack Scientific Coinc | | 220 Klug Circle | | | | Corona | CA | 92880 | |
| Tamarcus Burt | | PO Box 3751 | | | | Muscle Shoals | AL | 35661 | |
| Tamaroff | | 28585 Telegraph Rd | | | | Southfield | MI | 48034-1928 | |
| Tamaroff Buick Inc | | Tamaroff Isuzu | 28585 Telegraph Rd | | | Southfield | MI | 48034-750 | |
| Tamaroff Leasing Co | | Acct Of Birdella M Davis | Case 92 111356 Gc | | | | | 37348-2565 | |
| Tamaroff Leasing Co Acct Of Birdella M Davis | | Case 92 111356 Gc | | | | | | | |
| Tamaska Terry | | 4308 Burchdale St | | | | Kettering | OH | 45440 | |
| Tamaska Terry | | 2999 West Bancroft St | Phi Kappa Psi Unit E-1 | | | Toledo | OH | 43606 | |
| Tamburrino Vincenette | | 4704 Curtis Court North | | | | Lewiston | NY | 14092 | |
| Tamco Industries Inc | | Industrial Safety & Security C | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| Tamdem Horthense | | 803 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Tameka Chatman | | 1129 Race | | | | Flint | MI | 48504 | |
| Tamela Moman | | 3714 James Madison Rd | | | | Jackson | MS | 39213 | |
| Tamer Industries Gtc Inc Eft | | 185 Riverside Ave | | | | Somerset | MA | 02725 | |
| Tamer Industries Inc | | 185 Riverside Ave | | | | Somerset | MA | 02725 | |
| Tameran Inc | | 30340 Solon Industrial Pky | | | | Cleveland | OH | 44139 | |
| Tami Alexander | | 1604 Wyoming St | | | | Dayton | OH | 45410 | |
| Tami Kronauer | | 727 State Route 7 Se | | | | Brookfield | OH | 44403-8708 | |
| Tami Salgado | | 6070 S Catawba St | | | | Warren | OH | 44481 | |
| Tami Walsh | | 576 Oakridge Dr | | | | Youngstown | OH | 44512 | |
| Tamicka Harris | | 2602 N 40th St | | | | Milwaukee | WI | 53210 | |
| Tamika Grisby | | 3489 N 67th St | | | | Milwaukee | WI | 53216 | |
| Tamika Mogowan | | 602 N 4th Ave | | | | Saginaw | MI | 48601 | |
| Tamiko Richardson | | 2214 Askew Rd | | | | Edwards | MS | 39066 | |
| Tamiko Shipman | | 2312 Wadsworth | | | | Saginaw | MI | 48601 | |
| Tamimi Mohammad | | 29900 Franklin Rd | 138 | | | Southfield | MI | 48034 | |
| Tamma Benedict | | 1813 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Tammera Pickett | | 500 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Tammi Byrd | | 3113 Haney Rd | | | | Dayton | OH | 45405 | |
| Tammi Lynne Boyce | | Acct Of Ronald H Boyce | Case Cv182-0265dr | 207 Addison | | St Peters | MO | 36544-5210 | |
| Tammi Lynne Boyce Acct Of Ronald H Boyce | | Case Cv182 0265dr | 207 Addison | | | St Peters | MO | 63376 | |
| Tammi Williams | | 3541 Cat Lake Rd | | | | Caro | MI | 48723 | |
| Tammi Yarbrough | | PO Box 834 | | | | Town Creek | AL | 35672 | |
| Tammie Johnson | | 2277 Block | | | | Reese | MI | 48757 | |
| Tammie Lee Harrison | | 509 Dogwood St | | | | Pulaski | TN | 38478 | |
| Tammie Lynn Washak | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Tammie Poitra | | 710 N Plankinton Ave | Ninth Fl | | | Milwaukee | WI | 53203 | |
| Tammie Poitra | Debra Hoffarth | C o Debra Hoffarth | 20 Sw 1st | PO Box 1000 | | Minot | ND | 58701-1000 | |
| Tammie Sage | | 1000 Mendota Ct | | | | Kettering | OH | 45420 | |
| Tammie Washak | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Tammy Bailey | | 1160 Wrenwood | | | | Jenison | MI | 49428 | |
| Tammy Bateman | | 219 Ashlynn Ct | | | | Newton Falls | OH | 44444 | |
| Tammy Boyd | | 5437 N 74th St | | | | Milwaukee | WI | 53218 | |
| Tammy Brewer | | 946 Richard St | | | | Miamisburg | OH | 45342 | |
| Tammy Brickson | | 2919 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Tammy Bunn | | 1669 Kathy Marie Dr | | | | Xenia | OH | 45385-9209 | |
| Tammy Burggraf | | 153 W Ctr St | | | | Germantown | OH | 45327 | |
| Tammy Burkes | | 1419 West 34th St | | | | Lorain | OH | 44053 | |
| Tammy Campbell | | 3569 Ramblehurst Ct | | | | Beavercreek | OH | 45430 | |
| Tammy Cappoli | | 2523 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Tammy Ford | | 88 Amite Rd | | | | Bookhaven | MS | 39601 | |
| Tammy Frasier | | 3164 Quaker Rd | | | | Gasport | NY | 14067 | |
| Tammy Gentry | | 2409 Finney Lee Dr | | | | Kokomo | IN | 46902 | |
| Tammy Gibbs | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Tammy Gifford | | 533 W Taylor Apt 3 | | | | Kokomo | IN | 46901 | |
| Tammy Grooms | | 2817 Prospect Dr | | | | Fairborn | OH | 45324 | |
| Tammy Guy | | 9434 Ridge Rd | | | | Middleport | NY | 14105 | |
| Tammy Hale | | 407 Perry St | | | | New Lebanon | OH | 45345-1135 | |
| Tammy Hall | | 9526 Ferguson Rd Apt 1092 | | | | Dallas | TX | 75228 | |
| Tammy Hampton | | 1082 Andrews Rd | | | | Danville | AL | 35619 | |
| Tammy Heady | | 1030 S Purdum St | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3351 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tammy Jarnagin | | 126 Cato Dr | | | | Xenia | OH | 45385 | |
| Tammy Johnson | | 1206 Mason St | | | | Flint | MI | 48503 | |
| Tammy Killingbeck | | 3881 Green Corners Rd | | | | Metamora | MI | 48455 | |
| Tammy L Sears | | PO Box 652 | | | | Basom | NY | 14013 | |
| Tammy Langer | | 8664 S Market Pl | | | | Oak Creek | WI | 53154 | |
| Tammy Ledbetter | | 165 Forest St | | | | Fairborn | OH | 45324 | |
| Tammy Lemons | | 4541 Greenfield Dr | | | | Bay City | MI | 48706 | |
| Tammy Lynn Ransom | | 207 Windy Hills Crt | | | | Canton | GA | 30114 | |
| Tammy Manis | | 1528 Meriline Ave | | | | Dayton | OH | 45410 | |
| Tammy Mann | | 6340 Hospital Rd | | | | Freeland | MI | 48623 | |
| Tammy Martin | | 122 Avery Pl | | | | Cheektowaga | NY | 14225 | |
| Tammy Mckinney | | 10420 Us Hwy 31 Lot 353 | | | | Tanner | AL | 35671 | |
| Tammy Miller | | 2502 Hunters Way | | | | Sandusky | OH | 44870 | |
| Tammy Miller | | 6648 Oak Hill Dr | | | | Enon | OH | 45323 | |
| Tammy Mitchell | | 3110 Curfman Rd | | | | Marion | IN | 46953 | |
| Tammy Moore | | 7409 Sparkleberry Dr | | | | Indian Trail | NC | 28079 | |
| Tammy Moshier | | 2808 Braley Rd | | | | Ransomville | NY | 14131 | |
| Tammy Nash | | 1812 S Hamilton | | | | Saginaw | MI | 48602 | |
| Tammy Nowicki Usiak | | 82 Folger St Upper | | | | Buffalo | NY | 14220 | |
| Tammy Powell | | 1101 Sizemore St | | | | Gadsden | AL | 35903 | |
| Tammy Ries | | 2325 Sadler St | | | | Sandusky | OH | 44870 | |
| Tammy Roberts | | 788 Jefferson | | | | Mount Morris | MI | 48458 | |
| Tammy Rowles | | 4256 Tonsing Dr | | | | Ravenna | OH | 44266 | |
| Tammy Satkowiak | | 6645 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Tammy Sears | | 7951 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Tammy Shenefelt | | 6528 S 216th St | | | | Kent | WA | 98032 | |
| Tammy Stanley | | 2314 Koehler Ave | | | | Dayton | OH | 45414 | |
| Tammy Stringer | | 5511 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Tammy Templeton | | PO Box 57 | | | | Lockport | NY | 14095 | |
| Tammy Tolle | | 7057 E 1400 S | | | | Galveston | IN | 46932 | |
| Tammy Tompkins | | 355 Geneva Rd | | | | Dayton | OH | 45417 | |
| Tammy Vennitti | | 3221 Dove Dr Sw | | | | Warren | OH | 44481-9205 | |
| Tammy Whitfield | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Tammy Wilson | | 2216 Monroe St | | | | Sandusky | OH | 44870 | |
| Tammy Wooten | | 1331 Woodbridge St | | | | Flint | MI | 48504 | |
| Tamone Richard | | 143 High St | | | | Lockport | NY | 14094-4431 | |
| Tampa Armature Works Inc | | PO Box 931665 | | | | Atlanta | GA | 31193-1665 | |
| Tampa Armature Works Inc | | Taw | 1950 Canton St | | | Macon | GA | 31204 | |
| Tampa Armature Works Inc | | Taw Custom Equipment | 440 South 78th St | | | Tampa | FL | 33619-4223 | |
| Tampa Armature Works Inc | | Firmly Ingleside Electric | 440 S 78th St | | | Tampa | FL | 33619 | |
| Tampa Armature Works Inc | | 440 S 78th St | | | | Tampa | FL | 33619 | |
| Tampa East Inc | | PO Box 23943 | | | | Tampa | FL | 33623 | |
| Tampoprint International | | 1400 26th St | | | | Vero Beach | FL | 32960 | |
| Tampoprint International Corp | | PO Box 933348 | | | | Atlanta | GA | 31193-3348 | |
| Tampoprint International Corp | | 1400 26th St | Add Chg 08 09 05 Lc | | | Vero Beach | FL | 32960 | |
| Tampoprint International Inc | | 1400 26th St | | | | Vero Beach | FL | 32960 | |
| Tampotech Automation | Jill | 1585 High Point Dr. | | | | Elgin | IL | 60123 | |
| Tampotech Coating Technologies | | 1107 W Lunt Ave Unit 2 | Rm Chg 12 02 04 Am | | | Schaumburg | IL | 60193 | |
| Tampotech Coating Technologies | | 1107 W Lunt Ave Unit 7 | Rm Chg 120204 Am | | | Schaumburg | IL | 60193 | |
| Tampotech Inc | | Tamp Print Products | 1589 Highpoint Dr | | | Elgin | IL | 60123 | |
| Tampotech Inc | | Tampo Print Products | 1589 Highpoint Dr | | | Elgin | IL | 60123 | |
| Tamra Whitaker | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tamsco | Dennis Solari | 102 Byrd Way Ste A | | | | Warner Robins | GA | 31088 | |
| Tamsco | | PO Box 70359 | Al Khobar | | | Ksa | | 31952 | Saudi Arabia |
| Tamsco Inc | Nancy | 17580 Helro Dr | | | | Fraser | MI | 48026 | |
| Tamsco Manufacturing Div | | PO Box 1449 | 219 First St East | | | Polson | MT | 59860 | |
| Tamura Corp | Joe Lams | C o Micro Electronics | 43352 Business Pk Dr | PO Box 892230 | | Temecula | CA | 92589 | |
| Tamyra Wells | | 337 Sheffield Ave Apt 111c | | | | Flint | MI | 48503 | |
| Tan Alan | | 503 77 Baseline Rd W | | | | London | ON | N6J 1V5 | Canada |
| Tan Au | | 63 Milliner St | | | | Rochester | NY | 14611 | |
| Tan Cher Dip | | 9434 S Hudson Ave | | | | Tulsa | OK | 74137 | |
| Tan Kelvin | | 137 Aberdeen | | | | Troy | MI | 48098 | |
| Tan Kong Precision Ball Co Ltd | | 24 Alt 8 Ln 44 Sec 1 Hsin Jen | | | | Paiping City | | 41100 | Taiwan |
| Tan Kong Precision Ball Co Ltd | | 24 Alley 8 Ln 44 Sec 1 Hsir | Jen Rd Taiping City Taichung | | | County | | | Taiwan |
| Tan Kong Precision Ball Co Ltd | | 24 Alley 8 Ln 44 Sec 1 Hsir | Jen Rd Taiping City Taichung | | | County Taiwan | | | Taiwan Prov China |
| Tan Peng | | 20049 Elfin Forest Ln | | | | Escondido | CA | 92029-6005 | |
| Tana Corp | | 3843 Seiss Ave | | | | Toledo | OH | 43612 | |
| Tana Corporation | | 3843 Seiss Ave | | | | Toledo | OH | 43612 | |
| Tanac Inc | | 2184 W 190th St | | | | Torrance | CA | 90504 | |
| Tanaka Shoichi | | 24366 Chippewa | | | | Farmington | MI | 48335 | |
| Tanaka Systems Inc | | 2577 Leghorn St | | | | Mountain View | CA | 94043 | |
| Tanceusz Dawn | | 13181 Washburn Rd | | | | Otter Lake | MI | 48464 | |
| Tanceusz Paul G | | 13181 Washburn Rd | | | | Otter Lake | MI | 48464-9125 | |
| Tanck Aaron | | 175 Eastgate Dr | | | | Rochester | NY | 14617 | |
| Tanck Charles F | | 175 Eastgate Dr | | | | Rochester | NY | 14617-4104 | |
| Tanck Ronald | | 502 Long Acre Rd | | | | Rochester | NY | 14621 | |
| Tancredi Michael | | 2903 Valley Heights Dr | | | | Adrian | MI | 49221-9566 | |
| Tancredi Vincent | | New Hermes | 538 E Main St | | | | Little Falls | NY | 13365 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3352 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tandem Equipment Sales In | Cust Service | Pob 682 | | | | Beverly | MA | 01915 | |
| Tandem Transport Corp | | 1111 W Us Hwy 20 | | | | Michigan City | IN | 46360 | |
| Tandem Transport Corp | | 1101 Michigan Ave | | | | St Louis | MI | 48880 | |
| Tandem Transport Inc | | 9809 S Franklin Dr | | | | Franklin | WI | 53132-8849 | |
| Tandem Transport Inc Eft | | Janesville Distribution Cntr | 9809 So Franklin Dr Ste 300 | Scac Tndm | | Milwaukee | WI | 53132-8849 | |
| Tandem Transport Inc Eft | | PO Box 180 | | | | St Louis | MI | 48880 | |
| Tandon Tarun | | 1204 E Algonquin Rd Apt 1f | | | | Schaumburg | IL | 60173 | |
| Tandy Corp | | Radio Shack 01 4408 | 132 Wilson Rd | | | Columbus | OH | 43204 | |
| Taneasha Woodard | | 1306 Kirk Row | | | | Kokomo | IN | 46901 | |
| Tanesha Bradshaw | | 6111 Penwood Rd | | | | Mt Morris | MI | 48458 | |
| Taneya Cotton | | 30 W Beechwood Ave | | | | Dayton | OH | 45406 | |
| Tang Julie | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Tang Liang | | 1020 W Abram St 108 | | | | Arlington | TX | 76013 | |
| Tang Mei Hsiao | | 5330 Capri Dr | | | | Troy | MI | 48098 | |
| Tang Ming | | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Tangela Owens | | PO Box 14408 | | | | Saginaw | MI | 48601 | |
| Tangela Washington | | 931 Bryant St | | | | Brookhaven | MS | 39601 | |
| Tangeman Richard | | 1455 Black Oak Dr | | | | Dayton | OH | 45459 | |
| Tanger Jason | | 530 High St | | | | Lockport | NY | 14094 | |
| Tanger Matthew | | 5744 Stone Rd | | | | Lockport | NY | 14094 | |
| Tangerene Jackson | | 6581 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Tango Transport Inc | | PO Box 54226 | | | | New Orleans | LA | 70154-4226 | |
| Tango Transport Inc Eft | | PO Box 54226 | | | | New Orleans | LA | 70154-4226 | |
| Tango Transport Inc Eft | | 6009 Financial Plaza Rd | | | | Shreveport | LA | 71129 | |
| Tania Butcher | | 5717 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Tania Garcia | | 1827 S Wheeler | | | | Saginaw | MI | 48602 | |
| Tania M Matos | | 186 Whitney Pl | | | | Buffalo | NY | 14201 | |
| Tania Patterson | | 3611 Maplewood Apt 144 | | | | Wichita Falls | TX | 76308 | |
| Tania Tanner Grupp | | 855 Sunset Ridge Ln | | | | Lawrenceville | GA | 30045 | |
| Tania Tanner Grupp | | 855 Sunset Ridge Ln | | | | Lawrencevill | GA | 30045 | |
| Tanika Breckenridge | | 2943 Red Fox Run | | | | Warren | OH | 44483 | |
| Tanika Collins | | 1509 Ridgelawn St | | | | Flint | MI | 48503 | |
| Tanikia Ratcliff | | 353 Brister St | | | | Bogue Chitto | MS | 39629 | |
| Taninecz Charles | | PO Box 219 7219 Rt 305 | | | | Hartford | OH | 44424 | |
| Tanis Hinojosa | | 315 Pankey Ln | | | | Benton | TN | 37307 | |
| Tanis Inc | | Tanis Brush | 501 Maple Ave | | | Waukesha | WI | 53188 | |
| Tanis Inc | | 501 Maple Ave | | | | Waukesha | WI | 53188 | |
| Tanisha Richmond | | 5114 W Courtland | | | | Milwaukee | WI | 53218 | |
| Tanja Mitchell C o Tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Tank & Piping Contractors Inc | | 350 Gradel Dr | | | | Carmel | IN | 46032 | |
| Tank & Piping Contractors Inc | | 350 Gradle Dr | | | | Carmel | IN | 46032 | |
| Tank and Piping Contractors Inc | | PO Box 3160 | | | | Carmel | IN | 46032 | |
| Tank Truck Transport Inc | | 11339 Albion Vaughan Ln | | | | Kleinburg | ON | L0J 1C0 | |
| Tankcraft Corp | | N2900 Foundry Rd | | | | Darien | WI | 53114 | |
| Tankcraft Corporation | Accounts Payable | N2900 Foundry Rd | | | | Darien | WI | 53114 | |
| Tanke Eugene | | 6215 Hess | | | | Vassar | MI | 48768 | |
| Tanke Eugene | | 6215 Hess Rd | | | | Vassar | MI | 48768 | |
| Tankersley Karla | | 5763 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Tankersley Louann | | PO Box 869 | | | | Chokoloskee | FL | 34138 | |
| Tankersley Margaret | | 2214 N Ctr Rd | | | | Burton | MI | 48509 | |
| Tankersley Oil Co Inc | | 289 Fitzgerald Hwy | | | | Ocilla | GA | 31774 | |
| Tankersley Oil Co Inc | | PO Box 66 | | | | Ocilla | GA | 31774 | |
| Tankersley Thomas | | 269 Pickett Dr | | | | Minor Hill | TN | 38473 | |
| Tankesley Oil Co | | Us Hwy 129 Irwin County | | | | Ocilla | GA | 31774 | |
| Tanksley Transfer Co | | Adr Chg 10 10 96 | 131 Industrial Dr | | | Laverne | TN | 37086 | |
| Tanksley Transfer Co | | 131 Industrial Dr | | | | Laverne | TN | 37086 | |
| Tanksley Velma | | 24 Alameda St | | | | Rochester | NY | 14613 | |
| Tanley James | | 6013c Maysville Rd | | | | New Market | AL | 35761 | |
| Tann Christine | | 201 Miami Pl | | | | Huron | OH | 44839 | |
| Tann James | | 201 Miami Pl | | | | Huron | OH | 44839-1718 | |
| Tanna Ruemler | | 1831 Valley View Dr S | | | | Kokomo | IN | 46902 | |
| Tanner & Guin Pc | | PO Box 3206 | 2711 University Blvd | | | Tuscaloosa | AL | 35403-3206 | |
| Tanner and Guin Pc | | PO Box 3206 | | | | Tuscaloosa | AL | 35403-3206 | |
| Tanner Denise | | 4116 Ardery Ave | | | | Dayton | OH | 45406 | |
| Tanner Donesia | | 5322 Salem Woods Dr | | | | Trotwood | OH | 45426 | |
| Tanner Donna | | 2405 Pierce St | | | | Flint | MI | 48503 | |
| Tanner Doyle | | 279 Butler Rd Ne | | | | Warren | OH | 44483 | |
| Tanner Gary | | 13273 Gary Rd | | | | Chesaning | MI | 48616-9429 | |
| Tanner Gregory G | | 486 Newberry Ln | | | | Howell | MI | 48843-9560 | |
| Tanner Industries Inc | | National Ammonia Co Div | 735 Davisville Rd 3rd Fl | | | Southampton | PA | 18966-3276 | |
| Tanner Industries Inc Eft | | 735 Davisville Rd 3rd Fl | | | | Southampton | PA | 18966 | |
| Tanner Industries Inc Eft | | 735 Davisville Rd 3rd Fl | | | | Southampton | PA | 18966 | |
| Tanner Joseph | | 360 Carter St | | | | Russiaville | IN | 46979 | |
| Tanner Mark | | 10344 E Potter Rd | | | | Davison | MI | 48423 | |
| Tanner Richard W | | 6090 Maple Rd | | | | Frankenmuth | MI | 48734-9715 | |
| Tanner Robin R | | 25163 Paradise Rd | | | | Bonita Springs | FL | 34135-0000 | |
| Tanner Russell R | | 1411 Borton Ave | | | | Essexville | MI | 48732-1305 | |
| Tanner Teresa | | 8970 Perry Ave | | | | Franklin | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tanner Thomas | | PO Box 32 | | | | Saint Charles | MI | 48655-0032 | |
| Tanner Yolanda | | 336 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Tanney Lendui | | 3419 Hubbard | | | | Midland | MI | 48642-7237 | |
| Tansey Fanning Haggerty Kelly | | Convery & Tracy | 521 Green St | PO Box 5555 | | Woodbridge | NJ | 07095 | |
| Tansey Fanning Haggerty Kelly Convery and Tracy | | PO Box 5555 | | | | Woodbridge | NJ | 07095 | |
| Tantalo Joseph | | 303 Spencer Rd | | | | Rochester | NY | 14609 | |
| Tantara Transportation Group | Accounts Receivable | 46051 Michigan Ave | | | | Canton | MI | 48188 | |
| Tantec Inc | | 630 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Tantillo Michael | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Tantipitham Somchai | | 5558 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Tanury James Associates Inc | | J T A International Div | 3150 Livernois Ste 200 | | | Troy | MI | 48083 | |
| Tanya Brown | | 830 A Union Blvd 102 | | | | Englewood | OH | 45322 | |
| Tanya Finley | | 325 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Tanya Horn | | 1219 E Perkins Ave Apt B5 | | | | Sandusky | OH | 44870 | |
| Tanya Horne | | 3351 Windland Dr | | | | Flint | MI | 48504 | |
| Tanya Howard | | 515 Scott Circle | | | | New Carlisle | OH | 45344 | |
| Tanya L Schroeder C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | | Rochester | NY | 14614-1790 | |
| Tanya L Stubbs | | 351 Magee Ave | | | | Rochester | NY | 14614 | |
| Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | | Rochester | NY | 14614-1790 | |
| Tanya Lewis | | 806 Fisk Dr | | | | Flint | MI | 48503 | |
| Tanya Pagliei | | 112 Cottage St Lower | | | | Lockport | NY | 14094 | |
| Tanya Robinson | | 1436 N 5th St | | | | Columbus | OH | 43201 | |
| Tanya Shelton | | 2122 N Purdum | | | | Kokomo | IN | 46901 | |
| Tanya Thomas | | 7681 Sybil | | | | Saginaw | MI | 48609 | |
| Tanya Wechter | | 1306 Putnam St | | | | Sandusky | OH | 44870 | |
| Tanya Williams | | 1344 Briar Rose Dr | | | | Mt Morris | MI | 48458 | |
| Tanya Worth | | 42 Sheldon Terrace | | | | Rochester | NY | 14619 | |
| Tanyaka Smith | | 1711 24th St E | | | | Tuscaloosa | AL | 35404 | |
| Tao Jason | | 9741 Olde Gerogetown Way | | | | Centerville | OH | 45458 | |
| Tap A Lite Inc | Accounts Payable | 820 165th St | | | | Hammond | IN | 46324 | |
| Tap L | | 5740 Hall St Se | | | | Grand Rapids | MI | 49546-3846 | |
| Tapco Circuit Supply | Cyndi Beebee | 6000 Phyllis Dr | | | | Cypress | CA | 90630 | |
| Tapco International Inc | | 990 W 15th St | | | | Riviera Beach | FL | 33404-6720 | |
| Tapco Products | Sherie | PO Box 42395 | | | | Cincinnati | OH | 45242 | |
| Tapco Products | Sherie | 910 B Loveland Madeir | | | | Cincinnati | OH | 45140 | |
| Tapco Products Inc | Sheri | 422 Wards Corner | | | | Loveland | OH | 45140 | |
| Tapco Products Inc | | 910b Loveland Madeira Rd | | | | Loveland | OH | 45140-2730 | |
| Tapco Products Inc | | 422 Wards Corner Rd Ste D | | | | Loveland | OH | 45140 | |
| Tapco Products Inc | | PO Box 42395 | | | | Cincinnati | OH | 45242-0395 | |
| Tapco Products Inc | Cherie | 910b Loveland Madeira Rd | PO Box 42395 | | | Cincinnati | OH | 45242 | |
| Tapco Products Inc | | PO Box 42395 | | | | Cincinnati | OH | 45242 | |
| Tape Company | | Daisy Teck Intl Corp | 325a W Lake St | | | Elmhurst | IL | 60126-1528 | |
| Tape Company Daisy Teck Intl Corp | | 325a W Lake St | | | | Elmhurst | IL | 60126-1528 | |
| Tape Company Inc The | | 325 A W Lake St | | | | Elmhurst | IL | 60126-1528 | |
| Tape Industrial Sales Inc | | 15223 Herriman Blvd Ste 1 | | | | Noblesville | IN | 46060 | |
| Tape Industrial Sales Inc | | Addrs Chg 12 15 97 | 15223 Herriman Blvd Ste 1 | | | Noblesville | IN | 46060 | |
| Tape Industrial Sales Inc | | 15223 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Tape Industrial Sales Inc | | 15223 Herriman Blvd Ste 1 | | | | Noblesville | IN | 46060-421 | |
| Tape Master Tool Company | | 900 Rochester Rd | | | | Troy | MI | 48083-6009 | |
| Tape Products Co | | PO Box 42413 | | | | Cincinnati | OH | 45242 | |
| Tape Products Co | | 11630 Deerfield Rd | | | | Cincinnati | OH | 45242-142 | |
| Tape Switch | Bob Espinosa | 100 Schmitt Blvd. | | | | Farmington | NY | 11735 | |
| Tapecon Inc | | 701 Seneca St Ste 14 | | | | Buffalo | NY | 14210 | |
| Tapecon Inc | | 701 Seneca St | | | | Buffalo | NY | 14210 | |
| Tapecon Inc | | 10 Latta Rd | | | | Rochester | NY | 14612 | |
| Tapecon Inc Eft | | 701 Seneca St | | | | Buffalo | NY | 14210 | |
| Tapeman | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Tapemaster Tool Co Inc | | 900 Rochester Rd | | | | Troy | MI | 48083 | |
| Taper Lee | | 732 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Tapes For Industry Limited | | Lees Rd Knowsley Ind Pk North | Kenneth House | | | Liverpool My | | L337BB | United Kingdom |
| Tapes For Industry Ltd | | Kenneth Ho | | | | Liverpool | | L33 7BB | United Kingdom |
| Tapeswitch | Accounts Payable | 100 Schmitt Blvd | | | | Farmingdale | NY | 11735 | |
| Tapeswitch Corp Of America | | PO Box 2458 | | | | Buffalo | NY | 14240-2458 | |
| Tapeswitch Corp Of America | | 100 Schmitt Blvd | | | | Farmingdale | NY | 11735 | |
| Tapeswitch Corp Of America | | PO Box 9601 | | | | Uniondale | NY | 11555-9601 | |
| Tapeswitch Corporation Of Amer | | 100 Schmitt Blvd | | | | Farmingdale | NY | 11735-1404 | |
| Tapia David | | 2664 W Glencrest | | | | Anaheim | CA | 92801 | |
| Tapia David | | 5845 Fort Rd | | | | Saginaw | MI | 48601 | |
| Tapia Flores Gloria M | | Gustavo Larraga | San Pablo 1138 Reynosa Tamps | 88730 | | | | | Mexico |
| Tapia Flores Gloria Margarita | | Jarachina | Calle San Pablo 1138 Col Loma | | | Reynosa | | 88730 | Mexico |
| Tapley Jada | | 5835 Granite Dr | | | | Anderson | IN | 46013 | |
| Tapley Trucking | | PO Box 81860 | | | | Las Vegas | NV | 89180-1880 | |
| Tapmatha Lyons | | 1208 Henry Trl | | | | Wesson | MS | 39191 | |
| Tapo Byron | | G 1168 E Cass Ave | | | | Flint | MI | 48505 | |
| Tappen Elmer H | | 4472 Bard Rd | | | | Beaverton | MI | 48612-9740 | |
| Tappen Fred A | | 7305 Shattuck Rd | | | | Saginaw | MI | 48603-2627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tapcoot Ventures | | 400 S El Camino Real | Ste 400 | | | San Mateo | CA | 94402 | |
| Tapscott Anna | | 409 7th Ave Sw | | | | Decatur | AL | 35601-2849 | |
| Tapscott Don | | 9679 W 150 S | | | | Russiaville | IN | 46979 | |
| Taptite Proddivof Textron | Jennifer Stone | 826 East Madison St | | | | Belvidere | IL | 61008 | |
| Taquoila Webb | | 7375 Chaparral Rd | | | | Columbus | OH | 43235 | |
| Tara Behme | | 4398 W Pasadena Ave | | | | Flint | MI | 48504 | |
| Tara Dundas | | 504 W Oak | | | | Vassar | MI | 48768 | |
| Tara Harris | | 4346 Riverside Dr Apt D2 | | | | Dayton | OH | 45405 | |
| Tara Hulvalchick | | 7713 Brookwood St Ne | | | | Warren | OH | 44484 | |
| Tara King | | 3628 Madison Ave | | | | Anderson | IN | 46013 | |
| Tara King | | 3628 Madison Ave | | | | Anderson | IN | 46013-4050 | |
| Tara Matthews | | 4035 Lamson St | | | | Saginaw | MI | 48601 | |
| Tara Medley | | 1297 St Rt 28 | | | | Midland | OH | 45142 | |
| Tara Moncrief | | Acct Of George R Gates | Case 94-203027 | 17593 Monica | | Detroit | MI | 38576-1904 | |
| Tara Moncrief Acct Of George R Gates | | Case 94 203027 | 17593 Monica | | | Detroit | MI | 48221 | |
| Tara Pickett | | 1626 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Tara Price | | 6829 Orange Ln | | | | Flint | MI | 48505 | |
| Tara Watkins | | 57 Comstock Ave | | | | Buffalo | NY | 14215 | |
| Tara Yancer | | 286 Seventh St | | | | Freeland | MI | 48623 | |
| Tara Zamora | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Tarah Negrete | | 209 Lexington Dr Apt B | | | | Adrian | MI | 49221 | |
| Tarapczynski J | | 3509 1/2 Human Rd | | | | Sanborn | NY | 14132 | |
| Taras Szymon | | 47467 Star Valley Dr | | | | Macomb | MI | 48044 | |
| Tarasek Anthony | | 1129 South 56th St | | | | West Allis | WI | 53214 | |
| Tarasek Christine | | 1129 S 56th St | | | | West Allis | WI | 53214-3302 | |
| Tarbell Ronald | | 111 Arthur Ave Ne | | | | Grand Rapids | MI | 49503-3741 | |
| Tarbutton Arthur | | 307 Stacie Ln | | | | Mission | TX | 78572 | |
| Tardif Diesel Inc | | 4388 Route 112 | | | | Ascot Corer | PQ | J0B 1AO | Canada |
| Tardiff William R | | 9303 Cook Rd | | | | Gaines | MI | 48436-9711 | |
| Tardy Willie | | 5171 Highwood Dr | | | | Flint | MI | 48504 | |
| Tardy Willie R | | 5171 Highwood Dr | | | | Flint | MI | 48504-1219 | |
| Tareef Trading Company | | C o Bin Hamoodah Trading | Old Airport Rd | PO Box 203 | | Abu Dhabi | | | United Arab Emirates |
| Tareef Trading Company C o Bin Hamoodah Trading | | Old Airport Rd | PO Box 203 | | | Abu Dhabi | | | United Arab Emirates |
| Tareef Trading Company Co Bin Hamoodah Trading | | Old Airport Rd | PO Box 203 | | | Abu Dhabi | | | United Arab Emirates |
| Tarell Coleman | | 5225 Rockport Ave | | | | Dayton | OH | 45427 | |
| Target Components Inc | | PO Box 67000 Dept 92101 | | | | Detroit | MI | 48267-0921 | |
| Target Components Inc | | Withhold G Poulos 4 7 97 | 3151 Breton Se | | | Kentwood | MI | 48267-0921 | |
| Target Container dba Pratt Industries | | | | | | | | | |
| Target Container dba Pratt Industries | | 1800 C Sarasota Business Park | | | | Conyers | GA | 30013 | |
| Target Corporation | | 1000 Nicollet Mall | | | | Minneapolis | MN | 55403-2542 | |
| Target Corporation | | PO Box 59251 | | | | Minneapolis | MN | 55459-0251 | |
| Target Expediting Inc | | 40 E Laskey Rd | | | | Toledo | OH | 43612 | |
| Target Logistic Services | | 201 West Carob St | | | | Compton | CA | 90220 | |
| Target Logistic Services | | 201 W Carob St | | | | Compton | CA | 90220 | |
| Target Publications | | PO Box 372 | | | | Ansonia | CT | 06401 | |
| Target Tool Rental | | 2520 Dryden Rd | | | | Dayton | OH | 45439 | |
| Target Tool Rental Inc | | 2520 Dryden Rd | | | | Dayton | OH | 45439 | |
| Target Vision | | 121 Victor Heights Pkwy | | | | Victor | NY | 14564-8938 | |
| Target Vision Inc | | 121 Victor Heights Pky | | | | Victor | NY | 14564-8938 | |
| Target Vision Inc | | Fax 10 97 | 121 Victor Heights Pkwy | | | Victor | NY | 14564-8938 | |
| Targetcom | Accounts Payable | Tnc 3110 | PO Box 9493 | | | Minneapolis | MN | 55440-9493 | |
| Targetcom | | 33 S 6th St Ste Cc1 Fl 24 | | | | Minneapolis | MN | 55402-3700 | |
| Tarheel Transportation Inc | | Legal B Haffer 12 7 00 | 466 B East Court St | | | Marion | NC | 28752 | |
| Tari Rude | | 5543 W 200 N | | | | Kokomo | IN | 46901 | |
| Tarik Ozkaynak | | 39 Teresa Circle | | | | Rochester | NY | 14624 | |
| Tarika Benjamin | | 219 Ingram St | | | | Brookhaven | MS | 39601 | |
| Taris Birt | | 182 Suntrace Dr | | | | Hillsboro | AL | 35643 | |
| Tariton Inspections Inc | | PO Box 500 | | | | Gillett | WI | 54124 | |
| Tarji Mccray | | 930 Cherry Stone Cir | | | | Clinton | MS | 39056 | |
| Tarkanick Robert | | 530 Superior St | | | | Hermitage | PA | 16148 | |
| Tarkington Rodger | | 3795 E 500 N | | | | Frankfort | IN | 46041-8081 | |
| Tarkisha Reed | | 249 Broadleaf Circle | | | | Moundville | AL | 35474 | |
| Tarkowski Patricia | | 807 Cotter St | | | | Essexville | MI | 48732 | |
| Tarkowski Steven | | 9981 North St | | | | Reese | MI | 48757-9552 | |
| Tarlton C&t Co Inc | | Nedco Conveyor Technologies | 7325 Twin Beach Dr | | | Indianapolis | IN | 46226 | |
| Tarlton C&t Co Inc | | Nedco Conveyor Technologies | 967 Lehigh Ave | | | Union | NJ | 07083 | |
| Tarney Dale | | 12719 Autumn Glen Dr | | | | Sugar Land | TX | 77478 | |
| Tarno Henry | | 4202 Gregor | | | | Mt Morris | MI | 48458 | |
| Tarnosky John | | 4710 Hepburn Pl | | | | Saginaw | MI | 48603-2930 | |
| Taro Loid Inc | | 5918 Clara St | | | | Bell Gardens | CA | 90201 | |
| Taro Loid Inc | | Dynaflare Industries Inc | 5918 Clara St | | | Bell Gardens | CA | 90201 | |
| Tarol Cage | | 219 S Rectangle Dr | | | | Clinton | MS | 39056 | |
| Tarpinian Gary | | 221 Hamilton St | | | | Cambridge | MA | 02139 | |
| Tarpley Patricia | | 30210 Walnut Grove Rd | | | | Lester | AL | 35647 | |
| Tarpon Automation & Design Co | | 26692 Groesbeck Hwy | | | | Warren | MI | 48089-4153 | |
| Tarpon Automation and Design Eft Co | | 26692 Groesbeck Hwy | | | | Warren | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tarr Barbara | | 1377 Mulberry Run | | | | Mineral Ridge | OH | 44440 | |
| Tarr Frederick | | 1377 Mulberry Run | | | | Mineral Ridge | OH | 44440 | |
| Tarr Jr Norman M | | PO Box 148 | | | | Appleton | NY | 14008-0148 | |
| Tarragon Embedded Technology L | | The Westbrook Centre Milton Rd | | | | Cambridge | | | |
| Tarragon Embedded Technology L | | | | | | Cambridge | | CB4 1YG | United Kingdom |
| Tarragon Embedded Technology L | | The Westbrook Centre Milton Rd | | | | Cambridge | | CB4 1YG | United Kingdom |
| Tarrant Co Tx | | Tarrant County Co Tax Assessor | | | | Fort Worth | TX | 76161 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrant County Child Support | | Act Of D Hurd 322 190602 93 | PO Box 961014 | | | Ft Worth | TX | 76161 | |
| Tarrant County Child Support Act Of D Hurd 322 190602 93 | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tarrant County College | | 2100 Southeast Pkwy | | | | Arlington | TX | 76018-3144 | |
| Tarrant County Jr College | | 5301 Campus Dr | | | | Fort Worth | TX | 76119 | |
| Tarrant County Junior College | | Northwest Campus | 4801 Marine Creek Pkwy | | | Forth Worth | TX | 76179 | |
| Tarrant County Junior College | | Fmly Junior College | 2100 Tcjc Pkwy | Rmt Chg 10 01 Mh | | Arlington | TX | 76018 | |
| Tarrant County Junior College | | South Campus | 5301 Campus Dr | | | Fort Worth | TX | 76119 | |
| Tarrant County Junior College | | District Northeast Campus | 828 Harwood Rd | | | Hurst | TX | 76054-3299 | |
| Tarrant County Junior College | | Bursars Office | 1500 Houston | | | Ft Worth | TX | 76102 | |
| Tarrant County Junior College Bursars Office | | 1500 Houston | | | | Ft Worth | TX | 76102 | |
| Tarrant County Junior College District Northeast Campus | | 828 Harwood Rd | | | | Hurst | TX | 76054-3299 | |
| Tarrant County Junior College Northwest Campus | | 4801 Marine Creek Pkwy | | | | Forth Worth | TX | 76179 | |
| Tarrant County Junior College South Campus | | 5301 Campus Dr | | | | Fort Worth | TX | 76119 | |
| Tarrant County Tax Assessor | | Collector | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Tarrant County Tax Assessor Collector | | PO Box 961018 | | | | Fort Worth | TX | 76161-0018 | |
| Tarrant Cty Child Supp Off | | Acct Of Jose Ernest Vidal | Cs231-117173 Acc0060102 | 100 N Houston 3rd Fl | | Fort Worth | TX | | |
| Tarrant Cty Child Supp Off Acct Of Jose Ernest Vidal | | Cs231 117173 Acc0060102 | 100 N Houston 3rd Fl | | | Fort Worth | TX | 76196-0260 | |
| Tarrant Cty Child Support | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tarrant Cty Child Support Ofc | | Acct Of Larry W Lewis | Case 0084721 | 300 Civil Court Bldg | | Ft Worth | TX | 40168-9214 | |
| Tarrant Cty Child Support Ofc Acct Of Larry W Lewis | | Case 0084721 | 300 Civil Court Bldg | | | Ft Worth | TX | 76196 | |
| Tarrant David M | | 5098 Blazed Trail | | | | Roscommon | MI | 48653-9760 | |
| Tarrant J | | 5357 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Tarras Joann M | | 308 E Ctr | | | | Linwood | MI | 48634-9400 | |
| Tarras Joann M | | 308 E Ctr | | | | Linwood | MI | 48634-9400 | |
| Tarrence Jr Michael | | 1301 E Vienna Rd | | | | Clio | MI | 48420 | |
| Tarro Helen | | 1502 N Lynch Ave | | | | Flint | MI | 48506 | |
| Tarry Sarah | | 375 Urban St | | | | Buffalo | NY | 14211 | |
| Tarsha Love | | 1420 Fountain St Apt2 | | | | Anderson | IN | 46016 | |
| Tart Lisa R | | 1851 Kalmia Rd | | | | Bel Air | MD | 21015-1014 | |
| Tartaglia Frank | | 59400 Edwards Dr | | | | New Hudson | MI | 48165 | |
| Tartan Tool Co | Ben Jaeger | 368 Pk | | | | Troy | MI | 48083 | |
| Tartan Tool Co | | 368 Pk St | | | | Troy | MI | 48083-2773 | |
| Tartan Tool Company | | Pobox 67000 | | | | Detroit | MI | 48267-0424 | |
| Tartan Tool Company | | Pobox 67000 Dept 42401 | | | | Detroit | MI | 48267-0424 | |
| Tartan Tool Company | | PO Box 55 424a | | | | Detroit | MI | 48255 | |
| Tartan Tool Company | | 368 Pk St | | | | Troy | MI | 48083 | |
| Tartan Trans International Inc | | 1608 The Queensway | | | | Toronto | ON | M8Z 1V4 | Canada |
| Tarte Christopher | | 6204 Merrick Dr | | | | Peachtree City | GA | 30269 | |
| Tarter Ricky D | | 11116 N 189 E Ave | | | | Owasso | OK | 74055 | |
| Tartick Daniel | | 7166 Campbell Rd | | | | N Tonawanda | NY | 14120 | |
| Tartt Zlotta | | 209 Westmoveland Dr | | | | Flint | MI | 48505 | |
| Tarum Carl | | 4215 Marlyn | | | | Saginaw | MI | 48603 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | | Sterling Heights | MI | 48312-1006 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | | Sterling Heights | MI | 48312 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | | Sterling Heights | MI | 48312 | |
| Tarver Celetha | | 720 Ewing Ave Apt 109 | | | | Gadsden | AL | 35901 | |
| Tarver Justin | | 5876 Coralberry Dr | | | | Clayton | OH | 45315 | |
| Tarver Norma | | 52 Gatewood Ln | | | | Williamsville | NY | 14221 | |
| Tarver Patricia | | 5521 Windemere | | | | Grand Blanc | MI | 48439 | |
| Tarver Sherre | | 515 George Wallace Apt C18 | | | | Gadsden | AL | 35903 | |
| Tarvius Jones | | 1307 4th St Nw | | | | Decatur | AL | 35601 | |
| Tarways Asphalte Co Ltd | | Goodlass Rd | Speke | | | Liverpool | | L249HT | United Kingdom |
| Tarziers Jan Timothy | | 3990 Cherry Grove Rd | | | | Jamestown | OH | 45335 | |
| Tas Air Cargo Usa Inc | | PO Box 98504 | | | | Chicago | IL | 60693 | |
| Tas Air Cargo Usa Inc | | Addr Chg 5 11 98 | 2700 Delta Ln | Rmt Chg 1 01 Tbk Eds | | Elk Grove Village | IL | 60007 | |
| Tasco Inc | | 26880 Elkins Rd | | | | Athens | AL | 35613 | |
| Tash Sheryl | | 2201 N Lafountain St | | | | Kokomo | IN | 46901-1405 | |
| Tasha Boyd | | 4171 Otis Dr | | | | Dayton | OH | 45416 | |
| Tasha Dye | | 5136 N Sherman Blvd | | | | Milwaukee | WI | 53209 | |
| Tasha Johnson | | 2146 Bates Rd | | | | Mt Morris | MI | 48458 | |
| Tashanda Montgomery | | 3291 Clovertree Ln | | | | Flint | MI | 48532 | |
| Tashara Levans | | 12 Christopher Ct 92 | | | | Rochester | NY | 14606 | |
| Tashay Woodson | | 216 Travers Circle | | | | Amherst | NY | 14228 | |
| Tashi Livingston | | 127 Roslyn St | | | | Rochester | NY | 14619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tashia St Clair | | 4467 N 50 E | | | | Kokomo | IN | 46901 | |
| Tasior Aaron | | 6134 Dorwood | | | | Saginaw | MI | 48601 | |
| Tasior Robert A | | 3290 Dixie Ct | | | | Saginaw | MI | 48601-5917 | |
| Tasker Angelica | | 3982 Red Root Rd | | | | Orion | MI | 48360 | |
| Tasker Daryl | | 410 Timberwood Trail | | | | Ortonville | MI | 48462 | |
| Tasker Donald | | 3982 Red Root Rd | | | | Lake Orion | MI | 48360 | |
| Taskey Craig | | 232 Ariel Court | | | | Kokomo | IN | 46901 | |
| Taskey David | | 4823 Pkwy Dr | | | | Kokomo | IN | 46901 | |
| Tasking Inc | | 333 Elm St | | | | Dedham | MA | 02026 | |
| Tasking Inc | | 333 Elm St Norfolk Pl | | | | Dedham | MA | 020264530 | |
| Tasley Rickey | | 1096 Chatwell Dr | | | | Davison | MI | 48423 | |
| Tassie Miller | | 291 Lowell Rd | | | | Xenia | OH | 45385 | |
| Taste Of Home | | Reiman Publications | PO Box 992 | | | Greendale | WI | 53129-0992 | |
| Taste Of Home Reiman Publications | | PO Box 992 | | | | Greendale | WI | 53129-0992 | |
| Tat Tran Le | | 12385 Vrain Circle | | | | Broomfield | CO | 80020 | |
| Tata America International Cor | | Tcs America | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tata America Intnl Corp | | Tata & Sons | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tata America Intnl Corp Tata & Sons | | 101 Park Ave 26Th Fl | | | | New York | NY | 10178 | |
| Tata America Intnl Corp Tata & Sons | | 101 Pk Ave 26th Fl | | | | New York | NY | 10178 | |
| Tata Consultancy Services | | 250 E 5th Ste 1500 | | | | Cincinnati | OH | 45202-4172 | |
| Tata Ernesto | | 14 Winter Hazel Court | | | | Rochester | NY | 14606-4943 | |
| Tata Incorporated | Accounts Payable | 3 Pk Ave | | | | New York | NY | 10016 | |
| Tata Limited | | 18 Grosvernor Pl | | | | London | | SW1X 7HS | United Kingdom |
| Tata Motors Ltd | Accounts Payable | Bombay House 24 Homi Mody St | | | | Mumbai | | 400001 | India |
| Tata Sons Ltd | | Tata Consultancy Services | 250 E 5th St Ste 1500 | | | Cincinnati | OH | 45202-4172 | |
| Tata Sons Ltd | | Tata Consultancy Services | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tate & Tate | | 180 Tuckerton Rd Ste 5 | | | | Medford | NJ | 08055 | |
| Tate Albert | | 2454 Gober Dr | | | | Bessemer | AL | 35022-5029 | |
| Tate and Tate | | 180 Tuckerton Rd Ste 5 | | | | Medford | NJ | 08055 | |
| Tate Andrew | | PO Box 4337 | | | | Saginaw | MI | 48606-4337 | |
| Tate Charles | | 914 E Holland Ave | | | | Saginaw | MI | 48601-2622 | |
| Tate Earl | | 5306 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Tate Howard | | 2146 Towerline Rd | | | | Saginaw | MI | 48601 | |
| Tate Janice | | 713 James St | | | | Canton | MS | 39046 | |
| Tate Jeffery W | | 154 Southridge Rd | | | | Pryor | OK | 74361 | |
| Tate Jones Co | | 4065 Windgap Ave | | | | Pittsburgh | PA | 15204 | |
| Tate Jones Inc | | 4065 Windgap Ave | | | | Pittsburgh | PA | 15204 | |
| Tate Larry E | | 6405 S 129th W Ave | | | | Sapulpa | OK | 74066 | |
| Tate Manley | | 3264 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Tate Oscar & Frances | | K s From Lm902730000 | 426 Coan Have Rd | | | Lottsburg | VA | 22511 | |
| Tate Oscar and Frances Eft | | 426 Coan Haven Rd | | | | Lottsburg | VA | 22511 | |
| Tate Oscar Buick Pontiac | | Isuzu Inc Star Route Box 91 | K s From Lm902620000 | | | Lottsburg | VA | 22511 | |
| Tate Oscar Buick Pontiac Eft Isuzu Inc | | Star Route Box 91 | | | | Lottsburg | VA | 22511 | |
| Tate Richard | | 6761 Houghton St | | | | Cass City | MI | 48726-1542 | |
| Tate Robert | | PO Box 320010 | | | | Flint | MI | 48532 | |
| Tate Terry L | | PO Box 104 | | | | New Lothrop | MI | 48460 | |
| Tate Thomas | | 735 Somerset Vale Dr | | | | Lawrenceville | GA | 30044 | |
| Tatebe Tilden | | 235 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Tatham Shamrock Schulz Inc | | Cleveland Black Oxide Div | 836 Broadway Ave | | | Cleveland | OH | 44115-281 | |
| Tatich Philip Pa | | 341 N Maitland Ave Ste 340 | | | | Maitland | FL | 32751 | |
| Tatich Philip Pa | | PO Box 7540 | | | | Maitland | FL | 32794-7540 | |
| Tatroe Dennis W | | 21173 16 Mile Rd | | | | Leroy | MI | 49655-8357 | |
| Tatroe Steve | | 12100 Frandsche Rd | | | | Saint Charles | MI | 48655-9657 | |
| Tattile Llc | | 360 Route 101 Ste 3b | | | | Bedford | NH | 031105055 | |
| Tattile Usa | | 15 Twin Bridge Rd | | | | Weare | NH | 03281-5939 | |
| Tatum Cfo Partners Llp | | Ste A 1164 | | | | Atlanta | GA | 30339 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Se | Ste A 1164 | | | Atlanta | GA | 30339 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Se | Ste A-1164 | | | Atlanta | GA | 30339 | |
| Tatum Cfo Partners Llp | | PO Box 403277 | | | | Atlanta | GA | 30384-3277 | |
| Tatum Cio Partners Llp | | 4501 Circle 75 Pkwy Ste A1164 | | | | Atlanta | GA | 30350 | |
| Tatum Della | | 1352 Eastern Ave Se | | | | Grand Rapids | MI | 49507-1951 | |
| Tatum Diana J | | 1219 Mclean St | | | | Jackson | MS | 39209-7254 | |
| Tatum Harvey | | 14615 Bramell St | | | | Detroit | MI | 48223 | |
| Tatum James | | 212 13th Ave Nw | | | | Decatur | AL | 35601 | |
| Tatum James L | | 7604 N Swan Lake Dr Apt 3d | | | | Dayton | OH | 45424-2080 | |
| Tatum Jeremy | | 2741 Kensington | | | | Saginaw | MI | 48601 | |
| Tatum John | | 4750 S Swift Aveve | | | | Cudahy | WI | 53110-2219 | |
| Tatum John & Co | | 7001 Orchard Lake Rd Ste 410b | | | | W Bloomfield | MI | 48322-3605 | |
| Tatum John and Co | | 7001 Orchard Lake Rd Ste 410b | | | | W Bloomfield | MI | 48322-3605 | |
| Tatum Lehman | | 1531 Westview Dr Ne | | | | Warren | OH | 44483 | |
| Tatum Marvin | | 3860 N 70th St | | | | Milwaukee | WI | 53218 | |
| Tatum Marvin | | 5058 N 67th St | | | | Milwaukee | WI | 53218 | |
| Tatum Mary | | 4750 S Swift Ave | | | | Cudahy | WI | 53110-2219 | |
| Tatum Mary | | 3171 Bell South Rd | | | | Cortland | OH | 44410-9408 | |
| Tatum Robert | | 1629 Paige Ave | | | | Warren | OH | 44483 | |
| Tatum Shirley | | 9422 North Carlotta Ln | | | | Brown Deer | WI | 53223 | |
| Tatum T | | 200 Lakeland Dr Apt A3 | | | | Hot Springs | AR | 71913-7665 | |
| Tatung Company Of America Inc | | 2850 El Presido St | | | | Long Beach | CA | 90810-1119 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tatung Inc | Wendy Mercado | 2850 El Presidio St | | | | Longbeach | CA | 90810 | |
| Taub Robert | | 300 Sharpe St | | | | Essexville | MI | 48732 | |
| Taubert Christina | | 9142 Kipton Dr | | | | Franklin | OH | 45005 | |
| Taubert Lind | | 4380 S Kessler Frederick Rd | | | | West Milton | OH | 45383 | |
| Taubert Shawn | | 226 W Circle | | | | W Carrollton | OH | 45449 | |
| Taubitz Paul L | | 4633 Chandler Ridge Cir | | | | Raleigh | NC | 27603 | |
| Taubman Robert | | 5397 Ctr Pine Ln | | | | Williamsville | NY | 14221 | |
| Taueg Nakia | | 19160 Bretton Dr | | | | Detroit | MI | 48223 | |
| Taulbee Billy D | | 1551 Lindenhurst Dr | | | | Dayton | OH | 45459-3360 | |
| Taulbee Daryl | | 2007 Henry Ave | | | | Middletown | OH | 45042 | |
| Taulbee David | | 601 W Wenger Apt 73 | | | | Englewood | OH | 45322 | |
| Taulbee David E | | 2606 Rhapsody Dr | | | | W Carrollton | OH | 45449-3359 | |
| Taulbee Gary | | 555 Ward Rd | | | | Wilmington | OH | 45177 | |
| Taulbee Joseph | | 2549 Marscott Dr | | | | Dayton | OH | 45440 | |
| Taulbee Richard | | 5249 Stoneridge Dr | | | | Springfield | OH | 45503 | |
| Taulbee Rowe Bares Oliver | | Cloyd & Escott Llc | PO Box 80948 | | | Lafayette | LA | 70598-0948 | |
| Taulbee Rowe Bares Oliver Cloyd and Escott Llc | | PO Box 80948 | | | | Lafayette | LA | 70598-0948 | |
| Taulbee Scottie | | 2015 Blake Ave | | | | Dayton | OH | 45414 | |
| Taulbert Campbell | | 2427 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Taumel Assembly Systems Inc | | Rte 22 Robin Hill Corp Pk | | | | Patterson | NY | 12563 | |
| Taumel Assembly Systems Inc | | Addr 4 98 | Rte 22 Robin Hill Corp Pk | | | Patterson | NY | 12563 | |
| Taumel Assembly Systems Inc | | Rt 22 Robin Hill Corporate Pk | | | | Patterson | NY | 12563-0239 | |
| Taumel Metalforming Corp | | 25 Jon Barrett Rd | | | | Patterson | NY | 12563 | |
| Taunton Linda | | 4489 Merlin Dr | | | | Flint | MI | 48507-3441 | |
| Taunton Thurman M | | 7412 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9414 | |
| Tauriello Frederick D | | 7259 Cherry Tree Dr | | | | Ontario | NY | 14519-9727 | |
| Taurin Hickman | | 2804 Princeton Dr | | | | Dayton | OH | 45406 | |
| Taurus International | | Corp | 275 N Franklin Turnpike | | | Ramsey | NJ | 07446 | |
| Taurus International Corp | | PO Box 699 | | | | Ramsey | NJ | 07446 | |
| Taurus International Corporation | Harold Ritvo Esq | Law Offices Of Harold Ritvo | One University Plaza | | | Hackensack | NJ | 07601 | |
| Taurus International Eft | | Corp | 275 N Franklin Turnpike | | | Ramsey | NJ | 07446 | |
| Taurus International Inc | | 275 N Franklin Tpke | | | | Ramsey | NJ | 07446 | |
| Taurus International Inc | | Taurus International Corp | 275 N Franklin Tpke Ste 3 | | | Ramsey | NJ | 07446 | |
| Taurus Leslie | | 19301 Moyers Rd | | | | Athens | AL | 35611 | |
| Taurus Tool & Engineering Co I | | 5101 W 400 S | | | | Muncie | IN | 47302 | |
| Taurus Tool & Engineering Inc | | 4101 W 400s | | | | Muncie | IN | 47302 | |
| Taurus Tool & Engineering Inc | | Ks From 081047235 | 5101 W 400 S | | | Muncie | IN | 47302 | |
| Tausca Thompson | | 4127 Colby Ave | | | | Columbus | OH | 43227 | |
| Tausend August | | 4215 Triwood Rd | | | | Bridgeport | MI | 48722-9613 | |
| Taussigs Graphic Supply Inc | | 8909 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Tavener R D | | 7682 Bellefontaine Rd | | | | Huber Heights | OH | 45424-1561 | |
| Tavier Donerson | | 1118 E Ridgeway | | | | Flint | MI | 48505 | |
| Tavilla Embry | | 2356 Meadowlane | | | | Burton | MI | 48519 | |
| Tavion Baker | | 277 Shadywood Dr | | | | Dayton | OH | 45415 | |
| Tavion Boyd | | 439 Leland Ave | | | | Dayton | OH | 45417 | |
| Tawana Stanford | | 7406 Central Ave C | | | | Lemon Grove | CA | 91945 | |
| Tawanda Oliver | | 232 Barkley Pl E | | | | Columbus | OH | 43213 | |
| Tawanna Walker | | 1909 Bairsford Dr | | | | Columbus | OH | 43232 | |
| Taws City City Of Iosco | | Treasurer | PO Box 568 | | | Tawas City | MI | 48764 | |
| Tawas Icms | | 15309 Stoney Creek Way | | | | Noblesville | IN | 46060 | |
| Tawas Icms | | 15309 Stoney Creek Way | | | | Noblesville | IN | 46060 | |
| Tawas Ind Components Mgmt Eft | | Services | 7015 Fieldcrest | | | Brighton | MI | 48116 | |
| Tawas Ind Components Mgmt Services | | PO Box 349 | | | | Brighton | MI | 48116 | |
| Tawas Indstrs Components Manag | | 7015 Fieldcrest Dr | | | | Brighton | MI | 48116 | |
| Tawas Industries | | 905 Cedar St | | | | Tawas City | MI | 48763-9200 | |
| Tawas Industries | | 905 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Comp 966122368 | | 907 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components | | Management Services Llc | 7015 Fieldcrest | | | Brighton | MI | 48116-0349 | |
| Tawas Industries Components | | Inc | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components In | | 905 Cedar St | | | | Tawas | MI | 48763 | |
| Tawas Industries Components Inc | Owen Mooney | 5820 Delphi Dr | | | | Troy | MI | 48098 | |
| Tawas Industries Components Inc | | 905 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Inc | | Duns 966122368 | 907 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Inc | | 905 Cedar St | | | | Tawas | MI | 48763 | |
| Tawas Industries Components Management Services | | 905 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Management Services Llc | | PO Box 349 | | | | Brighton | MI | 48116-0349 | |
| Tawas Industries Components Mg | | C o Maybee Associates Inc | 7015 Fieldcrest Dr | | | Brighton | MI | 48116 | |
| Tawas Industries Components Mg | | 907 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Componets Eft | | Management | 15309 Stonycreek Way | | | Noblesville | IN | 46060 | |
| Tawas Industries Componets Eft Management | | 15309 Stonycreek Way | | | | Noblesville | IN | 46060 | |
| Tawas Industries Dunns 006006852 | | 905 Cedar St | | | | Tawas City | MI | 48763-9200 | |
| Tawas Industries Eft | | Components Inc | 907 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Eft Components Inc | | PO Box 67000 Dept 114101 | | | | Detroit | MI | 48267-1141 | |
| Tawas Industries Inc | | PO Box 67000 Dept 114101 | | | | Detroit | MI | 48262-1141 | |
| Tawas Industries Inc | | 905 Cedar St | Chg Rmt 102003 Ah | | | Tawas City | MI | 48763 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3358 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tawas Industries Inc | | 905 Cedar St | Chg Rmt 10 20 03 Ah | | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Ceder St | | | | Tawas | MI | 48763 | |
| Tawas Industries Inc | | 905 Cedar St | | | | Tawas City | MI | 48763-920 | |
| Tawas Plating Co | | PO Box 419 | | | | Tawas City | MI | 48764-0419 | |
| Tawas Plating Co | | 510 Industrial Ave | | | | Tawas City | MI | 48763 | |
| Tawas Plating Co | Tawas Plating Co | | PO Box 419 | | | Tawas City | MI | 48764-0419 | |
| Tawas Plating Co | | PO Box 419 | | | | Tulsa | MI | 48764-0419 | |
| Tawas Plating Co | | 510 Industrial Ave | | | | Tawas City | MI | 48763 | |
| Tawas Powder Coating Inc | | 510 Industrial Ave | | | | Tawas City | MI | 48764 | |
| Tawnji Gribble | | 250 Currier Ave | | | | Sloan | NY | 14212 | |
| Tax Airfreight Inc Eft | | PO Box 07911 | | | | Milwaukee | WI | 53207-0911 | |
| Tax Airfreight Inc Eft | | 5975 S Howell | | | | Milwaukee | WI | 53207 | |
| Tax Amnesty | | Michigan Dept Treas | PO Box 30477 | | | Lansing | MI | 48909-7977 | |
| Tax Amnesty Michigan Dept Treas | | PO Box 30477 | | | | Lansing | MI | 48909-7977 | |
| Tax Assessor collector | | PO Box 99004 | | | | El Paso | TX | 79999-9004 | |
| Tax Assessor Collector | | PO Box 313 | | | | El Paso | TX | 79999-0313 | |
| Tax Authorities | | Skattemyndigheten | Skattekontor Riks | S106 61 Stockholm | | | | | Sweden |
| Tax Authorities Skattemyndigheten | | Skattekontor Riks | S106 61 Stockholm | | | | | | Sweden |
| Tax Collector | | Santa Clara County | 70 W Hedding St | East Wing | | San Jose | CA | 95110-1767 | |
| Tax Collector | Tax Collector Town of Watertown | PO Box 224 | | | | Watertown | CT | 06795 | |
| Tax Collector | | Town Of Watertown | PO Box 224 | | | Watertown | CT | 06795 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols | County Administration Building | 70 W Hedding St | East Wing 6th Fl | | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Clara County | | 70 W. Hedding St. | East Wing | | | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | PO Box 7100 | | | | Milton | FL | 32572 | |
| Tax Collector Town Of Watertown | | PO Box 224 | | | | Watertown | CT | 06795 | |
| Tax Collector Tuscaloosa Co | | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401 | |
| Tax Commissioner of the State of Ohio | Attorney General of the State of Ohio | | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | |
| Tax Commissioner of the State of Ohio | | 30 E Broad St | | | | Columbus | OH | 43215 | |
| Tax Compliance Inc | | 10200 Willow Creek Rd | | | | San Diego | CA | 92131 | |
| Tax Compliance Inc | | 10200 Willow Creek Rd Ste A | | | | San Diego | CA | 92131 | |
| Tax Council | | 1301 K St Nw Ste 800 W | | | | Washington | DC | 20005 | |
| Tax Council Policy Institute | | Ste 800w | 1301 K St Nw | | | Washington | DC | 20005 | |
| Tax Enforcement Division | | 2486 Pk Plus Dr | | | | Columbia | TN | 38401 | |
| Tax Enforcement Division | | 3150 N Appling Rd | | | | Bartlett | TN | 38133 | |
| Tax Enforcement Division | | 3150 North Appling Rd | | | | Bartlett | TN | 38133 | |
| Tax Enforcement Division | | 1321 Murfreesboro Rd | | | | Nashville | TN | 37243 | |
| Tax Executives Institute | | Detroit Chapter | C o Richard Zablocki | 5725 Delphi Dr Mc 483 400 155 | | Troy | MI | 48098 | |
| Tax Executives Institute | | PO Box 96129 | | | | Washington | DC | 20090-6129 | |
| Tax Executives Institute | | Detroit Chapter | Tecumseh Products Co | 100 E Patterson St | | Tecumseh | MI | 49286 | |
| Tax Executives Institute | | Detroit Chapter | 876 Wcb 2000 2nd Ave | | | Detroit | MI | 48226-1279 | |
| Tax Executives Institute Detroit Chapter | | Tecumseh Products Co | 100 E Patterson St | | | Tecumseh | MI | 49286 | |
| Tax Executives Institute Detroit Chapter | | C o Richard Zablocki | 5725 Delphi Dr Mc 483 400 155 | | | Troy | MI | 48098 | |
| Tax Executives Institute Detroit Chapter | | 876 Wcb 2000 2nd Ave | | | | Detroit | MI | 48226-1279 | |
| Tax Executives Institute Inc | | PO Box 96129 | | | | Washington | DC | 20090-6129 | |
| Tax Executives Institute Inc | | C o Jeanine Wysocki | Ford Motor Hqtrs Ste 611 As | The American Rd | | Dearborn | MI | 48121-1899 | |
| Tax Executives Institute Inc | David A Doran | Masco Corporation | 21001 Van Born Rd | | | Taylor | MI | 48180 | |
| Tax Executives Institute Inc | | C o Kathy Castillo | Guardian Industries | 2300 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Tax Executives Institute Inc C o Jeanine Wysocki | | Ford Motor Hqtrs Ste 611 As | The American Rd | | | Dearborn | MI | 48121-1899 | |
| Tax Executives Institute Inc C o Kathy Castillc | | Guardian Industries | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Tax Foundation | | 1900 M St Nw Ste 550 | | | | Washington | DC | 20036 | |
| Tax Foundation | | 1900 M St Nw Ste 550 | Upd Per Goi 3 5 03 Ph | | | Washington | DC | 20036 | |
| Tax Free Electronics | | 3216 Kirkwood Hwy 652 | | | | Wilmington | DE | 19808 | |
| Taxanalysts | | 6830 North Fairfax Dr | | | | Arlington | VA | 22213 | |
| Taxation And Revenue Department | | PO Box 630 | | | | Santa Fe | NM | 87504-0630 | |
| Taxing Authority Consulting Services PC | Mark K Ames Counsel | 2812 Emerywood Pkwy Ste 220 | | | | Richmond | VA | 23294 | |
| Taxing Authority Consulting Services PC | Mark K Ames | 2812 Emerywood Pkwy Ste 220 | | | | Richmond | VA | 23294 | |
| Taxpayers Against Frivolous | | Lawsuits C O V G Nielsen Treas | 591 Redwood Hwy No 4000 | | | Mill Valley | CA | 94941 | |
| Taxpayers Against Frivolous Lawsuits C O V G Nielsen Treas | | 591 Redwood Hwy No 4000 | | | | Mill Valley | CA | 94941 | |
| Tay Jacelyn | | Selleck Hall Rm 6225 | 600 N 15th St | | | Lincoln | NE | 68508 | |
| Taye Elias | | 17085 Kristen Dr | | | | Macomb Twp | MI | 48042 | |
| Tayloe Paper Company | | Dept 146 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Tayloe Paper Company | | 6717 E 13th St | | | | Tulsa | OK | 74112-5611 | |
| Taylor & Friedberg | | 120 Washington St | | | | Morristown | NJ | 07960 | |
| Taylor Aaron | | 416 Harvey Dr | | | | Greentown | IN | 46936 | |
| Taylor Adraine | | 5840 Ridgewood Rd G 3 | | | | Jackson | MS | 39211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3359 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Alan | | 2807 Wexford Dr | | | | Saginaw | MI | 48603-3235 | |
| Taylor Alfonzo | | 1021 Waltonn Ave | | | | Dayton | OH | 45407 | |
| Taylor Alicia | | 2653 Creekwood Circle Apt 6 | | | | Moraine | OH | 45439 | |
| Taylor Amiee | | 45 Blackstone Dr | | | | Centerville | OH | 45459 | |
| Taylor Amy | | 247 Haddon Rd | | | | Rochester | NY | 14626 | |
| Taylor and Friedberg | | 120 Washington St | | | | Morristown | NJ | 07960 | |
| Taylor Andre | | 2529 Malvern Ave | | | | Dayton | OH | 45406 | |
| Taylor Andrea | | 1545 W Walnut | | | | Kokomo | IN | 46901 | |
| Taylor Angela R | | 708 Chandler Dr | | | | Dayton | OH | 45426-2510 | |
| Taylor Angelika U | | 4383 Harrington Rd | | | | Lockport | NY | 14094-9409 | |
| Taylor Anthony | | 4228 Molane St | | | | Dayton | OH | 45416 | |
| Taylor Anthony C | | 6941 Hubbard Dr | | | | Huber Heights | OH | 45424-3533 | |
| Taylor B | | PO Box 33 | | | | Ardmore | TN | 38449-0033 | |
| Taylor Barbara | | 4681 Mc Millan Ct | | | | Rochester | MI | 48306 | |
| Taylor Battery Of Alabama | | Deka Batteries & Accessories | 100 Walter Davis Dr | | | Birmingham | AL | 35209 | |
| Taylor Battery Of Alabama | | 100 Walter Davis Dr | | | | Birmingham | AL | 35209 | |
| Taylor Battery Systems Of Alab | | 100 Walter Davis Dr | | | | Birmingham | AL | 35209 | |
| Taylor Bertha | | PO Box 2052 | | | | Anderson | IN | 46018 | |
| Taylor Bertha | | 1130 Railroad Ave | | | | Georgetown | MS | 39078 | |
| Taylor Bobby | | 2018 Inverness Greens Dr | | | | Sun City Ctr | FL | 33573-7220 | |
| Taylor Bonita | | 8041 Page 11 | | | | Buena Pk | CA | 90621 | |
| Taylor Bonnie | | 38 Shawnee Plains N | | | | Camden | OH | 45311 | |
| Taylor Brenda | | 70 Fisher St | | | | Buffalo | NY | 14215 | |
| Taylor Brooks | | 1012 Tanglewood Dr | | | | Clinton | MS | 39056 | |
| Taylor Bruce | | 183 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Taylor Cable Products Inc | | Vertex Performance | 301 Highgrove Rd | | | Grandview | MO | 64030 | |
| Taylor Cable Products Inc | | 301 High Grove Rd | | | | Grandview | MO | 64030 | |
| Taylor Cable Products Inc | Accounts Payable | 301 Highgrove Rd | | | | Grandview | MO | 64030 | |
| Taylor Career Center | | 9601 Westlake Rd | | | | Taylor | MI | 48180 | |
| Taylor Carlie | | 1551 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Taylor Carol | | 24593 Holt Rd | | | | Elkmont | AL | 35620-3851 | |
| Taylor Carol S | | 4038 S Meadow Ln | | | | Mt Morris | MI | 48458-9310 | |
| Taylor Carolyn | | 4024 Radtka Dr Se | | | | Warren | OH | 44481 | |
| Taylor Carolyn M | | 4024 Radtka Dr Sw | | | | Warren | OH | 44481-9207 | |
| Taylor Chadwick | | 50806 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Taylor Charles | | 646 Bristol Charnp Twnln Rd | | | | Warren | OH | 44481 | |
| Taylor Charles | | 7004 Pker Rd | | | | Castalia | OH | 44824 | |
| Taylor Charles | | 2404 N Ctr | | | | Saginaw | MI | 48603 | |
| Taylor Charles | | PO Box 807 | | | | Pinconning | MI | 48650 | |
| Taylor Charles | | PO Box 807 | | | | Pinconning | MI | 48650 | |
| Taylor Charles E | | PO Box 807 | | | | Pinconning | MI | 48650-0807 | |
| Taylor Charles E | | 1477 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Taylor Charles E | | PO Box 807 | | | | Pinconning | MI | 48650-0807 | |
| Taylor Charles H | | 279 Shag Bark Trl | | | | Somerville | AL | 35670-3131 | |
| Taylor Charlotte | | 5809 Marble Ct | | | | Anderson | IN | 46013 | |
| Taylor Charlotte L | | 5496 W Farrand Rd | | | | Clio | MI | 48420-8204 | |
| Taylor Charlotte Louise | | 5496 W Farrand Rd | | | | Clio | MI | 48420 | |
| Taylor Christine | | 347 Burwell Rd | | | | Leavittsburg | OH | 44430 | |
| Taylor Clarence | | 2833 Melrose Ave | | | | Cincinnati | OH | 45206 | |
| Taylor Co Ga | | Taylor County Tax Commissioner | PO Box 446 | | | Butler | GA | 31006 | |
| Taylor Constance | | 820 N Fieldstone Dr | | | | Rochester Hls | MI | 48309 | |
| Taylor Contracting Co | Buddy | 13895 Roberts Rd | | | | Loxley | AL | 36551 | |
| Taylor Controls Inc | | 10529 Blue Star Hwy | PO Box 362 | | | S Haven | MI | 49090 | |
| Taylor Controls Inc | | 10529 Blue Star Hwy | | | | South Haven | MI | 49090-9401 | |
| Taylor County Tax Commissioner | | PO Box 446 | | | | Butler | GA | 31006 | |
| Taylor Crane & Rigging | | PO Box 965 | | | | Coffeyville | KS | 67337 | |
| Taylor Cynthia | | 1101 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Taylor Dakenyatta | | 3200 3rd Ave | | | | Tuscaloosa | AL | 35405 | |
| Taylor Daniel | | 2784 Dexter | | | | Saginaw | MI | 48603 | |
| Taylor Daniel | | 13352 N Jennings Rd | | | | Clio | MI | 48420 | |
| Taylor Danny | | 810 1 2 Emery St | | | | Kokomo | IN | 46901 | |
| Taylor Darlene | | 5339 Dogwood Trail | | | | Jackson | MS | 39212 | |
| Taylor Darrel | | 643 Emerson St | | | | Rochester | NY | 14613 | |
| Taylor Darren | | 1008 E Rahn Rd | | | | Centerville | OH | 45429 | |
| Taylor Darwin | | 3706 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Taylor David | | PO Box 861 | | | | Heidelberg | MS | 39439-0861 | |
| Taylor David | | 5944 Downs Rd Nw | | | | Warren | OH | 44481-9417 | |
| Taylor David | | PO Box 2822 | | | | Kokomo | IN | 46904 | |
| Taylor David | | 4614 Warrington Dr | | | | Flint | MI | 48504 | |
| Taylor David A | | 208 Orchard St | | | | Newton Falls | OH | 44444-1509 | |
| Taylor David C | | 10108 Mcpherson Rd | | | | Millington | MI | 48746-9400 | |
| Taylor David Enterprises Llc | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Taylor David W | | 804 Reid Rd | | | | Laurel | MS | 39443-9630 | |
| Taylor Debby | | 3321 Hawthrone Dr | | | | Flint | MI | 48503 | |
| Taylor Deborah | | 2686 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Taylor Deborah Y | | 448 Brookside Dr | | | | Dayton | OH | 45406-4825 | |
| Taylor Delois | | 202 Bobwhite Av Sw | | | | Decatur | AL | 35601 | |
| Taylor Delores | | PO Box 2241 | | | | Saginaw | MI | 48605 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3360 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Dennis | | 184 Bay Shore Dr | | | | Bay City | MI | 48706 | |
| Taylor Dequin | | 3849 Germantown Pike | | | | Dayton | OH | 45418 | |
| Taylor Dessie | | 726 W Dartmouth St | | | | Flint | MI | 48504 | |
| Taylor Dexter | | Rt 2 Box 258 A | | | | Marion Jct | AL | 36759 | |
| Taylor Diana | | 2300 Crabtree Rd Lot 45 | | | | Tuscaloosa | AL | 35405-6515 | |
| Taylor Diesel | | 1075 S 3rd St | PO Box 769 | | | Memphis | TN | 38106 | |
| Taylor Diesel | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel | Mr Ed Taylor Jr | 228 N Murtle Ave | | | | Jacksonville | FL | 32204-1396 | |
| Taylor Diesel Cod | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel Of Nashville G | | 1120 Elm Hill Pike Ste 180 | | | | Nashville | TN | 37210 | |
| Taylor Diesel Of Nashville Inc | Mr Donny Taylor | 1120 Elm Hill Pike Ste 180 | | | | Nashville | TN | 37210 | |
| Taylor Diesel Of St Peters Inc | Becky Taylor | 16 Cherokee Dr | PO Box 625 | | | St Peters | MO | 63376 | |
| Taylor Diesel Of St Peters Inc | Freddie Evans | PO Box 625 | | | | St Peters | MO | 63376 | |
| Taylor Diesel Of St Peters Inc | | 16 Cherokee Dr | | | | St Peters | MO | 63376 | |
| Taylor Diesel Of St Peters Inc | | PO Box 625 | | | | St Peters | MO | 63376 | |
| Taylor Diesel Serv | | 400 North Myrtle Ave | | | | Jacksonville | FL | 32204 | |
| Taylor Diesel Serv | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel Serv Of Ar | | 2120 E Broadway | PO Box 5881 | | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Serv Of Ar | Mr James Hill | 2120 Broadway | PO Box 5881 | | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Service Inc | Ed Taylor Jr | 228 N Myrtle Ave | | | | Jacksonville | FL | 32204 | |
| Taylor Diesel Services Ltd | | 332 Lake Ave North | | | | Hamilton | ON | L8E 3A2 | Canada |
| Taylor Donald | | 1408 Woodward Ave | | | | Springfield | OH | 45506 | |
| Taylor Donald | | 2784 Dexter Dr | | | | Saginaw | MI | 48603 | |
| Taylor Donald | | 118 W Dayton St | | | | Flint | MI | 48505 | |
| Taylor Donald J | | 7645 Zimmerman Rd | | | | Saint Paris | OH | 43072-9396 | |
| Taylor Donna | | 1735 Naylor Lloyd Rd | | | | Girard | OH | 44420 | |
| Taylor Dorena L | | 3001 Baton Rouge Dr | | | | Kokomo | IN | 46902-2911 | |
| Taylor Douglas | | 4478 Walgrove Ct | | | | Beavercreek | OH | 45432 | |
| Taylor Douglas | | 1288 East Hillsdale | Apt A303 | | | Foster City | CA | 94404 | |
| Taylor Douglas | | 2448 Gatesboro E | | | | Saginaw | MI | 48603 | |
| Taylor Dunn Manufacturing | | 2114 W Ball Rd | | | | Anaheim | CA | 92804-5417 | |
| Taylor Dunn Manufacturing | | PO Box 51468 | | | | Los Angeles | CA | 90051-5768 | |
| Taylor Dunn Manufacturing Co | | 2114 W Ball Rd | | | | Anaheim | CA | 92804-5417 | |
| Taylor Dwayne | | 721 Cole Ridge | | | | Trotwood | OH | 45426 | |
| Taylor Dwight E | | 7531 Arundel Rd | | | | Trotwood | OH | 45426-3801 | |
| Taylor Eddie | | 362 Eola St Se | | | | Grand Rapids | MI | 49507-3403 | |
| Taylor Edward | | 4681 Mc Millan Ct | | | | Rochester | MI | 48306 | |
| Taylor Edward | | 603 W Washington St | | | | Sandusky | OH | 44870-6056 | |
| Taylor Edward Hunt | | 4681 Mcmillan Court | | | | Rochester | MI | 48306 | |
| Taylor Electronics | Will Champman | 3505 Sonoma Blvd Ste 20 | | | | Vallejo | CA | 94590-2920 | |
| Taylor Elizabeth | | 70 Trowbridge St | | | | Lockport | NY | 14094 | |
| Taylor Elizabeth | | 4006 Meadowick Dr | | | | Columbus | OH | 43230 | |
| Taylor Elowese | | 4766 Eva St | | | | Saginaw | MI | 48601-6917 | |
| Taylor Elowese | | 4766 Eva St | | | | Saginaw | MI | 48601-6917 | |
| Taylor Engineering Services | | 333 Everett Pl | | | | Tonawanda | NY | 14150-8601 | |
| Taylor Engineering Services | | 333 Everett Pl | | | | Tonawanda | NY | 14150-8601 | |
| Taylor Eric | | 847 Comstock St Nw | | | | Warren | OH | 44483-3105 | |
| Taylor Erin | | 5930 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Taylor Ew Inc | | 2509 Browncraft | | | | Rochester | NY | 14625-1522 | |
| Taylor Ew Inc | | Taylor Ew | 2509 Browncroft Blvd | | | Rochester | NY | 14625-1522 | |
| Taylor Express Inc | | PO Box 64970 | | | | Fayetteville | NC | 28306 | |
| Taylor Fitz William | | 3319 Fairway Dr | | | | Kettering | OH | 45409 | |
| Taylor Frank | | 68 Lee Ave | | | | New Brunswick | NJ | 08901 | |
| Taylor Fred | | 6894 Heatheridge Blvd | | | | Saginaw | MI | 48603-9695 | |
| Taylor Frieda F | | 2500 S Wabash Ave | | | | Kokomo | IN | 46902-3315 | |
| Taylor Gary | | 2300 State Route 725 | | | | Spring Valley | OH | 45370-9707 | |
| Taylor Gary | | 2809 Doral Pk Ct | | | | Kokomo | IN | 46901 | |
| Taylor Gary | | 853 Forest Ave | | | | Plymouth | MI | 48170-2076 | |
| Taylor Gary | | 4990 Al Hwy 157 | | | | Danville | AL | 35619 | |
| Taylor Genell | | 20 Appian Dr | | | | Rochester | NY | 14606 | |
| Taylor Georgene | | 125 3 Bending Creek Rd | | | | Rochester | NY | 14624 | |
| Taylor Gladys | | 4648 Saint James Ave | | | | Dayton | OH | 45406-2323 | |
| Taylor Glenn M | | 1795 Joy Rd | | | | Saginaw | MI | 48601-6823 | |
| Taylor Gregory | | 5582 Autumn Leaf Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Taylor Gregory | | 1818 S Union | | | | Kokomo | IN | 46902 | |
| Taylor Harold | | 11490 60th Ave | | | | Allendale | MI | 49401 | |
| Taylor Hattie | | 2201 Santa Barbara Dr | | | | Flint | MI | 48504 | |
| Taylor High School | | The Helio | 3794 E 300 S | | | Kokomo | IN | 46902 | |
| Taylor High School The Helio | | 3794 E 300 S | | | | Kokomo | IN | 46902 | |
| Taylor Hobson | Claire Brogni | A Division Of Ametek | 1725 Western Dr | | | West Chicago | IL | 60185 | |
| Taylor Hobson Inc | | PO Box 95706 | | | | Chicago | IL | 60690 | |
| Taylor Hobson Inc | | Ametek Taylor Hobson | 1725 Western Dr | | | West Chicago | IL | 60185 | |
| Taylor Hobson Inc Eft | | Formly Rank Precision Industri | 1725 Western Dr | | | West Chicago | IL | 60185 | |
| Taylor Hobson Precision | | 1725 Western Dr | | | | West Chicago | IL | 60185 | |
| Taylor Ian | | 9 Mostyn Ave | | | | Aintree | | L10 | United Kingdom |
| Taylor Ii Kenneth | | 5350 Birchbend Ct | | | | Dayton | OH | 45415 | |
| Taylor Impression Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228 | |
| Taylor Impression Inc | | PO Box 280777 | Remit Updt 06 00 Ltr | | | Nashville | TN | 37228 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3361 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Impression Inc | | PO Box 280777 | | | | Nashville | TN | 37228 | |
| Taylor Industrialkok | Cust Service | Hpm Division | | | | Mount Gilead | OH | 43338 | |
| Taylor Jack | | 9130 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Taylor Jack K | | 257 S Douglas Ave | | | | Springfield | OH | 45505 | |
| Taylor James | | PO Box 24001 | | | | Dayton | OH | 45424-0001 | |
| Taylor James | | 3 Barbara Ave | | | | Fazakerley | L10 0AH | | United Kingdom |
| Taylor James | | 2710 Hampshire St | | | | Saginaw | MI | 48601-4516 | |
| Taylor James | | 4439 Bonnymede Sl | | | | Jackson | MI | 49201 | |
| Taylor James H | | 11192 Heatherwood Trl | | | | Fowlerville | MI | 48836 | |
| Taylor James K | | 377 Orinoco St | | | | Dayton | OH | 45431-2052 | |
| Taylor James K | | 11192 Heatherwood Tr | | | | Fowlerville | MI | 48836-9409 | |
| Taylor Jamie | | 4146 Kammer Ave | | | | Dayton | OH | 45417 | |
| Taylor Jane | | 94 Juniper St | | | | Lockport | NY | 14094 | |
| Taylor Jane E | | 94 Juniper St | | | | Lockport | NY | 14094-3122 | |
| Taylor Janice | | 18731 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Taylor Janine | | 1900 Arlene Ave | | | | Dayton | OH | 45406 | |
| Taylor Jeb | | 2810 Montrose S W | | | | Decatur | AL | 35603 | |
| Taylor Jenenne | | 27 Pk Pl Apt 6 | | | | Lockport | NY | 14094 | |
| Taylor Jerry | | 11730 S 950 E | | | | Galveston | IN | 46932 | |
| Taylor Jerry R | | 9274 E Co Rd 1225 S | | | | Galveston | IN | 46932 | |
| Taylor Jerry T | | 2015 Mcintosh Rd | | | | Albany | GA | 31701-1564 | |
| Taylor Jesse | | 52 Coventry | | | | Tuscaloosa | AL | 35404 | |
| Taylor Joe N | | 1970 Litchfield Ave | | | | Dayton | OH | 45406-3810 | |
| Taylor John | | 732 Loggers Cl | | | | Rochester | MI | 48307 | |
| Taylor John | | 6420 Stonehurst Dr | | | | Huber Heights | OH | 45424 | |
| Taylor John | | 11802 Mcpherson Lndg Rd | | | | Tuscaloosa | AL | 35405 | |
| Taylor John | | 3635 Schauman Dr | | | | Saginaw | MI | 48601 | |
| Taylor John | | 5110 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Taylor John J | | 21615 N 61st Ave | | | | Glendale | AZ | 85308-6314 | |
| Taylor John W | | 70 Trowbridge St | | | | Lockport | NY | 14094-2037 | |
| Taylor Johnisha | | 4297 Post Dr | | | | Flint | MI | 48532 | |
| Taylor Joseph | | 6340 Curtis Rd | | | | Bridgeport | MI | 48722-9771 | |
| Taylor Joseph C | | PO Box 253 | | | | Lillian | AL | 36549 | |
| Taylor Joyce D | | 6244 Warren Meadville Rd | | | | Kinsman | OH | 44428-0000 | |
| Taylor Jr Edmond | | 415 S 9th St | | | | Saginaw | MI | 48601-1942 | |
| Taylor Jr Fred | | 3375 Azice Rd 58 | | | | Doraville | GA | 30340 | |
| Taylor Jr H | | 1323 Janes Ave | | | | Saginaw | MI | 48607-1646 | |
| Taylor Jr James | | 116 Frontier Trl | | | | Meridianville | AL | 35759-1000 | |
| Taylor Jr James | | PO Box 4307 | | | | Saginaw | MI | 48606-4307 | |
| Taylor Jr Leonard | | 1638 Laurie Dr 6 | | | | Youngstown | OH | 44511 | |
| Taylor Jr Morris | | 46 Caroline St | | | | Albion | NY | 14411 | |
| Taylor Jr Richard | | 2310 Home Ave | | | | Dayton | OH | 45417 | |
| Taylor Juan | | 2008 West Northside Dr | | | | Clinton | MS | 39056 | |
| Taylor Julia | | 917 1st St Ne | | | | Attalla | AL | 35954 | |
| Taylor Kara | | 328 S Broadway St | | | | Dayton | OH | 45407 | |
| Taylor Katina | | 3860 Lakebend Dr Apt C3 | | | | Dayton | OH | 45404 | |
| Taylor Keith | | 16 Case Grove | | | | Prescot | | L35 5HW | United Kingdom |
| Taylor Kelley | | 5350 Birchbend Ct | | | | Dayton | OH | 45415 | |
| Taylor Kelly | | 3121 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Taylor Kenneth | | 19 Janes St | | | | Jeffersonville | OH | 43128 | |
| Taylor Kenneth W | | Dba Taylor Meyer Associates L | 2332 Bryant Ave | | | Evanston | IL | 60201-2605 | |
| Taylor Kenneth W Dba Taylor Meyer Associates Ll | | 2332 Bryant Ave | | | | Evanston | IL | 60201-2605 | |
| Taylor Kevin | | 515 George Wallace Dr | Apt C23 | | | Gadsden | AL | 35903 | |
| Taylor Kimberley | | 503 Sewell St | | | | Gadsden | AL | 35903 | |
| Taylor Kimberly | | 3502 Glenwood Ave | | | | Youngstown | OH | 44511 | |
| Taylor Kimberly | | 119 South Ave | | | | Medina | NY | 14103 | |
| Taylor Kimberly | | 605 Brantly Ave | | | | Dayton | OH | 45404 | |
| Taylor Kristen | | 908 Weston Ct | | | | Vandalia | OH | 45377 | |
| Taylor Larkin | | 303 Smith St Apt 133 | | | | Clio | MI | 48420 | |
| Taylor Larry | | 108 West Rock Farm Rd | | | | Union | OH | 45322 | |
| Taylor Larry | | 8657 W 200 S | | | | Russiaville | IN | 46979 | |
| Taylor Larry | | 2 Harding Ave | | | | Lockport | NY | 14094 | |
| Taylor Larry | | 1051 Cora Dr | | | | Flint | MI | 48532-0000 | |
| Taylor Larry J | | 1051 Cora Dr | | | | Flint | MI | 48532-2721 | |
| Taylor Lewis | | 556 Lakengren Dr | | | | Eaton | OH | 45320-2667 | |
| Taylor Linda | | 3560 Liv Moor Dr | | | | Columbus | OH | 43227-3552 | |
| Taylor Lisa | | 3910 Old Brandon Rd Apt K 78 | | | | Pearl | MS | 39208 | |
| Taylor Loretta | | 2412 Rbt T Longway Apt 9 | | | | Flint | MI | 48503 | |
| Taylor Lue R | | PO Box 75509 | | | | Jackson | MS | 39282-5509 | |
| Taylor M | | 4 Langland Close | | | | Liverpool | | L4 8RZ | United Kingdom |
| Taylor M T | | 11 North Pk Rd | | | | Liverpool | | L32 2AR | United Kingdom |
| Taylor Machine Products Inc | | Add Chg 01 12 05 Ah | PO Box 67000 | Dept 174401 | | Detroit | MI | 48267-1744 | |
| Taylor Machine Products Inc | | PO Box 67000 | Dept 174401 | | | Detroit | MI | 48267-1744 | |
| Taylor Machine Products Inc | | Dept 174401 PO Box 67000 | | | | Detroit | MI | 48267-1744 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | | Taylor | MI | 48180 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | | Taylor | MI | 48180-5271 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | | Taylor | MI | 48180 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3362 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Made Express Inc | | 6205 S Ace Industrial Dr | Add 2 23 04 Cm | | | Cudahy | WI | 53110 | |
| Taylor Made Express Inc | | 7628 S 10th St | | | | Oak Creek | WI | 53154 | |
| Taylor Marilyn | | 7004 Pker Rd | | | | Castalia | OH | 44824 | |
| Taylor Mario | | 14313 7 Mile Post | | | | Athens | AL | 35611 | |
| Taylor Marion | | 9112 N Elms Rd | | | | Clio | MI | 48420 | |
| Taylor Mark H | | PO Box 2052 | | | | Anderson | IN | 46018-2052 | |
| Taylor Mary L | | 1023 Niles Cortland Rd Se | | | | Warren | OH | 44484-2540 | |
| Taylor Material Handling Eft Inc | | 4756 Angola Rd | | | | Toledo | OH | 43615 | |
| Taylor Material Handling Inc | | 4756 Angola Rd | | | | Toledo | OH | 43615-6437 | |
| Taylor Matthias | | PO Box 61402 | | | | Dayton | OH | 45406 | |
| Taylor Maxwell Phd | | Taylor Psychological Clinic | 1172 Robert T Longway | | | Flint | MI | 48503 | |
| Taylor Maxwell Phd Taylor Psychological Clinic | | 1172 Robert T Longway | | | | Flint | MI | 48503 | |
| Taylor Melanie | | 4741 Crescent Rd | | | | Madison | WI | 53711 | |
| Taylor Melissa | | 16 Cranbrook Dr | | | | Hamilton | OH | 45011 | |
| Taylor Melvin | | 354 Meyer Rd | | | | Amherst | NY | 14226 | |
| Taylor Melvin J | | PO Box14420 | | | | Saginaw | MI | 48601-0420 | |
| Taylor Metal Products Co | | 700 Springmill St | | | | Mansfield | OH | 44903-119 | |
| Taylor Metal Products Co | | 700 Springmill St | | | | Mansfield | OH | 44903-1199 | |
| Taylor Metal Products Co | | C o Jay Plastics Sales Imc | 3606 W Liberty | | | Ann Arbor | MI | 48103 | |
| Taylor Michael | | 241 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Taylor Michael | | 439 Lufkin Dr | | | | New Lebanon | OH | 45345 | |
| Taylor Michael | | 4555 N 50 E | | | | Kokomo | IN | 46902 | |
| Taylor Michael | | 534 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Taylor Michael | | 30 Tabor Ln | | | | Hamilton | OH | 45013-5118 | |
| Taylor Michael | | 3330 E State Rd 18 | | | | Galveston | IN | 46932-8872 | |
| Taylor Michael | | 50 Irving St | | | | Lockport | NY | 14094 | |
| Taylor Michael | | 1109 Cora Dr | | | | Flint | MI | 48532 | |
| Taylor Michael | | 1623 Dillon | | | | Saginaw | MI | 48601 | |
| Taylor Michael | | 1148 Pine St | | | | Essexville | MI | 48732 | |
| Taylor Michael L | | 3210 Walters Dr | | | | Saginaw | MI | 48601-4648 | |
| Taylor Michelle | | 1381 W Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Taylor Michelle | | 4439 Bonnymede | | | | Jackson | MI | 49201 | |
| Taylor Michelle | | 5039 W Princeton Ave | | | | Clarkston | MI | 48348 | |
| Taylor Minnie | | 3280 Barnard Rd | | | | Saginaw | MI | 48603-2559 | |
| Taylor Morris | | Dba Talisman Training Assc | 719 Dobson St Ste 401 | | | Evanston | IL | 60202 | |
| Taylor Morris Dba Talisman Training Assc | | 719 Dobson St Ste 401 | | | | Evanston | IL | 60202 | |
| Taylor Nancy A | | 105 Martin Luther King Jr Dr | | | | Meridian | MS | 39301-6304 | |
| Taylor Nathan | | 1551 Genesee Ave | | | | Warren | OH | 44483 | |
| Taylor Newcomb Inc | | Hydraulic Air Control | 2323 Crowne Point Dr | | | Cincinnati | OH | 45215 | |
| Taylor Nichole | | 229 Mound St | | | | Lockport | NY | 45309 | |
| Taylor Nichole | | 2016 Highland Ave | | | | Durango | CO | 81301 | |
| Taylor Nora | | 11345 Dice Rd | | | | Freeland | MI | 48623 | |
| Taylor Of Boardman | | 8250 Market St | | | | Boardman | OH | 44512 | |
| Taylor Oldsmobile Kia Inc | | 8250 Market St | | | | Youngstown | OH | 44512-6245 | |
| Taylor Oliver | | 1642 S Grant Ave | | | | Indianapolis | IN | 46203-3419 | |
| Taylor Pamela | | 3926 Sequin Dr | | | | Bay City | MI | 48706 | |
| Taylor Patricia A | | 11103 E 98 St N | | | | Owasso | OK | 74055 | |
| Taylor Paul | | 18731 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Taylor Paul J | | 2433 State Route 534 | | | | Southington | OH | 44470-9524 | |
| Taylor Peter | | 165 Akron St | | | | Lockport | NY | 14094 | |
| Taylor Peter | | 36 Foxhouse Ln | | | | Maghull | | L316EF | United Kingdom |
| Taylor Phillip | | 10108 Lake Michigan Dr | | | | West Olive | MI | 49460-9645 | |
| Taylor Photo | | 743 Alexander Rd | | | | Princeton | NJ | 08540 | |
| Taylor Pittman | | 7695 Laurie Ln N | | | | Saginaw | MI | 48609 | |
| Taylor Plastics | | 4 North 12th St | | | | Council Bluffs | IA | 51501 | |
| Taylor Pohlman Inc | | 3925 California Rd | | | | Orchard Pk | NY | 14127 | |
| Taylor Prentis | | PO Box 6621 | | | | Youngstown | OH | 44507 | |
| Taylor Priscilla D | | 1060 N Lincoln St | | | | Peru | IN | 46970-8743 | |
| Taylor Prod Diecasting | | 25 St Marys Rd | | | | Dundee | | DD3 9DL | United Kingdom |
| Taylor Products | | Rt 4 Box 296a | | | | Parsons | KS | 67357 | |
| Taylor Qulin | | 2331 Riverside Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Taylor Ralph | | 303 Wessex Cir | | | | Noblesville | IN | 46062 | |
| Taylor Ralph | | 26989 Crooked Creed Rd | | | | Atlanta | IN | 46031 | |
| Taylor Randy | | 10721 State Route 104 | | | | Lockbourne | OH | 43137-9644 | |
| Taylor Randy C | | 10721 St Rt 104 | | | | Lockbourne | OH | 43137 | |
| Taylor Reggie | | 1817 Lake Lincoln Rd | | | | Brookhaven | MS | 39601-9522 | |
| Taylor Regina | | 2437 Walden Hollow Rd | | | | Attalla | AL | 35954 | |
| Taylor Rex Allen | | PO Box 3027 | | | | Muncie | IN | 47307 | |
| Taylor Rhoda | | 183 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Taylor Richard | | 3535 Halmeling Dr | | | | Beavercreek | OH | 45440 | |
| Taylor Richard | | 6180 Highlawn Ave | | | | Hubbard | OH | 44425 | |
| Taylor Richard D | | 3501 Checker Tavern Rd | | | | Lockport | NY | 14094-9423 | |
| Taylor Ricky | | 6516 Stone Brook Ln | | | | Flushing | MI | 48433-2593 | |
| Taylor Robert | | 4039 Jeanette Dr Se | | | | Warren | OH | 44484-2768 | |
| Taylor Robert | | 1100 Heavenridge Rd | | | | Essexville | MI | 48732-1735 | |
| Taylor Robert | | 3533 Ivy Hill Circle | Apt A | | | Cortland | OH | 44410 | |
| Taylor Robert | | 2039 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Taylor Robert C | | 2012 Hatch Rd | | | | Bay City | MI | 48708-6978 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Robert H | | 10571 S 100 E | | | | Fairmount | IN | 46928-9324 | |
| Taylor Robert S | | Dba Rlt & Associates | 8321 Standard | | | Center Line | MI | 48015 | |
| Taylor Robert S Dba Rlt and Associates | | 8321 Standard | | | | Center Line | MI | 48015 | |
| Taylor Robert W | | 1322 Claycrest Rd | | | | Vandalia | OH | 45377-9626 | |
| Taylor Robinson Tiffany | | 2144 Kensington Dr | | | | Dayton | OH | 45406 | |
| Taylor Roderick | | 182 Valiant Dr | | | | Rochester | NY | 14623-5532 | |
| Taylor Roger | | 9 Acorn Valley Trail | | | | Rochester | NY | 14624 | |
| Taylor Ronald | | PO Box 1211 | | | | Anderson | IN | 46015 | |
| Taylor Ronald | | 27494 Hwy 251 | | | | Ardmore | AL | 35739-7938 | |
| Taylor Ronald | | 7957 East 50 South | | | | Greentown | IN | 46936 | |
| Taylor Ronald E | | 2420 Silver St | | | | Anderson | IN | 46012-1622 | |
| Taylor Ronald L | | 125 Wae Trl | | | | Cortland | OH | 44410-1636 | |
| Taylor Ronda | | 3379 Juniper Dr | | Apt 2a | | Walker | MI | 49544 | |
| Taylor Russell | | 105 Havenwood Dr | | | | Englewood | OH | 45322 | |
| Taylor Ryan | | 2074 Midyette Rd | Apt 537 | | | Tallahassee | FL | 32301 | |
| Taylor Sales | | 1808 Limerick Ct | | | | Darien | IL | 60561 | |
| Taylor Sales Co | | 1808 Limerick Ct | | | | Darien | IL | 60561 | |
| Taylor Sales Co Inc | | 30 W 270th Butterfield Rd 117 | | | | Warrenville | IL | 60555 | |
| Taylor Sales Co Inc | | Tasco | 30w270 Butterfield Rd W 117 | | | Warrenville | IL | 60555 | |
| Taylor Samora | | 118 W Dayton | | | | Flint | MI | 48505 | |
| Taylor Sandra J | | 6541 Golf Manor Ct | | | | Englewood | OH | 45322-3624 | |
| Taylor Sarah | | 807 Fairfax St | | | | Youngstown | OH | 44505 | |
| Taylor Shanda | | 1038 Rossiter Dr | | | | Dayton | OH | 45418 | |
| Taylor Shane | | 2704 A Montgomery Circle | | | | Beavercreek | OH | 45431 | |
| Taylor Shanikka | | 4021 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Taylor Shanin | | 2019 Weaver St | | | | Dayton | OH | 45408 | |
| Taylor Shannon | | 2008 W Northside Dr | | | | Clinton | MS | 39056 | |
| Taylor Shante | | 5818 Fisher Dr Apt B | | | | Huber Heights | OH | 45424 | |
| Taylor Shirley R | | 8657 W 200 S | | | | Russiaville | IN | 46979-9730 | |
| Taylor Shirley Ruth | | 1506 Brookside Dr | | | | Flint | MI | 48503-2744 | |
| Taylor Spence Aileen | | PO Box 90695 | | | | Burton | MI | 48509 | |
| Taylor Stanley | | 16211 Richmond | | | | Belton | MO | 64012 | |
| Taylor Steel Company | | 1400 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Taylor Steel Company Inc | | G 1400 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Taylor Stephen W | | 2018 Inverness Greens Dr | | | | Sun City Ctr | FL | 33573-7220 | |
| Taylor Steven | | 6983 Angora Way | | | | Huber Heights | OH | 45424 | |
| Taylor Steven | | 1812 Fitzgerald Dr Sw | | | | Decatur | AL | 35603 | |
| Taylor Steven R | | 10391 W Tittabawassee Rd | | | | Freeland | MI | 48623-9257 | |
| Taylor Suzanne F | | 7847 Lakeside Blvd Apt 1043 | | | | Boca Raton | FL | 33434-6254 | |
| Taylor Systems Engineering Cor | Aaron Dones | 40800 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Taylor Tabitha | | 2432 N Charles | | | | Saginaw | MI | 48602 | |
| Taylor Tamara | | 310 Maple Ave Apt 40 | | | | Trenton | OH | 45067 | |
| Taylor Tamira | | 3295 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Taylor Tammy | | 3348 Mannion | | | | Saginaw | MI | 48603 | |
| Taylor Terence | | 5841 Acacia Circle | Apt 922 | | | El Paso | TX | 79912 | |
| Taylor Terrance | | 121 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Taylor Theresia | | 1009 Madison Ave | | | | Anderson | IN | 46016-2943 | |
| Taylor Thomas | | 506 Eldon Dr Nw | | | | Warren | OH | 44483-1350 | |
| Taylor Thomas | | 344 Preston Rd | | | | Standish | | WN6OPZ | United Kingdom |
| Taylor Thomas N | | 303 N Pk St | | | | Ludington | MI | 49431-1641 | |
| Taylor Tia | | 2894 Rundolph Nw | | | | Warren | OH | 44485 | |
| Taylor Todd A | | PO Box 1805 | | | | Saginaw | MI | 48605-1805 | |
| Taylor Toni | | 601 Wenger Rd Apt 38 | | | | Englewood | OH | 45322 | |
| Taylor Tony | | 1448 N 250 E | | | | Kokomo | IN | 46901 | |
| Taylor Tonya | | 610 Cemetery Rd | | | | Edwards | MS | 39066 | |
| Taylor University | | Institute Of Correspondence | 1025 West Rudsill Blvd | | | Fort Wayne | IN | 46807 | |
| Taylor University | | Controllers Addr Chg 9 23 99 | 236 W Reade Ave | | | Upland | IN | 46989-1001 | |
| Taylor University Controllers Office | | 236 W Reade Ave | | | | Upland | IN | 46989-1001 | |
| Taylor University Institute Of Correspondence | | 1025 West Rudsill Blvd | | | | Fort Wayne | IN | 46807 | |
| Taylor Valorie | | 3221 Riverside Dr | | | | Dayton | OH | 45405 | |
| Taylor Velma | | 1653 Wallace St | | | | Jackson | MS | 39209-5652 | |
| Taylor Virginia | | 2741 North Rd Ne | | | | Warren | OH | 44483 | |
| Taylor Virginia C | | 3409 Olive Rd | | | | Trotwood | OH | 45426-0366 | |
| Taylor Warren G | | 1301 Lillian Dr | | | | Flint | MI | 48505 | |
| Taylor Wendell L | | 1815 Wartenburg St | | | | Saginaw | MI | 48601-6040 | |
| Taylor Wharton | | Harsco Corporation | 4718 Old Gettysburg Rd Ste 300 | | | Mechanicsburg | PA | 17055 | |
| Taylor Wharton | | PO Box 8870 | | | | Camp Hill | PA | 17001-8870 | |
| Taylor William | | 6916 Chandler Dr Ne | | | | Belmont | MI | 49306-9200 | |
| Taylor William | | 544 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Taylor William E | | 759 Liberty Rd | | | | Youngstown | OH | 44505-3917 | |
| Taylor Willie | | PO Box 463 | | | | Decatur | AL | 35602 | |
| Taylor Willie | | 2720 Seneca St | | | | Flint | MI | 48504 | |
| Taylor Winfield Corp | Liz | 3200 Innovation Pl | | | | Youngstown | OH | 44509 | |
| Taylor Winfield Corp | | Economy Machine Tool Corp | 1610 Thomas Rd | | | Hubbard | OH | 44425 | |
| Taylor Winfield Corp The | | Denton & Anderson | 3200 Innovation Pl | | | Youngstown | OH | 44509 | |
| Taylor Winfield Corp The | | 1610 Thomas Rd | | | | Hubbard | OH | 44425 | |
| Taylor Winfield Corporation | | PO Box 500 | | | | Brookfield | OH | 44403-0500 | |
| Taylor Winfield Corporation | | PO Box 500 | | | | Brookfield | OH | 44403-0500 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3364 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Woodrow | | 920 Spring Ct Sw | | | | Decatur | AL | 35603 | |
| Taylor Wynter | | 515 George Wallace Dr | Apt C23 | | | Gadsden | AL | 35903 | |
| Taylor Yvette Smith | | 212 Nimons St | | | | Saginaw | MI | 48601-4333 | |
| Tayloreel Corp | Janice Mirabella | PO Box 476 | | | | Oakwood | GA | 30566 | |
| Taylors Industrial Services | | Hpm Division | 820 Marion Rd | | | Mt Gilead | OH | 43338 | |
| Taylors Industrial Services Hpm Division | | 820 Marion Rd | | | | Mt Gilead | OH | 43338 | |
| Taylors Industrial Services L | | Hpm Div | 820 Marion Rd | | | Mount Gilead | OH | 43338-1087 | |
| Taymon Marie | | 13712 Reid Rd | | | | Athens | AL | 35611 | |
| Tazmanian Freight Systems Inc | | PO Box 632655 | Rmt Add Chg 1 01 Tbk Ltr | | | Cincinnati | OH | 45263-2655 | |
| Tazmanian Freight Systems Inc | | PO Box 632655 | | | | Cincinnati | OH | 45263-2655 | |
| Tb & P Express Inc | | PO Box 71 | | | | Daleville | IN | 47334-0071 | |
| Tb & P Express Inc | | Scac Tbap | PO Box 71 | | | Daleville | IN | 47334-0071 | |
| Tb Woods Corp | | Volkmann Electronic Drs Div | 100 Bonita Dr | | | Greensboro | NC | 27405 | |
| Tb Woods Corp | | 440 5th Ave N | | | | Chambersburg | PA | 17201-1763 | |
| Tb Woods Incoporated | | Formerly Graseby Controls Inc | 100 Bonita Dr | | | Greensboro | NC | 27405 | |
| Tb Woods Incoporated | | PO Box 641658 | | | | Pittsburgh | PA | 15264-1658 | |
| Tbdn Tennessee Co | | 1410 Hwy 70 By Pass | | | | Jackson | TN | 38301 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass | 1410 Us Hwy 70 Bypass | PO Box 1887 | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 By Pass | | | | Jackson | TN | 38302-1887 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass | PO Box 1887 | | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass PO Box 1887 | | | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | PO Box 1887 | | | | Jackson | TN | 38302-1887 | |
| TBF Financial LLC | | 520 Lake Cook Rd Ste 510 | | | | Deerfield | IL | 60015 | |
| Tbg Inc | | 565 5th Ave | | | | New York | NY | 10017 | |
| Tbk Industries Llc | | 3.83378e+008 | 34154 Riviera | | | Fraser | MI | 48026 | |
| Tbk Industries Llc | | 34154 Riviera | | | | Fraser | MI | 48026 | |
| Tbs Engineering | | 9th Fl West | 114 Knightsbridge Sw1x 7nn | | | United Kingdom | | | United Kingdom |
| Tbs Engineering | | Longhill Elmstone Hardwicke | Cheltenham Glos Gl 51 9ty | | | | | | United Kingdom |
| Tc Clarage Inc | | PO Box 86 Sds 12 1476 | | | | Minneapolis | MN | 55488-1476 | |
| Tc Consulting | | 2423 Refset Dr | | | | Janesville | WI | 53545 | |
| Tc Service Of Spencerport Inc | | Tc Services | 89 S Union St | | | Spencerport | NY | 14559 | |
| Tcb Products Inc | Accounts Payable | PO Box 1580 | | | | Tallevast | FL | 34270 | |
| Tcbx Inc | | 1748 Se 13th St | | | | Brainerd | MN | 56401 | |
| Tcbx Inc | | PO Box 325 | | | | Brainerd | MN | 56401 | |
| Tcei | | 5425 Dixie Rd Ste 105 | | | | Mississauga | ON | L4W 1E8 | Canada |
| Tcei | | 5425 Dixie Rd Ste 105 | | | | Mississauga | ON | 0L4W - 1E8 | Canada |
| Tcf Aerovent | | C o Air Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268 | |
| Tcf Leasing Inc | | 11100 Wayzata Blvd | Ste 801 | | | Minnetonka | MN | 55305 | |
| Tcf Nat Bank C o K Miller | | 500 West Brown Deer Rd | | | | Milwaukee | WI | 53545 | |
| Tcf National Bank | | 401 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Tcg Inc | | Cernera Group The | 1920 Lafayette St Ste F | | | Santa Clara | CA | 95050 | |
| Tchnavia Wilson | | 117 Mosele St | | | | Buffalo | NY | 14211 | |
| Tchodjowiye Kpemoua | | 1325 Stillman Ave | | | | Gadsden | AL | 35903 | |
| Tchou Philip | | 809 Catherine | Apt 7 | | | Ann Arbor | MI | 48104 | |
| Tci Automotive Llc | | D b a Fast | 151 Industrial Rd | | | Ashland | MS | 38603-6720 | |
| Tci Automotive Llc D b a Fast | | 151 Industrial Rd | | | | Ashland | MS | 38603-6720 | |
| Tci Precision Metals | | 240 East Rosecrans Ave | | | | Gardena | CA | 90248 | |
| Tci Precision Metals | | Dept La 22165 | | | | Pasadena | CA | 91185-2165 | |
| Tci Roofing Inc | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Roofing Inc Eft | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Roofing Inc Eft | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Transport Carriers Inc | | 918 Dix | | | | Lincoln Pk | MI | 48146 | |
| Tci Trucking Inc | | 1000 Edwards Ave | | | | Harahan | LA | 70123 | |
| Tci Trucking Inc | | Transportation Consultants Inc | 1000 Edwards Ave | | | Harahan | LA | 70123 | |
| Tcm A Time Inc Company | | 11380 7th St | | | | Rancho Cucamonga | CA | 91730 | |
| Tcm A Time Inc Company | | PO Box 60010 | | | | Tampa | FL | 33660-0010 | |
| Tcr National Bank | | 1215 Blackbridge Rd | | | | Janesville | WI | 53546 | |
| Tcs | | 101 Pk Ave 26th Fl | | | | New York | NY | 10178 | |
| TCS America A Div of Tata America International Corporation | Attn Satyanarayan S Hedge Sr Vice President and General Counsel | TCS America | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tcs America Division Of Tata | Sreeni Venugopal | 755 W Big Beaver | Ste 1210 | | | Troy | MI | 48084 | |
| Tcsdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Tct International | | 127 Industrial Dr | | | | Franklin | OH | 45005 | |
| Tct Stainless Steel Inc Eft | Accounts Payable | 6300 19 Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Tct Stainless Steel Inc Eft | | Dept 78060 | PO Box 78000 | | | Detroit | MI | 48278-0060 | |
| Td Canada Trust | | Cr To Royal Lepage Real Estate | Svcs Ltd Crs 10545 Oakville | 55 King St West Bay St | | Toronto | ON | M5K 1A2 | Canada |
| Td Canada Trust Cr To Royal Lepage Real Estate | | Svcs Ltd Crs 10545 Oakville | 55 King St West Bay St | | | Toronto | ON | 0M5K - 1A2 | Canada |
| Td Stringer & Associates Inc | | PO Box 691709 | | | | Houston | TX | 77269 | |
| Td Stringer and Associates Inc | | PO Box 691709 | | | | Houston | TX | 77269 | |
| Tda Systems Inc | | 11140 Sw Barbur Blvd Ste 100 | | | | Portland | OR | 97219 | |
| Tdc Enterprises | | PO Box 237 | | | | River Grove | IL | 60171 | |
| Tdc Filter Manufacturing Inc | | 1331 S 55th Ct | | | | Cicero | IL | 60804 | |
| Tdds | | 1688 Pricetown Rd | Rd 1 | | | Diamond | OH | 44412 | |
| Tdds Inc | | Tdds Professional Training Cen | PO Box 506 | | | Lake Milton | OH | 44429 | |
| Tdds Inc | | Tdds Professional Training Cen | 1688 N Pricetown Rd | | | Diamond | OH | 44412 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3365 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tdds Inc Tdds Professional Training Cer | | PO Box 506 | | | | Lake Milton | OH | 44429 | |
| Tderington & Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tderington and Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tdg Systems | | 3435 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Tdg Systems | | 3435 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Tdk Components Division | | 4015 W Vincennes Rd | | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America | | 4015 W Vincennes | | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America | | 1600 Feehanville Dr | | | | Mount Prospect | IL | 60056-6014 | |
| Tdk Corp Of America | | 1221 Business Ctr Dr | | | | Mount Prospect | IL | 60056 | |
| Tdk Corp Of America Inc | | 1600 Freehanville St | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation | Alicia Cabral Spare P | PO Box 98689 | | | | Chicago | IL | 60693 | |
| Tdk Corporation Of America | | 4015 W Vincennes Rd | | | | Indianapolis | IN | 46268 | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98689 | | | | Chicago | IL | 606938689 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St | | | Chicago | IL | 60661-3693 | |
| Tdk Corporation Of America | John P Sieger | Katten Muchin Rosenman Llp | 525 W Monroe St | | | Chicago | IL | 60661-3693 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | | Chicago | IL | 60661-3693 | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98689 | | | | Chicago | IL | 60693-8689 | |
| Tdk Corporation Of America | | 38701 7 Mile Rd Ste 340 | | | | Livonia | MI | 48152 | |
| Tdk Corporation Of America | Frank H Avant | 1221 Business Ctr Dr | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | Ford Motor Company | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | 1600 Feehanville Dr | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America Eft | | PO Box 98689 | | | | Chicago | IL | 60693 | |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | | Duesseldorf | | 40472 | Germany |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | | Duesseldorf Nw | | 40472 | Germany |
| Tdk Ferrites Corp | | 5900 N Harrison | | | | Shawnee | OK | 74804 | |
| Tdk Ferrites Corp | | 4015 West Vincennes Rd | Add Chg 112604 Ah | | | Indianapolis | IN | 46268 | |
| Tdk Ferrites Corp | | 4015 West Vincennes Rd | Add Chg 11 26 04 Ah | | | Indianapolis | IN | 46268 | |
| Tdk Interntional Uk Plc | | Tdk House | 5-7 Queensway Redhill | Surrey Rh11yb | | | | | United Kingdom |
| Tdk Interntional Uk Plc Tdk House | | 5 7 Queensway Redhill | Surrey Rh11yb | | | | | | United Kingdom |
| Tdk Lori Sieczkowski | | 38701 7 Mile Rd Ste 340 | | | | Livonia | MI | 48152 | |
| Tdk Rf Solutions Inc | | 1101 Cypress Creek Pk | | | | Cedar Pk | TX | 78613 | |
| Tdk Rf Solutions Inc | | 1101 Cypress Creek Pk | | | | Cedar Pk | TX | 78613-361 | |
| Tdk Shanghai Intl Trading Co | | Rm 926 Wai Gao Qiao Bldg 6 | | | | Zone Shanghai | | | China |
| Tdk Singapore Ltd | | 460 Alexandra Rd Psa Bldg | | | | | | 119963 | Singapore |
| Tdk Singapore Pte Ltd | | 460 Alexandra Rd 04 00 | Psa Building | | | | | 119963 | Singapore |
| Tdk Uk Ltd | | 660 Eskdale Rd | Winnersh Triangle Nr Wokingham | Berkshire Rg41 5ts | | | | | United Kingdom |
| Tdk Uk Ltd | | 660 Eksdale Rd Winnersh | Triangle | | | Workingham Berkshire | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd | | 660 Eksdale Rd Winnersh | Triangle | | | Workingham Berkshir | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd | | Tdk House 5 7 Queensway | | | | Redhill Surrey | | RH11QS | United Kingdom |
| Tdk Uk Ltd | | Triangle | 660 Eskdale Rd Winnersh | | | Workingham Berkshire | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd 660 Eskdale Roac | | Winnersh Triangle Nr Wokingham | Berkshire Rg41 5ts | | | England | | | United Kingdom |
| Tdl Tool Inc | | 1296 South Patton St | | | | Xenia | OH | 45385 | |
| Tdl Tool Inc | | 1296 S Patton St | | | | Xenia | OH | 45385 | |
| Tdm Integration Services | | 19805 Se 296th St | | | | Kent | WA | 98042 | |
| Tdm Llc | | 700 Rte 173 | | | | Bloomsbury | NJ | 08804 | |
| Tdm Llc | | PO Box 635 | | | | Flanders | NJ | 07836 | |
| Tdp | | 4015 South Lincoln Ave | Ste 560 | | | Loveland | CO | 80537 | |
| Tds Automotive | | Dock 6ww | 999 Boundary Rd | | | Oshawa | | L1J 8P8 | |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | | Oshawa Canada | ON | 0L1J - 8C3 | Canada |
| Tds Automotive Canada Inc | | 100 Milverton Dr Ste 600 | | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Canada Inc | | Tds Automotive Oshawa | 999 Boundary Rd | | | Oshawa | ON | L1J 8P8 | Canada |
| Tds Automotive Canada Inc | | Tds Automotive Sainte Therese | 16 Rue Sicard Unit 50 | | | Sainte Therese | PQ | J7E 3W7 | Canada |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Canada Inc Eft | | 100 Milverton Dr Ste 600 | Ad Chg Per Ltr 05 13 05 Gj | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Canada Inc Eft | | 850 Champlain Ave | | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Canada Inc Eft | | Frmly Mackie Automotive | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Us Inc | | 3800 East Ave E | | | | Arlington | TX | 76010 | |
| Tds Automotive Us Inc | | Tds Automotive Tennessee | 1331 N Main St | | | Mount Pleasant | TN | 38474 | |
| TDS Automotive US Inc | | 2851 High Meadow Cir Ste 250 | | | | Auburn Hills | MI | 48326 | |
| Tds Automotive Us Inc | | 100 Milverton Dr Ste 600 | | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Us Inc | | Lake Orion Oxford Plt | 201 E Drahner | | | Oxford | MI | 48371 | |
| Tds Automotive Us Inc | | Tds Automotive | 201 E Drahner Rd | | | Oxford | MI | 48371 | |
| Tds Automotive Us Inc Eft | | Frmly Mackie Automotive | 100 Milverton Dr Ste 600 | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Group Limited | | 301 Tillson Ave | | | | Tillsonburg | ON | N4G 5E5 | Canada |
| Tds Group Ltd | | 301 Tillson Ave | | | | Tillsonburg | ON | N4G 5E5 | Canada |
| Tds Metrocom | | PO Box 1001 | | | | Monroe | WI | 53566-8101 | |
| Te & C Electronics Inc | Debbie K | 1100 Fulton St | | | | Farmingdale | NY | 11735 | |
| Te Hunt Auto Radio Inc | | 24607 Schoenherr | | | | Warren | MI | 48089 | |
| Te Wire & Cable | | Div R2 Technologies Llc | 107 North Fifth St | | | Saddle Brook | NJ | 07663 | |
| Te Wire and Cable | | PO Box 1450 Nw 5434 | | | | Minneapolis | MN | 55485-5434 | |
| Teac America Inc | | PO Box 45006 | | | | San Francisco | CA | 94145-0006 | |
| Teac America Inc | | Tms Inc | 39293 Plymouth Rd | | | Livonia | MI | 48150 | |
| Teac America Inc | | 7733 Telegraph Rd | | | | Montebello | CA | 90640-6537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teac America Inc Eft | | 7733 Telegraph Rd | | | | Montebello | CA | 90640-6537 | |
| Teac Co Of America | | C o Tms Inc | PO Box 44444 | | | Westlake | OH | 44145 | |
| Teac Corp | | C o Tms | 1615 Brook Lynn Dr | | | Dayton | OH | 45432 | |
| Teac Corp | | C o Tms Inc | 2470 E Schiewe Rd | | | Port Clinton | OH | 43452-9661 | |
| Teachers Insurance & Annuity Association | Mr Michael Shing | Quantitative Portfolio Management | 730 Third Ave | 3rd Fl | | New York | NY | 10017-3206 | |
| Teachers Realty Corp | | C O Leggat Mccall Prop Mgmt Lp | Lock Box 3186 | | | Boston | MA | 022413186 | |
| Teachers Realty Corp C O Leggat Mccall Prop Mgmt Lp | | Lock Box 3186 | | | | Boston | MA | 02241-3186 | |
| Teachers Retirement System Of | | Illinois | 317 S Northlake Blvd Ste 100 | | | Altamonte Springs | FL | 32701 | |
| Teachers Retirement System Of Illinois | | 317 S Northlake Blvd Ste 100 | | | | Altamonte Springs | FL | 32701 | |
| Teachers Retirement System of Oklahoma | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Teachnor Vickie L | | 7682 E State Rd 28 | | | | Elwood | IN | 46036-8445 | |
| Teachout Diana Lynne | | Dba Diana Lynne Photography | 701 N Pk | | | Warren | OH | 44483 | |
| Teachout Diana Lynne Dba Diana Lynne Photography | | 701 N Pk | | | | Warren | OH | 44483 | |
| Teachout Leo A | | 912 Perkins Jones Rd Ne | | | | Warren | OH | 44483-1852 | |
| Teachout William | | 4201 Sandpiper Dr | | | | Flint | MI | 48506-1615 | |
| Teaford Donald | | 4027 Carlow Ct | | | | Dublin | OH | 43016 | |
| Teague Bennie M | | 625 Washington Ct | | | | Anderson | IN | 46011-1835 | |
| Teague Brian | | 1143 Lois Ln | | | | Girard | OH | 44420 | |
| Teague Charles C | | 262 Autumn Wood Trl | | | | Decatur | AL | 35603-6338 | |
| Teague Claudia | | 625 Washington Ct | | | | Anderson | IN | 46011 | |
| Teague Cory | | 4111 Huckaby Bridge Rd | | | | Falkville | AL | 35622 | |
| Teague Gary L | | 259 Akron St | | | | Lockport | NY | 14094-5123 | |
| Teague Gregory | | 684 Summerford Rd | | | | Danville | AL | 35619 | |
| Teague Ian | | 129 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Teague Letayia | | 1143 Lois Ln | | | | Girard | OH | 44420 | |
| Teague Nathan E | | 13440 Theeland Ave Nw | | | | Uniontown | OH | 44685 | |
| Teague Peter | | 4984 Chesham Dr | | | | Huber Heights | OH | 45424 | |
| Teague Stephen | | 6985 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Teal Electric Co Eft | | PO Box 1189 | | | | Troy | MI | 48099-1189 | |
| Teal Electric Co Eft | | 1200 Naughton | | | | Troy | MI | 48099-1189 | |
| Teal Electric Co Inc | | Unistrut Teal Service | 1200 Naughton Rd | | | Troy | MI | 48083-1931 | |
| Teal Rick | | 29158 Tessmer Ct | | | | Madison Hgts | MI | 48071 | |
| Teal Rick | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Teale Machine Co Inc | | 1700 W Big Beaver Ste 310 | | | | Troy | MI | 48084 | |
| Teale Machine Co Inc Eft | | PO Box 10340 | | | | Rochester | NY | 14610 | |
| Teals Express Inc | | PO Box 6010 | | | | Watertown | NY | 13601 | |
| Teals Express Inc | | 316 788 6437 | PO Box 6010 | | | Watertown | NY | 13601 | |
| Team Air Express | | PO Box 668 | | | | Winnsboro | TX | 75494 | |
| Team Air Express | | PO Box 972603 | | | | Dallas | TX | 75397-2603 | |
| Team Air Express | | PO Box 688 | Chg Name 4 25 01 Ltr Bt | | | Winnsboro | TX | 75494 | |
| Team Amick Motorsports | Accounts Payable | 1598 Bevan Dr | | | | Mooresville | NC | 28115 | |
| Team Corp | | 11591 Watertank Rd | | | | Burlington | WA | 98233 | |
| Team Dayton 2004 | | 5323 Millcreek Rd | | | | Kettering | OH | 45440 | |
| Team Dayton 2004 | | 5323 Millcreek Rd | Nm Chg Per Afc 03 19 04 Am | | | Kettering | OH | 45440 | |
| Team Environmental Services | | Inc | PO Box 299313 | | | Houston | TX | 77299 | |
| Team Environmental Services Inc | | PO Box 299313 | | | | Houston | TX | 77299 | |
| Team Fabrication Inc | | 1055 Davis Rd | | | | West Falls | NY | 14170 | |
| Team Fabrication Inc | | PO Box 32 | | | | West Falls | NY | 14170 | |
| Team Form Ab | | PO Box 52 | Se 695 22 Laxa | | | | | | Sweden |
| Team Freight Inc | | PO Box 14 | | | | Buffalo | NY | 14218 | |
| Team Freight Inc | | PO Box 14 | | | | Buffalo | NY | 14218-0014 | |
| Team Golden Link America Corp | John A Vos  Attorney | | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Golden Link America Corp | | 1799 Old Bayshore Hwy Ste 135 | | | | Burlingame | CA | 94010 | |
| Team Golden Link America Corp | | Frmly Team Pacific Corp | Electronics Ave Fti Complex | Taguig Metro Manila | | | | | Philippines |
| Team Industrial Services | Attn Madeline Staner | 200 Hermann Dr | | | | Alvin | TX | 77511 | |
| Team Industrial Services Eft | | Inc | PO Box 842233 | | | Dallas | TX | 75284-2233 | |
| Team Industrial Services Eft Inc | | PO Box 842233 | | | | Dallas | TX | 75284-2233 | |
| Team Industrial Services Inc | | PO Box 842233 | | | | Dallas | TX | 75284-2233 | |
| Team Industrial Services Inc | | Leak Repairs | 404 Keystone Dr | | | Carnegie | PA | 15106 | |
| Team Industrial Services Inc | | 16 Corporate Circle | Add Chg 5 2 00 Mc | | | East Syracuse | NY | 13057 | |
| Team Industrial Services Inc | | Leak Repairs Div | 16 Corporate Cir | | | East Syracuse | NY | 13057 | |
| Team Industrial Services Inc | | Leak Repairs | 107 Industrial Park Dr | | | Soddy Daisy | TN | 37379-4225 | |
| Team Industrial Services Inc | | 107 Industrial Park Dr | | | | Soddy Daisy | TN | 37379-4225 | |
| Team Industries Sro | | Robotnicka 36 | | | | Martin | | 03610 | Slovak Republic |
| Team Industries Sro | Jan Tapusik | Robotnicka 36 | | | | Martin | | 03610 | Slovakia Slovak Rep |
| Team Loans | | 4623 Se 29th | | | | Del City | OK | 73115 | |
| Team Machine Technology | | 37364 Locust St | | | | Newark | CA | 94560 | |
| Team Marketing Co Inc | | 1715 W High St | | | | Piqua | OH | 45356 | |
| Team Marketing Company Inc | | 1715 W High St | | | | Piqua | OH | 45356 | |
| Team Marketing Company Inc | | PO Box 907 | | | | Piqua | OH | 45356-0907 | |
| Team Mechanical Inc | | 250 Chaddick Dr | | | | Wheeling | IL | 60090-6039 | |
| Team One Chev Olds | | 1616 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Team One Credit Union | | PO Box 1260 | | | | Saginaw | MI | 48606 | |
| Team Pacific Corp | | Electronics Ave Fti Complex T | | | | Metro Manila | | 01630 | Philippines |
| Team Pacific Corporation | | Frmly Team Golden Link America | 1799 Old Bayshore Hwy Ste 135 | Rmt Chng 05 04 04 Ob | | Burlingame | CA | 94010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Team Pacific Corporation | | 1799 Old Bayshore Hwy Ste 135 | | | | Burlingame | CA | 94010 | |
| Team Pacific Corporation | | 1799 Old Bayshore Hwy Ste 135 | Add Chg 08 23 05 Lc | | | Burlingame | CA | 94010 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | | | | | Burlingame | CA | 94010-1316 | |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq | 1799 Old Bayshore Hwy Ste 135 Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Pacific Corporation Division Of Glac | John A Vos  Attorney | | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Pacific Corporation Division Of Glac | | 1799 Old Bayshore Hwy Ste 135 | | | | Burlingame | CA | 94010-1306 | |
| Team Quality Services | Incorporated | 4483 County Rd 19 Ste B | | | | Auburn | IN | 46706 | |
| Team Quality Services Inc | | 4483 County Rd 19 Ste B | | | | Auburn | IN | 46706 | |
| Team Quality Services Inc | | Team Automotive | 4483 County Rd 19 Ste B | | | Auburn | IN | 46706 | |
| Team Quality Services Incorporated | | 4483 County Rd 19 Ste B | | | | Auburn | IN | 46706 | |
| Team Quality Services Incorporated | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Team Quality Services Sa Eft D C Cv Blvd Luis Echevaria 2586 Colcu | | Cp 25270 Saltillo | Coahuila | | | | | | Mexico |
| Team Quality Services Sa Eft De Cv Blvd Luis Echevaria 2586 Colcumbres | | Cp 25270 Saltillo | Coahuila | | | | | | Mexico |
| Team Rahal | | 4601 Lyman Dr | | | | Hilliard | OH | 43026 | |
| Team Resources Inc | | 1091 Centre Rd Ste 130 | | | | Auburn Hills | MI | 48326 | |
| Team Simpson Racing | | 328 Fm 306 | | | | New Braunfels | TX | 78130 | |
| Team Systems Inc | | 7806 Redsky Dr | | | | Cincinnati | OH | 45249-1632 | |
| Team Systems Inc | | Lock Box 00533 | | | | Cincinnati | OH | 45263 | |
| Team Technik | | 5126 South Royal Atlanta Dr | | | | Tucker | GA | 30084 | |
| Team Texas | | 15468 Hwy 156 | | | | Justin | TX | 76247 | |
| Team Torque Inc | Accounts Payable | Missouri Valley Calibration | 2910 E Broadway Ave Ste 24 | | | Bismarck | ND | 58501 | |
| Team Torque Inc | | 2910 E Broadway Ave 24 | | | | Bismarck | ND | 58501 | |
| Team Transport Inc | | PO Box 397 | | | | Warrendale | PA | 15086-0397 | |
| Team Transport Inc | | PO Box 397 | 919 Brush Creek Rd | | | Warrendale | PA | 15086 | |
| Team Transport Services Inc | | 7124 W 83rd St | | | | Bridgeview | IL | 60455 | |
| Team Worldwide | | PO Box 668 | | | | Winnsboro | TX | 75494 | |
| Team Worldwide | | PO Box 972603 | | | | Dallas | TX | 75397-2603 | |
| Teaman Jon L | | 2229 Whitney Ave | | | | Niagara Falls | NY | 14301-1427 | |
| Teamshare Inc | | 1975 Research Pkwy Ste 205 | | | | Colorado Springs | CO | 80920 | |
| Teamshare Inc | | 1975 Research Pky Ste 200 | | | | Colorado Springs | CO | 80920 | |
| Teamsource | | 800 Paloma Dr Ste 230 | | | | Round Rock | TX | 78664 | |
| Teamtechnik Corp | | 5126 S Royal Atlanta Dr | | | | Tucker | GA | 30084 | |
| Teare Jeffrey | | 2926 Alpha Way | | | | Flint | MI | 48506 | |
| Teater Philip | | 6201 N 8th St | | | | Mcallen | TX | 78504 | |
| Teater William | | 10378 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Tebbe Stephen | | 4203 Kelly Court | | | | Kokomo | IN | 46902 | |
| Tebeau Donald | | 11237 Oak Grove Rd | | | | Grand Haven | MI | 49417 | |
| Tebics Chris | | 4673 Croftshire Dr | | | | Centerville | OH | 45440 | |
| Tebo S A | | Calle Del Ferrocarrel 5 | | | | Naucalpan De Juarez | | 53370 | Mexico |
| Tebo S A de C V | Edgar Reyes Barrueco | Del Ferrocarril No 5 | Fracc Ind Alce Blanco | Apartado Postal 243 | | Naucalpan De Jaurez | | 53370 | Edo de Mexico |
| Tebo S A de C V | | Calle Del Ferrocarrel 5 | Fracc Ind Alce Blanco | Apartado Postal 243 | | Naucalpan de Juarez | | 53370 | Edo de Mexico |
| Tebo S A Naucalpan De Juarez | | Calle Del Ferrocarrel 5 | | | | Naucalpan De Jaurez | | 53370 | Mexico |
| Tebo Sa De Cv | | Fracc Alce Blanco | Calle Ferrocarrel No 5 | | | Naucalpan De Jaurez | | 53000 | Mexico |
| Tebo Sa De Cv | | Calle Ferrocarril No 5 | Fracc Alce Blanco | | | Naucalpan De Jaurez | | 53000 | Mexico |
| Tebo Sr Daniel | | 15353 Eaton Pike | | | | W Alexandria | OH | 45381 | |
| Tebojr Darsel | | 1704 Spinning St | | | | Byram | MS | 39272 | |
| Tec Automation Inc | | 10 Hickory Springs Industrial | | | | Holly Springs | GA | 30115 | |
| Tec Automation Inc | | 10 Hickory Springs Indstrl Dr | | | | Canton | GA | 30115 | |
| Tec Ease Inc | | 8054 S Hill Rd | | | | Cherry Creek | NY | 14723 | |
| Tec Engineering Corp | | 32 Town Forest Rd | | | | Oxford | MI | 01540 | |
| Tec Hackett Inc | | 8813 Boehning Ln | | | | Indianapolis | IN | 46219 | |
| Tec Hackett Inc | | PO Box 8830 | | | | Fort Wayne | IN | 46898 | |
| Tec Hackett Inc | | Cutting House The | 3418 Cavalier Dr | | | Fort Wayne | IN | 46808 | |
| Tec Hackett Inc  Eft | | PO Box 8830 | | | | Fort Wayne | IN | 46898 | |
| Tec Hackett Inc Eft | | PO Box 8830 | | | | Fort Wayne | IN | 46898 | |
| Tec Hackett Inc Kok | Customer Servic | 3418 Cavalier Dr | | | | Fort Wayne | IN | 46808 | |
| Tec Mar Distribution Services | Accounts Payable | 11800 Hannan Rd | | | | Belleville | MI | 48111 | |
| Tec Mar Distribution Services | | 18406 Telegraph Rd | | | | Romulus | MI | 48174 | |
| Tec Mar Distribution Services | | 16150 Grove Rd | | | | Lansing | MI | 48906 | |
| Tec Mar Distribution Services | | 16150 Grove Rd | | | | Grand Ledge | MI | 48837 | |
| Tec Mar Distribution Services | | Tec Mar Auburn Hills Iii Ah3 | 4872 S Lapeer Rd | | | Lake Orion Township | MI | 48360 | |
| Tec Mar Distribution Services | | Tec Mar Ah3 | 4872 S Lapeer Rd | | | Lake Orion | MI | 48360 | |
| Tec Mar Distribution Services | | 500 Ctrpoint Pky | | | | Pontiac | MI | 48341-3171 | |
| Tec Mar Distribution Services Tec Mar Auburn Hills Iii Ah3 | | 4872 S Lapeer Rd | | | | Lake Orion Township | MI | 48360 | |
| Tec Rep Services Inc | Cindy Fine | 18636 B Starcreek Dr | | | | Cornelius | NC | 28031 | |
| Teca Corp | | Thermoelectric Cooling Amer | 4048 W Schubert | | | Chicago | IL | 60639 | |
| Teca Corp Thermoelectric Cooling Amer | | 4048 W Schubert | | | | Chicago | IL | 60639 | |
| Teca Print Ag | | Teca Print Usa Corp | 10 Cook St | | | Billerica | MA | 018216036 | |
| Teca Print Usa Corp | | 10 Cook St | | | | Billerica | MA | 01821 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3368 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tecan Systems | Chuck Fontana | 2450 Zanker Rd | | | | San Jose | CA | 95131 | |
| Tecdoc Information System Gmbh | | Ostnerheimer Strasse 198 | | | | Koln | | 51109 | Germany |
| Tecfacts | Kerry Freeman | PO Box 309 | | | | Chester Heights | PA | 19017 | |
| Tecfacts Services Llc | | PO Box 309 | | | | Chester Heights | PA | 19017 | |
| Tecfacts Services Llc | | 1565 Caroline Dr | | | | Aston | PA | 19017 | |
| Tech Air | | 10200 W 75th St 102 | | | | Shawnee Mission | KS | 66204 | |
| Tech Caliber Llc | David Lee | 2001 L St Ste 900 | | | | Washington Dc | DC | 20036-4940 | |
| Tech Caliber Llc | | 2001 L St Nw Ste 900 | | | | Washington | DC | 20036-4940 | |
| Tech Central | | 28333 Telegraph Rd Ste 40C | | | | Southfield | MI | 48034 | |
| Tech Central Eft | | 28333 Telegraph Rd Ste 40C | | | | Southfield | MI | 48034 | |
| Tech Coast Law | Frank Weyer | 264 S La Cienega Blvd Ste 1224 | | | | Beverly Hills | CA | 90211 | |
| Tech Communications Bvba | | 132 Mishaegen | B 2930 Brasschaat | | | | | | Belgium |
| Tech Con Automation | | Incorporated | 1370 Artisans Court | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Con Automation Inc | | 1370 Artisans Ct | | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Con Automation Incorporated | | 1370 Artisans Court | | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Depot | | PO Box 30074 | | | | Hartford | CT | 06150-3074 | |
| Tech Depot | | Fmly Solutions4sure Dot Com In | PO Box 33074 | Add Chg 07 24 03 Vc | | Hartford | CT | 061503074 | |
| Tech Depot | | 6 Cambridge Dr | | | | Trumbull | CT | 06611 | |
| Tech Depot | Bill Powers | Div Of Solutions4surecom | 6 Cambridge Dr | | | Trumbull | CT | 06484 | |
| Tech Depot | Al Lactawen | An Office Depot Company | 6 Cambridge Dr | | | Trumbull | CT | 06611 | |
| Tech Equip Solutions | | 963 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Tech Etch Inc | Melissa Or Kevin Fro | 3350 Scott Blvd Bldg 51 | | | | Santa Clara | CA | 95054 | |
| Tech Etch Inc | | Tech Etch/merel Inc | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Etch Inc | | Tech Etch merel Inc | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Etch Inc | | PO Box 845260 | | | | Boston | MA | 02284-5260 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | | Plymouth | MA | 02360 | |
| Tech Etch Inc Tech Etchmerel Inc | | 45 Aldrin Rd | | | | Plymouth | MA | 02360 | |
| Tech Inc | | 511 East Hwy 33 | | | | Perkins | OK | 74059 | |
| Tech Inc | | PO Box 1785 | | | | Stillwater | OK | 74076-1785 | |
| Tech Induction | Deb Graulau | 22819 Morelli Dr | | | | Clinton Twnship | MI | 48036 | |
| Tech Induction | Deb Graulau | 22819 Morelli | | | | Clinton Twp | MI | 48036 | |
| Tech Induction | John West | 22819 Morelli Dr. | | | | Clinton Twp | MI | 48036 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | | Mount Clemens | MI | 48043 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | | Clinton Township | MI | 48036 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | | Clinton Twp | MI | 48036 | |
| Tech Law Recruiting Inc | | 521 S La Grange Rd Ste 104 | | | | La Grange | IL | 60525 | |
| Tech Line Engineering Co | | 27560 College Pk Dr | | | | Warren | MI | 48088 | |
| Tech Line Engineering Co | | 27560 College Pk | | | | Warren | MI | 48093 | |
| Tech Line Engineering Co | | 27560 College Park | | | | Warren | MI | 48093 | |
| Tech Logistics | | 40302 Robbe Rd | | | | Belleville | MI | 48111 | |
| Tech Mation Intl Inc | | 3004 Commerce Square South | | | | Irondale | AL | 35210 | |
| Tech Molded Plastics | Accounts Payable | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Molded Plastics | Accounts Payable | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Molded Plastics Lp | | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Motive Tool Uk Limited | | Waters Meeting Rd | Unit 13 Riverside | | | Bolton La | | BL18TU | United Kingdom |
| Tech Motive Tool Uk Ltd | | Unit 13 Riverside Waters Meeting Rd | | | | Bolton | | BL1 8TU | United Kingdom |
| Tech Pack | | 10590 E Pine St | | | | Tulsa | OK | 74107 | |
| Tech Production Welding | | Tech Metal Corporation | 27330 Gloede | | | Warren | MI | 48093-4870 | |
| Tech Production Welding Tech Metal Corporation | | 27330 Gloede | | | | Warren | MI | 48093-4870 | |
| Tech Products Corp | | Noise & Vibration Control Prod | 2215 Lyons Rd | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | Pat | 2215 Lyons Rd. | | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | | 2215 Lyons Rd | | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | Greg Kiefer | 2215 Lyons Rd | | | | Miamiesburg | IO 45342 | | |
| Tech Products Corporation | | PO Box 73247 | | | | Cleveland | OH | 44193 | |
| Tech Rack Systems | | 11615 Forest Central Dr | Ste 118 Box 7 | | | Dallas | TX | 75243 | |
| Tech Resource Industries | | See Sorenson 50021704 | 108 Orange Ste 5 | | | Redlands | CA | 92373 | |
| Tech Services | | 7126 Copper Creek Ct | | | | Ypsilanti | MI | 48197 | |
| Tech Services Inc | Scott Crabtree | 609 Judd Rd | | | | Southbury | CT | 06488 | |
| Tech Services Inc | | | | | | | | | |
| Tech Services Inc | Scott Crabtree | Tech Services Inc | 609 Judd Rd | | | Southbury | CT | 06488 | |
| Tech Services Inc | Scott Crabtree | 609 Judd Rd | | | | Southbury | CT | 06488 | |
| Tech Shop International | Walter Koroluk | 161 Burning Tree | | | | Aurora | OH | 44202 | |
| Tech Skills | | Attn Accounts Receivables | 110 Wild Basin Rd Ste 310 | | | Austin | TX | 78746 | |
| Tech Skills | | 110 Wild Basin Rd Ste 310 | | | | Austin | TX | 78746 | |
| Tech Source Inc | | 112 North Pk Dr | | | | Anderson | SC | 29625 | |
| Tech Source Inc | | 112 Northpark Dr | | | | Anderson | SC | 29621 | |
| Tech Source International | Accounts Payable | PO Box 271 | | | | Newaygo | MI | 49337 | |
| Tech Spec Inc | | 3781 N Rockwell Dr | | | | Midland | MI | 48642-9201 | |
| Tech Supply Corp | | 8171 E Main Rd | | | | Leroy | NY | 14482 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Scott M Hanaway | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Tools Inc | | 5160 E 65th St Ste F | | | | Indianapolis | IN | 46220 | |
| Tech Tools Inc | | 3501 W Sample St | | | | South Bend | IN | 46619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tech Tools Inc | | PO Box 150 | | | | South Bend | IN | 46624 | |
| Tech Town | | One Ford Pl Ste 4ab | | | | Detroit | MI | 48202 | |
| Tech Transfer & Econ Develop | | Oak Ridge National Laboratory | 111b Union Valley Rd Ms6499 | | | Oak Ridge | TN | 37831-6499 | |
| Tech Transfer and Econ Develop Oak Ridge National Laboratory | | 111b Union Valley Rd Ms6499 | | | | Oak Ridge | TN | 37831-6499 | |
| Tech Transport Inc | | PO Box 431 | | | | Milford | NH | 03055 | |
| Tech Transportation | | 2850 Market Loop | | | | Southlake | TX | 76092 | |
| Tech Transportation In | | PO Box 2205 | | | | Pawtucket | RI | 02861 | |
| Tech Way Industries Inc | | 301 Industrial Dr | PO Box 517 | | | Franklin | OH | 45005 | |
| Tech Way Industries Inc | | 301 Industrial Dr | | | | Franklin | OH | 45005-4431 | |
| Tech Way Industries Inc | | PO Box 73144 | | | | Cleveland | OH | 44193 | |
| Tech Weld Inc | | 801 E North St | | | | Elburn | IL | 60119 | |
| Techcaliber Llc | | 2001 L St Nw Ste 900 | | | | Washington | DC | 20036 | |
| Techcentral | | 1100 E Mandoline Ste B | | | | Madison Heights | MI | 48071 | |
| Techcentral | c/o Bartech Group | Steven C Kyrioes | 1705 Cottingham Dr | | | Schaumburg | IL | 60194 | |
| Techcentral | Tim De Potter | 30150 Telegraph Rd | Ste 323 | | | Bingham Farms | MI | 48025 | |
| Techcentral | Fran Todd | 30150 Telegraph Rd Ste 323 | | | | Bingham Farms | MI | 48025-4519 | |
| Techcoat Contractors Inc | | 15720 Garfield Ave | | | | Paramount | CA | 90723 | |
| Techcon Systems Inc | | Div Of Ok International Inc | 1059 E Bedmar Ave | | | Carson | CA | 90746 | |
| Techcraft Seating Systems | Accounts Payable | 21848 Commerce Pkwy | | | | Strongsville | OH | 44149 | |
| Techedge | Accounts Payable | 2660 Division Ave South | | | | Grand Rapids | MI | 49507 | |
| Techflex Inc | | Division Dermody Assoc | 29 Brookfield Dr | | | Sparta | NJ | 07871 | |
| Techform Products Limited | | PO Box 359 | 14 Centennial Dr | | | Penetanguishene Cana | ON | L0K 1P0 | Canada |
| Techform Products Limited | | Wendi Rochon Acctg Plant 4 14 | Centennial Dr | | | Penetanguishene Cana | ON | L9M 1R8 | Canada |
| Techform Products Limited | | Wendi Rochon Acctg Plant 4 | 14 Centennial Dr | | | Penetanguishene | ON | 0L9M - 1R8 | Canada |
| Techform Products Ltd | | C o Connelly Co | 8424 E 12 Mile Rd | | | Warren | MI | 48093 | |
| Techform Products Ltd | | Co Connelly Co | 8424 E 12 Mile Rd | | | Warren | MI | 48093 | |
| Techform Products Ltd | | Ebcotech Products Div | 14 Centennial Dr | | | Penetanguishene | ON | L9M 1R8 | Canada |
| Techlearn Inc | | PO Box 6469 | | | | Duluth | MN | 55806-6469 | |
| Techlin William | | 10177 Golfside Dr | | | | Grand Blanc | MI | 48439 | |
| Techlink Training Inc | | PO Box 226 | | | | Fanwood | NJ | 07023 | |
| Techma Usa Inc | | PO Box 340 | | | | Gretna | VA | 24557 | |
| Techma Usa Inc | | 202 East Gretna Rd | | | | Gretna | VA | 24557 | |
| Techmaster Electronics Inc | | PO Box 130818 | | | | Carlsbad | CA | 92013-0818 | |
| Techmaster Electronics Inc | | 10767 Gateway West Ste 500 | | | | El Paso | TX | 79935 | |
| Techmaster Electronics Inc | | 10767 Gateway W Ste 500 | | | | El Paso | TX | 79915 | |
| Techmaster Inc | | N94 W 14367 Garwin Mace Dr | | | | Menomonee Falls | WI | 53051 | |
| Techmaster Inc | | N93 W14518 Whittaker Way | | | | Menomonee Falls | WI | 53052-1026 | |
| Techmaster Inc | | 14518 Whittaker Way | | | | Menomonee Falls | WI | 53051 | |
| Techmaster Inc | | PO Box 1026 | | | | Menomonee Falls | WI | 53052-1026 | |
| Techmaster Inc | Anne Bartels | 14518 Whittaker Way | Pobox 1026 | | | Menomonee Falls | WI | 53052-1026 | |
| Techmatic Inc | | PO Box 305172 Dept 33 | | | | Nashville | TN | 37230-5172 | |
| Techmatic Inc | | 133 Lyle Ln | | | | Nashville | TN | 37310 | |
| Techmatic Inc | | 133 Lyle Ln | | | | Nashville | TN | 37210 | |
| Techmetals Inc | | 345 Springfield St | | | | Dayton | OH | 45403-124 | |
| Techna Corp | | 44808 Helm St | | | | Plymouth | MI | 48170 | |
| Techna Seal Inc | | Magnatech | 3416 S Hoyt Ave | | | Muncie | IN | 47302 | |
| Techna Tool & Machine Co Inc | | 553 S Industrial Dr | | | | Hartland | WI | 53029 | |
| Techna Tool & Machine Co Inc | | PO Box 467 | | | | Hartland | WI | 53029 | |
| Techna Tool and Machine | Stan Tanner | 553 S. Industrial Dr | | | | Hartland | WI | 53029-0467 | |
| Techna Tool and Machine Cc | Stan Tanner | 553 S Industrial Dr | PO Box 467 | | | Hartland | WI | 53029-0467 | |
| Techna Tool and Machine Co Inc | | PO Box 467 | | | | Hartland | WI | 53029 | |
| Techna Tool Inc | Stan Tanner | 533 Industrial Dr | PO Box 467 | | | Hartland | WI | 53029 | |
| Techna Tool Inc | | 533 S Industrial Dr | | | | Hartland | WI | 53029 | |
| Techna Tool Inc | | 553 S Industrial Dr | PO Box 407 | | | Hartland | WI | 53029 | |
| Techna Tool Inc | Techna Tool Inc | | 553 S Industrial Dr | PO Box 407 | | Hartland | WI | 53029 | |
| Technaseal Mfg Corp | | PO Box 3130 | | | | Muncie | IN | 47307 | |
| Technaseal Mfg Corp | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Techneglas Inc | | 1855 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Techneglas Inc | | 727 E Jenkins Ave | | | | Columbus | OH | 43207 | |
| Technetics Corporation Eft | | PO Box 501256 | | | | Indianapolis | IN | 46250-1256 | |
| Technetics Corporation Eft | | 8383 Craig St Ste 20C | | | | Indianapolis | IN | 46250 | |
| Technetics Inc | | 8383 Craig St Ste 20C | | | | Indianapolis | IN | 46250-1904 | |
| Techni Car Inc | | 450 Commerce Blvd | | | | Oldsmar | FL | 34677 | |
| Techni Car Inc | | 450 Commerce Rd | | | | Oldsmar | FL | 34677 | |
| Techni Car Inc | | 450 Gimgong Rd | | | | Oldsmar | FL | 34677-280 | |
| Techni Car Inc Ohio | Accounts Payable | 5260 Commerce Pkwy | | | | Parma | OH | 44130 | |
| Techni Car Inc Ohio | | 5260 Commerce Pkwy West | | | | Parma | OH | 44130 | |
| Techni Tool Inc | Mike Brenner | 1547 N. Trooper Rd | PO Box 1117 | | | Worcester | PA | 19490-1117 | |
| Techni Tool Inc | | Reinstate Eft 11 18 | PO Box 1117 | 1547 N Trooper Rd | | Worcester | PA | 19490-1117 | |
| Techni Tool Inc | | 1547 N Trooper Rd | | | | Worchester | PA | 19490 | |
| Techni Tool Inc | | PO Box 827014 | | | | Philadelphia | PA | 19182 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | | | Worcester | PA | 19490-11 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | | | Worcester | PA | 01949-0-11 | |
| Techni Tool Inc | | 1855 W Base Line Rd | | | | Meza | AZ | 85202 | |
| Techni Tool Inc  Eft | | PO Box 1117 | 1547 N Trooper Rd | | | Worcester | PA | 19490-1117 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3370 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Technibench Ltd | | 20 22 Old Meeting Rd | | | | Bilston | | WV14 8HB | United Kingdom |
| Technic Inc | | PO Box 99892 | | | | Chicago | IL | 60696-7692 | |
| Technic Inc | | 1170 Hawk Circle | | | | Anaheim | CA | 92807 | |
| Technic Inc | | 1 Spectacle St | | | | Cranston | RI | 02910 | |
| Technic Inc | | 1 Spectacle St | | | | Cranston | RI | 029101058 | |
| Technic Inc | | 55 Maryland Ave | | | | Pawtucket | RI | 02860 | |
| Technic Inc | | PO Box 9650 | | | | Providence | RI | 029409650 | |
| Technica Usa | | Robert A Morgensen & Assoc | 167 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Technica Usa | Carol Hutchinson | Dist For Polyclad Laminates | 167 Constitution Dr | | | Menlo Pk | CA | 94025-1106 | |
| Technical & Commercial Trading | | Acoplast Industria E Comercio | 456 Colin Cir Ste 1 | | | Ann Arbor | MI | 48103 | |
| Technical Associates Of | | Charlotte Pc | 347 N Caswell Rd | | | Charlotte | NC | 28204 | |
| Technical Associates Of Charlo | | 347 N Caswell Rd | | | | Charlotte | NC | 28204 | |
| Technical Associates Of Charlotte Pc | | 347 N Caswell Rd | | | | Charlotte | NC | 28204 | |
| Technical Automatic Machine | | Service | 3790 Phillips Rd | | | Kingston | MI | 48741 | |
| Technical Automatic Machine Service | | 3790 Phillips Rd | | | | Kingston | MI | 48741 | |
| Technical Automatic Machine Se | | 3790 Phillips Rd | | | | Kingston | MI | 48741 | |
| Technical Business Services | | Inc 383195714 | 350 St Andrews Ste 260 | | | Saginaw | MI | 48603 | |
| Technical Business Services In | | Tbs Of Michigan | 350 Saint Andrews Rd Ste 260 | | | Saginaw | MI | 48603-5988 | |
| Technical Business Services Inc | | 350 St Andrews Ste 260 | | | | Saginaw | MI | 48603 | |
| Technical Communities Inc | | Testmart | 851 Traeger Ave Ste 150 | | | San Bruno | CA | 94066 | |
| Technical Devices Co | | 560 Alaska Ave | | | | Torrance | CA | 90503-0000 | |
| Technical Devices Company | | 560 Alaska Ave | | | | Torrance | CA | 90503 | |
| Technical Devices Company Inc | | 560 Alaska Ave | | | | Torrance | CA | 90503 | |
| Technical Eng Associates | Fred Abrahamson | 11307 Sibley Dr | | | | Burnsville | MN | 55337-1161 | |
| Technical Equipment | | 9035 Meridian Way | | | | West Chester | OH | 45069 | |
| Technical Equipment Sales | | 10165 International Blvd | | | | Cincinnati | OH | 45246 | |
| Technical Equipment Sales | Pam Kuhl | 9035 Meridian Way | | | | West Chester | OH | 45069 | |
| Technical Equipment Sales Co | | 29500 Aurora Rd Unit 10 | | | | Solon | OH | 44139 | |
| Technical Equipment Sales Co I | | 9035 Meridian Way | | | | Westchester | OH | 45069 | |
| Technical Heat Transfer Svc | | Addr Chg 04 08 97 | PO Box 801 | | | Amherst | NY | 14226-0801 | |
| Technical Heat Transfer Svc Inc | | PO Box 801 | | | | Amherst | NY | 14226-0801 | |
| Technical Heat Transfer Svs In | | 29 Broadmoor Dr | | | | Tonawanda | NY | 14150 | |
| Technical Heaters Inc | Jim Trotter | 710 Jessie St | | | | San Fernando | CA | 91340-2235 | |
| Technical Illustration | | Corporation | 6030 Chase Rd | | | Dearborn | MI | 48126 | |
| Technical Illustration Corp | | 12110 Sunset Hills Rd | | | | Reston | VA | 20190 | |
| Technical Illustration Corp | | Tic | 3312 Palm Aire Ct Studio B | | | Rochester Hills | MI | 48309 | |
| Technical Illustration Corp | | 6030 Chase Rd | | | | Dearborn | MI | 48126 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | | Rochester Hills | MI | 48309 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | | Rochester Hills | MI | 48309 | |
| Technical Loadarm Inc | | 2620 Griswold Rd | | | | Port Huron | MI | 48061 | |
| Technical Loadarm Ltd | | 335 Laird Rd | | | | Guelph | ON | N1G 4P7 | Canada |
| Technical Loadarm Ltd | | PO Box 633 | | | | Guelph | ON | N1H6L3 | Canada |
| Technical Loadarm Ltd | | PO Box 633 | | | | Guelph Ontario | ON | N1H6L3 | Canada |
| Technical Loadarm Ltd | | PO Box 633 | | | | Guelph | ON | N1H6L3 | Canada |
| Technical Machine Products | | 5500 Walworth Ave | | | | Cleveland | OH | 44191 | |
| Technical Machine Products | | 5500 Walworth Ave | | | | Cleveland | OH | 44102 | |
| Technical Machine Products Cor | | Soberay Machine & Equipment Co | 5500 Walworth Ave | | | Cleveland | OH | 44102 | |
| Technical Machinery Sales | Terrill Denton | 851 Ohio Pike | | | | Cincinnati | OH | 45245 | |
| Technical Maintenance Inc | | 113 A Jetplex Cir Ste A 8 | | | | Madison | AL | 35758 | |
| Technical Maintenance Inc | | 113 Jetplex Cr | Ste A8 | | | Huntsville | AL | 35758 | |
| Technical Maintenance Inc | | Remit Change Cb | 3000 Northwoods Pkwy | Ste 270 | | Norcross | GA | 30071 | |
| Technical Maintenance Inc | | 3000 Northwoods Pky Ste 270 | | | | Norcross | GA | 30071 | |
| Technical Maintenance Inc | | PO Box 965 | | | | Oakwood | GA | 30566 | |
| Technical Materials Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Ste 2100 | | | Cleveland | OH | 44114 | |
| Technical Materials Inc | | T M I | 27555 College Pk Dr | | | Warren | MI | 48093 | |
| Technical Materials Inc | | 5 Wellington Rd | Chg Rmt 10 30 03 Vc | | | Lincoln | RI | 02865 | |
| Technical Materials Inc | | Timi | 5 Wellington Rd | | | Lincoln | RI | 02865-441 | |
| Technical Materials Inc | | T M I | 5 Wellington Rd | Chg Rmt 10 30 03 Vc | | Lincoln | RI | 02865 | |
| Technical Materials Inc | | 5 Wellington Rd | | | | Lincoln | RI | 02865 | |
| Technical Materials Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Technical Materials Inc T M I | | 5 Wellington Rd | | | | Lincoln | RI | 02865 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | | Paterson | NJ | 07501-2910 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | | Paterson | NJ | 075012910 | |
| Technical Products Internation | | Vibratone | 5918 Evergreen Blvd | | | Saint Louis | MO | 63134 | |
| Technical Products Intl Inc | | 5918 Evergreen Blvd | | | | St Louis | MO | 63134 | |
| Technical Programming Services Inc | | 5544 S 104th E Ave | | | | Tulsa | OK | 74146-6505 | |
| Technical Seminars | | Box 22 | | | | New Canaan | CT | 06840 | |
| Technical Services | Accounts Payable | 401 West Chicago St | | | | Syracuse | IN | 46567 | |
| Technical Services & | | Sequencing | 4120 Capital Circle | | | Janesville | WI | 53546 | |
| Technical Services & Sequenc | | 4120 Capital Circle | | | | Janesville | WI | 53546 | |
| Technical Services & Sequencin | | Tsi | 4120 Capital Cir | | | Janesville | WI | 53546 | |
| Technical Services and Sequencing | | 4120 Capital Circle | | | | Janesville | WI | 53546 | |
| Technical Services Group Inc | | 675 C Progress Ctr Ave | | | | Lawrenceville | GA | 30043 | |
| Technical Services Group Inc | | Tsg | 675 Progress Ctr Ave Ste C | | | Lawrenceville | GA | 30043 | |
| Technical Societies Council | | One M and t Plaza Ste 2000 | | | | Buffalo | NY | 14203 | |
| Technical Societies Council | | One M&t Plaza Ste 2000 | | | | Buffalo | NY | 14203 | |
| Technical Software | | 23550 Commerce Pk | | | | Cleveland | OH | 44122 | |

In re Delphi Corporation, et.al.
Case No. 05-44481

Page 3371 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Technical Software Inc | | 23550 Commerce Pk | | | | Cleveland | OH | 44122 | |
| Technical Software Inc | | Autocad Helpline | 23550 Commerce Pk | | | Cleveland | OH | 44122 | |
| Technical Specialties Inc | | Drawer 1032 | PO Box 830956 | | | Birmingham | AL | 35283-0956 | |
| Technical Specialties Inc | | 30852 Hwy 181 | | | | Spanish Fort | AL | 36527 | |
| Technical Specialties Inc | | Techline Mfg | 30852 State Hwy 181 | | | Spanish Fort | AL | 36527 | |
| Technical Training Inc | | Tti | 2750 Product Dr | | | Rochester Hills | MI | 48309-380 | |
| Technical Training Inc | | 2750 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Technical Training Institute | Gary Larson Or Andy Long | 2750 Product Dr | | | | Rochester | MI | 48309 | |
| Technical Training Llc | | 220 West Emerson | | | | Princeton | IN | 47670 | |
| Technical Training Llc | | Hld Per Legal 352091943 | 220 West Emerson | | | Princeton | IN | 47670 | |
| Technical Training Llc | | 220 W Emerson St | | | | Princeton | IN | 47070 | |
| Technical Trainings Service | | 4347 N Gale Rd | | | | Davison | MI | 48423 | |
| Technical Tmg Insti | Gary Larson | 2750 Product Dr | | | | Rochester | MI | 48309 | |
| Technical Wire Products Inc | | Dba Tecknit | 320 N Nopal | | | Santa Barbara | CA | 93103 | |
| Technicentre Plus | Accounts Payable | 6825 Pl Pascal Gagnon | | | | Montreal | QC | H1P 2V8 | Canada |
| Technichris Corp | | 35 Derby Ln | | | | Ossining | NY | 10562 | |
| Technichris Corporation | | 35 Derby Ln | | | | Ossining | NY | 10562 | |
| Technico Inc | | 766 N River Rd Nw | | | | Warren | OH | 44483-2344 | |
| Technico Inc Eft | | 766 North River Rd Nw | | | | Warren | OH | 44483 | |
| Technicomp | | 815 Superior Ave | | | | Cleveland | OH | 44114 | |
| Technicomp Inc | | 3615 Superior Ave Bldg 31 3rd | | | | Cleveland | OH | 44114 | |
| Technicomp Inc | | Add Chng Mw 8 21 02 | 3615 Superior Ave Bldg 31 3rd | Fl | | Cleveland | OH | 44114 | |
| Technicomp Inc  Eft | | 3615 Superior Ave Bldg 31 3rd | Fl | | | Cleveland | OH | 44114 | |
| Technicraft Inc | | 1007 N Military Ave | | | | Lawrenceburg | TN | 38464 | |
| Technicraft Inc | | PO Box 397 | | | | Lawrenceburg | TN | 38464 | |
| Technifast Industries | | Dept 77 6714 | | | | Chicago | IL | 60678-6714 | |
| Technifast Industries | | 450 Tower Blvd | | | | Carol Stream | IL | 60188 | |
| Technifast Industries Inc | | 450 Tower Blvd | | | | Carol Stream | IL | 60188 | |
| Techniflo Inc | | 2806 Ruffner Rd Ste 203 | | | | Birmingham | AL | 35210 | |
| Techniflo Inc | | 2806 Ruffner Rd Ste 203 | | | | Birmingham | AL | 35210-3916 | |
| Technifor Inc | | Addr Chg 3 26 99 | 37633 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Technifor Inc | | PO Box 651474 | | | | Charlotte | NC | 28265-1474 | |
| Technifor Inc | | 9800 J Southern Pines Blvd | | | | Charlotte | NC | 28273 | |
| Technifor Inc | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Techniform Industries Inc | | 2107 Hayes Ave | | | | Fremont | OH | 43420 | |
| Techniform Industries Inc | | 2107 W Hayes Ave | | | | Fremont | OH | 43420 | |
| Techniheat | Allen W | 2812 S. Morgantown Rd | Ste100 | | | Greenwood | IN | 46143 | |
| Technimold Inc | | 2931 Central Paisano Ave | Pnb Ste 102 | | | El Paso | TX | 79905 | |
| Technique Inc | | 2427 Research Dr | | | | Jackson | MI | 49204-4010 | |
| Technique Inc | | PO Box 4010 | | | | Jackson | MI | 49204-4010 | |
| Technique Inc | | 2427 Research Dr | | | | Jackson | MI | 49203 | |
| Techniques Surfaces Nord | | Parc D Activities De La Vallee | Boite Postale 15 | | | Onnaing | | 59264 | France |
| Techniques Surfaces Nord Parc D Activities De La Vallee | | Boite Postale 15 | | | | Onnaing | | 59264 | France |
| Techno | Tim Oconnor | Division Of Designatronics | PO Box 95019 | | | Chicago | IL | 60694-5019 | |
| Techno Industrial Produci | Cindy | N29 W22885 Marjean Ln. | | | | Waukesha | WI | 53186 | |
| Techno Industrial Produci | Cindy | 1190 Richards Road Unit 5 | | | | Hartland | WI | 53029 | |
| Techno Sommer | | C o Siti Industrial Products | 17338 Westfield Pk Rd Ste 2 | | | Westfield | IN | 46074 | |
| Techno Team Bildverarbeitung | | Gmbh | Werner Von Siemens Strbe 10 | D 98693 Jimenau | | | | | Germany |
| Techno Team Bildverarbeitung G | | Ehrenbergstr 11 | | | | Ilmenau | | 98693 | Germany |
| Techno Team Bildverarbeitung Gmbh | | Werner Von Siemens Strbe 10 | D 98693 Jimenau | | | | | | Germany |
| Technobrands Inc | | D b a Firststreetcom | 1998 Ruffin Mill Rd | | | Colonial Heights | VA | 23834-5913 | |
| Technobrands Inc D b a Firststreetcom | | 1998 Ruffin Mill Rd | | | | Colonial Heights | VA | 23834-5913 | |
| Technologia Acumen De Mexico S | | Colonia Francisco Sarabia | Ignacio Allende 18 | | | Zapopan | | 45236 | Mexico |
| Technologia Acumen De Mexico S | | Ignacio Allende 18 | Colonia Francisco Sarabia | | | Zapopan | | 45236 | Mexico |
| Technologia Acumen de Mexico SA DE | Irma Sencion | Ignacio Allende No 18 | Col Francisco Sarabia | | | Zapopan | Jalisco | 45236 | Mexico |
| Technologia Modificada Sa De C | | Co Dicex Intl | 1101 Black Diamond Intl Comm | | | Laredo | TX | 78045 | |
| Technologia Modificada Sa De C | Accounts Payable | PO Box 2309 | | | | Laredo | TX | 78045 | |
| Technologia Modificada Sa De C | | C o Dicex Intl | 1101 Black Diamond Intl Comm | | | Laredo | TX | 78045 | |
| Technologica | | Ronda De Poiente2 Edificio | 28760 Madrid | | | Tres Cantos | | 16 1E | Spain |
| Technologies Fibrox Ltee Les | | 930 Rue Pie Xi | | | | Thethford Mines | PQ | G6G 7M4 | Canada |
| Technologies Inc | | 17350 River Ave | | | | Noblesville | IN | 46060 | |
| Technologue | | 882 S Matlack St Ste 109 | | | | West Chester | PA | 19382 | |
| Technologue Inc | | 255 Great Valley Pkwy | | | | Malvein | PA | 19355 | |
| Technology & Maintenance Counci | | Council | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| Technology and Maintenance Counci | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| Technology Asset Services | | 63 65 South St | | | | Hopkinton | MA | 01748 | |
| Technology Connection | | 3101 Montana Ln | | | | Claremont | CA | 91711-2937 | |
| Technology Distribution | | Network Inc | 1000 Young St Ste 270 | | | Tonawanda | NY | 14150 | |
| Technology Distribution Networ | | 4825 W 79th St | | | | Indianapolis | IN | 46268-1664 | |
| Technology Distribution Network Inc | | 1000 Young St Ste 270 | | | | Tonawanda | NY | 14150 | |
| Technology Driven Products | | 4015 South Lincoln Ave | Ste 560 | | | Loveland | CO | 80537 | |
| Technology Edge Inc | | 4582 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Technology Edge Incorporated | | 4015 S Webster St | | | | Kokomo | IN | 46902 | |
| Technology Electronic Assy & M | | Team Pacific Corp | Fti Complex Electronics Ave | | | Tagig | | 01631 | Philippines |
| Technology For Energy Corp | | Tec Materials Testing Laborato | 10737 Lexington Dr | | | Knoxville | TN | 37932 | |
| Technology For Energy Corp | | 10737 Lexington Dr | | | | Knoxville | TN | 37932-3294 | |
| Technology For Energy Corp Eft | | PO Box 59008 | | | | Knoxville | TN | 37950-9008 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3372 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Technology Futures | | 13740 Research Blvd | Bldg C | | | Austin | TX | 78750-1859 | |
| Technology House | Accounts Payable | 30555 Solon Industrial Pkwy | | | | Solon | OH | 44139 | |
| Technology Information | | Corp | 11820 Pklawn Dr Ste 350 | Add Chng Ltr Mw 9 17 | | Rockville | MD | 20852 | |
| Technology Information Cc | Customer Servic | 11820 Pklawn Dr. | Ste 350 | | | Rockville | MD | 20852 | |
| Technology Information Corp | | 11820 Pklawn Dr Ste 350 | | | | Rockville | MD | 20852 | |
| Technology Information Eft Corp | | 11820 Pklawn Dr Ste 350 | | | | Rockville | MD | 20852 | |
| Technology Marketing Corp | | Tmc | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Technology Marketing Corp | | 1526 E Greyhound Pass | | | | Carmel | IN | 46032 | |
| Technology Marketing Inc 2 | Brady Flaherty | 9400 Crossrail Dr | | | | Wilton | CA | 95693-9260 | |
| Technology Partners Inc | | Addr Chg 10 16 98 | 14550 Torrey Chase Ste 330 | | | Houston | TX | 77014 | |
| Technology Partners Inc Eft | | 14550 Torrey Chase Ste 330 | | | | Houston | TX | 77014 | |
| Technology Partners Intnl Inc | | Tpi | 10055 Grogans Mill Rd | | | Spring | TX | 77380 | |
| Technology Plus | | 514 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Technology Project Services Ltd | | 1 Warwick Row | | | | London Lo | | SW1E5ER | United Kingdom |
| Technology Project Services Plc | | 1 Warwick Row | | | | London | | 0SW1E- 5ER | United Kingdom |
| Technology Properties Inc | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Technology Rental & Services | | 1830 W Air Field Dr | | | | Dallas | TX | 75261 | |
| Technology Rentals & Services | | PO Box 360220 | | | | Pittsburgh | PA | 15251-6220 | |
| Technology Rentals and Services | | PO Box 360220 | | | | Pittsburgh | PA | 15251-6220 | |
| Technology Sales Associates | | 30 Carpenter Plaza Ste 200 | | | | Wilmington | DE | 19810 | |
| Technology Seminars Inc | | PO Box 487 | | | | Lutherville | MD | 21094 | |
| Technology Seminars Inc | | 224 Coldbrook | | | | Timonium | MD | 21093 | |
| Technology Student Assoc | | Holly Resmondo | 201 North Pine St | | | Foley | AL | 36535 | |
| Technology Trading | | 90 W Cochran St Unit D | | | | Simi Valley | CA | 93065 | |
| Technology Transfer Conference | | & Expo 2004 | C o Reed Exhibitions | PO Box 7247 7585 | | Philadelphia | PA | 19170-7585 | |
| Technology Transfer Conference and Expo 2004 | | C o Reed Exhibitions | PO Box 7247 7585 | | | Philadelphia | PA | 19170-7585 | |
| Technology&maintenance Council | | PO Box 25381 | | | | Alexandria | VA | 22313-5381 | |
| Technomatix Techoligies Eft | | Inc | 21500 Haggerty Rd | | | Northville | MI | 48167 | |
| Technomatix Techoligies Eft Inc | | 21500 Haggerty Rd | | | | Northville | MI | 48167 | |
| Technomatix Unicam | Marilyn Henkel | Two International Dr | Ste 150 | | | Portsmouth | NH | 03801 | |
| Technon Orbichem | | Plantation Wharf York Pl | 12 Calico House Batter Sea | Sw1 3tn London | | | | | United Kingdom |
| Technon Orbichem Plantation Wharf York Pl | | 12 Calico House Batter Sea | Sw11 3tn London | | | England | | | United Kingdom |
| Techophysik Industries Inc | | Hold Per Dana Fidler | 8300 Manchester Rd | | | St Louis | MO | 63144 | |
| Techophysik Industries Inc | | 8300 Manchester Rd | | | | St Louis | MO | 63144 | |
| Technopolymers Llc | | 1662 Williams Rd | | | | Columbus | OH | 43207 | |
| Technopolymers Llc | | PO Box 2025 | | | | Dublin | OH | 43017 | |
| Technovation Machine Inc | | 82 E Main St | | | | Webster | NY | 14580 | |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | | | | | | 739193 | Singapore |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | Road 8 Spore | | | | | 739193 | Singapore |
| Techplas Industries Pte Ltd | | Chg Per Eft 5 14 1403 Al | 30 Marsiling Industrial Estate | Road 8 | | 739193 | | | Singapore |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | Road 8 | | | Singapore 739193 | | | Singapore |
| Techplate Engineering | | 1571 S Sunkist St Ste H | | | | Anaheim | CA | 92806 | |
| Techplate Engineering Co Inc | | 1571 H South Sunkist | | | | Anaheim | CA | 92806-5210 | |
| Techplate Inc | | 1571 H S Sunkist St | | | | Anaheim | CA | 92806 | |
| Techpower Solutions Inc | | 14656 Ne 95th St | | | | Redmond | WA | 98052 | |
| Techpower Solutions Inc | Michael Brame | 14656 Ne 95th St | | | | Redmond | WA | 98052 | |
| Techprint | Wayne Dickinson | 137 Marston St | | | | Lawrence | MA | 01841 | |
| Techpro | | Technical Prgrams | 326 Hurrican Shoals Rd | | | Lawrenceville | GA | 30245 | |
| Techpro Pump & Seal School | | 670 Indian Trail Rd | | | | Liburn | GA | 30247 | |
| Techpro Technical Prgrams | | 326 Hurrican Shoals Rd | | | | Lawrenceville | GA | 30245 | |
| Techrack Systems | | 11615 Forest Central Dr Ste 118 | | | | Dallas | TX | 75243 | |
| Techrep Components Inc | | 25332 Narbonne Ave 160 | | | | Lomita | CA | 90717 | |
| Techsearch International Inc | | 4801 Spicewood Spring Rd | | | | Austin | TX | 78759 | |
| Techserv Inc | | PO Box 632602 | | | | Cincinnati | OH | 45263-2602 | |
| Techserv Inc | | 326 Deerhurst Dr Unit 1 | | | | Brampton | ON | L6T5H9 | Canada |
| Techserv Inc | | 326 Deerhurst Dr Unit 1 | | | | Brampton | ON | L6T 5H9 | Canada |
| Techskills Llc | | 400 N Executive Dr Ste 402 | | | | Brookfield | WI | 53005-6029 | |
| Techsolve Inc | Accounts Payable | 6705 Steger Dr | | | | Cincinnati | OH | 45237 | |
| Techsource Engineering Inc | Accounts Receivable | 2047 W 12th St | | | | Erie | PA | 16505 | |
| Techtow David A | | 115 S Logan Ave | | | | Danville | IL | 61832-5703 | |
| Techtron | | 3155 Davison Rd | | | | Flint | MI | 48506 | |
| Techtron Eft | | 3155 Davison Rd | | | | Flint | MI | 48506 | |
| Techworld Language Services | | Inc | 1250 W 14 Mile Rd Ste 102 | | | Clawson | MI | 48017-1497 | |
| Techworld Language Services Inc | | 1250 W 14 Mile Rd Ste 102 | | | | Clawson | MI | 48017-1497 | |
| Teck Cominco Ltd | | Product Technology Centre | 2380 Speakman Dr | | | Mississauga | ON | L5K 1B4 | Canada |
| Teck Cominco Metals Ltd Eft | | 120 Adelaide St West | Ste 1500 | | | Toronto | ON | M5H 1T1 | Canada |
| Teck Cominco Metals Ltd Eft | | Frml Cominco Ltd | 2380 Speakman Dr | | | Mississauga | ON | L5K 1B4 | Canada |
| Tecklenburg Matthew | | 23034 Ennishore Dr | | | | Novi | MI | 48375-4237 | |
| Tecla Company Inc | | 1250 Ladd Rd Pob 1177 | | | | Walled Lake | MI | 48390-1177 | |
| Tecla Company Inc | | Resco Pet Products | 1250 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Teclab | | 6450 Valley Industrial Dr | | | | Kalamazoo | MI | 49009 | |
| Tecmar Distribution Eft | | Services | 200 Montecorte St | | | Whitby | ON | L1N 9V8 | Canada |
| Tecmar Distribution Services | | 200 Montecorte St | | | | Whitby | ON | L1N 9V8 | Canada |
| Tecmoplas Sa | | Europa Nave 11 | Av Francisco De Goya S n Polig | | | Torres De Berrellen | | 50693 | Spain |
| Tecmoplas Sa | | Europa Nave 11 | | | | Torres De Berrellen | | 50693 | Spain |
| Tecmoplas Sa | | Av Francisco De Goya Sn Polig | Europa Nave 11 | | | Torres De Berrellen | | 50693 | Spain |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3373 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tecmoplas Sa | | Ave Francisco De Goya Sn Plgno | 50693 Torre De Berrellen | | | | | | Spain |
| Tecmoplas Sa | | Av Francisco De Goya S n Polig | Europa Nave 11 | | | Torres De Berrellen | | 50693 | Spain |
| Tecmoplas Sa | | Ave Francisco De Goya Sn Plgno | 50693 Torres De Berrellen | | | | | | Spain |
| Tecmotiv Corporation | | 191 Caldar Rd Unit 1 | | | | Concord | ON | L4K 4A1 | Canada |
| Tecmotiv Corporation | Mushan Zhou | 191 Calari Rd Unit 9 | | | | Concord | ON | L4K 4A1 | Canada |
| Tecmotiv Usa Inc | | 1500 James Ave | | | | Niagara Falls | NY | 14305 | |
| Tecnetics Industries Inc | | 1811 Buerkle Rd | | | | Saint Paul | MN | 55110 | |
| Tecnetics Industries Inc | | Tecweigh | 1811 Buerkle Rd | | | Saint Paul | MN | 55110 | |
| Tecnetics Industries Inc | | PO Box 1450 Nw 7004 | | | | Minneapolis | MN | 55485-7004 | |
| Tecniacero Sa | | Crta Manresa A Berga Km 05 | St Fruitos De Bages | | | | | 08272 | Spain |
| Tecniacero Sa | | Crta Manresa A Berga Km 05 | | | | Sant Fruitos De Bage | | 08272 | Spain |
| Tecnicas De La Fundicion | | Inyectada Sa | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | | Spain |
| Tecnicas De La Fundicion Eft | | Inyectada Sa | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | | Spain |
| Tecnicas De La Fundicion Eft Inyectada Sa | | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | | | Spain |
| Tecnicas De La Fundicion Inyec | | Tecfisa | Av Cal Rubio 46 I Els Monjos | Pgo Industrial Casanovas | | Santa Margarida Bar | | 08730 | Spain |
| Tecnicas De La Fundicion Inyec | | Tecfisa | Pgo Industrial Casanovas | Av Cal Rubio 46 I Els Monjos | | Santa Margarida Bar | | 08730 | Spain |
| Tecnicas Y Maquinados Diversif | | Sa De Cv Hld Ret Chk 8 30 05cc | 11271 Jimmy Don Ct | Remit Uptd 08 15 05 Lc | | El Paso | TX | 79927 | |
| Tecnicas Y Maquinados Diversif | | Francisco Zarco 3027 | | | | Ciudad Juarez | | 32380 | Mexico |
| Tecnicas Y Maquinados Diversif Sa De Cv | | 11271 Jimmy Don Ct | | | | El Paso | TX | 79927 | |
| Tecnifor Inc | Jenny Sedlack | PO Box 651474 | | | | Charlotte | NC | 28265-1474 | |
| Tecno Diesel | Mr Hector Cardona Sr | PO Box 2438 | | | | Toa Baja | PR | 759 | |
| Tecno Usa Inc | | 13735 Paseo Bonita | | | | Poway | CA | 92064 | |
| Tecnoformas Automotrices | | S A De C V | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | | Bordo Blanca Qro | | | Mexico |
| Tecnoformas Automotrices Eft | | S A De C V | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | | Bordo Blanca Qro Mex | | | Mexico |
| Tecnoformas Automotrices Eft S A De C V | | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | | | Bordo Blanca Qro | | | Mexico |
| Tecnoformas Automotrices Sa De | | Nogales S n Manzana 2 Lote 4 K | 16 Carretera | | | Tequisquiapan | | 76807 | Mexico |
| Tecnologia Acumen De Eft | | Mexico Sa De Cv | Ignacio Allende No 18 Col | Francis Sarabia Cp Zapopan Jal | | | | 45236 | Mexico |
| Tecnologia Acumen De Mexico Sa De Cv | | Ignacio Allende No 18 Col | Francis Sarabia Cp Zapopan Jal | | | | | 45236 | Mexico |
| Tecnologia Administrativa | | Moderna Ltd | 11825 Ih 10 W 213 | | | San Antonio | TX | 78230 | |
| Tecnologia Administrativa Moderna Ltd | | 11825 Ih 10 W 213 | | | | San Antonio | TX | 78230 | |
| Tecnologia Industrial A Inc | Gene Eangie | 3549 E 14th St Ste C | | | | Brownsville | TX | 78521 | |
| Tecnologia Y Disenos Higoh Sa | | 1131 E 12th St | | | | Brownsville | TX | 78520 | |
| Tecnologia Y Disenos Higoh Sa | | De Cv | 1131 East 12th St | | | Brownsville | TX | 78521 | |
| Tecnologia Y Disenos Higoh Sa De Cv | | 1131 East 12th St | | | | Brownsville | TX | 78521 | |
| Tecnologica | | Avda Del Agua S n | Isla De La Cartuja | | | Sevilla | | 41092 | Spain |
| Tecnologica Componentes | | Electro Sa Espana | Banco Zaragozano Sainteri | Paseo De La Castellana85 | | 28046 Madrid | | | Spain |
| Tecnologica Sa | | Avda Del Agua S n | Isla De La Cartuja | | | Sevilla | | 41092 | Spain |
| Tecnomaderas De Tamaulipas | Carla | Blvd M Cavaz Os Lerna 2b | | | | Matamoros Ta | M | | Mexico |
| Tecnomagnete Inc | | 6655 Allar Dr | | | | Sterling Heights | MI | 48312 | |
| Tecnomagnete Inc | | 1307 Allen Dr Ste Aa | | | | Troy | MI | 48083 | |
| Tecnomagnete Inc Eft | | 6655 Allar Dr | | | | Sterling Heights | MI | 48312 | |
| Tecnomatic S P A | | C Da Ravigliano | 252 64013 Corropoli Te | | | | | | Italy |
| Tecnomatic S P A | | C Da Ravigliano | 252-64013 Corropoli Te | | | | | | Italy |
| Tecnomatic Spa | | Via Ravigliano 252 Zona Indust | | | | Corropoli | | 64013 | Italy |
| Tecnomatix Technologies Inc | | 21500 Haggerty Rd Ste 300 | | | | Northville | MI | 48167 | |
| Tecnomatix Technologies Inc | Nancy Hellmann | 2 International Dr Ste150 | | | | Portsmouth | NH | 03801 | |
| Tecnomatix Unicam Inc | UGS Corp | 2000 Eastman Dr | | | | Milford | OH | 45150 | |
| Tecnomatix Unicam Inc | | Two International Dr Ste 150 | | | | Portsmouth | NH | 03801 | |
| Tecnomatix Unicam Inc | | 2 International Dr Ste 150 | | | | Portsmouth | NH | 03801 | |
| Tecnomec Srl | | Hold Per D Fidler | Via Nazionale 11 | Regione Remise | | 11020 Arnad Ac | | | Italy |
| Tecnomec Srl | | Via Nazionale 11 | Reg Remise | | | Arnad | | 11029 | Italy |
| Tecnomec Srl | | Via Nazionale 11 | Regione Remise | | | 11020 Arnad Ac | | | Italy |
| Tecnon Orbichem | | 12 Calico House Plantation | Wharf York Pl Sw11 3tn | | | United Kingdom | | | United Kingdom |
| Tecnon Orbichem | | 12 Calico House Plantation | Wharf York Pl Sw11 3tn | | | | | | United Kingdom |
| Tecnon Orbichem Ltd | | Flat 12 Calico House Clove Hit | Quay Battersea | | | London | | SW11 3TN | United Kingdom |
| Tecnon Orbichem Ltd | | Quay Battersea | | | | London | | SW11 3TN | United Kingdom |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy 851 Jardim B | | | | Sao Bernardo Do Camp | | 09700-000 | Brazil |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy | 851 Sao Bernardo Do Campo | Cep 09860 000 Sao Paulo | | | | | Brazil |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy 851 Jardim B | | | | Sao Bernardo Do Camp | | 09860 | Brazil |
| Tecnoperfil Taurus Ltds Av Robert Kennedy | | 851 Sao Bernardo Do Campo | Cep 09860 000 Sao Paulo | | | | | | Brazil |
| Tecnoplast | Jorge Ruiz | Y Todos Santos 23800 C | Pque Ind Pacifico 3rd Sec | | | Tijuana | | 22644 | Mexico |
| Tecnova | | 1486 St Paul Ave | | | | Gurnee | IL | 60031 | |
| Tecplate | Darryl Cox | Dba Micron Industries | 3609 Marquis Dr | | | Garland | TX | 75042 | |
| Tecsmith | | 55 Highland Dr | | | | Elma | NY | 14059 | |
| Tecsmith Inc | | PO Box 383 | | | | Elma | NY | 14059-0383 | |
| Tecstar Inc | | 1123 South Indiana Ave | 1123 South Indiana Ave | PO Box 1903 | | Goshen | IN | 46527-1903 | |
| Tecstar Inc | | 31750 Sherman Dr | 31750 Sherman Dr | PO Box 1903 | | Madison Heights | MI | 48071 | |
| Tecstar Inc | | 31750 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Tecstar Llc | | 1123 S Indiana Ave | | | | Goshen | IN | 46526 | |
| Tecstar Llc | | | | | | Madison Heights | MI | 48071 | |
| Tecstar Llc  Eft | | 1123 S Indiana Ave | | | | Goshen | IN | 46527 | |
| Tecstar Llc Eft | | 1123 S Indiana Ave | Hld Per Eft Reject 9 1 05 Cc | | | Goshen | IN | 46527 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3374 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tecstar Manufacturing | | W190 N11701 Moldmakers Way | | | | Germantown | WI | 53022 | |
| Tecstar Mfg Co | | Tec Star Mfg Group | W 188 N 11707 Maple Rd | | | Germantown | WI | 53022 | |
| Tecstar Mfg Co | | W190 N11701 Moldmakers Way | | | | Germantown | WI | 53022 | |
| Tecsys Inc | | 1475 Worldwide Pl | | | | Vandalia | OH | 45377 | |
| Tectivity | | 3099 Tall Timbers Dr | | | | Milford | MI | 48380 | |
| Tectivity Inc | Jon Heywood | 14230 Hubbard St | | | | Livonia | MI | 48154 | |
| Tectivity Inc | | 3099 Tall Timbers Dr | | | | Milford | MI | 48380-3845 | |
| Tectivity Inc | | 3099 Tall Timbers Dr | Add Chg 08 12 05 Lc | | | Milford | MI | 48380-3845 | |
| Tectivity Inc | | 3099 Tall Timbers Dr | | | | Milford | MI | 48380 | |
| Tectro Lp | | Hld Per Legal 8 22 05 Cc | 2295 Metropolitan Pkwy | Ste 130 | | Sterling Heights | MI | 48310 | |
| Tectro Lp | | 2295 Metropolitan Pkwy | Ste 130 | | | Sterling Heights | MI | 48310 | |
| Tectro Lp | | 2295 Metropolitan Pky Ste 130 | | | | Sterling Heights | MI | 48310 | |
| Tecumseh Corrugated Box Co | | PO Box 427 | 707 S Evans | | | Tecumseh | MI | 49286 | |
| Tecumseh Corrugated Box Co | | Tecumseh Div | 707 S Evans St | | | Tecumseh | MI | 49286 | |
| Tecumseh Corrugated Box Co Eft | | PO Box 427 | | | | Tecumseh | MI | 49286 | |
| Tecumseh Europa Spa | | | | | | Torino | | 10135 | Italy |
| Tecumseh Products | Accounts Payable | 900 North Ave | | | | Grafton | WI | 53024 | |
| Tecumseh Products Company | | | | | | New Holstein | WI | 53061-1175 | |
| Tecumseh Products Company | Todd W Herrick | 100 East Patterson St | | | | Tecumseh | MI | 49286 | |
| Tecumseh School District Superintendent | | 9760 West National Rd | | | | New Carlisle | OH | 45344-9290 | |
| Tecumseh Team Quest | | 9415 Tangent | | | | Tecumseh | MI | 49286 | |
| Tecumseh Team Quest Inc | | 3.83541e+008 | 9415 Tangent | | | Tecumseh | MI | 49286 | |
| Ted Applegate | | 5591 Shepard Rd | | | | Miamisburg | OH | 45342 | |
| Ted Buehner | | 111 Colonial Circle | | | | Germantown | OH | 45327 | |
| Ted Burke | | 6093 E 1100 S | | | | Galveston | IN | 46932 | |
| Ted Cieslak | | S79 W17430 Alan Dr | | | | Muskego | WI | 53150 | |
| Ted Distributers | | Tronix | 1959 D Pker Ct | | | Stone Mountain | GA | 30087 | |
| Ted Dunham | | 8417 Dale Rd | | | | Gasport | NY | 14067 | |
| Ted Gagne | | 4349 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Ted Grimley | | 3200 Ne 10th St 4 | | | | Pompano Beach | FL | 33062 | |
| Ted Grote | | 401 Woodward St | | | | Bellevue | OH | 44811 | |
| Ted Hughes | | Ted Hughes & Associates | 707 13th Se Ste 300 | | | Salem | OR | 97301 | |
| Ted Kraynak | | 1347 Carter Rd | | | | Midland | MI | 48642 | |
| Ted Lanter | | 97 E Overman Rd | | | | Fountain City | IN | 47341 | |
| Ted Mccabe | | 200 Chris Dr | | | | Englewood | OH | 45322-1119 | |
| Ted Meadows | | 626 S Wabash | | | | Kokomo | IN | 46901 | |
| Ted Miller | | 2313 S 600 W | | | | Russiaville | IN | 46979 | |
| Ted Pella Inc | | PO Box 492477 | | | | Redding | CA | 96049-2477 | |
| Ted Scherf | | 3401 Lauria Rd | | | | Bay City | MI | 48706 | |
| Ted Schuler | | 744 Hyde Pk | | | | Dayton | OH | 45429 | |
| Ted Smallwood | | 4956 Castle Hill Ct | | | | Rockford | MI | 49341 | |
| Ted Thorsen | | 131 Welles St | | | | Forty Fort | PA | 18704 | |
| Ted Thorsen Co | | 131 Welles St | | | | Forty Fort | PA | 18704 | |
| Ted Tretter | | 15460 Sandstone Rd | | | | Northport | AL | 35475 | |
| Ted Trevillian | | 11101 Fernitz Rd | | | | Byron | MI | 48418 | |
| Ted Upham | | 4799 Cherokee Rd | | | | Saginaw | MI | 48604 | |
| Ted Watters | | 530 Puritan Dr | | | | Saginaw | MI | 48603 | |
| Tedco Technical Education | | And Development | PO Box 1336 | | | Kokomo | IN | 46903-1336 | |
| Tedco Technical Education And Development | | PO Box 1336 | | | | Kokomo | IN | 46903-1336 | |
| Teddy Bunton | | PO Box 3082 | | | | Montrose | MI | 48457 | |
| Teddy Burrell | | 5572 Autumn Leaf Dr Apt 7 | | | | Trotwood | OH | 45426 | |
| Teddy Malesky | | 411 Michigan Ave | | | | Bay City | MI | 48708 | |
| Teddy Sanders | | 8941 Kings Graves Rd Ne | | | | Warren | OH | 44484 | |
| Teddys Transport | | 4201 M40 | | | | Holland | MI | 49419 | |
| Tedea Huntleigh Internationa | | 5 Zoran St New Industrial Zone | | | | Netanya | | 42506 | Israel |
| Tedea Huntleigh Internationa | | 5 Zoran St New Industrial Zone | | | | Netanya | | 42506 | Israel |
| Tedea Huntleigh Internationa | | Ltd | PO Box 8381 | Netanya | | Israel | | | Israel |
| Tedea Huntleigh International Ltc | | PO Box 8381 | Netanya | | | | | | Israel |
| Tedea Inc | | 7800 Deering Ave | | | | Canoga Pk | CA | 91304 | |
| Tedea Inc | | Tedea Huntleigh | 7800 Deering Ave | | | Canoga Pk | CA | 91304 | |
| Tedea Inc Tedea Huntleigh | | PO Box 7964 | | | | Canoga Pk | CA | 91309-7964 | |
| Tedesco Jr Carl J | | 3536 Ewings Rd | | | | Lockport | NY | 14094-1037 | |
| Tedford Carl | | PO Box 1162 | | | | Flint | MI | 48501 | |
| Tedford Chad | | 6011 Buell Rd | | | | Vassar | MI | 48768 | |
| Tedford Michael | | 8300 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Tedford Sharon B | | 3205 Trumbull Ave | | | | Flint | MI | 48504-2594 | |
| Tedi Mahoney | | 11135 E Bristol Rd | | | | Davison | MI | 48423 | |
| Tedlock Michael W | | PO Box 45 | | | | Galveston | IN | 46932-0045 | |
| Tedlock Ronald | | 3209 E 700 N | | | | Windfall | IN | 46076 | |
| Tedrow Debra | | 113 Wilson Ave | | | | Niles | OH | 44446 | |
| Tedrow Jack | | PO Box 156 | | | | Hubbard | OH | 44425-0156 | |
| Teds Supply | | PO Box 548 | | | | Rogersville | TN | 37857 | |
| Tee A | | 17 Drake Close | Aughton | Ormskirk | | Lancashire | | L39 5QL | United Kingdom |
| Tee Albert | | 17 Drake Close | | | | Aughton | | L39 5QL | United Kingdom |
| Tee David | | 17 Drake Close | | | | Aughton | | L395QL | United Kingdom |
| Teeco Products Inc | | Paca | 7471 Reese Rd | | | Sacramento | CA | 95828 | |
| Teeco Products Inc | | 16881 Armstrong Ave | | | | Irvine | CA | 92606 | |
| Teed Michael N | | 12318 Neff Rd | | | | Clio | MI | 48420-1807 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3375 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teegarden John | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Teegarden Michelle | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Teems Lynn | | 143 Stitt St | | | | Wabash | IN | 46992 | |
| Teena Vanbriggle | | 2919 N 300 E | | | | Kokomo | IN | 46901 | |
| Teenier Barbara | | 6220 Moreland Ln | | | | Saginaw | MI | 48603-2725 | |
| Teenier Ii Charles | | 2590 Darwin | | | | Saginaw | MI | 48603 | |
| Teenier John | | 4165 Janes | | | | Saginaw | MI | 48601 | |
| Teer Peterson Lynne | | 5202 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Teesdale Gordon J | | 13130 Pine Island Dr | | | | Sparta | MI | 48345 | |
| Teeters Charles | | 7206 Charlesworth Dr | | | | Huber Heights | OH | 45424 | |
| Teeters Chiropractic | | 135 W Woodman Dr | | | | Dayton | OH | 45432 | |
| Teetors Chiropractic | | 135 W Woodman Dr | | | | Dayton | OH | 45432 | |
| Teets Barry | | 1440 Ubly Rd | | | | Sandusky | MI | 48471-9610 | |
| Teets Richard | | 160 Vorn Ln | | | | Bloomfield Hills | MI | 48301 | |
| Teex  Osha | | 15515 Ih 20 At Lumley | | | | Mesquite | TX | 75181 | |
| Teex Osha | | 15515 Ih 20 At Lumley | | | | Mesquite | TX | 75181 | |
| Tefco Inc | | 6845 Escondido Ste 104 | | | | Las Vegas | NV | 89119 | |
| Tefco Inc | | 6845 Escondido St 104 | | | | Las Vegas | NV | 89119 | |
| Tefco Inc | | 10120 W Flamingo Rd | Ste 4 204 | | | Las Vegas | NV | 89147 | |
| Tefera Asfaw | | 845 Villa De La Paz Dr | | | | El Paso | TX | 79912 | |
| Tefteller Diane | | 612 W 400 N | | | | Sharpsville | IN | 46068 | |
| Tefteller Randy | | 612 W 400 N | | | | Sharpsville | IN | 46068 | |
| Tegal Corp  Eft | | PO Box 6020 | | | | Petaluma | CA | 94953-6020 | |
| Tegal Corp Eft | | 2201 S Mcdowell Blvd | | | | Petaluma | CA | 94953-6020 | |
| Tegal Corporation | Beverly William | Box 200239 | | | | Pittsburgh | PA | 15251--039 | |
| Tegal Corporation | Barbara Brooks | 2201 S Mc Dowell Blvd | Pobox 6020 | | | Petaluma | CA | 94953 | |
| Tegal Corporation | | 2201 S Mc Dowell Blvd | | | | Petaluma | CA | 94954 | |
| Tegam Inc | | Lof Add Chg 4 96 | | | | Geneva | OH | 44041 | |
| Tegam Inc | | 10 Tegam Way | 10 Tegam Way | | | Geneva | OH | 44041 | |
| Tegam Inc | | PO Box 75651 | | | | Cleveland | OH | 44101-4755 | |
| Tegen Jeon | | 1805 Sussex On Berkley | | | | Kokomo | IN | 46901-1855 | |
| Tegtmeyer Richard D | | 7407 Unger Rd | | | | Greenville | OH | 45331-9634 | |
| Tehages Bv | | PO Box 342 | Nl-2700 Ah | | | Zoetermeer | | | Netherlands |
| Teia Bankston | | 7212 Creek Water Dr | | | | Dayton | OH | 45459 | |
| Teijin Ltd Biomedical | | 4 3 2 Asahigaoka Hino | | | | Tokyo | | 191-8512 | Japan |
| Teijin Ltd Biomedical | Mitsutoshi Yasuhara | 4 3 2 Asahigaoka Hino | | | | Tokyo | | 0191--8512 | Japan |
| Teijin Seiki Boston Inc | | Harmonic Dr Technologies | 247 Lynnfield St | | | Peabody | MA | 01960 | |
| Teijin Twaron Usa Inc | | PO Box 905800 | | | | Charlotte | NC | 28290-5800 | |
| Teijin Twaron Usa Inc | | Frmly Twaron Products Inc | 801 F Blacklawn Rd | Chg Per Ltrhd 3 13 03 At | | Conyers | GA | 30012-5187 | |
| Teijin Twaron Usa Inc | | PO Box 952094 | | | | Atlanta | GA | 31192-2094 | |
| Teijin Twaron Usa Inc | | Frmly Twaron Products Inc | 801 F Blacklawn Rd | Chg Per Ltrhd 3 13 03 At | | Conyers | GA | 30207 | |
| Teikyo Post University | | 800 Country Club Rd | PO Box 2540 | | | Waterbury | CT | 06723-2540 | |
| Teikyo Post University | | 800 Country Club Rd | PO Box 2540 | | | Waterbury | CT | 067232540 | |
| Tejada Miguel | | 707 Espolon Dr | | | | El Paso | TX | 79912-1706 | |
| Tejchma Cathy S | | 1079 Amherst Rd | | | | Muskegon | MI | 49441-4037 | |
| Tejchma Robert R | | 1079 Amherst Rd | | | | Muskegon | MI | 49441-4037 | |
| Tejeda Nathan | | 1059 Circle Dr | | | | Xenia | OH | 45385 | |
| Tek Industries Inc | Accounts Payable | 1035 East Dodge St | | | | Fremont | NE | 68025 | |
| Tek Scan | | 307 W 1st St | | | | South Boston | MA | 02127-134 | |
| Tek Supply | Attne Credit Manager | 1395 John Fitch Blvd | | | | South Windsor | CT | 06074-1029 | |
| Tek Temp Inc Wrnty rep | Rick Ulerick | 401 Magnolia Ave. | | | | Croyden | PA | 19021 | |
| Tek Vac Industries | | 172 176 Express Dr South | | | | Brentwood | NY | 11717-1280 | |
| Teka Howard | | 524 Brandt St | | | | Dayton | OH | 45404 | |
| Teka Interconnection Systems | | 100 Pioneer Ave | | | | Warwick | RI | 02888 | |
| Tekavec James | | Jtek Consulting & Design | 5182 Melody Ln | | | Willoughby | OH | 44094-4314 | |
| Tekdata Limited | | Westport House | Federation Rd | Burslemstoke On Trent | | | | ST6 4HY | United Kingdom |
| Tekeste Alem | | 2026 Summit Pl | | | | Birmingham | AL | 35243 | |
| Tekfor Spa | | Corso Torino 2 | 10051 Avigliana | | | | | | Italy |
| Tekfor Spa | | Corso Torino 2 | | | | Avigliana | | 10051 | Italy |
| Teklas Kaucuk San Ve Tic Eft | | A S | Baris Mah Kosuyolu Cad P K 111 | 41400 Gebze Kocaeli | | Turkey | | | Turkey |
| Teklas Kaucuk San Ve Tic Eft A S | | Baris Mah Kosuyolu Cad P K 111 | 41400 Gebze Kocaeli | | | | | | Turkey |
| Teklas Kaucuk Sanayi Ve Ticare | | Teklas | Baris Mahallesi Kosuyolu Cadc | | | Kocaeli Gebze | | 41400 | Turkey |
| Teklinski Kara | | 524 Lee St | Apt 1-d | | | Evanston | IL | 60202 | |
| Teklogix Corp | | Ste 500 | 1810 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| Tekmax Inc | | 32220 E Hwy 34 | | | | Tangent | OR | 97389-9704 | |
| Tekmax Inc | | 32220 E Old Hwy 34 | | | | Tangent | OR | 97389 | |
| Teknek America Llc | Alan | 1701 Elmhurst Rd | | | | Elk Grove Villa | IL | 60007 | |
| Teknek Electronics Ltd | | 25956 Monte Carlo Wy | | | | Mission Viejo | CA | 92692 | |
| Teknet Electronics | | PO Box 3148 | | | | Alpharetta | GA | 30023 | |
| Tekni Plex Inc | | Swan | 201 Beal Ave | | | Bucyrus | OH | 44820 | |
| Teknia Estampacion Dej Sa | | Otaola Hiribidea 32 | | | | Eibar Guipuzcoa | | 20600 | Spain |
| Teknis | | Pixmore Ave Unit 10 | North Herts Commercial Ctr | | | Letchworth Ht | | SG61JJ | United Kingdom |
| Teknis Ltd | | North Herts Commercial Centre | | | | Letchworth | | SG6 1JU | United Kingdom |
| Teknor Apex Co | | PO Box 538308 | | | | Atlanta | GA | 30353-8308 | |
| Teknor Apex Co | | 505 Central Ave | | | | Pawtucket | RI | 02861-1900 | |
| Teknor Apex Co | | 505 Central Ave | | | | Pawtucket | RI | 02861 | |
| Teknor Apex Co Eft | | 505 Central Ave | | | | Pawtucket | RI | 02861-1900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teknor Apex Co Inc | | 505 Central Ave | | | | Pawtucket | RI | 028611945 | |
| Teknor Apex Company | c/o Clark Edgecomb | William C Book | 1221 Mckinney St | Ste 4300 | | Houston | TX | 77010-2010 | |
| Teknor Apex Company | | 505 Central Awtue | | | | Pawtucket | RI | 02861 | |
| Teknor Apex Company | Accounts Payable | 505 Central Ave | | | | Pawtucket | RI | 02861 | |
| Tekram Inc | | 44884 Heydenreich Rd | | | | Clinton Township | MI | 48038 | |
| Tekscan Inc | | 307 W 1st St | | | | S Boston | MA | 02127 | |
| Teksupply | Sales | 1395 John Fitch Blvd | | | | South Windsor | CT | 06074 | |
| Teksystems Inc Amr Division | Paul Chaben Director Business Dev | 26211 Central Pk Blvd | Ste 600 | | | Southfield | MI | 48076 | |
| Tektronix Inc | | 6333 N State Hwy 161 Ste 300 | | | | Irving | TX | 75038-2206 | |
| Tektronix Inc | | 4400 Will Rogers Pkwy Ste 220 | | | | Oklahoma City | OK | 73122 | |
| Tektronix Inc | | Dc Field Office | 700 Professional Dr Ste A | | | Gaithersburg | MD | 20879 | |
| Tektronix Inc | | 522 Belvedere Dr Ste 104 | | | | Kokomo | IN | 46901 | |
| Tektronix Inc | | PO Box 92686 | | | | Chicago | IL | 60675 | |
| Tektronix Inc | | 1854 Lackland Hill Pky | | | | Saint Louis | MO | 63146 | |
| Tektronix Inc | | 3003 Bunker Hill Ln | | | | Santa Clara | CA | 95054 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | Howard Vollum Indstrl Pk Bdg 7 | | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | Network Displays & Products | 26600 Sw Pkwy | | | Wilsonville | OR | 97070 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr Ms 50 285 | | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 14200 Sw Karl Braun Dr | Howard Vollum Pk | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | PO Box 500 | | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | Ms 50 295 | PO Box 500 | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | M s 50-285 | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 2685 Long Lake Rd | | | | Saint Paul | MN | 55113 | |
| Tektronix Inc | | 1600 Golf Rd Ste 1200 | | | | Rolling Meadows | IL | 60008 | |
| Tektronix Inc | | 40 Gill Ln | | | | Woodbridge | NJ | 07095 | |
| Tektronix Inc | | 27 Technology Dr Ste 110 | | | | Irvine | CA | 92618 | |
| Tektronix Inc | | PO Box 60000 File 73511 | | | | San Francisco | CA | 91460-3511 | |
| Tektronix Inc | | 393 Anverness Dr S | | | | Englewood | CO | 80112 | |
| Tektronix Inc | | 39555 Orchard Hill Pl Ste 525 | | | | Novi | MI | 48375 | |
| Tektronix Inc Eft | | Reinstate On 3 19 99 | 14150 Karl Braun Dr | PO Box 99 Per Peckens | | Beaverton | OR | 97077 | |
| Tektronix U K Limited | | Globe Pk | Fourth Ave | | | Marlow | | SL71YD | United Kingdom |
| Tektronix Wrnty repair | | Ms 58 375 | 2540 Sw Alan Blumlein Way | | | Beaverton | OR | 97077 | |
| Tekworks Inc | | 7929 Silverston Ave | Ste 612 | | | San Diego | CA | 92126 | |
| Tel America | | PO Box 31425 | | | | Salt Lake City | UT | 84131 | |
| Telaire Division Of Edwards Systems Technology Inc | | 6489 Calle Real | | | | Goleta | CA | 93117 | |
| Telaire Systems Inc | | 6489 Calle Real Ste A | | | | Goleta | CA | 93117 | |
| Telamon Corporation | | 5341 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Telamon Corporation Eft | | Fmly Dynacom Electronics Llc | 1000 East 116th St | | | Carmel | IN | 46032 | |
| Telamon International Corp | | Venture & Alliance Group | 1000 E 116th St | | | Carmel | IN | 46032 | |
| Telar Corp | | 20800 Ctr Ridge Rd Ste 326 | | | | Cleveland | OH | 44116 | |
| Telar Corp | | 20800 Ctr Ridge Rd | | | | Cleveland | OH | 44116 | |
| Telcontar | | 4 North Second St Ste 950 | | | | San Jose | CA | 95113 | |
| Teldix Gmbh | | Grenzhoefer Weg 36 | | | | Heidelberg | | D-69123 | Germany |
| Telecast Fiber Systems Inc | | 102 Grove St | | | | Worcester | MA | 01605 | |
| Telecheck Acct Of Glen Jett | | Case 8933151ck7 | | | | | | | |
| Telecheck Acct Of Glenn Jett | | Case 8933151ck7 | | | | | | | |
| Telecheck Michigan Inc | | 23800 W Ten Mile Rd Ste 140 | | | | Southfield | MI | 48037 | |
| Telecom Data Services Inc | | Div Of Professional Solutions | 2605 E 55th Pl | Addh Chg Ltr 6 01 Csp | | Indianapolis | IN | 46220 | |
| Teledynamics | | PO Box 149150 | | | | Austin | TX | 78714-9150 | |
| Teledyne | c/o Mccutchen Doyle Brown & Enersen | James J Dragna | 355 South Grand Ave | Ste 4400 | | Los Angeles | CA | 90071-3106 | |
| Teledyne Analytical | | 16830 Chestnut St | | | | City Of Industr | CA | 09174-810 | |
| Teledyne Analytical | Vasu Narasimhan | 16830 Chestnut St | | | | City Of Industry | CA | 91748-10 | |
| Teledyne Brown Engineering | Accounts Payable | Attn Accounts Payable | PO Box 36269 | | | Houston | TX | 77236-6269 | |
| Teledyne Brown Engineering | | Hastings Instruments | Fmly Teledyle Hastings-raydist | PO Box 1436 | | Hampton | VA | 23661 | |
| Teledyne Brown Engineering | | C o Process Valve & Equipment | 7205 Chagrin Rd | | | Chagrin Falls | OH | 44022-4430 | |
| Teledyne Brown Engineering Eft | | Hastings Instruments | PO Box 371666m | | | Pittsburgh | PA | 15251-7666 | |
| Teledyne Brown Engineering Has | | C o Anger Associates | 6743 Highland Rd Ste 7 | | | Waterford | MI | 48327 | |
| Teledyne Coordinators | | PO Box 427 | | | | Irwin | PA | 15642-0427 | |
| Teledyne Coordinators | | Built On Dc Ctr | PO Box 427 | | | Irwin | PA | 15642-0427 | |
| Teledyne Electronic Tech | Customer Svc | Hastings Instruments | 804 Newcombe Ave | | | Hampton | VA | 23669 | |
| Teledyne Electronic Tech | Accts Pay | 110 Lowell Rd | C568 | | | Hudson | NH | 03051-0068 | |
| Teledyne Electronic Tech | Accts Pay | Div Teledyne Inc | PO Box 66338 | | | Los Angeles | CA | 90066 | |
| Teledyne Electronic Technolog | | C o Adelphi Inc | 12015 Manchester | | | Saint Louis | MO | 63131 | |
| Teledyne Gurley | | C o Lowell Wendt Marketing Co | 12620 Newburgh Rd | | | Livonia | MI | 48150 | |
| Teledyne Hasting Raydist | | C o Adelphi | 12015 Manchester Rd | | | Saint Louis | MO | 63131 | |
| Teledyne Hastings | | C o Griffin Tyler Co Inc | 46 Darby Rd | | | Paoli | PA | 19301 | |
| Teledyne Hastings Ray Dist | | C o Anger Associates Inc | 1975 Reidsview Dr | | | White Lake | MI | 48383-3353 | |
| Teledyne Hastings Raydist | | C o Ellis Byron Associates | 650 First Ave | | | Des Plaines | IL | 60016 | |
| Teledyne Hastings Raydus | | 3321 Greenfield Rd | | | | Dearborn | MI | 48120 | |
| Teledyne Hyson | | 10367 Brecksville Rd | | | | Cleveland | OH | 44141 | |
| Teledyne Inc | | Teledyne Brown Engineering Has | 8947 Birch Ave | | | Morton Grove | IL | 60053 | |
| Teledyne Instruments Inc | | Purchase Department | 5825 Chimney Rock Rd | | | Huston | TX | 77081-2796 | |
| Teledyne Instruments Inc | | Teledyne Hasting Instruments | 804 Newcombe Ave | | | Hampton | VA | 23669-453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teledyne Isco Inc | | PO Box 223135 | | | | Pittsburgh | PA | 15251-2135 | |
| Teledyne Isco Inc | | PO Box 223135 | Pittsburgh Pa 15251-2135 | | | Pittsburgh | PA | 15251-2135 | |
| Teledyne Isco Inc | | 4700 Superior St | PO Box 82531 | | | Lincoln | NE | 68501-2531 | |
| Teledyne Isco Inc | | Frmly Isco Inc | 4700 Superior St | Rmt Ad Chg Per Ltr 08 11 05 Gj | | Lincoln | NE | 68501 | |
| Teledyne Lewisburg Inc | Accts Pay | PO Box 326 | | | | Lewisburg | TN | 37091-1326 | |
| Teledyne Printed Circuit Technology | William Porter | 110 Lowell Rd | | | | Hudson | NH | 03051-0068 | |
| Teledyne Technologies Inc | | Tet Hasting Instruments | 804 Newcomb Ave | | | Hampton | VA | 23669-4539 | |
| Teledyne Technologies Inc | c o Tara J Schleicher | 121 SW Morrison Ste 600 | | | | Portland | OR | 97204 | |
| Teledyne Technologies Inc | | 12333 W Olympic Blvd | | | | Los Angeles | CA | 90064 | |
| Teleflex Automotive De Mexico | | Parque Industrial Finsa | Transformacion 512 | | | Nuevo Laredo | | 78044 | Mexico |
| Teleflex Automotive De Mexico | | Transformacion 512 | Parque Industrial Finsa | | | Nuevo Laredo | | 78044 | Mexico |
| Teleflex Automotive Manufactur | | 1265 Industrial Ave | | | | Van Wert | OH | 45891-243 | |
| Teleflex Automotive Manufactur | | Teleflex Automotive Group | 700 Stephenson Hwy | | | Troy | MI | 48083 | |
| Teleflex Automotive Manufacturing Corporation | | 155 S Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Teleflex Inc | | Teleflex Automotive | 8202 San Gabriel | | | Laredo | TX | 78045 | |
| Teleflex Inc | | Teleflex Automotive | 1208 Uniroyal Dr | | | Laredo | TX | 78045 | |
| Teleflex Inc | | Rte 71 | Russell County Industrial Pk | | | Lebanon | VA | 24266 | |
| Teleflex Inc | | Russell County Industrial Pk | Rte 71 | | | Lebanon | VA | 24266 | |
| Teleflex Inc | | PO Box 8500 6865 | | | | Philadelphia | PA | 19178-6865 | |
| Teleflex Inc | | PO Box 8500 4620 | | | | Philadelphia | PA | 19101-8500 | |
| Teleflex Inc | | Teleflex Automotive Div | 266 Industrial Dr | | | Hillsdale | MI | 49242-107 | |
| Teleflex Inc | James K Leyden | Teleflex | 155 South Limerick Rd | | | Limerick | PA | 19468 | |
| Teleflex Inc | | Automotive Div | 700 Stephenson Hwy | | | Troy | MI | 48083 | |
| Teleflex Inc | | Teleflex Electrical Div | 6890 Professional Pkwy E | | | Sarasota | FL | 34240 | |
| Teleflex Inc  Eft | | PO Box 8500 4620 | | | | Philadelphia | PA | 19101-8500 | |
| Teleflex Inc Eft | | Teleflex Automotive | 1265 Industrial Ave | | | Van Wert | OH | 45891 | |
| Teleflex Inc Eft | | 1265 Industrial Ave | | | | Van Wert | OH | 45891 | |
| Teleflex Incorporated | James K Leyden | Teleflex | 155 South Limerick Rd | | | Limerick | PA | 19468 | |
| Teleflex Incorporated | Accounts Payable | 3831 No 6 Rd | | | | Richmond | BC | V6V 1P6 | Canada |
| Teleflex Incorporated dba Teleflex Morse | | 155 South  Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Teleflex Morse Electrical Eft Systems Inc | | 640 N Lewis Rd | | | | Limerick | PA | 19468 | |
| Teleflexgfi Control Systems | Accounts Payable | 100 Hollinger Crescent | | | | Kitchener | ON | N2K 2Z3 | Canada |
| Teleglobe Direct | | 8 Lake St Ste 101 | | | | Rouses Point | NY | 12979-1004 | |
| Telelogic | | W501926 | PO Box 7777 | | | Philadelphia | PA | 19175-1926 | |
| Telelogic Inc | | Qss Inc | 5022 Crosswood Dr | | | Saint Louis | MO | 63129 | |
| Telelogic North America Inc | | 11911 Freedom Dr Ste 280 | | | | Reston | VA | 20190 | |
| Telelogic North America Inc | | 9401 Jeronimo Rd | | | | Irvine | CA | 92618 | |
| Telelogic North America Inc | | 16108 Southampton St | | | | Livonia | MI | 48154 | |
| Telelogic North America Inc | | W501926 | PO Box 7777 | | | Philadelphia | PA | 19175-2926 | |
| Telelogic North America Inc | | Frmly Continuous Software Corp | 400 Valley Rd Ste 200 | Name add Chg Ltr 10 12 01 Csp | | Mt Arlington | NJ | 07856 | |
| Telelogic North America Inc | | Quality Systems & Software | 400 Valley Rd Ste 200 | | | Mount Arlington | NJ | 07856 | |
| Telelogic North America Inc | | Telelogic Holdings North Ameri | 9401 Jeronimo Rd | | | Irvine | CA | 92618-1908 | |
| Telemecanique | | C o Royalite | 101 Burton St | | | Flint | MI | 48502 | |
| Telemotive Corporation | | C o Mc Crary Industrial Sales | 7360 West 162nd St | | | Stilwell | KS | 66085 | |
| Telemotive Industrial Controls | | C o Hooper Lee V Co | 16686 Hiltop Pk Pl | | | Chagrin Falls | OH | 44023 | |
| Telephonics Corp | | PO Box 1213 Dept 841 | | | | Newark | NJ | 07101-1213 | |
| Telephonics Corp | | 815 Broadhollow Rd | | | | Farmingdale | NY | 11735 | |
| Telerecovery | | Acct Of Thomas M Burrell | Case 3504875 | PO Box 8648 | | Metairie | LA | 25194-8673 | |
| Telerecovery Acct Of Thomas M Burrell | | Case 3504875 | PO Box 8648 | | | Metairie | LA | 70011 | |
| Telesis Marking Systems | | C o Schindell Assoc Inc | 2858 Bayton Rd | | | Worcester | PA | 19490 | |
| Telesis Marking Systems | | 28181 River Rd | | | | Circleville | OH | 43113 | |
| Telesis Marking Systems | Jeff Stevens | 28181 River Dr | PO Box 1000 | | | Circleville | OH | 43113-7000 | |
| Telesis Marking Systems Inc | | Telesis Controls Corp | 28181 River Rd | | | Circleville | OH | 43113 | |
| Telesis Technologies | Renee Evans | 28181 River Rd | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesis Technologies Corp | Jeff Stevens | 28181 River Dr | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | | PO Box 79001 | | | | Detroit | MI | 48279-1112 | |
| Telesis Technologies Inc | | 740 Welch Rd | | | | Commerce Township | MI | 48390 | |
| Telesis Technologies Inc | | Telesis Marking Systems | 28181 River Dr | PO Box 1000 | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | | Telesis Marking Systems | 28181 River Dr | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | | 28181 River Dr | | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | Renee | 28181 River Dr | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesz John | | 1509 Cimarron Ridge | | | | El Paso | TX | 79912 | |
| Telesz Mark | | 272 Hamilton St | | | | New Brunswick | NJ | 08901 | |
| Television Ideas & | | Software Inc | Apt 53 | | | Hamilton | NJ | 08610-6611 | |
| | | 225 Elizabeth Ave | | | | | | | |
| Telfor Judith | | 3220 South M 30 | | | | Beaverton | MI | 48612 | |
| Telfor Wayne | | 3220 South M 30 | | | | Beaverton | MI | 48612 | |
| Telgenhoff Margaret | | 312 6th St | | | | Fenton | MI | 48430-2718 | |
| Teli Sitar | | 43 Everett Rd | | | | Parsippany | NJ | 07054 | |
| Telitha Reece | | 4016 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Tella Shannon | | 1401 Brown St | | | | Saginaw | MI | 48601 | |
| Tella Tool & Mfg | | 1015 N Ridge Ave | | | | Lombard | IL | 60148-1210 | |
| Tellenar Inc | | 727 Tek Dr | | | | Crystal Lake | IL | 60014 | |
| Teller Julie Christine | | 5830 Shenandoah Ave | | | | Firestone | CO | 80504 | |
| Teller Metals Co | Ct Corporate Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Teller Metals Co | | 3407 W 6th St 801 | | | | Los Angeles | CA | 90020 | |
| Teller Metals Co | | 1820 S Soto St | | | | Los Angeles | CA | 90023 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tellez Raymond | | 1054 Danner | | | | Dayton | OH | 45408 | |
| Tellez Sandra F | | 2766 No Galley | | | | Orange | CA | 92865 | |
| Tellier Kathy | | 17103 130th Ave | | | | Nunica | MI | 49448 | |
| Tellis Bertha L | | 812 Athens St | | | | Saginaw | MI | 48601-1415 | |
| Tellurian Inc | | Attn Angelia Mitchell | 2550 114th St 180 | | | Grand Prairie | TX | 75050 | |
| Tellurian Inc | | 2550 114th St | | | | Grand Prairie | TX | 75050 | |
| Tellurian Inc | Angelia Mitchell | 2550 114th St 180 | | | | Grand Prairie | TX | 75050 | |
| Tellus Institute | | 11 Arlington | | | | Boston | MA | 021163411 | |
| Tellus Institute | | 11 Arlington | | | | Boston | MA | 02116-3411 | |
| Telnet Software | | | | | | | | | |
| Telo Inc | | 8341 Redmac St | | | | Port Richey | FL | 34668-6867 | |
| Telogy | | Box 96994 | | | | Chicago | IL | 60693 | |
| Telogy Inc | | 3200 Whipple Rd | | | | Union City | CA | 94587 | |
| Telogy Inc | | Box 96994 | | | | Chicago | IL | 60693 | |
| Telogy Inc | | Telogy Bms | 3200 Whipple Rd | | | Union City | CA | 94587 | |
| Telogy Inc | | PO Box 96994 | | | | Chicago | IL | 60606 | |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | | | Lewisville | TX | 75057 | |
| Teltech Inc | | 3670 Maple Creek Rd | | | | Rutherford | NC | 28139-7517 | |
| Telxon Corp | | 14275 Nw Freeway | | | | Houston | TX | 77040 | |
| Tema Systems Inc | Tom Heming | 7806 Redsky Dr | | | | Cincinnati | OH | 45249 | |
| Tema Systems Inc | | 7806 Redsky Dr | | | | Cincinnati | OH | 45249-1632 | |
| Temco | Rick Sanders | 6865 Pkdale Pl | Ste D | | | Indianapolis | IN | 46254 | |
| Temco | Roger Mckibben | 112 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Temco | Rick Enneking | 112 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Temco Inc | | 112 Commerce Blvd | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | Tammy | 112 Commerce Blvd. | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | Coy Henderson | 131 Commerce Blvd | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | | Lof Add Chg 4 95 | 131 Commerce Blvd | Rmt Chg 4 01 Tbk Ltr | | Loveland | OH | 45140-7727 | |
| Temco Inc | | PO Box 632777 | | | | Cincinnati | OH | 45263-2777 | |
| Temeatric Hughes | | 137 Essie Rd | | | | Canton | MS | 39046 | |
| Temia Wilson | | 2633 Petzinger Rd Apt G | | | | Columbus | OH | 43209 | |
| Temic Automotive Elec Motor Gmbh | | Logistikzentrum Spedition Craiss | Neues Ufer 29 | | | Berlin | DE | 10553 | Germany |
| Temic Automotive Of North Americ Inc | Motorola Inc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 West Monroe St | | Chicago | IL | 60606-5096 | |
| Temic Automotive Of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | | Deer Park | IL | 60010 | |
| Temic Microsystem | | C o Victory Sales | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Temic Semiconductors | | C o Victory Sales Inc | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Temika Mcgahee | | 605 Odette St | | | | Flint | MI | 48503 | |
| Temoney John | | 1717 Osage Dr North | | | | Kokomo | IN | 46902 | |
| Temoney John | | 1717 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Temoney Jr John | | 1717 Osage Dr | | | | Kokomo | IN | 46902-3270 | |
| Temoney Sean | | 1717 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | | Brownsville | TX | 78520 | |
| Temp Press Inc | | Add Chg 11 16 04 Ah | 30 Hytec Cir 200 | | | Rochester | NY | 14606-4298 | |
| Temp Press Inc | | 30 Hytec Cir 200 | | | | Rochester | NY | 14606-4298 | |
| Temp Press Inc | | 30 Hytec Cir Ste 200 | | | | Rochester | NY | 14606 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | | Wood Dale | IL | 60191-1452 | |
| Tempco Electric Heater Corp | | Hold Per Dana Fidler | 607 N Central Ave | | | Wood Dale | IL | 60191 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Tempco Electric Heater Corpora | | 607 N Central Ave | | | | Wood Dale | IL | 60191-145 | |
| Tempel Steel Co | | 5500 N Wolcott Ave | | | | Chicago | IL | 60640-1020 | |
| Tempel Steel Co | | 2200 Tempel Dr | | | | Libertyville | IL | 60048 | |
| Tempel Steel Co Inc | | 1939 W Bryn Mawr Ave | | | | Chicago | IL | 60660 | |
| Tempel Steel Co Inc | | 5500 N Wolcott Ave | | | | Chicago | IL | 60640 | |
| Tempel Steel Company | John Mulsoff | Tempel Steel Company | 5500 N Wolcott Ave | | | Chicago | IL | 60640-1020 | |
| Temper Theodore E | | 118 Miami Pl | | | | Huron | OH | 44839-1715 | |
| Temperature Engineering Co | | Prime Industries | 1500 Farmer Rd G-4 | | | Conyers | GA | 30012 | |
| Temperature Processing Co Inc | Eric Anglehard | 10477 Weld County Rd 7 | | | | Longmont | CO | 08050-4-54 | |
| Temperature Processing Co Inc | Eric Anglehard | 10477 Weld County Rd 7 | | | | Longmont | CO | 80504-54 | |
| Tempest M | | 29 Swallow Close | Kirkby | | | Liverpool | | L33 4DG | United Kingdom |
| Tempest Technical Sales | | 13295 Meridian Corners Blvd | | | | Carmel | IN | 46032 | |
| Temple Cindy | | 405 W Vermont St | | | | Bay City | MI | 48706-4329 | |
| Temple Dining Room | | 755 S Saginaw St | | | | Flint | MI | 48502 | |
| Temple Gregory | | 405 W Vermont | | | | Bay City | MI | 48706 | |
| Temple John W | | 1186 Parallel St | | | | Fenton | MI | 48430-2273 | |
| Temple M | | 15 Loweswater Way | Towerhill | | | Kirkby | | L33 2DL | United Kingdom |
| Temple Marty | | 1499 W West Maple Apt 114 | | | | Walled Lake | MI | 48390 | |
| Temple Marty | | 1499 W Maple Apt 114 | | | | Walled Lake | MI | 48390 | |
| Temple Thad O | | 7435 Snow Ave | | | | Alto | MI | 49302-9391 | |
| Temple Trucking Services Inc | | Dba Red Line Logistics | 6425 Airway Dr | | | Indianapolis | IN | 46241 | |
| Temple Trucking Services Inc Dba Red Line Logistics | | PO Box 421078 | | | | Indianapolis | IN | 46242 | |
| Temple University | | Dept Of Student Financial Svs | 1st Fl Carnell Hall | 1801 N Broad St | | Philadelphia | PA | 19122 | |
| Temple University | | Cash Operations | Third Party Billing | 1803 N Broad St | | Philadelphia | PA | 19122-6095 | |
| Temple University Cash Operations | | Third Party Billing | 1803 N Broad St | | | Philadelphia | PA | 19122-6095 | |
| Temple University Dept Of Student Financial Svs | | 1st Fl Carnell Hall | 1801 N Broad St | | | Philadelphia | PA | 19122 | |
| Templeton Darius | | 3275 Sheffield Rd | | | | W Carrollton | OH | 45449 | |
| Templeton Gary | | 2714 Cranbrook | | | | Ann Arbor | MI | 48104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Templeton Gerald | | 4935 Thrall Rd | | | | Lockport | NY | 14094 | |
| Templeton Richard | | 2433 Weston Ave | | | | Niagara Falls | NY | 14305 | |
| Templeton Tammy | | 4935 Thrall Rd | | | | Lockport | NY | 14094 | |
| Templin Charles | | 6268 Hanover Court | | | | Fishers | IN | 46038 | |
| Templin Jr Noalus | | 2618 E 50 N | | | | Kokomo | IN | 46901 | |
| Templin Michael D | | 116 Wesley Cir | | | | Noblesville | IN | 46062-9077 | |
| Templin Ralph | | 21207 Redmond Ave | | | | East Pointe | MI | 48021 | |
| Tempo Electronics Eft | | PO Box 5266 | | | | North Hollywood | CA | 91616 | |
| Tempo Electronics Eft | | PO Box 5266 | | | | North Hollywood | CA | 91616 | |
| Tempo G Inc | | Tempo Electronics | 12001 Ventura Pl Ste 310 | | | Studio City | CA | 91604 | |
| Tempo Research Corporation | Diana Rierson | 80 Wood Rd | Ste 202 | | | Camarillo | CA | 93010 | |
| Tempo Research Corporation | | Frmly Rifocs Corporation | 80 Wood Rd Ste 202 | | | Camarillo | CA | 93010 | |
| Tempo Research Corporation | Diana Rierson | 80 Wood Rd Ste 202 | | | | Camarillo | CA | 93010 | |
| Tempo Research Corporation | | Dept La 21475 | | | | Pasadena | CA | 91185-1475 | |
| Temporary Health Care | | Dept 77529 PO Box 77000 | | | | Detroit | MI | 48277-0529 | |
| Tempresco | Rick Duemling | 6928 Sierra Ct | | | | Dublin | CA | 94568 | |
| Tempresco Inc | Judy Duemling | 6928 Sierra Court | PO Box 2342 | | | Dublin | CA | 94568 | |
| Temprite Air Cond | | Temprite Mechanical Inc | 2806 Cortez St | | | Laredo | TX | 78043 | |
| Temprite Mechanical Inc | | PO Box 3673 | | | | Laredo | TX | 78044 | |
| Temptek Inc | | PO Box 1152 | | | | Greenwood | IN | 46143 | |
| Temptek Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143 | |
| Temptronic Corporation | Stephencoldwell | 4 Commercial St | | | | Sharon | MA | 02067 | |
| Tempus Systems Inc | | 875 Old Rosewellrd Ste D 30 | | | | Rosewell | GA | 30076 | |
| Ten Carriage St Inc | | 1150 Woodsboro Farm | | | | Webster | NY | 14580 | |
| Ten Cate Enbi | Courtney Williams | 233 Lagrange Ave | | | | Rochester | NY | 14613 | |
| Tena Dolores | | 10405 Dyer | Space 609 | | | El Paso | TX | 79924 | |
| Tena Potts | | 1481 Woodman Dr | | | | Riverside | OH | 45432 | |
| Tenacious Cleaning Svc | | 481a Irmen Ave | | | | Addison | IL | 60101 | |
| Tenaglio Holly | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1349 | |
| Tenaglio Richard L | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1349 | |
| Tenant Bradley E | | 3123 Anderson Ct | | | | Clio | MI | 48420-1085 | |
| Tenant Michael | | 1789 Spindler Rd | | | | Hilliard | OH | 43026 | |
| Tenant Sterling | | 558 South Pine | | | | Hemlock | MI | 48626 | |
| Tenarius Penchion | | PO Box 432 | | | | Courtland | AL | 35618 | |
| Tenatronics Limited | | C O Cj Towers & Sons Incv | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Tenatronics Limited | | ClO Cj Towers & Sons Incv | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Tenatronics Limited | Accounts Payable | 776 Davis Dr East | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Limited | Elizabeth Albert | 776 Davis Dr E | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Limited | | 776 Davis Dr East | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Limited | | 776 Davis Dr East | PO Box 185 | | | New Market Ontario | | L3Y4X1 | Canada |
| Tenatronics Limited | | 3500 Carnegie Ave | | | | Cleveland | OH | 44115-264 | |
| Tenatronics Ltd | | 776 Davis Dr E | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Ltd Eft | | Sterling Manufacturing Co | 3500 Carnegie Ave | | | Cleveland | OH | 44115 | |
| Tenatronics Ltd Sterling Mfg | | 3500 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Tenax Corp | | 1850 W Oliver Ave | | | | Indianapolis | IN | 46221-116 | |
| Tenaxol Inc | | 1001 E Centralia St | | | | Elkhorn | WI | 53121 | |
| Tenaxol Inc | Donna | 1001 E Centralia St | | | | Elkhorn | WI | 53121 | |
| Tenaxol Inc | | 1001 E Centralia St | | | | Elkhorn | WI | 53121 | |
| Tenbrink Margaret | | 2029 Eastern Ave Ne | | | | Grand Rapids | MI | 49505-4210 | |
| Tenbrink Nicholas | | 7124 Henderson Rd | | | | Goodrich | MI | 48438 | |
| Tenbrook Gregory | | 882 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Tencarva Machinery Co | | 326 Elton Rd | | | | Jackson | MS | 39212 | |
| Tencarva Machinery Company | | 326 Elton Rd | | | | Jackson | MS | 39212-5605 | |
| Tencarva Machinery Company | | 326 Elton Rd | | | | Jackson | MS | 39212 | |
| Tender Lawn Care Services | | 600 Ontario St | 28036 Lakeport Post Outlet | | | St Catherines | ON | L2N 7P8 | Canada |
| Tender Lawn Care Services | | 600 Ontario St | | | | Saint Catharines | ON | L2N 7H8 | Canada |
| Tenecia Greer | | 2808 Margate Circle | | | | Flint | MI | 48506 | |
| Teneika Harris | | 3527 Monarch Dr | | | | Racine | WI | 53406 | |
| Tenere Inc | Clay Schattinger | 12410 West Cedar Dr | | | | Lakewood | CO | 80228 | |
| Tenesee Student Assistance | | Corporation | PO Box 41229 | | | Jacksonville | FL | 32203 | |
| Tenesee Student Assistance Corporation | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tenessee Student Asst Corp | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tenex Inc | | PO Box 1229 | | | | Goodlettsville | TN | 37070-1229 | |
| Tenex Inc | | Tenex Fasteners | 184 Molly Walton Dr Ste A | | | Hendersonville | TN | 37075 | |
| Tenex Inc | | 184 Molly Walton Dr | | | | Hendersonville | TN | 37075 | |
| Teneyuque Daniel | | 1619 Avon St | | | | Saginaw | MI | 48602 | |
| Teng Yang Sophia | | 220 Manhattan Ave 7e | | | | New York | NY | 10025 | |
| Tengam Engineering Inc | | 545 Washington St | | | | Otsego | MI | 49078 | |
| Tenharmsel Amy | | 668 146th Ave | | | | Caledonia | MI | 49316 | |
| Tenharmsel Stephen | | 668 146th Ave | | | | Caledonia | MI | 49316 | |
| Tenhet Arthur | | 5753 Michelle Rae Dr | | | | Jackson | MS | 39209 | |
| Tenhet Robert | | 107 Easthaven | | | | Clinton | MS | 39056 | |
| Tenia Morris | | 409 Linton | | | | Saginaw | MI | 48601 | |
| Tenibac Graphion Inc | | 35155 Automation Dr | | | | Clinton Township | MI | 48035 | |
| Tenibac Graphion Inc Eft | | 35155 Automation Dr | | | | Clinton Township | MI | 48035 | |
| Teniente Sylvia | | 134 Kennedy Dr 43 | | | | Medway | OH | 45341 | |
| Tenisha Long | | 1009 Grove Ave | | | | Racine | WI | 53405 | |
| Tenisha Tillman | | 1556 N 9th St 495 | | | | Milwaukee | WI | 53205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tenka Andy | | 4595 Solomon Court | | | | Ypsilanti | MI | 48197 | |
| Tennant | | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| Tennant | | 701 N Lilac Dr | PO Box 1452 | | | Minneapolis | MN | 55440-1452 | |
| Tennant & Associates Inc | | 1700 Stutz Dr Ste 61 | | | | Troy | MI | 48084 | |
| Tennant And Associates Inc | | 1700 Stutz Dr Ste 61 | | | | Troy | MI | 48084 | |
| Tennant Andrew | | 1106 Mccormick | | | | Bay City | MI | 48708 | |
| Tennant Co | | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| Tennant Co | | 2861 E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Tennant Co | | 32450 Industrial Dr | PO Box 71395 | | | Madison Heights | MI | 48071 | |
| Tennant Co | | 32450 Industrial Dr | | | | Madison Heights | MI | 48071 | |
| Tennant Co | | 5805 Peachtree Corners E | | | | Norcross | GA | 30092 | |
| Tennant Co | | 701 N Lilac Dr | | | | Golden Valley | MN | 55422-461 | |
| Tennant Co | Customer Servic | 701 N Lilac Dr | PO Box 1452 | | | Minneapolis | MN | 55440-1452 | |
| Tennant Co Cod | Tim Henderson | 5805 Peachtrecc Cornrs E Ste C | | | | Norcross | GA | 30092 | |
| Tennant Co Eft | | PO Box 1452 | | | | Minneapolis | MN | 55440-1452 | |
| Tennant Company | | Pob 17404 | | | | San Antonio | TX | 78216 | |
| Tennant Company | | C o Bob Forsythe | 4908 Holly Ave | | | Middletown | OH | 45044 | |
| Tennant Company | Paula Hayden | Account Number 4058267 | 701 North Lilac Dr | | | Minneapolis | MN | 55440-1452 | |
| Tennant Company Inc | | Tennant G H Company | 1610 111th St | | | Grand Prairie | TX | 75050 | |
| Tennant Company Inc | | 630 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Tennant Company Inc | | 855 Bethel Ave | | | | Pennsauken | NJ | 08110 | |
| Tennant Financial Services | | 4333 Edgewood Rd Ne | | | | Cedar Rapids | IA | 52411 | |
| Tennant Financial Services | | PO Box 642555 | | | | Pittsburgh | PA | 15264-2555 | |
| Tennant Financial Services Inc | | PO Box 642555 | | | | Pittsburg | PA | 15264 | |
| Tennant James R | | 1106 Mccormick St | | | | Bay City | MI | 48708-8316 | |
| Tennant Todd | | 5391 Cord 25 A | | | | Tipp City | OH | 45371 | |
| Tennants Trophies | | Dba Francis Tennant | 1549 Braceville Robinson | | | Southington | OH | 44470 | |
| Tennants Trophies Dba Francis Tennant | | 1549 Braceville Robinson | | | | Southington | OH | 44470 | |
| Tenneco | | 1110 Military Rd | | | | Buffalo | NY | 14217 | |
| Tenneco Automotive | | | | | | Harrisonburg | VA | 22801 | |
| Tenneco Automotive | | | | | | Seward | NE | 68434 | |
| Tenneco Automotive | | 1 International Dr | | | | Monroe | MI | 48161-9345 | |
| Tenneco Automotive | | | | | | Jackson | MI | 49201 | |
| Tenneco Automotive Brasil | | Ltda | Rodovia Raposo Tavares Km 365 | 06700 970 Cotia Sp | | | | | Brazil |
| Tenneco Automotive Brasil Ltda | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | | Chicago | IL | 60611 | |
| Tenneco Automotive Brasil Ltda | | Praca Ver Marcos Portioll 26 | Mogi Mirim Sp | | | | | | Brazil |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Das Gracas | | | Cotia | | 06700-970 | |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Rod Raposo Tavares Km 36 5 | Das Gracas | | Cotia | | 06700-970 | |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Das Gracas | Rod Raposo Tavares Km 36 5 | | Cotia | | 06700-970 | |
| Tenneco Automotive Ibericasa | | | | | | Valencia | | | Spain |
| Tenneco Automotive Inc | | 3901 Willis Rd | | | | Grass Lake | MI | 49240 | |
| Tenneco Automotive Inc | | Walker Manufacturing | 929 Andersen Rd | | | Litchfield | MI | 49252 | |
| Tenneco Automotive Inc | | 503 Weatherhead St | | | | Angola | IN | 46703-1057 | |
| Tenneco Automotive Inc | | Clevite Elastomers | 503 Weatherhead St | | | Angola | IN | 46703-105 | |
| Tenneco Automotive Inc | | Clevite Elastomers Div | 1 International Dr | | | Monroe | MI | 48161 | |
| Tenneco Automotive Inc | | 500 N Field Dr | | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Inc | | 500 N Field Dr | | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Inc | | 11800 State Rte 424 | | | | Napoleon | OH | 43545 | |
| Tenneco Automotive Operating C | | Tenneco | 206 Republic St | | | Norwalk | OH | 44857-118 | |
| Tenneco Automotive Operating C | | Tenneco Walker Manufacturing | 1475 280th Rd | | | Seward | NE | 68434 | |
| Tenneco Automotive Operating Company Inc | Steve Linn | 1 International Dr | | | | Monroe | MI | 48161 | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | | Chicago | IL | 60611 | |
| Tenneco Automotive walker | | | | | | Grass Lake | MI | 49240 | |
| Tenneco Business Services | | PO Box 4400 | | | | The Woodlands | TX | 77387 | |
| Tenneco Canada Inc | | Walker Exhausts Ltd | 500 Conestoga Blvd | | | Cambridge | ON | N1R 7P6 | Canada |
| Tenneco Inc | | Walker Manufacturing Div | 645 E Broad St | | | Smithville | TN | 37166 | |
| Tenneco Packaging Inc Div Of | | Packaging Corp Of Ammerica | 708 Killian Rd | | | Akron | OH | 44319 | |
| Tenner Nashanda | | Route 2 Box A57 | | | | Fayette | MS | 39069 | |
| Tennery Evan | | 708 Beery Blvd | | | | Union | OH | 45322 | |
| Tennery Evan C | | 708 Beery Blvd | | | | Union | OH | 45322 | |
| Tennessee Aluminum Casting Eft | | Llc | 500 N Rafe Taylor Rd | | | Greeneville | TN | 37745 | |
| Tennessee Aluminum Casting Eft Llc | | PO Box 1950 | | | | Greeneville | TN | 37744-1950 | |
| Tennessee Child Support Program | Attn Sarah Victory | Citizens Plz Bldg 12th Fl | 400 Deaderick St | | | Nashville | TN | 37248 | |
| Tennessee Department Of | | Revenue | PO Box 17374 | | | Nashville | TN | 37217 | |
| Tennessee Department Of | | Revenue | Andrew Jackson State Office Bl | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | Attorney General | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bl | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | P0 Box 17374 | | | | Nashville | TN | 37217 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick Stret | | | Nashville | TN | 37242 | |
| Tennessee Dept Of Environment & Conservation | | 401 Church St | 1st Fl L&c Annex | | | Nashville | TN | 37243-0435 | |
| Tennessee Dept Of | | Acct Of Helen D Layne | Levy 5023 | | 540 Mccallie Ave Ste 350 | Chattanooga | TN | 37402-6989 | |
| Tennessee Dept Of Revenue | | 500 Deaderick St | Andrew Jackson State Office | | | Nashville | TN | 37242 | |
| Tennessee Dept Of Revenue | | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| Tennessee Dept Of Revenue | | Rar fir | PO Box 190644 | | | Nashville | TN | 37219-9973 | |
| Tennessee Dept Of Revenue Acct Of Helen D Layne | | Levy 5023 | 540 Mccallie Ave Ste 350 | | | Chattanooga | TN | 37402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Dept Of Revenue Rar fir | | PO Box 190644 | | | | Nashville | TN | 37219-9973 | |
| Tennessee Express Inc | | 22 Stanley St | | | | Nashville | TN | 37210 | |
| Tennessee Freight Haulers Inc | | PO Box 2183 | | | | Lewisburg | TN | 37091 | |
| Tennessee Gas Pipeline Cc | | Walker Manufacturing | 929 Andersen Rd | Rmt Add Chg 06 23 03 Vc | | Litchfield | MI | 49252 | |
| Tennessee Gas Pipeline Cc | | Walker Manufacturing Co Div | 1201 Michigan Blvd | | | Racine | WI | 53402-4968 | |
| Tennessee Gas Pipeline Cc | | 522 Milliken Dr | | | | Hebron | OH | 43025 | |
| Tennessee Gas Pipeline Co Walker Manufacturing | | PO Box 98071 | | | | Chicago | IL | 60693 | |
| Tennessee Industrial | | Electronics Lp | 1338 Hazelwood Dr | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Elec | Peggy Lynn | 1338 Hazelwood Dr | PO Box 1766 | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Electron | | 1338 Hazelwood Dr | | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Electronics Lp | | PO Box 1766 | | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Machinery | | Co Inc | 1 Timco Dr | | | Columbia | TN | 38401 | |
| Tennessee Industrial Machinery Co Inc | | 1 Timco Dr | | | | Columbia | TN | 38401 | |
| Tennessee Mat Co Inc | | Wearwell | 1414 4th Ave S | | | Nashville | TN | 37210 | |
| Tennessee Mat Co Inc | | 1414 Fourth Ave South | | | | Nashville | TN | 37210 | |
| Tennessee Mat Company | | 1414 4th Ave South | | | | Nashville | TN | 37210 | |
| Tennessee Mat Company | | Hold Per Dana Fidler | 1414 4th Ave South | | | Nashville | TN | 37210 | |
| Tennessee Municipal League | C o Alliance Cres Inc | | 4117 Hillsboro Rd Ste 207 | | | Nashville | TN | 37215 | |
| Tennessee Municipal League C O Alliance Cres Inc | | 4117 Hillsboro Rd Ste 207 | | | | Nashville | TN | 37215 | |
| Tennessee Secretary Of State | Annual Report | 6th Fl William R Snodgrass Twr | 312 8th Ave N | | | Nashville | TN | 37243 | |
| Tennessee Secretary Of State | Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | | | Nashville | TN | 37243 | |
| Tennessee State Of | | Department Of Revenue | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee State Of Department Of Revenue | | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| Tennessee State University | | Vice Pres For Business Affairs | 3500 John Merritt Blvd | | | Nashville | TN | 37209-1561 | |
| Tennessee State University Vice Pres For Business Affairs | | 3500 John Merritt Blvd | | | | Nashville | TN | 37209-1561 | |
| Tennessee Steel Haulers | | PO Box 100991 | | | | Nashville | TN | 37224 | |
| Tennessee Student Assis Corp | | PO Box 52296 | | | | Jacksonville | FL | 32201 | |
| Tennessee Technological | | University | Box 5076 | Office Of Financial Aid | | Cookeville | TN | 38505 | |
| Tennessee Technological University | | Box 5076 | Office Of Financial Aid | | | Cookeville | TN | 38505 | |
| Tennessee Valley Authority | Harriet A Cooper | 400 W Summitt Hill Dr | | | | Knoxville | TN | 37902-1401 | |
| Tennessee Valley Authority | | 400 W Summit Hill Dr | | | | Knoxville | TN | 37902 | |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | | | Memphis | TN | 38148-0087 | |
| Tennessee Valley Authority | | Economic Development Hrt 11b | 535 Marriott Dr | Post Office Box 292409 | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority | Ed Ocnashville | PO Box 292409 | 26 Century Blvd | Ste 100 | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority | Economic Development Contracts | PO Box 292409 | Hrt 11b | | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority Tva | Harriet A Cooper Assistant General | 400 W Summitt Hill Dr | | | | Knoxville | TN | 37902-1401 | |
| Tennessee Valley Equipment Co | | 403 Old Hwy 24 | | | | Decatur | AL | 35601 | |
| Tennessee Valley Equipment Inc | | 403 Old Hwy 24 | | | | Decatur | AL | 35601 | |
| Tennessee Valley Outreach | | PO Box 764 | | | | Decatur | AL | 35602 | |
| Tennessee Valley Recycling Llc | | Po Drawer H | | | | Decatur | AL | 35602 | |
| Tennessee Valley Recycling Llc | | 1300 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Tennessee Valley Rehab Ctr Eft | | Dba Tri County Industries | 1123 Central Pkwy Sw | PO Box 1926 | | Decatur | AL | 35602 | |
| Tennessee Valley Rehab Ctr Eft Dba Tri County Industries | | PO Box 1926 | | | | Decatur | AL | 35602 | |
| Tennessee Valley Rehabilitatic | | 6250 Hwy 31 N | Calhoun Community College | | | Decatur | AL | 35602-1404 | |
| Tennessee Valley Training Cntr | | PO Box 1145 | | | | Decatur | AL | 35602 | |
| Tennessee Valley Wholesalers Inc | | PO Box 5805 | | | | Decatur | AL | 35601-0805 | |
| Tennessee Valley Wholesalers | | Tvw | 1833 Glenn St Sw | | | Decatur | AL | 35603 | |
| Tennessee Wesleyan College | | PO Box 40 | | | | Athens | TN | 37371-0040 | |
| Tennessee Wire Tech Llc | Accounts Payable | 1350 Hwy 149 East | | | | Cumberland City | TN | 37050 | |
| Tennex Industries Inc | | 906 Butler Dr | | | | Murfreesboro | TN | 37130 | |
| Tenney Janet H | | 503 State Rd Nw | | | | Warren | OH | 44483-1627 | |
| Tenney Kenneth | | 2851 Pkman Rd Nw Apt122 | | | | Warren | OH | 44485 | |
| Tenney Tool & Supply Cc | | E W Murphy & Supply Co | 973 Wooster Rd N | | | Barberton | OH | 44203-1610 | |
| Tenney Tool & Supply Co Eft | | 973 Wooster Rd W | PO Box 591 | | | Barberton | OH | 44203-0591 | |
| Tenney Tool and Supply Co Eft | | PO Box 591 | | | | Barberton | OH | 44203-0591 | |
| Tennile Lenz | | 2057 North Hamlin Rd | | | | Hamlin | NY | 14464 | |
| Tenniswood Timothy | | 4326 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Tenniswood Timothy | | 10270 Northvalley Ct | | | | Hartland | MI | 48353 | |
| Tennon Lakeena | | 132 Centre St | | | | Dayton | OH | 45403 | |
| Tennon Lakisha | | 132 Centre St | | | | Dayton | OH | 45403 | |
| Tenor Conseil | | 6 Passage Abel Leblanc | F 75012 Paris | | | | | | France |
| Tenor Conseil | | 6 Passage Abel Leblanc | | | | Paris | | 75012 | France |
| Tenor Conseil | | 6 Passage Abel Leblanc | F - 75012 Paris | | | | | | France |
| Tenorio Jason | | 14785 Canary Dr | | | | Shelby Township | MI | 48315 | |
| Tenorio Juana Munoz | | 1519 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Tenorio Juana Munoz | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tension Measurement Inc | Georgia Johnson | PO Box 740755 | | | | Arvada | CO | 80006 | |
| Tension Member Technology | Jim Walther | 5721 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Tensitron Inc | | 733 S Bowen St | | | | Longmont | CO | 80501 | |
| Tensitron Inc | | 733 S Bowen St | Add Chg 05 13 04 Ah | | | Longmont | CO | 80501 | |
| Tensmeyer John | | 7275 Euclid Ave | | | | Maderia | OH | 45243 | |
| Tensolite | Mark Messer | 100 Tensolite Dr | | | | Staugustine | FL | 32092 | |
| Tensolite Long Beach | | 2400 Grand Ave | | | | Long Beach | CA | 90815-1762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tensolite Long Beach | | 2400 Grand Ave | | | | Long Beach | CA | 90815-1762 | |
| Tensolite Vancouver | Accounts Payable | 3000 Columbia House Blvd 120 | | | | Vancouver | WA | 98661 | |
| Tensor Plc | | Hale | | | | St Neots | | 0PE19- 5JY | United Kingdom |
| Tensor Plc | | Hale | | | | St Neots | | PE19 5JY | United Kingdom |
| Tent Sale Management Inc | | 1680 Camino Real A1 | | | | San Bernardino | CA | 92408 | |
| Teodros Alemayehu | | 3844 N 38th St | | | | Milwaukee | WI | 53216 | |
| Teofilo Maldonado | | 95 Madeira Dr | | | | Depew | NY | 14043 | |
| Tepas John | | 3187 Otter Creek Ct | | | | Ann Arbor | MI | 48105 | |
| Tepe J | | 802 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Tepel Brothers Printing | | Company | 1725 John R | | | Troy | MI | 48083 | |
| Tepel Brothers Printing Company | | 1725 John R | | | | Troy | MI | 48083 | |
| Tepla America Inc | Customer Servic | 1690 Delilah | | | | Corona | CA | 92879 | |
| Tepla America Inc | | 251 Corporate Terrace | | | | Corona | CA | 92879 | |
| Tepla America Inc | | Fmrly Metroline Industries | 251 Corporate Terrace | | | Corona | CA | 92879 | |
| Tepro Of Florida Inc | | 2608 Enterprise Rd | | | | Clearwater | FL | 33763 | |
| Tepro Of Florida Inc | | 2608 Enterprise Rd | | | | Clearwater | FL | 34623 | |
| Tepro Of Florida Inc | | PO Box 1260 | | | | Clearwater | FL | 33767 | |
| Tepsick William G | | 5212 Valley Spring Way | | | | El Paso | TX | 79932-3129 | |
| Teqcom Industries Inc | | 1712 Newport Circle | Ste O | | | Santa Ana | CA | 92705 | |
| Tequila Coats | | 515 George Wallace Dr B46 | | | | Gadsden | AL | 35903 | |
| Tequila Kelley | | 2013 A Houston Rd | | | | Bolton | MS | 39041 | |
| Tequipment Net | | 1 Bethany Rd Ste 58 Bldg 4 | | | | Hazlet | NJ | 07730 | |
| Tera Deckard | | 1104 E Taylor | | | | Kokomo | IN | 46901 | |
| Teradyne | | Dept Ch 10571 | | | | Palatine | IL | 60055 | |
| Teradyne | | 7 Technology Pk Dr | | | | Westford | MA | 01886-003 | |
| Teradyne | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne Assembly Test Div | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne Inc | | Co Kenneth E Karger | 15 Court Sq Ste 230 | | | Boston | MA | 02108 | |
| Teradyne Inc | c o Kenneth E Karger | Karger Law Offices | 15 Court Sq Ste 230 | | | Boston | MA | 02108 | |
| Teradyne Inc | Sharon | 12725 Morris Rd | | | | Alpharetta | GA | 30004 | |
| Teradyne Inc | | 7064 W 200 S | | | | Russiaville | IN | 46979 | |
| Teradyne Inc | | 1761 E Lincoln Rd A12 | | | | Kokomo | IN | 46902-3993 | |
| Teradyne Inc | | 715 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4415 | |
| Teradyne Inc | | Assembly Test Div | 600 Riverpark Dr | | | North Reading | MA | 01864 | |
| Teradyne Inc | | 186 3rd Ave | | | | Waltham | MA | 02154 | |
| Teradyne Inc | | PO Box 3644 | | | | Boston | MA | 02241-0001 | |
| Teradyne Inc | | 7 Technology Pk Dr | | | | Westford | MA | 018860033 | |
| Teradyne Inc | Karen Zerofski | 7 Technology Pk Dr | | | | Westford | MA | 01886-0033 | |
| Teradyne Inc | Customer Servi | 321 Harrison Ave | 50678 00 | | | Boston | MA | 02118-2238 | |
| Teradyne Inc | | 321 Harrison Ave | | | | Boston | MA | 02118-223 | |
| Teradyne Inc | Derik Or Don | 7 Technology Pk Dr | | | | Westford | MA | 01886 | |
| Teradyne Inc | | 30801 Agoura Rd | | | | Agoura Hills | CA | 91301 | |
| Teradyne Inc | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne Inc   Efi | | PO Box 3644 | | | | Boston | MA | 02241 | |
| Teradyne Incorporated | | Digitest Product Group | 1840 N Greenvill Ave Suit | | | Richardson | TX | 75081 | |
| Teradyne Incorporated | | 2625 Shadeland Dr | | | | Walnut Creek | CA | 94598 | |
| Teradyne Incorporated | | 179 Lincoln St | | | | Boston | MA | 02111 | |
| Teradyne Incwrnty rep | Parts Support | Fed Ex Supply Chain Services | 5025 Tuggle Rd | | | Memphis | TN | 38118 | |
| Teradyne Limited | | Western Rd | The Western Centre | | | Bracknell | | RG121RW | United Kingdom |
| Teran Denise | | 9601 Mallard Ave | | | | Garden Grove | CA | 92844 | |
| Teran Diana | | 441 Albert Rd | | | | Brookville | OH | 45309 | |
| Teraquest Metrics Inc | | 100 Enterprise Way | | | | Scotts Valley | CA | 95066-3248 | |
| Teraquest Metrics Inc | | PO Box 200490 | | | | Austin | TX | 78720-0490 | |
| Terasa Matthews | | 325 Josephine St | | | | Flint | MI | 48503 | |
| Terasia Harris | | 24 Great Hill Dr | | | | Dayton | OH | 45414 | |
| Terazosin Hydrochloride | Stephen Lowey Esq | Lowey Dannenberg Bemporad & | Selinger Pc The Gateway 11th | Fl One North Lexington Ave | | White Plaines | NY | 10601 | |
| Terbovich Angeline R | | 2056 Pkwood Dr Nw | | | | Warren | OH | 44485-2325 | |
| Terbovich Arianne | | 559 Hazel St | | | | Girard | OH | 44420 | |
| Terbush Jean | | 1401 Esanilac Rd | | | | Caro | MI | 48723 | |
| Terbush Raymond A | | 7676 Fostoria Rd | | | | Mayville | MI | 48744-9572 | |
| Tereasa Ford | | 800 E South B St | | | | Gas City | IN | 46933 | |
| Tereau Thomas W | | 3070 Twp Rd 26 | | | | Cardington | OH | 43315-9326 | |
| Terebinski Brad | | 1952 Millville Rd | | | | Lapeer | MI | 48446-1427 | |
| Terecia Smith Brown | | 2804 N Brookwood Ln | | | | Saginaw | MI | 48601 | |
| Terelle Allen | | 2807 Capehart | | | | Saginaw | MI | 48601 | |
| Teremi John | | 2549 Creek Bluff Pl Nw | | | | Grand Rapids | MI | 49504-2357 | |
| Terena Dodd | | 1332 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Terence Bourke | | 118 Winding Way | | | | Anderson | IN | 46011 | |
| Terence Dominick | | 545 Daytona Pkwy Apt 9 | | | | Dayton | OH | 45406 | |
| Terence Hinton | | 5305 2nd Ave E | | | | Tuscaloosa | AL | 35405 | |
| Terence Irvin | | 3410 Harold St | | | | Saginaw | MI | 48601 | |
| Terence Kilbourn | | 2462 Westside Dr | | | | North Chili | NY | 14514 | |
| Terence Rottier | | 9376 Vincent Se | | | | Alto | MI | 49302 | |
| Terence Shelton | | 1616 W Blvd | | | | Kokomo | IN | 46902 | |
| Terence Williams | | PO Box 60455 | | | | Dayton | OH | 45406 | |
| Terenzi Daniela | | 1232 Poppy Hill Dr | | | | Oxford | MI | 48371 | |
| Teresa A Holt Lay | | 3603 Macedonia Rd | | | | Adolphus | KY | 42120 | |
| Teresa A Kron | | 6244 Bartz Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3383 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Acevedo | | 58 Stafford Ave | | | | Dayton | OH | 45405 | |
| Teresa Andrews | | 8534 Honor Ct | | | | Galloway | OH | 43119 | |
| Teresa Bailey | | PO Box 95 | | | | Hillsboro | AL | 35643 | |
| Teresa Biggs Dudek | | 701 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Teresa Blake | | 1901 S J St | | | | Elwood | IN | 46036 | |
| Teresa Boley | | 8100 Harrisburg & London Rd | | | | Orient | OH | 43146 | |
| Teresa Borzilllre | | 2628 Kusum Court | | | | Niagara Falls | NY | 14304 | |
| Teresa Brewer | | 2039 S 300 W | | | | Kokomo | IN | 46902 | |
| Teresa Brock | | 596 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Teresa Brown | | 1824 3rd St | | | | Sandusky | OH | 44870 | |
| Teresa Budde | | 2621 Valdina Dr | | | | Beavercreek | OH | 45434 | |
| Teresa Burke | | 11060 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Teresa Carroll | | 8402 S Jennings Rd | | | | Swartz Creek | MI | 48473 | |
| Teresa Chapel | | 2140 N Main St | | | | Kokomo | IN | 46901 | |
| Teresa Ciacelli | | 10613 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Teresa Comer | | 108 E Circle Dr | | | | W Carrollton | OH | 45449-1104 | |
| Teresa Contreras | | 5840 Millwood Rd | | | | Greensboro | AL | 36744 | |
| Teresa Cook | | PO Box 85 | | | | Galveston | IN | 46932 | |
| Teresa Crain | | 2855 S Logan Ave | | | | Milwaukee | WI | 53207 | |
| Teresa Cross | | 4852 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Teresa Dagostino | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Teresa Davis | | 1044 Mystic Ln North | | | | Troy | OH | 45373 | |
| Teresa Fernandez | | 701 S Amstutz Ave | | | | Anaheim | CA | 92802 | |
| Teresa Frick | | 659 Behler Rd | | | | Ravenna | MI | 49451 | |
| Teresa Gamblin | | 1516 N Market St | | | | Kokomo | IN | 46901 | |
| Teresa Geer | | 1256 Arthur Dr Nw | | | | Warren | OH | 44485-1853 | |
| Teresa Gibson | | 2219 N Buckeye | | | | Kokomo | IN | 46901 | |
| Teresa Ginty | | 4962 Blackman Rd | | | | Lockport | NY | 14094 | |
| Teresa Goldsmith | | 5261 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Teresa Greenman | | 2302 Missouri Ave | | | | Flint | MI | 48506 | |
| Teresa Griggs | | PO Box 1105 | | | | Summit | MS | 39666 | |
| Teresa Harville | | 7410 Co Rd 236 | | | | Town Creek | AL | 35672 | |
| Teresa Hawkins | | 2188 Regent Pk Dr | | | | Bellbrook | OH | 45305 | |
| Teresa Hildebrand | | 371 Upper Valley Rd | | | | Rochester | NY | 14624 | |
| Teresa Hoagland | | 1245 Devon Ave Apt B | | | | Kettering | OH | 45429 | |
| Teresa Hopper | | PO Box 497 | | | | Sharpsville | IN | 46068 | |
| Teresa Horton | | 1903 S George | | | | Marion | IN | 46953 | |
| Teresa Kay Southard | | 114 Camaron Dr | | | | Shawnee | OK | 74804 | |
| Teresa Kidd | | 2433 Winwood Ave | | | | Dayton | OH | 45439-1129 | |
| Teresa Kindel | | 508 Hayes Ave | | | | Alma | MI | 48801 | |
| Teresa Lewandowski | | 405 Lakeview Pk | | | | Rochester | NY | 14613 | |
| Teresa Love | | 5872 E Monroe Rd | | | | Tecumseh | MI | 49286 | |
| Teresa Lynch | | 2318 Alpine Way | | | | Dayton | OH | 45406 | |
| Teresa M Cullen | | 1219 Columbus Circle | | | | Janesville | WI | 53545 | |
| Teresa Mallory | | P0box 1253 | | | | Kokomo | IN | 46903 | |
| Teresa Mcclish | | 1051 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Teresa Mcdade | | 1416 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Teresa Mcgregor | | 4838 W 400 S | | | | Russiaville | IN | 46979 | |
| Teresa Morris | | 96 Willowbrook Rd | | | | Rochester | NY | 14616 | |
| Teresa Mullins | | 2129 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Teresa Music | | 5747 Us St Rd 31 S | | | | Peru | IN | 46970 | |
| Teresa N Gregory | | 733 Meadowdale Pl | | | | Shreveport | LA | 71108 | |
| Teresa Nance | | 4761 Old Poplar Rd | | | | Jackson | MS | 39212-5856 | |
| Teresa Norman Simons | | S T2 W24905 Wildwood Dr | | | | Waukesha | WI | 53189 | |
| Teresa Ohol | | 80 Ctr St | | | | Lockport | NY | 14094 | |
| Teresa Orr | | 1520 Carridale St Sw 204 | | | | Decatur | AL | 35601 | |
| Teresa Owen | | 201 S Main St | | | | Pendleton | IN | 46064 | |
| Teresa Patriquin Morales | | 114 Vermont Ave | | | | Dayton | OH | 45404 | |
| Teresa Peters Thill | | 6247 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Teresa Peterson | | 5725 Wampum Dr | | | | Kokomo | IN | 46902 | |
| Teresa Quevedo | | PO Box 13683 | | | | Rochester | NY | 14613 | |
| Teresa Robinson | | 14582 Rialta St | | | | Midway City | CA | 92655 | |
| Teresa Sanders | | 4660 Hess | | | | Saginas | MI | 48601 | |
| Teresa Schulz | | 203 Provincial Ct 78 | | | | Saginaw | MI | 48603 | |
| Teresa Serow | | 7590 Mark Ave | | | | Huber Height | OH | 45424-3213 | |
| Teresa Shannon C o Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Teresa Shockey Basore | | 2757 Hafton Rd | | | | Columbus | OH | 43204 | |
| Teresa Shoemaker | | 4718 Rexwood Rd | | | | Dayton | OH | 45439 | |
| Teresa Stanford | | 1400 Liscum Dr | | | | Dayton | OH | 45418 | |
| Teresa Suci | | Acct Of Robert E Suci | Case 91-170170-dm | | | | | 27358-8200 | |
| Teresa Suci Acct Of Robert E Suci | | Case 91 170170 Dm | | | | | | | |
| Teresa Suman | | 2722 Pinehurst | | | | Muskegon | MI | 49441 | |
| Teresa Thomas | | 20630 Myers Rd | | | | Athens | AL | 35614 | |
| Teresa Ward | | 2653 Gemini | | | | Saginaw | MI | 48601 | |
| Teresa Wells | | 336 Brownstone Dr | | | | Englewood | OH | 45322 | |
| Teresa White | | 6610 Longford Rd | | | | Dayton | OH | 45424 | |
| Teresa Wilson | | 5796 South Macon St | | | | Englewood | CO | 80111 | |
| Teresa Yeager | | 508 E 12th Ave | | | | Belton | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terese Brown | | 11786 Genil Ct | | | | Mira Loma | CA | 91752 | |
| Terese Cole | | 5462 Sugar Bush Ln | | | | Flint | MI | 48532 | |
| Teresi Raymond | | 77 Woodward Ave | | | | Kenmore | NY | 14217 | |
| Teresie Lee | | 605 W Lorado Ave | | | | Flint | MI | 48505 | |
| Teresita Donnelly | | 2920 Wyoming | | | | Flint | MI | 48506 | |
| Teressa Henderson Taylor | | 362 Eola St Se | | | | Grand Rapids | MI | 49507 | |
| Teressa Sims | | 3090 Shattuck Arms Blvd 6 | | | | Saginaw | MI | 48603 | |
| Teressas Bradford C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Terex Corporation Cia | | 8800 Rostin Rd | PO Box 923 | | | Southaven | MS | 38671-0923 | |
| Terex Corporation Cia | | Terex Southaven Whse | 8800 Rostin Rd | | | Southaven | MS | 38671 | |
| Terhaar Patricia | | 4906 Blackman Rd | | | | Lockport | NY | 14094 | |
| Terhune Iii Bernard K | | 4185 Corbin Dr | | | | Flint Twp | MI | 48532 | |
| Teri Jean Renteria | | 28847 Sunflower Ln | | | | Waterford | WI | 53185 | |
| Teri Lyn Enterprises Inc | | Dave & Teris Towing | 13034 N Saginaw St | | | Clio | MI | 48420 | |
| Teri Mcteer | | 1581 Wellington Ct | | | | Loveland | CO | 80538 | |
| Teri Nicholson | | 1412 Westbury | | | | Davison | MI | 48423 | |
| Teri Walbesser | | 7947 Moore Rd | | | | Akron | NY | 14001 | |
| Tericiata Martin | | 388 West Ferry St | | | | Buffalo | NY | 14213 | |
| Terie Harmon | | 525 Fox Run Trail J 7 | | | | Pearl | MS | 39208 | |
| Terila Johnson | | 3203 Stonegate Dr | | | | Jackson | MS | 48507 | |
| Terilynn Latham | | 266 Delaware Ave | | | | Jackson | MS | 39209 | |
| Terion Inc | | 420 N Wickham Rd | | | | Melbourne | FL | 32935 | |
| Terion Inc   Eft | | 420 N Wickham Rd | | | | Melbourne | FL | 32935 | |
| Terion Inc Eft | | Frmly Flash Comm Inc | 420 N Wickham Rd | Rmt Add Chg 9 00 Tbk | | Melbourne | FL | 32935 | |
| Terion Prince | | 10347 Little Sandy Rd | | | | Tuscaloosa | AL | 35405 | |
| Teris Llc | | 309 American Circle | | | | El Dorado | AR | 71731 | |
| Teris Llc    Eft | | 309 American Circle | | | | El Dorado | AR | 71730 | |
| Teris Llc Eft | | Frmly Ensco | 309 American Circle | | | El Dorado | AR | 71730 | |
| Teris Llc Ensco | | 309 American Circle | | | | El Dorado | AR | 71730 | |
| Terisa Sharp | | 1015 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Terk Technologies Corp | Accounts Receivable | 63 Mall Dr | | | | Commack | NY | 11725 | |
| Terk Technologies Corp | | 63 Mall Dr | | | | Commack | | 11725 | |
| Terlau Christopher | | 6514 Langeview Dr | | | | Dayton | OH | 45415 | |
| Terlecki Michael | | 4032 Shelbourne Dr | | | | Youngstown | OH | 44511 | |
| Terlesky John | | 4391 Northington Dr | | | | Adrian | MI | 49221 | |
| Terlesky Kelly | | 4391 Northington Dr | | | | Adrian | MI | 49221 | |
| Termaco Ltee | | 325 Boul Industriel | | | | St Jean Sur Richelie | PQ | J3B 7M3 | Canada |
| Termaco Ltee | | 325 Boul Industriel | Canada | | | St Jean Sur Richelie | PQ | J3B 7M3 | Canada |
| Termax Corp | | 920 930 Remington Rd | Add Chg 041504 Ah | | | Schaumberg | IL | 60173 | |
| Termax Corp | | 920 930 Remington Rd | | | | Schaumberg | IL | 60173 | |
| Termax Corp | | Department 4137 | | | | Carol Stream | IL | 60122-4137 | |
| Termax Corp | | 920 930 Remington Rd | Add Chg 04 15 04 Ah | | | Schaumberg | IL | 60173 | |
| Termax Corporation | Accounts Payable | 920 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Terminal & Cable Inc | Accounts Payable | 1930 Blvd Bellerive | | | | Ville Marie | QC | J0Z 3W0 | Canada |
| Terminal Air Break Supply | Orine | 2475 South Cherry Ave | | | | Fresno | CA | 93706 | |
| Terminal Cold Storage Company | | Dayton Cold Storage Inc | PO Box 1422 311176535 | | | Dayton | OH | 45401 | |
| Terminal Cold Storage Company | | PO Box 1422 | | | | Dayton | OH | 45401 | |
| Terminal Consolidation Co | | 2510 E Jean St | | | | Springfield | MO | 65803 | |
| Terminal Of Commerce Inc | | 175 Ensminger Rd | | | | Tonawanda | NY | 14150 | |
| Terminal Of Commerce Inc | | PO Box 1008 | | | | Buffalo | NY | 14240-1008 | |
| Terminal Of Commerce Inc | | 175 Ensminger Rd | | | | Buffalo | NY | 14150 | |
| Terminal Supply Compnay | Accounts Payable | 1800 Thunderbird | | | | Troy | MI | 48084 | |
| Terminal Supply Inc | | 1800 Thunderbird St | | | | Troy | MI | 48084-542 | |
| Terminal Supply Inc | | PO Box 1253 | | | | Troy | MI | 48099 | |
| Terminal Supply Inc | | 1800 Thunderbird | | | | Troy | MI | 48099 | |
| Terminal Warehouse Inc | | 1779 Marvo Dr | | | | Akron | OH | 44306 | |
| Termine John | | 2721 Citadel Dr Ne | | | | Warren | OH | 44483-4301 | |
| Termine Therese | | 482 Fairlane Nw | | | | Warren | OH | 44483 | |
| Terminix | | 3765 Broadmoor Se Ste G | | | | Grand Rapids | MI | 49512 | |
| Terminix | | 3765 BRdmoor Se Ste G | | | | Grand Rapids | MI | 49512 | |
| Terminix International | | 7107 Hwy 59 | | | | Gulf Shores | AL | 36542 | |
| Terminix International | | 10623 Rene St 25 | | | | Lenexa | KS | 66215-4052 | |
| Terminix International Co Lp | | Able Torco Pest Control | 4712 Payne | | | Dayton | OH | 45414 | |
| Terminix International Co Lp | | 4785 Ste B Emerald Way | | | | Middletown | OH | 45044 | |
| Terminix International Co Lp | | Terminix | 6230 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Terminix Intl Co Lp | | 6230 Dixie Hwy | | | | Bridgeport | MI | 48722-9513 | |
| Terminix Intl Co Lp | | 6230 Dixie Hwy | Add Chg 7 01 Rc Kl | | | Bridgeport | MI | 48722-9513 | |
| Terminix Of West Michigan Inc | | 3757 Broadmoor Ste E | | | | Grand Rapids | MI | 49512-390 | |
| Terminix Ohio Commercial | | 4785 Ste B Emerald Way | | | | Middletown | OH | 45044 | |
| Terminix Processing Center | | PO Box 742592 | | | | Cincinnati | OH | 45274-2592 | |
| Terminix Processing Center | | 305 Seaboard Ln Ste 320 | | | | Franklin | TN | 37067 | |
| Terminix Processing Center | | 1701 Lebanon Pike | | | | Nashville | TN | 37210-3206 | |
| Termocontroles De Juarez | | Ramon Rivera Lara 6440 | | | | Ciudad Juarez | | 32600 | Mexico |
| Termoelectrica Del Golfo S De Rl De Cv | | Avenida Gomez Marin | 350 Col Valle Del Campestre | San Pedro Garza | | Garcia Nl | | CP 66265 | Mexico |
| Termoz Waeles Loire | | Zone Industrielle Du Bec | | | | Le Chambon Feugeroll | | 42500 | France |
| Tern Technology Inc | | 1324 Motor Pkwy | Ste 104 | | | Hauppauge | NY | 11788 | |
| Ternes Packaging Monroe | Accounts Payable | 1015 Ternes Dr | | | | Monroe | MI | 48162-2543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ternes Procurement Services | Accounts Payable | 12285 Dixie St | | | | Redford | MI | 48239 | |
| Terpeza Amanda | | 1731 N Franklin Pl Lu | | | | Milwaukee | WI | 53202 | |
| Terpeza Michael | | 6103 Madeline Ln | | | | Caledonia | WI | 53108 | |
| Terpeza Michael | | 3421 18th Ave | | | | S Milwaukee | WI | 53172 | |
| Terpin Mark A | | 3805 Sun Eagle Ln B 207 | | | | Bradenton | FL | 34210-4128 | |
| Terpin Thomas | | 1475 Stanley St | | | | Girard | OH | 44420-1352 | |
| Terra Community College | | 2830 Napoleon Rd | | | | Fremont | OH | 43420-9670 | |
| Terra Community College | Cashiers Office | 2830 Napoleon Rd | | | | Fremont | OH | 43420 | |
| Terra Francesco | | 2500 Tod Nw | | | | Warren | OH | 44485 | |
| Terra Hodge Oliver | | 103 Queen Victoria Ln | | | | Jackson | MS | 39209 | |
| Terra Inc | | Atrium Bldg | 325 John Knox Rd Ste 201 | | | Tallahassee | FL | 32303 | |
| Terra Inc Atrium Bldg | | 325 John Knox Rd Ste 201 | | | | Tallahassee | FL | 32303 | |
| Terra Technical College | | Terra Technical College Book S | 2830 Napoleon Rd | | | Fremont | OH | 43420 | |
| Terra Technologies Inc | John | PO Box 21357 | | | | Louisville | KY | 40221-0357 | |
| Terra Transit | Accounts Payable | PO Box 457 | | | | Goshen | IN | 46527 | |
| Terra Universal | | 700 N Harbor Blvd | | | | Anaheim | CA | 92805 | |
| Terra Universal Inc | Rod Behnia | 700 N Harbor Blvd | | | | Anaheim | CA | 92805 | |
| Terrace J | | 154 Stratmore St | | | | New Calisle | OH | 45344 | |
| Terrace K | | 154 Stratmore St | | | | New Carlisle | OH | 45344 | |
| Terrail Jones | | 5110 Edwards | | | | Flint | MI | 48505 | |
| Terraine Leflore | | PO Box 683 | | | | Youngstown | OH | 44501 | |
| Terralink Software Sys Inc | | Add Chg 09 27 04 Ah | 970 Baxter Blvd | | | Portland | ME | 041035337 | |
| Terralink Software Sys Inc | | 970 Baxter Blvd | | | | Portland | ME | 04103-5337 | |
| Terralink Software Systems Inc | | 565 Congress St | | | | Portland | ME | 04101 | |
| Terrance Ball | | 10259 N Jennings Rd | | | | Clio | MI | 48420 | |
| Terrance Blosser | | 3620 Bethany Ct | | | | Dayton | OH | 45415 | |
| Terrance Bryant | | 2841 State Rd 7 | | | | Fowler | OH | 44418 | |
| Terrance Delaney | | 708 Ashford Way | | | | Victor | NY | 14564 | |
| Terrance Fisher | | 8624 Hospital Rd | | | | Freeland | MI | 48623 | |
| Terrance Goodman | | 2316 Hosmer St | | | | Saginaw | MI | 48601 | |
| Terrance Hayes | | 8110 Crawford Crk Rd | | | | Belfast | NY | 14711 | |
| Terrance Holly | | 16903 Midway Rd | | | | Terry | MS | 39170 | |
| Terrance Jeffries | | 1222 N Elm St | | | | Fairmount | IN | 46928 | |
| Terrance La Fond Sr | | 2576 Kaiser Rd | | | | Pinconning | MI | 48650 | |
| Terrance Major | | 13481 Mccumsey | | | | Clio | MI | 48420 | |
| Terrance Mccue | | 10326 Blue St | | | | Delevan | NY | 14042 | |
| Terrance Mullins | | 1411 Fordsway Av | | | | Muscle Shoals | AL | 35661 | |
| Terrance Murphy | | 2810 E Gordonville Rd | | | | Midland | MI | 48640 | |
| Terrance Nickerson | | 4125 E Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Terrance Powers | | 2725 Marigold Dr | | | | Dayton | OH | 45449 | |
| Terrance Rajewski | | 1515 14th St | | | | Bay City | MI | 48708 | |
| Terrance Sherman | | 3237 Carter | | | | Saginaw | MI | 48601 | |
| Terrance Sisson | | 1382 Savoy Ln | | | | Saginaw | MI | 48604 | |
| Terrance Smith | | 1419 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Terrance Tyler Sr | | 35 East Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Terranova Tom | | 93 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Terrazas Snyder Virginia | | 7222 Lady Hawk | | | | El Paso | TX | 79912 | |
| Terre Haute First National | | Bank C O Olympia Mgmt Services | Meridian Pk One Ste 550 | 9102 N Meridian St | | Indianapolis | IN | 46260 | |
| Terre Haute First National Bank C O Olympia Mgmt Services | | Meridian Pk One Ste 550 | 9102 N Meridian St | | | Indianapolis | IN | 46260 | |
| Terre Verde Golf Course & | | Restaurant | 11741 W Leonard | | | Nunica | MI | 49448 | |
| Terre Verde Golf Course and Restaurant | | 11741 W Leonard | | | | Nunica | MI | 49448 | |
| Terrel Robert W | | 7655 Windham Rd | | | | Tipp City | OH | 45371-9050 | |
| Terrell Albert L | | 4511 Columbus Ave Apt No 39 | | | | Anderson | IN | 46013-5102 | |
| Terrell Betty | | 397 Chenoweth Rd | | | | Hollansburg | OH | 45332-9710 | |
| Terrell Carl J | | PO Box 411 | | | | Union | MS | 39365 | |
| Terrell Charles | | 397 Chenoweth Rd | | | | Hollansburg | OH | 45332 | |
| Terrell Charles | | 245 Cellarius Ct | | | | Dayton | OH | 45405 | |
| Terrell County Ga | | Terrell County Tax Commissioner | PO Box 484 | | | Dawson | GA | 31742 | |
| Terrell County Tax | | Commissioner | PO Box 484 | | | Dawson | GA | 31742 | |
| Terrell County Tax Commissioner | | PO Box 484 | | | | Dawson | GA | 31742 | |
| Terrell Doris | | 3338 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Terrell Earnestine W | | 957 Bibbs Pl | | | | Pearl | MS | 39208-9644 | |
| Terrell Elijah | | 712 N 14th Ave | | | | Laurel | MS | 39440 | |
| Terrell Enid | | 906 Central Ave Apt 1 | | | | Sandusky | OH | 44870 | |
| Terrell Howard | | PO Box 1604 | | | | Lynwood | CA | 90262 | |
| Terrell Industries Inc | | 1202 Industrial Dr | | | | Hartselle | AL | 35640 | |
| Terrell Industries Inc | | PO Box 1514 | | | | Hartselle | AL | 35640 | |
| Terrell Jerry | | 9831 State Route 138 | | | | Leesburg | OH | 45135 | |
| Terrell Jr Raymond | | PO Box 292 | | | | Gratis | OH | 45330-0292 | |
| Terrell Michael | | 5416 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Terrell Michael | | 32 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Terrell Minton | | 510 S 300 E | | | | Anderson | IN | 46017 | |
| Terrell Moore | | 6931 N Darien St | | | | Milwaukee | WI | 53209 | |
| Terrell Reginald | | 4819 Coulson Dr | | | | Dayton | OH | 45418 | |
| Terrell Russel | | PO Box 13286 | | | | Dayton | OH | 45413 | |
| Terrell Ryka | | 3647 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Terrell Tamara | | 1958 Tennyson Ave | | | | Dayton | OH | 45407 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3386 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terrell Timothy | | 1416 Tam O Shanter Ln | | | | Kokomo | IN | 46902-3119 | |
| Terrence Brown | | 6367 Chili Riga Ctr Rd | | | | Churchville | NY | 14428 | |
| Terrence Carroll | | PO Box 219 | | | | Linwood | MI | 48634 | |
| Terrence Cassidy | | 2700 Barnes Rd | | | | Millington | MI | 48746 | |
| Terrence Cochran | | 2117 E 150 S Lot5 | | | | Anderson | IN | 46017 | |
| Terrence Comer | | 10864 Range Line Rd N | | | | Covington | OH | 45318-9625 | |
| Terrence Conway | | 916 Iowa Ave | | | | Mc Donald | OH | 44437-1640 | |
| Terrence Evans | Denise K LaRue | Bradley L Wilson | Haskin Laoter LaRue & Gibbons | 255 N Alabama St | | Indianapolis | IN | 46204 | |
| Terrence Evans | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Terrence Foster | | 1101 11th Av Se | | | | Decatur | AL | 35601 | |
| Terrence Gruenewald | | 232 Oregon St | | | | Racine | WI | 53405 | |
| Terrence Harris | | 3698 Hess Ave 8 | | | | Saginaw | MI | 48601 | |
| Terrence Hightire | | 1924 W Meyer Ln 3305 | | | | Oak Creek | WI | 53154 | |
| Terrence Lavine | | 1603 Shelby St | | | | Sandusky | OH | 44870 | |
| Terrence Light | | 2004 Fox Hill Dr Apt 4 | | | | Grand Blanc | MI | 48439 | |
| Terrence Liles | | 2671 Larrytim | | | | Saginaw | MI | 48601 | |
| Terrence Naffier | | 7014 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Terrence Phillips | | 161 Hasting Ave | | | | Buffalo | NY | 14215 | |
| Terrence Reagan | | 3698 Beebe Rd | | | | Newfane | NY | 14108 | |
| Terrence Reid | | 305 Westerly Hills Dr | | | | Englewood | OH | 45322 | |
| Terrence Searcy | | 3568 Roejack Dr | | | | Dayton | OH | 45408 | |
| Terrence Shadders | | 4710 Dewey Ave Apt 5 | | | | Rochester | NY | 14612 | |
| Terrence Shea | | 532 N Scott St | | | | New Carlisle | OH | 45344 | |
| Terrence Snook | | PO Box 477 | | | | Lakeview | MI | 48850 | |
| Terrence Steel | | 5301 W Silver Spring Dr | | | | Milwaukee | WI | 53218 | |
| Terrence Stevenson | | 213 Johnson Trl | | | | Dayton | OH | 45418-2994 | |
| Terrence Young | | 863 Valley St | | | | Dayton | OH | 45404 | |
| Terrence Zaremba | | 7992 Duck Pond Rd | | | | Millington | MI | 48746 | |
| Terrfic Products Inc | | Rocky Mountain Electric Inc | 2190 South Kalamath St | | | Denver | CO | 80223 | |
| Terrfic Products Inc Rocky Mountain Electric Inc | | 2190 South Kalamath St | | | | Denver | CO | 80223 | |
| Terri A Sienko C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Terri Abrams | | 2265 Volney Rd | | | | Youngstown | OH | 44511 | |
| Terri Barnette | | PO Box 312 | | | | Dayton | OH | 45405 | |
| Terri Bates | | 1185 E Downey | | | | Flint | MI | 48505 | |
| Terri Beard Wilt | | 3358 Weathered Rock Cr | | | | Kokomo | IN | 46902 | |
| Terri Beard Wilt | | 2418 Willowdale Dr | | | | Burton | MI | 48509 | |
| Terri Bielski | | 6157 S Barland | | | | Cudahy | WI | 53110 | |
| Terri Bowser | | 4958 Boone Dr | | | | Red Alexandria | OH | 45381-9724 | |
| Terri Cammarono | | 12167 Duck Lake Rd | | | | Red Creek | NY | 13143 | |
| Terri Chinelli | | 1715 Kenyon Rd | | | | Ontario | NY | 14519 | |
| Terri Clark | | 6411 Damson Dr | | | | Clayton | OH | 45315 | |
| Terri Cole | | 431 W Walnut St | | | | Sharpsville | IN | 46068 | |
| Terri Dingess | | 5732 Magna Carta Cir | | | | Galloway | OH | 43119 | |
| Terri Dunsmore | | 1401 S Cr 900 W | | | | Daleville | IN | 47334 | |
| Terri Edgell | | 2302 North A St | | | | Elwood | IN | 46036 | |
| Terri Erskine | | 17200 Roosevelt | | | | Hemlock | MI | 48626 | |
| Terri Fisher | | Rt 2 Box 59 D2 | | | | Randlett | OK | 73562 | |
| Terri Grose | | PO Box 365 | | | | Clarkston | MI | 48348 | |
| Terri Newkirk | | 5765 Locust St Ext | | | | Lockport | NY | 14094 | |
| Terri Ohern | | 819 Jefferson Ave Apt 6 | | | | Elgin | IL | 60120 | |
| Terri Rivera Piatt | | 223 Lawn View | | | | Wilmington | OH | 45177 | |
| Terri Rutledge | | 1716 W Main St | | | | New Lebanon | OH | 45345 | |
| Terri Sarkany | | 115 Morningside Rd | | | | Niles | OH | 44446 | |
| Terri Shepherd | | 912 Riverview Terrace | | | | Dayton | OH | 45407 | |
| Terri Tolerson | | 18235 Centennial Rd | | | | Westfield | IN | 46074 | |
| Terri Vanderbos | | 3704 Rue St | | | | St Charles | MO | 63301 | |
| Terri Vandervort | | 976 W Pk Ave | | | | Niles | OH | 44446 | |
| Terri Weston | | 1090 E 600 N | | | | Alexandria | IN | 46001 | |
| Terria Cottingham | | 1308 N Bell St | | | | Kokomo | IN | 46901 | |
| Terria Dupree | | 2724 Orchard Ln | | | | Flint | MI | 48504 | |
| Terrian Creg | | 2850 Gabel | | | | Saginaw | MI | 48601 | |
| Terrian Randy | | 2025 Chestnut Rdg | | | | Saginaw | MI | 48609-9330 | |
| Terrie Bishop | | 415 Floyd Springs Rd | | | | Armuchee | GA | 30105 | |
| Terrie Butler | | 10511 Hwy 22 | | | | Bolton | MS | 39041 | |
| Terrie Lacaze Foster | | 3415 Tara Ln | | | | Shreveport | LA | 71118 | |
| Terrie Mccutcheon | | 22037 8 Mile Rd | | | | Muskego | WI | 53150 | |
| Terrie Metcalf | | 707 N Lafayette St | | | | Tuscumbia | AL | 35674 | |
| Terrie Seth | | 4670 Maple Grove Rd | | | | Eaton | OH | 45320 | |
| Terrill Smith | | 1790 S Strawtown Pyke | | | | Peru | IN | 46970 | |
| Terrilyn Gardner | | 315 Quail Hollow Rd | | | | Warrior | AL | 35180 | |
| Terrilyn Petrick | | 1139 Bristol Champion Twnln | | | | Bristolville | OH | 44402 | |
| Terrilynn Johnson | | 113 North Porter | | | | Saginaw | MI | 48602 | |
| Terrise Lyle Brown | | 1044 Blackberry Ln | | | | Lewis Ctr | OH | 43035 | |
| Terry Adamczyk | | 403 Roger Ave | | | | N Tonawanda | NY | 14120 | |
| Terry Allbee | | 5184 Waterman Rd | | | | Vassar | MI | 48768 | |
| Terry Amos | | 2437 S Business 31 | | | | Peru | IN | 46970 | |
| Terry Amyx | | 1309 Us Route 68 S | | | | Xenia | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terry Andres | | 5215 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Terry Anita | | 1338 Keensburg Ct | | | | Indianapolis | IN | 46228 | |
| Terry Ann | | 558 Rivermoor Pkwy | | | | Waterford | WI | 53185 | |
| Terry Anthony | | 1212 Kathy Ln Sw | | | | Decatur | AL | 35601-3606 | |
| Terry April | | 116 Timbercrest | | | | Jackson | MS | 39157 | |
| Terry Ashburn | | 525 Preston Dr | | | | Waynesville | OH | 45068 | |
| Terry Austin | | 7740 Ctr Rd | | | | Zolfosprings | FL | 33890 | |
| Terry Barnard | | 784 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Terry Barringer | | 6024 M 25 | | | | Akron | MI | 48701 | |
| Terry Barrons | | 2060 W Sanilac Rd | | | | Caro | MI | 48723 | |
| Terry Bates | | 8344 Franklin Madison Rd | | | | Franklin | OH | 45005 | |
| Terry Bennetti | | 476 Esther St | | | | N Tonawanda | NY | 14120 | |
| Terry Bethel Troup | | 18691 Littlefield | | | | Detroit | MI | 48235 | |
| Terry Blakley | | 1300 Ctr Ave Apt 108 | | | | Bay City | MI | 48708 | |
| Terry Bobby | | 4292 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Terry Boone | | 10946 Skylane Ct | | | | Allendale | MI | 49401 | |
| Terry Braley | | 3631 Desert Dr | | | | Saginaw | MI | 48603 | |
| Terry Brantley | | 4801 Cypress Ck Rd 604 | | | | Tuscaloosa | AL | 35405 | |
| Terry Britt | | PO Box 1114 | | | | Anderson | IN | 46015 | |
| Terry Brown | | 8 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Terry Bryan | | PO Box 356 | | | | Town Creek | AL | 35672-0356 | |
| Terry Bryant | | 5717 Seneca Trail | | | | Kokomo | IN | 46902 | |
| Terry Byrd | | 17605 Newby Chapel Rd | | | | Athens | AL | 35613 | |
| Terry Cage | | 2329 N Delphos St | | | | Kokomo | IN | 46901 | |
| Terry Catherine | | 17 Co Rd 496 | | | | Trinity | AL | 35673 | |
| Terry Cessna | | 790 Blueberry Hill | | | | Canfield | OH | 44406 | |
| Terry Chandler | | 139 N Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Terry Chapin | | PO Box 133 | | | | Ubly | MI | 48475 | |
| Terry Charles B | | 1824 Enilam Blvd Se | | | | Decatur | AL | 35601-3554 | |
| Terry Cheryl | | 4061 County Rd 217 | | | | Trinity | AL | 35673-3520 | |
| Terry Chessman | | 5812 Pondview Dr | | | | Kettering | OH | 45440 | |
| Terry Christopher | | 1156 S Maple Ave | | | | Fairborn | OH | 45324-3724 | |
| Terry Clark | | 5217 S 100 E | | | | Anderson | IN | 46013 | |
| Terry Clark | | 603 Tidal St | | | | Burkburnett | TX | 76354 | |
| Terry Clausen | | 2117 Audobon St Sw | | | | Wyoming | MI | 49519 | |
| Terry Clayton | | 17906 Hwy 33 | | | | Moulton | AL | 35650 | |
| Terry Clegg | | 364 E 1100 N | | | | Alexandria | IN | 46001 | |
| Terry Clifton | | 2959 Pulaski Hwy | | | | Frankewing | TN | 38459 | |
| Terry Coffey | | 1003 Transit St | | | | Bay City | MI | 48706 | |
| Terry Collier | | 2260 Ketwood Pl Apt A | | | | Kettering | OH | 45420 | |
| Terry Collier | | 3100 Quinby Dr | | | | Columbus | OH | 43232 | |
| Terry Combs | | 1402 Winona Dr | | | | Middletown | OH | 45042 | |
| Terry Cook | | 3143 County Line Rd | | | | Middleport | NY | 14105 | |
| Terry Cook | | 7448 Michael Rd | | | | Middletown | OH | 45042 | |
| Terry Coutcher | | 7129 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Terry Crittenden | | 1112 Ferry Ave Apt 1 | | | | Niagara Falls | NY | 14301 | |
| Terry Crosswhite | | 281 Waters Edge Ln | | | | Madison | AL | 35758 | |
| Terry Curry | | 17523 Hall St | | | | Athens | AL | 35611 | |
| Terry Czekai | | 6618 Seed St | | | | Cass City | MI | 48726 | |
| Terry Dale | | 2226 Bancroft | | | | Saginaw | MI | 48601 | |
| Terry Daniels | | 10 West Ave | | | | Waterport | NY | 14571 | |
| Terry David | | 5614 Hawthorne Ln | | | | Franklin | OH | 45005 | |
| Terry David O | | 1505 Grace Ave | | | | Athens | AL | 35611-3350 | |
| Terry Davis | | 5059 Marywood Dr | | | | Lewiston | NY | 14092 | |
| Terry Davis | | 104 Ellington Rd | | | | Dayton | OH | 45431 | |
| Terry Dawkins Jr | | 3520 Hidden Ln | | | | Saginaw | MI | 48601 | |
| Terry Dean | | 354 Sanders Rd | | | | Buffalo | NY | 14216 | |
| Terry Dehart | | 5979 W State Route 73 | | | | Wilmington | OH | 45177 | |
| Terry Dick | | 11610 223rd Ave | | | | Bristol | WI | 53104 | |
| Terry Donald | | 100 Hamby Circle | | | | Somerville | AL | 35670 | |
| Terry Douglass | | 7976 W 180 S | | | | Russiaville | IN | 46979 | |
| Terry Dress Jr | | 804 Perry St | | | | Sandusky | OH | 44870 | |
| Terry Drosz | | 2425 Lake Angelus Ln | | | | Auburn Hills | MI | 48326 | |
| Terry Duffett | | 3275 Townline Rd | | | | Birch Run | MI | 48415 | |
| Terry Dwight | | 4018 Saddlehorn Benc | | | | Decatur | AL | 35603 | |
| Terry Dziak | | 3900 W Honey Creek Circle | | | | Greenfield | WI | 53221 | |
| Terry Ellis | | 6427 19th Rd | | | | Argos | IN | 46501 | |
| Terry Ellsworth | | 10426 S Lincoln Walnut St | | | | Walton | IN | 46994 | |
| Terry Eubanks | | 300 Longmeadow Cir | | | | Pulaski | TN | 38478 | |
| Terry Eulice | | 4061 County Rd 217 | | | | Trinity | AL | 35673-3520 | |
| Terry Ezekiel | | 208 Washington Dr | | | | Muscle Shoals | AL | 35661 | |
| Terry Faulk | | 126 Garden Ln | | | | Saginaw | MI | 48602 | |
| Terry Feit | | 9797 Hill St | | | | Reese | MI | 48757 | |
| Terry Ferguson | | 4725 Trabue Rd | | | | Columbus | OH | 43228 | |
| Terry Fike | | 3815 Lake Pleasant Rd | | | | North Branch | MI | 48461 | |
| Terry Foster | | 1207 Camelia Dr Sw | | | | Decatur | AL | 35601 | |
| Terry Franklin Owsley | | 4721 Derwent Dr | | | | Dayton | OH | 45431 | |
| Terry French Rice | | 9200 Woodridge Dr | | | | Davison | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terry Fritz | | 235 S Washington Blvd | | | | Hamilton | OH | 45013-3547 | |
| Terry Fronczak | | 191 Pine St | | | | Lockport | NY | 14094 | |
| Terry Frost | | | | | | Catoosa | OK | 74015 | |
| Terry Fuller | | 2420 W 25th | | | | Anderson | IN | 46016 | |
| Terry Fultz | | 152 Loretta Ave Apt 4 | | | | Fairborn | OH | 45324 | |
| Terry Gardner | | 939 Crescent Dr | | | | Anderson | IN | 46013 | |
| Terry Gary | | 905 County Rd 296 | | | | Hillsboro | AL | 35643 | |
| Terry Gary | | 375 County Rd 346 | | | | Moulton | AL | 35650 | |
| Terry Gay | | 5241 E Coldwater Rd Lot 367 | | | | Flint | MI | 48506 | |
| Terry Gay | | 671 Bending Brook | | | | Flushing | MI | 48433 | |
| Terry Gay | | 671 Bending Brook | | | | Flushing | MI | 48433 | |
| Terry Geese | | 3697 1 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Terry Gibson | | 123 Mills Rd | | | | Wilmington | OH | 45177 | |
| Terry Gina | | 741 Stoneham Dr | | | | Saginaw | MI | 48603 | |
| Terry Goddard | | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Terry Goerss | | 5032 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Terry Goode | | 15006 Mccormick Ln | | | | Athens | AL | 35611 | |
| Terry Gourneau | | 571 N Finn Rd | | | | Bay City | MI | 48708 | |
| Terry Gray | | 915 Scott St | | | | Flint | MI | 48503 | |
| Terry Green | | 338 S 19th St | | | | Saginaw | MI | 48601 | |
| Terry Gregory | | 9048 Saddlehorn | | | | Flushing | MI | 48433 | |
| Terry Gregory | | 8409 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Terry Griffing | | 4850 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Terry Guffey | | 2911 E State Rd 28 | | | | Tipton | IN | 46072 | |
| Terry Hahn | | 119 Stonyridge Dr Apt 308 | | | | Sandusky | OH | 44870 | |
| Terry Halsey | | 213 Martha Ave | | | | Centerville | OH | 45458 | |
| Terry Harden | | 134 Klee Ave | | | | Dayton | OH | 45403 | |
| Terry Harrington | | 8165 Nixon Ave | | | | Mt Morris | MI | 48458 | |
| Terry Haven | | 11384 Duffield Rd | | | | Montrose | MI | 48457 | |
| Terry Hayes | | 607 1/2 Chestnut St | | | | Anderson | IN | 46012 | |
| Terry Hendrixson | | 3778 Amity Ln | | | | Middletown | OH | 45044 | |
| Terry Hensley | | 416 E 38th St | | | | Anderson | IN | 46013 | |
| Terry Hester | | 390 Union Chapel Rd E | | | | Northport | AL | 35473 | |
| Terry Holbin | | G3075 S Dort Hwy P M B 474 | | | | Burton | MI | 48529 | |
| Terry Holland | | 1455 Huron Line Rd | | | | Unionville | MI | 48767 | |
| Terry Hoover | | 2822 N Webster St | | | | Kokomo | IN | 46901 | |
| Terry Hotchkiss | | 19465 Grabowski | | | | St Charles | MI | 48655 | |
| Terry Hurns | | 1322 Eaton Quarters Rd | | | | Greensboro | AL | 36744 | |
| Terry Ivy | | 3035 Greenwood Ave | | | | Jackson | MS | 39212 | |
| Terry Jace P | | 321 Co Rd318 | | | | Trinity | AL | 35673 | |
| Terry Jackson | | 313 Capitol Dr | | | | Midland | MI | 48642 | |
| Terry Jacobs | | 2305 Plainview Dr | | | | Saginaw | MI | 48603 | |
| Terry James | | 4636 Seneca Rd | | | | Sharpsville | PA | 16150 | |
| Terry Janet L | | 1607 Runnymeade Ave Sw | | | | Decatur | AL | 35601-4615 | |
| Terry Jarvis | | 1524 Puckett Av | | | | Decatur | AL | 35601 | |
| Terry Jenkins | | 66 Pyle Court | | | | Tonawanda | NY | 14150 | |
| Terry Jimmy | | 712 County Rd 240 | | | | Moulton | AL | 35650 | |
| Terry John | | PO Box 443 | | | | Moulton | AL | 35650 | |
| Terry Johnnie | | PO Box 752 | | | | Moulton | AL | 35650-0752 | |
| Terry Johnny | | 5701 Inverness Pl | | | | Northport | AL | 35473-1436 | |
| Terry Johns | | 1084 Lexington Hwy | | | | Loretto | TN | 38469 | |
| Terry Johnson | | 1311 Roundhill Dr | | | | Hamilton | OH | 45013 | |
| Terry Johnson | | 4265 Chapel View Cir | | | | Brighton | MI | 48114 | |
| Terry Johnson | | 2949 North Rd Ne | | | | Warren | OH | 44483 | |
| Terry Jones | | 783 Hwy 550 Nw Lot 13 | | | | Brookhaven | MS | 39601 | |
| Terry Jones | | 2250 King Ave | | | | Dayton | OH | 45420 | |
| Terry Kalkman | | 1637 Bay St | | | | Saginaw | MI | 48602 | |
| Terry Karcher | | 803 5th Ave | | | | Lake Odessa | MI | 48849 | |
| Terry Kayden | | 13808 West Rd | | | | Wakeman | OH | 44889 | |
| Terry Keeton | | 207 7th Av North | | | | Collinwood | TN | 38450 | |
| Terry Kimberlie | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673-9803 | |
| Terry King | | 10917 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Terry Kirby | | 3945 Clime Rd | | | | Columbus | OH | 43228 | |
| Terry Knox | | 51 Chamberlain Court | | | | Hamilton | OH | 45013 | |
| Terry Kosecki | | 2125 Broadway | | | | Bay City | MI | 48708 | |
| Terry Kosto | | 2423 N Thomas Rd | | | | Fairgrove | MI | 48733 | |
| Terry Krause | | 2184 N Chipman | | | | Owosso | MI | 48867 | |
| Terry Kwiatkowski | | PO Box 278 | | | | Gasport | NY | 14067 | |
| Terry L Helinski | | 70 Miller St | | | | North Tonawanda | NY | 14120 | |
| Terry L Helinski | | 70 Miller St | | | | N Tonawanda | NY | 14120 | |
| Terry L Williams | | 714 3rd St | | | | Mccomb | MS | 39549-5104 | |
| Terry Lake | | PO Box 90017 | | | | Burton | MI | 48509 | |
| Terry Lambert | | 1064 Temple Ave | | | | Mount Morris | MI | 48458 | |
| Terry Lang | | 181 Springdale Rd | | | | Attalla | AL | 35954 | |
| Terry Latture | | 2463 E Tobias Rd | | | | Clio | MI | 48420 | |
| Terry Laux | | 5935 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Terry Lehto | | 3133 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Terry Leonard | | 405 Carolyn Dr | | | | Farmersville | OH | 45325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terry Leslie W | | 694 County Rd 251 | | | | Moulton | AL | 35650-8535 | |
| Terry Lockridge | | 3306 Hamilton Pl | | | | Anderson | IN | 46013 | |
| Terry Louis | | 558 Rivermoor Pkwy | | | | Waterford | WI | 53185-4043 | |
| Terry Lunder | | 7298 Brookwood Drno 307 | | | | Brookfield | OH | 44403 | |
| Terry Lynn Duvall | | 8200 Pines Rd Spt 1006 | | | | Shreveport | LA | 71129 | |
| Terry M Willingham | | 1065 Torrey Pines St NE | | | | Warren | OH | 44484 | |
| Terry Machine Co | | Dept Ch 14005 | | | | Palatine | IL | 60055-400 | |
| Terry Machine Co | | Dept Ch 14005 | | | | Palatine | IL | 60055-4005 | |
| Terry Machine Co | | 5331 Dixie Hwy | | | | Waterford | MI | 48329-1612 | |
| Terry Magee | | 6616 Trace Dr | | | | Jackson | MS | 39213 | |
| Terry Maines Jr | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Terry Marian | | 4036 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Terry Marvin | | 119 County Rd 547 | | | | Trinity | AL | 35673 | |
| Terry Mary | | 22242 Merlot Dr | | | | Athens | AL | 35613 | |
| Terry Mathews | | PO Box 250 | | | | New Madison | OH | 45346-0250 | |
| Terry Mayer | | PO Box 816 | | | | Falkville | AL | 35622 | |
| Terry Mccauley | | 312 N Chestnut | | | | Niles | OH | 44446 | |
| Terry Mcclain | | 3809 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Terry Mccray | | 3620 W State Rd 18 | | | | Kokomo | IN | 46901 | |
| Terry Mcmann | | 4071 Coyer Ln | | | | Bay City | MI | 48706 | |
| Terry Mercandino | | 6338 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Terry Miggins | | 247 Shiloh Dr | | | | Jackson | MS | 39212-3049 | |
| Terry Miller | | 142 Hager Rd | | | | Rochester | NY | 14616 | |
| Terry Mize | | 212 Bobwhite Dr Sw | | | | Decatur | AL | 35601 | |
| Terry Mocny | | 141 Norman St | | | | Vassar | MI | 48768 | |
| Terry Moore | | 5915 Headley Rd | | | | Gahanna | OH | 43230 | |
| Terry Moore | | 9770 E Deadfall Rd | | | | Hillsboro | OH | 45133 | |
| Terry Moore | | 2101 Wkittie Rd | | | | Mio | MI | 48647 | |
| Terry Morris | | 416 Yarmouth Ln | | | | Columbus | OH | 43228 | |
| Terry Morrison | | 1089 Corydon Dr | | | | Mount Morris | MI | 48458 | |
| Terry Moton Sara F | | Stm Clinic | 501 Lapeer Ave Ste 210 | | | Saginaw | MI | 48607 | |
| Terry Moton Sara F Stm Clinic | | 501 Lapeer Ave Ste 210 | | | | Saginaw | MI | 48607 | |
| Terry Muriel | | 507 Dogwood Pl Sw | | | | Decatur | AL | 35603 | |
| Terry Myrtle | | 136 S Elizabeth St | | | | Kokomo | IN | 46901 | |
| Terry Neiokia | | PO Box 310944 | | | | Flint | MI | 48531-0944 | |
| Terry Nickels | | 2064 36th St Sw | | | | Wyoming | MI | 49519 | |
| Terry Nussear | | 4785 Ronald Rd | | | | Midland | MI | 48642 | |
| Terry O Brien | | 14435 Ctr Rd | | | | Clio | MI | 48420 | |
| Terry Odell | | 5283 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Terry Odette | | 2125 Henry St | | | | West Branch | MI | 48661 | |
| Terry Olson | | 11157 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Terry Olson | | 710 Monroe Ave | | | | South Milwwaukee | WI | 53172 | |
| Terry Owens | | 516 State Docks Rd Nw | | | | Decatur | AL | 35601 | |
| Terry Owsley | | 4721 Derwent Dr | | | | Dayton | OH | 45431 | |
| Terry P Race | | PO Box 175 | | | | Whitewater | WI | 53190 | |
| Terry Pannell | | 3452 Dundee Ln | | | | Jackson | MS | 39212 | |
| Terry Pansza | | 5809 Nw Grand Blvd Stew A | | | | Oklahoma City | OK | 73118 | |
| Terry Pansza | | 5809 Nw Grand Blvd Ste A | | | | Oklahoma City | OK | 73118 | |
| Terry Patrick | | 765 Redbud Ln | | | | Greenwood | IN | 46142 | |
| Terry Peasel | | PO Box 721553 | | | | Norman | OK | 73070 | |
| Terry Peterman | | 3038 Tyler Rd | | | | Sanborn | NY | 14132 | |
| Terry Phillip | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Terry Price | | 12451 Culbert Rd | | | | Hudson | MI | 48247 | |
| Terry Quinn | | 1767 W 900 N | | | | Alexandria | IN | 46001 | |
| Terry R Mize | | 945 Alan Dr | | | | Lake Orion | MI | 48362 | |
| Terry Randall | | 699 County Rd 592 | | | | Hillsboro | AL | 35643-4252 | |
| Terry Randy | | 8095 County Rd 214 | | | | Trinity | AL | 35673-4536 | |
| Terry Reed | | 630 S Bickett Rd | | | | Xenia | OH | 45385 | |
| Terry Reed Jr | | 4142 Washington | | | | Saginaw | MI | 48601 | |
| Terry Reyes | | 3207 Poplar St | | | | Anderson | IN | 46012 | |
| Terry Rhodus | | 2504 W Blvd | | | | Kokomo | IN | 46902 | |
| Terry Richard | | 3240 Lexington | | | | Saginaw | MI | 48601 | |
| Terry Richard | | 5974 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Terry Robach | | 3693 Bluebird Ave Sw | | | | Wyoming | MI | 49509 | |
| Terry Robert | | 414 Bellmeade St Sw | | | | Decatur | AL | 35601 | |
| Terry Rochele | | 459 Dekalb Dr | | | | Westfield | IN | 46074 | |
| Terry Roe | | 3588 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Terry Ronnie | | 1011 County Rd 72 | | | | Danville | AL | 35619 | |
| Terry Rose | | 15694 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Terry Rose | | 27 Lakeshore Dr | | | | Daphne | AL | 36526 | |
| Terry Ross | | 611 Winston Dr | | | | Fairborn | OH | 45324 | |
| Terry Russell | | 610 James St Se | | | | Decatur | AL | 35601 | |
| Terry Rw | | 8 Glastonbury Close | | | | Liverpool | | L6 0DG | United Kingdom |
| Terry S Wang | | 126 Santa Louisa | | | | Irvine | CA | 92606 | |
| Terry Sams | | 1604 Wyoming St | | | | Dayton | OH | 45410 | |
| Terry Sandlin | | 2983 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Terry Sarah M | | 597 Wyoming | | | | Pontiac | MI | 48341-2566 | |
| Terry Schober Sr | | 150 Mill Run Dr | | | | Youngstown | OH | 44505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terry Schwing | | 4505 Creek View Dr | | | | Middletown | OH | 45044 | |
| Terry Scott | | 8450 Belding Rd | | | | Rockford | MI | 49341 | |
| Terry Scruggs | Uaw Local 2195 | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Terry Scruggs | | 15382 York Ln | | | | Athens | AL | 35611 | |
| Terry Scurlock | | 4017 State Route 269 S | | | | Castalia | OH | 44824 | |
| Terry Service Inc | | Terry Trane Service Agency | 746 S Ridgewood Rd | | | Ridgeland | MS | 39158 | |
| Terry Service Inc | | Terry Trane Service Agency | 746 S Ridgewood Rd | | | Ridgeland | MS | 39157 | |
| Terry Service Inc Terry Trane Service Agency | | PO Box 1557 | | | | Ridgeland | MS | 39158 | |
| Terry Seybert | | 6019 Red Fox Rd | | | | Pendleton | IN | 46064 | |
| Terry Shannon | | 7411 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Terry Sharp | | 605 Burley St | | | | Morenci | MI | 49256 | |
| Terry Shirley | | 2230 W Neil Pl | | | | Milwaukee | WI | 53209 | |
| Terry Shope | | 2169 Maryland Dr | | | | Xenia | OH | 45385 | |
| Terry Smalley | | 6711 W 900 S | | | | Fairmount | IN | 46928 | |
| Terry Smith | | 7450 10 Mile | | | | Rockford | MI | 49341 | |
| Terry Smith | | 9925 Eastern Ave Se | | | | Byron Ctr | MI | 49315 | |
| Terry Specht | | 60 Blue Grass Ln | | | | Rochester | NY | 14626 | |
| Terry Stevens | | 16750 Ridge Rd | | | | Holley | NY | 14470 | |
| Terry Stewart | | 1500 W 11th St | | | | Muncie | IN | 47302 | |
| Terry Stickel Jr | | 7707 Vinton Ave | | | | Sparta | MI | 49345 | |
| Terry Strachan Terrell | | 1518 Covington Dr | | | | Brentwood | TN | 37027 | |
| Terry Swaney | | 404 Ryburn Ave | | | | Dayton | OH | 45405 | |
| Terry T | | 6677 Hwy 17 | | | | Florence | AL | 35633 | |
| Terry Tate | | 1030 Burns St | | | | Mount Morris | MI | 48458 | |
| Terry Thomann | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Terry Thorp | | 2153 River Rd | | | | Niagara Falls | NY | 14304 | |
| Terry Trane Service Agency | | Inc | 746 South Ridgewood Rd | | | Ridgeland | MS | 39157 | |
| Terry Trane Service Agency Inc | | PO Box 1557 | | | | Ridgeland | MS | 39158 | |
| Terry Troy | | 12136 Al Hwy 24 | | | | Moulton | AL | 35650-6799 | |
| Terry Turner | | 1615 Earlham Dr | | | | Dayton | OH | 45406 | |
| Terry Verduin | | 7300 Cherry Valley Se | | | | Caledonia | MI | 49316 | |
| Terry View | | 4040 Jeri Rd | | | | Interlochen | MI | 49643 | |
| Terry Visnaw | | 7035 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Terry Vogler Trucking | | R R 6 | | | | Thamesville | ON | N0P 2K0 | Canada |
| Terry Waag | | 7800 W Sugar Grove Rd | | | | Covington | OH | 45318-9639 | |
| Terry Wagner | | 5197 Bayside Dr | | | | Riverside | OH | 45431 | |
| Terry Waldman | | 189 Broadway St | | | | Warren | OH | 44484 | |
| Terry Wallace | | 5095 Cedars Dr | | | | Columbus | OH | 43232 | |
| Terry Walter | | 671 Bending Brook | | | | Flushing | MI | 48433 | |
| Terry Watkins | | 1106 Wells Rd | | | | Bellevue | TX | 76228 | |
| Terry Watson | | 4393 Lambeth Dr | | | | Dayton | OH | 45424 | |
| Terry Wendell | | 1080 Pomona Dr | | | | Champaign | IL | 61822 | |
| Terry Wenning | | 815 Cecelia Dr | | | | Coldwater | OH | 45828 | |
| Terry West | | 9318 Coleman Rd | | | | Barker | NY | 14012 | |
| Terry White | | 1104 Morris Rd | | | | Edwards | MS | 39066 | |
| Terry Wilcox | | 216 Belmont Ct W | | | | N Tonawanda | NY | 14120 | |
| Terry Williams | | 12088 Hwy 494 | | | | Collinsville | MS | 39325 | |
| Terry Williamson | | 5720 S Chapin Rd Pobox474 | | | | Merrill | MI | 48637 | |
| Terry Wimpee | | 7403 Walnut Ave | | | | Jenison | MI | 49428 | |
| Terry Zale | | 5 Lancaster Ct | | | | Algonquin | IL | 60102 | |
| Terryl Mc Cain | | 3718 Risedorph | | | | Flint | MI | 48506 | |
| Terryl Valesky | | 1795 York St | | | | N Bloomfiel | OH | 44450 | |
| Terrys Installation & Delivery | | Service | PO Box 333 | | | Terry | MS | 39170 | |
| Terrys Installation and Delivery Service | | PO Box 333 | | | | Terry | MS | 39170 | |
| Terrys Installation Co Inc | | 1118 Tinsey Terry Rd | | | | Terry | MS | 39170 | |
| Tersigni Joanne | | 8903 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Teruel Linan Luis Ramon | | Borderline Sorting & Rework | Manuel Gomez Pedraza 475 | Col El Colegio | | Cd Juarez | | 32340 | Mexico |
| Teruel Sergio | | Chg Per W9 3 22 04 Cp | 1205 35th St | | | Wichita Falls | TX | 76302 | |
| Teruel Sergio | | 1205 35th St | | | | Wichita Falls | TX | 76302 | |
| Terwedo Brian | | 5071 Madison Ave | C1 | | | Okemos | MI | 48864 | |
| Tesa Ag | Karen Ostad Esq | Lovells | 900 Third Ave | | | New York | NY | 10022 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | | | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| Tesa Ag | | Quickbornstrasse 24 | 20253 Hamburg | | | | | | Germany |
| Tesa Ag Eft | Attn General Counsel | Quickbornstr 24 | | | | Hamburg | | | Germany |
| Tesa Ag Eft | | Quickbornstr 24 | 20253 Hamburg | | | | | | Germany |
| Tesa Cargo Ic Inc | | 8287 Nw 56th St | | | | Doral | FL | 33166-4028 | |
| Tesa Tape Asai Pacific Pte Eft | | Ltd | 164 Gul Circle | 629621 | | | | | Singapore |
| Tesa Tape Asai Pacific Pte Eft Ltc | | 164 Gul Circle | 629621 | | | | | | Singapore |
| Tesa Tape Asia Pacific Pte Ltc | | 164 Gul Cir Off Benoi Rd | Jurong Town | | | | | 629621 | Singapore |
| Tesch John | | 170 Belcoda Rd | | | | Scottsville | NY | 14546 | |
| Tesch Kelly | | 730 Cheryl | | | | Saginaw | MI | 48609 | |
| Tesch Todd | | 434 Hyatt St South | | | | Tipp City | OH | 45371 | |
| Teschner Rainer | | 2708 Stonebury Dr | | | | Rochester Hills | MI | 48307 | |
| Tescor Inc | | 341 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Tescor Inc   Eft | | 341 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Tescor Inc Eft | | 341 Ivyland Rd | | | | Warminster | PA | 18974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tescorp | | 8525 E 46th St | | | | Tulsa | OK | 74147 | |
| Tesec Inc | | 20 Kenosia Ave | | | | Danbury | CT | 06810 | |
| Teske Bruce | | 1708 Zauel St | | | | Saginaw | MI | 48602-1073 | |
| Tesler Andrew | | 143 Bruce St | | | | Flint | MI | 48503-3980 | |
| Tesma International | | 23300 Haggerty Rd 200 | | | | Farmington Hills | MI | 48335-2605 | |
| Tesma International | | 23300 Haggerty Rd Ste 200 | | | | Farmington Hills | MI | 48335 | |
| Tesma International Inc | | Lock Box 78305 | | | | Detroit | MI | 48240-1538 | |
| Tesma International Inc | | Toral Cast Integrated Technolc | 800 Tesma Way | | | Concord | ON | L4K 5C2 | Canada |
| Tesma International Inc | | Roto Form | 175 Claireville Dr | | | Rexdale | ON | M9W 6K9 | Canada |
| Tesma International Inc | | Pullmatic Mfg Div | 430 Cochrane Dr | | | Markham | ON | L3R 8E3 | Canada |
| Tesma International Inc | | Pullmatic Manufacturing | 430 Cochrane Dr | | | Unionville | ON | L3R 8E3 | Canada |
| Tesma International Inc Eft | | Precision Finished Components | 53 Memorial Dr | | | North Sydney | NS | B2A 3M3 | Canada |
| Tesma International Inc Eft | | Lock Box 78305 | | | | Detroit | MI | 48240-1538 | |
| Tesma International Inc Eft | | 430 Cochrane Dr | | | | Unionville | ON | L3R 8E3 | Canada |
| Tesma Motoren Getriebetechnik Gmbh | Accounts Payable | Tesma Allee 1 | | | | Sinabelkirchen | | 08261 | Austria |
| Tesmer William E | | 2721 Oak Pk Ave | | | | Kettering | OH | 45419-1956 | |
| Tesoriero Peter | | 15 Austin Ave | | | | Old Bridge | NJ | 08857 | |
| Tessa Baublit | | 1146 Lewis | | | | Kokomo | IN | 46902 | |
| Tessco | | PO Box 631091 | | | | Baltimore | MD | 21263-1091 | |
| Tessco Technologies Inc | | Tessco | 11126 Mccormick Rd | | | Hunt Valley | MD | 21031 | |
| Tessco Technologies Inc | | PO Box 631091 | | | | Baltimore | MD | 21263-1091 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | | | Hudson | MA | 01749 | |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | | | Hudson | MA | 01749 | |
| Tessier Roger | | 27 Belmont St | | | | Rochester | NY | 14620 | |
| Tessin Stephen | | 95 Norbert Ln | | | | Hemlock | MI | 48626-8766 | |
| Tessman Road Landfill | | 7000 Ih10 East | 7790 Tessman Rd | | | San Antonio | TX | 78219 | |
| Tessy Plastics Corp | | Rte 5 W | | | | Elbridge | NY | 13060 | |
| Tessy Plastics Corp | | PO Box 160 | | | | Elbridge | NY | 13060 | |
| Tessy Plastics Corp | | 488 R S W | | | | Elbridge | NY | 13060 | |
| Tessy Plastics Corporation | Camille W Hill Esq | Bond Schoeneck & King Pllc | One Lincoln Ctr | | | Syracuse | NY | 13202-1355 | |
| Test & Controls Intl | Dan Dewitt | 11801 Diode Court | | | | Louisville | KY | 40299 | |
| Test & Measurement Systems Inc | | 750 14th St Sw | | | | Loveland | CO | 80537 | |
| Test & Meaurement Systems Inc | | 750 14th St Sw | | | | Loveland | CO | 80537 | |
| Test Advantage Inc | | 1525 W 10th Pl | | | | Tempe | AZ | 85281 | |
| Test Advantage Inc | | 1525 W 10th Pl | Add Chg 1 02 Mh | | | Tempe | AZ | 85251 | |
| Test America Analytical Eft | | Testing Corp | PO Box 99742 | | | Chicago | IL | 60690 | |
| Test America Analytical Eft | | Testing Corp | Fmly National Envrnmtl Testing | 122 Lyman St | | Asheville | NC | 28801 | |
| Test America Analytical Eft Testing Corp | | PO Box 99742 | | | | Chicago | IL | 60690 | |
| Test America Analytical Testing | | 1380 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| Test America Analytical Testing Corporation Formally Del Mar Analytical | Attn Michael Martinez | Director of Corp Credit Collections | 17461 Derian Ave Ste 100 | | | Irvine | CA | 92614 | |
| Test America Inc | | 602 Commerce Dr | | | | Watertown | WI | 53094 | |
| Test America Inc | | National Environmental Testing | 6964 Hilldales Court | | | Indianapolis | IN | 46250-2040 | |
| Test America Inc | | 3601 S Dixie Dr | | | | Dayton | OH | 45439-2307 | |
| Test and Measurements Sys | Alistair Macdon | 750 14th St Southwest | | | | Loveland | CO | 80637 | |
| Test and Meaurement Systems Inc | | 750 14th St Sw | | | | Loveland | CO | 80537 | |
| Test And Repair Services | | 3529 Old Conejo Rd Ste 122 | | | | Newbury Pk | CA | 91320 | |
| Test Calibration Co Inc | Mr Ted Raby | 3569 De Sirrah Dr | | | | Mobile | AL | 36618 | |
| Test Coach Corp | | 2400 W Hassell Rd Ste 300 | | | | Hoffman Estates | IL | 60195 | |
| Test Coach Corp Eft | | 2400 W Hassell Rd Ste 300 | | | | Hoffman Estates | IL | 60195 | |
| Test Coach Corporation | Isabelle Schmitt | 2400 W Hassel Rd Ste 300 | | | | Hoffman Estates | IL | 60195 | |
| Test Devices Inc | | 6 Loring St | | | | Hudson | MA | 017492341 | |
| Test Devices Inc | | 6 Loring St | | | | Hudson | MA | 01749 | |
| Test Dot Com Inc | | 1501 Euclid Ave | The Bulkley Bldg Ste 407 | | | Cleveland | OH | 44115 | |
| Test Equipment Connection Corp | | 30 Skyline Dr | | | | Lake Mary | FL | 32746 | |
| Test Equipment Connection Corp | | 525 Technology Pk Ste 153 | | | | Lake Mary | FL | 32746 | |
| Test Equipment Distributors | | Llc | 1370 Piedmont | | | Troy | MI | 48083 | |
| Test Equipment Distributors | | 1370 Piedmont | | | | Troy | MI | 48083 | |
| Test Equipment Distributors Llc | | 8327 Reliable Pkwy | | | | Chicago | IL | 60686-0083 | |
| Test Floor Solutions | | 1205 San Antonio Ct | | | | Plano | TX | 75023 | |
| Test Floor Solutions Inc | | Pmb 292 | 2040 Spring Creek Pkwy 141 | | | Plano | TX | 75023 | |
| Test Gmbh | | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Test Gmbh | Revenue Management | Helena Rubinstein Strabe 4 | D 40699 Erkrath | | | | | | Germany |
| Test Gmbh | | Postfach 1144 | D 40671 Erkrath | | | | | | Germany |
| Test Gmbh | | Helena Rubinstein Str 4 | | | | Erkrath | | 40699 | Germany |
| Test James R | | 962 Taylorsview Dr | | | | Vandalia | OH | 45377-3230 | |
| Test Net Inc | | PO Box 148 | | | | Algonquin | IL | 60102 | |
| Test Products Inc | | Tpi Interface Systems Inc | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314-4102 | |
| Test Products Inc | | 41255 Technology Pk Dr | | | | Sterling Heights | MI | 48314 | |
| Test Products Inc | | 41255 Technology Pk Dr | | | | Sterling Heights | MI | 48314-4102 | |
| Test Solutions Limited | | Halifax | 7 Century Form | | | High Wycombe Bu | | HP123SL | United Kingdom |
| Test Solutions Llc | | 6620 S 33rd Bldg J Ste 10 | | | | Mcallen | TX | 78503 | |
| Test Solutions Llc | | 6620 South 33th St | Building J Ste 10 | | | Mcallen | TX | 78503 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | | Mcallen | TX | 78503 | |
| Test Solutions Llc | | 4403 W Military Hwy Ste 711 | | | | Mcallen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | Bldg J Ste 10 | | | McAllen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | | | | McAllen | TX | 78503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3392 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Test Solutions Ltd | | Unit 7 Century Point | | | | High Wycombe Buckinghams | | 0HP12- 3SL | United Kingdom |
| Test Technologies Inc | | 121 West North St | | | | Brighton | MI | 48116 | |
| Testa Alexander | | 65 Bramblewood Ln | | | | Rochester | NY | 14624-1447 | |
| Testa Anthony J | | 5996 Mayflower Rd | | | | Niagara Falls | NY | 14305-1475 | |
| Testa Daniel | | 9 Timber Lake Dr | | | | Hubbard | OH | 44425-8718 | |
| Testa Ronald A | | 528 Adelaide Ave Se | | | | Warren | OH | 44483-6116 | |
| Testamerica Analytical Testing | | Corp | 122 Lyman St | | | Asheville | NC | 28801 | |
| Testamerica Analytical Testing Corp | | PO Box 99742 | | | | Chicago | IL | 60690 | |
| Testco Incorporated | | 12380 Srtoga Sunnyvale Rd | | | | Saratoga | CA | 95070 | |
| Testco Incorporated | | Add Chg 4 17 01 Csp | 1083 S Winchester Blvd | | | San Jose | CA | 95128 | |
| Testco Incorporated | | 1083 S Winchester Blvd | | | | San Jose | CA | 95128 | |
| Testcom Inc | | 1501 Euclid Ave 4th Fl | | | | Cleveland | OH | 44115 | |
| Testech Inc | Hugh F Coll | 210 Carter Dr Unit 4 | | | | West Chester | PA | 19382 | |
| Testel Systems Corp | | 13745 Stockton Ave | | | | Chino | CA | 91710-7035 | |
| Testel Systems Corporation | | 13745 Stockton Ave | | | | Chino | CA | 91710 | |
| Testequity Inc | Attn Alex Bulcke | 2450 Turquoise Cir | | | | Thousand Oaks | CA | 91320 | |
| Testequity Inc | | Rag Electronics | 2450 Turquoise Cir | | | Thousand Oaks | CA | 91320-120 | |
| Tester Jeanett | | 920 Mohawk Bldg 5 Apt 333 | | | | Lewiston | NY | 14092 | |
| Tester Kenneth M | | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Tester Kenneth M | co Susan M Cook | 22 Tippy Ln | | | | Sanford | MI | 48657-9756 | |
| Tester Richard | | 3671 Hillview Dr | | | | Youngstown | NY | 14174 | |
| Tester Troy | | 4460 Varney Ave | | | | Dayton | OH | 45420 | |
| Testing Engineers & | | Consultants Inc | 1333 Rochester Rd | | | Troy | MI | 48099-0249 | |
| Testing Engineers & Cons | | 1333 Rochester Rd | | | | Troy | MI | 48083-6015 | |
| Testing Engineers and Consultants Inc | | PO Box 249 | | | | Troy | MI | 48099-0249 | |
| Testing Machines Inc | | 2910 Expressway Dr S | | | | Islandia | NY | 11701 | |
| Testing Machines Inc | | Addr Per Csids 4 98 | 2910 Expressway Dr S | | | Islandia | NY | 11701 | |
| Testing Machines Inc | | 2 Fleetwood Ct | | | | Ronkonkoma | NY | 11779 | |
| Testing Services Group & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Testing Services Group Llc | | Tsg | 828 Whitney Dr | | | Lapeer | MI | 48446 | |
| Testing Services Group Llc | | 828 Whitney Dr | | | | Lapeer | MI | 48446 | |
| Testing Services Group Llc | | 828 Whitney Dr | Add Chg 8 01 Csp | | | Lapeer | MI | 48446 | |
| Testmart | | 550 Taylor Ave 2nd Flr | | | | San Bruno | CA | 94066 | |
| Testmaster | Mr Leon Ledford | 5574 Export Blvd | | | | Garden City | GA | 31408 | |
| Testmaster Of Augusta | Mr Carroll Weatherford | 2340 Mike Padgett Hwy | | | | Augusta | GA | 30906 | |
| Testmaster Of Augusta Inc | Testmaster Of Augusta | 2340 Mike Padgett Hwy | | | | Augusta | GA | 30906 | |
| Testnet Inc | | PO Box 148 | | | | Algonquin | IL | 60102 | |
| Testnet Inc | | 1300 Chase St | | | | Algonquin | IL | 60102-9667 | |
| Testout | Jamie Duncan | 50 South Main St | | | | Pleasant Grove | UT | 84062 | |
| Testpro Systems Inc | Jim Bell | 2119 Metro Circle | | | | Huntsville | AL | 35801 | |
| Testpro Systems Inc | | Test Pro | 2119 Metro Cir | | | Huntsville | AL | 35801 | |
| Testrite Inc | | 887 Degurse Dr | | | | Marine City | MI | 48039 | |
| Testrite Inc | | Hld Per Donna Hormell Delphi | 887 Degurse | | | Marine City | MI | 48039 | |
| Testrite Inc | | PO Box 280 | | | | Marine City | MI | 48039 | |
| Testronics | | 1320 Milwood Rd | | | | Mckinney | TX | 75069 | |
| Testronics | | 1320 Millwood Rd | | | | Mckinney | TX | 75069-7156 | |
| Testronics | | 1320 Millwood Rd | | | | Mckinney | TX | 75069 | |
| Testronics Consolidated Inc | | 1320 Millwood Rd | | | | Mckinney | TX | 75069 | |
| Testronics Eft | | 1320 Millwood Rd | | | | Mckinney | TX | 75069 | |
| Testronics Vision Inc | | 1014 Partridge Ct | | | | San Marcos | CA | 92069 | |
| Tet Hasting Instruments | | C o Miller George O | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Teter Barry | | 334 Beauvoir Cir | | | | Anderson | IN | 46011 | |
| Teter Robert | | 12174 W 500 N | | | | Flora | IN | 46929 | |
| Teter Ronald | | 1101 Leininger Dr | | | | Tipton | IN | 46072-9791 | |
| Tetil Michael | | 4664 Deckerville Rd | | | | Fairgrove | MI | 48733 | |
| Tetlow Stephen | | 137 Delmar Dr | | | | Bolingbrook | IL | 60440 | |
| Tetlow William | | 69 Gillett Rd | | | | Spencerport | NY | 14559-9510 | |
| Tetra Mold & Tool Inc | | 51 Quick Rd | | | | New Carlisle | OH | 45344-925 | |
| Tetra Mold & Tool Inc Eft | Jill Reese A R Mgr | 51 Quick Rd | | | | New Carlisle | OH | 45344 | |
| Tetra Tech Inc | | 123 Brighton Lake Rd Ste 203 | | | | Brighton | MI | 48116 | |
| Tetra Tech Inc | | Industrial Services Div | 710 Avis Dr | | | Ann Arbor | MI | 48108 | |
| Tetra Tech Inc | Tetra Tech Inc McNamee Ind Services | 710 Avis Dr | | | | Ann Arbor | MI | 48108 | |
| Tetra Tech Mps | | Consulting Engineers | 710 Avis Dr | | | Ann Arbor | MI | 48108 | |
| Tetra Tech Mps | | Dept 1648 | | | | Denver | CO | 80291-1648 | |
| Tetrault Lionel E | | 6407 Drake Settlement Rd | | | | Burt | NY | 14028-9755 | |
| Tetrault Nourian | | 8510 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Tetrault Nourian | | 8570 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Tetreau Curtis | | 4794 S 8 Mile | | | | Auburn | MI | 48611 | |
| Tettey Laud | | 557 Jet Stream Blvd | | | | Westfield | IN | 46074 | |
| Teuber Dorothea | | 1293 North Rd Se | | | | Warren | OH | 44484-2771 | |
| Teuber Randolph | | 1293 North Rdse | | | | Warren | OH | 44484 | |
| Tevebaugh Casey | | 15201 S 4100 Rd | | | | Claremore | OK | 74017 | |
| Tew Kum Weng | | 16411 Clarks Hill Way | | | | Westfield | IN | 46074 | |
| Tew Philip | | 1005 Sherman St Se | | | | Decatur | AL | 35601 | |
| Tewani Sanjiv | | 1628 Tollgate St | | | | Lebanon | OH | 45036 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3393 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tewitt Flowers | | 5722 Susan St | | | | Flint | MI | 48505 | |
| Tex Corp | | Dba Minority Business News | 11333 N Central Expressway | Ste 201 | | Dallas | TX | 75243 | |
| Tex Corp Dba Minority Business News | | 11333 N Central Expressway | Ste 201 | | | Dallas | TX | 75243 | |
| Tex Oma Builders Supply Co | | 811 Mill St | | | | Wichita Falls | TX | 76301 | |
| Tex Pack Express Of Dallas Inc | | PO Box 569030 | | | | Dallas | TX | 75356-9030 | |
| Texaco Exploration & Productic | | Texaco Lubricants | PO Box 789 | | | Perrysburg | OH | 43552 | |
| Texaco Inc | | 1111 Rusk | | | | Houston | TX | 77002 | |
| Texaco Refining & Marketing | | Texaco Lubricant Div | 4-e Executive Pk Dr E N E | | | Atlanta | GA | 30329-2207 | |
| Texaco Refining & Marketing | | Texaco Lubricants Div | 39500 Orchard Hills Pl Ste 230 | | | Novi | MI | 48375-5370 | |
| Texaco Refining & Marketing In | | 2212 Nw 50th Ste 143 | | | | Oklahoma City | OK | 73112 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | 531 N Portland | | | Oklahoma City | OK | 73107 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Div | PO Box 4427 | | | Houston | TX | 77210-4427 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 2661 Stevens St | | | Houston | TX | 77026 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 1111 Bagby St Ste 4358 | | | Houston | TX | 77002 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | 1714 Deertrack Trail | | | Saint Louis | MO | 63131 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 4127 Winters Chapel Rd | | | Doraville | GA | 30360-3166 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | 812 S Fisk St | | | Green Bay | WI | 54304 | |
| Texaco Refining & Marketing In | | 5325 W Van Buren Ave | | | | Phoenix | AZ | 85043 | |
| Texaco Refining & Marketing In | | Texaco Usa | 10 Universal City Plz | | | Universal City | CA | 91608 | |
| Texaco/shell | | Fleet Management | | | | | | | |
| Texaco/Shell | | PO Box 9010 | | | | Des Moines | IA | 503689010 | |
| Texas A and  m University Student Financial Aid | | The Pavilion Room 219 | | | | College Station | TX | 77843-1252 | |
| Texas A And M Univ Commerce | | Fiscal Office | PO Box 3011 | | | Commerce | TX | 75486 | |
| Texas A And M Univ Commerce Fiscal Office | | PO Box 3011 | | | | Commerce | TX | 75486 | |
| Texas A And M University | | Student Financial Aid | PO Box 30016 | | | College Station | TX | 77842-3016 | |
| Texas A And M University Student Financial Aid | | PO Box 30016 | | | | College Station | TX | 77842-3016 | |
| Texas A M University | | Business Office | 5201 University Blvd | Add Chng Ltr Mw 7 18 02 | | Laredo | TX | 78041 | |
| Texas A M University | | Student Financial Services | The Pavilion Room 110 | | | College Station | TX | 77843-6001 | |
| Texas A M University | | PO Box 1675 | | | | Galveston | TX | 77553-1675 | |
| Texas A M University Business Office | | 5201 University Blvd | | | | Laredo | TX | 78041 | |
| Texas A M University Galveston | | PO Box 1675 | | | | Galveston | TX | 77553-1675 | |
| Texas A&m University | | Student Financial Aid | The Pavilion Room 219 | | | College Station | TX | 77843-1252 | |
| Texas Alliance For Minorities | | C O Midwestern State Univ | Manufacturing Eng Tech | 3400 Taft Blvd | | Wichita Falls | TX | 76308 | |
| Texas Alliance For Minorities C O Midwestern State Univ | | Manufacturing Eng Tech | 3400 Taft Blvd | | | Wichita Falls | TX | 76308 | |
| Texas Assoc Of Business & | | Commerce | 1209 Nueces | | | Austin | TX | 78701 | |
| Texas Assoc Of Business and Commerce | | 1209 Nueces | | | | Austin | TX | 78701 | |
| Texas Atty Genl C o Csd | | PO Box 578 | | | | Mckinney | TX | 75069 | |
| Texas Barcode Systems | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Barcode Systems | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Barcode Systems Eft | | 6504 Internaional Pwy 1500 | | | | Plano | TX | 75093 | |
| Texas Barcode Systems Inc | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Child Support | | Disbursement Unit | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Texas Child Support Disbursement Unit | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Texas Child Support Disbursement Unit | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas Christian University | | Controllers Office | PO Box 29011 Addr Chg 081999 | | | Fort Worth | TX | 76129 | |
| Texas Christian University Controllers Office | | PO Box 297011 | | | | Fort Worth | TX | 76129 | |
| Texas Commission On | | Environmental Quality | PO Box 13089 | | | Austin | TX | 78711-3089 | |
| Texas Commission On Environmental Quality | | PO Box 13087 | | | | Austin | TX | 78711-3087 | |
| Texas Commission On Environmental Quality | | PO Box 13089 | | | | Austin | TX | 78711-3089 | |
| Texas Comptroller Of Public | | Accounts | Ohare Atrium Office Centre | 2800 River Rd Ste 270 | | Des Plaines | IL | 60018 | |
| Texas Comptroller Of Public | | Accounts Unclaimed Prop Divi | PO Box 12019 | | | Austin | TX | 78711-2019 | |
| Texas Comptroller of Public Account | | 111 E 17th St | | | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | Revenue Accounting Division | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts | | Ohare Atrium Office Centre | 2800 River Rd Ste 270 | | | Des Plaines | IL | 60018 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Texas Comptroller of Public Accounts | | Revenue Accounting Division | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts On Behalf Of The State of Texas Et Al | Office Of The Attorney General | Collection Division Bankruptcy Sect | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | | Austin | TX | 78711-3528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Revenue Accounting Division | | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties, et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose D | | | | | | | | | |
| Texas Comptroller Of Public Accounts Unclaimed Prop Divi | | PO Box 12019 | | | | Austin | TX | 78711-2019 | |
| Texas Controller Of | | Public Accounts | PO Box 13528 | | | Austin | TX | 78711-9939 | |
| Texas Controller Of Public Accounts | | PO Box 13528 | | | | Austin | TX | 78711-9939 | |
| Texas Csdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas Department Of Health | | Bureau Of Radiation Control | PO Box 12190 | Chg Add Per Afc 08 06 04 Am | | Austin | TX | 78711-2190 | |
| Texas Department Of Health Bureau Of Radiation Control | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Texas Department Of Licensing | | & Regulation | Box 12157 Capitol Station | | | Austin | TX | 78711-2157 | |
| Texas Department Of Licensing and Regulation | | Box 12157 Capitol Station | | | | Austin | TX | 78711-2157 | |
| Texas Dept Of State Health Services | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Texas Engineering Ext Service | | Financial Service | 301 Tarrow Teex | John B Connally Building | | College Station | TX | 77840-7896 | |
| Texas Engineering Ext Service Financial Service | | 301 Tarrow Teex | John B Connally Building | | | College Station | TX | 77840-7896 | |
| Texas Foundries Ltd | | 1611 N Raguet | | | | Lufkin | TX | 75901 | |
| Texas Foundries Ltd | c o Stanley Lim | JPMorgan Chase Bank NA as Assignee of Texas Foundries Ltd | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Texas Foundries Ltd Eft | | 1611 N Raguet | | | | Lufkin | TX | 75901 | |
| Texas Foundries Ltd Eft | | PO Box 3718 | 1611 N Raguet | | | Lufkin | TX | 75901 | |
| Texas Foundries Ltd Eft | | PO Box 3718 | | | | Lufkin | TX | 75903-3718 | |
| Texas Gas Service Tx | | PO Box 269042 | | | | Oklahoma City | OK | 73126-9042 | |
| Texas Gas Transmission Corporation Llc | | 3800 Frederica St | | | | Owensboro | KY | 42301 | |
| Texas Hai Lp | | 905 E Los Ebanos Ste C | | | | Brownsville | TX | 78520 | |
| Texas Hai Lp | | 943 N Expressway 15pmb163a | | | | Brownsville | TX | 78520 | |
| Texas Industrial Supply | | 2000 E Paisano Dr | | | | El Paso | TX | 79905 | |
| Texas Instruments | | C o Excel Inc | 13601 Independence Pky S | | | Fort Worth | TX | 76178 | |
| Texas Instruments | | Co Excel Inc | 13601 Independence Pky S | | | Fort Worth | TX | 76178 | |
| Texas Instruments | Raymond J Urbanik Esq | Munsch Hardt Kopf & Harr Pc | 4000 Fountain 1445 Ross Ave | | | Dallas | TX | 75202-2790 | |
| Texas Instruments Inc | | 8330 Lbj Freeway Ctr 3 Blvd | | | | Dallas | TX | 75243 | |
| Texas Instruments Inc | | 12500 Ti Blvd | | | | Dallas | TX | 75243-0592 | |
| Texas Instruments Inc | | 6500 Chase Oaks Blvd Ms 8412 | | | | Plano | TX | 75023 | |
| Texas Instruments Inc | | Pob 655303 | | | | Dallas | TX | 75265 | |
| Texas Instruments Inc | | 12500 Ti Blvd | PO Box 660199 | | | Dallas | TX | 75243 | |
| Texas Instruments Inc | | Ti Cure | 24500 Hwy 290 | | | Cypress | TX | 77429 | |
| Texas Instruments Inc | | PO Box 845152 | | | | Dallas | TX | 75284-5152 | |
| Texas Instruments Inc | | 12201 Southwest Fwy | | | | Stafford | TX | 77477 | |
| Texas Instruments Inc | | PO Box 1444 | | | | Houston | TX | 77251 | |
| Texas Instruments Inc | | PO Box 225012 | | | | Dallas | TX | 75265 | |
| Texas Instruments Inc | Lisa Moralez | 8505 Forest Ln Main St | 8670 PO Box 660199 | | | Dallas | TX | 75268 | |
| Texas Instruments Inc | | Peripheral Product Div | 5701 Airport Rd | | | Temple | TX | 76502 | |
| Texas Instruments Inc | | 12900 N Meridian St Ste | | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | Brent Mewhinney | 12900 North Meridian St | Ste 175 Ms 4070 | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | 12900 N Meridian St Ste 175 | | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | Suzana Cason | 12900 N Meridian St | | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | Lock Box 67116 | | | | Detroit | MI | 48267 | |
| Texas Instruments Inc | | Ti Metal & Controls Div | | | | Atlanta | GA | | |
| Texas Instruments Inc | | Itt | 5515 Spaulding Dr | | | Norcross | GA | 30092-2502 | |
| Texas Instruments Inc | | PO Box 100136 | | | | Atlanta | GA | 30384 | |
| Texas Instruments Inc | | 20825 Swenson Dr Ste 900 | | | | Waukesha | WI | 53186 | |
| Texas Instruments Inc | | Control Products | 34 Forest St | | | Attleboro | MA | 02703-243 | |
| Texas Instruments Inc | | Materials & Controls Group | 34 Forest St Ms 4-12 | | | Attleboro | MA | 02703 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3395 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Texas Instruments Inc | | 34 Forest St | | | | Attleboro | MA | 027032481 | |
| Texas Instruments Inc | | Materials & Controls Group | 34 Forest St | | | Attleboro | MA | 02703 | |
| Texas Instruments Inc | | 39555 Orchard Hill Pl Dr Ste 5 | | | | Novi | MI | 48375 | |
| Texas Instruments Inc Eft | | Mail Station 8634 | 12500 Ti Blvd | | | Dallas | TX | 75243 | |
| Texas Instruments Inc Eft | | 13510 North Central Expwy | | | | Dallas | TX | 75243 | |
| Texas Instruments Inc Eft | | PO Box 845152 | | | | Dallas | TX | 75284-5152 | |
| Texas Instruments Inc M&c Eft | | 34 Forest St | | | | Attleboro | MA | 02703 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard Street Suite 3800 | | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated and Texas Instruments Incorporated S&C | Joseph J Wielebinski Esq & Raymond J Urbanik | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Texas Instruments Supply Co | | 2420 Oakton St | | | | Arlington Heights | IL | 60005 | |
| Texas International Sales | | 3449 Burton Dr | | | | Brownsville | TX | 78520 | |
| Texas International Sales Eft | | Inc | 375 W Robertson | | | San Benito | TX | 78586 | |
| Texas International Sales Eft Inc | | 375 W Robertson | | | | San Benito | TX | 78586 | |
| Texas Machine & Tool | | 4428 Montana Ave | | | | El Paso | TX | 79903 | |
| Texas Machine & Tool Co | | 4428 Montana | | | | El Paso | TX | 79903 | |
| Texas Machine and Tool Co | | 4428 Montana | | | | El Paso | TX | 79903 | |
| Texas Machine Works | | 5860 Alameda Ave | | | | El Paso | TX | 79905 | |
| Texas Machine Works Inc | | 5860 Alameda Ave | | | | El Paso | TX | 79905 | |
| Texas Mexican Railway Co | | PO Box 419 | | | | Laredo | TX | 78042-0419 | |
| Texas Motor Speedway | Steve Bowman | PO Box 500 | | | | Fort Worth | TX | 76101 | |
| Texas Motor Speedway | | Attn Steve Bowman | PO Box 500 | | | Fort Worth | TX | 76101 | |
| Texas Process Equipment | | 10715 Harry Hinds Blvd | | | | Dallas | TX | 75220 | |
| Texas Process Equipment | | Dept 678 | PO Box 4346 | | | Houston | TX | 77210-4346 | |
| Texas Scales Incorporated | Samuel Espurvoa | 5450 F M 1103 | | | | Cibolo | TX | 78108 | |
| Texas Sdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas St Bank  Attn Cust Srvce | | For Deposit To The Account Of | Roger Keirn 41214889 012 | PO Box 4797 | | Mcallen | TX | 78502 | |
| Texas St Bank  Attn Cust Srvce For Deposit To The Account Of | | Roger Keirn 41214889 012 | PO Box 4797 | | | Mcallen | TX | 78502 | |
| Texas State Comptroller | | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller | | Comptroller Of Public Acc | | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas State Controller | Controller Of Public Accounts | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas State Technical Inst | | Cashiers Office | 650 East Hwy 80 | | | Abilene | TX | 79601 | |
| Texas State Technical Inst Cashiers Office | | 650 East Hwy 80 | | | | Abilene | TX | 79601 | |
| Texas State Treasurer | | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas State Treasurer Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas Tax Amnesty Program | | Comptroller Of Public Accts | PO Box 13232 | | | Austin | TX | 78711 | |
| Texas Tax Amnesty Program Comptroller Of Public Accts | | PO Box 13232 | | | | Austin | TX | 78711 | |
| Texas Tech University | | Division Of Continuing Ed | Box 42191 | | | Lubbock | TX | 79409-2191 | |
| Texas Tech University | | Financial Services | Box 41008 | | | Lubbock | TX | 79409 | |
| Texas Tech University Division Of Continuing Ed | | Box 42191 | | | | Lubbock | TX | 79409-2191 | |
| Texas Tech University Financial Services | | Box 41008 | | | | Lubbock | TX | 79409 | |
| Texas Timberline Inc | | 2701 W 7th St | | | | Texarkana | TX | 75501-6421 | |
| Texas Wesleyan University | | 1201 Wesleyan St | | | | Fort Worth | TX | 76105-1536 | |
| Texas Womans University | | PO Box 425439 | Cashiers Office | | | Denton | TX | 76204-3439 | |
| Texas Workforce Commission | Tax Dept Cashier | 101 E 15th St | | | | Austin | TX | 78778-0091 | |
| Texoma Filter Service | | 1705 6th St | | | | Wichita Falls | TX | 76301 | |
| Texonics Inc | | 3801 Interstate Hwy 35 N Ste 1 | | | | Denton | TX | 76207-602 | |
| Texonics Inc | | 3801 North Interstate 35 | Ste 110 | | | Denton | TX | 76207 | |
| Texonics Inc | | Add Chng Ltr Mw 10 17 02 | 3801 Interstate 35 N Ste 110 | | | Denton | TX | 76207 | |
| Texonics Inc | | 1518 Pirates Run | | | | Baytown | TX | 77520 | |
| Texonics Inc | | 3801 Interstate 35 N Ste 110 | | | | Denton | TX | 76207 | |
| Textape Inc | | 915 Pendale Rd | | | | El Paso | TX | 79907 | |
| Textcorp Communications Inc | | Minority Business News Usa | 11333 N Central Expy Ste 201 | | | Dallas | TX | 75243 | |
| Textileather Corp | Credit Dept | 20500 Civic Ctr Dr Ste 2800 | | | | Southfield | MI | 48076 | |
| Textileather Corp Eft | Credit Dept | PO Box 160 | | | | Cambridge | ON | N1R 5T6 | Canada |
| Textileather Corp Eft | | 3729 Twining St | | | | Toledo | OH | 43697 | |
| Textol Systems Inc | Sales | 435 Meadow Ln | PO Box 217 | | | Carlstadt | NJ | 07072 | |
| Texton | | 81 Rue Carnot | | | | | | 94700 | France |
| Texton Sa | Agnes Doudet | Zl De Chedeville | | | | Saint Aubin Du Cormier | | 35140 | France |
| Texton Sa | | 81 Rue Carnot | F94700 Maisons Alfort | | | | | | France |
| Texton Sa | Alain Charret | 81 Rue Carnot | Bp 120 | | | Maisons Alfort | | 94703CEDEX | France |
| Textron | | Camcar Div | 2408 Chalet Dr | | | Rochester Hills | MI | 48309 | |
| Textron Automotive Co | | Morristown Plant | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Automotive Company | Accounts Payable | 8121 East Mid America Blvd | | | | Oklahoma City | OK | 73135 | |
| Textron Automotive De Mexico | Accounts Payable | Calle 17 Y 34 Ampliacion Morelos | | | | Saltillo Coa | | 25217 | Mexico |
| Textron Automotive Functional | | Mccord Winn Div | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Automotive Solutions | | Fastening Systems | PO Box 77082 | | | Detroit | MI | 48277-0082 | |
| Textron Automotive Solutions Fastening Systems | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Textron Canada Ltd | | Textron Div | 87 Disco Rd | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Canada Ltd Eft Textron Div | | 87 Disco Rd | | | | Rexdale Canada | ON | M9W 1M3 | Canada |
| Textron Fastening Systems | | Camcar Div | 1302 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Fastening Systems | | 525 Mount Carmel Ave | | | | Flemingsburg | KY | 41041-135 | |
| Textron Fastening Systems | | Department 78265 | | | | Detroit | MI | 48278-0265 | |
| Textron Fastening Systems | | Automotive | PO Box 77082 | | | Detroit | MI | 48277 | |
| Textron Fastening Systems | | Lock Box 77082 | | | | Detroit | MI | 48277 | |
| Textron Fastening Systems | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| Textron Fastening Systems | | 826 E Madison | | | | Belvidere | IL | 61008-2364 | |
| Textron Fastening Systems | | Syntek Div | 4950 American Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems | | Camcar Idr Plt | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | 1111 Samuelson Rd | | | | Rockford | IL | 61109 | |
| Textron Fastening Systems | | Camcarldr Plt | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | 826 E Madison | | | | Belvidere | IL | 61008-236 | |
| Textron Fastening Systems | | 826 E Madison | | | | Belvidere | IL | 61008--236 | |
| Textron Fastening Systems | | 1111 Samuelson Rd | | | | Rockford | IL | 61125 | |
| Textron Fastening Systems | | Textron Fastening Systems | 1111 Samuelson Rd | | | Rockford | IL | 61104-513 | |
| Textron Fastening Systems | Jennifer Stone | Belvidere Operations Taptit | E 826 E Madiso N St | | | Belvidere | IL | 61008 | |
| Textron Fastening Systems | Jennifer Stone | Belvidere Operations Taptite | PO Box 71191 | | | Chicago | IL | 60694 | |
| Textron Fastening Systems | | Belvidere Operations Taptite | 826 E Madison St | | | Belvidere | IL | 61008 | |
| Textron Fastening Systems | | Camcar Textron | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems | Tim Bailey | 4160 E Baldwin Rd | | | | Holly | MI | 48060 | |
| Textron Fastening Systems | | Ring Central Div | 1850 Ring Dr | | | Troy | MI | 48083 | |
| Textron Fastening Systems | | Ring Screw Div | 22100 Sherwood | | | Warren | MI | 48091-5444 | |
| Textron Fastening Systems | Sandra Thurston | 614 Nc Hwy 200 So | PO Box 486 | | | Stanfield | NC | 28163 | |
| Textron Fastening Systems | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | | Rochester | IN | 46975-832 | |
| Textron Fastening Systems | | 800 W County Rd 250 S | | | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | Coatings & Finishings Div | 800 W County Rd 250 S | | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | Automotive Solutions Psd | Operations | 800 W Co Rd 250s | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | Titan Fastener Div | 10031 N Holly Rd | | | Holly | MI | 48442 | |
| Textron Fastening Systems | | China Ltd | Rm 1708 Nanyang Plaza | 57 Hung To Rd | | Kwun Tong Kowloon Mt | | | Hong Kong |
| Textron Fastening Systems | | Tfsa | 4160 E Baldwin Rd | | | Holly | MI | 48442 | |
| Textron Fastening Systems | | Semco Fastener Div | 4146 E Baldwin Rd | | | Holly | MI | 48442 | |
| Textron Fastening Systems Automotive | | PO Box 77082 | | | | Detroit | MI | 48277 | |
| Textron Fastening Systems Automotive Solutions Psd | | Operations | PO Box 74891 | | | Chicago | IL | 60694-4891 | |
| Textron Fastening Systems Camcar Div | | 1302 Kerr Dr | | | | Decorah | IA | 52101 | |
| Textron Fastening Systems Camcar Textron | | 412 18th Ave | | | | Rockford | IL | 61104 | |
| Textron Fastening Systems Cana | | Camcar Textron Div | 875 Stone St N | | | Gananoque | ON | K7G 3E4 | Canada |
| Textron Fastening Systems Cana | | Camcar Textron | 87 Disco Rd | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Cana | | 87 Disco Rd | | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Canada Ltc | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Chin | | Rm 1708 17 f Nayang Plz | | | | Kwun Tong | | | Hong Kong |
| Textron Fastening Systems China Ltd | | Rm 1708 Nanyang Plaza | 57 Hung To Rd | | | Kwun Tong Kowloon Mt | | | Hong Kong |
| Textron Fastening Systems Eft | | Fmrly Flexalloy Inc | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems Flexalloy Inc | | PO Box 71191 | | | | Chicago | IL | 60694 | |
| Textron Fastening Systems Inc | | Camcar Div | 1304 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Fastening Systems Inc | | 345 E Marshall St | | | | Wytheville | VA | 24382-391 | |
| Textron Fastening Systems Inc | | 500 18th Ave | | | | Rockford | IL | 61104 | |
| Textron Fastening Systems Inc | | Tfs Spencer Operations | 502 Industry Dr | | | Spencer | TN | 38585-858 | |
| Textron Fastening Systems Inc | | 4366 N Old Us Hwy 31 | | | | Rochester | IN | 46975-832 | |
| Textron Fastening Systems Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Inc | | Fenton Heading Div | 2480 Owen Rd | | | Fenton | MI | 48430-1769 | |
| Textron Fastening Systems Inc | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | | Rochester | IN | 46975-832 | |
| Textron Financial Canada Ltc | | PO Box 8971 | | | | Toronto | ON | M5W 2C5 | Canada |
| Textron Financial Corp | Ruby Humes | 4550 North Point Pkwy Ste 400 | | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Ruby Humes | 4550 North Point Pkwy Ste 400 | Hld Per Ret Chk 8 15 05 Cc | | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Inc | | Camcar Textron Drill Screw Div | 1304 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Inc | | Camcar Div | 5055 Pelican Pl | | | Carmel | IN | 46033 | |
| Textron Inc | | Micromatic Textron | St Rd 38 & 67 | | | Pendleton | IN | 46064 | |
| Textron Inc | | Camcar Div | PO Box 78265 | | | Detroit | MI | 48278 | |
| Textron Inc | | Camcar Div | 7873 Carraway Ct | | | Maineville | OH | 45039 | |
| Textron Inc | | Micromatic Textron | 1101 Wohlert St | | | Angola | IN | 46703 | |
| Textron Inc | | Textron Fastening Systems Auto | 2136 12th St | | | Rockford | IL | 61104 | |
| Textron Inc | | Camcar Div | 500 18th Ave | | | Rockford | IL | 61104 | |
| Textron Inc | | Taptite Products | 4814 American Rd | | | Rockford | IL | 61109 | |
| Textron Inc | | Camcar Div | 1303 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Inc | | Avdel textron | 740 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Textron Inc | | Randall Textron | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | | Mccord Winn Textron | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | Martin W Schnurr | 840 West Long Lake Rd Ste 450 | | | | Troy | MI | 48098 | |
| Textron Inc | | Textron Fastening Systems | 29201 Telegraph Rd Ste 606 | | | Southfield | MI | 48034 | |
| Textron Inc | | Micromatic Div | Lytie Cove Rd Off Us Hwy 70 | | | Swannanoa | NC | 28778 | |
| Textron Inc | | Textron Fastening Systems | 1825 N Theobald Rd | | | Greenville | MS | 38703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Textron Inc | | Davidson Interior Trim | Rte 11 | | | Farmington | NH | 03835 | |
| Textron Inc | | 40 Westminster St | | | | Providence | RI | 02903-252 | |
| Textron Inc | | Tfsa | 4160 E Baldwin Rd | | | Holly | MI | 48442 | |
| Textron Inc | | Flexalloy Div | 555 Mondial Pky | | | Streetsboro | OH | 44241 | |
| Textron Inc | | Textron Fastening Systems | 6216 Pepper Hill Dr | | | West Bloomfield | MI | 48322 | |
| Textron Inc Eft | | Manikin Div | 600 18th Ave | | | Rockford | IL | 61104 | |
| Textron Industries | | 41 Rue Edouard Le Corbusier | | | | Creteil | | 94000 | France |
| Textron Sinergystic Assemblies De M | | Eros 101 Centro De Negocios Kalos | | | | Santa Catarina | | 66350 | Mex |
| Textron Sinergystic Assemblies De M | | Eros 101 Centro De Negocios Kalos | | | | Santa Catarina | | 66350 | Mexico |
| Textron Speciality Metals | | 2 Industrial Ave | | | | Lowell | MA | 01887-5199 | |
| Textron Verbindungstechnik | | Frmer Fried Boessner Gmbh | Augusthaler Strasse 87 | D56567 Neuwied | | | | | Germany |
| Textron Verbindungstechnik | | Gmbh & Co Ohg | Further Strasse 24 26 | D 41462 Neuss | | | | | Germany |
| Textron Verbindungstechnik Gmb | | Textron Fastening Systems | Augustenthaler Strasse 87 | | | Neuwied | | 56567 | Germany |
| Textron Verbindungstechnik Gmbh and Co Ohg | | Postfach 10 01 55 | D 41401 Neuss | | | | | | Germany |
| Textron Verbindungstechnik Gmbh and Co Ohg | | Augustenthaler Strasse 87 | D56567 Neuwied | | | | | | Germany |
| Teysha Wheeler | | 2835 Eastman Rd | | | | Midland | MI | 48642 | |
| Tf Industries | | PO Box 1230 | | | | Warren | OH | 44482 | |
| Tf Warehousing Inc | | 1036 Green Valley Rd | | | | London | ON | N6N 1E3 | Canada |
| Tfci surespeed Expediting Inc | | Scwscacssxo | 1424 Plains Rd West | Assignment G44 80 11 25 02 | | Burlington | ON | L7T 1H6 | Canada |
| Tfg Gage Components | | 11901 Brookfield Ave | | | | Livonia | MI | 48151-3334 | |
| Tfg Gage Componemts | | PO Box 3334 | | | | Livonia | MI | 48151-3334 | |
| Tfg Gage Components | | 11901 Brookfield Ave | | | | Livonia | MI | 48150-1701 | |
| Tfg Marketing Inc | | 242 West Main St 154 | | | | Hendersonville | TN | 37075 | |
| Tfi Battery Inc | | Alpine Battery Co | 7200 E Braod St | | | Columbus | OH | 43213 | |
| Tfi Resources Inc | | Tfi Services | 7721 San Felipe St Ste 111 | | | Houston | TX | 77063 | |
| Tfi Services | | PO Box 4346 Dept 367 | | | | Houston | TX | 77210 | |
| Tfi Services | | 7721 San Felipe Ste 111 | | | | Houston | TX | 77063 | |
| Tfm Sa De Cv  Eft Periferico Sur 4829 4 Piso Col | | Parques Del Pedregal Delegacio | Tlalpan D F 14010 | | | | | | Mexico |
| Tfm Sa De Cv Eft | | Periferico Sur 4829 4 Piso Col | Parques Del Pedregal Delegacio | Tlalpan D F 14010 | | | | | Mexico |
| Tfs Automotive | | Amsco Products Div | 345 E Marshall St | | | Wytheville | VA | 24382-391 | |
| Tfs Automotive | | Elk Creek Raycart Products | 808 Valleyview Rd | | | Elk Creek | VA | 24326-350 | |
| Tfs Automotive | | Ferndale Fastener Div | 6125 18 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Tfs Automotive | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Tfs Automotive Amsco Products Div | | 345 E Marshall St | | | | Detroit | MI | 48382-3917 | |
| Tfs Leasing | | C o T F Simma | 5726 Professional Circle | | | Indianapolis | IN | 46241 | |
| Tfs Leasing C o T F Simma | | 5726 Professional Circle | | | | Indianapolis | IN | 46241 | |
| Tft Global Inc | | 500 Hwy 3 | | | | Tilsonburg | ON | N4G 4H8 | Canada |
| Tft Global Inc | Trudy Ingraham | 500 Hwy 3 | PO Box 272 | | | Tillsonburg | | N4G 4H5 | Canada |
| Tft Global Inc | | PO Box 272 Hwy 3 500 | | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tft Global Inc Eft | | Frmly Tillsonburg Foamtec Inc | PO Box 272 Hwy 3 500 | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tfx Group Ltd | | Brunleys Milton Keynes | Mk11 3en | | | | | | United Kingdom |
| Tfx Group Ltd | | Teleflex Fluid Systems Europe | Foxbridge Way Industrial State | Normanton Euroflex Centre | | Normanton West York | | WF6 1TN | United Kingdom |
| Tfx Group Ltd Teleflex Morse | | Christopher Martin Rd | Basildon Essex Ss14 3es | | | England | | | United Kingdom |
| Tg | | PO Box 659601 | | | | San Antonio | TX | 78265-9601 | |
| Tg | | PO Box 83300 | | | | Round Rock | TX | 78683-3300 | |
| Tg Fluid Systems Usa Corp Inc | | 7854 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Tg Missouri Corp | Accounts Payable | 2200 Plattin Rd | | | | Perryville | MO | 63775 | |
| Tg North America Corp | | PO Box 67000 Dept 226701 | | | | Detroit | MI | 48267-2267 | |
| Tg North America Corp | | Dept 176101 | | | | Detroit | MI | 48267 | |
| Tg North America Corp | | Fmly Tg Fluid Systems Usa | 7854 Loclin Dr | Add Chg 1001 Mh | | Brighton | MI | 48116 | |
| Tg North America Corp | | Fmly Tg Fluid Systems Usa | 7854 Locin Dr | Add Chg 10 01 Mh | | Brighton | MI | 48116 | |
| Tg North America Corp Tg Missouri | | PO Box 67000 Dept 176101 | | | | Detroit | MI | 48267-1761 | |
| Tg North America Corporation | | Division Of Toyoda Gosei | 1095 Crooks Rd | | | Troy | MI | 48084 | |
| Tgi Direct | | 5365 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Tgi Direct | | 5365 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Tgi Direct | Jan Leeki | 5365 Hill 23 Dr | PO Box 354 | | | Flint | MI | 48501-0354 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | | Flint | MI | 48507-390 | |
| Tgi Direct Inc Eft | | 5365 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Tgslc | | Acct Of Refugia Thrasher | Case 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 | PO Box 201755 | | Austin | TX | 46049-6733 | |
| Tgslc | | Acct Of Legale E Stark | Ss 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 | PO Box 201755 | | Austin | TX | 44976-5366 | |
| Tgslc | | PO Box 14900 | | | | Austin | TX | 78761 | |
| Tgslc | | PO Box 201755 | | | | Austin | TX | 78720 | |
| Tgslc | | PO Box 201725 | | | | Austin | TX | 78720 | |
| Tgslc | | Acct Of Vera Jackson | Ss 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 | PO Box 201755 | | Austin | TX | 45404-7232 | |
| Tgslc Acct Of Legale E Stark | | PO Box 201755 | | | | Austin | TX | 78720-1755 | |
| Tgslc Acct Of Refugia Thrasher | | Case 460 49 6733 | PO Box 201755 | | | Austin | TX | 78720 | |
| Tgslc Acct Of Vera Jackson | | PO Box 201755 | | | | Austin | TX | 78720-1755 | |
| Thacher Proffitt & Wood Llp | Jonathan D Forstot | Two World Financial Ctr | | | | New York | NY | 10281 | |
| Thacker Bernice | | 6244 Lorimer St | | | | Dayton | OH | 45424 | |
| Thacker Curtis | | 3424 Marshall Rd Apt 214 | | | | Kettering | OH | 45429 | |
| Thacker Ernest E | | 1732 Castleview | | | | Gladwin | MI | 48624-8636 | |
| Thacker Janette | | 1337 Custer Ct | | | | Troy | OH | 45373 | |
| Thacker Jared | | 8327 Morningstar Rd | | | | Franklin | OH | 45005 | |
| Thacker Karl | | 5370 State Route 16C | | | | Bidwell | OH | 45614-9191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thacker Nicholas | | 152 Vondale Ct | | | | Dayton | OH | 45404 | |
| Thacker Rebecca | | 1812 N Crosslakes Cir Apt I | | | | Anderson | IN | 46012 | |
| Thacker Ronald | | 1719 Bluff Pl Apt D | | | | W Carrollton | OH | 45449 | |
| Thacker Theodore | | 2089 Beckett Dr | | | | El Dorado Hills | CA | 95762-5200 | |
| Thacker Walter R | | 5717 Day Cir E | | | | Milford | OH | 45150-2357 | |
| Thacker William D | | 1014 County Rd 93 | | | | Anderson | AL | 35610-4112 | |
| Thacker Yvonne | | 8840 Martz Paulin | | | | Franklin | OH | 45005 | |
| Thackerjr Billy | | 1656 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Thackray Colin | | 2631 Creeping Phlox Cove | | | | Fort Wayne | IN | 46818 | |
| Thackrey Gregory | | 13804 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| Thad Roesler | | 4647 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Thad Temple | | 7435 Snow Ave | | | | Alto | MI | 49302 | |
| Thaddeus Biedron | | 6035 S Transit Rd Lot 32 | | | | Lockport | NY | 14094 | |
| Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | | Lambertville | NJ | 08530 | |
| Thaddeus Smith | | 316 Bearcreek Ct | | | | Englewood | OH | 45322 | |
| Thaddeus Stevens Coll | Jeff Deascenti | Attnj Deascenti | 750 E King St | | | Lancaster | PA | 17602 | |
| Thaddies Marvin | | 292 Seaman St | | | | New Brunswick | NJ | 08901-2439 | |
| Thadison Mamie | | 2113 Dixie Rd Ne | | | | Brookhaven | MS | 39601-2228 | |
| Thadison Robert | | 2118 Madison Rd | | | | Brookhaven | MS | 39601 | |
| Thai Bang | | 1 Winners Circle | | | | Penfield | NY | 14526 | |
| Thai Hung | | 5026 Westwood Dr | | | | Carmel | IN | 46033 | |
| Thai Nam | | 14564 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Thai Xuong H | | 1949 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Thai Xuong H | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thaiwil Switzerland Branch Of Delphi International Services Inc | | C o Mr Kazumi Nakada | Seestrasse 26 | | | Thalwil | | 08800 | Switzerland |
| Thaker Shaunak | | 16951 Napoleon Court | | | | Westfield | IN | 46074 | |
| Thakkar Hiteshchandra | | 1920 Golfview Dr | Apt 202 | | | Troy | MI | 48084 | |
| Thakur Kamal | | 18408 Oriental Oak Court | | | | Noblesville | IN | 46060-7577 | |
| Thakur Rajiv | | 333 Escuela Ave147 | | | | Mountain View | CA | 94040 | |
| Thal Mor Assoc Inc | Sales | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Inc | Mel | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Inc | Dale Cook | 3232 Encrete Ln | | | | Dayton | OH | 45439-1998 | |
| Thal Mor Associates Inc | Mel Crist | PO Box 489 | | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Inc | | 3232 Encrete Ln | | | | Dayton | OH | 45439-1904 | |
| Thal Mor Associates Inc | | 3232 Encrete Ln | | | | Dayton | OH | 45439 | |
| Thal Mor Associates Inc | | PO Box 49489 | | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Inc Eft | | PO Box 489 | | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Inc Eft | | PO Box 49489 | | | | Dayton | OH | 45449-0489 | |
| Thal Mor Associates Kok | Mel Christ | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thaler Machine | John Randles | PO Box 1383 | | | | Dayton | OH | 45401 | |
| Thaler Machine Company | | Coolridge Wall Womsley & Lombard Co Lpa | | | | Dayton | OH | 45402 | |
| Thaler Machine Company | Ronald S Pretekin | | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Thaler Machine Company | Dayton Facility | PO Box 1383 | | | | Dayton | OH | 45401-1383 | |
| Thaler Machine Company | | PO Box 1383 | | | | Dayton | OH | 45401-1383 | |
| Thaler Machine Company Inc | | 1195 Mound Rd | | | | Miamisburg | OH | 45343 | |
| Thaler Machine Company Inc | | 257 Hopeland St | | | | Dayton | OH | 45408-142 | |
| Thales Air Defence Ltd | | Accounts Payable | Alanbrooke Rd | Castlereagh | | Belfast | | BT6 9HB | United Kingdom |
| Thales Computers | | 3100 Spring Forest Rd Ste 135 | | | | Raleigh | NC | 27616 | |
| Thales Computers | | PO Box 360339 | | | | Pittsburgh | PA | 15251-6339 | |
| Thales Computers Inc | | 3100 Spring Forest Rd Ste 135 | | | | Raleigh | NC | 27610 | |
| Thales Defence Limited | | Manor Royal | | | | Crawley West Sussex | | 0RH10- 9PZ | United Kingdom |
| Thales Defence Limited | | Manor Royal | | | | Crawley West Sussex | | RH10 9PZ | United Kingdom |
| Thales Microelectronics Sa | Accounts Payable | Zone Industrielle De Bellevue | | | | Chateaubourg | | 35538 | France |
| Thales Nederland Bv | | PO Box 42 7550 | | | | Gd Hengelo | | | Netherlands |
| Thales Optem Inc | | 78 Schuyler Baldwin Dr | | | | Fairport | NY | 14450-9196 | |
| Thales Optem Inc | | 78 Shuyler Baldwin Dr | | | | Rochester | NY | 14450 | |
| Thales Underwater Systems | | Ocean House | Templecombe | | | Somerset | | BA8 ODH | United Kingdom |
| Thales Underwater Systems | | Pty Limited | 274 Victoria Rd | | | Rydalmere Nsw 2116 | | | Australia |
| Thalls Zachary | | 10614 Illinois St | | | | Reminderville | OH | 44202 | |
| Thalman Jewelers & Awards Inc | | Recognition Source The | 1451 Empire Central Dr 101 | | | Dallas | TX | 75247 | |
| Thalner Electronic Eft | | Laboratories Inc | 7235 Jackson Rd | | | Ann Arbor | MI | 48103-9550 | |
| Thalner Electronic Eft Laboratories Inc | | 7235 Jackson Rd | | | | Ann Arbor | MI | 48103-9550 | |
| Thalner Electronic Labs | | Tel Systems | 7235 Jackson Rd | | | Ann Arbor | MI | 48103-9506 | |
| Thaman Rubber Company | Phillip | 6262 Wiehe Rd | | | | Cincinnati | OH | 45237 | |
| Thames Gaby | | 417 Pkwood Dr | | | | Dayton | OH | 45405 | |
| Thames Michael | | 1330 Lambert Ln Se | | | | Brookhaven | MS | 39601 | |
| Thames Williams Helen M | | PO Box 06117 | | | | Milwaukee | WI | 53206-0117 | |
| Thanh Do | | 5648 West Grove Dr | | | | Kentwood | MI | 49512 | |
| Thanh Phan | | 92 Eden Ln | | | | Rochester | NY | 14626 | |
| Thann Mughmaw | | 222 Eel River Ave | | | | Logansport | IN | 46947 | |
| Thao Neng | | 8088 Clay Dr | | | | Westminster | CO | 80031 | |
| Thapa Chij | | 88 Baker St | | | | Somerset | NJ | 08873 | |
| Tharp Dale E | | PO Box 7534 | | | | Warren | OH | 44483-0534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tharpe Co Inc Eft | | PO Box 1719 | 149 Crawford Rd | | | Statesville | NC | 28687 | |
| Tharpe Co Inc Eft | | PO Box 1719 | | | | Statesville | NC | 28687 | |
| Tharpe Co Inc The | | 149 Crawford Rd | | | | Statesville | NC | 28677 | |
| Tharpe Company Inc | | PO Box 1719 | | | | Statesville | NC | 28687-1719 | |
| Thatch Bobbie | | 25295 Maple Wood Dr | | | | Athens | AL | 35613-7348 | |
| Thatch Larry | | 25295 Maple Wood Dr | | | | Athens | AL | 35613-7348 | |
| Thatcher Charles | | 417 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Thatcher Jeff | | 1510 Glen Moor Ct | | | | Kokomo | IN | 46902 | |
| Thatcher Karen | | 1510 Glen Moor Court | | | | Kokomo | IN | 46902 | |
| Thatcher Richard | | 2008 S Goyer Rd Apt 1 | | | | Kokomo | IN | 46902 | |
| Thatcher Tracy | | 3120 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Thaut Aaron | | 224 N Mclellan | | | | Bay City | MI | 48708 | |
| Thayer Ann M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9549 | |
| Thayer Elnora | | 910 Mckinley St | | | | Flint | MI | 48507-2866 | |
| Thayer M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9741 | |
| Thayer Michael M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9549 | |
| Thayer Peter | | 7469 W Shore Dr | | | | Edina | MN | 55433-4034 | |
| Thayer Randy J | | 910 Mc Kinley | | | | Flint | MI | 48507-2866 | |
| Thayer Robert | | 405 Pk Ave | | | | Parchment | MI | 49004 | |
| Thc Transportation Inc | | PO Box 13509 | | | | El Paso | TX | 79913 | |
| The A W Fenton Co Inc | | PO Box 81179 | | | | Cleveland | OH | 44181-0179 | |
| The Ackerson Group Chartered | | 1666 K St | Ste 1010 | | | Washington | DC | 20006 | |
| The Ag Sharp Lumber Company | William L Watson | 1900 South State St | | | | Girard | OH | 44420 | |
| The Alabama Industry And | | Manufacturing Association | 4001 Carmichael Rd | Ste 245 | | Montgomery | AL | 36106 | |
| The Aldinger Company | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| The American Team Inc | David Van Houzen | Director Of Finance | 42050 Executive Dr | | | Harrison Township | MI | 48045-1311 | |
| The Andersons Inc | | 480 W Dussell Dr | | | | Maumee | OH | 43537-1639 | |
| The Andersons Inc | | 480 W Dussell Dr | | | | Maumee | OH | 43537-1639 | |
| The Arlin Corp | | D b a Autosonics | 1671 Old Skokie Rd | | | Highland Pk | IL | 60035-2349 | |
| The Arlin Corp D b a Autosonics | | 1671 Old Skokie Rd | | | | Highland Pk | IL | 60035-2349 | |
| The Association Of General | | Counsel | 1900 Richmond Rd | | | Cleveland | OH | 44124 | |
| The Association Of General Counse | | 1900 Richmond Rd | | | | Cleveland | OH | 44124 | |
| The Atheneum | | 1000 Brush Ave | Greektown | | | Detroit | MI | 48226 | |
| The Austin Co Dr | | 27 Technology Dr | | | | Irvine | CA | 92718 | |
| The Ayco Company LP | | Attn General Counsel | 321 Broadway | PO Box 860 | | Saratoga Springs | NY | 12866 | |
| The Ayco Company Lp | | Financial Related Services | One Wall St | | | Albany | NY | 12205 | |
| The Ayco Company Lp Financial Related Services | | One Wall St | | | | Albany | NY | 12205 | |
| The Bank of Tokyo Mitsubishi UFJ Ltc | Attn Andrew D Douglas | 1251 Ave of the Americas | | | | New York | NY | 10020-1104 | |
| The Battery Broker Environmental Services Inc | | 11 Tupper Ave | | | | Etobicoke | ON | M8Z5H5 | Canada |
| The Beanstalk Group | | 1501 Maplelane | | | | Troy | MI | 48084 | |
| The Benenson March 1985 Trust | | 708 Third Ave | | | | New York | NY | 10017 | |
| The Benham Group | | One West Third St Ste 100 | | | | Tulsa | OK | 74103 | |
| The Benham Group | | PO Box 96 0148 | | | | Oklahoma City | OK | 73196-0148 | |
| The Bergquist Company | | Sds 12 1021 | | | | Minneapolis | MN | 55486-102 | |
| The Bergquist Company | | Sds 12 1021 | PO Box 86 | | | Minneapolis | MN | 55486-1021 | |
| The Bernd Group Inc | Mrsjudi Hennessy | PO Box 2245 | | | | Dunedin | FL | 34697 | |
| The Bertram Inn & Conference Ctr | Liz Colwell | 600 N Aurora Rd | | | | Aurora | OH | 44202 | |
| The Best Connection Inc | Accounts Payable | 285 East Parr Blvd | | | | Reno | NV | 89512 | |
| The Best Connection Inc | | 285 East Parr Blvd | | | | Reno | | 89512 | Netherlands |
| The Better Bottom Line Co 3 | Ted Nuechterlein | 41446 Timber Creek Terrace | | | | Fremont | CA | 94539 | |
| The Better Bottom Line Co 4 | S G Sanders | 35570 Palomares Rd | | | | Castro Valley | CA | 94552 | |
| The Bg Service Co Inc | Accounts Payable | | | | | West Palm Beach | FL | 33402 | |
| The Boeing Co | Nikole Amlin | PO Box 34125 | | | | Seatle | WA | 98124-1125 | |
| The Boeing Co | | Douglas Products Div | 3855 Lakewood Blvd | | | Redondo Beach | CA | 90278 | |
| The Boeing Company | Accounts Payable | PO Box 66716 | | | | St Louis | MO | 63166-6716 | |
| The Boeing Company | | Accounts Payable M s K09 3E | PO Box 7701 | | | Wichita | KS | 67277-7701 | |
| The Boeing Company | Accts Payable | Accts Payable 2772221 | PO Box 66742 | | | St Louis | MO | 63166-6742 | |
| The Boeing Company | Accounts Payable | PO Box 3707 | | | | Seattle | WA | 98124-2207 | |
| The Boeing Company | | Bldg 10 18 M s 6x Uh | PO Box 34125 | | | Seattle | WA | 98124-1125 | |
| The Boeing Company | Rod Csikany | PO Box 34125 | | | | Seattle | WA | 98124-2207 | |
| The Boeing Company | Accounts Payable | Po 34125 Bld 10 18 Ms 6x Uh | | | | Seattle | WA | 98124-1125 | |
| The Boeing Company | | 100 N Riverside Plaza | | | | Chicago | IL | 60606-2609 | |
| The Boeing Company | | 3855 Lakewood Blvd | | | | Long Beach | CA | 90846 | |
| The Boeing Company | | PO Box 2731 | 3855 Lakewood Blvd | | | Long Beach | CA | 90801 | |
| The Brake Service Group Nassau | | 179 Herricks Rd | | | | Garden City Pk | NY | 11040-5292 | |
| The Brake Service Group Suffolk | | 448 Jericho Tpke | | | | Huntington Station | NY | 11746-7382 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | | Campbell | | 95008 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | | Campbell | CA | 95008 | |
| The Brix Group Inc | | D b a Pana Pacific Corp | 80 Van Ness Ave | | | Fresno | CA | 93721-3223 | |
| The Brix Group Inc | | Pana Pacific Corp | 80 Van Ness Ave | | | Fresno | CA | 93721-3223 | |
| The Brix Group Inc | | 541 Division St | | | | Campbell | CA | 95008-6921 | |
| The Brown Corp Of America | Accounts Payable Moberly | 401 South Steele St | | | | Ionia | MI | 48846 | |
| The Brown Corp Of Moberly | | 1755 Route Dd | PO Box 857 | | | Moberly | MO | 65270 | |
| The Brulin Corporation | | PO Box 66235 | | | | Indianapolis | IN | 46266 | |
| The Bureau Of National Affairs | | Inc | PO Box 64543 | | | Baltimore | MD | 21264-0543 | |
| The Bureau Of National Affairs Inc | | PO Box 64543 | | | | Baltimore | MD | 21264-0543 | |
| The Bureau Of Natl Affairs | | PO Box 64543 | | | | Baltimore | MD | 21264-4543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Burke Institute | | Ste 1000 | 50 E River Ctr Blvd | | | Covington | KY | 41011 | |
| The Burke Institute Suite 100C | | 50 E River Ctr Blvd | | | | Covington | KY | 41011 | |
| The Business Journal | | 3030 N Central Ave Fl 15 | | | | Phoenix | AZ | 85012 | |
| The Cadle Co | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| The Cal Lab | | 8361 N Mingo Expwy | Ste H | | | Owasso | OK | 74055 | |
| The Cal Lab | | 9902 E 43rd St | | | | Tulsa | OK | 74146-4756 | |
| The Canada Company Inc | | 4141 S 87th E Ave | | | | Tulsa | OK | 74145 | |
| The Caster Store Inc | | Add Chg Ltr 10 31 01 Csp | 234 Oxmoor Circle Ste 714 | | | Birmingham | AL | 35209 | |
| The Caster Store Inc & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| The Chaet Kaplan Firm | | 5215 Old Orchard Rd | Ste 300 | | | Skokie | IL | 60077 | |
| The Chaet Kaplan Firm | | 5215 Old Orchard Rd Ste 300 | | | | Skokie | IL | 60077 | |
| The Chamberlain Group Inc | c/o Fitch Even Tabin & Flannery | Karl R Fink | 120 South Lasalle St | Ste 1600 | | Chicago | IL | 60603-3406 | |
| The Chamberlain Group Inc | Karl R Fink Esq | Fitch Even Tabin& Flannery | 120 S Lasalle St | Ste 1600 | | Chicago | IL | 60603 | |
| The Chamberlain Group Inc | Phyllis Golden Morey | Vice President Chief Litigation | And Compliance Counsel Lear | Corporation 21557 Telegraph Rd | | Southfield | MI | 48034 | |
| The Chas E Phipps Company | | 4560 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| The Cherry Corporation | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| The Clark Grave Vault Company | David Beck | 375 East Fifth Ave | | | | Columbus | OH | 43201 | |
| The Coin Shop | | 411 W Milwaukee | | | | Janesville | WI | 53545 | |
| The Commonwealth Of Kentucky | Virginia Mbaker Legal Services | Capital Plaza Tower | Fifth Fl | | | Frankfort | KY | 40601 | |
| The Commonwealth Of Kentucky | Virginia M Baker Legal Services | Capital Plaza Tower Fifth Fl | | | | Frankfort | KY | 40601 | |
| The Commonwealth Of Massachusetts | | Secretary Of The Commonwealth | One Ashburton Pl | | | Boston | MA | 02108-1512 | |
| The Communications Store Inc | | 22035 Hwy 59 | | | | Robertsdale | AL | 36567 | |
| The Compliance Center Inc | | 2150 Liberty Dr Unit 2 | | | | Niagara Falls | NY | 14304 | |
| The Compliance Center Inc | | Dept 381 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| The Computer Mart Inc | | 5333f South Mingo | | | | Tulsa | OK | 74145-5744 | |
| The Computer Outlet Llc | | 15810 Hwy 59 | | | | Foley | AL | 36535 | |
| The Computer School | | Airport Plaza Ste 12 8 | 1800 Post Rd | | | Warwick | RI | 02886 | |
| The Computer School Airport Plaza Suite 12 8 | | 1800 Post Rd | | | | Warwick | RI | 02886 | |
| The Condit Company Inc | | Dept 81 | PO Box 21228 | | | Tulsa | OK | 74121-1338 | |
| The Condit Company Inc | | PO Box 470146 | 7255 E 46th St | | | Tulsa | OK | 74147-0146 | |
| The Conference Board | | Hold Per Dana Fidler | 845 Third Ave | | | New York | NY | 10022-6679 | |
| The Conference Board | | 845 Third Ave | | | | New York | NY | 10022-6679 | |
| The Connecticut Light & Power Company | Northeast Utilities | Credit and Collection Ctr | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| The Connection Cc | | Pobox 641065 | | | | Cincinnati | OH | 45264-1065 | |
| The Connection Cc | Maryanne Testa | 1535 Georgesville | | | | Columbus | OH | 43228 | |
| The Credit Union Of New Jersey | | 1340 Pkwy Ave | | | | West Trenton | NJ | 08628 | |
| The Crown Group | Accounts Payable | 2111 Walter Reuther Dr | | | | Warren | MI | 48091 | |
| The Crown Group Incorporated | | 2111 Walter Reuther Dr | | | | Warren | MI | 48091 | |
| The Ct Student Loan Foundation | | PO Box 2380 Dept 735 | | | | Rocky Hill | CT | 06067 | |
| The D Bradford Davis Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| The Danis Companies | c/o Taft Stettinius & Hollister | Thomas Terp | 1800 Firstar Tower | 425 Walnut St | | Cincinnati | OH | 45202-3957 | |
| The Danis Companies | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | Ste 900 | | | Cincinnati | OH | 45202 | |
| The Danis Companies | | Gregory L Mccann Vp Gnrl Counsel | 110 N Main St Ste 1300 | | | Dayton | OH | 45402-3703 | |
| The Danis Companies | Thomas J Danis Ceo | 2 Riverplace | Ste 400 | | | Dayton | OH | 45405 | |
| The Danis Companies | Gregory L Mccann Vp Gnrl Counsel | 2 Riverplace Ste 400 | PO Box 725 | | | Dayton | OH | 45405 | |
| The Dapper Company Inc | Pam Cyphers | PO Box 98 | | | | Loveland | OH | 45140 | |
| The David Emery Corporation | | PO Box 470 | | | | Clinton | WA | 98236 | |
| The Dayton Power and Light Company | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| The Delphi Corp Board Of Directors Executive Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Delphi Corporation Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Delphi Corporation Of Directors Executive Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Depository Trust Cc | Robert & Randa Touchstone | 130 Woodhaven Cir | | | | Hattiesburg | MS | 39402 | |
| The Depository Trust Cc | | 55 Water St | | | | New York | NY | 10041 | |
| The Dialog Corporation Inc | | PO Box 751193 | | | | Charlotte | NC | 28275-1193 | |
| The Dickerman Group Ltd | | 330 West 58th St | | | | New York | NY | 10019-1827 | |
| The Dow Chemical Co | | 2030 Dow Ctr | | | | Midland | MI | 48674 | |
| The Dow Chemical Company | c/o Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| The Dow Chemical Company | Sandi Jvanwormer Legal Dept | 2030 Dow Ctr | | | | Midland | MI | 48674 | |
| The Drawing Board | | PO Box 6213 | | | | Carol Stream | IL | 60197-6213 | |
| The Eliades Law Firm Pllc | | PO Box 1007 | | | | Hopewell | VA | 23860 | |
| The Elizabeth W Loreday Trust | | 40 Lewis Rd | | | | Swampscott | MA | 01907 | |
| The Employee Benefit Plans Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Energy Management Group | dba The Lighting Company | 1621 Browning | | | | Irvine | CA | 92606 | |
| The English Language Institute | | Of America Inc | 925 Oak St | | | Scranton | PA | 18515 | |
| The English Language Institute Of America Inc | | 925 Oak St | | | | Scranton | PA | 18515 | |
| The Entwistle Company | | Bigelow St | | | | Hudson | MA | 1749-2697 | |
| The Environmental Agency | | Aqua House | | | | Peterborough | | PE28YE | United Kingdom |
| The Eraser Co Inc | | PO Box 4961 | | | | Syracuse | NY | 13221 | |
| The Estabrook Corporation | | PO Box 804 | | | | Berea | OH | 44017 | |
| The Executive Committee Of Delphis Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Eye Care Plaza | | 1477 East Oakton | | | | Des Plaines | IL | 60018 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3401 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Fairmont Kia Lani | Michelle Martinez | 4100 Wailea Alalnui | | | | Wailea Maui | HI | 96733 | |
| The Fielding Institute | | 2112 Santa Barbara St | | | | Santa Barbara | CA | 93105-3538 | |
| The Fifth Third Bank Of W Ohio | | For Deposit To Account Of | Bradley Farrenhopf 54445419 | PO Box 630954 38 Fountain Sq | | Cincinnati | OH | 45263 | |
| The Fifth Third Bank Of W Ohio For Deposit To Account Of | | Bradley Farrenhopf 54445419 | PO Box 630954 38 Fountain Sq | | | Cincinnati | OH | 45263 | |
| The Filter Factory Inc | | PO Box 1797 | | | | Santa Ynez | CA | 93460 | |
| The Fin Machine Company Ltd | | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | | Seaham | | SR7 OPU | UK |
| The First Electronics Corp | | 71 Von Hillern St | | | | Boston | MA | 02125 | |
| The Flower Company Inc | | 4313 Rochester Rd | | | | Royal Oak | MI | 48073 | |
| The Foxboro Company | | PO Box 730272 | | | | Dallas | TX | 75373 | |
| The Foxboro Company | | Dept 159 | | | | Foxboro | MA | 02035 | |
| The Frame Shop | | 815 North Hwy 666 | | | | Gallup | NM | 87301 | |
| The Fuller Brush Company | | PO Box 1247 | | | | Great Bend | KS | 67530 | |
| The Furukawa Co Ltd Japan | Accounts Payable | Chiyoda Ku | | | | Tokyo | | 1008322 | Japan |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | 600 Hansen Wy | | | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Way | | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | | 6 1 Marunouchi 2 Chome | Chiyoda Ku | | | Tokyo 100 | | | Japan |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8322 | Japan |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8323 | Japan |
| The Gem Dugout | | 1652 Princeton Dr | | | | State College | PA | 16803 | |
| The George Whalley Company | Mr Rick Gravagna | The George Whalley Company | 18200 S Waterloo Rd | | | Cleveland | OH | 44119 | |
| The Gillette Company | | Prudential Tower Building | | | | Boston | MA | 02199 | |
| The Gleason Works | Edward J Pelta | The Gleason Works | 1000 University Ave PO Box 22970 | | | Rochester | NY | 14692-2970 | |
| The Glidden Company dba ICI Paints | ICI Paints | 15885 W Sprague Rd | HQW Rm A105 | | | Strongsville | OH | 44136 | |
| The Global News | Shelley Wiseman | 3706 North Ocean Blvd 173 | | | | Fort Lauderdale | FL | 33308 | |
| The Good Guys | | 18451 Dallas Pkwy | | | | Dallas | TX | 75287-5206 | |
| The Good Guys | | 1600 Harbor Bay Pkwy | | | | Alameda | CA | 94502-3004 | |
| The Goodyear Tire & Rubber Company | c/o Brydon Law Group | 425 California St | Ste 1400 | | | San Francisco | CA | 94104 | |
| The Goodyear Tire & Rubber Company | Law Department | 1444 E Market St | | | | Akron | OH | 44316 | |
| The Greater Cleveland Regional Transit Authority | | 1240 W 6th St | | | | Cleveland | OH | 44113-1331 | |
| The Grieve Corporation | | 1150 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| The Grieve Corporation | Frank Calabrese | 500 Hart Rd | | | | Round Lake | IL | 60073 | |
| The Growing Concern | Jennifer Jones | 1918 Bassett | | | | El Paso | TX | 79901 | |
| The Guardian | Vince Lucchesi | PO Box 13398 | | | | Philadelphia | PA | 19101-3398 | |
| The Guardian Ad Litem | | Acct Of Willie B Sublett Jr | Case 83-9660-s | PO Box 551269 | | Dallas | TX | 45615-4857 | |
| The Guardian Ad Litem Acct Of Willie B Sublett Jr | | Case 83 9660 S | PO Box 551269 | | | Dallas | TX | 75355 | |
| The H Poll Electric Co | | PO Box 557 | | | | Toledo | OH | 43697 | |
| The Hall Chemical Company | | 28960 Lakeland Blvd | PO Box 2000 | | | Wickliffe | OH | 44092 | |
| The Halton Company | | Pobox 3377 | | | | Portland | OR | 97208 | |
| The Harrington Group | | 576 N Semoran Blvd | | | | Orlando | FL | 32807 | |
| The Hartfiel Company | Kevin Hill | 8117 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| The Hartford Insurnace Co | | PO Box 0580 | | | | Carol Stream | IL | 60132-0580 | |
| The Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | | Athens | AL | 35612 | |
| The Herald Co | | The Grand Rapids Press | 155 Michigan Nw | PO Box 3390 | | Grand Rapids | MI | 49501-3390 | |
| The Hill Company | David Carpenter | 6302 W. Thompson Rd | | | | Indianapolis | IN | 46221 | |
| The Home Depot Credit Services | | Dept32 2004441136 | PO Box 6029 | | | The Lake | NV | 88901-6029 | |
| The Home Team | | 1908 E Hwy 14 | | | | Janesville | WI | 53545 | |
| The Hoover Company | Accounts Payable | 101 East Maple St | | | | North Canton | OH | 44720 | |
| The Huntington National | | 755 W Big Beaver Rd Ste 1820 | | | | Troy | MI | 48084 | |
| The Huntington National | | 755 West Big Beaver Rd Ste | 1820 | | | Troy | MI | 48084 | |
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street 900 | | | Columbus | OH | 43215 | |
| The Huntington National Bank | | 2361 More Rd  NC2W21 | | | | Columbus | OH | 43229 | |
| The Huntington National Bank | | 917 Euclid Ave | Cm23 | | | Cleveland | OH | 44115 | |
| The Huntington Natl Bank | | Acct Of Larry Ogden | Case 93-125390-gc | | | | | 37054-1871 | |
| The Huntington Natl Bank Acct Of Larry Ogder | | Case 93 125390 Gc | | | | | | | |
| The Huntsville Times | | PO Box 7069 Ws | 2317 South Memorial Pkwy | | | Huntsville | AL | 35807 | |
| The Idea Nexus | c o Todd Mitzman | 6690 Glenway Dr | | | | W Bloomfield | MI | 48322 | |
| The Insurance Institute | | 2001 South Hanley Ste 325 | | | | St Louis | MO | 63144 | |
| The Intec Group Inc | Michael J Edelman | Vedder Price Kaufman & Kammholz Pc | 805 Third Ave | | | New York | NY | 10022 | |
| The Intelligent Choice Inc | | 8608 Tupelo Dr | | | | Navarre | FL | 32566 | |
| The International Banquel | | 400 Monroe Ste 830 | | | | Detroit | MI | 48226 | |
| The Intl Society For | | Optical Engineering | PO Box 11626 | | | Tocoma | WA | 98411-9909 | |
| The J Garland O Connell Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| The John Lynch Company | | 220 Salina Meadows Pwy | | | | Syracuse | NY | 13212 | |
| The Johns Hopkins University | | Office Of Student Accounts | 122 Merryman Hall | | | Baltimore | MD | 21218 | |
| The Johns Hopkins University Office Of Student Accounts | | 122 Merryman Hall | | | | Baltimore | MD | 21218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3402 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Johnson Corporation | | C o Flowmatrics | 2342 West Vancouver St | | | Broken Arrow | OK | 74012 | |
| The Johnson Corporation | | 2100 N Hwy 360 | Grand Prairie Tx 75050 | | | Grand Prarie | TX | 75050 | |
| The Johnson Corporation | | 22671 Network Pl | | | | Chicago | IL | 60673-1226 | |
| The Johnson Corporation | | 805 Wood St | | | | Three Rivers | MI | 49093 | |
| The Joseph Mfg Company | | 5011 Antioch Rd | | | | Overland Pk | KS | 66203 | |
| The Key People Company | | 777 S Wadsworth Blvd Bldg 3 | Ste 102 | | | Lakewood | CO | 80226 | |
| The Kiplinger Letter | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| The Kislak Company Inc | | 1000 Route 9 | | | | Woodbridge | NJ | 07095 | |
| The Kraissl Company Inc | | 299 Williams Ave | | | | Hackensack | NJ | 07601-5225 | |
| The Labor Letters Inc | | 2601 Pacific Coast Hwy | 3rd Fl | | | Hermosa Beach | CA | 90254 | |
| The Larmar Engineering Col | | Margaretting | Ingatestone | | | Essex | | CM4 9JD | United Kingdom |
| The Law Associates | | 2nd Fl Globe Chamber | 104 Motijheel Commercial Area | | | Dhaka Bangladesh | | | Bangladesh |
| The Law Bureau Ali Radwan & | | Partners | Coml Bnk Of Kuwait | | | Safat Kuwait | | 13029 | Kuwait |
| The Lee Company | Evan S Goldstein | Reid And Riege Pc | One Financial Plaza | Salhia Br PO Box 2861 | | Hartford | CT | 06103 | |
| The Lee Company | | PO Box 424 | | | | Westbrook | CT | 06498 | |
| The Lighting Company | | 1621 Browning | | | | Irvine | CA | 92606 | |
| The Lighting Company | Sahar Rezapour | 1621 Browning | | | | Irvine | CA | 92606 | |
| The Lighting Company | | 146 Garry Ave | | | | Santa Ana | CA | 92707 | |
| The Loan Station | | 1516 Sw 59th | | | | Oklahoma Cty | OK | 73119 | |
| The Loan Store | | 2801 Sw 44 | | | | Oklahoma Cty | OK | 73119 | |
| The Lyman Group | | 888 17th St Nw Ste 1 | | | | Washington | DC | 20078-2754 | |
| The Maintenance Council | | 2200 Mill Rd | | | | Alexandria | VA | 22314-5388 | |
| The Manfred Group Inc | | 2215 N Illinois Ave | Arlington Heights Il 60004 | | | Alrington Heights | IL | 60004 | |
| The Marrow Foundation | | 400 Seventh St Nw | Ste 206 | | | Washington | DC | 20004 | |
| The Martinez Group Inc | Accounts Payable | 1175 Alexander Court | | | | Cary | IL | 60013 | |
| The Mathworks | Rich Lyons | 32 Apple Hill Dr | | | | Natick | MA | 01760 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | | Natick | MA | 01760-2098 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | | Natick | MA | 01760-2098 | |
| The Mathworks Inc | Edwards Angell Palmer & Dodge LLP | | | Attn Jeanne P Darcey Esq | 111 Huntington Ave | Boston | MA | 02199-7613 | |
| The Mcgraw Hill Companies | | 7707 Collection Ctr Dr | | | | Chicago | IL | 60693-0077 | |
| The Mcgraw Hill Companies | | Platts | 2542 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| The Mike Kilroy Corp | | 12360 Hemple Rd | | | | Farmersville | OH | 45325 | |
| The Minster Machine Company | | 240 W Fifth St | PO Box 120 | | | Minster | OH | 45865 | |
| The Mobile Register Inc | | PO Box 2488 | | | | Mobile | AL | 36552 | |
| The Money Store | | PO Box 130028 | | | | Sacramento | CA | 95853 | |
| The Moore Store | Delmont | 1800 Lakeway Dr Ste 118 | | | | Lewisville | TX | 75057 | |
| The Mouat Company Inc | Rosey | P.o Box 100759 | | | | Birmingham | AL | 35210 | |
| The Nash Engineering Company | | PO Box 4000 Dept 0095 | | | | Hartford | CT | 06151-0095 | |
| The Nature Conservancy Nc | | 4245 North Fairfax Dr | Ste 100 Att Alexis Beshara | | | Arlington | VA | 22203-1606 | |
| The Navajo Nation | Accounts Receivable | PO Box 3150 | | | | Window Rock | AZ | 86515 | |
| The New York Blower Company | | C o Thermoflo Equipment Company | PO Box 140358 | | | Broken Arrow | OK | 74014-0003 | |
| The New York Blower Company | | Dept 20 1004 | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| The Oakwood Group | Cindy Kwiecien | 1100 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| The Ohio Broach & Mach Co | Jeff Frantz | 35264 Topps Industrial Pkwy | | | | Willoughby | OH | 44094 | |
| The Ohio National Life | | Insurance Company | Attn Mail Code 54 | PO Box 237 Add Mc 4 30 02 Cp | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | | Attn Mail Code 54 | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Olander Company Inc | Dave Millett | 144 Commercial St | | | | Sunnyvale | CA | 94086 | |
| The Original Romanos | | 4200 Orchard Lake Rd | | | | Orchard Lake | MI | 48323 | |
| The Orthopaedic Group | | PO Box 86144 | | | | Mobile | AL | 36689-6144 | |
| The Padberg & Corrigan Law Firm | Matthew J Padberg & Michael P Corrigan | 1010 Market St Ste 650 | | | | St Louis | MO | 63101 | |
| The Paragon Group | | C o The Paragon | 12400 Olive Blvd | | | St Louis | MO | 63141 | |
| The Paragon Group C o The Paragon | | 12400 Olive Blvd | | | | St Louis | MO | 63141 | |
| The Parts Authority | Ken | Attn Randy Buller ken | 495 Merrick Rd | | | Rockville Centre | NY | 115 | |
| The Parts House | | 10321 Fortune Pkwy | | | | Jacksonville | FL | 32256-3680 | |
| The Pc Mall Inc | | 2555 W 190th St | | | | Torrance | CA | 90504-6002 | |
| The Peltz Group Inc | | 4600 N Port Washington Rd | | | | Milwaukee | WI | 53217 | |
| The Pep Boys | | 3111 W Allegheny Ave | | | | Philadelphia | PA | 19132-1197 | |
| The Phenix Group | | 109 East Burke St | | | | Martinsburg | WV | 25401 | |
| The Phenix Grp robert G Henger | | 5900 Townsend Rd Apt 1015 | | | | Jacksonville | FL | 32244 | |
| The Phoenix Co Of Chicago | Helga Buchholz | 555 Pond Dr | | | | Wood Dale | IL | 60191 | |
| The Pierce Co | | PO Box 2000 | | | | Upland | IN | 46989-2000 | |
| The Pierce Co | | PO Box 2000 | | | | Upland | IN | 46989-2000 | |
| The Pink House | | 210 W 4th St | | | | Claremore | OK | 74017 | |
| The Planning Council | | 103 W Plume St | | | | Norfolk | VA | 23510-1610 | |
| The Plastek Group | | 2425 West 23rd St | | | | Erie | PA | 16505 | |
| The Print Shop | | 910 North Jm Davis Blvd | | | | Claremore | OK | 74018 | |
| The Printer Works | Chris Farmer | 3481 Arden Rd | | | | Hayward | CA | 94545 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | c/o Dinsmore & Shohl LLP | Steve N Siegel | 255 East Fifth St | 1900 Chemed Center | | Cincinnati | OH | 45202-4720 | |
| The Procter & Gamble Company | Margaret Dewan | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202-3315 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| The Protomold Comany Inc | Krusty Pittman | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| The Protomold Company Inc | Kristy Pittman | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| The Pump Shop | Mr James M Glenn | 169 6th St | | | | Marysville | CA | 38104 | |
| The Radiator Store Inc | | 136 Rt 46 E | | | | Lodi | NJ | 07644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Regal Inn & Suites | | 1517 South Mckenzie | | | | Foley | AL | 36535 | |
| The Reynolds and Reynolds Company | Attn Mary Bergman | One Reynolds Way | | | | Dayton | OH | 45430 | |
| The Right People Inc | | 5046a West Chester Pike | PO Box 802 | | | Edgemont | PA | 19028 | |
| The Rockerfeller University | | 1230 York Ave | | | | New York | NY | 10021-6399 | |
| The Rockingham Corp | | Dba The Stereo Shop | 40 Jay Scutti Blvd | | | Rochester | NY | 14623-2526 | |
| The Rockingham Corp Dba The Stereo Shop | | 40 Jay Scutti Blvd | | | | Rochester | NY | 14623-2526 | |
| The Roth Law Firm RC | Carl Roth & Michael Roth | 115 N Wellington Ste 200 | PO Box 876 | | | Marshall | TX | 75670 | |
| The Salvation Army | | 2030 N Carolina | | | | Saginaw | MI | 48602 | |
| The Sandusky Paint Company | | 1401 Sycamore Line | PO Box 557 | | | Sandusky | OH | 44870 | |
| The Scharine Group Inc | Attorney David C Moore | Nowlan & Mouat LLP | PO Box 8100 | | | Janesville | WI | 53547-8100 | |
| The Shannell Group | | 27281 Las Rablas Ste 200 | | | | Mission Viejo | CA | 92691 | |
| The Sherwin Williams Company | Stephanie A Bailey Mgr National Acct Financial Svcs | 2737 Elm Rd Ne | | | | Warren | OH | 44483-2601 | |
| The Sherwin Williams Company | | 101 Prospect Ave Nw | | | | Cleveland | OH | 44115 | |
| The Software Labs Inc | | PO Box 6064 | | | | Bellevue | WA | 98008 | |
| The Specialists Inc | | 4418 E Speedway Blvd | | | | Tucson | AZ | 85712-4687 | |
| The Spencer Turbine Cc | Diane Pratt | 600 Day Hill Rd | | | | Windsor | CT | 06095 | |
| The Standard Register Company | | 9810 E 42nd Ste 13C | | | | Tulsa | OK | 74146 | |
| The Standard Register Company | Steve Remish | 600 Albany St | | | | Dayton | OH | 45408 | |
| The State Bank | | For Deposit To The Account Of | Milton Scheffler 260123847371 | PO Box 39 | | Linden | MI | 48451 | |
| The State Bank | | 1 Fenton Square | PO Box 725 | | | Fenton | MI | 48430-0725 | |
| The State Bank | | PO Box 725 | | | | Fenton | MI | 48430 | |
| The State Bank For Deposit To The Account O | | Milton Scheffler 260123847371 | PO Box 39 | | | Linden | MI | 48451 | |
| The State Chamber | | 330 Ne 10th St | | | | Oklahoma City | OK | 73104-3220 | |
| The Steel Store | Matt | 2038 S. Alex Rd | | | | West Carrollton | OH | 45449 | |
| The Strong Law Firm | | 29 W Susquehanna Ave Ste 705 | | | | Baltimore | MD | 21204 | |
| The Testor Corporation | Conni Schultz | 620 Buckbee St. | | | | Rockford | IL | 61104 | |
| The Timken Company | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10173-1922 | |
| The Timken Company | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | | Canton | OH | 44706-0927 | |
| The Timpken Corporation Bic 08 | Robert Morris | 1835 Dueber Ave Sw | PO Box 6927 | | | Canton | OH | 44706 | |
| The Toll Roads | | PO Box 50310 | | | | Irvine | CA | 92619 | |
| The Toro Company 153950 | | Parts Distribution Ctr | 3424 County Rd Pp | | | Plymouth | WI | 53073 | |
| The Toro Company 153950 | | 8111 Lyndale Ave South | | | | Minneapolis | MN | 55420 | |
| The Toronto Dominion Bank | Selina Chiu | 55 King St West And Bay St | | | | Toronto | ON | M5K 1A2 | Canada |
| The Town & Country Mgmt Corp | | Acct Of Vaughn Bratcher | Case 758-92 | 8726 Town & Country Blvd 205 | | Ellicott City | MD | 21558-7442 | |
| The Town and Country Mgmt Corp Acct Of Vaughn Bratcher | | Case 758 92 | 8726 Town and Country Blvd 205 | | | Ellicott City | MD | 21043 | |
| The Townsgate Executive Bldg | | Ltd | Ste 101 | 2659 Townsgate Rd | | Westlake Vlg | CA | 91361 | |
| The Townsgate Executive Bldg Ltc | | Ste 101 | 2659 Townsgate Rd | | | Westlake Vlg | CA | 91361 | |
| The Training Network | | 106 Capitola Dr | | | | Durham | NC | 27713 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| The United States Shoe Corporation / Nine West Footwear | c/o Thompson Hine LLP | Erin M Alkire | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| The United States Shoe Corporation / Nine West Footwear | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| The United Way | | 202 E Blvd Dr | | | | Flint | MI | FF | |
| The United Way | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| The United Way Inc | | 2207 Line Ave | | | | Amarillo | TX | 79106 | |
| The United Way Of | | Putnam County | PO Box 472 | | | Ottawa | OH | 45875 | |
| The United Way Of Butler Cty | | 325 New Castle Rd | Building 11a | | | Butler | PA | 16001-2464 | |
| The United Way Of Putnam County | | PO Box 472 | | | | Ottawa | OH | 45875 | |
| The Universal Group | | 24400 Northline | | | | Taylor | MI | 48180 | |
| The University Of Liverpool | | Senate Ho Abercromby Sq | | | | Liverpool Merseyside | | L69 3BX | United Kingdom |
| The University Of Liverpool | | Senate House Abercromby Sq | PO Box 14 | | | Liverpool My | | L693BX | United Kingdom |
| The University Of New Mexico | | 200 College Rd | | | | Gallup | NM | 87301 | |
| The Us Telephone Directory | | 1016 Ivy Ave | | | | Mcallen | TX | 78501 | |
| The Valspar Corporation Corporate Offices | | 1101 S Third St | | | | Minneapolis | MN | 55415 | |
| The Victorian Inn | | 924 Plantation Blvd | | | | Fairhope | AL | 36532-0111 | |
| The Wackenhut Corporation | | PO Box 277469 | | | | Atlanta | GA | 30384-7469 | |
| The Wall Street Journal | | PO Box 240 | | | | Chicopee | MA | 01021-9984 | |
| The Water Works & Sewer Brd Al | | PO Box 800 | | | | Gadsden | AL | 35902-0800 | |
| The William Darling Co Inc | | PO Box 28008 | | | | Columbus | OH | 43228-0008 | |
| The World Of Defense | | PO Box 58940 | | | | Springfield | VA | 22158-5894 | |
| The Worth Company | | PO Box 88 214 Sherman Ave | | | | Stevens Point | WI | 54481 | |
| The Worthington Steel Company | co Timothy J Doney | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| The Young Industries | | PO Box 30 | | | | Muncy | PA | 17756 | |
| The F Rubin | | 216 N Main St | | | | Edwardsville | IL | 62025 | |
| Theaker Marie | | 363 Norman St | | | | Caro | MI | 48723 | |
| Theaker Philip | | Dba Preferred Technical | Resources | 305 N Pontiac Trail Ste C | | Walled Lake | MI | 48390 | |
| Theaker Philip Dba Preferred Technical | | Resources | 305 N Pontiac Trail Ste C | | | Walled Lake | MI | 48390 | |
| Theaker Randy L | | 5194 3 Mile Rd | | | | Bay City | MI | 48706-9087 | |
| Theal Gary C | | 1952 Exchange St Rd | | | | Attica | NY | 14011-9625 | |
| Thedford Douglas | | 3215 Salem Dr | | | | Rochester Hills | MI | 48306 | |
| Theibert Matthew | | 829 Gainsborough Rd | | | | Dayton | OH | 45419 | |
| Theis Ann Marie | | 5743 Robinson Rd | | | | Lowellville | OH | 44436-9571 | |
| Theis Communications Inc | | 460 Wooddale Rd | | | | Bloomfield Hills | MI | 48301 | |
| Theis Enterprises | | Frmly Raines Technologies | 2410 W 14th St | Name Chng Ltr Mw 4 30 02 | | Tempe | AZ | 85281 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3404 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Theis Enterprises | Jason | 3902 East University 5 | | | | Phoenix | AZ | 85034 | |
| Theis Enterprises Corp | | Raines Technology Inc | 2410 W 14th St | | | Tempe | AZ | 85281-692 | |
| Theis Enterprises Eft | | 2410 W 14th St | | | | Tempe | AZ | 85281 | |
| Theis Joseph | | 5297 Fern Dr | | | | Grand Blanc | MI | 48439 | |
| Theis Precision Steel Corp | | 300 Broad St | | | | Bristol | CT | 06010 | |
| Theis Precision Steel Corp Eft | | 300 Broad St | | | | Bristol | CT | 06010 | |
| Theisen Michael | | 228 Jefferson St | | | | Norwalk | OH | 44857 | |
| Theiss Connie | | 35199 Wolf Hill Rd | | | | Mc Arthur | OH | 45651 | |
| Thelen Brent | | 106 Clarmarc Dr | | | | Frankenmuth | MI | 48734-1261 | |
| Thelen Glenn | | 1571 Pinnacle East | | | | Wyoming | MI | 49509 | |
| Thelen Glenn | | 1571 Pinnacle East | | | | Wyoming | MI | 49509 | |
| Thelen Honda | | 1020 N Euclid | | | | Bay City | MI | 48706 | |
| Thelen Inc | | 4191 N Euclid | | | | Bay City | MI | 48706 | |
| Thelen Inc | | Thelen Honda | 1020 N Euclid Ave | | | Bay City | MI | 48706 | |
| Thelen Inc | | 4191 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Thelen Mazda Inc | | 1112 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Thelen Mazda Inc | | Thelen Inc | 4191 N Euclid Ave | | | Bay City | MI | 48706 | |
| Thelen Mazda Inc Thelen Inc | | 4191 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | | San Francisco | CA | 94105-3601 | |
| Thelen Reid & Priest Llp | | 225 West Santa Clara St 1200 | | | | San Jose | CA | 95113-1723 | |
| Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | | | New York | NY | 10022 | |
| Thelma Aldridge | | PO Box 1351 | | | | Brandon | MS | 39043 | |
| Thelma Alston | | 4465 N 20th St | | | | Milwaukee | WI | 53209 | |
| Thelma Brantley | | PO Box 6517 | | | | Kokomo | IN | 46904 | |
| Thelma Corbit | | 2002 Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Thelma Cree | | 1027 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Thelma Estep | | 1008 South Locke St | | | | Kokomo | IN | 46902 | |
| Thelma French | | 5210 E Craun Rd | | | | Prescott | MI | 48756 | |
| Thelma G Morris | | 65 Maple Dr | | | | Springboro | OH | 45066-1210 | |
| Thelma Lassic | | 3007 Bryn Maur Rd | | | | Montgomery | AL | 36111 | |
| Thelma Magee Boston | | 210 Marla Ave | | | | Jackson | MS | 39204 | |
| Thelma Niec | | 665 Saul Dr | | | | Hubbard | OH | 44425 | |
| Thelma Rogers | | 4407 Wisner St | | | | Flint | MI | 48504 | |
| Thelma Satolli | | 384 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Thelma Scarborough | | 235 Campbrooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Thermo Fluids Inc Spencer Environmental | | 6400 Se 101st Ave | | | | Portland | OR | 97266 | |
| Theobald Stephen | | 1450 N Brighton St | | | | La Habra | CA | 90631 | |
| Theodeous Harris | | 927 W Chamber | | | | Milwaukee | WI | 53206 | |
| Theodore Aaron | | 3252e Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Theodore Bargman Company | Accounts Payable | 101 Spires Pkwy | | | | Tekonsha | MI | 49092 | |
| Theodore Barritt | | 101 Bentwillow Dr | | | | Niles | OH | 44446 | |
| Theodore Bova | | 28520 Williams Court | | | | Waterford | WI | 53185 | |
| Theodore Bradley | | 4250 W 900 S | | | | Pendleton | IN | 46064 | |
| Theodore Calvert | | 802 Kercher St | | | | Miamisburg | OH | 45342 | |
| Theodore Cassidy | | 3311 Stonewood Dr | | | | Sandusky | OH | 44870 | |
| Theodore Christian | | PO Box 4432 | | | | Dayton | OH | 45401 | |
| Theodore Crowley | | 12670 Pontaluna Rd | | | | Ravenna | MI | 49451 | |
| Theodore Dankert | | 13635 Schroeder Rd | | | | Saint Charles | MI | 48655 | |
| Theodore Dunn Jr | | 6851 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Theodore Hill Jr | | 2421 Ledyard St | | | | Saginaw | MI | 48601 | |
| Theodore Hinkle | | 206 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Theodore Jenkins | | 197 Union St | | | | Lockport | NY | 14094 | |
| Theodore Kaiser Jr | | 482 West River | | | | Kawkawlin | MI | 48631 | |
| Theodore Keith | | 3252 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8993 | |
| Theodore Kendzierski | | 5472 Barnum Rd Right | | | | Akron | NY | 14001 | |
| Theodore Leveque | | 58 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Theodore Lewis | | 3681 New Castle Dr | | | | Rochester Hills | MI | 48306 | |
| Theodore Martin | | 1726 Bay St | | | | Saginaw | MI | 48602 | |
| Theodore Mccann | | 4627 E Monroe Rd | | | | Midland | MI | 48642 | |
| Theodore Mckee | | 748 Comstock St Nw | | | | Warren | OH | 44483 | |
| Theodore Michael | | 7529 Byron Rd | | | | New Lothrop | MI | 48460 | |
| Theodore Moore | | 4219 Greenlawn Dr | | | | Flint | MI | 48504 | |
| Theodore Morris | | 617 E Penn St | | | | Hoopeston | IL | 60942 | |
| Theodore Ogrean | | 1449 Eastland Ave Se | | | | Warren | OH | 44484 | |
| Theodore Polk | | 3381 N Van Dyke Rd | | | | Filion | MI | 48432 | |
| Theodore R Cochran | | 170 Landings Dr | | | | Amherst | NY | 14228 | |
| Theodore Rafoth | | 1221 Johnson Rd | | | | Churchville | NY | 14428 | |
| Theodore Raymaker Jr | | 804 W Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Theodore Shook | | 140 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Theodore Slaughter | | 1307 Kumler Ave | | | | Dayton | OH | 45406 | |
| Theodore Snyder | | 2917 Round Lake Hwy | | | | Manitou Beach | MI | 49253 | |
| Theodore Solodare | | PO Box 933 | | | | New Providnc | NJ | 07974 | |
| Theodore Solodare Officer | | Acct Of Bilry Davis | Docket Dc-027035-91 | PO Box 933 | | New Providence | NJ | 25460-5901 | |
| Theodore Solodare Officer | | PO Box 933 | | | | New Providence | NJ | 07974 | |
| Theodore Solodare Officer | | PO Box 933 | | | | New Prvidnce | NJ | 07974 | |
| Theodore Solodare Officer Acct Of Billy Davis | | Docket Dc 027035 91 | PO Box 933 | | | New Providence | NJ | 07974 | |
| Theodore Sturzinger | | 1514 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Theodore Temper | | 118 Miami Pl | | | | Huron | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Theodore Wagner | | 6080 Strauss Rd | | | | Lockport | NY | 14094 | |
| Theodore Wallace | | PO Box 553 | | | | Fitzgerald | GA | 31750 | |
| Theodore Webster | | 1372 Ryan | | | | Flint | MI | 48532 | |
| Theogene Michel | | 12 Brookdale Dr | | | | Williamsville | NY | 14221 | |
| Theola Oliver | | 1618 W Genesee St | | | | Flint | MI | 48504 | |
| Theora Smith | | 514 Vanzie St Ne | | | | Brookhaven | MS | 39601-4227 | |
| Theorem Solutions Inc | | 6279 Tri Ridge Blvd Ste 220 | | | | Loveland | OH | 45140 | |
| Therasense | Darren Navarro | Attn Accounts Payable | PO Box 14168 | | | Oakland | CA | 94614 | |
| Theresa A Brown formerly Theresa A Mitchell | Theresa A Brown | 3417 W York Crt | | | | Rochester | MI | 48306 | |
| Theresa A Murray | | 6 Hallron St | | | | Hyde Pk | MA | 02136 | |
| Theresa Barylski | | 10208 River Rd | | | | Huron | OH | 44839 | |
| Theresa Baughman | | 1320 W Osborne Upper | | | | Sandusky | OH | 44870 | |
| Theresa Bond | | 4860 Scothills Dr | | | | Englewood | OH | 45322 | |
| Theresa Brooks | | 14975 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Theresa Browder | | 1246 S 300 E | | | | Kokomo | IN | 46902 | |
| Theresa Calvaruso | | 1450 Hidden Valley Dr Se 5 | | | | Kentwood | MI | 49508 | |
| Theresa Chase | | PO Box 121 | | | | Miami | IN | 46959 | |
| Theresa Clemente | | 1001 South Pk Dr | | | | Brookfield | OH | 44403 | |
| Theresa Clouser | | 2819 Beebe Rd | | | | Newfane | NY | 14108 | |
| Theresa Davis | | 215 East Merlin Ln | | | | Clyde | OH | 43410 | |
| Theresa Dulka | | 2089 Mahan Denman Rd | | | | Bristolville | OH | 44402 | |
| Theresa Gordon | | 2672 S 200 E | | | | Kokomo | IN | 46902 | |
| Theresa Greeno | | 541 Thoma Pl Apt D | | | | Vandalia | OH | 45377-1458 | |
| Theresa Hartzell | | 2257 Talbot Ct | | | | Fairborn | OH | 45324 | |
| Theresa Herzog Mcgrath | | 641 Emmet Creek Ln | | | | Lexington | KY | 40515 | |
| Theresa Hogg | | 194 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Theresa Holland | | 1228 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Theresa Hollis | | 198 Co Rd 46 | | | | Mt Hope | AL | 35651 | |
| Theresa Jensen | | 8312 Potter Rd | | | | Flushing | MI | 48433 | |
| Theresa Johnson | | 1412 W 9th St | | | | Marion | IN | 46953 | |
| Theresa Kahl | | 9722 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Theresa Kirkpatrick | | 95 South Main | | | | Middleport | NY | 14105 | |
| Theresa Krull | | 4763 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Theresa L Spencer | | Harry E Werner | 2495 Main St | Ste 215 | | Buffalo | NY | 14214-2145 | |
| Theresa Lee | | PO Box 310875 | | | | Flint | MI | 48531 | |
| Theresa Lee McCracker Wertan | | PO Box 971 | | | | Toccoa | GA | 30577-1416 | |
| Theresa Lepley | | 2506 Abbott Rd Apt P4 | | | | Midland | MI | 48642 | |
| Theresa Lynn Sheppard | | 31 Bladen Rd | | | | Baltimore | MD | 21221 | |
| Theresa Mabe | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Theresa Malloy | | 9353 S Regency Dr | | | | Oak Creek | WI | 53154 | |
| Theresa Mcquiddy | | 605 E Bishop Ave | | | | Flint | MI | 48505 | |
| Theresa Mosley | | 3306 Flushing Rd | | | | Flint | MI | 48504 | |
| Theresa Mullen | | 7119 Brewer Rd | | | | Flint | MI | 48507 | |
| Theresa Musto | | 4938 N 200 E | | | | Kokomo | IN | 46901 | |
| Theresa Myers | | 167 Stahl Ave | | | | Cortland | OH | 44410 | |
| Theresa Novess | | 10369 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Theresa Pollow | | 6035 S Transit 422 | | | | Lockport | NY | 14094 | |
| Theresa Polzin | | 908 Shady Shore | | | | Bay City | MI | 48706 | |
| Theresa Reinhardt | | 200 Chippewa Ct | | | | Girard | OH | 44420 | |
| Theresa Salmeri | | 43 Passaic | | | | Lockport | NY | 14094 | |
| Theresa Scott | | 1551 Wyburn Pl | | | | Dayton | OH | 45418-2048 | |
| Theresa Snacki | | 1089 Lake Rd East Frk | | | | Hamlin | NY | 14464 | |
| Theresa Van Auker | | 10869 Ridge Rd | | | | Medina | NY | 14103 | |
| Theresa Vinson | | 149 Pk Ave | | | | Lockport | NY | 14094 | |
| Theresa Walton | | 3337 Stonegate Dr | | | | Flint | MI | 48507 | |
| Theresa Watson | | 9280 W 900 S | | | | Fairmount | IN | 46928 | |
| Theresa Williams | | 30150 Telegraph Ste 444 | | | | Birmingham | MI | 48025 | |
| Theresa Wright | | 4404 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Theresalee Benning | | 591 Ctr St W | | | | Warren | OH | 44481 | |
| Therese Allman | | 70 Moulton Ave | | | | Tonawanda | NY | 14223 | |
| Therese Beck | | 2098 E Mclean Ave | | | | Burton | MI | 48529 | |
| Therese Leone | | 814 Second St | | | | Sandusky | OH | 44870 | |
| Therese Merckle | | 2069 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Therese Randall | | 2038 Blades Ave | | | | Flint | MI | 48503 | |
| Therese Tuazon | | 1214 Stephanie Dr | | | | Corona | CA | 92882 | |
| Therese Wilson | | 149 N Brown School Rd | | | | Vandalia | OH | 45377 | |
| Theretha Vaughn | | 3493 Bagshaw Dr | | | | Saginaw | MI | 48601 | |
| Theriault & Joslin Pc | | 141 Main St | | | | Montpelier | VT | 05602 | |
| Theriault and Joslin Pc | | PO Box 249 | | | | Montpelier | VT | 05601-0249 | |
| Theriot Mark | | 10438 Hastings Ct | | | | Clarkston | MI | 48348 | |
| Therm O Disc Inc | | Midwest Components Product Gro | 1981 Port City Blvd | | | Muskegon | MI | 49442 | |
| Therm O Disc Inc | c o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | | Kansas City | MO | 64112 | |
| Therm O Disc Inc | co Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | | Kansas City | MO | 64112 | |
| Therm O Disc Inc | | 1320 South Main Sl | Rmt Add Chg 7 01 Bt | | | Mansfield | OH | 44907-0538 | |
| Therm O Disc Inc | | 1320 South Main Sl | Rmt Add Chg 701 Bt | | | Mansfield | OH | 44907-0538 | |
| Therm O Disc Inc | | PO Box 905596 | | | | Charlotte | NC | 28290-5596 | |
| Therm O Link Inc Eft | | 621 Dana St Ne | | | | Warren | OH | 44482 | |
| Therm O Link Inc Eft | | PO Box 93825 | | | | Cleveland | OH | 44101 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3406 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Therm Tech Of Waukesha Inc | | 301 Travis Ln | | | | Waukesha | WI | 53189 | |
| Therm Tech Of Waukesha Inc | | PO Box 511104 | | | | New Berlin | WI | 53151-1086 | |
| Therm Tech Systems | Merv Leffler | 539 S. Water St | | | | Chesterfield | IN | 46017 | |
| Therm X Of California | | 31363 Medallion Dr | | | | Hayward | CA | 94544 | |
| Therm X Of California | | PO Box 1577 | | | | Union City | CA | 94587 | |
| Therm X Of California Inc | | 31363 Medallion Dr | | | | Hayward | CA | 94544 | |
| Therma Tron X Inc | Peggy Goldman | 1155 South Nennah Ave | | | | Sturgeon Bay | WI | 54235 | |
| Thermaflo | | 3817 Old Conejo Rd | | | | Newbury Pk | CA | 91320 | |
| Thermaflo | | 3817 Old Conejo Rd | PO Box 632 | | | Newbury Pk | CA | 91320 | |
| Thermaflo | | PO Box 4379 | | | | Thousand Oaks | CA | 91359 | |
| Thermal Analysis Technical | | Services Inc | 404 1st St Nw Ste 212 | | | Austin | MN | 55912 | |
| Thermal Analysis Technical Services Inc | | 404 1st St Nw Ste 212 | | | | Austin | MN | 55912 | |
| Thermal Analysis Technical Svc | | 404 1st St Nw Ste 212 | | | | Austin | MN | 55912 | |
| Thermal Care A Div Of Mfri | | 7720 N Lehigh Ave | | | | Niles | IL | 60714 | |
| Thermal Care A Div Of Mfri | | PO Box 99990 | | | | Chicago | IL | 60696-7790 | |
| Thermal Care Inc | | 7720 N Lehigh Ave | | | | Niles | IL | 60714-3491 | |
| Thermal Ceramics | | 2190 N Loop W Ste 102 | | | | Houston | TX | 77018 | |
| Thermal Ceramics | | 2102 Old Savannah | | | | Augusta | GA | 30903 | |
| Thermal Ceramics Eft | | PO Box 923 | | | | Augusta | GA | 30903 | |
| Thermal Ceramics Inc | | 409 Plymouth Rd Ste 130 & 14C | | | | Plymouth | MI | 48170 | |
| Thermal Ceramics Inc | | 2102 Old Savannah Rd | | | | Augusta | GA | 30906-2133 | |
| Thermal Ceramics Inc | | Thermal Ceramics | 3690 Orange Pl 342 | | | Cleveland | OH | 44122 | |
| Thermal Company Inc | | 4781 Lewis Rd | | | | Stone Mountain | GA | 30083-1020 | |
| Thermal Components  Eft | Beth Rowlen | PO Box 905457 | | | | Charlotte | NC | 28290-5457 | |
| Thermal Components Eft | Beth Rowlen | 2760 Gunter Pk Dr West | | | | Montgomery | AL | 36109-0253 | |
| Thermal Components Inc | | 2760 Gunter Pk Dr W | | | | Montgomery | AL | 36109-1016 | |
| Thermal Dynamics Corp | | PO Box 931788 | | | | Cleveland | OH | 44193-1159 | |
| Thermal Engineering  Eft Services Inc | | 1000 W Maple Rd Ste 103 | | | | Troy | MI | 48084 | |
| Thermal Engineering Services | | Inc | 1000 W Maple Rd Ste 103 | | | Troy | MI | 48084 | |
| Thermal Engineering Services I | | 2265 Livernois Ste 701 | | | | Troy | MI | 48083 | |
| Thermal Equipment Corp | | 1301 W 228th St | | | | Torrance | CA | 90501 | |
| Thermal Gas Systems | | 11285 Elkins Rd Bldg H 1 | | | | Roswell | GA | 30076 | |
| Thermal Gas Systems Inc | | 11285 Elkins Rd Bldg H 1 | | | | Roswell | GA | 30076 | |
| Thermal Gas Systems Inc | | PO Box 803 | | | | Roswell | GA | 30076 | |
| Thermal Hazard Technology Eft | | 1 North House Bond Ave | Mk1 1sw Bletchley Mltn Keynes | | | | | | United Kingdom |
| Thermal Hazard Technology Eft | | 1 North House Bond Ave | Mk1 1sw Bletchley Mltn Keynes | | | England | | | United Kingdom |
| Thermal Hazard Technology Ltd | | 1 North House Bond Ave Bletchl | | | | Milton Keynes Bucki | | MK1 1SW | United Kingdom |
| Thermal Innovations | | 2220 Landmark Pl | | | | Manasquan | NJ | 08736 | |
| Thermal Innovations Corp | Nick | 2220 Landmark Pl | | | | Manasquan | NJ | 08736 | |
| Thermal Innovations Corporation | Attn Nicholas S Fusilli | 2220 Landmark Pl | | | | Manasquan | NJ | 08736 | |
| Thermal Netics Inc | | 3500 W Eleven Mile Rd | | | | Berkley | MI | 48072-1211 | |
| Thermal Netics Inc | | 3500 Eleven Mile Rd | | | | Berkley | MI | 48072-1211 | |
| Thermal One Inc | | Kee Division | 25120 Easy St | | | Warren | MI | 48089 | |
| Thermal One Inc | | Header Division | 39026 Webb Ct | | | Westland | MI | 48185 | |
| Thermal One Inc | | Header Div | 39026 Webb Ct | | | Westland | MI | 48185 | |
| Thermal Product Solutions | | 2121 Reach Rd | | | | Williamsport | PA | 17701-5575 | |
| Thermal Product Solutions | Patrick Neenan | 2121 Reach Rd | | | | Williamsport | PA | 17701 | |
| Thermal Product Solutions | Jeff Yoder | PO Box 3246 | | | | Williamsport | PA | 17701 | |
| Thermal Product Solutions | | C o Bank Of America | 98797 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Thermal Products Co | Attn Lisa Gonzalez | 2821 Old Rte 15 | | | | New Columbia | PA | 17856 | |
| Thermal Products Co | | 1555 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Thermal Products Co The | | 2237 S Arlington Rd | | | | Akron | OH | 44319 | |
| Thermal Products Solutions | Robert Berding | 2121 Reach Rd | | | | Williamsport | PA | 17701 | |
| Thermal Specialties Inc | | PO Box 3623 | | | | Tulsa | OK | 74101-3623 | |
| Thermal Specialties Inc | | 6314 E 15th | | | | Tulsa | OK | 74112 | |
| Thermal Tech Insulation | Dave Parrott | 10331 Marquart Rd. | | | | New Carlisle | OH | 45344 | |
| Thermal Wire & Cable Corp | | 3527 Plover Ave | | | | Naples | FL | 34117 | |
| Thermal Wire And Cable Corp | | 3527 Plover Ave | White Lake Corporate Pk | | | Naples | FL | 34117-8412 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | | Montgomery | AL | 36109-101 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | | Montgomery | AL | 36109 | |
| Thermalex Inc Eft | | 135 S Lasalle St Ste 1711 | | | | Chicago | IL | 60603 | |
| Thermalloy | | C o Ro Whitesell & Associates | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439 | |
| Thermalloy Inc | | 2021 W Valley View Ln | | | | Dallas | TX | 75234 | |
| Thermalloy Inc | | C o M Squarete Dr Ste 115d | 4960 Corporate Dr Ste 115d | | | Huntsville | AL | 35805 | |
| Thermalloy Inc | | C o Whitesell R O & Associate | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Thermaltek Inc | | 2800 Armentrout Dr | | | | Concord | NC | 28025 | |
| Thermasys Corp | | Thermasys Heat Transfer | 2760 Gunter Pk Dr W | | | Montgomery | AL | 36109 | |
| Thermasys Corporation | | Wachovia Bank | PO Box 60041 | Add Chg 08 09 05 Lc | | Charlotte | NC | 28260-0041 | |
| Thermasys Corporation | | 2776 Gunther Pk Dr Ste Rs | PO Box 3253 | | | Montgomery | AL | 36109 | |
| Thermasys Corporation | Accounts Payable | PO Box 3253 | | | | Montgomery | AL | 36193 | |
| Thermasys Corporation Wachovia Bank | | PO Box 60041 | | | | Charlotte | NC | 28260-0041 | |
| Thermax cdt | | Thermax Wire L P | 8946 Winnetka Ave | | | Northridge | CA | 91324 | |
| Thermax cdt | | 8946 Winnetka Ave | Add Chg 07 29 05 Lc | | | Northridge | CA | 91324 | |
| Thermax cdt Inc | | 19 02 Whitestone Expy | Landmark Plz Ste 305 | | | Whitestone | NY | 11357 | |
| Thermax cdt Inc | | PO Box 1250 | | | | Northridge | CA | 91328-1250 | |
| Thermax Sa De Cv | | Calle Bustamante 645 Col Granj | | | | Nogales | | 84065 | Mexico |
| Thermax/cdt | | 76 Remittance Dr Ste 6220 | | | | Chicago | IL | 60675-6220 | |
| Thermco Instrument Corp | | 1201 W Us Hwy 20 | | | | La Porte | IN | 46350 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3407 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermco Instrument Corp | | PO Box 309 | | | | La Porte | IN | 46350 | |
| Thermcoax | Customer Serv | PO Box 945904 | | | | Atlanta | GA | 30394 | |
| Thermcraft | | PO Box 12037 | | | | Winston Salem | NC | 27117 | |
| Thermcraft Inc | | 3950 Overdale Rd | | | | Winston Salem | NC | 27117-2037 | |
| Thermcraft Inc | | PO Box 12037 | | | | Winston Salem | NC | 27117-2037 | |
| Thermcraft Inc | | 3950 Overdale Rd | | | | Winston Salem | NC | 27107 | |
| Thermionics Laboratory | Steve | 10230 Twin Pines Pl | | | | Grass Valley | CA | 95949 | |
| Thermionics Vacuum Products | | 231 B Otto St | | | | Port Townsend | WA | 98368 | |
| Thermo Analytical Inc | | Drawer Cs Box 100572 | | | | Atlanta | GA | 30384-0572 | |
| Thermo Arl Us Llc | | Box 360715 | | | | Pittsburgh | PA | 15251-6715 | |
| Thermo Cahn Corp | | Thermo Material Characterizati | 5225 Verona Rd Bldg 3 | | | Madison | WI | 53711 | |
| Thermo cense | | 942 Turret Ct | | | | Mundelein | IL | 60060 | |
| Thermo Chem De Minimis Tr Fnd | | Dickinson Wright Moon Vendusen | 200 Ottawa Ave Nw Ste 900 | | | Grand Rapids | MI | 49503 | |
| Thermo Chem De Minimis Tr Fnd Dickinson Wright Moon Vendusen | | 200 Ottawa Ave Nw Ste 900 | | | | Grand Rapids | MI | 49503 | |
| Thermo Crs Ltd | | 5344 John Lucas Dr | | | | Burlington | ON | L7L 6A6 | Canada |
| Thermo Dynamic Sensors  Eft | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380-4042 | |
| Thermo Dynamic Sensors Eft | | Frmly Cgs Thermodynamics | 1193 Mcdermott Dr | Name Chng Ltr Mw 6 18 02 | | West Chester | PA | 19380-4042 | |
| Thermo Electric | | 109 Fifth St | | | | Saddle Brook | NJ | 07883 | |
| Thermo Electric | | C o Ics Sales Incorporated | 10333 Northpark Dr | | | Westminster | CO | 80031 | |
| Thermo Electric | | C o Ics Sales | 10333 Northpark Dr | | | Westminster | CO | 80031 | |
| Thermo Electric Co Inc | | 109 N 5th St | | | | Saddle Brook | NJ | 07663-6167 | |
| Thermo Electric Co Inc | | W h Pymt Mhadley 11 00 | 109 N 5th St | Chg Frm Thermo Elec Wire & Cab | | Saddle Brook | NJ | 076636167 | |
| Thermo Electric Co Inc | | Thermo Electric Temperature | 109 N 5th St | | | Saddle Brook | NJ | 076626125 | |
| Thermo Electric Co Inc | | Thermo Electric Co Of Nj | 6909 Engle Rd | | | Cleveland | OH | 44130 | |
| Thermo Electric Inc | | C o Mckenzie & Assocates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Thermo Electric Wire & Cable L | | 107 N 5th St | | | | Saddle Brook | NJ | 07663 | |
| Thermo Electron | | 170 Marcel Dr | | | | Winchester | VA | 22602 | |
| Thermo Electron | | PO Box 752090 | | | | Charlotte | NC | 28275 | |
| Thermo Electron | | Control Technologies Division | PO Box 4793 | | | Boston | MA | 02212-4793 | |
| Thermo Electron | | Control Technologies Division | 25 Nimble Hill Rd | | | Newington | NH | 03801 | |
| Thermo Electron Corp | | 355 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Thermo Electron Corp | | 15300 Rotunda Dr | Ste 301 | | | Dearborn | MI | 48120 | |
| Thermo Electron Corp | | Thermo Electron Spectroscopy | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Electron Corp | | Thermo Electron Spectroscopy | Department Ch 10385 | | | Palatine | IL | 60055 | |
| Thermo Electron Corp | | Department Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Corp | | Control Technologies Div | 25 Nimble Hill Rd | | | Newington | NH | 03801 | |
| Thermo Electron Corp | Sara Edwards | 25 Nimble Hill Rd | | | | Newington | NH | 03801 | |
| Thermo Electron Corporation | | PO Box 4793 | | | | Boston | MA | 01112-4793 | |
| Thermo Electron Corporation | | Napco Div | Plymouth Industrial Pk | | | Terryville | CT | 06786 | |
| Thermo Electron Corporation | | PO Box 1178 | | | | Portsmouth | NH | 038021178 | |
| Thermo Electron Ltd | | Stafford Ho 1 Boundary Pk | | | | Hemel Hempstead | | HP2 7GE | United Kingdom |
| Thermo Electron North America | Thermo Electron | 1400 Northpointe Pkwy Ste10 | | | | West Palm Beach | FL | 33407 | |
| Thermo Electron Scientific | | Instruments Corporation | Dept Ch 10385 | Chg Per Ltr 4 8 03 At | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific | | Instruments Corporation | Department Ch 10385 | Chg Per Ltr 4 8 03 At | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4 8 03 At | | Madison Heights | WI | 53711-4495 | |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4803 At | | Madison Heights | WI | 53711-4495 | |
| Thermo Electron Scientific Eft Instruments Corporation | | Dept Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Ins | | Thermo Electron Nicolet | 9901 Business Pky | | | Lanham | MD | 20706 | |
| Thermo Electron Scientific Ins | | 5225 Verona Rd | | | | Madison | WI | 53711-441 | |
| Thermo Electron Scientific Instruments Corporation | | Department Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Instruments Corporation | | Dept Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron | 1400 Northpointe Pkwy Ste 10 | | | | West Palm Beach | FL | 33407 | |
| Thermo Elemental Inc | | 27 Forge Pky | | | | Franklin | MA | 02038 | |
| Thermo Environmental | | Instruments | 27 Forge Pkwy | | | Franklin | MA | 02038 | |
| Thermo Environmental Instruments | | PO Box 712099 | | | | Cincinnati | OH | 45271-2099 | |
| Thermo Finnigan Llc | Suzy Del Carlo | 355 Riveroaks Pkwy | | | | San Jose | CA | 95134 | |
| Thermo Finnigan Llc | Suzy Del Carlo | 355 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Thermo Haake | | 5225 Verona Rd | | | | Madison | WI | 53711 | |
| Thermo Haake | | Fmly Haake Buchler Instr Inc | 5225 Verona Rd | Add Name Chng Ltr Mw 5 20 02 | | Madison | WI | 53711 | |
| Thermo Haake Inc | | Haake | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Keytek | | C o Bank Of America | One Lowell Research Ctr | | | Lowell | MA | 018524345 | |
| Thermo Keytek C o Bank Of America | | One Lowell Research Ctr | | | | Lowell | MA | 01852-4345 | |
| Thermo King Christensen | | 7508 F St | | | | Omaha | NE | 68127-1865 | |
| Thermo King Corp | | 1800 Centennial Ave | | | | Hastings | NE | 68902-0862 | |
| Thermo King Corp | | PO Box 981210 | | | | El Paso | TX | 79998-1210 | |
| Thermo King Corp Oem | | 314 W 90th St | | | | Minneapolis | MN | 55420-3630 | |
| Thermo King Corporation | Accounts Payable | 314 West 90th St | | | | Minneapolis | MN | 55420 | |
| Thermo King Corporation | | PO Box 981210 | | | | El Paso | TX | 79998-1210 | |
| Thermo Link Technology Inc | | 528 Amapola Ave | | | | Torrance | CA | 90501 | |
| Thermo Neslab Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Thermo Neslab Inc | | PO Box 4793 | | | | Boston | MA | 022124793 | |
| Thermo Neslab Inc | | 25 Nimble Hill Rd | | | | Portsmouth | NH | 03801-272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermo Neslab Instruments Inc | Attn Richard Jones | Credit Dept | 25 Nimble Hill Rd | | | Newington | NH | 03801 | |
| Thermo Neslab Instruments Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Thermo Neslab Instruments Inc | | PO Box 1178 | | | | Portsmouth | NH | 03802-1178 | |
| Thermo Neslab Uk | | Astmoor | 93-96 Chadwick Rd | | | Runcorn Ch | WA71PR | | United Kingdom |
| Thermo Nicolet Corp | | Fmly Nicolet Instrument Tech | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Nicolet Corp | | PO Box 44451 | | | | Madison | WI | 53744-4451 | |
| Thermo Noran | | Fmly Noran Instruments Inc | 2551 W Beltline Hwy | Rmt Chng 1001 Ltr 391808027 | | Middleton | WI | 53562 | |
| Thermo Noran | | Fmly Noran Instruments Inc | 2551 W Beltline Hwy | Rmt Chng 10 01 Ltr 391808027 | | Middleton | WI | 53562 | |
| Thermo Noran | | 2551 W Beltline Hwy | | | | Middleton | WI | 53562-269 | |
| Thermo Noran Inc | | PO Box 10562 Dept Ch | | | | Palantine | IL | 60055-0562 | |
| Thermo Orion Inc | | 5225 Verona Rd | | | | Fitchburg | WI | 53711-4497 | |
| Thermo Orion Inc | | 166 Cummings Ctr | | | | Beverly | MA | 01915 | |
| Thermo Power Corp | | Fes | 3475 Board Rd | | | York | PA | 17402-9414 | |
| Thermo Sensors Corp | | PO Box 461947 | | | | Garland | TX | 75046-1947 | |
| Thermo Specialties Inc | | 16 Southgate Ct | | | | Saint Charles | IL | 60174 | |
| Thermo Specialties Inc Eft | | 16 Southgate Course | Name Chng Ltr Mw 8 8 02 | | | Saint Charles | IL | 60174 | |
| Thermo Specialties Inc Eft | | 16 Southgate Course | | | | Saint Charles | IL | 60174 | |
| Thermo Temperature Control C o Thermo Onix | | Road Three | Ion Path | | | Winsford | | CW73GA | United Kingdom |
| Thermo Vac | Accounts Payable | 201 West Oakwood Rd | | | | Oxford | MI | 48371 | |
| Thermo Voltek Corp | | Keytek Instrument Corp | 1 Lowell Research Ctr | | | Lowell | MA | 018524345 | |
| Thermoanalytics Inc | | PO Box 66 | | | | Calumet | MI | 49913 | |
| Thermoanalytics Inc | | 23440 Airpark Blvd | | | | Calumet | MI | 49913 | |
| Thermoburr Michigan East Llc | | 50459 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Thermoburr Michigan East Llc | | 1282 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Thermoburr Michigan East Llc | | Thermoburr | 50459 Central Industrial Dr | | | Shelby Township | MI | 48315-3114 | |
| Thermoburr Michigan West Llc | | 2882 North Ridge Dr Ne | | | | Walker | MI | 49544 | |
| Thermocarbon Incorporated | | 391 Melody Ln | | | | Casselberry | FL | 32718-1220 | |
| Thermodisc Inc | Accounts Payable | PO Box 605 | | | | Honeoye Falls | NY | 14472 | |
| Thermodisc Inc | Accounts Payable | 1320 South Main St | | | | Mansfield | OH | 44907 | |
| Thermodyn Corp | | Sealing Resource Div | 3550 Silica Rd | | | Sylvania | OH | 43560-9727 | |
| Thermodyne Mechanical Services | | 2283 Carlson Dr | | | | Northbrook | IL | 60062 | |
| Thermoelectric Coolg Amer Corp | | Teca Corp | 4048 W Schubert Ave | | | Chicago | IL | 60639 | |
| Thermofil Inc | | 6150 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Thermofil Inc Eft | | 6150 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Thermofinnigan Tremetrics | | C o Roshm Product Support | 2215 Grand Ave Pkwy | | | Austin | TX | 78728-3812 | |
| Thermofinnigan Tremetrics C o Roshm Product Support | | 2215 Grand Ave Pkwy | | | | Austin | TX | 78728-3812 | |
| Thermokeytek Llc | | 847 Rogers St | 1 Lowell Research Center | | | Lowell | MA | 018524345 | |
| Thermold Corp | | Harp Rd | | | | Canastota | NY | 13032 | |
| Thermometrics Inc | | 808 Us Hwy 1 | | | | Edison | NJ | 08817 | |
| Thermometrics Technologies Ltd | | 5f Jungpyung Bldg 64 1 Woomyun Dong | Seocho Gu | | | Seoul | | 137900 | Korea Republic Of |
| Thermonics | | 1288 Reamwood Ave | | | | Sunnyvale | CA | 94089-2233 | |
| Thermonics Incorporated | | 1288 Reamwood Ave | | | | Sunnyvale | CA | 94089-2233 | |
| Thermophysical Properties | | Research Laboratory Inc | 3080 Kent Ave | | | West Lafayette | IN | 47906-1075 | |
| Thermophysical Properties Rese | | Tprl Inc | 3080 Kent Ave | | | West Lafayette | IN | 47906 | |
| Thermoplast & Apparatebau Gmbh | Accounts Payable | Black Und Decker Strasse 25 | | | | Idstein | | 65510 | Germany |
| Thermoplastic Co Inc | | 24 Woodward St | | | | Worcester | MA | 01610 | |
| Thermoplastics Co Inc | | 24 Woodward St | | | | Worcester | MA | 01610 | |
| Thermoplastics Inc | | C o Elco Industries Inc | 31700 W 13 Mile Rd | | | Farmington Hills | MI | 48334 | |
| Thermoset Plastics Inc | | 5101 E 65th St | | | | Indianapolis | IN | 46220-4816 | |
| Thermospectra Corp | | Nicolet Imaging Systems Div | 8221 Arjons Dr Ste F | | | San Diego | CA | 92126 | |
| Thermotech | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech | | 1850 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Thermotech Co | | 1302 S 5th St | | | | Hopkins | MN | 55343-785 | |
| Thermotech Co | | 1202 S 5th St | | | | Hopkins | MN | 55343-7856 | |
| Thermotech Co | | 22 Spur Dr | | | | El Paso | TX | 79906-530 | |
| Thermotech Company | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech Company | | 1302 | | | | | | | |
| Thermotech Company | Peter D Bilowz | Goulston & Storrs Pc | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech Company | | 1850 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Thermotech Company | | 1302 S 5th St | | | | Hopkins | MN | 55343 | |
| Thermotech Company | | 1202 So 5th St | | | | Hopkins | MN | 55343 | |
| Thermotech Company Eft | | 1850 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Thermotech Company Eft | | 1202 So 5th St | | | | Hopkins | MN | 55343 | |
| Thermotech Company Eft | | 1202 South 5th St | | | | Hopkins | MN | 55343-7877 | |
| Thermotech Div | | Menasha Corp | 1202 S 5th St | | | Hopkins | MN | 55343 | |
| Thermotech Div Eft Menasha Corp | | PO Box 366 | | | | Milwaukee | WI | 53278 | |
| Thermotech Engineering Services | | Clarendon Court Winwick Quay | Unit 16 | | | Warrington | | WA28QP | United Kingdom |
| Thermotech Sa De Cv | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech SA de CV | | 1302 S 5th St | | | | Hopkins | MN | 55343 | |
| Thermotech Sa De Cv | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech Sa De Cv | | Ohm 8450 A Parque Ind Aj Bermu | | | | Cd Juarez | | 32470 | Mexico |
| Thermotech Sa De Cv | Tim Hardwickkathy Labatt | Av La Griega 121 Km 285 | Carretera Qr O Slp | | | Sta Rosa Jauregui Mx | | 76220 | Mexico |
| Thermotron | Cus srv | 291 Koller Pk Dr | Dept Tr | | | Holland | MI | 49423 | |
| Thermotron Ind Inc | | Mb Unit 9590 | 291 Kollen Pk Dr | | | Holland | WI | 49423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3409 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermotron Industries | Jack Or Rich Spencer | Venturedyne Ltd | 291 Kollen Pk | | | Holland | MI | 49423 | |
| Thermotron Industries | Newton House | Winch Rd | | | | Sittingbourne | Kent | ME98EF | |
| Thermotron Industries | Scott | Mb Unit 9590 1000 N Market | Sittingbourne Research Centre | | | Milwaukee | WI | 53268-0001 | |
| Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thermotron Industries | | Eurolink Ind Estate | 3 Heard Way | | | Sittingbourne Ke | | ME103SA | United Kingdom |
| Thermotron Industries Div Venturedyne Ltc | | 291 Kollen Park Dr | | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltc | | 291 Kollen Park Dr | | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltc | Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thermotron Industries Inc | | 1000 N Market St | | | | Milwaukee | WI | 53268 | |
| Thermotron Industries Inc Mb Unit 9590 | | 1000 N Market St | | | | Milwaukee | WI | 53268 | |
| Thermotron Industries Venturedyne Ltc | | 291 Kollen Park Dr | | | | Holland | MI | 49423 | |
| Thermotron U K Ltd | | Newton Hse Winch Rd | | | | Sittingbourne | | ME9 8EF | United Kingdom |
| Thermotron Uk Ltd | | Newton Hse Winch Rd | | | | Sittingbourne | | ME9 8EF | United Kingdom |
| Thermtech Systems Llc | | 534 S Water St | | | | Chesterfield | IN | 46017-0038 | |
| Thermx Southwest | | 7283 A Engineer Rd | | | | San Diego | CA | 92111 | |
| Theron Zatkovic | | 1285 Graf Rd | | | | Caro | MI | 48723 | |
| Therrell Jimmie | | 2039 Church St | | | | Chunky | MS | 39323 | |
| Theta Omicron Scholarship | | Foundation | PO Box 22964 | | | Rochester | NY | 14692-2964 | |
| Theta Omicron Scholarship Foundation | | PO Box 22964 | | | | Rochester | NY | 14692-2964 | |
| Thetford Danny E | | 3700 S Westport Ave | Pmb 2819 | | | Sioux Falls | SD | 57106 | |
| Theuerkauf John | | 288 Claudette Ct | | | | Depew | NY | 14043-1240 | |
| Thevenin Fonderie | | Route De Pontarlier Boite | Postal 66 Equevillon 39302 | | | | | | France |
| Theys David | | 44267 Constellation | | | | Sterling Heights | MI | 48314 | |
| Thi Inc Thierica Inc | | 900 Clancy Ave N E | | | | Grand Rapids | MI | 49503 | |
| Thi Inc Thierica Inc | | 900 Clancy Ave N E | | | | Grand Rapids | MI | 49503 | |
| Thia Keith | | 10720 S 400 W | | | | Bunker Hill | IN | 46914 | |
| Thiagarajan Sankar | | PO Box 4134 | | | | Mcallen | TX | 78502-4134 | |
| Thibault Jeremy | | 2249 E Dodge Rd | | | | Clio | MI | 48420-9747 | |
| Thibo David | | 13532 Horrell Rd | | | | Fenton | MI | 48430 | |
| Thibo Randy | | 5413 Goetz Ct | | | | Bay City | MI | 48706 | |
| Thibo Ricky | | 5354 Maxine Ct | | | | Bay City | MI | 48706 | |
| Thibo Ricky K | | 5354 Marine Ct | | | | Bay City | MI | 48706 | |
| Thick Dennis E | | 8194 Teachout Rc | | | | Otisville | MI | 48463-9418 | |
| Thie Karl | | 518 Mossoak Dr | | | | Kettering | OH | 45429 | |
| Thieblot Ryan Miller Et Al | | 401 E Pratt St 4th Fl | | | | Baltimore | MD | 21202 | |
| Thiebout Thomas | | 6540 W 92nd St | | | | Fremont | MI | 49412 | |
| Thiede Charles | | 9820 White Rock Rd | | | | Harbor Beach | MI | 48441-8925 | |
| Thiede Paul | | 2360 E 600 N | | | | Windfall | IN | 46076 | |
| Thieke Drema | | 13610 Clover Court | | | | Kokomo | IN | 46901 | |
| Thiel Air Technologies Corp | | 1136 S Fort Thomas Ave | | | | Fort Thomas | KY | 41075 | |
| Thiel Air Technologies Corp | | Add Chnge Per Ltr Mw 10 01 | 1136 S Fort Thomas Ave | | | Fort Thomas | KY | 41075 | |
| Thiel Air Technologies Corp | | Bcf Air Technologies | 1136 S Fort Thomas Ave | | | Fort Thomas | KY | 41075 | |
| Thiel College | | Financial Aid Office | | | | Greenville | PA | 16125 | |
| Thiel College Financial Aid Office | | 75 College Ave | 75 College Ave | | | Greenville | PA | 16125 | |
| Thiel Electric Inc | | 7920 Mc Carty Rd | | | | Saginaw | MI | 48603-9619 | |
| Thiel Electric Inc Eft | | 7920 Mc Carty Rd | | | | Saginaw | MI | 48603-9619 | |
| Thiel Garry | | 15250 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Thiel John | | 1356 Harding St Nw | | | | Grand Rapids | MI | 49544-1736 | |
| Thiel Lawrence | | 13750 Sharon Rd | | | | Chesaning | MI | 48616-9406 | |
| Thiel Linda | | 5311 Threasa St | | | | Saginaw | MI | 48603-3669 | |
| Thiel Peter | | 600 E Salzburg | | | | Bay City | MI | 48706 | |
| Thiel Randall | | 6727 E High St | | | | Lockport | NY | 14094-5306 | |
| Thiel Ronald | | 9860 S Glenmoor Ct | | | | Oak Creek | WI | 53154-5037 | |
| Thiel Thomas | | 11377 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Thiel Thomas | | 8733 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Thiele Frederick | | 6172 Shamrock Ln | | | | East Amherst | NY | 14051 | |
| Thiele Paige | | 449 East Fourteen Mile R | | | | Birmingham | MI | 48009 | |
| Thiele Rentals | | 4242 W Hwy 14 | | | | Janesville | WI | 53545 | |
| Thielen Bernard W | | 1110 Wolff St | | | | Racine | WI | 53402-4168 | |
| Thielen Kelly | | 45 Globe Heights Dr | | | | Racine | WI | 53406 | |
| Thielenhaus | Gary Sober | 42925 West Nine Mile | | | | Novi | MI | 48375-4115 | |
| Thielenhaus Microfinish Corp | | 42925 W 9 Mile Rd | | | | Novi | MI | 48375-4115 | |
| Thielenhaus Microfinish Corp | | Corp | 42925 W Nine Mile Rd | | | Novi | MI | 48375 | |
| Thielenhaus Microfinish Corporation | attn Ms Joan Coblentz | 42925 W Nine Mile Rd | | | | Novi | MI | 48375 | |
| Thielenhaus Microfinish Eft Corp | | 42925 W Nine Mile Rd | | | | Novi | MI | 48375 | |
| Thielenhaus Technologies Gmbh | | Schwestrabe 50 | 42286 Wuppertal | | | | | | Germany |
| Thielenhaus Technologies Gmbh | | Postfach 201855 | D 42218 Wuppertal | | | | | | Germany |
| Thielenhaus Technologies Gmbh | | Thielenhaus Microfinish | Schwesterstr 50 | | | Wuppertal | | 42285 | Germany |
| Thieman Beth | | 3495 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Thieman Robert E | | 41724 Coolville Rd | | | | Reedsville | OH | 45772-9000 | |
| Thieme Corporation | | 3605 Swenson Ave | | | | St Charles | IL | 60174 | |
| Thieret Karen | | 3275 Woodland Trl Unit D | | | | Cortland | OH | 44410-9265 | |
| Thieret Richard | | 3275d Woodland Trail | | | | Cortland | OH | 44410 | |
| Thierica Equipment Corp | | 900 Clancy Ave NE | | | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | Thi Incorporated | 900 Clancy Ave | | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | Thierica Display Products Corp | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503-150 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | | Grand Rapids | MI | 49503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3410 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thierica Inc Eft | | Frmly Multifeed | 900 Clancy Ave N E | | | Grand Rapids | MI | 49503 | |
| Thierry Mary | | 3841 Northwoods Ct Ne Apt 6 | | | | Warren | OH | 44483-4585 | |
| Thies Robert J | | 208 Ventana Dr | | | | Kissimmee | FL | 34759-3112 | |
| Thies Stephany | | 6172 Sandbury Dr | | | | Huber Heights | OH | 45424 | |
| Thiess Jr John E | | 3229 Spencer Rd | | | | W Middlesex | PA | 16159-3231 | |
| Thiessen Nicholas | | 1915 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Thigpen Lila | | 1585 Cunard Rd | | | | Columbus | OH | 43227 | |
| Thill Teresa J | | 6247 Greenhaven Ave | | | | Galloway | OH | 43119-9142 | |
| Thimmaraju Srinivas | | 1217 Night Hawk | | | | El Paso | TX | 79912 | |
| Thin Metal Sales Inc | | 15047 Sierra Bonita Ln | | | | Chino | CA | 91710 | |
| Thinfilms Inc | | 1 Margaret Pl | | | | East Brunswick | NJ | 08816 | |
| Thinfilms Inc | | One Margaret Pl | | | | East Brunswick | NJ | 08816 | |
| Think Laser | | 55 Holmethorpe Ind Est | | | | Redhill | | RH12LW | United Kingdom |
| Think Tv | | 110 South Jefferson St | | | | Dayton | OH | 45402 | |
| Thinkfire | James J Finnegan | Perryville Corporate Pk Iii | 53 Frontage Rd | PO Box 4013 | | Clinton | NJ | 08809 | |
| Thinkgeek | Chris Thompson | 10801 Main St | Ste 700 | | | Fairfax | VA | 22030 | |
| Third Circuit Court | | Payment & Revenues Unit | Attn Claudia Wilson | 645 Girswold Ste 1980 | | Detroit | MI | 48226 | |
| Third Circuit Court Payment and Revenues Unit | | Attn Claudia Wilson | 645 Griswold Ste 1980 | | | Detroit | MI | 48226 | |
| Third Generation Co Lc | | C o First Oklahoma Mgmt Co | 228 Robert S Kerr | | | Oklahoma | OK | 73102 | |
| Third Generation Co Lc C o First Oklahoma Mgmt Co | | 228 Robert S Kerr | | | | Oklahoma | OK | 73102 | |
| Third Judicial Circuit Court | | Acct Of Howard J Whitehead | Case 92-260415-dp | 1100 Cadillac Tower | | Detroit | MI | 36546-1117 | |
| Third Judicial Circuit Court Acct Of Howard J Whitehead | | Case 92 260415 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Third Party Services Inc | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Third Party Solutions | | PO Box 1000 Dept 492 | | | | Memphis | TN | 38148-0492 | |
| Third Party Solutions Inc | | 2600 Thousand Oaks Ste 4000 | | | | Memphis | TN | 38118 | |
| Thirlby Automotive | | 231 E 8th St | | | | Traverse City | MI | 49684-2538 | |
| Thiry Elizabeth | | 1228 Ridge Ave | | | | Sharpsville | PA | 16150 | |
| Thiry Judith T | | 5819 Oak Hill Dr | | | | West Farmington | OH | 44491-9751 | |
| Thiry Richard | | 5819 Oak Hill Dr | | | | W Farmington | OH | 44491-9751 | |
| This N That Sales | | 100 Maple St | | | | Durand | MI | 48429 | |
| Thivierge John | | 928 N Towne Commons Blvd | | | | Fenton | MI | 48430 | |
| Thiyagarajan Girirajan | | 1426 Spartan Village | Apt K | | | East Lansing | MI | 48823 | |
| Thiyagarajan Girirajan | | 1424 Spartan Vlg Apt D | | | | East Lansing | MI | 48823 | |
| Thk America Inc | | 1717 Dixie Hwy | | | | Covington | KY | 41011 | |
| Thk America Inc | | 2415 Directors Row Ste A | | | | Indianapolis | IN | 46241 | |
| Thk America Inc | Tim Slifcak | PO Box 70167 | | | | Chicago | IL | 60673 | |
| Thk America Inc | | 200 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Thk America Inc | | 200 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Thk America Inc | | 6135 E North Belt Dr Ste E | | | | Norcross | GA | 30071 | |
| Thmx Holdings Llc | | Thermal Dynamics | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Tho Tran | | 8450 Cypress Trail | | | | Waynesville | OH | 45068 | |
| Thoe Dale W | | 240 Crestwood Dr | | | | Woodland Pk | CO | 80863 | |
| Thoeny Michael | | 793 Whitley Court | | | | Noblesville | IN | 46062 | |
| Thom Gary | | 184 Jordan Ave | | | | Rochester | NY | 14606 | |
| Thom Kevin | | 305 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Thom Roger | | 7404 Elmcrest Ave | | | | Mount Morris | MI | 48458-1833 | |
| Thom Ronnie | | 9900 S Darlene Ln | | | | Oak Creek | WI | 53154-5765 | |
| Thom Stephen | | 716 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Thom Timothy R | | 1506 Kingsley Cir N | | | | Sandusky | OH | 44870-6041 | |
| Thoma Gerald | | 1811 St Lawrence Dr | | | | Columbus | OH | 43223 | |
| Thoma Matthew | | 2685 Munster | | | | Rochester Hills | MI | 48309 | |
| Thoman Gary E | | 14075 Landings Way | | | | Fenton | MI | 48430-1313 | |
| Thomann Phyllis D | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Thomann Phyllis D | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Thomann Terry | | 1272 Hurd Rd | | | | Clio | MI | 48420-1203 | |
| Thomas & Betts | | 113 Fairfield Way | | | | Bloomingdale | IL | 60108 | |
| Thomas & Betts Corp | | C o Victory Sales | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Thomas & Betts Corp | | 50102 Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Thomas & Betts Corp | | 22800 Hall Rd | | | | Clinton Township | MI | 48036 | |
| Thomas & Betts Corp | | PO Box 75086 | | | | Charlotte | NC | 28275-0086 | |
| Thomas & Betts Corp | | 8155 T&b Blvd | | | | Memphis | TN | 38125-8888 | |
| Thomas & Betts Corp | | Automotive Products Div | 4371 Valley Blvd | | | Los Angeles | CA | 90032-3632 | |
| Thomas & Betts Corp | | 25882 Orchard Lase Rd | | | | Farmington | MI | 48336 | |
| Thomas A Bengtson | | 5801 West Michigan Ave | | | | Lansing | MI | 48917 | |
| Thomas A Endicott Dds | | PO Box 626 | | | | Saginaw | MI | 49221 | |
| Thomas A Geelhoed | | 146 Monroe Ctr Nw Ste 1428 | | | | Grand Rapids | MI | 49503 | |
| Thomas A Purman | | PO Box 157 | | | | Birch Run | MI | 48415 | |
| Thomas A Thompson | | PO Box 3315one W Tenth | | | | Shawnee | OK | 74802 | |
| Thomas Adamczyk | | 2207 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Thomas Adams | | 599 Thurman Ave | | | | Columbus | OH | 43206 | |
| Thomas Adams | | PO Box 209 | | | | Gramling | SC | 29348 | |
| Thomas Agostinelli | | 4702 Dewey Ave Apt 2 | | | | Rochester | NY | 14612 | |
| Thomas Alan L | | 320 Storyland Dr | | | | Byrdstown | TN | 38549-5408 | |
| Thomas Albert | | 1417 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Thomas Aldonna | | 1822 N Mason | | | | Saginaw | MI | 48602 | |
| Thomas Aleatrice | | 133 Needle Cove Dr | | | | Jackson | MS | 39206 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3411 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Alishia | | 311 Williams St | | | | Conncinnati | OH | 45215 | |
| Thomas Allen | | 2092 Farnsworth | | | | Lapeer | MI | 48446 | |
| Thomas Allen Mc Elhiney | | 532 Fifth St | | | | Boulder City | NV | 89005-3061 | |
| Thomas Allison | | 54 Somerset | | | | Swartz Creek | MI | 48473 | |
| Thomas Alvord | | 8430 Mountain Rd | | | | Gasport | NY | 14067 | |
| Thomas Amanda | | 250 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Thomas Anderson | | 4802 Bogart Rd | | | | Huron | OH | 44839 | |
| Thomas Andre | | 2123 Ledyard St | | | | Saginaw | MI | 48601 | |
| Thomas Andreassi | | 129 Mcguire Rd | | | | Rochester | NY | 14616 | |
| Thomas Andrella | | 5969 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Thomas Andrus | | 1104 E Kinney Rd | | | | Munger | MI | 48747 | |
| Thomas Anna | | 2013 E Second St | | | | Flint | MI | 48503 | |
| Thomas Anna M | | 1648 S Indiana Ave | | | | Kokomo | IN | 46902-2065 | |
| Thomas Annie | | PO Box 1032 | | | | Tuscaloosa | AL | 35403 | |
| Thomas Anthony | | 439 Lakeview Pr | | | | Rochester | NY | 14613 | |
| Thomas Anthony | | 117 Cromwell Pl 4 | | | | Dayton | OH | 45405 | |
| Thomas Anthony Iii | | 5715 Hanes Rd | | | | Vassar | MI | 48768 | |
| Thomas Antoinette | | PO Box 2422 | | | | Kokomo | IN | 46904-2422 | |
| Thomas Appold | | 1466 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Thomas Aquinas College | | 10000 N Ojai Rd | | | | Santa Paula | CA | 93060 | |
| Thomas Arbogast | | 3764 Painesville Warren Rd | | | | Southington | OH | 44470 | |
| Thomas Archie | | 5863 Faircastle | | | | Troy | MI | 48098 | |
| Thomas Armstrong | | 1147 Ctr St W | | | | Warren | OH | 44481 | |
| Thomas Artelia | | 1630 E Sycamore St | | | | Kokomo | IN | 46901-4997 | |
| Thomas Arthur H Co | | 99 High Hill Rd At 295 | | | | Swedesboro | NJ | 080859309 | |
| Thomas Arthur H Co Inc | | Thomas Scientific | 99 High Hill Rd At I-295 | | | Swedesboro | NJ | 08085 | |
| Thomas Ashford | | 300 Brookwood Dr | | | | Athens | AL | 35613 | |
| Thomas Atkinson | | 1875 Landon Rd | | | | Hastings | MI | 49058 | |
| Thomas Aurand | | 9160 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Automative Inc | | 3371 Brunswick Pike 302 | | | | Lawrenceville | NJ | 08648-130 | |
| Thomas Automotive Group Inc | | 3350 129th Ln Nw | | | | Coon Rapids | MN | 55448 | |
| Thomas Automotive Inc | | 3371 Brunswick Pk | 302-143 | | | Trenton | NJ | 08648 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302143 | | | | Lawrenceville | NJ | 08648 | |
| Thomas Automotive Inc | | Brunswick Pike 302 143 | | | | Lawrenceville | NJ | 08648 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302 143 | | | | Lawrenceville | NJ | 08648 | |
| Thomas Automotive Inc Eft | | 3371 Brunswick Pike 302 143 | | | | Lawrenceville | NJ | 08648 | |
| Thomas Babcock | | 2283 Ringle Rd | | | | Vassar | MI | 48768 | |
| Thomas Bacon | | 766 Fletcher St | | | | Tonawanda | NY | 14150 | |
| Thomas Bacorn | | 5525 State Rt 305 | | | | Fowler | OH | 44418 | |
| Thomas Bader | | 12346 N State Rd | | | | Otisville | MI | 48463 | |
| Thomas Bagovich | | 910 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Thomas Baker | | PO Box 2251 | | | | Dayton | OH | 45401 | |
| Thomas Barber | | 804 13th Ave Se | | | | Decatur | AL | 35601 | |
| Thomas Barber | | 105 Walnut Pl | | | | Springboro | OH | 45066 | |
| Thomas Barfay | | 105 Pineview Dr Ne | | | | Warren | OH | 44484 | |
| Thomas Barnard Jr | | 3401 Meadow Lark Dr | | | | Guntersville | AL | 35976 | |
| Thomas Barone | | 375 Rosewood Ter | | | | Rochester | NY | 14609 | |
| Thomas Bartnick | | PO Box 9 | | | | Lamont | MI | 49430 | |
| Thomas Basciano | | 2481 Beech St | | | | Girard | OH | 44420 | |
| Thomas Batcho | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Thomas Bates | | 1765 Birch Dr | | | | Pinconning | MI | 48650 | |
| Thomas Bates | | 10151 Rd 280 | | | | Philadelphia | MS | 39350 | |
| Thomas Baugher | | 18027 Belmont Cr | | | | Athens | AL | 35613 | |
| Thomas Baxter | | 90 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Thomas Becker | | 5455 Liberty Woods Dr | | | | Hamilton | OH | 45011 | |
| Thomas Beetle | | 86 Yorkbay Trail | | | | W Henrietta | NY | 14586 | |
| Thomas Belcher | | 7175 Fallen Oak Trce | | | | Centerville | OH | 45459-4845 | |
| Thomas Bell | | 2202 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Thomas Bennett | | 14082 Henderson Rd | | | | Otisville | MI | 48463 | |
| Thomas Bergman | | 3188 Obrien | | | | Walker | MI | 49544 | |
| Thomas Berry Jr | | 728 Country Ln | | | | Anderson | IN | 46013 | |
| Thomas Beverly | | 3430 Linger Ln | | | | Saginaw | MI | 48601-5621 | |
| Thomas Biddlecombe | | 711 Kingfisher Court | | | | Huron | OH | 44839 | |
| Thomas Billy R | | 663 Co Rd 3713 | | | | Addison | AL | 35540-3400 | |
| Thomas Bingham Jr | | 6 Overbrook | | | | Tonawanda | NY | 14150 | |
| Thomas Bird | | 122 Erie St | | | | Marblehead | OH | 43440 | |
| Thomas Birdwell | | 14256 Tuscola Rd | | | | Clio | MI | 48420 | |
| Thomas Bishop | | 2807 Bahns Dr | | | | Beavercreek | OH | 45434 | |
| Thomas Blair | | 317 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Thomas Blankinship | | 5403 Winshall Dr | | | | Sw Creek | MI | 48473 | |
| Thomas Blough | | 550 Sexton St | | | | Struthers | OH | 44471 | |
| Thomas Bordeau | | 7082 Academy Ln | | | | Lockport | NY | 14094 | |
| Thomas Bourassa Jr | | 402 E Ohio St | | | | Bay City | MI | 48706 | |
| Thomas Bowen | | 738 S Pk Ave | | | | Saginaw | MI | 48607 | |
| Thomas Bowles | | 5398 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Thomas Bradley Jr | | 2915 S Main St | | | | Newfane | NY | 14108 | |
| Thomas Brauer | | 4865 Meyers Hill Rd | | | | Ransomville | NY | 14131 | |
| Thomas Braun | | 2456 Cottrell Dr | | | | Caro | MI | 48723 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3412 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Brenda | | 602 Hawthorne Ave | | | | Frankfort | IN | 46041 | |
| Thomas Brenda L | | 15005 E 600 Rd | | | | Inola | OK | 74036 | |
| Thomas Brian | | 745 Pk Pl | | | | Niagara Falls | NY | 14301 | |
| Thomas Brian | | 49 Ashgrove Ct | | | | Franklin | OH | 45005 | |
| Thomas Brian | | 1122 Morris Rd | | | | Edwards | MS | 39066 | |
| Thomas Bridges | | 4670 S Clubview Dr | | | | Adrian | MI | 49221 | |
| Thomas Bright | | 2 Bentley Ct | | | | Williamsville | NY | 14221 | |
| Thomas Britt | | 7625 Ridge Rd | | | | Gasport | NY | 14067 | |
| Thomas Broadbent | | 8227 Berkley Manor Blvd | | | | Spring Hill | FL | 34606 | |
| Thomas Bromberg | | 2102 S Farragut St | | | | Bay City | MI | 48708 | |
| Thomas Brooks | | PO Box 851 | | | | Wesson | MS | 39191-0851 | |
| Thomas Brosamer | | 5751 Catawba Dr | | | | Adrian | MI | 49221 | |
| Thomas Brown | | 28 Sothery Pl | | | | Rochester | NY | 14624 | |
| Thomas Brown | | 302 Borton Ave | | | | Essexville | MI | 48732 | |
| Thomas Brown | | 700 Egenesee St | | | | Frankenmuth | MI | 48735 | |
| Thomas Brown | | 1251 Millikin Pl | | | | Warren | OH | 44483 | |
| Thomas Bruce | | 1031 Biloxi St | | | | Jackson | MS | 39203 | |
| Thomas Bruce A Trust C O Bruce A Thomas Trustee | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Brun | | 785 Beckley Farm Way | | | | Springboro | OH | 45066 | |
| Thomas Bruner | | 820 Lancelot Apt D | | | | W Carrollton | OH | 45449 | |
| Thomas Bryan | | 48139 Liberty Dr | | | | Shelby Twp | MI | 48315 | |
| Thomas Bryan | | 411 Jackson St | | | | Port Clinton | OH | 43452 | |
| Thomas Bryant | | 13 Davidson Rd | | | | Leoma | TN | 38468 | |
| Thomas Bryant | | 1945 Riverside Dr Apt 124 | | | | Dayton | OH | 45405 | |
| Thomas Brzeczkiewicz | | 2600 E Chapel | | | | Saginaw | MI | 48603 | |
| Thomas Buddy | | 266 W Main St | | | | Mayville | MI | 48744 | |
| Thomas Built Buses | | Attn Scott Okelley | PO Box 2170 | | | High Point | NC | 27261 | |
| Thomas Built Buses Inc | Accounts Payable | PO Box 2450 | | | | High Point | NC | 27261 | |
| Thomas Built Buses Inc | Accounts Payable | PO Box 2170 | | | | High Point | NC | 27261 | |
| Thomas Burnestine | | 1234 Mcintosh Dr | | | | Flint | MI | 48503-1265 | |
| Thomas Burnham | | 700 Main St | | | | Essexville | MI | 48732 | |
| Thomas Buxman | | 7597 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Thomas Byars | | 151 W Greyhound Pass | | | | Carmel | IN | 46032 | |
| Thomas C Collins | | 5397 Country Ln | | | | Milford | OH | 45150 | |
| Thomas C Hill | | Acct Of Valerie Albright | Case 94 Sc 2917 | 1519 47th Ave | | Moline | IL | 48198-3511 | |
| Thomas C Hill Acct Of Valerie Albright | | Case 94 Sc 2917 | 1519 47th Ave | | | Moline | IL | 61265 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | | W Seneca | NY | 14224 | |
| Thomas C Pinto | | 900 Edinburg Rd | | | | Trenton | NJ | 08690 | |
| Thomas C Pinto Constable | | Acct Of B Pittmanjackson | Case 94004412 | 900 Edinburg Rd | | Trenton | NJ | 15864-6372 | |
| Thomas C Pinto Constable Acct Of B Pittmanjackson | | Case 94004412 | 900 Edinburg Rd | | | Trenton | NJ | 08690 | |
| Thomas C Shumaker | | 24610 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Thomas C Wimsatt | | PO Box 6128 | | | | Saginaw | MI | 48608 | |
| Thomas C Wimsatt | | PO Box 281 | | | | Frankenmuth | MI | 48734 | |
| Thomas C Wisehart | | 222 N Washingtin Sq 210 | | | | Lansing | MI | 48933 | |
| Thomas C Wisehart | | 222 North Washington Square | 210 | | | Lansing | MI | 48933 | |
| Thomas Cabeen | | 2335 Edward Dr | | | | Kokomo | IN | 46902 | |
| Thomas Cabinet Shop Inc | | 321 Gargrave Rd | | | | West Carrollton | OH | 45449 | |
| Thomas Cahill | | 3240 Joan Rd | | | | Columbus | OH | 43204 | |
| Thomas Callahan | | 12183 Jennings Rd | | | | Linden | MI | 48451 | |
| Thomas Caltagirone | | 5043 W Mcmillan Rd | | | | Muskegon | MI | 49445 | |
| Thomas Cameron | | 14299 Weir Rd | | | | Clio | MI | 48420 | |
| Thomas Carder | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Thomas Cardimona | | N3908 Division Rd | | | | Cascade | WI | 53011 | |
| Thomas Carlson | | 649 Swan Dr | | | | Waterford | WI | 53185 | |
| Thomas Caroline | | PO Box 1079 | | | | Clinton | MS | 39060-1079 | |
| Thomas Carolyn M | | 204 Lovett St | | | | Clinton | MS | 39056-3030 | |
| Thomas Carr | | 1736 Central Ave | | | | Anderson | IN | 46016 | |
| Thomas Carter | | 1002 Hillwood Dr Sw | | | | Decatur | AL | 35601 | |
| Thomas Cascia | | 28 Coral Gables Ln | | | | Earnherst | NY | 14051 | |
| Thomas Cassandra | | 5439 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Thomas Cassenti Jr | | 62 Bright St | | | | Lockport | NY | 14094 | |
| Thomas Cateena | | 604 Blythe | | | | East Gadsden | AL | 35903 | |
| Thomas Cervi | | 7 Livingston Pl | | | | Lockport | NY | 14094 | |
| Thomas Cesa | | 16d Deertrack Trail | | | | Norwalk | OH | 44857 | |
| Thomas Chapman | | PO Box 213 | | | | Brethren | MI | 49619 | |
| Thomas Charles | | 3910 Old Brandon Rd H 53 | | | | Pearl | MS | 39208 | |
| Thomas Charles | | 153 Thomas Rd | | | | Braxton | MS | 39044-2805 | |
| Thomas Charles James N Glathar | Iuoe 832s | 3174 Brighton Henrietta Town Line Rd | | | | Rochester | NY | 14692 | |
| Thomas Charlotte | | 5060 Newport | | | | Detroit | MI | 48213 | |
| Thomas Charlotte J | | 1818 Roselawn Dr | | | | Flint | MI | 48504-2040 | |
| Thomas Cheryl | | 61835 Fairland Dr | | | | South Lyon | MI | 48178 | |
| Thomas Choice Jr | | 222 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Thomas Chorbagian | | 1802 N Carlsbad | | | | Orange | CA | 92867 | |
| Thomas Christina | | 1849 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Thomas Christopher | | 5267 Renaissance Pk Dr | | | | Franklin | OH | 45005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3413 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Christopher | | 2440 Ridge Dr | | | | Troy | MI | 48098 | |
| Thomas Christopher | | 1731 Academy Pl | | | | Dayton | OH | 45406 | |
| Thomas Christy | | 5631 Ide Rd | | | | Burt | NY | 14028 | |
| Thomas Christy | | 879 Beechwood Dr | | | | Girard | OH | 44420 | |
| Thomas Cicily | | 4070 Three Oaks Blvd | Apt 1b | | | Troy | MI | 48098 | |
| Thomas Clark | | 4918 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Thomas Clenita L | | 45 Randolph St | | | | Rochester | NY | 14621-4007 | |
| Thomas Cloen | | 93 Ridgewood Dr | | | | Snyder | NY | 14226 | |
| Thomas Cogley | | 7559 Anderson Ave Ne | | | | Warren | OH | 44484 | |
| Thomas Collins | | 20860 Edgewood Rd | | | | Athens | AL | 35614 | |
| Thomas Conrad | | 63 Thatcher Rd | | | | Rochester | NY | 14617 | |
| Thomas Consulting Group Inc | | 5721 Vinings Pl Dr | | | | Mableton | GA | 30126 | |
| Thomas Consulting Group Inc | | 5721 Vinings Pl Dr | | | | Mableton | GA | 30126-5668 | |
| Thomas Contreras | | 3278 Meadowview Ln | | | | Saginaw | MI | 48601 | |
| Thomas Cooley Law School | | Financial Aid Department | 217 S Capitol Ave | PO Box 13038 | | Lansing | MI | 48901 | |
| Thomas Cooley Law School Financial Aid Department | | 217 S. Capitol Ave. | PO Box 13038 | | | Lansing | MI | 48901 | |
| Thomas Coombs | | PO Box 1064 | | | | Kokomo | IN | 46903 | |
| Thomas Coop | | 3816 Yorkland Dr 6 | | | | Comstock Pk | MI | 49321 | |
| Thomas Corey | | 7429 Firestone Pl 4 | | | | Downey | CA | 90241 | |
| Thomas Corsatea | | 1484 Edgewoorel St Ne | | | | Warren | OH | 44483-4122 | |
| Thomas Cory | | 3 Indian Ter | | | | Norwalk | OH | 44857 | |
| Thomas Costantino | | 7861 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Thomas Courtney | | 5103 North Crest Dr | | | | Dayton | OH | 45414 | |
| Thomas Cowart | | 312 Six Mile Creek Rd | | | | Somerville | AL | 35670 | |
| Thomas Cox | | 7421 Jackson Ave Ne | | | | Raymond | MS | 39154 | |
| Thomas Cox | | 1125 Grand Ave Ste 170C | | | | Kansas City | MO | 64106 | |
| Thomas Craycraft | | 1905 Little Sugarcreek Rd | | | | Bellbrook | OH | 45305 | |
| Thomas Crean | | 7138 Academy Ln | | | | Lockport | NY | 14094 | |
| Thomas Critzer | | 1336 Wise Dr | | | | Miamisburg | OH | 45342 | |
| Thomas Cummins | | 5905 Shaffer Rd Nw | | | | Warren | OH | 44481 | |
| Thomas Currier | | 4417 Britton Rd | | | | Perry | MI | 48872 | |
| Thomas Curylo | | 8268 Ziblut Ct | | | | Niagara Falls | NY | 14304 | |
| Thomas Czerniak | | 5665 Lessandro | | | | Saginaw | MI | 48603 | |
| Thomas D Goodman | | 5840 Coronado Ridge Dr | | | | El Paso | TX | 79912 | |
| Thomas D Hocking | | Acct Of Howard Marshall | Case Gc-94-0923 | PO Box 641 | | St Clair Shores | MI | 52308-9292 | |
| Thomas D Hocking | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Thomas D Hocking | | Acct Of Deborah Holmes | Case Gcc-93-137 | PO Box 641 | | St Clair Shores | MI | 28348-3013 | |
| Thomas D Hocking | | Acct Of Thomas L Adkins | Case 93-7751 | PO Box 641 | | St Clair Shrs | MI | 38530-7751 | |
| Thomas D Hocking | | Acct Of Dana Hardenburg | Case 94-1657-gc | PO Box 641 | | St Clair Shores | MI | 38574-0324 | |
| Thomas D Hocking | | Acct Of Kelli A Hyde | Case 94-61638-gc | PO Box 641 | | St Clair Shores | MI | 38296-2491 | |
| Thomas D Hocking | | Acct Of Harold L Knox | Case 94-107905 | PO Box 641 | | St Clair Shores | MI | 37360-3317 | |
| Thomas D Hocking | | Acct Of Lori Mitchell Stinson | Case 91-593-314 | PO Box 641 | | St Clair Shrs | MI | 37490-7697 | |
| Thomas D Hocking | | Acct Of Kenneth Henson | Case 94-2292-gc | PO Box 641 | | St Clair Shores | MI | 36374-0816 | |
| Thomas D Hocking | | Acct Of Melvin L Jones | Case 94-374-gc | PO Box 641 | | St Clair Shores | MI | 36878-7042 | |
| Thomas D Hocking | | Acct Of William Boyer | Case Dc2-94-1788-gc | PO Box 641 | | St Clair Shores | MI | 36448-4796 | |
| Thomas D Hocking | | Acct Of Burnie Clark | Case 87t1633gc | PO Box 641 | | St Clair Shores | MI | 36862-6838 | |
| Thomas D Hocking | | Acct Of Harold L Knox | Case 95-104960 951560 | PO Box 641 | | St Clair Shores | MI | 37360-3317 | |
| Thomas D Hocking | | Acct Of Darryl Hissong | Case 93-c02982 | PO Box 641 | | St Clair Shrs | MI | 37652-9092 | |
| Thomas D Hocking Acct Of Burnie Clark | | Case 87t1633gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Dana Hardenburg | | Case 94 1657 Gc | PO Box 641 | | | St Clair Shores | MI | 48080-0641 | |
| Thomas D Hocking Acct Of Darryl Hissong | | Case 93 C02982 | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas D Hocking Acct Of Deborah Holmes | | Case Gcc 93 137 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Harold L Knox | | Case 95 104960 951560 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Harold L Knox | | Case 94 107905 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Howard Marshall | | Case Gc 94 0923 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Kelli A Hyde | | Case 94 61638 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Kenneth Henson | | Case 94 2292 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Lori Mitchell Stinson | | Case 91 593 314 | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas D Hocking Acct Of Melvin L Jones | | Case 94 374 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Thomas L Adkins | | Case 93 125514 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of William Boyer | | Case Dc2 94 1788 Gc | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas Dafler | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Thomas Dagostino | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Thomas Dahringer | | 8442 Deer Creek Ln Ne | | | | Warren | OH | 44484 | |
| Thomas Daisy | | 8961 Briarbrook Dr Ne | | | | Warren | OH | 44484-1737 | |
| Thomas Daniel | | 3730 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Thomas Darby | | 4745 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Thomas Darlene | | PO Box 201 | | | | Cortland | OH | 44410-0201 | |
| Thomas Darryl | | 959 Fox Rd Se | | | | Bogue Chitto | MS | 39629-9613 | |
| Thomas Darryl | | PO Box 20384 | | | | Dayton | OH | 45420-0384 | |
| Thomas Daryl | | 2683 Hoover Crossing Way | | | | Grove City | OH | 43123 | |
| Thomas Daugherty | | 6048 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Thomas David | | 913 Appaloosa Court | | | | Villa Hills | KY | 41017 | |
| Thomas David | | 716 Nottingham Pl | | | | Miamisburg | OH | 45342 | |
| Thomas David | | 1819 Stillwagon Rd Se | | | | Warren | OH | 44484-3164 | |
| Thomas David S | | 1611 S Erie St | | | | Bay City | MI | 48706-5221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3414 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas David T | | 165 Elmwood Ln | | | | Naples | FL | 34112-3203 | |
| Thomas Davis | | 7760 Barker Rd | | | | Athens | AL | 35614 | |
| Thomas Davis | | 1387 Oriole Ct Sw | | | | Wyoming | MI | 49509 | |
| Thomas Deborah | | 6829 Orange Ln | | | | Flint | MI | 48505-1941 | |
| Thomas Dee Engineering Company Inc | c/o Walsworth Franklin Bevins & Mccall LLP | 550 Montgomery St | 8Th Fl | | | San Francisco | CA | 94111 | |
| Thomas Defabbio | | 2537 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Thomas Defilippo | | 7518 Congressional Dr | | | | Lockport | NY | 14094 | |
| Thomas Delores K | | 3412 Creekwood Dr | | | | Saginaw | MI | 48601-5601 | |
| Thomas Dempsey | | 5923 Yorktown Ln | | | | Austintown | OH | 44515 | |
| Thomas Dennis | | 2012 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Thomas Dennis | | 607 S Meade St | | | | Fitzgerald | GA | 31750 | |
| Thomas Dennis E | | 492 Madison St | | | | Sharon | PA | 16146-1435 | |
| Thomas Denniston Jr | | 425 High St | | | | Lockport | NY | 14094 | |
| Thomas Depointe | | 9 Manor Ln | | | | Middleport | NY | 14105 | |
| Thomas Derrenbacher | | 5960 Harter Rd | | | | Dansville | NY | 14437 | |
| Thomas Derrick | | 1175 Lemons Rd | | | | Bolton | MS | 39041 | |
| Thomas Design & Eft | | Engineering | 2029 S Elms Rd | | | Swartz Creek | MI | 48473 | |
| Thomas Design & Engineering Se | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Design & Engineering Sv | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473-9728 | |
| Thomas Design and Eft Engineering | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Deveda | | 20 Rio Grande Ave | | | | Trotwood | OH | 45426 | |
| Thomas Diana | | 38 Clinton | | | | Akron | NY | 14001 | |
| Thomas Diana | | 3715 Karen Dr | | | | Mineral Ridge | OH | 44440 | |
| Thomas Dianne | | 7217 Birchwood Dr PO Box 460 | | | | Genesee | MI | 48437-0460 | |
| Thomas Diener | | 3237 Comer Dr | | | | Flint | MI | 48506 | |
| Thomas Dinsmoore | | 8625 Hospital Rd | | | | Freeland | MI | 48623 | |
| Thomas Disposal Service Inc | | 1220 South Brookside | | | | Independence | MO | 64052 | |
| Thomas Donald | | 273 Ravenwood Ave | | | | Rochester | NY | 14619 | |
| Thomas Donald | | 163 Habron Court | | | | New Lebanon | OH | 45345 | |
| Thomas Donald | | 2181 Manchester Dr | | | | Saginaw | MI | 48609 | |
| Thomas Donald | | 1800 James H Mcgee | | | | Dayton | OH | 45407 | |
| Thomas Donald R | | 4771 N Graham | | | | Freeland | MI | 48623-9233 | |
| Thomas Donna E | | 4013 E Lake Dr | | | | Tuscaloosa | AL | 35405-4616 | |
| Thomas Dorff Jr | | 7867 Glen Oaks Dr | | | | Warren | OH | 44484 | |
| Thomas Doris | | 648 Kepler | | | | Dayton | OH | 45414 | |
| Thomas Dorothy | | 636 S Warren St | | | | Saginaw | MI | 48607-1674 | |
| Thomas Dorothy M | | 3496 Hialeah Ln | | | | Saginaw | MI | 48601-5609 | |
| Thomas Douglas | | 31 Widgedon Lndg | | | | Hilton | NY | 14468-8940 | |
| Thomas Douglas | | 3624 Stormont Rd | | | | Dayton | OH | 45426 | |
| Thomas Douglas | | 103 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Thomas Drass | | Rr2 Box 462 | | | | Tyrone | PA | 16686 | |
| Thomas Dues | | 5210 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Thomas Dukes | | 304 Hampton Hills Dr | | | | Moundville | AL | 35474 | |
| Thomas Dunlap | | 1003 West Adams St | | | | Sandusky | OH | 44870 | |
| Thomas Dunn | | 4925 Goodyear Dr | | | | Dayton | OH | 45406 | |
| Thomas Dunne | | 3850 S Miner St 4 | | | | Milwaukee | WI | 53221 | |
| Thomas Dusak | | PO Box 614 | | | | Stephens City | VA | 22655 | |
| Thomas Dwyer | | 2490 Sylmar Ct | | | | Cincinnati | OH | 45233 | |
| Thomas Dyamond | | 438 Marshall Dr | | | | Xenia | OH | 45385 | |
| Thomas E Adams | Michael P Corrigan | 1010 Market St Ste 650 | | | | St Louis | MO | 63101 | |
| Thomas E Cook | | 2260 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Thomas E Daniels | | PO Box 87243 | | | | Canton | MI | 48187 | |
| Thomas E Franklin | | 1524 E 71st Pl 910 | | | | Tulsa | OK | 74136 | |
| Thomas E Franklin | | 1524 E 71st Pl 910 | | | | Tulsa | OK | 41874-9344 | |
| Thomas E Kauper | | The University Of Michigan | Law School Hutchins Hall | | | Ann Arbor | MI | 48109 | |
| Thomas E Moorhead | | PO Box 322 | | | | Owosso | MI | 48867 | |
| Thomas Earl | | 139 Red Rd | | | | Albany | GA | 31705-4823 | |
| Thomas Earl | | PO Box 352 | | | | Brookfield | OH | 44403 | |
| Thomas Eaves | | 6240 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Thomas Ecarius | | 554 W Margaret Rd | | | | Sanford | MI | 48657 | |
| Thomas Edison State College | | Office Of The Bursar | 101 W State St | | | Trenton | NJ | 08608176 | |
| Thomas Edison State College Office Of The Bursar | | 101 W State St | | | | Trenton | NJ | 00860-8176 | |
| Thomas Edward | | 15518 Appoline | | | | Detroit | MI | 48227 | |
| Thomas Edwards | | 1909 Woodland St Ne | | | | Warren | OH | 44483 | |
| Thomas Egerer | | 1445 Pacelli St | | | | Saginaw | MI | 48638 | |
| Thomas Eickhoff | | 8226 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Thomas Engineering | Accounts Payable | 7024 Northland Dr North | | | | Minneapolis | MN | 55428 | |
| Thomas Engineering & Survey Co | | PO Box 28098 | | | | Columbus | OH | 43228-0098 | |
| Thomas Engineering & Surveying | | 3803 Sullivan Ave | | | | Columbus | OH | 43228 | |
| Thomas Engineering Co | | PO Box 1521 | | | | Minneapolis | MN | 55480-1521 | |
| Thomas Engineering Co | | 7024 Northland Dr | Rmt Chg 03 24 04 Ah | | | Minneapolis | MN | 55428-1503 | |
| Thomas Engineering Co | | T E C | 7024 Northland Dr | | | Minneapolis | MN | 55428-150 | |
| Thomas Engineering Company | | 7024 Northland Dr | | | | Brooklyn Park | MN | 55428 | |
| Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Dr | | | | Brooklyn Pk | MN | 55428 | |
| Thomas Eric | | 2431 W 1350 S | | | | Kokomo | IN | 46901 | |
| Thomas Erica | | 531 Ward Ave | | | | Niles | OH | 44446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3415 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Evelyn | | 2651 N Main St | | | | Dayton | OH | 45405 | |
| Thomas Ewald | | 2189 Remington Rd | | | | Caro | MI | 48723 | |
| Thomas F Brill | | PO Box 39005 | | | | Redford | MI | 48239 | |
| Thomas F Higgins Sheriff | | Acct Of Fred L Howard | Case 226621 | 134 W Eagle St | | Buffalo | NY | 42234-8979 | |
| Thomas F Higgins Sheriff Acct Of Fred L Howard | | Case 226621 | 134 W Eagle St | | | Buffalo | NY | 14202 | |
| Thomas Falencik | | 12350 Montano Way | | | | Castle Rock | CO | 80108 | |
| Thomas Finney | | 2516 Stark Rd | | | | Midland | MI | 48642 | |
| Thomas Finucane | | 215 Magnolia Ave | | | | East Rochester | NY | 14445 | |
| Thomas Fisk | | 3746 Day Rd | | | | Lockport | NY | 14094 | |
| Thomas Flaute | | 465 Clareridge Ln | | | | Centerville | OH | 45458 | |
| Thomas Flores | | 1312 Britan | | | | Wichita Falls | TX | 76309 | |
| Thomas Follen | | 204 Elm St PO Box 172 | | | | Vernon | MI | 48476 | |
| Thomas Forgie | | 11036 Aspen Ln West | | | | Clio | MI | 48420 | |
| Thomas Foster | | 2226 E Johnstone Rd | | | | Owosso | MI | 48867 | |
| Thomas Foster Jr | | 602 Stone Throw Ln | | | | Brookhaven | MS | 39601 | |
| Thomas Francis | | 60 E Ellis Dr | | | | Waynesville | OH | 45068 | |
| Thomas Franklin | | 4540 Meadowbrook Dr | | | | Leavittsburg | OH | 44430 | |
| Thomas Fritz | | 1520 Mershon | | | | Saginaw | MI | 48602 | |
| Thomas Frye | | Rr 4 Box 133 | | | | Elwood | IN | 46036 | |
| Thomas G D | | 10 Blenheim Rd | | | | Southport | | PR8 2RX | United Kingdom |
| Thomas G Drake | | 2937 E Windmere Dr | | | | Phoenix | AZ | 85048 | |
| Thomas G Labrecque Classic The | Karen L Shea | 146 Van Houton Ave | | | | Chatham | NJ | 07928 | |
| Thomas G Labrecque Classic The | | Attn Karen L Shea | 146 Van Houton Ave | | | Chatham | NJ | 07928 | |
| Thomas Gail | | 658b Forest Circle Dr | | | | Franklin | KY | 42134 | |
| Thomas Gail A | | PO Box 103 | | | | Loudonville | OH | 44842-0103 | |
| Thomas Gail L | | PO Box 90383 | | | | Burton | MI | 48509-0383 | |
| Thomas Gaiser | | 2451 N Mason St | | | | Saginaw | MI | 48602 | |
| Thomas Gannon | | PO Box 292861 | | | | Kettering | OH | 45429 | |
| Thomas Garvie Jr | | 1487 E Hotchkiss | | | | Bay City | MI | 48706 | |
| Thomas Gary | | 1329 E 600 N | | | | Alexandria | IN | 46001 | |
| Thomas Garzanich Jr | | 758 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Thomas Garzelloni | | 13482 Pinewood | | | | Grand Haven | MI | 49417 | |
| Thomas Gates | | 5821 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Thomas Gatewood | | 10478 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Thomas Gaudreau | | 4062 Brown Rd | | | | Vassar | MI | 48768 | |
| Thomas Gehrig | | 10033 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Thomas Geiner | | 2303 Georgetown Ave | | | | Toledo | OH | 43613 | |
| Thomas Gentile | | 744 Glacier Heights Rd | | | | Youngstown | OH | 44509 | |
| Thomas Gerhardt | | 1459 Carriage Trace Blvd | | | | Centerville | OH | 45459 | |
| Thomas Gfaria Corp | Dick Wraight | 385 Norwichnew London Tpk | | | | Uncasville | CT | 06382 | |
| Thomas Giacoletti | | 12115 Wahl Rd | | | | Saint Charles | MI | 48655 | |
| Thomas Giglio | | PO Box 85 | | | | York | NY | 14592 | |
| Thomas Gilleland | | 517 Locust Hill Dr | | | | Englewood | OH | 45322 | |
| Thomas Gilliam | | 6827 Co Rd 39 | | | | Fackler | AL | 35746 | |
| Thomas Gladys S | | 1157 Bunyard Rd | | | | Clinton | MS | 39056-9703 | |
| Thomas Gloria | | PO Box 60454 | | | | Dayton | OH | 45406 | |
| Thomas Gloria A | | 317 Huntsford Pl | | | | Trotwood | OH | 45426-2735 | |
| Thomas Gloria A | | 1017 Gladwyn St | | | | Flint | MI | 48504-5206 | |
| Thomas Gorrow Jr | | 10 Alpine Ln | | | | Caledonia | NY | 14423 | |
| Thomas Gough | | 119 Odessa Dr | | | | East Amherst | NY | 14051 | |
| Thomas Grant | | 13467 Elms Rd | | | | Birch Run | MI | 48415 | |
| Thomas Graphics Inc | | 409 Troy St | | | | Dayton | OH | 45404-1832 | |
| Thomas Graphics Inc Eft | | 409 Troy St | | | | Dayton | OH | 45404 | |
| Thomas Gray | | 13 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Thomas Gray | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Thomas Greene | | 4509 Military Rd | | | | Niagara Falls | NY | 14305 | |
| Thomas Greene | | 348 Springbrook Blvd | | | | Dayton | OH | 45405-2352 | |
| Thomas Gregory | | 24004 Al Hwy 99 | | | | Elkmont | AL | 35620-7702 | |
| Thomas Gregory | | 726 Nassau St | | | | North Brunswick | NJ | 08902 | |
| Thomas Grice | | 10400 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Thomas Griffin | | 114 Herman Bailey Rd | | | | Somerville | AL | 35670 | |
| Thomas Grinstead | | 7680 E 236th St | | | | Cicero | IN | 46034 | |
| Thomas Grounds | | 3047 Hoffman Cir Ne | | | | Warren | OH | 44483 | |
| Thomas Groves | | 3525 Eisenhower Rd | | | | Columbus | OH | 43224 | |
| Thomas Guldenzoph | | 3666 Frandor | | | | Saginaw | MI | 48603 | |
| Thomas H Wyman Living Trust | | C o Phong T Dinh | Nutter Mcclennen & Fish Llp | 155 Seaport Blvd Wld Trade Ctr | | Boston | MA | 022102604 | |
| Thomas H Wyman Living Trust C o Phong T Dinh | | Nutter Mcclennen and Fish Llp | 155 Seaport Blvd Wld Trade Ctr | | | Boston | MA | 02210-2604 | |
| Thomas Hacker | | 443 Circle Ave | | | | Hinsdale | IL | 60527 | |
| Thomas Haisley | | 6201 W Mcarthur Ln | | | | Muncie | IN | 47304 | |
| Thomas Hal | | 5625 Stroebel Rd | | | | Saginaw | MI | 48609-5214 | |
| Thomas Haley | | 524 Eastwood St | | | | Cherokee | AL | 35616 | |
| Thomas Hall | | 5133 Hickory Ct | | | | Saginaw | MI | 48603 | |
| Thomas Hamelink | | 2567 Mc Clew Rd | | | | Burt | NY | 14028 | |
| Thomas Hamilton | | 223 Hayes St | | | | West Milton | OH | 45383 | |
| Thomas Hanna | | 3749 Dewey Ave Apt 1 | | | | Rochester | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Hardy | | 102 E North Union Apt 3 | | | | Bay City | MI | 48706 | |
| Thomas Harris | | 2493 Verne Rd | | | | Burt | MI | 48417 | |
| Thomas Hart | | 149 Grafton St | | | | Rochester | NY | 14621 | |
| Thomas Hart Ii | | 212 Mill St | | | | Flushing | MI | 48433 | |
| Thomas Harvey | | 9403 N State Rd | | | | Otsville | MI | 48463 | |
| Thomas Hatfield | | 17845 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Thomas Hauck | | 675 Rush Scottsville Rd | | | | Rush | NY | 14543 | |
| Thomas Hawkins | | 1410 Sheraton St Se | | | | Decatur | AL | 35603 | |
| Thomas Haynes | | 14898 Lake Dr | | | | Idlewild | MI | 49642 | |
| Thomas Heary | | 6290 Shimer Dr | | | | Lockport | NY | 14094 | |
| Thomas Heather | | 216 S Broadway | | | | Trotwood | OH | 45426 | |
| Thomas Heideman | | 6654 Sheetran Rd | | | | Pendelton | NY | 14094 | |
| Thomas Heindl | | 90 Yates St | | | | Rochester | NY | 14609 | |
| Thomas Henry Jr | | 3605 Ann Dr | | | | Sandusky | OH | 44870 | |
| Thomas Henson | | 9870 Skiff Rd | | | | Jerome | MI | 49249 | |
| Thomas Herrgard | | 846 Jones St Nw | | | | Grand Rapids | MI | 49544 | |
| Thomas Hicks | | 1113 West Fifth Ave | | | | Flint | MI | 48504 | |
| Thomas Hine | | 6135 Carnation Rd | | | | Dayton | OH | 45449 | |
| Thomas Hitt | | 9592 Hwy 494 | | | | Little Rock | MS | 39337 | |
| Thomas Hitt | | 9592 Hwy 494 | | | | Little Rock | MS | 39337 | |
| Thomas Hockema | | 2470 W 600 S | | | | Anderson | IN | 46013 | |
| Thomas Hodge | | 10350 Creek Rd | | | | Pavilion | NY | 14525 | |
| Thomas Hofacker | | 5577 Little Portage Rd | | | | Port Clinton | OH | 43452 | |
| Thomas Hoffa | | 5235 W Dodge Rd | | | | Clio | MI | 48420 | |
| Thomas Hollenbaugh | | 3920 Welcker Dr | | | | Warren | OH | 44483 | |
| Thomas Hollerback | | 909 Bentley Sl | | | | Chesaning | MI | 48616 | |
| Thomas Holubik | | 619 Florence St | | | | St Charles | MI | 48655 | |
| Thomas Homme Jr | | 33 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Thomas Horton | | 9601 Foxhound Dr Apt C | | | | Miamisburg | OH | 45342 | |
| Thomas Horton | | PO Box 5781 | | | | Dayton | OH | 45405-0781 | |
| Thomas Horupa | | 3476 Melody Ln | | | | Saginaw | MI | 48601 | |
| Thomas Hosken | | 2118 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Thomas Hoskins | | 4910 Larchview Dr | | | | Huber Heights | OH | 45424 | |
| Thomas Hovind | | 6342 Robinson Rd Lot 118 | | | | Lockport | NY | 14094 | |
| Thomas Howard E | | 2096 Jefferson St Sw | | | | Warren | OH | 44485-3454 | |
| Thomas Hu | | 9 Ledgewood Dr | | | | Rncho Santa Margarit | CA | 92688 | |
| Thomas Huber | | 20 Chesham Way | | | | Fairport | NY | 14450 | |
| Thomas Huber | | 7360 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Thomas Hudson | | 6109 S Fox Chase | | | | Pendleton | IN | 46064 | |
| Thomas Huiskens | | 3003 S Jefferson St | | | | Bay City | MI | 48708 | |
| Thomas Hurst | | 2821 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Thomas Huss | | 266 Oak Glen | | | | Davison | MI | 48423 | |
| Thomas Hutchings | | 104 Forest Lawn Dr | | | | Cadillac | MI | 49601 | |
| Thomas J Awen Esq | | Creditors Attorney | 740 North Plankinton Ave | Ste 530 | | Milwaukee | WI | 53203 | |
| Thomas J Awen Esq | | 740 N Plankinton Ave Ste 530 | | | | Milwaukee | WI | 53203 | |
| Thomas J Awen Esq Creditors Attorney | | 740 North Plankinton Ave | Ste 530 | | | Milwaukee | WI | 53203 | |
| Thomas J Intilli | | 22 South St Clair | | | | Dayton | OH | 45402-1501 | |
| Thomas J Kiblen And Associates | | Inc | 3530 Atlantic Ave | Ste 200 | | Long Beach | CA | 90807 | |
| Thomas J Kiblen And Associates Inc | | 3530 Atlantic Ave | Ste 200 | | | Long Beach | CA | 90807 | |
| Thomas J Knopf Mediation | | Services Inc | PO Box 70318 | | | Louisville | KY | 40270-0318 | |
| Thomas J Knopf Mediation Services Inc | | PO Box 70318 | | | | Louisville | KY | 40270-0318 | |
| Thomas J Lunn | | 372 West 22nd Ave | | | | Gulf Shores | AL | 36542-3044 | |
| Thomas J Matz | | Skadden Arps Slate Meagher & Flom LLP | Four Times Sq | | | New York | NY | 10036 | |
| Thomas J Pereira | | 30300 Nrthwstrn Hwy Ste 307 | | | | Farmngtn Hls | MI | 48334 | |
| Thomas Jacobs | | 1251 N Shiawassee St | | | | Owosso | MI | 48867 | |
| Thomas James | | 3934 Canyon Creek Dr Sw | | | | Walker | MI | 49544 | |
| Thomas James | | 7097 Bonaire Ct Ne | | | | Rockford | MI | 49341 | |
| Thomas James | | 928 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473 | |
| Thomas James | | 2280 Monterey Dr | | | | Xenia | OH | 45385 | |
| Thomas James H | | 17004 Se 76th Creekside Cir | | | | The Villages | FL | 32162-5300 | |
| Thomas James V | | 88 Mountair Dr | | | | Vandalia | OH | 45377-2952 | |
| Thomas James W | | 915 S Washington St | | | | Kokomo | IN | 46901-5319 | |
| Thomas James W | | PO Box 6826 | | | | Kokomo | IN | 46904-6826 | |
| Thomas Janet L | | 3009 Whitehouse Dr | | | | Kokomo | IN | 46902-3581 | |
| Thomas Janice G | | 6600 State Route 46 | | | | Cortland | OH | 44410-8606 | |
| Thomas Jaskier | | 92 W Rouen Dr | | | | Cheektowaga | NY | 14227 | |
| Thomas Jason P | | 1209 N Yellowood Ave | | | | Broken Arrow | OK | 74012 | |
| Thomas Jean | | 4484 East 350 South | | | | Bringhurst | IN | 46913 | |
| Thomas Jeffery | | 2605 Holman | | | | Dayton | OH | 45439 | |
| Thomas Jeffrey | | 15122 Porchester Dr | | | | Noblesville | IN | 46060-6205 | |
| Thomas Jenkins | | 5204 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Thomas Jenkins | | 508 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Thomas Jennie | | 162 Arborwood Cres | | | | Rochester | NY | 14615 | |
| Thomas Jennifer | | 2165 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Thomas John | | 8115 Fairhill Rd | | | | Warren | OH | 44484 | |
| Thomas John | | 1618 E Drury Ln | | | | Olathe | KS | 66061 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3417 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas John H | | PO Box 952 | | | | Grand Blanc | MI | 48480-0952 | |
| Thomas Johnroe | | 2039 Richter | | | | St Helen | MI | 48656 | |
| Thomas Johnson | | 9035 Greenway Blvd Apt C 39 | | | | Saginaw | MI | 48609 | |
| Thomas Johnson | | 803 Woodside Ln | | | | Bay City | MI | 48708 | |
| Thomas Johnson Jr | | 1603 Princton Dr | | | | Dayton | OH | 45406 | |
| Thomas Jonathan | | 110 Camelot Dr | B11 | | | Saginaw | MI | 48603 | |
| Thomas Jones | | 1462 County Rd 314 | | | | Town Creek | AL | 35672 | |
| Thomas Jones | | PO Box 17039 | | | | Dayton | OH | 45417-0039 | |
| Thomas Jordan | | 2472 Fenton Creek Ct | | | | Fenton | MI | 48430 | |
| Thomas Joseph | | 269 Pepper Tree Ln | | | | Rochester Hills | MI | 48309 | |
| Thomas Joseph | | 50 Wheatmore Court | | | | Springboro | OH | 45066 | |
| Thomas Joseph | | 269 Pepper Tree Ln | | | | Rochester Hills | MI | 48309 | |
| Thomas Joseph | | 1567 Althea St | | | | Olcott | NY | 14126 | |
| Thomas Joseph M | | 2222 Gantz Rd | | | | Grove City | OH | 43123-1212 | |
| Thomas Joseph S | | 1411 Furnace Rd | | | | Vandalia | OH | 45377-0000 | |
| Thomas Jr Arthur | | 4822 Steeple Chase Dr | | | | Fairborn | OH | 45324-1887 | |
| Thomas Jr Booker | | 3239 Birch Ln Dr | | | | Flint | MI | 48504-1203 | |
| Thomas Jr Buddy E | | 5065 Alva Ave Nw | | | | Warren | OH | 44483-1207 | |
| Thomas Jr D | | 1610 Colorado St Apt 11 | | | | Midland | MI | 48642 | |
| Thomas Jr Howard | | 2950 Galaxy Dr Apt 9 | | | | Saginaw | MI | 48601-5852 | |
| Thomas Jr Joseph | | 1926 Tulip Ln | | | | Jenison | MI | 49428 | |
| Thomas Jr P | | 1221 Kammer Ave | | | | Dayton | OH | 45417 | |
| Thomas Jr R C | | 7429 Firestone Pl Apt 4 | | | | Downey | CA | 90241-4251 | |
| Thomas Jr Roberto | | 968 W Maple Ave | | | | Adrian | MI | 49221-1415 | |
| Thomas Juszko | | 14355 Buck | | | | Taylor | MI | 48180 | |
| Thomas K | | 870 Golf Dr | | | | Pontiac | MI | 48341 | |
| Thomas Katherine | | 315 Brookside Cove | | | | Terry | MS | 39170 | |
| Thomas Kathy | | 2939 Carmen Rd | | | | Middleport | NY | 14105 | |
| Thomas Kaye | | 113 Kathleen Terr | | | | Camillus | NY | 13031 | |
| Thomas Kaye L | | 2821 Sw 110th St | | | | Oklahoma City | OK | 73170 | |
| Thomas Keating | | 144 Beresford Rd | | | | Rochester | NY | 14610 | |
| Thomas Keck | | 223 Old English Dr | | | | Rochester | NY | 14616 | |
| Thomas Keith | | 1091 Chesaning Rd | | | | Montrose | MI | 48457 | |
| Thomas Keith | | 13 Juliet St | | | | New Brunswick | NJ | 08901 | |
| Thomas Kelli | | 2001 Randy Scott Dr | | | | Dayton | OH | 45449 | |
| Thomas Kelly | | 39 Beaumont Rd | | | | Rochester | NY | 14616 | |
| Thomas Kelly | | 301 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Thomas Kelly | | 11696 Sunset Glen | | | | Allendale | MI | 49401 | |
| Thomas Kennedy Sampson & | | Patterson Add Chg 7 98 | 3355 Main St | | | College Pk | GA | 30337 | |
| Thomas Kennedy Sampson and Patterson | | 3355 Main St | | | | College Pk | GA | 30337 | |
| Thomas Kenneth | | 7221 Kirkview Dr | | | | Huber Heights | OH | 45424 | |
| Thomas Kenneth | | 1507 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Thomas Kessler Sr | | 1015 E Covepark Blvd | | | | Sandusky | OH | 44871 | |
| Thomas Ketchum | | 12987 Blueberry Ln | | | | Holland | MI | 49424 | |
| Thomas King | | 3026 N 750 W | | | | Kokomo | IN | 46901 | |
| Thomas Kirin | | 5364 Copeland Ave Nw | | | | Warren | OH | 44483-1232 | |
| Thomas Kisner | | 316 N Meridian Rd | | | | Addison | MI | 49220 | |
| Thomas Kligar | | 5499 Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Thomas Kline | | 2022 5th St | | | | Bay City | MI | 48708 | |
| Thomas Klonowski Jr | | 7182 Burmeister Dr | | | | Saginaw | MI | 48609 | |
| Thomas Klopfer | | 2936 Quaker Rd | | | | Gasport | NY | 14067 | |
| Thomas Kloster | | 5708 Ivanrest | | | | Grandville | MI | 49418 | |
| Thomas Knepper | | 4395 E Co Rd 275 N | | | | Logansport | IN | 46947 | |
| Thomas Knezetic | | 4981 Tim Tam Trl | | | | Blasdell | NY | 14219 | |
| Thomas Knochel | | 777 Quillett Dr | | | | Beaverton | MI | 48612 | |
| Thomas Knox | | 8846 M 50 | | | | Onsted | MI | 49265 | |
| Thomas Koban | | 6924 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Thomas Koepf Jr | | 2354 Wildner Rd | | | | Sebewaing | MI | 48759 | |
| Thomas Konsdorf | | 17757 Geddes | | | | Hemlock | MI | 48626 | |
| Thomas Koss | | 10280 Transit Rd | | | | East Amherst | NY | 14051 | |
| Thomas Kosterman | | W4953 Rasmussen Rd | | | | Wild Rose | WI | 54984 | |
| Thomas Kostus | | 912 S Sheridan St | | | | Bay City | MI | 48708 | |
| Thomas Kozielski | | PO Box 83 | | | | Pinconning | MI | 48650 | |
| Thomas Kreh | | 2341 Lynch Ave | | | | Granite City | IL | 62040 | |
| Thomas Kreinbrink | | 1476 Decamp | | | | Burton | MI | 48529 | |
| Thomas Kretlow | | 2445 W Applewood Ln | | | | Glendale | WI | 53209 | |
| Thomas Krolopp | | 7189 N Pk Ave Ext | | | | Cortland | OH | 44410 | |
| Thomas Krystal | | 1804 Arlene Ave | | | | Dayton | OH | 45406 | |
| Thomas L Arnold | | 4693 Hamlet Dr N | | | | Saginaw | MI | 48603 | |
| Thomas L Dowell | | 6811 W 63rd St | Ste 100 | | | Overland Pks | KS | 66202 | |
| Thomas L Dowell | | 8640 Watson Rd | Ste 141 | | | St Louis | MO | 63119 | |
| Thomas L Godleski | | 2664 Randall Nw | | | | Walker | MI | 49544 | |
| Thomas L Godleski | | 2664 Raudall N W | | | | Walker | MI | 49544 | |
| Thomas Lally | | 42 N 12th St | | | | Sharpsville | PA | 16150 | |
| Thomas Lanni | | 56 Hager Rd | | | | Rochester | NY | 14616 | |
| Thomas Larry G | | PO Box 26014 | | | | Trotwood | OH | 45426-0014 | |
| Thomas Latisha | | 2928 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Thomas Laura | | 3892 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Ledra L | | 2517 Springville Way | | | | Henderson | NV | 89052-6514 | |
| Thomas Legg | | 5065 County Rd 86 | | | | Moulton | AL | 35650 | |
| Thomas Lehman | | 480 E 800 N | | | | Alexandria | IN | 46001 | |
| Thomas Lelar | | 2110 Cadie Ave | | | | Dayton | OH | 45414 | |
| Thomas Lesh | | 4707 N Gleaner | | | | Freeland | MI | 48623 | |
| Thomas Lesnar | | 12069 Palatial Dr | | | | Freeland | MI | 48623 | |
| Thomas Levandoski | | 1537 Powers Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Thomas Lewis | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Thomas Lewis | | 2662 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Thomas Lewis | | 705 Brubaker Dr | | | | Kettering | OH | 45429 | |
| Thomas Lewis Kathy | | PO Box 1917 | | | | Warren | OH | 44482 | |
| Thomas Lindner | | 9712 Walnut St | | | | Reese | MI | 48757 | |
| Thomas Lindsay | | 3065 Hoffman Crl | | | | Warren | OH | 44483 | |
| Thomas Lisa | | PO Box 77215 | | | | Rochester | NY | 14617 | |
| Thomas Lisa | | 447 Gore Rd | | | | Carrollton | AL | 35447 | |
| Thomas Lloyd | | PO Box 7372 | | | | Flint | MI | 48503 | |
| Thomas Lloyd Company Electric | | 802 Jacksboro Hwy | | | | Wichita Falls | TX | 76301 | |
| Thomas Lonna | | 640 Gregory St | | | | New Lebanon | OH | 45345-1627 | |
| Thomas Lori | | 7431 Mad River Rd | | | | Dayton | OH | 45459 | |
| Thomas Louise | | PO Box 598 | | | | Montrose | MI | 48457-0598 | |
| Thomas Lovie E | | 1169 Lancelot Ln | | | | Clinton | MS | 39056 | |
| Thomas Lovie M | | 6407 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Thomas Loyd | | 1209 19th Ave Sw | | | | Decatur | AL | 35601 | |
| Thomas Luneke | | 2189 Pinebrook Trail | | | | Cuyahoga Fall | OH | 44223 | |
| Thomas Lutenske | | 4222 Midland Rd | | | | Saginaw | MI | 48603 | |
| Thomas Lynn A | | 202 Albert St | | | | Newton Falls | OH | 44444-1049 | |
| Thomas M Donnellan | | 653 S Saginaw St Ste 202 | | | | Flint | MI | 48502 | |
| Thomas M Sheats And Assoc Inc | | 1987 Nw 88 Ct 201 | | | | Miami | FL | 33172 | |
| Thomas Mac Arthur | | 8514 Seymour Rd | | | | Gaines | MI | 48436 | |
| Thomas Madaj | | 1832 S Johnson St | | | | Bay City | MI | 48708 | |
| Thomas Maddox | | 2142 S 410 W | | | | Russiaville | IN | 46979 | |
| Thomas Maddox Jr | | 3204 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Thomas Magnus | | 10520 Gera Rd | | | | Birch Run | MI | 48415 | |
| Thomas Maher | | 300 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Thomas Mahler | | 5559 E Von Glahn Rd | | | | Marblehead | OH | 43440 | |
| Thomas Malinda | | 566 Gramont | | | | Dayton | OH | 45402 | |
| Thomas Malone | | 9309 Sheridan | | | | Burt | MI | 48417 | |
| Thomas Manoj | | 148 Newark Ave | | | | Belleville | NJ | 07109 | |
| Thomas March | | 1560 Stonewall Ln | | | | Brookhaven | MS | 39601 | |
| Thomas Marciano | | 7600 Hitchcock | | | | Boardman | OH | 44512 | |
| Thomas Marckini | | 591 Evergreen St | | | | Jenison | MI | 49428 | |
| Thomas Marefka | | W198 S11055 Racine Ave | | | | Muskego | WI | 53150 | |
| Thomas Marilyn | | 1971 Howland Wilson Rd N | E | | | Warren | OH | 44484 | |
| Thomas Marilyn | | 2736 Ivy Hill Cir | | | | Cortland | OH | 44410-9374 | |
| Thomas Marilyn J | | 1971 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3918 | |
| Thomas Mark | | 721 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Thomas Markley | | 112 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Thomas Marsha | | 4796 Polen Dr | | | | Kettering | OH | 45440 | |
| Thomas Martin | | 1352 Cornish Dr | | | | Vandalia | OH | 45377 | |
| Thomas Mary | | 614 Springlake Blvd | | | | Jackson | MS | 39272 | |
| Thomas Mary | | 5263 Fedora Dr | | | | Troy | MI | 48085-4013 | |
| Thomas Mary L | | 76 Alford St | | | | Rochester | NY | 14609-4122 | |
| Thomas Maryann | | 745 Pk Pl | | | | Niagara Falls | NY | 14301-1027 | |
| Thomas Mason | | 3686 Demura Dr Se | | | | Warren | OH | 44484 | |
| Thomas Matt | | 6271 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Thomas Maurer | | 4318 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Thomas Maxwell | | 2577 E North Union Rd | | | | Bay City | MI | 48706 | |
| Thomas May | | 3655 Pleasant Hill Dr Se | | | | Bogue Chitto | MS | 39629-3018 | |
| Thomas Mc Fate | | 868 Crosswinds Blvd | | | | Crossville | TN | 38555 | |
| Thomas Mc Nulty | | 2197 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Thomas Mcabee | | 1520 Thompson Rd | | | | Decatur | AL | 35603 | |
| Thomas Mcbride | | PO Box 6049 | | | | Kokomo | IN | 46904 | |
| Thomas Mcconnell | | 1026 Linda Dr | | | | Kokomo | IN | 46902 | |
| Thomas Mcdonald | | 3963 Bright Gold | | | | Columbus | OH | 43110 | |
| Thomas Mcfarland | | 518 Dorchester Dr | | | | Hubbard | OH | 44425-2603 | |
| Thomas Mcgory | | 5401 Bogart Rd W | | | | Castalia | OH | 44824 | |
| Thomas Mclaren | | 6411 Bernhard Cir | | | | Grand Blanc | MI | 48439 | |
| Thomas Mead | | 1535 Riviera | | | | Saginaw | MI | 48604 | |
| Thomas Mechura | | 7479 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Megan | | 727 W Riverview Apt 203 | | | | Dayton | OH | 45406 | |
| Thomas Mehl | | 507 Valley View Dr | | | | Middletown | OH | 45044 | |
| Thomas Melissa | | 850 Arianna Nw | | | | Grand Rapids | MI | 49504 | |
| Thomas Melvin | | 2159 Whispering Waters Pass | | | | Flushing | MI | 48433 | |
| Thomas Melzoni | | 1441 Sherwood Forest Dr | | | | W Carrollton | OH | 45449 | |
| Thomas Meredith | | 1342 E Juliah Ave | | | | Flint | MI | 48505 | |
| Thomas Merry L | | 4303 Pintail Ln Ne | | | | Bemidji | MN | 56601-8907 | |
| Thomas Messersmith | | 1531 Patchen Ave Se | | | | Warren | OH | 44484 | |
| Thomas Metiva | | 509 Shepard St | | | | Saginaw | MI | 48604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3419 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Micale | | Rural Rt7 Box 1555c | | | | Manning | SC | 29102 | |
| Thomas Michael | | 12 Munger St | | | | Bergen | NY | 14416 | |
| Thomas Michael | | PO Box 304 | | | | Somerset Ctr | MI | 49282 | |
| Thomas Michael | | 42039 Bay Ct | | | | Sterling Heights | MI | 48313 | |
| Thomas Michael A | | 1215 W Superior St | | | | Kokomo | IN | 46901-5228 | |
| Thomas Michelle | | 4116 Mulberry Ln | | | | Burton | MI | 48529 | |
| Thomas Mike | | 801 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Thomas Miller | | 9265 East Rd | | | | Burt | MI | 48417 | |
| Thomas Miller Jr | | 2916 Blair Rd | | | | Muskegon | MI | 49445 | |
| Thomas Milwrick | | 801 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Thomas Mocarski | | 2230 Beebe Rd | | | | Wilson | NY | 14172 | |
| Thomas Monica | | 2740 Teresa Dr | | | | Jackson | MS | 39212 | |
| Thomas Moor | | 228 W High St | | | | Greentown | IN | 46936 | |
| Thomas Moore | | 349 Rutgers St | | | | Rochester | NY | 14607 | |
| Thomas Moore | | 1201 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Thomas Moore | | 15154 Mocashin Lake Rd | | | | Linden | MI | 48451 | |
| Thomas Moore | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515 | |
| Thomas Moore Sr | | 7404 Grubbs Rex Rd | | | | Arcanum | OH | 45304 | |
| Thomas Moran | | 6116 Reger Dr | | | | Lockport | NY | 14094 | |
| Thomas More College | | 333 Thomas More Pkwy | | | | Crestview Hills | KY | 41017-3495 | |
| Thomas More College | | 333 Thomas More Pkwy | Add Chg 10 01 Mh | | | Crestview Hills | KY | 41017-3428 | |
| Thomas Morrison | | 4230 Walbridge Trl | | | | Beavercreek | OH | 45430 | |
| Thomas Mossner | | 10419 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Thomas Mouw | | 3624 56th St Sw | | | | Grandville | MI | 49418 | |
| Thomas Muey | | 619 W Washington St | | | | Alexandria | IN | 46001 | |
| Thomas Mullen | | PO Box 186 | | | | Brookfield | OH | 44403 | |
| Thomas Mumbower | | 1823 Raintree Dr | | | | Anderson | IN | 46011 | |
| Thomas Munnings | | 337 Bronx Dr | | | | Rochester | NY | 14623 | |
| Thomas Muste | | 4878 Buehler Rd | | | | Hastings | MI | 49058 | |
| Thomas Myers | | 1007 E Shoop Rd | | | | Tip City | OH | 45371 | |
| Thomas Myers | | 3843 Lakedale Rd | | | | Hilliard | OH | 43026 | |
| Thomas Mygrant | | 6875 County Rd 191 | | | | Bellevue | OH | 44811 | |
| Thomas Myrick | | 283 Patton Dr | | | | Pearl | MS | 39208 | |
| Thomas Myron W | | 231 Chapel Ln | | | | Canfield | OH | 44406-1206 | |
| Thomas N Lane | | 1044 Main St Ste 700 | | | | Kansas City | MO | 64105 | |
| Thomas N Twomey | | 3051 Westman Court | | | | Bloomfield Hills | MI | 48304 | |
| Thomas Nail | | 505 Covington Ave S E | | | | Attalla | AL | 35954 | |
| Thomas Naomi M | | 4421 Natchez Ave | | | | Dayton | OH | 45416-1526 | |
| Thomas Napieralski | | 6211 Fairway Pines Lot 3 | | | | Bay City Mi | MI | 48706 | |
| Thomas Neal | | 1200 Snyder Rd | | | | Norwalk | OH | 44857 | |
| Thomas Neal | | 1510 Tait Rd Sw | | | | Warren | OH | 44481 | |
| Thomas Nelsen | | 4431 Mcconnel E Rd | | | | Southington | OH | 44470 | |
| Thomas Nelson | | 745 Pk Pl | | | | Niagara Falls | NY | 14301 | |
| Thomas Nelson | | 133 Loyalist Ave | | | | Rochester | NY | 14624 | |
| Thomas Nelson | | 4431 Mcconnell East Rd | | | | Southington | OH | 44470-9528 | |
| Thomas Neumeyer | | 6 Fair Oak Dr | | | | Milan | OH | 44846 | |
| Thomas Newman | | 2117 Conowoods Dr | | | | Springfield | OH | 45503 | |
| Thomas Nichols | | 80517 Avenida Santa Carmen | | | | Indio | CA | 92203 | |
| Thomas Nichols Jr | | 1909 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Thomas Nimrick | | 2607 Woodbluff Ln | | | | Dayton | OH | 45458 | |
| Thomas Noone | | 2033 South H St | | | | Elwood | IN | 46036 | |
| Thomas Norma | | 3200 Webber St | | | | Saginaw | MI | 48601-4024 | |
| Thomas Norman | | 2024 High Knoll | | | | Dayton | OH | 45414 | |
| Thomas Norman | | 3753 Wood Lenhart Lordstown | | | | Warren | OH | 44481 | |
| Thomas Norman | | 22 Belmont Ave | | | | South River | NJ | 08882-1001 | |
| Thomas Nowak | | 1469 S 73rd St | | | | West Allis | WI | 53214 | |
| Thomas Nutini | | 5999 Pkglen Rd | | | | Galloway | OH | 43119 | |
| Thomas Oconnell | | 35 Colleen Way | | | | Pittsford | NY | 14534 | |
| Thomas Ogara Reimb | | 112 Price Ln | | | | Bellevue | ID | 83313-5126 | |
| Thomas Oldenburg | | PO Box 2 | | | | Richville | MI | 48758 | |
| Thomas Older | | 1071 E Mandeville St | | | | Burton | MI | 48529 | |
| Thomas Ollmann | | 1810 Monroe Ave | | | | So Milwaukee | WI | 53172 | |
| Thomas Olszewski Jr | | 321 Iroquois Ave | | | | Lancaster | NY | 14086 | |
| Thomas Orcutt | | 4017 East Rd | | | | Cazenovia | NY | 13035 | |
| Thomas Owens | | 3817 Wedgewood Dr Sw | | | | Wyoming | MI | 49509 | |
| Thomas P Rabette | | 5840 Lorac Dr | | | | Clarkston | MI | 48346 | |
| Thomas P Sullivan Dds | | 43700 Woodward Ste 204 | | | | Blmfld Hls | MI | 48302 | |
| Thomas Padgett | | 683b Bethlehem Church Rd | | | | Fitzgerald | GA | 31750 | |
| Thomas Palmer | | 4194 West 168 St | | | | Cleveland | OH | 44135 | |
| Thomas Palmer | | 1719 Maplewood Stne | | | | Warren | OH | 44483 | |
| Thomas Paris | | 17090 Hall Rd | | | | Athens | AL | 35613-5354 | |
| Thomas Parker | | 2307 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Thomas Pastorella | | 502 Bay Meadow Dr | | | | Webster | NY | 14580 | |
| Thomas Patricia | | 938 Smiley Ave | | | | Cincinnati | OH | 45240 | |
| Thomas Patricia Ann | | 333 E Nottingham Rd | | | | Dayton | OH | 45405-2351 | |
| Thomas Patterson | | 1955 W Havens | | | | Kokomo | IN | 46901 | |
| Thomas Pattinson | | 5244 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Thomas Pattison | | 37 Monish Dr | | | | Palmyra | VA | 22963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Paul | | 12 Munger St | | | | Bergen | NY | 14416 | |
| Thomas Paulette | | 1715 Warner Court | | | | Mineral Ridge | OH | 44440 | |
| Thomas Paulson | | 4258 Evergreen Dr | | | | Adrian | MI | 49221 | |
| Thomas Pauly | | | | | | Catoosa | OK | 74015 | |
| Thomas Pearlie M | | 3574 Ln Garden Ct | | | | Dayton | OH | 45404-2344 | |
| Thomas Pearson | | R R 1 Box 227b | | | | Carbon | IN | 47837 | |
| Thomas Perron | | 604 Kings Cross Ct | | | | W Carrollton | OH | 45449 | |
| Thomas Perry | | 908 N Birney St | | | | Bay City | MI | 48708 | |
| Thomas Personius | | 4611 Shadigee Rd | | | | Newfane | NY | 14108 | |
| Thomas Peruzzini | | 39 Talamora Trail | | | | Brockport | NY | 14420 | |
| Thomas Petee | | 1255 W Cody Estey Rd | | | | Pinconning | MI | 48650 | |
| Thomas Peterson | | 7264 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Thomas Pfleger | | 1345 Springdale 7 | | | | Sandusky | OH | 44870 | |
| Thomas Pierce | | 7108 Rook Rd | | | | Bridgeport | MI | 48722 | |
| Thomas Pinkerton | | 536 Underridge Rd | | | | Conneaut | OH | 44030 | |
| Thomas Pletzke | | 1913 34th St | | | | Bay City | MI | 48708 | |
| Thomas Poast | | 8387 Dayton Oxford Rd | | | | Carlisle | OH | 45005 | |
| Thomas Polito | | 64 Brandy Brook Ln | | | | Rochester | NY | 14612 | |
| Thomas Pollock | | 1328 Standard Ave | | | | Masury | OH | 44438 | |
| Thomas Pontiac Inc | | 901 E 162nd St | | | | South Holland | IL | 60473 | |
| Thomas Pope | | 201 Exchange St | | | | Attica | NY | 14011 | |
| Thomas Popielarz | | 4600 Venoy | | | | Saginaw | MI | 48604 | |
| Thomas Porter | | 4056 S 100 E | | | | Greentown | IN | 46936 | |
| Thomas Postulka | | 1220 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Thomas Pratt | | 52 Fourth St | | | | Rochester | NY | 14609 | |
| Thomas Premo | | 9650 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Thomas Products Co Inc | | Lock Box 0304 | | | | Cincinnati | OH | 45263-0304 | |
| Thomas Products Co Inc | | 4436 Hamilton Scipio Rd Rt 129 | | | | Hamilton | OH | 45013-9129 | |
| Thomas Publishing Co | | General Post Office | PO Box 29264 | | | New York | NY | 10087-9264 | |
| Thomas Publishing Company | | 5 Penn Plz | | | | New York | NY | 10001 | |
| Thomas Pump & Machinery Inc | | 2624 Delaware Ave | | | | Kenner | LA | 70062 | |
| Thomas Pump & Machinery Inc | | 2624 Delaware Ave | | | | Slidell | LA | 70459 | |
| Thomas Pump and Machinery Inc | | PO Box 2530 | | | | Slidell | LA | 70459 | |
| Thomas R Alward | | 1241 E Eighth St PO Box5817 | | | | Traverse City | MI | 49696 | |
| Thomas R Alward | | 1241 E Eighth St | | | | Traverse City | MI | 49696-5817 | |
| Thomas R and Associates | | 4535 Flat Shoals Pkwy Ste 307 | | | | Decatur | GA | 30034 | |
| Thomas R Carroll | | 8477 Benjamin Dr | | | | Huntington Beach | CA | 92647 | |
| Thomas R Neff | | Acct Of Rhonda Harter | Case 91 0576 Gc | 371 North Main St | | Milford | MI | 36380-7584 | |
| Thomas R Neff | | 371 N Main St | | | | Milford | MI | 48381 | |
| Thomas R Neff Acct Of Rhonda Harter | | Case 91 0576 Gc | 371 North Main St | | | Milford | MI | 48381 | |
| Thomas R Noland Ch 7 Trustee | | 110 North Main St 1520 | | | | Dayton | OH | 45402 | |
| Thomas Radabaugh | | 124 S Trumbull Rd | | | | Bay City | MI | 48708 | |
| Thomas Rado | | 16265 E C R 32 | | | | Bellevue | OH | 44811 | |
| Thomas Rafferty | | 3090 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Thomas Raftery | | 1785 St Rt 61 | | | | Norwalk | OH | 44857 | |
| Thomas Ramona | | 1302 East Broad | | | | East Gadsden | AL | 35903 | |
| Thomas Rapsawich | | 5194 State Route 121 | | | | Greenville | OH | 45331 | |
| Thomas Ratcliffe Ii | | 4645 Rossman Rd | | | | Kingston | MI | 48741 | |
| Thomas Raymond | | 2039 Blue Stream Court | | | | Centerville | OH | 45459 | |
| Thomas Raymond | | 2320 North Rd | | | | Warren | OH | 44483 | |
| Thomas Rebuck | | 117 S Clinton St | | | | Alexandria | IN | 46001 | |
| Thomas Reed | | 2906 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Thomas Regina | | 14336 16th Ave | | | | Marne | MI | 49435 | |
| Thomas Register | | Thomas Register | Five Penn Plaza 9th Fl | | | New York | NY | 10117-1274 | |
| Thomas Registers Of America | | 5 Penn Plaza 9th Fl | | | | New York | NY | 10001 | |
| Thomas Reilly | | PO Box 35 | | | | Southington | OH | 44470 | |
| Thomas Reilly | | 8174 Green Vally Dr | | | | Grand Blanc | MI | 48439 | |
| Thomas Retus | | 2233 Carol Ct | | | | Kokomo | IN | 46902-5307 | |
| Thomas Ricardo | | 1169 Lancelot Ln | | | | Clinton | MS | 39056-2045 | |
| Thomas Ricco | | 4930 S 40th St | | | | Greenfield | WI | 53221 | |
| Thomas Richard | | 401 Tamarac Trail | | | | Kettering | OH | 45429 | |
| Thomas Richard | | 1725 Sunset Dr Ne | | | | Warren | OH | 44483-2069 | |
| Thomas Richard | | 1409 Locust St Se | | | | Decatur | AL | 35601-3347 | |
| Thomas Richard | | 1169 Lancelot Ln | | | | Clinton | MS | 39056 | |
| Thomas Richard | | 6838 Pk Ln | | | | Waterford | WI | 53185-1988 | |
| Thomas Richard | | 10511 El Braso Dr | | | | Whittier | CA | 90603-2413 | |
| Thomas Richard | | 1857 Big Tree Dr | | | | Columbus | OH | 43223 | |
| Thomas Richard H | | 33163 E 148th St S | | | | Coweta | OK | 74429 | |
| Thomas Richard L | | 12040 Murphy Hwy | | | | Clinton | MI | 49236-9582 | |
| Thomas Richardson | | 409 Emichigan Ave | | | | Augres | MI | 48703 | |
| Thomas Richter | | 623 Winnebago Ave Lot 16 | | | | Sandusky | OH | 44870 | |
| Thomas Ricks | | 175 Kirby Rd | | | | Hillsboro | AL | 35643 | |
| Thomas Riggs | | 9220 S 400 W | | | | Fairmount | IN | 46928 | |
| Thomas Riley | | 157 Tallassee Trail | | | | Leesburg | GA | 31763 | |
| Thomas Riley | | 1810 6th St | | | | Bay City | MI | 48706 | |
| Thomas Robach | | 2541 19 Mile Rd Ne | | | | Cedar Springs | MI | 49319 | |
| Thomas Robert | | 1955 E Epler Ave | | | | Indianapolis | IN | 46227 | |
| Thomas Robert | | 1721 East Holland | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Robert J | | 3082 Shattuck Arms Bl | Apt 11 | | | Saginaw | MI | 48603-2128 | |
| Thomas Robert L | | 1971 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3918 | |
| Thomas Roessl | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Thomas Roest | | 2530 Windcrest St | | | | Jenison | MI | 49428 | |
| Thomas Roger | | 2909 County Rd 358 | | | | Trinity | AL | 35673 | |
| Thomas Roger | | 1750 40th Ave Apt K 1 | | | | Tuscaloosa | AL | 35401 | |
| Thomas Roger | | West Midland Instruments | Calthorpe Industl Pk Regina | | | Birmingham | | B42 1BZ | United Kingdom |
| Thomas Rohde | | 5245 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Thomas Rohrer | | 2180 Stocker Dr | | | | Kettering | OH | 45429-4123 | |
| Thomas Rohring | | 298 Woodward Ave Upper | | | | Buffalo | NY | 14214 | |
| Thomas Ron | | 1929 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Thomas Ronald | | 4091 Crestlane Dr | | | | Hudsonville | MI | 49426-9332 | |
| Thomas Ronald | | 180 Gertrude St Nw | | | | Warren | OH | 44483 | |
| Thomas Ronald H | | 3923 Lake Rd | | | | Youngstown | OH | 44511-1949 | |
| Thomas Rondo | | 11142 Maple Rd | | | | Birch Run | MI | 48415 | |
| Thomas Rondo | | 2430 Gabel Rd | | | | Saginaw | MI | 48601 | |
| Thomas Roofing Company Inc | | 550 St Michael St | | | | Mobile | AL | 36602 | |
| Thomas Rosati | | 4052 Irish Rd | | | | Lockport | NY | 14094 | |
| Thomas Rosie A | | PO Box 1213 | | | | Fitzgerald | GA | 31750-1213 | |
| Thomas Ross | | 7805 Port Cr | | | | Dayton | OH | 45459 | |
| Thomas Rosser | | 11377 Lake Circle Dr S | | | | Saginaw | MI | 48609 | |
| Thomas Rugenstein | | 1235 E Linwood | | | | Linwood | MI | 48634 | |
| Thomas Ruhstorfer | | 6666 Tamarack Trail | | | | Lake | MI | 48632 | |
| Thomas Runyan | | 1200 Gilbert Rd | | | | Flint | MI | 48504 | |
| Thomas Rupley | | 5160 Boardman | | | | Onsted | MI | 49265 | |
| Thomas Russell | | 30712 Lester Rd | | | | Lester | AL | 35647 | |
| Thomas Russell | | 8961 Briar Brook Dr Ne | | | | Warren | OH | 44484 | |
| Thomas Ryals | | 2311 Golf Course Dr | | | | Albany | GA | 31707 | |
| Thomas S Rose | | 123 Lamplighter Trail | | | | Dayton | OH | 45429 | |
| Thomas Saddler | | PO Box 3104 | | | | Adrian | MI | 49221 | |
| Thomas Sales Company Inc | | 2323 Defoor Hills Rd Nw | | | | Atlanta | GA | 30318-2207 | |
| Thomas Sally | | 206 Nancy S E | | | | Kentwood | MI | 49548 | |
| Thomas Samuel | | 1607 Jones Ave | | | | Albany | GA | 31707 | |
| Thomas Samuel | | PO Box 472 | | | | Wesson | MS | 39191 | |
| Thomas Sandra | | 1765 Shipman | | | | Birmingham | MI | 48009 | |
| Thomas Sandra | | 167 Gates St | | | | Cortland | OH | 44410 | |
| Thomas Sarah | | 5501 Hwy 80 W Apt 96 | | | | Jackson | MS | 39209 | |
| Thomas Sarah | | 1624 Meijer Dr | | | | Troy | | | |
| Thomas Sarasin | | 419 Montana Ave | | | | So Milwaukee | WI | 53172 | |
| Thomas Sarra | | 2566 Walnut St | | | | Girard | OH | 44420 | |
| Thomas Sass | | 465 Homestead Dr | | | | North Tonawanda | NY | 14120 | |
| Thomas Savage | | 155 Wallen Ln | | | | Thorn Hill | TN | 37881 | |
| Thomas Scanio | | 15 Foxshire Cir | | | | Rochester | NY | 14606 | |
| Thomas Schaefer | | 6170 Teagarden Cir | | | | Dayton | OH | 45449 | |
| Thomas Scherer | | 1321 Clinton St | | | | Sandusky | OH | 44870 | |
| Thomas Schleef | | PO Box 21 | | | | Lockport | NY | 14095 | |
| Thomas Schleich Jr | | 345 Lagrange Ave | | | | Rochester | NY | 14615 | |
| Thomas Schmitt | | 611 Woodstock Ave | | | | Tonawanda | NY | 14150 | |
| Thomas Schmitz | | W5559 County Rd Ii | | | | Random Lake | WI | 53075 | |
| Thomas Schofield | | 11509 North Lake Dr | | | | Holland | MI | 49424 | |
| Thomas Scholtens | | 8640 Vista Dr | | | | Newaygo | MI | 49337 | |
| Thomas Schreiber | | 42 Timber Circle Dr | | | | Hubbard | OH | 44425 | |
| Thomas Schroeder | | 415 S Westervelt | | | | Saginaw | MI | 48604 | |
| Thomas Schumacher | | 3278 E Norwich Ave | | | | Saint Francis | WI | 53235 | |
| Thomas Schwanger | | 865 Crosstree Ln | | | | Sandusky | OH | 44870 | |
| Thomas Schwartz | | PO Box 6486 | | | | Kokomo | IN | 46901 | |
| Thomas Scott | | 105 Deshler Ave | | | | Greenville | OH | 45331 | |
| Thomas Seidel | | 6670 Bay Gladwin Co Line Rd | | | | Bentley | MI | 48613 | |
| Thomas Sharon | | 5359 N 55th St | | | | Milwaukee | WI | 53218-3209 | |
| Thomas Sharon | | 30100 Summit | 207 | | | Farmington Hills | MI | 48334 | |
| Thomas Sharp | | 1308 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Thomas Shaw | | 43 Dale St | | | | Rochester | NY | 14621 | |
| Thomas Shedd | | 4363 Lawnwood Ln | | | | Burton | MI | 48529 | |
| Thomas Sheila | | 132 Valley North Blvd | | | | Jackson | MS | 39206-3146 | |
| Thomas Sheldon | | 2232 Morgan Av Sw | | | | Decatur | AL | 35601 | |
| Thomas Shenique | | 22 Dartmouth Way | | | | No Brunswick | NJ | 08902 | |
| Thomas Shepardson | | 5190 Holton Duck Lake Rd | | | | Twin Lake | MI | 49457 | |
| Thomas Shepherd | | 289 W Cloverbrook Dr | | | | Owosso | MI | 48867 | |
| Thomas Sherrie | | 8261 E Carlton Rd | | | | W Alexandria | OH | 45381 | |
| Thomas Shontay | | 2801 Galaxy Dr | | | | Saginaw | MI | 48601 | |
| Thomas Shufelt | | 181 Carrington Ln | | | | Calera | AL | 35040 | |
| Thomas Sibert | | 4612 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Thomas Sickinger | | 520 Milan Ave Lot 149 | | | | Norwalk | OH | 44857 | |
| Thomas Sidor | | 2510 Johnson St | | | | Marne | MI | 49435 | |
| Thomas Silvers | | 1200 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Thomas Simon | | 7878 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Thomas Simpson | | 4474 N 47th St | | | | Milwaukee | WI | 53218 | |
| Thomas Simpson | | 40 Wyndham Rd | | | | Rochester | NY | 14612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3422 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Sims | | 981 Old Hwy 24 | | | | Trinity | AL | 35673 | |
| Thomas Singleton Jr | | PO Box 350 | | | | Lockport | NY | 14095 | |
| Thomas Skunda | | 7113 Meadow Vue | | | | Grand Blanc | MI | 48439 | |
| Thomas Smalley | | 1805 Roswell Rd 39e | | | | Marietta | GA | 30062 | |
| Thomas Smith | | 4200 Tradewind Ct | | | | Englewood | OH | 45322-2659 | |
| Thomas Smith | | 1127 Dunkirk St | | | | Mt Morris | MI | 48458 | |
| Thomas Smith | | 5266 Coco Dr | | | | Huber Height | OH | 45424 | |
| Thomas Sneed | | 402 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Thomas Sobol | | 3403 W Franklin Ter | | | | Franklin | WI | 53132 | |
| Thomas Sova | | 10295 Sarle Rd | | | | Freeland | MI | 48623 | |
| Thomas Spencer | | 1010 South 12th St | | | | Gadsden | AL | 35901 | |
| Thomas Sr Joseph | | 219 Stubbs St | | | | Trotwood | OH | 45427 | |
| Thomas Stacey | | 3479 Joann Dr | | | | Jackson | MS | 39213 | |
| Thomas Stachowski | | 4670 North Rd | | | | Standish | MI | 48658 | |
| Thomas Stacie | | 1713 Wiggs St | | | | Guntersville | AL | 35976 | |
| Thomas Stacy | | 147 Robinhood Dr | | | | Montrose | MI | 48457 | |
| Thomas Stanley | | PO Box 66 | | | | Akron | NY | 14001 | |
| Thomas Steele Iii | | 115 Edward Ave | | | | Richland | MS | 39218-9543 | |
| Thomas Steines | | 762 Yankee Run Ne | | | | Masury | OH | 44438 | |
| Thomas Stephen | | 6206 W Grandriver Rd | | | | Langsburg | MI | 48848 | |
| Thomas Stern | | Pobox 60362 | | | | Rochester | NY | 14606 | |
| Thomas Steve | | PO Box 6 | | | | Galloway | OH | 43119 | |
| Thomas Steven | | 3103 Grandview Way | | | | Westfield | IN | 46074 | |
| Thomas Steven | | 650 S Thomas Rd | | | | Saginaw | MI | 48609-9557 | |
| Thomas Stgeorge | | 729 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| Thomas Stokes | | 4162 W Pasadena | | | | Flint | MI | 48504 | |
| Thomas Stone | | 7406 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Thomas Street Transport Inc | | 19 Linden Pl | | | | Ingersoll | ON | N5C 3S7 | Canada |
| Thomas Strelau | | 7582 Esr101 B | | | | Castalia | OH | 44824 | |
| Thomas Strock | | 4703 State Route 305 | | | | Southington | OH | 44470-9768 | |
| Thomas Stuck | | 7920 Arthur | | | | Coopersville | MI | 49404 | |
| Thomas Sullivan | | 2944 Drum Rd | | | | Middleport | NY | 14105 | |
| Thomas Summer | | 259 W Bennett | | | | Ferndale | MI | 48220 | |
| Thomas Super | | 1118 Midland Rd | | | | Bay City | MI | 48706 | |
| Thomas Sutter | | 1054 Jennings Rd | | | | N Fairfield | OH | 44855 | |
| Thomas Swiger | | 6570 Jackson Rd | | | | Saranac | MI | 48881 | |
| Thomas Swiger | | 3253 Coach Ln Se Apt 3b | | | | Kentwood | MI | 49512 | |
| Thomas Szafranski | | 334 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Thomas Taliaferro | | 7050 Cliffwood Pl | | | | Huber Height | OH | 45424-2929 | |
| Thomas Talmadge | | 35 Red Maple Dr | | | | Fairport | NY | 14450 | |
| Thomas Tankersley | | 269 Pickett Dr | | | | Minor Hill | TN | 38473 | |
| Thomas Tanner | | PO Box 32 | | | | Saint Charles | MI | 48655 | |
| Thomas Tanya | | 3418 Mutual Dr | | | | Gadsden | AL | 35903 | |
| Thomas Tate | | 861 Ariebill St Sw | | | | Wyoming | MI | 49509 | |
| Thomas Taylor | | 1629 N Oakley St | | | | Saginaw | MI | 48602 | |
| Thomas Tequia | | 806 Rogers St | | | | Gadsden | AL | 35901 | |
| Thomas Theartic | | 1600 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Thomas Theiss | | 210 Donaver Dr Sw Apt E | | | | Cullman | AL | 35055 | |
| Thomas Thiel | | 11377 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Thomas Thomas | | 466 W Breckenridge | | | | Ferndale | MI | 48220 | |
| Thomas Thompson | | 4865 Lake Rd | | | | Burt | NY | 14028 | |
| Thomas Thornton | | 3603 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Thomas Thornton | | 17267 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| Thomas Tia | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Thomas Timothy | | 2121 Pkplace St Se | | | | Decatur | AL | 35601 | |
| Thomas Tina | | 444 Walton Ave | | | | Dayton | OH | 45417 | |
| Thomas Tokarsky | | 4541 Woodbine | | | | Dayton | OH | 45420 | |
| Thomas Tomilo | | 33 Michelle Dr | | | | Lackawanna | NY | 14218 | |
| Thomas Toya | | 3586 St James Ave | | | | Dayton | OH | 45406 | |
| Thomas Transport Delivery | | 9055 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Thomas Transport Delivery Inc | | Thomas Transport | 7120 Krick Rd | | | Walton Hills | OH | 44146 | |
| Thomas Transportation Group | | PO Box 437109 | | | | Louisville | KY | 40253-7109 | |
| Thomas Trevis | | 180 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Thomas Trice | | 4531 Knohhcroft Rd | | | | Trotwood | OH | 45426 | |
| Thomas Trigg | | 6416 Prairie Creek Ct | | | | Huber Heights | OH | 45424 | |
| Thomas Trotter | | 2772 Sarah Ct | | | | Bay City | MI | 48708 | |
| Thomas Truck Services | | Robs Service Ctr | 4280 Mellinger Rd | | | Canfield | OH | 44406 | |
| Thomas Truszkowski | | 914 Beechwood St Ne | | | | Grand Rapids | MI | 49505 | |
| Thomas Tudisco | | 92 Jayvee Ln | | | | Rochester | NY | 14612 | |
| Thomas Turner | | 1870 Main St | | | | New Lebanon | OH | 45345 | |
| Thomas Twitchell | | 613 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Thomas Ulrich | | 7548 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Thomas Urtel | | 7205 Linger Lodge Rd R 10 | | | | Bradenton | FL | 34202 | |
| Thomas Valerie | | 5065 Alva Ave Nw | | | | Warren | OH | 44483-1207 | |
| Thomas Van Allen | | 1954 S 400 W | | | | Russiaville | IN | 46979 | |
| Thomas Vanderwel | | 3959 Hess Apt C | | | | Muskegon | MI | 49444 | |
| Thomas Vangel | | 711a Shawnee Run | | | | West Carollto | OH | 45449 | |
| Thomas Vanhattum | | PO Box 3353 | | | | Grand Rapids | MI | 49501 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3423 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Venne | | 4 Stacy Dr | | | | Ransomville | NY | 14131 | |
| Thomas Vernon | | 1400 Cornell Dr | | | | Dayton | OH | 45407 | |
| Thomas Verplank | | 4110 Maguire Ct Ne | | | | Grand Rapids | MI | 49525 | |
| Thomas Vesey | | 2301 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Thomas Victor | | 108 Forest Glen Dr | | | | Rochester | NY | 14612 | |
| Thomas Vine | | 358 Warren Ave | | | | Vienna | OH | 44473 | |
| Thomas Voris Ii | | 509 Zimmerman St | | | | New Carlisle | OH | 45344 | |
| Thomas W Beals | | 824 S Washington St | | | | Kokomo | IN | 46901-5308 | |
| Thomas W Dewitt | | Acct Of Charles D Benham | Case 93 0985 1 Gc | 161 Ottawa Nw Ste 511 | | Grand Rapids | MI | 49503-2711 | |
| Thomas W Dewitt Acct Of Charles D Benham | | Case 93 0985 1 Gc | 161 Ottawa Nw Ste 511 | | | Grand Rapids | MI | 49503-2711 | |
| Thomas W Langfitt Md | | 260 Beech Hill Rd | | | | Wynnewood | PA | 23540-1120 | |
| Thomas W Langfitt Md | | 260 Beech Hill Rd | | | | Wynnewood | PA | 19096 | |
| Thomas W Mc Donald Jr Trustee | | Acct Of Clara H Castanon | Case 92-30240 | PO Box 79001 Drawer 555 | | Detroit | MI | 36260-6522 | |
| Thomas W Mc Donald Jr Trustee Acct Of Clara H Castanon | | Case 92 30240 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Thomas W Mc Donald Trustee | | PO Box 79001 Drawer 555 | | | | Detroit | MI | 48279 | |
| Thomas W Mc Donald Trustee | | PO Box 79001 Drawer 555 | | | | Detroit | MI | 48279 | |
| Thomas W Mcdonald Jr Trustee | | PO Box 6310 | | | | Saginaw | MI | 48608 | |
| Thomas W Mcdonald Jr Trustee | | Acct Of Thomas G Taylor | Case 93-20500 | Chap 13 Trust Ofc PO Box 79001 | | Detroit | MI | 36640-6436 | |
| Thomas W Mcdonald Jr Trustee Acct Of Thomas G Taylor | | Case 93 20500 | Chap 13 Trust Ofc PO Box 79001 | | | Detroit | MI | 48279 | |
| Thomas W Thorne | | 425 S Westnedge Ave | | | | Kalamazoo | MI | 49007 | |
| Thomas Wackerle | | 4120 N Saratoga Dr | | | | Prescott Valley | AZ | 86314 | |
| Thomas Wagner | | 4732 5th St | | | | Columbiaville | MI | 48421 | |
| Thomas Wagner | | 3460 Black Oak Ln | | | | Youngstown | OH | 44511-2653 | |
| Thomas Walden | | 4155 E Old State Rd | | | | East Jorden | MI | 49727 | |
| Thomas Walker | | 1879 Cherry Creek Rd | | | | Grayling | MI | 48738 | |
| Thomas Walker | | 5738 Locust St Ext | | | | Lockport | NY | 14094 | |
| Thomas Walker | | 9460 N State Rd 29 | | | | Frankfort | IN | 46041 | |
| Thomas Wall | | 1975 Macintyre Rd | | | | Caledonia | NY | 14423 | |
| Thomas Warner | | 7163 West Frederick Garland | | | | Union | OH | 45322 | |
| Thomas Warren | | 726 Williamsburg Dr | | | | Caro | MI | 48723 | |
| Thomas Waterman | | 1734 Kaiser Tower Rd | | | | Pinconning | MI | 48650 | |
| Thomas Watson | | 5022 S Gravel Rd | | | | Medina | NY | 14103 | |
| Thomas Wayne | | 1133 Oak Hill Ave | | | | Fairborn | OH | 45324 | |
| Thomas Wayne | | 3078 North Pk Ext | | | | Warren | OH | 44481 | |
| Thomas Wayne | | 2840 Gulfstream Dr | | | | Saginaw | MI | 48603 | |
| Thomas Wayne | | 237 S Dixie Dr Apt 37 | | | | Vandalia | OH | 45377 | |
| Thomas Wayne N | | 1133 Oakhill Ave | | | | Fairborn | OH | 45324 | |
| Thomas Weber | | 9 Spotswood Ave | | | | Monroe Twp | NJ | 08831 | |
| Thomas Weichman | | 6262 Robinson Rd Apt 12 | | | | Lockport | NY | 14094 | |
| Thomas Weissinger | | 49 Lyth Pl | | | | Buffalo | NY | 14208 | |
| Thomas Wells | | 389 Pump Station Rd | | | | Glenwood | AR | 71943 | |
| Thomas Welter | | 5934 Fraser Rd | | | | Bay City | MI | 48706 | |
| Thomas Wendy | | Route 1 Box 277 | | | | Eutaw | AL | 35462 | |
| Thomas Whetsel | | 1003 Sherman St | | | | Frankton | IN | 46044 | |
| Thomas White | | 316 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| Thomas White | | 1312 State St | | | | Bay City | MI | 48706 | |
| Thomas White Jr | | 4642 Christopher Ave | | | | Dayton | OH | 45406 | |
| Thomas Whitting | | 860 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| Thomas Wiedenhaft | | 819 Oregon St | | | | Racine | WI | 53405 | |
| Thomas Wiktorowski | | 539 Leddy Rd | | | | Saginaw | MI | 48609 | |
| Thomas Wilcox | | 2306 Winifred Dr | | | | Flint | MI | 48506 | |
| Thomas Wildenauer | | 675 North Crawford | | | | New Lebanon | OH | 45345 | |
| Thomas Wiles | | 64 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Thomas William | | 13895 Hawkstone Dr | | | | Fortville | IN | 46040 | |
| Thomas William | | S74 W20150 Field Dr | | | | Muskego | WI | 53150 | |
| Thomas William | | 1058 State Route 38C | | | | Xenia | OH | 45385-9701 | |
| Thomas Williams | | 76 Lynette Ln | | | | W Amherst | NY | 14228 | |
| Thomas Williams | | 558 Buffalo Hill Rd | | | | Ellisville | MS | 39437 | |
| Thomas Williams | | 1109 E Madison | | | | Kokomo | IN | 46901 | |
| Thomas Willie | | 6359 Robinson Rd Apt 7 | | | | Lockport | NY | 14094 | |
| Thomas Willing | | 427 N Bates St | | | | Saginaw | MI | 48602 | |
| Thomas Wilson | | 912 Barney Ave | | | | Flint | MI | 48503 | |
| Thomas Wilson | | 1505 Sherwood Ave Se | | | | Grand Rapids | MI | 49506 | |
| Thomas Wilson | | 3919 N Ely Hwy | | | | Alma | MI | 48801 | |
| Thomas Wilson Jr | | 3211 Walton Ave | | | | Flint | MI | 48504 | |
| Thomas Wimmer | | 11794 Clinton St | | | | Alden | NY | 14004 | |
| Thomas Winkler | | 365 Mccarthy Ln | | | | Saginaw | MI | 48609 | |
| Thomas Winslow | | 1004 Canaan Pointe | | | | Spartanburg | SC | 29306 | |
| Thomas Wion | | 905 Gray Ave | | | | Greenville | OH | 45331 | |
| Thomas Witt | | 325 Westbury Ln | | | | Florence | AL | 35630 | |
| Thomas Witte | | 8050 Peach Ridge | | | | Sparta | MI | 49345 | |
| Thomas Wittlinger | | 7342 E Tonawanda Crk Rd | | | | Lockport | NY | 14094 | |
| Thomas Wojciechowski | | 1805 Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Thomas Wojewoda | | 727 Gee St | | | | Bay City | MI | 48708 | |
| Thomas Wolanske | | 1482 Master St | | | | N Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Woodcock | | 692 Bay Rd | | | | Bay City | MI | 48706 | |
| Thomas Woods | | 1907 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Thomas Woolums | | 1624 Sherwood Dr | | | | Anderson | IN | 46012 | |
| Thomas Worpel | | 3835 Wilson | | | | Granville | MI | 49418 | |
| Thomas Wysocki | | 18015 Elm Rd | | | | Hillsboro | WI | 54634 | |
| Thomas Young | | 2215 Nebraska Dr | | | | Xenia | OH | 45385 | |
| Thomas Zak | | 9844 Sonora Dr | | | | Freeland | MI | 48623 | |
| Thomas Zaremba | | 7364 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Thomas Zedick | | 6077 Southwest Shores | | | | Honeoye | NY | 14471 | |
| Thomas Zimmerman | | 133 Aigler Blvd | | | | Bellevue | OH | 44811 | |
| Thomas Zobro | | 1339 Clovercrest Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Thomascine Troublefield | | 2122 Frueh St | | | | Saginaw | MI | 48601 | |
| Thomasine Washington | | PO Box 20792 | | | | Jackson | MS | 39289 | |
| Thomason Alan R | | 5255 Elm Creek Rd | | | | Randolph | NY | 14772 | |
| Thomason Donnie M | | 5924 E 46th St | | | | Tulsa | OK | 74135 | |
| Thomason Jr James | | 6014 Oak Hill | | | | W Farmington | OH | 44491 | |
| Thomason Len | | 306 Hollingsworth Ave Aptt | | | | Rainbow City | AL | 35906 | |
| Thomason Robert | | 25736 Cloie Dr | | | | Warren | MI | 48089 | |
| Thomason Susan | | 1621 Tunstill Rd | | | | Hartselle | AL | 35640 | |
| Thomaston Ind future Swiss | | PO Box 308 | | | | Thomaston | CT | 06787 | |
| Thome John | | 740 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Thome Robert | | 5723 Beattie Ave | | | | Lockport | NY | 14094 | |
| Thomes Julie | | 2603 Vineland Trail | | | | Beavercreek | OH | 45430 | |
| Thomison Rickey | | 8121 Frederick Pike | | | | Dayton | OH | 45414 | |
| Thomison Ronald | | 421 Lark | | | | Mcallen | TX | 78504 | |
| Thomison William H | | 2256 Harrisburg Ln | | | | Plano | TX | 75025-5514 | |
| Thompkins Fannie | | PO Box 20156 | | | | Saginaw | MI | 48602-0156 | |
| Thompkins Jimmie | | PO Box 3207 | | | | Anaheim | CA | 92803 | |
| Thompkins Kijshana | | 1901 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Thompkins Lorenzo | | 5371 Valley Ln East | | | | Columbus | OH | 43231 | |
| Thompkins Sandra | | 4171 Pkman Rd | | | | Southington | OH | 44470 | |
| Thompson & Bonner Pc | | PO Box 1045 | | | | Decatur | GA | 30031-1045 | |
| Thompson & Knight | Rhett G Cambell | 333 Clay St | Ste 3300 | | | Houston | TX | 77002 | |
| Thompson & Knight Llp | John S Brannon | 1700 Pacific Ave | Ste 300 | | | Dallas | TX | 75201 | |
| Thompson & Knight Llp | | 1700 Pacific Ave Ste 3300 | | | | Dallas | TX | 75201 | |
| Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Thompson Alan | | 303 Pine St | | | | Summit | MS | 39666 | |
| Thompson Alan | | 9301 South Jennings Rd | | | | Grand Blanc | MI | 48439 | |
| Thompson Allan J | | 431 Bradley Ln | | | | Youngstown | OH | 44504-1445 | |
| Thompson Allen | | 3050 Jackson Liberty Rd | | | | Wesson | MS | 39191-9688 | |
| Thompson Alvina | | 5225 Rucks Rd | | | | Dayton | OH | 45427 | |
| Thompson Amy | | 2505 Blanchard Ave | | | | Moraine | OH | 45439 | |
| Thompson Amy | | 4140 Hunt Rd | | | | Adrian | MI | 49221 | |
| Thompson and Bonner Pc | | PO Box 1045 | | | | Decatur | GA | 30031-1045 | |
| Thompson Andrea | | 8810 Foxgate Court | | | | Huber Heights | OH | 45424 | |
| Thompson Andrew | | 19 Horseshoe Dr | | | | Riverside | OH | 45432 | |
| Thompson Andrew | | 4630 Surrey Ln | | | | Gladwin | MI | 48624 | |
| Thompson Ashone | | 3300 Cherry St | | | | Saginaw | MI | 48601 | |
| Thompson Aubrey | | 1046 Sussex Ln | | | | Flint | MI | 48532 | |
| Thompson Audio Visual Incorporated | | 9410 P East 51st St | | | | Tulsa | OK | 74145 | |
| Thompson B H | | 40 Larkhill | | | | Skelmersdale | | WN8 6TF | United Kingdom |
| Thompson Belinda | | 6740 Deer Meadows Dr | | | | Huber Heights | OH | 45424 | |
| Thompson Benjamin W | | 16 Macy St | | | | Dayton | OH | 45415-3601 | |
| Thompson Bertha J | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206-3226 | |
| Thompson Billy | | 6201 Cruxten Dr | | | | Dayton | OH | 45424 | |
| Thompson Bradley | | 2889 Dirheim Ave | | | | Cincinnati | OH | 45211 | |
| Thompson Bradley W | | 4681 Swoish Rd | | | | North Branch | MI | 48461-8817 | |
| Thompson Brandy | | 2649 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Thompson Brenda | | 1659 Liscomb Rd | | | | Columbus | OH | 43207 | |
| Thompson Brenda S | | 557 Kirkley Dr | | | | Jackson | MS | 39206-3830 | |
| Thompson Brian | | 12119 W 100 N | | | | Kokomo | IN | 46901 | |
| Thompson Brian | | 6801 Stone Valley Court | | | | Hamilton | OH | 45011 | |
| Thompson C | | 3272 Westbrook St | | | | Saginaw | MI | 48601-6948 | |
| Thompson C L Co Inc | | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53022 | |
| Thompson Carl | | 26059 Drawbaugh Rd | | | | Athens | AL | 35613-3841 | |
| Thompson Carlson | | 339 Sherman St | | | | Buffalo | NY | 14212 | |
| Thompson Carmen | | 2649 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Thompson Carol T | | 26 Kleber Ave | | | | Youngstown | OH | 44515-1733 | |
| Thompson Cassandra | | 1940 Aaron Dr Apt G | | | | Middletown | OH | 45044 | |
| Thompson Catherine | | 453 Mertland Ave | | | | Dayton | OH | 45431 | |
| Thompson Cecilia L | | 5250 Clair St | | | | Jackson | MS | 39206-4204 | |
| Thompson Charleen | | 5253 West H Ave2b | | | | Kalamazoo | MI | 49009 | |
| Thompson Charles | | 2018 Martin Rd | | | | Ferndale | MI | 48220-1513 | |
| Thompson Charles | | 128 Stubbs Ave | | | | Fitzgerald | GA | 31750-8145 | |
| Thompson Charles | | 630 Davison Rd | | | | Lockport | NY | 14094 | |
| Thompson Charles | | PO Box 924 | | | | Flint | MI | 48501-0924 | |
| Thompson Charles | | 7111 E Richfield Rd | | | | Davison | MI | 48423 | |
| Thompson Charles A | | 945 Bryant Dr | | | | Vermilion | OH | 44089-1093 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3425 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Charlette | | 7 A Carroll Av | | | | Orwell | OH | 94076 | |
| Thompson Charlette | | 7 A Carroll Ave | | | | Orwell | OH | 94076 | |
| Thompson Charlette | | 7a Carroll Ave | | | | Orwell | OH | 94076 | |
| Thompson Cheryl | | 1110 Kenilworth Ave Se | | | | Warren | OH | 44484-4917 | |
| Thompson Clarence E | | 2928 Duane St | | | | Jackson | MS | 39209-6803 | |
| Thompson Coburn | | 525 W Main St PO Box 750 | | | | Belleville | IL | 62222 | |
| Thompson Coburn | | PO Box 18379m | | | | St Louis | MO | 63195 | |
| Thompson Coe Cousins & Irons | | Llp Add Chg 9 98 | 200 Crescent Ct 11th Fl | | | Dallas | TX | 75201-1853 | |
| Thompson Coe Cousins and Irons Llp | | 200 Crescent Ct 11th Fl | | | | Dallas | TX | 75201-1853 | |
| Thompson Communications & | | Electronics Inc | 2756 N State Rd 3 | | | New Castle | IN | 47362 | |
| Thompson Communications & Elec | | 2756 N State Rd 3 | | | | New Castle | IN | 47362-9805 | |
| Thompson Communications & Electronics Inc | | PO Box 465 | | | | New Castle | IN | 47362 | |
| Thompson Crystal | | 2775 South Blvd | | | | Kettering | OH | 45419 | |
| Thompson Curtis | | 570 E Northside Dr | | | | Jackson | MS | 39206 | |
| Thompson Curtis | | 5486 W Farrand Rd | | | | Clio | MI | 48420 | |
| Thompson Curtis T | | 8776 Elmwood Rd | | | | Fairgrove | MI | 48733-9782 | |
| Thompson Cynthia | | 131 Spring St | | | | Pendleton | IN | 46064 | |
| Thompson D | | 548 St Paul Ave | | | | Dayton | OH | 45410 | |
| Thompson Dale | | 18 N Mercer Ave | | | | Sharpsville | PA | 16150 | |
| Thompson Dale | | 2209 S Patterson Rd | | | | Midland | MI | 48640-8560 | |
| Thompson Daniel | | 2201 Kansas Ave | | | | Flint | MI | 48506-3805 | |
| Thompson Dannielle | | 2258 Christopher | | | | Adrian | MI | 49221 | |
| Thompson David | | 107 West Pker St | | | | Smithfield | NC | 27577 | |
| Thompson David | | 370 Calm Lake | | | | Rochester | NY | 14612 | |
| Thompson David | | 1570 Mount Olive Rd Se | | | | Bogue Chitto | MS | 39629-9746 | |
| Thompson David | | 6131 Westview Dr | | | | Grand Blanc | MI | 48439 | |
| Thompson David C | | 7615 Laurie Ln N | | | | Saginaw | MI | 48609-4910 | |
| Thompson David J | | 370 Calm Lake Cr | | | | Rochester | NY | 14612 | |
| Thompson David J & Tammy J | | 1635 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Thompson David J & Tammy J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thompson Deandre | | 2211 Eaton House Baits I 1230 | Hubbard | | | Ann Arbor | MI | 48109 | |
| Thompson Deandre | | 11328 S Normal Ave | | | | Chicago | IL | 60628 | |
| Thompson Debra | | 1570 Mt Olive Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Thompson Delores J | | 4529 Owens Dr | | | | Dayton | OH | 45406-1430 | |
| Thompson Dennis | | 8171 E 286th St | | | | Atlanta | IN | 46031 | |
| Thompson Dennis | | 5187 Old Colony Dr Sw | | | | Warren | OH | 44481-9154 | |
| Thompson Dennis | | 7556 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Thompson Dennis L | | 9396 Rt 753 | | | | Greenfield | OH | 45123-0000 | |
| Thompson Devon | | 55 Mcclure Dr | | | | Dayton | OH | 45403 | |
| Thompson Diane | | 1321 Miller Hollow Rd | | | | Attalla | AL | 35954 | |
| Thompson Diesel Inc | Ms Linda Stacy | 6019 S 116th East Ave | | | | Tulsa | OK | 74146 | |
| Thompson Don | | 3697 Thompson Ln Se | | | | Ruth | MS | 39662 | |
| Thompson Dorothy E | | 4330 Riverside Dr Apt H | | | | Dayton | OH | 45405-1339 | |
| Thompson Dorothy J | | 212 Wakeland Dr | | | | Raymond | MS | 39154-8819 | |
| Thompson Douglas | | 5804 Cambridge Cir | | | | Sandusky | OH | 44870-9791 | |
| Thompson Dustin | | 2010 N Union | | | | Bay City | MI | 48706 | |
| Thompson Dwayne | | 2517 Yolanda Dr | | | | Dayton | OH | 45427 | |
| Thompson Edward | | 6112 Townline Rd | | | | Lockport | NY | 14094-9654 | |
| Thompson Edwin | | 2775 South Blvd | | | | Kettering | OH | 45419 | |
| Thompson Edwin T | | 2775 S Blvd | | | | Kettering | OH | 45419 | |
| Thompson Eileen | | 12 Westerton Rd | | | | West Derby | | L12 9JG | United Kingdom |
| Thompson Elise | | 1021 Kammer Ave | | | | Dayton | OH | 45417 | |
| Thompson Ella | | 1137 River Hill Ct | | | | Flint | MI | 48532 | |
| Thompson Emergency F | Mike Ouellettte | 2970 College Ave | | | | Windsor | ON | N9C1S5 | Canada |
| Thompson Emergency Freight Eft Systems | | 278 Patillo Rd | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Thompson Emergency Freight Sys | | Systems | PO Box 410 | Rmt Add Chg 12 16 04 Cm | | Lincoln Pk | MI | 48146 | |
| Thompson Emergency Freight Sys | | PO Box 410 | | | | Lincoln Park | MI | 48146 | |
| Thompson Emergency Freight Sys | | Add Chg 01 04 05 Ah | 278 Patillo Rd | | | Tecumseh | ON | N8N 2L9 | Canada |
| Thompson Emergency Freight Systems | | 278 Patillo Road | | | | Tecumseh | ON | N8N2L9 | Canada |
| Thompson Emmett | | PO Box 2709 | | | | Anderson | IN | 46018 | |
| Thompson Equipment & Tools Inc | | 6019 S 116 East Ave | | | | Tulsa | OK | 74146 | |
| Thompson Erik | | 1150 Manitou Rd | | | | Hilton | NY | 14468 | |
| Thompson Ester | | 8190 Carpenter Ln | | | | Athens | AL | 35611 | |
| Thompson Ethel | | 2928 Duane St | | | | Jackson | MS | 39209-6803 | |
| Thompson Felicia | | 264 Bannerman Dr 16 B | | | | Flora | MS | 39071 | |
| Thompson Felina | | 971 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Thompson Frank | | 2119 Titus Ave | | | | Dayton | OH | 45414 | |
| Thompson Frank | | 5400 County Rd 87 | | | | Moulton | AL | 35650-4847 | |
| Thompson Friction Welding | | 22500 Key Dr | | | | Clinton Township | MI | 48036 | |
| Thompson Friction Welding Ltd | | 22500 Key Dr | | | | Clinton Township | MI | 48036 | |
| Thompson Gary | | 2572 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Thompson Gene A | | 4507 N Gale Rd | | | | Davison | MI | 48423-8940 | |
| Thompson George | | 1145 Paige Ave Ne | | | | Warren | OH | 44483-3837 | |
| Thompson Georianna | | 412 Thompson Pl | | | | Pearl | MS | 39208 | |
| Thompson Gilbert | | 1732 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Thompson Gladys M | | 1933 Tebo St | | | | Flint | MI | 48503-4428 | |
| Thompson Gloria | | 111 Eastpointe Circle | | | | Madison | MS | 39110 | |
| Thompson Greg | | PO Box 2030 | | | | Learned | MS | 39154 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3426 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Gregory | | 7525 22nd Ave | | | | Jenison | MI | 49428-7759 | |
| Thompson Gregory | | 2105 Meriline Ave | | | | Dayton | OH | 45420 | |
| Thompson Gwendolyn | | PO Box 151 | | | | Bogue Chitto | MS | 39629 | |
| Thompson Heather | | 1479 Elaine St | | | | Trotwood | OH | 45427 | |
| Thompson Heather | | 2905 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Thompson Heather | | 1321 Pk Ave | | | | Eaton | OH | 45320 | |
| Thompson Henry P Co Inc | | 501 Technecenter Dr | | | | Milford | OH | 45150 | |
| Thompson Herbert C | | 1039 E Saiko Rd | | | | Hope | MI | 48628-9710 | |
| Thompson Hine & Flory Llp | | 2000 Cthouse Plaza Ne | PO Box 8801 | | | Dayton | OH | 454018801 | |
| Thompson Hine & Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | | | Dayton | OH | 45401-8801 | |
| Thompson Hine & Flory Llp | | 1 Columbus 10 W Broad St | | | | Columbus | OH | 43215-3435 | |
| Thompson Hine & Flory Tr Acct | | C o B Pfefferle Acs Admin Fund | 10 W Broad St Ste 700 | | | Columbus | OH | 43215 | |
| Thompson Hine and Flory Llp | | 1 Columbus 10 W Broad St | | | | Columbus | OH | 43215-3435 | |
| Thompson Hine and Flory Tr Acct C o B Pfefferle Acs Admin Fund | | 10 W Broad St Ste 700 | | | | Columbus | OH | 43215 | |
| Thompson Hine Llp | Andrew Kolesar | 312 Walnut St | 14th Fl | | | Cincinnati | OH | 45202-4089 | |
| Thompson Hine LLP | c o Lawrence T Burick Esq | PO Box 8801 | | | | Dayton | OH | 45401-8801 | |
| Thompson Iii Charles | | 2329 Quince Dr Se | | | | Decatur | AL | 35601 | |
| Thompson Iii Cleo | | 1643 Mcdowell Rd | | | | Jackson | MS | 39204 | |
| Thompson Ii Edward | | 6130 Townline Rd | | | | Lockport | NY | 14094 | |
| Thompson Isaac L | | 396 Arnett Blvd | | | | Rochester | NY | 14619-1148 | |
| Thompson J | | 32 Eddisbury Hill | Delamere | | | Northwich | | CW8 2HY | United Kingdom |
| Thompson J W | | 51 Severn St | | | | Liverpool | | L5 0SU | United Kingdom |
| Thompson Jacob | | 3446 North Rd | | | | Newfane | NY | 14108 | |
| Thompson Jacqueline F | | 16 Centennial Dr | | | | Poland | OH | 44514-1706 | |
| Thompson James | | 7635 Norfolk Dr | | | | Onsted | MI | 49265 | |
| Thompson James | | 7591 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Thompson James | | 120 Sailboat Run | Apt 1-d | | | Centerville | OH | 45458 | |
| Thompson James | | 8225 W Prospect Rd | | | | Hillsboro | OH | 45133 | |
| Thompson James | | 1355 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Thompson James | | 22086 Choctaw Ln | | | | Athens | AL | 35613 | |
| Thompson James | | 540 Church Grove St | | | | Frankenmuth | MI | 48734 | |
| Thompson James A | | 1909 Stanley St | | | | Saginaw | MI | 48602-2808 | |
| Thompson James F | | 1911 Borton Ave | | | | Essexville | MI | 48732-1504 | |
| Thompson James H | | 612 Talucah Rd | | | | Vhrmoso Spgs | AL | 35775-7208 | |
| Thompson James I | | 3228 Field Rd | | | | Clio | MI | 48420-1154 | |
| Thompson Jane | | 2572 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Thompson Janice | | 905 Longview Ave | | | | Berthoud | CO | 80513 | |
| Thompson Janice M | | 457 Franconian Dr East | | | | Frankenmuth | MI | 48734-1001 | |
| Thompson Jason | | 320 Fairway | | | | Springboro | OH | 45066 | |
| Thompson Jay | | 2300 Christopher Dr | | | | Adrian | MI | 49221 | |
| Thompson Jerron | | 712 Faulkner Ave | | | | Dayton | OH | 45407 | |
| Thompson Jerry | | 5733 Kessler Cowlesville Rd | | | | West Milton | OH | 45383 | |
| Thompson Jerry D | | 305 W 40th St | | | | Sand Springs | OK | 74063 | |
| Thompson Jerry L | | 4307 Kingston Loop | | | | Sarasota | FL | 34238 | |
| Thompson Jerry W | | 3920 W State Rd 128 | | | | Frankton | IN | 46044-9305 | |
| Thompson Jesse L | | 3580 Holmes Ave | | | | Jackson | MS | 39213-6545 | |
| Thompson Jimmy | | 376 Old Whitley Xing | | | | Fitzgerald | GA | 31750-6528 | |
| Thompson John | | 120 W Walnut Ave | | | | St Charles | MI | 48655 | |
| Thompson John T | | 374 E Thompson Rd | | | | Hartselle | AL | 35640-4830 | |
| Thompson Joseph | | 2622 Falcon Woods Dr | | | | Grand Rapids | MI | 49544 | |
| Thompson Joseph | | 21335 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Thompson Joy | | 2632 Grant | | | | Dayton | OH | 45406 | |
| Thompson Joyce | | 419 Neal Ave | | | | Dayton | OH | 45405 | |
| Thompson Jr Charles | | 1346 Marot | | | | Dayton | OH | 45426 | |
| Thompson Jr Clarence | | 533 West Gallitin St | | | | Hazlehurst | MS | 39083 | |
| Thompson Jr Curtis | | 12164 Riverbend Dr | | | | Grand Blanc | MI | 48439-1726 | |
| Thompson Jr Glenn W | | 2950 E Rahn Rd | | | | Kettering | OH | 45440-2141 | |
| Thompson Jr Gregory | | 1479 Elaine St | | | | Dayton | OH | 45427 | |
| Thompson Jr Herman A | | 8697 N Mallory Rd | | | | Mooresville | IN | 46158-6586 | |
| Thompson Jr Joshua | | 2610 Pinetree Dr | | | | Flint | MI | 48507-1842 | |
| Thompson Jr Michael | | 3926 Middlehurst Ln | | | | Dayton | OH | 45406 | |
| Thompson Jr Robert | | 803 Maryetta | | | | Middletown | OH | 45042 | |
| Thompson Juliette | | 1556 10th St N | | | | Tuscaloosa | AL | 35406 | |
| Thompson Justin | | 3019 Crooked Stick Dr | | | | Kokomo | IN | 46902-4930 | |
| Thompson Kaneika | | 7256 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Thompson Karen | | 20253 E 626 Rd | | | | Tahlequah | OK | 74464 | |
| Thompson Karla | | 7615 Harold St | | | | Ft Lupton | CO | 80621 | |
| Thompson Kathleen | | 334 Spencer Rd | | | | Rochester | NY | 14609 | |
| Thompson Kathleen | | 9 Klein Dr | | | | Yardville | NJ | 08620-9402 | |
| Thompson Kathleen | | 2209 Patterson | | | | Midland | MI | 48640 | |
| Thompson Kathleen | | 2421 Lakeview St | | | | West Branch | MI | 48661 | |
| Thompson Kathleen A | | 2421 Lakeview St | | | | West Branch | MI | 48661 | |
| Thompson Kathy | | 4870 Leix Rd | | | | Mayville | MI | 48744 | |
| Thompson Katrina | | 3465 Coventry Dr | | | | Waterford | MI | 48329 | |
| Thompson Kenneth | | 2745 Hillside Ave | | | | Indianapolis | IN | 46218 | |
| Thompson Kenneth | | 5867 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Thompson Kenneth | | 61 North Carpenter Rd G 5 | | | | Tifton | GA | 31794 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Korey | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206 | |
| Thompson Kristy | | 5508 Burkburnett Rd | | | | Wichita Falls | TX | 76306 | |
| Thompson L | | 37 Old Rough Ln | | | | Liverpool | | L33 8YE | United Kingdom |
| Thompson Laisa | | 8723 St Rt 7 | | | | Kinsman | OH | 44428 | |
| Thompson Larry | | 8370 Lange Rd | | | | Bridgeport | MI | 48722 | |
| Thompson Larry | | 5371 State Route 303 | | | | Newton Falls | OH | 44444-9522 | |
| Thompson Latasha | | 223 Westdale Ct | | | | Dayton | OH | 45407 | |
| Thompson Law Offices | | 808 N Third St 406 | | | | Milwaukee | WI | 53203 | |
| Thompson Law Offices | | 808 N Third St 406 | | | | Milwaukee | WI | 53203 | |
| Thompson Lee | | 5334 W Wahner Ave | | | | Brown Deer | WI | 53223 | |
| Thompson Leland O | | 2618 W K Bar L Dr | | | | Midland | MI | 48640-9119 | |
| Thompson Leora F | | PO Box 348 | | | | Otisville | MI | 48463-0348 | |
| Thompson Lesia | | PO Box 104 | | | | Summit | MS | 39666-0104 | |
| Thompson Leslie | | 4 Lime Grove | | | | Rainford | | WA118DS | United Kingdom |
| Thompson Lillian D | | 1514 Winona St | | | | Flint | MI | 48504-2958 | |
| Thompson Linda M | | 4307 Kingston Loop | | | | Sarasota | FL | 34238 | |
| Thompson Lloyd G | | 4991 O Neall Rd | | | | Waynesville | OH | 45068-9450 | |
| Thompson Lon A | | 3328 Barton St | | | | Mims | FL | 32754-5625 | |
| Thompson Loren | | 1991 Smith | | | | Lapeer | MI | 48446 | |
| Thompson Louise | | 1 Tippet Way | | | | Pittsford | NY | 14534 | |
| Thompson M | | 10a Quarry Hey | Northwood | | | Kirkby | | L33 8XX | United Kingdom |
| Thompson M | | 43 Tintagel Rd | | | | Liverpool | | L11 6LA | United Kingdom |
| Thompson M | | 34 Harrogate Dr | | | | Liverpool | | L5 4TE | United Kingdom |
| Thompson Machine | | 8400 Washington Pl Ne | | | | Albuquerque | NM | 87113 | |
| Thompson Machine The Tool & | | 8400 Washington Pl Ne | | | | Albuquerque | NM | 87113 | |
| Thompson Machine The Tool & D | | 8400 Washington Pl Ne | | | | Albuquerque | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | | 8400 Washington Pl NE | | | | Albuquerque | NM | 87113 | |
| Thompson Machinery | | 1245 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Thompson Mack S | | 244 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Thompson Marcella | | 7206 Robert Ulrich Ave | | | | Dayton | OH | 45415-1413 | |
| Thompson Margarita | | 14227 Hubbell | | | | Livonia | MI | 48154 | |
| Thompson Margie | | 15136 Kelly St | | | | Spring Lake | MI | 49456 | |
| Thompson Mark | | 407 Fieldcrest St Sw | | | | Hartselle | AL | 35640 | |
| Thompson Martha | | 2012 North Bell St | | | | Kokomo | IN | 46901 | |
| Thompson Mary | | 6281 E 35th St | | | | Tucson | AZ | 85711 | |
| Thompson Mary L | | 4507 N Gale Rd | | | | Davison | MI | 48423-8940 | |
| Thompson Matthew | | 1934 Turnbull Rd | | | | Beavercreek | OH | 45432 | |
| Thompson Mccaig | | 8025 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Thompson Michael | | 3165 Midvale Dr | | | | Rochester Hills | MI | 48309 | |
| Thompson Michael | | 2908 Shively Court | | | | Kettering | OH | 45420 | |
| Thompson Michael | | 5604 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Thompson Michael | | 16238 Sunset Way | | | | Linden | MI | 48451 | |
| Thompson Michael | | 1565 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Thompson Michele | | 4512 Cloverlane Nw | | | | Warren | OH | 44483 | |
| Thompson Michele & David Karopczyk | | 1719 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Thompson Michele & David Karopczyk | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thompson Minnie B | | 2902 Meadow Forest Dr | | | | Jackson | MS | 39212-2638 | |
| Thompson Nancy J | | PO Box 415 | | | | Washington | NJ | 07882-0415 | |
| Thompson Neil | | 357 Brodie Ave | | | | Garston | | L197NE | United Kingdom |
| Thompson Nellie | | 5138 South Dr | | | | Jackson | MS | 39209 | |
| Thompson Nicholas | | 4905 Frontier Ln | | | | Saginaw | MI | 48603 | |
| Thompson Norman | | 682 State Rd Nw | | | | Warren | OH | 44483-1630 | |
| Thompson Norman | | 218 N Howard St | | | | Greentown | IN | 46936 | |
| Thompson Norman H | | PO Box 5099 | | | | N Muskegon | MI | 49445-5099 | |
| Thompson Patricia | | 8701 Lakeview Dr | | | | Barker | NY | 14012 | |
| Thompson Patricia A | | 1265 Mill Creek Rd | | | | Flint | MI | 48532 | |
| Thompson Paul | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Thompson Paul | | 17 Willowdale Rd | | | | Walton | | L91BT | United Kingdom |
| Thompson Paul | | 6452 Johnson Rd | | | | Flushing | MI | 48433 | |
| Thompson Paul | | 5222 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Thompson Paul | | 1701 Newton Ave | | | | Dayton | OH | 45406 | |
| Thompson Paul E | | 1312 Bramble Way | | | | Anderson | IN | 46011-2830 | |
| Thompson Peggy J | | 539 S 29th St | | | | Saginaw | MI | 48601-6428 | |
| Thompson Pete | | 2467 Thornton Dr | | | | Dayton | OH | 45406 | |
| Thompson Phillip | | 171 Green Vista Dr | | | | Enon | OH | 45323-1660 | |
| Thompson Phillip M | | 3969 Day Rd | | | | Lockport | NY | 14094-9451 | |
| Thompson Prentiss | | One Creekside Ln | | | | Rochester | NY | 14624 | |
| Thompson Rachel | | 1314 W High St Apt A | | | | Springfield | OH | 45506 | |
| Thompson Ralph | | 3106 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Thompson Randall | | 5273 Snyder Dr Sw | | | | Grandville | MI | 49418 | |
| Thompson Raymond | | 717 Cricklewood Dr Sw | | | | Wyoming | MI | 49590 | |
| Thompson Raymond | | 203 York St | | | | Burlington | NJ | 08016-1502 | |
| Thompson Raymond P | | 4703 E 400 S | | | | Middletown | IN | 47356-0000 | |
| Thompson Rebekah | | 5604 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Thompson Reford | | 6735 Pine Creek | | | | Toledo | OH | 43617 | |
| Thompson Renee | | 6145 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Thompson Richard | | 120 Del Rey Dr | | | | Jackson | MS | 39212 | |
| Thompson Richard | | 12411 Gardner Hollow Rd | | | | Lester | AL | 35647 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3428 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Richard | | 275 E Central Pkwy | Apt 1411 | | | Altamonte | FL | 32701 | |
| Thompson Roanna | | 2607 Circle Dr | | | | Flint | MI | 48507 | |
| Thompson Robert | | 393 Upper Valley Rd | | | | Rochester | NY | 14624 | |
| Thompson Robert | | 1243 E Beacon Ct | | | | Carmel | IN | 46032 | |
| Thompson Robert | | 819 E Mulberry St | | | | Kokomo | IN | 46901-4720 | |
| Thompson Robert | | 6305 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Thompson Robert | | 1320 Fleetwood Dr | | | | Fremont | OH | 43420 | |
| Thompson Robert F | | 393 Upper Valley Rd | | | | Rochester | NY | 14624 | |
| Thompson Robert D E | | 457 Franconian Dr E | | | | Frankenmuth | MI | 48734-1001 | |
| Thompson Robert J | | 4111 S Quanicassee Rd R1 | | | | Fairgrove | MI | 48733-0000 | |
| Thompson Rodney | | 609 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Thompson Roger | | 233 Vineyard Dr | | | | Rochester | NY | 14616 | |
| Thompson Ronald | | 6196 Cold Spring Trl | | | | Grand Blanc | MI | 48439-7918 | |
| Thompson Ross B | | 3143 Mannion Rd | | | | Saginaw | MI | 48603-1604 | |
| Thompson S | | 22350 Howard St | | | | Athens | AL | 35613 | |
| Thompson Samuel | | 3213 South Goyer Rd | | | | Kokomo | IN | 46901 | |
| Thompson Sarah | | 803 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Thompson Scott | | 1106 Oak Crest Dr | | | | North Aurora | IL | 60542 | |
| Thompson Scott | | 924 Meyer St | | | | Freeland | MI | 48623-9070 | |
| Thompson Scott | | 1616 Waters Edge Dr | | | | Port Clinton | OH | 43452 | |
| Thompson Shamus | | 8360 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Thompson Sharon | | 1648 Kingsley Dr | | | | Anderson | IN | 46011 | |
| Thompson Sr Clarence | | 18008 Hwy 51 N | | | | Hazlehurst | MS | 39083 | |
| Thompson Stanley | | 1307 Castleman Ave Sw | | | | Decatur | AL | 35601 | |
| Thompson Stanley | | 1071 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Thompson Steve | | 2602 Lullwater Rd | | | | Tifton | GA | 31794 | |
| Thompson Steven | | 1402 Raybell Dr | | | | Xenia | OH | 45385 | |
| Thompson Susan | | 2307 Windemere | | | | Flint | MI | 48503 | |
| Thompson Susan C | | 682 State Rd Nw | | | | Warren | OH | 44483-1630 | |
| Thompson Susan J | | 4980 Alhambra Ct | | | | Dayton | OH | 45416-1102 | |
| Thompson Syrenthia | | PO Box 24222 | | | | Jackson | MS | 39225-4222 | |
| Thompson T | | 10060 Apache Dr Ste 303 | | | | Parma Heights | OH | 44130 | |
| Thompson Tae | | 1038 S Wabash St | | | | Kokomo | IN | 46902-6249 | |
| Thompson Tanika | | 2467 Thornton Dr | | | | Dayton | OH | 45406 | |
| Thompson Tausca L | | 4127 Colby Ave | | | | Columbus | OH | 43227-2052 | |
| Thompson Terry | | 5111 S 200 W | | | | Peru | IN | 46970 | |
| Thompson Theresa | | 21335 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Thompson Theresa | | 4387 Prices Creek Rd | | | | Lewisburg | OH | 45338 | |
| Thompson Thomas | | 1 Tippet Way | | | | Pittsford | NY | 14534 | |
| Thompson Thomas | | 2300 Christopher Rd | | | | Adrian | MI | 49221 | |
| Thompson Thomas | | 9159 Heather Ln | | | | Centerville | OH | 45458 | |
| Thompson Thomas | | 172 Centennial Dr | | | | Tecumseh | ON | N8N 2N6 | |
| Thompson Thomas | | 4865 Lake Rd | | | | Burt | NY | 14028 | |
| Thompson Thomas | | 11365 W Potter Rd | | | | Flushing | MI | 48433 | |
| Thompson Thomas | | 28 Rhodes Way Ct | | | | London | OH | 43140 | |
| Thompson Timothy R | | 7163 Popular Rd | | | | Freesoil | MI | 49411-9105 | |
| Thompson Timothy R | | 2163 Mount Forest Rd | | | | Bentley | MI | 48613-9696 | |
| Thompson Todd | | 478 Callahan Ct | | | | Bay City | MI | 48708 | |
| Thompson Tractor Co Inc | | Thompson Catapillar | Hwy 31 N | | | Decatur | AL | 35601 | |
| Thompson Tractor Co Inc | | PO Box 10367 | | | | Birmingham | AL | 35202-0367 | |
| Thompson Tractor Co Inc | | PO Box 10367 | | | | Birmingham | AL | 35202 | |
| Thompson Tractor Co Inc | | 2401 Pinson Hwy | | | | Birmingham | AL | 35217-2012 | |
| Thompson Tractor Co Inc | | 2300 Hwy 21 S | | | | Oxford | AL | 36203 | |
| Thompson Tractor Co Inc | | PO Box 3919 | | | | Oxford | AL | 36203 | |
| Thompson Trasey | | 7565 West Strt 571 Lot 11 | | | | West Milton | OH | 45383 | |
| Thompson Valley Diesel Inj | | 767 Notre Dame | | | | Kamloops | BC | V2C 5N8 | Canada |
| Thompson Velma | | 2307 Milton St Se | | | | Warren | OH | 44484-5248 | |
| Thompson Venice | | 1 Creekside Ln | | | | Rochester | NY | 14624-1059 | |
| Thompson Weller Althea | | 218 Aldine St | | | | Rochester | NY | 14619 | |
| Thompson Wendell G | | 5626 Maple Pk Dr | | | | Flint | MI | 48507-3916 | |
| Thompson West barclays | | PO Box 95767 | | | | Chicago | IL | 60694-5757 | |
| Thompson Wilbert | | 4305 Q Trinty Ave | | | | Greensboro | NC | 27407 | |
| Thompson Wilfred | | 2198 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Thompson William J | | 345 Fairfield Dr | | | | Jackson | MS | 39206-2608 | |
| Thompson William S | | 71 Bay Shore Dr | | | | Bay City | MI | 48706-1159 | |
| Thompson William T | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Thompson William T | | 252 Shadow Mountain Unit A10 | | | | El Paso | TX | 79912-4708 | |
| Thompson Yhanteg | | 4392 Catalina Ave | | | | Trotwood | OH | 45416 | |
| Thompsons Mechanical Services Inc | | 980 North 4386 | | | | Pryor | OK | 74361 | |
| Thompto Harry | | 26510 Marion Ct | | | | Wind Lake | WI | 53185 | |
| Thoms Clifford | | 6688 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Thomson & Thomson Corp | | 1.32966e+008 | PO Box 71892 | | | Chicago | IL | 60694-1892 | |
| Thomson American Health | | Consultants | PO Box 530161 | | | Atlanta | GA | 30353-0161 | |
| Thomson American Health Consultants | | PO Box 530161 | | | | Atlanta | GA | 30353-0161 | |
| Thomson Amy | | 252 Tulip Dr | | | | West Carrollt | OH | 45449 | |
| Thomson and Thomson | | PO Box 71892 | | | | Chicago | IL | 60694-1892 | |
| Thomson Andrew | | 9 Laurel Ave | | | | Burscough | | L40OSS | United Kingdom |
| Thomson Brodcast Solutions | | Bts Media Solutions Gmbh | Rechnungsprufung Fib1 | Brunnenweg 9 | | 64331 Weiterstadt | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomson C O Avx | | PO Box 867 | | | | Myrtle Beach | SC | 29578-0867 | |
| Thomson Christopher | | 527 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Thomson Colleen | | 14173 N Belsay | | | | Millington | MI | 48746 | |
| Thomson Consumer Electronics | | C O 5 Star Development | 12190 Rojas Dr | | | El Paso | TX | 79936 | |
| Thomson Consumer Electronics C O 5 Star Development | | 12190 Rojas Dr | | | | El Paso | TX | 79936 | |
| Thomson Consumer Electronics Inc | | 200 Keystone Industrial Pk | | | | Dunmore | PA | 18512 | |
| Thomson Delmar Learning | Jessica Cipperly | Attnjessica Cipperly | 5 Maxwell Dr | | | Clifton Pk | NY | 12065 | |
| Thomson Delmar Learning | Jessica Cipperly | 5 Maxwell Dr | | | | Clifton Pk | NY | 12065 | |
| Thomson Delphion | | PO Box 36472 | | | | Chicago | IL | 60694-6472 | |
| Thomson Delphion | | 901 Warrenville Rd Ste 20 | | | | Lisle | IL | 60532 | |
| Thomson Elizabeth | | 3209 Oxford St | | | | Kokomo | IN | 46902 | |
| Thomson Fasteners Inc | | 290 4th St | | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Fasteners Inc | | Add Chg 8 98 | 290 4th St | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Fasteners Inc | | Postal Bag 5300 | | | | Gananoque | ON | K7G - 2W9 | Canada |
| Thomson Fasteners Inc | | Postal Bag 5300 | | | | Gananoque | ON | 0K7G - 2W9 | Canada |
| Thomson Financial | Carl Crowley | 195 Broadway | 11th Fl | | | New York | NY | 10007 | |
| Thomson Financial Carson | | Mellon Bank | PO Box 360315 | | | Pittsburgh | PA | 15251-6315 | |
| Thomson Financial Carson Mellon Bank | | PO Box 360315 | | | | Pittsburgh | PA | 15251-6315 | |
| Thomson Financial Corp Group | | PO Box 5137 | | | | Carol Stream | IL | 60197-5137 | |
| Thomson Financial Corp Group | | 195 Broadway 11th Fl | | | | New York | NY | 10007 | |
| Thomson George S Co Inc | | PO Box 17 | | | | El Paso | TX | 79999 | |
| Thomson George S Co Inc | | 3738 Durazno Ave | | | | El Paso | TX | 79999 | |
| Thomson George S Co Inc | | 3738 Durazno Ave | | | | El Paso | TX | 79905 | |
| Thomson Healthcare Dms Inc | | PO Box 51564 | | | | Los Angeles | CA | 90051-5864 | |
| Thomson Industries Inc | | 2 Channel Dr | | | | Port Washington | NY | 11050 | |
| Thomson Industries Inc | | 2 Channel Dr | | | | Port Washington | NY | 11050-222 | |
| Thomson Industries Inc Eft | | 12504 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Thomson Kirsten | | 7860 Jericho | | | | Rockford | MI | 49341 | |
| Thomson Marconi Sas | | 525 Route Des Dolines Bp 157 | Sophia Antipolis | | | Cedex | | 06903 | France |
| Thomson Multi Media | | Broadcast Television Sys | Australia Pty Ltd | 745 Springvale Rdmulgrave | | Victoria | | 03170 | Australia |
| Thomson Multimedia Broadcas | | & Network Solutions | Pobox 100 | 745 Springvale Rd | | Mulgrave Vic | | 03170 | Australia |
| Thomson Newspapers Holding Cor | | Herald Bulletin The | 1133 Jackson St | | | Anderson | IN | 46015 | |
| Thomson Patricia | | 3232 Woodland Ct N | | | | North Tonawanda | NY | 14120 | |
| Thomson Precision Ball Co Inc | | 37 Mill St | | | | Unionville | CT | 06085 | |
| Thomson Precision Ball Co Inc | | 492 Birch St | | | | Bristol | CT | 06010 | |
| Thomson Precision Ball Co Inc | | Abek Inc | 37 Mill St | | | Unionville | CT | 06085 | |
| Thomson Precision Llc | | 12607 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Thomson Professional & Regulat | | 2396 Midway Rd | | | | Carrollton | TX | 75006 | |
| Thomson Richard | | 7016 Mineral Ridge | | | | El Paso | TX | 79912 | |
| Thomson Saginaw Ball Screw Co | | 628 N Hamilton St | | | | Saginaw | MI | 48602 | |
| Thomson Sonar Systems Ltd | | Purchase Ledger Dept | Dolphin House Ashurst Dr | Cheadle Heath Stockport | | Cheshire | | SK3 0XB | United Kingdom |
| Thomson Steven | | 6305 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Thomson West | John F Tumulty | 610 Opperman Dr D6 11 3807 | | | | Eagan | MN | 55123 | |
| Thon Adam | | 8555 Herbert | | | | Saginaw | MI | 48609 | |
| Thon David | | 2205 Weigl Rd | | | | Saginaw | MI | 48609-7081 | |
| Thon Edward C | | 5138 Kenora Dr | | | | Saginaw | MI | 48604-9470 | |
| Thon Richard | | 8555 Herbert St | | | | Saginaw | MI | 48609 | |
| Thon Thomas | | 6015 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Thona Inc | | 34 Leaside Dr | | | | Saint Catharines | ON | L2M 4G5 | Canada |
| Thongsavanh Bouachanh | | 8970 W Burdick Ave | | | | Milwaukee | WI | 53227-4553 | |
| Thongsavanh Sayfa | | 8970 W Burdick Ave | | | | West Allis | WI | 53227-4553 | |
| Thorco Inc | | Dept No 325 | | | | Tulsa | OK | 74182 | |
| Thoreson Mc Cosh Inc | | 1885 Thunderbird St | | | | Troy | MI | 48084-540 | |
| Thoreson Mccosh Inc | | 1885 Thunderbird St | | | | Troy | MI | 48084-5402 | |
| Thoreson Thomas R | | 9594 Birch Run | | | | Brighton | MI | 48114-8900 | |
| Thorington Kurt | | 312 Fox Chase Blvc | | | | Grand Blanc | MI | 48439 | |
| Thorlabs Inc | | 75 B Mill St | | | | Newton | NJ | 07860 | |
| Thorlabs Inc | Joanne Or Customer Service | PO Box 366 | | | | Newton | NJ | 07860-03 | |
| Thorlabs Inc | | PO Box 366 435 Route 20€ | | | | Newton | NJ | 07860 | |
| Thorlabs Inc | | PO Box 366 435 Route 20€ | | | | Newton | NJ | 078600366 | |
| Thorman Susan | | 4952 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Thorman Todd | | 4952 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Thormeier Ross | | 5670 Tamarix Ln | | | | Saginaw | MI | 48603-2812 | |
| Thorn Annie | | 1030 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Thorn Automated Systems Inc | | 25319 Dequindre | | | | Madison Heights | MI | 48071 | |
| Thorn Automated Systems Inc | | Thorn Autocall | 128 Wheeler Rd | | | Burlington | MA | 01803 | |
| Thorn Automated Systems Inc | | Auto Call Of New England | 244 Second Ave | | | Waltham | MA | 02154 | |
| Thorn Bobby | | 298 County Rd 428 | | | | Hillsboro | AL | 35643-3637 | |
| Thorn Curtis | | 1030 Alpine Dr | | | | Sandusky | OH | 44870-5168 | |
| Thorn Gershon Tymann & Bonann | | Llp | 5 Wembley Ct | Nm remit Chg 12 04 02 | | Albany | NY | 12212-5054 | |
| Thorn Gershon Tymann and Bonanni Llp | | PO Box 15054 | | | | Albany | NY | 12212-5054 | |
| Thorn Gershon Tymann and Bonanni LLF | | 5 Wembley Ct  New Karner Rd | PO Box 15054 | | | Albany | NY | 12212 | |
| Thorn Michael | | 210 S Manitow Ave | | | | Clawson | MI | 48017-2600 | |
| Thorn Peggy | | 298 County Rd 428 | | | | Hillsboro | AL | 35643-3637 | |
| Thornberry Danny | | 6035 Grove Ave | | | | Grand Blanc | MI | 48439 | |
| Thornburg Laurie | | 6565 State St | | | | Saginaw | MI | 48603 | |
| Thornburg Mark | | 4866 E Sr 236 | | | | Middletown | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thornburg Thomas | | 9376 Country Club Ln | | | | Davison | MI | 48423 | |
| Thornburg Wayne | | 5734 Henderson Rd | | | | Waynesville | OH | 45068 | |
| Thornburgh Bobby | | 1224 Elk Ln | | | | Elwood | IN | 46036-3229 | |
| Thornburgh Rick | | 2405 E Gatesboro | | | | Saginaw | MI | 48603 | |
| Thorne Matthew | | 1355 S Winter St C 17 | | | | Adrian | MI | 49221 | |
| Thornhill Douglas | | 2303 Spring Arbor Rd | | | | Jackson | MI | 49203 | |
| Thornhill Kenneth | | 1941 Hwy 583 Se | | | | Bogue Chitto | MS | 39629 | |
| Thornley Barry | | 6 Gorsewood Grove | | | | Gateacre | | L252QL | United Kingdom |
| Thorns Jr Odail | | 3678 White Trillium Dr W | | | | Saginaw | MI | 48603-1923 | |
| Thornsburg Jr Charles | | 5609 C Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Thornton Yvette | | 6 Carolina Ave | | | | Lockport | NY | 14094 | |
| Thornton Allene | | 4322 Riverside Dr Apt I1 | | | | Dayton | OH | 45405-1338 | |
| Thornton Alton | | 2405 Ulrich Ave | | | | Dayton | OH | 45406 | |
| Thornton Arly | | PO Box 68631 | | | | Jackson | MS | 39286-8631 | |
| Thornton Barbara | | 341 4th St Sw | | | | Warren | OH | 44483-6429 | |
| Thornton Barbara J | | 1439 Venice Dr | | | | Columbus | OH | 43207-3351 | |
| Thornton David | | 9 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Thornton Gary | | 2684 Westwind Ct | | | | Hilliard | OH | 43026-9715 | |
| Thornton Grant Llp | | 211 N Robinson Ste 1200 | | | | Oklahoma City | OK | 73102 | |
| Thornton Grout Finnigan Llp | | PO Box 329 | | | | Toronto | ON | M5K 1K7 | Canada |
| Thornton Grout Finnigan Llp | | 77 King St W Ste 2200 | Royal Trust Tower Dominion Ctr | | | Toronto | ON | M5K 1K7 | Canada |
| Thornton Harvey L | | 449 S Broadway St | | | | Trotwood | OH | 45426-3326 | |
| Thornton Iii Howard | | 1439 Venice Dr | | | | Columbus | OH | 43207 | |
| Thornton J H Co Inc | | 879 N Jan Mar Court | | | | Olathe | KS | 66061 | |
| Thornton James | | 270 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Thornton James | | 115 Ellicot Burn | | | | Clinton | MS | 39056 | |
| Thornton James | | 1180 River Valley Rd Apt 12 | | | | Flint | MI | 48532 | |
| Thornton Jill | | 2707 Sansom Ave | | | | Gadsden | AL | 35904 | |
| Thornton John | | 4633 Stonehedge St | | | | Trotwood | OH | 45426-2103 | |
| Thornton John E | | 6192 Otoole Ln | | | | Mount Morris | MI | 48458-2628 | |
| Thornton Joseph | | 19399 Compton St | | | | Elkmont | AL | 35620 | |
| Thornton Jr William | | Ste D102 Pmb 141 8000 Mdsn Blv | | | | Madison | AL | 35758 | |
| Thornton Laronda | | 4440 Johnny Ct | | | | Huber Heights | OH | 45424 | |
| Thornton Lee | | 5 Teynham Ave | | | | Knowsley | | L34 OJG | United Kingdom |
| Thornton Lelene | | 7011 Antioch Rd | | | | Hazlehurst | MS | 39083 | |
| Thornton Letitia | | 2140 Utah St | | | | Jackson | MS | 39213 | |
| Thornton Linda | | 17021 Hwy 18 | | | | Raymond | MS | 39154-9159 | |
| Thornton Linda | | 2618 Pennsylvania Ave | | | | Flint | MI | 48506 | |
| Thornton Lisa | | 1400 Turner Lindsey Rc | | | | Rogersville | AL | 35652 | |
| Thornton Little | | 905 Neal | | | | Dayton | OH | 45406 | |
| Thornton Mae Barringer | | 10359 Hwy 72 | | | | Rogersville | AL | 35652-5826 | |
| Thornton Mark Thomas | | Complete Illustrations | 22820 Teppert Ave | | | Eastpointe | MI | 48021 | |
| Thornton Mark Thomas Complete Illustrations | | 22820 Teppert Ave | | | | Eastpointe | MI | 48021 | |
| Thornton Mary F | | 3750 Pea Vine Rd | | | | Middleton | TN | 38052-4053 | |
| Thornton Mary H | | 3653 N Wabash St | | | | Jackson | MS | 39213-6022 | |
| Thornton Maurice | | 3032 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Thornton Michael | | 2376 Lake Pk Dr | | | | Lapeer | MI | 48446 | |
| Thornton Monique | | 1583 Honeybee Dr | | | | Trotwood | OH | 45426 | |
| Thornton Paul R | | 102 Cedarbrook Dr | | | | Pearl | MS | 39208 | |
| Thornton Payne Watson Kling & | | Miller Pc | 3000 Briarcrest Dr Ste 600 | PO Box E | | Bryan | TX | 77805 | |
| Thornton Payne Watson Kling and Miller Pc | | 3000 Briarcrest Dr Ste 600 | PO Box E | | | Bryan | TX | 77805 | |
| Thornton Phyllis | | 102 Cedarbrook Dr | | | | Pearl | MS | 39208-0000 | |
| Thornton Ronald | | 7655 Washington Dr | | | | Dayton | OH | 45459 | |
| Thornton Ronald D | | 1405 Minstrel Dr | | | | W Carrollton | OH | 45449-2319 | |
| Thornton Ronnie | | 317 Charleston Court | | | | Tuscaloosa | AL | 35405 | |
| Thornton Ronnie | | 317 Charleston Ct | | | | Tuscaloosa | AL | 35405 | |
| Thornton S J | | 5 Teynham Ave | Knowsley | | | Liverpool | | L34 OJG | United Kingdom |
| Thornton Sarah | | 3603 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Thornton Sharon | | PO Box 1265 | | | | Lockport | NY | 14095 | |
| Thornton Sherri | | 450 D Union Hill Circle | | | | W Carrollton | OH | 45449 | |
| Thornton Stephanie | | 56 East Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Thornton Thomas | | 17373 Gratiot Rd | | | | Hemlock | MI | 48626-9717 | |
| Thornton Thomas G | | 3551 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Thornton Timothy | | 671 Crescent Ave | | | | Buffalo | NY | 14216 | |
| Thornton Wesley | | 303 Kirk St | | | | Burkburnett | TX | 76354 | |
| Thornton Yvette | | 6 Carolina Ave | | | | Lockport | NY | 14094 | |
| Thoronka Dauda | | 192 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Thorp Jason | | 1858 Fieldstone Dr | | | | Dayton | OH | 45414-5304 | |
| Thorp Terry | | 2153 River Rd | | | | Niagara Falls | NY | 14304 | |
| Thorpe Amy | | 525 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Thorpe Donald | | 14945 Hoyle Rd | | | | Berlin Ctr | OH | 44401 | |
| Thorpe Jack | | 1614 Tamara Trl | | | | Xenia | OH | 45385-9591 | |
| Thorpe Jr Joseph | | PO Box 369 | | | | Genesee | MI | 48437-0369 | |
| Thorpe M | | 2440 Delwood Dr | | | | Clio | MI | 48420 | |
| Thorpe Ramona | | 9394 Worth Rd | | | | Davison | MI | 48423-9326 | |
| Thorpe Richard | | 9038 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Thorpe Roxann | | 6953 S Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Thorrez C Industries Inc | | 4909 W Michigan Ave | | | | Jackson | MI | 49201-790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thorrez C Industries Inc | | 4909 W Michigan | | | | Jackson | MI | 49201 | |
| Thorsen Norma J | | 18620 52nd Ave W 139 | | | | Lynnwood | WA | 98037 | |
| Thorsen Ted | | 131 Welles St | | | | Forty Fort | PA | 18704 | |
| Thorson Gmc Truck Buick Motor | | Co | | | | Pasadena | CA | 91107 | |
| Thorson Gmc Truck Buick Motor Co | | 3456 E Colorado Blvd | 3456 E Colorado Blvd | | | Pasadena | CA | 91107 | |
| Thorson Manufacturing Co | Accounts Payable | | | | | West Des Moines | IA | 50265 | |
| Thorson Michael S | | 3948 Old Pine Trail | | | | Midland | MI | 48642-8864 | |
| Thorson Ralph A | | 79595 Bermuda Dunes Dr | | | | Bermuda Dunes | CA | 92201 | |
| Thortex Corp | Computer Sales Dept | PO Box 109 | | | | Friendswood | TX | 77546 | |
| Thortex Corp | | Attn Computer Sales Dept | PO Box 109 | | | Friendswood | TX | 77546 | |
| Thos Inc | | Foster Special Instruments | 9402 Towne Sq Ave Ste E | | | Cincinnati | OH | 45242-6909 | |
| Thoune Dennis D | | 1102 Carlson Dr | | | | Burton | MI | 48509-2343 | |
| Thrall Billie M | | 6285 Sanilac Rd | | | | Kingston | MI | 48741-9743 | |
| Thrall Charles G | | 19 Grosvenor St | | | | Lockport | NY | 14094-2224 | |
| Thrall Lawrence A | | 6285 E Sanilac | | | | Kingston | MI | 48741-9743 | |
| Thrall Richard | | 1072 Harwood Dr | | | | Columbus | OH | 43228-3513 | |
| Thrall Robert | | 56445 Shorebrook Ct | | | | Shelby Township | MI | 48316 | |
| Thrash Gary D | | 129 North State St | | | | Jackson | MS | 39201 | |
| Thrash Gerald J | | 3055 Kleenpell St | | | | Burton | MI | 48529-0000 | |
| Thrash Nora | | 3309 Meridale Rd | | | | Meridian | MS | 39301 | |
| Thrasher Linda | | 1017 South Second St | | | | Brookhaven | MS | 39601 | |
| Thrasher Thelma I | | 23471 Wilson Dr | | | | Loxley | AL | 36551 | |
| Thread Rite Screw Prod | Jim Sover Fx 773 992 2297 | 9630 W Foster | | | | Chicago | IL | 60656 | |
| Thread Rite Tool & Mfg Inc | | 1200 E First St | | | | Dayton | OH | 45403 | |
| Thread Rite Tool & Mfg Inc | | 1200 E 1st St | | | | Dayton | OH | 45403 | |
| Thread Rite Tool and Mfg Inc | | 1200 E First St | | | | Dayton | OH | 45403 | |
| Threat Focus Inc | | 13681 Newport Ave 8 Ste 320 | | | | Tustin | CA | 92780-7815 | |
| Three 60 Productions & Sierra Liquidity Func | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Three Bond International Inc | Mike Cavender | Atlanta Branch | 1770 The Exchange | Ste 275 | | Atlanta | GA | 30339 | |
| Three Dimensional Services Inc | | 3 Dimensional Service | 2547 Product Dr | | | Rochester Hills | MI | 48309 | |
| Three I Industries Inc | | PO Box 4048 | | | | Monroe | LA | 71211 | |
| Three I Industries Inc | | 623 Hwy 594 | | | | Monroe | LA | 71203 | |
| Three I Truck Line Inc | | Scac Thre | PO Box 71573 | | | Chicago | IL | 60694-1573 | |
| Three I Truck Line Inc | | PO Box 71573 | | | | Chicago | IL | 60694-1573 | |
| Three Leaf Productions | | 250 E Wilson Bridge Rd | Ste 100a | | | Worthington | OH | 43085 | |
| Three Leaf Productions Eft | | 250 E Wilson Bridge Rd | Ste 100a | | | Worthington | OH | 43085 | |
| Three Leaf Productions Inc | | 250 E Wilson Bridge Rd Ste 100 | | | | Worthington | OH | 43085 | |
| Three M Tool & Machine Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390-4131 | |
| Three M Tool & Machine Inc | | Ultra Grip International Div | 8135 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Three M Tool & Machine Inc Eft | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Three M Tool And Die Corp | | 1038 Elm St | | | | York | PA | 17403 | |
| Three M Tool and Machine | Chris Ext 204 | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Three Rivers Gold Plating Co | | 1506 Wall St | | | | Fort Wayne | IN | 46802 | |
| Three Rivers Gold Plating Inc | | 1506 Wall St | | | | Fort Wayne | IN | 46802 | |
| Three Riversconcept | | Ncb 12 PO Box 1414 | | | | Minneapolis | MN | 55480 | |
| Three S Express Inc | | 11282 South Ave | | | | North Lima | OH | 44452 | |
| Three S Express Inc | | PO Box 244 | | | | North Lima | OH | 44452 | |
| Three Star Trucking | | 36860 Van Born Rd | | | | Wayne | MI | 48184 | |
| Three Star Trucking Co | | Inc | 36860 Van Born Rd | Remit Uptd 10 99 Letter | | Wayne | MI | 48184 | |
| Three Star Trucking Co Inc | | 36860 Van Born Rd | | | | Wayne | MI | 48184 | |
| Three60 Productions | | 38 West Fulton Ste 400 | | | | Grand Rapids | MI | 49503 | |
| Three60 Productions | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Three60 Productions Inc | | 38 W Fulton Ste 400 | | | | Grand Rapids | MI | 49503 | |
| Three60 Productions Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Threet Sue | | 5270 E Bristol | | | | Burton | MI | 48519 | |
| Thrift Donald E | | 1023 Jefferson St | | | | Adrian | MI | 49221-9751 | |
| Thrivent Investment Management Inc | Mr Russell Swansen | Equity Investments | 625 Fourth Ave South | 10th Fl | | Minneapolis | MN | 55415-1665 | |
| Throckmorton Marjorie | | 2035 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9740 | |
| Throckmorton Sharon | | 64 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Throesch Paul | | 403 Ellenhurst Dr | | | | Anderson | IN | 46012 | |
| Thronson Gary | | 12131 Washington Ave | | | | Mount Morris | MI | 48458-1596 | |
| Throop Nathan | | 7800 Luann | | | | Saginaw | MI | 48609 | |
| Thruman Patricia | | 5347 Cedar Pk Dr | | | | Jackson | MS | 39206 | |
| Thrun Jay | | 8137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Thrun Lora | | 8137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Thrun Maatsch & Nordberg P C | | 501 S Capitol Ste 500 | | | | Lansing | MI | 48901-7899 | |
| Thrun Maatsch and Nordberg P C | | PO Box 40699 | | | | Lansing | MI | 48901-7899 | |
| Thrush Christopher | | 54501 Mound Rd | | | | Shelby Twp | MI | 48316 | |
| Thrush Dale | | 1178 Dawn Dr | | | | Freeland | MI | 48623 | |
| Thrush Stephanie | | 1178 Dawn Dr | | | | Freeland | MI | 48623 | |
| Thruway Builders Supplies Inc | | Scranton Thruway Builders Supp | 3360 Walden Ave | | | Depew | NY | 14043 | |
| Thruway Fasteners Inc | | Rochester Screw & Bolt | 3323 Brighton-henrietta Tl Rd | | | Rochester | NY | 14602-0709 | |
| Thruway Fasteners Inc | | Rochester Screw & Bolt | 3323 Brighton Henrietta Tl Rd | | | Rochester | NY | 14602-0709 | |
| Thruway Fasteners Inc | | 2910 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120-114 | |
| Thruway Fasteners Inc | | PO Box 766 | | | | North Tonawanda | NY | 14120-0766 | |
| Thruway Fasteners Inc | | Crossroads Pk Dr | | | | Liverpool | NY | 13088 | |
| Thruway Motor | | PO Box 3037 | | | | Melvindale | MI | 48122-0081 | |
| Ths Company | | 306 High St | | | | Hackettstown | NJ | 07840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thu Moore | | 15345 S Woodruff Av 7 | | | | Bellflower | CA | 90706 | |
| Thulin Benjamin | | 1208 Graystone | | | | Trotwood | OH | 45427 | |
| Thurman Robert | | 5309 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Thumb Cellular | Jule Strieter collection | PO Box 650 | | | | Pigeon | MI | 48755 | |
| Thumb Cellular attn Julie Strieter coll | | PO Box 650 | | | | Pigeon | MI | 48755 | |
| Thumb Mri Center Llc | | 6320 Van Dyke | | | | Cass City | MI | 48726 | |
| Thumb Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Thumb Plastics Inc | | 400 Liberty St | | | | Bad Axe | MI | 48413 | |
| Thumb Plastics Mcallen Inc | | 1645 Pk Dr | | | | Traverse City | MI | 49684 | |
| Thumbull County Treasurer | | 160 High St | | | | Warren | OH | 44481-1090 | |
| Thume Amy | | 2400 N M 76 | | | | Alger | MI | 48610 | |
| Thume James | | 1203 N Wenona St | | | | Bay City | MI | 48706-3571 | |
| Thume Ronald | | 905 N Linn St | | | | Bay City | MI | 48706-3734 | |
| Thunder Chickens Robotics Club | | C o Jenifer Copioli | 39556 Utica Rd | | | Sterling Heights | MI | 48313 | |
| Thunder Chickens Robotics Club C o Jenifer Copioli | | 39556 Utica Rd | | | | Sterling Heights | MI | 48313 | |
| Thunderball Marketing Inc | | 10 Cragwood Rd | | | | Avenel | NJ | 07001-2203 | |
| Thunderbird | | Amer Graduate School Ofnt | International Management | 15249 N 59th Ave | | Glendale | AZ | 85306-6004 | |
| Thunderbird Amer Graduate School Of | | International Management | 15249 N 59th Ave | | | Glendale | AZ | 85306-6004 | |
| Thunderbird Leadership | | Thunderbird Executive Educatn | 15249 N 59th Ave | Agsim | | Glendale | AZ | 85306-6004 | |
| Thunderbird Leadership Thunderbird Executive Educatn | | 15249 N 59th Ave | Agsim | | | Glendale | AZ | 85306-6004 | |
| Thunderbolt Products Inc | | 5222 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Thunhorst Richard R | | 44 Grasmere Rd | | | | Lockport | NY | 14094-3410 | |
| Thurbert E Baker | | 40 Capitol Square | Sw | | | Atlanta | GA | 30334-1300 | |
| Thurkettle David | | 10015 68th Ave | | | | Allendale | MI | 49401-9316 | |
| Thurkettle David | | 10015 68th Ave | | | | Allendale | MI | 49401 | |
| Thurlow Diane | | PO Box 163 | | | | Merrill | MI | 48637-0163 | |
| Thurlow Michael | | 2207 Laurel Ln | | | | Midland | MI | 48642 | |
| Thurman & Phillips Pc | Ed Phillips Jr | 8000 Ih 10 West | Ste 1000 | | | San Antonio | TX | 78230 | |
| Thurman Brian | | 1736 Malvern Ave | | | | Dayton | OH | 45406 | |
| Thurman Jay | | 4703 Glenmoor Way | | | | Kokomo | IN | 46902 | |
| Thurman Jeannette | | 3747 S 35th St | | | | Greenfield | WI | 53221 | |
| Thurman Landers | | 5442 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Thurman Lawrence C | | 219 Hartshorn Dr | | | | Vandalia | OH | 45377-2930 | |
| Thurman Mark | | 2006 Marjorie Ln | | | | Moon Twn | PA | 15108 | |
| Thurman Marla | | 4703 Glenmoor Way | | | | Kokomo | IN | 46902-9589 | |
| Thurman Sandra | | 6443 Duchess Dr | | | | Riverside | CA | 92509 | |
| Thurman Shawn | | 5117 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Thurman Taunton | | 7412 Ponderosa Dr | | | | Swartz Creek | MI | 48473 | |
| Thurman Thomas | | 113 Hollywood Blvd | | | | Xenia | OH | 45385 | |
| Thurman White | | 4160 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Thurman William | | 2657 Rockledge Trl | | | | Beavercreek | OH | 45430-1806 | |
| Thurmond Donald | | 2009 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Thurmond Harold | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Thurow Daniel J | | 4868 Kenvil Dr | | | | North Port | FL | 34288-2301 | |
| Thurston Corry | | PO Box 1518 | | | | Lockport | NY | 14095 | |
| Thurston Dennis | | 17440 W Gary Rd | | | | Chesaning | MI | 48616-9581 | |
| Thurston Dennis | | 2750 Checkered Tavern Rd | | | | Appleton | NY | 14008-9668 | |
| Thurston John | | 3400 Risher Rd Sw | | | | Warren | OH | 44481-9175 | |
| Thurston Melson | | 4154 Kammer Ave | | | | Dayton | OH | 45417 | |
| Thurston Michael | | 6 Folkestone Ln | | | | Penfield | NY | 14526 | |
| Thurston Shane | | 317 Flint St | | | | St Charles | MI | 48655 | |
| Thurston Stephen | | 1846 Arrowwood Dr | | | | Carmel | IN | 46033-9020 | |
| Thurston Terry | | 13873 West Townline Rd | | | | St Charles | MI | 48655 | |
| Thurston William | | 13080 Dempsey Rd | | | | Saint Charles | MI | 48655-9703 | |
| Thuy Nguyen | | 2149 Countrywood Dr Se | | | | Kentwood | MI | 49508 | |
| Thuy T Huynh | | PO Box 242 | | | | Silverhill | AL | 36576 | |
| Thweatt Charles | | 647 Henry | | | | Huntington | IN | 46750 | |
| Thybault Jr Richard | | 1467 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Thyritronics Inc | | 151 Chinquipin Cove | | | | Ridgeland | MS | 39157 | |
| Thysenkrupp Vdm Usa Inc | | 306 Columbia Turnpike | | | | Florham Pk | NJ | 07932 | |
| Thyssen Elevator Co | | Thyssen Dover Elevator | 245 Summit Point Dr Ste 2b | | | Henrietta | NY | 14467 | |
| Thyssen Elevator Co | | Thyssen Lagerquist Elevator | 1107 Couds Rest Dr | | | Diamond Bar | CA | 91765-1102 | |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | | Campo Limpo Paulista | | 12331- 900 | Brazil |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | | Campo Limpo Paulista | | 12331 900 | Bra |
| Thyssen Krupp Stahl Company Inc | | 1301 Stahl Dr | | | | Warrensburg | MO | 64093-9272 | |
| Thyssen Krupp Stahl Company Ir | | 111 E Pacific | | | | Kingsville | MO | 64061-922 | |
| Thyssen Krupp Stahl Company Inc | Attn General Counsel | 111 E Pacific | | | | Kingsville | MO | 64061 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | Lock Box 68 9343 | | | | Milwaukee | WI | 53268-9343 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | | Waupaca | WI | 54981 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3433 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981-166 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | 9856 W State Rd 66 | | | | Tell City | IN | 47586-8581 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981-166 | |
| Thyssen Krupp Waupaca Inc | | 805 Ogden Ave | | | | Marinette | WI | 54143-2933 | |
| Thyssen Krupp Waupaca Inc | | Plant 1 | 406 N Divison St | | | Waupaca | WI | 54981-1207 | |
| Thyssen Specialty Steels Inc | | Accurate Tool Steel Dba | 2091 Raymer Ave Ste A | | | Fullerton | CA | 92833 | |
| Thyssen Specialty Steels Inc Accurate Tool Steel Dba | | 2091 Raymer Ave Ste A | | | | Fullerton | CA | 92833 | |
| Thyssenkrupp Automotive Sales | | 3155 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Thyssenkrupp Bilstein Of Ameri | | Bilstein Shock Absorbers | 8685 Berk Blvd | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Bilstein Of Ameri | | 8685 Berk Blvd | | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Bilstein Of America | Accounts Payable | 8685 Berk Blvd | | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Budd Cc | | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssenkrupp Budd Company | | Shared Service Ctr | PO Box 5036 | | | Troy | MI | 48007-5036 | |
| Thyssenkrupp Budd Company | | 2109 Oakland Pkwy | | | | Columbia | TN | 38401 | |
| Thyssenkrupp Budd Company Aka The Budd Company | c/o Jackson & Wallace LLP | 199 Fremont St 10th Fl | | | | San Francisco | CA | 94105 | |
| Thyssenkrupp Budd Systems Llc | Accounts Payable | PO Box 5036 | | | | Troy | MI | 48007 | |
| Thyssenkrupp Budd Systems Llc | | 3155 West Big Beaver Rd | | | | Troy | MI | 48007 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Elevator | | 13321 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Elevator Corp | | Thyssen Elevator Corp | 55 Benbro Dr | Add Chg 10 26 04 Ah | | Buffalo | NY | 14225-4899 | |
| Thyssenkrupp Elevator Corp | | 245 Summit Point Dr Ste 2b | | | | Henrietta | NY | 14467-960 | |
| Thyssenkrupp Elevator Corp | | 13321 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Elevator Corp | | PO Box 933004 | | | | Atlanta | GA | 31193-3004 | |
| Thyssenkrupp Elevator Eft | | 13321 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Elevator Eft | | PO Box 1000 Dept 227 | | | | Memphis | TN | 38148-0227 | |
| Thyssenkrupp Fabco Corp | Accounts Payable | PO Box 1060 | | | | Windsor | ON | N9A 6P7 | Canada |
| Thyssenkrupp Fabco Corp | | 850 Division Rd | | | | Windsor | ON | N9A 6P7 | Canada |
| Thyssenkrupp Materials Inc | | Copper & Brass Sales | 22355 W 11 Mile Rd | | | Southfield | MI | 48034 | |
| Thyssenkrupp Rubber Machinery | | 1701 Nw Topeka Blvd | | | | Topeka | KS | 66608 | |
| Thyssenkrupp Sofedit | | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | | Saint Quentin En Yvelines | Cedex | 78056 | France |
| Thyssenkrupp Sofedit | | 1 Rue Thomas Edison Bp 605 | Saint Quentin En Yvelines | | | 78056 Cedex | | | France |
| Thyssenkrupp Sofedit  Eft | | 1 Rue Thomas Edison Bp 605 | Saint Quentin En Yvelines | | | 78056 Cedex | | | France |
| Thyssenkrupp Sofedit Eft | | 1 Rue Thomas Edison Bp 605 | Saint Quentin En Yvelines | | | 78056 Cedex | | | France |
| Thyssenkrupp Stahl Co | Attn General Counsel | 111 E Pacific | | | | Kingsville | MO | 64061 | |
| Thyssenkrupp Stahl Company | Guy Todd | Corporate Credit Manager | 111 East Pacific | | | Kingsville | MO | 64061 | |
| Thyssenkrupp Vdm Usa Inc | | PO Box 7247 7910 | | | | Philadelphia | PA | 19170-7910 | |
| Thyssenkrupp Vdm Usa Inc | | 306 Columbia Tpke | | | | Florham Pk | NJ | 07932 | |
| Thyssenkrupp Waupaca | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Waupaca Inc | Gary Prell | Thyssenkrupp Waupaca Inc | 311 Tower Rd | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Waupaca Inc | | Box 68 9343 | | | | Milwaukee | WI | 53268-9343 | |
| Thyssenkrupp Waupaca Inc | | 1955 Brunner Dr | | | | Waupaca | WI | 54981 | |
| Ti Ahn | | 2929 Sedgewick Ne Apt 206 | | | | Warren | OH | 44483 | |
| Ti Ann Enterprise In | Kirby Stevenson | 1913 Miller St Sw | | | | Decatur | AL | 35604 | |
| Ti Ann Enterprise In | Kirby Stevenson | 1912 Miller St Sw | | | | Decatur | AL | 35603 | |
| Ti Ann Enterprises Inc | | 1912 Miller St Sw | | | | Decatur | AL | 35603 | |
| Ti Ann Enterprises Inc Eft | | 1912 Miller St Sw | | | | Decatur | AL | 35603 | |
| Ti Automotive | Karen Ostad Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Automotive | | 12345 East Nine Mile | | | | Warren | MI | 48090-2001 | |
| Ti Automotive | Edward K Duplaga | 12345 East Nine Mile Rd | | | | Warren | MI | 48090 | |
| Ti Automotive | Accounts Payable | PO Box Dd | | | | Hidalgo | TX | 78557 | |
| Ti Automotive | Accounts Payable | Hertzstrasse 24 30 | | | | Ettlingen | | 76275 | Germany |
| Ti Automotive | | 1 Ave Ampere Bp530 | | | | Chalons En Champagne | | 51009 | France |
| Ti Automotive Depatment Comptabilite | Accounts Payable | 1 Ave Ampere Bp530 | | | | Chalons En Champagne | | 51009 | France |
| Ti Automotive Engineering Cent | | Ti Group Automotive | Dischingerstr 11 | | | Heidelberg | | 69123 | Germany |
| Ti Automotive Fuldabruck GmbH | Timothy M Guerriero General Counsel | Ti Group Automotive Systems LLC | 12345 E Nine Mile Rd | | | Warren | MI | 48089 | |
| Ti Automotive Fuldabruck Gmbh | | Industriestr 3 | 34277 Fuldabruck | | | | | | Germany |
| Ti Automotive Fuldabruck Gmbh | | Frmly Ti Group Automotive Syst | Frmly Technoflow Fuel System | Indstrstrsse 3 34277 Fuldabruc | | | | | Germany |
| Ti Automotive Fuldabruck Gm | | Industriestrasse 3 | | | | Fuldabrueck | | 34277 | Germany |
| Ti Automotive Neuss GmbH | Timothy M Guerriero General Counsel | Ti Group Automotive Systems LLC | 12345 E Nine Mile Rd | | | Warren | MI | 48089 | |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | | | | 76275 Ettlingen | | | Germany |
| Ti Automotive Neuss Gmbh | | Hortzstr 34 30 | | | | 76275 Ettlingen | | | France |
| Ti Automotive Systems LLC | | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Fuel Systems Sas | | 1 Ave Ampere Z I | | | | Chalons En Champagne | | 51000 | France |
| Ti Fuel Systems Sas | | 1 Ave Ampere Z I | | | | Chalons En Champagne | | 51000 | Fra |
| Ti Group Auto Systems | | 12345 E Nine Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Auto Systems | | Parque Industrial Reynosa | Brecha E-99 Lote 15 Norte | | | Reynosa Tms | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ti Group Auto Systems Eft | | Fmly Walbro Corp | 12345 E Nine Mile Rd | Nte 0102201117302 | | Warren | MI | 48090-2001 | |
| Ti Group Auto Systems Parque Industrial Reynosa | | | Brecha E 99 Lote 15 Norte | | | Reynosa | | | Mexico |
| Ti Group Autom Systems Corp | | Warren Plt | 12345 E 9 Mile Rd | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive | Accounts Payable | 1200 Baker St | | | | Jackson | IN | 46777 | |
| Ti Group Automotive Cass City | Accounts Payable | 6242 Garfield Ave | | | | Cass City | MI | 48726 | |
| Ti Group Automotive Ltd | Accounts Payable | 10th Ave | | | | Flintshire | | CH5 2UA | United Kingdom |
| Ti Group Automotive Sys | | 12345 E 9 Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Sys Eft | | Fmly Bundy Corp | 12345 E 9 Mile Rd | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Sys Eft | | Fmly S & H Fabricating & Engr | 12345 E 9 Mile Rd | | | Warren | MI | 48036 | |
| Ti Group Automotive Syst Eft | | PO Box 77639 | | | | Detroit | MI | 48277 | |
| Ti Group Automotive System | Tim Kuppler | 12345 E Nine Mile | | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Co | | 1201 E Summit | | | | Maquoketa | IA | 52060-9338 | |
| Ti Group Automotive Systems Co | | PO Box 64491 | | | | Detroit | MI | 48264-049 | |
| Ti Group Automotive Systems Co | | Bundy S&h | PO Box 64491 | | | Detroit | MI | 48264-0491 | |
| Ti Group Automotive Systems Co | | 300 Hi Thompson Jr Dr | | | | Ashley | IN | 46705 | |
| Ti Group Automotive Systems Co | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Ti Group Automotive Systems Co | | Bundy Engineering | 50695 Chesterfield Rd | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Co | | 184 Gratiot Ave | | | | Marysville | MI | 48040 | |
| Ti Group Automotive Systems Co | | 50751 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Co | | 30600 Commerce Blvd | | | | New Haven | MI | 48048 | |
| Ti Group Automotive Systems Co | | 455 T Elmer Cox Dr | | | | Greenville | TN | 37743-3045 | |
| Ti Group Automotive Systems Co | | Bundy Cold Water | 421 Race St | | | Coldwater | MI | 49036 | |
| Ti Group Automotive Systems Corp | | 3900 Ursula Ave | | | | Mcallen | TX | 78503-9006 | |
| Ti Group Automotive Systems Corp | | 184 Gratiot Ave | | | | Marysville | MI | 48040 | |
| Ti Group Automotive Systems De Ven | Accounts Payable | 6810 Northwest 82th Ave | | | | Miami | FL | 33166 | |
| Ti Group Automotive Systems De Ven Zona Ind Municipal | | Norte Ave Este Oeste 6 | | | | Valencia | | 99999 | Venezuela |
| Ti Group Automotive Systems In | | 630 Columbia | | | | Caro | MI | 48723 | |
| Ti Group Automotive Systems Inc | | Attn Accounts Payable | Cs 2001 | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems L L C successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Ti Group Automotive Systems Ll | | 26950 23 Mile Rd Ste 20C | | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Ll | | Hvac Group | 12345 E 9 Mile Rd | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Ll | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Ll | | Brake & Fuel Div | 12345 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Ti Group Automotive Systems LLC | Karen Ostad Esq | 590 Madison Ave | | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | TI Group Automotive Systems LLC | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Karen Ostad | Lovells | | 590 Madison Ave | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Group Automotive Systems Llc | William F Travis | 12345 East Nine Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems LLC | Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Ti Group Automotive Systems Llc / Bundy Corporation | Edward Kduplaga Corp Counsel | 12345 East Nine Mile Rd | | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems LLC successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Ti Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Ti Group Automotive Systems Sa | Accounts Payable | Brandstraat 17 | | | | Lokeren | | 09160 | Belgium |
| Ti Group Automotive Systems Us | | 12345 E 9 Mile Rd | | | | Warren | MI | 48090 | |
| Ti Group Specialty Polymer Pro | | 1209 Appian Dr | | | | Webster | NY | 14580 | |
| Tia Barnes | | 1138 Wesley Chapel Rd | | | | Hazlehurst | MS | 39083 | |
| Tia Engineering Committees | | 2500 Wilson Blvd | Ste 300 | | | Arlington | VA | 22201-3834 | |
| Tia Harris | | 829 N Stevenson St | | | | Flint | MI | 48504 | |
| Tia Inc | | 3549 E 14th St Ste C | | | | Brownsville | TX | 78521-3241 | |
| Tia Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Tia Mobile Inc | | Motia | 225 S Lake Ave Ste 550 | | | Pasadena | CA | 91101 | |
| Tia Thomas | | 5522 Autumn Woods Dr Apt 9 | | | | Trotwood | OH | 45426 | |
| Tiahna Strozier | | 630 E Pkwy | | | | Flint | MI | 48505 | |
| Tian Fang | | 3000c Kings Court | | | | Raleigh | NC | 27606 | |
| Tian Wei | | 31031 Pendleton Pk 252 Bldg 6 | | | | New Hudson | MI | 48165 | |
| Tian Yong | | 112 Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Tianhai Electric Prods Group H | | 1 Qianjin Rd Hebi | | | | Hebi | | 458030 | China |
| Tianjin Mitsumi Electric Co Lt | | 202 Weiguo Rd Dongli District | | | | Tianjin | | 300163 | China |
| Tianjin Motorcycle Tech Ctr | | | | | | Tianjin | | 300072 | China |
| Tibbitts Aric | | 6001 Moon St Ne Apt 2424 | | | | Albuquerque | NM | 87111 | |
| Tibbs Betty | | 121 Brumbaugh Ct | | | | Union | OH | 45322 | |
| Tibset Steril Tibbi Aletler | Adnan Turkoglu | San Bir Bulvari Fevzi Cakmak | Cad 49 Kirac-b Cekmece | | | Istanbul | | | Turkey |
| Tiburon Networks Inc | | 200 Minuteman Rd | | | | Andover | MA | 01810 | |
| Tiburzi Ashe Kathleen | | 5059 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tichacek Charles F | | 90 Blackwell Ln | | | | Henrietta | NY | 14467-9752 | |
| Tichenor Deborah Ann | | 605 W 9th St | | | | Loveland | CO | 80537 | |
| Tickford Engelhard Llc Eft | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Tico Precision Products Inc | | 40 Arrow Rd | | | | Bohemia | NY | 11716 | |
| Tico Titanium Inc | | 52900 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Tico Titanium Inc  Eft | | 52900 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Ticon Inc | Jack Mcghee | 3622 Lyckan Pkwy Ste 1006 | | | | Durham | NC | 27707 | |
| Ticona Celstran Inc | | 4610 Theurer Blvd | | | | Winona | MN | 55987 | |
| Ticona Celstran Inc | | 2600 N Opdyke Rd | | | | Auburn Hills | MI | 48326-1940 | |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | | Florence | KY | 41042-2904 | |
| Ticona Llc | | PO Box 96205 | | | | Chicago | IL | 60693 | |
| Ticona Llc | | 510 Country Club Dr | | | | Bensenville | IL | 60106 | |
| Ticona Llc | | Hwy 198 | | | | Shelby | NC | 28150 | |
| Ticona Llc | | 90 Morris Ave | | | | Summit | NJ | 07901 | |
| Ticona Llc | | 1195 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Ticona Llc Eft | | 90 Morris Ave | Add Chg 4 29 4 Ah Dcn 10744030 | | | Summit | NJ | 07901 | |
| Ticona Polymers Inc | | 8040 Dixie Hwy | | | | Florence | KY | 41042 | |
| Ticona Polymers Inc | | Kep Americas Engineering Plast | 86 Morris Ave | | | Summit | NJ | 07901 | |
| Tidd Boj | | 252 Moran Dr | | | | Xenia | OH | 45385 | |
| Tide Finance | | 308 N Broadway | | | | Moore | OK | 73160 | |
| Tide Finance | | 425 Sw 44th | | | | Oklahoma Cty | OK | 73109 | |
| Tide Finance Inc | | 1025 N Broadway | | | | Okla City | OK | 73102 | |
| Tideland Signal Corporation | Accounts Payable | PO Box 52430 | | | | Houston | TX | 77052 | |
| Tidelands Oil Production Cc | Michael Domanski President | 301 E Ocean Blvd | Ste 300 | | | Long Beach | CA | 90802 | |
| Tiderington & Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tiderman Kenneth W | | 3304 Piney St | | | | Decatur | AL | 35603-5724 | |
| Tiderman Toni | | 3304 Piney St | | | | Decatur | AL | 35603 | |
| Tides Nicholas P | | 8115 Jade Ct | | | | Indianapolis | IN | 46268 | |
| Tidewater Community College | | 7000 College Dr | | | | Portsmount | VA | 23703 | |
| Tidewater Transit Company Inc | | PO Box 189 | | | | Kinston | NC | 28502 | |
| Tidland Corp | | 2305 Se 8th Ave | | | | Camas | WA | 98607 | |
| Tidland Corporation | | 2305 S E 8th Ave | | | | Camas | WA | 98607 | |
| Tidland Corporation | | PO Box 84568 | | | | Seattle | WA | 98124-5868 | |
| Tidrick John | | 1917 Woodlawn Ave | | | | Logansport | IN | 46947 | |
| Tidwell April | | 9317 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Tidwell Brenda | | 527 Oxford Court | | | | Rochester Hills | MI | 48063 | |
| Tidwell Elmira | | 201 15th East | | | | Tuscaloosa | AL | 35401 | |
| Tidwell Eugene | | 54 N 22nd St | | | | Columbus | OH | 43203-1925 | |
| Tidwell Linda D | | 7469 Dian Dr | | | | Carlisle | OH | 45005-4150 | |
| Tidwell Pamela | | 1717 Appalachian Hwy | | | | Gadsden | AL | 35903 | |
| Tidwell Patrick | | 2222 Acadia Dr Sw 33 | | | | Decatur | AL | 35603 | |
| Tidwell Rebekah | | 180 Payne Ln | | | | Altoona | AL | 35952 | |
| Tidwell Suzanne | | 2314 Warwick Ave Sw | | | | Decatur | AL | 35603-1800 | |
| Tidwell Timothy | | 2364 Fine Dr | | | | Dayton | OH | 45424 | |
| Tidwell Walter | | 94 Co Rd 35 | | | | Rogersville | AL | 35652-9758 | |
| Tidwell Yvonne | | 6480 Bonnie Dr | | | | Flushing | MI | 48433-2310 | |
| Tieche Jeffrey | | 2703 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Tieco Inc | | 144 Industrial Dr | | | | Birmingham | AL | 35211-4466 | |
| Tieco Inc | | 144 Industrial Dr | | | | Birmingham | AL | 35211 | |
| Tiegs Erik | | 14995 Kings Way Dr | | | | New Berlin | WI | 53151 | |
| Tiegs W | | 14995 W Kingsway Dr | | | | New Berlin | WI | 53151-5840 | |
| Tieman Craig | | 1050 Belvedere Pl | | | | Westfield | IN | 46074 | |
| Tiemann Todd | | 5819 Granite Dr | | | | Anderson | IN | 46013 | |
| Tiemeier Thomas | | 1532 Guntle Rd | | | | New Lebanon | OH | 45345 | |
| Tiemeyer Fred E | | 7719 Deview Dr | | | | West Chester | OH | 45069-3323 | |
| Tienshan Dorsey | | 4636 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Tiernan Ramona J | | PO Box 2 | | | | Petersburg | MI | 49270-0002 | |
| Tier 1 Transportation Inc | | A Div Of Freight Services Plus | 170 Zenway Blvd Unit 2 | Add Chng 10 17 04 Oneil | | Woodbridge | ON | L4H 2Y7 | Canada |
| Tier 1 Transportation Inc A Div Of Freight Services Plus | | 170 Zenway Blvd Unit 2 | | | | Woodbridge | ON | L4H 2Y7 | Canada |
| Tier One Technologies Inc | | 780 Lakefield Rd Ste C | | | | West Lake Village | CA | 91361 | |
| Tier One Technologies Inc | | 766 Lakefield Rd Ste G | | | | Westlake Village | CA | 91361 | |
| Tier One Technologies Inc | Accounts Payable | 780 Lakefield Rd C | | | | Westlake Village | CA | 91361 | |
| Tier One Technologies Inc | | 780 Lakefield Rd C | | | | Westlake Village | CA | 91361 | |
| Tiercon Industries Usa Inc | | 555 E Huron Ave | | | | Vassar | MI | 48768 | |
| Tierman Douglas | | 5154 Jensen Rd | | | | Fruitport | MI | 49415 | |
| Tierney David Leon | | 2116 Mckinley St | | | | Anderson | IN | 46016-4567 | |
| Tierney Kevin | | 2517 Cottonwood Dr | | | | Louisville | KY | 40242 | |
| Tierney Liability | | Investigators | 5519 Talon Ct | | | Fairfax | VA | 22032 | |
| Tierney Liability Investigators | | 5519 Talon Ct | | | | Fairfax | VA | 22032 | |
| Tierra Cooper | | 405 Queen Margaret Ln | | | | Jackson | MS | 39209 | |
| Tiesha Weddle | | 1807 Clayton Ave | | | | Racine | WI | 53404 | |
| Tiesha Welch | | 2239 Weston Ave | | | | Niagara Falls | NY | 14305 | |
| Tietz Sandra | | 11930 Winter Rd | | | | Sebewaing | MI | 48759-9552 | |
| Tieu Chi | | 7941 Franklin St | | | | Buena Pk | CA | 90621 | |
| Tifany Toman | | 8465 Ederer Rd | | | | Saginaw | MI | 48609 | |
| Tifco Gage & Gear Eft | | 29905 Anthony Dr | | | | Wixom | MI | 48393 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tifco Gage and Gear  Eft | | 33067 Industrial Rd | | | | Livonia | MI | 48150-1619 | |
| Tifco Industries | | PO Box 40277 | | | | Houston | TX | 77240 | |
| Tifco Industries Inc | | 21400 Hempstead Hwy | | | | Houston | TX | 77040 | |
| Tiffani Brown | | 1749 4 1/2 Mile Rd | | | | Racine | WI | 53402 | |
| Tiffani Royal | | 5477 N 51st Blvd | | | | Milwaukee | WI | 53218 | |
| Tiffanie Hackler | | 4511 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Tiffany Aguilar | | 4184 Doran St | | | | Flint | MI | 48504 | |
| Tiffany Aldridge | | 903 West Pryor St | | | | Athens | AL | 35611 | |
| Tiffany Bryant | | 3752 Detroit Ave | | | | Dayton | OH | 45416 | |
| Tiffany Chapple | | 208 N 6th St | | | | Gadsden | AL | 35903 | |
| Tiffany Cloud | | 8850 Big Plain Circleville Rd | | | | London | OH | 43140 | |
| Tiffany Dukes | | 4204 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Tiffany Dzerve | | 1910 N Madison Ave | | | | Anderson | IN | 46011 | |
| Tiffany Edwards | | 6406 Beecher Rd H 6 | | | | Flint | MI | 48532 | |
| Tiffany Evans | | 4442 Waymire Ave | | | | Dayton | OH | 45406 | |
| Tiffany Green | | 832 Michigan Ave | | | | Buffalo | NY | 14203 | |
| Tiffany Ham | | 277 Olympia Ave | | | | Buffalo | NY | 14215 | |
| Tiffany Ham | | 277 Olympic Ave | | | | Buffalo | NY | 14215 | |
| Tiffany Hardwick | | 213 N 16th St | | | | Gadsden | AL | 35901 | |
| Tiffany Jost | | 9841 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |
| Tiffany Kirkland | | 2100 Apt C White Ave | | | | Gadsden | AL | 35901 | |
| Tiffany Leggett | | 1120 Pugh Rd | | | | Clinton | MS | 39056 | |
| Tiffany Leslie | | 3413 Stone Gate Dr | | | | Flint | MI | 48507 | |
| Tiffany Miller | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Tiffany Miller | | 210 Co Rd 594 | | | | Hillsboro | AL | 35643 | |
| Tiffany Muldrow | | 7789 Astra Circle | | | | Reynoldsburg | OH | 43068 | |
| Tiffany Nelson | | 6021 Swede Ave | | | | Midland | MI | 48642 | |
| Tiffany Nicole Bryant | | 5580 Autumn Leaf Dr | | | | Trotwood | OH | 45426 | |
| Tiffany Rollins | | 5911 N 37th St | | | | Milwaukee | WI | 53209 | |
| Tiffany Routt | | 5532 S Nicholson Ave | | | | Cudahy | WI | 53110 | |
| Tiffany Strodthoff | | 1802 Woodland Ridge Rd | | | | Wausau | WI | 54403 | |
| Tiffany Swanson | | 8463 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Tiffany Tackett | | 351 Darbyhurst Rd | | | | Columbus | OH | 43228 | |
| Tiffany Underwood | | 691 Cherrie Rd | | | | Ralph | AL | 35480 | |
| Tiffany Wade | | 5720 Oxford Ln Apt F | | | | Lockport | NY | 14094 | |
| Tiffany Williams | | 3316 Elenora Dr | | | | Flint | MI | 48532 | |
| Tiffany Williams | | 3495 Apt 1 Clovertree Ln | | | | Flint | MI | 48532 | |
| Tiffany Williamson | | 5660 Brookbank Dr | | | | Kettering | OH | 45440 | |
| Tiffany Wylie | | 3788 S Schenley Ave | | | | Youngstown | OH | 44511-2936 | |
| Tiffin Metal Products | | 450 Wall St | | | | Tiffin | OH | 44883 | |
| Tiffin Metal Products Co | | Tiffin Systems | 450 Wall St | | | Tiffin | OH | 44883 | |
| Tiffin Metal Products Co Inc | | PO Box 768 | | | | Tiffin | OH | 44883 | |
| Tiffin Municipa Court | | 51 E Market St | | | | Tiffin | OH | 44883 | |
| Tiffin Seneca United Way | | PO Box 368 | | | | Tiffin | OH | 44883-0368 | |
| Tiffin Systems | | 450 Wall St | | | | Tiffin | OH | 44883 | |
| Tiffin University | | 155 Miami St | | | | Tiffin | OH | 44883 | |
| Tiffney Gillespie | | 16174 Court St | | | | Moulton | AL | 35650 | |
| Tift General Hospital | | Dba Work Smart | PO Box 747 | 1824 N Lee Ave | | Tifton | GA | 31793 | |
| Tift General Hospital Dba Work Smart | | PO Box 747 | 1824 N Lee Ave | | | Tifton | GA | 31793 | |
| Tiger Direct | | 7795 West Flagler St | Ste 35 | | | Miami | FL | 33144 | |
| Tiger Direct | | 7795 West Flagler St | Updt Per Ltr 06 16 05 Lc | | | Miami | FL | 33144-0939 | |
| Tiger Direct C o Syx Services | | PO Box 449001 | | | | Miami | FL | 33144-9001 | |
| Tiger Direct Inc | David Field | 8700 West Flagler | | | | Miami | FL | 33174 | |
| Tiger Direct Inc | Chris Williams | 3131 Capitol Blvd | Ste 101 | | | Raleigh | NC | 27604 | |
| Tiger Direct Inc | | 7795 W Flagler St | | | | Miami | FL | 33174 | |
| Tiger Directcom | | 7795 West Flagler St | | | | Miami | FL | 33144 | |
| Tiger Material Handling & Inst | | PO Box 34 | | | | Clay Ctr | OH | 43408 | |
| Tiger Material Handling Inc | | PO Box 34 | | | | Clay Ctr | OH | 43408 | |
| Tiger Material Handling Inc | | 520 Main St | | | | Clay Ctr | OH | 43408 | |
| Tiger Seal & Gasket Mfg Co | | 2538 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Seal & Gasket Mfg Co Inc | | 2522 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Seal and Gasket Mfg Co Inc | | 2522 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Transport Inc | | 2860 Fork Shoals Rd | | | | Piedmont | SC | 29673 | |
| Tiger Transport Inc | | 2860 Fork Shoals Rd | | | | Peidmont | SC | 29673 | |
| Tigereye Design Inc | | 11198 State Rt 185 | | | | Versailles | OH | 45380 | |
| Tigereye Design Inc | | 11198 State Route 185 | | | | Versailles | OH | 45380-8412 | |
| Tigert Alan | | 51 Honeysuckle Trl | | | | Laurel | MS | 39443 | |
| Tigert Merry Beth | | 51 Honeysuckle Trail | | | | Laurel | MS | 39443 | |
| Tiggett Herman | | 2890 Weilacher Rd Sw | | | | Warren | OH | 44481-9152 | |
| Tiggett James | | 210 South Aspen Ct | | | | Warren | OH | 44484 | |
| Tiggs Keith | | 309 W Hudson Ave | | | | Dayton | OH | 45406 | |
| Tighe Thomas | | 3025 Blossom Ct | | | | Saginaw | MI | 48603 | |
| Tigner Alicia | | 536 Groveland Ave | | | | Dayton | OH | 45408 | |
| Tigner Daniel | | 5410 Ripplemead Ct | | | | Galloway | OH | 43119 | |
| Tigner Weslie | | 5397 Sheridan | | | | Sagnaw | MI | 48601 | |
| Tijerina Jr Raymond | | 1218 Lamson | | | | Saginaw | MI | 48601 | |
| Tikeitha Harden | | 5713 Horrell Rd | | | | Trotwood | OH | 45416 | |
| Tilbe Robert | | 2662 Gail Pl | | | | Newfane | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tilda Anderson | | 3385 Erhardt | | | | Mt Morris | MI | 48458 | |
| Tildea Orr | | 824 Jefferson St | | | | Courtland | AL | 35618 | |
| Tilden Floyd D | | 3900 Studor Rd | | | | Saginaw | MI | 48601-5745 | |
| Tilden Gene | | 12380 Burt Rd | | | | Birch Run | MI | 48415-9320 | |
| Tile Rescue | | 2525 Elden Ave | | | | Costa Mesa | CA | 92627 | |
| Tiles International | | PO Box 686 | | | | Orchard Pk | NY | 14127 | |
| Tiles International | | 6140 West Quaker St | | | | Orchard Pk | NY | 14127 | |
| Tilford Delisette | | 1302 W 10th St | | | | Anderson | IN | 46016 | |
| Till & Whitehead Ltd | | Ellesmere Steet | | | | Manchester | | M154JX | United Kingdom |
| Till Michael | | 4553 N 622 W | | | | Huntington | IN | 46750 | |
| Till Michael | | 5500 Wabash Ave | Rhit Cm 363 | | | Terre Haute | IN | 47803 | |
| Tillack Karen | | 4616 Venice Heights Blvd | 175 | | | Sandusky | OH | 44870 | |
| Tiller Albert W | | 8166 Ohara | | | | Davison | MI | 48423-9504 | |
| Tiller Lesley | | 1619 Murray Ave | | | | Gadsden | AL | 35903 | |
| Tiller Ruby M | | 2562 Bretton Woods Dr | | | | Columbus | OH | 43231-5910 | |
| Tillery Blossom V | | 340 Illinois Ave | | | | Girard | OH | 44420-3049 | |
| Tillery Woodrow W | | 144 Country Green Dr | | | | Austintown | OH | 44515-2215 | |
| Tilley Robert | | 3654 Hood Dr | | | | Southside | AL | 35907 | |
| Tilley Roger | | 9180 Chatwell Club | | | | Davison | MI | 48423 | |
| Tilley Roger J | | 1458 Hillsdale Dr | | | | Davison | MI | 48423-2326 | |
| Tilley Sallie | | 4700 Lange Rd | | | | Birch Run | MI | 48415 | |
| Tillis Deborah | | PO Box 46 | | | | Waynesville | OH | 45068 | |
| Tillis Fredricka | | 204 South 9th St | | | | Gadsden | AL | 35903 | |
| Tillis Sr Richard | | 732 Oxford Ave | | | | Dayton | OH | 45407 | |
| Tillman Amber | | 5708 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Tillman Donald | | 4816 Taylorsville Rd | | | | Dayton | OH | 45424-2445 | |
| Tillman Eugenia H | | 702 Delaware Ave | | | | Youngstown | OH | 44510-1247 | |
| Tillman Gary | | 414 Camden Ave | | | | Youngstown | OH | 44505 | |
| Tillman Hale | | PO Box 65 Clinton Av | | | | Courtland | AL | 35618 | |
| Tillman Hattie | | PO Box 122 State | | | | Bridgeport | MI | 48722 | |
| Tillottson Verlo A | | 4439 27th St | | | | Dorr | MI | 49323-9761 | |
| Tillsonburg Foamtec Inc | | PO Box 272 Hwy 3 500 | | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tilly Lobera | | 34022 Malaga Dr B | | | | Dana Point | CA | 92629 | |
| Tilotti Wendy | | 47125 James | | | | Macomb | MI | 48044 | |
| Tilt Or Lift Inc | | 604 B Ford St | | | | Maumee | OH | 43537 | |
| Tilt Or Lift Inc | | PO Box 8728 | | | | Maumee | OH | 43537-8728 | |
| Tilt Or Lift Inc | | 124 E Dudley | | | | Maumee | OH | 43537-8728 | |
| Tilton & Associates Inc | | 204 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Tilton Amanda | | 303 E Pease | | | | West Carrollt | OH | 45449 | |
| Tilton and Associates Inc | | 204 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Tilton Daniel | | 185 West Ave | | | | Lockport | NY | 14094 | |
| Tilton Linda | | 2100 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Tilton Todd | | PO Box Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Tilton Todd Irvin  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Tilton Todd Irvin Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Tiltons Service Center | | 6188 Ambleside Dr | | | | Columbus | OH | 43229 | |
| Tim Berghoefer | | S25 W30307 Jenna Ln | | | | Waukesha | WI | 53188 | |
| Tim Bookmiller | | 246 Nancy Dr | | | | Kokomo | IN | 46901 | |
| Tim Bott | | 415 S Lincoln St | | | | St Louis | MI | 48880 | |
| Tim Brennaman | | 1580 Wilmington Rd | | | | Cedarville | OH | 45314 | |
| Tim Buckey | | 2338 Warwick | | | | Saginaw | MI | 48602 | |
| Tim Clensy | | 5228 W 700 N | | | | Middletown | IN | 47356 | |
| Tim Coates | | 21922 Gailes Dr | | | | Macomb | MI | 48044-2309 | |
| Tim Constas Jr | | 966 Five Mile Line Rd | | | | Webster | NY | 14580 | |
| Tim French | | 4045 Post Sst | | | | Jacksonville | FL | 32205 | |
| Tim Gallagher | | 6630 Baltimore Natl Pk 208 | | | | Baltimore | MD | 21228 | |
| Tim Garrett | | PO Box 205 | | | | Gratis | OH | 45330 | |
| Tim Green | | 10601 S 950 E | | | | Amboy | IN | 46911 | |
| Tim Gregerson | | 7600 S Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Tim Gunsell | | 549 N Fraser Rd | | | | Linwood | MI | 48634 | |
| Tim Hansen | | 5106 N 200 E | | | | Kokomo | IN | 46901 | |
| Tim Holcomb | | 851 Victory Rd | | | | Springfield | OH | 45504-3741 | |
| Tim Holt | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Tim Kauffman | | 4776 Ford Rd | | | | Elba | NY | 14058 | |
| Tim Kearney Co | | 90 Bailey Rd | | | | Hilton | NY | 14468-9352 | |
| Tim Keller | | 1301 Main Pkwy | | | | Catoosa | OK | 74018 | |
| Tim Kenny | | 112 Howe St | | | | Seattle | WA | 98109 | |
| Tim Keppel | | PO Box 458 | | | | Walton | IN | 46994 | |
| Tim Moore | | | | | | Catoosa | OK | | |
| Tim Oboyle | | 5301 S Kyser Rd | | | | Lowell | MI | 49331 | |
| Tim Parker | | | | | | Catoosa | OK | 74015 | |
| Tim Rousseau | | 7925 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Tim Sa | Accounts Payable | Cd 37 Route De Socx Quaedypre | | | | Bergues | | 59380 | France |
| Tim Seitz | | 4083 San Marino St | | | | Kettering | OH | 45440 | |
| Tim Sieja | | 2307 Michigan Ave | | | | Bay City | MI | 48708 | |
| Tim Truman Chp 13 Trustee | | PO Box 961076 | | | | Fort Worth | TX | 76161 | |
| Tim Turner | | 3301 Milborne | | | | Flint | MI | 48504 | |
| Timac Spring | Tim Mcintire | 825 Bellbrook Ave | PO Box 329 | | | Xenia | OH | 45385 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3438 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timark | | 9313 Monroe Rd Ste A | | | | Charlotte | NC | 28270 | |
| Timark Inc | | 9313 Monroe Rd Ste A | | | | Charlotte | NC | 28270-1477 | |
| Timax Connections | | 5570 Mc Adam Rd | | | | Mississauga | ON | L4Z1P1 | Canada |
| Timber Creek Resource Llc | | Frmly Oak Creek Pallet Co Inc | 5059 N 119th St | | | Milwaukee | WI | 53225 | |
| Timber Creek Resource Llc | | 5059 N 119th St | | | | Milwaukee | WI | 53225 | |
| Timberjack Inc | Accounts Payable | 925 Devonshire Ave | PO Box 160 | | | Woodstock | ON | N4S 7X1 | Canada |
| Timberlake & Dickson Inc | | PO Box 551667 | | | | Dallas | TX | 75355 | |
| Timberlake & Wofford Inc | | Service Specialists The | 10393 Brockwood Rd | | | Dallas | TX | 75238 | |
| Timberlake & Wofford Inc | | Century Sales & Service | 10393 Brockwood Rd | | | Dallas | TX | 75238 | |
| Timberlake and Dickson Inc | | PO Box 551667 | | | | Dallas | TX | 75355 | |
| Timberland Four Llc | | PO Box 77567 PO Box 77000 | | | | Detroit | MI | 48277-2000 | |
| Timberland Four Lp | | C O Etkin Mgmt Llc | PO Box 77000dept 77567 | | | Detroit | MI | 48277-2000 | |
| Timberland Four Lp | | C o Etkin Mgmt Llc | 29100 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Timberland Four Lp C o Etkin Mgmt Llc | | PO Box 77000 Dept 77567 | | | | Detroit | MI | 48277 | |
| Timberland Four Lp C O Etkin Mgmt Llc | | PO Box 77000 Dept 77567 | | | | Detroit | MI | 48277-2000 | |
| Timberland Rc & D Adopt A | | Stream Of West Michigan | 6655 Alpine Ave Nw Ste 2 | | | Comstock Pk | MI | 49321 | |
| Timberland Rc and D  Adopt A Stream Of West Michigan | | 6655 Alpine Ave Nw Ste 2 | | | | Comstock Pk | MI | 49321 | |
| Timberline International | | 1967 E Grand Ave | | | | Hot Springs | AR | 71901-4804 | |
| Timberline Landscape | | 17025 W 183rd St | | | | Olathe | KS | 66062 | |
| Timberline Landscape Grdening | | 17025 W 183rd St | | | | Olathe | KS | 66062 | |
| Timberline Packaging | Aj Wilson | Materials Inc | 3375-a Copter Rd | | | Pensacola | FL | 32514 | |
| Timberline Transport Inc | | 300 Third Ave | | | | Eastman | GA | 31023 | |
| Timberline Transport Inc | | PO Box 277 | | | | Eastman | GA | 31023 | |
| Timberly Tackett | | 351 Darbyhurst Rd | | | | Columbus | OH | 43228 | |
| Timbers & Associates Inc | | 7575 Tyler Blvd A4 | | | | Mentor | OH | 44060 | |
| Timbers Kovar & Co Inc | | 7653 St Clair Ave | | | | Mentor | OH | 44060 | |
| Timbers Kovar Co | | 7653 St Clair Ave | | | | Mentor | OH | 44060 | |
| Timbers Kovar Co | | Formly Timbers & Assoc | 7653 St Clair Ave | Remit Upate 01 99 Letter | | Mentor | OH | 44060 | |
| Timco | | 623 Radar Rd | | | | Greensboro | NC | 27410 | |
| Timco Rubber Products Inc | | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Timco Rubber Products Inc | Revenue Management | PO Box 35135 | 12300 Sprecher Ave | | | Cleveland | OH | 44135 | |
| Time | | PO Box 60001 | | | | Tampa | FL | 33660-0001 | |
| Time Clock Sales & Service | | 2950 Airway Ave D 7 | | | | Costa Mesa | CA | 92626 | |
| Time Definite Services Inc | | 1471 Wooddale Rd | | | | Wooddale | IL | 60191 | |
| Time Definite Services Inc | | 1551 Pratt Blvd | | | | Elk Grove | IL | 60007 | |
| Time Finance Co | | 410 W Main | | | | Oklahoma Cty | OK | 73102 | |
| Time Motion Tools | | 12778 Brookprinter Pl | | | | Poway | CA | 92064 | |
| Time Sensitive Express Inc | | 11320 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Time Warner Cable | | PO Box 994 | | | | Buffalo | NY | 14270-0994 | |
| Time Warner Cable | | 71 Mt Hope Ave | | | | Rochester | NY | 14620 | |
| Timecentre | | 11400 Westmoor Circle | Ste 300 | | | Westminster | CO | 80021 | |
| Timecentre Inc | Stephen H Fox | 11400 Westmoor Circle | Ste 300 | | | Westminster | CO | 80021-27 | |
| Timedate Industries | | 10 Anson Rd 16 16 Unit 5020 | International Plaza | | | | | 079903 | Singapore |
| Timedate Industries | | International Plaza | 10 Anson Rd 16-16 Unit 5020 | | | | | 079903 | Singapore |
| Timedate Industries  Eft 10 Anson Rd 16 16 Unit 5020 | | Intl Plaza 079903 18 Mandai | Estate 02 09 729910 | | | | | | Singapore |
| Timedate Industries Eft | | 10 Anson Rd 16 16 Unit 5020 | Intl Plaza 079903 18 Manda | Estate 02 09 729910 | | | | | Singapore |
| Timeka Mangrum | | 210 Shadowlawn Dr | | | | Jackson | MS | 39204 | |
| Timekeeping Systems Inc | | 25901 Emery Rd | | | | Cleveland | OH | 44128 | |
| Timeline Inc | | Addr Chg 10 16 98 | 3055 112th Ave Ne Ste 106 | | | Bellevue | WA | 98004 | |
| Timeline Inc | | Digicalc | 3055 112th Ave Ne Ste 106 | | | Bellevue | WA | 98004 | |
| Timeline Inc | | 3055 112th Ave Ne Ste 106 | | | | Bellevue | WA | 98004 | |
| Timely Inte Usetiig | Gary Schmidt | PO Box 599 13006 Gateway East | | | | Clint | TX | 79836 | |
| Timely Integrated | Gary Schmidt | PO Box 599 | | | | Clint | TX | 79836 | |
| Timely Integrated Inc | | PO Box 915183 | | | | Dallas | TX | 75391 | |
| Timely Transportation Inc | Raymond Chavez | 7131 Copper Queen | Legal B Haffer | | | El Paso | TX | 79915 | |
| Times Microwave Systems Inc | | 358 Hall Ave | | | | Wallingford | CT | 06492 | |
| Timiny R R Construction Inc | | PO Box 504 | | | | Bath | OH | 44210-0504 | |
| Timiny R R Construction Inc | | 715 Spencer St | | | | Toledo | OH | 43609 | |
| Timiny R r Construction Inc | | 7695 Bond St | | | | Cleveland | OH | 44139 | |
| Timken Co The | | 2097 Deering Ford Rd | | | | Altavista | VA | 24517 | |
| Timken Co The | | Cairo Bearings Plt | 2525 Torrington Dr | | | Cairo | GA | 39828 | |
| Timken Co The | | Timkin Roller Bearings | 2325 E Mansfield St | | | Bucyrus | OH | 44820-2051 | |
| Timken Co The Inc | | Canton Steel Plant | 1835 Dueber Ave Sw | | | Canton | OH | 44706-2728 | |
| Timken Company | | PO Box 77324 | | | | Detroit | MI | 48277 | |
| Timken Company | | 1835 Dueber Ave Sw | | | | Canton | OH | 44706 | |
| Timken Company | | 1835 Dueber Ave Southwest | | | | Canton | OH | 44706-2798 | |
| Timken Company | | 415 Brickmill Rd | | | | Honea Path | SC | 29654 | |
| Timken Company | | PO Box 565 | | | | Honea Path | SC | 29654 | |
| Timken Company | Accounts Payable | PO Box 477905 | | | | Broadview Heights | OH | 44147-7905 | |
| Timken Corp The | | 1835 Dueber Ave Sw | | | | Canton | OH | 44706-272 | |
| Timken Corp The | | 31100 Telegraph Ste 270 | | | | Bingham Farms | MI | 48025 | |
| Timken Corporation | | 75 Remittance Dr 1073 | | | | Chicago | IL | 60675-1073 | |
| Timken Corporation | | Frmly Timkin Co The | 75 Remittance Dr Ste 1073 | Remit Uptd 9 99 Letter | | Chicago | IL | 60675-1073 | |
| Timken Super Precision | Dick Olson | 7 Optical Ave | | | | Keene | NH | 03431 | |
| Timken US Co | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3439 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | | Canton | OH | 44706-0927 | |
| Timken Us Corp | | 10585 N Meridian Rd Ste 300 | | | | Indianapolis | IN | 46290 | |
| Timken Us Corp | | 1835 Duerer Ave Sw | | | | Canton | OH | 44706-092 | |
| Timken Us Corp | | 31100 Telegraph Rd Ste 270 | | | | Bingham Farms | MI | 48025-436 | |
| Timken Us Corp | | 1775 Torrington Rd | | | | Clinton | SC | 29325-7521 | |
| Timken Us Corp | | 415 Brick Mill Rd | | | | Honea Path | SC | 29654 | |
| Timken Us Corp | | 430 Torrington Rd | | | | Walhalla | SC | 29691 | |
| Timken Us Corp | | Sylvania Bearings Plant | 400 Friendship Rd | | | Sylvania | GA | 30467 | |
| Timken Us Corp | | 59 Field St | | | | Torrington | CT | 067904942 | |
| Timken Us Corp | | 156 Pk Rd | | | | Watertown | CT | 06795 | |
| Timken Us Corp | | 59 Field St | | | | Torrington | CT | 06790-4942 | |
| Timken Us Corp | | 24651 Ctr Ridge Rd Ste 180 | | | | Westlake | OH | 44145 | |
| Timkey Dorothy | | 137 Windermere Rd | | | | Lockport | NY | 14094 | |
| Timkey James M | | 137 Windermere Rd | | | | Lockport | NY | 14094-3425 | |
| Timkey Jo Ann | | 41 Old North Hill | | | | Rochester | NY | 14617 | |
| Timko Donald | | 4714 Verona St Nw | | | | Warren | OH | 44483-1741 | |
| Timko Jeannette | | 1975 Tibbetts Wick Rd | | | | Girard | OH | 44420-1224 | |
| Timko Marjorie | | 1972 Stillwagon Rd Se | | | | Warren | OH | 44484-3165 | |
| Timkovich Fred | | 1400 Audrey Ave | | | | Burton | MI | 48509 | |
| Timlin John | | 581 Plymouth Dr | | | | Boardman | OH | 44512 | |
| Timm Brian | | 2697 127th Ave | | | | Allegan | MI | 49010-9248 | |
| Timm Daniel | | 2740 Colgate Ct Sw | | | | Wyoming | MI | 49509-3151 | |
| Timm David | | 424 Morse Ave | | | | Dayton | OH | 45420 | |
| Timm Gerald R | | 162 N Knight Rd | | | | Bay City | MI | 48708-9146 | |
| Timm John | | 8976 E 840 S | | | | Amboy | IN | 46911-9772 | |
| Timm Marcia | | 8976 E 840 S | | | | Amboy | IN | 46911 | |
| Timm Thomas | | 418 Oakland Ave | | | | Sandusky | OH | 44870 | |
| Timma David | | 6319 W Farrand Rd | | | | Clio | MI | 48420 | |
| Timme Robert | | 2143 S 1000 E | | | | Greentown | IN | 46936 | |
| Timmermans Debra L | | 7699 108th St | | | | Middleville | MI | 49333-8950 | |
| Timmers Bastiaan C | | 1514 East Ave | | | | Rochester | NY | 14610 | |
| Timmie Berryman | | 506 Cr243 | | | | Moulton | AL | 35650 | |
| Timmons Charlie F | | 2581 Hemmeter Rd | | | | Saginaw | MI | 48603-3019 | |
| Timmons Dale L | | 4735 Huff Dr | | | | Anderson | IN | 46012-1054 | |
| Timmons Joan | | 2581 Hemmeter Rd | | | | Saginaw | MI | 48603-3019 | |
| Timmons Oil Company | | 13003 East Admiral Pl | | | | Tulsa | OK | 74112 | |
| Timmons Oil Company Inc | | PO Box 691140 | | | | Tulsa | OK | 74169-1140 | |
| Timmons T | | 26 Humber Ave | | | | Buffalo | NY | 14215 | |
| Timmons Treka | | 129 C East Kleinhans St | | | | Easton | PA | 18042 | |
| Timmons Truck Center | | 7605 Coliseum Blvd | | | | Alexandria | LA | 71303-9755 | |
| Timmons Truck Center | | 8008 Airline Hwy | | | | Baton Rouge | LA | 70815-8185 | |
| Timms Jean | | 303 Third St | | | | Niles | OH | 44446 | |
| Timmy Fiiimon | | 1735 Judd Rd | | | | Saline | MI | 48176 | |
| Timmy Lamar | | 5270 Sheridan Dr | | | | Williamsville | NY | 14221 | |
| Timner Edward James | | Walnut Woods Centre | 5955 W Main St | | | Kalamazoo | MI | 49009 | |
| Timner Edward James Walnut Woods Centre | | 5955 W Main St | | | | Kalamazoo | MI | 49009 | |
| Timothy & Julianne Sabourin | | 7525 Windwood Brach | | | | Linden | MI | 48451 | |
| Timothy A Davidson | | PO Box 343 | | | | Robertsdale | AL | 36567 | |
| Timothy A Mcnearney | | 711 W 98th Terr Ste 140 | | | | Overlnd Pk | KS | 66212 | |
| Timothy Adams | | 106 Fulton St | | | | Niles | OH | 44446 | |
| Timothy Adams | | 506 N Jones Rd | | | | Bay City | MI | 48708 | |
| Timothy Adcock | | 316 Jennings | | | | Pinconning | MI | 48650 | |
| Timothy Alcock | | 365 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Timothy Alexander | | 12232 Neff Rd | | | | Clio | MI | 48420 | |
| Timothy Allison | | 2023 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Timothy Arnold | | 5871 Westside Saginaw Rd | | | | Bay City | MI | 48706 | |
| Timothy Asmondy | | 610 Shore Dr | | | | Bay Port | MI | 48720 | |
| Timothy Awad | | 1710 S Westwood | | | | Saginaw | MI | 48603 | |
| Timothy Azzinaro | | PO Box 2182 | | | | Niagara Falls | NY | 14301 | |
| Timothy Bakle | | Box I82 311 Edwin St | | | | Linwood | MI | 48634 | |
| Timothy Barrett | | 6904 Rumsay St | | | | Harrison | MI | 48625 | |
| Timothy Barton | | 72 Weaver St | | | | Rochester | NY | 14621 | |
| Timothy Bean | | 2796 S County Rd 800 E | | | | Greentown | IN | 46936 | |
| Timothy Beck | | 6082 Cold Spring Trl | | | | Grand Blanc | MI | 48439 | |
| Timothy Bednarski | | 7088 N Linden Rd | | | | Mt Morris | MI | 48458 | |
| Timothy Beeman | | 4166 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Timothy Bennett | | 3860 Cordel Dr | | | | Kettering | OH | 45439 | |
| Timothy Bevis | | 13140 County Rd 8 | | | | Florence | AL | 35633 | |
| Timothy Blankenship | | 329 Co Rd 22 | | | | Mt Hope | AL | 35651 | |
| Timothy Bliese | | 9220 Timberline Ct | | | | Grand Blanc | MI | 48439 | |
| Timothy Blockson | | 2207 E 100 N | | | | Anderson | IN | 46012 | |
| Timothy Bodmer | | 424 N 4th St | | | | Tipp City | OH | 45371 | |
| Timothy Born | | 51167 St Rt 113 | | | | Amherst | OH | 44001 | |
| Timothy Bourke | | 117 Day St | | | | Albion | NY | 14411 | |
| Timothy Bradford | | 4550 Star Dr | | | | Marion | IN | 46953 | |
| Timothy Brancato | | 710 Stone Rd | | | | Rochester | NY | 14616 | |
| Timothy Branson | | 4015 Kittyhawk Dr | | | | Dayton | OH | 45403-2843 | |
| Timothy Brich | | 6285 Rowland Rd | | | | Conesus | NY | 14435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Brooks | | 4778 Hwy 256 | | | | Sumner | GA | 31789 | |
| Timothy Brown | | 4323 Ethel Rd | | | | Obetz | OH | 43207 | |
| Timothy Bryant | | 7611 Alaska St | | | | Bridgeport | MI | 48722 | |
| Timothy Budzynski | | 2548 Woodsboro Court | | | | Grand Rapids | MI | 49525 | |
| Timothy Bunting | | 1626 Silver Creek Dr | | | | Alger | MI | 48610 | |
| Timothy Burgess | | 21 State St | | | | Middleport | NY | 14105 | |
| Timothy Burnside | | 3139 Durst Clagg Rd Ne | | | | Warren | OH | 44481 | |
| Timothy C Ho Depository Trust Company Treasurers Dept | | 1845 E Cerritos Ave | | | | Anaheim | CA | 92804-6139 | |
| Timothy C Quinnell | | 419 W Washington St | | | | Marquette | MI | 49855 | |
| Timothy C Runyan | | 27488 Five Mile Rd Box 51069 | | | | Livonia | MI | 48154 | |
| Timothy C Runyan | | Acct Of Larry E Wynn | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | Livonia | MI | 42892-5281 | |
| Timothy C Runyan | | Acct Of Larry E Wynn | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | Livonia | MI | 42892-5281 | |
| Timothy C Runyan Acct Of Larry E Wynn | | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | | Livonia | MI | 48154 | |
| Timothy Calhoun | | 4709 Cypress Crk Ave E 608 | | | | Tuscaloosa | AL | 35405 | |
| Timothy Callebs Ii | | 1202 W High St | | | | Piqua | OH | 45356 | |
| Timothy Campbell | | 1476 Briarson | | | | Saginaw | MI | 48609 | |
| Timothy Cantion | | 9785 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Timothy Capone | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Timothy Carpenter | | 5613 Maple Ave | | | | Castalia | OH | 44824 | |
| Timothy Carpenter | | 5523 Autumn Woods Dr Apt 6 | | | | Trotwood | OH | 45426 | |
| Timothy Carrier | | 3869 Haines Rd | | | | Waynesville | OH | 45068-9610 | |
| Timothy Castle | | C o Margie Elliott | 115 S Ash St | | | Arthur | IL | 61911 | |
| Timothy Charlton | | 3121 Montana Ave | | | | Flint | MI | 48506 | |
| Timothy Clark | | PO Box 531 | | | | Sheffield | AL | 35660 | |
| Timothy Clark | | 697 Ohio St | | | | N Tonawanda | NY | 14120 | |
| Timothy Clark | | 16968 88th Rd N | | | | Loxahatchee | FL | 33470 | |
| Timothy Clegg | | 107 Idaho Rd | | | | Austintown | OH | 44515 | |
| Timothy Coffman | | 839 Buckingham | | | | Wyoming | MI | 49509 | |
| Timothy Colf | | 12721 Swift Mills | | | | Akron | NY | 14001 | |
| Timothy Collison | | 103 E Pineview Dr | | | | Saginaw | MI | 48609 | |
| Timothy Colwell | | 170 E Canal | | | | Peru | IN | 46970 | |
| Timothy Coonrod | | 867 Eagle Court | | | | Fremont | OH | 43420 | |
| Timothy Cornell | | PO Box 6731 | | | | Saginaw | MI | 48608 | |
| Timothy Cox | | 600 E S B St | | | | Gas City | IN | 46933 | |
| Timothy Cox | | 494 Norfolk St | | | | Buffalo | NY | 14215 | |
| Timothy Cunningham | | 1547 Tabor Ave | | | | Kettering | OH | 45420 | |
| Timothy D Burcaw | | | | | | | | | |
| Timothy D Burcaw | c/o Richard S Hlaudy | | 8256 East Market St | Ste 137 | | Warren | OH | 44484 | |
| Timothy Danks | | 1131 Ledyard Rd | | | | Essexville | MI | 48732 | |
| Timothy Daugherty | | 728 Glen Oak Dr | | | | Manchester | MI | 48158 | |
| Timothy Dembinsky | | 7954 Davis | | | | Saginaw | MI | 48604 | |
| Timothy Deuel | | 3957 Trails End Dr | | | | Dansville | NY | 14437 | |
| Timothy Dexter | | 2543 Woodbluff Ln | | | | Dayton | OH | 45458 | |
| Timothy Doyle | | 1711 Columbus Ave | | | | Bay City | MI | 48708 | |
| Timothy Duford | | 520 Svan Buren | | | | Bay City | MI | 48708 | |
| Timothy Dugger | | 12379 Vanzille Ln | | | | Athens | AL | 35611 | |
| Timothy Dupuis | | 6300 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Timothy E Baxter | | PO Box 8355 | | | | Bloomfld Hls | MI | 48302 | |
| Timothy E Baxter & Assc | | PO Box 2669 | | | | Frmngtn Hls | MI | 48333 | |
| Timothy E Baxter & Assoc Pc | | 37000 Grand River Ste 230 | | | | Frmngtn Hls | MI | 48335 | |
| Timothy E Baxter & Associates | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Timothy E Baxter and Associates | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Timothy Emerick | | 1602 Greenwich | | | | Saginaw | MI | 48602 | |
| Timothy Eustache | | 15125 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Timothy Evans | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Timothy Exelby | | 6639 North Point Dr | | | | Fruitport | MI | 49415 | |
| Timothy Farkas | | 2320 Pebble Beach Dr | | | | Kokomo | IN | 46902 | |
| Timothy Federspiel | | 4759 Cummings Rd | | | | Rhodes | MI | 48652 | |
| Timothy Feeney | | 3042 Redman Rd | | | | Brockport | NY | 14420 | |
| Timothy Fitzsimmons | | W169 N8571 Sheridan Dr | | | | Menomonee Falls | WI | 53051 | |
| Timothy Folcik | | 14182 Weir Rd | | | | Clio | MI | 48420 | |
| Timothy Foreman | | 1013 Andover St | | | | Clinton | MS | 39056 | |
| Timothy Fosberg | | 1483 Medway New Carlisle Rd | | | | Medway | OH | 45341 | |
| Timothy Fromwiller | | 7377 E Court St | | | | Davison | MI | 48423 | |
| Timothy Gamblin | | 9264 W 500 N | | | | Kokomo | IN | 46901 | |
| Timothy Gates | | 5821 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Timothy Gentry | | 2373 S Aragon Ave | | | | Kettering | OH | 45420 | |
| Timothy Gilman | | 108 N 5th St | | | | Summitville | IN | 46070 | |
| Timothy Goad | | 816 S Evanston | | | | Tulsa | OK | 74104 | |
| Timothy Golden | | 3811 Waltmar Rd | | | | Bridgeport | MI | 48722 | |
| Timothy Goole | | 450 Coldwater Rd | | | | Rochester | NY | 14624 | |
| Timothy Gossett | | 1416 W Washington St | | | | Athens | AL | 35611 | |
| Timothy Grant | | 1816 E 2nd St | | | | Flint | MI | 48503 | |
| Timothy Green | | 7415 E 87th St | | | | Tulsa | OK | 74133 | |
| Timothy Green | | 2020 Magnolia St Se | | | | Decatur | AL | 35601 | |
| Timothy Groesbeck | | 6239 Brooklyn Rd | | | | Jackson | MI | 49201 | |
| Timothy Grover | | PO Box 418 | | | | Galveston | IN | 46932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Guise | | 24686 Copeland Rd | | | | Athens | AL | 35613 | |
| Timothy Gustinis | | 3827 Ariebill Ct Sw | | | | Wyoming | MI | 49509 | |
| Timothy H Knecht | | Acct Of Timoyhy C Livesay | Case 91-9243-cz | 1000 Mott Foundation Bldg | | Flint | MI | 28450-0244 | |
| Timothy H Knecht Acct Of Timoyhy C Livesay | | Case 91 9243 Cz | 1000 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Timothy Halcomb | | 104 Viking Dr | | | | Eaton | OH | 45320 | |
| Timothy Hall | | 438 Walnut St | | | | Meadville | PA | 16335 | |
| Timothy Hamilton | | 3340 Burton Pl | | | | Anderson | IN | 46013 | |
| Timothy Hammerbacher | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Timothy Hanawalt | | 276 Maple Ave | | | | Cortland | OH | 44410 | |
| Timothy Hanneken | | 5304 Mariner Dr | | | | Huber Heights | OH | 45424 | |
| Timothy Hansberry | | 3106 Martin Luther King Dr | | | | Jackson | MS | 39213 | |
| Timothy Harper | | 708 Hancock | | | | Saginaw | MI | 48602 | |
| Timothy Harris | | PO Box 333 | | | | Ransomville | NY | 14131 | |
| Timothy Hartman | | 5266 Larkin | | | | Comstock Pk | MI | 49321 | |
| Timothy Harvey | | 968 Morgan St | | | | Moulton | AL | 35650 | |
| Timothy Haynes | | 2477 Co Rd 298 | | | | Hillsboro | AL | 35643 | |
| Timothy Heflin | | 27584 Miller Ln | | | | Elkmont | AL | 35620 | |
| Timothy Hervey | | 760 Lake Rd E Fork | | | | Hamlin | NY | 14464 | |
| Timothy Hicks | | 3549 Clayton Rd | | | | Brookville | OH | 45309-9307 | |
| Timothy Higginbotham | | 18777 Oakdale Rd | | | | Athens | AL | 35613 | |
| Timothy Hill | | 1797 Co Rd 316 | | | | Trinity | AL | 35673 | |
| Timothy Hoffman | | 1612 Bay St | | | | Saginaw | MI | 48602 | |
| Timothy Holler Sr | | 395 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Timothy Hopper | | 320 Bobwhite Dr | | | | Decatur | AL | 35601 | |
| Timothy Hormel | | PO Box 293 | | | | Mayville | MI | 48744 | |
| Timothy Houle | | 1205 S Barclay | | | | Bay City | MI | 48706 | |
| Timothy Howar | | 6626 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Timothy Howard | | 14 Munger St | | | | Bergen | NY | 14416 | |
| Timothy Hubbard | | 8586 Groger Rd | | | | Onsted | MI | 49265 | |
| Timothy Huie | | 1107 Noland Boulavard | | | | Madison | AL | 35758 | |
| Timothy Hutchison | | 4996 N Water Rd | | | | Sanford | MI | 48657 | |
| Timothy Hutto | | 30 Sharon Ave | | | | Courtland | AL | 35618 | |
| Timothy Isaacson | | 3997 N Winters St | | | | Sanford | MI | 48657 | |
| Timothy J Doyle | | 32523 Grand River Ave | | | | Farmington | MI | 48335 | |
| Timothy J Doyle P23781 | | 32523 Grand River Ave | | | | Farmington | MI | 48335 | |
| Timothy J Frost | | 30700 Telegraph Ste 4646 | | | | Bingham Frms | MI | 48025 | |
| Timothy J Frost | | 6483 Waldon Ctr Dr | Ste 10 | | | Clarkston | MI | 48346 | |
| Timothy J Frost | | 6483 Waldon Ctr Dr Ste 10 | | | | Clarkston | MI | 48346 | |
| Timothy J Haynes | | P41196 | 617 West Main | PO Box 228 | | Lowell | MI | 49331 | |
| Timothy J Haynes | | PO Box 228 | | | | Lowell | MI | 49331 | |
| Timothy J Haynes P41196 | | 617 West Main | PO Box 228 | | | Lowell | MI | 49331 | |
| Timothy J Lamb Pc | | Alamo Plaza Add Chg 7 00 | Ste 330 Alamo Plaza | 1401 17th St | | Denver | CO | 80202 | |
| Timothy J Longrigan | | 524 E Capitol | | | | Springfield | IL | 62701 | |
| Timothy J Skinner | | 42 Birdsong Cir | | | | East Amherst | NY | 14051 | |
| Timothy Jeske | | 5535 N 34th St | | | | Milwaukee | WI | 53209 | |
| Timothy Johnson | | 233 Co Rd 502 | | | | Moulton | AL | 35650 | |
| Timothy Jones | | 719 County Rd 311 | | | | Moulton | AL | 35650 | |
| Timothy Jones | | 1155 E York Ave | | | | Flint | MI | 48505 | |
| Timothy Keinath | | 8815 Fulmer Rd | | | | Millington | MI | 48746 | |
| Timothy Keller | | 126 William Ave | | | | Bellevue | OH | 44811 | |
| Timothy Keyes | | 815 S Van Buren Sl | | | | Bay City | MI | 48708 | |
| Timothy Kimbrell | | 28914 Upper Bethel Rd | | | | Elkmont | AL | 35620 | |
| Timothy King | | 3105 Poplar | | | | Anderson | IN | 46012 | |
| Timothy Kinney | | 619 Talcwood Dr | | | | Dayton | OH | 45430 | |
| Timothy Kirby | | 160 Cardigan Rd | | | | Dayton | OH | 45459 | |
| Timothy Knights | | G 4493 Fenton Rd Lot 36 | | | | Burton | MI | 48529 | |
| Timothy Kothman | | 1829 Elaina Dr | | | | Springfield | OH | 45503 | |
| Timothy Krull | | 4763 New Market Bata Rd | | | | Lewisburg | OH | 45338-0000 | |
| Timothy Kuchar | | 12078 Beecher Rd | | | | Flushing | MI | 48433 | |
| Timothy L Dart | | 219 Barton | | | | Adrian | MI | 49221 | |
| Timothy L Hensick | | G 5045 Miller Rd | | | | Flint | MI | 48507 | |
| Timothy L King | | 121 Grove St PO Box 248 | | | | Concord | MI | 49237-0248 | |
| Timothy L King | | 121 Grove St PO Box 248 | | | | Concord | MI | 49237 | |
| Timothy L Tromp | | 501 West State St | | | | Hastings | MI | 49058 | |
| Timothy Laport | | 19 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Timothy Lariccia | | PO Box 652 | | | | Cortland | OH | 44410 | |
| Timothy Lemmons | | 1808 Ridgedale Dr Sw | | | | Hartselle | AL | 35640 | |
| Timothy Leonard | | 1065 Beryl Trls | | | | Centerville | OH | 45459 | |
| Timothy Letourneau | | 8445 Second Ave | | | | Niagara Falls | NY | 14304 | |
| Timothy Liebal | | 3886 Ravenwood Dr Se | | | | Warren | OH | 44484 | |
| Timothy Ligney | | 2141 3rd St | | | | Bay City | MI | 48708 | |
| Timothy Little | | 3410 Co Rd 460 | | | | Mt Hope | AL | 35651 | |
| Timothy Livesay | | 629 Benbow Ct | | | | New Lebanon | OH | 45345 | |
| Timothy Looby | | 1495 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Timothy Louallen | | 1455 Co Rd 120 | | | | Moulton | AL | 35650 | |
| Timothy Lowrey | | 3618 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| Timothy Lucas | | 2560 N Forest Rd | | | | Getzville | NY | 14068 | |
| Timothy Ludwig | | 2279 W Creek Rd | | | | Newfane | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Lunceford | | 51 Revilo Rd | | | | Leoma | TN | 38468 | |
| Timothy Maggard | | 2006 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Timothy Maiden | | 3960 Willowcrest Rd | | | | Beavercreek | OH | 45430 | |
| Timothy Maike | | 14851 Corunna | | | | Chesaning | MI | 48616 | |
| Timothy Malecki | | 8526 Moorish Rd | | | | Birch Run | MI | 48415 | |
| Timothy Mansell | | 21164 Myrtlewood Dr | | | | Athens | AL | 35614 | |
| Timothy Martin | | 1924 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Timothy Matuszewski | | 1795 Sutton Rd | | | | Adrian | MI | 49221 | |
| Timothy Maxwell | | 4445 Flajole | | | | Midland | MI | 48642 | |
| Timothy Mayer | | 1835 Gummer Ave | | | | Dayton | OH | 45403 | |
| Timothy Mccormick | | 6417 Mann Rd | | | | Akron | NY | 14001 | |
| Timothy Mcgillen | | 8293 Elmhurst Ct Apt 6 | | | | Birch Run | MI | 48415 | |
| Timothy Mcguire | | 4307 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Timothy Mckenna | | 505 Donair Dr | | | | Sandusky | OH | 44870 | |
| Timothy Mckinney | | 4972 Hollyview Dr | | | | Vermilion | OH | 44089 | |
| Timothy Mcleod | | 5480 S Genesee Rd | | | | Grand Blanc | MI | 48439 | |
| Timothy Mcmahill | | 3611 Glenwood Ave | | | | Wichita Falls | TX | 76308 | |
| Timothy Meese | | 1834 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Timothy Mengwasser | | 610 S Main | | | | Electra | TX | 76360 | |
| Timothy Mercer | | 4933 Bayside Dr | | | | Dayton | OH | 45431 | |
| Timothy Merry | | N50 W26140 Bayberry Dr | | | | Pewaukee | WI | 53072 | |
| Timothy Meyers | | 1315 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Timothy Mickler | | 3952 Haigh Rd | | | | Beaverton | MI | 48612 | |
| Timothy Mitchell | | 1067 Monticello Rd Ne | | | | Brookhaven | MS | 39601 | |
| Timothy Montagna | | 1334 Roselle Ave | | | | Niagara Falls | NY | 14305 | |
| Timothy Moore | | 3512 Bangor Rd | | | | Bay City | MI | 48706 | |
| Timothy Moore | | PO Box 791 | | | | Athens | AL | 35612 | |
| Timothy Mozden | | 2990 Jacob Rd | | | | Caro | MI | 48723 | |
| Timothy Murray | | 246 E 600 N | | | | Alexandria | IN | 46001 | |
| Timothy Myers | | 3130 County Rd 239 | | | | Fremont | OH | 43420 | |
| Timothy Nash | | 40 Alder Bush Ln | | | | Hamlin | NY | 14464 | |
| Timothy Neering | | 211 S Adams St | | | | Saginaw | MI | 48604 | |
| Timothy Nelson | | 4809 68th St | | | | Kenosha | WI | 53142 | |
| Timothy Nelson Jr | | 8453 Northview Dr | | | | Pleasant Pra | WI | 53158 | |
| Timothy Nutter | | 3324 Canterbury Dr | | | | Bay City | MI | 48706 | |
| Timothy Odies | | 1940 Amblewood Dr | | | | Jackson | MS | 39212 | |
| Timothy Olek | | 6180 Lillypond Way | | | | Ontario | NY | 14519 | |
| Timothy Palms | | 10850 Lime Creek Hwy | | | | Morenci | MI | 49256 | |
| Timothy Pascoe | | 106 N Blake St | | | | Sheridan | IN | 46069 | |
| Timothy Peele | | 536 W Walnut St | | | | Tipp City | OH | 45371 | |
| Timothy Perkins | | 6405 N Jennings | | | | Mt Morris | MI | 48458 | |
| Timothy Phillips | | 9802 Haight Rd | | | | Barker | NY | 14012 | |
| Timothy Post | | 29 Rose Circle | | | | Hamlin | NY | 14464 | |
| Timothy Powell Jr | | 5701 Glenn Ave | | | | Flint | MI | 48505 | |
| Timothy Purman | | 1245 N Block Rd | | | | Reese | MI | 48757 | |
| Timothy Rabideau | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Timothy Raczkiewicz | | 5053 Carriage Ln | | | | Lockport | NY | 14094 | |
| Timothy Reay | | 313 E High St | | | | London | OH | 43140 | |
| Timothy Reed | | 95 Empress Ave | | | | Amherst | NY | 14226 | |
| Timothy Reiter | | 2637 N Frederick 308 | | | | Milwaukee | WI | 53211 | |
| Timothy Richman | | 2237 S 300 E | | | | Kokomo | IN | 46902 | |
| Timothy Rizer | | 405 Fairview Ave | | | | Canfield | OH | 44406 | |
| Timothy Robbins | | 6484 Kelly Rd | | | | Flushing | MI | 48433 | |
| Timothy Root | | 1095 N Main St | | | | St Charles | MI | 48655 | |
| Timothy Rottiers | | 9145 Downing Rd | | | | Birch Run | MI | 48415 | |
| Timothy Rowell | | 118 Frazier St | | | | Brockport | NY | 14420 | |
| Timothy Rowland | | 5033 Cemetary Rd | | | | Eaton | OH | 45320-9692 | |
| Timothy Ruh | | 12101 Baird Rd | | | | Oberlin | OH | 44074 | |
| Timothy Sattelberg | | 1060 Darbee Rd | | | | Caro | MI | 48723 | |
| Timothy Schaefer | | PO Box 116 | | | | Carrollton | MI | 48724 | |
| Timothy Schmelzie | | 7000 Laur Rd | | | | Niagara Falls | NY | 14304 | |
| Timothy Schopler | | 6138 Deerfield St | | | | Dayton | OH | 45414 | |
| Timothy Schul | | 9424 Mountain Rd | | | | Middleport | NY | 14105 | |
| Timothy Schwanger | | 1345 Fifth St | | | | Sandusky | OH | 44870 | |
| Timothy Scruggs | | 11923 Neely Rd | | | | Athens | AL | 35611 | |
| Timothy Shaw | | 947 Coach Rd | | | | Indianapolis | IN | 46227 | |
| Timothy Simecki | | 9501 Crescent Beach Rd | | | | Sand Point | MI | 48755 | |
| Timothy Sirmon | | 702 N 10 | | | | Collinsville | OK | 74021 | |
| Timothy Slammon | | 3206 Zoeller Rd | | | | Alden | NY | 14004 | |
| Timothy Smith | | 1404 W Tate St | | | | Kokomo | IN | 46901 | |
| Timothy Smith | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Timothy Smith | | 415 Hart St | | | | Essexville | MI | 48732 | |
| Timothy Smith | | 2187 Woodland Heights Glen | | | | Escondido | CA | 92026 | |
| Timothy Snyder | | 5352 Beverly Dr | | | | Reading | MI | 49274 | |
| Timothy Soverns | | 904 Church St | | | | Anderson | IN | 46013 | |
| Timothy Springer | | 17222 Leatherwood Dr | | | | Athens | AL | 35611 | |
| Timothy Stacey | | 8676 Dewhurst Rd | | | | Gasport | NY | 14067 | |
| Timothy Stebbins | | 2807 Twin Creek Rd | | | | W Alexandria | OH | 45381 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3443 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Stevens | | 7026 Wheeler Dr | | | | Clio | MI | 48420 | |
| Timothy Stewart | | 4900 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Timothy Stuck | | 2201 Vale Dr | | | | Kettering | OH | 45420 | |
| Timothy Sulcer | | 2802 Bristol Dr Sw | | | | Decatur | AL | 35603 | |
| Timothy Surdel | | 13 Davison Rd | | | | Lockport | NY | 14094 | |
| Timothy Swihart | | 708 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Timothy Tabaka | | 5451 Kriss Pl | | | | Saginaw | MI | 48603 | |
| Timothy Talbott | | 3931 Eagle Point Dr | | | | Beavercreek | OH | 45430 | |
| Timothy Thom | | 1506 Kingsley Cir N | | | | Sandusky | OH | 44870 | |
| Timothy Thomas | | 2121 Pkplace St Se | | | | Decatur | AL | 35601 | |
| Timothy Thomas | | 143 Military Chapel Ln | | | | Steens | MS | 39766 | |
| Timothy Thompson | | 7531 Boulder Bluff Dr | | | | Jinison | MI | 49428 | |
| Timothy Thompson | | 3017 Winsor Dr | | | | Columbia | TN | 38401 | |
| Timothy Thompson | | 2163 Mount Forest Rd | | | | Bentley | MI | 48613 | |
| Timothy Thompson | | 12919 Tipton Hwy Lot 66 | | | | Clinton | MI | 49236 | |
| Timothy Toney | | 1305 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Timothy Tothill | | 5978 Pk Ln | | | | Olcott | NY | 14126 | |
| Timothy Tuneburg | | 6671 Frankenmuth Rd | | | | Vassar | MI | 48768 | |
| Timothy Tylus | | 710 Collingwood Dr | | | | Davison | MI | 48423 | |
| Timothy Van Patten Ii | | 8075 County Rd | | | | East Amherst | NY | 14051 | |
| Timothy Verity | | 6525 64th Way | | | | Pinellas Pk | FL | 33781 | |
| Timothy W Borrow | | 400 Veit St | | | | Davison | MI | 48423 | |
| Timothy W Denney | | 110 North Saginaw St Ste 1 | | | | Lapeer | MI | 48446 | |
| Timothy W Denney | | 110 North Saginaw Stste 1 | | | | Lapeer | MI | 48446 | |
| Timothy W Milam Esq | | 120 S Main St | | | | Tuscumbia | AL | 35674 | |
| Timothy Wagner | | 4332 Sunset Dr | | | | Lockport | NY | 14094 | |
| Timothy Wagner | | 841 N Jones Rd | | | | Essexville | MI | 48732 | |
| Timothy Walker | | 409 Washburn St | | | | Lockport | NY | 14094 | |
| Timothy Wayd | | 5378 S 22nd Pl | | | | Milwaukee | WI | 53221 | |
| Timothy Weber | | 4070 S Ctr Rd | | | | Burton | MI | 48519 | |
| Timothy Wedding | | 4320 Williamson | | | | Bridgeport | MI | 48722 | |
| Timothy Welch | | 171 St Andrews | | | | Cortland | OH | 44410 | |
| Timothy Wesner | | 48201 Menter | | | | Chesterfield | MI | 48047 | |
| Timothy Wheeler | | 26 North Seneca Dr | | | | Trinity | AL | 35673 | |
| Timothy Wheeler Ii | | 7191 Corunna Rd | | | | Swartz Creek | MI | 48473 | |
| Timothy Whitten | | 475 Community Ln | | | | Hartselle | AL | 35640 | |
| Timothy Wick | | 716 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| Timothy Widdig | | 910 Kent Dr | | | | Clinton | MS | 39056 | |
| Timothy Williams | | 1090 Marcia Dr | | | | North Tonawanda | NY | 14120 | |
| Timothy Wilson | | 2642 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| Timothy Winnett | | 820 Crestmont Dr | | | | Dayton | OH | 45431-2903 | |
| Timothy Witkop | | 13065 S Reed Rd | | | | Byron | MI | 48418 | |
| Timothy Wolbert | | PO Box 515 | | | | Leavittsburg | OH | 44430-0515 | |
| Timothy Wolford | | 1983 S Main St | | | | Galloway | OH | 43119 | |
| Timothy Wollenslegel | | 9618 Barrows Rd | | | | Huron | OH | 44839 | |
| Timothy Yeager | | 6183 State Route 305 | | | | Fowler | OH | 44418-9716 | |
| Tims Gloria Jean | | 109 Horace St | | | | Dayton | OH | 45407-0000 | |
| Tims Jerry D | | 6442 Woodacre Ct | | | | Englewood | OH | 45322-3641 | |
| Tina Abdollahi | | PO Box 1972 | | | | Hawaiian Gdn | CA | 90716 | |
| Tina Bernal | | 2417 California Ave | | | | Saginaw | MI | 48601 | |
| Tina Blocker | | 289 Troup St | | | | Rochester | NY | 14608 | |
| Tina Bremer | | 8125 Briarwood | | | | Birch Run | MI | 48415 | |
| Tina Byers | | 5050 S 101st St | | | | Greenfield | WI | 53228 | |
| Tina Cansler | | 2780 East Dorothy Ln | | | | Kettering | OH | 45420 | |
| Tina Cherwinski | | 5163 Heidi Ln | | | | Saginaw | MI | 48604 | |
| Tina Coffman | | 3050 Steele Ave | | | | Columbus | OH | 43204 | |
| Tina Conklin | | 736 Dewey Ave | | | | Rochester | NY | 14613 | |
| Tina Conner | | 5582 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Tina Craft | | 594 N 600 W | | | | Kokomo | IN | 46901 | |
| Tina Daniels | | 2178 Cayuga Dr Ext | | | | Niagara Flls | NY | 14304 | |
| Tina Davis | | 1224 Wolf Run Ct | | | | Anderson | IN | 46013 | |
| Tina Denise Haney | | C o Dist Clks Ofc 121 E Dallas | | | | Canton | TX | 75103 | |
| Tina Edwards | | 500 Atlanta | | | | Saginaw | MI | 48604 | |
| Tina Flannagin | | 3083 Co Rd 108 | | | | Town Creek | AL | 35672 | |
| Tina Grayson | | 5 Bauer St | | | | Rochester | NY | 14606 | |
| Tina Horsley | | 2704 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Tina Howard | | 306 Highland Ave | | | | Attalla | AL | 35954 | |
| Tina Hunt | | 2465 N Bond | | | | Saginaw | MI | 48602 | |
| Tina Jones | | 1644 Dundee Qt | | | | Columbus | OH | 43227 | |
| Tina Jones | | 508 Linda Ct | | | | Foley | AL | 36535 | |
| Tina Joyce | | 286 Beechwood Rd | | | | Wilmington | OH | 45177 | |
| Tina Killebrew | | 1815 N Leeds | | | | Kokomo | IN | 46901 | |
| Tina Kollek | | 1387 Overland Dr | | | | Lennon | MI | 48449 | |
| Tina Krueger | | 4323 E Lake Rd | | | | Wilson | NY | 14172 | |
| Tina L Flores | | 1053 Oneal Dr | | | | Shreveport | LA | 71107 | |
| Tina Laake | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Tina Lynn Alexander Mcmanis | | 2011 Ray Ave | | | | Bossier City | LA | 71112 | |
| Tina M Abdollahi | | PO Box 1972 | | | | Hawaiian Gardens | CA | 90716 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3444 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tina Marshall | | 501 Mccomb St | | | | Mccomb | MS | 39648 | |
| Tina Martin | | 5304 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Tina Moses | | Pobox 20145 | | | | Dayton | OH | 45420 | |
| Tina Muhammad | | 3067 Wagon Trail | | | | Flint | MI | 48507 | |
| Tina Murphy | | 1030 E Marengo Ave | | | | Flint | MI | 48505 | |
| Tina Newman | | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Tina Opauski | | 2632 Shadycrest Dr | | | | Beavercreek | OH | 45431 | |
| Tina Pagan | | 2374 North Rd Se | | | | Warren | OH | 44484 | |
| Tina Perez | | 9011 Mountain Rd | | | | Gasport | NY | 14067 | |
| Tina Preston | | 965 Saganing Rd | | | | Bentley | MI | 48613 | |
| Tina Priest | | 13839 W Harris Rd | | | | Chesaning | MI | 48616 | |
| Tina Rader | | 211 Bronwood St | | | | New Lebanon | OH | 45345-1303 | |
| Tina Ransey | | 119 Kay Dr | | | | Fitzgerald | GA | 31750 | |
| Tina Riddle | | 531 Summit Ave | | | | Troy | OH | 45373 | |
| Tina Rosacrans | | 3100 S Winter St E 11 | | | | Adrian | MI | 49221 | |
| Tina Shaver | | 329 E Emerson Ave Apt C | | | | Fairborn | OH | 45324 | |
| Tina Smith | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Tina Vigorito | | 7781 Raglan | | | | Warren | OH | 44484 | |
| Tina Villegas | | 2637 Wynterpointe Ct | | | | Kokomo | IN | 46901 | |
| Tina White | | 331 E State St | | | | Montrose | MI | 48457 | |
| Tina Wilson | | 6939 Granite Falls | | | | Blacklick | OH | 43004 | |
| Tina Wintle | | 694 S Harris Ave | | | | Columbus | OH | 43204 | |
| Tinasha Buie | | 651 W Beecher Apt 96 | | | | Adrian | MI | 49221 | |
| Tinch April | | 1095 Lee Rd | | | | Troy | OH | 45373 | |
| Tinch April D | | 1095 Lee Rd | | | | Troy | OH | 45373 | |
| Tinch Brian | | 150 Christina Dr | | | | North Chili | NY | 14514 | |
| Tinch Ii James | | 6642 Shaker Rd | | | | Franklin | OH | 45005 | |
| Tinch Judy L | | 2203 Angie Ln | | | | Anderson | IN | 46017-9795 | |
| Tinch Timothy | | 4677 Byreley Rd | | | | Arcanum | OH | 45304 | |
| Tincher Colleen | | 14 South Shore Dr | | | | Addison | MI | 49220 | |
| Tincher George | | 220 Pk Ln Dr | | | | Springboro | OH | 45066-1033 | |
| Tincu John | | 67 Larchmere Dr | | | | Dayton | OH | 45440-3557 | |
| Tindell Jr Boyd E | | 8774 Big Lake Rd | | | | Clarkston | MI | 48346-1008 | |
| Tindle Cynda | | PO Box 843 | | | | Warren | OH | 44482 | |
| Tinell Frankie | | 1017 N Barron St | | | | Eaton | OH | 45320 | |
| Tinetti George R | | PO Box 56 | | | | Flint | MI | 48501-0056 | |
| Tingley Jean | | 1324 Gleneagle Trail | | | | Hudsonville | MI | 49426 | |
| Tingley Lori | | 4727 Willowbrook Dr | | | | Springfield | OH | 45503 | |
| Tingstol Company Corp | Hernan Fonseca X 160 | 5926 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Tingstol Company Corp | Hernan Fonseca X 160 | 5926 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Tingstol Company Corp | Becky Kostrzewa X155 | 1600 Busse Rd | | | | Elk Grove Village | IL | 60007-5532 | |
| Tinius Olsen Testing | | Machine Co Inc | Easton Rd | PO Box 429 | | Willow Grove | PA | 19090-0429 | |
| Tinius Olsen Testing Machine C | | PO Box 77801204 | | | | Philadelphia | PA | 19101 | |
| Tinius Olsen Testing Machine C | | 1065 Easton Rd | | | | Horsham | PA | 19044-8009 | |
| Tinius Olsen Testing Machine Co Inc | | PO Box 7780 1204 | | | | Philadelphia | PA | 19182 | |
| Tinker James W | | 5037 Kelly Rd | | | | Flint | MI | 48504-1011 | |
| Tinker Loans | | 127 A E Atkinson Plaza | | | | Midwest City | OK | 73110 | |
| Tinker Ryan | | 3141 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Tinkes Finance | | 4644 Se 29th | | | | Del City | OK | 73115 | |
| Tinkes Finance | | 4644 South East 29th | | | | Del City | OK | 73115 | |
| Tinkham Jr Ralph E | | 12030 Vest Dr | | | | Claremore | OK | 74017 | |
| Tinklepaugh Ii John | | 14435 Montle | | | | Clio | MI | 48420 | |
| Tinkler Adam | | 207 Fellows Ave | | | | W Jefferson | OH | 43162 | |
| Tinli Robert | | 250 Marlboro Rd Pob243 | | | | Old Bridge | NJ | 08857-1401 | |
| Tinli Robert | | 250 Marlboro Rd Pob243 | | | | Old Bridge | NJ | 088571401 | |
| Tinman Stephen | | 4587 Blough Dr | | | | Enon | OH | 45323 | |
| Tinnerman Palnut | Gene Surniak | Engineered Products | 1060 West 130th St | | | Brunswick | OH | 44212-0000 | |
| Tinnerman Palnut | | Engineered Products | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut | | Engineered Products | PO Box 92368 | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut  Eft Engineered Products | | PO Box 92368 | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Eft | | Engineered Products | PO Box 92368 | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Eng Prods | Tony President Sales Serv Coc | PO Box 10 | | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Engineered | | Products | 152 Glen Rd | | | Mountainside | NJ | 07092 | |
| Tinnerman Palnut Engineered | | Products Canada | 686 Pkdale Ave N | | | Hamilton | ON | L8N 5Z4 | Canada |
| Tinnerman Palnut Engineered | | Firmly Trans Technology | PO Box 92368 | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Engineered Pr | | 240 6th St Nw | | | | Massillon | OH | 44646 | |
| Tinnerman Palnut Engineered Pr | | 23800 W 10 Mile Rd Ste 101 | | | | Southfield | MI | 48034 | |
| Tinnerman Palnut Engineered Pr | | 152 Glen Rd | | | | Mountainside | NJ | 07092-299 | |
| Tinnerman Palnut Engineered Pr | | 686 Pkdale Ave N | | | | Hamilton | ON | L8N 5Z4 | Canada |
| Tinnerman Palnut Engineered Pr | | 686 Pkdale Ave N | | | | Hamilton | ON | L8N 5Z4 | Canada |
| Tinnerman Palnut Engineered Pr | | 1060 W 130th St | | | | Brunswick | OH | 44212 | |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | | | Brunswick | OH | 44212 | |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Engineered Products | | PO Box 92368 | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Engineered Products Canada | | PO Box 92374 | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Engineered Products Llc | | PO Box 92368 | | | | Cleveland | OH | 44193 | |
| Tinnick Ronald P | | High Point Screw Machine Svcs | 1247 Mount Brook Ct | | | Greenwood | IN | 46173 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3445 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tinsley Betty | | 1757 Joy | | | | Saginaw | MI | 48601 | |
| Tinsley Carole | | 4411 S 00 Ew 8 | | | | Kokomo | IN | 46902 | |
| Tinsley Cynthia | | 3361 Dale Rd | | | | Saginaw | MI | 48603 | |
| Tinsley Erica | | 1241 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Tinsley G W | | 31 Church Green | Kirkby | | | Liverpool | | L32 1TB | United Kingdom |
| Tinsley James | | 27 Long Dr | | | | Eaton | OH | 45320 | |
| Tinsley Jr James | | 3361 Dale Rd | | | | Saginaw | MI | 48603 | |
| Tinsley Patricia | | PO Box 9367 | | | | St Thomas | VI | 00801 | |
| Tinsley Patricia M | | 123 Bullock St | | | | Saginaw | MI | 48602-1625 | |
| Tinsley Tillman T | | 4258 W 500 N | | | | Anderson | IN | 46011 | |
| Tinsley V | | 45 Bull Ln | | | | Liverpool | | L9 8DA | United Kingdom |
| Tinson Reginald | | 820 Birchwood Court | | | | No Brunswick | NJ | 08902 | |
| Tintronics Industries | Casey | PO Box 18335 | 2122 A Metro Circle | | | Huntsville | AL | 35804-8335 | |
| Tioga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Tip | | Branch 0017 | 3699 N Booth | | | Kansas City | MO | 64161 | |
| Tip Branch 0017 | | 3699 N Booth | | | | Kansas City | MO | 64161 | |
| Tip Engineering Group | Anthony Nicholas Cec | 33045 Hamilton Court | Ste 103 | | | Farmington Hills | MI | 48334 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | | Farmington Hills | MI | 48334 | |
| Tipaloy Inc | | 1435 E Milwaukee Ave | | | | Detroit | MI | 48211-2009 | |
| Tipaloy Inc | | 1435 E Milwaukee Ave | | | | Detroit | MI | 48211 | |
| Tiphany Mcgowan | | 1800 Beacon Dr C 1 | | | | Saginaw | MI | 48602 | |
| Tipp City Area United Fund | | PO Box 95 | | | | Tipp City | OH | 45371 | |
| Tippecanoe County Court | | PO Box 1665 | | | | Lafayette | IN | 47902 | |
| Tippecanoe County In | | Tippecanoe County Treasurer | 20 N 3rd St | | | Lafayette | IN | 47901 | |
| Tippecanoe Superior Ct Clerk | | PO Box 1665 | | | | Lafayette | IN | 47902 | |
| Tippett Douglas A | | 2348 Mosley St | | | | Waynesboro | VA | 22980-2382 | |
| Tippett Stephanie K | | 1801 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Tippit Dewayne | | 1835 Hosler | | | | Flint | MI | 48503 | |
| Tippit Kelvin | | 93 Birwoode | | | | Pontiac | MI | 48340 | |
| Tippmann Laurence Family | | Partnership | Fmly Tippmann Properties | 9009 Coldwater Rd | | Fort Wayne | IN | 46825 | |
| Tippmann Laurence Family Partnership | | 9009 Coldwater Rd | | | | Fort Wayne | IN | 46825 | |
| Tippmann Properties | | 9009 Coldwater Rd | | | | Ft Wayne | IN | 46825 | |
| Tippmann Properties Inc | | Tippman Properties | 1301 S Keystone | | | Indianapolis | IN | 46203 | |
| Tippmann Properties Inc | | Tippmann Properties | 9009 Coldwater Rd | | | Fort Wayne | IN | 46825 | |
| Tipton Auto Dist | | PO Box 1268 | | | | Tacna | AZ | 85352-1268 | |
| Tipton Auto Dist | | 3003 Pacific Ave | | | | Yuma | AZ | 85365 | |
| Tipton Billy | | 419 Boltin St | | | | Dayton | OH | 45410-2207 | |
| Tipton Brenda | | 1830 Lakeshore Rd Lot 162 | | | | Spring Valley | OH | 45370 | |
| Tipton Circuit Court Clerk | | 101 E Jefferson St | | | | Tipton | IN | 46072 | |
| Tipton Corp | | Tipton Us Corp | 1967 Kingsview Dr | | | Lebanon | OH | 45036 | |
| Tipton County In | | Tipton County Treasurer | Courthouse | | | Tipton | IN | 46072 | |
| Tipton County Treasurer | | Courthouse | | | | Tipton | IN | 46072 | |
| Tipton Cty Crt Clk  cs Div | | 101 E Jefferson St 3rd Flr | | | | Tipton | IN | 46072 | |
| Tipton David | | 1235 Rob Watson Rd | | | | Oneida | TN | 37841-3777 | |
| Tipton Electric Motor Ser | Matt Braught | 616 Oak St | | | | Tipton | IN | 46072 | |
| Tipton Janet | | 769 Spartan Ave | | | | Vandalia | OH | 45377 | |
| Tipton Jerry L | | 314 Gabriel St | | | | Vandalia | OH | 45377-1833 | |
| Tipton Karen | | 1911 Van Wye St Se | | | | Warren | OH | 44484-5347 | |
| Tipton Kiker | | 6424 Fairbrook | | | | Long Beach | CA | 90815 | |
| Tipton Lisa | | 9340 Creekwood Lake Tr | | | | Grand Blanc | MI | 48439 | |
| Tipton Machinery Co | | 7725 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Tipton Machinery Co Eft | | 7725 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Tipton Machinery Co Inc | | 2931 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Tipton Machinery Co Inc | | 7725 Hub Pky | | | | Cleveland | OH | 44125-5708 | |
| Tipton Melvin J | | 4849 W 850 N | | | | Frankton | IN | 46044-9407 | |
| Tipton Rebecca | | 330 Brownstone Dr | | | | Englewood | OH | 45322-1712 | |
| Tipton Roger | | 11404 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Tipton Thurmon | | 2306 Forest Hill Ave | | | | Flint | MI | 48504-7187 | |
| Tipton Us Corp | | 8411 Seward Rd | | | | Hamilton | OH | 45011 | |
| Tira Smith | | 1419 West Larchmont | | | | Sandusky | OH | 44870 | |
| Tire Centers Inc | | 5420 Davis Rd | Addr 2 99 | | | Saginaw | MI | 48604-9419 | |
| Tire Centers Inc | | 5420 Davis Rd | | | | Saginaw | MI | 48604 | |
| Tire Centers Inc | | 5420 Davis Rd | | | | Saginaw | MI | 48604-9419 | |
| Tire Discount Center | Dean Greena | Route 209 & Weir Lake Rd | | | | Brodheadsville | PA | 18322 | |
| Tire Industry Association | Kevin Rohlwing | 1532 Pointers Ridge Pl | Ste G | | | Bowie | MD | 20716 | |
| Tire Industry Foundation | Chris Marnet A p | Attns Martinez ste G | 1532 Pointer Ridge Pl | | | Bowie | MD | 20716 | |
| Tirey Larry | | 25 Remington Ct | | | | Hamilton | OH | 45011-8644 | |
| Tirey Regina | | 329 Lancer St | | | | New Carlisle | OH | 45344 | |
| Tirpak Darrell | | 6 Florence St | | | | South River | NJ | 08882 | |
| Tirres Daniel | | 10819 Frazier | | | | El Paso | TX | 79935 | |
| Tisa Jr Charles | | 106 Suellen Dr | | | | Rochester | NY | 14609-3221 | |
| Tisack Francis D | | 5549 Mapleton Rd | | | | Lockport | NY | 14094-9296 | |
| Tisamatic Internacional S De R | | Zona Industrial | Promocion Y Materias Primas S | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic Internacional S De R | | Promocion Y Materias Primas S | Zona Industrial | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic Internacional S De R | | Zona Industrial | | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic S De Rl De Cv | | Av Promocion No 145 Zona Ind | San Luis Potosi Slp | | | | | | Mexico |
| Tisamatic S De Rl De Cv | | Av Promocion No 145 | Col Zona Industrial 1a Sec | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic S De Rl De Cv Eft | | Frmly Tisamatic International | Av Promocion 145 | Zona Industrial San Potosi Slp | | Cp 78090 | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tisby Edward | | PO Box 1111 | | | | Amherst | NY | 14226-7111 | |
| Tiscareno Antiono | | 1529 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Tiscareno Antiono | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tisch Environmental Inc | | 145 S Miami Ave | | | | Cleves | OH | 45002 | |
| Tisch Environmental Inc | | 145 South Miami | | | | Cleves | OH | 45002 | |
| Tisdale Cassandra | | 922 Ridgeway St | | | | Flint | MI | 48505 | |
| Tish A Cavaleri | | 723 West King St | | | | Martinsburg | WV | 25401 | |
| Tish Susan | | 45500 Green Valley | | | | Plymouth | MI | 48170 | |
| Tisha Pyle | | 1735 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Tisha Shipp | | 261 Portage Rd Apt 3 | | | | Niagara Falls | NY | 14303 | |
| Tishner Michael | | PO Box 1063 | | | | Carmel | IN | 46082 | |
| Titan Corporation | | 11955 Freedom Dr | 15th Fl | | | Reston | VA | 20190 | |
| Titan Corporation | | 3825 Edith Blvd Ne | | | | Albuquerque | NM | 87107-2219 | |
| Titan Corporation | | 5154 Edith Blvd Ne | | | | Albuquerque | NM | 87107 | |
| Titan Div Of Uacl | | Universal Am Can Ltd | Centra Inc Scac Uacl | PO Box 80 | | Warren | MI | 48090 | |
| Titan Div Of Uacl Eft Universal Am Can Ltd | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Titan Industries Inc | | 735 Industrial Loop Rd | | | | New London | WI | 54961-2600 | |
| Titan Industries Inc | | 735 Industrial Loop Rd | | | | New London | WI | 54961 | |
| Titan Industries Of New London | | 735 Industrial Loop Rd | | | | New London | WI | 54961 | |
| Titan International | | 2701 Spruce St | | | | Quincy | IL | 62301 | |
| Titan Logistics Inc | | PO Box 108800 | | | | Oklahoma City | OK | 73101 | |
| Titan Metal Fabricators | Larry Hauber | 1721 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Titan Metals Incl | | 3240 East 59th St | | | | Long Beach | CA | 90805 | |
| Titan Pcb East Inc | | 2 Industrial Way | | | | Amesbury | MA | 01913 | |
| Titan Pcb East Inc | | PO Box 48157 | | | | Newark | NJ | 07101-4857 | |
| Titan Plastic Group El Paso Sds 12 2320 | | PO Box 86 | | | | Minneapolis | MN | 55486-2320 | |
| Titan Plastics Group Inc | | 3700 W Ursula Ave | | | | Mcallen | TX | 78503 | |
| Titan Plastics Group Inc | | 8051 Moorsbridge | | | | Portage | MI | 49024 | |
| Titan Plastics Group Inc | | Golden Triangle Plastics | 1325 Pendale Rd | | | El Paso | TX | 79936-6912 | |
| Titan Plastics Group Ttc | | 1811 Vanderbilt | | | | Portage | MI | 49024 | |
| Titan Professional Photo Lab | | 2325 Alger Dr | | | | Troy | MI | 48083 | |
| Titan Tool & Die Limited | | 450 Charles St | | | | Windsor | | N8X 3Z1 | Canada |
| Titan Tool And Die | Accounts Payable | 450 Charles St | | | | Windsor | ON | N8X 3Z1 | Canada |
| Titan Tool Co | John A Dickey | 7410 W. Ridge Rd | PO Box H | | | Fairview | PA | 16415 | |
| Titan Tool Co | John A Dickey | 7410 W. Ridge Rd. | PO Box H | | | Fairview | PA | 16415 | |
| Titan Tool Supply Co Inc | | 68 Comet Ave | | | | Buffalo | NY | 14207-0569 | |
| Titan Tool Supply Co Inc | | 68 Comet Ave | | | | Buffalo | NY | 14216 | |
| Titan Tool Supply Co Inc | | PO Box 569 | | | | Buffalo | NY | 14207-0569 | |
| Titan Usa | | 140 Baldwin St | | | | West Springfield | MA | 01089 | |
| Titanium Industries Inc | | Wood Dale Service Ctr | 801 Siver | | | Tulsa | OK | 74131 | |
| Titanium Industries Inc | | 2100 N Hwy 360 Ste 1102 | Grand Prairie Tx 75050 | | | Grand Prarie | TX | 75050 | |
| Titherley A & Co Ltd | | 1 Carruthers St | | | | Liverpool My | | L3 6BY | United Kingdom |
| Tithof Douglas | | 19690 S Fordney Rd | | | | Oakley | MI | 48649 | |
| Tithof Patrick A | | 1606 Mason Rd | | | | Owosso | MI | 48867-1332 | |
| Titi Robert | | 531 Neff Dr | | | | Canfield | OH | 44406 | |
| Title Source Inc | | 1450 W Long Lake Rd 4th Fl | | | | Troy | MI | 48098 | |
| Tittle Kenneth | | 361 Cardigan Rd | | | | Dayton | OH | 45459 | |
| Tittle Linda | | 361 Cardigan Rd | | | | Dayton | OH | 45459 | |
| Titus Adrienne | | 1113 Tepee Dr | | | | Kokomo | IN | 46902 | |
| Titus Campbell | | 2602 N 40th St | | | | Milwaukee | WI | 53210 | |
| Titus David A | | PO Box 596 | | | | Mount Morris | MI | 48458-0596 | |
| Titus Douglas | | 309 Carol Ln | | | | Union | OH | 45322 | |
| Titus Joseph | | 2543 Senior Rd | | | | Morrow | OH | 45152 | |
| Titus Joshua | | 6235 Grand River Rd | | | | Laingsburg | MI | 48848 | |
| Titus Michele | | PO Box 772 | | | | Cortland | OH | 44410 | |
| Titus Michelle | | 814 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Titus Robert | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Titusville Honing Llc | | Commercial Honing | PO Box 187 | | | Titusville | PA | 16354 | |
| Titusville Honing Llc | | PO Box 74722 | | | | Cleveland | OH | 44194-4722 | |
| Tiutiunnyk Tammy | | 5618 Woodruff Dr | | | | Clarence Ctr | NY | 14032 | |
| Tj Bell Inc | | 1340 Home Ave | | | | Akron | OH | 44310 | |
| Tj Innova Engineering & | | Technology Co Ltd Tongji Univ | Fl 3 65 Chi Feng Rd | 200092 Shanghia | | | | | China |
| Tj Innova Engineering and Technology Co Ltd | | | | | | | | | |
| Tongji Univ | | Fl 3 65 Chi Feng Rd | 200092 Shanghia | | | | | | China |
| Tjahjadi Johannes | | 4512 West Freeport Pl | | | | Broken Arrow | OK | 74012 | |
| Tjing Ling Research & Dev Center Lt | | 8f No3 Sec3 Zhongxing Rd | Xindian City Taipei County | | | Taipei | | 23144 | Taiwan |
| Tjing Ling Research & Dev Center Lt | | 7f No150 Sec2 Nanjin East Rd | | | | Taipei | | 23144 | Taiwan |
| Tjm Laser Services Inc | | 50394 C Pontiac Trail | | | | Wixom | MI | 48393 | |
| Tjm Laser Services Inc | | 50394 C Pontiac Tri | | | | Wixom | MI | 48393 | |
| Tk Electronics Inc | c/o Foley & Lardner LLP | J R Trentacosta J C Mitchell | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Tk Holding Inc Takata Seat Belts Inc | Thomas P Storrs President | 629 Green Valley Dr | Ste 300 | | | Greensboro | NC | 27408 | |
| TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | | Greensboro | NC | 27402 | |
| Tk Holdings Inc | | Lof Add Chg 1 95 | 2500 Takata Dr | Chg Per Ltrhd 3 19 03 At | | Auburn Hills | MI | 48326-2636 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | | Greensboro | NC | 27402 | |
| Tka Fabco Corp  Eft | | 850 Division Rd | | | | Windsor | ON | 0N9A - 6P7 | Canada |
| Tka Fabco Corp  Eft | | 850 Division Rd | | | | Windsor | ON | N9A 6P7 | Canada |
| Tka Fabco Corp Eft | | Frmly Krupp Fabco | 850 Division Rd | | | Windsor | ON | N9A 6P7 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tkach James A | | 4611 Aspen Dr | | | | Youngstown | OH | 44515-5333 | |
| Tkaczyk Alan | | 17357 Cameron Dr | | | | Northville | MI | 48167 | |
| Tkaczyk Gary | | 1225 Legion Rd | | | | Corunna | MI | 48817 | |
| Tkr Technologies | | 7564 Tyler Blvd Unit 1 | | | | Mentor | OH | 44060 | |
| Tkx Logistics | | 22355 West Eleven Mile | | | | Southfield | MI | 48034 | |
| Tkx Logistics | | 1720 Indian Wood Circle Ste I | | | | Maumee | OH | 43537 | |
| Tl Dowell | Mary Trumbo | 4403 First Ave Ste 517 | | | | Cedar Rapids | IA | 52402 | |
| Tl Dowell | Chris Toynbee | 14905 S Roxburghe St | | | | Olathe | KS | 66061 | |
| Tl Dowell | | 8460 Watson Rd Ste 141 | | | | St Louis | MO | 63119 | |
| Tl Dowell | Donald Geders | 8460 Watson Rd | Ste 141 | | | St Louis | MO | 63119 | |
| Tl Dowell | Chris Toynbee | 14905 S Roxburghe | | | | Olathe | KS | 66061 | |
| Tl Dowell | Mark Hill | 17497 W 158th Pl | | | | Olathe | KS | 66062 | |
| Tl Exp/Triple Ladys | | PO Box 75586 | | | | Cleveland | OH | 44101 | |
| Tl Marshall | | 3818 Skyline Dr | | | | Jackson | MS | 39213 | |
| Tlc Community | | Credit Union | PO Box 927 | | | Adrian | MI | 49221 | |
| Tlc Community Credit Union | | PO Box 927 | | | | Adrian | MI | 49221 | |
| Tlc Community Cu | | PO Box 927 | | | | Adrian | MI | 49221 | |
| Tlc National | | PO Box 54962 | | | | Atlanta | GA | 30308 | |
| Tlc Payroll Plus Corp | | 3860 Forest Hill Irene Rd 105 | | | | Memphis | TN | 38125 | |
| Tlf Graphics | | 172 Metro Pk | | | | Rochester | NY | 14623-2699 | |
| Tlf Graphics Inc  Eft | | 172 Metro Pk | | | | Rochester | NY | 14623 | |
| Tlg Elctronics | Accounts Payable | 1280 Alum Creek Dr | | | | Columbus | OH | 43209 | |
| Tls Fast Freight | | Hld Per Legal | 943 N Express 15-pmb54 | | | Brownsville | TX | 78520 | |
| Tls Fast Freight | | 943 N Express 15 Pmb54 | | | | Brownsville | TX | 78520 | |
| Tlsi Inc | | 770 Pk Ave | | | | Huntington | NY | 11743 | |
| Tm Engineering Ltd | | 8560 Baxter Pl | | | | Burnaby | BC | V5A4T2 | Canada |
| Tm Morris Manufacturing Co | Accounts Payable | PO Box 658 | | | | Logansport | IN | 46947 | |
| Tm Morris Manufacturing Co Inc | | PO Box 664070 | | | | Indianapolis | IN | 46266 | |
| Tm Norma Sa | | Cie Norma | Poligono Industrial Itziar | Parcela H 1 Itziar Deba | | Iciar Guipuzcoa | | 20829 | Spain |
| Tm Vacuum Products Inc | | 630 S Warrington | PO Box 2248 | | | Cinnaminson | NJ | 08077 | |
| Tmc Benelux | | Huststraat 95 | | | | Tervuren | | B 3080 | Germany |
| Tmc Services Inc | | 950 Hwy 10 Ste 3 | | | | Elk River | MN | 55330 | |
| Tmc Services Inc | | PO Box 157 | | | | Elk River | MN | 55330 | |
| Tmc The Mate Company | | 42148 Sarah Way | | | | Temecula | CA | 92590 | |
| Tmc Transportation | | Technology Maintenance Counci | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| Tmc Transportation Inc | | PO Box 1774 | | | | Des Moines | IA | 50306-1774 | |
| Tmc Transportation Inc | | Lockbox 903 | | | | Milwaukee | WI | 53278-0903 | |
| Tmc Transportation Inc Eft | | PO Box 1774 | | | | Des Moines | IA | 50306-1774 | |
| Tmc Transportation Technology Maintenance Council | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| Tmd Friction Gmbh | | Textar Gmbh | Schlebuscher Str 99 | | | Leverkusen | | 51381 | Germany |
| Tmd Friction Gmbh   Eft | | Schlebuscher Str 99 | 51381 Leverkusen | | | | | | Germany |
| Tmd Friction Gmbh Eft | | Frmly Textar Gmbh | Schlebuscher Str Hld Eur Rjct | 51381 Leverkusen 03 19 04 | | | | | Germany |
| Tmd Friction Inc | | 3994 Pepperell Way | | | | Dublin | VA | 24084-3837 | |
| Tmesha Odell | | 1914 Woodslea Dr Apt 1 | | | | Flint | MI | 48507 | |
| Tmg The Marshall Group | | 4140 S Lapeer Rd | | | | Orion | MI | 48359 | |
| Tmi Products Inc | | 1493 Bentley Dr | | | | Corona | CA | 92879 | |
| Tmi Products Inc | | 1493 E Bentley Dr 102 | | | | Corona | CA | 92879-1742 | |
| Tmi Supply Co | | 2626 Sanford Sw | | | | Grandville | MI | 49418 | |
| Tmk Contracting Ltd | | 24 Redfern Crescent | | | | Bowmanville | ON | L1C 5G8 | Canada |
| Tmk Electrical Contracting | | 24 Redfern Crescent | | | | Bowmanville | ON | L1C 5G8 | Canada |
| Tmm Lines Limited Llc | | Fmly Trans American Steamship | 215 East Bay St Ste 302 | | | Charleston | SC | 29402 | |
| Tmm Lines Limited Llc | | 401 E Jackson St Ste 3300 | | | | Tampa | FL | 33602 | |
| Tmmons Oil Company | | PO Box 691140 | | | | Tulsa | OK | 74169-1140 | |
| Tmp Worldwide Inc | | 100 W Main St Ste 110 | | | | Lansdale | PA | 19446 | |
| Tmp Worldwide Inc | | 21432 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Tmp Worldwide Search S A | | Avenue Louise 287 Louizalaan | Box 14 B 1050 Brussels | | | | | | Belgium |
| Tmp Worldwide Sa | | Avenue Louise 287 | | | | Brussels | | 01050 | Belgium |
| Tmp Worldwide7 | | PO Box 100607 | | | | Pasadena | CA | 91189-0607 | |
| Tms | | 561 Fairhope Ave | | | | Fairhope | AL | 36532 | |
| Tms Distribution | | 7860 East Berry Pl Ste 110 | | | | Greenwood Village | CO | 80111 | |
| Tms Distribution | | 7860 East Berry Pl 110 | | | | Greenwood Village | CO | 80111 | |
| Tmt Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-1206 | |
| Tmt Inc | | PO Box 1000 | | | | Madisonville | KY | 42431 | |
| Tmt Research Development Inc | | 105 Timbers Blvd | | | | Smith River | CA | 95567 | |
| Tmt Services Inc | | 8165 Anchor Dr | | | | Windsor | ON | N8N 5B7 | Canada |
| Tn Cs Receipting Unit | | PO Box 305200 | | | | Nashville | TN | 37229 | |
| Tn Department Of Revenue | | 500 Deaderick St A Jksn St Blg | | | | Nashville | TN | 37242 | |
| Tn Department Of Revenue | | 500 Deaderick St | Andrew Jackson St Office Bldg | | | Nashville | TN | 37242 | |
| Tn Dept Of Revenue | | Po 17374 | | | | Nashville | TN | 37217 | |
| Tn Industrial Electric | Leslie | 1338 Hazelwood Dr | PO Box 1766 | | | Smyrna | TN | 37167 | |
| Tno Automotive | | Schoemakerstraat 97 | PO Box 6033 2600 Ja Delft | | | | | | Netherlands |
| Tno Madymo North America Inc | | 38701 Seven Mile Ste 260 | | | | Livonia | MI | 48152 | |
| Tno Madymo North America Inc Eft | | 38701 Seven Mile Rd Ste 260 | | | | Livonia | MI | 48152 | |
| Tno Wegtransportmiddelen | Accounts Payable | Postbus 6033 | | | | Delft | | 2600 JA | Netherlands |
| Tnt | | Central Trading Estate | Trafford Pk | | | Manchester | | M171TT | United Kingdom |
| Tnt Bestway Transportation | | PO Box 29152 | | | | Phoenix | AZ | 85038 | |
| Tnt Canada Inc | | Tnt Logistics North America Di | 2600 N Pk Dr | | | Brampton | ON | L6S 6E2 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3448 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tnt Canada Inc | | 2600 N Pk Dr | | | | Brampton | ON | L6S 6E2 | Canada |
| Tnt Car Stereo | | 3110 Airport Blvd | | | | Mobile | AL | 36606-3803 | |
| Tnt Dedicated Services | | 800 Progress Dr | | | | Saukville | WI | 53080 | |
| Tnt Distribution Services Inc | | PO Box 77000 Dept 77131C | | | | Detroit | MI | 48277-1310 | |
| Tnt Distribution Services Inc | | PO Box 66454 | | | | Chicago | IL | 60666-0454 | |
| Tnt Edm Inc | | 47689 E Anchor Ct | | | | Plymouth | MI | 48170 | |
| Tnt Express Worldwide | | 6655 Airport Rd | | | | Mississauga | ON | L4V 1V8 | Canada |
| Tnt Financial Inc | | PO Box 1666 | | | | Midland | MI | 48641 | |
| Tnt Financial Inc Fdba | | PO Box 5767 | | | | Saginaw | MI | 48603 | |
| Tnt Logistics Corporation | | 1306 Concourse Dr Ste 401 | | | | Linthicum | MD | 21090-1032 | |
| Tnt Logistics Deutschland Gmbh | | Untertarkheimer Str 1 | 12277 Berlin | | | | | | Germany |
| Tnt Logistics North America In | | 511 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Tnt Logistics North America In | | 5203 Speaker Rd | | | | Kansas City | KS | 66106-1047 | |
| Tnt Logistics North America In | | 24300 Southfield Rd 100 | | | | Southfield | MI | 48075 | |
| Tnt Logistics North America In | | 3650 Tulane | | | | Memphis | TN | 38116 | |
| Tnt Logistics North America In | | 10751 Deerwood Pk Blvd Ste 200 | | | | Jacksonville | FL | 32256 | |
| Tnt Logistics North America In | | 2929 Venture Dr | | | | Janesville | WI | 53546 | |
| Tnt Logistics North America In | | 2727 Venture Dr | | | | Janesville | WI | 53546 | |
| Tnt Logistics North America In | | Warehousing | 1220 W Fulton St | | | Edgerton | WI | 53534-1004 | |
| Tnt Logistics North America In | | 4110 N Grand River Rd | | | | Lansing | MI | 48906 | |
| Tnt Logistics North America In | | 1115 Sutton Ste 200 | | | | Howell | MI | 48843 | |
| Tnt Logistics North America In | | Cti | 7 S Glenwood | | | Pontiac | MI | 48342 | |
| Tnt Logistics North America Inc | | 4110 N Grand River Rd | | | | Lansing | MI | 48906 | |
| Tnt Red Star Express Inc | | PO Box 827803 | | | | Philadelphia | PA | 19182-7803 | |
| Tnt Red Star Express Inc | | Red Star Express Lines | 750 E 40th St | | | Holland | MI | 49423-5324 | |
| Tnt Richlands | | 301 East Franc St | | | | Richlands | NC | 28574 | |
| Tnt Skypak | | 11700 Metro Airpt Ctr Ste 102 | | | | Romulus | MI | 48174 | |
| Tnt Skypak Inc | | PO Box 1009 | | | | Westbury | NY | 11590-0209 | |
| Tnt Skypak Inc | | Tnt Express Worldwide | 3 Pk Ave 29th Flr | | | New York | NY | 10016 | |
| Tnt Skypak Inc | | Tnt Express Worldwide | 200 Garden City Plz 4th Flr | | | Garden City | NY | 11530 | |
| Tnt Skypak International | | Express | PO Box 1009 | Hld For Rc | | Westbury | NY | 11590 | |
| Tnt Skypak Intl Express | | PO Box 1009 | | | | Westbury | NY | 11590 | |
| Tnt Uk Ltd | | Fourth Ave Deeside Ind Pk | | | | Flintshire | | CH52NR | United Kingdom |
| Tnt Usa | George Herrman | Cs 9002 | | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | PO Box Cs 9002 | | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | Pobox 1009 | | | | Westbury | NY | 11530 | |
| Tnt Usa Inc | | Cs9002 | | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | PO Box 1009 | | | | Westbury | NY | 11590-0209 | |
| To & From Transport Services | | 120 Birchwood Ave | | | | Troy | MI | 48083 | |
| To and From Transport Services | | 120 Birchwood Ave | | | | Troy | MI | 48083 | |
| Toan Le | | 2130 Darwin Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Tobe Charles | | 3907 Barrymore Ln | | | | Dayton | OH | 45440-3427 | |
| Tobe Daniel | | 1656 Winterstone Court | | | | Dayton | OH | 45458 | |
| Tobe Edward W | | 315 Larchway Ln | | | | Springboro | OH | 45066-9770 | |
| Tobe Jennifer | | 15585 Hagenderfer Rd | | | | Plain City | OH | 43064 | |
| Tobe Michael | | 725 Larkspur Dr | | | | Tipp City | OH | 45371 | |
| Tobe Roger | | 346 Big Stone Rd | | | | Beavercreek | OH | 45434 | |
| Tobeler Frederick C | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746-8720 | |
| Tobeler Patricia M | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746-8720 | |
| Toben Douglas | | 29 Southdowns Dr | | | | Kokomo | IN | 46902-5116 | |
| Tober Alvira | | 3530 Bangor Rd | | | | Bay City | MI | 48706-2211 | |
| Tober Amy | | 4286 Wayne St | | | | Hilliard | OH | 43026 | |
| Tober Grant | | 11030 S Evergreen Dr | | | | Birch Run | MI | 48415 | |
| Tobey Joanne | | 4286 Lake Ave | | | | Lockport | NY | 14094 | |
| Tobey Karg Service Agency | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Tobey Karg Service Agency | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205-1382 | |
| Tobey Karg Service Agency Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Tobey Michael | | 3654 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Tobey Michael | | 5535 Keith Dr | | | | Dayton | OH | 45449 | |
| Tobey Paul | | Rr9 Box 224e | | | | Kokomo | IN | 46901 | |
| Tobey Rex | | 3654 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Tobias Dennis | | 3178 Fernwood Rd | | | | Mc Comb | MS | 39648 | |
| Tobias Douglas | | 2015 Lincoln Dr | | | | Flint | MI | 48503 | |
| Tobias Janet A | | 1333 Brenner Pass | | | | Clio | MI | 48420 | |
| Tobias Jeff | | 572 Tulane St | | | | Saginaw | MI | 48604-2249 | |
| Tobias Karen L | | 2881 Diamond Mill Rd | | | | Farmersville | OH | 45325-9226 | |
| Tobias Kathy | | 111 Sherry Ln | | | | Lewisburg | OH | 45338 | |
| Tobias Melvin | | 1541 Brumfield Rd Sw | | | | Bogue Chitto | MS | 39629 | |
| Tobias Robert | | 5467 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Tobias Sheila | | 1110 E Ridgeway | | | | Flint | MI | 48505 | |
| Tobias Travis | | 1104 Captain Bridge | | | | Dayton | OH | 45458 | |
| Tobie Vannatta | | 4808 Atlanta St | | | | Anderson | IN | 46013 | |
| Tobin Brent | | 68 Hidden Acres | | | | Greentown | IN | 46936 | |
| Tobin Dennis L | | 10628 Pine St | | | | Taylor | MI | 48180 | |
| Tobin Donald E | | Dba Higher Elevation | 1769 6th St | | | Martin | MI | 49070 | |
| Tobin Donald E Dba Higher Elevation | | 1769 6th St | | | | Martin | MI | 49070 | |
| Tobin James | | 19 Andrews St | | | | Dayton | OH | 45410 | |
| Tobin Kent | | 2521 Glen Eagle | | | | Bay City | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tobins Lake Studios | | 7030 Old Us23 | | | | Brighton | MI | 48116 | |
| Tobins Lake Studios Inc | | 7030 Old Us 23 | | | | Brighton | MI | 48116-8554 | |
| Tobler Jason | | 113 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| Tobon Maria | | 502 N Manor St | | | | Anaheim | CA | 92801 | |
| Toby Electronics Ltd | | Beaumont Rd | | | | Banbury | | OX16 1TU | United Kingdom |
| Toby Electronics Ltd | Paul Donnelly | Beaumont Rd Industrial Est | Banbury | | | Oxon | | OX16 7RH | United Kingdom |
| Toby Keith | | 21424 Candlewick Rd | | | | Noblesville | IN | 46060 | |
| Toby L Rosen Chapter 13 | | PO Box 616 | | | | Memphis | TN | 38101 | |
| Toby L Rosen Chp 13 | | PO Box 616 | | | | Memphis | TN | 38101 | |
| Toby L Rosen Chpt 13 Trustee | | Acct Of John E Avery | Case 91-61093 | PO Box 931238 | | Cleveland | OH | 40858-4170 | |
| Toby L Rosen Chpt 13 Trustee Acct Of John E Avery | | Case 91 61093 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Toby L Rosen Trustee | | Account Of Sandra L Buggs | Case 690-0013 | PO Box 931238 | | Cleveland | OH | 29046-9226 | |
| Toby L Rosen Trustee Account Of Sandra L Buggs | | Case 690 0013 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Toby Morrisett | | 425 N Oak St | | | | Tipton | IN | 46072 | |
| Toccara Golden | | 1709 Patriot Way | | | | Racine | WI | 53406 | |
| Tocco Carolyn | | 15813 Deerfield | | | | Eastpointe | MI | 48021 | |
| Tocco George | | 1 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Tocco Inc | Fred | 1506 Industrial Blvd | PO Box 447 | | | Boaz | AL | 35957 | |
| Toccoa Falls College | | PO Box 800900 | | | | Toccoa Falls | GA | 30598 | |
| Tochtenhagen S E Md | | 410 2nd St | | | | Mcdonald | OH | 44437-1549 | |
| Tochtenhagen Sam E Md | | 410 Second St | | | | Mcdonald | OH | 44437 | |
| Tochterman Andrew | | 6888 E 50 N | | | | Greentown | IN | 46936 | |
| Tockfors Vorkstads Ab | | Se 670 10 Tocksfors | | | | | | | Sweden |
| Toczek Ferdinand | | 74 Sunnyside Pl | | | | Buffalo | NY | 14207-2237 | |
| Toczynski Edward | | 1234 Mckinley Pkwy | | | | Lackawanna | NY | 14218 | |
| Tod Childrens Hospital | | Western Reserve Health Foundtn | 435 Gypsy Ln | | | Youngstown | OH | 44504 | |
| Tod Childrens Hospital Western Reserve Health Foundtn | | 435 Gypsy Ln | | | | Youngstown | OH | 44504 | |
| Tod Labelle | | 12950 Gaary Rd | | | | Chesaning | MI | 48616 | |
| Toda America Incorporated | | Woodfield Green Executive Cntr | 1920 N Thoreau Dr Ste 110 | | | Schaumburg | IL | 60173 | |
| Toda America Incorporated C o Mizuho Corporate Bank | | Harborside Financial Ctr | 1800 Plaza Ten | | | Jersey City | NJ | 07311-4098 | |
| Todak H | | 47 East Pk Dr | | | | Lockport | NY | 14094 | |
| Todd & Levi Llp | Jill Levi Esq | 444 Madison Ave | Ste 1202 | | | New York | NY | 10022 | |
| Todd A Pilot | | PO Box 20266 | | | | Alexandria | VA | 22320 | |
| Todd Amy | | 110 Cty Rd 405 | | | | Leesburg | AL | 35983 | |
| Todd Baker | | 7320 Warwick Rd | | | | Hudson | MI | 49247 | |
| Todd Barker | | PO Box 125 101 Smain Steel | | | | Lyndonville | NY | 14098 | |
| Todd Barron | | 14035 8th Ave | | | | Marne | MI | 49435 | |
| Todd Bessey | | 18 Indiana Ave Sw Apt 1 | | | | Grand Rapids | MI | 49504 | |
| Todd Billy | | 7250 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Todd Brian | | 13789 Stone Haven Dr | | | | Carmel | IN | 46033 | |
| Todd Bryant | | 4007 G Fifth St | | | | Dayton | OH | 45403 | |
| Todd Campanella | | 4291 Dewey Ave | | | | Rochester | NY | 14616 | |
| Todd Carpenter | | 4358 Hushen Dr | | | | Bay City | MI | 48706 | |
| Todd Caton | | 3212 Lockport Rd | | | | Oakfield | NY | 14125 | |
| Todd Chambers | | 1409 Ogontz St | | | | Sandusky | OH | 44870 | |
| Todd Changet | | 3691 E 100 N | | | | Kokomo | IN | 46901 | |
| Todd Charlotte | | 4902 Nottingham Rd | | | | Vassar | MI | 48768-9512 | |
| Todd Choate | | 4686 Gasport Rd | | | | Gasport | NY | 14067 | |
| Todd Clement | | 7661 W Darbee Rd | | | | Fairgrove | MI | 48733 | |
| Todd Crannie | | 10340 Frances Rd | | | | Flushing | MI | 48433 | |
| Todd Cynthia | | 1707 Gondert Ave | | | | Dayton | OH | 45403 | |
| Todd David B | | 6609 Cranwood Dr | | | | Flint | MI | 48505-1950 | |
| Todd Dempsey | | 7108 Lincoln Ave Exl | | | | Lockport | NY | 14094 | |
| Todd Doll | | 1209 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Todd Dowrick | | 5653 Woodvalley Dr | | | | Haslett | MI | 48840 | |
| Todd E Briggs | | Acct Of Cynthia Derden | Case 93-303045-ni | 333 W Fort St Ste 1600 | | Detroit | MI | 37768-0833 | |
| Todd E Briggs Acct Of Cynthia Derden | | Case 93 303045 Ni | 333 W Fort St Ste 1600 | | | Detroit | MI | 48226 | |
| Todd Ellison | | 429 Victory Dr | | | | Sharpsville | PA | 16150 | |
| Todd Fall | | 3430 Tipton Hwy | | | | Adrian | MI | 49221 | |
| Todd Frank | | 22833 Grace Hill Ln | | | | Athens | AL | 35614-3539 | |
| Todd Fred H | | 2302 Auburn Dr Sw | | | | Decatur | AL | 35603-1005 | |
| Todd Frederick | | 8563 Robbins Loop Dr | | | | Reynoldsburg | OH | 43068 | |
| Todd Gavord | | 3325 Fisher Rd | | | | Bay City | MI | 48706 | |
| Todd George | | 16 Winsham Rd | | | | Southdene | | L329QG | United Kingdom |
| Todd Gillette | | 2061 Aspen Ln | | | | Clio | MI | 48420 | |
| Todd Greer | | 2 Sherwood Ave | | | | Camillus | NY | 13031 | |
| Todd Grinding Company | | 5585 North St | | | | Dryden | MI | 48428 | |
| Todd Gullion | | PO Box 255 | | | | Atlanta | IN | 46031 | |
| Todd Gunby | | 6035 South Transit Lot 55 | | | | Lockport | NY | 14096 | |
| Todd Hart | | 2340 Layton Rd | | | | Anderson | IN | 46011 | |
| Todd Holmes | | 18905 Two Toads Ln | | | | Fruitport | MI | 49415 | |
| Todd James | | 5549 Uppervalley Pike | | | | Springfield | OH | 45502 | |
| Todd Jeanna | | 2744 Holman St | | | | Moraine | OH | 45439 | |
| Todd Jordan | | 1244 E Morgan St | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Todd Joseph | | 31866 Al Hwy 99 | | | | Anderson | AL | 35610-3001 | |
| Todd Jr Richard | | 268 N Main | | | | Germantown | OH | 45327 | |
| Todd Juillett | | 8609 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Todd Kelsoe | | 515 County Rd 184 | | | | Danville | AL | 35619 | |
| Todd Kukulis | | 15141 N Corunna Rd | | | | Cheasaning | MI | 48616 | |
| Todd Kurszewski | | 26573 Marion Ct | | | | Wind Lake | WI | 53185 | |
| Todd Lisa | | 6491 Webster Rd | | | | Mt Morris | MI | 48458 | |
| Todd Lohse | | 1504 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Todd Looper | | 647 Longvale Dr | | | | Dayton | OH | 45427 | |
| Todd Lorino | | 749 E College | | | | S Milwaukee | WI | 53172 | |
| Todd Losee | | 4340 Seidel Pl | | | | Saginaw | MI | 48603 | |
| Todd Mackin | | 3734 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Todd Mae H | | 6022 Stephenson Ave | | | | Niagara Falls | NY | 14304-3853 | |
| Todd Maiseroulle | | 257 W 8th | | | | Peru | IN | 46970 | |
| Todd Manufacturing Company | | 1825 Webster St | | | | Dayton | OH | 45404-1122 | |
| Todd Maria | | 491 Sheelin Rd | | | | Xenia | OH | 45385 | |
| Todd Marvin | | 16614 Oakdale Rd | | | | Athens | AL | 35613-7058 | |
| Todd Mcgirt | | 2065 Twp Rd 23 | | | | Burgoon | OH | 43407 | |
| Todd Mcnall | | 6388 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Todd Melissa | | 1749 Renee Dr | | | | Kettering | OH | 45440 | |
| Todd Mfg Co Inc | | PO Box 24025 | | | | Huber Heights | OH | 45424 | |
| Todd Mfg Co Inc | | 1825 B Webster St | | | | Dayton | OH | 45404 | |
| Todd Michael | | 2318 Carleton Dr Sw | | | | Decatur | AL | 35603 | |
| Todd Michael J | | 2318 Carleton Dr Sw | | | | Decatur | AL | 35603-1851 | |
| Todd Moore | | 14400 Gilette Rd | | | | Albion | NY | 14411 | |
| Todd Moore | | PO Box 212 | | | | Clayton | OH | 45315 | |
| Todd Pettit | | 2503 Cooper Ave | | | | Saginaw | MI | 48602 | |
| Todd Phillips | | 5400 Montgomery Square Apt A | | | | Kettering | OH | 45440 | |
| Todd Phyllis | | 178 County Rd 549 | | | | Trinity | AL | 35673 | |
| Todd Pimm | | 790 Sanford Rd | | | | Churchville | NY | 14428 | |
| Todd Rees | | 2414 Paris Ave Se | | | | Grand Rapids | MI | 49507 | |
| Todd Richmond | | 8363 Fairlane Dr Apt 9 | | | | Birch Run | MI | 48415 | |
| Todd Robert L | | 933 Dockside Dr | | | | Port Huron | MI | 48060-4407 | |
| Todd Rothley | | 5616 Madison Se | | | | Kentwood | MI | 49548 | |
| Todd Selleck | | 6696 Paris Se | | | | Grand Rapids | MI | 49548 | |
| Todd Sharp | | 721 Richard St | | | | Vassar | MI | 48768 | |
| Todd Sims | | 7114 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Todd St Pierre | | 6895 Chapman Ct | | | | Donnelsville | OH | 45319 | |
| Todd Stodolak | | 3447 Senske Rd | | | | Standish | MI | 48658 | |
| Todd Taylor | | 2809 Pk Ln | | | | Sandusky | OH | 44870 | |
| Todd Taylor | | PO Box 623 | | | | Saginaw | MI | 48606 | |
| Todd Terry | | 7293 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Todd Tonya | | 7520 Hillbridge Dr | | | | Freeland | MI | 48623 | |
| Todd Tool & Machine Inc | | Rt 130 N & Cathy Ln | | | | Roebling | NJ | 08554 | |
| Todd Tool & Machine Inc | | Rt 130 N & Kathy Ln | | | | Roebling | NJ | 08554 | |
| Todd Tool and Machine Inc Efi | | PO Box 6 | | | | Roebling | NJ | 08554 | |
| Todd Tyler | | 3457 Mckinley Rd | | | | Midland | MI | 48640 | |
| Todd Wheeler | | 1386 Coggins Rd | | | | Pinconning | MI | 48650 | |
| Todd Whitsitt | | 6292 Moreland Ln | | | | Saginaw | MI | 48603 | |
| Todd Whittamore | | 309 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Todd William N | | 3464 N 16th St | | | | Milwaukee | WI | 53206-0000 | |
| Todd Willis | | 2342 Elderwood Nw | | | | Walker | MI | 49544 | |
| Todd Wolfe | | PO Box 1129 | | | | Lockport | NY | 14095 | |
| Todd Wujick | | 5153 Woodland Ave | | | | Newton Falls | OH | 44444 | |
| Todd Wyman | | 5467 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Todor Joseph | | 8495 S Sharon Dr | | | | Oak Creek | WI | 53154-3477 | |
| Todt Jr Robert | | 17b Mayfield Pl | | | | Metuchen | NJ | 088401424 | |
| Todtenhagen Robert H | | 131 Santin Dr | | | | Cheektowaga | NY | 14225-3825 | |
| Toenniessen Angela | | 8325 Clarnew Dr | | | | E Amherst | NY | 14051 | |
| Toenniessen Angela | | 8325 Clarnew Dr | | | | East Amherst | NY | 14051 | |
| Toepfer William E | | 520 W 11th St | | | | Peru | IN | 46970-1540 | |
| Toffolo Marie | | 562 E Dawson Rd | | | | Milford | MI | 48381 | |
| Togut Segal & Segal Llp | Albert Togut Esq | One Penn Plaza | Ste 3335 | | | New York | NY | 10119 | |
| Tohmatsu Tax Co | | Pacific Century Pl Marunouchi | 10 F 11 1 Marunouchi 1 Chome | Chiyodaku Tokyo 100 6210 | | | | | Japan |
| Tohmatsu Tax Co Pacific Century Pl Marunouchi | | 10 F 11 1 Marunouchi 1 Chome | Chiyodaku Tokyo 100 6210 | | | | | | Japan |
| Toina Griffin | | 183 Depew St | | | | Rochester | NY | 14611 | |
| Toinette Dow | | 6259 Seeger Rd | | | | Cass City | MI | 48726 | |
| Toivonen Michael | | 152 Lukesport Dr | | | | Quincy | MI | 49082 | |
| Tok Reaves | | 6209 Hathaway Dr | | | | Flint | MI | 48505 | |
| Tokai Rubber Industries Ltd | | Off Hold Per D Cummins 7 02 | 3600 Utazu Kitatoyama | Komaki City Aichi Pref 4858550 | | | | | Japan |
| Tokai Rubber Industries Ltd | | 3 1 Higashi | | | | Komaki Aichi | | 485 8550 | Japan |
| Tokai Rubber Industries Ltd | | 3600 Utazu Kitatoyama | Komaki City Aichi Pref 4858550 | | | | | | Japan |
| Tokai Rubber Tianjin Co Ltd | | No 6 Juying Rd Jinnan Economic | Development Area Dist | Jinnan Tianjin | | Roc | | | |
| Tokai Rubber Tianjin Co Ltd | | No 6 Juying Rd | Jinnan Economic Dev Area | | | Tianjin | | 300350 | China |
| Tokai Rubber Tianjin Co Ltd | | 6 Juying Rd Jinnan Economic | Development Area Dist Jinnan | Tianjin Prc | | | | | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tokai Rubber Tianjin Co Ltd 6 Juying Rd Jinnan Economic | | Development Area Dist Jinnan | Tianjin Prc | | | China | | | Switzerland |
| Tokai Rubber Tianjin Co Ltd No 6 Juying Rd Jinnan Economic | | Development Area Dist | Jinnan Tianjin | | | Roc | | | China |
| Tokar Beverly | | 8074 E Carpenter Rd | | | | Davison | MI | 48423-8960 | |
| Tokar John G | | 8074 E Carpenter Rd | | | | Davison | MI | 48423-8960 | |
| Tokarcik Jodyne | | 1511 E Southway | | | | Kokomo | IN | 46902 | |
| Tokarcik John | | 1609 Candy Ct N | | | | Kokomo | IN | 46902 | |
| Tokarcik Thomas | | 1511 E Southway | | | | Kokomo | IN | 46902 | |
| Tokarczyk James | | 927 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Tokarczyk Richard | | 910 Riverview Blvd | | | | Tonawanda | NY | 14150-7867 | |
| Tokarsky Thomas | | 4541 Woodbine | | | | Dayton | OH | 45420 | |
| Tokico Inc | | 301 Mayde Dr | | | | Berea | KY | 40403 | |
| Tokico Inc | | 17225 Federal Dr | | | | Allen Pk | MI | 48101 | |
| Tokico Inc Usa | | 21888 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Tokico Inc Usa | | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico Incorporated Usa | Accounts Payable | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico Usa Inc | | 21888 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Tokico USA Inc | Attn Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Ave | | | New York | NY | 10017 | |
| Tokico Usa Inc | | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico Usa Incorporated | | Berea Industrial Pk | 301 Mayde Rd | | | Berea | KY | 40403 | |
| Tokico Usa Incorporated | Paul A Carroll | Tokico Usa Inc | 17225 Federal Dr Ste 100 | | | Allen Pk | MI | 48101 | |
| Tokins Enterprises | | Valley Gas Rd Rt 10 | | | | Pearl | MS | 39208-9810 | |
| Tokins Inc | | Tokins Enterprises | PO Box 6287 | Rt 10 Valley Gas Rd | | Pearl | MS | 39288-6287 | |
| Tokins Inc | | 127 Tokins Dr | | | | Pearl | MS | 39208-9810 | |
| Tokins Inc Eft | | PO Box 6287 | | | | Pearl | MS | 39288-6287 | |
| Tokio Marine And Nichido Fire Insurance Company Ltd | Marsh Yumiko Kobayashi | Tokyo Opera City Tower | 38th Fl 3 20 2 Nishi Shinjuku | | | Shinjuku Ku Tokyo Japan | | 0163-1438 | |
| Toko America | Greg Johnson | 1250 Feehanville Dr | | | | Mt Prospect | IL | 600056 | |
| Toko America Inc | | 1250 Feehanville Dr | | | | Mount Prospect | IL | 60056-6023 | |
| Toko America Inc | | 1250 Feehanville Dr | | | | Mount Prospect | IL | 60056-6009 | |
| Toko America Inc Eft | | 1250 Feehanville Dr | | | | Mount Prospect | IL | 60056-6023 | |
| Toko Inc Singapore Branch | | 1 Lorong 2 Toa Payoh 03 00 | | | | | | 319637 | Singapore |
| Tokyo Electron America | Angel X 1165 | 2400 Grove Blvd | | | | Austin | TX | 78741 | |
| Tokyo Electron America Eft | | Inc | PO Box 17200 | | | Austin | TX | 78780-7200 | |
| Tokyo Electron America Eft Inc | | PO Box 17200 | | | | Austin | TX | 78780-7200 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | | Austin | TX | 78741 | |
| Tokyo Electron Limited | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | | Japan |
| Tokyo Electron Limited Eft | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | | Japan |
| Tokyo Electron Limited Eft | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | | Japan |
| Tokyo Electron Ltd | | 5 3 6 Akasaka Tbs Hoso Ctr | | | | Minato Ku Tokyo | | 1070052 | Japan |
| Tokyo Electron Ltd | | 5 3 6 Akasaka Tbs Hoso Ctr | | | | Minato Ku Tokyo | | 107 0052 | Japan |
| Tolar John | | 297 Blue Oak Dr | | | | Coopersville | MI | 49404-1451 | |
| Tolasch Joyce | | 4940 Nportsmouth Rd | | | | Saginaw | MI | 48601 | |
| Tolbert Anthony | | Box 310356 | | | | Flint | MI | 48531-0356 | |
| Tolbert Antonio | | 529 19th St Apt 9 | | | | Tuscaloosa | AL | 35401 | |
| Tolbert Beverly | | 16752 Fieldstone Ridge | | | | Macomb Township | MI | 48042 | |
| Tolbert Beverly I | | 16752 Fieldstone Ridge | | | | Macomb Twp | MI | 48042-1114 | |
| Tolbert Billy R | | 1111 Betty St Sw | | | | Decatur | AL | 35601 | |
| Tolbert Brenda | | 1683 Hwy 27 South | | | | Jayess | MS | 39641 | |
| Tolbert Bruce | | 3111 Fleming Rd | | | | Flint | MI | 48504 | |
| Tolbert Charles | | 1208 Sulphur Spring Rd | | | | W Alexandria | OH | 45381 | |
| Tolbert David | | 2205 Crestwood Dr | | | | Anderson | IN | 46016-2751 | |
| Tolbert Janice | | 2837 W 18th St | | | | Anderson | IN | 46011 | |
| Tolbert Joseph | | 2615 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Tolbert Lila M | | 4977 Moses Dr | | | | Liverpool | NY | 13090-2570 | |
| Tolbert Nuenzo | | 104 Ingleside East Dr | | | | Madison | MS | 39110 | |
| Tolbert Rakia | | 1303 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Tolbert Shalonda | | 7492 Heatherwood Dr Apt 2a | | | | Grand Blanc | MI | 48439 | |
| Tolbert Shenese | | 123 East Walnut St | | | | Gadsden | AL | 35903 | |
| Tolbert Tippany | | 2207 D White Ave | | | | Gadsden | AL | 35901 | |
| Tolbert Tommy | | 1701 Wild Wood Dr | | | | Muscle Shoals | AL | 35661 | |
| Toledo Clinic Inc | | PO Box 8708 | 4235 Secor Rd | | | Toledo | OH | 43623 | |
| Toledo Floor | | Resurfacing Inc | 5221 Tractro Rd | | | Toledo | OH | 43612 | |
| Toledo Floor Eft | | Resurfacing Inc | 5221 Tractro Rd | | | Toledo | OH | 43612 | |
| Toledo Floor Resurfacing Inc | | 5221 Tractor Rd | | | | Toledo | OH | 43612 | |
| Toledo Floor Resurfacing Inc | | 5221 Tractor Rd | | | | Toledo | OH | 43612-3439 | |
| Toledo Molding & Die Inc | | 24086 State Route 697 | | | | Delphos | OH | 45833 | |
| Toledo Molding & Die Inc | | 1429 Coining Dr | | | | Toledo | OH | 43612 | |
| Toledo Molding & Die Inc | | PO Box 6760 | | | | Toledo | OH | 43612 | |
| Toledo Molding And Die Inc | Accounts Payable | 24086 State Route 697 | | | | Delphos | OH | 45833 | |
| Toledo Molding and Die Inc | | PO Box 6760 | | | | Toledo | OH | 43612 | |
| Toledo Municipal Court | | Acct Of Teresa M Moore | Case 90cvf0014474 | 555 N Erie St Rm 14 | | Toledo | OH | 29374-2398 | |
| Toledo Municipal Court | | Acct Of Jereme Williamson | Case Cvf 95-08956 | 555 N Erie St | | Toledo | OH | 28734-7801 | |
| Toledo Municipal Court | | Acct Of Sheila D Mc Michael | Case 95-00009 | 555 N Erie | | Toledo | OH | 28244-4217 | |
| Toledo Municipal Court | | Acct Of John A Tate Jr | Case Mct 95-00280 | 555 N Erie | | Toledo | OH | 30746-2241 | |
| Toledo Municipal Court | | For Acct Of Willie E Johnson | Casecvf92-21708 | | | | | 42258-5717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Toledo Municipal Court Acct Of Jereme Williamson | | Case Cvf 95 08956 | 555 N Erie St | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of John A Tate Jr | | Case Mct 95 00280 | 555 N Erie | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of Sheila D Mc Michael | | Case 95 00009 | 555 N Erie | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of Teresa M Moore | | Case 90cvf0014474 | 555 N Erie St Rm 14 | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Clerk | | 555 N Erie St | | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of Willie E Johnson | | Casecvf92 21708 | | | | | | | |
| Toledo Oh Tax Commissioner | | | | | | | | 03407 | |
| Toledo Scale | | 62 595 Wentworth St E | | | | Oshawa | ON | L1H 3V8 | Canada |
| Toledo Scale Division | | Ste 670 | | | | Norcross | GA | 30093 | |
| Toledo Screw Products Inc | | 8261 W Bancroft | | | | Toledo | OH | 43617 | |
| Toledo Screw Products Inc | | 8261 W Bancroft St | | | | Toledo | OH | 43617-180 | |
| Toledo Security Package | | 2005 Centennial Rd | | | | Toledo | OH | 43617 | |
| Toledo Valve & Fitting Co | | 12922 Eckel Junction Rd | | | | Perrysburg | OH | 43551-1309 | |
| Toledo Wire Products Inc | | 3601 S Expressway Dr | | | | Toledo | OH | 43608-1519 | |
| Tolene Gail | | 903 Lakewood Dr | | | | Lake Orion | MI | 48362 | |
| Toler Cartage Inc | | 520 Lincoln Blvd | | | | Marion | IN | 46952 | |
| Toler Cartage Inc | | PO Box 468 | | | | Marion | IN | 46952 | |
| Toler Karen | | G8399 Webster Rd | | | | Clio | MI | 48420 | |
| Tolerson Babbie | | 4006 Independence Dr | | | | Kokomo | IN | 46902 | |
| Tolerson Terri A | | 18235 Centennial Rd | | | | Westfield | IN | 46074-9079 | |
| Toles Bradley | | 1017 Desierto Luna | | | | El Paso | TX | 79912 | |
| Toles Deryck | | PO Box 2376 | | | | Warren | OH | 44484 | |
| Toles Rosa | | 2668 Brier St Se | | | | Warren | OH | 44484-5205 | |
| Tolevski Jovan | | 213 Stony Point Rd | | | | Rochester | NY | 14624-1945 | |
| Tolfree Christopher | | 3351 Knight | | | | Saginaw | MI | 48601 | |
| Tolfree David F | | 3351 Knight Rd | | | | Saginaw | MI | 48601-9651 | |
| Tolhurst Catherine A | | 53 Garland Ave | | | | Rochester | NY | 14611-1001 | |
| Tolin Ii Ernest | | 564 Bessinger Dr | | | | Cincinnati | OH | 45240-3955 | |
| Toliver Bobby | | 6634 Eastmont Dr | | | | Flint | MI | 48505-2431 | |
| Toliver Marva | | 504 Red Haw Rd | | | | Dayton | OH | 45405 | |
| Tolle Diane | | 5605 Madrid Dr | | | | Austintown | OH | 44515-4136 | |
| Tolle Richard J | | 803 Treherne Ln | | | | Englewood | OH | 45322-2340 | |
| Tolle Tammy | | 7057 E 1400 S | | | | Galveston | IN | 46932 | |
| Tollefson John | | 1096 Deer Run Rd | | | | Centerville | OH | 45459 | |
| Tolles Jennifer | | 5783 Ambassador Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Tolli John | | 6627 Royal Pkwy S | | | | Lockport | NY | 14094-6704 | |
| Tolli John J | | 6627 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Tolliver Angela | | 982 North Garden Ave | | | | Riverside | OH | 45431 | |
| Tolliver Charles | | 1726 Roselawn Dr | | | | Flint | MI | 48504-2052 | |
| Tolliver Kyle | | 8601 N Union City Rd | | | | Denver | IN | 46926 | |
| Tolliver Latasha | | 3636 Lynn St | | | | Flint | MI | 48503 | |
| Tolliver Mark | | 603 S Kentucky Ave Apt 2d | | | | Corbin | KY | 40701 | |
| Tolliver Patricia | | 1370 Darden Rd | | | | Jackson | MS | 39213 | |
| Tolliver Walker Iii | | 2906 E 10th St | | | | Anderson | IN | 46012 | |
| Tolliver William L | | 1847 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5462 | |
| Tolliver Willie | | 1344 Darden Rd | | | | Jackson | MS | 39213 | |
| Tollman Spring Co Inc | | Technology Pk | 91 Enterprise Dr | | | Bristol | CT | 06010-7472 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | | Bristol | CT | 06010 | |
| Tollman Spring Co Inc | Chuck Pechulis | Technology Pk | 91 Enterpris E Dr | | | Bristol | CT | 06010-7472 | |
| Tollman Spring Company Inc | | 91 Enterprise Dr | | | | Bristol | CT | 06010 | |
| Tolnar Emil | | 2356 Howland Wilson Rd | | | | Cortland | OH | 44410 | |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | | Hubbard | OH | 44425-3167 | |
| Tolossa Rene A | | 1019 W Citron St | | | | Corona | CA | 92882-4052 | |
| Tolson Michael | | 410 Brightwood Ave | | | | Dayton | OH | 45405 | |
| Tom Anderson | | 18 Willow Ln | | | | Lennon | MI | 48449 | |
| Tom Boose | | 3615 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Tom Causley | | 606 Third | | | | Essexville | MI | 48732 | |
| Tom Conner | | 2799 N 900 W | | | | Tipton | IN | 46072 | |
| Tom Corbett | | 1600 Strawberry Square | | | | Harrisburg | PA | 17120 | |
| Tom Daszkiewicz | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Tom Don | | 1750 Annchester Court | | | | Rochester Hills | MI | 48306 | |
| Tom Dyson | | 2984 W 900 N | | | | N Manchester | IN | 46962 | |
| Tom Fager | | 1708 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Tom Freel | | PO Box 203 | | | | Millersburg | MI | 49759 | |
| Tom Fricano Scholarship Fund | | Region 9 Uaw | Attn Kathy Battaglia | 35 George Karl Blvd | | Williamsville | NY | 14221 | |
| Tom Fricano Scholarship Fund Region 9 Uaw | | Attn Kathy Battaglia | 35 George Karl Blvd | | | Williamsville | NY | 14221 | |
| Tom Halbeisen Goodyear | | 1973 Livernois | | | | Troy | | | |
| Tom Halbersen Inc | | 1973 Livernois | | | | Troy | MI | 48083-1795 | |
| Tom Harrigan Chrysler | | Accounting Office | 95 Loop Rd | | | Centerville | OH | 45459 | |
| Tom Harrigan Chrysler | | PO Box 750070 | | | | Dayton | OH | 45475-0070 | |
| Tom Hasija | | 7167 North Pk Ext | | | | Cortland | OH | 44410 | |
| Tom Hesser | | 118 Linden St | | | | Scranton | PA | 18503 | |
| Tom Jonathan | | 1750 Annchester Court | | | | Rochester Hills | MI | 48306 | |
| Tom Lubert | | 151 Huntington Tr | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tom Marvel Charters | | 12th Ave S | | | | Naples | FL | 34102 | |
| Tom Matlock Yzaguirre & Chapa | | 6521 N 10th St Ste A | | | | McAllen | TX | 78504 | |
| Tom Mcclincy | | 2439 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Tom Michael | | 321 West Squire Dr | Apt 1 | | | Rochester | NY | 14623 | |
| Tom Miller | | Hoover State Office Bldg | 1305 E Walnut | | | Des Moines | IA | 50319 | |
| Tom Miller Investments Llc | | 200 Quality Way | | | | Holly | MI | 48442 | |
| Tom Miller Investments Llc | | T M I | 200 Quality Way | | | Holly | MI | 48609 | |
| Tom Ogara Family Trust | Tom Ogara | Silver Springs Ranch | 112 Price Ln | | | Bellevue | ID | 63313-5126 | |
| Tom Pac | Nicole | 7575 Transcanada Hwy | Ste 500 | | | St Laurent | QC | H4T 1V6 | Canada |
| Tom Petuskey Court Clerk | | Acct Of Joseph P Boudreau | Case Sc-93-14862 | | | | | 44748-4079 | |
| Tom Petuskey Court Clerk Acct Of Joseph P Boudreau | | Case Sc 93 14862 | | | | | | | |
| Tom Powers Chapter 13 Trustee | | PO Box 1958 | | | | Memphis | TN | 38101-1958 | |
| Tom R Carroll | | 8792 Carmel Cr | | | | Westminister | CA | 92683 | |
| Tom Reilly | | 1 Ashburton Pl | | | | Boston | MA | 02108-1698 | |
| Tom Rembert | | 3585 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Tom Rieckhoff | | 1524 William St | | | | Racine | WI | 53402 | |
| Tom Ryan | | 9014 Adam Ln | | | | Waynesville | OH | 45068 | |
| Tom Smith Industries Inc | Terry W | 500 Smith Dr | PO Box 128 | | | Englewood | OH | 45322 | |
| Tom Taylor Jr | | 2140 Weigel Rd | | | | Saginaw | MI | 48609 | |
| Tom Unterborn | | 3672 Charlene Dr | | | | Beavercreek | OH | 45432 | |
| Tom Van Dusen Tom Van Dusen | Bodman Longley | 201 West Big Beaver | Ste 500 | | | Troy | MI | 48084 | |
| Tom Vaughn Standing Trustee | | Dept 77 2193 | | | | Chicago | IL | 60678 | |
| Tom Vaughn Standing Trustee | | PO Box 588 | | | | Memphis | TN | 38101-0588 | |
| Tom Wahl | | 13 Westwind Dr | | | | Norwalk | OH | 44857 | |
| Tom Wing Co Inc | | 5710 E Admiral Blvd | | | | Tulsa | OK | 74158 | |
| Tom Wing Co Inc | | PO Box 580010 | | | | Tulsa | OK | 74158-0010 | |
| Tom Wornick | | 6468 Applegate Dr | | | | San Jose | CA | 95119 | |
| Tomac Justin | | 7334 Washington | | | | Kansas City | MO | 64114 | |
| Tomahawk Paper Prod Corp | Sandy  Brian Gorman | 2733 West Harrison St | | | | Chicago | IL | 60612 | |
| Tomaino Patricia A | | 413 N Adam St | | | | Lockport | NY | 14094-1455 | |
| Tomalczyk Joseph | | 4949 S Iva Rd | | | | Merrill | MI | 48637-9781 | |
| Tomalski Eric | | 1216 Glenwood Dr | | | | Sharon | PA | 16146 | |
| Toman Tool Corporation | Toney Rubasch | 1130 Nelson Pkwy | PO Box 72 | | | Viroqua | WI | 54665 | |
| Tomar Electronics Inc | Accounts Payable | 2100 West Obispo Ave | | | | Gilbert | AZ | 85234 | |
| Tomas Centeno Polito | | Guerrero S N San Jose | Queretaro Qro | | | 76138 | | | Mexico |
| Tomas Centeno Polito | | Guerrero S N San Jose | Queretaro Qro | | | Mexico 76138 | | | Mexico |
| Tomas Delacruz | | 50602 Pheasant Run Dr | | | | Saginaw | MI | 48638 | |
| Tomas Gatica | | 3047 E Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Tomas Lajas | | 16 Anita Ln | | | | Wichita Falls | TX | 76306 | |
| Tomas Lopez Iii | | 1345 W Granada St | | | | Milwaukee | WI | 53221 | |
| Tomas M Cabello Jr | | 2975 Airport Rd | | | | Adrian | MI | 49221 | |
| Tomaszcak Linda J | | 5519 County Rd G | | | | Caledonia | WI | 53108-9714 | |
| Tomasek James | | 8620 S Stonefield Dr | | | | Oak Creek | WI | 53154 | |
| Tomasek Kenneth | | 15114 Meadow Ln | | | | Linden | MI | 48451 | |
| Tomasetti Jr William C | | 88 Lansing Ave | | | | Mercerville | NJ | 08619-1766 | |
| Tomasetti Michael | | 45 Chestnut Ln | | | | Levittown | PA | 19055-1627 | |
| Tomasiak John | | 8640 Warwick Rd Se | | | | Warren | OH | 44484-3059 | |
| Tomasik Kathleen A | | 2511 Pineview Dr Ne | | | | Grand Rapids | MI | 49525-6703 | |
| Tomasine John | | 6214 Autumnview Station | | | | Newfane | NY | 14108 | |
| Tomasko Tara | | 7402 Red Bird Dr | | | | Ypsilanti | MI | 48197 | |
| Tomaskovic Joseph | | 1156 Lamour Ln | Apt F | | | Fairborn | OH | 45324 | |
| Tomasov Glenn | | 6536 Heather Dr | | | | Lockport | NY | 14094 | |
| Tomasso Ellen A | | 141 Yarmouth Rd | | | | Rochester | NY | 14610-1942 | |
| Tomasunas Mark | | 4256 E 48th St | | | | Newaygo | MI | 49337-9749 | |
| Tomaszewski Blayne | | 3969 Pembroke | | | | Bay City | MI | 48706 | |
| Tomaszewski Mary L | | 7099 Sprucewood Dr | | | | Davison | MI | 48423-9516 | |
| Tomazic Robert R | | 4002 James Ave | | | | Huron | OH | 44839-2135 | |
| Tomball College | | 30555 Tomball Pkwy | | | | Tomball | TX | 77375-4036 | |
| Tomco Inc | | Dba Rental City grand Rental | 6470 State St | | | Saginaw | MI | 48603 | |
| Tomco Inc | | Dba Rental City grand Rental | 6470 State St | | | Saginaw | MI | 48803 | |
| Tomco Inc Dba Rental City grand Rental | | 6470 State St | | | | Saginaw | MI | 48603-3475 | |
| Tomco Inc Dba Rental City grand Rental | | 6470 State St | | | | Saginaw | MI | 48803 | |
| Tomco Industries | | 1660 E Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440-9404 | |
| Tomco Industries | | 1660 Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Tomco Industries | Lloyd Tompkins | 1660 County Line Rd | | | | Mineral Ridge | OH | 44440 | |
| Tomco Plastic Inc | | 730 E South St | | | | Bryan | OH | 43506-243 | |
| Tomco Tool Inc | | 203 S Wittenberg Ave | | | | Springfield | OH | 45506-1646 | |
| Tomczak Gilbert | | 4546 Bradington St | | | | Saginaw | MI | 48604-1528 | |
| Tomczak John | | 1 Ashwood Cir | | | | Rochester | NY | 14624 | |
| Tomczak Larry G | | 1 Lasnavas Ln | | | | Hotsprings Village | AR | 71909-4044 | |
| Tomczak Lawrence | | 3550 Mountain Laurel Ct | | | | Oakland | MI | 48363 | |
| Tome Dejanovski | | 31 Cutter Dr | | | | Rochester | NY | 14624 | |
| Tome Nikolovski | | 46 Hawkes Trail | | | | Webster | NY | 14580 | |
| Tomeika Hodges | | 140 Royal Court | | | | Fitzgerald | GA | 31750 | |
| Tomeka Orr | | 5710 Oxley | | | | Flint | MI | 48504 | |
| Tomerlin Catherine | | 439 N Cleveland Ave | | | | Niles | OH | 44446 | |
| Tomerlin Kenneth | | 8117 Farmingdale Dr | | | | Darien | IL | 60561 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3454 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tomi Engineering | | 414 E Alton Ave | | | | Santa Ana | CA | 92707 | |
| Tomich Matthew | | 11722 Dorwood Rd | | | | Burt | MI | 48417 | |
| Tomich Richard | | 3014 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Tominich Frank E | | PO Box 973 | | | | Grand Island | NY | 14072-0973 | |
| Tomkar Corporation The | | Safety Sight | 2197 Greenspring Dr | | | Lutherville Timonium | MD | 21093 | |
| Tomken Industries | | 304 Main Ave 366 | | | | Norwalk | CT | 06851 | |
| Tomken Tool & Engineering Inc | | 4601 N Superior Dr | | | | Muncie | IN | 47303 | |
| Tomken Tool & Engineering Inc | | 4601 N Superior Dr | | | | Muncie | IN | 47303-643 | |
| Tomken Tool & Engineering Inc | | 4601 N Superior Dr | | | | Muncie | IN | 47303 | |
| Tomkins Gary | | 2912 County Rd 13 | | | | Clifton Spring | NY | 14432 | |
| Tomko Joey | | 2165 Celestial Dr | | | | Warren | OH | 44484 | |
| Tomko Thomas | | 9395 Doral St Se | | | | Warren | OH | 44484-2152 | |
| Tomko William | | 5275 Cameron Forest Pkwy | | | | Alpharetta | GA | 30022 | |
| Tomler Systems Corp | | Logan Engineering | 1212 Holland St | | | Logansport | IN | 46947 | |
| Tomlin Equipment Co | Beth | PO Box 8053 | | | | Toledo | OH | 43605 | |
| Tomlin Equipment Co | Beth | 242 Poplar St | | | | Toledo | OH | 43605 | |
| Tomlin Hugh G | | 604 Lawnview Ave | | | | Springfield | OH | 45505-2820 | |
| Tomlin Othel E | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503-4616 | |
| Tomlin Rosemary | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503-4616 | |
| Tomlin Toledo Co | | Tomlin Equipment Co | 5285 W 161st St | | | Cleveland | OH | 44142 | |
| Tomlin Toledo Co Inc The | | 242 Poplar St | | | | Toledo | OH | 43605-1949 | |
| Tomlinson Arthur | | 8328 State St | | | | Kinsman | OH | 44428 | |
| Tomlinson Jeffrey | | 6306 N Belsay Rd | | | | Flint | MI | 48506 | |
| Tomlinson Jr Nicholas Lee | | 496 S Maple Leaf Rd | | | | Lapeer | MI | 48446-3537 | |
| Tomlinson Nicholas | | 11487 Haven St | | | | Clio | MI | 48420 | |
| Tomlinson September | | 735 Main St | | | | Fort Lupton | CO | 80621 | |
| Tomlinson Stephen | | 130 Prospect Ave | | | | Clayton | OH | 45415 | |
| Tomlinson Teresa | | 6306 N Belsay Rd | | | | Flint | MI | 48506 | |
| Tommie Barger | | 6606 S 750 W | | | | Russiaville | IN | 46979 | |
| Tommie Braswell | | 1485 County Rd 327 | | | | Danville | AL | 35619 | |
| Tommie Chamberlain | | 1504 Arrow Ave | | | | Anderson | IN | 46016 | |
| Tommie Chapman Jr | | 1626 Shamrock Ln | | | | Flint | MI | 48504 | |
| Tommie Jennings | | 2409 Thatcher St | | | | Saginaw | MI | 48601 | |
| Tommie Jordan | | 2044 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Tommie Ratcliffe | | 4645 Rossman Rd | | | | Kingston | MI | 48741 | |
| Tommie Sanders | | 1604 Wilson | | | | Bay City | MI | 48708 | |
| Tommie Slayton | | 2322 Herman Ave | | | | Tuscaloosa | AL | 35401 | |
| Tommie Sullivan | | 6912 Cold Springs Rd | | | | Cottondale | AL | 35453 | |
| Tommie Veal Jr | | 3814 N Arlington Ave | | | | Indianapolis | IN | 46226 | |
| Tommy Blackwood | | 1398 County Rd 1126 | | | | Cullman | AL | 35057 | |
| Tommy Bruton Jr | | PO Box 1393 | | | | Decatur | AL | 35602 | |
| Tommy Carwile Jr | | 13172 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Tommy Cavey | | 12217 Jason Dr | | | | Medway | OH | 45341 | |
| Tommy Danner | | 314 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Tommy Darlin | | 504 Briar Ct | | | | Kokomo | IN | 46901 | |
| Tommy Dunson | | 485 Trimberlake Dr | | | | Vandalia | OH | 45414 | |
| Tommy Felder | | 82 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Tommy Force Jr | | 6156 16th St | | | | Twin Lake | MI | 49457 | |
| Tommy Hargrove | | 14519 Pker Rd | | | | Athens | AL | 35611 | |
| Tommy Hilliard | | 17441 East Limestone Rd | | | | Athens | AL | 35613 | |
| Tommy King | | 21631 Daveen Dr | | | | Elkmont | AL | 35620 | |
| Tommy L Gee County Marshal | | Acct Of Tracy Brumfield | Case 86661 | 1122 Santa Barbara St Pob 656 | | Santa Barbara | CA | 42635-0008 | |
| Tommy L Gee County Marshal Acct Of Tracy Brumfield | | Case 86661 | 1122 Santa Barbara St Pob 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal | | Acct Of Christina Rodriguez | Case Ms 120289 | PO Box 656 | | Santa Barbara | CA | 62310-7375 | |
| Tommy L Gee Marshal | | Acct Of Bruce Young | Case 200922 | PO Box 656 | | Santa Barbara | CA | 56088-9792 | |
| Tommy L Gee Marshal | | Acct Of Joseph Rodriguez | Case 83726 | PO Box 656 | | Santa Barbara | CA | 56641-8088 | |
| Tommy L Gee Marshal Acct Of Bruce Young | | Case 200922 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal Acct Of Christina Rodriguez | | Case Ms 120289 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal Acct Of Joseph Rodriguez | | Case 83726 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall | | Acct Of William R Martin | Case Msb-93-4632 88810 | 1122 Santa Barbara St Box 656 | | Santa Barbara | CA | 51556-9844 | |
| Tommy L Gee Marshall | | Acct Pf William R Martin | Case 88810 | 1122 Santa Barbara St Box 656 | | Santa Barbara | CA | 51556-9844 | |
| Tommy L Gee Marshall | | Acct Of Darlene G Carroll | Case Msb-93-1083 92281 | 1122 Santa Barbara PO Box 656 | | Santa Barbara | CA | 42206-3653 | |
| Tommy L Gee Marshall Acct Of Darlene G Carroll | | Case Msb 93 1083 92281 | 1122 Santa Barbara PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall Acct Of William R Martin | | Case Msb 93 4632 88810 | 1122 Santa Barbara St Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall Acct Pf William R Martin | | Case 88810 | 1122 Santa Barbara St Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy Lamb | | 8183 Westlawn Dr | | | | Franklin | OH | 45005 | |
| Tommy Marshall | | 57 Sunny Ln | | | | South Lebanon | OH | 45065 | |
| Tommy Milton | | 2439 Overbrook Dr | | | | Jackson | MS | 39213-4733 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3455 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tommy Nevels | | 5024b 1st St E | | | | Tuscaloosa | AL | 35404 | |
| Tommy Shields | | 2531 Gemini | | | | Saginaw | MI | 48601 | |
| Tommy Smith | | 3129 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Tommy Spicer | | 850 Watkins | | | | Grand Rapids | MI | 49507 | |
| Tommy Sullivan | | 108 Seminole Cove | | | | Terry | MS | 39170 | |
| Tommy Sykes | | 909 3rd St Nw | | | | Decatur | AL | 35601 | |
| Tommy Thomas | | 4024 Ketcham St | | | | Saginaw | MI | 48601 | |
| Tommy Thomas Jr | | 1035 Edna St Se | | | | Grand Rapids | MI | 49507 | |
| Tommy Tolbert | | 1701 Wild Wood Dr | | | | Muscle Shoals | AL | 35661 | |
| Tommy Vest | | 48 Byrd Vest Rd | | | | Hartselle | AL | 35640 | |
| Tommy Walker | | 302 Genesee St PO Box 522 | | | | Gaines | MI | 48436 | |
| Tommy White | | 202 Fairway Dr | | | | Attalla | AL | 35954 | |
| Tomoda James | | 1274 Washington St | 1st Fl | | | Norwood | MA | 02062 | |
| Tomory Dennis | | 801 Pk Harbour Dr | | | | Boardman | OH | 44512 | |
| Tompa Frank | | 9467 Burning Tree Dr | | | | Saginaw | MI | 48609-9521 | |
| Tompkins Chris | | 714 S Seventh St | | | | Ann Arbor | MI | 48103 | |
| Tompkins County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Tompkins Douglass L | | 9745 Stonerock Ct | | | | Centerville | OH | 45458-4036 | |
| Tompkins J | | 19 Flora Rd | | | | Cheektowaga | NY | 14225 | |
| Tompkins Joseph | | 38 E Morgan St | | | | Knightstown | IN | 46148 | |
| Tompkins Keith | | 2329 Lockport Olcott Rd 30 | | | | Newfane | NY | 14108 | |
| Tompkins Nancy L | | 50 Sparksville Rd | | | | Columbia | KY | 42728-8581 | |
| Tompkins Patricia K | | 11647 19 Mile Rd | | | | Tustin | MI | 49688-8685 | |
| Tompkins Products | | 1040 W Grand Blvd | | | | Detroit | MI | 48208-233 | |
| Tompkins Products Inc | | 1040 W Grand Blvd | | | | Detroit | MI | 48208-233 | |
| Tompkins Products Inc Eft | | 1040 West Grand Blvd | | | | Detroit | MI | 48208 | |
| Toms Corner Repair Shop | | 8683 18th St | | | | Brooklyn | NY | 11214 | |
| Toms Delight | | PO Box 431 | | | | Tustin | CA | 02781-9998 | |
| Toms Mona | | 5 Senator Way | | | | Carmel | IN | 46032 | |
| Toms Sr Rodney E | | 1330 Molly Ln | | | | Columbus | OH | 43207-2153 | |
| Tomsed Corp | | 420 Mckinney Pkwy | | | | Lillington | NC | 27546-9336 | |
| Tomsed Corp | | 420 Mckinney Pky | | | | Lillington | NC | 27546-9336 | |
| Tomsich Vickie | | 647 Kenmore Ne | | | | Warren | OH | 44483 | |
| Tomski Paul | | 3009 Pearl St Rd | | | | Batavia | NY | 14020-9575 | |
| Ton Quy | | 1309 Harding St Nw | | | | Grand Rapids | MI | 49544-1735 | |
| Tona Moore | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515 | |
| Tonawanda Machine & | | Fabricating Inc | 10 Ward Rd | Rmt Chg 10 12 04 Ah | | North Tonawanda | NY | 14120 | |
| Tonawanda Machine & Fabricatin | | 10 Ward Rd | | | | North Tonawanda | NY | 14120 | |
| Tonawanda Machine and Fabricating Inc | | 10 Ward Rd | | | | North Tonawanda | NY | 14120 | |
| Tonawanda Tank Transport Service | | 1140 Military Rd | | | | Buffalo | NY | 14217 | |
| Tondaly Butcher | | 1307 Kassi Ct | | | | Kokomo | IN | 46901 | |
| Tondia Hood | | 124 Woodsong Way | | | | Terry | MS | 39170 | |
| Toneen Barnett | | 972 Bellewood Dr | | | | Kentwood | MI | 49508 | |
| Toner Dennis L | | PO Box 481 | | | | Winchester | OH | 45697-0481 | |
| Toner Marcia | | 6750 Summerdale Dr | | | | Huber Heights | OH | 45424-2270 | |
| Toner Sales & Services Inc | | 8858 W Schlinger Ave | | | | Milwaukee | WI | 53214 | |
| Toner Sales and Services Inc | | 8858 W Schlinger Ave | | | | Milwaukee | WI | 53214 | |
| Toner Sales Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Toner Sean | | 45 Swordbill Dr Ste 12 | | | | Toronto | ON | M9A 4V3 | Canada |
| Toner Sherrie | | 415 W Dayton Yellowspring R | | | | Fairborn | OH | 45324 | |
| Toney Brent | | 1050 Bailey Ave | | | | Vandalia | OH | 45377 | |
| Toney Carolyn J | | 392 Pines Church Rd | | | | Somerville | AL | 35670-6219 | |
| Toney Charles | | 164 Edna Rd | | | | Columbia | MS | 39429 | |
| Toney Elayne | | 1583 Surface Rd | | | | Eaton | OH | 45320 | |
| Toney John | | 392 Pines Church Rd | | | | Somerville | AL | 35670-6219 | |
| Toney Kenneth E | | 4120 Old Troy Pike | | | | Dayton | OH | 45404-1326 | |
| Toney Robert L | | 493 Idora Ave | | | | Youngstown | OH | 44511-3111 | |
| Toney Sharon K | | 3301 Orrin Ave | | | | Youngstown | OH | 44505-4442 | |
| Toney Timothy | | 1305 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Toney Tool Mfg Inc | | 3488 Stop Eight Rd. | | | | Dayton | OH | 45414 | |
| Toney Vining | | 15711 Eastep Rd | | | | Athens | AL | 35611 | |
| Toney Wendell | | 5957 Winterberry Dr | | | | Galloway | OH | 43119 | |
| Tong Bin | | 10837 Sarah Court | | | | Fishers | IN | 46038 | |
| Tong Hsing Electronic | | Industries Ltd | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | Taiwan Provinc China |
| Tong Hsing Electronic Eft Industries Ltd | | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | | Taiwan Prov China |
| Tong Hsing Electronic Eft | | Industries Ltd | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | Taiwan |
| Tong Hsing Electronic Ind Ltd | | 55 Ln 365 Ying Tao Rd | | | | Yinko Chent Taipei H | | | Taiwan |
| Tong Hsing Electronic Industri | | Ltd | 55 Ln 365 Yingtao Rd | Attn Sophia Chen | | Yinko Taipei Hsien | | | Taiwan |
| Tong Zhong Jun | | 538 Telford Ave Apt D | | | | Kettering | OH | 45419 | |
| Toni Barnes Roberts | | PO Box 05855 | | | | Detroit | MI | 48205 | |
| Toni Bieber | | 3342 E Pierson Rd | | | | Flint | MI | 48506 | |
| Toni Brewer | | 3031 Mesmer Ave | | | | Dayton | OH | 45410 | |
| Toni Henson | | C o PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Toni Holmes | | 117 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Toni Lee A | Phillips Haynor | 5606 Villa Gates Dr | | | | Hilliard | OH | 43026 | |
| Toni Magnoski | | PO Box 167 | | | | New Springfl | OH | 44443-2236 | |
| Toni Nackino | | 864 Truesdale Rd | | | | Youngstown | OH | 44511 | |
| Toni Nicolia | | 898 Guinevere Dr | | | | Rochester | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Toni Shaw | | P0 Box 2603 | | | | Dayton | OH | 45401 | |
| Toni Thompson | | 2801 Loyd Star Lr | | | | Wesson | MS | 39191 | |
| Toni Weems | | 1109 Sycamore Dr | | | | Burkburnett | TX | 76354 | |
| Toni Wheelen | | 4837 N Brooke Dr | | | | Marion | IN | 46952 | |
| Tonia Guerin | | 1516 Ward Dr | | | | Flint | MI | 48532 | |
| Tonia Higgins | | 1023 E Maple Ave | | | | Adrian | MI | 49221 | |
| Tonia Martineau | | 9359 Fair Ln | | | | Freeland | MI | 48623 | |
| Tonia Stanley | | PO Box 471 | | | | Flint | MI | 48501 | |
| Tonisha Stowers | | 1411 Milan Rd | | | | Sandusky | OH | 44870 | |
| Tonja Crowell | | 2023 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Tonja Jackson | | 900 Williams St 55 | | | | Brookhaven | MS | 39601 | |
| Tonkovich Timothy | | 10385 Milers Fork Rd | | | | Lewisburg | OH | 45338 | |
| Tonn Peter A | | 33 Amelia St | | | | Lockport | NY | 14094-4801 | |
| Tonn William A | | 232 Clinton Rd | | | | N Brunswick | NJ | 08902-3107 | |
| Tonnard Manufacturing Corp | | 715 Spring St | | | | Corry | PA | 16407 | |
| Tonoli Canada Ltd | | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Tonoli Canada Ltd | Chester B Solomon Esq | 1333 Tonolli Rd | | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tonolli Canada Ltd Efl | | 1333 Tonolli Rd | | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tonolli Site Escrow Account | | C o K Johnson fifth Third Bank | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonolli Site Escrow Account C o K Johnson fifth Third Bank | | 1404 E 9th St | | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd Ra Escrow Acct | | Fifth Third Bnk Attn D Sommer | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd Ra Escrow Acct Fifth Third Bnk Attn D Sommer | | 1404 E 9th St | | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd ra Superfund | | Site C o Ken Johnston | Trust Department 2nd Fl | 1404 E 9th St | | Cleveland | OH | 44114 | |
| Tonolli Site Rd ra Superfund Site C o Ken Johnston | | Trust Department 2nd Fl | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonthat Ytri | | 15123 S Brookhurst St | Apt 482 | | | Westminster | CA | 92683 | |
| Tony Adams | | 1821 Lexington | | | | Inkster | MI | 48141 | |
| Tony Adams | | 5839 N 84th St | | | | Milwaukee | WI | 53225 | |
| Tony Branscomb | | 2815 Bomarc St | | | | Dayton | OH | 45404 | |
| Tony Bristol | | 703 Miami Blvd | | | | Kokomo | IN | 46902 | |
| Tony Brown | | 44 S Williams Dr | | | | West Milton | OH | 45383 | |
| Tony Bryant | | PO Box 642 | | | | Ocilla | GA | 31774 | |
| Tony Dantonio | | 1074 Edgewood Chase Dr | | | | Glen Mills | PA | 19342 | |
| Tony Espinoza | | PO Box 894 | | | | Adrian | MI | 49221 | |
| Tony Handlin | | 4175 Carnation Ct | | | | Flint | MI | 48506 | |
| Tony Hernandez | | 3366 Janes Ave | | | | Saginaw | MI | 48601 | |
| Tony Hogan | | 25996 East New Garden Rd | | | | Athens | AL | 35613 | |
| Tony Huggins | | Court Constable | 661 Gornik Dr | | | Perth Amboy | NJ | 08861 | |
| Tony Huggins Court Constable | | PO Box 419 | | | | Carteret | NJ | 07008 | |
| Tony Huggins Court Constable | | 661 Gornik Dr | | | | Perth Amboy | NJ | 08861 | |
| Tony Huggins Crt Const | | PO Box 419 | | | | Carteret | NJ | 07008 | |
| Tony Huggins Crt Const | | 661 Gornik Dr | | | | Perth Amboy | NJ | 08861 | |
| Tony Johnson | | 902 Frank Rd | | | | Ocilla | GA | 31774 | |
| Tony Kimbrough | | 2226 E Woodlawn | | | | Indianapolis | IN | 46203 | |
| Tony Leach | | 1808 Glocester Pl | | | | Clinton | MS | 39056 | |
| Tony Lojacono Photography | | 700 Main St 4th Fl | | | | Buffalo | NY | 14202 | |
| Tony Luttrell | | 25269 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Tony M Coury Buick | | C o Mark Hibbert Serv Mgr | 525 W Main St | | | Mesa | AZ | 85201 | |
| Tony M Coury Buick C o Mark Hibbert Serv Mgr | | 525 W Main St | | | | Mesa | AZ | 85201 | |
| Tony Mann | | 9309 Heywood Rd | | | | Castalia | OH | 44824 | |
| Tony Mc Kinney | | 4649 Caudill St | | | | Lewisburg | OH | 45338 | |
| Tony Mcinnis | | PO Box 498 | | | | Wesson | MS | 39191-0498 | |
| Tony Mckiddy Jr | | 5731 Fairview Dr | | | | Carlisle | OH | 45005 | |
| Tony Moore | | 517 North Willie | | | | Olathe | KS | 66061 | |
| Tony Myers | | 13523 Court St | | | | Moulton | AL | 35650 | |
| Tony Nguyen | | 12182 Peacock Ct 1 | | | | Garden Grove | CA | 92841 | |
| Tony Pellegrin | | 1985 Douglas Dr North | | | | Golden Valley | MN | 55422 | |
| Tony Pham | | 3021 Mary Common | | | | Santa Ana | CA | 92703 | |
| Tony Phillips | | 514 Cain Rd | | | | Somerville | AL | 35670 | |
| Tony Renna Memorial Fund | | 9201 Wilshire Blvd 204 | | | | Beverly Hills | CA | 90210 | |
| Tony Robinson | | 24 Castle Pl | | | | Buffalo | NY | 14214 | |
| Tony Rooks | | PO Box 1624 | | | | Hartselle | AL | 35640 | |
| Tony Rose | | 1044 Meadowrun | | | | Englewood | OH | 45322 | |
| Tony Schmidt | | 6568 Mertz | | | | Mayville | MI | 48744 | |
| Tony Sparks | | PO Box 193 | | | | Moulton | AL | 35650 | |
| Tony Springer | | 2141 Hodges Dr | | | | Saginaw | MI | 48601 | |
| Tony Standokes | | 1187 River Valley Dr Apt 5 | | | | Flint | MI | 48532 | |
| Tony Tran | | 11217 Barnsley Rd | | | | Lowell | MI | 49331 | |
| Tony Truesdale | | 12258 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Tony Wilkerson | | 5249 Osceola Dr | | | | Trotwood | OH | 45427 | |
| Tony Williams | | 5061 Country Meadows | | | | Brandon | MS | 39042 | |
| Tony Woodard | | PO Box 383 | | | | Moulton | AL | 35650 | |
| Tony Young | | 1603 Avon St | | | | Saginaw | MI | 48602 | |
| Tonya Alexander | | 150 Super Ln | | | | Mt Morris | MI | 48458 | |
| Tonya Banister | | 8261 E Court St | | | | Davison | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tonya Billingsley | | 4612 Olive St | | | | Racine | WI | 53405 | |
| Tonya Bowden | | 146 Blanton Rd | | | | Eagleville | TN | 37060 | |
| Tonya Britton | | 421 Tod Ave Sw | | | | Warren | OH | 44485 | |
| Tonya Curry | | 4093 Whitestone Ct | | | | Trotwood | OH | 45416 | |
| Tonya Davison | | PO Box 175 | | | | Windfall | IN | 46076 | |
| Tonya Donaldson | | 4516 Carmanwood Dr | | | | Flint | MI | 48507 | |
| Tonya Floyd Jones | | 127 Maywood Dr | | | | Youngstown | OH | 44512 | |
| Tonya Gingerich | | 6773 W 350 S | | | | Tipton | IN | 46072 | |
| Tonya Hall | | 3767 Delray Ln | | | | Northport | AL | 35473 | |
| Tonya Hampton | | 1207 Freemont St Sw | | | | Decatur | AL | 35601 | |
| Tonya Hughes | | 2300 Cleveland Rd | | | | Sandusky | OH | 44870 | |
| Tonya Jackson | | 3205 Buick St | | | | Flint | MI | 48505 | |
| Tonya Pillot | | 167 Waterman St | | | | Lockport | NY | 14094 | |
| Tonya Preston | | 965 Saganing Rd | | | | Bentley | MI | 48613 | |
| Tonya Stacey | | 208 West Boalt St | | | | Sandusky | OH | 44870 | |
| Tonya Thompson | | 213 High Ave | | | | Ethridge | TN | 38456 | |
| Tonya Thompson | | A c990000364 Rt26417990 | | | | Ethridge | TN | 38456 | |
| Tonya Warren | | 1415 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Tonya Wells | | 4309 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Tonya Wicker | | 3036 Raskob | | | | Flint | MI | 48504 | |
| Tonya Youngblood | | 168 E Garfield | | | | Bunker Hill | IN | 46914 | |
| Tonyes Deborah | | 6278 Senate Court | | | | Pendleton | IN | 46064 | |
| Tonyes Michael | | 6278 Senate Court | | | | Pendleton | IN | 46064 | |
| Too Foong Chee | | PO Box 8024mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Too Patrick | | PO Box 8024 Mc481sgp029 | | | | Plymouth | MI | 48170 | |
| Toofan Sara | | 26054 S Willow Rd | | | | Claremore | OK | 74017 | |
| Toogood Karen | | 189 Main St | | | | Coopersville | MI | 49404 | |
| Tooh Dineh Industries Inc | | C o Leupp Boarding School Bl | | | | Leupp | AZ | 86035 | |
| Tool & Accessory Co Inc | | Knight Technical Services | 1140 Centre Dr | | | Auburn Hills | MI | 48326 | |
| Tool & Die Specialties Inc | | 1005 Old Philadelphia Rd | | | | Aberdeen | MD | 21001 | |
| Tool & Die Supply Inc | | 610 E Young St | | | | Santa Ana | CA | 92705 | |
| Tool & Hoist Specialties Co | | Inc | PO Box 150069 | | | Longview | TX | 75615 | |
| Tool & Hoist Specialties Co In | | 3531 Brook Shadow Dr | | | | Humble | TX | 77345 | |
| Tool & Hoist Specialties Co In | | 814 Mckesson Dr | | | | Longview | TX | 75604 | |
| Tool And Engineering Inc | | 200 Industrial Pkwy | | | | Richmond | IN | 47375-0280 | |
| Tool And Hoist Specialtie | | PO Box 150069 | | | | Longview | TX | 75615 | |
| Tool Components Inc | | Danly Iem | 240 E Rosecrans Ave | | | Gardena | CA | 90248 | |
| Tool Craft Corp Eft | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Tool Craft Corp Eft | | Remove Eft 7 13 | 16733 Industrial Pkwy | | | Lansing | MI | 48906 | |
| Tool Crib | Oralia | 38 North Pk Plaza | | | | Brownsville | TX | 78521 | |
| Tool Crib Inc | | 3002 Industrial Pky | | | | Knoxville | TN | 37921-1710 | |
| Tool Crib Inc | | PO Box 52810 | | | | Knoxville | TN | 37950 | |
| Tool Crib The | | 820 C Bradley St Sw | | | | Decatur | AL | 35601 | |
| Tool Crib The | | 3002 Industrial Pky | | | | Knoxville | TN | 37921-1710 | |
| Tool Depot | | 3799 Gainer St | | | | San Diego | CA | 92110 | |
| Tool House Inc | | 5205 S Emmer Dr | | | | New Berlin | WI | 53151 | |
| Tool Jr Lewis | | 4314 Ridgepath Dr | | | | Dayton | OH | 45424-4746 | |
| Tool Rite | William F Leone | 14136 W Center Rd | | | | Springboro | PA | 16435 | |
| Tool Rite Inc Leone William F | William Leone | 14136 W Ctr Rd | | | | Springboro | PA | 16435 | |
| Tool Rite Precision Tool & Die | | 14136 West Ctr Rd | | | | Springboro | PA | 15435 | |
| Tool Room Supplies Inc | | 2310 Alameda | | | | El Paso | TX | 79901 | |
| Tool Room Supplies Inc | | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Tool Room Supplies Inc | | PO Box 3946 | | | | El Paso | TX | 79923-3946 | |
| Tool Service Corp | | 2942 N 117th St | | | | Milwaukee | WI | 53226 | |
| Tool Service Corp | | 2942 N 117th St | | | | Milwaukee | WI | 53222-4106 | |
| Tool Smith | Warren Jones | PO Box 2384 | 1300 4th Ave South | | | Birmingham | AL | 35233 | |
| Tool Smith Co Inc | | 1300 4th Ave S | | | | Birmingham | AL | 35233-1409 | |
| Tool Smith Co Inc | | 665 Massman Dr | | | | Nashville | TN | 37210 | |
| Tool Smith Co Inc | | 665 Massman Dr | Ad Chg Per Goi 12 08 04 Am | | | Nashville | TN | 37210 | |
| Tool Smith Company Inc | | PO Box 2153 Dept 3422 | | | | Birmingham | AL | 35287-3425 | |
| Tool Smith Company Inc | | 1300 4th Ave South | | | | Birmingham | AL | 35233 | |
| Tool Systems Inc | | Tsi | 2220 Centre Pk Ct | | | Stone Mountain | GA | 30087 | |
| Tool Systems Inc | | 2220 Centre Pk Ct | | | | Stone Mountain | GA | 30087 | |
| Tool Testing Lab | | 11180 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Toolbold Corp | | 5330 Commerce Pkwy W | | | | Parma | OH | 44130 | |
| Toolbold Corporation | | Add Chg 08 20 04 Ah | 480 D Geiger St | | | Berea | OH | 44017 | |
| Toolbold Corporation | | 5330 Commerce Pkwy W | | | | Cleveland | OH | 44130-1273 | |
| Toolcam Technologies Inc | | 81 Roysun Rd | | | | Vaughan | ON | L4L 8T5 | Canada |
| Toolco Inc | | 47709 Galleon Rd | | | | Plymouth | MI | 48170 | |
| Toolco Inc | | 47709 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Toolcraft Products Inc | | 1265 Mccook Ave | | | | Dayton | OH | 45404-1011 | |
| Toolcraft Products Inc Eft | | 1265 Mccook Ave PO Box 482 | | | | Dayton | OH | 45401 | |
| Toolcraft Products Inc Eft | | 1265 Mccook Ave PO Box 482 | | | | Dayton | OH | 45404 | |
| Toole Bobby L | | 2 Briarwood Pl | | | | Vicksburg | MS | 39180-6113 | |
| Toole Floor Coating Company | | 1509 Okelly Ln | | | | Albany | GA | 31707-5143 | |
| Toole Industrial Supplies Inc | | Toole Fl Coatings | 1509 Okelly Ln | | | Albany | GA | 31707 | |
| Tooley Philip | | 327 W State St | | | | Pendleton | IN | 46064 | |
| Tooley Philip D | | 327 W State St | | | | Pendleton | IN | 46064-1037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tooley Timothy | | 3262 W 950 S | | | | Pendleton | IN | 46064 | |
| Tooling Solutions | | 4380 Viewridge Ave D | | | | San Diego | CA | 92123 | |
| Tooling Technologies Inc | | Tti | 10179 S 57 St | | | Franklin | WI | 53132 | |
| Tooling Technologies Inc | Lisa Burchell | 10179 S. 57th St | | | | Franklin | WI | 53132 | |
| Tooling Technologies Inc | | 24 Northbrook Ln Ste D | | | | Shrewsbury | PA | 17361 | |
| Tooling Technologies Inc | | 24 Northbrook Dr Ste D | | | | Shrewsbury | PA | 17361 | |
| Tooling Technologies Inc Eft | | Tti | 10179 S 57th St | | | Franflin | WI | 53132 | |
| Tooling Technologies Inc Eft Tti | | 10179 S 57th St | | | | Franklin | WI | 53132 | |
| Tooling Technologies Internat | | 535 S Mesa Hills 714 | | | | El Paso | TX | 79912 | |
| Tooling Technologies Llc | | 7.60632e+008 | 11680 Brittmoore Pk Dr | | | Houston | TX | 77041 | |
| Tooling Technologies Llc | | 11680 Brittmore Pk Dr | | | | Houston | TX | 77041 | |
| Tooling Technologies Llc | Wendy Falk | 11680 Brittmoore Pk Dr | | | | Houston | TX | 77041 | |
| Tooling Technologies Llc | | 11680 Brittmoore Park Dr | | | | Houston | TX | 77041 | |
| Tooling University Llc | | 15700 S Waterloo Rd | | | | Cleveland | OH | 44110 | |
| Toolmatics Inc | | 144 Johnson Dr | | | | Delaware | OH | 43015 | |
| Tools And Metals Inc | | 1267 Veron Way | | | | El Cajon | CA | 92020-0000 | |
| Tools For Industry Inc | Barb Mitchell | 3015 Production Court | | | | Dayton | OH | 45414 | |
| Tools For Industry Inc | | 3015 Production Ct | | | | Dayton | OH | 75414-3514 | |
| Tools For Industry Inc | | 3015 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Tools For Industry Inc | Timothy D Ozvath | Tools For Industry Inc | 3015 Production Court | | | Dayton | OH | 45414-3514 | |
| Tooltex Inc | | 6160 Seeds Rd | | | | Grove City | OH | 43123 | |
| Tooltex Inc | | 6160 Seeds Rd | | | | Grove City | OH | 43123-860 | |
| Tooltex Inc Eft | | 6160 Seeds Rd | | | | Grove City | OH | 43123 | |
| Toolworx Information Products | | 7994 Grand River | | | | Brighton | MI | 48114 | |
| Toombs Jewell | | 9807 Apt7 E 61st St | | | | Raytown | MO | 64133 | |
| Toombs Michael X | | 7441 Fisher Rd | | | | Ontario | NY | 14519-9745 | |
| Toomey Brian | | 11240 Richfield | | | | Davison | MI | 48423 | |
| Toomey Nancy | | 11240 Richfield Rd | | | | Davison | MI | 48423-8517 | |
| Toomey William | | 2616 Danz Ave | | | | Kettering | OH | 45420 | |
| Toomey William | | 312 Stingley Rd | | | | Greenville | OH | 45331 | |
| Toon George | | PO Box 331 | | | | Athens | AL | 35612 | |
| Toone Rex | | 23886 Toone Rd | | | | Elkmont | AL | 35620-4915 | |
| Toops Gary | | 41 Dewey St | | | | Walexandria | OH | 45381 | |
| Toops Robert | | 1812 Jena Court | | | | Miamisbrug | OH | 45342 | |
| Toops Thomas E | | 956 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Toot Alan | | 3756 Wood Lenhart Rd Sw | | | | Warren | OH | 44481 | |
| Toothman James | | 2602 S Aragon Ave | | | | Kettering | OH | 45420 | |
| Tootle M | | 11 Oulton Close | | | | Liverpool | | L31 4JX | United Kingdom |
| Top Coaters Inc | | Out Of Sorts | 5419 Damask Dr | | | Fort Wayne | IN | 46815 | |
| Top Die Casting Co Inc | | 13910 Dearborn | | | | So Beloit | IL | 61080 | |
| Top Die Casting Co Inc  Eft | | 13910 Dearborn | | | | So Beloit | IL | 61080 | |
| Top Die Casting Co Inc Eft | | 13910 Dearborn | | | | So Beloit | IL | 61080 | |
| Top Die Casting Co Inc The | | 13910 Dearborn | | | | South Beloit | IL | 61080-947 | |
| Top Flite Express | | Inc | PO Box 75874 | | | Cleveland | OH | 44101-2199 | |
| Top Echelon Contracting Eft Inc | | PO Box 75874 | | | | Cleveland | OH | 44101-2199 | |
| Top Echelon Contracting Inc | | 800 Market Ave N | | | | Canton | OH | 44702 | |
| Top Flite Express | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Top Gulfcoast Corp | | Jackson Transformer Co | 4709 W Cayuga St | | | Tampa | FL | 33614 | |
| Top Gulfcoast Corp Jackson Transformer Co | | 4709 W Cayuga St | | | | Tampa | FL | 33614 | |
| Top Gun Supply Inc | Larry White | Powerclean Industries | 8901 W 192nd St Ste E | | | Mokena | IL | 60448-8108 | |
| Top Labels | | 12633 Setting Sun | | | | El Paso | TX | 79938 | |
| Top Line Express | Angel Dockery | 1805 North Dixie Hwy PO Box 5277 | | | | Lima | OH | 45802 | |
| Top Line Express | | 1805 North Dixie | | | | Lima | OH | 45801-3255 | |
| Top Line Express Inc | | PO Box 7336 | | | | Saint Cloud | MN | 56302-7336 | |
| Top Line Express Inc | | PO Box 5277 | | | | Lima | OH | 45802-5277 | |
| Top Line Express Inc Eft | | PO Box 7336 | | | | Saint Cloud | MI | 56302-7336 | |
| Top Notch Tool & Engineering | | Inc | 930 E Main St | | | Greensburg | IN | 47240 | |
| Top Notch Tool & Engineering I | | 930 E Main St | | | | Greensburg | IN | 47240 | |
| Top Notch Tool and Engineering Inc | | 930 E Main St | | | | Greensburg | IN | 47240 | |
| Top Of The World | | PO Box 721210 | | | | Norman | OK | 73070 | |
| Top Tier Inc | | 5675 Se International Way | | | | Portland | OR | 97222 | |
| Top Usa Corp | | 771 Dearborn Pk Ln | | | | Worthington | OH | 43085 | |
| Top Usa Corp | | PO Box 628 | | | | Worthington | OH | 43085 | |
| Top Yang Tech Enterprises | Garry Chung | No 11 Wu Kung 6 Rd | Wu Ku Hsiang 248 | | | Taipei Hsien | | | Taiwan Prov Of China |
| Top Yang Tech Enterprises | Garry Chung | No 11 Wu Kung 6 Rd | Wu-ku Hsiang 248 | | | Taipei Hsien | | | Taiwan |
| Topbulbcom Llc | Norma | 5204 Indianapolis Blvd | | | | East Chicago | IN | 46312-3838 | |
| Topcor Services Inc | | PO Box 87030 | | | | Baton Rouge | LA | 70879-7030 | |
| Topcor Services Inc | | 3977 Goshen Industrial Blvd | | | | Augusta | GA | 30906 | |
| Topcor Services Inc | | Topcor Augusta Llc | 3977goshen Industrial Blvd | | | Augusta | GA | 30906 | |
| Topcraft Precision Molders | Accounts Payable | 1099 Mearns Rd | | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Inc | | 301 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Inc | Stephen J Amoriello Iii | Dilworth Paxson Llp | 457 Haddonfield Rd Ste 700 | | | Cherry Hill | NJ | 08034 | |
| Tophealth | | 6801 Cahaba Valley Rd | | | | Birmingham | AL | 35242 | |
| Topitzer Pat Associates | | 569 Whitney Ave Apt 4 | | | | New Haven | CT | 06511 | |
| Tople Thomas | | 136 Derbyshire Dr | | | | Indianapolis | IN | 46229 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3459 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Topline | | 7331a Garden Grove Blvd | | | | Garden Grove | CA | 92841 | |
| Topline | | PO Box 514948 | | | | Los Angeles | CA | 90051-4948 | |
| Toporcer Greg | | 2311 Penny Ln | | | | Austintown | OH | 44515 | |
| Toporczyk Raymond A | | 37 Creekview Dr | | | | Cheektowaga | NY | 14225 | |
| Toporski John | | 466 Wborton Rd | | | | Essexville | MI | 48732 | |
| Toporski Jr D | | 106 Old Kawkawlin Rd | | | | Bay City | MI | 48706-2198 | |
| Topp Lamont | | 5560 W M 179 Hwy | | | | Hastings | MI | 49058-0173 | |
| Topp Michael J | | 6455 Little John Cir | | | | Centerville | OH | 45459-2547 | |
| Topper Manufacturing Inc | | Topper Industrial | 1729 E Frontage Rd | | | Sturtevant | WI | 53177 | |
| Topper Manufacturing Inc Topper Industrial | | 1729 E Frontage Rd | | | | Sturtevant | WI | 53177 | |
| Toppjr William | | 8411 Stonegate Rd | | | | Wind Lake | WI | 53185-1485 | |
| Topps Krystal | | 23359 Grayson Dr | | | | Southfield | MI | 48075 | |
| Tops Service Center Inc | | PO Box 110176 | | | | Nashville | TN | 37222-0176 | |
| Toptier Inc | | 5675 Se International Way | | | | Portland | OR | 97222 | |
| Topy Precision Mfg Inc | | 1375 Lunt Ave | | | | Elk Grove Village | IL | 60007 | |
| Tor Repuestos Llc | | 7030 Northwest 50th St | | | | Miami | FL | 33166-5634 | |
| Tora Inc | | 120 Wellington St | | | | Thorold | ON | L2V 5E7 | Canada |
| Tora Inc | | 120 Wellington St | | | | Thorold | ON | L2R 7K6 | Canada |
| Tora Investments Inc | | 120 Wellington St N | | | | Thorold | ON | L2V 5E7 | Canada |
| Tora Quality Control Inc | | 242 Dunkirk Rd | | | | St Catharines | ON | L2R 7K6 | Canada |
| Torabi Alan | | 24831 Alicia Pkwy | Apt C216 | | | Laguna Hills | CA | 92653 | |
| Torain Ernest | | 412 6th Ave Nw | | | | Decatur | AL | 35601 | |
| Toral Cast Intergrated Tech | Accounts Payable | 800 Tesma Way | | | | Concord | ON | L4K 5C2 | Canada |
| Toral Ernesto | | 4630 El Capitan St | | | | Wichita Falls | TX | 76309 | |
| Toray Composites America Inc | | 19002 50th Ave E | | | | Tacoma | WA | 98446 | |
| Toray Composites America Inc | | PO Box 3504 | | | | Seattle | WA | 98124-3504 | |
| Toray Marketing & Sales | Accounts Payable | 461 Fifth Ave 9th Fl | | | | New York | NY | 10017 | |
| Toray Marketing And Sales | | 461 Fifth Ave 9th Fl | | | | New York | NY | 10017 | |
| Torba Joseph | | PO Box 357 | | | | Kinsman | OH | 44428 | |
| Torbett Engineering | | Ste B | 4137 S Harvard | | | Tulsa | OK | 74135 | |
| Torch Analytical Products | | 1511 Bingle Rd B5 | | | | Houston | TX | 77055 | |
| Torch Spark Plug Company | | No 3 Hongqi Rd | Zhuzhou | | | Hunan | | | China |
| Torch Spark Plug Company | | No 3 Hongqi Rd | | | | Zhuzhou Hunan | | | China |
| Torchiana Automotive | | 1119 West Chester Pike | | | | West Chester | PA | 19382 | |
| Torek Michael | | 419 Wycoff Ave | | | | Ithaca | NY | 14850 | |
| Torey Howard | | 1524 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Torge Theodore | | 1811 Samples Court | | | | Celina | OH | 45822 | |
| Torgeson James | | 393 Davison Rd | Apt 5 | | | Lockport | NY | 14094 | |
| Torgon Industries | | 1075 North Service Rd W | Ste 207 | | | Oakville | ON | L6M 2G2 | Canada |
| Torgon Industries Inc | | 1075 N Service Rd W Ste 207 | | | | Oakville | ON | L6M 2G2 | Canada |
| Tori Moseley | | 2703 Asheville Dr Sw | | | | Decatur | AL | 35603 | |
| Torie Sedlarik | | 572 Eastland Ct | | | | Bay City | MI | 48708 | |
| Torisk Michelle | | 3434 Wayside Dr | | | | Youngstown | OH | 44502 | |
| Torit Donaldson | | C o Perkins Engineering Inc | 9801 Fall Creek Rd Ste 314 | | | Indianapolis | IN | 46256 | |
| Torivo Connie S | | 6089 E 50 N | | | | Greentown | IN | 46936-9415 | |
| Torivo Viterbo | | 6089 E 50 N | | | | Greentown | IN | 46936 | |
| Torke Richard | | 16925 Mapleton Pl | | | | Westfield | IN | 46074 | |
| Torkildson Katz Fonseca Jaffe | | Moore & Hetherington Attorneys | 700 Bishop St 15th Fl | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Fonseca Jaffe Moore and Hetherington Attorneys | | 700 Bishop St  15th Fl | | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Jossem Fonseca | | Jaffe Moore & Hetherington | 700 Bishop St 15th Fl | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Jossem Fonseca Jaffe Moore and Hetherington | | 700 Bishop St 15th Fl | | | | Honolulu | HI | 96813-4187 | |
| Torlex Inc | | 2840 Alternate St Rte 49n Ste | | | | Arcanum | OH | 45304 | |
| Torlex Inc | | 2840 Alt St Rt 49 N Ste B | PO Box 339 | | | Arcanum | OH | 45304 | |
| Torlex Inc | | PO Box 339 | | | | Arcanum | OH | 45304 | |
| Tornes Maxine | | 4129 Dupont St | | | | Flint | MI | 48504-3565 | |
| Tornik Inc | Accounts Payable | 135 Prestige Pk Circle | | | | East Hartford | CT | 06108 | |
| Tornilleria Lema Sa | | Poligono Industrial Pagatza 7 | | | | Elgueta | | 20690 | Spain |
| Tornilleria Lema Sa | | O Industrial Pagatza 7 | | | | Elgueta | | 20690 | Spain |
| Tornilleria Lema Sa | | Avda Otaola 21 | 20600 Eibar | | | | | | Spain |
| Torno Danial | | 2250 Cornerstone | | | | Cortland | OH | 44410 | |
| Torno Donald | | 1824 Lancaster Dr | | | | Austintown | OH | 44511 | |
| Torno Monica | | 2250 Corner Stone Dr | | | | Cortland | OH | 44410 | |
| Torno Susan | | 1824 Lancaster Dr | | | | Youngstown | OH | 44511-1041 | |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 325 | | | | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 70 Pocono Rd PO Box 325 | | | | Brookfield | CT | 06804 | |
| Tornos Technologies Us Corp | | PO Box 325 | | | | Brookfield | CT | 06804 | |
| Tornos Technologies Us Corp | | PO Box 325 | 70 Pocono Rd | | | Brookfield | CT | 06804 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | | Salisbury | MD | 21801 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | | Salisbury | MD | 21801-78 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | | Salisbury | MD | 01-78 | |
| Toronto Dominion | Malle Nagy | 100 Wellington St West | Cp Towers 27th Fl | | | Toronto | ON | M5K 1A2 | Canada |
| Toronto Dominion Bank | | Invoicing Department | Creekside Branch Svc Centre | | | Mississauga | ON | L4W 593 | Canada |
| Toronto Dominion Bank Invoicing Department | | Creekside Branch Svc Centre | 4880 Tahoe Blvd Bldg 2 2nd F | | | Mississauga | ON | L4W 593 | Canada |
| Toronto Dominion Bank The | | Invoicing Dept | Mississauga Branch Svc Ctr | 6860 Century Ave West Tower | | Mississauga | ON | L5N 2W5 | Canada |
| Toronto Dominion Bank The Invoicing Dept | | Mississauga Branch Svc Ctr | 6860 Century Ave West Tower | | | Mississauga | ON | L5N 2W5 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3460 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Torque Drives Inc | | 317 S Pk Ave | | | | Warren | OH | 44483-5727 | |
| Torque Drives Inc | | Mahoning Valley Supply Co | 4940 Aultman Ave Nw | | | North Canton | OH | 44720 | |
| Torque Inc | | Fremont & Lewis Inc | 201 Castleberry Ct | | | Milford | OH | 45150 | |
| Torque Inc | | Fremont & Lewis | 201 Castleberry Ct | | | Milford | OH | 45150 | |
| Torque Inc Fremont and Lewis Inc | | 201 Castleberry Ct | | | | Milford | OH | 45150 | |
| Torque Traction Technologies | | 3939 Technology Dr | | | | Maumee | OH | 43537 | |
| Torque Transmission | | 1246 High St | | | | Fairport Harbor | OH | 44077 | |
| Torr Billy | | 9460 Vanvleet | | | | Gaines | MI | 48436 | |
| Torr Technologies Inc | | 1435 22nd St Nw | | | | Auburn | WA | 98001 | |
| Torrance Peggy | | 21508 Hwy 18 | | | | Raymond | MS | 39154 | |
| Torras Carolyn | | 1551 Larimer St | Apt 1506 | | | Denver | CO | 80202 | |
| Torreano Maureen A | | 3317 Beecher Rd | | | | Flint | MI | 48503-4903 | |
| Torregano La Toya | | 5875 Weiss | Apt A-6 | | | Saginaw | MI | 48603 | |
| Torrence Danny | | 3341 Beaumont Dr | | | | Pearl | MS | 39208 | |
| Torrence Inc | | 8193 Baywood Ct | | | | Maineville | OH | 45039 | |
| Torrence Jeffrey | | 4 Baneberry | | | | Norwalk | OH | 44857 | |
| Torrence Wayne | | 1614 Essling | | | | Saginaw | MI | 48601 | |
| Torres And Associates | | 38800 Garfield Ste 120 | | | | Clinton Township | MI | 48038 | |
| Torres And Associates | | 38800 Garfield Ste 120 | Ad Chg Per Goi 7 15 04 Am | | | Clinton Township | MI | 48038 | |
| Torres Daniel | | 3201 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Torres David A | | 1406 Mac Pool St | | | | Dacono | CO | 80514 | |
| Torres Elvira | | 5505 Benner Hwy | | | | Clayton | MI | 49235 | |
| Torres Fletcher | | 14641 Cherokee Tr | | | | Athens | AL | 35613 | |
| Torres Francisco | | 6116 W Mason Rd | | | | Sandusky | MI | 48470 | |
| Torres Gladys M | | 1927 S 7th St | | | | Milwaukee | WI | 53204-3919 | |
| Torres Joel | | 604 S Oak | | | | Durand | MI | 48429 | |
| Torres Jose | | 6200 Karlsridge | | | | Dayton | OH | 45459 | |
| Torres Luis | | 1812 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Torres Luis | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Torres Mary | | 627 Frank St | | | | Adrian | MI | 49221 | |
| Torres Michael | | 4520 Simon Rd | | | | Youngstown | OH | 44512 | |
| Torres Rene | | 687 Elmgrove Rd | | | | Rochester | NY | 14606-4327 | |
| Torres Robert W | | 415 East Wilson Ave | | | | Orange | CA | 92867 | |
| Torres Roberto | | 1920 W Goldcrest Ave | | | | Milwaukee | WI | 53221-5075 | |
| Torres Roel R | | 4433 Hillside Rd | | | | Waterford | WI | 53185-3912 | |
| Torres Tiffany | | 28401 E Larkmoor Dr | | | | Southfield | MI | 48076 | |
| Torres Tom | | 340 Barfield Dr | | | | Jackson | MS | 39212 | |
| Torres Wilma | | 6139 Kings Scepter Rd | | | | Grand Blanc | MI | 48439 | |
| Torresa Sa De Cv | Blaz Vazques | Mariano Magana No 213 | Col Juan Baez Guerra | | | Cd Rio Bravo Tam | | 88950 | Mexico |
| Torresdey Menindez Josefina | | 120 4th St | | | | Ft Lupton | CO | 80621 | |
| Torretta Michael | | 11100 W Woodside Dr | | | | Hales Corners | WI | 53130 | |
| Torrey J M | | 681 Quillette Dr | | | | Beaverton | MI | 48612-8625 | |
| Torrey Janice | | 681 Quillette Dr | | | | Beaverton | MI | 48612-0000 | |
| Torrey Janice | | 681 Quillette Dr | | | | Beaverton | MI | 48612-0000 | |
| Torrey Robert | | 681 Quillette | | | | Beaverton | MI | 48612 | |
| Torrey S Crane Co | | PO Box 374 | | | | Plantsville | CT | 06479 | |
| Torrey S Crane Company | | 492 Summer St | | | | Plantsville | CT | 06479 | |
| Torrey S Crane Company | | PO Box 374 | | | | Plantsville | CT | 06479 | |
| Torrez Jr Carlos | | 3430 Meyer Pl | | | | Saginaw | MI | 48603-2303 | |
| Torrez Jr Manuel | | 1526 Owen St | | | | Saginaw | MI | 48601-2850 | |
| Torrez Orelia D | | 4509 Alura Pl | | | | Saginaw | MI | 48604-1031 | |
| Torrez Ramiro | | 4385 Ann St | | | | Saginaw | MI | 48603-4111 | |
| Torrez Richard G | | 2650 Outer Dr Ct | | | | Saginaw | MI | 48601-6963 | |
| Torri Thomas C | | 2327 Del Webb Blvd W | | | | Sun City Ctr | FL | 33573-3826 | |
| Torrie Raymond | | 2447 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Torriere Carol | | 12685 Stage Rd | | | | Akron | NY | 14001 | |
| Torriere Garry W | | 7547 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Torrington | Teaming Agreement | 59 Field St | | | | Torrington | CT | 06790 | |
| Torrington Brush Works Inc | | 4377 Independence Ct | | | | Sarasota | FL | 34234 | |
| Torrington Brush Works Inc | | PO Box 56 | | | | Torrington | CT | 06790 | |
| Torrington Brush Works Inc | | 63 Ave A | | | | Torrington | CT | 06790 | |
| Torrington Co | | PO Box 78194 | | | | Detroit | MI | 48278 | |
| Torrington Co | James W Griffith | 1835 Dueber Ave Sw | | | | Canton | OH | 44706-0932 | |
| Torrington Co | | 38701 7 Mile Rd Ste 200 | | | | Livonia | MI | 48152 | |
| Torrington Co | | Ingersoll Rand Co | 38701 7 Mile Rd Ste 200 | For Gst Use Rd 205651474 | | Livonia | MI | 48152 | |
| Torrington Co Eft | | PO Box 78194 | | | | Detroit | MI | 48278 | |
| Torrington Co Eft | | Ingersoll Rand Co | 38701 7 Mile Rd Ste 200 | For Gst Use Rd205651474 | | Livonia | MI | 48152 | |
| Torrington Co The | | PO Box 1110 | | | | Bedford Canada | PQ | J0J 1A0 | Canada |
| Torrington Co The | | 349 W Commercial St Ste 2450 | | | | East Rochester | NY | 14445 | |
| Torrington Co The | | 9039 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Torrington Co The | | Standard Plant | 59 Field St | | | Torrington | CT | 06790 | |
| Torrington Company | | Ingersoll Rand Co | 4 Victoria Ave | | | Bedford | PQ | J0J1A0 | Canada |
| Torrington Swager & Vaill Eft | | 2066 Thomaston Ave | | | | Waterbury | CT | 06704 | |
| Torrington Swager & Vaill End | | 2066 Thomaston Ave | | | | Waterbury | CT | 06704 | |
| Torrington Swager & Vaille En | | 2066 Thomaston Ave | | | | Waterbury | CT | 06704 | |
| Torrington Swager and Vaill Eft | | 2066 Thomaston Ave | | | | Waterbury | CT | 06704 | |
| Torris Gholston | | 1509 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Torsky Norma | | 1305 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Torsky Stephen | | 1305 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Tortorice Jr Eugene | | 1517 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Tory Stiller | | 837 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Tory Tracy | | 3457 Haberer Ave | | | | Dayton | OH | 45408 | |
| Toryia Kelley | | 710 Munson Ct | | | | Saginaw | MI | 48601 | |
| Tosch Charles | | 4000 Lisa Court | | | | Kokomo | IN | 46902 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Tosch James C | | 8675 N River Rd | | | | Freeland | MI | 48623-8716 | |
| Tosch Paul J | | 4829 W Wickford | | | | Bloomfield | MI | 48302-2384 | |
| Tosch Paul J | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Tosh William W | | 15402 Balboa St | | | | Westminster | CA | 92683 | |
| Tosha Grooms | | 102 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Toshi Liles | | 2671 Larry Tim | | | | Saginaw | MI | 48601 | |
| Toshiba | | 150 Metro Pk | | | | Rochester | NY | 14623 | |
| Toshiba America | Juan Barrera Cel 956 688 6369 | Mil Rep Associates | 12710 Reseac H Blvd | | | Austin | TX | 78759 | |
| Toshiba America Consumer Produ | | C o Stb & Associates Inc | 1980 E 116th St Ste 35C | | | Carmel | IN | 46032 | |
| Toshiba America Consumer Produ | | C o Action Component Sales | 38345 W 10 Mile Rd Ste 360 | | | Farmington Hills | MI | 48335 | |
| Toshiba America Elec Component | | C o Brian Booza | 1000 Town Ctr Ste 2160 | | | Southfield | MI | 48075 | |
| Toshiba America Elec Component | | C o Scott Shilling | 1000 Town Ctr Ste 2160 | | | Southfield | MI | 48075 | |
| Toshiba America Electronic | | Components Inc | 19900 Macarthur Blvd Ste 400 | Add Chg 10 19 04 Ah | | Irvine | CA | 92612 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | |
| Toshiba America Electronic Eft Components Inc | | PO Box 99421 | | | | Chicago | IL | 60693 | |
| Toshiba America Electronics | Sonia Maldonado | C o Bp Sales | 100 East Savannah Ste 35C | | | Mcallen | TX | 78503 | |
| Toshiba America Electronics | | C o Carlson Electronic Sales | 1375 E Higgins Rd | | | Elk Grove Village | IL | 60007 | |
| Toshiba America Inc | | Automotive Device Div | 3000 Prudential Town Ctr | Ste 1390 | | Southfield | MI | 48075 | |
| Toshiba America Information | | 1010 Thomas Edison Blvd Sw | | | | Cedar Rapids | IA | 52404 | |
| Toshiba America Information | | Pobox 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Toshiba America Information Systems Inc | | 1010 Thomas Edison Blvd Sw | | | | Cedar Rapids | IA | 52404 | |
| Toshiba Ceramics Americain | | 2010 North Forest St | Ste 400 | | | San Jose | CA | 95131 | |
| Toshiba Chemical Singapore | | Pte Ltd | 43 Tuas Ave 9 | | | Singapore | | 639195 | Singapore |
| Toshiba Financial Services | | PO Box 790448 | | | | St Louis | MO | 63179-0448 | |
| Toshiba International Corp | | 13131 W Little York | | | | Houston | TX | 77041 | |
| Toshiba International Corp | | Toshiba Industrial Div | 7566 Jamie Ln Se | | | Byron Ctr | MI | 49315 | |
| Toshiba International Corp | | PO Box 91310 | | | | Chicago | IL | 60693-1310 | |
| Toshiba Lighting America Inc | | 24922 Anza Dr Ste F | | | | Valencia | CA | 91355-1220 | |
| Toshiba Machine Co America | | 755 Greenleaf Ave | | | | Elk Grove Village | IL | 60007-5007 | |
| Toshiba Machine Of America | | PO Box 94028 | | | | Chicago | IL | 60602 | |
| Toshiba Machine Of America | | 755 Greenleaf Ave | | | | Elk Grove Village | IL | 60007 | |
| Tosoh | | 3600 Gantz Rd | | | | Grove City | OH | 43123 | |
| Tosoh Quartz | Ivan Vicinaiz | 8107 Altoga Dr | | | | Austin | TX | 78724 | |
| Tosoh Quartz Inc | | 18380 NW Science Park Dr | | | | Portland | OR | 97229 | |
| Tosoh Quartz Se | Roxanne Mingo | 8107 Altoga Dr | | | | Austin | TX | 78724 | |
| Tosoh Sgm Usa Inc | | Tosoh Ceramics Div | 36 Essex Cir | | | Hudson | OH | 44236 | |
| Tosoh Smd Inc | | PO Box 632243 | | | | Cincinnati | OH | 45263-2243 | |
| Tosoh SMD Inc | E James Hopple Esq | Schottenstein Zox & Dunn | PO Box 165020 | | | Columbus | OH | 43216-5020 | |
| Tosoh Smd Inc | | PO Box 26941 | | | | Columbus | OH | 43226-0941 | |
| Tosoh Smd Inc | | 3600 Gantz Rd | | | | Grove City | OH | 43123-1895 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | Remit Uptd 07 99 Letter | | | Grove City | OH | 43123-1895 | |
| Tosoh Usa Inc | | PO Box 712368 | | | | Cincinnati | OH | 45271-2368 | |
| Tosoh Usa Inc | | PO Box 631587 | | | | Cincinnati | OH | 45263-1587 | |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler | 3600 Gantz Rd | | | | Grove City | OH | 43123 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | | Grove City | OH | 43123-1895 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | | Grove City | OH | 43123 | |
| Total Battery Consulting Inc | | Advanced Automotive Battery | 13376 Rue Montaigne | | | Oregon House | CA | 95962 | |
| Total Business Service Center | | PO Box 23436 | | | | Rochester | NY | 14692-3436 | |
| Total Comfort Of Wisconsin Inc | | W234 N2830 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Total Component Solutions | | 2080 10th St | | | | Rock Valley | IA | 51247 | |
| Total Component Solutions | David Oliver | 2080 10th St | PO Box 178 | | | Rock Valley | IA | 51247-0178 | |
| Total Component Solutions Eft | | 2080 10th St | | | | Rock Valley | IA | 51247 | |
| Total Components Solutions Cor | | 2080 10th St | | | | Rock Valley | IA | 51247 | |
| Total Con Epts Of Design | | Inc | 1054 Taylor Mill Rd | | | Scottsburg | IN | 47170 | |
| Total Con Epts Of Design Eft | | Inc | 1054 Taylor Mill Rd | | | Scottsburg | IN | 47170 | |
| Total Concepts Of Design Inc | | 1054 Taylor Mill Rd | | | | Scottsburg | IN | 47170 | |
| Total Concepts Of Design Inc | | 1054 Taylor Mill Rd | | | | Scottsburg | IN | 47170 | |
| Total Crane Systems Inc | | 85 River Rock Dr Unit 302 | | | | Buffalo | NY | 14207-2170 | |
| Total Crane Systems Inc | | 85 River Rock Dr Ste 302 | | | | Buffalo | NY | 14207 | |
| Total Door Co A | | 5420 Antioch Dr | | | | Merriam | KS | 66202 | |
| Total Filtration Services | | Rmt Chng 052404 Ob | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services | Jeff Orlando | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services | | Rmt Chng 05 24 04 Ob | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services And Lon R Jackson and Associates | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1709 | |
| Total Filtration Services Inc | | 4680 Dues Dr | | | | Cincinnati | OH | 45246-1009 | |
| Total Filtration Services Inc | | 13002 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3462 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Total Filtration Services Inc | | Mpw Filtration Services Group | 2725 Commerce Pky | | | Auburn Hills | MI | 48326 | |
| Total Filtration Svcs | Megan | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326 | |
| Total Filtration Svcs | Dee melanie | 1249 Essex Ave. Rear | | | | Columbus | OH | 43201 | |
| Total Foods Corp | | PO Box 771161 | | | | Detroit | MI | 48277-1161 | |
| Total Hose Inc | | 782 Mc Entire Ln PO Box 5376 | | | | Decatur | AL | 35601 | |
| Total Hose Inc | | 782 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Total Imaging Systems | | PO Box 250 | | | | Redan | GA | 30074 | |
| Total Imaging Systems | | 770981 8441 | 5070 Covington Hwy | | | Decatur | GA | 30074 | |
| Total Imaging Systems Inc | | 5070 Covington Hwy | | | | Decatur | GA | 30031 | |
| Total Logistic Control Llc | | 8300 Logistic Dr | | | | Zeeland | MI | 49464 | |
| Total Logistic Control Llc | | Box 78760 | | | | Milwaukee | WI | 53278-0760 | |
| Total Logistics Control | | PO Box 75760 | | | | Milwaukee | WI | 53278 | |
| Total Lubricants Usa | Allisn Ashworth | 709 Airport Rd | | | | Rockingham | NC | 28379 | |
| Total Manufacturing Systems | | Inc | 104 Simpson Dr | | | Litchfield | MI | 49252 | |
| Total Manufacturing Systems In | | Tms | 104 Simpson Dr | | | Litchfield | MI | 49252 | |
| Total Manufacturing Systems Inc | | 104 Simpson Dr | | | | Litchfield | MI | 49252 | |
| Total Media Inc | | 71 Schrieffer St | | | | South Hackensack | NJ | 07606 | |
| Total Molding Solutions Inc | | 416 E Cummins St | | | | Tecumseh | MI | 49286 | |
| Total Office Interiors | | PO Box 16010 | | | | Baltimore | MD | 21218 | |
| Total Package Express Inc | | 5871 Cheviot Rd Ste 1 | | | | Cincinatti | OH | 45247-6200 | |
| Total Plastics | Darlene | 1350 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Total Plastics Corp | | 7471 K Tyler Blvd | | | | Mentor | OH | 44060 | |
| Total Plastics Corp | | 7895 Division Dr | | | | Mentor | OH | 44060 | |
| Total Plastics Inc | | 1652 Gevon Pky | | | | Grand Rapids | MI | 49509 | |
| Total Plastics Inc | | 5330 E 25th St | | | | Indianapolis | IN | 46218 | |
| Total Plastics Inc | Peter Trimpe | 5330 East 25th St | | | | Indianapolis | IN | 46218 | |
| Total Plastics Inc | | Pontiac Plastics | 1661 Northfield Dr | | | Rochester | MI | 48309 | |
| Total Plastics Inc | | 4141 N Clinton | | | | Fort Wayne | IN | 46805 | |
| Total Plastics Inc | | 1350 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Total Plastics Inc | | 606 Franklin Ave | | | | Mount Vernon | NY | 10550 | |
| Total Plastics Inc | | 606 Franklin Ave | | | | Mount Vernon | NY | 10552 | |
| Total Plastics Inc | | Fmly Pontiac & Asn Plastics | 2927 Millcork St | | | Kalamazoo | MI | 49001 | |
| Total Plastics Inc Eft | Accounts Payable | 7895 Division Dr | | | | Mentor | OH | 44060 | |
| Total Plastics Inc Eft | | 2810 N Burdick | | | | Kalamazoo | MI | 49004 | |
| Total Power International Inc | Paul Mclellan | 418 Bridge St | | | | Lowell | MA | 01850 | |
| Total Quality | Accounts Payable | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality | | Instrumentation Inc | 125 Security Pl | | | Cookeville | TN | 38506 | |
| Total Quality  Eft Instrumentation Inc | | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality Eft | | Instrumentation Inc | 125 Security Pl | | | Cookeville | TN | 38506 | |
| Total Quality Instrumentation | | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality Systems | | PO Box 30485 | | | | Flagstaff | AZ | 86003 | |
| Total Quality Systems | | 3219 N Pk Dr | | | | Flagstaff | AZ | 86004 | |
| Total Quality Systems | | PO Box 30485 | | | | Flagstaff | AZ | 86003 | |
| Total Radio Inc | | 3158 S 108th E Ave Ste 276 | | | | Tulsa | OK | 74146 | |
| Total Safety Hazco | | 6501 Ctrville Business Pkwy | | | | Dayton | OH | 45459 | |
| Total Safety Inc | | 6501 Ctrville Business Pky | | | | Dayton | OH | 45459 | |
| Total Safety Inc | | Remit Chng Ltr Mw 7 24 02 | 6501 Ctrville Business Pkwy | | | Dayton | OH | 45459 | |
| Total Services Inc | | PO Box 1057 | | | | Jeffersonville | IN | 47131-1057 | |
| Total Solution Technologies | | Llc | 7715 Hwy 70-Ste 104 | | | Bartlett | TN | 38133 | |
| Total Solution Technologies L | | 7715 Us Hwy 70 | | | | Bartlett | TN | 38133 | |
| Total Solution Technologies Llc | | 7715 Hwy 70 Ste 104 | | | | Bartlett | TN | 38133 | |
| Total Sweeteners Inc | | Chicago Sweeteners Inc | 1700 Higgins Rd Ste 610 | | | Des Plaines | IL | 60018 | |
| Total Systems Controls And Design Inc | | 6140 Rollins Dr | | | | Nashport | OH | 43830 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | | Williston | VT | 05495-1073 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | | Williston | VT | 05495-1073 | |
| Total Temperature Instrumentat | | Tti Inc | 8 Leroy Rd | | | Williston | VT | 05495 | |
| Total Temperature Instrumentation Inc | | PO Box 1073 | | | | Williston | VT | 05495-1073 | |
| Total Tote Inc | | 11606 N State Rd Ste 15 | | | | North Manchester | IN | 46962 | |
| Total Tote Inc | | 11606 N State Rd 15 | | | | North Manchester | IN | 46962 | |
| Total Tote Inc | | Rr 2 Box 179 | | | | North Manchester | IN | 46962 | |
| Total Transportation | | PO Box 71184 | | | | Cleveland | OH | 44191 | |
| Total Transportation | Dave Miller | 3825 Patterson Rd | | | | Bay City | MI | 48706 | |
| Total Transportation & | | Logistics Inc | PO Box 1015 | | | Lapeer | MI | 48446 | |
| Total Transportation and Logistics Inc | | PO Box 1015 | | | | Lapeer | MI | 48446 | |
| Total Transportation Corp | | PO Box 1061 | | | | Coraopolis | PA | 15108-6061 | |
| Total Transportation Eft | | Trucking Inc | PO Box 6931 | | | Cleveland | OH | 44101 | |
| Total Transportation Inc Of | | Mississippi | PO Box 2060 | | | Jackson | MS | 39225 | |
| Total Transportation Inc Of Mississippi | | PO Box 2060 | | | | Jackson | MS | 39225 | |
| Total Transportation Logistics | | Inc | 934 Oldham Dr Ste 102 | | | Nolensville | TN | 37135 | |
| Total Transportation Logistics Inc | | 934 Oldham Dr Ste 102 | | | | Nolensville | TN | 37135 | |
| Total Transportation Trucking Inc | | PO Box 6931 | | | | Cleveland | OH | 44101 | |
| Total Travel Management | | Travel Services Inc 382394430 | 1441 E Maple Rd Ste 100 | Add Chg Per Rc 1 17 02 Cp | | Troy | MI | 48083-4025 | |
| Total Travel Management Inc | | Group Meeting & Incentive Serv | 1441 E Maple Rd Ste 234 | | | Troy | MI | 48083 | |
| Total Travel Management Inc | | 1441 E Maple Rd | | | | Troy | MI | 48083 | |
| Total Travel Management Inc | | Ttm Travel Services | 6500 E 12 Mile Rd Mc 480302005 | | | Warren | MI | 48090 | |
| Total Travel Management Inc | | 1441 E Maple Rd | | Rmt Chg 1 01 Tbk Ltr | | Troy | MI | 48099 | |
| Total Travel Management Travel Services Inc | | 1441 E Maple Rd Ste 100 | | | | Troy | MI | 48083-4025 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3463 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tote Systems | | 651 N Burleson Blvd | | | | Burleson | TX | 76028 | |
| Totectors Limited | | Totector House | | | | Rushden Nh | | NN109SW | United Kingdom |
| Toth Driscilla | | 5350 Revere Run | | | | Canfield | OH | 44406 | |
| Toth Frank | | 5350 Revere Run | | | | Canfield | OH | 44406 | |
| Toth Gary | | PO Box 8505 | | | | Warren | MI | 44484-0505 | |
| Toth Jeffrey | | 1084 Eddie Dr | | | | Auburn | MI | 48611 | |
| Toth John | | 480 Mildred Circle | | | | Florence | MS | 39073 | |
| Toth Julie | | 4155 Wyman Rd | | | | Tipton | MI | 49287 | |
| Toth Pamela | | 1827 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1236 | |
| Toth Peter | | 27 Halstead Rd | | | | New Brunswick | NJ | 089011618 | |
| Toth Sara | | 3159 Shroyer | | | | Kettering | OH | 45429 | |
| Toth Stephen | | 6434 Kings Pointe Rd | | | | Grand Blanc | MI | 48439-8639 | |
| Tothill Timothy E | | 5978 Pk Ln | | | | Olcott | NY | 14126-0000 | |
| Toto Scarlett | | 657 Cedar Dr | | | | Cortland | OH | 44410-9124 | |
| Toto William | | 657 Cedar Dr | | | | Cortland | OH | 44410 | |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku Ku Tokyo | | 169 0072 | Japan |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku Ku Tokyo | | 1690072 | Japan |
| Totoku Electric Co Ltd | Sales and Marketing Department | Assistant General Manager | Yoshinari Mayumi | 3 21 Okubo 1 chome | | Shinjuku ku | Tokyo | 169-8543 | Japan |
| Totoku Electric Co Ltd | | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169 8543 | | | | | | Japan |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku ku Tokyo | | 0169 -0072 | Japan |
| Totoku Electric Co Ltd | | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169-8543 | | | | | | Japan |
| Totoku Electric Co Ltd | Yoshinari Mayuini | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169 8543 | | | | | | Japan |
| Totta Margaret S | | 222 Arlington Blvd | | | | Newton Falls | OH | 44444-1703 | |
| Totten James | | 617 N Cedar | | | | Gardner | KS | 66030 | |
| Totten James T | | 10840 Wenn Rd | | | | Birch Run | MI | 48415 | |
| Totten James T | | PO Box 428 | | | | Birch Run | MI | 48415 | |
| Totten Laura | | 9736 Rose Arbor | | | | Centerville | OH | 45458 | |
| Totten Terry | | 24445 E Truman Rd | | | | Independence | MO | 64056 | |
| Totten Tire Center | | Northwest | 7410 Gratiot M 46 | | | Saginaw | MI | 48609 | |
| Totten Tire Center Northwest | | 7410 Gratiot M 46 | | | | Saginaw | MI | 48609 | |
| Totten Tire Center Northwest I | | 7410 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Totten William | | 8351 Drake Stateline Rd Ne | | | | Burghill | OH | 44404-9768 | |
| Tottis Patricia | | 30709 Sandalwood Circle | | | | Novi | MI | 48377-1590 | |
| Totty Kissa | | 707 Lexington Ave | | | | Xenia | OH | 45365-2011 | |
| Totty Sukira | | 2001 Litchfield Dr | | | | Dayton | OH | 45406 | |
| Totty Sukira T | | 2001 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan Prov China |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan Provinc China |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan |
| Touch Micro System Technology | | 556 Kao Shi Rd Yang Mei | | | | Taoyuan County | | 32600 | Taiwan |
| Touch Micro System Technology | | 556 Kao Shi Rd Yang Mei | | | | Taoyuan County | | 326 | Taiwan |
| Touch Transportation | | 476 Thomas Dr | | | | Bensonville | IL | 60106 | |
| Touchstone Calibration Service | | 8745 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Touchstone Inc | | 8745 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Touchstone Technology Inc | | 1128 Lexington Ave | | | | Rochester | NY | 14606 | |
| Tougaloo College | | 500 W County Line Rd | | | | Tougaloo | MS | 39174 | |
| Tougas Douglas F | | 84 Daffodil Trl | | | | Rochester | NY | 14626-4712 | |
| Tougas Philip E | | 9328 South 44th Court | | | | Franklin | WI | 53132 | |
| Toulmin H | | 460 Springview Dr | | | | Rochester | MI | 48307 | |
| Touloukian Kathryn | | 1175 N 300 E | | | | Peru | IN | 46970 | |
| Touma Watson Whaling Coury Et Al | | PO Box 610127 | | | | Port Huron | MI | 48061 | |
| Touroo Carrie | | 1190 S Dawn Dr | | | | Freeland | MI | 48623-9066 | |
| Tourtillott Robert | | 2543 S Graham St | | | | Milwaukee | WI | 53207 | |
| Tousignant Richard | | 11954 Swan View Dr | | | | Brooklyn | MI | 49230 | |
| Tova Dodgson | | 417 Warren Ave | | | | Niles | OH | 44446 | |
| Tovar Cesar | | C o Celia Bandl | 1700 West Third Ave | | | Flint | MI | 48504 | |
| Tovar Mario | | 332 N Townline Rd | | | | Sandusky | MI | 48471 | |
| Towanna Harris | | 507 Clubview Dr | | | | Jackson | MS | 39209 | |
| Towcester Technical Services | | Towcester Mill | | | | Towcester | | NN126AD | United Kingdom |
| Towe Benjamin | | 890 Mcdowell St | | | | Xenia | OH | 45385-5429 | |
| Towe Kevin | | 819 West Main St | | | | Eaton | OH | 45320 | |
| Toweh Valerie A | | 1566 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Toweh Valerie A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tower Automotive | | Hld Per Legal | 280 Hughes Dr | | | Traverse City | MI | 49685-1251 | |
| Tower Automotive | | PO Box 1251 | | | | Traverse City | MI | 49685-1251 | |
| Tower Automotive | | PO Box 77000 | | | | Detroit | MI | 48277-1005 | |
| Tower Automotive | Jason Johnson | Director North America Accounting | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | 44850 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Tower Automotive | | Hld Per Legal 8 31 05 Cm | 44850 Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Tower Automotive | | Hld Per Legal 83105 Cm | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | 27175 Haggerty Rd | | | | Novi | MI | 48377-362 | |
| Tower Automotive | | 27175 Haggerty Rd | | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | Hld Per Legal 8 31 05 Cm | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive Eft | | PO Box 77000 Dept 77816 | | | | Detroit | MI | 48277-0816 | |
| Tower Automotive Delaware Inc | | 9841 County Hwy 49 | | | | Upper Sandusky | OH | 43351 | |
| Tower Automotive Eft | | Fmly Trylon Corp | 1974 Cass Hartman Ct | Hld Per Legal 8 31 05 Cm | | Traverse City | MI | 49685-1251 | |
| Tower Automotive Eft | | Tower Automotive Products Co | PO Box 77000 Dept 771055 | | | Detroit | MI | 48277-1055 | |
| Tower Automotive Eft | | Fmrly Active Tool & Manufactur | 4811 Mill St | Hld Per Legal 8 31 05 Cm | | Elkton | MI | 48731-0067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3464 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tower Automotive Eft | | Tower Automotive Products Co | 38900 Hills Tech Dr | Hld Per Legal 8 31 05 Cm | | Farmington Hills | MI | 48331 | |
| Tower Automotive Inc | | 280 Hughes Dr | | | | Traverse City | MI | 49686 | |
| Tower Automotive Inc | | Ao Smith Automotive | 4605 Richlynn Rd | | | Belcamp | MD | 21017 | |
| Tower Automotive Inc | | 1350 W Hamlin | | | | Rochester Hills | MI | 48309 | |
| Tower Automotive Inc | | PO Box 77000 Department 77816 | | | | Detroit | MI | 48277-0816 | |
| Tower Automotive Inc | | Hld Per Legal 8 31 05 Cm | PO Box 81340 | | | Rochester | NY | 48308-1340 | |
| Tower Automotive Inc | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | | | Chicago | IL | 60601 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esc | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| Tower Automotive Inc | | 44850 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Tower Automotive Inc | | 81 Drettmann Dr | | | | Elkton | MI | 48731 | |
| Tower Automotive Inc | | 27175 Haggerty Rd | | | | Novi | MI | 48377 | |
| Tower Automotive Inc | | 27175 Haggerty Rd | | | | Novi | MI | 48375 | |
| Tower Automotive Inc | | 19841 County Hwy 46 | | | | Upper Sandusky | OH | 43351-335 | |
| Tower Automotive Lansing | | 5640 Pierson Rd | | | | Lansing | MI | 48917 | |
| Tower Automotive Lansing Business | | 5640 Pierson Rd | | | | Lansing | MI | 48917 | |
| Tower Automotive Tech Center | Accounts Payable | 1350 West Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Tower Cleaning | | PO Box 549 | | | | Southeastern | PA | 19399-0549 | |
| Tower Daniel G | | 1910 Briarwood Dr | | | | Flint | MI | 48507-1438 | |
| Tower Group International Inc | | 128 Dearborn St | | | | Buffalo | NY | 14207-3122 | |
| Tower Group International Inc | | 98 Annex 226 | | | | Atlanta | GA | 30398 | |
| Tower Kim | | 3414 Churchill Ave | | | | Flint | MI | 48506 | |
| Tower Loan | | PO Box 893 | | | | Brookhaven | MS | 39602 | |
| Tower Loan Of Wiggins | | PO Box 399 | | | | Wiggins | MS | 39577 | |
| Tower Loans | | 1609 S W 59th | | | | Oklahoma Cty | OK | 73119 | |
| Tower Loans | | 21 W Main | | | | Shawnee | OK | 74801 | |
| Tower Loans Inc | | 1440 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Tower Optical Corporation | Joel Kramer | 3600 Congress Ave South | Unit J | | | Boynton Beach | FL | 33426 | |
| Tower Scott | | 13537 Albion Eagle Harbor Rd | | | | Albion | NY | 14411-9125 | |
| Tower Tech Inc | | PO Box 891810 | | | | Oklahoma City | OK | 73189 | |
| Tower Tech Inc | | 11935 S I 44 Service Rd | | | | Oklahoma City | OK | 73173 | |
| Tower Tech Inc Eft | | 11935 S I 44 Service Rd | | | | Oklahoma City | OK | 73023 | |
| Towers Cathy | | 1913 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Towers Cathy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Towers Chiropractic Live Ctr | | 7487 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Towers Patricia | | 6477 Nadine Ln | | | | West Bloomfield | MI | 48322 | |
| Towers Perrin | | PO Box 8500 S 6110 | | | | Philadelphia | PA | 19178 | |
| Towers Perrin | Tammy Mattson | 1000 Town Ctr | | | | Southfield | MI | 48075 | |
| Towers Perrin Forster & Crosby | | PO Box 8500 S 6110 | | | | Philadelphia | PA | 19178-0001 | |
| Towers Perrin Forster & Eft | | Crosby Inc | PO Box 8500 S 6110 | | | Philadelphia | PA | 19178 | |
| Towers Perrin & Eft Crosby Inc | | 335 Madison Ave | | | | New York | NY | 10017 | |
| Towers Perrin Inc | | 1000 Town Ctr Ste 950 | | | | Southfield | MI | 48075 | |
| Towers Perrin Professional | | Development Institute | 1500 Market St | | | Philadelphia | PA | 19102-4790 | |
| Towers Perrin Professional Development Institute | | 1500 Market St | | | | Philadelphia | PA | 19102-4790 | |
| Towles Shelia Rena | | 128 Shoop Ave | | | | Dayton | OH | 45417-2246 | |
| Towles Terry | | 1313 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Towlift Inc | | Forklift Of Toledo | 140 N Byrne Rd | | | Toledo | OH | 43607 | |
| Town & Country Management Corp | | 8726 Town & Country Blvd | | | | Ellicott Cty | MD | 21043 | |
| Town Centre Executive Plaza Ii | | C o Capital Realty Serv Inc | 1450 Madruga Ave Ste 203 | | | Coral Gables | FL | 33146 | |
| Town Centre Executive Plaza Ii C o Capital Realty Serv Inc | | 1450 Madruga Ave Ste 203 | | | | Coral Gables | FL | 33146 | |
| Town Crier Inc | | 2121 North Main St | | | | Clovis | NM | 88101-3511 | |
| Town Jacqueline | | 200 Delta Rd | | | | Freeland | MI | 48623 | |
| Town Jon A | | PO Box 213 | | | | Bridgeport | MI | 48722-0213 | |
| Town Kerri | | 3424 Tatham | | | | Saginaw | MI | 48601 | |
| Town Of Berlin | | 240 Kensington Rd | | | | Berlin | CT | 06037 | |
| Town Of Berlin Ct | | Town Of Berlin Tax Collector | 240 Kensington Rd | | | Berlin | CT | 06037 | |
| Town Of Burlington | | PO Box 376 | | | | Burlington | MA | 01803 | |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | | | Burlington | MA | 01803 | |
| Town Of Cambria | | 4160 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Town Of Chester | | PO Box 314 | | | | Chester | CT | 06412 | |
| Town Of Coaling Alabama | Alatax | 3001 Second Ave South | | | | Birmingham | AL | 35233 | |
| Town Of Decatur | | PO Box 307 | | | | Decatur | MS | 39327 | |
| Town Of Decatur Ms | | Town Of Decatur Ms | PO Box 307 | | | Decatur | MS | 39327 | |
| Town Of Frederick | | PO Box 435 | | | | Frederick | CO | 80530 | |
| Town Of Guilderland | | PO Box 339 | | | | Guilderland | NY | 12084 | |
| Town Of Henrietta | | Office Of The Fire Marshal | 475 Calkins Rd | Add Chg Per Afc 06 10 05 Gj | | Henrietta | NY | 14467 | |
| Town Of Henrietta Office Of The Fire Marshal | | 475 Calkins Rd | | | | Henrietta | NY | 14467 | |
| Town Of Henrietta Utility Dept | | 475 Calkins Rd | | | | Henrietta | NY | 14467-0999 | |
| Town Of Hingham | | 210 Central St | | | | Hingham | MA | 02043 | |
| Town Of Hingham Ma | | Town Of Hingham | 210 Central St | | | Hingham | MA | 02043 | |
| Town Of Lebanon | | PO Box 309 | 244 W Main St | | | Lebanon | VA | 24266 | |
| Town Of Lebanon Va | | Town Of Lebanon | 244 W Main St | | | Lebanon | VA | 24266 | |
| Town Of Lockport | | Receiver Of Taxes | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Ny | | Town Of Lockport | Receiver Of Taxes | PO Box 4610 | | Buffalo | NY | 14240 | |
| Town Of Lockport Receiver Of Taxes | | PO Box 4610 | | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Water Dist | | 6560 Dysinger Rd | | | | Lockport | NY | 14094-7970 | |
| Town Of Selma | | 100 N Raiford St | | | | Selma | NC | 27576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Town Of Snow Hill | | 201 N Greene St | | | | Snow Hill | NC | 28580 | |
| Town Of Snow Hill Nc | | Town Of Snow Hill Tax Collector | 201 North Greene St | | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | | Hartford | CT | 06150 | |
| Town Of Southington | | PO Box 579 | | | | Southington | CT | 06489-0579 | |
| Town Of Southington | | PO Box 579 | | | | Southington | CT | 06490-6579 | |
| Town Of Springfield | | 96 Main St | | | | Springfield | VT | 05156 | |
| Town Of Westfield | | 130 Penn St | | | | Westfield | IN | 46074 | |
| Town Of Wilmington | | Tax Collector | 121 Glen Rd | | | Wilmington | MA | 018870900 | |
| Town Of Wilmington Tax Collector | | 121 Glen Rd | | | | Wilmington | MA | 01887-0900 | |
| Towne Air Freight | | 36506 Treasury Ctr | | | | Chicago | IL | 60694-6500 | |
| Towne Air Freight | | PO Box 145408 | | | | Cincinnati | OH | 45250 | |
| Towne Mark | | 9000 Scipio Rd | | | | Nunda | NY | 14517 | |
| Towner Bobby | | 2706 Highland Dr | | | | Sandusky | OH | 44870 | |
| Towner Filtration Inc | Doug Schumaker | 2085 Midway Dr | PO Box 432 | | | Twinsburg | OH | 44087-0432 | |
| Townley Gary | | Copelend 9a Lancaster Dr | | | | | | PR9 8AR | United Kingdom |
| Townley S | | 11 Coniston Ave | Orrell | | | Wigan | | WN5 8PR | United Kingdom |
| Townley W | | 14 Austin Ave | Ashton In Makerfield | | | Wigan | | WN4 0PZ | United Kingdom |
| Towns Marion | | 411 41st | | | | Tuscaloosa | AL | 35405 | |
| Townsel Anthony | | 5441 N Linden Rd | | | | Flint | MI | 48504 | |
| Townsel Aundrea | | 3215 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Townsel Charles | | 924 Hoyt Ave | | | | Saginaw | MI | 48607 | |
| Townsel Norman | | 5826 Seven Gables Ave | | | | Trotwood | OH | 45426 | |
| Townsend Benton L | | 5147 Scarsdale Dr Apt B | | | | Kettering | OH | 45440-2456 | |
| Townsend Bernice | | 125 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Townsend Bettie P | | 1008 Malibu Dr | | | | Anderson | IN | 46016-2770 | |
| Townsend Brian | | 1025 E Meridian | | | | Sharpsville | IN | 46068 | |
| Townsend Charles | | 9282 Bray Rd | | | | Clio | MI | 48420 | |
| Townsend Christy | | 6080 Nasby Dr | | | | Galloway | OH | 43119 | |
| Townsend Clarence W | | 58 Hubbardston Pl | | | | Amherst | NY | 14228-2833 | |
| Townsend Coates Ltd | | Lunsford Rd | | | | Leicester | | LE5 OHH | United Kingdom |
| Townsend Dann R | | 7348 Hoffman Rd | | | | Appleton | NY | 14008-9661 | |
| Townsend Edith | | 5321 Blue Stem | | | | Wichita Falls | TX | 76310 | |
| Townsend Georgia W | | 3320 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Townsend Gerald D | | 387 Brentwood Dr | | | | Youngstown | NY | 14174-1403 | |
| Townsend Gregory A | | 1021 N Morrison St | | | | Kokomo | IN | 46901-2765 | |
| Townsend Harold Lee | | 12536 Pointer Pl | | | | Fishers | IN | 46038-1214 | |
| Townsend Hotel | | 100 Townsend St | | | | Birmingham | MI | 48009 | |
| Townsend J C | | 123 W Baker St | | | | Flint | MI | 48505-4137 | |
| Townsend Jennifer | | 25930 Iron Gate Dr | | | | Madison | AL | 35756 | |
| Townsend Jerelyn | | 1912 W 11th St | | | | Anderson | IN | 46016-2729 | |
| Townsend Jerry | | 18418 Prescott St | | | | Athens | AL | 35614 | |
| Townsend Jerry A | | 2013 Stayman Dr | | | | Dayton | OH | 45440-1632 | |
| Townsend Joe | | 17314 Martin Dr | | | | Athens | AL | 35611-5676 | |
| Townsend Jr Kevin | | 2001 Bailey Circle | | | | Greenfield | IN | 46140 | |
| Townsend Judith A | | 9345 Grizzly Bear Ln | | | | Weeki Wachee | FL | 34613 | |
| Townsend Katie | | 3618 Souderton Dr | | | | Saginaw | MI | 48601 | |
| Townsend Lakesha | | 3642 Hess Ave B | | | | Saginaw | MI | 48601 | |
| Townsend Lillie | | 12858 Mayfield Rd | | | | Athens | AL | 35611-7660 | |
| Townsend Linda | | 12536 Pointer Pl | | | | Fishers | IN | 46038-1214 | |
| Townsend Martha M | | 4990 Shunpike Rd | | | | Lockport | NY | 14094-9715 | |
| Townsend Michael | | 12292 Lary Lake Rc | | | | Northport | AL | 35476 | |
| Townsend Michael | | 3317 Renault Dr | | | | Flint | MI | 48507-3363 | |
| Townsend Milton | | 3219 Flamingo Dr | | | | Saginaw | MI | 48601 | |
| Townsend Property Trust Lp | | Kerr Mcgee Ctr | 11490 Westheimer Ste 550 | | | Houston | TX | 77077 | |
| Townsend Property Trust Lp Kerr Mcgee Ctr | | 11490 Westheimer Ste 550 | | | | Houston | TX | 77077 | |
| Townsend Quentin | | 1166 E Foss Ave | | | | Flint | MI | 48505 | |
| Townsend Randall | | 5321 Blue Stem Dr | | | | Wichita Falls | TX | 76310-3474 | |
| Townsend Richard | | 932 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Townsend Richard L | | 8258 N Linden Rd | | | | Mount Morris | MI | 48458-9488 | |
| Townsend Richard M | | 932 Windy Hill Ct | | | | Russiaville | IN | 46979-9300 | |
| Townsend Ronald H | | 498 Wimbledon Dr | | | | Brandon | MS | 39047 | |
| Townsend Sandy | | 1231 Redbluff Dr Apt A | | | | W Carrollton | OH | 45449 | |
| Townsend Schuyler | | 8048 E 100 N | | | | Greentown | IN | 46936 | |
| Townsend Shirley | | 4201 Wick Rd | | | | Lockport | NY | 14094 | |
| Townsend Terrance | | 222 E 71st | | | | Indianapolis | IN | 46220 | |
| Townsend Terry | | 3450 Tulip Dr | | | | Bridgeport | MI | 48722 | |
| Townsend Tina | | 200 Yale Ave | | | | New Lebanon | OH | 45345 | |
| Townsend Trenton | | 7069 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Townsend Wayne | | 2537 W 12th St | | | | Anderson | IN | 46011-2547 | |
| Townsend Willie | | 2227 North Mason | | | | Saginaw | MI | 48602-1187 | |
| Townsend Willie J | | 1008 Malibu Dr | | | | Anderson | IN | 46016-2770 | |
| Townsend Willie J | | 1008 Malibu Dr | | | | Anderson | IN | 46016-2770 | |
| Townsends Gourmet | | PO Box 11702 | | | | Charlotte | NC | 28220 | |
| Townsends Gourmet | | Not Reportable 9 20 04 Cp | PO Box 11702 | | | Charlotte | NC | 28220 | |
| Township Of Bangor | | 180 State Pk Dr | | | | Bay City | MI | 48706 | |
| Township Of Falls | | 188 Lincoln Hwy | Ste 100 | | | Fairless Hills | PA | 19030 | |
| Township Of Hawes | | 2240 Somers Rd | | | | Lincoln | MI | 48742 | |
| Township Of Shelby Inc | | 52700 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3466 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Townsville Barbara | | 8120 E Outer Dr | | | | Detroit | MI | 48213-1383 | |
| Towsley Roger M | | 64 W Lake St | | | | Sand Lake | MI | 49343-8759 | |
| Towson State University | | Bursars Office | | | | Towson | MD | 21252-0001 | |
| Tox Pressotechnik | Troy Waldherr | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Inc | | Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Tox Pressotechnik Inc | | C o Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Tox Pressotechnik Inc | | 4250 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Inc Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534 | |
| Tox Pressotechnik Inc Eft | | 4250 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Llc | | 4250 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Llc | Troy | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Ltd | Fran Hacker | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Toxchem Consulting Llc | | 2865 Tallahassee Dr | | | | Rochester Hills | MI | 48306 | |
| Toxchem Consulting Llc | | 2865 Tallahassee | | | | Rochester Hills | MI | 48306 | |
| Toxco Inc | | 421 E Commercial St | | | | Anaheim | CA | 92801 | |
| Toxco Inc | | Lithchem International | 421 Commercial St | | | Anaheim | CA | 92801 | |
| Toya Gray Thomas | | 337 10th St Apt 1 | | | | Niagara Fls | NY | 14303 | |
| Toya Gray Thomas | | 2437 Ontario Ave Apt 1 | | | | Niagara Falls | NY | 14305 | |
| Toyama Murata Mfg Co Ltd | | 345 Owano Toyama Shi | | | | Toyama | | 0939 -8195 | Japan |
| Toye Jason | | 12444 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Toyia Houston | | 3821 Palmerston Ave | | | | Dayton | OH | 45408 | |
| Toyloy Basil | | 6216 N Cynthia | | | | Mcallen | TX | 78501 | |
| Toyo Clutch Co Inc | | 12 6 Higashi Gotanda | 2 Chorne Shinagawaku Tokyo 141 | | | | | | Japan |
| Toyo Clutch Co Ltd | | 2 17 3 Higashi Gotanda | | | | Shinagawa Ku | | 0000141 | Japan |
| Toyo Clutch Co Ltd | | 2 17 3 Higashi Gotanda | | | | Shinagawa Ku | | 141 | Japan |
| Toyoda Automatic Loom Works Ltd | c/o Hoffman Eitle | Dr Guntram Rahn | Sardinia House Sardinia St | 52 Lincolns Inn Fields | | London | | WC2A 3LZ | England |
| Toyoda Gosei | | 5932 Commerce Blvd | | | | Morristown | TN | 37814 | |
| Toyoda Gosei | | Taith House Rockingham Rd | | | | Leicestershire | | 0LE16- 7QE | United Kingdom |
| Toyoda Gosei | Accounts Payable | Taith House Rockingham Rd | | | | Leicestershire | | LE16 7QE | United Kingdom |
| Toyoda Gosei North America Cor | | 1400 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Toyoda Koki Automotive | | 1866 Old Grove Rd | | | | Piedmont | SC | 29673 | |
| Toyoda Koki Automotive | Accounts Payable | North America Inc | 5932 Commerce Blvd | | | Morristown | TN | 37814 | |
| Toyoda Machinery Usa | | PO Box 74076 | | | | Chicago | IL | 60690 | |
| Toyoda Machinery Usa | | 51300 W Pontiac Trail | | | | Wixom | MI | 48096 | |
| Toyoda Machinery Usa | Diana Curran | 316 West University Dr | | | | Arlington Hgts | IL | 60004 | |
| Toyoda Machinery Usa | Accounts Payable | 51300 West Pontiac Trail | | | | Wixom | MI | 48393 | |
| Toyoda Machinery Usa Corp | | 316 W University Dr | | | | Arlington Heights | IL | 60004-1812 | |
| Toyoda Machinery Usa Corp | | Grinders For Industry | 51300 W Pontiac Trail | | | Wixom | MI | 48393 | |
| Toyoda Machinery Usa Inc | | PO Box 74053 | | | | Chicago | IL | 60690 | |
| Toyoda Machinery Usa Inc | | 316 W University Dr | | | | Arlington Heights | IL | 60004-1812 | |
| Toyoda Yuji | | 15104 Porchester Dr | | | | Noblesville | IN | 46060 | |
| Toyojamco Ltd | | Dept 0452 PO Box 120452 | | | | Dallas | TX | 75312-0452 | |
| Toyojamco Ltd | | Toyo Jamco | 11831 Miriam Ste A-7 | | | El Paso | TX | 79936 | |
| Toyojamco Ltd | | Toyo Jamco | 11831 Miriam Ste A 7 | | | El Paso | TX | 79936 | |
| Toyojamco Ltd | | Remit Chng Ltr Mw 6 4 02 | 11831 Miriam Ste A7 | | | El Paso | TX | 79936 | |
| Toyoshima China Corp | | Sanxin Admini Area Qingxi Town | | | | Dongguan Guangdong | | 523656 | China |
| Toyoshima Corp | | 444 W 91st St | | | | Indianapolis | IN | 46260 | |
| Toyoshima Corp | | Chungho City | 6f 490 Pan Nan Rd | | | Taipei Hsein | | 00235 | Taiwan |
| Toyoshima Corp | | 6f 490 Pan Nan Rd | Chungho City | | | Taipei Hsein | | 235 | Taiwan |
| Toyoshima Corp | | 6f 490 Pan Nan Rd | Chungho City | | | Taipei Hsein | | 235 | Taiwan Provinc China |
| Toyoshima Corp 6f No 490 Pan Nan Rd | | Chung Ho City 235 | Taipei Hsien | | | Roc | | | Taiwan Prov Of China |
| Toyota | | 1 Toyota Cho | Aichi Prefecture | | | Toyota City | | 471-8571 | Japan |
| Toyota | Yoshiro Kimbara | 1 Toyota Cho Toyota Sh | | | | Aichi | | | Japan |
| Toyota Industrial Equipment Mfg | | 5565 Inwood Dr | | | | Columbus | IN | 47202 | |
| Toyota Industrial Equipment Mfg | Accounts Payable | PO Box 2487 | | | | Columbus | IN | 47202 | |
| Toyota Industries Corp Hekinan Pll | Purchasing Sect Planning Dep | 3 Hama Cho | | | | Hekinan Shi | | 4478507 | Japan |
| Toyota Lift Of South Texas | | Drwaer Tx10040 | PO Box 4703 | | | Houston | TX | 77210-4703 | |
| Toyota Lift Of South Texas | | 4001 N Pan Am Expressway | PO Box 4703 | | | San Antonio | TX | 78219 | |
| Toyota Macs Inc | | 2 Toyota Cho Toyota City | 471 0826 | | | Toyota Aichi | | | Japan |
| Toyota Macs Inc | | 2 Toyotachc | | | | Toyota Aichi | | 471 0826 | Japan |
| Toyota Materials Handling | | 2816 5th Ave S | | | | Irondale | AL | 35210 | |
| Toyota Materials Handling | | PO Box 100575 | | | | Birmingham | AL | 35210 | |
| Toyota Motor Canada Inc | Accounts Payable | 1080 Fountain St North Unit 2 | | | | Cambridge | ON | N3E 1A3 | Canada |
| Toyota Motor Canada Inc Warehouse | | Packard Use Only | 1080 Fountain St-north Unit 2 | | | Cambridge | ON | N3E 1A3 | Canada |
| Toyota Motor Corp | Hiromi Takeichi Group Manager | 1 Toyota Chc | Toyota | | | Aichi | | 0471-8572 | Japan |
| Toyota Motor Corporate Service | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Corporation | Martin B Tucker Esq | Frost Brown Todd LLC | 250 West Main Street | Suite 2700 | | Lexington | KY | 40507 | |
| Toyota Motor Corporation | Licensing Section | Patent Department | 1 Toyota Cho | | | Toyota Aichi | | 471 | Japan |
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | | | Carol Stream | IL | 60132-2431 | |
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 3457 | | | Torrance | CA | 90510 | |
| Toyota Motor Manufacturing | | North America Inc | Mail Code Omdd | 25 Atlantic Ave Goi 11 17 04 | | Erlanger Am | KY | 41018 | |
| Toyota Motor Manufacturing Canada | | PO Box 5002 | | | | Cambridge | ON | N3H 4R7 | Canada |
| Toyota Motor Manufacturing Canada | Accounts Payable | 1055 Fountain St North | | | | Cambridge | ON | N3H 5K2 | Canada |
| Toyota Motor Manufacturing Canada Inc | | 1055 Fountain St N | Gst869536771rt00 PO Box 5002 | | | Cambridge | | N3H 5K2 | Canada |
| Toyota Motor Manufacturing Kentucky | | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Manufacturing Na Inc | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Toyota Motor Manufacturing Na Inc | Mike Levin | 25 Atlantic Ave | | | | Erlanger | KY | 41018-3188 | |
| Toyota Motor Manufacturing Na Inc | Accounts Payable | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing Na Inc North America Inc | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing North Ameri | Gina Wellman | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing North America Inc | | Mail Code Omdd Na | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing Usa | | 1001 Cherry Blossom Way Rte 62 | | | | Georgetown | KY | 40324 | |
| Toyota Motor Manufacturing Usa | | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Mfg Usa Inc | | Dock S1 | 1001 Cherry Blossom Way | | | Georgetown | KY | 40324 | |
| Toyota Motor Mfg | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Mtr Mfg Canada Inc | | PO Box 5002 | | | | Cambridge | ON | N3H 5K2 | |
| Toyota Motor Mfg Indiana | | | | | | Princeton | IN | 47670 | |
| Toyota Motor Mfg Indiana Inc | | Timmi Mail Code Af I | 4000 Tulip Tree Dr | Remit Updt 10 01 Eds | | Princeton | IN | 47670-4000 | |
| Toyota Motor Mfg Indiana Inc Timmi Mail Code Af I | | 4000 Tulip Tree Dr | PO Box 4000 | | | Princeton | IN | 47670-4000 | |
| Toyota Motor Mfg Na | Mike Levin | 25 Atlantic Ave | | | | Erlanger | KY | 41018-3188 | |
| Toyota Motor Mfg Na Inc Edi81C | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg North Amer Inc | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Mfg Of Indiana In | | 4000 Tulip Tree Dr | | | | Princeton | IN | 47670 | |
| Toyota Motor Mfg Usa Inc | | | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Usa Inc | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Usainc | | Export Parts Vc 22803 | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Usainc | | Service Parts Vc 2280 | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Na Export | David Bugg Tmmna Pcexp | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Na Prototype | Gina Wellman Tmmna A&f | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor North America Inc and Toyota Motor Manufacturing Kentucky Inc | c/o London Fischer | Todd Hesekiel | 59 Maiden Lane | | | New York | NY | 10038 | |
| Toyota Motor Sales Usa Inc | c/o Bowman & Brooke | 1741 Technology Dr | Ste 200 | | | San Jose | CA | 95110-1355 | |
| Toyota Motor Sales Usa Inc | | PO Box 2991 | | | | Torrance | CA | 90509-2991 | |
| Toyota Motor Sales Usa Warranty | Accounts Payable | 19001 South Western Ave | PO Box 2714 | | | Torrance | CA | 90509-2714 | |
| Toyota Motor Service Mfg N America | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Service North America | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motors Mfg Na Inc | | Napc Kentucky | 2450 Wright Blvd | | | Hebron | KY | 41048 | |
| Toyota Mtr Mfg De Bc Sridecv | | Carretera Tijuana Tecate 33143 | Carr Tijuana-tecate Kilometro 143y1 | | | Tijuana Bcs | | 22550 | Mexico |
| Toyota Mtr Mfg De Bc Sridecv | | Rfcmnm020430fd1 | Carretera Tijuana Tecate33143 | Km143y1 | | Tijuana | | 41018 | Mexico |
| Toyota nikki Universal Co Ltd | | | | | | Tokyo | | 00141 | Japan |
| Toyota Of Cerritos Warranty | Accounts Payable | 18700 Studebaker Rd | | | | Cerritos | CA | 90701 | |
| Toyota Supplier Support Ctr | | Inc | Mail Code Tssc-na | 25 Atlantic Ave | | Erlanger | KY | 41018-3188 | |
| Toyota Technical Center | Accounts Payable | 14655 Jib St | | | | Plymouth | MI | 48170 | |
| Toyota Technical Center Us | Accounts Payable | 4410 Goss Rd | | | | Ann Arbor | MI | 48105 | |
| Toyota Technical Center Usa | | Inc | 1555 Woodridge Ave | | | Ann Arbor | MI | 48105 | |
| Toyota Technical Center Usa Inc | Deborah A Dadisman Counsel | 1410 Woodbridge Ave Rr7 | | | | Ann Arbor | MI | 48105 | |
| Toyota Technical Center Usa Inc | | 1555 Woodridge Ave | | | | Ann Arbor | MI | 48105 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | | Southfield | MI | 48075-121 | |
| Toyota Tsusho America Inc | Dean Horiike | 595 Market St 1920 | | | | San Francisco | CA | 94105 | |
| Toyota Tsusho America Inc | | Georgetown Service Ctr | 702 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | | Florence | KY | 41042-1375 | |
| Toyota Tsusho America Inc | | Mail Code Ac913 | 700 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | | Florence | KY | 41042 | |
| Toyota Tsusho America Inc | | 700 Triport Rd | | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | Accounts Payable | 702 Triport Rd | | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | Dept 631116 | | | | Cincinnati | OH | 45263-1116 | |
| Toyota Tsusho America Inc | | 5th 3rd Lockbox Dept 1116 | 38 Fountain Square | | | Cincinnati | OH | 45263-1116 | |
| Toyota Tsusho America Inc | James Bade | 437 Madison Ave 29th Fl | | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | Stuart A Krause Esq & Michael G Insalaco Esq | Zeichner Ellman & Krause Llp | 575 Lexington Ave | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | Peter Janovsky Esq | Zeichner Ellman & Krause LLP | 575 Lexington Ave | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | | Southfield | MI | 48075-1211 | |
| Toyota Tsusho America Inc | | 437 Madison Ave 29th Fl | | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | | Denso Id Systems Div | 1977 W 190th St Ste 200 | | | Torrence | CA | 90504 | |
| Toyota Tsusho America Inc Efl | | 3000 Town Ctr Ste 2645 | | | | Southfield | MI | 48075 | |
| Toyota Tsusho America Inc Efl | | 1977 W 190th St Ste 200 | | | | Torrance | CA | 90504 | |
| Toyota Tsusho America Inc Georgetown Service Center | | 702 Triport Rd | | | | Georgetown | KY | 40324 | |
| Toyota Tsusho Canada Inc | | 1080 Fountain St North Unit 2 | | | | Cambridge | | N3E 1A3 | Canada |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | | Nagoya Aichi | | 450 8575 | Jpn |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | | Nagoya Aichi | | 0450 -8575 | Japan |
| Toyota Tsusho Of America | | 2001 Gateway Pl Ste 710 W | | | | San Jose | CA | 95110 | |
| Toys For Tots | | Fred Bloodworth | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Toys For Tots Foundation | | 410 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Toys For Tots Fred Bloodworth | | 999 Randall Rd | | | | Coopersville | MI | 49404 | |
| Toyzan Bonnie | | 3082 S Fordney | | | | Hemlock | MI | 48626 | |
| Tp Woodside Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| Tp Woodside Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7074 | |
| Tpc Wire & Cable Co | | 7061 E Pleasant Valley Rd | | | | Independence | OH | 44131 | |
| Tpc Wire and Cable | Sheryl   C Svc | 7061 E. Pleasant Valley | | | | Independence | OH | 44131 | |
| Tpc Wire and Cable Co Eft | | 4570 Payshpere Circle | | | | Chicago | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tprf Inc | | 313 South Wayne Ave | | | | Cincinnatti | OH | 45215 | |
| TPG Credit Managment LP | | 90 S Seventh St | | | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| Tpi | | 155 First St North | PO Box 69 | | | Winthrop | IA | 50682 | |
| Tpi | Accounts Payable | 4221 Otter Lake Rd | | | | St Paul | MN | 55110 | |
| Tpi Arcade Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-1045 | |
| Tpi Arcade Inc | | Fmly Taylor Pohlman Inc | 7888 Route 98 | Add Chg 07 15 04 Ah | | Arcade | NY | 14009 | |
| Tpi Arcade Inc | | 7888 Route 98 | | | | Arcade | NY | 14009 | |
| Tpi Div Of Total Plastic | Anna | 17851 Englewood Dr. | | | | Middleburg Hts | OH | 44130 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | | Saint Charles | MI | 48655-9681 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | | St Charles | MI | 48655 | |
| Tpi Powder Metallurgy Inc Eft | | 12030 Beaver Rd | | | | St Charles | MI | 48655 | |
| Tpi Solutions Inc | | 2012 West 16th St | | | | Erie | PA | 16505 | |
| Tpi Tech | Accounts Payable | 1909 Lancewood St | | | | Bunnell | FL | 32110 | |
| Tpi Technologies | | 1521 E Avis Rd | | | | Madison Heights | MI | 48071 | |
| Tpi Technologies | | Add Chg 6 2000 | 1521 E Avis Rd | | | Madison Heights | MI | 48071 | |
| Tpm | | Post Office Box 890394 | | | | Charlotte | NC | 28289 | |
| TPO Displays USA Inc fka Mobile Display Systems | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Tprf Inc | | 3080 Kent Ave | | | | West Lafayette | IN | 47906-1075 | |
| Tps Aviation Inc | | 1515 Crocker Ave | | | | Hayward | CA | 94544-7038 | |
| Tps International | | W61 W23043 Silver Spring Rd | | | | Sussex | WI | 53089 | |
| Tps Tooling & Production Syste | | PO Box 143 | | | | Sussex | WI | 53089 | |
| Tps Tooling and Production Syste | | PO Box 143 | | | | Sussex | WI | 53089 | |
| Tr Butterfield Trail Corp | | C o Capri Capital Advisors Llc | 1201 N Clark St Ste 300 | | | Chicago | IL | 60610 | |
| Tr Butterfield Trail Corp | Ndh Property Management Services | 7400 Viscount | Ste 240 | | | El Paso | TX | 79925 | |
| Tr Controls Inc | | Tr Electronic | 1890 Crooks Rd Ste 200 | | | Troy | MI | 48084 | |
| Tr Enterprises Inc | | 9479 Cedar Island Rd | | | | White Lake | MI | 48386 | |
| Tr Lancers Inc | | Components For Manufacturing | 484 Province Rd | | | Laconia | NH | 03246 | |
| Tra Con Inc | Norma | 45 Wiggins Ave | | | | Bedford | MA | 01730 | |
| Tra Con Inc | | 45 Wiggins Ave | 55 N St | | | Bedford | MA | 01730 | |
| Trace Die Cast Inc | Accounts Payable | 140 North Graham Ave | | | | Bowling Green | KY | 42101 | |
| Trace Laboratories Central | | Methode Electronics Inc | 1150 W Euclid Ave | | | Palatine | IL | 60067-7368 | |
| Trace Laboratories Eft | | 1150 W Euclid Ave | | | | Palatine | IL | 60067-7368 | |
| Trace Trucking Inc | | 140 North Graham Ave | | | | Bowling Green | KY | 42101 | |
| Tracer Technologies | | 26800 Fargo Ave | Ste B | | | Cleveland | OH | 44146-1341 | |
| Tracey Becker | | 1461 S Huron Rd | | | | Kawkawlin | MI | 48634 | |
| Tracey Biehl | | 16671 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Tracey Boggs | | 5117 Mill Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Tracey Carol | | 8409 Villa Manor Dr | | | | Greentown | IN | 46936-1448 | |
| Tracey Cheryl | | 42 Patrick St | | | | Trotwood | OH | 45426 | |
| Tracey Chiromo | | 5042 W Hillcrest | | | | Dayton | OH | 45406 | |
| Tracey Chism | | 6180 Curtis Rd | | | | Bridgeport | MI | 48722 | |
| Tracey Eric | | 725 Central Pkwy Ave Se | | | | Warren | OH | 44484-4541 | |
| Tracey Greene | | 300 Prospect St | | | | Medina | NY | 14103 | |
| Tracey Greene | | 7567 Snake Rd | | | | Athens | AL | 35611 | |
| Tracey Gregory | | 8230 Indian Shores Dr | | | | Howard City | MI | 49329-9582 | |
| Tracey Lanier | | 2890 Co Rd 249 | | | | Moulton | AL | 35650 | |
| Tracey Lendzion | | 3385 Kneeland Circle | | | | Howell | MI | 48843 | |
| Tracey Mazey | | 100 Golf Dr | | | | Cortland | OH | 44410 | |
| Tracey Motley | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Tracey Prator | | PO Box 1010 | | | | Blanchard | LA | 71009 | |
| Tracey Robinson | | 40 Coronation Dr | | | | Amherst | NY | 14226 | |
| Tracey Rose | | 335 E Thorn Ridge Ln | | | | Mt Morris | MI | 48458 | |
| Tracey Rott | | 6991 East Canal Rd | | | | Lockport | NY | 14094 | |
| Tracey Shipp | | 2495 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Tracey Smith | | 1452 Linwood St Se | | | | Grand Rapids | MI | 49507 | |
| Tracey T | | 9 Wango Ln | | | | Liverpool | | L10 8JG | United Kingdom |
| Tracey Timothy | | 7755 Glen Oaks Dr Ne | | | | Warren | OH | 44484-1571 | |
| Tracey Wooten | | 331 Bungalow Rd | | | | Dayton | OH | 45417 | |
| Tracht Ryan | | 2512 West Bloomfield Oaks Dr | | | | West Bloomfield | MI | 48324 | |
| Tracht Steven | | 7431 Oceola Farms Court | | | | Howell | MI | 48843 | |
| Traci Brooks | | 3634 Hess | | | | Saginaw | MI | 48601 | |
| Traci Brown Ward | | 1224 Blairwood Ave | | | | Dayton | OH | 45418-2024 | |
| Traci Bullard | | 11500 Elmdale Dr | | | | Clio | MI | 48420 | |
| Traci Gracia | | 5224 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Traci L Rink | | 43494 Woodward Ste 205 | | | | Bimfld Hls | MI | 48302 | |
| Traci Scott | | PO Box 05154 | | | | Milwaukee | WI | 53205 | |
| Traci Smith | | 1019 S 11th St | | | | Gadsden | AL | 35901 | |
| Tracie Anderson | | 130 County Rd 383 | | | | Cullman | AL | 35057 | |
| Tracie Bryant | | 167 Castle Rd | | | | Rochester | NY | 14623 | |
| Tracie Forman | | 2505 Tank Rd T | | | | Terry | MS | 39170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tracie Hooper Byrd | | 179 Hooper Rd | | | | Logansport | LA | 71049 | |
| Tracie Sanders | | 8127 N Webster Rd | | | | Mt Morris | MI | 48458 | |
| Tracie Singleton | | 5805 Glenn Ave | | | | Flint | MI | 48505 | |
| Tracie Smith | | 3005 Matthew Dr Apt B | | | | Kokomo | IN | 46902 | |
| Tracie Trevino | | 1007 Carr St | | | | Sandusky | OH | 44870 | |
| Tracie Verduin | | 3988 Yorkland Dr Apt 8 | | | | Comstock Pk | MI | 49321 | |
| Tracina Martin | | 333 North 9th St | | | | Gadsden | AL | 35903 | |
| Track Corporation | Accounts Payable | 17024 Taft Rd | | | | Spring Lake | MI | 49456 | |
| Track Express Services Inc | | 300 S Suncombe Rd | | | | Greer | SC | 29650-1206 | |
| Track N Fast Delivery Inc | | PO Box 7554 | | | | Grand Rapids | MI | 49510 | |
| Track Scan Inc | | 255 Raceway Dr | | | | Mooresville | NC | 28117 | |
| Track Systems Inc | | Mmp Ergonomics Co | 20 S Main St | | | Janesville | WI | 53547 | |
| Track Systems Inc | | Mmp Ergonomics Co | 20 S Main St Ste 17 | | | Janesville | WI | 53545-395 | |
| Trackless Vehicles Ltd | | PO Box 244 | 55 Thunderbird Dr | | | Courtland | ON | N0J 1E0 | Canada |
| Tracor Westronics Inc | | 2441 Ne Pkwy | | | | Ft Worth | TX | 76160 | |
| Tractor Sales & Auto | | Pobox 50250 | | | | Idaho Falls | ID | 83405 | |
| Tracy A Rich | | 490 Frontier Rd | | | | Jasper | GA | 30143 | |
| Tracy Amanda Rich | | 490 Frontier Rd | | | | Jasper | GA | 30143 | |
| Tracy Ammerman | | 175 City View Dr | | | | Rochester | NY | 14625 | |
| Tracy Arndt | | 1782 Arndt | | | | Dorr | MI | 49323 | |
| Tracy Baber | | 3353 Drexel Dr | | | | Saginaw | MI | 48601 | |
| Tracy Brian | | 16589 Sorento Dr | | | | Chesaning | MI | 48616 | |
| Tracy Brunell | | 1458 Donovan | | | | Button | MI | 48529 | |
| Tracy Cartwright | | 11585 Stewart Rd | | | | Tanner | AL | 35671 | |
| Tracy Clute | | 1555 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Tracy Darryl | | 200 S Elms Rd | | | | Flushing | MI | 48433 | |
| Tracy Davis | | 3232 Miller Rd | | | | Flint | MI | 48503 | |
| Tracy Davis | | 111 Bannerman Dr | | | | Flora | MS | 39071 | |
| Tracy Deborah | | 9245 S Orchard Pk Cr 2b | | | | Oak Creek | WI | 53154-5142 | |
| Tracy Delvecchio | | 567 Johnson Plank | | | | Warren | OH | 44481 | |
| Tracy Ehlert | | 4185 Marlyn Ave | | | | Saginaw | MI | 48603 | |
| Tracy Flint | | 5116 Oak Orchard Rd | | | | Albion | NY | 14411 | |
| Tracy Grigsby | | 1112 Nashville Hwy E 7 | | | | Columbia | TN | 38401 | |
| Tracy Gwizdala | | 1643 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Tracy Hagler | | 1621 Azalea | | | | Trotwood | OH | 45427 | |
| Tracy Hansen | | 4617 Caley Ct | | | | Waterford | WI | 53185 | |
| Tracy Hubbard | | 4536 N Warwick Dr | | | | Canfield | OH | 44406 | |
| Tracy Ide | | 1223 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Tracy Ives | | 270 Latta Rd Apt 29 | | | | Rochester | NY | 14612 | |
| Tracy James | | 6694 Lincoln Ave Apt 5 | | | | Lockport | NY | 14094 | |
| Tracy James | | 5747 Locust St Ext Apt 1 | | | | Lockport | NY | 14094 | |
| Tracy Justice | | 1408 S 725 W | | | | Tipton | IN | 46072 | |
| Tracy Justin | | 11453 Northwood Cir | | | | Olathe | KS | 66061 | |
| Tracy Koker | | 108 Massachusetts Ave | | | | Lockport | NY | 14094 | |
| Tracy Konyar Sonricker | | 322 Cheese Factory Rd | | | | Honeoye Falls | NY | 14472 | |
| Tracy Kosha | | 815 Pettibone Ave | | | | Flint | MI | 48507 | |
| Tracy Kurz | | 8675 Fairweather Trail | | | | Poland | OH | 44514 | |
| Tracy L Oudman | | 6336 Hunter Creek | | | | Imlay City | MI | 48444 | |
| Tracy Latham | | 7963 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Tracy Lee | | 4002 Proctor | | | | Flint | MI | 48504 | |
| Tracy Lunn | | 818 Waldrop St | | | | Brookhaven | MS | 39601 | |
| Tracy M Daniels | | 100 N Houston Civil Ct Bldg | | | | Ft Worth | TX | 76196 | |
| Tracy Mckenna | | 8452 Townline Rd | | | | Gasport | NY | 14067 | |
| Tracy Mckinney | | 249 W Main Apt 102 | | | | Addison | MI | 49253 | |
| Tracy Patrick | | 4699 Curtis Ct N | | | | Lewiston | NY | 14092-1154 | |
| Tracy Radcliff | | 3405 Valley St | | | | Dayton | OH | 45424 | |
| Tracy Reed | | 1607 E Ohio | | | | Frankfort | IN | 46041 | |
| Tracy Remmick | | 1001 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Tracy Rivera | | 152 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Tracy Russell | | 1206 Goldridge Dr 4 | | | | Decatur | AL | 35603 | |
| Tracy Sandlin | | 24851 Charleston Pl | | | | Athens | AL | 35613 | |
| Tracy Sandra | | 6528 Amy Ln | | | | Lockport | NY | 14094 | |
| Tracy Shaheen | | 1206 Wreckenridge | | | | Flint | MI | 48532 | |
| Tracy Smith | | 1909 N Lewis Ave | | | | Waukegan | IL | 60085 | |
| Tracy Smith | | 6118 East Ave | | | | Newfane | NY | 14108 | |
| Tracy Spear | | 4430 Blueberry Ave | | | | Dayton | OH | 45406 | |
| Tracy Time Systems | | 230 32nd St Se | | | | Grand Rapids | MI | 49548 | |
| Tracy Tory | | 4057 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Tracy Warren | | 6576 Co Rd 270 | | | | Town Creek | AL | 35672 | |
| Tracy Williams | | 565 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Tracy Winters | | 2820 State St | | | | Saginaw | MI | 48602 | |
| Tracys Graphics Inc | | 5927 E 12th St | | | | Tulsa | OK | 74112 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Point Systems | | 44 Franklin St | | | | Nashua | NH | 03064 | |
| Trade Point Systems Llc | | 615 Amherst St | | | | Nashua | NH | 03063 | |
| Trade Support Network | | 1300 Pennsylvania Ave Nw | Ste 400 | | | Washington | DC | 20004 | |
| Trade Winds Transit Inc | | 1000 W John Rowan Blvd | | | | Bardstown | KY | 40004 | |
| Tradebeam Inc | | 2 Waters Pk Dr Ste 100 | | | | San Mateo | CA | 94403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3470 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tradebeam Inc | Stephanie Richelieu | Two Waters Pk Dr | Ste 100 | | | Mateo | CA | 94403 | |
| Tradebeam Inc | Chantal Morris | Two Waters Pk Dr | Ste 200 | | | San Mateo | CA | 94403-1148 | |
| Tradebeam Inc | | 2 Waters Pk Dr | | | | San Mateo | CA | 94403-1148 | |
| Trademark & Licensing | | Associates Inc | 7342 Girard Ave | | | La Jolla | CA | 92037 | |
| Trademark and Licensing Associates Inc | | 7342 Girard Ave | | | | La Jolla | CA | 92037 | |
| Trademaster Contracting Eft | | Inc | 3279 Clinton St | | | West Seneca | NY | 14224-1301 | |
| Trademaster Contracting Eft Inc | | 3279 Clinton St | | | | West Seneca | NY | 14224-1301 | |
| Trademaster Contracting Inc | | 3279 Clinton St | | | | West Seneca | NY | 14224 | |
| Tradepaq Corp | | 33 Maiden Ln 8th Fl | | | | New York | NY | 10038 | |
| TradePoint Systems | | 44 Franklin St | | | | Nashua | NH | 03064 | |
| Tradepoint Systems | Marilyn Sweeney | 238 North Rd | | | | Windsor | NY | 13865 | |
| Tradepoint Systems Llc | | 44 Franklin St | | | | Nashua | NH | 03064 | |
| Trader Publishing Co | | Employment Guide 892 | 10476 Miamisburg Springboro Pi | | | Miamisburg | OH | 45342 | |
| Trades Inc | | 1362 Lauzon Rd | | | | Windsor | ON | N8S 3N1 | Canada |
| Trades Inc | | Essex Machine Installation Cc | 1362 Lauzon Rd | | | Windsor | ON | N8S 3N1 | Canada |
| Tradeshow Transportation | | Specialists | 4901 Morena Ave Ste 12 | | | San Diego | CA | 92117 | |
| Tradesmen International | | 866 Morrison Rd | | | | Gahanna | OH | 43230 | |
| Tradesmen International | | Project Support Group | 9760 Shepard Rd | | | Macedonia | OH | 44056 | |
| Tradesmen International Inc | | 866 Morrison Rd | | | | Gahanna | OH | 43230 | |
| Tradesmen International Inc | | Tradesmen International | 9760 Shepard Rd | | | Macedonia | OH | 44056 | |
| Tradewinds Power Corp | | 5820 Nw 84th Ave | | | | Miami | FL | 33166 | |
| Traeder Kurt | | 2512 S Seymour Pl | | | | West Allis | WI | 53227 | |
| Traffic Enterprises Co | | 6620 Lonyo | | | | Dearborn | MI | 48126 | |
| Traffic Enterprises Co | | 6620 Lonyo St | | | | Dearborn | MI | 48126 | |
| Traffic Logistics Inc | | PO Box 865 | | | | Desoto | TX | 75115 | |
| Traffic Logistics Inc | | 209 N Beckley | | | | Desoto | TX | 75115 | |
| Traffic Tech | | 6665 Cote De Liesse Ste 200 | | | | St Laurent | PQ | H4T1Z5 | Canada |
| Traffic Tech Inc | | 6665 Cote de Liesse | | | | Montreal | Que | H4T 1Z5 | CANADA |
| Traffic Tech Inc | Chad Mailloux | 5580 Explorer Dr 501 | | | | Mississauga | ON | L4W4Y1 | Canada |
| Traffic Violations Bureau | | 100 James Robertson Pkwy | | | | Nashville | TN | 37201 | |
| Trafigura Ag | | 263 Tresser Blvd | | | | Stamford | CT | 06901 | |
| Trafigura Ag | | 263 Tresser Blvd 16th Fl | | | | Stamford | CT | 06901 | |
| Trafigura Ag    Eft | | 263 Tresser Blvd 16th Fl | | | | Stamford | CT | 06901 | |
| Tragesser Gregory | | 3625 S 500 W | | | | Tipton | IN | 46072 | |
| Tragesser Michael | | 2109 Oakwoods Ln | | | | Westfield | IN | 46074-9427 | |
| Trago Jr Thomas | | 783 Norwich | | | | Vandalia | OH | 45377 | |
| Trai Gales | | 1408 Stuben Dr | | | | Dayton | OH | 45427 | |
| Traichal Construction Cc | | Plant Industrial | 332 Plant St | | | Niles | OH | 44446-1844 | |
| Trails End Barbeque | | 8888 N Garnett | | | | Owasso | OK | 74055 | |
| Trailwood Transport Ltd | | 4925 C W Leach Rd | | | | Alliston | ON | L9R 2B1 | Canada |
| Trailwood Transport Ltd | | 4925 C W Leach Rd | | | | Alliston Canada | ON | L9R 2B1 | Canada |
| Train E | | 5 Buxted Walk | | | | Liverpool | | L32 6SA | United Kingdom |
| Train Lowell | | 27061 Delton | | | | Madison Heights | MI | 48071 | |
| Trainer M E | | 14 Apollo Crescent | | | | Liverpool | | L33 1YR | United Kingdom |
| Training 2003 Conference & | | Expo | PO Box 3867 | | | Frederick | MD | 21705 | |
| Training 2003 Conference and Expc | | PO Box 3867 | | | | Frederick | MD | 21705 | |
| Training Center | | PO Box 966 | | | | Wrightstown | NJ | 08562 | |
| Training Centers Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Training Centers Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Training Service & Repair Inc | | 5185 N Us 31 | | | | Eastport | MI | 49627 | |
| Training Services & Eft | | Solutions Ltd | 9111 Marquis Dr | | | Miamisburg | OH | 45342 | |
| Training Services & Eft | | Solutions Ltd | 9111 Marquis Dr | | | Miamisburg | OH | 45342 | |
| Training Services & Solutions Ltd | | 9111 Marquis Dr | | | | Miamisburg | OH | 45342 | |
| Training Services & Solutions Ltd | | 9111 Marquis Dr | | | | Miamisburg | OH | 45342 | |
| Training Services Internationa | | Tsi | 33150 Lakeland Blvd | | | Cleveland | OH | 44095 | |
| Trainor Greg | | 9930 N Outlaw Trail | | | | Tucson | AZ | 85742 | |
| Trainright Inc | | Kevin M Stacey | 222 Samuel Dr | | | Whitinsville | MA | 01588 | |
| Trainright Inc Kevin M Stacey | | 222 Samuel Dr | | | | Whitinsville | MA | 01588 | |
| Traitement Des Metaux De | | Normandie | Zone Industrielle - 7 Rue | Gustave Eiffel Bp 41 76330 N D | | De Gravenchon | | | France |
| Traitement Des Metaux De Norma | | Tdm | 7 Rue Gustave Eiffel | Norte Dame | | Gravenchon | | 76330 | France |
| Traitement Des Metaux De Normandie | | Zone Industrielle 7 Rue | Gustave Eiffel Bp 41 76330 N D | | | De Gravenchon France | | | France |
| Trakon Show & Display Inc | | 42250 Yearego Dr | | | | Sterling Heights | MI | 48314-3260 | |
| Trakon Show And Display Inc | | 42250 Yearego | | | | Sterling Heights | MI | 48314 | |
| Trakon Show And Display Inc | Accounts Payable | 42250 Yeargo Dr | | | | Sterling Heights | MI | 48314 | |
| Tralena Razor | | 1372 Kimmel Ln | | | | Dayton | OH | 45418 | |
| Tram Inc | | PO Box 78145 | | | | Detroit | MI | 48278-0145 | |
| Tram Inc | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl 2301 Big Beaver Rd | | | Troy | MI | 48084 | |
| Tram Inc | John Blankenship | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Tram Inc | | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Tram Inc Eft | | PO Box 78145 | | | | Detroit | MI | 48278-0145 | |
| Tram Inc Eft | | Fmly Tokai Rika Usa Inc | 47200 Port St | | | Plymouth | MI | 48170 | |
| Tram Tool Co Inc | | 1493 Dauner Rd | | | | Fenton | MI | 48430 | |
| Tram Tool Co Inc | | 1493 Duaner Rd | | | | Fenton | MI | 48430 | |
| Tram Tool Co Inc | | PO Box 308 | | | | Fenton | MI | 48430 | |
| Tramaine Kimbley | | 5957 Culzean Dr 1222 | | | | Trotwood | OH | 45426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3471 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tramanda Eubanks | | 1557 Truman St | | | | Jackson | MS | 39209 | |
| Tramel Charline C | | 682 Post Ave | | | | Rochester | NY | 14619-2160 | |
| Tramm Tech Inc | | PO Box 848 | | | | Owosso | MI | 48867-0848 | |
| Tramm Tech Inc | | 807 S Delaney Rd | | | | Owosso | MI | 48867-0848 | |
| Tramm Tech Inc | | 501 S Chestnut St | | | | Owosso | MI | 48867 | |
| Trammel Melissa | | 4919 Becker Dr | | | | Dayton | OH | 45427 | |
| Trammell Carl | | 5905 Mayville Dr | | | | Dayton | OH | 45432 | |
| Trammell Corbet | | 4304 Eichelberger | | | | Dayton | OH | 45406 | |
| Trammell Deborah | | 5542 Valley Rd | | | | Ragland | AL | 35131 | |
| Trammell Mary | | 3 Westbridge Court | | | | Saginaw | MI | 48601 | |
| Trammell Michael | | 4240 Midway Ave | | | | Dayton | OH | 45417 | |
| Tramontana Michael A | | 20 W Church Rd | | | | Lawrenceville | NJ | 08648-2708 | |
| Tran Ba D | | 1371 Clear Creek Dr | | | | Rochester Hills | MI | 48306-3582 | |
| Tran Hoa | | 14935 Sugar Peak Dr | | | | Sugar Land | TX | 77478-5371 | |
| Tran Hue | | 3477 Snowden Ln | | | | Howell | MI | 48843 | |
| Tran Hung Tuan | | 4106 Albright Rd | | | | Kokomo | IN | 46902 | |
| Tran Jacqueline N | | 8 Argento Dr | | | | Mission Viejo | CA | 92692 | |
| Tran Jeff | | 3213 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Tran Kenny | | 12845 Newhope St | | | | Garden Grove | CA | 92840 | |
| Tran Le T Thuy | | 10921 E 20th St | | | | Tulsa | OK | 74128 | |
| Tran Long | | 1 Basswood Dr | | | | Wichita Falls | TX | 76310 | |
| Tran Mai | | 183 Mount Ridge Cir | | | | Rochester | NY | 14616-4846 | |
| Tran Quyen | | 7642 Milano Dr | | | | Orlando | FL | 32835 | |
| Tran Steer Inc | | 618 Chrislea Rd | | | | Woodbridge | ON | L4L 8K9 | Canada |
| Tran Susan | | 38845 Pkwood Ct | | | | Northville | MI | 48167 | |
| Tran Thanh | | 3913 Teakwood | | | | Santa Ana | CA | 92707-4944 | |
| Tran Thanh | | 1321 Wilmot | 101 | | | Ann Arbor | MI | 48104 | |
| Tran Thanh Thi | | 3001 W Lansing St | | | | Broken Arrow | OK | 74012 | |
| Tran Tho | | 8450 Cypress Trail | | | | Waynesville | OH | 45068 | |
| Tran Thuan | | 3319 Jackson Ave | | | | Rosemead | CA | 91770 | |
| Tran Tinh T | | 2811 Loreto | | | | Costa Mesa | CA | 92626 | |
| Tran Trong | | 15811 Norwich Cir | | | | Westminster | CA | 92683 | |
| Tran Tuan | | 10 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Tran Tuan | | 4433 S 60th St | | | | Greenfield | WI | 53220 | |
| Tran Xuanlan | | 1140 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Trancentral Inc | | Assign Buchanan Hauling and Rigg | 4284 Paysphere Circle | | | Chicago | IL | 60674 | |
| Trancentral Inc | | Assignee Rainbow Transport Inc | PO Box 1414 Ncb 40 | | | Minneapolis | MN | 55480-1414 | |
| Trancentral Inc Assignee Crwx Inc | | 30325 Lamar | | | | Farmington Hills | MI | 48336 | |
| Trane | | Trane Co | 305 Hudiburg Cir | | | Oklahoma City | OK | 73108 | |
| Trane | | PO Box 845053 | | | | Dallas | TX | 75284-5053 | |
| Trane | | Trane Service Group The | 6320 Airport Frwy | | | Fort Worth | TX | 76117 | |
| Trane | | Central New York Trane | 1150 University Ave Unit 20 | | | Rochester | NY | 14607 | |
| Trane | Mary Or Chuck | 5355 N. Post Rd. | | | | Indianapolis | IN | 46216 | |
| Trane | | Indianapolis Trane | 5355 N Post Rd | | | Indianapolis | IN | 46216 | |
| Trane | | 5355 N. Post Rd | | | | Indianapolis | IN | 46216 | |
| Trane | Trane | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane | | Trane Co The | 8014 Flint | | | Lenexa | KS | 66214 | |
| Trane | | Trane Parts Ctr | 200 Ajax Dr | | | Madison Heights | MI | 48071 | |
| Trane | | Trane Service First | 4500 Morris Field Dr | | | Charlotte | NC | 28208 | |
| Trane | | Georgia Trane | 2677 Buford Hwy Ne | | | Atlanta | GA | 30324 | |
| Trane | | Trane Co The | 11400 W Theodore Trecker Way | | | West Allis | WI | 53214 | |
| Trane | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601-7599 | |
| Trane | | Trane Company The | 17760 Rowland St | | | City Of Industry | CA | 91748 | |
| Trane | | Trane Co Columnbus Sales Dist | 810 W 3rd Ave | | | Columbus | OH | 43212 | |
| Trane Co | Mw Trne Pts Ctr | 1675 N. Barker Rd | | | | Brookfield | WI | 53045 | |
| Trane Co | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Co | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Trane Co | | 411 W Lake Lansing Rd Ste B120 | | | | East Lansing | MI | 48823-8439 | |
| Trane Co   Eft | | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane Co Eft | | 1150 University Ave Unit 20 | | | | Rochester | NY | 14607 | |
| Trane Co Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Co Eft | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | | Lacrosse | WI | 54601-7599 | |
| Trane Co Inc | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Trane Co The | | 3600 Pammel Creek Rd 17 1 | | | | La Crosse | WI | 54601 | |
| Trane Co The | | Detroit Trane | 27475 Meadowbrook Rd | | | Novi | MI | 48377 | |
| Trane Company | | 5355 North Post Rd | Add Chg 09 01 04 Ah | | | Indianapolis | IN | 46216 | |
| Trane Company | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 | |
| Trane Company | | PO Box 98167 | | | | Chicago | IL | 60693 | |
| Trane Company | | Div Of American Standard Inc | 27475 Meadowbrook Rd | | | Novi | MI | 48377-3532 | |
| Trane Company   Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Company Customer | | Direct Service Network | Attn Cds Administration 12e | 3600 Pammel Creek Rd | | La Crosse | WI | 54601-7599 | |
| Trane Company Customer Direct Service Network | | Attn Cds Administration 12e | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601-7599 | |
| Trane Company Div Of American Standard Inc | | 27475 Meadowbrook Rd | | | | Novi | MI | 48377-3532 | |
| Trane Company Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Company The | | Trane Global & National Accoun | 2300 Citygate Dr Ste 200 | | | Columbus | OH | 43219 | |
| Trane Corporation | Use Ve 26630 | 815 Falls Creek Dr. | | | | Vandalia | OH | 45377 | |
| Trane Export Inc | | 5175 E 65th St | | | | Indianapolis | IN | 46220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trane Export Llc | | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane Systems Sales & Service | | Trane Comfort Solutions Inc | 801 Pressley Rd Ste 100 | | | Charlotte | NC | 28217 | |
| Trane Systems Sales and Service Trane Comfort Solutions Inc | | PO Box 240605 | | | | Charlotte | NC | 28224 | |
| Trang T Thai | | 654 Wandering Way | | | | Oklahoma Cty | OK | 73170 | |
| Trangata Peter | | 208 E Walnut St | | | | Anna | OH | 45302 | |
| Tranquilli Paulo | | 3740 Crystal Lake Ln | | | | Ann Arbor | MI | 48108 | |
| Trans 4 Logistics | | 297 Rutherford Rd South | | | | Brampton | ON | L6W3J8 | Canada |
| Trans America Global C o Icc | | 24 Concord A | Add Assign 2 4 04 Vc | | | El Paso | TX | 79925 | |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | | El Paso | TX | 79936-5941 | |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | | El Paso | TX | 79936 | |
| Trans Cargo Services Inc | | 1430 Hudson Landing | | | | Saint Charles | MO | 63303 | |
| Trans Cycle Industries | | 39 Falls Industrial Pk Rd | | | | Hudson | NY | 12534 | |
| Trans Cycle Industries Inc | | 101 Pkw Et | | | | Pell City | AL | 35125 | |
| Trans Cycle Industries Inc | | Remit Updt 7 00 Ltr | Cogswell Industrial Pk | 101 Pkwy Rd East | | Pell City | AL | 35125 | |
| Trans Cycle Industries Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0370 | |
| Trans Dec Inc | | Biologix Of Southeastern Mi | 44300 Grand River Ave | | | Novi | MI | 48375 | |
| Trans International System | | PO Box 109 | | | | Worington | OH | 43085 | |
| Trans Jones Inc | | Dept 771038 | | | | Detroit | MI | 48277-1038 | |
| Trans Jones Inc Eft | | Scac Trjo Jrc | 300 Jones Ave | Eft Rjt usd | | Monroe | MI | 48161 | |
| Trans Link Motor Express Inc | | Add Chg 5 6 98 | 952 N Maple St | | | Albany | GA | 31703-0545 | |
| Trans Link Motor Express Inc | | 952 N Maple St | | | | Albany | GA | 31705 | |
| Trans Link Motor Express Inc | | PO Box 50545 | | | | Albany | GA | 31703-0545 | |
| Trans Matic Mfg C | | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co | | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Ef | | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | | 5825 Clyde Rhyne Dr | | | | Sanford | NC | 27330 | |
| Trans Matic Mfg Co Inc | | 300 E 48th St | | | | Holland | MI | 49423-530 | |
| Trans Matic Mfg Co Inc | Patrick J Thompson | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | Robert D Wolford | Miller Johnson | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Trans Metrics | Dawn | 180 Dexter Ave | | | | Watertown | MA | 02472 | |
| Trans National Freight Eft | | Systems Inc | N48w14336 Hampton Ave | Lower Level | | Menomonee Falls | WI | 53051-6909 | |
| Trans National Freight Eft Systems Inc | | N48w14336 Hampton Ave | Lower Level | | | Menomonee Falls | WI | 53051-6909 | |
| Trans National Logistics Inc | | 13114 Spivey Dr | | | | Laredo | TX | 78045 | |
| Trans Overseas Corp | | PO Box 42494 | | | | Detroit | MI | 48242 | |
| Trans Overseas Corp | | 28000 Goddard Rd | | | | Romulus | MI | 48174 | |
| Trans Pacific Trade Inc | Accounts Payable | 30200 Telegraph Rd Ste 451 | | | | Bingham Farms | MI | 48025 | |
| Trans Pak | Francisco Cuevas | 520 Marburg Way | | | | San Jose | CA | 95133 | |
| Trans Tech | | C o Youngewirth & Olenick Asso | 2925 E Riggs Rd Ste 8 141 | | | Chandler | AZ | 85249 | |
| Trans Tech | | C o Youngewirth & Olenick Assc | 2925 E Riggs Rd Ste 8-141 | | | Chandler | AZ | 85249 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | | Chicago | IL | 606945327 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | | Chicago | IL | 60694-5327 | |
| Trans Tech America Inc | | 475 N Gary Ave | | | | Carol Stream | IL | 60188-4900 | |
| Trans Tech America Inc | Mike Zreychocki | 475 North Gary Ave | | | | Carol Stream | IL | 60188-1820 | |
| Trans Tech Inc | | PO Box 308 | | | | Frederick | MD | 21705-0308 | |
| Trans Tech Inc | | 5520 Adamstown Rd | | | | Adamstown | MD | 21710 | |
| Trans Tel Central Inc | | 2805 Broce Dr | | | | Norman | OK | 73072 | |
| Trans Tron Limited Inc | Accounts Payable | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans Tron Inc | Robert Morris | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans Tron Ltd Div Of Futaba | Garland Miller | 1800 South Plate | | | | Kokomo | IN | 46902 | |
| Trans Tron Ltd Inc | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | | Huntsville | AL | 35826 | |
| Trans Tron Ltd Inc | | Drawer No 1066 PO Box 830956 | | | | Birmingham | AL | 35283-0956 | |
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | | Huntsville | AL | 35826 | |
| Trans Tron Ltd Inc | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Trans Tron Ltd Inc | | Co Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Trans Tron Ltd Inc Eft | | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans United Inc | | 1123 North State Rd 149 | | | | Burns Harbor | IN | 46304-9429 | |
| Trans United Inc | | 1123 N State Rd 149 | | | | Burns Harbor | IN | 46304 | |
| Trans Western Chemicals | | 7766 Industry Ave | | | | Pico Rivera | CA | 90660 | |
| Trans World Airlines Inc | Accts Payable | Accounts Payable Dept | PO Box 20086 | | | Kansas City | MO | 64195 | |
| Trans World Connections Ltd | Accounts Payable | 170 Evergreen Rd | PO Box 106 | | | Oconto | WI | 54153 | |
| Trans4 Logistics | | 297 Rutherford Rd S | | | | Brampton | ON | L6W 3J8 | Canada |
| Transaction Worldwide | | Logistics Inc | 15935 Morales Rd Bldg B | Rmt Chg 2 01 Ltr Tbk | | Houston | TX | 77032 | |
| Transaction Worldwide Logistics Inc | | 3611 Highlands | | | | Houston | TX | 77068 | |
| Transaero Inc | | 80 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Transam Properties Inc | | 30 Mcnab Dr | | | | Grimsby Canada | ON | L3M 2Y6 | Canada |
| Transam Properties Inc | | 30 Mcnab Dr | | | | Grimsby | ON | L3M 2Y6 | Canada |
| Transamerica Investment Management Llc | Mr Gary Roll | 1150 South Olive St 2700 | | | | Los Angeles | CA | 90015-2258 | |
| Transamerica Lubricants Inc | | Blvd Gomez Morin 9050 C | | | | Cd Juarez | | 32530 | Mexico |
| Transamerica Lubricants Inc | | Blvd Gomez Morin 9050 C | | | | Cd Juarez | | 32530 | Mexico |
| Transamerica Lubricants Inc | Esmeralda Aguilar | Blvd Gomez Morin 9050 C | | | | Cd Juarez | | I32530 | Mexico |
| Transamerica Material Handling | | 11395 James Watt Ste A 10 | | | | El Paso | TX | 79936-5941 | |
| Transamerica Material Handling | | Equipment | 11395 James Watt Ste A 10 | | | El Paso | TX | 79936 | |
| Transamerica Material Handling Equipment | | 11395 James Watt Ste A 10 | | | | El Paso | TX | 79936-5941 | |
| Transamerica Transportation | | Services Inc | 202 Montrose W Ave | | | Akron | OH | 44321 | |
| Transamerica Transportation Services Inc | | 202 Montrose W Ave | | | | Akron | OH | 44321 | |
| Transamerica Worksite Mkg | Premium Accounting | PO Box 8160 | | | | Little Rock | AR | 72203-8160 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3473 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transatlantic Connection | | 1438 Collingswood Dr | | | | Rockford | IL | 61103 | |
| Transbotics Corp | | 3400 Latrobe Dr | | | | Charlotte | NC | 28211 | |
| Transcat | | 10 Vantage Point Dr | | | | Rochester | NY | 14624 | |
| Transcat | | PO Box 711243 | | | | Cincinnati | OH | 45271-1243 | |
| Transcat Eft | | Transmation Inc | 977 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Transcat el Instruments Inc | | 12000 E Slauson Ave | Ste 6 | | | Santa Fe Springs | CA | 90670-0000 | |
| Transcat Inc | | 2701 Troy Ctr Dr Ste 130 | | | | Troy | MI | 48084 | |
| Transcat Inc Usa | | 2701 Troy Cntr Dr Ste 130 | | | | Troy | MI | 48084 | |
| Transchem Services Inc | | PO Box 148 | | | | Millersburg | OH | 44654 | |
| Transcom Express | | PO Box 6447 | | | | Cleveland | OH | 44101 | |
| Transcom Liquidating Trust | | 700 Louisiana 35th Fl | | | | Houston | TX | 77002-2764 | |
| Transcom Usa Dip | | 4801 Woodway Ste 115 W | | | | Houston | TX | 77056 | |
| Transcom Usa Inc | | 4801 Woodway Ste 115w | | | | Houston | TX | 77056 | |
| Transcon Inc | Accounts Payable | Equipment Erectors | 8824 Twinbrook Rd | | | Mentor | OH | 44060-4335 | |
| Transco Incorporated | | PO Box 29 | | | | Mentor | OH | 44061-0029 | |
| Transcontinental Gas Pipe Line Corp | | 3200 S Wood Ave | PO Box 1481 | | | Linden | NJ | 07036-3571 | |
| Transcontinental Refrigerated | | Lines Inc | 130 Armstrong Rd | O Hara Ind Pk | | Pittson | PA | 18640 | |
| Transcontinental Refrigerated Lines Inc | | PO Box 678155 | | | | Dallas | TX | 75267 | |
| Transcorr Inc | | PO Box 1627 | | | | Indianapolis | IN | 46206-1627 | |
| Transcorr Inc | | Addr 5 98 | PO Box 68 548 | | | Indianapolis | IN | 46268-7548 | |
| Transcription Enterprises Eft | | 70 W Plumezia Dr | | | | San Jose | CA | 95134-2134 | |
| Transcription Enterprises Ltd | | 101 Albright Way | | | | Los Gatos | CA | 95030 | |
| Transducer Controls Corp | | Celesco Transducer Products | 20630 Plummer St | | | Chatsworth | CA | 91311 | |
| Transducer Techniques | | 42480 Rio Nedo | | | | Temecula | CA | 92590 | |
| Transducer Techniques Inc | | 42480 Rio Nedo | | | | Temecula | CA | 92590 | |
| Transducer Techniques Inc Eft | | Precision Measurement Systems | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transducers Direct Llc | | 1120 Cottonwood Dr | | | | Loveland | OH | 45140 | |
| Transducers Direct Llc | | PO Box 152 | | | | Miamiville | OH | 45147-0152 | |
| Transducers Direct Llc | | Add Chg 03 11 05 Ah | PO Box 152 | | | Miamiville | OH | 45147-0152 | |
| Transeda Inc | | 71 Spit Brook Rd Ste 405 | | | | Nashua | NH | 03060 | |
| Transeda Inc Eft | | 71 Spit Brook Rd Ste 405 | | | | Nashua | NH | 03060 | |
| Transeda Plc | Paula Nickerson | 71 Spit Brook Rd Ste 405 | | | | Nashua | NH | 03060 | |
| Transene Co Inc | | 10 Electronic Ave | | | | Danvers | MA | 01923 | |
| Transene Company Inc | | Danvers Industrial Pk | 10 Electronics Ave | | | Danvers | MA | 01923 | |
| Transene Company Inc Eft | | Rte 1 | 10 Electronics Ave | | | Rowley | MA | 019699801 | |
| Transera Corp | | Improve Technologies | 1061 S 800 E | | | Orem | UT | 84097 | |
| Transera Corp | | 1061 South 800 East | | | | Orem | UT | 84097 | |
| Transera Corp | | Vantage | 1061 South 800 East | | | Orem | UT | 84097 | |
| Transfer Tool Products Inc | | 14444 168th Ave | | | | Grand Haven | MI | 49417-9454 | |
| Transfer Tool Products Inc | Brent A Busscher | 14444 168th Ave | | | | Grand Haven | MI | 49417-9454 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | | Kalamazoo | MI | 49003-4010 | |
| Transfer Tool Systems Inc | | Transfer Tool Products | 14444 168th Ave | | | Grand Haven | MI | 49417 | |
| Transformacion Por | | Induccion S A De C V | Mezouital No 4 A | 76130 Queretaro Qro | | | | | Mexico |
| Transformacion Por Eft | | Induccion S A De C V | Mezouital No 4 A | 76130 Queretaro Qro | | | | | Mexico |
| Transformacion Por Induccion S | | Mezquital 4 A | Colonia Sa Pablo | | | Queretaro | | 76130 | Mexico |
| Transformacion Por Induccion S A De C V | | Mezquital No 4 A | 76130 Queretaro Qro | | | | | | Mexico |
| Transformaciones Metalurgicas | | Norma Sa | Pol Ind Itziar Parcela I i | 20829 Itziar | | | | | Spain |
| Transformaciones Metalurgicas Norma Sa | | Pol Ind Itziar Parcela I i 1 | 20829 Itziar | | | | | | Spain |
| Transformations Enterprises | | PO Box 259 | | | | Cassadaga | NY | 14718-0259 | |
| Transformer Service Inc | | Tsi | 74 Regional Dr | | | Concord | NH | 033018508 | |
| Transformer Service Inc | | Rmt Chg 82602 Mw | 74 Regional Dr | PO Box 1077 | | Concord | NH | 03302-1077 | |
| Transformer Service Inc | | Rmt Chg 8 26 02 Mw | 74 Regional Dr | PO Box 1077 | | Concord | NH | 033021077 | |
| Transfreight Inc | Brian Ashinger | 3900 Olympic Blvd Ste 100 | | | | Erlanger | KY | 41018 | |
| Transfreight Inc | | 125 Maple Grove Rd | | | | Cambridge | ON | N3H 4R7 | Canada |
| Transfreight Integrated Logistics Inc | | 125 Maple Grove Rd | | | | Cambridge | ON | N3H 4R7 | Canada |
| Transgear Inc | | C o Rochester Sales Inc | 1265 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Transgear Manufacturing Inc | | Subs Of Linamar Corp | 400 Massey Rd | | | Guelph | ON | N1K 1C4 | Canada |
| Transgear Manufacturing Inc | | 400 Massey Rd | | | | Guelph | ON | N1K 1C4 | Canada |
| Transgear Manufacturing Inc Subs Of Linamar Corp | | 400 Massey Rd | | | | Guelph | ON | 0NIK - 1C4 | Canada |
| Transgear Manufacturing Inc Subs Of Linamar Corp | | 400 Massey Rd | | | | Guelph | ON | NIK  1C4 | Canada |
| Transgroup Express Inc | | PO Box 68271 | | | | Seattle | WA | 98168 | |
| Transilwrap Co Inc | | Transilwrap Texas | 1420 Valwood Pky Ste | | | Carrollton | TX | 75006 | |
| Transilwrap Co Inc | | 9201 W Belmont Ave | | | | Franklin Pk | IL | 60131 | |
| Transilwrap Co Inc | | 9201 Belmont Ave | | | | Franklin Pk | IL | 60131-2842 | |
| Transilwrap Co Inc Nw 7871 | | PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Transistor Devices Inc | | Transistor Div | 36 Newburgh Rd | | | Hackettstown | NJ | 07840 | |
| Transistor Devices Inc Eft | | 85 Horsehill Rd | | | | Cedar Knolls | NJ | 07927 | |
| Transistor Devices Inc Eft | | 85 Horsehill Rd | | | | Cedar Knolls | NJ | 07927 | |
| Transit Freight System Inc | | PO Box 187 | | | | Pardeeville | WI | 53954 | |
| Transit Kerry | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Transit Logistics Llc | | 5003 Us 30 West | PO Box 80578 | | | Fort Wayne | IN | 46898-0578 | |
| Transit Logistics Llc | | PO Box 620457 | | | | Orlando | FL | 32862-0457 | |
| Transit Valley Country Club | | 1.60665e+008 | 8920 Transit Rd | | | East Amherst | NY | 14051 | |
| Transit Valley Country Club | | 8920 Transit Rd | | | | East Amherst | NY | 14051 | |
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | | N Billerica | MA | 01862 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3474 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | | North Billerica | MA | 01862 | |
| Translate For Moi | | 20 Kroeger Crescent | | | | Cambridge | ON | N3C 4J7 | Canada |
| Translogistics Inc | | 290 Main St | | | | Royersford | PA | 19468 | |
| Translux Corporation | | 110 Richards Ave | | | | Norwalk | CT | 06854 | |
| Transmatic | Accounts Payable | 6145 Delfield Industrial Dr | | | | Waterford | MI | 48329 | |
| Transmation Inc | | Transcat Div | 1181 Brittmoore Ste 600 | | | Houston | TX | 77043 | |
| Transmation Inc | | Transcat Div | 10946 Golden West Dr | | | Hunt Valley | MD | 21031 | |
| Transmation Inc | | Transcat Test & Measurement In | 10 Vantage Point Dr Ste 1 | | | Rochester | NY | 14624 | |
| Transmation Inc | | Transcat Div | 35 Vantage Point Dr | | | Rochester | NY | 14624 | |
| Transmation Inc | | Transcat | 7640 Mcewen Rd | | | Centerville | OH | 45459 | |
| Transmation Inc | | Transcat | 1100 Resource Dr | | | Cleveland | OH | 44131 | |
| Transmisiones Y Equipos Mecanicos | | Zona Industrial Benito Juarez | Av 5 De Febrero 2115 | | | Queretaro | | 76120 | Mexico |
| Transmisiones Y Equipos Mecanicos Zona Industrial Benito Juarez | | Av 5 De Febrero 2115 | | | | Queretaro | | 76120 | Mexico |
| Transmission & Distribution | | Services | PO Box 547 | | | Glenbrook | NV | 89413 | |
| Transmission & Distribution Se | | 218 Elk Point Rd Ste 202 | | | | Zephyr Cove | NV | 89448 | |
| Transmission and Distribution Services | | PO Box 547 | | | | Glenbrook | NV | 89413 | |
| Transmobile | | PO Box 621050 | | | | Cincinnati | OH | 45262-1050 | |
| Transmobile | | 360 W Seymour Ave | | | | Cincinnati | OH | 45216 | |
| Transnation Logistics Inc | | 11222 La Cienega Blvd | Ste 475 | | | Inglewood | CA | 90304 | |
| Transnav Inc | | Transnav Tech | 30860 Sierra Dr | | | New Baltimore | MI | 48047-353 | |
| Transnav Technologies Inc Eft | | 30860 Sierra Dr | | | | New Baltimore | MI | 48047-3538 | |
| Transneeds | | 29 Hope St | | | | Liverpool | | L19BQ | United Kingdom |
| Transnorm System Inc | | 1906 S Great Southwest Pky | | | | Grand Prairie | TX | 75051 | |
| Transnorm System Inc | | 1906 S Great Southwest Pkwy | | | | Grand Prairie | TX | 75051 | |
| Transou Leon K | | 101 Day Break Dr | | | | Kernersville | NC | 27284-6353 | |
| Transource International Inc | | 1600 Lansdowne St Ste 6 | | | | Peterborough | ON | K9J 7C7 | Canada |
| Transource International Inc | | 1600 Lansdowne St Ste 6 | | | | Peterborough | ON | 0K9J - 7C7 | Canada |
| Transpacific Manufacturing | | 1690 Woodlands Dr | | | | Maumee | OH | 43537 | |
| Transpo Electronics Inc | Accounts Payable | 2150 Brengle Ave | | | | Orlando | FL | 32808 | |
| Transpo Electronics Inc | Accounts Payable | PO Box 585800 | | | | Orlando | FL | 32858 | |
| Transporation Design & Mfg Co | | Tdm Vehicle Rd | 13000 Farmington Rd | | | Livonia | MI | 48150 | |
| Transporation Design & Mfg Eft Company | | PO Box 673395 | | | | Detroit | MI | 48265-3395 | |
| Transport Asbestos Eastern Inc | | 405 Boul Industrial | | | | Asbestos | PQ | J1T 4C1 | Canada |
| Transport Cabano Kingsway Inc | | 6600 Chemin St | | | | Saint Laurent | PQ | H4S 1B7 | Canada |
| Transport Cabano Kingsway Inc | | Cabano Kingsway Transport Inc | 6600 Chemin St Francois | | | St Laurent | PQ | H4S 1B7 | Canada |
| Transport Cabano Kingsway Inc | | 6600 Chemin St Francois | | | | St Laurent | PQ | H4S 1B7 | Canada |
| Transport Carriers Inc | | 14151 Mellon Ave | | | | Detroit | MI | 48217 | |
| Transport Clearings | | Assignee Marn Trucking Inc | PO Box 78563 | | | Milwaukee | WI | 53278-0563 | |
| Transport Clearings East Inc | | Assignee Harris Transport Co | PO Box 1093 | | | Charlotte | NC | 28201-1093 | |
| Transport Clearings East Inc | | Assignee Central Division Inc | PO Box 33786 | | | Charlotte | NC | 28234 | |
| Transport Clearings East Inc Assignee J Miller Express Inc | | PO Box 1093 | | | | Charlotte | NC | 28201-1093 | |
| Transport Continental Inc | | 1 4 Mile E Fm 495 | | | | Pharr | TX | 78577-0609 | |
| Transport Continental Inc | | PO Box 609 | | | | Pharr | TX | 78577-0609 | |
| Transport Corp Of America Eft Inc | | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| Transport Corp Of America Inc | | Transport America | 1769 Yankee Doodle Rd | | | Saint Paul | MN | 55121 | |
| Transport Corp Of America Inc | | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| Transport Diesel Serv | | 1050 W 200 N | | | | Logan | UT | 84321-8255 | |
| Transport Eastern Inc | | 405 Boul Industrial | | | | Asbestos | PQ | J1T 4C1 | Canada |
| Transport Eastern Inc | | 405 Boul Industrial | | | | Asbestos  Canada | PQ | J1T 4C1 | Canada |
| Transport International Pool | | 75 Remittance Dr Ste 1333 | Dept 0536 | | | Chicago | IL | 60675 | |
| Transport International Pool I | | Ge Capital Modular Space | 5000 Providence Dr | | | Cincinnati | OH | 45246 | |
| Transport International Pool I | | Ge Capital Modular Space | 3701 65th St N | | | Birmingham | AL | 35206 | |
| Transport Leasing contract Inc | | Tlc Co | 357 4th St | | | Audubon | MN | 56511 | |
| Transport Papineau | | International Inc | 851 Boul Daniel-johnson | | | St Jerome | PQ | J7Z 5T7 | Canada |
| Transport Papineau Intl Inc | | 851 Boul Daniel Johnson | | | | St Jerome | PQ | J7Z 5T7 | Canada |
| Transport Safe Training Center | | Inc | Post Office Box 29703 | | | New Orleans | LA | 70189 | |
| Transport Safe Training Center Inc | | Post Office Box 29703 | | | | New Orleans | LA | 70189 | |
| Transportation & Warehouse | | Services Inc | 4000 Bethel Ave | Chg Per Inv 4 14 03 At | | Indianapolis | IN | 46203 | |
| Transportation & Warehouse Svc | | Tws | 4000 Bethel Ave | | | Indianapolis | IN | 46203 | |
| Transportation and Warehouse Services Inc | | PO Box 753 | | | | Beech Grove | IN | 46107 | |
| Transportation Communications | | Llc | 2615 Three Oaks Rd Ste 1-b | | | Cary | IL | 60013 | |
| Transportation Communications Llc | | 2615 Three Oaks Rd Ste 1 B | | | | Cary | IL | 60013 | |
| Transportation Consultant Inc | | PO Box 482 | | | | Holland | OH | 43528 | |
| Transportation Design & Mfg | Accounts Payable | 13000 Farmington Rd | | | | Livonia | MI | 48150 | |
| Transportation Design & Mfg Co | | Tdm | 721 Levee Dr | | | Manhattan | KS | 66502 | |
| Transportation Design & Mfg Co | | 13000 Farmington Rd | Add Chng Mw 9 26 | | | Livonia | MI | 48150 | |
| Transportation Design & Mfg Co | | Tdm Vehicle Ctr | 13000 Farmington Rd | | | Livonia | MI | 48150-4201 | |
| Transportation Design & Mfg Co | | Tdm | 1020 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Transportation Design And Manufacturi | | 13000 Farmington Rd | | | | Transportation | | ANUFACTURI | |
| Transportation Design and Mfg Co | | PO Box 67000 Drawer 163501 | | | | Detroit | MI | 48267-1635 | |
| Transportation Funding | | PO Box 64418 | | | | St Paul | MN | 55164-0418 | |
| Transportation Funding Group | | Assignee High Horse Express | PO Box 64418 | | | St Paul | MN | 55164-0418 | |
| Transportation Logistics | | PO Box 26203 | | | | Kansas City | MO | 64196 | |
| Transportation Logistics | | 2510 E 85th St | Rmt Chg 2 2 Mh | | | Kansas City | MO | 64132 | |
| Transportation Marketing | | Services Intl Inc | PO Box 615 | | | Buffalo | NY | 14240-0615 | |
| Transportation Marketing Inc | | PO Box 22067 | | | | St Louis | MO | 63126 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3475 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transportation Marketing Services Intl Inc | | PO Box 615 | | | | Buffalo | NY | 14240-0615 | |
| Transportation Ohio Departmen | | 1980 W Broad St | | | | Columbus | OH | 43223 | |
| Transportation Research | | Center Inc | 10820 State Route 347 | PO Box B67 | | East Liberty | OH | 43319 | |
| Transportation Research Center | | Center | 10820 State Rte 347 | PO Box B 67 | | East Liberty | OH | 43319 | |
| Transportation Research Center | | Transportation Research Ctr Of | 10820 State Rte 347 | | | East Liberty | OH | 43319 | |
| Transportation Research Center Inc | | 10820 State Route 347 | PO Box B67 | | | East Liberty | OH | 43319 | |
| Transportation Research Eft Center | | 10820 State Rte 347 | | | | East Liberty | OH | 43319 | |
| Transportation Resources | | 27 31 Kelly Dr | | | | Buffalo | NY | 14227 | |
| Transportation Resources & | | Management Inc | 2840 E Business 30 | | | Columbia City | IN | 46725 | |
| Transportation Resources and Eft Management Inc | | PO Box 80578 | | | | Fort Wayne | IN | 46898-0578 | |
| Transportation Safety | | Technologies | 7105 N Gault Ave | | | Fort Payne | AL | 35967 | |
| Transportation Safety Tech | Accounts Payable | 2400 Roosevelt Ave | | | | Indianapolis | IN | 46218 | |
| Transportation Safety Technolc | | 7105 Gault Ave N | | | | Fort Payne | AL | 35967 | |
| Transportation Safety Technologies | | Tst | 2400 Roosevelt Ave | | | Indianapolis | IN | 46218 | |
| Transportation Safety Technologies | | 7105 N Gault Ave | | | | Fort Payne | AL | 35967 | |
| Transportation Services | Dave Dubach | 18165 Telegraph Rd | | | | Romulus | MI | 48174 | |
| Transportation Skills Programs | | Inc | PO Box 308 | | | Kutztown | PA | 19530 | |
| Transportation Skills Programs Inc | | PO Box 308 | | | | Kutztown | PA | 19530 | |
| Transportation Supply Depot | | Inc | 11031 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Transportation Supply Depot In | | Quality Truck Trailer Parts | 11031 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Transportation Supply Depot Inc | | 11031 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Transpro Inc | | 100 Gando Dr | | | | New Haven | CT | 06513 | |
| Transpro Inc | | Ready Aire Accounts Payable | 100 Gando Dr | | | New Haven | CT | 06513-1049 | |
| Transpro Inc | | Crown Div The | 100 Gando Dr | | | New Haven | CT | 06513 | |
| Transpro Inc | | PO Box 19585 | | | | Newark | NY | 07195-0585 | |
| Transptn Services Inc | David Dubach | 18165 Telegraph Rd | | | | Romulus | MI | 48174 | |
| Transtar Industries Inc | | 7350 Young Dr | | | | Walton Hills | OH | 44146-5357 | |
| Transtar Industries Inc | | 7350 Young Dr | | | | Walton Hills | OH | 44146-5357 | |
| Transtec Global Group | Joe Juger | 25 Mountaincrest | | | | Cheshire | CT | 06410 | |
| Transtec Global Group | | 25 Mountaincrest Dr | | | | Cheshire | CT | 06410 | |
| Transtec Global Group Inc | | 25 Mountaincrest Dr | | | | Cheshire | CT | 06410 | |
| Transtec Laser Inc | | Convergent Energy | 300 Pleasant Valley Rd | | | South Windsor | CT | 06074 | |
| Transtechnology Corp | | 8823 N Industrial Rd | | | | Peoria | IL | 61615 | |
| Transtechnology Corp | | 700 Liberty Ave | | | | Union | NJ | 070838107 | |
| Transtechnology Corp | | Engineered Fastener Div | 1060 W 130th St | | | Brunswick | OH | 44212 | |
| Transteel Carriers Inc | | 135 Hwy 20 South | | | | Stoney Creek | ON | L8J 2T7 | Canada |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | | Wakefield | MA | 01880 | |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | | Wakefield | MA | 01880-188 | |
| Transtewart Trucking Inc | | 7880 S Bird Lake Rd | | | | Osseo | MI | 49266 | |
| Transtewart Trucking Inc | | Scwscactswt | 7880 S Bird Lake Rd | Add Chg 7 08 04 Cm | | Osseo | MI | 49266 | |
| Transus Inc | | Surf Air Div | 485 Oak Pl Ste 385 | | | Atlanta | GA | 30349-5911 | |
| Transus Inc | | PO Box 6944 | | | | Atlanta | GA | 30315 | |
| Transus Inc | | 2090 Jonesboro Rd | | | | Atlanta | GA | 30315 | |
| Transwestern Cg11 Llc | | PO Box 73985 | | | | Chicago | IL | 60673-7985 | |
| Transwestern Cg11 Llc | | 26200 Town Ctr Dr Ste 125 | | | | Novi | MI | 48375 | |
| Transwestern Great Lakes Lp | | 1301 W Long Lake Rd | Ste 330 | | | Troy | MI | 48098 | |
| Transwestern Great Lakes Lp | | 1301 W Longlake Rd Ste 330 | Rm Chg 6 29 05 Am | | | Troy | MI | 48098 | |
| Transwestern Great Lakes Lp | | PO Box 301120 | | | | Los Angeles | CA | 90030-1120 | |
| Transwestern Phoenix Tech Cl | | 8222 S 4th St Ste 135 | | | | Phoenix | AZ | 85044-5353 | |
| Transwestern Pipeline Company | | 7998 S State Route 95 | | | | Mohave Valley | AZ | 86440 | |
| Transx Ltd | | PO Box 36 Group 200 Rr 2 | | | | Winnipeg | MB | R3C 2E6 | Canada |
| Transx Ltd | | 2595 Inkster Blvd | | | | Winnipeg | MB | R3C 2E6 | Canada |
| Transylvania Cty Csa | | 207 S Broad St | | | | Brevard | NC | 28712 | |
| Trant Donald R | | 7911 W Tripoli Ave | | | | Milwaukee | WI | 53220-1645 | |
| Trant Katie | | 7911 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Trantek Inc | | 2470 N Aero Pk Ct | | | | Traverse City | MI | 49684 | |
| Tranter | | C o Elliott Industrial | 6789 Main St | | | Buffalo | NY | 14221 | |
| Tranter | David | C o Carl Eric Johnson Inc | 1725q Macleod Dr | | | Lawrenceville | GA | 30043 | |
| Tranter | | C o Harrington Robb Co | 41 Twosome Dr 4 | | | Moorestown | NJ | 080571367 | |
| Tranter C o Ra Muller | Donn S | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Tranter Inc | | Texas Div | PO Box 2289 1900 Old Burk Hwy | 76307 | | Wichita Falls | TX | 76307 | |
| Tranter Inc | | C o Young A B Sales Co Inc | PO Box 90287 | | | Indianapolis | IN | 46240 | |
| Tranter Inc | | C o Ra Mueller | 11270 Cornell Pk Dr | | | Cincinnati | OH | 45242 | |
| Tranter Inc | Russ | C o R.a. Mueller Inc. | 11270 Cornell Pk Dr | | | Cincinnati | OH | 45242 | |
| Tranter Inc | | C o Mccurnin Swan & Associate | 4500 York St | | | Metairie | LA | 70001 | |
| Tranter Inc | | C o Hughes Machinery Co | 8820 Bond | | | Overland Pk | KS | 66214 | |
| Tranter Inc | | C O Great Lakes Pump & Supply | 1075 Naughton | | | Troy | MI | 48083 | |
| Tranter Inc | | C o Great Lakes Pump & Supply | 1075 Naughton | | | Troy | MI | 48083-1911 | |
| Tranter Inc | | C o Carl Eric Johnson Inc | 2171 Tucker Industrial Rd | | | Tucker | GA | 30084 | |
| Tranter Inc | | Lock Box Cs 100540 | | | | Atlanta | GA | 30384-0540 | |
| Tranter Inc Texas Div | | C o Fluid Dynamics Corp | 13735 Welch | | | Farmers Branch | TX | 75244 | |
| Tranter Inc Texas Div | | Drawer Cs 100540 | | | | Atlanta | GA | 30384-0540 | |
| Tranter Incorporated | | C o Process Power | PO Box 43435 | | | Cleveland | OH | 44132 | |
| Tranter Phe Inc | | 1900 Old Burk Hwy | | | | Wichita Falls | TX | 76306 | |
| Tranter Phe Inc | | C o Elliott Industrial Equipme | 6789 Main St | | | Williamsville | NY | 14221 | |
| Trapasso David | | 3169 County Rd 40 | | | | E Bloomfield | NY | 14469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trapasso David | | 3169 County Rd 40 | | | | Bloomfield | NY | 14469 | |
| Trapp David G | | 352 N Huron Rd | | | | Au Gres | MI | 48703-9617 | |
| Trapp Katherine | | 42993 Ashbury Dr | | | | Novi | MI | 48375 | |
| Trapp Kristin | | 1726 Thomas Dr | | | | Springfield | OH | 45503 | |
| Trapp Timothy | | 8708 Bailey Dr Ne | | | | Ada | MI | 49301 | |
| Trappe Celeste | | 1145 Patterson Rd | | | | Dayton | OH | 45420-1523 | |
| Trappers Cove Apartments | | 3001 Trappers Cove Trail | | | | Lansing | MI | 48910 | |
| Trasformazioni Materiali Metal | | | | | | Bientina Pi | | 56031 | Italy |
| Trask Don | | 126 Brookleigh Pl | | | | Jackson | MS | 39212-6005 | |
| Trasky Jon | | 6040 Roosevelt St | | | | Coopersville | MI | 49404-9409 | |
| Trate Kenneth | | 4323 E Studio Ln | | | | Oak Creek | WI | 53154-6714 | |
| Trathen Amanda | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Trathen Bradley | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Trathen L | | 30882 Lorain Rd | | | | North Olmsted | OH | 44070 | |
| Trathen Robert | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Trathen T | | 30882 Lorain Rd | | | | North Olmsted | OH | 44070 | |
| Traub Norman L | | 811 Pembrook Ct | | | | Aiken | SC | 29803-3766 | |
| Trauberman Debra K | | 5025 W College Ave Apt 85 | | | | Greendale | WI | 53129 | |
| Traughber Conrad W | | 2400 Worthington Dr | | | | Troy | OH | 45373-8455 | |
| Trautman Dale J | | 44 Central Blvd | | | | Norwalk | OH | 44857-1632 | |
| Trautman Dennis | | 982 Zachary Court | | | | Pewaukee | WI | 53072 | |
| Trautner Lisa | | 1490 Delta Dr | | | | Saginaw | MI | 48603 | |
| Travel Analytics Inc | | 35339 Quartermane Cir | | | | Solon | OH | 44139 | |
| Travel Analytics Inc | | 35339 Quartermane Circle | | | | Solon | OH | 44139 | |
| Travel And Business Academy | | Shops At Red Lion | 9965 Bustleton Ave | | | Philadelphia | PA | 19115 | |
| Travel And Business Academy Shops At Red Lion | | 9965 Bustleton Ave | | | | Philadelphia | PA | 19115 | |
| Travel Education Institute | | 24901 Northwestern Hwy | Ste 110 | | | Southfield | MI | 48075 | |
| Travel Holiday | | PO Box 55493 | | | | Boulder | CO | 80322-5493 | |
| Travelers Casualty Surety | Tammy Stamp | Broker Felice Insurance | 738 North First St | | | San Jose | CA | 95112 | |
| Travelers Insurance | | PO Box 2954 | | | | Milwaukee | WI | 53201 | |
| Travelers Insurance Co | | Cb Commercial R E Group Inc | 144 Merchant St Ste 195 | | | Cincinnati | OH | 45246 | |
| Travelers Insurance Co | | Real Estate Dept | PO Box 70242 | | | Chicago | IL | 60673 | |
| Travelers Insurance Co Cb Commercial R E Group Inc | | PO Box 71362 | | | | Chicago | IL | 60694-1362 | |
| Travelers Insurance Co Real Estate Dept | | PO Box 70242 | | | | Chicago | IL | 60673 | |
| Travelers Insurance Company | | C o Prentiss Properties | 5177 Richmond Ste 1235 | | | Houston | TX | 77056 | |
| Travelers Insurance Company C o Prentiss Properties | | 5177 Richmond Ste 1235 | | | | Houston | TX | 77056 | |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | | Melville | NY | 11747 | |
| Travelle Haynes Sr | | 6814 Cranwood Dr | | | | Flint | MI | 48505 | |
| Traver Ii Wayne H | | 1015 Pk Ct | | | | Saint Charles | MI | 48655-1007 | |
| Travers | Mary | 118 Spartangreen Blvd. | | | | Duncan | SC | 29334-0338 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | | Flushing | NY | 11354-0108 | |
| Travers Tool Co Inc | Lisa | 118 Spartangreen Blvd | PO Box 338 | | | Duncan | SC | 29334-0338 | |
| Travers Tool Co Inc | | Box 19119 A | | | | Newark | NJ | 07195-0119 | |
| Travers Tool Co Inc | | 128 15 26th Ave | | | | Flushing | NY | 11354-0108 | |
| Travers Tool S De Rl De Cv Eft | | Av 5 De Febrero Km 7 5 | Col Desarrollo Ind | San Pablo C 76130 | | Queretaro | | | Mexico |
| Travers Tool S De Rl De Cv Eft Av 5 De Febrero Km 7 5 | | Col Desarrollo Ind | San Pablo C P 76130 | | | Queretaro | | | Mexico |
| Travers Tool Srl Cv | | Av 5 De Febrero Km 75 1347 I | Colonia Zona Industrial | | | San Pablo | | 76130 | Mexico |
| Travers Tools Co Inc | | 118 Spartangreen Blvd | | | | Duncan | SC | 29334-0338 | |
| Traverse City Of Grand Traverse | | City Treasurer | Governmental Ctr | 400 Boardman Ave | | Traverse City | MI | 49684 | |
| Traverse Cnty Friend Of Court | | Acct Of Jerry D Skinner | Case G011164 | 328 Washington St | | Traverse City | MI | 38358-6741 | |
| Traverse Cnty Friend Of Court Acct Of Jerry D Skinner | | Case G011164 | 328 Washington St | | | Traverse City | MI | 49684 | |
| Traverse Group Inc | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Group Inc Eft | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Group Inc The | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Precision Inc | | PO Box 9 | | | | Williamsburg | MI | 49690-0009 | |
| Traverse Precision Inc Eft | | PO Box 9 | | | | Williamsburg | MI | 49690-0009 | |
| Travis Anthony | | 3740 W 50 S | | | | Kokomo | IN | 46901 | |
| Travis Chad | | 6374 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Travis Chenault | | 118 Paisley St | | | | Dayton | OH | 45402 | |
| Travis Co Tx | | Travis Co Tax Assessor /collector | PO Box 970 | | | Austin | TX | 78767 | |
| Travis Co Tx | | Travis Co Tax Assessor  collector | PO Box 970 | | | Austin | TX | 78767 | |
| Travis County Domestic Rel | | Acct Of David F Frost | Case 49354 | PO Box 1748 | | Austin | TX | 66627-0233 | |
| Travis County Domestic Rel Acct Of David P Frost | | Case 49354 | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County Domestic Rel Off | | PO Box 1495 | | | | Austin | TX | 78767 | |
| Travis County Tax Collector | | PO Box 970 | | | | Austin | TX | 78767-0970 | |
| Travis David | | 29670 Pleasant Trail | | | | Southfield | MI | 48076 | |
| Travis David W | | 1068 Lipton Ln | | | | Dayton | OH | 45430-1314 | |
| Travis Ethel L | | 61398 M 40 | | | | Jones | MI | 49061-9705 | |
| Travis Haley | | 1411 Fords Way | | | | Muscle Shoals | AL | 35661 | |
| Travis Hatte | | 886 Greengate Dr | | | | Lebanon | OH | 45036 | |
| Travis Hernandez | | 1435 Gun Club Rd | | | | Caro | MI | 48723 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3477 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Travis Hott | | 8479 Kingston Dr | | | | Franklin | OH | 45005 | |
| Travis Jackson | | 1105 Central Av | | | | Tuscumbia | AL | 35674 | |
| Travis Martin | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Travis Mary A | | 1906 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Travis Mary A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Travis Mccoll | | 3270 Alpena St | | | | Burton | MI | 48529 | |
| Travis Mcgregor | | 10218 Root River Dr | | | | Calendonia | WI | 53108 | |
| Travis Miller | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458 | |
| Travis Moss | | 14637 Reid Rd | | | | Athens | AL | 35611 | |
| Travis Overman | | 5584 E 1200 S | | | | Amboy | IN | 46911 | |
| Travis Paten | | 1655 E Seidlers Rd | | | | Kawkawlin | MI | 48631 | |
| Travis R Carr | | PO Box 686 | | | | Stanton | MI | 48888 | |
| Travis Rascoe | | 168 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Travis Smith | | 3850 Grant Ave | | | | Beavercreek | OH | 45431 | |
| Travis Spencer | | 11515 Kraut Rd | | | | Milwaukee | WI | 53126 | |
| Travis Story | | 1901 S Pk Rd H213 | | | | Kokomo | IN | 46902 | |
| Travis Tidmore | | 5607 Golden Pond Ave | | | | Northport | AL | 35473 | |
| Travis Tina | | 408 Wallace Dr | | | | Fairborn | OH | 45324 | |
| Travis Tobias | | 1104 Captain Bridge | | | | Dayton | OH | 45458 | |
| Travis Wainscott | | 3309 Weathered Rock Cir | | | | Kokomo | IN | 46902 | |
| Travis Ward | | 30 Valley View | | | | Dayton | OH | 45405 | |
| Travis Warren | | 4237 Navajo Trail | | | | Jamestown | OH | 45335 | |
| Travis Williams | | 212 W Violet | | | | Foley | AL | 36535 | |
| Travis Witt | | 1931 S Bell St | | | | Kokomo | IN | 46902 | |
| Travis Ziegler | | 6140 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Traweek Stephen | | 8061 N Mcraven Rd | 56 | | | Jackson | MS | 39209 | |
| Traxle Manufacturing Ltd | | 280 Speedvale Ave W | | | | Guelph | ON | N1H 1C4 | Canada |
| Traxle Mfg Ltd | | PO Box 31 3111 | | | | | | | |
| Traxle Mfg Ltd | Russ Pollack | Linamar Corporation | 25300 Telegraph Rd | Ste 450 Raleigh Office Ctr | | Southfield | MI | 48231-3111 | |
| Traxle Mfg Ltd | | Add Chg 12 97 | 280 Speedvale Ave W | | | Guelph | ON | N1H 1C4 | Canada |
| Tray Maintenance Systems Inc | Accounts Payable | 2625 Indiana Ave | | | | Lansing | IL | 60438 | |
| Traylor Allen | | 4658 Clifty Dr | | | | Anderson | IN | 46012 | |
| Traylor Beatrice | | 5202 Highwood Dr | | | | Flint | MI | 48504 | |
| Traylor Danny | | 3403 W 100 N | | | | Kokomo | IN | 46901 | |
| Traylor Frontier Kem | | 2155 East 7th St | Ste 100 | | | Los Angeles | CA | 90023 | |
| Traylor Shane | | 5283 Barrett Dr | | | | Dayton | OH | 45431 | |
| Traylor Sonya | | 1196 Whitfield | | | | Grand Blanc | MI | 48439 | |
| Trayton Smith | | 4910 Biscayne Ave 10 | | | | Racine | WI | 53406 | |
| Trayvick Karen | | 706 Emroe Dr | | | | Dayton | OH | 45408 | |
| Trc Electronics | Melissa Rose | 135 Pasadena Ave | | | | Lodi | NJ | 07644 | |
| Trd Usa | Accounts Payable | 335 East Baker St | | | | Costa Mesa | CA | 92626 | |
| Trd Usa Inc | | 335 East Baker St | | | | Costa Mesa | CA | 92626 | |
| Treadway Bruce | | 7396 Morrish Rd | | | | Swartz Creek | MI | 48473-7624 | |
| Treadway Racing Llc | | 302 S State Ave | | | | Indianapolis | IN | 46201 | |
| Treadwell Russell | | 5112 Finlay Dr | | | | Flint | MI | 48506 | |
| Treas Alameda Cty Fam Supt Div | | For Acct Of S C Perez | Case291695-00a | PO Box 2072 | | Oakland | CA | 45474-3284 | |
| Treas Alameda Cty Fam Supt Div For Acct Of S C Perez | | Case291695 00a | PO Box 2072 | | | Oakland | CA | 94603 | |
| Treas Of Va Div Child Support | | For Account Of Ben E Walker | Case 1000206 Ss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 | PO Box K199 | | Richmond | VA | | |
| Treas Of Va Div Child Support For Account Of Ben E Walker | | Case 1000206 | PO Box K199 | | | Richmond | VA | 23288 | |
| Treasa Sims | | 2004 Passolt | | | | Saginaw | MI | 48602 | |
| Treasure Associates | | PO Box 14301 | | | | Dayton | OH | 45413-0301 | |
| Treasure Island | | 3300 Las Vegas Blvd South | | | | Las Vegas | NV | 89109 | |
| Treasurer Bowling Green Ky | | | | | | | | 01607 | |
| Treasurer Chesterfield County | | PO Box 70 | | | | Chesterfield | VA | 23832 | |
| Treasurer City & County Of | | Denver Treasury Division | 144 W Colfax Ave | PO Box 17420 | | Denver | CO | 80217-0420 | |
| Treasurer City and County Of Denver  Treasury Division | | 144 W Colfax Ave | PO Box 17420 | | | Denver | CO | 80217-0420 | |
| Treasurer City Of | | | | | | Owensboro | KY | | |
| Treasurer City Of Detroit | | | | | | | | 2102DE | |
| Treasurer City Of Detroit | | | | | | | | 2102MT | |
| Treasurer City Of Detroit | | Income Tax | PO Box 67000 | | | Detroit | MI | 48267-1319 | |
| Treasurer City Of Detroit | | PO Box 67000 | | | | Detroit | MI | 48267 | |
| Treasurer City Of Detroit | | PO Box 55000 | | | | Detroit | MI | 48255-0240 | |
| Treasurer City Of Detroit | | PO Box 33530 | | | | Detroit | MI | 48232 | |
| Treasurer City Of Detroit | | Coleman A Young Municipal Center | 2 Woodward Ave | Ste 1010 | | Detroit | MI | 48226 | |
| Treasurer City Of Detroit | | | | | | | | 02102 | |
| Treasurer City Of Detroit Income Tax | | PO Box 67000 | | | | Detroit | MI | 48267-1319 | |
| Treasurer City Of Flint | | | | | | | | 2103DE | |
| Treasurer City Of Flint | | Municipal Ctr | 1101 South Saginaw St | | | Flint | MI | 48502 | |
| Treasurer City Of Flint | | Add Address 2 24 03 Cp | PO Box 2056 | | | Flint | MI | 48501 | |
| Treasurer City Of Flint | | Income Tax Office | PO Box 1800 | | | Flint | MI | 48501-1800 | |
| Treasurer City Of Flint | | PO Box 99 | | | | Flint | MI | 48501-0099 | |
| Treasurer City Of Flint | | PO Box 2056 | | | | Flint | MI | 48501 | |
| Treasurer City Of Memphis | | 125 N Main Room 375 | | | | Memphis | TN | 38103-2080 | |
| Treasurer City Of Memphis | | 125 N. Main Room 375 | | | | Memphis | TN | 38103-2080 | |
| Treasurer City Of Oak Creek | | 8640 S Howell Ave | | | | Oak Creek | WI | 53154-2918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer City Of Pontiac | | Income Tax Division | 47450 Woodward Ave | | | Pontiac | MI | 48342 | |
| Treasurer City Of Pontiac | | PO Box 430779 | | | | Pontiac | MI | 48343 | |
| Treasurer City Of Saginaw | | Income Tax Office | PO Box 5081 | | | Saginaw | MI | 48605 | |
| Treasurer City Of Saginaw | | 1315 S Washington | | | | Saginaw | MI | 48601 | |
| Treasurer City Of Saginaw Income Tax Office | | PO Box 5081 | | | | Saginaw | MI | 48605 | |
| Treasurer Kansas City Mo | | | | | | | | 02401 | |
| Treasurer Michigan Chapter | | Employee Involvement Assoc | 23017 Beverly St | | | St Claire Shores | MI | 48082 | |
| Treasurer Michigan Chapter Employee Involvement Assoc | | 23017 Beverly St | | | | St Claire Shores | MI | 48082 | |
| Treasurer Of Blackford County | | PO Box 453 | | | | Hartford City | IN | 47348 | |
| Treasurer Of Cass County | | 200 Court Pk | | | | Logansport | IN | 46947 | |
| Treasurer Of Clinton County | | 220 Court House Square | | | | Frankfort | IN | 46041 | |
| Treasurer Of Dearborn County | | New Administration Bldg | 215 W High St | | | Lawrenceburg | IN | 47025 | |
| Treasurer Of Dubois County | | 1 Courthouse Sq | | | | Jasper | IN | 47546 | |
| Treasurer Of Howard County | | Howard County Adm Ctr | 226 N Main St | | | Kokomo | IN | 46901-4624 | |
| Treasurer Of Howard County | | Howard County Courthouse | 104 North Buckeye St Rm 208 | | | Kokomo | IN | 46901-4566 | |
| Treasurer Of Howard County Howard County Adm Center | | 226 N Main St | | | | Kokomo | IN | 46901-4624 | |
| Treasurer Of Huntington County | | Add Chg 12 04 03 | Court House | 201 N Jefferson St | | Huntington | IN | 46750 | |
| Treasurer Of Huntington County | | Ct House | 201 N Jefferson St | | | Huntington | IN | 46750 | |
| Treasurer Of Jay County | | Court House | | | | Portland | IN | 47371 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | | | Warsaw | IN | 46580 | |
| Treasurer Of Lancaster Cty | | PO Box 83479 | | | | Lancaster | PA | 17608 | |
| Treasurer Of Newton County | | County Treasurer Courthouse | | | | Kentland | IN | 47951 | |
| Treasurer Of Noble County | | 101 No. Orange St. | | | | Albion | IN | 46701 | |
| Treasurer Of Noble County | | 101 No Orange St | | | | Albion | IN | 46701 | |
| Treasurer Of Scott County | | 1 E Mcclain St | | | | Scottsburg | IN | 47170 | |
| Treasurer Of State | | Ohio Dept Of Taxation | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Treasurer Of State Of Ohio | | PO Box 16560 | | | | Columbus | OH | 43216 | |
| Treasurer Of State Of Ohio | | Department Of Taxation | PO Box 530 | | | Columbus | OH | 43266-0030 | |
| Treasurer Of State Of Ohio | | Ohio Dept Of Taxation | PO Box 182131 | | | Columbus | OH | 43218-2131 | |
| Treasurer Of State Of Ohio Department Of Taxation | | PO Box 530 | | | | Columbus | OH | 43266-0030 | |
| Treasurer Of State Of Ohio Ohio Dept Of Taxation | | PO Box 182131 | | | | Columbus | OH | 43218-2131 | |
| Treasurer Of State Ohio Dept Of Taxation | | PO Box 2678 | | | | Columbus | OH | 43216-2678 | |
| Treasurer Of The State Of Ohic | | Lock Box 631 | | | | Columbus | OH | 43265-0631 | |
| Treasurer Of The State Of Ohic | | Hold Per Dana Fidler | Lock Box 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer Of The State Of Ohio General Accounting | | General Accounting | Ohio Epa | PO Box 1049 | | Columbus | OH | 43216-1049 | |
| Treasurer Of The State Of Ohio General Accounting | | Ohio Epa | | | | Columbus | OH | 43216-1049 | |
| Treasurer Of The United States | Ofas Aieab ri Collections | Rockisland Fld Accounting Site | | | | Rock Island | IL | 61299-8000 | |
| Treasurer Of Tippecanoe County | | 20 N 3rd St | | | | Lafayette | IN | 47901-1218 | |
| Treasurer Of Tipton | | County | Courthouse | | | Tipton | IN | 46072 | |
| Treasurer Of Tipton County | | Courthouse | | | | Tipton | IN | 46072 | |
| Treasurer Of Va Div C S E | | Acct Of Mervin A Pleasant Iii | Case Ja005006-03-00 | PO Box 570 | | Richmond | VA | 22402-7023 | |
| Treasurer Of Va Div C S E Acct Of Mervin A Pleasant Iii | | Case Ja005006 03 00 | PO Box 570 | | | Richmond | VA | 23204-0570 | |
| Treasurer Of Vigo County | | Nm Corr 05 05 05 Cp | PO Box 1466 | | | Indianapolis | IN | 46206-1466 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | | | Indianapolis | IN | 46206-1466 | |
| Treasurer Of Virginia Csea | | Acct Of John T Hill | Case 3280081 79074 | PO Box 570 | | Richmond | VA | 41878-6402 | |
| Treasurer Of Virginia Csea Acct Of John T Hill | | Case 3280081 79074 | PO Box 570 | | | Richmond | VA | 23204 | |
| Treasurer Of Wayne County | | 401 E Main St | | | | Richmond | IN | 47374-4290 | |
| Treasurer Of Wayne County | | 401 E. Main St. | | | | Richmond | IN | 47374-4290 | |
| Treasurer Of Wells County | | Court House | | | | Bluffton | IN | 46714 | |
| Treasurer San Joaquin County | | 44 North San Joaquin | PO Box 2169 | | | Stockton | CA | 95201-2169 | |
| Treasurer State Of Iowa | | Document Processing | Case 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 | PO Box 9187 | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa | | Iowa Income Tax | Document Processing | PO Box 9187 | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa | | Accounts Receivable Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| Treasurer State Of Iowa | | | | | | | | 01400 | |
| Treasurer State Of Iowa Accounts Receivable Unit | | PO Box 10471 | | | | Des Moines | IA | 50306 | |
| Treasurer State Of Iowa Document Processing | | Case 636 42 8437 | PO Box 9187 | | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa Iowa Income Tax | | Document Processing | PO Box 9187 | | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Maine | | PO Box 1098 | | | | Augusta | ME | 04332 | |
| Treasurer State Of New | | Hampshire  Esac O3 | PO Box 2160 | | | Concord | NH | 033022160 | |
| Treasurer State Of New Hampshire  Esac O3 | | PO Box 2160 | | | | Concord | NH | 03302-2160 | |
| Treasurer State Of New Jersey | | Nj Dep Of Treasury | Division Of Revenue | PO Box 417 | | Trenton | NJ | 086460417 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of New Source Rev | Cn 027 | | | Trenton | NJ | 086250027 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | PO Box 638 | | | Trenton | NJ | 086250638 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | PO Box 638 | | | Trenton | NJ | 08625-0638 | |
| Treasurer State Of New Jersey | | Water Supply Admin Bureau Of | Safe Drinkin Water | PO Box 426 | | Trenton | NJ | 086240426 | |
| Treasurer State Of New Jersey | | Dept Of The Treasury | Unclaimed Property | PO Box 214 | | Trenton | NJ | 086950214 | |
| Treasurer State Of New Jersey | | Dept Of Envir Protect & Energy | Bur Stormwater Permit Cn 423 | | | Trenton | NJ | 086250423 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | Cn417 Hazard Waste Reg Prog | | | Trenton | NJ | 086250417 | |
| Treasurer State Of New Jersey Dept Of Envir Protect and Energy | | Bur Stormwater Permit Cn 423 | | | | Trenton | NJ | 08625-0423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3479 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer State Of New Jersey Dept Of The Treasury | | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| Treasurer State Of New Jersey Nj Dep Of Treasury | | Division Of Revenue | PO Box 417 | | | Trenton | NJ | 08646-0417 | |
| Treasurer State Of New Jersey Njdep Bureau Of New Source Rev | | Cn 027 | | | | Trenton | NJ | 08625-0027 | |
| Treasurer State Of New Jersey Njdep Bureau Of Revenue | | Cn417 Hazard Waste Reg Prog | | | | Trenton | NJ | 08625-0417 | |
| Treasurer State Of New Jersey Water Supply Admin Bureau Of | | Safe Drinkin Water | PO Box 426 | | | Trenton | NJ | 08624-0426 | |
| Treasurer State Of Ohio | | Bruno Mayer | Regional Air Poll Ctrl Agency | 117 S Main St | | Dayton | OH | 45422 | |
| Treasurer State Of Ohio | | Department Of Taxation | 242 Federal Plaza West | Ste 402 | | Youngstown | OH | 44503-1294 | |
| Treasurer State Of Ohio | | | | | | | | 3400 3464 | |
| Treasurer State Of Ohio | | | | | | | | 3400DE | |
| Treasurer State Of Ohio | | PO Box 182869 | | | | Columbus | OH | 43218-2869 | Canada |
| Treasurer State of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | | Akron | OH | 44308 | |
| Treasurer State Of Ohio | | Ohio Epa Southwest | 401 E Fifth St | | | Dayton | OH | 45402 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal | Admin Adf Rev Id 395022 | Department 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Div Of State Fire Marshall | Bureau Of Testing & Reg | 6606 Tussing Rd | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | Industrial Compliance Div | 6606 Tussing Rd | Per Afc | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | C o Ohio Epa | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Dept Of Alcohol & Drug Addicti | Two Nationwide Plaza | 280 N High St 12th Fl | | Columbus | OH | 43215-2357 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal | Administration Rev Am | | | Columbus | OH | 43265 | |
| Treasurer State Of Ohio | | Ohio State Board Of Pharmacy | 77 S High St Rm 1702 | | | Columbus | OH | 43215-6126 | |
| Treasurer State Of Ohio | | Add Chng Per Afc 1 28 04 Vc | PO Box 16560 | | | Columbus | OH | 43216 | |
| Treasurer State Of Ohio | | Permit 1ic00045 Rev Id 470629 | Ohio Epa | Adf Rev Id 470629 | | Columbus | OH | 43260-2711 | |
| Treasurer State Of Ohio | | PO Box 16560 | | | | Columbus | OH | 43216 | |
| Treasurer State Of Ohio | | Ohio Epa | Department L-2711 | | | Columbus | OH | 43260 | |
| Treasurer State Of Ohio | | Formerly State Of Ohio Treas | PO Box 1049 | | | Columbus | OH | 43216-0149 | |
| Treasurer State Of Ohio | | Ohio Dept Of Commerce | State Fire Marshal Bustr | 8895 E Main St | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | Ohio Dept Of Taxation | PO Box 2057 | | | Columbus | OH | 43270 | |
| Treasurer State Of Ohio | | C o Public Utilities Comm Of | 180 E Broad St | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Environmental Enforcement | 30 East Broad St 25th Fl | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal Admn | Adf Revenue Id 311984 | Dept 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ep & C Right To Know Fund | Ohio Epa serc | Department 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ti 31 13334820 | Ohio Dept Of Health A R Unit | PO Box 15278 | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Ohio Board Of Engineers And | Surveyors | PO Box 710747 | | Columbus | OH | 43271 | |
| Treasurer State Of Ohio | | Ohio Department Of Taxation | PO Box 2057 | | | Columbus | OH | 43270-2057 | |
| Treasurer State Of Ohio | | PO Box 182869 | | | | Columbus | OH | 43218-2869 | |
| Treasurer State Of Ohio | | Dept Of Health Accts Rec Unit | PO Box 15278 | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | State Medical Board Of Ohio | PO Box 711700 | | | Columbus | OH | 43271-1700 | |
| Treasurer State Of Ohio Bruno Mayer | | Regional Air Poll Ctrl Agency | 117 S Main St | | | Dayton | OH | 45422 | |
| Treasurer State Of Ohio C o Ohio Epa | | Dept 631 | | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio C o Public Utilities Comm Of | | 180 E Broad St | | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Department Of Taxation | | 242 Federal Plaza West | Ste 402 | | | Youngstown | OH | 44503-1294 | |
| Treasurer State Of Ohio Dept Of Alcohol and Drug Addicti | | Two Nationwide Plaza | 280 N High St 12th Fl | | | Columbus | OH | 43215-2357 | |
| Treasurer State Of Ohio Dept Of Health Accts Rec Unit | | PO Box 15278 | | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Div Of State Fire Marshall | | Bureau Of Testing and Reg | PO Box 529 | | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio Environmental Enforcement | | 30 East Broad St 25th Fl | | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Ep & C Right To Know Fund | | Ohio Epa serc | Department 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Industrial Compliance Div | | PO Box 4009 | | | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio Ohio Board Of Engineers And | | Surveyors | PO Box 710747 | | | Columbus | OH | 43271 | |
| Treasurer State Of Ohio Ohio Department Of Taxation | | PO Box 2057 | | | | Columbus | OH | 43270-2057 | |
| Treasurer State Of Ohio Ohio Dept Of Commerce | | State Fire Marshal Bustr | 8895 E Main St | | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio Ohio Dept Of Taxation | | PO Box 2057 | | | | Columbus | OH | 43270 | |
| Treasurer State Of Ohio Ohio Epa | | Department L 2711 | | | | Columbus | OH | 43260 | |
| Treasurer State Of Ohio Ohio Epa | | PO Box 1049 | | | | Columbus | OH | 43216-0149 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal | | Administration | Dept 631 | | | Columbus | OH | 43265 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal | | Admin Adf Rev Id 395022 | Department 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal Admn | | Adf Rev Id 395420 | Department 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal Admn | | Adf Revenue Id 311984 | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Southwest | | 401 E Fifth St | | | | Dayton | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer State Of Ohio Ohio State Board Of Pharmacy | | 77 S High St Rm 1702 | | | | Columbus | OH | 43215-6126 | |
| Treasurer State Of Ohio Permit 1ic00045 Rev Id 470629 | | Ohio Epa | Adf Rev Id 470629 | | | Columbus | OH | 43260-2711 | |
| Treasurer State Of Ohio State Medical Board Of Ohio | | PO Box 711700 | | | | Columbus | OH | 43271-1700 | |
| Treasurer State Of Ohio Ti 31 1333482C | | Ohio Dept Of Health A R Unit | PO Box 15278 | | | Columbus | OH | 43215 | |
| Treasurers Office | | PO Box 21009 | | | | Roanoke | VA | 24018 | |
| Treasurers Office | Nancy Thomas | PO Box 21009 | | | | Roanoke | VA | 24018-0533 | |
| Treasurers Office | | PO Box 65 9104 Courthouse | | | | Spotsylvania | VA | 22553 | |
| Treasurers Office | | PO Box 65 | 9104 Courthouse | | | Spotsylvania | VA | 22553 | |
| Treasury Department | United States Steel Corp | 600 Grant St Rm 1344 | | | | Pittsburgh | PA | 15219 | |
| Treasury State Of Ohio | | Ohio Bureau Of Motor Vehicle | PO Box 16520 | | | Columbus | OH | 43266-0020 | |
| Treat Martin L | | 1025 E Blee Rd | | | | Springfield | OH | 45502-9422 | |
| Trebella Michael | | 114 Sheilds Rd | | | | Boardman | OH | 44512 | |
| Trebilcock Richard | | 676 E Liberty St | | | | Girard | OH | 44420-2308 | |
| Trebor International Inc | | 8100 S 1300 W | | | | West Jordan | UT | 84088 | |
| Trebus Roger | | 1514 Gypsy Rd | | | | Niles | OH | 44446 | |
| Tredway Donald C | | 14392 Szymoniak Hwy | | | | Millersburg | MI | 49759-9790 | |
| Tredway Joan M | | 1307 S Grant St | | | | Bay City | MI | 48708-8057 | |
| Tree & Lawn Landscape | | Contractors | 13159 Woodworth Rd | | | New Springfield | OH | 44443 | |
| Tree & Lawn Landscape Contract | | 13159 Woodworth Rd | | | | New Springfield | OH | 44443-9767 | |
| Tree & Lawn Landscape Contractors | | 13159 Woodworth Rd | | | | New Springfield | OH | 44443 | |
| Treece Deonne | | 3769 Southshore Dr | | | | Dayton | OH | 45404 | |
| Treece James | | 6540 Semley Court | | | | Dayton | OH | 45415 | |
| Treen Box & Pallet Corp | | 1950 St Rd | | | | Bensalem | PA | 19020 | |
| Treen Box and Pallet Corp | | PO Box 368 | | | | Bensalem | PA | 19020 | |
| Trees Craig N | | 1654 Westwood Dr | | | | Anderson | IN | 46011-1177 | |
| Treffers Precision Inc | Maria Ramos | 1021 N 22nd Ave | | | | Phoenix | AZ | 85009 | |
| Treffert J | | 614 Marshall Ave | | | | So Milwaukee | WI | 53172-2721 | |
| Tregea Gary | | 2 Ivan Common | | | | Rochester | NY | 14624 | |
| Trego Michael P | | 3650 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Trego Michael P | | 3650 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Trego Toledo Services Llc | | PO Box 546 | | | | Walbridge | OH | 43465 | |
| Treharn Shirley | | 1170 Trumbull Ave Se | | | | Warren | OH | 44484-4578 | |
| Treib Donald | | 3590 Rue Foret Apt 105 | | | | Flint | MI | 48532 | |
| Treib Donald F | | 3590 Rue Foret Apt 105 | | | | Flint | MI | 48505 | |
| Treib Inc | | Fill & Wash | 850 S Outer Dr | | | Saginaw | MI | 48601 | |
| Treib Inc | | Central Metalizing & Machine | 850 S Outer Dr | | | Saginaw | MI | 48601-650 | |
| Treib Inc Eft | | Fill and Wash | 850 S Outer Dr | | | Saginaw | MI | 48601 | |
| Treiber Charles | | 6635 S Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Trejo Jose | | 5062 Mansfield Ave | Apt 29 | | | Royal Oak | MI | 48073 | |
| Trek Inc | | 11601 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Trek Industries | Andy jose | 701 S. Azusa Ave. | Use Vendor 818663 | | | Azusa | CA | 91702-5562 | |
| Trek Industries Inc | | Westek | 701 S Azusa Ave | | | Azusa | CA | 91702 | |
| Trek Industries Inc | | Dba Westek | 701 Sazusa Ave | | | Azusa | CA | 91702-0000 | |
| Trek Industries Inc Eft | | Fmly Westek | 701 S Azusa Ave | | | Azusa | CA | 91702 | |
| Trek Industries Inc Eft | | 701 S Azusa Ave | | | | Azusa | CA | 91702 | |
| Trek Transportation System Inc | | PO Box 29 | | | | Jackson | MI | 49204 | |
| Trekk Equipment Group | | 70 Midwest Dr | | | | Pacific | MO | 63069 | |
| Trekk Equipment Group Inc | | 70 Midwest Dr | | | | Pacific | MO | 63069 | |
| Trela David | | 4583 Crystall Ball Dr | | | | Hilliard | OH | 43026 | |
| Trelleborg Ab | | Box 153 Henry Dunkers Gata 2 | | | | Trelleborg | | 231 22 | Sweden |
| Trelleborg Ab | | Box 153 Henry Dunkers Gata 2 | | | | Trelleborg | | 231 22 | Swe |
| Trelleborg Automotive | Jay Woulfe | Trelleborg Automotive | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Automotive | Accounts Payable | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |
| Trelleborg Automotive Europe | | Holbrook Ln | Cv6 4qx Coventry | | | | | | United Kingdom |
| Trelleborg Automotive Europe | | Holbrook Ln | Cv6 4qx Coventry | | | Great Britain | | | |
| Trelleborg Automotive France | | Zi Nantes Carqueiou Rue Du | Tertre Bp 413 44474 Carqueiou | Cedex | | | | | France |
| Trelleborg Automotive France | | Rue Du Tertre | Zi De Nantes Carqueiou | | | Carqueiou Cedex | | 44470 | France |
| Trelleborg Automotive France Zi Nantes Carqueiou Rue Du | | Tertre Bp 413 44474 Carqueiou | Cedex | | | | | | France |
| Trelleborg Automotive Inc | | 1 General St | | | | Logansport | IN | 46947 | |
| Trelleborg Automotive Inc | | 1 General St | | | | Wabash | IN | 46992 | |
| Trelleborg Automotive Inc | | 100 N Us 31 | | | | Peru | IN | 46970 | |
| Trelleborg Automotive Inc | | Btr Avs Usa | 38505 Country Club Dr Ste 120 | | | Farmington Hills | MI | 48331 | |
| Trelleborg Automotive Uk Ltd | | Holbrook Ln | | | | Conventry West Midl | | Cv6 4QX | United Kingdom |
| Trelleborg Corp | | 22029 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Trelleborg Corp | | Sorbothane Inc | 2144 State Rt 59 | | | Kent | OH | 44240 | |
| Trelleborg Industries Inc | | Monarch Industrial Tire | 4656 Leston Ave Ste 518 | | | Dallas | TX | 75247 | |
| Trelleborg Kimhwa Co Ltd | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | | South Korea | | | Korea Republic Of |
| Trelleborg Kimhwa Co Ltd | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | | South | | | Korea Republic Of |
| Trelleborg Kimhwa Co Ltd Eft | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | | South | | | Korea Republic Of |
| Trelleborg Kunhwa Co Ltd | Sanghyun Kim | 1209 4 Sinsang Ri Jinryang Eup | | | | Kyungsan City | KYUNGB UK | | South Korea |
| Trelleborg Kunhwa Co Ltd | | 1209 4 Shinsang Ri Jinryang E | | | | Kyungsan Kyongbuk | | 712838 | Korea Republic Of |
| Trelleborg Navex Sa | | Cr De Tarazona S n | | | | Cascante Navarra | | 31520 | Spain |
| Trelleborg Palmer Chenard | Cindy Thompson | 2531 Bremer Rd | | | | Fort Wayne | IN | 46803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trelleborg Palmer Chenard | | PO Box 905962 | | | | Charlotte | NC | 28290-5962 | |
| Trelleborg Palmer Chenard | | 366 Route 108 | | | | Somersworth | NH | 03878 | |
| Trelleborg Palmer Chenard | | 366 Rte 108 | | | | Somersworth | NH | 03878-153 | |
| Trelleborg Prodyn Inc | Crystal Cordts Financial Controller | 510 Long Meadow Dr | | | | Salisbury | NC | 28147 | |
| Trelleborg Prodyn Inc | | C o Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Prodyn Inc | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Prodyn Inc | | 510 Long Meadow Dr | | | | Salisbury | NC | 28144 | |
| Trelleborg Prodyn Inc Eft | | 510 Long Meadow Dr | | | | Salisbury | NC | 28144 | |
| Trelleborg Rubore Inc | | 1856 Corporate Dr Ste 135 | | | | Norcross | GA | 30093-292 | |
| Trelleborg Rubore Inc | | Addr 8 98 770729803C | 1856 Corporate Dr Ste 135 | | | Norcross | GA | 30093-2925 | |
| Trelleborg Rubore Inc | | 400 Ayleworth | | | | South Haven | MI | 49090 | |
| Trelleborg Sealing Solutions | Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions I | | Busak & Shamban | 2531 Bremer Dr | | | Fort Wayne | IN | 46803-301 | |
| Trelleborg Sealing Solutions I | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Sealing Solutions I | | C o Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Sealing Solutions I | | Brusak & Shamban | 4275 Arco Ln | | | North Charleston | SC | 29418 | |
| Trelleborg Sealing Solutions I | | Dowty O Rings North America | 2498 Roll Dr Ste 906 | | | San Diego | CA | 92154 | |
| Trelleborg Sealing Solutions I | | 445 Enterprise | | | | Bloomfield Hills | MI | 48375-298 | |
| Trelleborg Sealing Solutions M | | Trelleborg Dowty Malta | Hf 73 Hal Far Industrial Estat | | | Hal Far | | BBG 06 | Malta |
| Trelleborg Sealing Solutions M | | Sa De Cv | Calle Colinas 11850 | | | Tijuana | | 22680 | Mexico |
| Trelleborg Sealing Solutions Malta | | Hf 73 Hal Far Industrial Estate | | | | Hal Far | | BBG 06 | Malta |
| Trelleborg Sealing Solutions Malta | | Hf 73 Hal Far Industrial Estate | | | | Hal Far | | BBG 06 | Mlt |
| Trelleborg Sealing Solutions Mexico | | Calle Colinas 11850 Col La Florida | | | | Tijuana | | 22680 | Mex |
| Trelleborg Sealing Solutions Mexico | | Calle Colinas 11850 Col La Florida | | | | Tijuana | | 22680 | Mexico |
| Trelleborg Sealing Solutions Us Inc | Cindy Thompson | 2531 Bremer Rd | | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sigma Ab | | Svenska Handelsbanken | S 10670 Stockholm | | | | | | Sweden |
| Trelleborg Silcofab | | 335 Woodlawn Rd West | | | | Guelph | ON | N1H 7K9 | Canada |
| Trelleborg Wheel Systems | | Fnly Monarch Inc Frmly Arelle | PO Box 93592 | | | Chicago | IL | 60673-3592 | |
| Trelleborg Wheel Systems Ameri | | 61 St Rte 43 | | | | Hartville | OH | 44632 | |
| Trelleborg Wheel Systems Americas Inc | | PO Box 93592 | | | | Chicago | IL | 60673-3592 | |
| Trelleborg Ysh Inc | | 445 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 445 Enterprise Ct | | | Bloomfield Hills | MI | 48302 | |
| Trelleborg Ysh Inc | | Carmi Molding Div | 102 Industrial Ave | | | Carmi | IL | 62821 | |
| Trelleborg Ysh Inc | | PO Box 93785 | | | | Chicago | IL | 60673-3785 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive Div | 2935 West 100 N | | | Peru | IN | 46970 | |
| Trelleborg Ysh Inc | | 180 N Dawson | | | | Sandusky | MI | 48471 | |
| Trelleborg Ysh Inc | | 400 Aylworth Ave | | | | South Haven | MI | 49090-170 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 3408 Hwy 60 E | | | Morganfield | KY | 42437 | |
| Trelleborg Ysh Inc Eft | | PO Box 93785 | | | | Chicago | IL | 60673-3785 | |
| Trelleborg Ysh Inc Eft | | Fmly Yale South Haven Inc | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Ysh Sa De Cv | | Calle 3 108 Parque Ind Toluca | | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | Calle 3 108 Parque Ind Toluca | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Calle 3 108 Parque Ind Toluca | Carretera Toluca-naucalpan Km | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | Calle 3-108 Parque Ind Toluca | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv Eft | | Carretera Toluca Naucalpan Km | 52 8 Calle 3 No 108 Parque Inc | | | Toluca 2000 Mexico | | | Mexico |
| Trelleborg Ysh Sa De Cv Eft | | Carretera Toluca Naucalpan Km | 52 8 Calle 3 No 108 Parque Inc | | | Toluca 2000 | | | Mexico |
| Treloar Mark | | 3301 Cedarhurst Dr | | | | Decatur | AL | 35603 | |
| Treloar Timothy | | 109 West Wallace | | | | New Castle | PA | 16101 | |
| Trelva Harvey | | 1293 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Trem Products Co | Accounts Payable | 7 Page Rd | | | | Bedford | MA | 01730 | |
| Tremac | | PO Box 34 | | | | Xenia | OH | 45385 | |
| Tremac | | 550 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Tremac Corp | | 550 Bellbrook Ave | | | | Xenia | OH | 45385-405 | |
| Tremain Karen | | 1051 Blue Ridge Dr | | | | Clarkston | MI | 48348 | |
| Tremaine Felder | | 1918 Woodslea Dr 8 | | | | Flint | MI | 48507 | |
| Tremblay Christopher | | 3212 E Baldwin Rd | | | | Grand Blanc | MI | 48439 | |
| Tremblay Don and Associates 603 Waters Bldg | | 161 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| Tremblay John | | 7253 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Tremble Alicia | | 5910 Stanton | | | | Detroit | MI | 48208 | |
| Tremble Peggy | | 2933 Oak St Ext | | | | Youngstown | OH | 44505-4919 | |
| Tremco Inc | | Tremco Weatherproofing | 3216 Shadowbrook Ln | | | Pickney | MI | 48169 | |
| Tremco Inc | | 2281 Gemstone St | | | | Ann Arbor | MI | 48103 | |
| Tremco Inc | | Tremco Co | 3060 E 44th St | | | Vernon | CA | 90058 | |
| Tremco Inc | | Tremco Roofing | 759 Plum Tree Ln | | | Fenton | MI | 48430 | |
| Tremco Inc | | 3735 Green Rd | | | | Beachwood | OH | 44122 | |
| Tremco Incorporated | | 3216 Shadowbrook Ln | | | | Pinckney | MI | 48169 | |
| Tremco Incorporated | | PO Box 931111 | | | | Cleveland | OH | 44193-0511 | |
| Tremco Roofing | | C o Frank Bancaskr | PO Box 104 | | | Lancaster | NY | 14086 | |
| Tremetrics | | 7625 Golden Triangle Dr | | | | Eden Prairie | MN | 55344 | |
| Tremetrics Inc | | 2215 Grand Ave Pky | | | | Austin | TX | 78728 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | | Chicago | IL | 60606 | |
| Tremont Landfill Company | c/o Taft Stettinius & Hollister | Thomas Terp | 425 Walnut St | 1800 Firstar Tower | | Cincinnati | OH | 45202-3957 | |
| Tremont Landfill Company | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Tremont Landfill Company | Gregory L Mccann | 2 Riverplace Ste 400 | | | | Dayton | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tremont Landfill Company | Gregory L Mccann Vp Gnrl Counsel | 2 Riverplace Ste 400 | PO Box 725 | | | Dayton | OH | 45405 | |
| Tremonti Lori | | 17186 Hilltop View | | | | Northville | MI | 48168 | |
| Trench Rossi E Watanabe | | Advagados | Av Dr Chucri Zaidan | 920 8 Andar 04583 904 | | Sao Paulo Sp | | | Brazil |
| Trench Rossi E Watanabe Advagados | | Av Dr Chucri Zaidan | 920 8 Andar 04583 904 | | | Sao Paulo Sp Brazil | | | Brazil |
| Trench Safety & Supply Inc | | 3000 Ferrell Pk Cove | | | | Memphis | TN | 38116 | |
| Trench Safety And Supply Inc | | PO Box 105 Dept 1300 | | | | Memphis | TN | 38101 | |
| Trend Performance Products Inc | | Diamond Racing Products Co | 23003 Diamond Dr | | | Clinton Township | MI | 48035 | |
| Trend Technologies | Linda Westcott | 24 Boston Ct | | | | Longmont | CO | 80501 | |
| Trend Technologies | Linda Westcott | 24 Boston Court | | | | Longmont | CO | 80501 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Ct | | | | Longmont | CO | 80501 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Court | | | | Longmont | CO | 80501 | |
| Trendell David | | 742 The Circle | | | | Lewiston | NY | 14092 | |
| Treneali Scott | | 615 E Orange St | | | | Fitzgerald | GA | 31750 | |
| Trenhaile & Asso Eft | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile & Associates | | 544 E Ogden Ave 700 108 | | | | Milwaukee | WI | 53202 | |
| Trenhaile & Associates | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile and Asso  Efl | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile and Associates | | 544 E Ogden Ave 700 108 | | | | Milwaukee | WI | 53202 | |
| Trent Ahart | | 14440 Leffingwell Rd | | | | Berlin Cente | OH | 44401 | |
| Trent Anna | | 8682 W 150 S | | | | Russiaville | IN | 46979 | |
| Trent Clark | | 2896 Amber Ct | | | | Columbus | OH | 43232 | |
| Trent Conley | | 1431 Wilmington Ave No 314 | | | | Dayton | OH | 45420 | |
| Trent Douglas K | | 5230 Worley Rd | | | | Tipp City | OH | 45371-9604 | |
| Trent Dunlap | | 4927 N 700 W | | | | Sharpsville | IN | 46068 | |
| Trent Hammock | | 1407 Vida Way | | | | Columbus | OH | 43228 | |
| Trent Michael | | 3214 Bexley Dr | | | | Middletown | OH | 45042 | |
| Trent Pamela | | 3121 Se Lakeshore Dr | | | | Macy | IN | 46951 | |
| Trent Ralph Lynn | | 8511 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-1544 | |
| Trent Warzecha | | 5385 N River Rd | | | | Freeland | MI | 48623 | |
| Trent Washington | | 9 Tynedale Way | | | | N Chili | NY | 14514 | |
| Trent Watts | | 13070 Coyote Run | | | | Fishers | IN | 46038 | |
| Trenton Corrugated | | 17 Chelten Way | | | | Trenton | NJ | 08638 | |
| Trenton Corrugated Products | | Inc | 17 Chelten Way | | | Trenton | NJ | 08638 | |
| Trenton Corrugated Products | | 17 Chelten Way | | | | Trenton | NJ | 08638 | |
| Trenton Corrugated Products In | | 17 Shelton Ave | | | | Trenton | NJ | 08618-181 | |
| Trenton Corrugated Products Inc | | 17 Chelten Way | | | | Trenton | NJ | 08638 | |
| Trenton Finley | | 2029 E 9th St | | | | Anderson | IN | 46012 | |
| Trenton Newby | | 2073 W Russell Rd | | | | Tecumseh | MI | 49286 | |
| Trenz Paul | | 5410 Independence Colony Rc | | | | Grand Blanc | MI | 48439-9113 | |
| Trepanier Robert | | 5793 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Trepanier Sandra | | 1186 Parallel St | | | | Fenton | MI | 48430 | |
| Trepanier Theresa | | 227 Darrow | | | | Clio | MI | 48420 | |
| Trepanier Timothy | | PO Box 922 | | | | Norris | TN | 37828 | |
| Trepkowski Kenneth J | | 6091 Dewhirst Dr | | | | Saginaw | MI | 48638 | |
| Tres Santos Trading Co Inc | | Reliable Reproduction & Produc | 6410 Airport Rd Ste C | | | El Paso | TX | 79925 | |
| Tresa Cherry | | 810 S Jay St | | | | Kokomo | IN | 46901 | |
| Tresa Kelly | | 5000 W Burt | | | | Montrose | MI | 48457 | |
| Treshemia Strodwick | | 1199 Peachtree | | | | Mt Morris | MI | 48458 | |
| Tressel Londell C | | 406 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Tressie Gurtzweiler | | 2223 Bailey Dr | | | | Adrian | MI | 49221 | |
| Tressler Esther M | | 3450 W 250 South | | | | Kokomo | IN | 46902 | |
| Tressler Esther M | | 3450w S County Rd 250 E | | | | Kokomo | IN | 46902-9247 | |
| Tressler Mindy | | 3450 West 250 South | | | | Kokomo | IN | 46902 | |
| Trester Brian | | 1949 Grange View | | | | Beavercreek | OH | 45432 | |
| Treter Anthony | | 7143 W 48 Rd | | | | Cadillac | MI | 49601-9356 | |
| Tretter Beth Ann | | 202 Young St | | | | Wilson | NY | 14172 | |
| Tretter Ted J | | 27276 E Beach Blvd | | | | Orange Beach | AL | 36561-3943 | |
| Treva Daniels Carlson | | 409 Sixth St | | | | Fenton | MI | 48430 | |
| Treva Mason Bell | | 57 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Trevarrow Hardware & Plumbing | | 97 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Trevarrow Hardware and Plumbing | | 97 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Trevarrow Hardware Inc | | Trevarrow Ace Hardware | 97 W Long Lake Rd | | | Troy | MI | 48098 | |
| Trevarrow Richard | | 8304 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Trevecca Nazarene College | | 333 Murfreesboro Rd | | | | Nashville | TN | 37210-2877 | |
| Trever Hupp | | 1123 Croghan St Apt 3 | | | | Fremont | OH | 43420 | |
| Trevillian Cherie S | | 5331 Seymour Rd | | | | Swartz Creek | MI | 48473-1031 | |
| Trevillian Jr Jerry | | 6537 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Trevillian Ted O | | 11101 Fernitz Rd | | | | Byron | MI | 48418-9505 | |
| Trevillion Glenda S | | 3316 Springdale Dr | | | | Kokomo | IN | 46902-9571 | |
| Trevillion Nora L | | PO Box 592 | | | | Kokomo | IN | 46903-0592 | |
| Trevino Becky | | 1113 Casgrain | | | | Detroit | MI | 48209 | |
| Trevino Eloy | | 902 East Maple St | | | | Adrian | MI | 49221 | |
| Trevino Gustavo | | 5825 Delphi Dr Mc 480 410 122 | Attn Sue Cuneo | | | Troy | MI | 48098 | |
| Trevino Jose | | 4583 Wintergreen Dr S | | | | Saginaw | MI | 48603-1947 | |
| Trevino Jose | | 1190 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Trevino Jr Carlos | | 6430 Stroebel | | | | Saginaw | MI | 48609-5215 | |
| Trevino Jr Clemente | | 7793 Jay Pl | | | | Columbus | OH | 43235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trevino Julia | | 4686 Colonial Dr Apt 2 | | | | Saginaw | MI | 48603 | |
| Trevino Laura | | 4655 S Michelle | | | | Saginaw | MI | 48601 | |
| Trevino Luis | | 1152 Joseph | | | | Saginaw | MI | 48603 | |
| Trevino Matthew | | 3233 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Trevino Patricio | | 2143 4th St | | | | Bay City | MI | 48708 | |
| Trevino Ruben | | 2143 Fourth St | | | | Bay City | MI | 48708 | |
| Trevis Douglas J | | 3436 Hummingbird Hill Dr | | | | Poland | OH | 44514 | |
| Trevis Thomas J | | 180 Earl Dr Nw | | | | Warren | OH | 44483-1110 | |
| Trevor Howell | | 1724 Farm Ln | | | | Reese | MI | 48757 | |
| Trevor Kok | | 3700 Ivah Dr | | | | Kent City | MI | 49330 | |
| Trevorrow Leonard | | 2202 Starkweather St | | | | Flint | MI | 48506-4720 | |
| Trew Roger | | 1729 Justin Ave Nw | | | | Grand Rapids | MI | 49534 | |
| Trexel Inc | | 45 6th Rd | | | | Woburn | MA | 01801 | |
| Trexler | | Trexler Rubber Co Inc | 503 N Diamond St | | | Ravenna | OH | 44266-0667 | |
| Trexler Rubber Co Inc | | 503 N Diamond St | | | | Ravenna | OH | 44266 | |
| Trexler Trexxer Rubber Co Inc | | PO Box 667 | | | | Ravenna | OH | 44266-0667 | |
| Trey Grayson | | Secretary Of State | PO Box 1150 | | | Frankfort | KY | 40602-1150 | |
| Trey Lankster | | 17984 Davis St | | | | Athens | AL | 35611 | |
| Trey Markham | | 4014 Three Oaks Dr | | | | Ft Wayne | IN | 46809 | |
| Trey Technology Inc | | PO Box 634 | | | | Amherst | NY | 14226-0634 | |
| Trey Technology Inc | | PO Box 634 | | | | Amherst | NY | 14226-0634 | |
| Tri Alliance Automotive Group Inc | Doug Dirks | 2360 Pk Ave | | | | Chico | CA | 95928 | |
| Tri Chem Corp | | Put Back Of Eft 11 15 95 | Div Of Consolidated Chem Corp | PO Box 71550 | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corp | | PO Box 71550 | | | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corp | | Luma Lites Div | 14288 Meyers Rd | | | Detroit | MI | 48227 | |
| Tri Chem Corp Eft | | Div Of Consolidated Chem Corp | PO Box 71550 | | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corporation | | PO Box 71550 | | | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corporation | | 43 1 2 N Saginaw St | | | | Pontiac | MI | 48342-2153 | |
| Tri Cities Barrel Prp Trust | | L Straub princeton Bank &trust | PO Box 1969 | | | Morristown | NJ | 079621969 | |
| Tri Cities Barrel Prp Trust L Straub princeton Bank andtrust | | PO Box 1969 | | | | Morristown | NJ | 07962-1969 | |
| Tri Cities Barrel Superfund | | C O Nixon Peabody Llp | PO Box 1051 Clinton Square | | | Rochester | NY | 14603-1051 | |
| Tri Cities Barrel Superfund C O Nixon Peabody Llp | | PO Box 1051 Clinton Square | | | | Rochester | NY | 14603-1051 | |
| Tri Cities Diesel | Mr Cecil Washburn | 707 S Oregon Ave | | | | Pasco | WA | 99301-0670 | |
| Tri City Awning & Tarp | | 11248 Lakefield Rd | | | | Saint Charles | MI | 48655 | |
| Tri City Awning And Tarp | | 11248 Lakefield Rd | | | | St Charles | MI | 48655 | |
| Tri City Court Reporters Inc | | 5226 State | | | | Saginaw | MI | 48603 | |
| Tri City Industrial Power Inc | | 5119 Executive Blvd | | | | Fort Wayne | IN | 46808 | |
| Tri City Industrial Power Inc | | PO Box 576 | | | | W Carrollton | OH | 45449 | |
| Tri City Industrial Power Inc | | Remove Eft 5 20 Name Chg | PO Box 576 | | | W Carrollton | OH | 45449 | |
| Tri City Industrial Power Inc | | 915 N Main St | | | | Miamisburg | OH | 45342 | |
| Tri City Plumbing & Electrical | | PO Box 490 | | | | Sperry | OK | 74073 | |
| Tri City Welding Supplies | | 4385 E Wilder Rd | | | | Bay City | MI | 48706-2207 | |
| Tri County Copp | | PO Box 451 | | | | Aliceville | AL | 35442 | |
| Tri County Dairy Supply | | C o PO Box 273 | | | | Monroe | WI | 53566 | |
| Tri County Dairy Supply | | PO Box 273 | | | | Monroe | WI | 53566 | |
| Tri County Electric Cc | | PO Box 410 | | | | Portland | MI | 48875 | |
| Tri County Fin Inc | | 106 S Whitworth | | | | Brookhaven | MS | 39601 | |
| Tri County Financial Inc | | 106 South Whitworth | | | | Brookhaven | MS | 39601 | |
| Tri County International Truck | Al | 113 South Dort Hwy | | | | Flint | MI | 48503 | |
| Tri County International Trucks | | 23508 Groesbeck Hwy | | | | Warren | MI | 48089-4246 | |
| Tri County International Trucks | | 5701 Wyoming St | | | | Dearborn | MI | 48126-2355 | |
| Tri County Judgment Recovery | | PO Box 1683 | | | | Bay City | MI | 48706 | |
| Tri County Medical Care | | 201 S Cherry St | | | | Flushing | MI | 48433 | |
| Tri County Mission Services | | Inc | C o Douglas C Filkins | 16940 Lincoln Rd | | Chesaning | MI | 48616 | |
| Tri County Mission Services Inc | | C o Douglas C Filkins | 16940 Lincoln Rd | | | Chesaning | MI | 48616 | |
| Tri County Motors | | 1575 Ferndale Ave | | | | Johnstown | PA | 15905-3403 | |
| Tri County Office Equipment | | 23830 John R | | | | Hazel Pk | MI | 48030 | |
| Tri D Industries Inc | | | | | | Levittown | PA | 19057 | |
| Tri Dim Filter Corp Eft | | Fimly Eaton Air Filter | 2388 Cole St | | | Birmingham | MI | 48009 | |
| Tri Dim Filter Corp Eft | | 2388 Cole St | | | | Birmingham | MI | 48009 | |
| Tri Fab Associates Inc | Mike Willis Or Ron | 48351 Lakeview Blvd | | | | Fremont | CA | 94538 | |
| Tri Flo Tech Inc | | 208 R Valley Ln | | | | Kerndale | TX | 76060 | |
| Tri Gas | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Tri Glas | Accounts Payable | PO Box 449 | | | | Portage | WI | 53901-0449 | |
| Tri Glas | | 110 Barnes St Industrial Pk | | | | Daleville | AL | 36322 | |
| Tri Guards International | | 490 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Tri Kais International | | Tri Kais Sales & Engineering | 339 Xenia Ave | | | Dayton | OH | 45410 | |
| Tri Kais International Inc | | Sales And Engineering | 339 Xenia Ave | | | Dayton | OH | 45410 | |
| Tri Kais International Inc Sales And Engineering | | PO Box 2606 | | | | Dayton | OH | 45401 | |
| Tri Line Automation Corp | | 455 Commerce Dr Ave Ste 5 | | | | Amherst | NY | 14228 | |
| Tri Line Automation Corp | | 250 Summit Point Dr | | | | Henrietta | NY | 14467 | |
| Tri Line Automation Corp | | 6820 Ellicott Dr | | | | East Syracuse | NY | 13057 | |
| Tri Line Corporation | | 250 Summit Point Dr | | | | Henrietta | NY | 14467 | |
| Tri Line Corporation | | 250 Summit Point Dr | Rmt Add Chg 1 01 Tbk Ltr | | | Henrietta | NY | 14467 | |
| Tri Mark Inc | | 8585 Industrial Pk Dr | | | | Piqua | OH | 45356-9511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | | Southport | CT | 06890 | |
| Tri Mer Corp | Darrell Haley | 1400 Monroe St. | PO Box 730 | | | Owosso | MI | 48867 | |
| Tri Miss Services | Accounts Payable | 416 Woodrow Wilson Blvd | | | | Jackson | MS | 39213 | |
| Tri Nguyen | | 55 Castle Tree | | | | Las Flores | CA | 92688 | |
| Tri Phase Automation Inc | | 604 North Shore Dr. | | | | Hartland | WI | 53029 | |
| Tri Pointe Community Credit | Wendy Agre | Union | 2343 E Hill Rd | | | Grand Blanc | MI | 48439 | |
| Tri Pointe Community Credit Union | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Tri Pointe Community Cu | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439-5059 | |
| Tri Power | | PO Box 714493 | | | | Columbus | OH | 43271 | |
| Tri Power Mpt Inc | | 1447 S Main St | | | | Akron | OH | 44301-1651 | |
| Tri Power Properties | | 6633 Glenway Dr | | | | W Bloomfield | MI | 48322 | |
| Tri Pro Consulting | Dave Milum | 6015 Morrow St East | Ste 211 | | | Jacksonville | FL | 32217 | |
| Tri Star Disposal Co Inc | | Rst Disposal Co Inc | PO Box 1877 | | | Auburn | WA | 98071 | |
| Tri Star Electronics Inc | | 2201 Rosecrans Ave | | | | El Segundo | CA | 90245 | |
| Tri Star Electronics Inc | | 2201 Rosecrans Ave | | | | El Segundo | CA | 90245 | |
| Tri Star Transportation Inc | | 4909 Ball Rd | | | | Knoxville | TN | 37931 | |
| Tri Star Trucking | | 4309 E 900 S92 | | | | Roanoke | IN | 46783 | |
| Tri State Aluminum | Joe | 5715 Webster St | | | | Dayton | OH | 45414 | |
| Tri State Aluminum | Mike Lightle | 5820 Webster St | | | | Dayton | OH | 45414 | |
| Tri State Belting | Greg | PO Box 42182 | 8935 Rossash Rd | | | Cincinnati | OH | 45242 | |
| Tri State Coatings | | PO Box 20153 | | | | Kettering | OH | 45420-0153 | |
| Tri State Coatings | | 4 Starr Pl | | | | Kettering | OH | 45420 | |
| Tri State College Of | | Massotherapy | 9159 Market St | Ste 26 | | North Lima | OH | 44452 | |
| Tri State College Of Massotherapy | | 9159 Market St | Ste 26 | | | North Lima | OH | 44452 | |
| Tri State Courier | | PO Box 276 | | | | Jackson | OH | 45640 | |
| Tri State Delivery Inc | | C o Transportation Alliance Bk | Attn A c Receivable Dept | PO Box 150290 | | Ogden | UT | 84415-9902 | |
| Tri State Delivery Inc C o Transportation Alliance Bk | | Attn A c Receivable Dept | PO Box 150290 | | | Ogden | UT | 84415-9902 | |
| Tri State Diesel | | 28 Botany St | | | | Garfield | NJ | 07026 | |
| Tri State Distributors Inc | | 42140 Van Dyke Ave Ste 209 | | | | Sterling Heights | MI | 48314 | |
| Tri State Enterprises Inc | | 1216 Jackson St | | | | Fort Smith | AR | 72901-7242 | |
| Tri State Expedited | Charlie Getz | Use PO Box PO Box 307  27681 | Cummings Rd | | | Perrysburg  Millbury | OH | 43551 | |
| Tri State Expedited Eft | | Service Inc | PO Box 307 | | | Perrysburg | OH | 43551 | |
| Tri State Expedited Eft Service Inc | | PO Box 307 | | | | Perrysburg | OH | 43551 | |
| Tri State Expendited Services | | PO Box 307 | | | | Perrysburg | OH | 43552-0307 | |
| Tri State Express | Charlie Getz | PO Box 307 | | | | Perrysburg | OH | 43552 | |
| Tri State Express Inc | | PO Box 310 | | | | Culloden | WV | 25510-0310 | |
| Tri State Industrial Floors | | Inc | 1302 S Expressway Dr | | | Toledo | OH | 43608 | |
| Tri State Industrial Floors In | | 1302 S Expressway Dr | | | | Toledo | OH | 43608 | |
| Tri State Industrial Floors Inc | | 1302 S Expressway Dr | | | | Toledo | OH | 43608 | |
| Tri State International Truck | | 100 Max Hurt Dr | | | | Murray | KY | 42071-7847 | |
| Tri State Land Co | | 39th St & Avrr | | | | Pittsburgh | PA | 15201 | |
| Tri State Land Co | | 39th St and Avrr | | | | Pittsburgh | PA | 15201 | |
| Tri State Motor Transit Cc | | 8141 East Seventh St | PO Box 113 | | | Joplin | MO | 64802 | |
| Tri State Pallet Inc | | 8401 Claude Thomas Rd Ste 57 | | | | Franklin | OH | 45005 | |
| Tri State Pump & Equipment Cor | | 2403 Paynters Rd | | | | Manasquan | NJ | 08736 | |
| Tri State Pump Inc | | 2403 Paynters Rd | | | | Manasquan | NJ | 08736 | |
| Tri State Quality | | Manufacturing Network | PO Box 148 | | | Fremont | IN | 46737 | |
| Tri State Quality Manufacturing Network | | PO Box 148 | | | | Fremont | IN | 46737 | |
| Tri State Semi Driver Training | | Inc | 6690 Germantown Rd | | | Middletown | OH | 45042 | |
| Tri State Semi Driver Training Inc | | 6690 Germantown Rd | | | | Middletown | OH | 45042 | |
| Tri State Sterling Truck | | 2550 Annuity Dr | | | | Cincinnati | OH | 45241 | |
| Tri State Sterling Trucks Inc | | 2550 Annuity Dr | | | | Cincinnati | OH | 45241 | |
| Tri State Supply Co Inc | | 29 Kingston Ave | | | | Columbus | OH | 43207 | |
| Tri State Transport Inc | | 1401 Bankers Rd | | | | Hillsdale | MI | 49242 | |
| Tri State University | | One University Ave | | | | Angola | IN | 46703 | |
| Tri State Valve & Instrument | | Inc | 37 Pennwood Pl | Thorn Hill Indust Pk | | Warrendale | PA | 15086 | |
| Tri State Valve & Instrument Inc | | 37 Pennwood Pl | | | | Warrendale | PA | 15086 | |
| Tri State Valve & Instruments | | 37 Pennwood Pl | | | | Warrendale | PA | 15086 | |
| Tri State Valve and Instr | Ed Constantine | 37 Pennwood Pl | Thornhill Industrial Pk | | | Warrendale | PA | 15086 | |
| Tri State Valve and Instrument Inc | | PO Box 641523 | | | | Pittsburgh | PA | 15264 | |
| Tri States Automotive Whse Inc | | PO Box 5838 | | | | Marianna | FL | 32447-5838 | |
| Tri Tec Corporation | Lynn Harding Ext 10 | 455 W Madison St | | | | Darien | WI | 53114 | |
| Tri Tec Systems Inc | | 125 W Grant St | | | | Decatur | IN | 46733 | |
| Tri Tec Systems Inc | | PO Box 965 | | | | Decatur | IN | 46733 | |
| Tri Tec Systems Inc | Accounts Payable | 125 Grant St | | | | Decatur | IN | 46733 | |
| Tri Tech Associates Inc | | Engineers | 330 Carr Dr | | | Brookville | OH | 45309-192 | |
| Tri Tech Associates Inc | | 330 Carr Dr | | | | Brookville | OH | 45309-1920 | |
| Tri Tech Associates Inc Eft | | 330 Carr Dr | | | | Brookville | OH | 45309-1920 | |
| Tri Tech Electronics | | 9480 East Colonial Dr | | | | Orlando | FL | 32817-4151 | |
| Tri Tech Industries Inc | | 700 Touhy Ave | | | | Elk Grove Village | IL | 60007-4916 | |
| Tri Tech Machine Sales Ltd | | 16601 W Glendale Dr | | | | New Berlin | WI | 53151-2847 | |
| Tri Tech Machine Sales Ltd | | 16601 W Glendale Dr | | | | New Berlin | WI | 53151 | |
| Tri Tronics | | 1705 S Research Loop | | | | Tucson | AZ | 87731 | |
| Tri Union Express Inc | | 1939 N Lafayette St | | | | Griffith | IN | 46319 | |
| Tri Us Auto Radiator Works Inc | | 97 20 Sutphin Blvd | | | | Jamaica | NY | 11435-4721 | |
| Tri Us Auto Radiator Works Inc | | 97 20 Sutphin Blvd | | | | Jamaica | NY | 11435-4721 | |
| Tri Way Manufacturing Inc | | 15363 E 12 Mile Rd | | | | Roseville | MI | 48066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3485 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tri Way Manufacturing Inc Eft | | Dba Tri Way Mold & Engineering | 15363 E 12 Mile Rd | | | Roseville | MI | 48066 | |
| Tri Way Manufacturing Inc Eft Dba Tri Way Mold and Engineering | | 15363 E 12 Mile Rd | | | | Roseville | MI | 48066 | |
| Triad | | 13 Rue Karl Probst | | | | | | | France |
| Triad Financial Inc | | Assignee Engineering Service | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Triad Fluid Power | Cindy Martin | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Fluid Power Inc | | 100 Rockridge Dr | | | | Englewood | OH | 45322 | |
| Triad Fluid Power Inc | | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Fluid Power Inc | Rob Thom | 100 Rockridge Rd | | | | Englewood | OH | 45322-2737 | |
| Triad Metal Products | Accounts Payable | 12990 Snow Rd | | | | Parma | OH | 44130 | |
| Triad Metal Products Co | | 12990 Snow Rd | | | | Parma | OH | 44130-101 | |
| Triad Metal Products Co | | 12990 Snow Rd | | | | Parma | OH | 44130 | |
| Triad Metal Products Co Eft | | PO Box 70375 | | | | Cleveland | OH | 44190 | |
| Triad Metal Products Company | | 12990 Snow Rd | | | | Parma | OH | 44130-1012 | |
| Triad Packaging Inc | | 113 Durham Dr | Remit Chg 02 02 Ltr Cp | | | Athens | AL | 35611 | |
| Triad Packaging Inc | | 113 Durham Dr | | | | Athens | AL | 35611-4257 | |
| Triad Packaging Inc | | PO Box 440097 | | | | Nashville | TN | 37244-0097 | |
| Triad Scientific Inc | | 1955 Swarthmore Ave Unit1 | | | | Lakewood | NJ | 08701-4557 | |
| Triad Services Group Inc | | 750 Mandoline | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Inc | Accounts Payable | 1750 East Lincoln | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | | 1750 East Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | Accounts Payable | 1750 East Lincoln | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | | | | | | Madison Heights | MI | 48071 | |
| Triad Technologies | Greg Tucker | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Technologies | Sales | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Triad Technologies Llc | | PO Box 634626 | | | | Cincinnati | OH | 45263-4626 | |
| Triad Technologies Llc | | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Technologies LLC | Attn Tom Eyer | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Technologies Llc | | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Triad Transport Inc | | 1630 Diesel Ave | PO Box 818 | | | Mcalester | OK | 74502 | |
| Trialon Corp | | 1815 Touby Pike | | | | Kokomo | IN | 46901 | |
| Trialon Corp | | 5600 New King St 345 | | | | Troy | MI | 48084 | |
| Trialon Corp | | PO Box 190199 | | | | Burton | MI | 48519-0199 | |
| Trialon Corp | | 1477 Walli Strasse Blvd | | | | Burton | MI | 48509 | |
| Trialon Corp | | 1477 Walli Strasse Blvd | | | | Burton | MI | 48519 | |
| Trialon Corporation | | 1815 Touby Pike | | | | Kokomo | IN | 46901 | |
| Trialon Corporation | | 7413 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Trialon Corporation Eft | | 1477 Walli Strasse Blvd | | | | Burton | MI | 48519-0199 | |
| Triana Industries | Accounts Payable | 511 6th St | | | | Madison | AL | 35758 | |
| Triangle Auto Supply | | 401 E Arlington | | | | Yakima | WA | 98901 | |
| Triangle Credit Union | | 2875 Culver Ave | | | | Kettering | OH | 45429 | |
| Triangle Credit Union Inc Eft | | 2875 Culver Ave | | | | Kettering | OH | 45429 | |
| Triangle Diesel Inj | | 4529 Triangle Ct | | | | Kankakee | IL | 60901 | |
| Triangle Diesel Injection | | 4529 Triangle Court | | | | Kankakee | IL | 60901-8180 | |
| Triangle Diesel Injection | Mr Dan Lowe | 4529 Triangle Court | | | | Kankakee | IL | 60901 | |
| Triangle Economic Research | | 1000 Pk Forty Plaza Ste 200 | | | | Durhan | NC | 27713 | |
| Triangle Express Inc | | 1015 Sw Second St | | | | Oklahoma City | OK | 73109 | |
| Triangle Fastener Corp | | 750 Lakeside Dr Ste E | | | | Mobile | AL | 63393 | |
| Triangle Grinding Co | | 57877 Main St | | | | New Haven | MI | 48048 | |
| Triangle Grinding Co Inc | | PO Box 480549 | | | | New Heaven | MI | 48048-0549 | |
| Triangle Grinding Co Inc | | Add Chg 01 24 05 Ah | PO Box 480549 | | | New Heaven | MI | 48048-0549 | |
| Triangle Precision Inc | | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Precision Inc | | Frmly Triangle Precision Indu | 1650 Woodman Ctr Dr | | | Kettering | OH | 45420 | |
| Triangle Precision Ind | Dave Bakan | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Precision Industries | | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Sales Co Eft | | 105 S 10th St | | | | Noblesville | IN | 46060 | |
| Triangle Sales Co Inc | | 7723 Loma Ct | | | | Fishers | IN | 46038-2524 | |
| Triangle Technologies Inc | | 1320 Silver Cir | | | | Bartlett | IL | 60103 | |
| Triangle Technologies Inc | | PO Box 8180 | | | | Bartlett | IL | 60103 | |
| Triangle United Way | | PO Box 110387 | | | | Rtp | NC | 27709 | |
| Triano Karen | | 7940 Tad St | | | | Niagara Falls | ON | L2H 2K2 | |
| Trianon Industrie France Sa | | Sofedit | 1 Rue Thomas Edison | Quartier Des Chenes | | Guyancourt | | 78280 | France |
| Triantafyllopoulos Spiros | | 1026 Rosemont | | | | Carmel | IN | 46032 | |
| Tribax Sales Inc | | 534 Silvermeadow Pl | | | | Waterloo | ON | N2T 2P9 | Canada |
| Tribble Nancy | | 4630 Tipton Dr | | | | Troy | MI | 48098 | |
| Tribco Inc | | 1700 London Rd | | | | Cleveland | OH | 44112-1200 | |
| Tribco Inc | | PO Box 10757 | | | | Cleveland | OH | 44110 | |
| Tribco Inc | | Add Chg 4 97 | PO Box 10757 | | | Cleveland | OH | 44110 | |
| Tribler Orpett & Crone Pc | | 30 N Lasalle Ste 2200 | | | | Chicago | IL | 60602 | |
| Tribler Orpett and Crone Pc | | 30 N Lasalle Ste 2200 | | | | Chicago | IL | 60602 | |
| Tribollet Sa | | Zac Actinove | | | | Thil | | 01120 | France |
| Tribollet Sa | | Zac Actinove | Thil | | | | | 1120 | France |
| Tribue Roy T | | 1431 E Madison St | | | | Kokomo | IN | 46901-3108 | |
| Tribune Broadcasting News | | 1325 G St Nw | Ste 200 | | | Washington | DC | 20005 | |
| Tribunella Charles L | | 2393 Lockport Olcott Rd | | | | Newfane | NY | 14108-9510 | |
| Trice Donnika | | 345 Endicott St | 3204 | | | Carmel | IN | 46032 | |
| Trice Gloria | | 3285 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Trice Gloria | | 3285 Ridgecliffe Dr | | | | Flint | MI | 48532 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3486 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trice Henry | | 3641 Williamson | | | | Saginaw | MI | 48601 | |
| Trice Latacia | | 15891 Stout St | | | | Detroit | MI | 48223 | |
| Trice Manvel | | 3575 Southfield Dr | | | | Saginaw | MI | 48601-5652 | |
| Trice T | | 3555 Cedar Creek Dr Apt 108 | | | | Shreveport | LA | 71118 | |
| Tricia Launstein | | 7 Iota Pl | | | | Saginaw | MI | 48638 | |
| Tricia Neal | | 1005 Suncrest Dr Apt 5 | | | | Flint | MI | 48504 | |
| Tricia Schwartz | | 420 Bellewood Dr | | | | Flushing | MI | 48433 | |
| Tricia Smith | | 4646 Hialeah Pk | | | | Huber Heights | OH | 45424 | |
| Trick Dale J | | 6591 Grants Walk Ln | | | | Dayton | OH | 45459-3261 | |
| Trick Daniel | | 619 Wingrove Court | | | | Tipp City | OH | 45371 | |
| Trick David | | 3836 Woodhurst Ct | | | | Beavercreek | OH | 45430 | |
| Trick Paul T | | 6762 S Shiloh Rd | | | | West Milton | OH | 45383-9607 | |
| Tricker Loni | | 4469 W 250 S | | | | West Middleton | IN | 46995 | |
| Trickler Steven | | 4400 Daleview Ave Trlr 14 | | | | Dayton | OH | 45405-1514 | |
| Trico Products | | Accounts Payable | 101 Evergreen Dr | | | Springfield | TN | 37172 | |
| Trico Products | | 101 Evergreen Dr | | | | Springfield | TN | 37172 | |
| Trico Products Corp | | Electronics | 3255 W Hamlin Rd | Rm Chg Per Ltr 82704 Am | | Rochester Hills | MI | 48309 | |
| Trico Products Corp | | Electronics | 3255 W Hamlin Rd | Rm Chg Per Ltr 8 27 04 Am | | Rochester Hills | MI | 48309 | |
| Trico Products Corp | | Oe | 3255 W Hamlin Rd | Rm Chg Per Ltr 8 27 04 Am | | Rochester Hills | MI | 48309 | |
| Trico Products Corp | | Electronics | PO Box 102096 | | | Atlanta | GA | 30368-2096 | |
| Trico Products Corp | | Trico Products Electronic Div | 101 Evergreen Dr | | | Springfield | TN | 37172 | |
| Trico Products Corp  Eft Electronics | | PO Box 102096 | | | | Atlanta | GA | 30368-2096 | |
| Trico Products Corp Electronics | | PO Box 102096 | | | | Atlanta | GA | 30368-2096 | |
| Trico Products Corp Oe | | PO Box 102096 | | | | Atlanta | GA | 30368-2096 | |
| Trico Technologies Corp | | 1995 Billy Mitchell Blvd | | | | Brownsville | TX | 78521-5625 | |
| Tricon Electro | Helen Smith | 3354 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Tricon Electro | Helen Smith | 3354 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Tricon Electro | Jan Marshman | 1600 Eisenhower Ln | | | | Lisle | IL | 60532-2167 | |
| Tricon Industries | | Dept 77 5090 | | | | Chicago | IL | 60678-5090 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-2167 | |
| Tricon Industries Inc | | PO Box 77 5090 | | | | Chicago | IL | 60678-5090 | |
| Tricon Industries Inc | | 5400 Janes Ave | | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | Accounts Payable | 2325 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-2167 | |
| Tricon Industries Inc | | Accounts Payable | 2325 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-4007 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln | | | | Lisle | IL | 60532 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | | Chicago | IL | 60602 | |
| Tricon Industries Incorporated | | Brazing Alloys & Chemical Prod | 5000 Chase St | | | Downers Grove | IL | 60515-4013 | |
| Tricon Industries Incorporated | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-216 | |
| Tricon Industries Incorporated | | 2325 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Tricor Direct Inc | | Seton Name Plate Corp | PO Box 40000 Dept 538 | | | Hartford | CT | 06151 | |
| Tricor Direct Inc | | Seton Name Plate | 20 Thompson Rd | | | Branford | CT | 06405 | |
| Tricor Packaging | Shannon Faust | 4557 W Bradbury Ste 1 | | | | Indianapolis | IN | 46241 | |
| Tricor Systems | | 1650 Todd Farm Dr | | | | Elgin | IL | 60123-9370 | |
| Tricor Systems Inc | | 1650 Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Tricor Systems Inc | Kelly Cooper | PO Box 530356 | | | | Henderson | NV | 89053 | |
| Tridell Co Inc | | Leos Restaurant | 7042 E Market St | | | Warren | OH | 44484-2226 | |
| Trident Company | | PO Box 951835 | | | | Dallas | TX | 75395-1835 | |
| Trident Plating Inc | | 10046 Romandel Ave | | | | Santa Fe Springs | CA | 90670 | |
| Trident Technical College | | PO Box 118067 Fr C | | | | Charleston | SC | 29423-8067 | |
| Trident Tooling Systems Inc | | 4455 South Ave | | | | Toledo | OH | 43615 | |
| Trident United Way | | PO Box 63305 | | | | Charleston | SC | 29419-3305 | |
| Tridon  Trico Products Eft | | Add Chg 02 02 05 Ah | 8100 Tridon Dr | | | Smyrna | TN | 37167 | |
| Tridon  Trico Products | | Add Chg 020205 Ah | 8100 Tridon Dr | | | Smyrna | TN | 37167 | |
| Tridon / Trico Products | | PO Box 102375 | | | | Atlanta | GA | 30281 | |
| Tridon Inc | | Drawer 2242 | | | | Nashville | TN | 37244 | |
| Tridon Inc | | 8100 Tridon Dr | | | | Smyrna | TN | 37167 | |
| TriEnda a Wilbert Company | | N7660 Industrial Rd | | | | Portage | WI | 53901 | |
| Trienda Corp | | C o Mark Renfer & Associates | 20234 Farmington Rd Ste 100 | | | Livonia | MI | 48152 | |
| Trienda Corp | | C o Ams | 186 N Main St | | | Plymouth | MI | 48170 | |
| Trienda Corp | | C o Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Trienda Corp | | Co Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Trienda Corp C O Ams Inc | | 231 South Lasalle St | | | | Chicago | IL | 60697 | |
| Trienda Corp Eft | | C O Ams Inc | 231 South Lasalle St | Add Chng Eft Mw 10 15 02 | | Chicago | IL | 60697 | |
| Trieu Thien Thach | | 2945 Vineland Se | | | | Grand Rapids | MI | 49508 | |
| Triffin Robert J | | PO Box 551 | 5131 Township Line Rd | | | Drexel Hills | PA | 19026 | |
| Triffle Walter W | | 8281 Caribou Trail | | | | Clarkston | MI | 48348-4515 | |
| Triflow Tech Inc | | 208 Valley Ln Unit R | | | | Kennedale | TX | 76060 | |
| Trig Tek Inc | | 423 S Brookhurst St | | | | Anaheim | CA | 92804 | |
| Trig Tek Inc | | 423 S Brookhurst St | | | | Anaheim | CA | 92804-2496 | |
| Trigas Inc | Customer Service | 2200 Houston Ave | | | | Houston | TX | 77007 | |
| Trigg Danitte | | PO Box 26068 | | | | Trotwood | OH | 45426 | |
| Trigg Debra | | 342 Glendola Ave Nw | | | | Warren | OH | 44483 | |
| Trigg John | | 180 Trigg Cir | | | | Jackson | MS | 39208-9343 | |
| Trigg Nicole | | 27 Cliff St | | | | Dayton | OH | 45405 | |
| Trigg Sharon A | | 3104 Waltham Ave | | | | Dayton | OH | 45429 | |
| Trigg Thomas L | | 2472 Thornhill Dr | | | | Troy | OH | 45373-1023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trigg William R | | 154 Durst Dr Nw | | | | Warren | MI | 44483-1102 | |
| Triggs Shirley | | 4553 Bowen Aptd Se | | | | Kentwood | MI | 49508 | |
| Trijo Coleen | | 828 Thurman | | | | Saginaw | MI | 48602 | |
| Trijo Steve | | 3057 Busch Rd | | | | Birch Run | MI | 48415 | |
| Trike Mechanical Services | Troy Phillips | 311 Ne 2nd St | | | | Adair | OK | 74330 | |
| Trill Kelly | | 136 Cherrywood Dr | | | | Williamsville | NY | 14221 | |
| Trill Pryde | | 68 Lakeside Dr | | | | Williamsville | NY | 14221 | |
| Trill Thomas | | 68 Lakeside Dr | | | | Williamsville | NY | 14221 | |
| Trillium Auto Real Estate Ltd | President | | 35 Auto Mall Dr | | | Scarborough | ON | M1B 5N5 | Canada |
| Trillium Auto Real Estate Ltd Presidenl | | 35 Auto Mall Dr | | | | Scarborough | ON | 0M1B - 5N5 | Canada |
| Trillium Dental | | 2524 Lake Lansing Rd | | | | Lansing | MI | 48912 | |
| Trillium Gift Of Life Network | | 155 University Ave Ste 1440 | | | | Toronto | ON | M5H 3B7 | Canada |
| Trillium International | | Div Multicraft International | 4341 Highway 80 | | | Pelahatchie | MS | 39145-2918 | |
| Trillium International Eft | | PO Box 11407 Drawer 0224 | | | | Birmingham | AL | 35246-0224 | |
| Trillium Specialty Parts & Aftermarket | Multicraft SPA dba Trillium SP&A | PO Box 679 | | | | Pelahatchie | MS | 39145 | |
| Trillium Teamologies  Eft | | 219 S Main St Ste 30C | | | | Royal Oak | MI | 48067 | |
| Trillium Teamologies Eft | | 219 S Main St Ste 30C | | | | Royal Oak | MI | 48067 | |
| Trillium Teamologies Inc | | 219 S Main St Ste 30C | | | | Royal Oak | MI | 48067 | |
| Trilobyte Sales | | 2913 El Camino Real 564 | | | | Tustin | CA | 92782 | |
| Trilogic Usa Corp | | 35522 Industrial Rd | | | | Livonia | MI | 48150 | |
| Trilogy Components Llc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Trilogy Excursions | | 180 Lahainaluna Rd | | | | Lahaina | HI | 96761 | |
| Trilogy Marketing Inc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Trilogy Marketing Inc | | 3001 W Big Beaver Rd Ste 720 | | | | Troy | MI | 48084 | |
| Trilogy Plastics | | 900 North Chapel | PO Box 130 | | | Louisville | OH | 44641 | |
| Trilogy Plastics Inc | | 900 N Chapel St | | | | Louisville | OH | 44641-1002 | |
| Trilogy Plastics Inc | | PO Box 130 | | | | Louisville | OH | 44641-0130 | |
| Trilogy Systems | | C o Mechanical Electrical Syst | 9360 Priority Way | | | Carmel | IN | 46032 | |
| Trilogy Systems Corp | | 17101 Mill Forebst Rd | | | | Webster | TX | 77598 | |
| Trilogy Technologies | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359 | |
| Trilogy Technologies Eft | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359 | |
| Trilogy Technologies Inc | | 1731 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Trilogy Technologies Inc | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359-2417 | |
| Trim Alice | | 4554 Kirkley Circle | | | | Jackson | MS | 39206 | |
| Trim Inc | | 522 Michigan St | | | | Port Huron | MI | 48060-3811 | |
| Trim Inc | | 227 Riverbend Dr | | | | Kitchener | ON | N2B 2E8 | Canada |
| Trim Inc | | 227 Riverbend Dr | Rmt Chg 1 01 Tbk Ltr | | | Kitchener | ON | N2B 2E8 | Canada |
| Trim Larry | | 12348 Coldwater Rd | | | | Columbiaville | MI | 48421-8809 | |
| Trim Masters Inc | | Remit Chg 8 21 03 | 401 Enterprise Dr | | | Nicholasville | KY | 40356 | |
| Trim Masters Inc | Accounts Payable | 1090 Industry Rd | | | | Harrodsburg | KY | 40330 | |
| Trim Masters Inc | | PO Box 631409 | | | | Cincinnati | OH | 45263-1409 | |
| Trim Masters Inc | Accounts Payable | 100 Trim Master Dr | | | | Lawrenceville | IL | 62439 | |
| Trim Masters Incorporated | | 1090 Industry Rd | | | | Harrodsburg | KY | 40330 | |
| Trim Rite Inc | | 9436 E 51st St | | | | Tulsa | OK | 74145 | |
| Trim Systems | | PO Box 67 909 | | | | Detroit | MI | 48267 | |
| Trim Systems | | Hold Per D Fiddler 05 24 05 Ah | 701 S Orchard St | | | Seattle | WA | 98108 | |
| Trim Systems Llc | | 701 S Orchard St | | | | Seattle | WA | 98108 | |
| Trim Timothy M | | 145 Spruce St | | | | Hemlock | MI | 48626-9223 | |
| Trimac Transportation | | 2978 Collection Center Dr | | | | Chicago | IL | 60693 | |
| Trimac Transportation Services | | Inc | 800 7 Ave Sw | | | Calgary | AB | T2P 2P9 | Canada |
| Trimac Transportation Services Inc | | PO Box 3500 | | | | Calgary | AB | T2P 2P9 | Canada |
| Trimacco Gene | | 821 Iowa Ave | | | | Mc Donald | OH | 44437-1623 | |
| Trimark | Marilu Nehl | 510 Bailey | PO Box 350 | | | New Hampton | IA | 50659 | |
| Trimark Amjad Al Amad | | Consulting & Business Services | Incorrect Ctr Setup inactivate | Amman 11118 | | Jordan | | | Jordan |
| Trimark Amjad Al Amad Consulting and Business Services | | PO Box 7780 | Amman 11118 | | | | | | Jordan |
| Trimas Corp | | Lake Erie Products Div | 12955 Inkster Rd | | | Livonia | MI | 48150 | |
| Trimatrix Laboratories Inc | | 5560 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Trimatrix Laboratories Inc | | 5560 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512-5503 | |
| Trimbach J | | 7661 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Trimbach James | | 55 Sunburst | | | | Fairborn | OH | 45324 | |
| Trimbach Patrick | | 534 Maryland Ave | | | | Dayton | OH | 45404 | |
| Trimble Angela | | 1624 S 25 W Lot 13 | | | | Tipton | IN | 46072 | |
| Trimble Eric | | 7117 Fieldcrest Dr | | | | Lockport | NY | 14094 | |
| Trimble Jr Lloyd | | 591 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Trimble Jr Lloyd E | | 591 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Trimble Larry | | 279 1st St Sw | | | | Warren | OH | 44485-3821 | |
| Trimble Letitia | | 508 Riley St | | | | Gadsden | AL | 35901 | |
| Trimble Mark | | 2328 Ome Ave | | | | Dayton | OH | 45414 | |
| Trimble Michelle | | 10061 11 Mile Rd | | | | Huntington Woods | MI | 48070 | |
| Trimble Ralph | | 3122 Lodwick Dr Nw Apt 2 | | | | Warren | OH | 44485-1551 | |
| Trimble Ramona | | 4946 Bayside Dr | | | | Riverside | OH | 45431 | |
| Trimble Terry | | 5329 Kristen Pl | | | | Anderson | IN | 46017 | |
| Trimble Vernon | | 130 Warrenton Dr | | | | Warren | OH | 44481 | |
| Trimboli Carmela | | 127 Rodney Ln | | | | Rochester | NY | 14625-1249 | |
| Trimbur Davis Echols & Boyd Pc | | 1301 L St | | | | Modesto | CA | 95354 | |
| Trimbur Davis Echols and Boyd Pc | | 1301 L St | | | | Modesto | CA | 95354 | |
| Trimbur Michelle | | 644 Decker Dr | | | | Miamisburg | OH | 45342 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3488 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trimet | Accounts Payable | 149 Industrial Dr | | | | Burlington | WI | 53105 | |
| Trimm H | | 13604 Date St | | | | Northport | AL | 35475-4756 | |
| Trimodal Inc | | Container Services Group | 7100 Dix St | | | Detroit | MI | 48209 | |
| Trimodal Inc | | PO Box 18245 | | | | Minneapolis | MN | 55418 | |
| Trimon Inc | | Dba Superior Whse | 1055 Detroit Ave | | | Concord | CA | 94518-2411 | |
| Trimon Inc Dba Superior Whse | | 1055 Detroit Ave | | | | Concord | CA | 94518-2411 | |
| Trimquest | Accounts Payable | 2710 Northridge Dr | | | | Walker | MI | 49544 | |
| Trin Mac Co | Dan | 14488 E. 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trin Mac Co | | 14488 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trin Mac Company | | 14488 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trina Hill | | 7917 Co Rd 170 | | | | Trinity | AL | 35673 | |
| Trina Matthews | | 3110 Central Pkwy | | | | Decatur | AL | 35603 | |
| Trina Nartker | | 7090 E Freemont Rd | | | | Shepherd | MI | 48883 | |
| Trina Russo | | 9922 Struthers Rd | | | | New Middleto | OH | 44442 | |
| Trina Tillery | | 112 Susan Ln D | | | | Rochester | NY | 14616 | |
| Trina Trina M | | 4307 Shawnee | | | | Flint | MI | 48507-2869 | |
| Trinap Equipamentos Ind Lds | | Urbanizacao Da Quinta Grande | Avenida Das Laranjeiras 2a | 2720 333 Amadora | | | | | Portugal |
| Trinap Equipamentos Ind Lds Urbanizacao Da Quinta Grande | | Avenida Das Laranjeiras 2a | 2720 333 Amadora | | | | | | Portugal |
| Trinap Equipamentos Industrial | | Urbanizacao Da Quinta Grande | Avenida Das Laranjeiras 2a | | | Alfragide Amadora | | 2720-333 | Portugal |
| Trinary Systems | Jim Lewis | 30553 Wixom Rd Ste 100 | | | | Wixom | MI | 48076 | |
| Trinary Systems | | 38345 W Ten Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems | Todd A Meek | 38345 W Ten Mile Rd | Ste 330 | | | Farmington Hills | MI | 48335 | |
| Trinary Systems Eft | | 38345 W Ten Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems Inc | | 30553 S Wixom Rd Ste 100 | | | | Wixom | MI | 48393 | |
| Trinary Systems Inc | | 38345 W 10 Mile Rd Ste 330 | | | | Farmington Hills | MI | 48335 | |
| Trinary Systmes Inc | | 30553 S Wixom Ste 100 | | | | Wixom | MI | 48393 | |
| Trinca Nicholina A | | 164 Ferguson Dr | | | | Hilton | NY | 14468-9504 | |
| Trinette Hackett | | 6791 Issac Rd | | | | Summit | MS | 39666 | |
| Trini E Ross | | 522 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Trinity Air Conditioning | | 1515 Archer City Hwy | PO Box 2461 | | | Wichita Falls | TX | 76307-2461 | |
| Trinity Air Conditioning | | Pob 2461 | | | | Wichita Falls | TX | 76307 | |
| Trinity Capital Corporation | Katherine Utsumi | 475 Sansome St 19th Flr | | | | San Francisco | CA | 94111-3112 | |
| Trinity Capital Corporation Ka Themne Visumi | | 475 Sansome St 19Th Fl | | | | San Francisco | CA | 941113112 | |
| Trinity Capital Corporation Ka Themne Visumi | | 475 Sansome St 19th Fl | | | | San Francisco | CA | 94111-3112 | |
| Trinity Capital Corporation Kathemne Visumi | | 475 Sansome St 19th Fl | | | | San Francisco | CA | 94111-3112 | |
| Trinity Ceramic Supply Inc | | 9016 Diplomacy Row | | | | Dallas | TX | 75247 | |
| Trinity Chapters & Tours | | 1100 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Trinity Chapters and Tours | | 1100 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Trinity Consultants | | 12801 North Central Expressway | Ste 1200 | | | Dallas | TX | 75243-1791 | |
| Trinity Consultants | | PO Box 972047 | | | | Dallas | TX | 75397-2047 | |
| Trinity Consultants Inc | | 800 A Cross Point Rd | | | | Gahanna | OH | 43230 | |
| Trinity Executive Offices Inc | | 3rd Fl | | | | Carrollton | TX | 75006 | |
| Trinity Executive Offices Inc 3rd Floor | | 2340 E Trinity Mills Rd | 2340 E Trinity Mills Rd | | | Carrollton | TX | 75006 | |
| Trinity Inc | | Trinity Charters & Tours | 1100 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Trinity Industries | | PO Box 1009 | | | | Flint | MI | 48501 | |
| Trinity Industries Inc | | 2610 N Dort Hwy | | | | Flint | MI | 48506 | |
| Trinity Logistics Corporation | | 3216 E 35th St Ct | | | | Davenport | IA | 52806 | |
| Trinity Manufacturing Corp | Ron Kneifel | 6008 31st St East | | | | Bradenton | FL | 34203 | |
| Trinity Testing Laboratories I | | Inc | 1305 Garcia St | | | Laredo | TX | 78040 | |
| Trinity Testing Laboratories I | | 1305 Garcia St | | | | Laredo | TX | 78040 | |
| Trinity Testing Laboratories Inc | | PO Box 1621 | | | | Laredo | TX | 78044-1621 | |
| Trinity Tool Co | | Trinco | 34600 Commerce Rd | | | Fraser | MI | 48026-3420 | |
| Trinity Tool Co | | 34600 Commerce Rd | PO Box 98 | | | Fraser | MI | 48026-0098 | |
| Trinity Tool Co Eft | | PO Box 98 | | | | Fraser | MI | 48026-0098 | |
| Trinity Tools & Equipment Sales | Kent Drinkwater | 920 Hartzell Ave | | | | Redlands | CA | 92374 | |
| Trinity Tools Inc | | 261 Main St | | | | North Tonawanda | NY | 14120-7106 | |
| Trinity Tools Inc | | 261 Main St | PO Box 237 | | | N Tonawanda | NY | 14120 | |
| Trinity Tools Inc Eft | | PO Box 237 | | | | N Tonawanda | NY | 14120 | |
| Trinity Transport | | PO Box 220 | | | | Bridgeville | DE | 19933 | |
| Trinity Transport Inc | | PO Box 220 | Us Rte 13n | | | Bridgeville | DE | 19933 | |
| Trinkle Dianna Lee | | 4518 Market Square | | | | Flint | MI | 48506-1597 | |
| Trinklein Dennis E | | 7100 Janes Rd | | | | Saginaw | MI | 48601-8600 | |
| Trinova Inc | | PO Box 2806 | | | | Mobile | AL | 36601-2806 | |
| Trinova Inc | | 456 Civic Ctr Dr | | | | Mobile | AL | 36602 | |
| Trinty Evangelical Divinity | | School | 2065 Half Day Rd | Student Accounting Office | | Deerfield | IL | 60015 | |
| Trinty Evangelical Divinity School | | 2065 Half Day Rd | Student Accounting Office | | | Deerfield | IL | 60015 | |
| Trio Communications Inc | | 22840 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Trio Communications Inc | | Addr Chg 1 23 99 | | | | Ferndale | MI | 48220 | |
| Trio Communications Inc | | 150 West 51 St Ste 709 | 22840 Woodward Ave | | | New York | NY | 10019-6837 | |
| Trio Communications Inc Eft | | 22840 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Triometal Stamping & Fab | | 15318 E Proctor Ave | | | | City Of Industry | CA | 91745 | |
| Trion Inc | | 301 Mcneill Rd | PO Box 760 | | | Sanford | NC | 27331-0760 | |
| Trion Inc | | 101 Mcneill Rd | | | | Sanford | NC | 27330-9597 | |
| Trion Inc | | PO Box 601641 | | | | Charlotte | NC | 28260-1641 | |
| Tripac International | Accounts Payable | 5703 Crawford Ln | | | | Fort Worth | TX | 76119-6800 | |
| Tripac International Inc | | 5703 Crawford Ln | | | | Fort Worth | TX | 76119 | |
| Tripac International Inc | Mike Cunnningham | 5703 Crawford Ln | | | | Forest Hill | TX | 76119 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3489 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tripac International Pty Ltd | | 7426 Tower St | | | | Fort Worth | TX | 76181 | |
| Tripac International Pty Ltd | Gilman Wong | 16 St Aldans Rd | | | | Kingsgrove Nsw | | | Australia |
| Tripac International Pty Ltd | Accounts Payable | 16 St Albans Rd | | | | Kingsgrove | | 02208 | Australia |
| Triple Crown Service | Charles Corey | 24584 Kings Pointe | | | | Novi | MI | 48375 | |
| Triple Crown Services Inc | | 2720 Dupont Commerce Ct Ste 200 | | | | Fort Wayne | IN | 46825 | |
| Triple Crown Services Inc | Teresa Koch | 6920 Pointe Inverness Way S300 | | | | Ft Wayne | IN | 46804 | |
| Triple Crown Services Inc | | PO Box 10221 | | | | Ft Wayne | IN | 46851-0221 | |
| Triple Crown Services Inc | | PO Box 10221 | | | | Ft Wayne | IN | 46851-0221 | |
| Triple Crown Services Inc | | PO Box 10221 | | | | Ft Wayne | IN | 468510221 | |
| Triple E Mfg | | 8535 E Michigan Ave | | | | Parma | MI | 49269 | |
| Triple E Mfg Inc | | 8535 E Michigan Ave | | | | Parma | MI | 49269 | |
| Triple E Transport Inc | | 6000 Jourdan Rd | | | | New Orleans | LA | 70186-6159 | |
| Triple H Specialty Co Inc | | 60 W Coffee St | | | | Hazlehurst | GA | 31539 | |
| Triple H Specialty Co Inc | | PO Box 818 | | | | Hazlehurst | GA | 31539 | |
| Triple L Youth Ranch | | PO Box 2618 | | | | Anderson | IN | 46018-2618 | |
| Triple Ladys Agency Inc | | Dba T L Express | PO Box 75586 | | | Cleveland | OH | 44101-4755 | |
| Triple M Financing Co | | 10550 W Eight Mile | | | | Ferndale | MI | 48220 | |
| Triple S Plastic Inc | | An Eimo Group Co | 14320 S Portage Rd | | | Vicksburg | MI | 49097-9732 | |
| Triple S Plastic Inc An Eimo Group Co | | 14320 S Portage Rd | | | | Vicksburg | MI | 49097-9732 | |
| Triple T | | Hwy 421 N | | | | Wilmington | NC | 28401 | |
| Triplet Diesel Injection Waco | Stephen R Baugh | 417 Mill St | | | | Waco | TX | 76704 | |
| Triplett Anthony | | 3300 Woodman Dr Apt 3 | | | | Kettering | OH | 45429 | |
| Triplett Dianna | | 14871 Cedar Dr | | | | Claremore | OK | 74017 | |
| Triplett Efaye | | 811 W Alma Ave | | | | Flint | MI | 48505-1971 | |
| Triplett Robert M | | 543 Golden Willow Ct | | | | Yellow Spgs | OH | 45387-1135 | |
| Triplex Manufacturing Co | | 2700 W 50th St | | | | Chicago | IL | 60632 | |
| Triplex Manufacturing Company | Accounts Payable | 2700 West 50th St | | | | Chicago | IL | 60632 | |
| Triplus Transportation | | Services Ltd | 2330 Wyecroft Rd Unit 2a | | | Oakville | ON | L6L 6M1 | Canada |
| Triplus Transportation Services Ltd | | 2330 Wyecroft Rd Unit 2a | | | | Oakville | ON | L6L 6M1 | Canada |
| Tripodi Ernest | | 982 Nancy Ave | | | | Niles | OH | 44446 | |
| Tripp Auction | | C O Nate Tripp | 16966 Main | | | Nunica | MI | 49448 | |
| Tripp Auction C O Nate Tripp | | 16966 Main | | | | Nunica | MI | 49448 | |
| Tripp Glenn | | 16498 Vintage Dr | | | | Fenton | MI | 48430 | |
| Tripp Lula M | | 1515 Hawthorne Pl | | | | Clinton | MS | 39056-3910 | |
| Tripp William R | | 840 Antioch Shiloh Rd | | | | Pelhatchie | MS | 39145-3370 | |
| Trippensee Donna | | 4677 Gasport Rd | | | | Gasport | NY | 14067-9280 | |
| Trippensee Steven | | 7498 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Trips Auto | | Richard Tripoli | 395 Oak St | | | Copiague | NY | 11726 | |
| Triquint Semiconductor | | 13295 Meridian Corners Blvd | Ste 329 | | | Carmel | IN | 46032 | |
| Triquint Semiconductor Inc | | 2300 NE Brookwood Pkwy | | | | Hillsboro | OR | 97124 | |
| Triquint Semiconductor Inc | Anna Pahomsky | 2300 Ne Brookwood Pkwy | | | | Hillsboro | OR | 97124 | |
| Triquint Semiconductor Inc | | 2300 Ne Brookwood Pky | | | | Hillsboro | OR | 97124 | |
| Trisch David | | PO Box 47 | | | | Caro | MI | 48723-0047 | |
| Trisha Gant | | 477 N 3rd St | | | | Freeland | MI | 48623 | |
| Trisha Richeson | | 5152 Morrish Rd Apt 83 | | | | Swartz Creek | MI | 48473 | |
| Triska Forsyth | | 3228 N Term St | | | | Flint | MI | 48506 | |
| Trism Specialized Carriers | | PO Box 954629 | | | | St Louis | MO | 63101 | |
| Trism Specialized Carriers | | Adr Chg 11 30 95 4 97 | 4174 Jiles Rd | PO Box 9000 | | Kennesaw | GA | 30144 | |
| Trissell Valerie | | 3588 Millikin Rd | | | | Indian Spgs | OH | 45011-2256 | |
| Trista Cooper | | 3185 S 100 E | | | | Kokomo | IN | 46902 | |
| Tristan Leach | | 1827 Hill | | | | Saginaw | MI | 48602 | |
| Tristar Electronics | Mandy Kelley | 3610 Willowbend Blvd Ste 10 | | | | Houston | TX | 77054 | |
| Tristar Fire Protection Inc | | 47810 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Tristar Fire Protection Inc | | PO Box 701728 | | | | Plymouth | MI | 48170 | |
| Tristar Risk Management Inc | | Dept 2332 | | | | Los Angeles | CA | 90084-2332 | |
| Tristar Risk Management Inc | | 100 Oceangate Ste 700 | | | | Long Beach | CA | 90802 | |
| Tristate Diesel | Mr Vito Giampetruzzi | 28 Botany St | | | | Garfiled | NJ | 07026 | |
| Tristate Machinery Inc | | 129 S Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Tristate Machinery Inc | | 129 Wheeling Rd | | | | Wheeling | IL | 60090-4807 | |
| Tritech Industries Inc | | 700 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Tritech Industries Inc Eft | | 700 Touhy Ave | Add Chg 06 27 03 Vc | | | Elk Grove Village | IL | 60007 | |
| Tritech Industries Inc Eft | | 700 Touhy Ave | | | | Elk Grove Village | CA | 60007 | |
| Tritek Circuit Products | | 1719 North Case St | | | | Orange | CA | 92865 | |
| Triton College | | Accounts Receivable | 2000 Fifth Ave | | | River Grove | IL | 60171-1995 | |
| Triton College Accounts Receivable | | 2000 Fifth Ave | | | | River Grove | IL | 60171-1995 | |
| Triton Industries Inc | | 135 S Lasalle St Dept 4492 | | | | Chicago | IL | 60674-4492 | |
| Triton Industries Inc | | 135 S Lasalle St Dept 4492 | | | | Chicago | IL | 60674-4492 | |
| Triton Industries Inc | | 1020 N Kolmar Ave | | | | Chicago | IL | 60651 | |
| Triton Industries Inc Eft | | Corp Headquarters | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| Tritton Kenneth | | 11 Spring Pk Ln | | | | Wichita Falls | TX | 76308 | |
| Triumph Whirlaway | Accounts Payable | 2130 South Industrial Pk Ave | | | | Tempe | AZ | 85282 | |
| Triumph Corp | | 2130 S Industrial Pk Ave | | | | Tempe | AZ | 85282-192 | |
| Triumph Llc | | 2130 S Industrial Pk Ave | | | | Tempe | AZ | 85282 | |
| Triz Group | | 5832 Naneva | | | | West Bloomfield | MI | 48322 | |
| Triz Group | | 5832 Naneva Ct | | | | West Bloomfield | MI | 48324 | |
| Trizec New Center Development | | Associates | 3011 W Grand Blvd | Ste 450 Fisher Bldg | | Detroit | MI | 48202 | |
| Trizec New Center Development Associates | | 3011 W Grand Blvd | Ste 450 Fisher Bldg | | | Detroit | MI | 48202 | |
| Trmi Inc | | 100 Hill Brady Rd | | | | Battle Creek | MI | 49015 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3490 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trocaire College | | Broaden Your Horizons | Continuing Education | 110 Red Jacket Pkwy | | Buffalo | NY | 14220-2094 | |
| Trocaire College Broaden Your Horizons | | | 110 Red Jacket Pkwy | | | Buffalo | NY | 14220-2094 | |
| Trochelman Lester L | | 4057 East Rakestraw Ln | | | | Gilbert | AZ | 85297 | |
| Trochelman Norman | | 139 Hacker Rd | | | | Dayton | OH | 45415 | |
| Troemel Hans | | 106 Frontier Rd | | | | Sharpsburg | GA | 30277 | |
| Troemel Wendy | | 160 Frontier Rd | | | | Sharpsburg | GA | 30277 | |
| Troemner Inc  Eft | | PO Box 87 | | | | Thorofare | NJ | 08086-0087 | |
| Troemner Inc Eft | | Hengar Co | 201 Wolf Dr | | | Thorofare | NJ | 080860087 | |
| Troemner Llc | | Hengar Co | 201 Wolf Dr | | | Thorofare | NJ | 08086 | |
| Troemner Llc | Kim Morgey | 201 Wolf Dr | | | | Thorofare | NJ | 08081 | |
| Troesken Donald F | | 2306 Mindy Ct | | | | Anderson | IN | 46017-9674 | |
| Troestler Judith | | 3351 S Illinois Ave | | | | Milwaukee | WI | 53207-3713 | |
| Trofa Inc D b a | | Professional Auto Ctr | 25 Putnam Ave | | | S Norwalk | CT | 06854 | |
| Trogan Richard | | 1381 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Troia Michael | | 6800 Stiles Rd | | | | Brown City | MI | 48416-9032 | |
| Troiani David | | 5 Holley Creek | | | | Pittsford | NY | 14534 | |
| Troilo Corey | | 44879 Michaywe Dr | | | | Macomb | MI | 48044 | |
| Troilo Jason | | 4409 Lisbon Ln | Apt 301 | | | Virginia Beach | VA | 23462 | |
| Trojan Frank | | 15422 Floyd St | | | | Overland Pk | KS | 66223 | |
| Trojan Special Commodities | | PO Box 9960 | | | | Stoney Creek | ON | L8G 3Y4 | Canada |
| Trol Mation Inc | | 1929 Teall Ave | | | | Syracuse | NY | 13206 | |
| Troller Andrew | | 4417 Woodpoint Court | | | | Dayton | OH | 45424 | |
| Tromba Victor | | 114 Marshall St | | | | Essexville | MI | 48732-1152 | |
| Trombetta Corporation | Accounts Payable | PO Box 2000 | | | | Menomonee Falls | WI | 53052 | |
| Trombetta Motion Techn | | Formerly Camdec | 13901 Main St | | | Menomonee Falls | WI | 53051 | |
| Trombetta Motion Technologies | | 13901 Main St | | | | Menomonee Falls | WI | 53051 | |
| Trombetta Motion Technologies | Steven J Miller | 13901 Main St | | | | Menomonee Falls | WI | 53051 | |
| Trombley Donald M | | 3082 Cobblestone Dr | | | | Pace | FL | 32571-8425 | |
| Trombley James | | 10767 Hack Rd | | | | Reese | MI | 48757-9705 | |
| Trombley Julia | | 5749 Glendale Dr | | | | Lockport | NY | 14094 | |
| Trombley Paul | | 2470 7 Mile Rd | | | | Kawkawlin | MI | 48631-9702 | |
| Trombly Andrew | | 39582 Burton Dr | | | | Novi | MI | 48375 | |
| Trompeter Electronics Inc | | 31186 La Baya Dr | | | | Westlake Village | CA | 91362-4047 | |
| Tronair Inc | Accounts Payable | South 1740 Eber Rd | | | | Holland | OH | 43528 | |
| Troncoso David Louis | | 4084 N Sheridan Ave | | | | Loveland | CO | 80538 | |
| Tronolone Joseph | | 845 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Trony Villa | | PO Box 630307 | | | | Simi Valley | CA | 93063 | |
| Trony Villa | | PO Box 36507 | | | | Las Vegas | NV | 89133 | |
| Trophy & Plaque Plus | | 9755 East 61st St | | | | Tulsa | OK | 74133 | |
| Tropiano Robert | | 10 Iland Dr | | | | Rochester | NY | 14624 | |
| Tropical Interiors Inc | | 400 Linden Ave | | | | Dayton | OH | 45403 | |
| Troqueladora Batesville De Mex | | La Noria No 106 Parque Ind | | | | Queretaro | | 76220 | Mexico |
| Troqueladora Batesville De Mex | | La Noria No 106 Parque Ind | Sta Rosa Jourequi | | | Queretaro | | 76200 | Mexico |
| Trosino Michael | | 11448 Lake Rd | | | | Otisville | MI | 48463-9770 | |
| Troski Ernest | | 505 Currant Dr | | | | Noblesville | IN | 46062 | |
| Trost Thomas | | 7830 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Trostel Albert Packings | | 901 Maxwell St | | | | Lake Geneva | WI | 53147-1003 | |
| Trostel Albert Packings Ltd | | PO Box 91277 | | | | Chicago | IL | 60693 | |
| Trostel Albert Packings Ltd | | Trostel Inc | 840 Executive Dr | | | Whitewater | WI | 53190 | |
| Trostel Jason | | 10800 New Carlisle Pike | | | | New Carlisle | OH | 45344 | |
| Trostel Limited | Attn Tim Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Limited Formerly Known as Trostel Albert Packing | Tim Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Timothy J Baker Vp & Cfo | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Ric Habeck | 840 Executive Dr | | | | Whitewater | WI | 53190 | |
| Trostel Ltd | | 901 Maxwell St | | | | Lake Geneva | WI | 53147-100 | |
| Trostel Ltd | | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Attn Timothy Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Timothy Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd Eft | | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd Eft | Fmly Trostel Albert Packings | 901 Maxwell St | Rmt Chng 08 11 05 Cs | | | Lake Geneva | WI | 53147 | |
| Trott Thomas V | | 170 English Station Rd | | | | Rochester | NY | 14616-5511 | |
| Trotter Bernardine | | 4323 New Post Rd | | | | Jackson | MS | 39212 | |
| Trotter Charles | | 1955 Marshall Pl | | | | Jackson | MS | 39213 | |
| Trotter Clifton | | 2772 Sarah Ct | | | | Bay City | MI | 48708 | |
| Trotter Laurine R | | 1955 Marshall Pl | | | | Jackson | MS | 39213-4450 | |
| Trotter Lloyd | | 1109 Edgewood St Sw | | | | Decatur | AL | 35601 | |
| Trotter Loren | | 378 Valley View | | | | Linden | MI | 48451 | |
| Trotter Rosella A | | 1717 Newark Se | | | | Grand Rapids | MI | 49507-2146 | |
| Trotter Willam A Iii Pc | | 3527 Walton Way Ste A | | | | Augusta | GA | 30909-1881 | |
| Trottier Gilles | | 113 Sonoma Ct | | | | Clayton | OH | 45315 | |
| Trottier Ruth | | 1003 Hazel Ave | | | | Englewood | OH | 45322 | |
| Troublefield Cornelia | | 1371 Lamont | | | | Saginaw | MI | 48607 | |
| Troublefield Thomascine | | 2122 Frueh St | | | | Saginaw | MI | 48601-4107 | |
| Troublefield Thomascine | | 2122 Frueh St | | | | Saginaw | MI | 48601-4107 | |
| Troublefield Thomascine | | 2122 Frueh St | | | | Saginaw | MI | 48601-4107 | |
| Truong Kien | | 7917 Hershey St | | | | Rosemead | CA | 91770 | |
| Troup County Ga | | Troup County Tax Commissioner | 100 Ridley Ave | | | La Grange | GA | 30240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Troup County Tax Commissioner | | 900 Dallis St | | | | Lagrange | GA | 30240 | |
| Troup Electronics Inc | | 1310 Springport Rd | | | | Jackson | MI | 49202 | |
| Troup Electronics Inc | | 1510 Springport Rd | | | | Jackson | MI | 49202 | |
| Troup Harry William | | 2410 Beth Dr | | | | Anderson | IN | 46017 | |
| Troup Michael | | 845 Elm Spring Rd | | | | Pittsburgh | PA | 15243 | |
| Troup Paul | | 6350 Fox Glen Dr Apt 24 | | | | Saginaw | MI | 48603 | |
| Troup Randy G | | 311 E Lyons St | | | | Swayzee | IN | 46986-9572 | |
| Troupe Jr Charles L | | 6 N Main St | | | | Sims | IN | 46986-9666 | |
| Troupe Larry | | 123 Shady Ln | | | | Fitzgerald | GA | 31750 | |
| Troupe Larry E | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Trousdale Robbie | | 13250 County Rd 47 | | | | Florence | AL | 35634-4617 | |
| Trouser Evelyn | | 3364 Jacque St | | | | Flint | MI | 48532-3763 | |
| Trouser Hermon | | 905 E Foss | | | | Flint | MI | 48505 | |
| Trouskie Sr Robert | | 546 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Trout Aaron | | 11519 Gravenhurst | | | | Cincinnati | OH | 45231 | |
| Trout Gary | | 2855 S 325 E | | | | Logansport | IN | 46947 | |
| Trouten Douglas | | 410 S Davison St | | | | Davison | MI | 48423 | |
| Troutman Azia | | 4994 Queensburg Rd | | | | Huber Heights | OH | 45424 | |
| Troutman Philip | | 41 Maple Valley Crescent | | | | Rochester | NY | 14623 | |
| Troutman Reginald | | 1413 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Troutman Reginald C | | 1413 Oakridge Dr | Add Chg 01 05 05 Ah | | | Dayton | OH | 45417 | |
| Troutman Reginald C | | 1413 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Troutman Sandra | | 25423 St James | Park Pl | | | Southfield | MI | 48075 | |
| Troutman Terry | | 796 Majestic | | | | Rochester Hills | MI | 48306 | |
| Troutt Randall | | 11225 E Potter Rd | | | | Davison | MI | 48423-8155 | |
| Trovillion Bret | | 9195 Ray Rd | | | | Gaines | MI | 48436 | |
| Trowbridge Mark | | 9167 Shinanguag Ln | | | | Goodrich | MI | 48438 | |
| Trowbridge Melanie | | 9167 Shinanguag | | | | Goodrich | MI | 48438 | |
| Trowman Barry | | 206 Grosbeck St | | | | Vandalia | OH | 45377-2340 | |
| Troxell Communications | | 4830 S 38th St | | | | Phoenix | AZ | 85040 | |
| Troxell John | | 43519 Goldberg Dr | | | | Sterling Hts | MI | 48313 | |
| Troxell John | | 43519 Goldberg Dr | | | | Sterling Hgts | MI | 48313 | |
| Troxell Keith | | 7332 S Woodrow Dr | | | | Pendleton | IN | 46064 | |
| Troxell Kermitt N | | 1187 E Gilmore Rd | | | | Markleville | IN | 46056-9778 | |
| Troxell Michelle | | 8717 E Lincoln Maple St | | | | Walton | IN | 46994 | |
| Troxell Phillip | | 8717 E Lincoln Maple | | | | Walton | IN | 46994 | |
| Troxell Steve | | PO Box 47 | | | | New Waverly | IN | 46961-0047 | |
| Troy Barry | | 1583 Bogey St | | | | Byron Ctr | MI | 49315 | |
| Troy Barry W | | 1583 Bogey St Sw | | | | Byron Ctr | MI | 49315-9732 | |
| Troy Bivens | | 10304 Monks Dr | | | | Athens | AL | 35611 | |
| Troy Braunscheidel | | 6522 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Troy Brown | | 6009 West Bogart Rd | | | | Castalia | OH | 44824 | |
| Troy Butcher | | 460 W Liberty St | | | | Hubbard | OH | 44425 | |
| Troy Carlton | | 746 Brentwood Ave | | | | Youngstown | OH | 44511-1447 | |
| Troy Carter | | 12419 Hwy 32 West | | | | Ambrose | GA | 31512 | |
| Troy Cathy A | | 7437 Rochester Rd | | | | Lockport | NY | 14094-1657 | |
| Troy Chamber Of Commerce | | 4555 Investment Dr Ste 300 | | | | Troy | MI | 48098-6338 | |
| Troy City Of | | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Troy City Of Mi | | Drawer 0103 | PO Box 33321 | | | Detroit | MI | 48232-5321 | |
| Troy City Of Oakland | | Drawer 0101 | PO Box 33321 | | | Detroit | MI | 48232 | |
| Troy Cleaners | | 4248 Richfield Rd | | | | Flint | MI | 48506-2012 | |
| Troy Cleaners Co | | Troy Cleaners | G-6020 Fenton Rd | | | Flint | MI | 48507 | |
| Troy Cleaners Eft | | G6020 Fenton Rd | | | | Flint | MI | 48507 | |
| Troy Cleaners Eft | | Not The Same As Rd163907421 | G6020 Fenton Rd | Do Not Debit To Trf Funds | | Flint | MI | 48507 | |
| Troy Clutter | | 1176 West A St | | | | Masury | OH | 44438 | |
| Troy Community Coalition | | 4420 Livernois | | | | Troy | MI | 48098 | |
| Troy Continuing Education | | 201 W Swuare Lake Rd | | | | Troy | MI | 48098 | |
| Troy Debow | | 924 Iowa Ave | | | | Mcdonald | OH | 44437 | |
| Troy Design & Manufacturing Co | | 12675 Berwyn | | | | Redford | MI | 48239-2748 | |
| Troy Design & Manufacturing Co | | Tdm Manufacturing Development | 1250 Kempar | | | Madison Heights | MI | 48071 | |
| Troy Design & Mfg Co | | 12675 Berwyn | | | | Redford | MI | 48239 | |
| Troy Design and Mfg Co | | PO Box 64000 | | | | Detroit | MI | 48264-1582 | |
| Troy Design Inc | | 2653 Industrial Row | | | | Troy | MI | 48084 | |
| Troy Design Inc | | 927 Centennial Way | | | | Lansing | MI | 48917 | |
| Troy Design Inc Flint | | 1900 N Saginaw | | | | Flint | MI | 48505 | |
| Troy Design Services Co | | PO Box 3020 | | | | Indianapolis | IN | 46206-3020 | |
| Troy Design Services Co | | 2653 Industrial Row | | | | Troy | MI | 48084 | |
| Troy Design Services Co | | 2741 John R Rd | | | | Troy | MI | 48083 | |
| Troy Design Services Co Eft | | Non Res Gst Per Troy Design | 2653 Industrial Row | Reinstate Eft On 1 5 99 | | Troy | MI | 48084 | |
| Troy Design Services Co Llc | | 625 N Gilbert Rd 103 | | | | Gilbert | AZ | 85234 | |
| Troy Development No 2 Llc | Powers Paul | 3950 Lewiston St Ste 100 | | | | Aurora | CO | 80011 | |
| Troy Fisher | | 8194 Shields | | | | Saginaw | MI | 48609 | |
| Troy Forsythe | | 20124 Nuclear Plant Rd | | | | Tanner | AL | 35671 | |
| Troy Foundation For | | Educational Excellence | 4400 Livernois Rd | Add Chng Ltr Mw 10 14 02 | | Troy | MI | 48098 | |
| Troy Foundation For Educational Excellence | | 4400 Livernois Rd | | | | Troy | MI | 48098 | |
| Troy Fritz | | 1908 Zauel St | | | | Saginaw | MI | 48602 | |
| Troy Graham | | 1535 Cory Dr | | | | Dayton | OH | 45406-3632 | |
| Troy Hager | | 4144 St Rt 350 | | | | Clarksville | OH | 45113 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3492 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Troy Harlan | | 10115 Lapeer Rd | | | | Davison | MI | 48423 | |
| Troy Harrington | | 5257 Conrad Ct | | | | Wyoming | MI | 49418 | |
| Troy High School | | Sadd Anant Gupta | 6514 Hilltop | | | Troy | MI | 48098-6512 | |
| Troy High School | Cindy Peltonen Choir Dir | 4777 Northfield Pkwy | | | | Troy | MI | 48098 | |
| Troy High School All Night | | Party | Attn Carol Cooper | 4777 Northfield Pkwy | | Troy | MI | 48098 | |
| Troy High School All Night Party | | Attn Carol Cooper | 4777 Northfield Pkwy | | | Troy | MI | 48098 | |
| Troy High School Sadd Anant Gupta | | 6514 Hilltop | | | | Troy | MI | 48098-6512 | |
| Troy Hulbert | | PO Box 1246 | | | | Ridgeland | MS | 39158-1246 | |
| Troy Internal Medicine | | Executive Health Services | 4550 Investment Dr Ste 240 | Uptd Per W9 03 07 05 Cp | | Troy | MI | 48098 | |
| Troy Internal Medicine | | Attn Karen Alstead | 4600 Investment Dr Ste 300 | | | Troy | MI | 48098 | |
| Troy James | | 83 Chili Ave | | | | Rochester | NY | 14611 | |
| Troy Jenkins | | 9601 Oak Rd | | | | Wheeler | MI | 48662 | |
| Troy Killey | | 4905 Raymond Rd | | | | Midland | MI | 48642 | |
| Troy King | | State House | 11 S Union St | | | Montgomery | AL | 36130 | |
| Troy Kiwanis Foundation | | 201 W Big Beaver Rd | PO Box 7091 | | | Troy | MI | 48084 | |
| Troy Lacourse | | 1743 Mills St | | | | Sandusky | OH | 44870 | |
| Troy Lalonde | | 6825 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Troy Lee Jr | | 3021 Mallery St | | | | Flint | MI | 48504 | |
| Troy Lutze | | 7507 Wilson Rd | | | | Otisville | MI | 48463 | |
| Troy Maskelis | | 11290 N Linden Rd | | | | Clio | MI | 48420 | |
| Troy Mi City Of | | Drawer 0103 PO Box 33321 | | | | Detroit | MI | 48232-5321 | |
| Troy Motors Inc | | Troy Ford | 777 John R Rd | | | Troy | MI | 48083 | |
| Troy Newberry | | 721 Post | | | | Saginaw | MI | 48602 | |
| Troy Police Department | Crime Prevention Section | 500 W Big Beaver | | | | Troy | MI | 48084 | |
| Troy Realty Holding Co | | C O Prentiss Properties Ltd In | PO Box 93284 | | | Chicago | IL | 60673-3284 | |
| Troy Realty Holding Co C O Prentiss Properties Ltd | | PO Box 93284 | | | | Chicago | IL | 60673-3284 | |
| Troy Sak Associates | | 745 Barclay Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Troy Sak Associates | | 745 Barclay  Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Troy Sandra | | 5998 Walnut St | | | | Newfane | NY | 14108 | |
| Troy School District | | 4333 John R | | | | Troy | MI | 48085 | |
| Troy Sheffer | | 12753 Grandview Dr | | | | Longmont | CO | 80501 | |
| Troy Shock | | 395 Yellowstone Dr | | | | Russisville | IN | 46979 | |
| Troy Smiech | | 159 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Troy Somerset Gazette | | PO Box 482 | | | | Troy | MI | 48099 | |
| Troy Stacy | | 2518 Campbell St | | | | Sandusky | OH | 44870 | |
| Troy Stamper | | 10147 Hwy 19 N | | | | Collinsville | MS | 39325 | |
| Troy Stanton | | 1221 Jayne Dr | | | | Kokomo | IN | 46902 | |
| Troy State University | | Univ College Distance Learning | Adams Admin Building Ll | University Ave | | Troy | AL | 36082 | |
| Troy State University | | Accounts Receivable | Adams Administraion Building | | | Troy | AL | 36082 | |
| Troy State University | | Montgomery | 20 North Pine St | | | Maxwell Afb | AL | 36112 | |
| Troy State University Accounts Receivable | | Adams Administration Building | | | | Troy | AL | 36082 | |
| Troy State University At Dotha | | PO Box 8368 | | | | Dothan | AL | 36304-8368 | |
| Troy State University Montgomery | | 20 North Pine St | | | | Maxwell Afb | AL | 36112 | |
| Troy State University Univ College Distance Learning | | Adams Admin Building Ll | University Ave | | | Troy | AL | 36082 | |
| Troy Technology Park | | C O K E Management Inc | 74 E Long Lake Rd | Add Chg 8 98 | | Bloomfield Hills | MI | 48304-2379 | |
| Troy Technology Park C O K E Management Inc | | 74 E Long Lake Rd | | | | Bloomfield Hills | MI | 48304-2379 | |
| Troy Titus | | 390 Hazelwood Ter | | | | Rochester | NY | 14609 | |
| Troy Tooling Inc | | 1842 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Troy Tooling Inc | | PO Box 931142 | | | | Cleveland | OH | 44193-0390 | |
| Troy Tooling Inc Flmry | | Itm Troy Companies Inc 5 31 94 | 1842 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Troy Tucker | | 204 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Troy Williams | | 431 Brookside Dr | | | | Dayton | OH | 45406 | |
| Troy Wilson | | 302 S Mclellan | | | | Bay City | MI | 48708 | |
| Troyer Angela | | 5402 Scott Rd | | | | Mount Morris | MI | 48458-9749 | |
| Troyer Jeffrey | | 4598 N 450 E | | | | Kokomo | IN | 46901 | |
| Trs Financial Services Inc | | 3838 N Causeway Blvd Ste 2400 | | | | Metairie | LA | 70002-8308 | |
| Trs Inc | | 6330 Silver Star Rd | | | | Orlando | FL | 32818-3119 | |
| TRS LEDA LLC | | Attn Nazim Zilkha Esq & Monique J Mulcare Esq | 1675 Broadway | | | New York | NY | 10019 | |
| TRS LEDA LLC | Mayer Brown Rowe & Maw LLP | c o Deutsche Bank AG NY Branch | co DB Services New Jersey Inc | 90 Hudson St MS JCY05 0511 | | Jersey City | NJ | 07302 | |
| Trs Rentelco | | PO Box 619260 | 4980 West Airfield Dr | | | Dfw Airport | TX | 07526-192 | |
| Tru Fit Fasteners | Jenny X 202 | 3250 Keller St | Unit 6 | | | Santa Clara | CA | 95054 | |
| Tru Fit Products Corp | | 460 Lake Rd | PO Box 702 | | | Medina | OH | 44258 | |
| Tru Fit Products Corp | | 460 Lake Rd | | | | Medina | OH | 44256-245 | |
| Tru Fit Products Corp Eft | | PO Box 702 | | | | Medina | OH | 44258 | |
| Tru Form Ltd | | 12 15 A Tech Court | | | | Crewe | | CW1 6FF | United Kingdom |
| Tru Form Ltd | | Lancaster Fields Crewe | 12-15 A-tech Court | | | Cheshire | | CW1 6FF | United Kingdom |
| Tru Green Landcare | | 21486 Network Pl | | | | Chicago | IL | 60673 | |
| Tru Green Landcare | | Add Chg 02 18 05 Ah | 104 Shannon Court | | | Birmingham | AL | 35211 | |
| Tru Green Landcare Llc | | 5150 Nike Rd | | | | Hilliard | OH | 43026 | |
| Tru Green Lp | | Chemlawn | 100 Mid County | | | Orchard Pk | NY | 14127 | |
| Tru Green Lp | | Tru Green Chemlawn | 71 Skyview Dr | | | Chesterfield | IN | 46017 | |
| Tru Green Lp | | Tru Green Chemlawn | 800 Ctr Dr | | | Vandalia | OH | 45377 | |
| Tru Green Lp | | Chemlawn Services | 8529 South Ave | | | Youngstown | OH | 44514 | |
| Tru Green Lp | | Tru Green Chemlawn | 104 Shannon Ct | | | Birmingham | AL | 35211-6966 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3493 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tru Green Lp Chemlawn | | PO Box 660 | | | | Orchard Pk | NY | 14127 | |
| Tru Stone Corp | | PO Box 430 | | | | Waite Pk | MN | 56387 | |
| Tru Stone Corp | | 1101 Prosper Dr | | | | Waite Pk | MN | 56387 | |
| Tru Val Tubing Co | | 1314 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Tru Val Tubing Co Inc | | PO Box 641172 | | | | Detroit | MI | 48264-1172 | |
| Tru Val Tubing Company Inc | | 1314 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Tru Weld Grating | | 1501 West Eilerman | | | | Lichfield | IL | 62056-6106 | |
| Truarc | | 70 E Willow St | | | | Millburn | NJ | 07041 | |
| Truarc Co Llc | | PO Box 798001 | | | | Saint Louis | MO | 63179-8000 | |
| Truarc Co Llc | | 70 E Willow St | | | | Millburn | NJ | 07041-143 | |
| Truarc Co Llc | | 70 East Willow St | | | | Millburn | NJ | 07041 | |
| Truarx Inc | | 31500 Northwestern Hwy | Ste 140 | | | Farmington Hills | MI | 48334 | |
| Truax Arnold | | 1584 Strawtown | | | | Peru | IN | 46970 | |
| Truax Cheryl | | PO Box 547 | | | | Birch Run | MI | 48415 | |
| Truax Eric | | 4467 N 50 E | | | | Kokomo | IN | 46901 | |
| Truax Nora G | | 4112 Carmelita Blvd | | | | Kokomo | IN | 46902-4613 | |
| Truc Francois | | 21622 W Mockingbird | | | | Kildeer | IL | 60047 | |
| Trucal International | Tricia | 605 Country Club Dr. | Unit G | | | Bensenville | IL | 60106 | |
| Truck & Industrial Parts Inc | | PO Box 1665 | | | | Owensboro | KY | 42302-1665 | |
| Truck Center Inc | | 1007 International Dr | | | | Tupelo | MS | 38801 | |
| Truck Centers Inc | | 2280 Formosa Rd | | | | Troy | IL | 62294 | |
| Truck Club Inc | | 1520 Washington Blvd No 120 | | | | Montebello | CA | 90640-5402 | |
| Truck For You Inc | | PO Box 2403 | | | | Muskogee | OK | 74402 | |
| Truck For You Inc | | Contract & Common Carrier For | PO Box Ah | | | Muskogee | OK | 74402 | |
| Truck King | | 5880 Borden Ave | | | | Maspeth | NY | 11378-1106 | |
| Truck King Intl | | 9505 Ave D | | | | Brooklyn | NY | 11236-1810 | |
| Truck Lite Co Inc | | PO Box 387 | | | | Jamestown | NY | 14702-0387 | |
| Truck Lite Co Inc | | Reinstate Eft 10 15 98 | PO Box 387 | | | Jamestown | NY | 14702-0387 | |
| Truck Lite Company Inc | Accounts Payable | PO Box 387 | | | | Jamestown | NY | 14702 | |
| Truck Lite Company Incorporated 6876 | | Sub Of Quaker State Corp | PO Box 0387 | | | Jamestown | NY | 14702-0387 | |
| Truck Marketing Institute | | 1090 Eugenia Pl | PO Box 5000 | | | Carpenteria | CA | 93014-5000 | |
| Truck Parts & Equipment Inc | | 4501 Esthner St | | | | Wichita | KS | 67209-2797 | |
| Truck Parts Center | | PO Box 970 | | | | Bayamon Pr | | 009600970 | |
| Truck Parts Center | | Carr167 Esquino Calle 3 | Antiguo Local Sam S | | | Bayamon | PR | 00960 | |
| Truck Parts Depot Inc | | 2045 Atlas Cir | | | | Gainesville | GA | 30501-6135 | |
| Truck Parts Plus Inc | | 14 Brenneman Cir | | | | Mechanicsburg | PA | 17050-2637 | |
| Truck Transport Inc | | 2275 Cassen Dr Ste 118 | | | | Fenton | MO | 63026-2598 | |
| Truck Writers Of North | | America | 4429 Back Creek Church Rd | | | Charlotte | NC | 28213 | |
| Truck Writers Of North America | | 4429 Back Creek Church Rd | | | | Charlotte | NC | 28213 | |
| Truckee Meadows Comm College | | Controllers Office | 7000 Dandini Blvd | | | Reno | NV | 89512 | |
| Truckee Meadows Comm College Controllers Office | | 7000 Dandini Blvd | | | | Reno | NV | 89512 | |
| Trucker Buddy International | | C o Ellen Vdie | PO Box 527 | | | Waupaca | WI | 54981 | |
| Trucker Buddy International C o Ellen Vdie | | PO Box 527 | | | | Waupaca | WI | 54981 | |
| Truckers Express Inc | | PO Box 4267 | | | | Missoula | MT | 59806 | |
| Truckle Robert | | 1177 N 11 Mile Rd | | | | Linwood | MI | 48634-9757 | |
| Truckmen Corp | | 5268 Township Rd | | | | Geneva | OH | 44041 | |
| Truckpro Charlotte | Darrell York | 2330 Tipton Dr Ste 1091 | | | | Charlotte | NC | 28206-1091 | |
| Truckpro Charlotte | Darrell York | 2330 Tipton Dr Ste 700 | | | | Charlotte | NC | 28206-1091 | |
| Truckpro Charlotte | Russell Davis | 2330 Tipton Dr Ste 700 | PO Box 26541 | | | Charlotte | NC | 28206 | |
| Truckpro Charlotte | | 2330 Tipton Dr | | | | Charlotte | NC | 28206 | |
| Truckpro Corporate Office | Mr Mike Williams | 8110 Cordova Rd Ste 116 | | | | Cordova | TN | 38018 | |
| Truckpro Dc 10 | | 4460 Holmes Rd | | | | Memphis | TN | 38118 | |
| Truckpro Dc 10 | | 4460 Holmes Rd | | | | Memphis | TN | 383118 | |
| Truckpro Inc | | PO Box 2048 | | | | Cordova | TN | 38088 | |
| Truckpro Limited Partnership | | PO Box 13365 | | | | Memphis | TN | 38113 | |
| Trucks For You | | PO Box 2403 | | | | Muskogee | OK | 74402 | |
| Trucks for You Inc | | PO Box AH | | | | Muskogee | OK | 74402 | |
| Trucks Inc | | W 5241 County Kk | | | | Monroe | WI | 53566 | |
| Trucks Inc | | 3411 Bell St | | | | Janesville | WI | 53545-0256 | |
| Trucks Unlimited | | PO Box 518 | | | | Wyoming | PA | 18644 | |
| Trucks Unlimited Inc | | PO Box 518 | | | | Wyoming | PA | 18644 | |
| Truddie Evans | | 3120 W 12th St | | | | Anderson | IN | 46011 | |
| Trudeau Dianne | | 2041 Wisteria Dr | | | | Jackson | MS | 39204 | |
| Trudeau Leonette | | 220 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Trudell Charles | | 1650 Villa South Dr | | | | W Carrollton | OH | 45449 | |
| Trudell Michael | | 154 Howland Pines Dr | | | | Oxford | MI | 48371 | |
| Trudex Inc | | 9961 Hamburg Rd | | | | Brighton | MI | 48116-8833 | |
| Trudex Inc  Eft | | 9961 Hamburg Rd | | | | Brighton | MI | 48116 | |
| Trudex Inc Eft | | Div Of 20th Century Machine Co | 9961 Hamburg Rd | | | Brighton | MI | 48116 | |
| Trudgeon Joshua | | 10385 Milliman Rd | | | | Millington | MI | 48746 | |
| Trudy Coalter | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508 | |
| Trudy Hays | | 7292 108th St | | | | Flushing | MI | 48433 | |
| Trudy Mcintyre | | 472 Diamond Ct | | | | Brunswick | OH | 44212 | |
| Trudy Vaughn | | 2311 Montgomery | | | | Saginaw | MI | 48601 | |
| True Cut Tool | Larry Nicodemus | 10153 Detrick Jordan Pike | | | | New Carlisle | OH | 45344-9522 | |
| True Industries Inc | | Cleveland Punch And Die Co | 666 Pratt St | | | Ravenna | OH | 44266 | |
| True Peggy | | 1601 E 53rd St | Box 15 | | | Anderson | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| True Precision Corp | | 831 S Post Rd | | | | Indianapolis | IN | 46239 | |
| True Precision Corporation | | 831 South Post Rd | | | | Indianapolis | IN | 46239 | |
| Trueblood Mary | | 1041 Chipmunk Ln | | | | Pendleton | IN | 46064 | |
| Trueblood Sandra S | | PO Box 3093 | | | | Kokomo | IN | 46904-3093 | |
| Trueblood Timothy | | 1041 Chipmunk Ln | | | | Pendleton | IN | 46064 | |
| Truefit Solutions | | 800 Cranberry Woods Dr Ste 120 | | | | Cranberry Township | PA | 16066 | |
| Truefit Solutions Inc | | 800 Cranberry Woods Dr Ste 120 | | | | Cranberry Township | PA | 16066 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | | | Ahtens | TN | 37303 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | | | Athens | TN | 37303 | |
| Trueheart Natalie | | 292 Pleasant View Dr | | | | Lancaster | NY | 14086 | |
| Trueman Raymond | | 306 Canterbury Dr | | | | Huron | OH | 44839 | |
| Truesdale Jennifer | | 12258 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Truesdale Tony | | 12258 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Truesdell David | | 1738 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Truesdell Robin | | 5808 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Truesdell Truck Inc | | 1757 Globe Rd | | | | Livonia | | | |
| Truesports Inc | | Mid Ohio Sport Car Course | Steam Corners Rd | | | Mansfield | OH | 44904 | |
| Truett Mcconnell College | | 100 Alumni Dr | | | | Cleveland | GA | 30528 | |
| Truex Dennis L | | 7309 Richie Circle | | | | Indianapolis | IN | 46236-8767 | |
| Trugreen Chemlawn | | PO Box 229 | | | | Chesterfield | IN | 46017 | |
| Trugreen Chemlawn | | Add Chng 05 18 04 Ob | 71 Skyview Dr | | | Chesterfield | IN | 46017 | |
| Trugreen Chemlawn | | PO Box 678 | | | | Freeland | MI | 48623 | |
| Trugreen Chemlawn | | 3.63735e+008 | PO Box 678 | | | Freeland | MI | 48623 | |
| Trugreen Chemlawn Youngstown | | 6680 | 8529 South Ave | | | Youngstown | OH | 44514-0217 | |
| Trugreen Chemlawn Youngstown 6680 | | PO Box 5070 | | | | Youngstown | OH | 44514-0217 | |
| Trugreen Limited Partnership | | Tru Green Chemlawn | 10271 Thor Dr | | | Freeland | MI | 48623-880 | |
| Trugreen Lp | | Dba Trugreen Chemlawn | 5150 Nike Dr | | | Hilliard | OH | 43026 | |
| Trugreen Lp Dba Trugreen Chemlawn | | 5150 Nike Dr | | | | Hilliard | OH | 43026 | |
| Truhan Trucking | | 4735 W 140th St | | | | Cleveland | OH | 44135 | |
| Truhlik Diane | | 3875 New Rd | | | | Ransomville | NY | 14131 | |
| Truhlik Ii Edward | | 3875 New Rd | | | | Ransomville | NY | 14131 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | | Troy | MI | 48083 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | | Troy | MI | 48083-4298 | |
| Truitt Charles | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Truitt Ian | | 1822 Charnelton | | | | Eugene | OR | 97401 | |
| Truitt Joan | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Truitt John | | 1132 Discovery Dr | | | | Worthington | OH | 43085 | |
| Truitt Larry W | | 14667 Hoyle Rd | | | | Berlin Ctr | OH | 44401-9746 | |
| Trujillo Angela | | 3911 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Trujillo Arthur | | 1500 Tilden St | | | | Wichita Falls | TX | 76309-2232 | |
| Trujillo David | | 3911 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Trujillo Maria | | 423 N 7th Ave | | | | Brighton | CO | 80601 | |
| Trujillo Mike | | 1304 East Sycamore St | | | | Burkburnett | TX | 76354 | |
| Trujillo Sergio | | 6770 Weathersfield Way | | | | Canton | MI | 48187 | |
| Trujillo Sergio | | 187 Dogwood Ct Bldg 10 | | | | Canton | MI | 48187 | |
| Trula Glassburn | | 1823 S Market St | | | | Kokomo | IN | 46902 | |
| Trulogic Inc | | 1430 Oak Ct Ste 311 | | | | Dayton | OH | 45430 | |
| Trulogic Inc   Eft | | 1430 Oak Court Ste 311 | | | | Beavercreek | OH | 45430 | |
| Trulogic Inc Eft | | 1430 Oak Court Ste 311 | | | | Beavercreek | OH | 45430 | |
| Truman Algren | | 5701 Detrick Jordan Pike | | | | Springfield | OH | 45502 | |
| Truman Eaker | | PO Box 33 | | | | Galveston | IN | 46932 | |
| Truman Johnson | | 2390 County Line Rd | | | | Medina | NY | 14103 | |
| Truman Reynolds Cynthia | | 209 Sandhurst | | | | Lapeer | MI | 48446 | |
| Truman Robert L | | 1818 S Buckeye St | | | | Kokomo | IN | 46902-2143 | |
| Truman State University | | Mcclain Hall 105 | 100east Normal | | | Kirksville | MO | 63501-4221 | |
| Truman State University | | Financial Aid Office | Mcclain Hall 103 | | | Kirksville | MO | 63501 | |
| Truman State University Financial Aid Office | | Mcclain Hall 103 | | | | Kirksville | MO | 63501 | |
| Truman Tappan | | 25 Colony Rd | | | | Anderson | IN | 46011 | |
| Truman Thomas | | 3506 East Perkins Ave | | | | Huron | OH | 44839 | |
| Trumbell Cement Products Co | | 2185 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Trumbell Industries | | Lof Add Chg 5 3 04 Ah | 400 Dietz Rd | | | Warren | OH | 44483 | |
| Trumbell Industries | | PO Box 200 | | | | Warren | OH | 44482 | |
| Trumble County Treasurer | | 160 High St Nw | | | | Warren | OH | 44481 | |
| Trumble County Treasurer | | 160 High St Nw | | | | Warren | OH | 44481 | |
| Trumble Jason | | 3022 Revere | | | | Saginaw | MI | 48603 | |
| Trumble Larry | | 13662 Ithaca Rd | | | | Saint Charles | MI | 48655-9529 | |
| Trumbull 100 | | PO Box 1908 | | | | Warren | OH | 44482 | |
| Trumbull Business College | | 3200 Ridge Rd | | | | Warren | OH | 44484 | |
| Trumbull Career And Technical | | Center | 528 Educational Hwy | | | Warren | OH | 44483-1997 | |
| Trumbull Career And Technical Center | | 528 Educational Hwy | | | | Warren | OH | 44483-1997 | |
| Trumbull Career Tech Center | | 1776 Salt Springs Rd | | | | Warren | OH | 44481 | |
| Trumbull Career Technical Cntr | | 1776 Salt Springs Rd | | | | Lordstown | OH | 44481 | |
| Trumbull Cnty Central Crt | | 180 N Mecca St | | | | Cortland | OH | 44410 | |
| Trumbull Cnty Common Pleas | | Act Of S A Welch 268664468 | 160 High St | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas | | Act Of S A Welch 268664468i0 | 160 High St | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas Act Of S A Welch 268664468 | | 160 High St | | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas Crt | | Acct Of Charles Butcher | Case 93cv760 | | | | | 27838-6384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull Cnty Common Pleas Crt Acct Of Charles Butcher | | Case 93cv760 | | | | | | | |
| Trumbull Cnty Csea Acct Of | | J T Dolney 97dr678 | PO Box 1350 | | | Warren | OH | 19626-0133 | |
| Trumbull Cnty Csea Acct Of | | M Peagler 98dr289 | PO Box 1350 | | | Warren | OH | 42280-8690 | |
| Trumbull Cnty Csea Acct Of J T Dolney 97dr678 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull Cnty Csea Acct Of M Peagler 98dr289 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull Cnty Eastern Dist Crt | | Acct Of S A Welch Cvf970136 | 7672 Warren-sharon Rd | | | Brookfield | OH | 26866-4468 | |
| Trumbull Cnty Eastern Dist Crt Acct Of S A Welch Cvf970136 | | 7672 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Trumbull Country Club | | Acct Of Edwin Winsininski | Case 92-218587 | C o 33 Blfld Hls Pkwy 100 | | Bloomfield Hills | MI | 19034-2749 | |
| Trumbull Country Club Acct Of Edwin Winsininski | | Case 92 218587 | C o 33 Blfld Hls Pkwy 100 | | | Bloomfield Hills | MI | 48226 | |
| Trumbull County | | Trumbull County Joint Vocation | 528 Educational Hwy | | | Warren | OH | 44483 | |
| Trumbull County | | Common Pleas Court | 160 High St | Court House | | Warren | OH | 44481 | |
| Trumbull County Auto Supply | | Napa | | | | Champion | OH | 44483 | |
| Trumbull County Auto Supply Inc | | 4505 Mahoning Ave Nw | | | | Champion | OH | 44483 | |
| Trumbull County Bureau Of | | Support For Account Of Js | Corsale Case8640 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support Payment For Acc | Of Dana Bodary Case 3362 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | T S Howard Case86-17-305 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | J P Ryan Case6559 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support For Account Of | David P Lunte 1683 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | W J Sawtelle Case02807 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | G M Zuga Case7684 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | K J Renato Case43768 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support For Account Of | Douglas R Gruber 8718243 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | D R Pk Case41685 | PO Box 1350 | | Warren | OH | 28540-6145 | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | A F Verbosky Case06191 | PO Box 1350 | | Warren | OH | 28952-7737 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | D R Pk  Case41685 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | W J Sawtelle Case02807 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | A F Verbosky Case06191 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | J P Ryan  Case6559 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | T S Howard Case86 17 305 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | G M Zuga  Case7684 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | K J Renato Case43768 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support For Account Of | | Douglas R Gruber 8718243 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support For Account Of | | David P Lunte 1683 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support Payment For Acc | | Of Dana Bodary Case 3362 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Support For Account Of Js | | Corsale Case8640 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A | | Account Of Richard N Stewart | Case 2217 | PO Box 1350 | | Warren | OH | 27352-0405 | |
| Trumbull County C S E A | | Account Of Richard A Perhacs | Case 9823 | PO Box 1350 | | Warren | OH | 27338-0310 | |
| Trumbull County C S E A | | Account Of Thomas E Vannelli | Case 8465 | PO Box 1350 | | Warren | OH | 28144-6510 | |
| Trumbull County C S E A | | Account Of John Pinney | Case 43774 | PO Box 1350 | | Warren | OH | 36442-3086 | |
| Trumbull County C S E A Account Of John Pinney | | Case 43774 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Richard A Perhacs | | Case 9823 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Richard N Stewart | | Case 2217 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Thomas E Vannelli | | Case 8465 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support | | For Account Of Gary Isabella | Case44655 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Hallett | Case80-12065 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of Daniel V Bafunno | Case8829 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Stephens | Case45772 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Armbasick | Case5634 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Family Support For Account Of | Ronald L Mendenhall 45012 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support Account Of Daniel V Bafunno | | Case8829 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Armbasick | | Case5634 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Hallett | | Case80 12065 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Stephens | | Case45772 | PO Box 1350 | | | Warren | OH | 44482 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3496 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Child Support Family Support For Account Of | | Ronald L Mendenhall 45012 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support For Account Of Gary Isabella | | Case44655 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Common Pleas | | Acct Of Margaret Pkinson | Case 45247 | 161 S High St | | Warren | OH | 27132-4910 | |
| Trumbull County Common Pleas | | Acct Of Margaret R Pkinson | Case Jld 90 Pg 177 | Trumbull County Courthouse | | Warren | OH | 27132-4910 | |
| Trumbull County Common Pleas Acct Of Margaret Parkinson | | Case 45247 | 161 S High St | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Acct Of Margaret R Parkinson | | Case Jld 90 Pg 177 | Trumbull County Courthouse | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Clerk | | 160 High St Court House | | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Court | | 160 High St | Court House | | | Warren | OH | 44481 | |
| Trumbull County Cortland Crt | | 4747 State Route 5 | | | | Cortland | OH | 44410 | |
| Trumbull County Csea | | Acct Of Mark A Shasteen | Case Ds10497 | PO Box 1350 | | Warren | OH | 27558-8165 | |
| Trumbull County Csea | | Acct Of Gregory Cowan | Case 48220 | PO Box 1350 | | Warren | OH | 27072-5201 | |
| Trumbull County Csea | | Acct Of Duane L Abbul | Case 91-22573 | PO Box 1350 | | Warren | OH | 27050-9172 | |
| Trumbull County Csea | | Account Of Robert V Arquilla | Case 94-dr-499 | PO Box 1350 | | Warren | OH | 26864-9316 | |
| Trumbull County Csea | | Acct Of Frank Petak | Case 44284 | PO Box 1350 | | Warren | OH | 26844-5600 | |
| Trumbull County Csea | | Acct Of M Anand 96dr5 | PO Box 1350 | | | Warren | OH | 24019-2690 | |
| Trumbull County Csea | | Acct Of Edward Harris | Case 47842 | PO Box 1350 | | Warren | OH | 27352-1167 | |
| Trumbull County Csea | | Acct Of Frederick A Efler | Case 47471 | PO Box 1350 | | Warren | OH | 20634-7009 | |
| Trumbull County Csea | | Acct Of James M Blaner | Case 48888 | PO Box 1350 | | Warren | OH | 27344-6460 | |
| Trumbull County Csea | | Acct Of Ronald L Burns | Case 48236 | PO Box 1350 | | Warren | OH | 27550-1674 | |
| Trumbull County Csea | | Account Of Kim L Carnivale | Case 40627 | PO Box 1350 | | Warren | OH | 14138-2905 | |
| Trumbull County Csea | | Acct Of Robert E Patterson | Case 93-dr-825 | PO Box 1350 | | Warren | OH | 42060-3239 | |
| Trumbull County Csea | | Acct Of James Morris | Case 47305 | PO Box 1350 | | Warren | OH | 16036-1052 | |
| Trumbull County Csea | | Acct Of Roger Gillum Jr | Case 9122536 | PO Box 1350 | | Warren | OH | 17030-4888 | |
| Trumbull County Csea | | Acct Of Donald M Lawruk | Case 38827 | PO Box 1350 | | Warren | OH | 16430-5781 | |
| Trumbull County Csea | | Acct Of Stephen C Damico | Case 93 Ds 500 | PO Box 1350 | | Warren | OH | 19534-7172 | |
| Trumbull County Csea | | Acct Of Roy W Drum | Case 3797 | PO Box 1350 | | Warren | OH | 19838-0198 | |
| Trumbull County Csea | | Acct Of Stephen Sincek | Case 48223 | PO Box 1350 | | Warren | OH | 17332-8519 | |
| Trumbull County Csea | | Acct Of Raymond R Dolney | Case 93ds306 | PO Box 1350 | | Warren | OH | 19932-4047 | |
| Trumbull County Csea | | Acct Of Daniel T Quinlan | Case Ds10689 | PO Box 1350 | | Warren | OH | 19448-7080 | |
| Trumbull County Csea | | Acct Of Kenneth D Jelley | Case 33826 | PO Box 1350 | | Warren | MI | 19038-2807 | |
| Trumbull County Csea | | Acct Of Randall Smith | Case 9588108 | PO Box 1350 | | Warren | OH | 17148-9258 | |
| Trumbull County Csea | | Account Of Michael J Hissam | Case 46707 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Mark Bianchi | Case8942 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Terry F Tenney | Case 34220 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Arthur J Kijowski | Case45567 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Dennis E Wright | Case2347 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Zacharias G Capella | Case 9359 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Julius R Norman | Case 89865 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of James R Knepp | Case 9222 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of William A Antil | Case 9424 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Dennis Wright | Case 81-12 507 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Harry D Jones | Case 7007 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Acct Of Dennis N Rosko | Case 44226 | PO Box 1350 | | Warren | OH | 44482 | |
| Trumbull County Csea | | Acct Of Ernesto Ruiz | Case 3940490 | PO Box 1350 | | Warren | OH | 44957-5939 | |
| Trumbull County Csea | | Acct Of Marsha Louise Crawford | Case 5414 | PO Box 1350 | | Warren | OH | 29442-8093 | |
| Trumbull County Csea | | Account Of David Martin | Case45425 | PO Box 1350 | | Warren | OH | 27948-1154 | |
| Trumbull County Csea | | Acct Of Robert Stang | Case 28701 | PO Box 1350 | | Warren | OH | 27940-0633 | |
| Trumbull County Csea | | Acct Of Marsha L Crawford | Case 45293 | PO Box 1350 | | Warren | OH | 29442-8093 | |
| Trumbull County Csea | | Acct Of Thomas F Donadio | Case 48285 | PO Box 1350 | | Warren | OH | 29666-1392 | |
| Trumbull County Csea | | Acct Of Evie Jean M Manusakis | Case 40339 | PO Box 1350 | | Warren | OH | 27754-0452 | |
| Trumbull County Csea | | Acct Of Gilbert Williams | Case 45346 | PO Box 1350 | | Warren | OH | 29742-0868 | |
| Trumbull County Csea | | Acct Of Thomas E Williams | Case 94 Ds 86 | PO Box 1350 | | Warren | OH | 29848-7175 | |
| Trumbull County Csea | | Acct Of Alan D York | Case 5816 | PO Box 1350 | | Warren | OH | 27948-1402 | |
| Trumbull County Csea | | Acct Of Daniel Mackiewicz | Case 46114 | PO Box 1350 | | Warren | OH | 28450-0446 | |
| Trumbull County Csea | | Acct Of Donald Miller | Case 94 Ds 43 | PO Box 1350 | | Warren | OH | 28764-1315 | |
| Trumbull County Csea | | Acct Of Donald M Dunlap | Case 93dr26 | PO Box 1350 | | Warren | OH | 28164-8644 | |
| Trumbull County Csea | | Acct Of Kenneth Mailach | Case 94-ds 296 | PO Box 1350 | | Warren | OH | 28442-5763 | |
| Trumbull County Csea | | Acct Of Ronald L Houck | Case 94dr823 | PO Box 1350 | | Warren | OH | 29244-1586 | |
| Trumbull County Csea | | Account Of Dennis E Kovalchik | Case 46180 | PO Box 1350 | | Warren | OH | 28132-0648 | |
| Trumbull County Csea | | Acct Of Donald J Bice | Case 48516 | PO Box 1350 | | Warren | OH | 28850-8942 | |
| Trumbull County Csea | | Acct Of Anthony Hornbuckle | Case 46327 | PO Box 1350 | | Warren | OH | 28848-9153 | |
| Trumbull County Csea | | Acct Of Lorin D Dickinson Iii | Case 9910912 | PO Box 1350 | | Warren | OH | 29142-7645 | |
| Trumbull County Csea | | Account Of William C Peters Jr | Case No 44960 | PO Box 1350 | | Warren | OH | 28638-1281 | |
| Trumbull County Csea | | Acct Of Charles Chagnot | Case 9488515 | PO Box 1350 | | Warren | OH | 29240-1973 | |
| Trumbull County Csea | | Acct Of Daniel Mackiewicz | Case Ds10182 | PO Box 1350 | | Warren | OH | 28450-0446 | |
| Trumbull County Csea | | Acct Of Richard D Webb | Case 37648 | PO Box 1350 | | Warren | OH | 26346-2207 | |
| Trumbull County Csea | | Acct Of Charles J Young | Case 48419 | PO Box 1350 | | Warren | OH | 29334-8980 | |
| Trumbull County Csea | | Acct Of Gary R Dickerhoof | Case Ds10161 | PO Box 1350 | | Warren | OH | 28848-1357 | |
| Trumbull County Csea | | Acct Of Wayne E Patton | Case 93 Ds 505 | PO Box 1350 | | Warren | OH | 28462-1087 | |
| Trumbull County Csea | | Acct Of Donald G Leipply | Case 2572 | PO Box 1350 | | Warren | OH | 28646-7513 | |
| Trumbull County Csea | | Account Of Kenneth Rieser | Case 44445 | PO Box 1350 | | Warren | OH | 28848-7771 | |
| Trumbull County Csea | | Acct Of David T Hughes | Case 7329 | PO Box 1350 | | Warren | OH | 28540-5912 | |
| Trumbull County Csea | | Acct Of Thomas L Kracker | Case 47691 | PO Box 1350 | | Warren | OH | 28832-6833 | |
| Trumbull County Csea | | Acct Of William N Bryant | Case 82-13995 | PO Box 1350 | | Warren | OH | 28144-7383 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3497 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Csea | | Acct Of James A Gorsuch | Case 94-dr-562 | PO Box 1350 | | Warren | OH | 28142-4422 | |
| Trumbull County Csea | | Acct Of Floyd Alexander Iii | Case 8718125 | PO Box 1350 | | Warren | OH | 29050-3917 | |
| Trumbull County Csea | | Acct Of Andrew Fraelich | Case34621 | PO Box 1350 | | Warren | OH | 28240-6511 | |
| Trumbull County Csea | | Acct Of James Burke | Case 91-22 600 | PO Box 1350 | | Warren | OH | 28146-7401 | |
| Trumbull County Csea | | Acct Of Paul M Dello Stritto | Case 8980 | PO Box 1350 | | Warren | OH | 30652-4906 | |
| Trumbull County Csea | | Acct Of Violet G Morgan | Case 48111 | PO Box 1350 | | Warren | OH | 30254-9114 | |
| Trumbull County Csea | | Acct Of Mike Tachovaka | Case 94 Dr 687 | PO Box 1350 | | Warren | OH | 30254-9966 | |
| Trumbull County Csea | | Acct Of David M Killen Jr | Case 94-dr-1 | PO Box 1350 | | Warren | OH | 30252-0621 | |
| Trumbull County Csea | | Acct Of Anthony Brady | Case 41776 | PO Box 1350 | | Warren | OH | 57788-2152 | |
| Trumbull County Csea | | Acct Of Robert Cozad | Case 35689 | PO Box 1350 | | Warren | OH | 56723-1162 | |
| Trumbull County Csea | | Acct Of John Needles | Case 49323 | PO Box 1350 | | Warren | OH | 56948-2437 | |
| Trumbull County Csea | | Acct Of David J Pallas | Case Ds-10 104 | PO Box 1350 | | Warren | OH | 37046-2369 | |
| Trumbull County Csea Account Of Arthur J Kijowski | | Case45567 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of David Martin | | Case45425 | PO Box 1350 | | | Warren | OH | 44482-1350 | |
| Trumbull County Csea Account Of Dennis E Kovalchik | | Case 46180 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Dennis E Wright | | Case2347 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Dennis Wright | | Case 81 12 507 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Harry D Jones | | Case 7007 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of James R Knepp | | Case 9222 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Julius R Norman | | Case 89865 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Kenneth Rieser | | Case 44445 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Kim L Carnivale | | Case 40627 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Mark Bianchi | | Case8942 | PO Box 1350 | | | Warren | OH | 44482-1350 | |
| Trumbull County Csea Account Of Michael J Hissam | | Case 46707 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Robert V Arquilla | | Case 94 Dr 499 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Terry F Tenney | | Case 34220 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of William A Antil | | Case 9424 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of William C Peters Jr | | Case No 44960 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Zacharias G Capella | | Case 9359 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Alan D York | | Case 5816 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Andrew Fraelich | | Case34621 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Anthony Brady | | Case 41776 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Anthony Hornbuckle | | Case 46327 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Charles Chagnot | | Case 9488515 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Charles J Young | | Case 48419 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel Mackiewicz | | Case 46114 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel Mackiewicz | | Case Ds10182 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel T Quinlan | | Case Ds10689 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David J Pallas | | Case Ds 10 104 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David M Killen Jr | | Case 94 Dr 1 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David T Hughes | | Case 7329 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Dennis N Rosko | | Case 44226 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald G Leipply | | Case 2572 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald J Bice | | Case 48516 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald M Dunlap | | Case 93dr26 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald M Lawruk | | Case 38827 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald Miller | | Case 94 Ds 43 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Duane L Abbui | | Case 91 22573 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Edward Harris | | Case 47842 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ernesto Ruiz | | Case 3940490 | PO Box 1350 | | | Warren | OH | 44482 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3498 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Csea Acct Of Evie Jean M Manusakis | | Case 40339 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Floyd Alexander Iii | | Case 8718125 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Frank Petak | | Case 44284 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Frederick A Efler | | Case 47471 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gary R Dickerhoof | | Case Ds10161 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gilbert Williams | | Case 45346 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gregory Cowan | | Case 48220 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James A Gorsuch | | Case 94 Dr 562 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James Burke | | Case 91 22 600 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James M Blaner | | Case 48888 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James Morris | | Case 47305 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of John Needles | | Case 49323 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Kenneth D Jelley | | Case 33826 | PO Box 1350 | | | Warren | MI | 44482 | |
| Trumbull County Csea Acct Of Kenneth Mailach | | Case 94 Ds 296 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Lorin D Dickinson Iii | | Case 9910912 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Mark A Shasteen | | Case Ds10497 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Marsha L Crawford | | Case 45293 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Marsha Louise Crawford | | Case 5414 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Mike Tachovaka | | Case 94 Dr 687 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Paul M Dello Stritto | | Case 8980 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Randall Smith | | Case 9588108 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Raymond R Dolney | | Case 93ds306 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Richard D Webb | | Case 37648 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert Cozad | | Case 35689 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert E Patterson | | Case 93 Dr 825 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert Stang | | Case 28701 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Roger Gillum Jr | | Case 9122536 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ronald L Burns | | Case 48236 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ronald L Houck | | Case 94dr823 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Roy W Drum | | Case 3797 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Stephen C Damico | | Case 93 Ds 500 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Stephen Sincek | | Case 48223 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas E Williams | | Case 94 Ds 86 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas F Donadio | | Case 48285 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas L Kracker | | Case 47691 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Violet G Morgan | | Case 48111 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Wayne E Patton | | Case 93 Ds 505 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of William N Bryant | | Case 82 13995 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Act Of M Anand 96dr5 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull County Eastern Dist | | Ct 7130 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Trumbull County Eastern Dist Ct | | 7130 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Trumbull County Joint | | Vocational School | | | | Warren | OH | 44483 | |
| Trumbull County Joint  Vocational Schoo | | 528 Educational Hwy | 528 Educational Hwy | | | Warren | OH | 44483 | |
| Trumbull County Juvenile Div | | Acct Of Brain D Turner | Case 94-26-825 | PO Box 1350 | | Warren | | 21770-3096 | |
| Trumbull County Juvenile Div Acct Of Brian D Turner | | Case 94 26 825 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Medical | | Society | 1400 Tod Ave Nw Ste 104 | | | Warren | OH | 44485 | |
| Trumbull County Medical Society | | 1400 Tod Ave Nw Ste 104 | | | | Warren | OH | 44485 | |
| Trumbull County Of | | Adult Training Ctr | 1776 Salt Springs Rd | | | Lordstown | OH | 44481 | |
| Trumbull County Planning | | Commission | 347 N Pk Ave | | | Warren | OH | 44481 | |
| Trumbull County Treasurer | | 160 High St Nw | | | | Warren | OH | 44481-1090 | |
| Trumbull County Treasurer | | Trumbull County Planning Comm | 347 N Pk Ave | | | Warren | OH | 44481 | |
| Trumbull County Treasurer | | 160 High St Nw | | | | Warren | OH | 44481-1090 | |
| Trumbull County Water & Sewer | | Acct Dept | 842 Youngstown Kingsvillerd | N E Add Chng Ltr Mw 4 18 02 | | Vienna | OH | 44473-9737 | |
| Trumbull County Water & Sewer | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | | | Vienna | OH | 44473-9737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Water and Sewer Acct Dept | | 842 Youngstown Kingsville Rd | N E | | | Vienna | OH | 44473-9737 | |
| Trumbull County Wtr & Swr Oh | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | | | Vienna | OH | 44473-9737 | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | J R Bryant Case35973 | PO Box 1350 | | Warren | OH | 27132-4791 | |
| Trumbull Cty Bureau Of Support | | For Acct Of R Gooden | Case44321 | PO Box 1350 | | Warren | OH | 22474-6296 | |
| Trumbull Cty Bureau Of Support | | For Acct Of D I Carder | Case32754 | PO Box 1350 | | Warren | OH | 22868-2713 | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | A L Kitchingscase44058 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | For Acct Of T E Cope | Case7187 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | L D Dickinsoncase1198 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | R W Drum Case44176 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | O L Holland Case40536 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | K A Ellsworthcase03007 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | R W Green Case41308 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | K D Clifford Case5476 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | R J Crawford Case07020 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | H Hoke Case23071 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | For Acct Of R Petrarca | Case43359 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | J W Alley Case37564 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | D L Mcconnellcase38438 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | W L Collins Case8127 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | R D Doyle Case43024 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support | | Domestic Relations For Acct Of | C G Gordon Case03864 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | A L Kitchingscase44058 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | C G Gordon Case03864 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | L D Dickinsoncase1198 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | K A Ellsworthcase03007 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | J W Alley Case37564 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R J Crawford Case07020 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | J R Bryant Case35973 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | O L Holland Case40536 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | H Hoke  Case23071 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R D Doyle Case43024 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | D L Mcconnellcase38438 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | W L Collins Case8127 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | K D Clifford Case5476 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R W Green Case41308 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R W Drum  Case44176 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of D I Carder | | Case32754 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of R Gooden | | Case44321 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of R Petrarca | | Case43359 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of T E Cope | | Case7187 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support | | Account Of Guy L Harris | Case45595 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support | | Account Of Kenneth G Mikicic | Case4583 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support | | Account Of Larry D Rider | Case44956 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support | | Acct Of Rand Fusselman | Case 30363 | PO Box 1350 | | Warren | OH | 28144-5957 | |
| Trumbull Cty Child Support Account Of Guy L Harris | | Case45595 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Account Of Kenneth G Mikicic | | Case4583 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Account Of Larry D Rider | | Case44956 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Account Of Rand Fusselman | | Case 30363 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Common Pleas Ct | | Domestic Relations Acct Of | DI Newcomb Case6633 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Common Pleas Ct Domestic Relations Acct Of | | DI Newcomb Case6633 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea | | Acct Of Rupert W Harris Iv | Case 94 Ds 74 | PO Box 1350 | | Warren | OH | 21136-4814 | |
| Trumbull Cty Csea | | Acct Of Robert Williams | Case 9122691 | PO Box 1350 | | Warren | OH | 27836-8881 | |
| Trumbull Cty Csea | | Acct Of Claude S Schroeder | Case 9324850 | PO Box 1350 | | Warren | OH | 32458-2937 | |
| Trumbull Cty Csea | | Act Of D A Dobran 96 Dr 177 | PO Box 1350 | | | Warren | OH | 30264-3395 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3500 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull Cty Csea | | Acct Of Yvette Gibbs | Case 93-dr-496 | PO Box 1350 | | Warren | OH | 57341-1822 | |
| Trumbull Cty Csea | | Acct Of Bradley A Shattuck | Case 94 Dr 711 | PO Box 1350 | | Warren | OH | 54717-6972 | |
| Trumbull Cty Csea Acct Of Bradley A Shattuck | | Case 94 Dr 711 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Claude S Schroeder | | Case 9324850 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Robert Williams | | Case 9122691 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Rupert W Harris Iv | | Case 94 Ds 74 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Yvette Gibbs | | Case 93 Dr 496 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Act Of D A Dobran 96 Dr 177 | | PO Box 1350 | | | | Warren | OH | 44420 | |
| Trumbull Cty Support Agency | | Account Of Michael A Waechter | Case44330 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Support Agency Account Of Michael A Waechter | | Case44330 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Support Enforce | | Ment Agency For Account Of Wn | Miller Jr Case 8663 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Support Enforce Ment Agency For Account Of Wn | | Miller Jr Case 8663 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Electric Supply | | Gatto Electric Supply Co | 714 Main Ave Sw | | | Warren | MI | 44483 | |
| Trumbull Electric Supply Gatto Electric Supply Co | | PO Box 5879 | | | | Cleveland | OH | 44101-0879 | |
| Trumbull Industries | | 400 Dietz Rd | PO Box 200 | | | Warren | OH | 44482-0200 | |
| Trumbull Industries Inc | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Trumbull Industries Inc | | 400 Dietz Rd | PO Box 30 | | | Warren | OH | 44482-0030 | |
| Trumbull Industries Inc | Pam Heimanx7812 | 1040 N Meridian Rd | PO Box 1556 | | | Youngstown | OH | 44501 | |
| Trumbull Industries Inc | | Trumbull Supply | 400 Dietz Rd Ne | | | Warren | OH | 44483-2749 | |
| Trumbull Industries Inc | | 1040 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Trumbull Industries Inc Eft | | PO Box 30 | | | | Warren | OH | 44482-0030 | |
| Trumbull Information Systems | Accounts Payable | PO Box 30 | | | | Warren | OH | 44482 | |
| Trumbull Investments | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| Trumbull One Hundred | | Sue Panak | 9000 Stanhope Rd | | | Kinsman | OH | 44428 | |
| Trumbull One Hundred Sue Panak | | 9000 Stanhope Rd | | | | Kinsman | OH | 44428 | |
| Trumie Cobb | | PO Box 141 | | | | Leighton | AL | 35646 | |
| Trump 767 Fifth Ave Llc | | General Po 29286 | | | | New York | NY | 10087-9286 | |
| Trump David | | 437 State Route 571 | | | | Union City | OH | 45390 | |
| Trumpf Inc | | 47809 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Trumpf Inc | | 111 Hyde Rd Farmington Indstrl | | | | Farmington | CT | 06032 | |
| Trumpf Inc | | 111 Hyde Rd | | | | Farmington | CT | 06032 | |
| Trumpf Inc | | 111 Hyde Rd | | | | Farmington | CT | 06032 | |
| Trumpf Inc | | PO Box 150473 Dept 135 | | | | Hartford | CT | 061150473 | |
| Trumpf Inc  Eft | | PO Box 150473 Dept 135 | | | | Hartford | CT | 06115-0473 | |
| Trumpf Inc Eft | | Chg Per Ltr 10 20 97 Mk | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| Trumpler Clancy Inc | | PO Box 483 | 34 E Main St | | | Hamburg | NY | 14075 | |
| Trumpler Clancy Inc | | 34 E Main St | | | | Hamburg | NY | 14075-5009 | |
| Trumpler Clancy Inc | | 726 State Fair Blvd | | | | Syracuse | NY | 13209 | |
| Trumpler Clancy Inc Eft | | PO Box 483 | | | | Hamburg | NY | 14075 | |
| Trunck John | | 2343 Albright Rd | | | | Arcanum | OH | 45304 | |
| Trundle Jerry D | | PO Box 1053 | | | | Owasso | OK | 74055 | |
| Trung Pham | | 4645 Crosswinds Se | | | | Kentwood | MI | 49508 | |
| Trunick Robert | | 4509 State Route 7 | | | | Burghill | OH | 44404-9761 | |
| Trunnell Cora | | PO Box 9 | | | | Tougaloo | MS | 39174-0009 | |
| Trunzo Sr Fredric | | 7238 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Truong John | | PO Box 221395 | | | | El Paso | TX | 79913 | |
| Truong Kien | | 2342 Wymore Pl | | | | Dayton | OH | 45459 | |
| Truong Minh Tam | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong My | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong Ngau | | 13691 Libby Ln | | | | Garden Grove | CA | 92843-3521 | |
| Truong Thuc | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong Tuyen D | | 4941 Stoneyview Ct | | | | Dayton | OH | 45424-2531 | |
| Trupar America | Brian Belback | 160 Wilson Rd | | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | | PO Box 16 | | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | Brian Abbott | 160 Wilson Rd | PO Box 16 | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | | 160 Wilson Rd | | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | | 31751 Sherman Ave | | | | Madison Heights | MI | 48071 | |
| Trupar America Inc | | 11664 Lyman Dr | | | | Chesterland | OH | 44026 | |
| Trupar America Inc Eft | | PO Box 16 | | | | Bentleyville | PA | 15314 | |
| Truran Stephen | | 4937 Marcy Rd | | | | West Carrollt | OH | 45449 | |
| Truscio Jr Joseph C | | 7001 142nd Ave Lot 302 | | | | Largo | FL | 33771-4762 | |
| Truscio Lillian J | | 7501 Congressional Dr | | | | Lockport | NY | 14094-9073 | |
| Trusecure Corp | | 13650 Dulles Technology Dr | Ste 500 | | | Herndon | VA | 20171 | |
| Trusecure Corporation | | 13650 Dulles Technology Dr | Ste 500 | | | Herndon | VA | 20171-4602 | |
| Trusecure Corporation | | PO Box 67000 Dept 254901 | | | | Detroit | MI | 48267 | |
| Trusen Schreck | | 1417 Prospect St | | | | Sandusky | OH | 44870 | |
| Truskoski Eric | | 506 Faircrest Nw | | | | Grand Rapids | MI | 49544 | |
| Truss Rashawn | | 501 Hazelbrook Ave | | | | Springfield | OH | 45506 | |
| Trussell Daniel | | 3294 Whitesville Rd | | | | Alberville | AL | 35950 | |
| Trussell Peter | | 1382 Broadacre | | | | Clawson | MI | 48017 | |
| Trussell S | | 731 Lenox Cir | | | | Douglasville | GA | 30135 | |
| Trussville Industrial Supply | | Inc | 7521 Commerce Circle Ste 159 | | | Trussville | AL | 35173 | |
| Trussville Industrial Supply I | | 7521 Commerce Cir Ste 159 | | | | Trussville | AL | 35173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trussville Industrial Supply Inc | | 7521 Commerce Circle Ste 159 | | | | Trussville | AL | 35173 | |
| Trust Company Bank Factoring Div Assignee Of | | | Stanly Knitting Mills Inc | PO Box 4986 | | Atlanta | GA | 30302 | |
| Trust Company Bank See | | Factoring Div Gn179806534 | PO Box 4986 W h Mary Singl | W Copeland 4 2833 98 164 Hold | | Atlanta | GA | 30302 | |
| Trust U W Henry F Gehlhaus | | PO Box 397 | 275 Beachway | | | Keansburg | NJ | 07734 | |
| Trustee Adam M Goodman | | 260 Peachtree St Nw Ste 200 | | | | Atlanta | GA | 30303 | |
| Trustee Adam M Goodman | | 260 Peachtree St Nw | Ste 200 | | | Atlanta | GA | 30303 | |
| Trustee Andrea E Celli | | PO Box 1918 | | | | Memphis | TN | 38101 | |
| Trustee Ann M Delaney | | PO Box 250 | | | | Memphis | TN | 38101 | |
| Trustee Carl Bekofske | | PO Box 2175 | | | | Memphis | TN | 38101 | |
| Trustee David Ruskin | | PO Box 5816 | | | | Troy | MI | 48007 | |
| Trustee Edward P Dechert | | PO Box 667 | | | | Kokomo | IN | 46903-0667 | |
| Trustee Elaina Massey | | PO Box 1717 | | | | Brunswick | GA | 31521 | |
| Trustee Ellen W Cosby | | PO Box 1838 | | | | Memphis | TN | 38101 | |
| Trustee Gerard Vetter | | PO Box 580 | | | | Memphis | TN | 38101 | |
| Trustee Helen M Morris | | PO Box 2207 | | | | Memphis | TN | 38101 | |
| Trustee Jasmine Z Keller | | 12 South 6th St Ste 310 | | | | Minneapolis | MN | 55402 | |
| Trustee Joseph Black Jr | | PO Box 440 | | | | Memphis | TN | 38101 | |
| Trustee Kristin Smith | | PO Box 116347 | | | | Atlanta | GA | 30368 | |
| Trustee Linda Gore | | PO Box 2153 | | | | Birmingham | AL | 35287 | |
| Trustee Lucien A Morin Ii | | 25 East Main St Ste 500 | | | | Rochester | NY | 14614 | |
| Trustee Mark A Warsco | | PO Box 11647 | | | | Fort Wayne | IN | 46859 | |
| Trustee Mci Qualified Trust | | Agrmnt C o Star Bk Na Tr Dept | 910 W Main St | | | Troy | OH | 45373 | |
| Trustee Mci Qualified Trust Agrmnt C o Star Bk Na Tr Dept | | 910 W Main St | | | | Troy | OH | 45373 | |
| Trustee Michael Kaplan | | PO Box 933 | | | | Memphis | TN | 38101 | |
| Trustee Molly Whiton | | PO Box 610 | | | | Memphis | TN | 38101 | |
| Trustee Nancy J Whaley | | 303 Peachtree Ctr Ave | Ste 120 | | | Atlanta | GA | 30303 | |
| Trustee Nancy J Whaley | | 303 Pchtree Ctr Ave Ste 120 | | | | Atlanta | GA | 30303 | |
| Trustee Robert Harlan | | PO Box 1659 | | | | Columbia | TN | 38402 | |
| Trustee Thomas J King | | PO Box 1102 | | | | Memphis | TN | 38101 | |
| Trustee Timothy Branigan | | PO Box 480 | | | | Memphis | TN | 38101 | |
| Trustee Tom Vaughn | | PO Box 588 | | | | Memphis | TN | 38101 | |
| Trustee W Heitkamp | | PO Box 740 | | | | Memphis | TN | 38101 | |
| Trustees Of Aew 131 Trust | | C o First Union Bank | D 860542 | | | Orlando | FL | 32886-0542 | |
| Trustees Of Aew 131 Trust C o First Union Bank | | D 860542 | | | | Orlando | FL | 32886-0542 | |
| Trustees Of Tufts College | | Tuff University | 419 Boston Ave | Office Of The Bursar | | Medford | MA | 02155 | |
| Trustees Of Tufts College Tuff University | | 419 Boston Ave | Office Of The Bursar | | | Medford | MA | 02155 | |
| Trustmark National Bank | | C o PO Box 157 | | | | Jackson | MS | 39205 | |
| Trusty John | | 1577 N 400 W | | | | Kokomo | IN | 46901 | |
| Truszkowski Donald | | 2741 Burritt Nw | | | | Grand Rapids | MI | 49504 | |
| Truszkowski Thomas | | 914 Beechwood St Ne | | | | Grand Rapids | MI | 49505-3710 | |
| Trutec Industries Inc | | 4700 Gateway Blvd | | | | Springfield | OH | 45502 | |
| Trutec Industries Inc | | PO Box 951346 | | | | Cleveland | OH | 44193 | |
| Trutron Corp | Dennis Carlson | 274 Executive Dr | | | | Troy | MI | 48083 | |
| Trutron Corp Eft | | 274 Executive Dr | | | | Troy | MI | 48083-4530 | |
| Trutron Corporation | | 274 Executive Dr | | | | Troy | MI | 48083 | |
| Trux International Inc | | 2101 Dixie Rd | | | | Mississauga | ON | L4Y 1Z1 | Canada |
| Trux International Inc | | Scac Txih | 2101 Dixie Rd | | | Mississauga | ON | L4Y 1Z1 | Canada |
| Trv Investments Inc | | Ohio Belting & Transmission Co | 300 N Westwood Ave | | | Toledo | OH | 43607-3343 | |
| Trw | | 6377 San Ignacio Ave | | | | San Jose | CA | 95153-0951 | |
| Trw | Scott Blackhurstsr Couns Env | 12001 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw | | 5676 Industrial Pk Rd | | | | Winona | MN | 55987 | |
| Trw | | Do Not Use Use 1j548003 | | | | Winona | CA | 90245 | |
| Trw | | 17455 Exposition | PO Box 6213 | | | Aurora | CO | 80017 | |
| Trw | | Shared Services | PO Box 94885 | | | Cleveland | OH | 44101-4885 | |
| Trw  Lucas Body Systems | Sam Hamer | Rossendale Rd | Burnley Lancs | | | | | BB115SZ | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd Shirley | B90 4ax Solihull | | | England | | | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd | Shirleysolihull | | | West Midlands | | B90 4AX | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd Shirley | B90 4ax Solihull | | | England | | | United Kingdom |
| Trw Automotive | | Kelsey Hayes Company | Drawer 67 171 | Hld Per Legal 8 11 05 Cc | | Detroit | MI | 48267 | |
| Trw Automotive | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive | John Nielsen | 12000 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive | Accounts Payable | PO Box 94885 | | | | Cleveland | OH | 44101 | |
| Trw Automotive Electronic Inc | Elsa Garcia | 3801 Ursula | | | | Mcallen | TX | 78503 | |
| Trw Automotive Electronic Inc | | PO Box 78091 | | | | Detroit | MI | 48277-1256 | |
| Trw Automotive Electronics | | 5676 Industrial Pk Rd | | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | | 5752 Industrial Pk Rd | | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | | PO Box 5649 | | | | Winona | MN | 55987-5649 | |
| Trw Automotive Electronics | Accounts Payable | PO Box 5649 | Pobox 5649 | | | Winona | MN | 55987-5649 | |
| Trw Automotive Electronics | Jody Thiele | 5676 Industrial Pk Rd | Pobox 5649 | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | | Eastern Ave | Bb10 2ar Burnley Lancs | | | England | | | United Kingdom |
| Trw Automotive Electronics | | Eastern Ave | Bb10 2ar Burnley Lancs | | | England | | | United Kingdom |
| Trw Automotive Electronics & C | | Messmer Verwaltungs Gmbh Trw | Industriestr 2-8 | | | Radolfzell | | 78315 | Germany |
| Trw Automotive Electronics & C | | Industriestrasse 2 8 | | | | Radolfzell | | 78315 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trw Automotive Electronics & C | | Am Pulverhaeuschen 7 | | | | Enkenbach Alsenborn | | 67677 | Germany |
| Trw Automotive Electronics Eft | | C o Accounts Receivable | 5676 Industrial Pk Rd | Lucas Body Systems | | Winona Hld Lgal 8 11 | MN | 55987 | |
| Trw Automotive Electronics Eft Lucas Body Systems | | PO Box 5649 | | | | Winona | MN | 55987 | |
| Trw Automotive Gmbh | | Hansaallee 190 | | | | Duesseldorf | | 40547 | Deu |
| Trw Automotive Gmbh | | Hansaallee 190 | | | | Duesseldorf | | 40547 | Germany |
| Trw Automotive Holdings Co | Accounts Payable | 420 B Panamerican Dr Ste 6 | | | | El Paso | TX | 79907 | |
| Trw Automotive Holdings Co | Accounts Payable | 9565 Plaza Circle | | | | El Paso | TX | 79927 | |
| Trw Automotive Holdings Corporation | c/o Clifford Chance Us LLP | Boyd T Cloern | 2001 K St Nw | | | Washington | DC | 20006-1001 | |
| Trw Automotive Inc | | 37000 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Trw Automotive Inc | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive Inc | | 23855 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Inc | | Engineered Fastners & Componen | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Inc Kelsey Hayes Company Dayton Walther | Scott Blackhurstsr Counsel Envmt | 12001 Tech Denter Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive Inc Kelsey Hayes Company Dayton Walther | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Italia Spa | | Via Miraflores 20 | | | | | | | Italy |
| Trw Automotive Italia Spa | | Hld Per Legal 8 11 05 Cc | Via Miraflores 20 | 10042 Nichelino | | | | | Italy |
| Trw Automotive Italia Spa | | Via Miraflores 20 | | | | Nichelino | | 10042 | Italy |
| TRW Automotive parent of Kelsey Hayes Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| TRW Automotive Parent of Kelsey Hayes Company as Successor in Interest to Dayton Walther fka Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Trw Automotive Products Ef | | Hold Per Legal 8 11 05 Cc | PO Box 77188 | | | Detroit | MI | 48278 | |
| Trw Automotive Products Ef | | PO Box 77188 | | | | Detroit | MI | 48278 | |
| Trw Automotive Restraint | | Trw Vehicle Safety Systems | 4505 W 26 Mile Rd | Hold Per Legal 8 11 05 Cc | | Washington | MI | 48094 | |
| Trw Automotive Us Llc | | Trw Westminster | 180 State Rd E Rte 2a | | | Westminster | MA | 01473 | |
| Trw Automotive Wixom | | 28026 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Trw Automotiveinc/kelsey Hayes Company/dayton Walther | Scott Blackhurstsr Couns Env | 12001 Tech Denter Dr | | | | Livonia | MI | 48150 | |
| Trw Automotiveinc/kelsey Hayes Company/dayton Walther | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Trw Canada Ltd Oss | | 16643 Hwy 12 | | | | Midland | ON | L4R 4L5 | Canada |
| Trw Canada Ltd Oss Eft | | 16643 Hwy 12 | | | | Midland Canada | ON | L4R 4L5 | |
| Trw Canada Ltd Oss Eft | | Frmly Trw Vehicle Safety Syste | 11 Centennial Dr | Hld Per Legal 8 11 05 Cc | | Penetanguishene | ON | L0K 1P0 | Canada |
| Trw Electronics | | Hld Per Legal 8 11 05 Cc | 3801 Ursula Ave | | | Mcallen | TX | 78503 | |
| Trw Electronics | | PO Box 78091 | | | | Detroit | MI | 48277-1256 | |
| Trw Fahrwerksysteme Gmbh | | Postfach 110350 | Hansa Allee 190 | Oberkassel | | Dusseldorf 11 | | 40503 | Germany |
| Trw Fahrwerksysteme Gmbh Postfach 110350 | | Hansa Allee 190 | Oberkassel | | | Dusseldorf 11 | | 40503 | Germany |
| Trw Fahrzeugelektrik Gmbh & Co | | Trw Messmer Gmbh & Co Kg | Industriestr 2-8 | | | Radolfzell | | 78315 | Germany |
| Trw Fahrzeugelektrik Gmbh & Co | | Trw Automotive Electronics | Postfach 1420 Hld Legal 8 1105 | 78304 Radolfzell | | | | | Germany |
| Trw Fahrzeugelektrik Gmbh & Co Trw Automotive Electronics | | Postfach 1420 | 78304 Radolfzell | | | | | | Germany |
| Trw Fasteners Div | | PO Box 78027 | | | | Detroit | MI | 48277-0027 | |
| Trw Fasteners Div Eft | | PO Box 78027 | | | | Detroit | MI | 48277-0027 | |
| Trw Fasteners Division | | Hld Per Legal 8 11 05 Cc | PO Box 78027 | | | Detroit | MI | 48277-0027 | |
| Trw Fasteners Division Inc | | 180 State Rd East | | | | Westminster | MA | 01473 | |
| Trw Inc | | Transportation Electronics Div | 4200 W Military Hwy | | | Mcallen | TX | 78503-882 | |
| Trw Inc | | Bank One Hld Per Legal 8 11 05 | 3801 Ursula Ave | Add Chg 11 24 04 Ah | | Mcallen | TX | 78503 | |
| Trw Inc | | Bank One Hld Per Legal 81105 | 3801 Ursula Ave | Add Chg 112404 Ah | | Mcallen | TX | 78503 | |
| Trw Inc | | PO Box 78091 | | | | Detroit | MI | 48277 | |
| Trw Inc | | Fasteners Divroad | 15226 Common Rd | | | Roseville | MI | 48066 | |
| Trw Inc | Wholesale Lockbox 78091 | Bank One | 9000 Haggert Rd | | | Belville | MI | 48111 | |
| Trw Inc | | Trw Vehicle Safety Systems Div | 4505 W 26 Mile Rd | | | Washington | MI | 48094-9732 | |
| Trw Inc | | Nelson Stud Welding Inc | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |
| Trw Inc | | Trw Automotive | 12000 Tech Ctr Dr | | | Livonia | MI | 48150 | |
| Trw Inc | | 800 Heath St | | | | Lafayette | IN | 47904-1863 | |
| Trw Inc | | Trw Automotive Div | 1400 Salem Rd | | | Cookeville | TN | 38501 | |
| Trw Inc | | Trw Engineered Fasteners & Com | 180 State Rd E | | | Westminster | MA | 01473 | |
| Trw Inc | | Do Not Use 1j548003 | | | | El Segundo | CA | 90245 | |
| Trw Inc | | 11202 E Germann Rd | | | | Queen Creek | AZ | 85242 | |
| Trw Inc | | Trw Safety Systems Mesa | 4051 N Higley | | | Mesa | AZ | 85215 | |
| Trw Inc | | Trw Automotive | 9475 Ctr Rd | | | Fenton | MI | 48430-9388 | |
| Trw Inc | | Trw Automotive | 28026 Oakland Oaks Ct | | | Wixom | MI | 48393 | |
| Trw Inc | | Vehicle Safety Systems Div | 18 S Perry St | | | Vandalia | OH | 45377-2119 | |
| Trw Inc | | Trw Automotive | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Inc | | Automotive Electronics Group | 24175 Research Dr | | | Farmington Hills | MI | 48335-2634 | |
| Trw Inc | | Trw Automotive Electronics | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Inc | | 705 N Fayette St | | | | Fayette | OH | 43521-9586 | |
| Trw Inc | | Trw Automotive Fayette Plant | 705 N Fayette St | | | Fayette | OH | 43521-958 | |
| Trw Inc | | 5915 Jason St | | | | Toledo | OH | 43611 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3503 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trw Inc F/k/a Globe Motors / Snecma Usa Inc/ Labinal Inc | Gabriel Calvo Northrop Grumman | 1000 Wilson Blvd | Ste 2300 | | | Arlington | VA | 22209 | |
| Trw Inc F/k/a Globe Motors / Snecma Usa Inc/ Labinal Inc | Thomas Carroll Deputy Gnrl Couns | 580 Waters Edge Dr | Ste 220 | | | Lombard | IL | 60148 | |
| Trw Inc F/k/a/ Kelsey Hayes F/k/a/ Specc | Gabriel Calvo Northrop Grumman | 1000 Wilson Blvd | Ste 2300 | | | Arlington | VA | 22209 | |
| Trw Ltd | | Stratford Rd | | | | Solihull West Midlands | | B90 4GW | United Kingdom |
| Trw Ltd | | Trw Aftermarket | Stratford Rd Shirley | | | Solihull West Midla | | B90 4AX | United Kingdom |
| Trw Ltd Trw Contekt Technical Ctr | | Stratford Rd | | | | Solihull West Midlands | | B90 4GW | United Kingdom |
| Trw Passenger Car Steering | | 34201 Van Dyke Ave | PO Box 8008 | | | Sterling Heights | MI | 48311 | |
| Trw Safety Systems Inc | | 11202 E Germann Rd | | | | Queen Creek | AZ | 85242 | |
| Trw Safety Systems Mesa | | PO Box 78285 | | | | Detroit | MI | 48277-0285 | |
| Trw Safety Systems Eft | | 4051 N Higley | Hld Per Legal 8 11 05 Cc | | | Mesa | AZ | 85215 | |
| Trw Shared Services | Accounts Payable | 8333 Rockside Rd | | | | Valley View | OH | 44125 | |
| Trw Shared Services | | PO Box 94885 | | | | Cleveland | OH | 44101-4885 | |
| Trw Space & Electronics | | Do Not Use Use 1j548011 | | | | Redondo Beach | CA | 90278 | |
| Trw Systems | | Electromagnetic Systems | PO Box 3510 | | | Sunnyvale | CA | 94089 | |
| Trw Transportation Electronics | | PO Box 78091 | Hld Per Legal 8 11 05 Cc | | | Detroit | MI | 48277 | |
| Trw Transportation Electronics | | PO Box 78091 | | | | Detroit | MI | 48277 | |
| Trw United Carr Gmbh And Co | | Postfach 12 63 | Am Pulverhauschen 7 8 26 05 Cc | Postfach 12 63 Hld Per Legal | | Enkenbach Alsenborn | | 67677 | Germany |
| Trw United Carr Gmbh And Co Postfach 12 63 | | Am Pulverhauschen 7 | Enkenbach Alsenborn | | | | | 67677 | Germany |
| Trw Vehicle Safety System Sa D | | La Brecha No 199 | | | | Reynosa | | 88500 | Mexico |
| Trw Vehicle Safety Systems | Accounts Payable | 1400 Salem Rd | | | | Cookeville | TN | 38501 | |
| Trw Vehicle Safety Systems Eft | | PO Box 77406 | | | | Detroit | MI | 48277-0406 | |
| Trw Vehicle Safety Systems Inc | | Trw Vssi | 4505 W 26 Mile Rd | East Bldg | | Washington | MI | 48094 | |
| Trw Vehicle Safety Systems Inc | | Trw Vssi | East Bldg | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Trw Vehicle Safety Systems Ltd | | 16643 Hwy 12 | | | | Midland | ON | L4R 4L5 | Canada |
| Trw Vehicle Safety Systs Eft | | Hld Per Legal 8 11 05 Cc | Dept 771212 | PO Box 77000 | | Detroit | MI | 48277-1212 | |
| Trw Vehicle Safety Systs Eft | | Dept 771212 | PO Box 77000 | | | Detroit | MI | 48277-1212 | |
| Try Hours Inc | | Addr 5 99per Scids | 3640 Briarfield Blvd | | | Maumee | OH | 43537 | |
| Try Hours Inc | | PO Box 8809 | | | | Maumee | OH | 43537 | |
| Try Hours Inc | | 3640 Briarfield Blvd | | | | Maumee | OH | 43537 | |
| Try Transportation Inc | | 4700 Durazno Ave | | | | El Paso | TX | 79905 | |
| Try Transportation Inc | | 4700 Durazno | | | | El Paso | TX | 79905 | |
| Try Transportation Inc | | PO Box 3176 | | | | El Paso | TX | 79923 | |
| Tryling Gregory | | 3296 E 50 N | | | | Kokomo | IN | 46901 | |
| Trynkus Tadeusz | | 40 Strohm St | | | | Rochester | NY | 14612-4822 | |
| Tryon Charles | | 12492 Clio Rd | | | | Clio | MI | 48420-1050 | |
| Tryon Health Club | | 320 Academy St | | | | Tryon | NC | 28782 | |
| Tryon Lumber Company | | PO Box 216 | | | | Landrum | SC | 29356 | |
| Tryon Printers | | PO Box 167 | | | | Lynn | NC | 28750 | |
| Trytko Daniel | | 7302 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Trzaska Stanley J | | 5236 William St | | | | Lancaster | NY | 14086-9658 | |
| Trzybinski Paul | | 70 Country Ln | | | | West Seneca | NY | 14224-1509 | |
| Ts Automation Inc | | Frmly Turbo Spray Midwest Inc | 323 N Roosevelt | | | Howell | MI | 48843 | |
| Ts Automation Inc  Eft | | 323 N Roosevelt | | | | Howell | MI | 48843 | |
| Ts Delivery | | 4670 Franklin St | | | | Ubly | MI | 48475 | |
| Ts Expediting Service Inc | | Tri State Expediting Service | PO Box 307 | Scac Tsci | | Perrysburg | OH | 43551 | |
| Ts Expediting Service Inc Tri State Expediting Service | | PO Box 307 | | | | Perrysburg | OH | 43551 | |
| Ts Expediting Services Inc | | PO Box 307 | | | | Perrysburg | OH | 43552 | |
| Ts Polymers Inc | | Tsp Inc | 2009 Glenn Pky | | | Batavia | OH | 45103 | |
| Ts Tech North America | | 8400 E Broad St Ste 100 | | | | Reynoldsburg | OH | 43068 | |
| Ts Tech North America Inc | | 8400 E Broad St Ste 100 | | | | Reynoldsburg | OH | 43068 | |
| Tsac | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tsai Irene | | 28 8th St | | | | Hicksville | NY | 11801 | |
| Tsai Jeenhuei | | 858 Grace Dr | | | | Carmel | IN | 46032 | |
| Tsai Lee Na | | 3873 Maple Grove Ln | | | | Beavercreek | OH | 45440 | |
| Tsao Vannun | | 1237 Baywood Circle | | | | Brighton | MI | 48116 | |
| Tsar & Tsai | | 8th Fl 245 Dunhua S Rd | Sec 1 Taipei 106 | | | Roc | | | Taiwan |
| Tsar and Tsai | | 8th Fl 245 Dunhua S Rd | Sec 1 Taipei 106 | | | Roc | | | Taiwan Prov China |
| Tsatoke Olita | | 1276 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Tscharnack Dorothy | | W287 N8282 Dobbertin Rd | | | | Hartland | WI | 53029-9577 | |
| Tschirhart James R | | 3934 Herford Trl | | | | Dayton | OH | 45439-1210 | |
| Tschudi Jennifer | | 1127 Amherst Dr Apt G1 | | | | Sidney | OH | 45365 | |
| Tschudin Grinding Sys Inc | Spare Parts | PO Box 12246 | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | PO Box 12246 | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | 100 Laser Ct | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | 75 Laser Court | | | | Hauppauge | NY | 11788 | |
| Tschudinparts | | Div Of Eurotechnique Ind Inc | 31 Gaul Rd South | | | East Setauket | NY | 11733 | |
| Tschudinparts Div Of Eurotechnique Ind Inc | | 31 Gaul Rd South | | | | East Setauket | NY | 11733 | |
| Tsd | Bonnie Campbell | Transportation Supply Depot | | | | Vandalia | OH | 45377 | |
| Tse | Carol Leeson | 4370 112th Terrace North | | | | Clearwater | FL | 33762 | |
| Tse Ho Tso Intermediate | Mary Phillips | PO Box 559 | | | | Fort Defiance | AZ | 86504 | |
| Tselectronic Servltd | | Administration works | 7 Dunhams Court | | | Letchworthherts | | SG6 1XS | United Kingdom |
| Tseng Connie | | 2775 Hilton Dr | | | | Kettering | OH | 45409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tsg Automation | | 84 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Tsg Automation Inc | | 84 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Tsi | | Transportation Services Inc | 18165 Telegraph Rd | | | Romulus | MI | 48174 | |
| Tsi | | 18165 Telegraph Rd | | | | Romulus | MI | 48174 | |
| Tsi | | C o Aj Abrams Co The | PO Box 5171 | | | Westprot | CT | 06881 | |
| Tsi Display Systems | | Trade Show Division | 126 Drake Ave | | | Modesto | CA | 95350 | |
| Tsi Display Systems Trade Show Division | | 126 Drake Ave | | | | Modesto | CA | 95350 | |
| Tsi Inc | | 500 Cardigan Rd | PO Box 64394 | | | Saint Paul | MN | 55164 | |
| Tsi Inc | | Laser Diagnostic Div | 500 Cardigan Rd | | | Saint Paul | MN | 55126 | |
| Tsi Inc | | Sds 12 0764 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Tsi Inc | | 500 Cardigan Rd | | | | Shoreview | MN | 55126-3996 | |
| Tsi Inc | | PO Box A9277 | | | | Minneapolis | MN | 55486 | |
| Tsi Incorporated | | Sds 12 0764 PO Box 86 | | | | Minneapolis | MN | 55486-0764 | |
| Tsi Incorporated | | 500 Cardigan Rd | | | | Shoreview | MN | 55126 | |
| Tsi Incorporated | Customer Service sales | 500 Cardigan Rd | | | | Shoreview | MN | 55126-39 | |
| Tsi protherm | | Protherm Mfg Co Dba | 1233 W Collins | | | Orange | CA | 92867 | |
| TSI Solutions | | 2220 Centre Park Court | | | | Stone Mountain | GA | 30087 | |
| Tsi Solutionscredit Hold | Amy | 2220 Centre Pk Court | | | | Stone Mountain | GA | 30087 | |
| Tsi Training Services Intl | | 33150 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Tsilmos Amelia S | | 8561 Black Oak Dr Ne | | | | Warren | OH | 44484-1618 | |
| Tsm Corp | | 1175 Opdyke Rd | | | | Auburn Hills | MI | 48326-295 | |
| Tsm Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | | | Troy | MI | 48084-5280 | |
| Tsm Corporation | | Addr Chg 12 15 99 | 1175 Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Tsm Corporation | Accounts Payable | 1175 Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Tsocaris Alice A | | 1321 Hollow Run Apt 7 | | | | Dayton | OH | 45459-5886 | |
| Tsocaris Michael G | | 1399 Long Island Court | | | | Beavercreek | OH | 45434-6961 | |
| Tsoukleris Dino | | 1673 Lathrup Ave | | | | Saginaw | MI | 48638-4740 | |
| Tsp Inc | | 2009 Glenn Pkwy | | | | Batavia | OH | 45103 | |
| Tsr Training Service & Repair | | 5185 N Us 31 | | | | Eastport | MI | 49627 | |
| Tss Custom Mach & Engineering | | 1201 Hillsmith Dr | | | | Cincinnati | OH | 45215 | |
| Tss Custom Mach and Engineering | | 1201 Hillsmith Dr | | | | Cincinnati | OH | 45215 | |
| Tss Technologies Inc | | 1201 Hill Smith Dr | | | | Cincinnati | OH | 45215 | |
| Tssc Inc | | Mail Code Tssc Na | 25 Atlantic Ave | | | Erlanger | KY | 41018-3188 | |
| Tssc Inc | | Toyotas Supplier Support Ctr | 25 Atlantic Ave | | | Erlanger | KY | 41018-3188 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | | Whitby | ON | L1N 7N5 | Canada |
| Tst Expedited Services | | 710 Sprucewood | | | | Windsor | ON | N9C3Z1 | Canada |
| Tst Expedited Services Inc Eft | | PO Box 7217 | | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Expedited Services Inc Eft | | Fmly Tnt Olex Inc Us Div | PO Box 7217 | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Overland Express | | PO Box 3030 Stn A | | | | Mississauga | ON | 0L5A - 3S3 | Canada |
| Tst Overland Express | | PO Box 3030 Stn A | | | | Mississauga | ON | L5A  3S3 | Canada |
| Tst Overland Express | Jeff Lewis | 5200 Maingate Dr | | | | Mississauga | ON | | Canada |
| Tst Overland Express | | Div Of Tst Solutions Inc | 3091 Rockefeller Ave | | | Cleveland | OH | 44115 | |
| Tst Overland Express Div Of Tst Solutions Inc | | 3091 Rockefeller Ave | | | | Cleveland | OH | 44115 | |
| Tst Overland Express Eft | | Div Tst Solutions Inc 1 98 | 5155 Creekbank Fl 2nd Fl | Fmly Tnt Overland Express 1 98 | | Mississauga | ON | L4W 1X2 | Canada |
| Tst Solutions Inc | | Tst Overland Express Div | 5200 Maingate Dr | | | Mississauga | ON | L4W 1G5 | Canada |
| Tst Solutions Inc | | Tst Expedited Services | 710 Sprucewood Ave | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Solutions Inc | | 1601 Tricont Ave | | | | Whitby | ON | L1N 7N5 | Canada |
| Tsui David | | 7580 Harbor Ln | | | | Centerville | OH | 45459-4141 | |
| Tsukanov Yelena | | 14 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Tsw Inc | | D b a Rti | 13529 I Circle | | | Omaha | NE | 68137-1147 | |
| Tsw Inc | | 13529 I Circle | | | | Omaha | NE | 68137-1147 | |
| Tsw Inc D b a Rti | | 13529 I Circle | | | | Omaha | NE | 68137-1147 | |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | | Aylesbury | | HP19 8SS | United Kingdom |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | | Aylesbury | | 0HP19- 8SS | United Kingdom |
| Tt Electronics | Gary W Dickson | 736 Greenway Rd | | | | Boone | NC | 28607 | |
| Tt Electronics | Roger Macmillan Finance Director | Oldhall East | Shewalton Rd | | | Irvine | | 0KA11- 5AR | Uk |
| Tt Electronics Gmbh | | Max Lehner Str 31 | | | | Freising | NW | 85354 | Deu |
| Tt Electronics irc | | International Resistive Co Inc | 4222 S Staples St | | | Corpus Christi | TX | 78411-270 | |
| Tt Electronics irc | | International Resistive Co | 736 Greenway Rd | | | Boone | NC | 28607-483 | |
| Tt Electronics Optek Technology | David M Schilli | Robinson Bradshaw & Hinson Pa | 101 North Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Tt Electronics Optek Technology | Garry A Levan | 1645 Wallace Dr | | | | Carrollton | TX | 75006 | |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Tt Electronics Prestwick Circu | | Co Ro Whitesell & Associates | 1800 S Plate | | | Kokomo | IN | 46901 | |
| Tt Electronics Prestwick Circu | | C o Ro Whitesell & Associates | 1800 S Plate | | | Kokomo | IN | 46901 | |
| Tt Electronicsirc | | International Resistive Co Inc | 4222 S Staples St | | | Corpus Christi | TX | 78411-270 | |
| Tt Electronicsirc | | International Resistive Co | 736 Greenway Rd | | | Boone | NC | 28607-483 | |
| Ttb Inc Dba Service Master | Tina Burdine | 207 E Fern Ave | | | | Foley | AL | 36535 | |
| Ttg Inc | Ruby Kent | 155 Middlesex Tpke Ste 1 | | | | Burlington | MA | 01803-4412 | |
| Tti | Kristie Meagher | 8501 Turnpike Dr | Ste 100 | | | Westminster | CO | 80030 | |
| Tti Environmental Inc | | 9 East Stow Rd | | | | Marlton | NJ | 08053-3150 | |
| Tti Environmental Inc | | 9 East Stow Rd | | | | Marlton | NJ | 080533150 | |
| Tti Inc | | 2441 Ne Pky | | | | Fort Worth | TX | 76106 | |
| Tti Inc | | 2441 Ne Pky | | | | Fort Worth | TX | 76106-1896 | |
| Tti Inc | | Tti Plus | 5050 Mark Iv Pky | | | Fort Worth | TX | 76106 | |
| Tti Inc | | 5050 Mark Iv Pkwy | | | | Fort Worth | TX | 76106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3505 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tti Inc | | 10564 Success Ln Ste B | | | | Dayton | OH | 45458-3686 | |
| TTI Inc | | 2441 NE Pky | | | | Fort Worth | TX | 76106-1896 | |
| Tti Inc | Rick E Smith | Tti Inc | 2441 Northeast Pkwy | | | Fort Worth | TX | 76106-1896 | |
| Tti Inc | | 1570 Brookhollow Ste 103 | | | | Santa Ana | CA | 92705 | |
| Tti Inc | | 150 West Pk Loop | Ste 201 | | | Huntsville | AL | 35806 | |
| Tti Inc | | Tti Wisconsin | 2445 S 179th St Unit E | | | New Berlin | WI | 53146 | |
| Tti Inc | | 13220 Evening Creek Dr101 | | | | San Diego | CA | 92128 | |
| Tti Inc Eft | | 2441 Ne Pky | | | | Fort Worth | TX | 76106-1896 | |
| Tti Testron Inc | | 41 Century Dr | | | | Woonsocket | RI | 028956162 | |
| Tttech Computertechnik Gmbh | | Time Triggered Technology | Schoenbrunner Str 7 | | | Wien | | 01040 | Austria |
| Tttech Computertechnik Gmbh | | Schoenbrunner Strasse 7 | A 1040 Vienna | | | | | | Austria |
| Ttv Germany Gmbh | Accounts Payable | Dreischkamp 46 | | | | Coesfeld | | 48563 | Germany |
| Ttx | Peggy Goldman | 1155 South Neenah Ave | | | | Sturgeon Bay | WI | 54235 | |
| Ttxe Inc | | 1016 Dixie Hwy Ste B | | | | Rossford | OH | 43460-1386 | |
| Tu Aiche Student Chapter | | 600 S College | | | | Tulsa | OK | 74104 | |
| Tu Annie | | 8205 Millwheel Dr | | | | Dayton | OH | 45458 | |
| Tu Annie | | Su 11173 | | | | Baton Rouge | LA | 70813-1173 | |
| Tu Discount Ford Auto Parts In | | Ic 16 Ave Lomas Verdes | | | | Bayamon | PR | 00956 | |
| Tu Kuei Chung | | 1346 Old Stone Way | | | | San Jose | CA | 95132 | |
| Tu0000110567 | | 25701 Commerce Dr | | | | Madison Heights | MI | 48071 | |
| Tuan Lai | | 3910 Flamingo Sw | | | | Wyoming | MI | 49509 | |
| Tuan Nguyen | | 4555 Countrywood Se | | | | Kentwood | MI | 49508 | |
| Tuar Grimbac Inc | | Grimbac Div | 1225 Rosewood | | | Ann Arbor | MI | 48104 | |
| Tubbe David | | 6353 Ward Rd | | | | Sanborn | NY | 14132 | |
| Tubbs Iii Frank L | | 507 Southwood Ln | | | | Saint Joseph | MO | 64506-3184 | |
| Tubbs Jack | | 9060 N Elms Rd | | | | Clio | MI | 48420 | |
| Tubbs Jack Edward | | Dba Flint Patent Service | 9060 N Elms Rd | | | Clio | MI | 48420-8509 | |
| Tubbs Jack Edward Dba Flint Patent Service | | 9060 N Elms Rd | | | | Clio | MI | 48420-8509 | |
| Tubbs Luberta | | 2300 Crestmont Dr | | | | Girard | OH | 44420 | |
| Tubbs Richard | | Rr 3 Box 141j | | | | Russiaville | IN | 46979 | |
| Tubbs Terrence | | 170 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Tubbs Timothy | | 6099 Atherton | | | | Burton | MI | 48519 | |
| Tubbys Tees Inc | | 365 B Commercial Pk Dr | | | | Fairhope | AL | 36532 | |
| Tube Computers Inc | Claire Emanuel | 1264 S Tamiami Trail | | | | Ostrey | FL | 34229 | |
| Tube Fab Of Afton Corp | | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fab Of Afton Corp | | PO Box 630 | | | | Indian River | MI | 49749-0630 | |
| Tube Fab Of Afton Corp Ef | | 1715 M 68 East | Rmt Add Chg 10 00 Tbk Ltr | | | Afton | MI | 49705 | |
| Tube Fab Of Afton Corp Eft | | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fab roman Engineering Co | | 1715 M 68 E | | | | Afton | MI | 49705 | |
| Tube Fab roman Engr Co Inc | Joan Perkins | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fabroman Engineering Co | | 1715 M 68 E | | | | Afton | MI | 49705 | |
| Tube Products | | C o Den Uyl Mathews & Long | 247 South Woodward | | | Royal Oak | MI | 48067 | |
| Tube Products | | 17197 N Laurel Pk Dr Ste 307 | | | | Livonia | MI | 48152 | |
| Tube Products Corp Eft | | Ap Automotive Systems Inc | PO Box 64010 Attn S Morse | | | Toledo | OH | 43612-0010 | |
| Tube Products Corporation | | Ap Automotive Systems Inc | 1255 Archer Dr | | | Troy | OH | 45373 | |
| Tube Specialists Co Inc | | 1459 NW Sundial Rd | | | | Troutdale | OR | 97060 | |
| Tube Specialities Co Inc | | Mail Stop 18 | PO Box 4100 | | | Portland | OR | 97208 | |
| Tube Specialities Co Inc | | 1459 Nw Sundial Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Troutdale | OR | 97060 | |
| Tube Tech Inc | Accounts Payable | 500 Trolley Blvd | | | | Rochester | NY | 14606 | |
| Tube Tech Inc Eft | | Hold Matthew Forthettis 7 14 5 | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tubinis David J | | 4204 Burch Rd | | | | Ransomville | NY | 14131-9541 | |
| Tubinis Jr David | | 238 Waterman St | | | | Lockport | NY | 14094 | |
| Tubo Jr Donald | | 2755 Transit Rd | | | | Newfane | NY | 14108 | |
| Tubo Kelly | | 2755 Transit Rd | | | | Newfane | NY | 14108 | |
| Tuc Llc | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| Tuc Llc | | 1645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Tucci Mauro A Md Pa | | 21 Melanie Manor | | | | East Brunswick | NJ | 08816 | |
| Tuchscherer Lawrence D | | 1021 Nottingham Court | | | | Kokomo | IN | 46902-9700 | |
| Tuck Ebony | | 1440 Cory Dr | | | | Dayton | OH | 45406 | |
| Tuck Robert P | | 1640 Valley Heights Rd | | | | Xenia | OH | 45385-9311 | |
| Tucker & Baum | | 228 S Beverly Dr | | | | Beverly Hills | CA | 90212-3880 | |
| Tucker Alfred | | 1222 21st Av Sw | | | | Decatur | AL | 35601 | |
| Tucker Alton | | 10 Cord 52 | | | | Lexington | AL | 35648-9801 | |
| Tucker Alva James | | Chg Per W9 01 20 05 Cp | 824 W North St | | | Anaheim | CA | 92805-1736 | |
| Tucker Alva James | | 824 W North St | | | | Anaheim | CA | 92805-1736 | |
| Tucker and Baum | | 228 S Beverly Dr | | | | Beverly Hills | CA | 90212-3880 | |
| Tucker Armelda | | 2109 Glenwood Ave | | | | Saginaw | MI | 48601 | |
| Tucker Armstead | | 387 Norwood Ave | | | | Youngstown | OH | 44504 | |
| Tucker Autumn | | 4191 Emerick St | | | | Saginaw | MI | 48603 | |
| Tucker B | | 4560 Fremont Ln | | | | Plano | TX | 75093-3909 | |
| Tucker Belinda | | 400 W Colony Dr | | | | Saginaw | MI | 48603 | |
| Tucker Belinda K | | 400 W Colony Dr Apt 1c | | | | Saginaw | MI | 48603 | |
| Tucker Bruce E | | 2424 Danube Ct | | | | Kettering | OH | 45420-1004 | |
| Tucker Carl | | 4725 Fall River Rd | | | | Leona | TN | 38468-7009 | |
| Tucker Cecelia M | | 11408 N Merillville Rd | | | | Irons | MI | 49644-8882 | |
| Tucker Christopher | | 15 Langston Point | | | | Pittsford | NY | 14534 | |
| Tucker Clifford | | 4781 Fall River Rd | | | | Leona | TN | 38468-7009 | |
| Tucker Connie | | 704 W Chelsea | | | | Davison | MI | 48423 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                          Page 3506 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tucker Connie | | 335 Pine St | | | | Clio | MI | 48420-1329 | |
| Tucker Corder | | 1609 W Taylor St | | | | Kokomo | IN | 46901 | |
| Tucker David | | 551 Lakeside Dr | | | | Waterford | MI | 48328 | |
| Tucker David W | | 3329 Braddock St | | | | Kettering | OH | 45420-1202 | |
| Tucker Deborah | | 4508 Foxton Ct | | | | Dayton | OH | 45414 | |
| Tucker Delwin Euin | | Dba Dts | PO Box 211264 | | | Bedford | TX | 76095 | |
| Tucker Delwin Euin Dba Dts | | PO Box 211264 | | | | Bedford | TX | 76095 | |
| Tucker Demetricr | | 4701 31st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Tucker Denise | | 551 Lakeside Dr | | | | Waterford | MI | 48328 | |
| Tucker Derrick | | 22843 Mesa Springs | | | | Moreno Valley | CA | 92557 | |
| Tucker Donald | | 209 Stahl Ave | | | | Cortland | OH | 44410 | |
| Tucker Duane N | | 8940 N Clearwater Dr | | | | Zeeland | MI | 49464-9227 | |
| Tucker Electronics | | 1717 Reserve St | | | | Garland | TX | 75042-76 | |
| Tucker Electronics Co | | 1717 Reserve St | | | | Garland | TX | 75042 | |
| Tucker Electronics Co | | PO Box 551418 | | | | Dallas | TX | 75355-1418 | |
| Tucker Eric | | 20 Cypress Ave | | | | North Brunswick | NJ | 08902 | |
| Tucker Gary | | 7491 S State Rd 67 | | | | Muncie | IN | 47302-8146 | |
| Tucker Glenna J | | PO Box 364 | | | | Eaton | OH | 45320-0364 | |
| Tucker Gmbh | | Max Eyth Strasse 1 | D35394 Giessen | | | | | | Germany |
| Tucker Gmbh | | Max Eyth Str 1 | | | | Giessen | | 35394 | Germany |
| Tucker Hubert J | | 922 1 2 West Washington St | | | | Sandusky | OH | 44870-2336 | |
| Tucker Ii Oliver | | 3214 Rust Ave | | | | Saginaw | MI | 48601 | |
| Tucker Induction Systems | Denny Martin | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Eft Inc | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Inc | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Ltd | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker J | | 5812 Golden Oak Ct | | | | Dayton | OH | 45424 | |
| Tucker James | | 3003 Lorance Rd | | | | Clinton | MS | 39056 | |
| Tucker James | | PO Box 303 | | | | Flora | MS | 39071 | |
| Tucker James E | | 6097 N 100 W | | | | Alexandria | IN | 46001-8218 | |
| Tucker Janitorial Supply | | 6940 East 12th St | | | | Tulsa | OK | 74112-5696 | |
| Tucker Javin | | 324 Huntsford Pl | | | | Trotwood | OH | 45426 | |
| Tucker Jimmy R | | 2564 Brookfield | | | | Canton | MI | 48188-1823 | |
| Tucker John | | 4212 Westford Rd | | | | Jamestown | PA | 16134 | |
| Tucker Johnny | | 1357 Vo Tech Dr | | | | Fitzgerald | GA | 31750-6536 | |
| Tucker Jr Earl | | 3072 Silverwood St | | | | Saginaw | MI | 48603 | |
| Tucker Jr George E | | 7781 Arlington Rd | | | | Brookville | OH | 45309-9603 | |
| Tucker Jr Jesse | | PO Box 14736 | | | | Saginaw | MI | 48601-0736 | |
| Tucker Jude | | 171 Bauman Rd | | | | Williamsville | NY | 14221 | |
| Tucker Kenneth | | 2568 Carnegie St | | | | Dayton | OH | 45406 | |
| Tucker Kenya | | 2433 Westport Dr | | | | Dayton | OH | 45406 | |
| Tucker Kim D Petty Cash Custodian | | 485 W Milwaukee Ave Rm A1004h | | | | Detroit | MI | 48202 | |
| Tucker Lawrence | | 4600 Gardendale | | | | Dayton | OH | 45427 | |
| Tucker Marian | | 560 Forest Pk P | | | | Dayton | OH | 45405 | |
| Tucker Marianne J | | 2264 Selma Ave | | | | Youngstown | OH | 44504-1304 | |
| Tucker Michael | | 32 Beattie Ave | | | | Lockport | NY | 14094 | |
| Tucker Michele | | 794 Stewart Rd | | | | Anderson | IN | 46012 | |
| Tucker Monika | | 3501 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Tucker Pamela | | 8296 E State Rd 18 | | | | Galveston | IN | 46932 | |
| Tucker Rapfeal | | 4004 Spingmeadow Ln | | | | Trotwood | OH | 45426 | |
| Tucker Robert L | | PO Box 370332 | | | | Decatur | GA | 30037 | |
| Tucker Ronald | | 12051 Page Rd | | | | Tanner | AL | 35671-3803 | |
| Tucker Scott | | 3 Rob Roy | | | | Wichita Falls | TX | 76302 | |
| Tucker Shirley A | | 2217 9th St Sw | | | | Decatur | AL | 35601-3691 | |
| Tucker Stanley | | 24100 Mooresville Rd | | | | Athens | AL | 35613-3162 | |
| Tucker Steve | | 796 Leighton Cove | | | | Collierville | TN | 38017 | |
| Tucker Steven | | 796 Leighton Cove | | | | Collierville | TN | 38017 | |
| Tucker Steven | | 2820 Plum Court | | | | Kokomo | IN | 46902 | |
| Tucker Susan L | | 9116 Dublin Way | | | | Davison | MI | 48423-8576 | |
| Tucker Sylvester | | 801 E Bundy Ave | | | | Flint | MI | 48505 | |
| Tucker Thomas | | 706 Oakdale Dr | | | | East Gadsden | AL | 35903 | |
| Tucker Thurman | | PO Box 310422 | | | | Flint | MI | 48531-0422 | |
| Tucker Tobin Pc | | 3801 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Tucker Tommy | | 150 Meadow Ln | | | | Fitzgerald | GA | 31750-8654 | |
| Tucker Tony | | 174 Thistle Ln | | | | Fitzgerald | GA | 31750 | |
| Tucker Voncile | | 1184 Harvard Dr Se | | | | Warren | OH | 44484 | |
| Tucker Walter R Enterprises L | | E Z Red Co | 8 Leonard Way | Evergreen Corporate Pk | | Deposit | NY | 13754 | |
| Tucker Yolanda | | 1601 N Valentine | | | | Fort Stockton | TX | 79735 | |
| Tuckerman Frank | | 8751 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Tuckerman Frank E | | 8751 Surrey Dr | | | | Pendleton | IN | 46064-9050 | |
| Tuckers Rental | | 4344 W Mt Morris Rd | | | | Mount Morris | MI | 48458 | |
| Tuda Grace | | 45911 Henley Dr | | | | Canton | MI | 48187-4836 | |
| Tudisco Thomas | | 92 Jayvee Ln | | | | Rochester | NY | 14612 | |
| Tudor Lane Apartments | | 357 Pk Ln Circle Apt 6 | | | | Lockport | NY | 14094 | |
| Tudor Larry | | 2623 Cadillac St | | | | Dayton | OH | 45439 | |
| Tudor Mark | | 4428 S 200 E | | | | Kokomo | IN | 46902 | |
| Tudor Schultz Cynthia | | 5343 Hinman Rd | | | | Lockport | NY | 14094-9202 | |
| Tudor Travis | | 2623 Cadillac | | | | Moraine | OH | 45439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3507 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tuenge Darrell H | | 143 N Burgee Dr | | | | Tuckerton | NJ | 08087-1503 | |
| Tuesday Denise Swanigan | | 405 East Pearl | | | | Harrisonvill | MO | 64701 | |
| Tuesday Roberts | | 3128 Hillcrest Ave | | | | Tifton | GA | 31794 | |
| Tuey Mark | | 1403 Ruhl Meadows Ct | | | | Kokomo | IN | 46902 | |
| Tuf Tug Products | | Ohio Hoist & Puller Inc | Div Of Deuer Developments Inc | 3434 Encrete Ln | | Moraine | OH | 45439 | |
| Tuf Tug Products Ohio Hoist & Puller Inc | | Div Of Deuer Developments Inc | 3434 Encrete Ln | | | Moraine | OH | 45439 | |
| Tuff Temp Corp | | Narricot Industries Lp | 928 Jaymor Rd Ste C-150 | Add Chg Per Goi 08 29 05 Lc | | Southampton | PA | 18966 | |
| Tuff Temp Corp | | 928 Jaymor Rd Ste C 150 | | | | Southampton | PA | 18966 | |
| Tuffaloy | Nicole Lang | 1400 Batesville Rd | | | | Greer | SC | 29650 | |
| Tuffaloy Products Inc | Ken Jumper | 601 High Tech Ct | | | | Greer | SC | 29650 | |
| Tufts Tera | Naomi | 1113 Dexter Ave | | | | Kettering | OH | 45419 | |
| Tuggle Michael | | 1064 Mulford Rd | | | | Lebanon | OH | 45036 | |
| Tuin Dennis | | 12051 Whitetail Dr | | | | Grand Haven | MI | 49417 | |
| Tuinstra Kenneth | | 2302 Sugar Pine Sw | | | | Jenison | MI | 49428 | |
| Tuke Stewart | | 23 Congress Court B | | | | Saginaw | MI | 48602-3716 | |
| Tulane Uniersity | | Third Party Billing | 35 Mcalister Dr | Phelps House Ste 103 | | New Orleans | LA | 70118-5676 | |
| Tulane University Third Party Billing | | 35 Mcalister Dr | Phelps House Ste 103 | | | New Orleans | LA | 70118-5676 | |
| Tulane Universtiy | | Online Mba Certificate Prog | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Tulane Universtiy Online Mba Certificate Prog | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Tulco Oils Inc | | 5240 E Pine St | | | | Tulsa | OK | 74115 | |
| Tulco Oils Inc | | Dept 132 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Tulco Oils Inc | | 5240 E Pine St | | | | Tulsa | OK | 74115 | |
| Tuler Danica | | 361 E Oak Ln | | | | Oak Creek | WI | 53154-5719 | |
| Tulip Corp | | 714 E Keefe Ave | | | | Milwaukee | WI | 53212 | |
| Tulip Corp | | Rmt Add Chg 12 00 Tbk Ltr | 714 E Keefe Ave | | | Milwaukee | WI | 53212 | |
| Tulip Corp | | PO Box 51789 | | | | Los Angeles | CA | 90051-6089 | |
| Tull Equipment & Supply Co | | PO Box 4599 | | | | Atlanta | GA | 30302 | |
| Tull Equipment & Supply Co Inc | | 354 Nelson St Sw | | | | Atlanta | GA | 30313 | |
| Tull Equipment and Supply Co | | PO Box 4599 | | | | Atlanta | GA | 30302 | |
| Tull J M Metals Co Inc | | 125 Carson Rd | | | | Birmingham | AL | 35215 | |
| Tull Kenneth | | 14624 Shadow Lakes Dr E | | | | Carmel | IN | 46032 | |
| Tuller Ridge Corporate Ctr | | C O Mathews Click Bauman Inc | 50 W Broad St 28th Fl | | | Columbus | OH | 43215 | |
| Tuller Ridge Corporate Ctr C O Mathews Click Bauman Inc | | 50 W Broad St 28th Fl | | | | Columbus | OH | 43215 | |
| Tullio Adamo | | 7027 Sunnydale Dr | | | | Niagara Falls | NY | 14304 | |
| Tullis Ronald | | 306 Drace St | | | | Rochester | MI | 48307 | |
| Tullos Patricia K | | 2425 Bancroft St | | | | Saginaw | MI | 48601-1514 | |
| Tullos Ray | | 3271 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Tulloss Karen | | 514 Mount Crest Crt | | | | Dayton | OH | 45403 | |
| Tully Donald | | 8133 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Tully Willa | | 4723 Glen Moor Way | | | | Kokomo | IN | 46902-9589 | |
| Tully William | | 4723 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Tulppo Rayno | | 4110 Green Isle Way Apt 4 | | | | Saginaw | MI | 48603 | |
| Tulsa Area Human Resources Assoc | | 6528 D1 E 101st St Pmb393 | | | | Tulsa | OK | 74133-6700 | |
| Tulsa Area United Way | | PO Box 1859 | | | | Tulsa | OK | 74101-1859 | |
| Tulsa Area United Way | | 1430 S Boulder | | | | Tulsa | OK | 74101-1859 | |
| Tulsa Bus Assembly Plant | | 2322 North Mingo Rd | PO Box 1859 | | | Tulsa | OK | 74116 | |
| Tulsa Community College | | Bursar Office | 10300 E 81st St | | | Tulsa | OK | 74133-4513 | |
| Tulsa Community College Bursar Office | | 10300 E 81st St | | | | Tulsa | OK | 74133-4513 | |
| Tulsa City Court Clerk | | 500 S Denver Ste 200 | | | | Tulsa | OK | 74103 | |
| Tulsa Drillers | | PO Box 4448 | | | | Tulsa | OK | 74159 | |
| Tulsa Duplicating Equipment | | 2009 North Willow Ave | | | | Broken Arrow | OK | 74012 | |
| Tulsa Duplicating Equipment | | 2009 N Willow Ave | | | | Broken Arrow | OK | 74012 | |
| Tulsa Emergency Medical Center | | PO Box 21820 | Dept 1077 | | | Tulsa | OK | 74121-1077 | |
| Tulsa Junior College | | Student Financial Aid Office | 909 South Boston | | | Tulsa | OK | 74119 | |
| Tulsa Junior College Student Financial Aid Office | | 909 South Boston | | | | Tulsa | OK | 74119 | |
| Tulsa Litho | | PO Box 3203 | | | | Tulsa | OK | 74101 | |
| Tulsa Metro Chamber | | 616 S Boston Ste 100 | | | | Tulsa | OK | 74119 | |
| Tulsa Metropolitan Habitat | | For Humanity | PO Box 1357 | | | Tulsa | OK | 74101 | |
| Tulsa Metropolitan Habitat For Humanity | | PO Box 1357 | | | | Tulsa | OK | 74101 | |
| Tulsa Neurology & Headache | | PO Box 21228 Dept 144 | | | | Tulsa | OK | 74121-1228 | |
| Tulsa Office Furnishings | | 8510 E 44th St | | | | Tulsa | OK | 74145 | |
| Tulsa Overhead Door Inc | | 107 S 111 E Ave | | | | Tulsa | OK | 74128 | |
| Tulsa Port Of Catoosa | | Po Drawer 94920 | | | | Tulsa | OK | 74194 | |
| Tulsa Port Of Catoosa | | PO Box 973062 | | | | Dallas | TX | 75397-3062 | |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | | Catoosa | OK | 74015 | |
| Tulsa Pulmonary & Allergy | | 1725 East 19th St Ste 200 | | | | Tulsa | OK | 74104 | |
| Tulsa Sheet Metal Inc | | 42 North Quincy | | | | Tulsa | OK | 74120-1610 | |
| Tulsa Speech & Hearing Association | | 8740 E 11th St Ste A | | | | Tulsa | OK | 74112-7957 | |
| Tulsa Technology Center | | PO Box 477200 | | | | Tulsa | OK | 74147-7200 | |
| Tulsa Tube Bending | | PO Box 1017 | | | | Tulsa | OK | 74101 | |
| Tulsa Utils Svc City Of Ok | | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| Tulsa Valve & Fitting Co | | 1815 W Detroit | | | | Broken Arrow | OK | 74012 | |
| Tulsa Valve & Fitting Co | | PO Box 930 | | | | Broken Arrow | OK | 74013 | |
| Tulsa Valve & Fitting Company | | 1815 W Detroit | PO Box 930 | | | Broken Arrow | OK | 74013 | |
| Tulsa World | | PO Box 1770 | | | | Tulsa | OK | 74102-1770 | |
| Tumbler Corp | | 4241 Business Ctr Dr | | | | Fremont | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tumblison David A | | 856 Stutely Pl | | | | Miamisburg | OH | 45342-2025 | |
| Tunaitis Elaine M Md | | 266 Westerminster Rd | | | | Rochester | NY | 14607 | |
| Tunaitis Elaine M Md Pc | | 266 Westminster Rd | | | | Rochester | NY | 14607 | |
| Tunco Manufacturing Inc | | Thurmond Tanner Rd | | | | Flowery Branch | GA | 30542 | |
| Tunco Mfg Inc | | PO Box 429 | | | | Flowery Branch | GA | 30542 | |
| Tunde Uso | | 5958 Culzean Dr | | | | Trotwood | OH | 45426 | |
| Tune Entrekin & White | | 315 Deaderick St Ste 1700 | | | | Nashville | TN | 37238-1700 | |
| Tune Entrekin and White | | 315 Deaderick St Ste 1700 | | | | Nashville | TN | 37238-1700 | |
| Tune Ina W | | 1118 Rockett Dr | | | | Jackson | MS | 39212-9680 | |
| Tune Larry | | 306 Edward St | | | | Auburn | MI | 48611 | |
| Tune R | | 9325 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Tunex | Nick Butterfield | 554 East 2100 South | | | | Salt Lake City | UT | 84106 | |
| Tunex International Inc | Steve Love | 556 East 2100 Southe | | | | Salt Lake City | UT | 84106 | |
| Tung Chung | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Tung Chung H  Eft | | 22680 Denby Ct | | | | Novi | MI | 48374 | |
| Tung Chung H Eft | | 22680 Denby Ct | | | | Novi | MI | 48374 | |
| Tung David | | 8801 Shadycreek | | | | Centerville | OH | 45458 | |
| Tung Phan | | 4213 Canyon Trails | | | | Wichita Falls | TX | 76309 | |
| Tunnell & Raysor | | Race & Pine St PO Box 151 | | | | Georgetown | DE | 19947 | |
| Tunnell and Raysor | | Race and Pine St PO Box 151 | | | | Georgetown | DE | 19947 | |
| Tunney Gregory | | 1414 East Sheaver Rd | | | | Midland | MI | 48628 | |
| Tunney Ronald | | 1371 Fromm Dr | | | | Saginaw | MI | 48603 | |
| Tunstall A | | 9 Tilston Rd | Kirkby | | | Liverpool | | L32 0UH | United Kingdom |
| Tunstall Jr Henry | | 340 Smith St | | | | Dayton | OH | 45408 | |
| Tunstall Jr Henry V | | 4075 Byram Ave | | | | Indianapolis | IN | 46208-3861 | |
| Tunstall Willis C | | 3260 Infirmary Rd | | | | Dayton | OH | 45418-1848 | |
| Tunstill Lila | | 23680 Star Ln | | | | Elkmont | AL | 35620-4812 | |
| Tunxis Community Technical | | College | 271 Scott Swamp Rd | | | Farmington | CT | 060323187 | |
| Tunxis Community Technical College | | 271 Scott Swamp Rd | | | | Farmington | CT | 06032-3187 | |
| Tuohey James | | 790 Walnut St | | | | Lockport | NY | 14094 | |
| Tuohey Kenneth | | 19451 Zinnia Circle | | | | Germantown | MD | 20874 | |
| Tuong Michael | | 2221 W Monica Ln | | | | Santa Ana | CA | 92706 | |
| Tupelo Diesel | | 786 Westmoreland | PO Box 732 | | | Tupelo | MS | 38802-0732 | |
| Tupelo Diesel | Mr Henry Lamb | 782 Westmoreland | PO Box 732 | | | Tupelo | MS | 38802-0732 | |
| Tupes Of Saginaw Inc | | PO Box 5989 | 2858 Enterprise Ct | | | Saginaw | MI | 48603 | |
| Tupes Of Saginaw Inc | | 2858 Enterprise Ct | | | | Saginaw | MI | 48603-2408 | |
| Tupes Of Saginaw Inc Eft | | PO Box 5989 | | | | Saginaw | MI | 48603 | |
| Tupper Eric | | 8755 Cardiff Ln | | | | Warren | OH | 44484 | |
| Tupps Christophe | | 5227 Moceri Ln | | | | Grand Blanc | MI | 48439 | |
| Tupps James E | | 3159e S 400 E | | | | Anderson | IN | 46017-9704 | |
| Tura Vincent | | 80 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Turay Mohamed | | 3 Frahey Dr | | | | Somerset | NJ | 08873 | |
| Turay Mohamed | | 90 Winding Wood Dr Apt 6a | | | | Sayreville | NJ | 08872 | |
| Turben Trucking | | Rr 1 Box 40d | | | | Bear Lake | PA | 16402 | |
| Turbeville Jr James | | 12205 Neff Rd | | | | Clio | MI | 48420-1806 | |
| Turbo & Diesel Inj Co | | PO Box 42488 | | | | Indianapolis | IN | 46242-0488 | |
| Turbo & Diesel Inj Co | | 3760 W Morris St | | | | Indianapolis | IN | 46241 | |
| Turbo & Diesel Injection Co | Mr Vern Beecher | PO Box 42488 | | | | Indianapolis | IN | 46242-0488 | |
| Turbo & Diesel Injection Co | Vern Beecher | 3760 W Morris St | PO Box 42488 | | | Indianapolis | IN | 46242-0488 | |
| Turbo Auto Diesel Co Inc | Kenneth Diaz | 4859 W Vanburen | | | | Phoenix | AZ | 85043 | |
| Turbo Compressor Services | | 1209 Compressor Dr | | | | Mayfield | KY | 42066-2909 | |
| Turbo Compressor Services | | 1209 Compressor Dr | | | | Mayfield | KY | 42066-2909 | |
| Turbo Compressor Services Inc | | 1209 Compressor Dr | | | | Mayfield | KY | 42066-2909 | |
| Turbo Diesel & Electric | | Systems Inc | 4923 Canton Rd | | | Marietta | GA | 30066 | |
| Turbo Diesel & Electric | | Systems Inc | 231 Main St | | | Forest Pk | GA | 30297 | |
| Turbo Diesel & Electric | | Systems Inc | 231 Main St | | | | GA | 30297 | |
| Turbo Diesel & Electric | | Systems Inc | 1051 Guy Paine Rd | | | Macon | GA | 31206 | |
| Turbo Diesel & Electric | | Systems Inc | 3806 2nd Ave South | | | Birmingham | AL | 35222 | |
| Turbo Diesel & Electric Systems Inc | Jerry Jay | 4923 Canton Rd | | | | Marietta | GA | 30066 | |
| Turbo Diesel & Electric Systems Inc | Sharon Rice | 231 Main St | | | | Forest Pk | GA | 30297 | |
| Turbo Diesel & Electric Systems Inc | Lewis Roberts | 1051 Guy Paine Rd | | | | Macon | GA | 31206 | |
| Turbo Express | | PO Box 871 574 | | | | Canton | MI | 48117 | |
| Turbo Express Inc | | PO Box 871573 | | | | Canton | MI | 48187-6573 | |
| Turbo Logistics | | PO Box 907310 | | | | Gainesville | GA | 30501-0906 | |
| Turbo Spray Automation Inc | | 1172 Fendt Dr Bldg 200 | | | | Howell | MI | 48843-8511 | |
| Turbo Spray Midwest Inc | | 1172 Fendt Dr Bldg 300 | | | | Howell | MI | 48843 | |
| Turbo Spray Midwest Inc | Kathleen Wagner | 1172 Fendt Dr | Bldg 300 | | | Howell | MI | 48843 | |
| Turbo Spray Midwest Inc | | Frmly Ts Automation | 1172 Fendt Dr Bldg 300 | | | Howell | MI | 48843 | |
| Turbo Systems | Debbie Dover | 203 Turbo Dr | | | | Kings Mountain | NC | 28086 | |
| Turbo Systems Inc | | PO Box 633135 | | | | Cincinnati | OH | 45263-3135 | |
| Turbo Systems Inc | | Frmly H&w Systems Corp | 203 Turbo Dr | Chg Rmt Add & Name 07 09 03 Vc | | Kings Mountain | NC | 28086 | |
| Turbo Systems Inc | | 203 Turbo Dr | | | | Kings Mountain | NC | 28086 | |
| Turbo Vacuumetion | | Pepper Rd Hazel Grove | Unit 4m Bramhall Moore Ind Est | | | Stockport | SK | SK75BW | United Kingdom |
| Turbonetics Inc Cod | | 2255 Agate Court | | | | Simi Valley | CA | 93065 | |
| Turbyfill William B | | 1045 Hwy 87 | | | | Russellville | AL | 35654-9358 | |
| Turchan Technologies Group Inc | | 12825 Ford Rd | | | | Dearborn | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turchan Technologies Group Inc | | Hold Per Le 5 22 Eft | 12825 Ford Rd | Hold Per D Fiddler 05 24 05 Ah | | Dearborn | MI | 48126 | |
| Turchinskaya Yekaterina | | 608 Claridge Cr | | | | Hoffman Estates | IL | 60194 | |
| Turck Banner | | Bleinhem House Hurricane Way | | | | Wickford Essex | | 0SS11- 8YT | United Kingdom |
| Turck Banner | | Bleinhem House Hurricane Way | | | | Wickford Essex | | SS11 8YT | United Kingdom |
| Turck N Tire Inc | | American Fence Erectors | 3900 28th St Sw | | | Grandville | MI | 49418 | |
| Turco Leonard | | 134 S Crescent St | | | | Hermitage | PA | 16148 | |
| Turco Samuel | | 32 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Turcola Karen L | | 4908 New Rd | | | | Austintown | OH | 44515-3822 | |
| Tureaud Vicky | | 1130 Lafayette | | | | Flint | MI | 48503 | |
| Turek Alan | | 8774 Rich Rd | | | | Mayville | MI | 48744 | |
| Turgeon Group | | 30680 Montpelier Ste 250 | | | | Madison Heights | MI | 48071 | |
| Turinsky Paul | | 1008 Kaspar St | | | | Port Clinton | OH | 43452 | |
| Turinsky Paul J | | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Turinsky Stephen | | 325 E Main St | | | | Marblehead | OH | 43440 | |
| Turjo Muhammad | | 5141 Somerton Dr | | | | Troy | MI | 48085 | |
| Turk Charles | | 4391 North Bend Rd | | | | Ashtabula | OH | 44004 | |
| Turk Mark | | 1630 Woodland Court | | | | Twinsburg | OH | 44087 | |
| Turkett Ronald L | | 12416 Howland Pk Dr | | | | Plymouth | MI | 48170-6910 | |
| Turkiewicz Richard | | 3201 Hargrove Rd East 1405 | | | | Tuscaloosa | AL | 35405-3435 | |
| Turkmen Ahmet | | 810 Cherry Ln Apt C | | | | East Lansing | MI | 48823 | |
| Turkovich Suzanne | | 4881 Stoddard Hayes Rc | | | | Farmdale | OH | 44417 | |
| Turkovics William W | | 6247 Willowdale Ct | | | | Burton | MI | 48509-2602 | |
| Turkuc Louis A | | 380 W Orchard Cove Dr | | | | Ottsville | MI | 48463-8408 | |
| Turley Brian | | 27 Twin Oaks Dr | | | | Milan | OH | 44846 | |
| Turley Connie L | | 8203 W 200 S | | | | Russiaville | IN | 46979-9166 | |
| Turley Kenneth | | 108 Cushwa Dr | | | | Centerville | OH | 45459 | |
| Turley Rhonda | | 1320 W Jackson St | | | | Kokomo | IN | 46901 | |
| Turley Ronald G | | 1938 W Madison St | | | | Kokomo | IN | 46901-1879 | |
| Turley Steve | | PO Box 416 | | | | Sharpsville | IN | 46068-0416 | |
| Turley Vickie L | | 5620 Wigwam Court | | | | Kokomo | IN | 46902-5475 | |
| Turlington Robert | | 37 Oak Dr | | | | Hamlin | NY | 14464 | |
| Turlington Robert P | | 37 Oak Dr | | | | Hamlin | NY | 14464-9543 | |
| Turmatic Systems Inc | Sam Youngblood | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Turmatic Systems Inc | | 11600 Adie Rd | | | | Saint Louis | MO | 63043-351 | |
| Turmatic Systems Inc Eft | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Turmel Eric | | 15092 Masonic Blvd | | | | Warren | MI | 48093 | |
| Turmell Brad | | 3769 Bay Arenac Rd | | | | Pinconning | MI | 48650 | |
| Turmell Steven | | 4418 Altadena Dr | | | | Bay City | MI | 48706 | |
| Turn Key Integration Inc | | 56 Pelham Davis Circle | | | | Greenville | SC | 29615 | |
| Turn Key Solutions Inc | | 2716 Courier Ct Ste E | | | | Walker | MI | 49544 | |
| Turn Key Solutions Inc | | 2716 Courier Nw Ste E | | | | Walker | MI | 49544 | |
| Turn Tech Inc | | Release Per Le | 33901 Riviera | | | Fraser | MI | 48026 | |
| Turn Tech Inc | | 33901 Riviera | | | | Fraser | MI | 48026 | |
| Turn Tech Inc  Eft | | 33901 Riviera | | | | Fraser | MI | 48026 | |
| Turnage Adrian | | 617 Springview Ln Sw | | | | Brookhaven | MS | 39601 | |
| Turnage Charles | | 416 W Boston | | | | Youngstown | OH | 44511 | |
| Turnbough William | | 107 Shadyside St | | | | Brookhaven | MS | 39601 | |
| Turnbow Teresa Chmm Rem | | Mvshmm Treasurer | C o Hoechst Marion Roussel | 2110 E Galbraith Rd | | Cincinnati | OH | 45215 | |
| Turnbow Teresa Chmm Rem Mvshmm Treasurer | | C o Hoechst Marion Roussel | 2110 E Galbraith Rd | | | Cincinnati | OH | 45215 | |
| Turnbull Rebekah | | 275 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Turnbull W E | | 44 Sefton Dr | Maghull | | | Liverpool | | L31 8AQ | United Kingdom |
| Turner Acceptance Corp | | 4454 North Western Ave | | | | Chicago | IL | 60625 | |
| Turner Acceptance Corp | | 4454 N Western Ave | | | | Chicago | IL | 60625 | |
| Turner Amy | | 19 Maplegrove Dr | | | | Churchville | NY | 14428 | |
| Turner And Turner | | 26000 W 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Turner Anita | | 9337 Pk View Circle | | | | Grand Blanc | MI | 48439 | |
| Turner Annie M | | 3444 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Turner Anthony | | 4108 Larkspur Dr | | | | Dayton | OH | 45406 | |
| Turner April | | 7448 Elru Dr | | | | Dayton | OH | 45415 | |
| Turner Archie | | 2589 Fieldstone View Ln Se A | | | | Conyers | GA | 30013-2136 | |
| Turner Arlisha | | 4043 Jefferson St | | | | Youngstown | OH | 44505 | |
| Turner Arthella D | | 4383 Little Richmond Rd | | | | Dayton | OH | 45427-3312 | |
| Turner Barbara | | 529 Ruth Ave | | | | Dayton | OH | 45408 | |
| Turner Barry | | 8491 Old Plank | | | | Grand Blanc | MI | 48439 | |
| Turner Betty J | | 4108 Larkspur Dr | | | | Dayton | OH | 45406-3421 | |
| Turner Bryant | | 641 Ethel Ave | | | | Dayton | OH | 45408 | |
| Turner Carl | | 5427 Brewster | | | | San Antonio | TX | 78233-5798 | |
| Turner Carl Edward | | 2111 Cedar Point Rd | | | | Sandusky | OH | 44870-5252 | |
| Turner Chiller Services Inc | | 550 N College Ave | | | | Eclectic | AL | 36024 | |
| Turner Chiller Services Inc | | 550 North College Ave | | | | Eclectic | AL | 36024 | |
| Turner Courtney Kathy | | 1713 N Bell St | | | | Kokomo | IN | 46901 | |
| Turner D | | 1828 Amherst | | | | Saginaw | MI | 48602 | |
| Turner Damian | | 2420 Fairport Ave | | | | Dayton | OH | 45406 | |
| Turner David | | 4650 Wenger Rd | | | | Clayton | OH | 45315-9727 | |
| Turner David | | 2418 England Ave | | | | Dayton | OH | 45406 | |
| Turner Deborah | | 1717 Bst Lot 41 | | | | Anderson | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turner Delois S | | PO Box 9192 | | | | Jackson | MS | 39286-9192 | |
| Turner Delores A | | 14585 Woodhaven Dairy Rd | | | | E Summerdale | AL | 66580 | |
| Turner Deronnie | | 3179 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Turner Diana | | 5950 Leix Rd | | | | Mayville | MI | 48744 | |
| Turner Dimitrius | | 44 Manhattan Ave | | | | Buffalo | NY | 14215 | |
| Turner Don A | | 6485 Lange Rd | | | | Birch Run | MI | 48415-8791 | |
| Turner Doreen | | 46 Second Ave | | | | Rainhill | | L35 4LW | United Kingdom |
| Turner Doris | | 745 Kenmore Ave Se | | | | Warren | OH | 44484-4349 | |
| Turner Douglas | | 1343 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Turner Earlis | | 3001 Stoneway Dr Sw | | | | Decatur | AL | 35603 | |
| Turner Eddie | | 5709 Edwards Ave | | | | Flint | MI | 48505 | |
| Turner Edward A | | 2331 S County Rd 1100 E | | | | Frankfort | IN | 46041-8318 | |
| Turner Gary | | 302 Sunset Dr | | | | Polo | IL | 61064 | |
| Turner Gary B | | 10472 S Union Rd | | | | Miamisburg | OH | 45342-4620 | |
| Turner Gary P | | 5270 Green Forest Way | | | | Las Vegas | NV | 89118-0652 | |
| Turner Gregory | | 9558 Carriage Run Cir | | | | Loveland | OH | 45140 | |
| Turner Heather | | 53 Mcreynolds St | | | | Dayton | OH | 45403 | |
| Turner I | | 5255 Hauserman Rd | | | | Parma | OH | 44130 | |
| Turner Ii Adoris | | 220 Edgewood Terrace G 25 | | | | Jackson | MS | 39206 | |
| Turner Ii Arthella | | 438 Allwen Dr | | | | Dayton | OH | 45406 | |
| Turner Iii Jesse | | 6331 7 Pines Dr | | | | W Carrollton | OH | 45449-3063 | |
| Turner Jacqueline | | 2244 Burton St Se | | | | Warren | OH | 44484-5211 | |
| Turner James R | | 2208 Inverness Ln Sw | | | | Decatur | AL | 35603-1129 | |
| Turner Janice | | 1205 Jupiter St | | | | Gadsden | AL | 35901 | |
| Turner Jarress | | 515 W Grand Ave Apt 4m | | | | Dayton | OH | 45405 | |
| Turner Jason | | 319 Anna St | | | | Dayton | OH | 45417 | |
| Turner Jean | | 1343 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Turner Jeffrey W | | 4184 W Franklin St | | | | Bellbrook | OH | 45305-1543 | |
| Turner Jerome | | 3901 Shawnee Ave | | | | Flint | MI | 48507-2842 | |
| Turner Jerry W | | 691 S Clinton Blvd | | | | Bunker Hill | IN | 46914-9014 | |
| Turner Jessie L | | 408 S Locust St Lot 31 | | | | Mc Comb | MS | 39648-4345 | |
| Turner Jimmy | | 337 Autumn Ln Sw | | | | Decatur | AL | 35601 | |
| Turner John | | 104 Dover Rd | | | | London | OH | 43140 | |
| Turner Jr Abraham | | 3756 Haney Rd | | | | Dayton | OH | 45416 | |
| Turner Jr James | | 1622 Hill St | | | | Anderson | IN | 46012 | |
| Turner Jr James | | 1325 N Northridge Pkwy | | | | Olathe | KS | 66061-7017 | |
| Turner Jr Lc | | 1409 Crapo St | | | | Saginaw | MI | 48601-3029 | |
| Turner Jr Lee | | 1824 Hosler St | | | | Flint | MI | 48503-4414 | |
| Turner Jr Letcher | | 1239 Wiley St | | | | Fairborn | OH | 45324-3276 | |
| Turner Jr Louis | | 1540 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Turner Judy | | PO Box 436 | | | | Landrum | SC | 29356 | |
| Turner Judy M | | PO Box 436 | | | | Landrum | SC | 29356 | |
| Turner Kasheila | | 4287 Pkwy Dr | | | | Trotwood | OH | 45416 | |
| Turner Kenneth | | 22 Woodridge Dr | | | | Mendon | NY | 14506 | |
| Turner Kenneth | | 6763 Minnick Rd | | | | Lockport | NY | 14094-9557 | |
| Turner Kenneth W | | 22 Woodridge Dr | | | | Mendon | NY | 14506-9736 | |
| Turner Kenneth W | | 6776 County Rd 434 | | | | Trinity | AL | 35673-4650 | |
| Turner Kenneth W | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Turner Kennetta | | PO Box 67 | | | | Ashville | AL | 35953 | |
| Turner Kevin | | 533 Spring Ave | | | | Franklin | OH | 45005 | |
| Turner Larry | | 1068 Turner Rd | | | | Mc Comb | MS | 39648 | |
| Turner Larry | | 1115 Garrett Dr | | | | Athens | AL | 35611 | |
| Turner Larry | | 1382 E Downey Ave | | | | Flint | MI | 48505 | |
| Turner Laterell | | 5862 Mount Royal Dr | | | | Clayton | OH | 45315 | |
| Turner Lavena | | 5355 Tompkins | | | | Cincinnati | OH | 45227 | |
| Turner Lee | | 1933 S Armstrong | | | | Kokomo | IN | 46902 | |
| Turner Lerecia | | 2061 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Turner Lula | | 2581 Hingham Ln | | | | Columbus | OH | 43224 | |
| Turner Mark | | 705 S Main St | | | | Franklin | OH | 45005 | |
| Turner Matthew | | 2403 Twin Oaks Dr | | | | Harrisonville | MO | 64701 | |
| Turner Megan | | S77 W17803 St Leonards Ct | | | | Muskego | WI | 53150 | |
| Turner Melissa | | 1707 Shroyer Rd | | | | Oakwood | OH | 45419 | |
| Turner Michael | | 2135 Blackmore St | | | | Saginaw | MI | 48602 | |
| Turner Michael | | 2039 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Turner Michelle | | 137 Odlin Ave | | | | Dayton | OH | 45405 | |
| Turner Nodie M | | 2625 Green Hill Ln | | | | Flint | MI | 48507-1843 | |
| Turner Otis | | 3108 Cannock Ln | | | | Columbus | OH | 43219 | |
| Turner Pamela D | | 318 E Philadelphia Blvd | | | | Flint | MI | 48505-3362 | |
| Turner Paul | | 191 Timber Oak Rd | | | | Huntsville | AL | 35806 | |
| Turner Perry | | 8491 Old Plank | | | | Grand Blanc | MI | 48439 | |
| Turner Phyllis | | 108 E Siebenthaler Ave | | | | Dayton | OH | 45405 | |
| Turner Regina A | | 1930 Crumley Rd | | | | Greenback | TN | 37742-3116 | |
| Turner Reid Duncan Loomer & | | Patton Pc Attn Cjer | 1355 E Bradford Pkwy Ste A | | | Springfield | MO | 65804 | |
| Turner Reid Duncan Loomer & Patton Pc Attn Cher | | PO Box 4043 | | | | Springfield | MO | 65808 | |
| Turner Richard | | 2258 Cherry Oak Dr | | | | Kettering | OH | 45440 | |
| Turner Richard | | 9566 Gettysburg South Eastern | | | | Bradford | OH | 45308-1006 | |
| Turner Richard J | | 220 W Saginaw | | | | Merrill | MI | 48637-8738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turner Robert | | PO Box 68231 | | | | Jackson | MS | 39286 | |
| Turner Robert | | 5272 Spring Dr | | | | Franklin | OH | 45005 | |
| Turner Robert | | 2205 Cougar Ln Se | | | | Decatur | AL | 35601 | |
| Turner Robert | | 25590 Copeland Rd | | | | Athens | AL | 35613 | |
| Turner Robert | | 3046 E Wilson Rd | | | | Clio | MI | 48420 | |
| Turner Robert | | 331 Illinois Ave | | | | Dayton | OH | 45410 | |
| Turner Robert A | | 200 Walnut Hill Ave | 22 | | | Hillsboro | TX | 76645 | |
| Turner Robert L | | 5833 W 200 N | | | | Anderson | IN | 46011-8759 | |
| Turner Ronald | | 9b Foxberry Dr | | | | Amherst | NY | 14068 | |
| Turner Ronald | | 674 Xenia Ave | | | | Clio | MI | 45385 | |
| Turner Ronald J | | 280 Mount Jackson Heights Rd | | | | Princetown | WV | 24740-8410 | |
| Turner Rosie | | 902 Levert Ave | | | | Athens | AL | 35611 | |
| Turner Saundra | | 5761 Morningstar Dr | | | | Galloway | OH | 43119 | |
| Turner Shawn | | 8365 Hyannis Port Dr Apt 2b | | | | Dayton | OH | 45458 | |
| Turner Sheldon Wayne | | 4814 Mounds Rd | | | | Anderson | IN | 46017 | |
| Turner Shenise | | 4149 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Turner Shirley J | | 1444 Chatham | | | | Saginaw | MI | 48601-5113 | |
| Turner Stanley | | 3220 Hwy 207 | | | | Rogersville | AL | 35652 | |
| Turner Stephen | | 17757 Jones Rd | | | | Athens | AL | 35613 | |
| Turner Steven | | 5701 Lakeview Dr | | | | Greendale | WI | 53129 | |
| Turner Steven | | 14914 Pacer Court | | | | Carmel | IN | 46032 | |
| Turner Supply Co | | 1457 West Dr | | | | Laurel | MS | 39440 | |
| Turner Supply Co | | 1201 Washington St | | | | Huntsville | AL | 35801 | |
| Turner Supply Co | | Store Room The | 113 Jetplex Cir Ste B1 | | | Madison | AL | 35758 | |
| Turner Supply Co | | 113 Jetplex Cir Ste B1 | | | | Madison | AL | 35758 | |
| Turner Supply Co | | PO Box 10825 | | | | Birmingham | AL | 35202 | |
| Turner Supply Company | | 250 North Royal St | | | | Mobile | AL | 36633 | |
| Turner Supply Company | | PO Box 1428 | | | | Mobile | AL | 36633 | |
| Turner Supply Huntsville | Ernie Clemmons | PO Box 2197 | 1201 Washington St | | | Huntsville | AL | 35801 | |
| Turner Terry | | 1615 Earlham Dr | | | | Dayton | OH | 45406 | |
| Turner Theodore | | 2831 W Begole | | | | Flint | MI | 48504 | |
| Turner Thomas | | 7248 Waterview Point | | | | Noblesville | IN | 46060 | |
| Turner Thomas | | 723 E 2nd St | | | | Port Clinton | OH | 43452-1201 | |
| Turner Thomas L | | 807 Hallworth Pl | | | | Trotwood | OH | 45426-2216 | |
| Turner Tia | | 3917 Midway Ave | | | | Dayton | OH | 45417 | |
| Turner Todd | | PO Box 96 | | | | Versailles | OH | 45380 | |
| Turner Travia | | 300 St Louis Ave | | | | Dayton | OH | 45405 | |
| Turner Trina | | 4401 Genesee Ave | | | | Dayton | OH | 45406 | |
| Turner Ty | | 386 Devonshire | 128 | | | Rochester Hills | MI | 48307 | |
| Turner Tyann | | 712 Monroe St | | | | Princeton | WV | 24740-3629 | |
| Turner Walter L | | 165 E 6th St Apt 16 | | | | Franklin | OH | 45005-2556 | |
| Turner Wayne | | 1606 Cansler Ave | | | | Gadsden | AL | 35901 | |
| Turner William | | PO Box 310802 | | | | Flint | MI | 48531 | |
| Turner Willie | | 1817 Lincoln St | | | | Laurel | MS | 39440-4937 | |
| Turney C | | 108 Shady Ln | | | | Athens | AL | 35613 | |
| Turney Jeffrey | | 2003 Hwy 55 East | | | | Falkville | AL | 35622 | |
| Turney Lawrence D | | 1214 S Sarasota Dr | | | | Yorktown | IN | 47396-9580 | |
| Turnidge Randolf | | 7433 N Stanton Pl | | | | Tucson | AZ | 85741 | |
| Turning Point Tool Inc | | 2027 E 1700 N | | | | Summitville | IN | 46070 | |
| Turnmire Dewayne | | 3704 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Turnmire Kevin | | 9550 William Francis Dr | | | | Franklin | OH | 45005 | |
| Turnpaugh Mary Joann | | 3401 Beechwood Ln | | | | Aokomo | IN | 46902-0000 | |
| Turns David | | 1843 Alvason | | | | Columbus | OH | 43219 | |
| Turnstone Investments Llc | 4760 Leonard Nw Lamont Mi 49430 | 4760 Leonard Nw | | | | Lamont | MI | 49509 | |
| Turnstone Investments Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Turnwald Michael | | 2400 Indian Rd | | | | Lapeer | MI | 48446 | |
| Turnwald Roger | | 10715 Lakeshore Dr E | | | | Carmel | IN | 46033 | |
| Turowicz James | | 247 Oak St | | | | Montrose | MI | 48457 | |
| Turpin Brian | | 1556 Springhill Ave | | | | Kettering | OH | 45409 | |
| Turpin David L | | 861 Orchard Dr | | | | Kettering | OH | 45419-2323 | |
| Turpin Mark | | 3354 Waltham Dr | | | | Kettering | OH | 45429 | |
| Turpin Rick | | 207 Buckeye | | | | Miamisburg | OH | 45342 | |
| Turpin Roger A | | 3318 Gretchen St | | | | Saginaw | MI | 48601-5924 | |
| Turpin Teresa | | 1428 Twin Rd | | | | W Alexandria | OH | 45381 | |
| Turrell James | | 9744 Ridge Rd | | | | Middleport | NY | 14105 | |
| Turri Leland | | 6946 Tawny Dr | | | | Niagara Falls | NY | 14304-3024 | |
| Turrini Cesare | | 5436 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Turrini Sharon | | 17732 Crown Pointe Ct | | | | Noblesville | IN | 46062 | |
| Turrisi Rosario | | 165 Grayson Way | | | | Upland | CA | 91786 | |
| Turscak Kenneth | | 601 E Western Reserve Rd | | | | Poland | OH | 44514 | |
| Turtle & Hughes Inc | Wendy Sullivan Yafchak | Turtle & Hughes Inc | 1900 Lower Rd | | | Linden | NJ | 07036 | |
| Turtle & Hughes Inc | | 1900 Lower Rd | | | | Linden | NJ | 07036 | |
| Turtle & Hughes Inc | | 1900 Lower Rd | | | | Linden | NJ | 07036-651 | |
| Turtle & Hughes Inc | | 188 Foothill Rd | | | | Bridgewater | NJ | 08807 | |
| Turtle Creek Apartments | | 1 Oak Creek Ln | | | | Pontiac | MI | 48340 | |
| Turtle Creek Apts | | 1 Oak Creek Ln | | | | Pontiac | MI | 48340 | |
| Turtle Mountain Corporation | Ross Klebe | 1st St South | | | | Dunseith | ND | 58329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turtle Mountain Corporation | Michael Kelly | 380 Oak Grove Pkwy | | | | St Paul | MN | 55127 | |
| Turton Gaye | | 2508 Branch Rd | | | | Flint | MI | 48506 | |
| Turtura John | | 322 Gorham St | | | | Morenci | MI | 49256 | |
| Turvy Kenneth D | | 625 Wilson Dr | | | | Xenia | OH | 45385-1815 | |
| Turza Mary | | 2446 W Running Deer Trail | | | | Phoenix | AZ | 85085 | |
| Turzynski Bernard | | 7665 Peters Rd South | | | | Tipp City | OH | 45371-9633 | |
| Tuscaloosa City Of Al | | Water & Sewer Dept | PO Box 2090 | | | Tuscaloosa | AL | 35403-2090 | |
| Tuscaloosa Cnty Circuit Crt Clerk | | 714 Greensboro Ave Rm 316 | | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa Communications Inc | | 3720 Hargrove Rd East | | | | Tuscaloosa | AL | 35405 | |
| Tuscaloosa County | | Special Tax Board | PO Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| Tuscaloosa County Al | | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Circuit | | Court Clerk | 714 Greensboro Ave Rm 316 | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Circuit Court Clerk | | 714 Greensboro Ave Rm 316 | | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Special Tax Boarc | | PO Box 20738 | | | | Tuscaloosa | AL | 35402-0738 | |
| Tuscaloosa Cty Domestic Rel | | Account Of Willie French | Casedr 88-5309 | 3rd Fl County Cthouse | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa Cty Domestic Rel Account Of Willie French | | | Casedr 88 5309 | 3rd Fl County Cthouse | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa District | | Court Clerk | PO Box 2883 | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa District Court Clerk | | PO Box 2883 | | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa Electrical Sup Inc | | PO Box 3207 | | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa Electrical Supply | | 1616 25th Ave | | | | Tuscaloosa | AL | 35401-4521 | |
| Tuscaloosa United Way | | PO Box 2291 | | | | Tuscaloosa | AL | 35403-2291 | |
| Tuscaloosa United Way | | PO Box 2291 | | | | Tuscaloosa | AL | 0l | |
| Tuscaloosa Warehouse Plaza | | 3401 Greensboro Ave 8 | | | | Tuscaloosa | AL | 35401 | |
| Tuscarora Inc | | Tuscarora Thermoforming | 270 Georgetown Ln | | | Beaver | PA | 15009 | |
| Tuscarora Inc | | Formpac Div | 2901 W Monroe St | | | Sandusky | OH | 44870 | |
| Tuscarora Inc | | 1830 Rockdale Industrial Blvd | | | | Conyers | GA | 30207 | |
| Tuscarora Inc | | 624 W Brady St | | | | Chesaning | MI | 48616-1155 | |
| Tuscarora Plastics Inc | | 3460 Bay Rd | | | | Saginaw | MI | 48603 | |
| Tuscarora Plastics Inc | | 29 Pk St | | | | Putnam | CT | 06260 | |
| Tuscola County Community Mental Hea | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Tuscola County F O C | | Acct Of Roy W Rodammer | Case 89-009400-dm | 449 Green St | | Caro | MI | 36948-6889 | |
| Tuscola County F O C Acct Of Roy W Rodammer | | Case 89 009400 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Foc | | 449 Green St | | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court | | Account Of Gareth Mapley | Case81-4120 Dm | 449 Green St | | Caro | MI | 51642-6002 | |
| Tuscola County Friend Of Court | | Acct Of Ricks Anderson | Case 82-4705-dm | 449 Green St | | Caro | MI | 38344-2747 | |
| Tuscola County Friend Of Court | | Acct Of Jose M Cruz | Case 93-012449-dm | 449 Green St | | Caro | MI | 37650-6557 | |
| Tuscola County Friend Of Court | | Family Support For Account Of | Loren M Weiss Case 86-7430dm | 449 Green St | | Caro | MI | 36256-3495 | |
| Tuscola County Friend Of Court Account Of Gareth Mapley | | Case81 4120 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Acct Of Jose M Cruz | | Case 93 012449 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Acct Of Ricks Anderson | | Case 82 4705 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Family Support For Account Of | | Loren M Weiss Case 86 7430dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola Cty Foc | | 449 Green St | | | | Caro | MI | 48723 | |
| Tuscola Cty Friend Of Court | | Family Supp Payment For Accoun | Of Fr Welsh Case 84-5951dm | 449 Green St | | Caro | MI | 37246-8343 | |
| Tuscola Cty Friend Of Court | | Acct Of Michael Rudolph Gregus | Case 92-012063-dp | 449 Green St | | Caro | MI | 37054-8072 | |
| Tuscola Cty Friend Of Court Acct Of Michael Rudolph Gregus | | Case 92 012063 Dp | | | | Caro | MI | 48723 | |
| Tuscola Cty Friend Of Court Family Supp Payment For Accoun | | Of Fr Welsh Case 84 5951dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola Cty Probate Ct | | 440 N State St | | | | Caro | MI | 48723 | |
| Tuscola Technology Center | | 1401 Cleaver Rd | | | | Caro | MI | 48723 | |
| Tushner Enterprises Inc | | Midland Machine Co | 5401 Crossview Ln | | | Lake in the Hills | IL | 60156-5884 | |
| Tusing Larry | | 1901 S Goyer Rd Apt 102 | | | | Kokomo | IN | 46902 | |
| Tusk Direct | | Clarke Industrial Pk | Pobox 326 | | | Bethel | CT | 06801 | |
| Tuskegee University | | Vice Pres For Bus And Fiscal | Affairs | Room 204 Kresge Ctr | | Tuskegee | AL | 36088 | |
| Tuskegee University Vice Pres For Bus And Fiscal | | Affairs | Room 204 Kresge Ctr | | | Tuskegee | AL | 36088 | |
| Tussey Barbara | | 10600 Cibola Loop Nw Apt 1428 | | | | Albuquerque | NM | 87114-5150 | |
| Tussey Robert | | 11 High St | | | | Franklin | OH | 45005 | |
| Tussey Robert P | | 51 Executive Dr | | | | Norwalk | OH | 44857-2471 | |
| Tussey Scott | | 3676 Penny Royal Rc | | | | Franklin | OH | 45005 | |
| Tustin Chrysler Jeep Dodge | Eric Heidord | 40 Auto Ctr Dr | | | | Tustin | CA | 92782 | |
| Tustin Technical Institute | | Tti | 22 East Los Olivos St | | | Santa Barbara | CA | 93105 | |
| Tuthill Corp | | 2110 Summit St | | | | New Haven | IN | 46774-9670 | |
| Tuthill Corporation | | Engineering Sales | 1365 W Detroit | | | Broken Arrow | OK | 74012 | |
| Tuthill Corporation | | Md Pneumatics | 4840 W Kearney | | | Springfield | MO | 65803 | |
| Tuthill Vaccum & Blower | | Systems | 4840 West Kearney St | PO Box 2877 | | Springfield | MO | 65801-2877 | |
| Tuthill Vaccum and Blower Systems | | PO Box 92448 | | | | Chicago | IL | 60675-2448 | |
| Tutor Daniel J | | 282 Airport Rd Nw | | | | Warren | OH | 44481-9410 | |
| Tutor Stephen | | 1724 Vienna Rd | | | | Niles | OH | 44446 | |
| Tutrow Gerald | | 420 Waterview Blvd | | | | Greenfield | IN | 46140 | |
| Tutt Joyce | | 2120 14th St E | | | | Tuscaloosa | AL | 35404-4006 | |
| Tuttle & Fowler | | 406 W Ottawa | | | | Lansing | MI | 48933 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3513 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tuttle Alden P | | 82 Grove Ave | | | | Leeds | MA | 01053 | |
| Tuttle David | | 6486 Oriole Dr | | | | Flint | MI | 48506-1723 | |
| Tuttle John | | 4943 Holly Pk | | | | Grand Rapids | MI | 49548-4414 | |
| Tuttle John C | | 3101 Sundance Ln | | | | Hudsonville | MI | 49426-8430 | |
| Tuttle Kathy | | 2297 Ula Dr | | | | Clio | MI | 48420 | |
| Tuttle Margaret E | | 7670 Rolling Oak Dr | | | | Dayton | OH | 45459-5052 | |
| Tuttle Michael | | 9854 Stoddard Rd | | | | Adrian | MI | 49221 | |
| Tuttle Patsy | | 901 South Louis St | | | | Kokomo | IN | 46901 | |
| Tuttle Rhonda | | 7171 Smorish Rd | | | | Swartz Creek | MI | 48473 | |
| Tuttle Tammie | | 5821 Robinson Rd | | | | Lockport | NY | 14094 | |
| Tuttle Tina | | 3833 Hazelett | | | | Waterford | MI | 48328 | |
| Tutwiler Loretta | | 510 Sherwood Ave | | | | Youngstown | OH | 44511-1754 | |
| Tuvell Debbie | | 2663 Hazel Ave | | | | Dayton | OH | 45420 | |
| Tuvell Joseph | | 4864 W Wenger Rd | | | | Clayton | OH | 45315 | |
| Tuvell Richard | | 1101 N Diamon Mill Rd | | | | Brookville | OH | 45309 | |
| Tuyen Truong | | 4941 Stoneyview Ct | | | | Dayton | OH | 45424 | |
| Tuzas Christina L | | 3615 Cora St | | | | Saginaw | MI | 48601-5254 | |
| Tv Minority Co Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Tv One Broadcast Sales Corp | | Tv One Multimedia Solutions | 1350 Jamike Dr | | | Erlanger | KY | 41018 | |
| Tv One Multimedia Solutions | | 1350 Jamike Dr | | | | Erlanger | KY | 41018 | |
| Tv One Multimedia Solutions | | 1350 Jamike Dr | Ad Chg Per Ltr 05 18 05 G | | | Erlanger | KY | 41018 | |
| Tv Trucking Inc | | 19733 Lunn Rd | | | | Cleveland | OH | 44136 | |
| Tvaroch Sandra | | 4467 Pkman Rd | | | | Southington | OH | 44470 | |
| Tve Forklifts Inc | | 3432 B Hwy 20 West | | | | Decatur | AL | 35601 | |
| Tve Forklifts Inc | | 3432 B Hwy 20 W | | | | Decatur | AL | 35601 | |
| Tvm Inc | | Elcon Products | 42700 Lawrence Pl | | | Fremont | CA | 94538 | |
| Tvorik Gerald T | | 7029 Donelson Trl | | | | Davison | MI | 48423-2327 | |
| Tvr Of America Inc | | 609 Highland St | | | | Wethersfield | CT | 06109 | |
| Tvs Suzuki Limited | | | | | | Tamil Nadu | | | India |
| Tw Metals | | 55 Vantage Point Dr | | | | Rochester | NY | 14624-2484 | |
| Tw Metals | | 800 Roosevelt Rd | Bld E Ste 410 | | | Glen Elleyn | IL | 60137 | |
| Tw Services Inc | | Canteen Co | 12840 Prospect | | | Dearborn | MI | 48126-3652 | |
| Twana Tygart | | 1107 W Broadway | | | | Kokomo | IN | 46901 | |
| Twardize Ronald C | | 913 Wilder Rd | | | | Bay City | MI | 48706-9478 | |
| Twarek Christophe | | 1014 Prairie St | | | | Marblehead | OH | 43440 | |
| Twaron Products Inc | | 801 F Blacklawn Rd | | | | Conyers | GA | 30207 | |
| Twarozynski Anthony F | | 10295 W Tittabawassee Rd | | | | Freeland | MI | 48623-9257 | |
| Twe | | 1250 Scottsville Rd 100 | | | | Rochester | NY | 14624 | |
| Tweddle David | | 590 E Braeburn Dr | | | | Saginaw | MI | 48603 | |
| Tweddle Jennifer | | 4720 East Rd | | | | Saginaw | MI | 48601 | |
| Tweddle Litho Cc | | 24700 Maplehurst | | | | Clinton Twp | MI | 48036-1336 | |
| Tweddle Litho Co | | 24700 Maplehurst Dr | | | | Clinton Township | MI | 48036-133 | |
| Tweedy Randall L | | 6727 S 25 E | | | | Pendleton | IN | 46064-9588 | |
| Tweeter Home Entertainment Group In | | D b a New England Audio Co Inc | 40 Pequot Way | | | Canton | MA | 02021-2306 | |
| Tweeter Home Entertainment Group In | | 40 Pequot Way | | | | Canton | MA | 02021-2306 | |
| Tweeter Home Entertainment Group In D b a New England Audio Co Inc | | 40 Pequot Way | | | | Canton | MA | 02021-2306 | |
| Twelve Seventy Five Ltd Prtnrs | | 30100 Telegraph Ste 366 | | | | Bingham Farms | MI | 48025 | |
| Twene Job | | 242 So Clinton St | | | | East Orange | NJ | 07019 | |
| Twenty First Century Express | | Inc | 342 E Larch Ave | | | Muskegon | MI | 49442 | |
| Twenty First Century Express Inc | | 342 E Larch Ave | | | | Muskegon | MI | 49442 | |
| Twenty First Century Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Twenty Madison St Bldg Assoc | | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Twentymon Danny | | 1349 Hilton Parma Corners Rd | | | | Hilton | NY | 14468 | |
| Twi Network Inc | | 1005 West Cross St | | | | Ypsilanti | MI | 48197 | |
| TWI Network Inc | | 2121 Rawsonville | | | | Belleville | MI | 48111 | |
| Twi Network Inc Eft | | 1005 West Cross St | Chg Add Per Goi 3 24 04 Cv | | | Ypsilanti | MI | 48197 | |
| Twigg Corporation | c/o Bose Mckinney & Evans | Daniel Mcinerny | 135 North Pennsylvania St | 2700 First Indiana Plaza | | Indianapolis | IN | 46204 | |
| Twigg James | | 282 Horizon Dr | | | | White Lake | MI | 48386 | |
| Twigs | | 130 N Trade Ave | | | | Landrum | SC | 29356 | |
| Twigs Auxiliary Of The Childre Ns Medical Center | | 1 Childrens Plaza | | | | Dayton | OH | 45404 | |
| Twigs Auxiliary Of The Childrens Medical Center | | 1 Childrens Plaza | | | | Dayton | OH | 45404 | |
| Twila Johnson | | 2910 Wyoming Ave | | | | Flint | MI | 48506 | |
| Twila Johnson | | 628 E Jefferson St | | | | Sandusky | OH | 44870 | |
| Twila Lewis | | 1030 E North St | | | | Kokomo | IN | 46901 | |
| Twilla Cummings | | 8109 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Twin Cities Recyclers Co Inc | | Add Chng 120504 Oneil | 3230 Durazno | | | El Paso | TX | 79905 | |
| Twin Cities Recyclers Co Inc | | Add Chng 12 05 04 Oneil | 3230 Durazno | | | El Paso | TX | 79905 | |
| Twin Cities Recyclers Co Inc | | 3230 Durazno | | | | El Paso | TX | 79905 | |
| Twin Cities Services Inc | | 11501 Rojas Dr Ste K | | | | El Paso | TX | 79936 | |
| Twin Cities Services Inc | | 7180 Copper Queen | | | | El Paso | TX | 79915 | |
| Twin City Die Castings Co | | 1070 33rd Ave Se | | | | Minneapolis | MN | 55414 | |
| Twin City Die Castings Co | | 520 Chelsea Rd | | | | Monticello | MN | 55362 | |
| Twin City Die Castings Company | Ann Savoren | 1070 Se 33rd Ave | | | | Minneapolis | MN | 55414 | |
| Twin City Die Castings Company | | 1070 Se 33rd Ave | | | | Minneapolis | MN | 55414 | |
| Twin City Fan Companies Ltd | | Clarage | 5959 Trenton Ln | | | Minneapolis | MN | 55442-3237 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3514 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Twin City Fan Companies Ltd | | Clarage | 245 Ctr St N | | | Birmingham | AL | 35204 | |
| Twin City Fire Hartford | Anne Hardner | 2 N Lasalle St | Ste 2610 | | | Chicago | IL | 60602 | |
| Twin City Glass Corp | | 856 Wurlitzer Dr | | | | North Tonawanda | NY | 14120 | |
| Twin City Mack Sales And | | Service Inc | PO Box 130820 | | | Roseville | MN | 55113-0018 | |
| Twin Corp | | 10456 N Holly Rd | | | | Holly | MI | 48442 | |
| Twin Corp Eft | | 10456 N Holly Rd | | | | Holly | MI | 48442 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Twin Corporation | | 10456 North Holly Rd | | | | Holly | MI | 48442-931 | |
| Twin Line Carriers Inc | | PO Box 67 | | | | Brighton | CO | 80601 | |
| Twin State Trucks Inc | | 3016 Eastman Rd | | | | Longview | TX | 75602-4524 | |
| Twin State Trucks Inc | | 1104 Grimmet Dr | | | | Shreveport | LA | 71107-6602 | |
| Twin Towers Assoc Lp Of Albany | | One Commerce Plaza | PO Box 1 | | | Albany | NY | 12260 | |
| Twin Valley Equipment Inc | | St Rt 35 East | | | | Eaton | OH | 45320 | |
| Twin Valley Equipment Inc | | 1980 Us Rte 35 E | | | | Eaton | OH | 45320 | |
| Twinplast Limited | | Watford | Unit 2 Greycaine Rd | | | Watford | | WD24JP | United Kingdom |
| Twintec Inc | | 19639 70th Ave South | | | | Kent | WA | 98032 | |
| Twist Inc | | 47 S Limestone St | | | | Jamestown | OH | 45335-950 | |
| Twist Inc | Tammy Dinnen | PO Box 177 | | | | Jamestown | OH | 45335 | |
| Twist Inc | Attn Joe Wright | Po Box 177 | | | | Jamestown | OH | 45335 | |
| Twist Inc | | PO Box 951569 | | | | Cleveland | OH | 44193 | |
| Twist Inc | | Acc U Coil Div | 1380 Lavelle Dr | | | Xenia | OH | 45385 | |
| Twist Inc | | 1430 Lavelle Dr | | | | Xenia | OH | 45385 | |
| Twist Inc | | 1380 Lavelle Dr | | | | Xenia | OH | 45385 | |
| Twist Inc | | Dept 197 | | | | Columbus | OH | 43265-019 | |
| Twist Inc Eft | | 47 South Limestone St | PO Box 177 | | | Jamestown | OH | 45335 | |
| Twitchell Thomas | | 613 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Twitty Alonzo | | 1437 Steiner Ave | | | | Dayton | OH | 45408 | |
| Twitty Alonzo C | | 1437 Steiner Ave | | | | Dayton | OH | 45408 | |
| Twitty Charles | | 1922 Lynbrook | | | | Flint | MI | 48507 | |
| Twitty Curtis | | 3329 Chicamauga | | | | Dayton | OH | 45417 | |
| Twitty Yoland | | 1725 Sundale | | | | Dayton | OH | 45406 | |
| Two Gals Trucking Inc | | Rte 415 | | | | Avoca | NY | 14809 | |
| Two Greenspoint Ltd | | Partnership | C o Citibank Na Acct 40584813 | PO Box 7247 8024 Lbn 8024 | | Philadelphia | PA | 19170-8024 | |
| Two Greenspoint Ltd Partnership | | C o Citibank Na Acct 40584813 | PO Box 7247 8024 Lbn 8024 | | | Philadelphia | PA | 19170-8024 | |
| Two Unique Caterers Inc | | 1250 Kensington Rd | | | | Bloomfield Hills | MI | 48304 | |
| Two Way Communication Inc | | PO Box 2080 | | | | Douglas | GA | 31534 | |
| Two Way Communication Inc | | 5569 Bowens Mill Hwy | | | | Douglas | GA | 31533 | |
| Two Way Communications Inc | | 5569 Bowens Mill Hwy | | | | Douglas | GA | 31533 | |
| Two Weeks Inc | | Dba Video Kingdom Of Kearney | 3915 N 2nd Ave | | | Kearney | NE | 68847-2401 | |
| Two Weeks Inc Dba Video Kingdom Of Kearney | | 3915 N 2nd Ave | | | | Kearney | NE | 68847-2401 | |
| Two Wire Electric Supply | | Company | 835 South West St | | | Jackson | MS | 39201 | |
| Two Wire Electric Supply Co | | 835 S West St | | | | Jackson | MS | 39201-5812 | |
| Two Wire Electric Supply Company | | Post Office Box 1424 | | | | Jackson | MS | 39215-1424 | |
| Twomey Megan | | 2886 County Line Dr | | | | Big Flats | NY | 14814 | |
| Twomey Thomas | | 3051 Westman Court | | | | Bloomfield Hills | MI | 48304 | |
| Twork Hyatt Cindy | | 7906 Cass City Rd | | | | Cass City | MI | 48726 | |
| Twoson Esp Inc | Jody Shullpenny Brees | PO Box 131 | 718 Massachu Ssetts Ave | | | Matthews | IN | 46957 | |
| Twoson Esp Incorporated | | PO Box 131 | | | | Matthews | IN | 46957 | |
| Twoson Esp Incorporated | | PO Box 131 | | | | Matthews | IN | 46957 | |
| Twoson Tool Co Inc | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tool Co Inc | | 4620 W Bethel | | | | Muncie | IN | 47304 | |
| Twoson Tool Co Inc | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tool Co Inc Eft | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tool Company | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tool Company | Carol Mccoy 206 | PO Box 591 | 4620 W Beth El Ave | | | Muncie | IN | 47304 | |
| Twoson Tool Company | | PO Box 591 | 4620 W Bethel Ave | | | Muncie | IN | 47304 | |
| Twoson Tools | Accounts Payable | 4620 West Bethel Ave | | | | Muncie | IN | 47304 | |
| Twp Inc | | Twp Wire Cloth Inc | 2831 10th St | | | Berkeley | CA | 94710 | |
| Twp Inc | | 2831 Tenth St | | | | Berkeley | CA | 94710 | |
| Twumwaa Hannah | | 803 Holland Dr | | | | Somerset | NJ | 08873 | |
| Twyford Charles | | 8772 Sr 46 Ne | | | | N Bloomfield | OH | 44450 | |
| Twyla Day | | 4902 Mi King Ave | | | | Flint | MI | 48505 | |
| Twyman Paul E | | 162 Aspen St | | | | Cedar Springs | MI | 49319-9677 | |
| Twymon Jason | | 24424 N Carolina | | | | Southfield | MI | 48075 | |
| Tx Child Support Sdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Tx Csdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Txi | | 1341 West Mockingbird Ln | | | | Dallas | TX | 75247 | |
| Txu Electric Delivery | | C & L Standard Offer Prog 2005 | 500 N Akard Ste 09-155 | | | Dallas | TX | 75201 | |
| Txu Electric Delivery C and L Standard Offer Prog 2005 | | 500 N Akard Ste 09 155 | | | | Dallas | TX | 75201 | |
| Txu Energy | | Fmly Txu Energy Services | 300 S Saint Paul St | Rmt Chg 4 02 Mh | | Dallas | TX | 75201 | |
| Txu Energy | | 1717 Main St | | | | Dallas | TX | 75201 | |
| Txu Energy | | PO Box 660354 | | | | Dallas | TX | 75266-0354 | |
| Txu Energy | | PO Box 660161 | | | | Dallas | TX | 75266-0161 | |
| Txu Energy Retail Comp | | PO Box 660161 | | | | Dallas | TX | 75266-0161 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | | Dallas | TX | 75265-0393 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3515 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ty Budzynski | | 2548 Woodsboro Court | | | | Grand Rapids | MI | 49525 | |
| Ty Marquez | | 566 W Chippewa Ct | | | | Sanford | MI | 48657 | |
| Ty Miles Inc | | 9855 Derby Ln | | | | Westchester | IL | 60154 | |
| Tych Kimberly | | 5102 Lemoyne Ave | | | | Youngstown | OH | 44514-1217 | |
| Tyco | | Printed Circuit Group Inc | Value Added Systems Division | 15 Tyco Dr | | Stafford Springs | CT | 06076 | |
| Tyco Adhesives | attn Lori Taylor | 25 Forge Pkwy | | | | Franklin | MA | 02038 | |
| Tyco Adhesives | | Dept 10450 | | | | Palatine | IL | 60055-0450 | |
| Tyco Adhesives | Accounts Payable | 17 Hartwell Ave | | | | Lexington | MA | 02421 | |
| Tyco Adhesives  Eft | | Dept 10450 | | | | Palatine | IL | 60055-0450 | |
| Tyco Adhesives Eft | | Frmly Kendall Polyken | 15 Hampshire St | Name Updt 05 2000 Letter | | Mansfield | MA | 02048 | |
| Tyco Adhesives Lp | H Gregory Barksdale | Tyco Plastics & Adhesives | 104 Carnegie Ctr Dr Ste 301 | | | Princeton | NJ | 08540 | |
| Tyco Capital | | 1540 W Fountainhead Pkwy | | | | Tempe | AZ | 85282 | |
| Tyco Capital Corp | | 1540 W Fountainhead Pky | | | | Tempe | AZ | 85282 | |
| Tyco Circuit Group Austin | | 12501 Research Blvd | | | | Austin | TX | 78759 | |
| Tyco Electronics | Tool Repair | Attntool Repair | 2465 Lee Hwy | | | Mount Sidney | VA | 24467 | |
| Tyco Electronics | | PO Box 360261 | | | | Pittsburgh | PA | 15251-6261 | |
| Tyco Electronics | | PO Box 8500 55275 | | | | Philadelphia | PA | 19178-5275 | |
| Tyco Electronics | | Attn Accts Payable 38 55 | PO Box 68355 | | | Harrisburg | PA | 17106-8355 | |
| Tyco Electronics | Lisa B Vaccarelli | Tyco Electronics | 4550 New Linden Hill Rd | Ste 140 | | Wilmington | DE | 19808 | |
| Tyco Electronics | Accounts Payable | PO Box A68355 | | | | Harrisburg | PA | 17106 | |
| Tyco Electronics | | C o Ro Whitesell Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Tyco Electronics | Maryann Brereton | Tyco Telecommunications | 60 Columbia Rd | | | Morristown | NJ | 07960 | |
| Tyco Electronics | Diana Kern tony Cilluf | Raychem Power Components | 308 Constitution Dr | Ms R21 2a | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | | Cable Identification Prod | 309 Constitution Dr | M s R34 2a | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | | Raychem Interconnect | 300 Constitution Dr | | | Menlo Pk | CA | 94025-1164 | |
| Tyco Electronics | Wendy Karrle | Elcon Power Conn Prods | 307 Constitution Dr R20-2b | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | Jackie Batton | 550 Linden Ave | | | | Carpinteria | CA | 93013 | |
| Tyco Electronics | | Co Ro Whitesell Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Tyco Electronics | | 140 Commercial Way | | | | East Providence | RI | 02914 | |
| Tyco Electronics Amp Gmbh | | Siemensstr 13 | | | | Speyer | | 67346 | Germany |
| Tyco Electronics Amp Inc | | 233 Burgess Rd | Mail Stop 263-01 | | | Greensboro | NC | 27409 | |
| Tyco Electronics Amp Inc | | 233 Burgess Rd | Mail Stop 263 01 | | | Greensboro | NC | 27409 | |
| Tyco Electronics Corp | | PO Box 846276 | | | | Dallas | TX | 75284-6276 | |
| Tyco Electronics Corp | | Airpark North | 233 Burgess Rd | | | Greensboro | NC | 27409 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057-3170 | |
| Tyco Electronics Corp | | 1311 S Market St | | | | Mechanicsburg | PA | 17055 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057--317 | |
| Tyco Electronics Corp | | 2900 Fulling Mill Rd | | | | Middletown | PA | 17057 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057-317 | |
| Tyco Electronics Corp | | Tyco Electronics | 2800 Fulling Mill Rd | | | Middletown | PA | 17057 | |
| Tyco Electronics Corp | | 200 Amp Dr | | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | | Tyco Electronics Automation Gr | 2405 Maryland Ave | | | Willow Grove | PA | 19090 | |
| Tyco Electronics Corp | | O A Amp Inc | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | Dr Jurgen W Gromer | PO Box 3608 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | Alberto Miranda | 2800 Fulling Mill Rd | PO Box 3608 Mail Box 3835 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | | PO Box 3608 Ms 38 83 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 3608 | Ms 38-83 | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 3608 | Ms 38 83 | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 846276 | | | | Dallas | TX | 752846276 | |
| Tyco Electronics Corp | | Elcon Power Connector Products | 307 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Elcon Power Connector Products | 307 Constitution Dr M s R20 2b | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | 308 Constitution Dr | | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Cable Identification Prod | 300 Constitution | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 1092a | | | Menlo Pk | CA | 94025-116 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 109 2a | | | Menlo Pk | CA | 94025-116 | |
| Tyco Electronics Corp | | 22800 Hall Rd | | | | Clinton Township | MI | 48036-1130 | |
| Tyco Electronics Corp | | O a Amp Inc | | | | Atlanta | GA | 30384-098 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057-317 | |
| Tyco Electronics Corp | | Q Cees Product | 140 Commerical Pky | | | East Providence | RI | 02914 | |
| Tyco Electronics Corp | | Q Cees Product Corp | 76 Commercial Way | | | East Providence | RI | 02914 | |
| Tyco Electronics Corp | | 1000 Hawkins Rd | | | | El Paso | TX | 79915 | |
| Tyco Electronics Corp | Dr Jurgen W Gromer | Amperestrabe 12 14 | | | | Bensheim | | D-64625 | Germany |
| Tyco Electronics Corp | | 301 Robey St | | | | Franklin | KY | 42134-1031 | |
| Tyco Electronics Corp  Eft | | O A Amp Inc | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp  Eft O A Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp Eft | | O A Amp Inc | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp Eft | | Fmly Siemens Electromechanical | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp Eft | | O A Amp Inc | PO Box 100985 | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp O A Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp OA Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corporation | | 2800 Fulling Mill Rd | M s 38-35 PO Box 3608 | | | Middletown | PA | 17057 | |
| Tyco Electronics Corporation | Customer Service | PO Box 3608 | | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corporation | | PO Box 3608 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corporation | | PO Box 91869 | | | | Chicago | IL | 60693-1869 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Identificat | Daryl West | 76 Commerce Way | | | | East Providence | RI | 02914 | |
| Tyco Electronics Inc | | 185 Huntington Ave | | | | Waterbury | CT | 067081413 | |
| Tyco Electronics Kunshan Cc | | Zhanpu Town Kunshan Economic | Tech Deve Zone | | | Kunshan Jiangsu | | 215321 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics Kunshan Ltc | | Kunshan Economic & Tech Zone | Suhong Rd Zhangpu Town | Jiangsu | | | | | China |
| Tyco Electronics Kunshan Ltd Kunshan Economic and Tech Zone | | Suhong Rd Zhangpu Town | Jiangsu | | | | | | China |
| Tyco Electronics Logistics Ag | | Amperestrasse 3 | | | | Steinach | | 09323 | Switzerland |
| Tyco Electronics Mexico Sa De | | Alfredo Nobel 28 | Tlalnepantla | | | Estado De | | 54060 | Mexico |
| Tyco Electronics Mexico Sa De | | Tlalnepantla | Alfredo Nobel 28 | | | Estado De | | 54060 | Mexico |
| Tyco Electronics Mexico Sa Efl | | Fmly Amp De Mexico Sa | Alfredo B Nobel 28 Col La Loma | 54060 Tlalnepantla | | | | | Mexico |
| Tyco Electronics Mexico Sa Eft Alfredo B Nobel 28 | | Col La Loma | 54060 Tlalnepantla | | | | | | Mexico |
| Tyco Electronics raychem | | Interconnect Div | 300 Constitution Dr | | | Menlo Pk | CA | 94025-114 | |
| Tyco Electronics Raychem | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1140 | |
| Tyco Electronics Raychem | | 309 Constitution Dr | M/s R34 2a | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Raychem | | 309 Constitution Dr | M s R34-2a | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Raychem | | 309 Constitution Dr Ms R24 2a | | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics raychem | | Raychem | 300 Constituion Dr | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics raychem | | Tyco Electronics | 900 Wilshire Dr Ste 150 | | | Troy | MI | 48084 | |
| Tyco Electronics raychem | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Tyco Electronics Raychem Eft | | PO Box 100985 | | | | Atlanta | GA | 30384-098 | |
| Tyco Electronics Raychem Eft | | Frmly Raychem Corp | PO Box 100985 | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Raychem Eft | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Singapore Pte 28 | | 26 Ang Mo Kio Industrial Pk | | | | | | 569507 | Singapore |
| Tyco Electronics Uk Ltd | | Merrion Ave | | | | Stanmore | | HA7 4RS | United Kingdom |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | | Swindon Wiltshire | | SN3 5HH | Gbr |
| Tyco Electronics Uk Ltd Amp | | Faraday Rd Dorcan | | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronicsraychem | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1140 | |
| Tyco Electronicsraychem | | Tyco Electronics | 900 Wilshire Dr Ste 150 | | | Troy | MI | 48084 | |
| Tyco Healthcare Ireland Ltc | Sinead Carley | Sragh Industrial Estate | Co Offaly | | | | | | Ireland |
| Tyco International Inc | | Tyco Electronics | 726 Chapel Hill Rd | | | Marion | KY | 42064-1857 | |
| Tyco International Inc | | Tyco Electronics | 3101 Fulling Mill Rd | | | Middletown | PA | 17057 | |
| Tyco International Us Inc | | Tyco Adhesives | 25 Forge Pkwy | | | Franklin | MA | 02038-3135 | |
| Tyco International Us Inc | | Tyco Adhesives | 25 Forge Pkwy | | | Franklin | MA | 02038-3135 | |
| Tyco International Us Inc | | 1643 S Parco Ave | | | | Ontario | CA | 91761 | |
| Tyco International Us Inc | | Tyco Adhesives | 2320 Bowling Green Rd | | | Franklin | KY | 42134 | |
| Tyco Printed Circuit Group | | 400 Mathew St | | | | Santa Clara | CA | 95050 | |
| Tyco Thermal Controls | | Thermal Controls | 300 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Tycom Recycling | | 175 Norman St | | | | Rochester | NY | 14613 | |
| Tycom Recycling Inc | | 175 Norman St | | | | Rochester | NY | 14613 | |
| Tyden Brammall Inc | | 409 Hoosier Dr | | | | Angola | IN | 46703-1034 | |
| Tydenbrammall | | PO Box 79001 | | | | Detroit | MI | 48279-1372 | |
| Tye James | | 52272 Bryan Michael | | | | Macomb | MI | 48042-5625 | |
| Tye Marris | | 867 Broad Blvd | | | | Kettering | OH | 45419 | |
| Tygart Cathy | | 1240 N Lafountain St | | | | Kokomo | IN | 46901 | |
| Tygart Herbert | | 1622 N 400e | | | | Kokomo | IN | 46901 | |
| Tygart Twana | | 1107 W Broadway | | | | Kokomo | IN | 46901 | |
| Tygart Twana J | | 1107 W Broadway St | | | | Kokomo | IN | 46901-2611 | |
| Tygh Silicon Inc | | 135 Lindbergh Ave Bldg A | | | | Livermore | CA | 94550 | |
| Tykesha Anderson | | 3229 N 14th St | | | | Milwaukee | WI | 53206 | |
| Tykma Inc dba Ostling Technologies | | 931 E Water St | PO Box 917 | | | Chillicothe | OH | 45601 | |
| Tylan General Inc | | 15330 Ave Of Science Ste 200 | | | | San Diego | CA | 92128 | |
| Tylan General Inc | | PO Box 31001 1635 | | | | Pasadena | CA | 91110-1635 | |
| Tylas Internationsl Llc | | 7828 E 88th St | | | | Indianapolis | IN | 46256 | |
| Tylec Ii Vincent | | 7600 Canal Rd | | | | Gasport | NY | 14067 | |
| Tylec Vincent T | | 32877 Nys Rte 12e | | | | Cape Vincent | NY | 13618-0000 | |
| Tyler Andrew | | PO Box 583 | | | | Oak Creek | WI | 53154 | |
| Tyler Anna | | N106 W16186 Fieldstone Pass | | | | Germantown | WI | 53022-5701 | |
| Tyler Beauregard | | 10562 W Cortez Cir 27 | | | | Franklin | WI | 53132 | |
| Tyler Bolan | | 101 Co Rd 435 | | | | Moulton | AL | 35650 | |
| Tyler Brenda | | 5112 Nantuckett Dr | | | | Jackson | MS | 39209-3209 | |
| Tyler Burton D | | 3 Lighthouse Pt | | | | Fenton | MI | 48430-3239 | |
| Tyler Cathy L | | 3 Lighthouse Pointe | | | | Fenton | MI | 48430-3239 | |
| Tyler Charles W | | 15301 Shaner Ave Ne | | | | Cedar Springs | MI | 49319-8305 | |
| Tyler Clarence | | 1110 E Walnut St | | | | Kokomo | IN | 46901 | |
| Tyler Collins | | 2852 Graney Rd | | | | Caledonia | NY | 14423 | |
| Tyler Cooper & Alcorn | | City Pl 35th Fl | | | | Hartford | CT | 06103 | |
| Tyler Cooper & Alcorn Llp | W Joe Wilson | City Pl | 35th Fl | | | Hartford | CT | 06103-3488 | |
| Tyler Cooper and Alcorn | | City Pl 35th Fl | | | | Hartford | CT | 06103 | |
| Tyler Debra J | | 450 West 7th St | | | | Tulsa | OK | 74119 | |
| Tyler Dykstra | | 21874 Pine St | | | | Sand Lake | MI | 49343 | |
| Tyler Eaton Morgan Nichols & | | Pritchett | 1819 5th Ave No Ste 1020 | | | Birmingham | AL | 35203 | |
| Tyler Eaton Morgan Nichols and Pritchett | | 1819 5th Ave No Ste 1020 | | | | Birmingham | AL | 35203 | |
| Tyler Fuel Injection Service | Mr James Florey | 2850 Ssw Loop 323 | | | | Tyler | TX | 75701 | |
| Tyler George | | 119 Verplanck St | | | | Buffalo | NY | 14208 | |
| Tyler Ida L | | 3915 S Washington Rd | | | | Saginaw | MI | 48601-5158 | |
| Tyler Jeannette | | 35 E Hillcrest | | | | Dayton | OH | 45405 | |
| Tyler Jimmie | | 361 Limestone Cir | | | | Union Grove | AL | 35175-9331 | |
| Tyler Johnson | | 184 Inglewood Dr | | | | Rochester | NY | 14619 | |
| Tyler Jr Edward | | 2449 Rondowa Ave | | | | Dayton | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tyler Junior College | Accts Rec Office | PO Box 9020 | | | | Tyler | TX | 75711 | |
| Tyler Karen A | | 2666 Reynolds Cir | | | | Columbiaville | MI | 48421-8935 | |
| Tyler Kevin | | 1508 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Tyler Ladawna | | 310 E Main St | PO Box 373 | | | Vernon | MI | 48476 | |
| Tyler Leak | | 601 N Maple St | | | | Converse | IN | 46919 | |
| Tyler Lerae | | 2405 W Fairmount Ave | | | | Milwaukee | WI | 53209 | |
| Tyler Lingo | | 5908 Monona Dr | | | | Kokomo | IN | 46902 | |
| Tyler Madison Inc | | 6950 W 146th St Ste 120 | | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | | Apple Valley | MN | 55124 | |
| Tyler Maggie D | | 3617 Lippincott Blvd | | | | Flint | MI | 48507-2029 | |
| Tyler Margaret Ann | | 128 Abbie Se | | | | Wyoming | MI | 49508 | |
| Tyler Mary | | PO Box 60292 | | | | Rochester | NY | 14606-0292 | |
| Tyler Michael | | 106 Ridge St N | | | | Monroeville | OH | 44847-9428 | |
| Tyler Monnin | | 412 Miles Ave | | | | Tipp City | OH | 45371 | |
| Tyler Pamela | | PO Box 1126 | | | | Kokomo | IN | 46903 | |
| Tyler Smith | | 5613 Maple Ave | | | | Castalia | OH | 44824 | |
| Tyler Sr Terrance | | 35 East Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Tyler Stacie | | 1560 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Tyler Stacie | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tyler Staffing Services Inc | | 750 Hammond Dr Ne Bldg 9 | | | | Atlanta | GA | 30328 | |
| Tyler Stanley | | N106 W16186 Fieldstone | | | | Germantown | WI | 53022 | |
| Tyler Tasha | | 4580 Shimerville Rd | | | | Clarence | NY | 14031 | |
| Tyler Thibo | | 5413 Goetz Ct | | | | Bay City | MI | 48706 | |
| Tyler Thomas | | 1121 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Tyler Thomas | | 4580 Shimerville Rd | | | | Clarence | NY | 14031-1810 | |
| Tyler Tigges | | 1029 Harrison St | | | | Sandusky | OH | 44870 | |
| Tyler Todd | | 3457 Mckinley Rd | | | | Midland | MI | 48640 | |
| Tyler Tyzie | | 2226 Stanhope Ave Apt C | | | | Dayton | OH | 45406 | |
| Tyler William E | | 6566 Ardmore Ave | | | | Jenison | MI | 49428-9219 | |
| Tylus Timothy J | | 710 Collingwood Dr | | | | Davison | MI | 48423-2831 | |
| Tyma Tammy | | 555 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Tyme It Transportation Inc | | PO Box 43593 | | | | Louisville | KY | 40253-0593 | |
| Tymofy Theodore A | | 25 Pamela Ct | | | | Waterford | MI | 48327-2581 | |
| Tyndale Theological Seminary | | 6800 Brentwood Stair | Ste 102 | | | Ft Worth | TX | 76112 | |
| Tyndale Theological Seminary | | 6800 Brentwood Stair Ste 102 | | | | Ft Worth | TX | 76112 | |
| Tyndall Susan | | 9165 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Tynemount Ltd | | Unit 5 Northfield Farm | Great Shefford | | | Hungerford Berka | | RG 17 7DQ | United Kingdom |
| Tyner Alicia | | 256 Westwood Ave | | | | Dayton | OH | 45417 | |
| Tyner Lillian | | 1426 Kumler Ave | | | | Dayton | OH | 45406 | |
| Typewriter Service Center Inc | | 617 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Tyra Technologies Inc | | 2 Macarthur Pl | | | | Santa Ana | CA | 92707 | |
| Tyra Williams | | 426 N Upland Ave | | | | Dayton | OH | 45417 | |
| Tyre Jeffrey | | 420 Aberdeen | | | | Oakwood | OH | 45419 | |
| Tyre Larry | | PO Box 8024 Mc481can054 | | | | Plymouth | MI | 48170 | |
| Tyre Larry   Eft | | 2266 E Cardinal Dr | | | | Midland | MI | 48642 | |
| Tyre Larry Eft | | 2266 E Cardinal Dr | | | | Midland | MI | 48642 | |
| Tyrea Moore | | 6931 N Darien | | | | Milwaukee | WI | 53209 | |
| Tyree Aeisha | | 210 Falsom Dr | | | | Dayton | OH | 45405 | |
| Tyree Bernard | | 9653 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309 | |
| Tyree Bernard E | | 3075 S Kessler Rd | | | | West Mitton | OH | 45383-8717 | |
| Tyree Dennis W | | Hc 74 Box 24801 | | | | El Prado | NM | 87529-9533 | |
| Tyree Elizabeth | | 106 Sixth St | | | | Cambridge | MA | 02141 | |
| Tyree Gregory | | 12380 Elms Rd | | | | Birch Run | MI | 48415 | |
| Tyree James C | | 7764 Hythe Cir | | | | Centerville | OH | 45459-8705 | |
| Tyree Jr Philip | | 1428 Canfield Ave | | | | Dayton | OH | 45406 | |
| Tyree Kisha | | 210 Folsom Dr | | | | Dayton | OH | 45405 | |
| Tyree Trey | | 708 Gettsburg | | | | Dayton | OH | 45417 | |
| Tyrell Karl | | PO Box 382 | | | | Lyndon | KS | 66451 | |
| Tyrer L | | 100 Westhead Ave | | | | Liverpool | | L33 0XW | United Kingdom |
| Tyrer L | | 3 Chapel Ln | Melling | | | Liverpool | | L31 1ED | United Kingdom |
| Tyrese Campbell | | 2602 N 40th St | | | | Milwaukee | WI | 53210 | |
| Tyrka Michael | | 101 Daleview Circle | | | | Decatur | AL | 35603 | |
| Tyrolit Ltd | | Eldon Close Crick | Northants Nn6 7ud | | | United Kingdom | | | United Kingdom |
| Tyrolit Ltd | | Eldon Close Crick | Northants Nn6 7ud | | | | | | United Kingdom |
| Tyrolit U K Ltd | | Eldon Close Crick | | | | Northampton Northha | | NN6 7UD | United Kingdom |
| Tyrolit Wickman | | 3680 Chateau Court | | | | Riverside | CA | 92505-0000 | |
| Tyron Garth | | 424 10th Av Sw | | | | Decatur | AL | 35601 | |
| Tyrone Arnold | | 740 Hallworth Pl | | | | Dayton | OH | 45405 | |
| Tyrone Derrick | | 4537 Waymire Ave | | | | Dayton | OH | 45406 | |
| Tyrone Derrick | | 30 Coffman Ave Apt A5 | | | | Trotwood | OH | 45426 | |
| Tyrone Jefferson | | PO Box 5043 | | | | Kokomo | IN | 46904 | |
| Tyrone Johnson | | 1803 Russell Rd | | | | Muskegon | MI | 49445 | |
| Tyrone Keeton | | 5833 Orchardview Dr | | | | Jackson | MS | 39211 | |
| Tyrone Kerley | | 41 W Nottingham Rd | | | | Dayton | OH | 45405 | |
| Tyrone Kirkland | | 436 S Saginaw St | | | | Flint | MI | 48502 | |
| Tyrone Lee | | 4941 Weatherstone Se | | | | Kentwood | MI | 49508 | |
| Tyrone Lewis | | 8554 Snowden Av | | | | Arleta | CA | 91231 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3518 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tyrone Mansfield Sr | | G3263 Mackin Rd | | | | Flint | MI | 48504 | |
| Tyrone Richardson | | 8 Edgeware Rd | | | | Rochester | NY | 14624 | |
| Tyrrell Michael J | | 793 Stowell Dr Apt 4 | | | | Rochester | NY | 14616-1837 | |
| Tyrrell Robert Q | | 746 Truesdale Rd | | | | Youngstown | OH | 44511-3566 | |
| Tyson Aldene | | 708 N Lincoln St | | | | Ocilla | GA | 31774-1324 | |
| Tyson Alesia | | 1411 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Tyson Brit | | 1701 Cedar St | | | | Anderson | IN | 46016 | |
| Tyson Craig | | 706 Summerford Rd | | | | Danville | AL | 35619-6953 | |
| Tyson Craig | | 3270 Vassar Rd | | | | Vassar | MI | 48768 | |
| Tyson Cynthia and Mitch Shelly | | 5725 Delphi | | | | Troy | MI | 48098-2815 | |
| Tyson Cynthia Y | | 706 Summerford Rd | | | | Danville | AL | 35619-6953 | |
| Tyson Foods Inc | | 2210 West Oaklawn Dr | PO Box 2020 | | | Springdale | AR | 72765 | |
| Tyson Harris | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Tyson Jr Johnnie | | 1317 Buchanan St 2w | | | | Sandusky | OH | 44870 | |
| Tyson Margaret A | | 700 E Court St | Apt 204 | | | Flint | MI | 48503-6223 | |
| Tyson Opal E | | 3142 Skander Dr | | | | Flint | MI | 48504-1274 | |
| Tyson Sarah | | 9579 Krueger Rd | | | | Frankenmuth | MI | 48734 | |
| Tyson Yvonne | | 11411 Goatwalk Rd | | | | Mer Rouge | LA | 71261 | |
| Tyszkiewicz John | | 6 Woods Ln | | | | Sayreville | NJ | 08872 | |
| Tyszkiewicz Lauren | | 6 Woods Ln | | | | Sayreville | NJ | 08872 | |
| Tytko Jerome | | 8225 Station House Rd | | | | Centerville | OH | 45458 | |
| Tzimas Nickolas | | 29 Valley Crescent | | | | Penfield | NY | 14526 | |
| Tzur Paul | | Box 96118 | | | | Durham | NC | 27708 | |
| U C Components Inc Kok | | PO Box 430 | | | | Morgan Hill | CA | 95038 | |
| U C I Midwest | | 1611 Troy St | | | | Dayton | OH | 45404-2145 | |
| U C Service Corp | | 2100 Norman Dr W | | | | Waukegan | IL | 60085 | |
| U E Express | | PO Box 1000 Jfk Intl Airport | | | | New York | NY | 11430 | |
| U E Systems | | C o Brandt Tom L & Assoc | 5931 Yarwell Dr | | | Houston | TX | 77096 | |
| U E Systems Inc | | C o Kelly Equipment Inc | 2921 S 160th St | | | New Berlin | WI | 53151 | |
| U F O Express | | PO Box 1031 | | | | Taylor | MI | 48180 | |
| U Freight America Inc | | 320 Corey Way | | | | S San Francisco | CA | 94080 | |
| U Freight America Inc | | 320 Corey Way | | | | South San Francisco | CA | 94080 | |
| U Haul | | PO Box 52128 | | | | Phoenix | AZ | 85072 | |
| U K Electronics Ltd | | Parkside Ho | | | | Oldham | | OL2 6DS | United Kingdom |
| U S Apparel | | Addr Chg 12 9 94 | 834 Soaring Circle | | | Marietta | GA | 30062 | |
| U S Apparel | | 834 Soaring Circle | | | | Marietta | GA | 30062 | |
| U S Baird Corp The | | 1700 Stratford Ave | | | | Stratford | CT | 06497 | |
| U S Bankruptcy Court | | 226 West Second St | | | | Flint | MI | 48502 | |
| U S Bulk Transport Inc | | 205 Pennbriar Dr | | | | Erie | PA | 16509 | |
| U S Bulk Transport Inc | | Add Chng 10 15 04 Oneil | 205 Pennbriar Dr | | | Erie | PA | 16509 | |
| U S Chrome Corp Of New York | | 31 Swan St | | | | Batavia | NY | 14020-3233 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | PO Box 68911 | | | Indianapolis | IN | 46268 | |
| U S Customs Service | | National Finance Ctr | 6026 Lakeside Blvd | | | Indianapolis | IN | 46278 | |
| U S Customs Service | | 977 Via De La Amistad | | | | San Diego | CA | 92154 | |
| U S Customs Service National Finance Ctr | | 6026 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| U S Dept Of Justice | | Account Of Jeraldine R Burks | Case 88cv10167 | PO Box 325a 8401 Colesville | | Silver Spring | MD | 42164-8378 | |
| U S Dept Of Justice Account Of Jeraldine R Burks | | Case 88cv10167 | PO Box 325a 8401 Colesville | | | Silver Spring | MD | 20910-3312 | |
| U S Dept Of Justice Central | | Acct Of D M Wilson | Case 91cv15474dt | Intake Facility PO Box198558 | | Atlanta | GA | 38660-0105 | |
| U S Dept Of Justice Central Acct Of D M Wilson | | Case 91cv15474dt | Intake Facility PO Box198558 | | | Atlanta | GA | 30384 | |
| U S Dieselinc | Mark Haygood | 4243 A Rd To The Mall | | | | Fort Worth | TX | 76180 | |
| U S Dynamics | Accts Payable | 425 Bayview Ave | PO Box 455 | | | Amityville | NY | 11701-0455 | |
| U S Farathane Corp | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | Chemcast Corp 38000 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | Fmly Farathane Inc us Plastics | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | U S Plastics Div | 35441 Groesbeck Hwy | | | Mount Clemens | MI | 48043-5372 | |
| U S Farathane Corp  Eft | | Chemcast Corp | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp  Eft | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp Eft | | Chemcast Corp chemcast Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp Eft | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp Eft | | 38000 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| U S Filter Iron pure Inc | | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044-931 | |
| U S Industrial Lubricants | Robin | 3330 Beekman St | | | | Cincinnati | OH | 45223-2424 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | | Fraser | MI | 48026 | |
| U S Marines | | Cg Contracting Division | Mcb Psb Box 20004 | | | Camp Lejeune | NC | 28542-0004 | |
| U S Merchants Financial Group | | U S Merchants | 1118 S La Cienega Blvd | | | Los Angeles | CA | 90035-251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| U S Microtech Inc | | 252 N Wolfe Rd | | | | Sunnyvale | CA | 94085 | |
| U S Molding Machinery Co | | 38294 Pelton Rd | | | | Willoughby | OH | 44094 | |
| U S Night Vision Corp | | 5122 Bolsa Ave Ste 104 | | | | Huntington Beach | CA | 92648 | |
| U S Plastics Corp | | 11650 Pk Ct | | | | Utica | MI | 48315-3108 | |
| U S Postal Service | | 17192 Murphy Ave | | | | Irvine | CA | 92623-9998 | |
| U S Postmaster | Business Reply Renewal | 8750 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| U S Postmaster Usps neopost | | PO Box 504715 | | | | The Lakes | NV | 88905-4715 | |
| U S Shop Tools | | 1340 S Allec St | | | | Anaheim | CA | 92805-6303 | |
| U S Silica Co | | 701 Boyce Memorial Dr | | | | Ottawa | IL | 61350 | |
| U S Silica Co | | U S Silica | 20837 N Huron River Rd | | | Rockwood | MI | 48173 | |
| U S West Communications | | PO Box 1301 | | | | Minneapolis | MN | 55483-0001 | |
| U S Xpress | Tom Hayden | 4080 Jenkins Rd | | | | Chattanooga | TN | 37421 | |
| U Save Rental | | 2892 Maple Rd | | | | Troy | MI | 48083 | |
| U Seliger Gmbh | | Lorenzo U Seliger Gmbh | Hermann-spillecke-str 45 | | | Duisburg | | 47259 | Germany |
| Uadiski Barbara | | 2509 Northbranch Rd | | | | Grove City | OH | 43123 | |
| Uap Inc | Accounts Dept | 7025 Ontario St East | Montreal Pq | | | Montreal | PQ | H1N 2B3 | Canada |
| Uap Inc | Accounts Dept | 7025 Ontario St East | | | | Montreal | PQ | H1N2B36 | Canada |
| Uarco Inc | | 700 W Main St | | | | Barrington | IL | 60010-1055 | |
| Uarco Inc | | 5959 Gateway W Blvd Ste 425 | | | | El Paso | TX | 79925 | |
| Uas | Ruth Grant | 2637 East Ten Mile Rd | | | | Warren | MI | 48091 | |
| Uaw | | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| Uaw | | Solidarity House | 8000 Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw | | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw 1021 | Darel Green | 804 Meadowbrook Dr | | | | Olathe | KS | 66062 | |
| Uaw 1097 | Al Eckler | 35 George Karl Blvd Ste 100 | | | | Amherst | NY | 14221 | |
| Uaw 1097 | John Huber | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw 167 | Jack White | 5545 Fieldstone Ct | | | | Middleville | MI | 49333 | |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw 2031 | John Clark | 5075 Belmere Dr | | | | Manitou Beach | MI | 49253 | |
| Uaw 2083 | Kizziah Polke | 2737 25th St | | | | Tuscaloosa | AL | 35401 | |
| Uaw 2151 | Rob Betts | PO Box 136 | | | | Coopersville | MI | 49404 | |
| Uaw 2157 | Darrell Shepard | 4403 City View Dr | | | | Wichita Falls | TX | 76305 | |
| Uaw 2188 | Bennie Calloway | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | | | Oklahoma City | OK | 73158 | |
| Uaw 292 | Sona Camp | PO Box B | | | | Kokomo | IN | 46904 | |
| Uaw 438 | David York | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw 467 | James Hurren | 2104 Farmer St | | | | Saginaw | MI | 48601 | |
| Uaw 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | | | Flint | MI | 48506 | |
| Uaw 662 | Rick Zachary | 2715 Rangeline Dr | | | | Anderson | IN | 46017 | |
| Uaw 686 | Frank Andrews | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw 686 19 | Frank Andrews | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw 696 | Joe Buckley | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw 699 | Al Coven | 1911 Bagley St | | | | Saginaw | MI | 48601 | |
| Uaw 913 | Lattie Slusher | 3114 S Hayes Ave | | | | Sandusky | OH | 44870 | |
| Uaw 969 | Mark Sweazy | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| UAW and its Local 286 | Niraj Ganatra Esq | International Union UAW | Legal Department | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| UAW Delphi Legal Services Plan | | | | | | | | | |
| Uaw Delphi Troop Donation Fund | | Vacationland Fed Credit Union | 2911 S Hayes Ave | | | Sandusky | OH | 44870 | |
| Uaw Federal Credit Union | | 1811 A. Portal St | | | | Baltimore | MD | 21224 | |
| Uaw Federal Credit Union | | 1811 A Portal St | | | | Baltimore | MD | 21224 | |
| Uaw Gm Center For Human Resour | | Quality Network Publishing | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw gm Center For Human Resources | | Health & Safety | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw Gm Center For Human Resources | | 200 Walker | | | | Detroit | MI | 48207 | |
| UAW GM Center For Human Resources | Thomas Hill CFO | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw gm Center For Human Resources Health & Safety | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw Gm Chr | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw Gm Chr | | 200 Walker St | Add Chg 9 25 02 Cp | | | Detroit | MI | 48207-4229 | |
| Uaw Gm Chr | | 200 Walker St | | | | Detroit | MI | 48207-4229 | |
| Uaw Gm Chr | | 200 Walker St | Add Chg Per Goi ltr 4 15 03 Al | | | Detroit | MI | 48207 | |
| Uaw Gm Ctr For Human Resources | | Via Comerica Bank | 2630 Featherstone Rd | Acct 1850 514710 | | Auburn Hills | MI | 48326 | |
| Uaw Gm Ctr For Human Resources Via Comerica Bank | | 2630 Featherstone Rd | Acct 1850 514710 | Acct 1850 514710 | | Auburn Hills | MI | 48326 | |
| Uaw Gm Human Resource Center | | Computer Support Staff | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw Gm Human Resource Center | | Uaw Health & Safety | 1030 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Uaw Gm Human Resources Center | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw J M Area Cap | | 1795 Lafayette St | | | | Janesville | WI | 53546 | |
| Uaw Local 10 | | 5407 Buford Hwy | | | | Doraville | GA | 30340 | |
| Uaw Local 1021 | | 414 E Dennis | | | | Olathe | KS | 66061 | |
| Uaw Local 1021 | | 414 E Dennis Ave | | | | Olathe | KS | 66061 | |
| Uaw Local 1021 | Steve Anderson | 414 East Dennis | | | | Olathe | KS | 66061 | |
| Uaw Local 1097 | Bill Ostapiuk | 221 Dewey Ave | | | | Rochester | NY | 14606 | |
| Uaw Local 1097 | | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw Local 1097 | | 331 Dewey Ave | | | | Rochester | NY | | |
| Uaw Local 1292 | | G 6153 S Dort Hwy | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3520 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uaw Local 14 | | 5411 Jackman Rd | | | | Toledo | OH | 43613 | |
| Uaw Local 1590 | | 891 Auto Parts Pl | Ste 1590 | | | Martinsburg | WV | 25401 | |
| Uaw Local 160 | | 28504 Lorna | | | | Warren | MI | 48092 | |
| Uaw Local 1618 | | 5135 S Pennsylvnia Ave | | | | Lansing | MI | 48911 | |
| Uaw Local 167 | | 1320 Burton | | | | Wyoming | MI | 49509 | |
| Uaw Local 167 | Larry Kuk | 1320 Burton St Southwest | | | | Wyoming | MI | 49509 | |
| Uaw Local 167 | Accounts Payable | 1320 Burton Sw | | | | Wyoming | MI | 49509 | |
| Uaw Local 167 | | 1320 Burton Sw | | | | Grand Rapids | MI | 49501 | |
| Uaw Local 1714 | | 2121 Carson Salt Springs Rd Sw | | | | Warren | OH | 44481 | |
| Uaw Local 174 | | 29841 Van Born Rd | | | | Romulus | MI | 48174 | |
| Uaw Local 1866 | | 7435 South Howell Ave | | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 1866 | Mark Bickler | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw Local 1866 | | Ac Rochester Hourly P r | 7435 South Howell Ave | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 1869 | | | | | | Detroit | MI | | |
| Uaw Local 1999 | | 7125 S Air Depot Blvd | | | | Oklahoma City | OK | 73135 | |
| Uaw Local 2031 | | 1118 Vine St | | | | Adrian | MI | 49221-3135 | |
| Uaw Local 2031 | Jim Burrow | 1630 W Beecher | | | | Adrian | MI | 49221 | |
| Uaw Local 2083 | Troy Stamper | 11005 Ed Stephens Rd | | | | Cottondale | AL | 35453 | |
| Uaw Local 2083 | | PO Box 70264 | | | | Tuscaloosa | AL | 35407 | |
| Uaw Local 2114 | Edith Schalk | PO Box 2114 | | | | Bolingbrook | IL | 60440 | |
| Uaw Local 2151 | | 818 Harding Nw | | | | Grand Rapids | MI | 49544 | |
| Uaw Local 2151 | | 140 64th Ave N | | | | Coopersville | MI | 49404-1378 | |
| Uaw Local 2151 | | PO Box 136 | | | | Coopersville | MI | 49404 | |
| Uaw Local 2151 | Melvin Smith | 999 Randall Rd | | | | Coopersville | MI | 49404 | |
| Uaw Local 2151 | | 140 64th Ave N | | | | Coopersville | MI | 49404-1378 | |
| Uaw Local 2157 | Rick Mcclendon | 4403 City View Dr | | | | Wichita Falls | TX | 76305 | |
| Uaw Local 2157 | | 4403 Cityview Dr | | | | Wichita Falls | TX | 76306 | |
| Uaw Local 2162 | | 1150 Terminal Wy | | | | Reno | NV | 89502 | |
| Uaw Local 2164 | | PO Box 51082 | | | | Bowling Green | KY | 42102-4382 | |
| Uaw Local 2166 | | 6881 Industrial Loop | | | | Shreveport | LA | 71129 | |
| Uaw Local 2188 | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Uaw Local 2190 | Steve Ishee | 811 County Rd 1C | | | | Stringer | MS | 39481 | |
| Uaw Local 2195 | | Rt 1 Boc 82 | | | | Tanner | AL | 35671 | |
| Uaw Local 2195 | | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Uaw Local 22 | | 4300 Michigan Ave | | | | Detroit | MI | 48210 | |
| Uaw Local 23 | | 514 Drover St | | | | Indianapolis | IN | 46221 | |
| Uaw Local 239 | | 1010 S Oldham St | | | | Baltimore | MD | 21224 | |
| Uaw Local 2404 | | PO Box 38404 | | | | Charlotte | NC | 28278 | |
| Uaw Local 2406 | C o Financial Director | PO Box 751655 | | | | Memphis | TN | 38175 | |
| Uaw Local 2406 C o Financial Director | | PO Box 751655 | | | | Memphis | TN | 38175 | |
| Uaw Local 262 | | 8490 St Aubin | | | | Detroit | MI | 48212 | |
| Uaw Local 276 | | 2505 W E Roberts St | | | | Grand Prarie | TX | 75051 | |
| Uaw Local 286 | Eric Funston | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Uaw Local 286 | | PO Box 890539 | | | | Oklahoma City | OK | 73189-0539 | |
| Uaw Local 286 | | Bank One  V Cap | Article 23 Voluntary Exchange | | | Detroit | MI | 48278-0232 | |
| Uaw Local 292 | | Remit Chnge Lof 4 97 | 1201 W Alto Rd | | | Kokomo | IN | 46901 | |
| Uaw Local 292 | George Anthony | PO Box B | | | | Kokomo | IN | 46904 | |
| Uaw Local 292 School Supplies | | Program | 1201 W Alto Rd | | | Kokomo | IN | 46904 | |
| Uaw Local 292 School Supplies Program | | PO Box B | | | | Kokomo | IN | 46904 | |
| Uaw Local 31 | | 500 Kindelberger Rd | | | | Kansas City | KS | 66115 | |
| Uaw Local 323 | | PO Box 550828 | | | | Jacksonville | FL | 32255 | |
| Uaw Local 362 | | 4427 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Uaw Local 424 | | 3000 Genesee Sl | | | | Buffalo | NY | 14225 | |
| Uaw Local 431 | | 23400 E Smith Rd | | | | Aurora | CO | 80019 | |
| Uaw Local 431 | | 13400 E Smith Rd | | | | Aurora | CO | 80019 | |
| Uaw Local 435 | | 3304 Old Capitol Trail | | | | Wilmington | DE | 19808 | |
| Uaw Local 438 | Frank Johnson | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw Local 438 | | 7435 South Howell Ave | | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 440 | | 1411 H St | | | | Bedford | IN | 47421 | |
| Uaw Local 455 | | 110 Florence St | | | | Saginaw | MI | 48602 | |
| Uaw Local 467 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw Local 467 | | 2104 Farmer St | | | | Saginaw | MI | 48601 | |
| Uaw Local 492 | | PO Box C | | | | Beaverton | OR | 97075 | |
| Uaw Local 499 | | 3515 South Walnut St | | | | Muncie | IN | 47302 | |
| Uaw Local 544 | | 207 Richland Ave | | | | Dravosburg | PA | 15034 | |
| Uaw Local 544 | | Corner Maple & Richland Ave | | | | Dravosburg | PA | 15034 | |
| Uaw Local 549 | | 2510 W Fourth St | | | | Mansfield | OH | 44906 | |
| Uaw Local 595 | | 520 W Edgar Rd | | | | Linden | NJ | 07036 | |
| Uaw Local 5960 | | 180 E Silverbell Rd | | | | Lake Orion | MI | 48360 | |
| Uaw Local 599 | | 812 Leith St | | | | Flint | MI | 48505 | |
| Uaw Local 651 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw Local 651 | | 3518 Robert T Longway | | | | Flint | MI | 48506 | |
| Uaw Local 659 | | 4549 Van Slyke | | | | Flint | MI | 48507 | |
| Uaw Local 662 | Estes Boles | 2715 Rangeline Dr | | | | Anderson | IN | 46017 | |
| Uaw Local 662 | | 2715 S. Rangeline Rd | | | | Anderson | IN | 46017 | |
| Uaw Local 662 | | 2715 South Rangeline Rd | | | | Anderson | IN | 46017 | |
| Uaw Local 662 | | 2715 S Rangeline Rd | | | | Anderson | IN | 46017 | |
| Uaw Local 662 | | 2025 Hillcrest Dr | | | | Anderson | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uaw Local 6645 | | PO Box 868 | | | | Rancho Cucamonga | CA | 91729-0868 | |
| Uaw Local 668 | | 1601 N Sixth St | | | | Saginaw | MI | 48601 | |
| Uaw Local 686 | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw Local 686 19 | Matthew Gianno | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw Local 686 Unit 1 | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw Local 694 | | 9500 West Ogden Ave | | | | Brookfield | IL | 60513 | |
| Uaw Local 696 | | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw Local 696 | | 1543 Alwiloy Ave | | | | Dayton | OH | 45408 | |
| Uaw Local 699 | Sue Levy | 1911 Bagley Steet | | | | Saginaw | MI | 48601 | |
| Uaw Local 699 | Sue Levy | 1911 Bagley St | | | | Saginaw | MI | 48601 | |
| Uaw Local 712 | | 247 Pk St | | | | Bristol | CT | 06010 | |
| Uaw Local 730 | | 3852 Buchanan Sw | | | | Grand Rapids | MI | 49548 | |
| Uaw Local 731 | Cleveland Ware | 8000 East Jefferson Ave | | | | Detroit | MI | 48214 | |
| Uaw Local 731 | | 1330 Pkwy Ave | Ste 15 | | | Trenton | NJ | 08628-3006 | |
| Uaw Local 731 | | 1330 Pkwy Ave | Ste 15 | | | Trenton | NJ | 086283006 | |
| Uaw Local 816 | | 109 C Bellvue Dr | | | | Ft Worth | TX | 76134 | |
| Uaw Local 854 | | PO Box 666 | | | | East Syracuse | NY | 13057 | |
| Uaw Local 909 | | 5587 Stephens Rd | | | | Warren | MI | 48091 | |
| Uaw Local 913 | | 3114 Hayes Ave | | | | Sandusky | OH | 44870-5321 | |
| Uaw Local 913 | Clyde Sims | 3114 S Hayes Ave | | | | Sandusky | OH | 44870 | |
| Uaw Local 95 | | 1795 Lafayette St | | | | Janesville | WI | 53546 | |
| Uaw Local 977 | John O Laferty | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Uaw Local 977 | | 520 Bradner Ave | | | | Marion | IN | 46952 | |
| Uaw Mo Kan Federal | | Credit Union | 3254 Brinkerhoff Rd | | | Kansas City | KS | 66115 | |
| Uaw Mo Kan Federal Credit Union | | 3254 Brinkerhoff Rd | | | | Kansas City | KS | 66115 | |
| Uaw Region 1 C | | 1940 W Atherton Rd | | | | Flint | MI | 48507 | |
| Uaw Region 1 C | | C o John Clark | 1450 E Beecher St | Uptd Per Afc 08 18 05 Gj | | Adrian | MI | 49221 | |
| Uaw Region 1 C C o John Clark | | 1450 E Beecher St | | | | Adrian | MI | 49221 | |
| Uaw Region 1 D | Debby | 500 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Uaw Region 1d Headquarters | | 3300 Leonard Ne | | | | Grand Rapids | MI | 49525 | |
| Uaw Region 3 | | 1580napolis Cir W | | | | Indianapolis | IN | 46241 | |
| Uaw Region 8 | | Bank One Dept 78232 | Article 23 Voluntary Exchange | PO Box 78000 | | Detroit | MI | 48278-0232 | |
| Uaw Region 8 Bank One Dept 78232 | | Article 23 Voluntary Exchange | PO Box 78000 | | | Detroit | MI | 48278-0232 | |
| Uaw V Cap | | Bank One Dept 78232 | PO Box 7800 0232 | | | Detroit | MI | 48278 | |
| Uaw V Cap | | Bank One Dept 78232 | PO Box 7800-0232 | | | Detroit | MI | 48278 | |
| Ub Foundation | | Career Planning & Plment | Suny At Buffalo | 259 Capen Hall | | Buffalo | NY | 14260-1635 | |
| Ub Foundation Activities | Accounting Officer | 1576 Sweet Home Rd Ste 107 | | | | Amherst | NY | 14228-2029 | |
| Ub Foundation Activities Inc | | Dept Of Mechanical & Aerospace | Engineering | Jarvis Hall Rm 318 Univ Of Ny | | Buffalo | NY | 14260-4400 | |
| Ub Foundation Activities Inc Dept Of Mechanical and Aerospace | | Engineering | Jarvis Hall Rm 318 Univ Of Ny | | | Buffalo | NY | 14260-4400 | |
| Ub Foundation Career Planning and Placement | | Suny At Buffalo | 259 Capen Hall | | | Buffalo | NY | 14260-1635 | |
| Ub Foundation Electronic | | Packaging Lab 161331699 | Attn Dr Basaran | | | Buffalo | NY | 14260-4300 | |
| Ub Foundation Electronic Packaging Lab | | Attn Dr Basaran | 212 Ketter Hall Suny Buffalo | 212 Ketter Hall Suny Buffalo | | Buffalo | NY | 14260-4300 | |
| Ub Foundation Inc | | Division Of Microcomputer Educ | | | | Buffalo | NY | 14260 | |
| Ub Foundation Inc Division Of Microcomputer Educ | | 126 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| Ub Foundation Services Inc | | PO Box 900 | | | | Buffalo | NY | 14226-0900 | |
| Ub Foundation Services Inc | | PO Box 900 | | | | Buffalo | NY | 14226-090 | |
| Ub Foundation Services Inc | | Grants & Contracts | 520 Lee Enttrance Ste 211 The | Commons | | Amherst | NY | 14228 | |
| Ub Foundation Services Inc | | Center For Tomorrow | Cor Maple & Flint Rd | Remit Updt5 98 7 99 Letter | | Buffalo | NY | 14120 | |
| Ube America Inc | | 55 East 59th St 18th Fl | | | | New York | NY | 10022 | |
| Ube Machinery Inc | | 5700 S State St | | | | Ann Arbor | MI | 48108 | |
| Ube Machinery Inc | | Ube Industries | 5700 S State Sl | | | Ann Arbor | MI | 48108 | |
| Ube Machinery Inc  Eft | | 5700 S State St | | | | Ann Arbor | MI | 48108 | |
| Uber Roger | | 6660 Sodom Hutchings Rd | | | | Girard | OH | 44420 | |
| Ubf micro Mba | | 108 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| Ubid Inc | | 8550 West Bryn Mawr Ave Ste 200 | | | | Chicago | IL | 60631-3731 | |
| Ubid Inc | | 8550 W Bryn Mawr Ave Ste 200 | | | | Chicago | IL | 60631-3731 | |
| Ubiles Angela | | 72 Charlotte St | | | | Lockport | NY | 14094 | |
| Ubs Global Asset Management Americas Inc | Mr Alessandro Dagaro | Domestic Equity Research | Ubs Twr | 1 N Wacker Dr | | Chicago | IL | 60606-2825 | |
| Ubs Global Asset Management Switzerland | Hr Jos Antonio Blanco | Gessnerallee 3 5 | Asset Allocation | | | Zurich | | CH-8001 | Switzerland |
| Ubs Global Asset Management Uk Ltd | Mr James Anderson | European Investment Team | 21 Lombard St | | | London | | EC3V9AH | United Kingdom |
| UBS Securities LLC | Attn John G Moon Esq | 299 Park Ave | | | | New York | NY | 10171 | |
| UBS Securities LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Ubs Securities Llc | Anthony Baggio | 1285 Ave Of The Americas | 18th Fl | | | New York | NY | 10019 | |
| Ubs Securities Llc | | 299 Pk Ave | | | | New York | NY | 10171 | |
| Ubs Securities Llc | Stephen Worth | 299 Pk Ave 32nd Fl | | | | New York | NY | 10171 | |
| Uc Regents Student Serv | | Uci Extension | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| Uc Service Corporation | | PO Box 92076 | | | | Chicago | IL | 60675 | |
| Uc Service Corporation | | United Conveyor Corporation | 2100 Norman Dr West | | | Waukegan | IL | 60085-6753 | |
| Ucar Carbon Co Inc | | 11709 Madison Ave | | | | Cleveland | OH | 44107 | |
| Ucar Carbon Company Inc | | 4285 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Ucar Carbon Company Inc | | 12900 Snow Rd | | | | Parma | OH | 44130 | |
| Ucar Graph Tech | | PO Box 91899 | | | | Chicago | IL | 60693 | |
| Ucar Graph Tech | | PO Box 2745 | Collection Ctr Dr | | | Chicago | IL | 60693-2745 | |
| Uchtman William | | 285 Woodyard Dr | | | | Monroe | OH | 45050 | |
| Ucm Industrial Corp Bhd | | Lot 18 Subang Hi Tech Ind Pk | Batu Tiga 40000 Shah Alam | | | Selangor | | 99999 | Malaysia |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3522 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ucm Industrial Corp Bhd Lot 18 Subang Hi Tech Ind Park | | Batu Tiga 40000 Shah Alam | | | | Selangor | | 99999 | Malaysia |
| Uco Tool and Die Inc | Eddie Zumbrun | 946 S Jackson Pike | St Rd 32 E | | | Union City | IN | 47390 | |
| Ucsc Bookstore | | Uc Regents Parent | 9500 Gilman Dr 0008 | | | La Jolla | CA | 92093 | |
| Udalbide Sa | | Barrio De Lejarza 5 | | | | Lzurza Vizcaya | | 48213 | Spain |
| Udalbide Sa | | Barrio De Lejarza 5 | | | | Lzurza Vizcaya | | 48213 | Esp |
| Udc Corp | | 1041 Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Uddeholm Corp | | PO Box 71872 | | | | Chicago | IL | 60694 | |
| Uddeholm Corp | | 7900 Hub Pky | | | | Cleveland | OH | 44125 | |
| Udell Gaye | | 4290 Day Rd | | | | Lockport | NY | 14094 | |
| Udell Holmes | | 3370 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| Udell Matthew | | 6067 East Ave | | | | Newfane | NY | 14108 | |
| Udell Michael J | | 2513 Carmen Rd | | | | Middleport | NY | 14105-9728 | |
| Udell Patrick | | 4290 Day Rd | | | | Lockport | NY | 14094 | |
| Udell Susan | | 2513 Carmen Rd | | | | Middleport | NY | 14105 | |
| Udell Timothy | | 541 Niagara St | | | | Lockport | NY | 14094 | |
| Uderitz Ronald | | 2867 Daniels Rd | | | | Wilson | NY | 14172-9535 | |
| Uderitz Ronald | | 1485 Nfrench Rd | | | | Amherst | NY | 14228 | |
| Udi | | Tower North Central | Merrion Way Ls2 8pa Leeds | | | England | | | United Kingdom |
| Udi | | Frmly Urquhart Dykes & Lord | Tower North Central | Merrion Way Ls2 8pa Leeds | | | | | United Kingdom |
| Udt Sensor Inc | Noel Doumerc | 12525 Chadron Ave | | | | Hawthorne | CA | 90250 | |
| udy Pitts Revenue Commissioner Etowah County Alabama | | | | | | | | | |
| Udy Ryan | | 3000 S Walnut St Pike | G1 | | | Bloomington | IN | 47401 | |
| Ue Systems | | C o Bi Mac Energy Products | 725 E Cresentville Rd | | | Cincinnati | OH | 45246 | |
| Ue Systems Inc | | 14 Hayes St | | | | Elmsford | NY | 10523 | |
| Ue Systems Inc | | 14 Hayes St | | | | Elmsford | NY | 10523-2407 | |
| Ue Systems International Corp | | Ue Training Systems | 14 Hayes St | | | Elmsford | NY | 10523 | |
| Uebbing Timothy | | 5511 Loch Moor Dr | | | | Clarkston | MI | 48346 | |
| Uec Electronics | Accounts Payable | 5918 Howard St | | | | Hanahan | SC | 29406 | |
| Ues Inc | | Universal Energy Systems | 4401 Dayton-xenia Rd | | | Dayton | OH | 45432-1894 | |
| Ues Inc | | 4401 Dayton Xenia Rd | | | | Dayton | OH | 45432 | |
| Ues Transport | | PO Box 79576 | | | | North Dartmouth | MA | 02747-0988 | |
| Ues Transport | | PO Box 79576 | | | | North Dartmouth | MA | 027470988 | |
| Uesco Whse Inc | | PO Box 2904 | | | | Fargo | ND | 58108 | |
| Uesco Whse Inc | | 715 25th St N | | | | Fargo | ND | 58102-3110 | |
| Uetz Robert | | PO Box 231 | | | | Silver Lake | NY | 14549 | |
| Ufe Inc | | Plant 1 | 265 Mounds View Rd | | | River Falls | WI | 54022 | |
| Ufe Inc | | 117 Main St | | | | Dresser | WI | 54009 | |
| Ufe Inc | | 1850 S Greeley St | | | | Stillwater | MN | 55082-000 | |
| Ufe Inc | | 1850 S Greeley St | | | | Stillwater | MN | 55082 | |
| Ufe Inc | Accounts Payable | 1850 South Greeley St | | | | Stillwater | MN | 55082 | |
| Ufe Inc | | Sds 12 0672 PO Box 86 | | | | Minneapolis | MN | 55486-0672 | |
| Ufe Inc | | Marketing Services Dept | 1850 S Greeley St | | | Stillwater | MN | 55082-0007 | |
| Ufe Inc | | PO Box 7 | | | | Stillwater | MN | 55082-0007 | |
| Ufe Inc | | 1462 Lionel Dr | | | | El Paso | TX | 79936 | |
| Ufe Incorporated | | 1850 South Greeley St | | | | Stillwater | MN | 55082 | |
| Ufe Pte Ltd | | No 5 Joo Koon Way | | | | Singapore 628944 | | | Singapore |
| Ufe Pte Ltd | | No 5 Joo Koon Way | | | | 628944 | | | Singapore |
| Ufe Pte Ltd | | 5 Joo Koon Way | | | | Jurong Town | | 628944 | Singapore |
| Uf Partners Asset Management Co Ltd | Mr Shinichiro Hidaka | 2 3 4 Nihonbashi | Corporate Research Section | | | Chuo Ku Tokyo | | 103-0027 | Japan |
| Ufp Technologies | | PO Box 33087 | | | | Hartford | CT | 06150-3087 | |
| Ufp Technologies | | Add Chg 4194 Ah Dcn 10717795 | 1 Johnson Dr | | | Raritan | NJ | 08869 | |
| Ufp Technologies | | Add Chg 4 19 4 Ah Dcn 10717795 | 1 Johnson Dr | | | Raritan | NJ | 08869 | |
| Ufp Technologies Inc | | 2175 Partin Settlement Rd | | | | Kissimmee | FL | 34744 | |
| Ufp Technologies Inc | | United Foam Products | 172 E Main St | | | Georgetown | MA | 01833 | |
| Ufp Technologies Inc | | 1 Johnson Dr | | | | Raritan | NJ | 08869 | |
| Uft Produktion Gmbh | | Reichenbacher Str 140 | 08468 Heinsdorfergrund | | | | | | Germany |
| Uft Produktion Gmbh | | Reichenbacher Str 140 | | | | Heinsdorf | | 08468 | Germany |
| Ug Corp | | 38695 7 Mile Rd Ste 300 | | | | Livonia | MI | 48152 | |
| Ugartechea William | | 5216 S 9 Mile Rd | | | | Auburn | MI | 48611 | |
| Ugi Corp | | Amerigas | 1684 Hwy 80 E | | | Pearl | MS | 39288 | |
| Ugi Corp | | Amerigas | 1684 Hwy 80 E | | | Jackson | MS | 39208 | |
| Ugi Corp Amerigas | | 1684 Highway 80 E | | | | Pearl | MS | 39208-3219 | |
| Ugine Stainless & Alloys Inc | | PO Box 821910 | | | | Philadelphia | PA | 19182-1910 | |
| Ugine Stainless & Alloys Inc | | Hold Per D Fiddler 05 24 05 Ah | 370 Franklin Turnpike | | | Mahwah | NJ | 07430 | |
| Ugine Stainless & Alloys Inc | | 370 Franklin Turnpike | | | | Mahwah | NJ | 07430 | |
| Uglum Nicole | | 46471 Jonathan Cir | Apt 111 | | | Shelby Twp | MI | 48317 | |
| Uglum Paul | | 926 Queensbury Dr | | | | Noblesville | IN | 46062-8435 | |
| Ugorek Stephen L | | 12 Erie St | | | | Albion | NY | 14411-1008 | |
| Ugorowski Stephen | | 949 Hollow Corners Ct | | | | Rochester | MI | 48307 | |
| Ugs Corp | | 5400 Legacy Rd | | | | Plano | TX | 75024 | |
| Ugs Corp | | 5800 Granite Pky Ste 600 | | | | Plano | TX | 75024 | |
| Ugs Corp | | Unigraphics Solutions | 2000 Eastman Dr | | | Milford | OH | 45150 | |
| UGS Corp fka Unigraphics Solutions Inc | UGS Corp | 2000 Eastman Dr | | | | Milford | OH | 45150 | |
| Ugwonali Azuka | | PO Box 163382 | | | | Ft Worth | TX | 76161 | |
| Uhc Softball Team | | 5 Mary Ln | | | | West Alexandria | OH | 45381 | |
| Uhelski Linda | | 307 E Vienna St | | | | Clio | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uhelski Rodney | | 2381 Willowdale Dr | | | | Burton | MI | 48509-2601 | |
| Uhinck Carl | | 124 Spring Crest Dr | | | | Lakeside | OH | 43440 | |
| Uhl Jeffrey | | 8303 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Uhl Scott | | 1046 Cork Rd | | | | Victor | NY | 14564 | |
| Uhl Truck Kentuckianna | | 4300 Poplar Level Rd | | | | Louisville | KY | 40213-1800 | |
| Uhle David | | PO Box 6905 | | | | Kokomo | IN | 46904 | |
| Uhle David | | PO Box 6905 | | | | Kokomo | IN | 46904-6905 | |
| Uhlir Thomas | | 260 Greenbriar | | | | Cortland | OH | 44410 | |
| Uhlir Thomas | | 260 Greenbriar | | | | Cortland | OH | 44410 | |
| Uhmac Inc | | 136 N Main St | | | | Holland | NY | 14080 | |
| Uhmac Industries Inc | | 136 N Main St | | | | Holland | NY | 14080 | |
| Uhrain Johanne M | | 1810 Lealand Ave | | | | Youngstown | OH | 44514-1417 | |
| Uhrain Michael | | 890 Bristol Champ Town Line | | | | Bristolville | OH | 44402 | |
| Uhrain Roxanne | | 890 Bristol Champ Twnp Rd | | | | Bristolville | OH | 44402 | |
| Uhrich Leon | | 31 Country Pl | | | | Lancaster | NY | 14086-3233 | |
| Uhrig David | | 238 Lawrence Ave | | | | Columbus | OH | 43228 | |
| Uhrig Gerald L | | 3226 Arizona Ave | | | | Flint | MI | 48506-2551 | |
| Uhrig Steve | | 8565 Smith Calhoun Rd Lot 56 | | | | Plain City | OH | 43064-9112 | |
| Uhy Mann Frankfort Stein & | | Lipp Advisors Inc | 12 Greenway Plaza 8th Fl | Remit Chg 06 20 05amp | | Houston | TX | 77046-1291 | |
| Uhy Mann Frankfort Stein and Lipp Advisors Inc | | 12 Greenway Plaza 8th Fl | | | | Houston | TX | 77046-1291 | |
| Uibel Jeff | | 4004 Glengary Rd | | | | Bellingham | WA | 98226 | |
| Uic Microfabrication | | Applications Lab College Engr | | 851 S Morgan Rm 827 Seo Mc 159 | | Chicago | IL | 60607-7053 | |
| Uic Microfabrication Applications Lab College Engr | | Attn Richard Alpern | 851 S Morgan Rm 827 Seo Mc 159 | | | Chicago | IL | 60607-7053 | |
| Uis Inc | | Airtex Products | 407 W Main | | | Fairfield | IL | 62837-162 | |
| Uis Programmable Services Inc | | PO Box 981123 | | | | Ypsilanti | MI | 48198-1123 | |
| Uis Programmable Services Inc | | Utilities Instrumentation Serv | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Uis Programmable Services Inc | | 306 N River St | | | | Ypsilanti | MI | 48198 | |
| Uitto Ray | | 2060 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3956 | |
| Ulam Phyllis | | 3916 Brown St | | | | Anderson | IN | 46013 | |
| Ulatowski Donald | | 18 Ann Marie Dr | | | | Lancaster | NY | 14086 | |
| Ulatowski Ronald | | 53805 Dominique Ct | | | | Shelby Twp | MI | 48315 | |
| Ulaula Tuitasi | | 2202 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Ulbrich Marc | | 12510 Bentley Blvd | | | | Fishers | IN | 46038 | |
| Ulbrich Stainless Steels | | & Special Metals Inc | PO Box 845164 | | | Boston | MA | 022845164 | |
| Ulbrich Stainless Steels & | | Special Metals Inc | 57 Dodge Ave | Removed Eft 12 28 00 Sc | | North Haven | CT | 06473 | |
| Ulbrich Stainless Steels & Spe | | 57 Dodge Ave | | | | North Haven | CT | 06473-112 | |
| Ulbrich Stainless Steels & Special Metals Inc | | PO Box 845164 | | | | Boston | MA | 02284-5164 | |
| Ulch Transport Ltd | | PO Box 89 | | | | St Marys | ON | N4X 1A9 | Canada |
| Ulch Transport Ltd | | 221 James St | | | | St Marys | ON | N4X 1A9 | Canada |
| Ulen Randy L | | 4916 W Hatcher Rd | | | | Glendale | AZ | 85302-3523 | |
| Ulery Kirk | | 47 Colorido | | | | Rancho Santa Margarita | CA | 92688 | |
| Ulfers Bernhard G | | 3734 E County Rd 500 S | | | | Logansport | IN | 46947-8122 | |
| Ulicny Denis | | 54790 Apache Ln | | | | Shelby Twp | MI | 48315 | |
| Ulicny Irene G | | 207 Trumbull Ave Se | | | | Warren | OH | 44483-6334 | |
| Ulicny Richard | | 1570 Beechwood | | | | Warren | OH | 44483 | |
| Ulicny Stephen | | 3080 N River Ne J 5 | | | | Warren | OH | 44483-0000 | |
| Ulicny Stephen | | 3080 N River Ne | J-5 | | | Warren | OH | 44483 | |
| Uline | | 2165 Northmount Pkwy | | | | Duluth | GA | 30096 | |
| Uline | Melinda X4168 | 2105 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Uline | Edie | 950 Albrecht Dr | | | | Lake Bluff | IL | 60044 | |
| Uline | Accounts Receivabl | 2200 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Uline Inc | | 950 Albrecht Dr | PO Box 460 | | | Lake Bluff | IL | 60044 | |
| Uline Inc | | 2200 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Ulises Carrillo  Eft Coset Ingenieria | | 7609 Plaza Taurina Dr | | | | El Paso | TX | 79912 | Mexico |
| Ulises Carrillo Eft | | Frmly Coset Ingenieria Sa De C | C Jalpa 1615-b Fracc | Villahermosa Cp 32510 | | | | | Mexico |
| Uliyanovski Automobilny Zavod | | 8 Moskouskoe Shosse | | | | Ulyanousk | | 432008 | Russian Federation |
| Ulla Jolley | | 0726 Lakewood Dr Ne | | | | Brookhaven | MS | 39601 | |
| Ullenberg Paul J | | 8340 S Verdev Dr | | | | Oak Creek | WI | 53154-3225 | |
| Ullery Bonnie J | | 1908 Quaker Rd | | | | Barker | NY | 14012-9622 | |
| Ullery Charles | | 8020 Pleasant Plain Rd | | | | Brookville | OH | 45309-9296 | |
| Ullery Edward | | 52 Urban Ln | | | | Brookville | OH | 45309 | |
| Ullie Compton Jr | | 1200 S Bird Rd | | | | Springfield | OH | 45505 | |
| Ullman Devices Corp | | Danbury Rd | PO Box 398 | | | Ridgefield | CT | 06877 | |
| Ullman Devices Corp | | 664 Danbury Rd | | | | Ridgefield | CT | 06877 | |
| Ullmer David | | 11822 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Ulloa Edward | | 1433 1 2 W 219th St | | | | Torrance | CA | 90501 | |
| Ulloa Roberto | | 1112 Las Mananitas | | | | Brownsville | TX | 78521 | |
| Ulloa Rufina | | 5036 S Webster Apt B | | | | Kokomo | IN | 46902 | |
| Ulm Monte | | 233 N Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Ulman Bradley | | PO Box 90302 | | | | Burton | MI | 48509 | |
| Ulman Charles M | | 1326 North Johnsen St | | | | Bay City | MI | 48706-3974 | |
| Ulman Julie | | 33261 Karin Dr | Apt 102 | | | Sterling Height | MI | 48310 | |
| Ulrey Nancy | | 7601 Mccarty Rd | | | | Saginaw | MI | 48603 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3524 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ulrey Samantha | | 1179 Main St | | | | St Charles | MI | 48655 | |
| Ulrich Chemical Inc | | Valley Industries | 3111 N Post Rd | | | Indianapolis | IN | 46226-651 | |
| Ulrich Chemical Inc | | PO Box 66030 | | | | Indianapolis | IN | 46266 | |
| Ulrich Chemical Inc | | 3111 N Post Rd | | | | Indianapolis | IN | 46226 | |
| Ulrich Chemical Inc | | 1615 Estella Ave | | | | Fort Wayne | IN | 46803 | |
| Ulrich Debora | | 144 Diamond Way | | | | Cortland | OH | 44410 | |
| Ulrich Debra | | 716 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Ulrich Dennis | | 8436 Roosevelt Dr | | | | Gasport | NY | 14067-0126 | |
| Ulrich Development Co Llc | | 45 Main St | | | | Lockport | NY | 14094 | |
| Ulrich Development Co Llc | | 45 Main St | Remit Updt 06 00 Eds | | | Lockport | NY | 14094 | |
| Ulrich E Seiffert | | Grabeny | | | | Mainz | | 55116 | Germany |
| Ulrich E Seiffert | | Graben 4 | | | | Mainz | | 55116 | GERMANY |
| Ulrich E Seiffert | Ulrich E Seiffert | | Graben 4 | | | Mainz | | 55116 | GERMANY |
| Ulrich Kenneth | | 4835 West Alesci Dr | | | | Franklin | WI | 53132-8683 | |
| Ulrich Ronald | | 716 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Ulrich Scott | | 2 Ashby Court | | | | Williamsville | NY | 14221 | |
| Ulrich Sign Co | | 250 State Rd | | | | Lockport | NY | 14094 | |
| Ulrich Sign Co Inc | | 250 State Rd | | | | Lockport | NY | 14094-4824 | |
| Ulrich Tammy | | 2 Ashby Court | | | | Williamsville | NY | 14221 | |
| Ulrich Thomas A | | 7548 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3528 | |
| Ulster County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Ulatech Inc | | | | | | | | | |
| Ultimate Acquisition Partners Lp | | 321 W 84th Ave Unit A | | | | Thornton | CO | 80260-4803 | |
| Ultimate Electronics Inc | | 321 W 84th Ave Unit A | | | | Thornton | CO | 80260-4803 | |
| Ultimate Hydroforming | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Hydroforming Eft | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Hydroforming Inc | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Solutions Inc | | 10 Clever Ln | | | | Tewksbury | MA | 01876 | |
| Ultimate Solutions Inc Eft | | 10 Clever Ln | | | | Tewksbury | MA | 01876 | |
| Ultimate Trailer Service | | 15312 Werling Court | | | | El Paso | TX | 79928 | |
| Ultimate Trailer Service | | 15312 Werling Ct | | | | El Paso | TX | 79928 | |
| Ultra | | Electronics Maritime Sys | 40 Atlantic St | | | Dartmouth | NS B2Y4N2 | | Canada |
| Ultra Dex Inc | | Ultra Dextooling Systems | 7162 Sheridan | | | Flushing | MI | 48433 | |
| Ultra Dex Tooling Systems | | 7162 Sheridan Rd | | | | Flushing | MI | 48433 | |
| Ultra Electronics | | Kingsditch Ln Cheltenham | Gl51 9pg Gloucestershire | | | England | | | United Kingdom |
| Ultra Electronics | | Kingsditch Ln Cheltenham | Gl51 9pg Gloucestershire | | | | | | United Kingdom |
| Ultra Electronics Limited | | Sonar & Communications Sys | 419 Bridport Rd | 419 Bridport Rd | | Middlesex | | UB6 8UA | United Kingdom |
| Ultra Electronics Ltd | | Kingsditch La | | | | Cheltenham Gloucest | | GL51 9PG | United Kingdom |
| Ultra Ex | | 655 Menlo Dr | | | | Rocklin | CA | 95765 | |
| Ultra Grip Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International | Mike Kolbicz | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International | Mike Kolbicz | 8155 Richardson Rd | | | | Walled Lake | MI | 48390-4131 | |
| Ultra Grip International Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International Div | | Three M Tool & Machine Inc | 8135 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Ultra Grip International Div Three M Tool and Machine Inc | | 8135 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Marketing | | 4233 Delmare Blvd | | | | Royal Oak | MI | 48073 | |
| Ultra Marketing Inc | | 4233 Delemere Blvd | | | | Royal Oak | MI | 48073-1804 | |
| Ultra Motion Llc | | 225 East Side Ave | | | | Mattituck | NY | 11952-1109 | |
| Ultra Panel Marine Inc | Accounts Payable | 6891 Northwest 73 Court | | | | Miami | FL | 33166 | |
| Ultra Punch Of Dayton | Dianna | 3980 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Ultra Punch Of Dayton Inc | | PO Box 131 | | | | Dayton | OH | 45449 | |
| Ultra Punch Of Dayton Inc | Keith | 3980 Benner Rd | PO Box 131 | | | Dayton | OH | 45449-0131 | |
| Ultra Punch Of Dayton Inc | | 3980 Benner Rd | | | | Miamisburg | OH | 45342-430 | |
| Ultra Punch Of Dayton Incef | | 3980 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Ultra T Equipment Co Inc | | 41980 Christy St | | | | Fremont | CA | 94538 | |
| Ultra Tec Manufacturing Inc | | 1025 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Ultra Tec Mfg Inc | | 1025 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Ultra Tech Automation | | 33671 Doreka Dr | | | | Fraser | MI | 48026 | |
| Ultra Tech Automation  Eft | | 33671 Doreka Dr | | | | Fraser | MI | 48026 | |
| Ultra Tech Automation Eft | | Add Chng Mw 8 6 02 | 33671 Doreka Dr | | | Fraser | MI | 48026 | |
| Ultra Tech Automation Inc | | 33671 Doreka | | | | Fraser | MI | 48026 | |
| Ultra Tool & Plastics Inc | | Renaissance Plastics | 155 Pineview Dr | | | Amherst | NY | 14228-2231 | |
| Ultraclean Inc | | 300 Marcellus St | | | | Syracuse | NY | 13204-2904 | |
| Ultraclean Inc | | PO Box 577 | | | | Syracuse | NY | 13209-0577 | |
| Ultraclean Of Central New York | | 300 Marcellus St | | | | Syracuse | NY | 13204 | |
| Ultraform Industries Inc | | 2550 Telegraph Rd | | | | Bloomfield Hills | MI | 48302 | |
| Ultraform Industries Inc | | 143 E Pond Dr | | | | Romeo | MI | 48065-4903 | |
| Ultraform Industries Inc Eft | | Fmly Industrial Spring Prod | 143 E Pond Dr | | | Romeo | MI | 48065 | |
| Ultraform Industries Inc Eft | | 143 E Pond Dr | | | | Romeo | MI | 48065 | |
| Ultrak Inc | | Industrial Vision Source | 1301 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | | Newark | NY | 14513 | |
| Ultralife Batteries Inc | | 2000 Technology Pky | | | | Newark | NY | 14513 | |
| Ultralife Batteries Uk Ltd | | 18 Nuffield Way Ashville Trad | | | | Abingdon Oxfordshir | | OX14 1TG | United Kingdom |
| Ultralife Batteries Uk Ltd Eft | | 18 Nuffield Way Abingdon | Oxon Ox14 1tg | | | | | | United Kingdom |
| Ultralife Batteries Uk Ltd Eft | | 18 Nuffield Way Abingdon | Oxon Ox14 1tg | | | England | | | United Kingdom |
| Ultramar Inc | Gary Arthur Jr President | One Valero Way | | | | San Antonio | TX | 78249 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3525 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ultramatic Equipment  Eft Company | | Dept 77 9238 | | | | Chicago | IL | 60678-9238 | |
| Ultramatic Equipment Co | | 9318 N 95th Way Ste 101 | | | | Scottsdale | AZ | 85258 | |
| Ultramatic Equipment Eft | | Company | Dept 77 9238 | | | Chicago | IL | 60678-9238 | |
| Ultramation Inc | | PO Box 20428 | | | | Waco | TX | 76702-0428 | |
| Ultramet | | 12173 Montague St | | | | Pacoima | CA | 91331-2210 | |
| Ultramet | | 12173 Montague St | | | | Pacoima | CA | 91331 | |
| Ultramet Inc | | 12173 Montague St | | | | Pacoima | CA | 91331 | |
| Ultraseal | Teresa Lamb | 4403 Concourse Dr Ste C | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc | | 4403 Concourse Dr Ste C | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc Eft | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc Eft | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultrasonic Systems Inc | Steve Kelley | 135 Ward Hill Ave | | | | Haverhill | MA | 01835 | |
| Ultrasonic Systems Inc | | 135 Ward Hill Ave | Rmvd Eft 07 28 05 Cs | | | Haverhill | MA | 01835 | |
| Ultrasource Inc | | 22 Clinton Dr | | | | Hollis | NH | 03049 | |
| Ultratec | | PO Box 44040 | | | | Madison | WI | 53744-4040 | |
| Ultratec | | 450 Science Dr | | | | Madison | WI | 53711 | |
| Ultratec Inc | | 450 Science Dr | | | | Madison | WI | 53711 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Inc | Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Ultratech Inc | | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Stepper | | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Stepper Eft | | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Stepper Inc | Jerry Freeman | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Tool & Gauge Inc | | 1721 Bishop St Unit 1 4 | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultratech Tool & Gauge Inc | | 1721 Bishop St | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultratech Tool and Gauge Inc | | 1721 Bishop St | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultron Systems Inc | | Usi | 5105 Maureen Ln | | | Moorpark | CA | 93021 | |
| Ultron Systems Inc | | 5105 Maureen Ln | | | | Moorpark | CA | 93021 | |
| Ultronics Group Ltd | | Ultrasonics House Athelney Way | Battledown Industrial Estate C | | | Gloucester | | GL52 6RT | United Kingdom |
| Ultronics Ltd | | Ultronics House Athelney Wy | Cheltenham Hold Per D Fidler | Gl52 6rt Gloucestershire | | United Kingdom | | | United Kingdom |
| Ultronics Ltd Ultronics House Athelney Wy | | Cheltenham | Gl52 6rt Gloucestershire | | | | | | United Kingdom |
| Ulus Cemil | | 400 Southfield Rd | 3a | | | Birmingham | MI | 48009 | |
| Ulysses Garcia | | 405 W Walunt 2e | | | | Kokomo | IN | 46901 | |
| Ulysses Patterson | | PO Box 151 | | | | Lockport | NY | 14095 | |
| Ulysses Robinson | | 421 Martin Luther King Dr | | | | Greensboro | AL | 36744 | |
| Um Conference Management | | Services | 600 East Madison | Room G 121 South Quad | | Ann Arbor | MI | 48109-1372 | |
| Um Conference Management Services | | 600 East Madison | Room G 121 South Quad | | | Ann Arbor | MI | 48109-1372 | |
| Um Min Ho | | 5256 Tacoma Common | | | | Fremont | CA | 94555-2732 | |
| Umac Inc | | 120 S Ship Rd | | | | Exton | PA | 19341 | |
| Umb Bank Colorado Na | | 1670 Broadway | | | | Denver | CO | 80202 | |
| Umbarger Richard L | | 4508 E 200 S Trlr 283 | | | | Kokomo | IN | 46902-4295 | |
| Umber Cathy | | 431 Saddle Ln | | | | Grand Blanc | MI | 48439 | |
| Umber Tony | | 14103 Elms Rd | | | | Montrose | MI | 48457 | |
| Umberger Jeffrey | | 6335 N 500 E | | | | Anderson | IN | 46012 | |
| Umbs Dale | | 425 North 19th St | | | | Sebring | OH | 44672 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | | Danvers | MA | 01923 | |
| Umg Technologies Inc | Ernie Roberts | 6a Electronics Ave | Danvers Industrial Pk | | | Danvers | MA | 01923 | |
| Umi Racing | | 7442 Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Umicore | | Accounts Payable | | | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Canada Corp | Audrey Moog Edward C Dolan | Hogan & Hartson Llp | 555 Thirteenth St Nw | | | Washington | DC | 20004-1109 | |
| Umicore Autocat Canada Corp | Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Canada Corp | Edward C Dolan | Hogan & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Umicore Autocat Canada Corp | | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | 4261 Mainway Dr | | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Umicore Precious Metals | | PO Box 95000 1170 | Philadelpia Pa 19195-1170 | | | Philadelphia | PA | 19195-1170 | |
| Umicore Precious Metals Eft | | Nj Llc | 3950 South Clinton Ave | PO Box 768 | | South Plainfield | NJ | 07080 | |
| Umicore Precious Metals Eft Nj Llc | | PO Box 95000 1170 | | | | Philadelphia | | 19195-1170 | |
| Umlic Vp Llc | | PO Box 60959 | | | | Charlotte | NC | 28260-0959 | |
| Umm | Christine Higbee | 11937 Exit 5 Pkwy | | | | Fishers | IN | 46037-7939 | |
| Umpco Inc | | PO Box 5158 | | | | Garden Grove | CA | 92846 | |
| Umpco Inc | | 7100 Lampson Ave | | | | Garden Grove | CA | 92846-3914 | |
| Umpco Inc | | 7100 Lampson Ave | PO Box 5158 | | | Garden Grove | CA | 92641 | |
| Umpco Inc | | 7100 Lampson Ave | | | | Garden Grove | CA | 92641-391 | |
| Umpco Inc Eft | | 7100 Lampson Ave | Chg Per Eft 3 17 03 At | | | Garden Grove | CA | 92846 | |
| Umthun Trucking Co | | PO Box 166 | | | | Eagle Grove | IA | 50533-0166 | |
| Una Malone | | 2939 Factory Rd | | | | Springboro | OH | 45066 | |
| Unaxis Usa Inc | Aimee | 10050 16th St North | | | | Dallas | TX | 75284-7507 | |
| Unaxis Usa Inc | Aimee | Assy and Packing Div. Esec | 1121 W Warner Rd Ste 107 | | | Tempe | AZ | 85284 | |
| Uncapher John | | 5405 Menomonee | | | | Kokomo | IN | 46902 | |
| Unckrich Jr Roland J | | 5217 Schenk Rd | | | | Sandusky | OH | 44870-9308 | |
| Uncle Steve & Sons Inc | | 334 Canal St | | | | New York | NY | 10013-2533 | |
| Uncle Steve & Sons Inc | | 22 11 38th Ave | | | | Long Island City | NY | 11101-3508 | |
| Uncrowned Queens Institute | | For Resource Educ On Women Inc | 984 Pkside Ave | | | Buffalo | NY | 14216 | |
| Uncrowned Queens Institute For Resource Educ On Women Inc | | 984 Pkside Ave | | | | Buffalo | NY | 14216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Underberg & Kessler Llp | Helen Zamboni | 300 Bausch & Lomb Pl | | | | Rochester | NY | 14604 | |
| Undercar Products Group Inc | | 900 Hynes Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Underdahl Chevrolet Inc | | 1111 W Hwy 61 | | | | Winona | MN | 55987 | |
| Underground Railroad | | 1230 Washington Ave | | | | Saginaw | MI | 48601 | |
| Underground Services Inc | | PO Box 558 | | | | West Chester | PA | 19381-0558 | |
| Underground Services Inc | | 24 Hagerty Blvd Unit 11 | | | | West Chester | PA | 19381-0558 | |
| Underground Services Inc | | Softdig | 10 Adler Dr | | | East Syracuse | NY | 13057 | |
| Underground Warehouses Inc | | 3411 Gardner Exy | | | | Quincy | IL | 62301 | |
| Underhill & Associates | | PO Box 35895 | | | | Tulsa | OK | 74153-0895 | |
| Underhill & Associates Inc | | 9013 S Lakewood Ct | | | | Tulsa | OK | 74137 | |
| Underhill and Associates | | PO Box 35895 | | | | Tulsa | OK | 74153-0895 | |
| Underhill Roderick | | 9351 Buchanan | | | | West Olive | MI | 49460 | |
| Underkoffler Michael | | C o Doug Underkoffler | 2027 Ridge Rd | | | Perkasie | PA | 18944 | |
| Underwood & Weld Company Inc | | PO Box 669 | | | | Spruce Pine | NC | 28777-0669 | |
| Underwood & Weld Company Inc | | 8019 Nineteen E Hwy | | | | Spruce Pine | NC | 28777-0669 | |
| Underwood Anderson | | 1836 Tampa Ave | | | | Dayton | OH | 45408-1745 | |
| Underwood Charles E | | 1786 Sheridan Ave Ne | | | | Warren | OH | 44483-3538 | |
| Underwood Constance | | 836 Neal Ave | | | | Dayton | OH | 45406 | |
| Underwood D | | 333 Dewey Ave | | | | Buffalo | NY | 14214-2533 | |
| Underwood Dale L | | 2093 Old Hickory Blvd | | | | Davison | MI | 48423-2046 | |
| Underwood Dennis | | 4497 North 100 West | | | | Peru | IN | 46970 | |
| Underwood Eric | | 220 Auburn Meadows | | | | Franklin | OH | 45005 | |
| Underwood Erica | | 4335 Riverside Dr | | | | Dayton | OH | 45405 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | | Novi | MI | 48376 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | | Novi | MI | 48376 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | | Novi | MI | 48376 | |
| Underwood Fire Equipment Inc | | 42929 Ashbury Dr | | | | Novi | MI | 48375 | |
| Underwood Fire Equipment Inc | | 42929 Ashbury Dr | | | | Novi | MI | 48376 | |
| Underwood Janice | | 705 Harvey St | | | | Gadsden | AL | 35901 | |
| Underwood John N | | 11271 Clermont Dr | | | | Thornton | CO | 80229 | |
| Underwood Juan | | 437 Allwen Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Underwood Lisa | | 3341 Valerie Arms Dr Apt 312 | | | | Dayton | OH | 45404 | |
| Underwood Machinery Eft Transport Inc | | PO Box 977 | | | | Indianapolis | IN | 46206-0977 | |
| Underwood Machinery Transport | | Inc Scac Undw | PO Box 977 | | | Indianapolis | IN | 46206-0977 | |
| Underwood Patrick | | 708 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Underwood Printing | | 912 North Mckenzie St | | | | Foley | AL | 36535 | |
| Underwood Rosie | | 2671 County Rd 17 | | | | Boaz | AL | 35957 | |
| Underwood Rusty | | 9544 Hwy168 Meadowbrook A 12 | | | | Boaz | AL | 35957 | |
| Underwood Samuel | | 17520 Treetop Trail | | | | Akron | OH | 44313 | |
| Underwood Sonia | | 1620 Grand Ave | | | | Dayton | OH | 45407 | |
| Underwood Sonja | | 7352 West Blvd 303 | | | | Boardman | OH | 44512 | |
| Underwood Towing Inc | | 2260 Tod Ave Sw | | | | Warren | OH | 44485 | |
| Underwood Transfer Co Inc | | 940 W Troy Ave | | | | Indianapolis | IN | 46225 | |
| Underwoods Towing Inc | | 2260 S Tod Ave | | | | Warren | OH | 44485 | |
| Underwriters Lab Inc | | 1655 Scott Blvd | | | | Santa Clara | CA | 95050 | |
| Underwriters Lab Inc | | Publications Stock | | | | Northbrook | IL | 60062 | |
| Underwriters Laboratories | | PO Box 75330 | 333 Pfingsten Rd | | | Chicago | IL | 60675-5330 | |
| Underwriters Laboratories | | 12 Laboratory Dr | | | | Rtp | NC | 27709 | |
| Underwriters Laboratories Inc | Leo Yermakov | Inc | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Underwriters Laboratories Inc | Cash Application Dept | PO Box 75330 | | | | Chicago | IL | 60675-5330 | |
| Underwriters Laboratories Inc | | PO Box 75330 | | | | Chicago | IL | | |
| Underwriters Laboratories Inc | Cash Application Dept | PO Box 75330 | | | | Chicago | IL | 60675-5330 | |
| Underwriters Laboratories Inc | | PO Box 75330 | | | | Chicago | IL | 60690 | |
| Underwriters Laboratories Inc | | 12 Laboratory Dr | | | | Research Triangle Pa | NC | 27709 | |
| Underwriters Laboratories Inc | | 333 Pfingsten Rd | | | | Northbrook | IL | 60062-2096 | |
| Underwriters Laboratories Inc | | Ul Labs | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Underwriters Laboratories Inc | | 1285 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Underwriters Laboratories Inc | | 25175 Regency Dr | | | | Novi | MI | 48375-2155 | |
| Underwriters Labs Inc | | 333 Pfingsten Rd | | | | Northbrook | IL | 60062-2096 | |
| Undyne Corporation | | 3835 Eprincess Anne Rd | | | | Norfolk | VA | 23502-1539 | |
| Uneco Systems Inc | | 1413 Sherman Rd Unit 70 | | | | Romeoville | IL | 60446 | |
| Uneeda Diane Britt | | PO Box 5148 | | | | Richmond | CA | 94805 | |
| Unemployment Compensation Div Wv Bureau Of Employment | | Programs | | | | | | | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3030 W Grand Blvd Ste 11 500 | | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | State of Michigan | | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3030 W Grand Blvd Ste 11 500 | | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | Department of Attorney General | | Unemployment Division | 3030 W Grand Blvd Ste 9 600 | | Detroit | MI | 48202 | |
| Unevol Inc | | 3368 Lucas Perrysville Rd | | | | Lucas | OH | 44843 | |
| Unevol Inc | | PO Box 416 | | | | Lucas | OH | 44843-0416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unex Corp | | Hytorc | 333 Rt 17 N | | | Mahwah | NJ | 07430 | |
| Unex Corp | | Hytorc Great Lakes | 6149 Columbia St | | | Haslett | MI | 48840 | |
| Ungaretti and Harris Llp | Greg E Szilagyi | 3500 Three First National Plaza | | | | Chicago | IL | 60602 | |
| Ungarten Glenn | | 4054 Cummings Ave | | | | Berkley | MI | 48072 | |
| Ungarten Glenn | | 32520 Nottingwood St | | | | Farmington Hills | MI | 48334 | |
| Unger C J Manufacturing Co | | 342 Xenia Ave | | | | Dayton | OH | 45410-1535 | |
| Unger C J Manufacturing Eft | | Co | 8703 Sweet Potato Ridge Rd | | | Brookville | OH | 45309-9609 | |
| Unger C J Manufacturing Eft Co | | 8703 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309-9609 | |
| Unger Dave | | 51221 Forster | | | | Shelby Township | MI | 48316 | |
| Unger David | | 51221 Forster Ln | | | | Shelby Twp | MI | 48316 | |
| Unger David P | | 51221 Forster Ln | | | | Shelby Township | MI | 48316 | |
| Unger Gary | | 8925 Milton Potsdam Rd | | | | West Milton | OH | 45383 | |
| Unger Gregory A | | 4192 Ambrose Ave Ne | | | | Grand Rapids | MI | 49525-1432 | |
| Unger Ii Paul S | | PO Box 310 | | | | Jackson Ctr | OH | 45334-0310 | |
| Unger James | | PO Box 146 | | | | W Middleton | IN | 46995 | |
| Unger Julie | | 3409 N 600 E | | | | Windfall | IN | 46076 | |
| Unger Mark | | 651 Npreble Co Line Rd | | | | West Alexandria | OH | 45381-9715 | |
| Unger Matthew | | 3409 North 600 East | | | | Windfall | IN | 46076 | |
| Unger Paul | | PO Box 310 | | | | Jackson Ctr | OH | 45334-0310 | |
| Unger Raymond J | | 52 Westwood Dr | | | | Brockport | NY | 14420-1743 | |
| Unger Tami | | 21 N Wolfcreek St | | | | Brookville | OH | 45309 | |
| Unger Technologies | | 297 N 9th St Apr 3 | | | | Noblesville | IN | 46060 | |
| Unger Technologies Inc | | 15370 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Ungerer Janet H | | 2808 Locust Ct E | | | | Kokomo | IN | 46902-2952 | |
| Ungur Marian | | 8750 Ferguson Rd | | | | Streetsboro | OH | 44241 | |
| Unholtz Dickie Corp | John Raymond | PO Box 5010 | | | | Stamford | CT | 06904-5010 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 06492-1823 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 06492-1823 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 06492-182 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | Barns Industrial Pk | | | Wallingford | CT | 06492-0000 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | | Wallingford | CT | 06492 | |
| Unholtz Dickie Corporation | | PO Box 5010 | | | | Stamford | CT | 06904 | |
| Unholtz Dickie Corporation | | 6 Brookside Dr | Barnes Industrial Pk | | | North Wallingford | CT | 06492 | |
| Uni Bond Brake Inc | Accounts Payable | 1350 Jarvis | | | | Ferndale | MI | 48220 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | | Ferndale | MI | 48220-201 | |
| Uni Bond Brake Inc | | 1350 Jarvis St | | | | Ferndale | MI | 48220-201 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | | Ferndale | MI | 48220 | |
| Uni Bond Brake Inc Eft | | 1350 Jarvis | | | | Ferndale | MI | 48220-2011 | |
| Uni Bond Brake Inc Eft | | 1350 Jarvis | | | | Ferndale | MI | 48220 | |
| Uni Bond Extrusion L L C | | C o Beshke & Thomas Internatic | 2295 N Opdyke Ste D | | | Auburn Hills | MI | 48326 | |
| Uni Bond Extrusions Eft | | 50350 E Russell Schmidt Dr | | | | Chesterfield | MI | 48051 | |
| Uni Bond Extrusions Eft | | Formly Eldon Extrusions Inc | 50350 E Russell Schmidt Dr | | | Chesterfield | MI | 48051 | |
| Uni Bond Extrusions Llc | | 50350 E Russell Schmidt Dr | | | | Chesterfield | MI | 48051 | |
| Uni Bond Extrusions Llc Formly | | Eldon Extrusions Inc | 50350 E Russell Schmidt Dr | | | Chesterfield | MI | 48051 | |
| Uni Bulk Inc | | 4404 Euclid Ave | | | | East Chicago | IN | 46312 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507-265 | |
| Uni First Corp 214 | | 150 Osage Dr | | | | Greenville | SC | 29605 | |
| Uni Fit Co | Elaine | 260 Main St Ste E | | | | Redwood City | CA | 94063-1733 | |
| Uni Fix | | 18401 North 25th Ave F | | | | Phoenix | AZ | 85023 | |
| Uni Gage & Tool Co | | 30308 Yorkshire | | | | Madison Heights | MI | 48071 | |
| Uni Gage & Tool Co | | 30308 Yorkshire Dr | | | | Madison Heights | MI | 48071 | |
| Uni Gage and Tool Cc | | 30308 Yorkshire | | | | Madison Heights | MI | 48071 | |
| Uni Mecc Srl | | Via San Vito 1 | | | | | | | Italy |
| Uni Mecc Srl | | Via San Vito 1 | 10070 Villanova C Se Tc | | | | | | Italy |
| Uni Mecc Srl | | Via San Vito 1 | | | | Villanova Canavese | | 10070 | Ita |
| Uni Select | | 170 Boul Industriel | | | | Boucherville | QC | J4B 2X3 | Canada |
| Uni Select Ho Brampton | | 145 Walker Dr | | | | Brampton | ON | L6T 5P5 | Canada |
| Uni Select Inc | | 170 Industrial | | | | Boucherville Canada | PQ | J4B 2X3 | Canada |
| Uni Select Inc | | 170 Industrial | | | | Boucherville | PQ | J4B 2X3 | Canada |
| Uni Select Inc | | 170 Industrial Blvd | | | | Boucherville | QC | J4B 2X3 | Canada |
| Uni Select Moncton | | 80 Rooney Crescent | | | | Moncton | NB | E1E 4M3 | Canada |
| Uni Tek Manufacturing Co | | U S E D M Systems | 1010 Lambrecht Rd | | | Frankfort | IL | 60423 | |
| Uni Tek Manufacturing Company | | 1010 Lambrecht Rd | | | | Frankfort | IL | 60423 | |
| Unibulk | | Scac Unbk | 4404 Euclid Ave | | | East Chicago | IL | 46312 | |
| Unibulk | | 4404 Euclid Ave | | | | East Chicago | IL | 46312 | |
| Unicare | | 22234 Network Pl | | | | Chicago | IL | 60673-1222 | |
| Unicare | | Frmly Rush Prudential 121c | 233 S Wacker | | | Chicago | IL | 60606 | |
| Unichem Industries | | 1100 Calle Cordillera | | | | San Clemente | CA | 92673 | |
| Unichem Industries Inc | | 1100 Calle Cordillera | | | | San Clemente | CA | 92673 | |
| Unichem Industries Inc | | 1100 Calli Cordillera | | | | San Clemente | CA | 92672 | |
| Unicircuit | | 8192 Southpark Ln | | | | Littleton | CO | 80120-4519 | |
| Unicircuit Inc | | 8192 Southpark Ln | | | | Littleton | CO | 80120 | |
| Unico Inc | | 3725 Nicholson Rd | | | | Franksville | WI | 53126-9406 | |
| Unico Inc | | 3725 Nicholson Rd | | | | Franksville | WI | 53126-0505 | |
| Unico Inc | | Bin No 88 403 | | | | Milwaukee | WI | 53288-0403 | |
| Unico Test Inc | | Innotest Inc | 3833 Sunset Knolls Dr | | | Thousand Oaks | CA | 91362 | |
| Unicoi Systems Inc | | 327 Dahlonega St Ste 1401 | | | | Cumming | GA | 30040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unicoi Systems Inc | | 327 Dahlonega Rd Ste 1401 | | | | Cumming | GA | 30040 | |
| Unicorn Sales Inc | | 6155 Almaden Express Way | Ste 460 | | | San Jose | CA | 95120 | |
| Unicor Federal | Fin Ofc | Prison Industries Inc | 1101 John A Denie Rd | | | Memphis | TN | 38134-7690 | |
| Unicor Federal Prison Ind I | Fin Ofc | 3301 Leestown Rd | | | | Lexington | KY | 40511-8799 | |
| Unicor Federal Prison Indi | | Three Rivers Tx Fci | Hwy 72 West | | | Three Rivers | TX | 78071 | |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu Chiuan Rd | | | Wu Gu Shiang Taipei | | TAIWAN 248 | Taiwan Prov Of China |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu-chiuan Rd | | | Wu Gu Shiang Taipei | | TAIWAN 248 | Taiwan |
| Unicorn Manufacturing  Eft | | PO Box 186 | | | | Pine Brook | NJ | 07058 | |
| Unicorn Manufacturing Eft | | 323 Changebridge Rd | | | | Pine Brook | NJ | 07058 | |
| Unicorn Mfg Screw Products Inc | | PO Box 186 | | | | Pine Brook | NJ | 070580186 | |
| Unidec | | 740 Haverford Rd | | | | Brynmawr | PA | 19010 | |
| Unidex Co | | 2416 North Main St | | | | Warsaw | NY | 14569 | |
| Unidex Corp Of Western | | 2416 North Main St | Updt Per Ltr 06 10 05 Lc | | | Warsaw | NY | 14569 | |
| Unidex Corporation Of Western | | 2416 N Main St | | | | Warsaw | NY | 14569 | |
| Unified Solutions | Accounts Payable | 9801 80th Ave | | | | Pleasant Prairie | WI | 53158 | |
| Unified Solutions Inc | | 9801 80th Ave | | | | Pleasant Prarie | WI | 53158 | |
| Unified Systems | | 26532 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Unified Systems Corporation In | | 26532 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Unified Treasury | | Office Of County Treasurer | Wyandotte County | PO Box 175013 | | Kansas City | KS | 66117-5013 | |
| Unified Treasury Office Of County Treasurer | | Wyandotte County | PO Box 175013 | | | Kansas City | KS | 66117-5013 | |
| Unifirst | | 6920 Commerce Ave | | | | El Paso | TX | 79915 | |
| Unifirst | | PO Box 26159 | | | | El Paso | TX | 79926 | |
| Unifirst Corp | | 150 P S Ct Ste B | | | | Duncan | SC | 29334 | |
| Unifirst Corp | | 6920 Commerce Ave | | | | El Paso | TX | 79915-1102 | |
| Uniflex Inc | | 7830 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Uniforce Electronics Company | Accounts Payable | PO Box 5786 | | | | North Little Rock | AR | 72119 | |
| Uniform Color Company Corp | | 942 Brooks Ave | | | | Holland | MI | 49423 | |
| Uniform Tubes Inc | | 200 W 7th Ave | | | | Collegeville | PA | 19426-0992 | |
| Unifrax Corp | | 2351 Whirlpool St | Fmly Carborundum Co | | | Niagara Falls | NY | 14305-2413 | |
| Unifrax Corp | | Fiberfrax Mfg | 360 Firetower Rd | | | Tonawanda | NY | 14150 | |
| Unifrax Corp | | 2351 Whirlpool St | | | | Niagara Falls | NY | 14305 | |
| Unifrax Corp | | PO Box 710985 | | | | Cincinnati | OH | 45271-0985 | |
| Unifrax Corporation | | 2351 Whirlpool St | | | | Niagara Falls | NY | 14305 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | | Buffalo | NY | 14203 | |
| Unifrax Corporation | Stephen L Yonaty Mark D Ross | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Unigraphics | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |
| Unigraphics Print & Copy | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |
| Unigraphics Print and Copy | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |
| Unigraphics Solutions Inc | | Ugs | 2321 N Loop Dr | | | Ames | IA | 50010 | |
| Unigraphics Solutions Inc | Mary Ellen Charnley | 5400 Legacy Rd | | | | Plano | TX | 75024-3105 | |
| Unigraphics Solutions Inc | | PO Box 642799 | | | | Pittsburgh | PA | 15264-2799 | |
| Unigraphics Solutions Inc | | Ugs | 680 Andersen Dr | 10 Forster Plaza | | Pittsburgh | PA | 15220 | |
| Unigraphics Solutions Inc | | 2323 Horse Pen Rd Ste 200 | | | | Herndon | VA | 20171 | |
| Unigraphics Solutions Inc | | 11260 Chester Rd Ste 350 | | | | Cincinnati | OH | 45246 | |
| Unigraphics Solutions Inc | | 13690 Riverport Dr | | | | Maryland Heights | MO | 63043 | |
| Unigraphics Solutions Inc | | PO Box 502825 | | | | St Louis | MO | 63150-2825 | |
| Unigraphics Solutions Inc | | 1050 Wilshire Dr Ste 350 | | | | Troy | MI | 48084 | |
| Unigraphics Solutions Inc | | 675 Discovery Dr Ste 100 | | | | Huntsville | AL | 35806 | |
| Unigraphics Solutions Inc Eft | | 13690 Riverport Dr | | | | Maryland Heights | MO | 63043 | |
| Unigraphics Solutions Inc Eft | | PO Box 502825 | | | | St Louis | MO | 63150-2825 | |
| Unika Robertson | | 1007 Stonecreek Dr | | | | Flint | MI | 48503 | |
| Uniland Partnership Lp The | | 100 Corporate Pkwy Ste 500 | | | | Amherst | NY | 14226-1295 | |
| Unilect Industries Inc | Accounts Payable | 97 Bancroft St | | | | Auburn | MA | 01501 | |
| Unimax Corp | | Lee Spring Co | 1334 Charlestown Industrial Dr | | | Saint Charles | MO | 63303 | |
| Unimax Corp Lee Spring Co | | 1334 Charlestown Industrial Dr | | | | Saint Charles | MO | 63303 | |
| Unimax Corp The | | Lee Spring Div | 104 Industrial Ave | | | Greensboro | NC | 27406 | |
| Unimax Corp The | | Lee Spring Co | 1334 Charlestown Industrial Dr | | | Saint Charles | MO | 63303 | |
| Unimax Corp The | | Sping Lee Co Div | 54 E 64th St | | | New York | NY | 10021 | |
| Unimax Corp The | | Lee Spring Co Div | 1462 62nd St | | | Brooklyn | NY | 11219-5413 | |
| Unimax Corp The | | Lee Spring Co Div | 12981 Ramona Blvd Ste E | | | Irwindale | CA | 91706 | |
| Unimax Corporation The | | Lee Spring Company Div | 245 Lake Ave | | | Bristol | CT | 06010 | |
| Unimeasure Inc | | 4175 Sw Research Way | | | | Corvallis | OR | 97333 | |
| Unimeasure Inc | | 4175 Sw Researsh Way | | | | Corvallis | OR | 97333 | |
| Unimerco Inc | | Unimerco Group A s | 6620 State Rd | | | Saline | MI | 48176 | |
| Unimerco Inc Eft | | 6620 State Rd | Add Chg 06 27 03 Vc | | | Saline | MI | 48176 | |
| Unimerco Inc Eft | | 6620 State Rd | | | | Saline | MI | 48176 | |
| Unimotor | | Div Of Smp Motor Products Ltd | 33 Gaylord Rd | Chg Rmt Add 070903 Vc | | St Thomas | ON | N5P 3R9 | Canada |
| Unimotor | | Div Of Smp Motor Products Ltd | 33 Gaylord Rd | Chg Rmt Add 07 09 03 Vc | | St Thomas | ON | N5P 3R9 | Canada |
| Unimotor | | 33 Gaylord Rd | | | | Saint Thomas | ON | N5P 3R9 | Canada |
| Unimotor | Accounts Payable | 33 Gaylord Rd | | | | St Thomas | ON | N5P 3R9 | Canada |
| Unimotor Div Of Smp Motor Products Ltd | | PO Box 930955 | | | | Atlanta | GA | 31193-0955 | |
| Uninterruptible Power Supplies Ltd | | 4 Bacchus House Calleva Pk | | | | Reading | | RG7 8EN | United Kingdom |
| Uninterruptible Power Supplies Ltd | | Calleva Pk | Bacchus House | | | Aldermaston | | R978EN | United Kingdom |
| Union Bank | | 833 Fourth Ave | | | | Lake Odessa | MI | 48849 | |
| Union Bank & Trust Co | | Box 511 | | | | Bowling Grn | VA | 22427 | |
| Union Camp Corp | | PO Box 7780 5046 | | | | Philadelphia | PA | 19182-5046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Union Camp Corp | | PO Box 8000 | | | | Jacksonville | FL | 32239 | |
| Union Camp Corp | | 1600 Valley Rd | | | | Wayne | NJ | 074702043 | |
| Union Camp Corp Eft | | 1600 Valley Rd | Att Wendy Kent | | | Wayne | NJ | 07470 | |
| Union Carbide Chemicals and Eft Plastics Inc | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06817 | |
| Union Carbide Corp | | Industrial Performance Chemica | 10235 W Little York Rd Ste 300 | | | Houston | TX | 77040 | |
| Union Carbide Corp | | Ucon Fluids & Lubricants Group | 10235 W Little York Rd Ste 300 | | | Houston | TX | 77040 | |
| Union Carbide Corp | c/o Locke Reynolds LLF | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Union Carbide Corp | | | | | | | | | |
| Union Carbide Corp | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06817-0001 | |
| Union Carbide Corp | | 39 Old Ridgebury Rd | | | | Danbury | CT | 068170001 | |
| Union Carbide Corp Industrial Performance Chemica | | 10235 W Little York Rd Ste 300 | | | | Houston | TX | 77040 | |
| Union Carbide Corporation | | Specialty Chemicals Div | 39 Old Ridgebury Rd | | | Danbury | CT | 06817 | |
| Union Carbide Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Union Circuit Crt Clerk | | 26 W Union St | | | | Liberty | IN | 47353 | |
| Union Cnty Dept Of Tax Coll | | PO Box 38 | | | | Monroe | NC | 28111 | |
| Union College | | 3800 South 48th St | | | | Lincoln | NE | 68506-4386 | |
| Union College | | 807 Union St | | | | Schenectady | NY | 12308 | |
| Union College Student Accounts | | Student Accounts | PO Box 771 | | | Schenectady | NY | 12301 | |
| Union College | | PO Box 771 | | | | Schenectady | NY | 12301 | |
| Union County College | | Student Accts Office | | | | Cranford | NJ | 07016 | |
| Union County College Student Accts Office | | 1033 Springfield Ave | 1033 Springfield Ave | | | Cranford | NJ | 07016 | |
| Union County Family Court | | PO Box 703 | | | | Union | SC | 29379 | |
| Union County Probation Dept | | Acct Of Albin Sowinski | Case Cs81409544a | 1143 E Jersey St | | Elizabeth | NJ | 21132-0592 | |
| Union County Probation Dept | | For Acct Of J W Wiberg | Case 60684662a | 1143 E Jersey St | | Elizabeth | NJ | 14738-5412 | |
| Union County Probation Dept | | Acct Of Eamon A Power | Case Cs81736252a | 1143 E Jersey St | | Elizabeth | NJ | 089506988 | |
| Union County Probation Dept | | Acct Of Joseph Luminiello | Case 81451206a | 1143 East Jersey St | | Elizabeth | NJ | 13642-9713 | |
| Union County Probation Dept Acct Of Albin Sowinski | | Case Cs81409544a | 1143 E Jersey St | | | Elizabeth | NJ | 07201 | |
| Union County Probation Dept Acct Of Eamon A Power | | Case Cs81736252a | 1143 E Jersey St | | | Elizabeth | NJ | 07201 | |
| Union County Probation Dept Acct Of Joseph Luminiello | | Case 81451206a | 1143 East Jersey St | | | Elizabeth | NJ | 07201 | |
| Union County Probation Dept For Acct Of J W Wiberg | | Case 60684662a | 1143 E Jersey St | | | Elizabeth | NJ | 07201 | |
| Union County Scp | | 2 Broad St | | | | Elizabeth | NJ | 07207 | |
| Union County Sheriffs Office | | Wage Attachments | 2 Broad St | | | Elizabeth | NJ | 07207 | |
| Union County Sheriffs Office Wage Attachments | | 2 Broad St | | | | Elizabeth | NJ | 07207 | |
| Union Ctv Csea | | 169 Grove St Box 389 | | | | Marysville | OH | 43040 | |
| Union Cty Probation Dept | | Acct Of John W Wiberg | Case 81878442a | 1143 E Jersey St | | Elizabeth | NJ | 14738-5412 | |
| Union Cty Probation Dept | | Acct Of John W Wiberg | Case 81878442a | 1143 E Jersey St | | Elizabeth | NJ | 07207 | |
| Union Cty Probation Dept Acct Of John W Wiberg | | Case 81878442a | 1143 E Jersey St | | | Elizabeth | NJ | 07207 | |
| Union Cty Sheriff Office | | Acct Of Billy Davis | Case W-1047-05 | 2 Broad St | | Elizabeth | NJ | 25460-5901 | |
| Union Cty Sheriff Office Acct Of Billy Davis | | Case W 1047 05 | 2 Broad St | | | Elizabeth | NJ | 07207 | |
| Union Cty Sheriffs Ofc Wage Atch | | 2 Broad St | | | | Elizabeth | NJ | 07207 | |
| Union Federal Savings | | Acct Of James D Wood | Case 87-59501 Cz | | | | | 26274-0375 | |
| Union Federal Savings Acct Of James D Wood | | Case 87 59501 Cz | | | | | | | |
| Union Industries Show | | 815 16th St Nw | | | | Washington | DC | 20006 | |
| Union Institute | | 440 E Mcmillan St | | | | Cincinnati | OH | 45206-1925 | |
| Union Label & Service Traders | | Dept Afl Cio | 815 Sixteenth St Nw | | | Washington | DC | 20006 | |
| Union Label & Service Trades | | Ufl Cio Union Indstrs | 815 16th St Nw | | | Washington | DC | 20006 | |
| Union Label and Service Traders Dept Afl Cio | | 815 Sixteenth St Nw | | | | Washington | DC | 20006 | |
| Union Local 735 | | 48055 Michigan Ave | | | | Canton | MI | 48188 | |
| Union Oil Co Of Calif | | Dba Unocal | | | | | | | |
| Union Oil Co Of Calif | | PO Box 9059 | | | | Des Moines | IA | 50368-9059 | |
| Union Oil Company Of California | Charles R Williamson President | 2141 Rosecrans Ave | Ste 4000 | | | El Segundo | CA | 90245 | |
| Union Pacific Carrier Services | | 12105 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Union Pacific Carrier Services | | 206 South 19th St Ste 315 | | | | Omaha | NE | 68102 | |
| Union Pacific Distribution Services | | Services | 3624 Collections Ctr Dr | Add Chg 10 27 04 Ah | | Chicago | IL | 60693 | |
| Union Pacific Distribution Services | | 3624 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Union Pacific Railro | Chris Chorba | 12567 Collections Ce | | | | Chicago | IL | 60693 | |
| Union Pacific Railroad Co | | PO Box 3480 | | | | Omaha | NE | 68103-0480 | |
| Union Pacific Railroad Co | | 1800 Farnam St | | | | Omaha | NE | 68102 | |
| Union Pacific Railroad Co Eft | | 210 N 13th St | | | | St Louis | MO | 63101 | |
| Union Pacific Railroad Co Eft | | PO Box 502453 | | | | St Louis | MO | 63150-2453 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | | Omaha | NE | 68179-1580 | |
| Union Panagora Asset Management Gmbh | Dr Andreas Sauer | Clemensstra-ąe 10 | | | | Frankfurt | | 60487 | Germany |
| Union Parish Sheriff Ofc | | Courthouse Bldg | | | | Farmerville | LA | 71241 | |
| Union Planters Bank | | For Deposit To The Account Of | J Vijayvargiya 4450339553 | 14825 Greyhound Ct | | Carmel | IN | 46032 | |
| Union Planters Bank | | For Deposit To The Account Of | Mark Andrews 0018382894 | 107 S Buckeye | | Kokomo | IN | 46901 | |
| Union Planters Bank For Deposit To The Account Of | | J Vijayvargiya 4450339553 | 14825 Greyhound Ct | | | Carmel | IN | 46032 | |
| Union Planters Bank For Deposit To The Account Of | | Mark Andrews 0018382894 | 107 S Buckeye | | | Kokomo | IN | 46901 | |
| Union Planters National Bank | | PO Box 189 | | | | Jackson | MS | 38302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Union Process Inc | | 1925 Akron Peninsula Rd | | | | Akron | OH | 44313-4809 | |
| Union Process Inc | | 1925 Akron Peninsula Rd | | | | Akron | OH | 44313-4896 | |
| Union Process Inc | | PO Box 74723 | | | | Cleveland | OH | 44194-4723 | |
| Union Scrap Iii Trust Fund | | C o Norwest Bank | 608 2nd Ave S | | | Minneapolis | MN | 55402 | |
| Union Scrap Iii Trust Fund C o Norwest Bank | | 608 2nd Ave S | | | | Minneapolis | MN | 55402 | |
| Union Spring & Manufacturing C | | Mercer Spring & Wire Co Div | Rd 1 Mercer Rd | | | Townville | PA | 16360 | |
| Union Technology Corp | | 718 Monterey Pass Rd | | | | Monterey Pk | CA | 91754 | |
| Union Tel | | 96 Maine St | PO Box 232 | | | Brunswick | ME | FALSE | |
| Union Tool Corp | | State Rd 15 North | | | | Warsaw | IN | 46581-0935 | |
| Union Tool Corp | | PO Box 935 | | | | Warsaw | IN | 46581-0935 | |
| Union Tool Corp | | State Rd 15 N | | | | Warsaw | IN | 46580 | |
| Union Transport Corp | | 1660 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Union Transport Corp Eft | | 1660 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Union University | | Student Accounts | 1050 Union Universtity Dr | Box 3148 | | Jackson | TN | 38305 | |
| Union University Student Accounts | | 1050 Union University Dr | Box 3148 | | | Jackson | TN | 38305 | |
| Unipak Logistics Llc | | 3980 State Rd 38 East | | | | Lafayette | CA | 47905 | |
| Unipak Logistics Llc | | 3980 State Rd 38 East | | | | Lafayette | IN | 47905 | |
| Unipak Logistics Llc | | 11455 Cantu Galleano Ranch Rc | Ste A | | | Mira Loma | CA | 91752 | |
| Unipart Group Limited | | Unipart House | Gb 448 5763 09 | Supplier Code S4397 Cowley | | Oxford | | | |
| Unipart Group Ltd | Accounts Payable | Unipart House Cowley | | | | Oxford | | OX4 2PG | United Kingdom |
| Unipart North America Ltd | Pattie Brown | 555 Macarthur Blvd | | | | Mahwah | NJ | 07430 | |
| Unipower Corp | | 3900 Coral Ridge Dr | | | | Coral Springs | FL | 33065 | |
| Unipower Corporation | Dave Hoffman | 3900 Ridge Dr | | | | Coral Springs | FL | 33065 | |
| Unique Automation Llc | | 126 Harrison St Ste D | | | | Newark | NY | 14513 | |
| Unique Automation Llc | | 126 Harrison St no D | | | | Newark | NJ | 14513-1234 | |
| Unique Automation LLC | | 126 Harrison St | | | | Newark | NY | 14513 | |
| Unique Fabricating Inc | | 1601 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc | | 1601 W Hamlin | | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc | | Unique Fabricating South | 300 W Mccarter Rd | | | Lafayette | GA | 30728 | |
| Unique Fabricating Inc | Nadine Demott | 300 West Mccarter Rd | | | | Lafayette | GA | 30728 | |
| Unique Fabricating Inc Eft | | 1601 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc Plt 1 | | 800 Standard Pky | | | | Auburn Hills | MI | 48326 | |
| Unique Fabricating Inc Plt 5 | | 1603 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Unique Products Inc | | 29 E 8 Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Unique Products International Inc | | 29 E Eight Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | | | Westminster | CO | 80234 | |
| Unique Tours & Travel | | 5445 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Unique Tours and Travel | | 5445 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Unique Transport | | 2 Ford Court Ste F | PO Box 941 | | | New Lenox | IL | 60451 | |
| Unique Wire Weaving Co Inc | | PO Box 23808 | | | | Newark | NJ | 07189-0808 | |
| Unique Wire Weaving Co Inc | | 762 Ramsey Ave | | | | Hillside | NJ | 07205 | |
| Unique Wire Weaving Co Inc | | PO Box 23808 | | | | Newark | NJ | 071890808 | |
| Uniquest Scientific Inc | | PO Box 863 | | | | Joliet | IL | 60434 | |
| Uniquest Scientific Inc | | 1225 Channahon Rd | | | | Joliet | IL | 60434 | |
| Uniquest Scientific Inc | | 1225 Channahon Rd | | | | Joliet | IL | 60436 | |
| Uniroyal Inc | c/o Law Offices Of Nancy E Hudgins | 1388 Sutter St | Ste 505 | | | San Francisco | CA | 94109 | |
| Uniseal Inc | | 1800 W Maryland St | | | | Evansville | IN | 47712 | |
| Uniseal Inc | | PO Box 6288 | | | | Evansville | IN | 47712 | |
| Uniseal Inc | | 1014 Uhlhorn St | | | | Evansville | IN | 47710-2734 | |
| Uniseal Inc | Attn Stacy Baumberger | PO Box 6288 | | | | Evansville | IN | 47719 | |
| Uniseal Inc Eft | | PO Box 6288 | | | | Evansville | IN | 47712 | |
| Unishippers | | Unishippers Of New York | PO Box 232 | Add Chg 12 15 04 Cm | | Waterford | NY | 12188 | |
| Unishippers Unishippers Of New York | | 100 Cummings Ctr Ste 225 C | | | | Beverly | MA | 01915 | |
| Unisia Jecs Corporation | Mr Junsuke Kuroki | 1370 Onna | Atsugi Shi | | | Kanagawa Ken | | 243 | Japan |
| Unisia North America Inc | Accounts Payable | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Unisia Of Georgia Corp | Accounts Payable | 1000 Unisia Dr | | | | Monroe | GA | 30655 | |
| Unisign Bv | | Industrieterrein 36 | | | | Panningen | | 05981 | Netherlands |
| Unisign Produkstie  Eft Automatisering Bv | | Postbus 7047 | 5980 Aa Panningen | | | | | | Netherlands |
| Unisign Produkstie Eft | | Automatisering Bv | Postbus 7047 | 5980 Aa Panningen | | | | | Netherlands |
| Unisoft Technologies Inc | | 3600 East West Hwy | Ste 400 | | | Hyattsville | MD | 20782 | |
| Unison Industries | | 7575 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Unisorb Inc | Peggy | 4117 Felters Rd | PO Box 1000 | | | Jackson | MI | 49204 | |
| Unisource | | 3200 Crichton St | | | | Mobile | AL | 36607 | |
| Unisource Central Review | | PO Box 14761 | | | | Saint Louis | MO | 63160 | |
| Unisource Del Centro Sa Eft | | De Cv | Libramiento Mat Mty Km 5 6 | 87710 Jacinto Lopez Reynosa | | | | | Mexico |
| Unisource Del Centro Sa Eft De Cv | | Libramiento Mat Mty Km 5 6 | 87710 Jacinto Lopez Reynoss | | | | | | Mexico |
| Unisource Memphis | Faye Allison | PO Box 409884 | | | | Atlanta | GA | 30384-9884 | |
| Unisource Packaging Systems | | 5803 S 118th E Ave | | | | Tulsa | OK | 74146 | |
| Unisource Worldwide Inc | | Butler Paper | 2055 Luna Rd | | | Carrollton | TX | 75006 | |
| Unisource Worldwide Inc | | Southwest Market Area | 421 N Portland | | | Oklahoma City | OK | 73107 | |
| Unisource Worldwide Inc | | PO Box 2356 | | | | West Monroe | LA | 71294 | |
| Unisource Worldwide Inc | | 5786 Collett Rd | | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | 180 Lawrence Bell Dr Ste 106 | | | | Williamsville | NY | 14221 | |
| Unisource Worldwide Inc | | 5786 Collect Rd | | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | Fmly Seneca Paper Co Per Csids | 180 Lawrence Bell Dr Ste 106 | Rem Add Chng Mw 8 29 02 | | Williamsville | NY | 14221-7888 | |
| Unisource Worldwide Inc | | Add Chg 10 04 04 Ah | 75 Allied Dr | PO Box 459 | | Buffalo | NY | 14240 | |
| Unisource Worldwide Inc | | Buffalo Div | 5786 Collette Rd | | | Farmington | NY | 14425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unisource Worldwide Inc | | Paper Store The | 3333 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Unisource Worldwide Inc | | PO Box 360829 | | | | Pittsburgh | PA | 15251-6829 | |
| Unisource Worldwide Inc | | Universal Paper & Packaging | Great Lakes Region | 7575 Brewster Ave | | Philadelphia | PA | 19153-3296 | |
| Unisource Worldwide Inc | | 7575 Brewster Ave | | | | Philadelphia | PA | 19153 | |
| Unisource Worldwide Inc | | Crescent Paper Co | 2900 N Shadeland Ave Ste B1 | | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | | Was Distribix Inc | 2900 N Shadeland Ave | Rmt Chg 11 01 Mh Ltr | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | Customer Servic | 2900 Shadeland Ave Ste B 1 | | | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | | Copco Papers | PO Box 77000 Dept 77223 | | | Detroit | MI | 48277 | |
| Unisource Worldwide Inc | | Midwest Market Area | 2737 S Adams Rd | | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | Zoe Roberts | 2737 S Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | | Chope Union | 2737 S Adams Rd | | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | | Itasca | IL | 60143 | |
| Unisource Worldwide Inc | David W Wilson Credit Mgr | PO Box 597 | | | | Columbus | OH | 43216 | |
| Unisource Worldwide Inc | Larry Durrant | 850 N Arlington Heights Rd | | | | Itasca | IL | 60143-2885 | |
| Unisource Worldwide Inc | | 7472 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Unisource Worldwide Inc | | Mid South Region | 222 W 63rd St | | | Shreveport | LA | 71106-2641 | |
| Unisource Worldwide Inc | | PO Box 14761 B | | | | St Louis | MO | 63160-0399 | |
| Unisource Worldwide Inc | | 6600 Governors Lake Pky | | | | Norcross | GA | 30071-1114 | |
| Unisource Worldwide Inc | | 7016 A C Skinner Pkwy | | | | Jacksonville | FL | 32256 | |
| Unisource Worldwide Inc | Pat Rye | 5355 S. Westridge Dr | | | | New Berlin | WI | 53151 | |
| Unisource Worldwide Inc | | Great Lakes Region | 5355 S Westridge Dr | | | New Berlin | WI | 53151 | |
| Unisource Worldwide Inc | | Great Lakes Region | 15700 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Unisource Worldwide Inc | | Universal Paper & Packaging | 1800 W Rogers Ave | | | Appleton | WI | 54914-5001 | |
| Unisource Worldwide Inc | | Northeast Region | 9 Crystal Pond Rd | | | Southborough | MA | 01772 | |
| Unisource Worldwide Inc | | 21 Dodge Ave | | | | North Haven | CT | 06473 | |
| Unisource Worldwide Inc | | 5522 Aurelius Rd | | | | Lansing | MI | 48911 | |
| Unisource Worldwide Inc | | Butler Paper | 5522 Aurelius Rd | | | Lansing | MI | 48911-4120 | |
| Unisource Worldwide Inc | Terry Rogers | 525 N Nelson Rd | PO Box 597 | | | Columbus | OH | 43216 | |
| Unisource Worldwide Inc | | Midwest Region | 525 N Nelson Rd | | | Columbus | OH | 43219-2949 | |
| Unisource Worldwide Inc | | Midwest Region | 4675 Homer Ohio Ln | | | Groveport | OH | 43125 | |
| Unisource Worldwide Inc | | 555 Officenter Pl | | | | Gahanna | OH | 43230 | |
| Unisource Worldwide Inc | | Midwest Region | 7575 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Unisource Worldwide Inc Eft | | 5522 Aurelius Rd | | | | Lansing | MI | 48911-4120 | |
| Unisource Worldwide Inc Universal Paper & Packaging | | 7472 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Unist Inc | | 4134 36th St Se | | | | Grand Rapids | MI | 49512-2903 | |
| Unist Inc | | 4134 36th St Se | | | | Grand Rapids | MI | 49512 | |
| Unist Incorporated | | 10405 Maysville Rd | | | | Fort Wayne | IN | 46835 | |
| Unist Incorporated | Larry Time | 4134 36th St. Se | | | | Grand Rapids | MI | 49512-2903 | |
| Unistar Air Cargo | | PO Box 96066 | | | | Chicago | IL | 60693 | |
| Unistar Air Cargo | | 11701 Metro Airport Ctr Dr | Ste 103 | | | Romulus | MI | 48174 | |
| Unistar Industries Inc | | Microdot Connector | 306 Pasadena Ave | | | South Pasadena | CA | 91030-0000 | |
| Unistrut Alabama Inc | | Unistrut Arkansas | 2120 Northpark Cir | | | Birmingham | AL | 35207 | |
| Unistrut Alabama Inc | | PO Box 5321 | | | | Birmingham | AL | 35207 | |
| Unistrut Buffalo Inc | | 128 Sycamore St | | | | Buffalo | NY | 14204 | |
| Unistrut Cincinnati | Chris | 3799 Madison Rd | | | | Cincinnati | OH | 45209-1123 | |
| Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | | Cincinnati | OH | 45209 | |
| Unistrut Corp | Sue Dial 83504 | 1140 W Thorndale Ave | | | | Itasca | IL | 60143-1335 | |
| Unistrut Corp | | Dept 600 0635w | PO Box 94020 | | | Palatine | IL | 60094-4020 | |
| Unistrut Corp | Carl Phiffer | 15350 National Ave Ste 120 | Use Vendor 12631 | | | New Berlin | WI | 53151 | |
| Unistrut Corp | | 1500 Greenleaf Ave | | | | Elk Grove Villa | IL | 60007-4701 | |
| Unistrut Corp | | Unistrut Western Div | 7975 E Harvard Ave Ste H | Add Chg 7 01 Csp | | Denver | CO | 80231-3829 | |
| Unistrut Corp | | Unistrut Western Div | 7975 E Harvard Ave Ste H | | | Denver | CO | 80231-3829 | |
| Unistrut Detroit Services Co | | 4045 Second St | PO Box 458 | | | Wayne | MI | 48184 | |
| Unistrut Detroit Svc Co | | 4045 Second St | | | | Wayne | MI | 48184-1714 | |
| Unistrut Distribution | | Dept Ch10230 | | | | Palatine | IL | 60055-0230 | |
| Unistrut Northern | | Wingates South Industrial Pk | Unit 34 Great Bank Rd | | | Westhoughton | | BL53SL | United Kingdom |
| Unistrut Of Cincinnati | Chris Or Sales | 3799 Madison Rd | | | | Cincinnati | OH | 45209 | |
| Unistrut Of Cincinnati | Mark | 3799 Madison Rd | | | | Cincinnati | OH | 45209 | |
| Unistrut Of Dayton | Mark | 2800 E 3rd St | | | | Dayton | OH | 45403 | |
| Unistrut Of Dayton | Joe Blust | 2800 E. Third St. | | | | Dayton | OH | 45403 | |
| Unistrut Service Co Of Eft | | Ohio | 15752 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Unistrut Service Co Of Eft Ohio | | 15752 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Unistrut Service Co Of Ohio | | 15752 Industrial Pkwy | | | | Cleveland | OH | 44135-3318 | |
| Unit 1 Credit Union Ufcs | | 55 Steven St | PO Box 830 | | | Lockport | NY | 14094 | |
| Unit 1 Federal Credit Union | | For Deposit To Account Of | John Eppolito 907970086 | 55 Stevens St | | Lockport | NY | 14094 | |
| Unit 1 Federal Credit Union | Head Teller | 55 Stevens St PO Box 830 | | | | Lockport | NY | 14094-0830 | |
| Unit 1 Federal Credit Union For Deposit To Account Of | | John Eppolito 907970086 | 55 Stevens St | | | Lockport | NY | 14094 | |
| Unit 82 Joint Venture D b a | | East 10 Industrial Comm Pk | 6935 Commerce | | | El Paso | TX | 79915 | |
| Unit 82 Joint Venture Dba East 10 Industrial Comm Park | | 6935 Commerce | | | | El Paso | TX | 79915 | |
| Unit Credit Union | | 7240 E 12 Mile Rd | | | | Warren | MI | 48092 | |
| Unit Instruments Inc | Patrice X3525 | 22600 Savi Ranch Pky | | | | Yorba Linda | CA | 92887-7027 | |
| Unit Instruments Incy | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92687 | |
| Unit Parts Co | | 4600 Se 59th St | | | | Oklahoma City | OK | 73135 | |
| Unit Parts Company | Carolyn Ross | PO Box 26021 | | | | Oklahoma City | OK | 73126 | |
| Unit Parts Company | Accounts Payable | 3400 South Kelly | | | | Edmond | OK | 73013 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3532 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unit Parts Company | | 4600 Se 59th St | | | | Oklahoma City | OK | 73126 | |
| Unitec Universal Inc | | 61 Villarboit Cres | | | | Concord | ON | L4K 4R2 | Canada |
| Unitec Universal Inc | | 61 Villarboit Crescent | | | | Concord | ON | L4K 4R2 | Canada |
| Unitech Industries Inc | | 1461 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| United Ad Label | | PO Box 2313 | | | | Brea | CA | 92822 | |
| United Ad Label Co Inc | | Ual | 650 Columbia St | | | Brea | CA | 92621 | |
| United Air Lines Inc | Accounting Dept | Whqaz Accts Pay | PO Box 66231 | | | Chicago | IL | 60666 | |
| United Air Specialists Of Ms I | | Capitol Air Specialists | 1601 Handy Ave Ste A | | | Jackson | MS | 39204 | |
| United Airfreight Services Chicago | | Chicago | 830 Supreme Dr | | | Bensenville | IL | 60106 | |
| United Airfreight Services Chicago | | 830 Supreme Dr | | | | Bensenville | IL | 60106 | |
| United Airlines | | PO Box 55 270a | | | | Detroit | MI | 48255 | |
| United Airlines Cargo | | PO Box 55 270a | | | | Detroit | MI | 48255 | |
| United Aluminum Corporation | | 100 United Dr | | | | North Haven | CT | 064730215 | |
| United Aluminum Corporation | | PO Box 215 | | | | North Haven | CT | 06473-0215 | |
| United Appeal Cincinnati Area | | American Freight Services Inc | 30610 Ecorse Rd | Rmt Add Chg 8 9 05 Cm | | Romulus | MI | 48174 | |
| United Appeal Cincinnati Area | | 2400 Reading Rd | | | | Cincinnati | OH | 77 | |
| United Appeal Cincinnati Area | | 2400 Reading Rd | | | | Cincinnati | OH | 45202 | |
| United Auto Werks | | 75 Rue De Royale | | | | Paris | | 20798 | France |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | | | Detroit | MI | 48214 | |
| United Auto Workers | Richard Shoemaker | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| United Auto Workers Gm Human | | 507 S Cool Springs Rd | | | | O Fallon | MO | 63366 | |
| United Automatic Products Inc | | Hold Per D Fiddler 05 24 05 Ah | 4915-21st St | Nm & Ad Chg 05 19 04 Am | | Racine | WI | 53406 | |
| United Automatic Products Inc Div Of Beere Precision Product | | 4915 21st St | | | | Racine | WI | 53406 | |
| United Automation | | 1491 North Kelly | Ste 4 | | | Lewisville | TX | 75067 | |
| United Automobile Aerospace | | Agricultural Implement Workers | Of America Uaw-local 262 | 8490 St Aubin Ave | | Hamtramck | MI | 48212 | |
| United Automobile Aerospace Agricultural Implement Workers | | Of America Uaw Local 262 | 8490 St Aubin Ave | | | Hamtramck | MI | 48212 | |
| United Automobile Aerospace And Agricultural Implement Workers | Ron Gettelfinger | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| United Automobile Aerospace And Agricultural Workers Of America | Ron Gettelfinger | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| United Automotive Supply Co | Steve Siegel | 2637 E Ten Mile Rd | | | | Warren | MI | 48091 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | | Warren | MI | 48091-6800 | |
| United Bay City Credit Union | | 1309 N Lincoln | | | | Bay City | MI | 48708 | |
| United Bay City Credit Union | | 1309 N. Lincoln | | | | Bay City | MI | 48708 | |
| United Bearing Company | | 675 South Royal Ln B | | | | Coppell | TX | 75019-3808 | |
| United Calibration Corp | | 5802 Engineer Dr | | | | Huntington Beach | CA | 926491177 | |
| United Calibration Corp | | 5802 Engineer Dr | | | | Huntington Beach | CA | 92649-1177 | |
| United Carbide Industries | Roger | 1113 Harpeth Industrial Ct | | | | Franklin | TN | 37064 | |
| United Cartage | | PO Box 10 | | | | Gas City | IN | 46933 | |
| United Cast Bar Inc | | 641 Archer Ave | | | | Aurora | IL | 60506 | |
| United Catalysts Inc | | PO Box 32370 | | | | Louisville | KY | 40232 | |
| United Catalysts Inc | | 1227 S 12th St | | | | Louisville | KY | 40232 | |
| United Chemi Con Corp | | 608 East Blvd | | | | Kokomo | IN | 78520-8702 | |
| United Chemi Con Inc | | C o Phoenix Marketing Group | 14626 E 141 St | | | Noblesville | IN | 46060 | |
| United Chemi Con Inc | | 614 E Poplar St | | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | Sam Palmisano | 608 E Blvd | | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | PO Box 512300 | | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | PO Box 512300 | | | | California | CA | | |
| United Chemi Con Inc | Larry Magoncia | United Chemi Con Inc | 9801 West Higgins Rd | | | Rosemont | IL | 60018 | |
| United Chemi Con Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | PO Box 512300 | | | | | CA | 90051-030 | |
| United Chemi Con Inc | | PO Box 512300 | | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | Tbd | PO Box 512300 | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | PO Box 2300 | | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc Eft | | Fmly Marcon Electronics Amer | PO Box 512300 | | | Los Angeles | CA | 90051-0300 | |
| United Cities Gas Co | | PO Box 660062 | | | | Dallas | TX | 75266-0062 | |
| United Cities Gas Co | | PO Box 15448 | | | | Amarillo | TX | 79105 | |
| United Co Lending Corp | | 4041 Essen Ln | | | | Baton Rouge | LA | 70809 | |
| United Comm Svcs Of | | Lexington And Richmond | PO Box 152 | | | Columbia | SC | 8L | |
| United Comm Svcs Of Lexington And Richmond | | PO Box 152 | | | | Columbia | SC | 29202 | |
| United Community Chest | | Of Portland | PO Box 524 | | | Portland | MI | Z11 | |
| United Community Chest Of Portland | | PO Box 524 | | | | Portland | MI | 48875 | |
| United Community Services | | Of Johnson Co Ks Inc | 12351 W 96th Ter Ste 200 | | | Lenexa | KS | 66215 | |
| United Community Services Of Johnson Co Ks Inc | | 12351 W 96th Ter Ste 200 | | | | Lenexa | KS | 66215 | |
| United Companies Lending Corp | | C o Bankruptcy Dpt Box 1591 | | | | Baton Rouge | LA | 70821 | |
| United Computer & Telecommunic | | Uct | 18902 Bardeen Ave | | | Irvine | CA | 92612 | |
| United Computer And | | Telecommunication Inc | 18902 Bardeen Ave | | | Irvine | CA | 92612 | |
| United Computer And Eft Telecommunication Inc | | 18902 Bardeen Ave | | | | Irvine | CA | 92612 | |
| United Concordia | Brian Troshynski | 3250 W Big Beaver Rd | Ste 327 | | | Troy | MI | 48084 | |
| United Concordia Dental Eft Plans Of The Midwest Inc | | 3250 W Big Beaver Rd Ste 327 | | | | Troy | MI | 48084-2909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Concordia Dental Plans | | 1.21935e+009 | Of The Midwest Inc Fmly Mida | 3250 W Big Beaver Rd Ste 327 | | Troy | MI | 48084-2909 | |
| United Conveyor | Nancy Snider | C o Lathrop Trotter | 5006 Barrow Ave | | | Cincinnati | OH | 45209 | |
| United Conveyor | | C o Guleserian Engineering & S | 1022 Yorkshire Rd | | | Grosse Pointe Pk | MI | 48230 | |
| United Conveyor Corp | | C o Lathrop Trotter Co | 5006 Barrow Ave | | | Cincinatti | OH | 45209-1089 | |
| United Conveyor Corp | | 2100 Norman Dr W | | | | Waukegan | IL | 60085-6752 | |
| United Conveyor Supply Company | | 2100 Norman Drive West | | | | Waukegan | IL | 60085 | |
| United Crane Rentals Inc | | United Care Rentals Inc | 111 N Michigan Ave | | | Kenilworth | NJ | 07033 | |
| United Crane Rentals Inc | | PO Box 8 | | | | Kenilworth | NJ | 07033 | |
| United Crane Rentals Inc | | 111 N Michigan Ave | | | | Kenilworth | NJ | 07033 | |
| United Crusade Of Mercy | | 1 Stranahan Sq | | | | Toledo | OH | 43601 | |
| United Crusade Of Mercy | | Changed To Py001800124 | 1 Stranahan Sq | | | Toledo | OH | 43601 | |
| United Defense Lp | | Armament Sysdivision | 4800 East River Rd | | | Fridley | MN | 55421 | |
| United Delivery Services Inc | | PO Box 93 | | | | Washington | NC | 27889 | |
| United Diesel | Mr Scott Atchison | 5700 General Washington Dr | | | | Alexandria | VA | 22312-2406 | |
| United Diesel Injection Ltd | Murray Macaulay | 6210 75th St | | | | Edmonton | AB | T6E2W6 | |
| United Diesel Injection Ltd | | 6210 75th St | | | | Edmonton | AB | T6E 2W6 | Canada |
| United Diesel Service Inc | Mr Chuck Grossman | 1903 Penn Mar Ave | | | | South El Monte | CA | 91733-3697 | |
| United Distribution Services | | Inc | PO Box 882 | | | Bloomfield | CT | 06002 | |
| United Distribution Services Inc | | PO Box 882 | | | | Bloomfield | CT | 06002 | |
| United Dominion Industries Inc | | Fenn Manufacturing Co Div | 300 Fenn Rd | | | Newington | CT | 061112244 | |
| United Efp Lp | | Fmrly Anderson Wire Works Inc | 8733 Daffodil St | PO Box 630145 Rm Chg Per Ltr | | Houston 7 29 04 Am | TX | 77263-0145 | |
| United Efp Lp | | Fmrly Anderson Wire Works Inc | | | | Dallas | TX | 75397-2934 | |
| United Electronics Corp | | 5321 N Pearl St | | | | Rosemont | IL | 60018 | |
| United Electronics Corp | William Horvath | 5321 N Pearl St | | | | Rosemount | IL | 60018 | |
| United Electronics Corp | | 5321 North Pearl St | | | | Rosemont | IL | 60018 | |
| United Engineered Tooling Inc | | PO Box 5325 | | | | Traverse City | MI | 49696-5325 | |
| United Engineered Tooling Inc | | 2382 Cass Rd | Rmt Add Chg 9 00 Tbk Ltr | | | Traverse City | MI | 49684 | |
| United Engineered Tooling Inc | | 2382 Cass Rd | | | | Traverse City | MI | 49684 | |
| United Engineers Inc | | United Engineers | 36 Oakdale Rd 2nd Fl | | | Johnson City | NY | 13790 | |
| United Enterprises Inc | | PO Box 817 | | | | Waverly | IA | 50677-0817 | |
| United Equipment Accessories | | 2103 E Bremer Ave | | | | Waverly | IA | 50677-0817 | |
| United Equipment Accessories I | | 2103 E Bremer Ave | | | | Waverly | IA | 50677 | |
| United Equipment Accessories Inc | Accounts Payable | 2103 East Bremer Ave | | | | Waverly | IA | 50677 | |
| United Faith Housing | | 600 Main | | | | Anderson | IN | 46016 | |
| United Feed Screws | Jeff Fagerlin | 487 Wellington Ave | | | | Akron | OH | 44305 | |
| United Feed Screws Ltd | Jeff Fagerlin | 487 Wellington Ave | PO Box 9433 | | | Akron | OH | 44305 | |
| United Filtration Systems Inc | | Add Chng Mw 8 21 02 | 6558 Diplomat Dr | | | Sterling Heights | MI | 48314 | |
| United Filtration Systems Inc | | 6558 Diplomat Dr | | | | Sterling Heights | MI | 48314 | |
| United Finance Co | | 4640 Southeast 29th | | | | Del City | OK | 73115 | |
| United Finance Co | | 4640 Se 29th | | | | Del City | OK | 73115 | |
| United Financial Credit Union | | PO Box 618 | | | | Bridgeport | MI | 48722-0618 | |
| United Force Corp | | Odusseus Technologies | 33533 W 12 Mile Rd Ste 178 | | | Farmington Hills | MI | 48331 | |
| United Fund | | 7 Benjamin Franklin Pkwy | | | | Philadelphia | PA | 19103 | |
| United Fund | | 7 Benjamin Franklin Pkwy | | | | Philadelphia | PA | 8E | |
| United Fund Of | | Greater Indianapolis | PO Box 88409 | | | Indianapolis | IN | 46208-0409 | |
| United Fund Of | | Eastern Union County | 33 West Grand St | | | Elizabeth | NJ | 57 | |
| United Fund Of Broward County | | 1300 S Andrews Ave | | | | Fort Lauderdale | FL | 2B | |
| United Fund Of Broward County | | 1300 S Andrews Ave | | | | Fort Lauderdale | FL | 33316 | |
| United Fund Of Buffalo And | | Erie Cty | 742 Delaware | | | Buffalo | NY | 61 | |
| United Fund Of Buffalo And Erie Cty | | 742 Delaware | | | | Buffalo | NY | 14209 | |
| United Fund Of Eastern Union County | | 33 West Grand St | | | | Elizabeth | NJ | 07202 | |
| United Fund Of Greater Indianapolis | | PO Box 88409 | | | | Indianapolis | IN | 46208-0409 | |
| United Fund Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 55404 | |
| United Fund Of Minneapolis | | Changed To Py001800095 | 404 S Eighth St | | | Minneapolis | MN | 55404 | |
| United Fund Of Morris County | | PO Box 1948 | | | | Morristown | NJ | 51 | |
| United Fund Of Morris County | | PO Box 1948 | | | | Morristown | NJ | 07962-1948 | |
| United Fund Of Saginaw | | 100 S Jefferson Ave | | | | Saginaw | MI | ST S4 | |
| United Fund Of Saginaw | | 100 S Jefferson Ave | | | | Saginaw | MI | 48607 | |
| United Grinding | Gayle Scott | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies | | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies | | Inc | 510 Earl Blvd | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies I | | PO Box 145568 Dept 2800 | | | | Cincinnati | OH | 45250-5568 | |
| United Grinding Technologies I | | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies Inc | | PO Box 641136 | | | | Cincinnati | OH | 45264-1136 | |
| United Hardware | | 2500 Walnut St | | | | Saint Paul | MN | 55113-2521 | |
| United Hardware | | PO Box 410 | | | | Minneapolis | MN | 55440-0410 | |
| United Health Care | Jim Kapral | 450 Columbus Ave | | | | Hartford | CT | 06103 | |
| United Health Care | | Group 1691 | PO Box 100601 | | | Pasadena | CA | 91189-0601 | |
| United Health Care Of Ca | | Premium & Billing | PO Box 100601 | | | Pasadena | CA | 91189-0601 | |
| United Health Care Of Ohio W Region  Mn015 2838 | | Attn Kasey Olson | 4316 Rice Lake Rd | | | Duluth | MN | 55811 | |
| United Health Care Of Wisconsi | | Fmly Primecare Health 450b | Department 553 | | | Milwaukee | WI | 53259-0553 | |
| United Health Care Of Wisconsi Inc | | Department 553 | | | | Milwaukee | WI | 53259-0553 | |
| United Healthcare | Reed Bjergo | 450 Columbus Blvd | | | | Hartford | CT | 06115 | |
| United Healthcare Corp | | 26555 Evergreen Ste 1320 | | | | Southfield | MI | 48076 | |
| United Healthcare Corp Eft | | 450 Columbus Blvd | | | | Hartford | CT | 061150450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Healthcare Corp Eft | | 450 Columbus Blvd | | | | Hartford | CT | 06115-0450 | |
| United Healthcare Insurance | | Company | 22703 Network Pl | | | Chicago | IL | 60673 | |
| United Healthcare Insurance Cc | | Uniprise | 450 Columbus Blvd | | | Hartford | CT | 061150450 | |
| United Healthcare Insurance Company | | 22703 Network Pl | | | | Chicago | IL | 60673 | |
| United Ignition Wire Corp | Accounts Payable | 12501 Elmwood Ave | | | | Cleveland | OH | 44111 | |
| United Ignition Wire Corporation | | 12501 Elmwood Ave | | | | Cleveland | OH | 44111 | |
| United Imaging Consultants | | Llc | PO Box 807005 | | | Kansas City | MO | 64180-7005 | |
| United Imaging Consultants Llc | | PO Box 807005 | | | | Kansas City | MO | 64180-7005 | |
| United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 East Hillside Rd 2nd Floor | | | | Laredo | TX | 78041 | |
| United Industries Inc | | 135 S La Salle Dept 3920 | | | | Chicago | IL | 60674-3920 | |
| United Industries Inc | | United Stars Industries | 1546 Henry Ave | | | Beloit | WI | 53511-366 | |
| United Industries Inc | | Remit Chng Ltr Mw 41202 | 1546 Henry Ave | | | Beloit | WI | 53511 | |
| United Industries Inc | | Remit Chng Ltr Mw 4 12 02 | 1546 Henry Ave | | | Beloit | WI | 53511 | |
| United Infrom Co Inc | | 1855 Monroe Ave | | | | Rocchester | NY | 14618 | |
| United Intermode Inc | | 1 United Dr | | | | Fenton | MO | 63026 | |
| United Isd | | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| United Isd Tx | | United Isd Tax Assessor / Collector | 3501 E Saunders | | | Laredo | TX | 78041 | |
| United Isd Tx | | United Isd Tax Assessor  Collector | 3501 E Saunders | | | Laredo | TX | 78041 | |
| United Machining Inc | | Chg Per Ltrhd 3 26 03 Al | 6300 18 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 1/2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 12 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | Lou Sabel General Manager | 6300 18 1/2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | Gabrielle Boehm | 4541 South Navajo St | | | | Englewood | CO | 80110 | |
| United Medical Partnership For | | Children | United Way Of South Baldwin | PO Box 244 | | Foley | AL | 36536-0244 | |
| United Medical Partnership For Children | | United Way Of South Baldwin | PO Box 244 | | | Foley | AL | 36536-0244 | |
| United Metal Prod Corp | | 8101 Lyndon Ave | | | | Detroit | MI | 48238 | |
| United Metal Prod Corp Eft | | 8101 Lyndon Ave | | | | Detroit | MI | 48238 | |
| United Metal Products Corp | | 8101 Lyndon Sl | | | | Detroit | MI | 48238-2452 | |
| United Minerals & Properties I | | Cimbar Performance Minerals Di | 25 Old River Rd Se | | | Cartersville | GA | 30120 | |
| United Negro College Fund | | Evening Of Stars | C o The Dow Chemical Company | 2040 Dow Ctr Office 1383 | | Midland | MI | 48202 | |
| United Negro College Fund Evening Of Stars | | C o The Dow Chemical Company | 2040 Dow Ctr Office 1383 | | | Midland | MI | 48202 | |
| United Negro College Fund Inc | | 3031 W Grand Blvd Ste 606 | | | | Detroit | MI | 48202 | |
| United Negro College Fund Inc | | New Ctr One Bldg Ste 606 | | | | Detroit | MI | 48202 | |
| United Negro College Fund Inc | | Co Citizens Bank Harry Mcbride | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| United Negro College Fund Inc | | C o The Dow Chemical Co | Human Resources | 2020 Dow Ctr Office C 1119 | | Midland | MI | 48674 | |
| United Negro College Fund Inc C o The Dow Chemical Co | | Human Resources | 2020 Dow Ctr Office C 1119 | | | Midland | MI | 48674 | |
| United Negro College Fund Inc Co Citizens Bank Harry Mcbride | | 101 N Washington Ave | | | | Saginaw | MI | 48607 | |
| United Negro Review Magazine | | 19528 Ventura Blvd 104 | | | | Tarzana | CA | 91356 | |
| United Office Products Inc | | 601 W Dennis Ave | | | | Olathe | KS | 66061 | |
| United Office Products Inc | | 601 W Dennis | | | | Olathe | KS | 66061 | |
| United Paint & Chemical Corp | | United Paint Co | 24671 Telegraph Rd | | | Southfield | MI | 48034-303 | |
| United Paint & Chemical Corp | | 24671 Telegraph Rd | | | | Southfield | MI | 48034 | |
| United Parcel Service | | Chain Solutions | 636 Sandy Lake Rd | | | Coppell | TX | 75019 | |
| United Parcel Service | | PO Box 630016 | Shipper 731-081 | | | Dallas | TX | 75263-0016 | |
| United Parcel Service | | Chain Solutions | Frmly Martrac | 636 Sandy Lake Rd | | Coppell | TX | 75019 | |
| United Parcel Service | | PO Box 7247 0244 | | | | Philadelphia | PA | 19170-0001 | |
| United Parcel Service | | 700 W 16th St | | | | Indianapolis | IN | 46206 | |
| United Parcel Service | | Lock Box 577 | | | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | | Lock Box 577 | | | | Coral Stream | IL | 60132 | |
| United Parcel Service | | 29855 Schoolcraft | | | | Livonia | MI | 48150 | |
| United Parcel Service | | Lockbox 577 | Carol Stream Il 60132 0577 | | | Carolstream | IL | 60132-0577 | |
| United Parcel Service | | Lock Box 577 | | | | Coral Stream | IL | 60132-0577 | |
| United Parcel Service | | Lockbox 577 | | | | Coral Stream | IL | 60132-0577 | |
| United Parcel Service | | Lock Box 577 | | | | Coral Stream | IL | 60132 | |
| United Parcel Service | | Lockbox 577 | Carol Stream Il 60132-0577 | | | Carolstream | IL | 60132-0577 | |
| United Parcel Service | | PO Box 505820 | | | | The Lakes | NV | 08890-5-58 | |
| United Parcel Service | | PO Box 505820 | | | | The Lakes | NV | 88905 | |
| United Parcel Service | | Dept 4820 | | | | Los Angelese | CA | 90096-4820 | |
| United Parcel Service | | PO Box 894820 | | | | Los Angeles | CA | 90189-4820 | |
| United Parcel Service | | 501 Chng 12 21 04 Oneil | Attn Jean Russell | 77 Foundry St | | Moncton | NB | E1C 5H7 | Canada |
| United Parcel Service | | Attn Jean Russell | 77 Foundry St | | | Moncton | NB | E1C 5H7 | Canada |
| United Parcel Service Brokerag | | Pobox 6155 | | | | Moncton | NB | E1C | Canada |
| United Parcel Service Eft | | Chain Solutions Inc | 4950 Gateway East | | | El Paso | TX | 79993-0157 | |
| United Parcel Service Inc | | Ups Worldwide Logistics | 7100 Riverport Dr | | | Louisville | KY | 40258 | |
| United Parcel Svc | Tony Surace | 29855 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| United Parcel Svc Montreal | | Cp11086 Succ Centre Ville | | | | Montreal | PQ | H3C 5C6 | |
| United Performing Arts Fund | | 929 N Water St | | | | Milwaukee | WI | 53202 | |
| United Performing Arts Fund | | 929 N Water St | Add Chg 11 26 04 Ah | | | Milwaukee | WI | 53202 | |
| United Plant Guard Workers | | Of America | Attn Dennis Church | PO Box 72 | | Swartz Creek | MI | | |
| United Plant Guard Workers Of America | | Of America | PO Box 260 | | | Clinton | MS | 39056 | |
| United Plant Guard Workers Of America | | PO Box 260 | | | | Clinton | MS | 39056 | |
| United Plant Guard Workers Of America | | Attn Dennis Church | PO Box 72 | | | Swartz Creek | MI | 48473 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3535 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Plastic Group De Mexic O S Se Rl De Cv | | Blvd Tlc 200 Parque Ind | Stiva Aeropuerto | | | | | | Mexico |
| United Plastic Group S Se Rl De Cv | | Blvd Tlc 200 Parque Ind | Stiva Aeropuerto | | | | | | Mexico |
| United Plastic Incoporated | Accounts Payable | PO Box 77476 | | | | Columbus | OH | 43207 | |
| United Plastics Group | | A Dynacast Company | 3125 E Coronado St | | | Anaheim | CA | 92806-1915 | |
| United Plastics Group De Mexico Sa | | Blvd Tlc No 200 Parque | Industrial Stiva | | | Apodaca | | 66600 | Mex |
| United Plastics Group De Mexico Sa | | Blvd Tlc No 200 Parque | Industrial Stiva | | | Apodaca | | 66600 | Mexico |
| United Plastics Group Fremont | Kim Clarke | 38154 Eagle Way | | | | Chicago | IL | 60678-1381 | |
| United Plastics Group Inc | William Holbrook Director of Finance | 1420 Kensington Rd Ste 209 | | | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | Monika J Machen | | Sonnenschein Nath & Rosentha | 8000 Sears Tower | | Chicago | IL | 60606 | |
| United Plastics Group Inc | Richard R Harris | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | | El Paso | 38447 Eagle Way | Ad Chg Per Ltr 05 19 05 Gj | | Chicago | IL | 60678 | |
| United Plastics Group Inc | | 35246 Eagle Way | | | | Chicago | IL | 60678-1352 | |
| United Plastics Group Inc | | 35246 Eagle Way | Add Chg 08 09 05 Lc | | | Chicago | TX | 60678-1352 | |
| United Plastics Group Inc | | 3125 Coronado St | | | | Anaheim | CA | 92806 | |
| United Plastics Group Inc | | 3125 E Coronado St | | | | Anaheim | CA | 92806 | |
| United Plastics Group Inc | Kim Clark Ext 257 | 45581 Northport Loop West | | | | Fremont | CA | 94538 | |
| United Plastics Group Inc | Irene | 529 Thomas | | | | Bensenville | IL | 60106 | |
| United Plastics Group Inc | | 900 Oakmont Ln Ste 100 | | | | Westmont | IL | 60559 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | | Industrial Div | 9300 52nd Ave N | | | Minneapolis | MN | 55428-402 | |
| United Plastics Group Inc | | Industrial Div | 11550 Pellicanc | | | El Paso | TX | 79936 | |
| United Plastics Group Inc Anaheim | | 36995 Eagle Way | | | | Chicago | IL | 60678-1369 | |
| United Plastics Group Inc El Pasc | | 38447 Eagle Way | | | | Chicago | IL | 60678 | |
| United Plastics Group Inc H | Jeff Roberts | 7131 Perimeter Pk Dr | | | | Houston | TX | 77041 | |
| United Plastics Group Inc H | | 35893 Eagle Way | | | | Chicago | IL | 60678-1358 | |
| United Plastics Group Inc Mn | Jane Schoen | 9300 52nd Ave North | | | | Minneapolis | MN | 55428 | |
| United Plastics Inc | | 1227 Garfield | | | | Flint | MI | 48505 | |
| United Plastics Inc | | 1227 Garfield Ave | | | | Flint | MI | 48505 | |
| United Plastics Inc | | PO Box 67 | | | | Owosso | MI | 48867-0067 | |
| United Plating Inc | | 3400 Stanwood Blvd Ne | | | | Huntsville | AL | 35804 | |
| United Plating Inc | | 3400 Stanwood Blvd Ne | | | | Huntsville | AL | 35811 | |
| United Plating Inc | | PO Box 2046 | | | | Huntsville | AL | 35804 | |
| United Power | | Dept 535 | | | | Denver | CO | 80281-0535 | |
| United Precision Products Co | Accounts Payable | 25040 Van Born Rd | | | | Dearborn Heights | MI | 48125-2095 | |
| United Process Control Inc | | 12 Maple St | | | | Somerville | NJ | 08876 | |
| United Process Control Inc | | 12 Maple St | Remit Updt 7 00 Ltr | | | Somerville | NJ | 08876 | |
| United Process Control Inc | | 12 Maple St | | | | Somerville | NJ | 08876-210 | |
| United Properties Investment | | Co C O Frank J Dutke | 3500 W 80th St Ste 100 | | | Bloomington | MN | 55431 | |
| United Properties Investment Co C O Frank J Dutke | | 3500 W 80th St Ste 100 | | | | Bloomington | MN | 55431 | |
| United Properties Normandale | | Lk | PO Box 1450 Nw-8333 | | | Minneapolis | MN | 55485-8333 | |
| United Properties Normandale Lk | | PO Box 1450 Nw 8333 | | | | Minneapolis | MN | 55485-8333 | |
| United Radio | | 2949 Erie Blvd East | | | | Syracuse | NY | 13224 | |
| United Radio Inc | | 2949 Erie Blvd E | | | | Syracuse | NY | 13224-1430 | |
| United Record Management | | 2105 W Genesee St Ste 103 | | | | Syracuse | NY | 13219 | |
| United Reference Laboratory | | 1702 7th St | | | | Wichita Falls | TX | 76301 | |
| United Refrigeration | | 2301 Meacham Blvd | | | | Ft Worth | TX | 76106 | |
| United Refrigeration Inc | | PO Box 951333 | | | | Dallas | TX | 75395-1333 | |
| United Refrigeration Inc | | PO Box 41752 | | | | Philadelphia | PA | 19101 | |
| United Refrigeration Inc | | 11401 Roosevelt Blvd | | | | Philadelphia | PA | 19154-2102 | |
| United Refrigeration Inc | | 120 E Woodland Ave | | | | Youngstown | OH | 44502 | |
| United Refrigeration Inc | | Uri X2 | 6245 Lemay Ferry Rd | | | Saint Louis | MO | 63129 | |
| United Refrigeration Inc | | Uri Ox7 | 25560 Mound Rd | | | Warren | MI | 48091 | |
| United Refrigeration Inc | | 25560 Mound Rd | | | | Warren | MI | 48091-1572 | |
| United Refrigeration Inc | | 12811 Capital St | | | | Oak Pk | MI | 48237 | |
| United Refrigeration Inc | | PO Box 14845 | | | | Columbus | OH | 43214-0845 | |
| United Refrigeration Inc | | PO Box 23079 | | | | Columbus | OH | 43223 | |
| United Refrigeration Inc | | 986 Joyce Ave | | | | Columbus | OH | 43219-2446 | |
| United Refrigeration R | Timothy | Account Number 1069586 | PO Box 14845 | | | Columbus | OH | 43214-0845 | |
| United Refrigeration Service | | 581 W Town St | | | | Columbus | OH | 43223 | |
| United Refrigeration Svc Inc | | 581 W Town St | | | | Columbus | OH | 43215 | |
| United Regional Health Care Sy | | United Reference Laboratory | 1702 7th St | | | Wichita Falls | TX | 76301 | |
| United Rentals | | Frmly Portman Equip | 1342 Jamike Ave | Rc Chg Of Add 6 28 01 Usps | | Erlanger | KY | 41018-3114 | |
| United Rentals | | PO Box 503330 | | | | St Louis | MO | 63150-3330 | |
| United Rentals | Acct No 292519 | 2520 S Fairview St A 1 | | | | Santa Ana | CA | 92704 | |
| United Rentals | | 1190 A Us Hwy 19 South | | | | Leesburg | GA | 31763 | |
| United Rentals | | PO Box 19633a | | | | Newark | NJ | 07195-0633 | |
| United Rentals Aerial | | Equipment | 109 Dublin Dr | | | Madison | AL | 35758 | |
| United Rentals Aerial Equip | | PO Box 19633a | | | | Newark | NJ | 07195-0633 | |
| United Rentals Aerial Equip | | 620 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| United Rentals Aerial Equipment | | 109 W Dublin Dr | | | | Madison | AL | 35758 | |
| United Rentals Inc | | 2122 Turner Ave | | | | Grand Rapids | MI | 49544 | |
| United Rentals Inc | | 5025 40th Ave | | | | Hudsonville | MI | 49426 | |
| United Rentals Inc | | United Rentals | 898 E Crescentville Rd | | | Cincinnati | OH | 45246 | |
| United Rentals Inc | | Aerial Div | 1015 Macentire Ln | | | Decatur | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Rentals Inc | | United Rentals | 1190 A Us Hwy 19 S | | | Leesburg | GA | 31763 | |
| United Rentals Inc | Attn Cynthia Lowell | 620 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| United Rentals Inc | | 5745 Angola Rd | | | | Toledo | OH | 43615 | |
| United Rentals Inc | | 620 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| United Resin Corporation | | 1305 B E St Gertrude Pl | | | | Santa Ana | CA | 92705 | |
| United Resources Building Co Inc | | 3000 Ctr Ste 103 | 3015 E Skelly Dr | | | Tulsa | OK | 74105 | |
| United Ribtype Co | | 1415 S Calhoun St | | | | Fort Wayne | IN | 46855-0990 | |
| United Ribtype Company | | A Division Of Indiana Stamp | 1319 Production Rd | | | Fort Wayne | IN | 46808 | |
| United Road Services Inc | | Pilot Transport Inc | 12781 Emerson Dr | | | Brighton | MI | 48116 | |
| United Road Services Inc | | 7102 W Sherman St Ste 1 | | | | Phoenix | AZ | 85043 | |
| United Road Services Inc DBA Pilot Transport | Attn Bill Cole | PO Box 258 | | | | Brighton | MI | 48116 | |
| United Saginaw Credit Union | | PO Box 618 | | | | Bridgeport | MI | 48722 | |
| United Sales Distributor | | 4376 Corporate Sq | | | | Naples | FL | 34104 | |
| United Sales Distributors Inc | | 4376 Corporate Sq 3 | | | | Naples | FL | 34104 | |
| United Scrap Lead Prp Group | | A Donatelli Atlas Lederer Co | 9515 Woodland Ave | | | Cleveland | OH | 44104 | |
| United Scrap Lead Prp Group A Donatelli Atlas Lederer Co | | 9515 Woodland Ave | | | | Cleveland | OH | 44104 | |
| United Scrap Metal | Accounts Payable | 1545 South Cicero Ave | | | | Cicero | IL | 60804 | |
| United Scrap Metal | | 1545 S Cicero Ave | | | | Cicero | IL | 60804 | |
| United Scrap Metal | | 135 S Lasalle St Dept 3119 | | | | Chicago | IL | 60674-3119 | |
| United Scrap Metal Co Inc | | 1545 S Cicero Ave | | | | Chicago | IL | 60804 | |
| United Service Source | | 9145 Ellis Rd | | | | Melbourne | FL | 32904 | |
| United Silica Products | Lynn Kane | 3 Pk Dr | | | | Franklin | NJ | 07416 | |
| United Silicone Inc | Chris Sobaszek | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| United Silicone Inc | | 4471 Walden Ave | | | | Lancaster | NY | 14086-0265 | |
| United Silicone Inc Efl | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 South La Salle St | | | Chicago | IL | 60603-3441 | |
| United State Filter Corp | | Geopure Div | 2600 Commerce Sq Dr | | | Irondale | AL | 35210 | |
| United State Treasury | | Case 311 21 1165 | Internal Revenue Service | | | Kansas City | MO | 64999-0030 | |
| United State Treasury Case 311 21 1165 | | Internal Revenue Service | | | | Kansas City | MO | 64999-0030 | |
| United States Air Force | | Dfas Sb Operating Location | Mrkfor11ewwx F04700 00w1081 | 1111 E Mill St | | San Bernardino | CA | 92408-1621 | |
| United States Arbitration & | | Mediation Of Michigan Inc | 25505 W 12 Mile Rd Ste 2713 | | | Southfield | MI | 48034 | |
| United States Arbitration and Mediation Of Michigan Inc | | 25505 W 12 Mile Rd Ste 2713 | | | | Southfield | MI | 48034 | |
| United States Army | | Defense Fin & Acct Service | Attn Dfas-bva-ri | 1 Rock Island Arsenal | | Rock Island | IL | 61299-8000 | |
| United States Attorney | | Acct Of Glenn Jett | Case 93cv71797 | 231 W Lafayette 817 Fed Bldg | | Detroit | MI | 58705-2984 | |
| United States Attorney Acct Of Glenn Jett | | Case 93cv71797 | 231 W Lafayette 817 Fed Bldg | | | Detroit | MI | 48226 | |
| United States Ballast | | 3110 Tamarack Ln | | | | Schofield | WI | 54476-1774 | |
| United States Citizenship And | | Immigration Services | Eastern Service Ctr | 75 Lower Welden St | | Saint Albans | VT | 05479 | |
| United States Citizenship And Immigration Services | | Eastern Service Ctr | 75 Lower Welden St | | | Saint Albans | VT | 05479 | |
| United States Coast Guard | | 870 Greenbrier Cir Ste 502 | | | | Chesapeake | VA | 23320-2681 | |
| United States Coast Guard | | 13920 W Pkwy Rd | | | | Cleveland | OH | 44135-4500 | |
| United States Council For | | International Business | 1212 Ave Of The Americas | | | New York | NY | 10036-1689 | |
| United States Council For International Business | | 1212 Ave of the Americas | | | | New York | NY | 10036-1689 | |
| United States Council For International Business | | 1212 Ave Of The Americas | | | | New York | NY | 10036-1689 | |
| United States Council For International Business | | GPO Box 5008 | | | | New York | NY | 10087-5008 | |
| United States Council For Intl | | Uscib | 1212 Ave Of The Americas 18 | | | New York | NY | 10036 | |
| United States Crystal Corporal | Tammy Dickey Ext 13 | 3605 Mccart | | | | Fort Worth | TX | 76110 | |
| United States Customs Service | | Attn Gary Van Etten | 610 S Canal St | | | Chicago | IL | 60607 | |
| United States Department Of Energy Mound Facility | David Gualtieri Dept Jens | Environmental Defense Section | PO Box 23986 | | | Washington | DC | 20026-3986 | |
| United States Department Of Ju | | Immigration & Naturalization S | 100 Centennial Mall N | | | Lincoln | NE | 68508 | |
| United States Dept Of Justice | | Acct Of Deloris M Gray wilson | Case 91cv15474dt | PO Box 198558 | | Atlanta | GA | 38660-0105 | |
| United States Dept Of Justice | | Acct Of Pettus Johnson | Case 91cv74616dt | PO Box 198558 Central Intake | | Atlanta | GA | 37962-2980 | |
| United States Dept Of Justice Acct Of Deloris M Gray wilson | | Case 91cv15474dt | PO Box 198558 | | | Atlanta | GA | 30384 | |
| United States Dept Of Justice Acct Of Pettus Johnson | | Case 91cv74616dt | PO Box 198558 Central Intake | | | Atlanta | GA | 30384 | |
| United States District Clerk | | Acct Of Patrice White Johnson | Case 92cv72061dt | 231 W Lafayette | | Detroit | MI | 38264-8646 | |
| United States District Clerk Acct Of Patrice White Johnson | | Case 92cv72061dt | 231 W Lafayette | | | Detroit | MI | 48226 | |
| United States Drill Head | | Company | Cc Lakeview Machinery | 5298 River Rd | | Cincinnati | OH | 45233 | |
| United States Drill Head Co | | C o J R Kuntz | 8514 N Main | | | Dayton | OH | 45415 | |
| United States Drill Head Co | | 5298 River Rd | | | | Cincinnati | OH | 45233-1643 | |
| United States Drill Head Company | | Cc Lakeview Machinery | 5298 River Rd | | | Cincinnati | OH | 45233 | |
| United States Environmental | | Protection Agency | K W Zank Trust Div A C5115114 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| United States Environmental Protection Agency | | K W Zank Trust Div A C5115114 | 611 Woodward Ave | | | Detroit | MI | 48226 | |
| United States Environmental Protection Agency Region 5 | Blaura Ripleysprfund Eact Sect | 77 West Jackson Blvd | | | | Chicago | IL | 60604 | |
| United States Filter Corp | | Us Filter | 3900 Linden Se Ste C | | | Grand Rapids | MI | 49548 | |
| United States Filter Corp | | Usf Filter Johnson niagara Scr | 14309 Sommermeyer St | | | Houston | TX | 77041 | |
| United States Filter Corp | | PO Box 360766 | | | | Pittsburgh | PA | 15250 | |
| United States Filter Corp | | Us Filter link Belt | 100 Highpoint Dr Ste 101 | | | Chalfont | PA | 18914 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3537 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United States Filter Corp | | Us Filter | 1801 Pewaukee Rd | | | Waukesha | WI | 53188 | |
| United States Filter Corp | | Us Filter | 2001 Lemoyne Ave | | | Syracuse | NY | 13208 | |
| United States Filter Corp | | Us Filter | 40 004 Cook St | | | Palm Desert | CA | 92211-3299 | |
| United States Filter Corp | Site 45139401 | 1700 E 28th St | | | | Signal Hill | CA | 90806 | |
| United States Filter Corp | | Us Filter | 40-004 Cook St | | | Palm Desert | CA | 92211-3299 | |
| United States Filter Corporation | | Interlake Water Systems Co | 535 Kennedy Rd Ste A | | | Akron | OH | 44305 | |
| United States Filter Corporation | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| United States Fire Protection | | Wisconsin Incorporated | 17750 West Liberty Ln | | | New Berlin | WI | 53146 | |
| United States Fire Protection | | Inc | 17750 W Liberty Ln | | | New Berlin | WI | 53146 | |
| United States Fire Protection Inc | | 17750 W Liberty Ln | | | | New Berlin | WI | 53146 | |
| United States Government | | Bureau Of Customs Border Protection | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | | Washington | DC | 20229 | |
| United States Govt | | PO Box 182381 | Dia Finance Ctr | | | Columbus | OH | 43218-2381 | |
| United States International | | University | 10455 Pomerado Rd | | | San Diego | CA | 92131 | |
| United States International University | | Of Commerce | Office Of Stdnt Accts | | | San Diego | CA | 92131 | |
| United States Mexico Chamber | | 1300 Pennsylvanica Ave Nw | 1300 Pennsylvanica Ave Nw | Ste 270 | | Washington | DC | 20004-3021 | |
| United States Mexico Chamber Of Commerce | | 1300 Pennsylvanica Ave Nw | Ste 270 | | | Washington | DC | 20004-3021 | |
| United States Navy | Supply Ofc | N00197 Disb Ofc | Naval Ordnance Station | | | Louisville | KY | 40214-5001 | |
| United States Navy | | Code 0561 Bldg 2701 | Navsurfwarcendiv | 300 Hwy 361 | | Crane | IN | 47522-5001 | |
| United States Navy | | Commander Code 0562 | Navsurfwarcendiv | 300 Hwy 361 | | Crane | IN | 47522-5002 | |
| United States Navy Sc | | Spa War Charleston | PO Box 190022 | | | Nocharleston | SC | 29419 | |
| United States Of America Us Dept Of Justice | Environmental Defense Section | PO Box 7611 | | | | Washington | DC | 20044-7611 | |
| United States Plastic | Lori | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3120 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801--312 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3120 | |
| United States Plastic Eft | | Corp | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Plastic Eft Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801 | |
| United States Pollution Contrc | | Uspci Lone Mountain Facility | Rr 2 Box 170 | | | Waynoka | OK | 73860 | |
| United States Pollution Contrc | | Uspci | 24125 Aldine Westfield Rd | | | Spring | TX | 77373 | |
| United States Pollution Contrc | | Uspci | 515 W Greens Rd Ste 500 | | | Houston | TX | 77067-4524 | |
| United States Pollution Contrc | | Uspci | 8960 N Hwy 40 | | | Tooele | UT | 84074 | |
| United States Pollution Control Inc | | 136 Gracey Ave | | | | Meriden | CT | 06450 | |
| United States Postal Serv | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | Cmrs Pb 060946476 | PO Box 7247 0166 | Rmt Chg Per Afc 02 13 04 Am | | Philadelphia | PA | 19170-0166 | |
| United States Postal Service | | Cmrs Pbp | | | | Philadelphia | PA | 19170 | |
| United States Postal Service | | Cmrs Tms | PO Box 7247 0217 | | | Philadelphia | PA | 19170-0217 | |
| United States Postal Service | | 16980 Main St | | | | Coopersville | MI | 49404 | |
| United States Postal Service | | Postmaster | 2220 Caldwell St | | | Sandusky | OH | 44870-4870 | |
| United States Postal Service | | Postmaster | Troy Post Office Bus Replyunit | 2844 Livernois Rd | | Troy | MI | 48099-9998 | |
| United States Postal Service | | PO Box 0575 | | | | Carol Stream | IL | 60132-0575 | |
| United States Postal Service | | Cmrs Pb | PO Box 0566 | Add Chg 08 05 04 Ah | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | Cmrs Pbp | PO Box 0566 | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | C O Cmrs Poc | PO Box 504715 | | | The Lakes | NV | 88905-4715 | |
| United States Postal Service C O Cmrs Poc | | PO Box 504715 | | | | The Lakes | NV | 88905-4715 | |
| United States Postal Service Cmrs Pb | | PO Box 7247 0166 | | | | Philadelphia | PA | 19170-0166 | |
| United States Postal Service Cmrs Pb | | PO Box 0566 | | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service Cmrs Pbp | | PO Box 0566 | | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service Cmrs Tms | | PO Box 7247 0217 | | | | Philadelphia | PA | 19170-0217 | |
| United States Postal Service Postmaster | | Troy Post Office Bus Replyunit | 2844 Livernois Rd | | | Troy | MI | 48099-9998 | |
| United States Products Co | | 518 Melwood Ave | | | | Pittsburgh | PA | 15213-1194 | |
| United States Steel Corp | | 600 Grant St | | | | Pittsburgh | PA | 15219-2800 | |
| United States Steel Corp | | Straightline Source Div | 1200 Penn Ave Ste 300 | | | Pittsburgh | PA | 15222 | |
| United States Steel Corp | | PO Box 77462 | | | | Detroit | MI | 48277-0462 | |
| United States Steel Corp | | Us Steel Automotive Ctr | 5850 New King Ct | | | Troy | MI | 48098 | |
| United States Steel Corp | | Treasury Department | 600 Grant St Rm 1344 | | | Pittsburgh | PA | 15219 | |
| United States Steel Corp | | Us Steel Automotive Ctr | 5850 New King Ct | | | Troy | MI | 48098 | |
| United States Steel Corp | United States Steel Corp | Treasury Department | 600 Grant St Rm 1344 | | | Pittsburgh | PA | 15219 | |
| United States Systems | | 1117 Kansas Ave | | | | Kansas City | KS | 66105 | |
| United States Systems Inc | | PO Box 5218 | | | | Kansas City | KS | 66119 | |
| United States Technologies Inc | | 17 01 Pollitt Dr | | | | Fair Lawn | NJ | 07410 | |
| United States Testing Co Inc | | 291 Fairfield Ave | | | | Fairfield | NJ | 07004 | |
| United States Treasury | | Internal Revenue Service Ctr | PO Box 660308 | | | Dallas | TX | 75266-0308 | |
| United States Treasury | | Internal Revenue Service | PO Box 192 | | | Covington | KY | 41012-0192 | |
| United States Treasury | | Internal Revenue Service | PO Box 7328 | | | Philadelphia | PA | 19162-7328 | |
| United States Treasury | | Dept Of The Treasury | Internal Revenue Service | Ad Chg Per Afc 02 24 04 Am | | Philadelphia | PA | 19255-0030 | |
| United States Treasury | | Internal Revenue Service | PO Box 13757 | | | Philadelphia | PA | 19101-3757 | |
| United States Treasury | | Internal Revenue Service | Philadelpia Svc Ctr Itin | PO Box 447 | | Bensalem | PA | 19020 | |
| United States Treasury | | Internal Revenue Service | PO Box 8530 | | | Philadelphia | PA | 19162-8530 | |
| United States Treasury | Ep Letter Rulings | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| United States Treasury | | Dept Of Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0010 | |
| United States Treasury | | Internal Revenue Service | | | | Cincinnati | OH | 45999 | |
| United States Treasury | | Internal Revenue Service | PO Box 80111 | | | Cincinnati | OH | 45290-0011 | |
| United States Treasury | | PO Box 6223 | | | | Chicago | IL | 60680-6223 | |
| United States Treasury | | Internal Revenue Service | | | | Kansas City | MO | 64999-0025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United States Treasury | | Internal Revenue Service | PO Box 970011 | | | Saint Louis | MO | 64197-0011 | |
| United States Treasury | | Internal Revenue Service | 5800 E Bannister Rd | | | Kansas City | MO | 64134 | |
| United States Treasury | | Internal Revenue Services | | | | Kansas City | MO | 64999 | |
| United States Treasury | | Internal Revenue Service | Case 372258935 | | | Kansas City | MO | 64999-0010 | |
| United States Treasury | | Internal Revenue Service Ctr | | | | Kansas City | MO | 64999-0030 | |
| United States Treasury | | Internal Revenue Service Cio | PO Box 105093 | | | Atlanta | GA | 30348-5093 | |
| United States Treasury | | PO Box 37002 | | | | Hartford | CT | 06176-0002 | |
| United States Treasury | | PO Box 37002 | | | | Hartford | CT | 061760002 | |
| United States Treasury | | Internal Revenue Service Ctr | | | | Andover | MA | 055010102 | |
| United States Treasury | | PO Box 30727 | | | | Lansing | MI | 48909-8227 | |
| United States Treasury Dept Of The Treasury | | Internal Revenue Service | | | | Philadelphia | PA | 19255-0030 | |
| United States Treasury Dept Of Treasury | | Internal Revenue Service | | | | Cincinnati | OH | 45999-0010 | |
| United States Treasury Internal Revenue Service | | PO Box 192 | | | | Covington | KY | 41012-0192 | |
| United States Treasury Internal Revenue Service | | PO Box 13757 | | | | Philadelphia | PA | 19101-3757 | |
| United States Treasury Internal Revenue Service | | PO Box 7328 | | | | Philadelphia | PA | 19162-7328 | |
| United States Treasury Internal Revenue Service | | Philadelpia Svc Ctr Itin | PO Box 447 | | | Bensalem | PA | 19020 | |
| United States Treasury Internal Revenue Service | | PO Box 8530 | | | | Philadelphia | PA | 19162-8530 | |
| United States Treasury Internal Revenue Service | | PO Box 80111 | | | | Cincinnati | OH | 45290-0011 | |
| United States Treasury Internal Revenue Service | | 5800 E Bannister Rd | | | | Kansas City | MO | 64134 | |
| United States Treasury Internal Revenue Service | | Case 372258935 | | | | Kansas City | MO | 64999-0010 | |
| United States Trusteeregion 2 | Martin Deirdre A | 33 Whitehall St | Ste 2100 | Ste 2100 | | New York | NY | 10004 | |
| United Steel Paper Forestry Rubber Mfging Energy Allied Industrial Svc Wrkrs Intl Union Usw Afl Cio | David Jury Esq | Five Gateway Ctr | Ste 807 | | | Pittsburgh | PA | 15222 | |
| United Steel Workers | Leo W Gerard | 5 Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steel Workers Of | | America | 5 Gateway Ctr No 1105 | | | Pittsburgh | PA | 15222-1214 | |
| United Steel Workers Of | | America | PO Box 951667 | | | Cleveland | OH | 44193 | |
| United Steel Workers Of America | | 5 Gateway Ctr No 1105 | | | | Pittsburgh | PA | 15222-1214 | |
| United Steel Workers Of America | | PO Box 951667 | | | | Cleveland | OH | 44193 | |
| United Steelworkers | Attn David R Jury | Five Gateway Center Rm 807 | | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America | General Counsel | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America | Robert D Clark | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America Afl Cio/clc | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America Afl Cioclc | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Tae Kwon Dc | | C o 20300 Civic Cntr Dr 203 | | | | Southfield | MI | 48075 | |
| United Technologies Automotive | | Sheller Globe Corp | 2500 Hwy 6 E | | | Iowa City | IA | 52240 | |
| United Technologies Automotive | | 50 W 3rd St | | | | Holland | MI | 49423-2814 | |
| United Technologies Automotive | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-2659 | |
| United Technologies Automotive | | Lear Corporation | 27 Spur | | | El Paso | TX | 79906 | |
| United Technologies Corp | | United Technologies Automotive | 5300 Auto Club Dr | | | Dearborn | MI | 48126-2683 | |
| United Technologies Corp | | United Technologies Adaptive O | 54 Cambridge Pk Dr | | | Cambridge | MA | 02140 | |
| United Technologies Corporation/ Lear Corp Fka Shellerglobe Corp | c/o Robinson & Cole LLP | John FX Peloso Jr | 695 East Main St | Financial Centre | | Stamford | CT | 06904 | |
| United Technologies Inc | | Carrier Building Services | Orlando Naval Training Ctr | | | Orlando | FL | 32814 | |
| United Technologies Indstries | | 1495 Mapleway Ste 100 | | | | Troy | MI | 48084 | |
| United Telecom Trust | | PO Box 1651 | | | | Switzerland | | | Switzerland |
| United Telephone Company of Ohio | | M/S PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Company of Ohio | MS KSOPIIT0101 Z2800 | 6391 Sprint Pkwy | | | | Overland Park | KS | 66251-2800 | |
| United Test & Assembly Center Ltd | Accounts Payable | 5 Serangoon North Ave 5 | | | | Singapore | | 554916 | Singapore |
| United Testing Systems In | Cust Service | 5171 Exchange Dr | | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | Address Change 4 12 94 | 5171 Exchange Dr | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | | Flint | MI | 48507-2941 | |
| United Testing Systems Inc | | 5802 Engineer Dr | | | | Huntington Beach | CA | 92649 | |
| United Titanium | Charlie Gray | 3450 Old Airport Rd | | | | Wooster | OH | 44691 | |
| United Trademark & Patent Serv | | West End Building | 61 The Mall | Lahore 54000 | | Pakistan | | | Pakistan |
| United Trademark and Patent Serv West End Building | | 61 The Mall | Lahore 54000 | | | Pakistan | | | Pakistan |
| United Turbo & Fuel Inc | | 621 9th St North | | | | Birmingham | AL | 35203 | |
| United Turbo & Fuel Inc | Cindy Simmons | 621 Ninth St North | | | | Birmingham | AL | 35203 | |
| United Uniform Co Inc | | 1855 Monroe Ave | | | | Rochester | NY | 14618 | |
| United Van Lines | | 22304 Network Pl | | | | Chicago | IL | 60673-1223 | |
| United Van Lines Inc | | Scac Uvln | One United Dr | Remove Eft 6 23 99 | | Fenton | MO | 63026-1289 | |
| United Van Lines Inc | | PO Box 500763 | | | | St Louis | MO | 63150-0763 | |
| United Van Lines Inc | | PO Box 500763 | | | | Saint Louis | MO | 63150-0763 | |
| United Van Lines Inc Eft | | One United Dr | | | | Fenton | MO | 63026-1289 | |
| United Vehicles Industries Sdn Bhd | Accounts Payable | 5 1 2 Miles Jalan Meru | | | | Klang Sel | | 41050 | Malaysia |
| United Vehicles Industries Sdn Bhd | | 5 1 2 Miles Jalan Meru | | | | Klang | | 41050 | Malaysia |
| United Virginia Bank | | Acct Of Eric J Lewis | Case 83-12763 | PO Box 27162 | | Richmond | VA | 23160-9790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Virginia Bank Acct Of Eric J Lewis | | Case 83 12763 | PO Box 27162 | | | Richmond | VA | 23261 | |
| United Visual | | 1050 Spring Lake Dr | | | | Itasca | IL | 60143-2082 | |
| United Visual | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| United Visual Aids Inc | | United Visual Inc | 1050 Spring Lake Dr | | | Itasca | IL | 60143 | |
| United Waste Water | | Services | 11807 Reading Rd | | | Cincinnati | OH | 45241 | |
| United Waste Water  Eft Services | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Waste Water Eft | | Services | 11807 Reading Rd | | | Cincinnati | OH | 45241 | |
| United Waste Water Services Inc | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Water Laredo Tx | | PO Box 6548 | | | | Laredo | TX | 78042 | |
| United Water Waste Services In | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Way | | PO Box 660 | | | | Wichita Falls | TX | 76307-0660 | |
| United Way | | Thomas Jefferson Area | PO Box 139 | | | Charlottesville | VA | 22902-5213 | |
| United Way | | Thomas Jefferson Area | 806 East High St | | | Charlottesville | VA | 22902-5126 | |
| United Way | | PO Box 77398 | | | | Detroit | MI | 48277-0398 | |
| United Way | | 184 Salem Ave | | | | Dayton | OH | 71 | |
| United Way | | 1212 Griswold | | | | Detroit | MI | 48226-1899 | |
| United Way | | PO Box 1157 | | | | Columbus | GA | 31902-1157 | |
| United Way | | Changed To Py001800002ies | 202 E Blvd Dr | Changed To Py001800002 | | Flint | MI | 48503 | |
| United Way | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way | | PO Box 527 | | | | Toledo | OH | 43697 | |
| United Way Blossomland & | | Red Bud harbor County | PO Box 807 | | | Benton Harbor | MI | 49023-0807 | |
| United Way Blossomland and Red Bud harbor County | | PO Box 807 | | | | Benton Harbor | MI | 49023-0807 | |
| United Way Campaign | | 301 S Brevard St | | | | Charlotte | NC | 68 | |
| United Way Campaign | | 301 S Brevard St | | | | Charlotte | NC | 28202 | |
| United Way Campaign | | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Capital Area | | 2000 East Martin Luther King | Boulevard | | | Austin | TX | 78702 | |
| United Way Columbia Williamett | | 619 Sw 11th Ave 300 | | | | Portland | OR | 97205-2646 | |
| United Way Crusade Of Mercy | | 560 West Lake St. | | | | Chicago | IL | 60661 | |
| United Way Crusade Of Mercy | | 560 West Lake St | | | | Chicago | IL | 60661 | |
| United Way Eft | | Genesee & Lapeer Counties | 202 E Blvd Dr | | | Flint | MI | 48503 | |
| United Way Eft Genesee and Lapeer Counties | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| United Way Food Pantry | | 184 Salem Ave | | | | Dayton | ON | 45406 | |
| United Way For Southeastern | | Michigan | 1212 Griswold | | | Detroit | MI | 48226-1899 | |
| United Way For Southeastern | | Michigan | 1212 Griswold | Chg Per Afc 5 1 03 At | | Detroit | MI | 48226-1899 | |
| United Way For Southeastern Michigan | | 1212 Griswold | | | | Detroit | MI | 48226-1899 | |
| United Way Genesee lapeer Ctys | | 202 E Blvd Dr | | | | Flint | MI | GH | |
| United Way Genesee lapeer Ctys | | PO Box 949 | | | | Flint | MI | 48501 | |
| United Way Genesee lapeer Ctys | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| United Way Genesee lapeer Ctys | | Po Ox 949 | | | | Flint | MI | 48501 | |
| United Way Greater Chattanooga | | PO Box 4027 | | | | Chattanooga | TN | 86 | |
| United Way Greater Chattanooga | | PO Box 4027 | | | | Chattanooga | TN | 37405 | |
| United Way Greater Loraine City | | 1875 North Ridge Rd East | | | | Loraine | OH | 7D | |
| United Way Greater Loraine City | | 1875 North Ridge Rd East | | | | Loraine | OH | 44055 | |
| United Way Greater Los Angeles | | San Fernando Santa Clarita gab | 5121 Van Nuys Blvd 205 | | | Sherman Oaks | CA | 91403-6125 | |
| United Way Greater Los Angeles San Fernando Santa Clarita gab | | 5121 Van Nuys Blvd 205 | | | | Sherman Oaks | CA | 91403-6125 | |
| United Way Greater Milwaukee | | Drawer 782 | | | | Milwaukee | WI | M1 | |
| United Way Greater Milwaukee | | Po Drawer 782 | | | | Milwaukee | WI | MF | |
| United Way Greater Milwaukee | | Drawer 782 | | | | Milwaukee | WI | 53278 | |
| United Way Greater Milwaukee | | Po Drawer 782 | | | | Milwaukee | WI | 53278 | |
| United Way Greater New Orleans | | 2515 Canal St | | | | New Orleans | LA | 70119 | |
| United Way Greater Rochester | | PO Box 92780 | | | | Rochester | NY | 14692-8880 | |
| United Way Greater Rochester | | PO Box 73028 | | | | Rochester | NY | 6C | |
| United Way Greater St Louis | | PO Box 280f | | | | St Louis | MO | 46 | |
| United Way Greater St Louis | | PO Box 280f | | | | St Louis | MO | 63150 | |
| United Way Hamilton Fairfield | | Ohio And Vicinity | 323 N 3rd St | | | Hamilton | OH | 45011-1624 | |
| United Way Hamilton Fairfield Ohio And Vicinity | | 323 N 3rd St | | | | Hamilton | OH | 45011-1624 | |
| United Way Inc | | Antelope Valley Region | 42442-10th St W Ste A | | | Lancaster | CA | 93534 | |
| United Way Inc | | PO Box 15200 | | | | Portland | ME | 041125200 | |
| United Way Inc | | PO Box 15200 | | | | Portland | ME | 04112-5200 | |
| United Way Inc | | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Inc Antelope Valley Region | | 42442 10th St W Ste A | | | | Lancaster | CA | 93534 | |
| United Way Inc Harbor | | Southeast Region | 3515 Linden Ave | | | Long Beach | CA | 90807-4544 | |
| United Way Inc Harbor  Southeast Region | | 3515 Linden Ave | | | | Long Beach | CA | 90807-4544 | |
| United Way Massachusetts Bay | | 245 Summer St Ste 1401 | | | | Boston | MA | 02110-1121 | |
| United Way Massachusetts Bay | | 245 Summer St Ste 1401 | | | | Boston | MA | 022101121 | |
| United Way Metro Atlanta | | PO Box 2692 | | | | Atlanta | GA | 30301 | |
| United Way Northeast Florida | | PO Box 31429 | | | | Tampa | FL | 33631-3429 | |
| United Way Northeast Ottawa | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| United Way Northeast Ottawa City | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| United Way Of | | Pottawatomie County Inc | 110 N Bell St | | | Shawnee | OK | 74801-6967 | |
| United Way Of | | Greater Greensboro | PO Box 14998 | | | Greensboro | NC | 27415-4998 | |
| United Way Of | | Kanawha Valley Inc | One United Way Square | | | Charleston | WV | 25301-1098 | |
| United Way Of | | Washington County | 58 E Cherry Ave | | | Washington | PA | 15301-4829 | |
| United Way Of | | Westmoreland County | 1011 Old Salem Rd | Ste 101 | | Greensburg | PA | 15601-1017 | |
| United Way Of | | Wyoming Valley | 8 W Market St | | | Wilkes Barre | PA | 18711-0100 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3540 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of | | Southwest Louisiana Inc | 715 Ryan St Ste 102 | | | Lake Charles | LA | 70601-4242 | |
| United Way Of | | Orange County | 18012 Mitchell Ave South | | | Irvine | CA | 92714 | |
| United Way Of | | San Joaquin County Inc | PO Box 1585 | | | Stockton | CA | 95201-1585 | |
| United Way Of | | Southwestern Indiana Inc | PO Box 18 | | | Evansville | IN | 47701-0018 | |
| United Way Of | | Madison County | PO Box 5905 | | | Huntsville | AL | 35807 | |
| United Way Of | | Cumberland County | PO Box 303 | | | Fayetteville | NC | 28302-0303 | |
| United Way Of | | Greenville County Inc | 301 University Rdg Ste 5300 | | | Greenville | SC | 29601-3672 | |
| United Way Of | | Greater Lee Co Inc | PO Box 334 | | | Tupelo | MS | 38802-0334 | |
| United Way Of | | Greater Knoxville | 1301 Hannah Ave | | | Knoxville | TN | 37921-6330 | |
| United Way Of | | Northeast Georgia | PO Box 80536 | | | Athens | GA | 30608-0536 | |
| United Way Of | | Sarasota County Inc | 1445 2nd St | | | Sarasota | FL | 34236-4905 | |
| United Way Of | | Greater Duluth | 424 W Superior St | | | Duluth | MN | 55802-1532 | |
| United Way Of | | Yellowstone County Inc | PO Box 669 | | | Billings | MT | 59103-0669 | |
| United Way Of | | Westborough Inc | 46 Pk St | | | Framingham | MA | 017026652 | |
| United Way Of | | Northern Fairfield County | 85 West St | | | Danbury | CT | 068106550 | |
| United Way Of | | Chittenden County Inc | 95 Saint Paul St 2nd Fl | | | Burlington | VT | 054014486 | |
| United Way Of | | Greater Manchester | 228 Maple St 4 | | | Manchester | NH | 031035572 | |
| United Way Of | | Southeastern New England | 229 Waterman St | | | Providence | RI | 029065212 | |
| United Way Of | | Greater New Haven | 71 Orange St | | | New Haven | CT | 065103108 | |
| United Way Of | | Burlington County | PO Box 226 | | | Rancocas | NJ | 080730226 | |
| United Way Of Abilene | | PO Box 82 | | | | Abilene | TX | 79604-0082 | |
| United Way Of Acadiana | | PO Box 52033 | | | | Lafayette | LA | 70505-2033 | |
| United Way Of Ada County Inc | | PO Box 7963 | | | | Boise | ID | 83707-1963 | |
| United Way Of Allegheny County | | One Smithfield St | PO Box 735 | | | Pittsburgh | PA | 15230 | |
| United Way Of Allen County | | PO Box 11784 | Attn Controller | | | Ft Wayne | IN | 46860 | |
| United Way Of Allen County | | PO Box 11784 | Attn Controller | | | Ft Wayne | IN | 34 | |
| United Way Of America | | 701 North Fairfax St | | | | Alexandria | VA | 22314 | |
| United Way Of Anchorage | | 701 W 8th Ave 230 | | | | Anchorage | AK | 99503 | |
| United Way Of Anderson | | Po 1200 | 1201 E 5th St Ste 1019 | | | Anderson | IN | 46012 | |
| United Way Of Asheville & | | Buncombe Co | 50 S French Broad Ave | | | Asheville | NC | 28801-3251 | |
| United Way Of Asheville and Buncombe Co | | 50 S French Broad Ave | | | | Asheville | NC | 28801-3251 | |
| United Way Of Ashtabula County | | 2801 C. Court | | | | Ashtabula | OH | 44004-4573 | |
| United Way Of Ashtabula County | | 2801 C Court | | | | Ashtabula | OH | 44004-4573 | |
| United Way Of Atlantic County | | 4 East Jimmie Leeds Rd | Ste 10 | | | Galloway | NJ | 08205 | |
| United Way Of Bay County | | PO Box 602 | | | | Bay City | MI | 48707-0602 | |
| United Way Of Beaumont And | | North Jefferson County | PO Box 1430 | | | Beaumont | TX | 77704-1430 | |
| United Way Of Beaumont And North Jefferson County | | PO Box 1430 | | | | Beaumont | TX | 77704-1430 | |
| United Way Of Bedford | | 137 Pit St E | | | | Bedford | PA | 15522 | |
| United Way Of Bedford | | 137 Pit St East | | | | Bedford | PA | 15522 | |
| United Way Of Berkley & | | Morgan Counties | 222 W King St | | | Martinsburg | WV | 25401 | |
| United Way Of Berkley and Morgan Counties | | 222 W King St | | | | Martinsburg | WV | 25401 | |
| United Way Of Brevard County | | 937 Dixon Blvd | | | | Cocoa | FL | 32922 | |
| United Way Of Bristol | | Ten Main St | | | | Bristol | CT | 06010 | |
| United Way Of Brown County | | PO Box 1593 | | | | Green Bay | WI | 54305-1593 | |
| United Way Of Brown County | | PO Box 13132 | | | | Green Bay | WI | 54307-3132 | |
| United Way Of Bucks County | | 413 Hood Blvd | | | | Fairless Hills | PA | 19030 | |
| United Way Of Bucks County | | 413 Hood Blvd | | | | Fairless Hills | PA | 82 | |
| United Way Of Burlington County | | PO Box 226 | | | | Rancocas | NJ | 00073-0226 | |
| United Way Of Calvert County | | PO Box 560 | | | | Prince Frederick | MD | 20678-0560 | |
| United Way Of Cameron County | | PO Box 511 | | | | Brownsville | TX | 78522 | |
| United Way Of Cass Clay | | PO Box 1609 | | | | Fargo | ND | 58107-1609 | |
| United Way Of Central | | New Mexico | PO Box 25848 | | | Albuquerque | NM | 87125-5848 | |
| United Way Of Central Florida | | PO Box 1357 | | | | Highland City | FL | 33846-1357 | |
| United Way Of Central Iowa | | 1111 Ninth St 300 | | | | Des Moines | IA | 50314-2527 | |
| United Way Of Central Jersey | | PO Box 210 | | | | Milltown | NJ | 56 | |
| United Way Of Central Jersey | | PO Box 210 | | | | Milltown | NJ | 08850 | |
| United Way Of Central Jersey | | Inc | 32 Ford Ave | | | Milltown | NJ | 08850 | |
| United Way Of Central Jersey Inc | | 32 Ford Ave | | | | Milltown | NJ | 08850 | |
| United Way Of Central Maryland | | Changed to Py001800085 | 100 South Charles St | 5th Fl | | Baltimore | MD | 21201 | |
| United Way Of Central Maryland | | 100 South Charles St | 5th Fl | | | Baltimore | MD | 21201 | |
| United Way Of Central Md Eft | | 100 South Charles St | 5th Fl | | | Baltimore | MD | 21201 | |
| United Way Of Central Missouri | | 1025 Southwest Blvd. Ste B | | | | Jefferson City | MO | 65109 | |
| United Way Of Central Missouri | | 1025 Southwest Blvd Ste B | | | | Jefferson City | MO | 65109 | |
| United Way Of Central New Mexico | | PO Box 25848 | | | | Albuquerque | NM | 87125-5848 | |
| United Way Of Central New York | | PO Box 2129 | | | | Syracuse | NY | 13220 | |
| United Way Of Central Ohio | | Community Services Dept | 360 S Third St | | | Columbus | OH | 43215 | |
| United Way Of Central Ohio Community Services Dept | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Champaign County | | 404 West Church | | | | Champaign | IL | 61820 | |
| United Way Of Chester County | | Inc | 2 West Market St | | | West Chester | PA | 19382-3021 | |
| United Way Of Chester County Inc | | 2 West Market St | | | | West Chester | PA | 19382-3021 | |
| United Way Of Chicago | | PO Box 366 | | | | Chicago Heights | IL | 60411 | |
| United Way Of Chippewa County | | PO Box 451 | | | | Sault Sainte Marie | MI | 49783-0451 | |
| United Way Of Chittenden County Inc | | 95 Saint Paul St 2nd Fl | | | | Burlington | VT | 05401-4486 | |
| United Way Of Clinton City | | 31 West Main St | | | | Wilmington | OH | 45177 | |
| United Way Of Collier County | | 848 First Ave North 240 | | | | Naples | FL | 34102-6122 | |
| United Way Of Ct Charles | | PO Box 473 | | | | Saint Charles | IL | 60174-0473 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3541 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Cullman County | | PO Box 116 | | | | Cullman | AL | 35055 | |
| United Way Of Cullman County | | PO Box 116 | | | | Cullman | AL | 0F | |
| United Way Of Cumberland County | | PO Box 303 | | | | Fayetteville | NC | 28302-0303 | |
| United Way Of Dade County | | 3250 Sw Third Ave | | | | Miami | FL | 33129-2712 | |
| United Way Of Dane County Inc | | PO Box 7548 | | | | Madison | WI | 53707-7548 | |
| United Way Of Dayton | | PO Box 577 | | | | Dayton | OH | 45401-0577 | |
| United Way Of Dayton | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of Decatur | | And Macon Co | 202 E Eldorado Ste B | | | Decatur | IL | 62523 | |
| United Way Of Decatur And Macon Co | | 202 E Eldorado Ste B | | | | Decatur | IL | 62523 | |
| United Way Of Defiance | | PO Box 351 | 511 Perry St | | | Defiance | OH | 7A | |
| United Way Of Defiance | | PO Box 351 | 511 Perry St | | | Defiance | OH | 43512 | |
| United Way Of Delavan Darien | | PO Box 30 | | | | Delavan | WI | 53115-0030 | |
| United Way Of Delaware | | 625 Orange St | | | | Wilmington | DE | 19801 | |
| United Way Of Delaware | | 625 Orange St | | | | Wilmington | DE | 1B | |
| United Way Of Delaware Co Inc | | PO Box 968 | | | | Muncie | IN | 47308-0968 | |
| United Way Of Delaware County | | 500 N Walnut St | | | | Muncie | IN | 47305 | |
| United Way Of Delaware County | | 500 Walnut | PO Box 968 | | | Muncie | IN | 47308 | |
| United Way Of Dougherty County | | PO Box 70429 | | | | Albany | GA | 31708-0429 | |
| United Way Of Dutchess County | | 75 Market St | | | | Poughkeepsie | NY | 12601 | |
| United Way Of El Paso | | 1918 Texas Ave | | | | El Paso | TX | 79901 | |
| United Way Of El Paso County | | PO Box 3488 | | | | El Paso | TX | 93 | |
| United Way Of El Paso County | | PO Box 3488 | | | | El Paso | TX | 79923 | |
| United Way Of Elkhart County | | 222 Middlebury St | | | | Elkhart | IN | 46516-3700 | |
| United Way Of Erie County | | 110 W 10th St | | | | Erie | PA | 16501-1416 | |
| United Way Of Erie County | | Corp | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| United Way Of Erie County | | 416 Columbus Ave | | | | Sandusky | OH | 44870 | |
| United Way Of Erie County Corp | | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| United Way Of Escambia | | County Inc | 1301 W Government St | | | Pensacola | FL | 32501-5314 | |
| United Way Of Escambia County Inc | | 1301 W Government St | | | | Pensacola | FL | 32501-5314 | |
| United Way Of Essex And | | West Hudson | 303-09 Washington St | | | Newark | NJ | 071022718 | |
| United Way Of Essex And West Hudson | | 303 09 Washington St | | | | Newark | NJ | 07102-2718 | |
| United Way Of Etowah County | | Changed To Py001800184 | PO Box 1175 | | | Gadsden | AL | 35902 | |
| United Way Of Etowah County | | Chapter Id 01260f | PO Box 1175 | | | Gadsden | AL | 35902 | |
| United Way Of Etowah County | | PO Box 1175 | | | | Gadsden | AL | 35902-1175 | |
| United Way Of Etowah County | | PO Box 1175 | | | | Gadsden | AL | 35902 | |
| United Way Of Fort Smith | | Area Inc | 320 S 18th St | | | Fort Smith | AR | 72901-3940 | |
| United Way Of Fort Smith Area Inc | | 320 S 18th St | | | | Fort Smith | AR | 72901-3940 | |
| United Way Of Franklin County | | PO Box 418 | | | | Malone | NY | 6F | |
| United Way Of Franklin County | | PO Box 418 | | | | Malone | NY | 12953 | |
| United Way Of Franklin County | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Franklin County | | Inc | 360 S Third St | | | Columbus | OH | 43215 | |
| United Way Of Franklin County | | 360 S. Third St | | | | Columbus | OH | 43215 | |
| United Way Of Franklin County Inc | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Fresno County | | 4949 E Kings Canyon Rd | PO Box 8036 | | | Fresno | CA | 93727 | |
| United Way Of Fresno County | | 4949 E Kings Canyon Rc | PO Box 8036 | | | Fresno | CA | 93727 | |
| United Way Of Genesee & Leaper | | Counites | 202 E Blvd Dr Ste 130 | | | Flint | MI | 48503 | |
| United Way Of Genesee and Lapeer Counites | | 202 E Blvd Dr Ste 130 | | | | Flint | MI | 48503 | |
| United Way Of Genesee County | | PO Box 949 | | | | Flint | MI | 48501 | |
| United Way Of Gladwin Co Inc | | PO Box 620 | | | | Gladwin | MI | 48624-0620 | |
| United Way Of Grant County | | PO Box 61 | | | | Marion | IN | 3G | |
| United Way Of Grant County | | Changed To Py001800078 | PO Box 61 | | | Marion | IN | 46952 | |
| United Way Of Grant County | | PO Box 61 | | | | Marion | IN | 46952 | |
| United Way Of Gratiot County | | 110 W Superior St | | | | Alma | MI | 48801-1643 | |
| United Way Of Greater | | 407 Union St | | | | Jonesboro | AR | 72401-2834 | |
| United Way Of Greater | | PO Box 837 | | | | Oklahoma City | OK | 78 | |
| United Way Of Greater | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| United Way Of Greater | | 75 College Ave | | | | Rochester | NY | 14607-1009 | |
| United Way Of Greater | | PO Box 88409 | Changed To Py1001800082 | | | Indianapolis | IN | 46208-0409 | |
| United Way Of Greater | | St Joseph | PO Box 188 | | | Saint Joseph | MO | 64502 | |
| United Way Of Greater | | Milwaukee Attn Angie Kluth | Marketing & Communication Dept | 225 W Vine St | | Milwaukee | WI | 53212 | |
| United Way Of Greater | | Taunton Inc | 247 Maple St | | | Attleboro | MA | 02703 | |
| United Way Of Greater | | Plymouth County | 928 W Chestnut St 2nd Fl | | | Brockton | MA | 02301 | |
| United Way Of Greater | | PO Box 137 | Attn Finance Director | | | Battle Creek | MI | 49016-0137 | |
| United Way Of Greater Battle Creek | | PO Box 137 | Attn Finance Director | | | Battle Creek | MI | 49016-0137 | |
| United Way Of Greater Dayton | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of Greater Duluth Inc | | 424 W Superior St | | | | Duluth | MN | 55802-1532 | |
| United Way Of Greater Flint | | 328 S Saginaw St 5th Fl | | | | Flint | MI | 48502 | |
| United Way Of Greater Greensboro | | PO Box 14998 | | | | Greensboro | NC | 27415-4998 | |
| United Way Of Greater Indianapolis | | PO Box 88409 | | | | Indianapolis | IN | 46208-0409 | |
| United Way Of Greater Jonesboro | | 407 Union St | | | | Jonesboro | AR | 72401-2834 | |
| United Way Of Greater Knoxville | | 1301 Hannah Way | | | | Knoxville | TN | 37921-6330 | |
| United Way Of Greater Laporte | | County Inc | 800 Lincolnway | Ste 306 | | Laporte | IN | 46350-3439 | |
| United Way Of Greater Laporte County Inc | | 800 Lincolnway | Ste 306 | | | Laporte | IN | 46350-3439 | |
| United Way Of Greater Lee Co Inc | | PO Box 334 | | | | Tupelo | MS | 38802-0334 | |
| United Way Of Greater Los Ang | Campaign Accounting | 523 West 6th St | | | | Los Angeles | CA | 90014 | |
| United Way Of Greater Los Ange | | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Of Greater Los Angl | Campaign Accounting | 523 West 6th St | | | | Los Angeles | CA | 90014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Greater Manchester | | 228 Maple St 4 | | | | Manchester | NH | 03103-5572 | |
| United Way Of Greater Milwaukee Attn Angie Kluth | | The Art Of Giving Celebration | 225 W Vine St | | | Milwaukee | WI | 53212 | |
| United Way Of Greater New Haven | | 71 Orange St | | | | New Haven | CT | 06510-3108 | |
| United Way Of Greater Oklahoma City | | PO Box 837 | | | | Oklahoma City | OK | 73101 | |
| United Way Of Greater Plymouth County | | 928 W Chestnut St2nd Fl | | | | Brockton | MA | 02301 | |
| United Way Of Greater Rochester | | 75 College Ave | | | | Rochester | NY | 14607-1009 | |
| United Way Of Greater St Joseph | | PO Box 188 | | | | Saint Joseph | MO | 64502 | |
| United Way Of Greater Stark Co | | 4825 Higbee Ave Nw | Ste 101 | | | Canton | OH | 44718 | |
| United Way Of Greater Tampa | | PO Box 172249 | | | | Tampa | FL | 20 | |
| United Way Of Greater Tampa | | PO Box 172249 | | | | Tampa | FL | 33672-0249 | |
| United Way Of Greater Taunton Inc | | 247 Maple St | | | | Attleboro | MA | 02703 | |
| United Way Of Greater Topeka | | PO Box 4188 | | | | Topeka | KS | 66604-4188 | |
| United Way Of Greater Wichita | | Changed To Py001800013 | PO Box 660 | Remit Updt 05 2000 Letter | | Wichita Falls | TX | 76307-0660 | |
| United Way Of Greater Wichita Falls | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| United Way Of Greater Wichita Falls Inc | | PO Box 660 | | | | Wichita Falls | TX | 76307-0660 | |
| United Way Of Green County Inc | | PO Box 511 | | | | Monroe | WI | 53566-0511 | |
| United Way Of Greenville County Inc | | 301 University Rdg. Ste 5300 | | | | Greenville | SC | 29601-3672 | |
| United Way Of Harlingen | | San Benito | PO Box 531227 | | | Harlingen | TX | 78553-1227 | |
| United Way Of Harlingen San Benito | | PO Box 531227 | | | | Harlingen | TX | 78553-1227 | |
| United Way Of Henry County | | 611 N Perry St | | | | Napoleon | OH | 43545-1701 | |
| United Way Of Holyoke | | South Hadley And Granby Inc | 316 High St | | | Holyoke | MA | 010406521 | |
| United Way Of Holyoke South Hadley And Granby Inc | | 316 High St | | | | Holyoke | MA | 01040-6521 | |
| United Way Of Howard Co | | 210 W Walnut | | | | Kokomo | IN | 46901 | |
| United Way Of Howard Co | | 210 W Walnut | | | | Kokomo | IN | KF 3J | |
| United Way Of Howard County | | C o Carl Graber | 210 W Walnut St | | | Kokomo | IN | 46901 | |
| United Way Of Howard Cty Eft C o Carl Graber | | 210 W Walnut St | | | | Kokomo | IN | 46901 | |
| United Way Of Huntington | | County Inc | PO Box 347 | | | Huntington | IN | 46750-0347 | |
| United Way Of Huntington County Inc | | PO Box 347 | | | | Huntington | IN | 46750-0347 | |
| United Way Of Idaho Falls And | | Bonneville County Inc | PO Box 51114 | | | Idaho Falls | ID | 83405-1114 | |
| United Way Of Idaho Falls And Bonneville County Inc | | PO Box 51114 | | | | Idaho Falls | ID | 83405-1114 | |
| United Way Of Imlay City | | 220 W Nepessing Ste 201 | | | | Lapeer | MI | CD | |
| United Way Of Imlay City | | 220 W Nepessing Ste 201 | | | | Lapeer | MI | 48446 | |
| United Way Of Jefferson & | | N Walworth Counties | 611 Grove St | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Jefferson & N Walworth Counties | | Walworth Counties | 611 Grove St | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Jefferson and N Walworth Counties | | 611 Grove St | | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Johnson County | | PO Box 31 | | | | Cleburne | TX | 76033 | |
| United Way Of Johnson County | | PO Box 153 | | | | Franklin | IN | 46131-0153 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 39440 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 39440-2026 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 44 | |
| United Way Of Kanawha Valley | | One United Way Square | | | | Charleston | WV | 25301 | |
| United Way Of Kanawha Valley | | One United Way Square | | | | Charleston | WV | 99 | |
| United Way Of Kanawha Valley Inc | | One United Way Square | | | | Charleston | WV | 25301-1098 | |
| United Way Of Kent County | | 301 High St | PO Box 594 | | | Chestertown | MD | 21620 | |
| United Way Of Kent County | | 301 High St | PO Box 594 | | | Chestertown | MD | 41 | |
| United Way Of Kern Co Inc | | PO Box 997 | | | | Bakersfield | CA | 93302-0997 | |
| United Way Of King County | | 720 2nd Ave | | | | Seattle | WA | 98104-1702 | |
| United Way Of Kosciusko County | | Inc | PO Box 923 | | | Warsaw | IN | 46581-0923 | |
| United Way Of Kosciusko County Inc | | PO Box 923 | | | | Warsaw | IN | 46581-0923 | |
| United Way Of Lake County Inc | | 9285 Progress Pky | | | | Mentor | OH | 44060-1854 | |
| United Way Of Lane County Inc | | 3171 Gateway Loop | | | | Springfield | OR | 97477 | |
| United Way Of Lapeer County | | 220 W Nepessing St Ste 201 | Add Chg 3 01 | | | Lapeer | MI | 48446 | |
| United Way Of Lapeer County | | 220 W Nepessing St Ste 201 | | | | Lapeer | MI | 48446 | |
| United Way Of Laramie County | | PO Box 20301 | | | | Cheyenne | WY | 82003-7007 | |
| United Way Of Laredo | | PO Box 1711 | | | | Laredo | TX | 78044 | |
| United Way Of Laredo Inc | | PO Box 1346 | | | | Laredo | TX | 78042-1346 | |
| United Way Of Lawrence | | Changed To Py00180003£ | PO Box 166 | | | Moulton | AL | 35650 | |
| United Way Of Lawrence | | PO Box 166 | | | | Moulton | AL | 35650 | |
| United Way Of Lawrence | | PO Box 166 | | | | Moulton | AL | 0E | |
| United Way Of Lawrence Co | | 223 N Mercer St Ste 101 | | | | New Castle | PA | 16101-2226 | |
| United Way Of Lawrence County | | PO Box 671 | | | | Bedford | IN | 3A | |
| United Way Of Lawrence County | | PO Box 671 | | | | Bedford | IN | 47421 | |
| United Way Of Lawrent Ft Si11 | | PO Box 66 | | | | Lawton | OK | 73502-0066 | |
| United Way Of Leavenworth Cty | | PO Box 21 | | | | Leavenworth | KS | 66048 | |
| United Way Of Lee County Inc | | 7275 Concourse Dr | | | | Fort Myers | FL | 33908-2644 | |
| United Way Of Limestone County | | 419 South Marion St | | | | Athens | AL | 35611 | |
| United Way Of Limestone County | | 419 South Marion St | | | | Athens | AL | 0B | |
| United Way Of Lincoln County | | Lincoln County Chamber Of | Commerce Chapter Id 26030f | | | Brookhaven | MS | 39601-0978 | |
| United Way Of Lincoln County | | 230 S Whitworth Ave | | | | Brookhaven | MS | 39601-3343 | |
| United Way Of Lincoln County | | Lincoln County Chamber Of | Commerce Ad Chg Per Afc 4 1 4 | PO Box 978 Am | | Brookhaven | MS | 39602 | |
| United Way Of Lincoln County | | PO Box 410 | | | | Fayetteville | TN | 37334 | |
| United Way Of Lincoln County Lincoln County Chamber Of | | Commerce | PO Box 978 | | | Brookhaven | MS | 39602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Lincoln County Lincoln County Chamber Of | | Commerce Chapter Id 26030f | | | | Brookhaven | MS | 39601-0978 | |
| United Way Of Lowndes Co Inc | | PO Box 925 | | | | Valdosta | GA | 31603-0925 | |
| United Way Of Madison County | | Changed To Py1800083 | PO Box 1200 | 1420 E 10th St | | Anderson | IN | 46015 | |
| United Way Of Madison County | | 1201 E 5th St | Corr Chg Per Afc 03 15 04 Am | | | Anderson | IN | 46015-1200 | |
| United Way Of Madison County | | PO Box 1200 | | | | Anderson | IN | 46015 | |
| United Way Of Madison County | | PO Box 1200 | | | | Anderson | IN | 46015 | |
| United Way Of Madison County | | PO Box 1200 | 1420 E 10th St | | | Anderson | IN | 46015-1200 | |
| United Way Of Madison County | | PO Box 1095 | | | | Huntsville | AL | 35807 | |
| United Way Of Mansfield And | | Richland Counties | 35 N Pk St | | | Mansfield | OH | 7M | |
| United Way Of Mansfield And Richland Counties | | 35 N Pk St | | | | Mansfield | OH | 44902 | |
| United Way Of Marshall County | | 705 Blount Ave | | | | Guntersville | AL | | |
| United Way Of Marshall County | | Box A | | | | Guntersville | AL | 35976 | |
| United Way Of Mason County | | PO Box 327 | | | | Maysville | KY | 41056 | |
| United Way Of Maury County | | PO Box 222 | | | | Columbia | TN | 38402-0222 | |
| United Way Of Mdtropolitan Nashville | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Medina County | | 704 N Court St | | | | Medina | OH | 44256 | |
| United Way Of Mercer County | | 300 W State St | PO Box 200 | | | Sharon | PA | 16146-1248 | |
| United Way Of Meridian & | | Lauderdale Cty | PO Box 5376 | | | Meridian | MS | 39302-5376 | |
| United Way Of Meridian & | | Lauderdale Cty | PO Box 5376 | | | Meridian | MS | 43 | |
| United Way Of Meridian and Lauderdale Cty | | PO Box 5376 | | | | Meridian | MS | 39302 | |
| United Way Of Meridian and Lauderdale Cty | | PO Box 5376 | | | | Meridian | MS | 39302-5376 | |
| United Way Of Metro Tarrant | | County | 210 E 9th | | | Fort Worth | TX | 91 | |
| United Way Of Metro Tarrant Co | | 210 E 9th Ave | | | | Fort Worth | TX | 76102 | |
| United Way Of Metro Tarrant County | | 210 E 9th | | | | Fort Worth | TX | 76102 | |
| United Way Of Metropolitan | | 1800 North Lamar | | | | Dallas | TX | 75202 | |
| United Way Of Metropolitan | | 75 Remittance Dr | Ste 5828 | | | Chicago | IL | 60675-5828 | |
| United Way Of Metropolitan | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Metropolitan Chicago | | 75 Remittance Dr | Ste 5828 | | | Chicago | IL | 60675-5828 | |
| United Way Of Metropolitan Dallas | | 1800 North Lamar | | | | Dallas | TX | 75202 | |
| United Way Of Metropolitan Nashville | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Michigan | | 1627 Lake Lansing Rd Ste E | | | | Lansing | MI | 48912-3789 | |
| United Way Of Middle | | Tennessee bedford County | PO Box 1438 | | | Shelbyville | TN | 37162 | |
| United Way Of Middle Tennessee | | PO Box 280420 | | | | Nashville | TN | 37228-0420 | |
| United Way Of Middle Tennessee bedford County | | PO Box 1438 | | | | Shelbyville | TN | 37162 | |
| United Way Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 40 | |
| United Way Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 55404 | |
| United Way Of Monmouth County | | 1415 Wyckoff Rd | Wall Township | | | Farmingdale | NJ | 07727-3940 | |
| United Way Of Monmouth County | | 1415 Wyckoff Rd | Wall Township | | | Farmingdale | NJ | 077273940 | |
| United Way Of Monroe County | | 6 South Monroe St | | | | Monroe | MI | Y | |
| United Way Of Monroe County | | 441 S College Ave | | | | Bloomington | IN | 47403-8370 | |
| United Way Of Monroe County C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of Morgan County | | PO Box 1058 | | | | Decatur | AL | 35602 | |
| United Way Of Morgan County | | Changed To Py001800032 | PO Box 1058 | | | Decatur | AL | 35602 | |
| United Way Of Nashua | | 20 Broad St | | | | Nashua | NH | 03064 | |
| United Way Of New Jersey Inc | | C o United Way Gtr Mercer Cnty | PO Box 6193 | | | Lawrenceville | NJ | 086480193 | |
| United Way Of New Jersey Inc | | C o United Way Gtr Mercer Cnty | PO Box 6193 | | | Lawrenceville | NJ | 08648-0193 | |
| United Way Of Niagara Inc | | 345 3rd St Ste 570 | | | | Niagara Falls | NY | 14303 | |
| United Way Of Nny Inc | | 200 Washington St. Ste. 402a | | | | Watertown | NY | 13601 | |
| United Way Of Nny Inc | | 200 Washington St Ste 402a | | | | Watertown | NY | 13601 | |
| United Way Of Norman | | 550 24th Ave N W Ste D | | | | Norman | OK | 73069-6210 | |
| United Way Of North Essex | | 60 S Fullerton Ave | | | | Montclair | NJ | 07042-2632 | |
| United Way Of North Essex | | 60 S Fullerton Ave | | | | Montclair | NJ | 070422632 | |
| United Way Of North Rock Cnty | | 205 N Main St | Ste 101 | | | Janesville | WI | 9A | |
| United Way Of North Rock Cnty | | 205 N Main St | Ste 101 | | | Janesville | WI | 53545-3062 | |
| United Way Of Northeast Georgia | | PO Box 80536 | | | | Athens | GA | 30608-0536 | |
| United Way Of Northeastern | | New York Inc | PO Box 13865 | | | Albany | NY | 12212-3865 | |
| United Way Of Northeastern New York Inc | | PO Box 13865 | | | | Albany | NY | 12212-3865 | |
| United Way Of Northern Fairfield County | | 85 West St | | | | Danbury | CT | 06810-6550 | |
| United Way Of Northern Nevada | Brian Boden | PO Box 2730 | | | | Reno | NV | | |
| United Way Of Northern Nevada | Brian Boden | PO Box 2730 | | | | Reno | NV | 89505 | |
| United Way Of Northwest | | Louisiana | 402 Edwards St | | | Shreveport | LA | 71101 | |
| United Way Of Northwest Alabama | | Alabama | PO Box 1228 | | | Florence | AL | 35631 | |
| United Way Of Northwest Alabama | | PO Box 1228 | | | | Florence | AL | 35631 | |
| United Way Of Northwest Louisiana | | 402 Edwards St | | | | Shreveport | LA | 71101 | |
| United Way Of Nw Alabama | | 110 South Poplar St | PO Box 1228 | | | Florence | AL | 35631-1228 | |
| United Way Of Nw Louisiana | | 4115 Linwood Ave | | | | Shreveport | LA | 71108 | |
| United Way Of Odessa | | PO Box 632 | | | | Odessa | TX | 79760-0632 | |
| United Way Of Orange County | | 18012 Mitchell Ave South | | | | Irvine | CA | 92714 | |
| United Way Of Ouachita Parish | | 1201 Hudson Ln | | | | Monroe | LA | 71201 | |
| United Way Of Palm Beach Co | | PO Box 20809 | | | | West Palm Beach | FL | 33416-0809 | |
| United Way Of Passaic County | | 22 Mill St 3rd Fl | | | | Paterson | NJ | 07501-1811 | |
| United Way Of Passaic County | | 22 Mill St 3rd Fl | | | | Paterson | NJ | 075011811 | |
| United Way Of Pierce County | | PO Box 2215 | | | | Tacoma | WA | 98401-2215 | |
| United Way Of Pinal County | | PO Box 541 | | | | Casa Grande | AZ | 05 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3544 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Pinal County | | PO Box 541 | | | | Casa Grande | AZ | 85222 | |
| United Way Of Pinal County | | PO Box 10541 | | | | Casa Grande | AZ | 85230-0541 | |
| United Way Of Pontiac | | North Oakland | 50 Wayne St | | | Pontiac | MI | 48342 | |
| United Way Of Pontiac North | | Oakland | 50 Wayne St | | | Pontiac | MI | 48342 | |
| United Way Of Pontiac North Oakland | | 50 Wayne St | | | | Pontiac | MI | 48342 | |
| United Way Of Portage County | | 122 N Prospect St | | | | Ravenna | OH | 44266 | |
| United Way Of Portage County | | Changed To Py00500102E | 122 N Prospect St | | | Ravenna | OH | 44266 | |
| United Way Of Pottawatomie County Inc | | 110 N Bell St | | | | Shawnee | OK | 74801-6967 | |
| United Way Of Pulaski County | | PO Box 3257 | | | | Little Rock | AR | 72203-3257 | |
| United Way Of Putnam County | | Box 472 | | | | Ottawa | OH | 45875 | |
| United Way Of Roanoke | | Valley Inc | 325 Campbell Ave Sw | | | Roanoke | VA | 24016-3631 | |
| United Way Of Roanoke Valley Inc | | 325 Campbell Ave Sw | | | | Roanoke | VA | 24016-3631 | |
| United Way Of Robertson County | | 101 5th Ave West | Ste 50 | | | Springfield | TN | 37172 | |
| United Way Of Rock | | River Valley | 612 North Main St Ste 200 | | | Rockford | IL | 61103-6929 | |
| United Way Of Rock River Valley | | 612 North Main St Ste 200 | | | | Rockford | IL | 61103-6929 | |
| United Way Of Rutherford Cty | | Box 330056 | | | | Murfreesboro | TN | 37133-0056 | |
| United Way Of Saginaw County | | 100 S Jefferson | Add Chg 12 07 04 Ah | | | Saginaw | MI | 48607 | |
| United Way Of Saginaw County | | 100 S Jefferson | | | | Saginaw | MI | 48607 | |
| United Way Of Salem County | | PO Box 127 | 203 East Broadway | | | Salem | NJ | 08079 | |
| United Way Of San Antonio | | Bexan County | 700 S Alamo | PO Box 898 | | San Antonio | TX | 87 | |
| United Way Of San Antonio Bexan County | | 700 S Alamo | PO Box 898 | | | San Antonio | TX | 78293 | |
| United Way Of San Diego County | | 4699 Murphy Canyon Rd | | | | San Diego | CA | 92123 | |
| United Way Of San Diego County | | PO Box 501722 | | | | San Diego | CA | 92150-1722 | |
| United Way Of San Joaquin County Inc | | PO Box 1585 | | | | Stockton | CA | 95201-1585 | |
| United Way Of Santa Barbara | | 320 E Gutierrez | | | | Santa Barbara | CA | 93101 | |
| United Way Of Santa Barbara | | 320 E Gutierrez | | | | Santa Barbara | CA | S | |
| United Way Of Santa Clara Co | | PO Box 2 | | | | Santa Clara | CA | 95052-0002 | |
| United Way Of Sarasota County Inc | | 1445 2nd St | | | | Sarasota | FL | 34236-4905 | |
| United Way Of Scioto Cty Inc | | 2919 Walnut St | | | | Portsmouth | OH | 45662 | |
| United Way Of Shreveport | | 402 Edwards St | | | | Shreveport | LA | 71101 | |
| United Way Of Sioux Land | | PO Box 204 | | | | Sioux City | IA | 51102 | |
| United Way Of Sioux Land | | PO Box 204 | | | | Sioux City | IA | 3I | |
| United Way Of South | | Hampton Rds | PO Box 41069 | | | Norfolk | VA | 23541-1069 | |
| United Way Of South | | Hampton Rds | 708 London Blvd | | | Portsmouth | VA | 23704 | |
| United Way Of South Central | | Mississippi Inc | PO Box 2128 | | | Gulfport | MS | 39505-2128 | |
| United Way Of South Central Georgia | | Georgia | PO Box 557 | | | Tifton | GA | 31793 | |
| United Way Of South Central Georgia | | PO Box 557 | | | | Tifton | GA | 31793 | |
| United Way Of South Hampton Roads | | PO Box 41069 | | | | Norfolk | VA | 23541-1069 | |
| United Way Of South Hampton Roads | | 708 London Blvd | | | | Portsmouth | VA | 23704 | |
| United Way Of South Mississippi Inc | | PO Box 2128 | | | | Gulfport | MS | 39505-2128 | |
| United Way Of Southeast | | Georgia | PO Box 238 | | | Waycross | GA | 31502 | |
| United Way Of Southeast Georgia | | PO Box 238 | | | | Waycross | GA | 31502 | |
| United Way Of Southeastern New England | | 229 Waterman St | | | | Providence | RI | 02906-5212 | |
| United Way Of Southern Nevada | | PO Box 70720 | | | | Las Vegas | NV | 89120-0720 | |
| United Way Of Southwest | | New Mexico | PO Box 1347 | | | Las Cruces | NM | 88004-1347 | |
| United Way Of Southwest | | Alabama Inc | Po Drawer 89 | | | Mobile | AL | 36601-0089 | |
| United Way Of Southwest Alabama Inc | | Po Drawer 89 | | | | Mobile | AL | 36601-0089 | |
| United Way Of Southwest Ga | | PO Box 70429 | | | | Albany | GA | 31708 | |
| United Way Of Southwest Ga | | Changed To Py00180007C | PO Box 70429 | Remit Uptd 07 99 Letter | | Albany | GA | 31708 | |
| United Way Of Southwest Louisiana Inc | | 715 Ryan St. Ste 102 | | | | Lake Charles | LA | 70601-4242 | |
| United Way Of Southwest New Mexico | | PO Box 1347 | | | | Las Cruces | NM | 88004-1347 | |
| United Way Of Southwestern | | Pennsylvania | PO Box L716p | | | Pittsburgh | PA | 15264 | |
| United Way Of Southwestern Indiana Inc | | PO Box 18 | | | | Evansville | IN | 47701-0018 | |
| United Way Of Southwestern Pennsylvania | | PO Box L716p | | | | Pittsburgh | PA | 15264 | |
| United Way Of Spokane County | | PO Box 326 | | | | Spokane | WA | 99210-0326 | |
| United Way Of St Charles | | PO Box 473 | | | | Saint Charles | IL | 60174-0473 | |
| United Way Of St Clair | | County | 1723 Military | Changed To Py01800014 | | Port Huron | MI | 48060 | |
| United Way Of St Clair County | | 1723 Military | | | | Port Huron | MI | UV | |
| United Way Of St Clair County C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of St Clair Cty C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of St Joseph Co Inc | | PO Box 6396 | | | | South Bend | IN | 46660-6396 | |
| United Way Of Summit County | | PO Box 1260 | | | | Akron | OH | 44309-1260 | |
| United Way Of Tampa Bay Inc | | 1000 North Ashley Dr | Ste 800 | | | Tampa | FL | 33602-3718 | |
| United Way Of The | | Virginias Inc | PO Box 1515 | | | Bluefield | WV | 24701-1515 | |
| United Way Of The | | Lower Eastern Shore | 213 West Main St-on The | Plaza City Ctr Ste 304 | | Salisbury | MD | 21801 | |
| United Way Of The | | Capital Area Inc | PO Box 23169 | | | Jackson | MS | 39225-3169 | |
| United Way Of The | | Capital Region | 2235 Millenium Way | | | Enola | PA | 17025 | |
| United Way Of The | | Greater Lehigh Valley | 2200 Ave A 3rd Fl | | | Bethlehem | PA | 18017-2189 | |
| United Way Of The | | Wabash Valley | PO Box 3094 | | | Terre Haute | IN | 47803 | |
| United Way Of The | | Coastal Empire Inc | PO Box 2946 | | | Savannah | GA | 31402 | |
| United Way Of The | | Capital Area Inc | 30 Laurel St | | | Hartford | CT | 061061341 | |
| United Way Of The Aurora Area | | 111 W Downer Pl Ste 30b | | | | Aurora | IL | 60506-6106 | |
| United Way Of The Bay Area | | 221 Main St Ste 300 | | | | San Francisco | CA | 94105 | |
| United Way Of The Big Bend Inc | | 307 E 7th Ave | | | | Tallahassee | FL | 32303-5566 | |
| United Way Of The Bluegrass | | 2480 Fortune Dr Ste 250 | | | | Lexington | KY | 40509 | |
| United Way Of The Capital Area | | PO Box 23169 | | | | Jackson | MS | 4A | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of The Capital Area | | PO Box 23169 | | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Area | | Chapter Id 26130u | PO Box 23169 | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Area | | 95 M St Sw | | | | Washington | DC | 17 | |
| United Way Of The Capital Area | | 95 M St Sw | | | | Washington | DC | 20024 | |
| United Way Of The Capital Area Inc | | PO Box 23169 | | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Area Inc | | 30 Laurel St | | | | Hartford | CT | 06106-1341 | |
| United Way Of The Capital Region | | 2235 Millenium Way | | | | Enola | PA | 17025 | |
| United Way Of The Central | | Savannah River Area | PO Box 1724 | | | Augusta | GA | 30903-1724 | |
| United Way Of The Central Savannah River Area | | PO Box 1724 | | | | Augusta | GA | 30903-1724 | |
| United Way Of The Coastal Bend | | PO Box 9011 | | | | Corpus Christi | TX | 78469-9011 | |
| United Way Of The Coastal Empire Inc | | PO Box 2946 | | | | Savannah | GA | 31402 | |
| United Way Of The Desert | | PO Box 1990 | | | | Palm Springs | CA | 92263-1990 | |
| United Way Of The Dupage Area | | 231196 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| United Way Of The Great | | Salt Lake Area | 175 S West Temple | Ste 30 | | Salt Lake City | UT | 94 | |
| United Way Of The Great Salt Lake Area | | 175 S West Temple | Ste 30 | | | Salt Lake City | UT | 84101-1424 | |
| United Way Of The Greater | | Dayton Area | 184 Salem Ave | Changed To Py001800134 | | Dayton | OH | 45406 | |
| United Way Of The Greater Dayt | | United Way Inc | 184 Salem Ave | | | Dayton | OH | 45406 | |
| United Way Of The Greater Dayton Area | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of The Greater Lehigh Valley | | 2200 Ave A 3rd Fl | | | | Bethlehem | PA | 18017-2189 | |
| United Way Of The Lower Eastern Shore | | 213 West Main St On The | Plaza City Ctr Ste 304 | | | Salisbury | MD | 21801 | |
| United Way Of The Mid South | | PO Box 750730 | | | | Memphis | TN | 38175-0730 | |
| United Way Of The Midlands | | 1805 Harney St | | | | Omaha | NE | 50 | |
| United Way Of The Midlands | | 1805 Harney St | | | | Omaha | NE | 68102 | |
| United Way Of The National | | Capital Area Attn Acct Rec | 95 M St Sw | | | Washington | DC | 20024 | |
| United Way Of The National | | Capital Area Att Accts Rec | 95 M St Sw | | | Washington | DC | 20024 | |
| United Way Of The National Capital Area Att Accts Recv | | 95 M. St Sw | | | | Washington | DC | 20024 | |
| United Way Of The National Capital Area Attn Acct Rec | | 95 M St Sw | | | | Washington | DC | 20024 | |
| United Way Of The Ozarks | | 320 N Jefferson Ave | | | | Springfield | MO | 65806-1109 | |
| United Way Of The Ozarks | | 320 N. Jefferson Ave | | | | Springfield | MO | 65806-1109 | |
| United Way Of The Piedmont | | PO Box 5624 | | | | Spartanburg | SC | 29304 | |
| United Way Of The Plains | | 245 N. Water St | | | | Wichita | KS | 67202-1201 | |
| United Way Of The Plains | | 245 N Water St | | | | Wichita | KS | 67202-1201 | |
| United Way Of The Quad | | Cities Area Inc | PO Box 5170 | | | Rock Island | IL | 61204-5170 | |
| United Way Of The Quad Cities Area Inc | | PO Box 5170 | | | | Rock Island | IL | 61204-5170 | |
| United Way Of The Texas | | Gulf Coast | PO Box 200716 | | | Houston | TX | 89 | |
| United Way Of The Texas Gulf Coast | | PO Box 200716 | | | | Houston | TX | 77216 | |
| United Way Of The Tonawandas | | Inc | 34 Seymour St | | | Tonawanda | NY | 14150-2126 | |
| United Way Of The Tonawandas Inc | | 34 Seymour St | | | | Tonawanda | NY | 14150-2126 | |
| United Way Of The Upper | | Ohio Valley | 51 11th St | | | Wheeling | WV | 26003-2937 | |
| United Way Of The Upper Ohio Valley | | 51 11th St | | | | Wheeling | WV | 26003-2937 | |
| United Way Of The Virginias Inc | | PO Box 1515 | | | | Bluefield | WV | 24701-1515 | |
| United Way Of The Wabash Valley | | PO Box 3094 | | | | Terre Haute | IN | 47803 | |
| United Way Of Tiftarea Inc | | PO Box 557 | | | | Tifton | GA | 31793 | |
| United Way Of Tri County | | 46 Pk St | Rmt Add Chg 1 01 Tbl Ltr | | | Framingham | MA | 017026652 | |
| United Way Of Tri County | | 46 Pk St | | | | Framingham | MA | 01702-6652 | |
| United Way Of Tri County | | 46 Pk St | | | | Framingham | MA | 01702 | |
| United Way Of Tri County Inc | | 46 Pk St | | | | Framingham | MA | 01702 | |
| United Way Of Tri State | | 120 Wall St 4th Fl | Attn Acctg Dept | | | New York | NY | 10005-3904 | |
| United Way Of Tri State | | 120 Wall St 4th Fl | Attn Accounting Dept | | | New York | NY | 10005-3904 | |
| United Way Of Troy Ohio Inc | | PO Box 36 | | | | Troy | OH | 45373 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | | Warren | OH | 73 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | | Warren | OH | 44484-2832 | |
| United Way Of Tyler | | Smith County | 4000 Southpark Dr Ste 1200 | | | Tyler | TX | 75703-1744 | |
| United Way Of Tyler Smith County | | 4000 Southpark Dr Ste 1200 | | | | Tyler | TX | 75703-1744 | |
| United Way Of Ventura County | | 1317 Del Norte Rd. Ste. 100 | | | | Camarillo | CA | 93010 | |
| United Way Of Ventura County | | 1317 Del Norte Rd Ste 100 | | | | Camarillo | CA | 93010 | |
| United Way Of Waco | | Mclennan County | 4224 Cobbs Dr | | | Waco | TX | 76710 | |
| United Way Of Waco Mclennan County | | 4224 Cobbs Dr | | | | Waco | TX | 76710 | |
| United Way Of Washington Co | | 4055 South Old Missouri Rd. | Att Harriet | | | Springdale | AR | 72764 | |
| United Way Of Washington Co | | 4055 South Old Missouri Rd | Att Harriet | | | Springdale | AR | 72764 | |
| United Way Of Washington County | | 58 E Cherry Ave | | | | Washington | PA | 15301-4829 | |
| United Way Of Wells County Inc | | 112 South Main St | | | | Bluffton | IN | 46714-2030 | |
| United Way Of West | | Tennessee Inc | PO Box 2086 | | | Jackson | TN | 38302-2086 | |
| United Way Of West Alabama | | Chapter Id 0150u | 2123 9th St Ste 108 | | | Tuscalousa | AL | 35403 | |
| United Way Of West Alabama Chapter Id 0150u | | PO Box 2291 | | | | Tuscalousa | AL | 35403 | |
| United Way Of West Ellis City | | PO Box 335 | | | | Waxahachie | TX | 75168 | |
| United Way Of West Tennessee Inc | | PO Box 2086 | | | | Jackson | TN | 38302-2086 | |
| United Way Of Westborough Inc | | 46 Pk St | | | | Framingham | MA | 01702-6652 | |
| United Way Of Westchester | | 336 Central Pk Ave | | | | White Plains | NY | 10606 | |
| United Way Of Westchester | | 336 Central Pk Ave | | | | White Plains | NY | 10606 | |
| United Way Of Westmoreland County | | 1011 Old Salem Rd | Ste 101 | | | Greensburg | PA | 15601-1017 | |
| United Way Of Whitley County | | Inc | PO Box 464 | | | Columbia City | IN | 46725-0464 | |
| United Way Of Whitley County Inc | | PO Box 464 | | | | Columbia City | IN | 46725-0464 | |
| United Way Of Will County | | 54 N Ottawa St | Ste 330 | | | Joliet | IL | 26 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3546 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Will County | | 54 N Ottawa St | Ste 330 | | | Joliet | IL | 60431-1345 | |
| United Way Of Williams County | | PO Box 525 | | | | Bryan | OH | 43506 | |
| United Way Of Wyandotte Co Inc | | PO Box 17 1042 | | | | Kansas City | KS | 66117-0242 | |
| United Way Of Wyandotte County | | PO Box 17 1042 | | | | Kansas City | KS | 66117 | |
| United Way Of Wyandotte County | | Inc | PO Box 17-1042 | | | Kansas City | KS | 66117 | |
| United Way Of Wyandotte County Inc | | PO Box 17 1042 | | | | Kansas City | KS | 66117 | |
| United Way Of Wyoming Valley | | 8 W Market St | | | | Wilkes Barre | PA | 18711-0100 | |
| United Way Of Wythe County | | PO Box 345 | | | | Wytheville | VA | 24382-0345 | |
| United Way Of Yellowstone County Inc | | PO Box 669 | | | | Billings | MT | 59103-0669 | |
| United Way Sacramento Area | | 8912 Volunteer Ln Ste 20C | | | | Sacramento | CA | 95826-3221 | |
| United Way Services | | PO Box 12209 | | | | Richmond | VA | 23241-0209 | |
| United Way Services | | 1331 Euclid Ave | | | | Cleveland | OH | 70 | |
| United Way Services | | PO Box 12209 | | | | Richmond | VA | 95 | |
| United Way Services | | 1331 Euclid Ave | | | | Cleveland | OH | 44115 | |
| United Way Services Of | | Northern Columbiana County | 713 E State St | | | Salem | OH | 44460-2911 | |
| United Way Services Of Northern Columbiana County | | 713 E State St | | | | Salem | OH | 44460-2911 | |
| United Way Southeastern Pa | | 7 Benjamin Franklin Pkwy | | | | Philadelphia | PA | 19103 | |
| United Way Southern Kentucky | | PO Box 3330 | | | | Bowling Green | KY | 42102 | |
| United Way Thomas Jefferson Area | | 806 East High St | | | | Charlottesville | VA | 22902-5126 | |
| United Way Thomas Jefferson Area | | PO Box 139 | | | | Charlottesville | VA | 22902-5213 | |
| United Way tucson | | PO Box 86750 | | | | Tucson | AZ | 85754 | |
| United Way Williamson County | | PO Box 186 | | | | Franklin | TN | 37065 | |
| United Western Technologies Co | | Uniwest | 330 W Clark St | | | Pasco | WA | 99301 | |
| United Wholesale Greeting Card | | 3333 Se 89th St | | | | Oklahoma City | OK | 73135 | |
| United Xpress Inc | | PO Box 5427 | | | | Statesville | NC | 28687 | |
| Unitedhealth Group Insurance | | Company | 601 Brooker Creek Blvd | | | Oldsmar | FL | 34677 | |
| Unitedhealth Group Insurance Company | | 601 Brooker Creek Blvd | | | | Oldsmar | FL | 34677 | |
| Unitedhealthcare | Bruce Matasick | 9050 Centre Pointe Dr | Ste 400 | | | West Chester | OH | 45069 | |
| Unitedhealthcare Medicare Complete | Allan Weinand | 9900 Bren Rd East | | | | Minnetonka | MN | 55343 | |
| Unitek Equipment Inc | | C o Bar Tron Inc | 2697 Steamboat Springs | | | Rochester Hills | MI | 48309 | |
| Unitek Miyachi Corp | Don Keller | 1820 S Myrtle Ave | PO Box 5033 | | | Monrovia | CA | 91017-7133 | |
| Unitek Miyachi Corp | | 1820 S Myrtle Ave | | | | Monrovia | CA | 91017 | |
| Unitek Miyachi Corp | | 4342 Tuller Rd | | | | Dublin | OH | 43017 | |
| Unitek Miyachi Corporation | | 1820 S Myrtle Ave | | | | Monrovia | CA | 91016-483 | |
| Unitek Miyachi International L | | 1820 S Myrtle Ave | | | | Monrovia | CA | 91017 | |
| Unitek Miyachi International L | | Miyachi | 245 E El Northe St | | | Monrovia | CA | 91016 | |
| Unitek Technical Services Inc | | 2889 Mokumoa St | | | | Honolulu | HI | 96819 | |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | | High Wycombe | | 0HP10- 9RS | United Kingdom |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | | High Wycombe | | HP10 9RS | United Kingdom |
| Unitika Ltd | Accounts Payable | 413 Kyutaro Machi Chuo Ku | | | | Osaka | | 5418566 | Japan |
| Unitime System | | 4900 Pearl East Circle Ste 110 | | | | Boulder | CO | 80301 | |
| Unitime Systems | | 4900 Pearl East Circle | Ste 100 | | | Boulder | CO | 80301 | |
| Unitime Systems Inc | Boothby Bryan | 4900 Pearl East Circle 110 | | | | Boulder | CO | 80301 | |
| Unitive Advanced Semiconductor | | Packaging | PO Box 14584 | Research Triangle Pk | | Rtp | NC | 27709-4584 | |
| Unitive Advanced Semiconductor Packaging | | PO Box 14584 | Research Triangle Pk | Research Triangle Pk | | Rtp | NC | 27709-4584 | |
| Unitive Electronics Inc | | Unitive Inc | 4512 S Miami Blvd Ste 120 | | | Durham | NC | 27709 | |
| Unitize Company Inc | | Obit Sheet Metal Co Inc | 1101 Negley Pl | | | Dayton | OH | 45407-2258 | |
| Unitize Company Inc | | S&d Osterfeld Mech Cont Inc | Fmly Osterfeld H J Co Inc | 1101 Negley Pl | | Dayton | OH | 45407 | |
| Unitize Company Inc | | S&d Osterfeld Mech Cont Inc | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Unitize Company Inc | | Orbit Movers & Erectors Inc | 1101 Negley Pl | Nte 9910131254311 | | Dayton | OH | 45407 | |
| Unitize Company Inc | | 1101 Negley Pl | | | | Dayton | OH | 45407 | |
| Unitize Company Inc | | Orbit Movers & Erectors Inc | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Unitize Company Inc  Eft | | Orbit Sheet Metal Inc | 1101 Negley Pl | | | Dayton | OH | 45407-2258 | |
| Unitog Co | | 6800 Cintas Blvd | | | | Cincinnati | OH | 45262 | |
| Unitools Press Cz As | | Hranicka 328 | | | | Valasske Mezirici | | 75701 | Czech Republic |
| Unitools Press Cz As | | Hranicka 328 | | | | Valasske Mezirici | | 75701 | Czech Republic |
| Unitrack Industries Inc | | 967 East Masten Circle | | | | Milford | DE | 19963 | |
| Unitrack Industries Inc | | 967 E Masten Cir | | | | Milford | DE | 19963 | |
| Unitrak | | PO Box 330 | | | | Port Hope Canada | ON | L1A 3W4 | Canada |
| Unitrak | | 299 Ward St | | | | Port Hope | ON | L1A 3W4 | Canada |
| Unitrak Corp Ltd | | 299 Ward St | | | | Port Hope | ON | L1A 4A4 | Canada |
| Unitrol Corp | | 3321 N Lapeer Rd | | | | Auburn Hills | MI | 48326 | |
| Unitrol Corp | | 3321 N Lapeer | | | | Auburn Hills | MI | 48326 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | | Northbrook | IL | 60062 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | | Northbrook | IL | 60062-231 | |
| Unitron Electronics | | PO Box 81488 | | | | Rochester | MI | 48308-1488 | |
| Unitron Electronics Co | | PO Box 81488 | | | | Rochester | MI | 48308-1488 | |
| Unity Credit Union | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Unity Credit Union | | 6060 Collection Dr | | | | Shelby Township | MI | 48318 | |
| Unity Credit Union | | 6060 Collection Dr | | | | Shelby Twp | MI | 48318 | |
| Unity Manufacturing Co | Accounts Payable | 1260 North Clybourn Ave | | | | Chicago | IL | 60610 | |
| Unity Manufacturing Company | | 1260 North Clybourn Ave | | | | Chicago | IL | 60610-1792 | |
| Unity Sales Llc | | 10331 Dawson Creek Blvd 8a | | | | Fort Wayne | IN | 46825 | |
| Univ Of Al At Birmingham | | Deep South Ctr For | Occupational Health & Safety | School Of Public Health | | Birmingham | AL | 35294-2010 | |
| Univ Of Illinois At Chicago | | Financial Services Mc557 | 809 South Marshfield Ave | Room 116a | | Chicago | IL | 60612 | |
| Univ Of Illinois At Chicago Financial Services Mc557 | | 809 South Marshfield Ave | Room 116a | | | Chicago | IL | 60612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Univ Of Tulsa Dept Of Geosciences | | 600 S College Ave | | | | Tulsa | OK | 74104-3189 | |
| Univ Park Mobil Serv Ctr | | 10619 Braddock Rd | | | | Fairfax | VA | 22032 | |
| Univar Usa Inc | | 3320 S Council Rd | | | | Oklahoma City | OK | 73179 | |
| Univar Usa Inc | | 3320 S Council | | | | Oklahoma City | OK | 73179 | |
| Univar Usa Inc | | PO Box 849027 | | | | Dallas | TX | 75284-9027 | |
| Univar Usa Inc | | Mckesson Chemical Co Div | 6000 Casteel Dr | | | Coraopolis | PA | 15108 | |
| Univar Usa Inc | | 7425 E 30th St | | | | Indianapolis | IN | 46219-111 | |
| Univar Usa Inc | | 3025 Exon Ave | | | | Cincinnati | OH | 45241 | |
| Univar Usa Inc | | 7603 Nelson Rd | | | | Fort Wayne | IN | 46803 | |
| Univar USA Inc | | PO Box 34325 | | | | Seattle | WA | 98124-1325 | |
| Univar Usa Inc | | 2000 Guinotte Ave | | | | Kansas City | MO | 64120-1537 | |
| Univar Usa Inc | | Chemcare | 6100 Carillon Point | | | Kirkland | WA | 98033 | |
| Univar Usa Inc | | PO Box 409692 | | | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc | | 2600 Garfield Ave | | | | Los Angeles | CA | 90040 | |
| Univar Usa Inc | | 30450 Tracy Rd | | | | Walbridge | OH | 43465 | |
| Univar Usa Inc | | 1686 E Highland Rd | | | | Twinsburg | OH | 44087 | |
| Univar Usa Inc  Eft | | PO Box 409692 | | | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc As Successor In Interest To Prillaman Chemical Corp | | 6100 Carillon Point | | | | Kirkland | WA | 98033 | |
| Univar Usa Inc Eft | | Frmly Van Waters & Rogers Inc | PO Box 409692 | Add Chng Cs 07 06 04 Cs | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc Eft | | Frmly Vopak Usa Inc | PO Box 409692 | Add Chng Cs 06 29 04 | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc Successor In Interest To Prillaman Chemical Corp | | 6100 Carillon Point | | | | Kirkland | WA | 98033 | |
| Univer Of Texas At San Antonio | | 6900 N Loop 1604 W | | | | San Antonio | TX | 78249-0607 | |
| Univer Of Texas At San Antonio Office Of Business Manager | | 6900 N Loop 1604 W | | | | San Antonio | TX | 78249-0607 | |
| Univer Of Toledo At Seagate | | Centre University College | Div Of Continuing Education | 401 Jefferson Ave | | Toledo | OH | 43604-1005 | |
| Univer Of Toledo At Seagate Centre University College | | Div Of Continuing Education | 401 Jefferson Ave | | | Toledo | OH | 43604-1005 | |
| Univer Of Wisconsin Whitewater | | Student Accounts Office | Hyer Hall Rm 110 | | | Whitewater | WI | 53190 | |
| Univera Healthcare | Jennifer Ruberto | An Excellus Company | 205 Pk Club Ln | | | Buffalo | NY | 14221-5239 | |
| Univera Healthcare Cny Inc | | Frmly Health Services Medical | 8278 Willett Pkwy | | | Baldwinsville | NY | 13027 | |
| Univera Healthcare Cny Inc | | 8278 Willett Pkwy | | | | Baldwinsville | NY | 13027 | |
| Universal Air Conditioning | | Company Inc | 5935 East Florence Ave | | | Bell Gardens | CA | 90201-4627 | |
| Universal Air Conditioning Co | | 5935 E Florence Ave | | | | Bell | CA | 90201 | |
| Universal Air Conditioning Company Inc | | PO Box 2008 | | | | Bell Gardens | CA | 90202 | |
| Universal Am Can Ltd | A/r | 11355 Stephens Rd | | | | Warren | MI | 48089 | |
| Universal Am Can Ltd Eft | | 11355 Stephens Rd | | | | Warren | MI | 48089 | |
| Universal Am Can Ltd Eft | A r | 11355 Stephens Rd | | | | Warren | MI | 48090 | |
| Universal Am Can Ltd Eft | | 11355 Stephens Rd | Scac Oitp | | | Warren | MI | 48089 | |
| Universal Amcan | Rick Gnacke | 11355 Stephens | | | | Warren | MI | 48089 | |
| Universal Amcan | Rick Gnacke | PO Box 33297 | | | | Detroit | MI | 48232 | |
| Universal America Inc | | 109 Coile St | | | | Greeneville | TN | 37743 | |
| Universal America Inc | | 109 Collie St | | | | Greenville | TN | 37744-1240 | |
| Universal America Inc | | PO Box 1240 | | | | Greenville | TN | 37744-1240 | |
| Universal Bearings Inc | | PO Box 38 | | | | Bremen | IN | 46506 | |
| Universal Bearings Inc | | PO Box 38 | 431 N Birkey Dr | | | Bremen | IN | 46506 | |
| Universal Bearings Inc | | 431 Birkey Dr | | | | Bremen | IN | 46506-200 | |
| Universal Bearings Inc | | 431 N Birkey St | | | | Bremen | IN | 46506-2016 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 600 1st Source Bank Ctr 100 North Michigan | | | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 N Michigan 600 1st Source Bank Ctr | | | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 North Michigan 600 1st Sourcebank Ctr | | | South Bend | IN | 46601-1632 | |
| Universal Bindery Co | | 15220 Harper Ave | | | | Detroit | MI | 48224 | |
| Universal Black Oxide | Randy Lewallen Owner | 205 Oxford St | | | | Gastonia | NC | 28054 | |
| Universal Chemical | | Technologies Inc | 7825 Sw Ellipse Way | | | Stuart | FL | 34997 | |
| Universal Chemical Technologie | | 7825 Sw Ellipse Way | | | | Stuart | FL | 34997 | |
| Universal Chemical Technologies Inc | | 7825 Sw Ellipse Way | | | | Stuart | FL | 34997 | |
| Universal Circuits Inc | Kevin Krohn X252 | 2249 S Yale St | | | | Santa Ana | CA | 92704 | |
| Universal Cnc Inc | | 5321 Derry Ave Bldg B | | | | Agoura | CA | 91301 | |
| Universal Coil Sys | | 5352 Executive Pl 7 | | | | Jackson | MS | 39206 | |
| Universal Collection System | | 5352 Executive Pl 7 | | | | Jackson | MS | 39206 | |
| Universal Combustion Service I | | PO Box 284 | | | | Middletown | NJ | 07748 | |
| Universal Combustion Service I | | 80 Sleepy Hollow Rd | | | | Middletown | NJ | 07748 | |
| Universal Combustion Service I | | 80 Sleepy Hollow Rd | | | | Red Bank | NJ | 07701 | |
| Universal Conservation Llc | | 527 Berkshire Valley Rd | | | | Wharton | NJ | 07885 | |
| Universal Conservation Llc | | PO Box 637 | | | | Wharton | NJ | 07885 | |
| Universal Core Supply | Mary Wittenberg | 11700 Troy Lr | | | | Maple Grove | MN | 55369 | |
| Universal Customs Brokers Ltd | | 175 Commerce Valley Dr W 300 | | | | Thornhill | ON | L3T 7P6 | Canada |
| Universal Customs Brokers Ltd | | Universal Transportation | 175 Commerce Valley Dr W 300 | | | Thornhill | ON | L3T 7P6 | Canada |
| Universal Development Mgmt Inc | | K s From Rd076761287 | 1607 Motor Inn Dr | | | Girard | OH | 44501 | |
| Universal Development Mgmt Inc | | 1607 Motor Inn Dr | | | | Girard | OH | 44501 | |
| Universal Diesel Inc | | 4802 Saunders | | | | Laredo | TX | 78044 | |
| Universal Diesel Inc | | PO Box 3396 | | | | Laredo | TX | 78044 | |
| Universal Diesel Inc | | 4802 Saunders | | | | Laredo | TX | 78041 | |
| Universal Dust Collector Mfg | | Udc Corp | 1041 Kraemer Pl | | | Anaheim | CA | 92806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Universal Dynamics Co | | Drawer X | | | | Woodbridge | VA | 22194-0396 | |
| Universal Dynamics Inc | | PO Box X | | | | Woodbridge | VA | 22194 | |
| Universal Dynamics Inc | | 13600 Dabney Rd | | | | Woodbridge | VA | 22194-0396 | |
| Universal Dynamics Inc | | Po Drawer X | 14980 Farm Creek Dr | | | Woodbridge | VA | 22194 | |
| Universal Dynamics Inc | | 46 Pearl St | | | | Plainfield | NJ | 07060 | |
| Universal Dynamics Inc Eft | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191 | |
| Universal Dynamics Incorporate | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191 | |
| Universal Folding Box Coinc | | Madison And 13th Sts | | | | Hoboken | NJ | 07030-6498 | |
| Universal Fuller Co | | 4701 Crayton Ave | | | | Cleveland | OH | 44104 | |
| Universal Glass & Metals Inc | | 3000 Vinewood St | | | | Detroit | MI | 48216 | |
| Universal Glass & Metals Inc | | 3000 Vinewood | | | | Detroit | MI | 48216 | |
| Universal Glass and Metals Inc | | 3000 Vinewood | | | | Detroit | MI | 48216 | |
| Universal Group | Jim Tomcheson | 24400 Northline Rd | | | | Taylor | MI | 48180 | |
| Universal Group Of Co Inc Eft | | Fmly Universal Supply & Tool | 24400 Northline | | | Taylor | MI | 48180 | |
| Universal Group Of Co Inc Eft | | PO Box 67000 Dept 107501 | | | | Detroit | MI | 48367-1075 | |
| Universal Group Of Companies I | | 24400 Northline Rd | | | | Taylor | MI | 48180 | |
| Universal Image Productions | | 20750 Civic Ctr Dr Ste 100 | | | | Southfield | MI | 48076 | |
| Universal Image Productions In | | Universal Images | 20750 Civic Ctr Dr Ste 100 | | | Southfield | MI | 48076 | |
| Universal Images | | 26261 Evergreen Rd Ste 180 | | | | Southfield | MI | 48076 | |
| Universal Inst Kok | John Hobarth | PO Box 825 | | | | Binghamton | NY | 13902-0825 | |
| Universal Instrument Corp | Chuck Dignam | PO Box 6459 | | | | New York | NY | 10249-6459 | |
| Universal Instruments Cor | 207162 204207 | 93 Ely St | PO Box 825 | | | Binghamton | NY | 13902-0825 | |
| Universal Instruments Corp | | Drawer 22047 | | | | Rochester | NY | 14673 | |
| Universal Instruments Corp | | Automation In Electronics | 12010 Gray Rd | | | Carmel | IN | 46033 | |
| Universal Instruments Corp | | 1308 Plum Grove Rd | | | | Schaumburg | IL | 60173 | |
| Universal Instruments Corp | | Applied Conveyor Engineering | PO Box 825 | | | Binghamton | NY | 13902-0825 | |
| Universal Instruments Corp | | Kirkwood Industrial Pk | | | | Binghamton | NY | 13904 | |
| Universal Instruments Corp | Joe Collins | 93 Ely St | | | | Binghamton | NY | 13904 | |
| Universal Instruments Corp | | Broome Engineering Div Of Univ | 1010 Conklin Rd | | | Conklin | NY | 13901 | |
| Universal Instruments Corp | | 53 Chenango Centre Plz | | | | Binghamhton | NY | 13901 | |
| Universal Instruments Corporation | | PO Box 6459 | | | | New York | NY | 10249-6459 | |
| Universal Instrwar rep | Cust Service | Corporation | PO Box 6459 Rmt Chg 8 12 04 Cs Reinstate 3 22 99 | | | New York | NY | 10249-6459 | |
| Universal Instrwar rep | Cust Service | 147 Industrial Pk Dr | | | | Binghamton | NY | 13904 | |
| Universal Lenders Inc | | PO Box 35248 | | | | Elmwood Prk | IL | 60707 | |
| Universal Lift Parts Inc | | 3752 Robert T Longway | | | | Flint | MI | 48506-4123 | |
| Universal Lift Parts Inc Eft | | 3752 Robert T Longway | | | | Flint | MI | 48506 | |
| Universal Machine Co Inc | Al Steiner | 835 Hwy 275 | Dallas-stanley Hwy | | | Dallas | NC | 28034 | |
| Universal Machinery Sales | | 5321 Derry Ave Ste J | | | | Agoura Hills | CA | 91301 | |
| Universal Measurement | Phil Reinhart | 5780 Urbana Rd. | | | | Springfield | OH | 45502 | |
| Universal Measurement | | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| Universal Measurement Inc | | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| Universal Metal Hose Co | Donald R Heye | Universal Metal Hose Co | 2133 South Kedzie Ave | | | Chicago | IL | 60623-3393 | |
| Universal Metal Hose Co | | Addr 5 31 96 | 2133 S Kedzie Ave | | | Chicago | IL | 60623-3393 | |
| Universal Metal Hose Co | | 2133 S Kedzie | | | | Chicago | IL | 60623 | |
| Universal Metal Hose Co | | 1685 Brandywine Ave | | | | Chula Vista | CA | 91911-6097 | |
| Universal Metal Products Inc | | PO Box 73757n | | | | Cleveland | OH | 44193-1058 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | | | | Wickliffe | OH | 44092 | |
| Universal Metal Service Corp | | 16655 S Canal | | | | South Holland | IL | 60473-2726 | |
| Universal Metal Service Eft | | 16655 S Canal St | | | | S Holland | IL | 60473 | |
| Universal Oil Inc | | 265 Jefferson Ave | | | | Cleveland | OH | 44113 | |
| Universal Oil Inc | | PO Box 93687 | | | | Cleveland | OH | 44101 | |
| Universal Packaging Corp | Gloria Cobb | 4761 Moline St | | | | Denver | CO | 80239 | |
| Universal Parts Whse Inc | | D b a Central Auto Parts | 18 N Parramore Ave | | | Orlando | FL | 32801-2209 | |
| Universal Parts Whse Inc | | 18 N Parramore Ave | | | | Orlando | FL | 32801-2209 | |
| Universal Parts Whse Inc D b a Central Auto Parts | | 18 N Parramore Ave | | | | Orlando | FL | 32801-2209 | |
| Universal Plastics | | 2587 S Arlington Rd | | | | Akron | OH | 44319-2086 | |
| Universal Plastics | | 2587 S Arlington St | | | | Akron | OH | 44319-2007 | |
| Universal Plastics | | Upl International Inc | 2587 S Arlington Rd | | | Akron | OH | 44319-2086 | |
| Universal Polymer & Rubber Eft | | Ltd | PO Box 931649 | | | Cleveland | OH | 44193 | |
| Universal Polymer & Rubber EFT Ltd | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Universal Polymer & Rubber Eft Ltd | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Universal Polymer & Rubber Inc | | C o Gene Oldford And Assoc | 2866 Pine Grove | | | Port Huron | MI | 48060 | |
| Universal Polymer & Rubber Inc | | 15730 S Madison Rd | | | | Middlefield | OH | 44062-9430 | |
| Universal Polymer & Rubber Ltd | | Fmly Rabatex Polymer Inc | 15730 S Madison Rd | | | Middlefield | OH | 44062-0767 | |
| Universal Precision Products | | 1480 Industrial Pky | | | | Akron | OH | 44310-2602 | |
| Universal Products Inc | | 10722 Arrow Rte Ste 304 | | | | Rancho Cucamonga | CA | 91730 | |
| Universal Protective  Eft Packaging Inc | | PO Box 8511 | | | | Harrisburg | PA | 17105 | |
| Universal Protective Eft | | Packaging Inc | 61 Texaco Rd | | | Mechanicsburg | PA | 17050 | |
| Universal Protective Packaging | | 61 Texaco Rd | | | | Mechanicsburg | PA | 17055 | |
| Universal Punch Corp | | 4001 Mac Carthur Blvd | | | | Santa Ana | CA | 92704 | |
| Universal Punch Corp | | PO Box 26879 | | | | Santa Ana | CA | 92799-6879 | |
| Universal Reprographic S Inc | | 16781 Millikan Ave | | | | Irvine | CA | 92606-5009 | |
| Universal Scientific Ind Co | | Ltd | 141 Ln 351 Tai Ping Rd Sec 1 | Tsao Tuen Nantou Hsien | | Roc | | | Taiwan |
| Universal Scientific Ind Co Ltd | | 141 Ln 351 Tai Ping Rd Sec 1 | Tsao Tuen Nantou Hsien | | | Roc | | | Taiwan Prov China |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3549 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Universal Scientific Indstrl C | | 141 Ln 351 Taiping Rd Sec 1 | Shan Lin Li | | | Tsao Tuen Chen Nant | | 542 | Taiwan |
| Universal Semiconductor Inc | | 1415 W Cypress Creek Rf | | | | Fort Lauderdale | FL | 33309 | |
| Universal Services | | 3542 W Marginal Way Sw | | | | Seattle | WA | 98106 | |
| Universal Sign Co | | 1701 State St | | | | Saginaw | MI | 48602 | |
| Universal Sign Company | | 1701 State St | | | | Saginaw | MI | 48602 | |
| Universal Solutions | | PO Box 220125 | | | | Hollywood | FL | 33022 | |
| Universal Solutions Inc | | PO Box 2039 | | | | Southfield | MI | 48037-2039 | |
| Universal Solutions Of South F | | PO Box 220125 | | | | Hollywood | FL | 33022 | |
| Universal Stenciling & Marking | | 205 15th Ave Se | | | | Saint Petersburg | FL | 33701 | |
| Universal Superabrasives | Cheryl Shelton | Saint Gobain Abrasives | 27588 Northline Rd | | | Romulus | MI | 48174 | |
| Universal Superabrasives | | Precision Grinding Systems Div | 27588 Northline Rd | | | Romulus | MI | 48174 | |
| Universal Superabrasives Eft | | Beck Pgs Division | Wheel Dressing | 27588 Northline Rd | | Romulus | MI | 48174 | |
| Universal Superabrasives Inc | | Precision Grinding Systems Div | 27588 Northline Rd | | | Romulus | MI | 48174 | |
| Universal Superabrasives Inc | | Universal Beck | | | | Romulus | MI | 48174-2826 | |
| Universal Superabrasives Inc | | 84 Oleary Dr | | | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Mig Division | Metal & Indl Grinding Div | 84 O Leary Dr | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Class & Ceramics Divsives | 84 Oleary Dr | | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc Class and Ceramics Div | | Metal and Indl Grinding Div | PO Box 642086 | | | Pittsburg | PA | 15264-2086 | |
| Universal Tech Corporation | | Research Laboratory | PO Box 320 | | | Riverton | KS | 66770 | |
| Universal Tech Corporation Research Laboratory | | PO Box 320 | | | | Riverton | KS | 66770 | |
| Universal Tech Institute | | P Zagroni ste 200 | 20410 North 19th St | | | Phoenix | AZ | 85027 | |
| Universal Technical Institute | | Accouting Dep | 721 Lockhaven Dr | | | Houston | TX | 77073 | |
| Universal Technical Institute Accouting Dep | | 721 Lockhaven Dr | | | | Houston | TX | 77073 | |
| Universal Technical Services | | Llc | 2 Rutherford St | | | Greenville | SC | 29609 | |
| Universal Technical Services L | | 2 Rutherford St | | | | Greenville | SC | 29609 | |
| Universal Technical Services Llc | | 2 Rutherford St | | | | Greenville | SC | 29609 | |
| Universal Technical Systems Ef | | 1220 Rock St | | | | Rockford | IL | 61101 | |
| Universal Technical Systems In | | Uts | 202 W State St Ste 700 | | | Rockford | IL | 61101 | |
| Universal Technical Systems Inc | | 202 West State St Ste 700 | | | | Rockford | IL | 61101 | |
| Universal Termination Componen | | Delphi Packard Electric Austra | Unit 12 62a Albert St | | | Preston | | 03072 | |
| Universal Termination Components | | Unit 12 62a Albert St Preston | Unit 12 62a Albert St Preston | | | Victoria Vic | | 03072 | Australia |
| Universal Termination Components Pl | | PO Box 313 | | | | Rosanna | | 03084 | Australia |
| Universal Test Equipment Inc | | 1625 Quail Run Rd | | | | Charlottesville | VA | 22911 | |
| Universal Tool & Engineering | | Co Inc 350805110 | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Universal Tool & Engineering | | Co | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Universal Tool & Engineering C | | Inc | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Universal Tool & Engineering C | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256-126 | |
| Universal Tool & Engineering Co Inc | MIchael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Universal Tool & Engineering I | | Ute Straight O Matic | 3204 Hanover Rd | | | Johnson City | TN | 37604 | |
| Universal Tool & Engr Co | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool and Engineering | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool and Engineering C Inc | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool And Engineering Company Inc | Michael K Mccrory | Barnes & Thornburg Llp | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Universal Tool And Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Universal Tool And Engineering Inc | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool Co | Accounts Receivable | PO Box 13631 | | | | Dayton | OH | 45413-3631 | |
| Universal Tool Co | | 365 Leo St | | | | Dayton | OH | 45404 | |
| Universal Tool Company The | | 365 Leo St | | | | Dayton | OH | 45404-1007 | |
| Universal Tool Inc | | 1935 Ring Dr Bldg A | | | | Troy | MI | 48083 | |
| Universal Tool Inc | | 631 Oakland Ave Ste 200 | | | | Pontiac | MI | 48342 | |
| Universal Tractor Company | Jean | 815 Wadsworth Blvd | | | | Lakewood | CO | 80215 | |
| Universal Tube Inc | | PO Box 79001 | Drawer 1721 | | | Detroit | MI | 48279-1721 | |
| Universal Tube Inc | | 2607 Bond St | | | | Rochester Hills | MI | 48309 | |
| Universal Tube Inc Eft | | 2607 Bond St | | | | Rochester Hills | MI | 48309 | |
| Universidad Interamericana | | Recinto De Bayamon | Urb Industrial Minillas Carr | 174 Km 2 2 | | Bayamon | PR | 00959 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 4050 | | | Acrecibo | PR | 006144050 | |
| Universidad Interamericana | | De Puerto Rico De San German | Oficina De Recaudaciones | PO Box 5100 | | San Germain | PR | 00683 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 191293 | | | San Juan | PR | 009191293 | |
| Universidad Interamericana De Puerto Rico | | PO Box 4050 | | | | Acrecibo | PR | 00614-4050 | |
| Universidad Interamericana De Puerto Rico | | PO Box 191293 | | | | San Juan | PR | 00919-1293 | |
| Universidad Interamericana De Puerto Rico De San German | | Oficina De Recaudaciones | PO Box 5100 | | | San Germain | PR | 00683 | |
| Universidad Interamericana Recinto De Bayamon | | Urb Industrial Minillas Carr | 174 Km 2 2 | | | Bayamon | PR | 00959 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 363255 | | | San Juan | PR | 009363255 | |
| Universidad Interamericana De Puerto Rico | | PO Box 363255 | | | | San Juan | PR | 00936-3255 | |
| Universite De Rennes I | | 2 Rue Du Thabor | | | | Rennes | | 03500 | France |
| Universite De Rennes | | Laboratoire De Contact Electri | 263 Ave Du Contact Leclerc | Campus De Beaulieu Cs Fr 46510 | | | | | France |
| Universite De Rennesi | | Laboratoire De Contact Electri | 263 Ave Du General Leclerc | Campus De Beaulieu C | | | 46510 | | France |
| Universite De Rennesi Mme I Agent Comptable | | 2 Rue Du Thabor | 35065 Rennes Cedex | | | | | | France |
| University At Buffalo | | School Of Management Exec Mba | Jacobs Management Ctr Rm 108 | PO Box 604000 | | Buffalo | NY | 14260-4000 | |
| University At Buffalo | | Sch Of Engr & Applied Sciences | 412 Bonner Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo | | 416 Bonner Hall | External Affairs Office | | | Buffalo | NY | 14260 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University At Buffalo | | Office Of Special Events | P M Staebell | Fargo Quad Bldg 4 Rm 352 | | Buffalo | NY | 14261-0050 | |
| University At Buffalo | | Ms Kathy Curtis | English Language Institute | 320 Baldy Hall | | Buffalo | NY | 14260 | |
| University At Buffalo | | Foundation Inc | World Languages Institute | 224 Clemens Hall Suny At Buf | | Buffalo | NY | 14260 | |
| University At Buffalo | | Online Mba Program Office | 234 Jacobs Management Ctr | | | Buffalo | NY | 14260 | |
| University At Buffalo Foundati | | Iucb 110 Pker Hall | University At Buffalo | | | Buffalo | NY | 14214 | |
| University At Buffalo Foundati | | Corner Of Maple & Flint Rds | Center For Tomorrow | | | Buffalo | NY | 14260 | |
| University At Buffalo Foundation Inc | | World Languages Institute | 224 Clemens Hall Suny At Buf | | | Buffalo | NY | 14260 | |
| University At Buffalo Ms Kathy Curtis | | English Language Institute | 320 Baldy Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo Office Of Special Events | | P M Staebell | Fargo Quad Bldg 4 Rm 352 | | | Buffalo | NY | 14261-0050 | |
| University At Buffalo Online Mba Program Office | | 234 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| University At Buffalo Sch Of Engr and Applied Sciences | | Attn Tim Siderakis | 412 Bonner Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo School Of Management Exec Mba | | Jacobs Management Ctr Rm 108 | PO Box 604000 | | | Buffalo | NY | 14260-4000 | |
| University Business Interiors | | Airea | 23231 B Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| University Business Interiors | | Inc | 23231 Industrial Pk Dr | Add Chg 01 25 05 Ah | | Farmington Hills | MI | 48335-2351 | |
| University Business Interiors Inc | | 23231 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2351 | |
| University California Regents | | Fully Employed Mba Program | 110 Westwood Plaza Room A307 | Box 951481 | | Los Angeles | CA | 90095-1481 | |
| University California Regents Fully Employed Mba Program | | 110 Westwood Plaza Room A307 | Box 951481 | | | Los Angeles | CA | 90095-1481 | |
| University Center Tulsa | | Bursar Office | 700 North Greenwood | | | Tulsa | OK | 74106 | |
| University Center Tulsa | | Bursar Office | 700 N Greenwood | | | Tulsa | OK | 74106 | |
| University Center Tulsa Bursar Office | | 700 N Greenwood | | | | Tulsa | OK | 74106 | |
| University Center Tulsa Bursar Office | | 700 North Greenwood | | | | Tulsa | OK | 74106 | |
| University Consortium | | For Continuing Education | 16161 Ventura Blvd | Ms C 752 | | Encino | CA | 91436 | |
| University Consortium For Continuing Education | | 16161 Ventura Blvd | Ms C 752 | | | Encino | CA | 91436 | |
| University Electric Inc | | 419 Belmont Ave | | | | Youngstown | OH | 44502 | |
| University Electric Inc | | PO Box 6416 | | | | Youngstown | OH | 44501-6416 | |
| University Environmental Healt | | Center For Occupational Health | 3223 Eden Ave Mail Location 04 | | | Cincinnati | OH | 45267 | |
| University Environmental Healt | | Center For Occupational Health | 3223 Eden Ave | Add Chng Per Goi Mw 3 02 | | Cincinnati | OH | 45267-0056 | |
| University Environmental Healt Center For Occupational Health | | 3223 Eden Ave | | | | Cincinnati | OH | 45267-0056 | |
| University Hospital Of Cleveland | | 11100 Euclid Ave | | | | Cleveland | OH | 44106 | |
| University Mall | | 1701 Mcfarland Blvd East | Ste 100 | | | Tuscaloosa | AL | 35401 | |
| University Mall | | Chng Zip 8 29 02 Mw | 1701 Mcfarland Blvd East | Ste 100 | | Tuscaloosa | AL | 35401 | |
| University Mall Merchant Assoc | | 1701 Mcfarland Blvd E Ste 100 | | | | Tuscaloosa | AL | 35404 | |
| University Mov Stg | | 23305 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| University Moving & Stor Co | | University North American | 23305 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| University Of Akron | | Wayne College | Attn Continuing Education | 1901 Smucker Rd | | Orrville | OH | 44667 | |
| University Of Akron | | Office Of Student Financials | 110 Simmons Hall | | | Akron | OH | 44325-6215 | |
| University Of Akron | | 302 E Buchtel Ave | | | | Akron | OH | 44325 | |
| University Of Akron Office Of Student Financials | | 110 Simmons Hall | | | | Akron | OH | 44325-6215 | |
| University Of Akron The | | 302 E Buchtel Ave | | | | Akron | OH | 44325 | |
| University Of Akron Wayne College | | Attn Continuing Education | 1901 Smucker Rd | | | Orrville | OH | 44667 | |
| University Of Alabama | | Huntsville Addr Chg 3 19 97 | Uc 214 Bursars Office | | | Huntsville | AL | 35899 | |
| University Of Alabama | | Division Of Continuing Educ | Business Office | Wilson Hall Room 124 | | Huntsville | AL | 35899-0650 | |
| University Of Alabama | | Student Financial Aid | Box 870162 | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Alabama | | At Birmingham Stdnt Acctng Srv | Huc 322 1400 University Blvd | 1530 3rd Ave South | | Birmingham | AL | 35204-1150 | |
| University Of Alabama | | Student Financial Aid | Box 870182 | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama | | Continuing Studies | PO Box 870388 | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama At | | Birmingham Student Acctg Svcs | Huc 322 1530 3rd Ave South | Add Chg 10 01 Mh | | Birmingham | AL | 35294-1150 | |
| University Of Alabama At Birmingham Stdnt Acctng Srv | | Huc 322 1400 University Blvd | 1530 3rd Ave South | | | Birmingham | AL | 35204-1150 | |
| University Of Alabama At Birmingham Student Acctg Svcs | | Cashiers Office | Po Box 80 | | | Birmingham | AL | 35294-1150 | |
| University Of Alabama Birmnghm | | Special Studies | 1919 University Blvd | Accts Mgr Non Credit Courses | | Birmingham | AL | 35294-2080 | |
| University Of Alabama Birmnghm Special Studies | | 1919 University Blvd | Accts Mgr Non Credit Courses | | | Birmingham | AL | 35294-2080 | |
| University Of Alabama Continuing Studies | | PO Box 870388 | | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama Division Of Continuing Educ | | Business Office | Wilson Hall Room 124 | | | Huntsville | AL | 35899-0650 | |
| University Of Alabama Huntsville | | Uc 214 Bursars Office | | | | Huntsville | AL | 35899 | |
| University Of Alabama Student Financial Aid | | Box 870162 | | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Alabama Student Financial Aid | | Box 870182 | | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Arizona | | PO Box 44390 | | | | Tucson | AZ | 85733-4390 | |
| University Of Arizona | | Extended University | 1955 E Sixth St | | | Tucson | AZ | 85721 | |
| University Of Arizona | | 1401 East University Blvd | Administration Building Rm 712 | | | Tucson | AZ | 85721 | |
| University Of Arizona | | Extended University | PO Box 210158 | Main Gate Ctr | | Tucson | AZ | 85721-0158 | |
| University Of Arizona Extended University | | 1955 E Sixth St | | | | Tucson | AZ | 85721 | |
| University Of Arizona Extended University | | PO Box 210158 | Main Gate Ctr | | | Tucson | AZ | 85721-0158 | |
| University Of Arkansas | | At Pine Bluff | Office Of Student Accounts | PO Box 4935 | | Pine Bluff | AR | 71611 | |
| University Of Arkansas | | 205 Administration Bldg | | | | Fayetteville | AR | 72701 | |
| University Of Arkansas At | | 2801 South University | Treasurers Office | | | Little Rock | AR | 722044 | |
| University Of Arkansas At Little Rock | | 2801 South University | Treasurers Office | | | Little Rock | AR | 722044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Arkansas At Pine Bluff | | Office Of Student Accounts | PO Box 4935 | | | Pine Bluff | AR | 71611 | |
| University Of Baltimore | | Student Accts | 1420 N Charles St | | | Baltimore | MD | 21201 | |
| University Of Baltimore Student Accts | | 1420 N Charles St | | | | Baltimore | MD | 21201 | |
| University Of Bridgeport | | Bursars Office | 380 University Ave | | | Bridgeport | CT | 06601 | |
| University Of Bridgeport Bursars Office | | 380 University Ave | | | | Bridgeport | CT | 06601 | |
| University Of British | Janos Molnar | Columbia | Central Accounts Payable | Rm 40 2075 Wesbrook Mall | | Vancouver | BC | V6T 1Z1 | Canada |
| University Of British Columbia | | Department Of Financial Serv | 1039 1874 East Mall | | | Vancouver | BC | V6T1Z1 | |
| University Of British Columbia Department Of Financial Serv | | 1039 1874 East Mall | | | | Vancouver | BC | V6T1Z1 | |
| University Of Buffalo | | 520 Lee Entrance Ste 211 | | | | Amherst | NY | 14228 | |
| University Of Ca Regents | | Ctr For State & Local Taxation | Instute Of Government Affairs | One Shields Ave | | Davis | CA | 95616-8617 | |
| University Of Ca Regents Ctr For State and Local Taxation | | Instute Of Government Affairs | One Shields Ave | | | Davis | CA | 95616-8617 | |
| University Of California | | Uc Regents Add Chng Mw 4 02 | PO Box 24610 | Cashiers Office | | Oakland | CA | 94623-1610 | |
| University Of California | | 200 California Hall | | | | Berkley | CA | 94720 | |
| University Of California | | Attn Barc Billing Office | | | | Santa Barbara | CA | 93106 | |
| University Of California | Barc Billing Office | | | | | Santa Barbara | CA | 93106 | |
| University Of California | | Irvine Uc Regents | Central Cashier Office | | | Irvine | CA | 92697-1975 | |
| University Of California | | Box 8461 | Ellwood Branch | | | Goleta | CA | 93118 | |
| University Of California | | Uc Regents | One Shields Ave | Student Aid Accounting | | Davis | CA | 95616-8709 | |
| University Of California | | Student Accounting Office | 405 Hilgard Ave B303 Murphy Hl | | | Los Angeles | CA | 90095-1432 | |
| University Of California | | U C Regents | 110 Westwood Plaza | Room A307 Box 951481 | | Los Angeles | CA | 90095-1481 | |
| University Of California | | 9500 Gilman Dr | | | | La Jolla | CA | 92093-0330 | |
| University Of California | | Addr Chg 11 20 97 | 9500 Gilman Dr | | | Lajolla | CA | 92093-0009 | |
| University Of California | | Irvine Extension | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| University Of California Irvine Extension | | PO Box 6050 | | | | Irvine | CA | 92616-6050 | |
| University Of California Irvine Uc Regents | | Central Cashier Office | | | | Irvine | CA | 92697-1975 | |
| University Of California Los Angeles | | Student Accounting Office | 405 Hilgard Ave B303 Murphy Hl | | | Los Angeles | CA | 90095-1432 | |
| University Of California Regents Of The Univ Of Calif | | 9500 Gilman Dr | | | | Lajolla | CA | 92093-0009 | |
| University Of California U C Regents | | 110 Westwood Plaza | Room A307 Box 951481 | | | Los Angeles | CA | 90095-1481 | |
| University Of California Uc Regents | | One Shields Ave | Student Aid Accounting | | | Davis | CA | 95616-8709 | |
| University Of California Us Regents | | PO Box 24610 | Cashiers Office | | | Oakland | CA | 94623-1610 | |
| University Of Centralmairv | | Dept Of Mechanical & Aerospa | 4200 Engineering Gateway | | | Irvine | CA | 92697-0001 | |
| University Of Central Arkansas | | Business Office | 201 Donaghey Ave | | | Central | AR | 72035-0001 | |
| University Of Central Arkansas Business Office | | 201 Donaghey Ave | | | | Central | AR | 72035-0001 | |
| University Of Central Florida | Third Party Dept | PO Box 160115 | | | | Orlando | FL | 32816-0115 | |
| University Of Central Florida | | College Of Business | PO Box 161400 | | | Orlando | FL | 32816-1400 | |
| University Of Central Florida College Of Business | | PO Box 161400 | | | | Orlando | FL | 32816-1400 | |
| University Of Central Oklahoma | | Billing Office | 100 N University Dr | Campus Box 107a | | Edmond | OK | 73034 | |
| University Of Central Oklahoma Billing Office | | 100 N University Dr | Campus Box 107a | | | Edmond | OK | 73034 | |
| University Of Charleston | | 2300 Maccorkle Ave Se | | | | Charleston | WV | 25304 | |
| University Of Chicago | Ami Ragland | 6030 S Ellis | | | | Chicago | IL | 60637 | |
| University Of Chicago | | Graduate School Of Business | Executive Education | 450 N Cityfront Plaza Dr | | Chicago | IL | 60611-4316 | |
| University Of Chicago | | Center For Continuing Studies | 5835 S Kimbark Ave Rm 207 | Registrar Arts And Sciences | | Chicago | IL | 60637 | |
| University Of Chicago | | Executive Mba Prog Admissions | 450 North Cityfront Plaza Dr | | | Chicago | IL | 60611 | |
| University Of Chicago | | Office Of Bursar | 5801 S Ellis Ave | | | Chicago | IL | 60637 | |
| University Of Chicago Center For Continuing Studies | | 5835 S Kimbark Ave Rm 207 | Registrar Arts And Sciences | | | Chicago | IL | 60637 | |
| University Of Chicago Executive Mba Prog Admissions | | 450 North Cityfront Plaza Dr | | | | Chicago | IL | 60611 | |
| University Of Chicago Graduate School Of Business | | Executive Education | 450 N Cityfront Plaza Dr | | | Chicago | IL | 60611-4316 | |
| University Of Chicago Office Of Bursar | | 5801 S. Ellis Ave | | | | Chicago | IL | 60637 | |
| University Of Cincinnati | | Accounts Receivable | PO Box 691031 | | | Cincinnati | OH | 45269-1031 | |
| University Of Cincinnati | | Career Development Ctr | 140 University Pavilion 1st Fl | Ad Chg Per Afc 04 01 04 Am | | Cincinnati | OH | 45221-0104 | |
| University Of Cincinnati | | Structural Dynamics Research L | 584-d Rhodes Hall | | | Cincinnati | OH | 45221 | |
| University Of Cincinnati | Robert W Rost Director | Dept Of Mechanical Engrg | PO Box 0072 | | | Cincinnati | OH | 45221-0072 | |
| University Of Cincinnati | | Dept Of Mechanical Indstrl & | Nuclear Engrg | PO Box 210072 | | Cincinnati | OH | 45221-0072 | |
| University Of Cincinnati | | Accounts Receivable | PO Box 210140 | | | Cincinnati | OH | 45221-0140 | |
| University Of Cincinnati Accounts Receivable | | PO Box 210140 | | | | Cincinnati | OH | 45221-0140 | |
| University Of Cincinnati Accounts Receivable | | PO Box 691031 | | | | Cincinnati | OH | 45269-1031 | |
| University Of Cincinnati Career Development Center | | PO Box 210104 | | | | Cincinnati | OH | 45221-0104 | |
| University Of Colorado | | Accounting Control Cb 43 | | | | Boulder | CO | 80309 | |
| University Of Colorado Denver | | Tuition Denver | Department 461 | | | Denver | CO | 80281-0461 | |
| University Of Colorado Boulder | | Accounting Control Cb 43 | | | | Boulder | CO | 80309 | |
| University Of Colorado Denver | | Bursars Office | PO Box 173364 | Campus Box 131 | | Denver | CO | 80217-3364 | |
| University Of Colorado Denver Bursars Office | | PO Box 173364 | Campus Box 131 | | | Denver | CO | 80217-3364 | |
| University Of Colorado Tech Center | | Campus Box 184 | Norlin Library E206 | | | Boulder | CO | 80309 | |
| University Of Colorado Tuition Denver | | Department 461 | | | | Denver | CO | 80281-0461 | |
| University Of Connecticut | | Hartford Campus | 1800 Asylum Ave | 4th Fl | | West Hartford | CT | 06117 | |
| University Of Connecticut | | Chemical Engineering Unit 3222 | 191 Auditorium Rd | | | Storrs | CT | 062693222 | |
| University Of Connecticut | | Chemical Engineering U 222 | 191 Auditorium Rd | | | Storrs | CT | 062693222 | |
| University Of Connecticut | Doug Cooper | Chemical Engineering Unit 3222 | 191 Auditorium Rd | | | Storrs | CT | 06269-3222 | |
| University Of Connecticut Chemical Engineering U 222 | | 191 Auditorium Rd | | | | Storrs | CT | 06269-3222 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3552 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Connecticut Hartford Campus | | 1800 Asylum Ave | Library Bldg Rm 211 | | | West Hartford | CT | 06117 | |
| University Of Connecticut Inc | | Chemical Engineering Dept | 191 Auditorium Rd | | | Storrs | CT | 06268 | |
| University Of Dallas | | Business Office | | | | Irving | TX | 75062 | |
| University Of Dallas Business Office | | 1845 E Northgate Dr | | | | Irving | TX | 75062 | |
| University Of Dayton | | 300 College Pk Ave | | | | Dayton | OH | 45469-0001 | |
| University Of Dayton | | Elmi | 300 College Pk Dr | Alumni Hall Room 116 | | Dayton | OH | 45469-0319 | |
| University Of Dayton | | School Of Engineering | 300 College Pk | | | Dayton | OH | 45469-0228 | |
| University Of Dayton | | Office Of Financial Aid | 300 College Pk | | | Dayton | OH | 45469-1621 | |
| University Of Dayton | | Continuing Education Ku307 | 300 College Pk | | | Dayton | OH | 45469-0631 | |
| University Of Dayton | | Office Of The Bursar | 300 College Pk | | | Dayton | OH | 45469-1600 | |
| University Of Dayton | | Minority Engineering Program | Attn Bruce Carr | 300 College Pk | | Dayton | OH | 45469 | |
| University Of Dayton | | Cntr For Leadership and Exec Dev | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton | | Cntr For Leadership & Exec Dev | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton | | Center For Competitive Chance | 300 College Pk Dr | | | Dayton | OH | 45469-1129 | |
| University Of Dayton | | Office Of Scholarships And | Financial Aid | 300 College Pk | | Dayton | OH | 45469-1621 | |
| University Of Dayton Center For Competitive Chance | | 300 College Pk Dr | | | | Dayton | OH | 45469-1129 | |
| University Of Dayton Continuing Education Ku307 | | 300 College Pk | | | | Dayton | OH | 45469-0631 | |
| University Of Dayton Eft | | Office Of The Bursar | 300 College Pk | | | Dayton | OH | 45469-1600 | |
| University Of Dayton Eft Office Of The Bursar | | 300 College Pk | | | | Dayton | OH | 45469-1600 | |
| University Of Dayton Elmi | | 300 College Pk Dr | Alumni Hall Room 116 | | | Dayton | OH | 45469-0319 | |
| University Of Dayton Inc | | 300 College Pk Ave | | | | Dayton | OH | 45469-0104 | |
| University Of Dayton Minority Engineering Program | | Attn Bruce Carr | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton Office Of Financial Aid | | 300 College Pk | | | | Dayton | OH | 45469-1621 | |
| University Of Dayton Office Of Scholarships And | | Financial Aid | 300 College Pk | | | Dayton | OH | 45469-1621 | |
| University Of Dayton School Of Engineering | | 300 College Pk | | | | Dayton | OH | 45469-0228 | |
| University Of Dayton The | | Internship Office | 300 College Pk Ave | | | Dayton | OH | 45469-111 | |
| University Of Dayton The | | Research Institute | 300 College Pk Ave | | | Dayton | OH | 45469-0104 | |
| University Of Dayton The Internship Office | | 300 College Pk Ave | | | | Dayton | OH | 45469-1110 | |
| University Of Dayton The Internship Office | | 300 College Park Ave | | | | Dayton | OH | 45469-1110 | |
| University Of Delaware | | PO Box 15611 | | | | Wilmington | DE | 19886-1319 | |
| University Of Delaware | | Cashier | PO Box 15611 | | | Wilmington | DE | 19716 | |
| University Of Delaware | | Continuing Education | Cashiers Office | | | Newark | DE | 19716 | |
| University Of Delaware Continuing Education | | Cashiers Office | | | | Newark | DE | 19716 | |
| University Of Denver | | Financial Office | | | | Denver | CO | 80208 | |
| University Of Detroit Mercy | | Bursars Office | PO Box 19900 | | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy | | Bursar Office | 4001 W Mcnichols Rd | PO Box 19900 | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy | | PO Box 19900 | | | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy | | Acct Of Leroy Gates | Case 94-100047-gc | 908 S Adams Box 3025 | | Birmingham | MI | 38676-0458 | |
| University Of Detroit Mercy Acct Of Leroy Gates | | Case 94 100047 Gc | 908 S Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| University Of Detroit Mercy Bursar Office | | 4001 W. Mcnichols Rd | PO Box 19900 | | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy Bursars Office | | PO Box 19900 | | | | Detroit | MI | 48219-0900 | |
| University Of Evansville | | Office Of Financial Aid | 1800 Lincoln Ave | | | Evansville | IN | 47722 | |
| University Of Evansville Office Of Financial Aid | | 1800 Lincoln Ave | | | | Evansville | IN | 47722 | |
| University Of Findlay | | 1000 N Main St | | | | Findlay | OH | 45840-3695 | |
| University Of Findlay | | 1000 N Main St | | | | Findlay | OH | 45840 | |
| University Of Findlay Inc The | | 1000 N Main St | | | | Findlay | OH | 45840 | |
| University Of Florida | | Department Of Independent Stdy | 2209 Nw 13th St | | | Gainesville | FL | 32609-3476 | |
| University Of Florida | | 226 Tigert Hall | | | | Gainsville | FL | 32611 | |
| University Of Florida | | Addr Chg 11 20 97 | S113 Criser Hall | | | Gainesvill | FL | 32611 | |
| University Of Florida | | PO Box 114050 | | | | Gainesvill | FL | 32611 | |
| University Of Florida Department Of Independent Stdy | | 2209 Nw 13th St | | | | Gainesville | FL | 32609-3476 | |
| University Of Georgia | | Georgia Ctr For Cont Educ | Business Office Room 125 | | | Athens | GA | 30602-3603 | |
| University Of Georgia | | Accounts Receivable Dept | Business Services Bldg | | | Athens | GA | 30602-4225 | |
| University Of Georgia | | Independent Study Program | | | | Athens | GA | 30602-3603 | |
| University Of Georgia Accounts Receivable Dept | | Business Services Bldg | | | | Athens | GA | 30602-4225 | |
| University Of Glasgow | | Per The Finance Officer The | University | Glasgow Scotland G12 8qq | | | | | United Kingdom |
| University Of Glasgow Per The Finance Officer The | | University | Glasgow Scotland G12 8qq | | | England | | | United Kingdom |
| University Of Glasgow The | | Gilmour Hill | | | | Glasgow | | G12 8QQ | United Kingdom |
| University Of Greatfalls | | 1301 20th St S | | | | Greatfalls | MT | 59405 | |
| University Of Guelph | | Revenue Control | | | | Guelph | ON | N1G2W1 | |
| University Of Hartford | | Bursars Office | 200 Bloomfield Ave | | | W Hartford | CT | 06117 | |
| University Of Hartford Bursars Office | | 200 Bloomfield Ave | | | | W Hartford | CT | 06117 | |
| University Of Hawaii | | Leeward Community College | 96 045 Ala Ike | | | Pearl City | HI | 96782 | |
| University Of Hawaii Leeward Community College | | 96 045 Ala Ike | | | | Pearl City | HI | 96782 | |
| University Of Houston | | Division Of Continuing Educ | And Off Campus Institutes | | | Houston | TX | 77204-3901 | |
| University Of Houston | | Clear Lake | 2700 Bay Area Blvd | Box 106 | | Houston | TX | 77058 | |
| University Of Houston | | PO Box 1023 | | | | Houston | TX | 77251 | |
| University Of Houston Clear Lake | | 2700 Bay Area Blvd | Box 106 | | | Houston | TX | 77058 | |
| University Of Houston Downtown | | Business Affairs | One Main St | Room S 945 | | Houston | TX | 77002 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3553 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Houston Downtown Business Affairs | | One Main St | Room S 945 | | | Houston | TX | 77002 | |
| University Of Idaho | | Engineering Outreach | Jeb Room 37 | Rmt Chg 12 01 Mh | | Moscow | ID | 83844-1014 | |
| University Of Idaho | | Business And Acctg Services | PO Box 443131 | | | Moscow | ID | 83844-3131 | |
| University Of Idaho Business And Acctg Services | | PO Box 443131 | | | | Moscow | ID | 83844-3131 | |
| University Of Idaho Engineering Outreach | | PO Box 441014 | | | | Moscow | ID | 83844-1014 | |
| University Of Illinois | | Urbana Champaign | Office Of Student Accounts | 620 East John St Mc 303 | | Champaign | IL | 61820-5712 | |
| University Of Illinois | | 506 S Wright St | 364 Henry Administration Building | | | Urbana | IL | 61801 | |
| University Of Illinois | | A c & Refrigeration Ctr | Attn Lisa Burdin | 1206 W Green St | | Urbana | IL | 61801-2906 | |
| University Of Illinois | | Office Of Student Accts | 506 South Wright St | | | Urbana | IL | 61801 | |
| University Of Illinois | | The Office Of Business Affairs | Grant & Contracts 109 Coble H | 801 S Wright St Rmt Chg 5 01 | | Chicago | IL | 61820 | |
| University Of Illinois | | Office Strategic Bus Initvs | 420 Dkh Mc 706 Box 32 Add Chg | 1407 W Gregory Dr | | Urbana | IL | 61801 | |
| University Of Illinois | | Grants & Contracts Office | 801 S Wright St 109 Coble Hall | | | Champaign | IL | 61820 | |
| University Of Illinois | | The Executive Mba Program | 218 Commerce West Bldg | 1206 South 6th St | | Champaign | IL | 61820 | |
| University Of Illinois | | Student Air | PO Box 19455 | | | Springfield | IL | 62794-9455 | |
| University Of Illinois | | At Chicago | 601 South Morgan | 820 University Hall M C 324 | | Chicago | IL | 60607-7108 | |
| University Of Illinois A c and Refrigeration Center | | Attn Lisa Burdin | 1206 W Green St | | | Urbana | IL | 61801-2906 | |
| University Of Illinois At | | 135 S Lasalle Dept 8024 | | | | Chicago | IL | 60674-8024 | |
| University Of Illinois At Chic | | Student Financial Services | And Cashiering Oper Rm 116a | 809 South Marshfield Ave | | Chicago | IL | 60612 | |
| University Of Illinois At Chic Student Financial Services | | And Cashiering Oper Rm 116a | 809 South Marshfield Ave | | | Chicago | IL | 60612 | |
| University Of Illinois At Chicago | | 135 S Lasalle Dept 8024 | | | | Chicago | IL | 60674-8024 | |
| University Of Illinois At Chicago | | 601 South Morgan | 820 University Hall M C 324 | | | Chicago | IL | 60607-7108 | |
| University Of Illinois At Urbana Champaign | | Grants And Contracts | PO Box 4610 | | | Springfield | IL | 62708-4610 | |
| University Of Illinois Gar | | Cashiering Operations | 162 Henry Administration | 506 S Wright St Updt 11 12 | | Urbana | IL | 61801 | |
| University Of Illinois Gar Cashiering Operations | | 162 Henry Administration | 506 S Wright St | | | Urbana | IL | 61801 | |
| University Of Illinois Office Of Student Accts | | 506 South Wright St | 162 Henry Admin Bldg | | | Urbana | IL | 61801 | |
| University Of Illinois Osbi | | 420 Dkh Mc 706 Box 32 | 1407 W Gregory Dr | | | Urbana | IL | 61801 | |
| University Of Illinois Student Air | | PO Box 19455 | | | | Springfield | IL | 62794-9455 | |
| University Of Illinois The Executive Mba Program | | 218 Commerce West Bldg | 1206 South 6th St | | | Champaign | IL | 61820 | |
| University Of Illinois Urbana Champaign | | Office Of Student Accounts | 620 East John St Mc 303 | | | Champaign | IL | 61820-5712 | |
| University Of Indianapolis | | Center For Continuing Educ | 1400 East Hanna Ave | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis | | Accounting Office | 1400 E Hanna Ave | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis Accounting Office | | 1400 E Hanna Ave | | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis Center For Continuing Educ | | 1400 East Hanna Ave | | | | Indianapolis | IN | 46227 | |
| University Of Iowa | | Business Office | Attn Amber Seaton | B5 Jessup Hall | | Iowa City | IA | 52242 | |
| University Of Iowa | | Scholarship Office | 3d Jessup Hall | Add Chg 10 02 Mw | | Iowa City | IA | 52242 | |
| University Of Iowa Business Office | | Attn Amber Seaton | B5 Jessup Hall | | | Iowa City | IA | 52242 | |
| University Of Iowa Scholarship Office | | 3d Jessup Hall | | | | Iowa City | IA | 52242 | |
| University Of Kansas | | Gnrl Acctg Office Spsr | PO Box 587 | | | Lawrence | KS | 66044-0587 | |
| University Of Kansas | | Bursar Office Spsr | PO Box 7018 | Add Chng Ltr Mw 10 02 Mw | | Lawrence | KS | 66044-7018 | |
| University Of Kansas Bursar Office Spsr | | PO Box 7018 | | | | Lawrence | KS | 66044-7018 | |
| University Of Kansas Gnrl Acctg Office Spsr | | PO Box 587 | | | | Lawrence | KS | 66044-0587 | |
| University Of Kentucky | | Student Billing Services | 257 Student Ctr | | | Lexington | KY | 40506-0030 | |
| University Of Kentucky | | Student Financial Aid | 128 Funkhouser Building | | | Lexington | KY | 40506-0054 | |
| University Of Kentucky | | Ctr For Labor Ed & Research | 235 Gatton Business & | Economics | | Lexington | KY | 40506-0034 | |
| University Of Kentucky | | U Of K Research Foundation | 201 Kinkead Hall | | | Lexington | KY | 40506 | |
| University Of Kentucky | | Dept Of Agr Economics | 316 Agr Engr Bldg | Uk Income Tax Workshop Office | | Lexington | KY | 40546-0276 | |
| University Of Kentucky | | Depart Of Agricult Economics | 430 Agr Engineering 2 | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Ctr For Labor Ed and Research | | 235 Gatton Business and | Economics | | | Lexington | KY | 40506-0034 | |
| University Of Kentucky Depart Of Agricult Economics | | 430 Agr Engineering 2 | | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Dept Of Agr Economics | | 316 Agr Engr Bldg | Uk Income Tax Workshop Office | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Student Billing Services | | 257 Student Ctr | | | | Lexington | KY | 40506-0030 | |
| University Of Kentucky Student Financial Aic | | 128 Funkhouser Building | | | | Lexington | KY | 40506-0054 | |
| University Of La Verne | | School Of Contin Educ | 2001 Solar Dr | Ste 250 | | Oxnard | CA | 93030-2648 | |
| University Of La Verne | | Orange County Ctr | 17400 Brookhurst St 3rd Fl | | | Fountain Valley | CA | 92708 | |
| University Of La Verne | | 4001 W Alameda | Ste 300 | | | Burbank | CA | 91505 | |
| University Of La Verne | | Student Accounts | 1950 Third St | | | La Verne | CA | 91750 | |
| University Of La Verne Orange County Center | | 17400 Brookhurst 3rd Fl | | | | Fountain Valley | CA | 92708 | |
| University Of La Verne School Of Contin Educ | | 2001 Solar Dr | Ste 250 | | | Oxnard | CA | 93030-2648 | |
| University Of La Verne Student Accounts | | 1950 Third St | | | | La Verne | CA | 91750 | |
| University Of Louisville | | Office Of The Bursar | | | | Louisville | KY | 40292 | |
| University Of Maine | | Business Office | Alumni Hall | | | Orono | ME | 04469 | |
| University Of Mary | | Hardin Baylor | Station Box 8003 | 900 College St | | Belton | TX | 76513 | |
| University Of Mary Hardin Baylor | | Station Box 8003 | 900 College St | | | Belton | TX | 76513 | |
| University Of Maryland | | University College | 3501 University Blvd East | Office Of The Bursar Rm 2241 | | Adelhi | MD | 20783 | |
| University Of Maryland | | Office Of The Bursar | 1109 Lee Building | | | College Pk | MD | 20742-5151 | |
| University Of Maryland | | Baltimore Add Chng Ltr Mw | 737 W Lombard St 3rd Fl | Student Accounting | | Baltimore | MD | 21201-1041 | |
| University Of Maryland | | Glenn L Martin Tunnel | Building 081 | | | College Pk | MD | 20742-3215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Maryland Baltimore | | 737 W Lombard St 3rd Fl | Student Accounting | | | Baltimore | MD | 21201-1041 | |
| University Of Maryland College | | Park | University Blvd And Adelphi Rd | Administration And Finance | | College Pk | MD | 20742-1646 | |
| University Of Maryland College Park | | University Blvd And Adelphi Rd | Administration And Finance | | | College Pk | MD | 20742-1646 | |
| University Of Maryland Office Of The Bursar | | 1109 Lee Building | | | | College Pk | MD | 20742-5151 | |
| University Of Maryland University College | | 3501 University Blvd East | Office Of The Bursar Rm 2241 | | | Adelhi | MD | 20783 | |
| University Of Massachusetts | | Bursars Office | 100 Morrissey Blvd | | | Boston | | 021253393 | |
| University Of Massachuesetts Bursars Office | | 100 Morrissey Blvd | | | | Boston | MA | 02125-3393 | |
| University Of Massachusetts | | Continuing Education | One University Ave | | | Lowell | MA | 018542881 | |
| University Of Massachusetts | | Division Of Contin Educ U Of M | Box 31650 | | | Amherst | MA | 010031650 | |
| University Of Massachusetts | | Bursars Office Schlrshp Dept | 215 Whitmore Admin Bldg | Box 38270 | | Amherst | MA | 010038270 | |
| University Of Massachusetts | | Division Of Continuing Educati | 358 N Pleasant St | | | Amherst | MA | 010039296 | |
| University Of Massachusetts | | Div Of Continuing Education | 358 N Pleasant St | | | Amherst | MA | 010039296 | |
| University Of Massachusetts | | At Boston Att Mary Butler | 100 Morrissey Blvd | | | Boston | MA | 021253393 | |
| University Of Massachusetts Amherst | | Bursars Office | 285 Old Westport Rd | | | North Dartmouth | | 02747 | |
| University Of Massachusetts | | Division Of Contin Educ U Of M | Box 31650 | | | Amherst | MA | 01003-1650 | |
| University Of Massachusetts At Boston Att Mary Butler | | 100 Morrissey Blvd | | | | Boston | MA | 02125-3393 | |
| University Of Massachusetts Bursars Office | | 285 Old Westport Rd | | | | North Dartmouth | MA | 02747 | |
| University Of Massachusetts Bursars Office Schlrshp Dept | | 215 Whitmore Admin Bldg | Box 38270 | | | Amherst | MA | 01003-8270 | |
| University Of Massachusetts Continuing Education | | One University Ave | | | | Lowell | MA | 01854-2881 | |
| University Of Massachusetts Div Of Continuing Education | | 358 N Pleasant St | | | | Amherst | MA | 01003-9296 | |
| University Of Massachusetts Division Of Continuing Educati | | 358 N Pleasant St | | | | Amherst | MA | 01003-9296 | |
| University Of Memphis | | Bursars Office Admin Bldg | PO Box 1000 Dept 100 | Rmt Chg 12 01 Mh | | Memphis | TN | 38152-0313 | |
| University Of Memphis | | PO Box 1000 Dept 313 | | | | Memphis | TN | 38152-0313 | |
| University Of Mi Federal Funds | | School Of Business Admin | Executive Education Ctr | 700 E University Ave Rm E2540 | | Ann Arbor | MI | 48109-1234 | |
| University Of Miami | | Bursars Office | PO Box 249115 | | | Coral Gables | FL | 33124 | |
| University Of Miami Bursars Office | | PO Box 249115 | | | | Coral Gables | FL | 33124 | |
| University Of Mich Eft | | Fitness Research Ctr Trans Ser | 5051 Wolverine Tower | 3003 S State St | | Ann Arbor | MI | 48109-2214 | |
| University Of Mich Eft Fitness Research Ctr Trans Ser | | 5051 Wolverine Tower | 3003 S State St | | | Ann Arbor | MI | 48109-1287 | |
| University Of Mich Flint Students Accounts | | 303 E Kearsley | | | | Flint | MI | 48502-2186 | |
| University Of Michigan | | PO Box 223131 | | | | Pittsburgh | PA | 15251-2131 | |
| University Of Michigan | | Box 223131 | | | | Pittsburgh | PA | 15251-2131 | |
| University Of Michigan | | Michigan Information Transfer | Source | 106 Harlan Hatcher Grad Lib | | Ann Arbor | MI | 48309-1205 | |
| University Of Michigan | | Department 77272 | PO Box 77000 | | | Detroit | MI | 48277-0272 | |
| University Of Michigan | | Cashiers Office | 500 S State St 1015 Lsa Bldg | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | Executive Education Ctr | 700 University St | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | 1015 Lsa Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | 1015 Ls and  a Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | School Of Business | 700 E University St E-2540 | Executive Education Ctr | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Executive Mba Program Office | 710 E University Ave | Add Chng Ltr Mw | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | 503 Thompson St | | | | Ann Arbor | MI | 48109-134 | |
| University Of Michigan | | Quantitative Skills Workshop | 701 Tappan St | Rm 3280c | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | 2226 Student Activities Bldg | | | | Ann Arbor | MI | 48109-1316 | |
| University Of Michigan | | Business School | 701 Tappan St Rm 2220 | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Engineering Scholarship Office | 1432 Lucie Engineering Ctr | 1221 Beal Ave | | Ann Arbor | MI | 48109-2102 | |
| University Of Michigan | | Administration Of Umtri | Attn Osat | 2901 Baxter Rd | | Ann Arbor | MI | 48109-2150 | |
| University Of Michigan | | Karen Richardson | 203 Epb 2609 Draper | | | Ann Arbor | MI | 48109-2101 | |
| University Of Michigan | | Office Of Technology Transfer | 2901 Hubbard St | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan | | Dept Of Eecs | 1301 Beal Ave | | | Ann Arbor | MI | 48109-2122 | |
| University Of Michigan | | Office Of Technology Transfer | 3003 S State St | Wolverine Tower Room 2071 | | Ann Arbor | MI | 48109-1280 | |
| University Of Michigan | | Nuclear Engr & Radiological Sc | Attn Shannon Thomas | 2355 Bonisteel Blvd 1902 Coole | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan | | 4901 Evergreen Rd 1187 Uc | | | | Dearborn | MI | 48128 | |
| University Of Michigan | | Michigan Ion Beam Laboratory | 2355 Bonisteel Blvd | | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan | | Labor Ctr Studies | 1111 E Catherine | Room 305 Victor Vaughan Bldg | | Ann Arbor | MI | 48109-2054 | |
| University Of Michigan | | Ctr For Professional Developme | 273 Chrysler Ctr North Campus | | | Ann Arbor | MI | 48109-2092 | |
| University Of Michigan | | Office Of Technology Transfer | 2901 Hubbard Lower A | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan | | Automotive Transportation | 2901 Baxter Rd Rm 107 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Nuclear Dept | 2600 Draper Rd | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Mechanical Engrg Dept | 2250 Gg Brown Bldg | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Health Management Research Cen | 1027 E Huron | | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | Transportation Research | 2901 Baxter Rd | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | 401 Washtenaw St | | | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | Japan Technology Mgt Program | 1205 Beal Ave 2715 Ioe Bldg | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Div Of Research Development & | 3003 S State St Room 1082 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Wireless Integrated Micro Syst | 2609 Draper 203 Engineering | Program Bldg | | Ann Arbor | MI | 48109 | |
| University Of Michigan | Health Management Research Ctr | 1027 E Huron | College Of Electrical Engineer | 1301 Beal Ave Eecs Bldg 3242 | Rm 3118 | Ann Arbor | MI | 48104 | |
| University Of Michigan | | 500 S State St | 1015 Lsa Building | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | University Of Michigan Financi | 3028 Admnsrttive Svc Bldg | | | Ann Arbor | MI | 48105 | |
| University Of Michigan | | 4901 Evergreen Rd | Stdnt Acctg Office 103 Ssc | | | Dearborn | MI | 48128 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3555 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Michigan | | School Of Public Health | 109 Observatory St | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Center For Professional Develo | 2121 Bonisteel 273 Chrysler Cl | North Campus | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Advanced Computer Architecture | 1301 Beal Ave | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | 4901 Evergreen Rd Rm 2050 Pec | Dept Of Engrg Prof Develop | | | Dearborn | MI | 48128 | |
| University Of Michigan | | Center For Professional Develo | 2401 Plymouth Rd | Ste A | | Ann Arbor | MI | 48105-2193 | |
| University Of Michigan | | Department Of Geological Sci | 425 E University Ave | 2534 C C Little Bldg | | Ann Arbor | MI | 48109-1063 | |
| University Of Michigan | | School Of Public Health | 109 Observatory St | | | Ann Arbor | MI | 48109-2029 | |
| University Of Michigan | | Radiation Lab | 8501 Beck Rd Bldg 2214 | | | Belleville | MI | 48111 | |
| University Of Michigan | | Radiation Laboratory | 8501 Beck Rd Bldg 2214 | | | Belleville | MI | 48111 | |
| University Of Michigan | | Extension Service | G 255 Angell Hall | Office Of The Registar | | Ann Arbor | MI | 48109-1003 | |
| University Of Michigan | | 1080 S University Ste 4668 | | | | Ann Arbor | MI | 48109-1106 | |
| University Of Michigan | | 303 E Kerasley St | | | | Flint | MI | 48502-1907 | |
| University Of Michigan | | Acct Of Edna Jean Robinson | Case 93-2818-gc | | | | | 37554-0358 | |
| University Of Michigan  Eft School Of Business Admin | | Executive Education Ctr | 700 E University Ave Rm E2540 | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Acct Of Edna Jean Robinson | | Case 93 2818 Gc | | | | | | | |
| University Of Michigan Administration Of Umtri | | Attn Osat | 2901 Baxter Rd | | | Ann Arbor | MI | 48109-2150 | |
| University Of Michigan Business School | | 701 Tappan St Rm 2220 | | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Cashiers Office | | 500 S State St 1015 Lsa Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan Center For Professional Develp | | 2401 Plymouth Rd | Ste A | | | Ann Arbor | MI | 48105-2193 | |
| University Of Michigan Ctr For Professional Developme | | 273 Chrysler Ctr North Campus | | | | Ann Arbor | MI | 48109-2092 | |
| University Of Michigan Dearborn | | 4901 Evergreen Rd | Stdnt Acctg Office 103 Ssc | | | Dearborn | MI | 48128 | |
| University Of Michigan Dearborn | | 4901 Evergreen Rd Rm 2050 Pec | Dept Of Engrg Prof Develop | | | Dearborn | MI | 48128 | |
| University Of Michigan Dearborn | | 4901 Evergreen Rd 1187 Uc | | | | Dearborn | MI | 48128 | |
| University Of Michigan Department 77272 | | PO Box 77000 | | | | Detroit | MI | 48277-0272 | |
| University Of Michigan Department Of Geological Sci | | 425 E University Ave | 2534 C C Little Bldg | | | Ann Arbor | MI | 48109-1063 | |
| University Of Michigan Dept Of Eecs | | 1301 Beal Ave | | | | Ann Arbor | MI | 48109-2122 | |
| University Of Michigan Engineering Scholarship Office | | 1432 Lucie Engineering Ctr | 1221 Beal Ave | | | Ann Arbor | MI | 48109-2102 | |
| University Of Michigan Executive Mba Program Office | | 710 E University Ave | | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Extension Service | | G 255 Angell Hall | Office Of The Registar | | | Ann Arbor | MI | 48109-1003 | |
| University Of Michigan Flint | | 2226 Student Activities Bldg | 303 E Kearsley | | | Flint | MI | 48502-1316 | |
| University Of Michigan Flint | | Cashiers Office | 261 University Pavilion | | | Flint | MI | 48502-1950 | |
| University Of Michigan Flint | | Students Accounts | 303 E Kearsley | | | Flint | MI | 48502-2186 | |
| University Of Michigan Flint | | Cashiers Office | 303 E Kearsley | | | Flint | MI | 48502-1950 | |
| University Of Michigan Flint Cashiers Office | | 261 University Pavilion | | | | Flint | MI | 48502-1950 | |
| University Of Michigan Health | | System Exe Health Care Program | Attn Diana Kelley | 1500 E Medical Ctr Dr | | Ann Arbor | MI | 48109-0352 | |
| University Of Michigan Health System Exe Health Care Program | | Attn Diana Kelley | 1500 E Medical Ctr Dr | | | Ann Arbor | MI | 48109-0352 | |
| University Of Michigan Karen Richardson | | 203 Epb 2609 Draper | | | | Ann Arbor | MI | 48109-2101 | |
| University Of Michigan Labor Center Studies | | 1111 E Catherine | Room 305 Victor Vaughan Bldg | | | Ann Arbor | MI | 48109-2054 | |
| University Of Michigan Michigan Information Transfer | | Source | 106 Harlan Hatcher Grad Lib | | | Ann Arbor | MI | 48309-1205 | |
| University Of Michigan Nuclear Engr and Radiological Sc | | Attn Shannon Thomas | 2355 Bonisteel Blvd 1902 Coole | | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan Office Of Technology Transfer | | 2901 Hubbard Lower A | | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan Office Of Technology Transfer | | 3003 S State St | Wolverine Tower Room 2071 | | | Ann Arbor | MI | 48109-1280 | |
| University Of Michigan Quantitative Skills Workshop | | 701 Tappan St | Rm 3280C | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Radiation Laboratory | | 8501 Beck Rd Bldg 2214 | | | | Belleville | MI | 48111 | |
| University Of Michigan Schoo | | Business | C o Pamela Russell Rm 3246 | 701 Tappan St Rm 3246 | | Ann Arbor | MI | 48109 | |
| University Of Michigan School | | Of Social Work | | | | Ann Arbor | MI | 48109-1285 | |
| University Of Michigan School Business | | C o Pamela Russell Rm 3246 | 701 Tappan St Rm 3246 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan School Of Public Health | | 109 Observatory St | | | | Ann Arbor | MI | 48109-2029 | |
| University Of Michigan School Of Social Work | | Continuing Profess Educ Prgrm | 1065 Frieze Bldg | | | Ann Arbor | MI | 48109-1285 | |
| University Of Minnesota | | 1100 Mechanical Engineering | 111 Church St Southeast | | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | Office Of Sponsored Projects A | 450 University Gateway 200 | Oak St Se | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | 271 19th Ave South | 645 Mgmt And Econ Bldg | | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | Office Of The Bursar | Accounts Receivable Processing | B 1 Fraser 106 Pleasant St Se | | Minneapolis | MN | 55455-0433 | |
| University Of Minnesota | | Research & Technology Transfer | 200 Oak St Se Ste 450 | Rmt Add Chg 2 01 Tbk Post | | Minneapolis | MN | 55455-2003 | |
| University Of Minnesota 1100 Mechanical Engineering | | 111 Church St Southeast | | | | Minneapolis | MN | 55455 | |
| University Of Minnesota Office Of The Bursar | | Accounts Receivable Processing | B 1 Fraser 106 Pleasant St Se | | | Minneapolis | MN | 55455-0433 | |
| University Of Minnesota Research and Technology Transfer | | 200 Oak St Se Ste 450 | | | | Minneapolis | MN | 55455-2003 | |
| University Of Mississippi | | Medical Ctr | Comptrollers Office | 2500 North State St | | Jackson | MS | 39216-4505 | |
| University Of Mississippi | | 2500 North State St | | | | Jackson | MS | 39216-4505 | |
| University Of Mississippi | | Dept Of Indep Study | PO Box 729 | | | University | MS | 38677-0729 | |
| University Of Mississippi | | Office Of Financial Aid | 257 Martindale Ctr | | | University | MS | 38677-1848 | |
| University Of Mississippi | | Office Of Financial Aid | 257 Martindale Ctr | PO Box 1848 | | University | MS | 38677-1848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Mississippi | | Tupelo Campus | 655 Eason Blvd | | | Tupelo | MS | 38801 | |
| University Of Mississippi Dept Of Indep Study | | PO Box 729 | | | | University | MS | 38677-0729 | |
| University Of Mississippi Medical Center | | Comptrollers Office | 2500 North State St | | | Jackson | MS | 39216-4505 | |
| University Of Mississippi Office Of Financial Aid | | 257 Martindale Ctr | | | | University | MS | 38677-1848 | |
| University Of Mississippi Office Of Financial Aid | | 257 Martindale Ctr | PO Box 1848 | | | University | MS | 38677-1848 | |
| University Of Mississippi Tupelo Campus | | 655 Eason Blvd | | | | Tupelo | MS | 38801 | |
| University Of Missouri | | 4825 Troost | | | | Kansas City | MO | 64110 | |
| University Of Missouri | | Ofc Or Cashier Addr Chg 11 97 | 15 Jesse Hall | | | Columbia | MO | 65211-1020 | |
| University Of Missouri | | St Louis Addr Chg 4 22 98 | 204 Woods Hall | 8001 Natural Bridge Rd | | St Louis | MO | 63121-4499 | |
| University Of Missouri | | Continuing Education Extension | 204 Woods Hall | | | St Louis | MO | 63121 | |
| University Of Missouri Continuing Education Extension | | 204 Woods Hall | | | | St Louis | MO | 63121 | |
| University Of Missouri K C | | Office Of The Cashier | 4825 Troost | | | Kansas City | MO | 64110 | |
| University Of Missouri K C Office Of The Cashier | | 4825 Troost | | | | Kansas City | MO | 64110 | |
| University Of Missouri Kansas City | | 4825 Troost | Office Of The Cashier | | | Kansas City | MO | 64110 | |
| University Of Missouri Kc | | 5100 Rockhill Rd | | | | Kansas City | MO | 64110 | |
| University Of Missouri Office Of Cashier | | 15 Jesse Hall | | | | Columbia | MO | 65211-1020 | |
| University Of Missouri Rolla | | Accounting Fiscal Services | G-3 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla | | Cashiers Office | G 4 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla | | 215 Me Annex | | | | Rolla | MO | 65409-1330 | |
| University Of Missouri Rolla | | 215 Me Annex | 1870 Miner Circle | | | Rolla | MO | 65409-1330 | |
| University Of Missouri Rolla | | Accounting Fiscal Services | G 3 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla Cashiers Office | | G 4 Pker Hall | | | | Rolla | MO | 65409-1160 | |
| University Of Missouri St | | Louis | 8001 Natural Bridge Rd | | | St Louis | MO | 63121 | |
| University Of Missouri St Louis | | 204 Woods Hall | 8001 Natural Bridge Rd | | | St Louis | MO | 63121-4499 | |
| University Of Missouri St Louis | | 8001 Natural Bridge Rd | | | | St Louis | MO | 63121 | |
| University Of Mobile | | PO Box 13220 | | | | Mobile | AL | 36663-0220 | |
| University Of Montana | | Business Services | | | | Missoula | MT | 59812-0000 | |
| University Of Montevallo | | Office Of Student Accounts | Station 6065 | | | Montevallo | AL | 35115 | |
| University Of Nebraska At | | 60th And Dodge | Student Accounts | | | Omaha | NE | 68182-0292 | |
| University Of Nebraska At Omaha | | 60th And Dodge | Student Accounts | | | Omaha | NE | 68182-0292 | |
| University Of Nebraska Lincoln | | Office Of Student Accounts | 124 Canfield Admin Building | PO Box 880413 | | Lincoln | NE | 68588-0413 | |
| University Of Nebraska Lincoln Center For Science Math & Computer | | 251 Avery Hall | | | | Lincoln | NE | 68588 | |
| University Of Nebraska Lincoln Center For Science Math & Computer | | 251 Avery Hall | | | | Lincoln | NE | 68588 | |
| University Of Nebraska Lincoln Office Of Student Accounts | | 124 Canfield Admin Building | PO Box 880413 | | | Lincoln | NE | 68588-0413 | |
| University Of Nevada | | Ms 124 | | | | Reno | NV | 89557 | |
| University Of Nevada Las Vegas | | Board Of Regents | 4505 Maryland Pkwy | Office Of The Bursar | | Las Vegas | NV | 89154-1015 | |
| University Of Nevada Las Vegas Board Of Regents | | 4505 Maryland Pkwy | Office Of The Bursar | | | Las Vegas | NV | 89154-1015 | |
| University Of Nevada Reno | | Ms 124 | | | | Reno | NV | 89557 | |
| University Of Nevada Reno Division Of Continuing Educ | | Division Of Continuing Educ | Mail Stop 048 | | | Reno | NV | 89557 | |
| University Of Nevada Reno Division Of Continuing Educ | | Mail Stop 048 | | | | Reno | NV | 89557 | |
| University Of New Hampshire | | Business Office | Stoke Hall | 11 Garrison Ave | | Durham | NH | 03824 | |
| University Of New Hampshire | | Business Services | 11 Garrison Ave | Stoke Hall | | Durham | NH | 038243511 | |
| University Of New Hampshire Business Office | | Stoke Hall | 11 Garrison Ave | | | Durham | NH | 03824 | |
| University Of New Hampshire Business Services | | 11 Garrison Ave | Stoke Hall | | | Durham | NH | 03824-3511 | |
| University Of New Haven | | 300 Orange Ave | | | | West Haven | CT | 06516 | |
| University Of New Mexico | Attn Sally Hayes | Dept Of Earth & Planetary Science | | | | Albuquerque | NM | 87131-1116 | |
| University Of New Mexico | | Dept Of Earth & Planetary Science | Attn Sally Hayes | | | Albuquerque | NM | 87131-1116 | |
| University Of New Mexico | | Community Education | 200 College Rd | | | Gallup | NM | 87301 | |
| University Of New Orleans | | Office Of Acctg Services | Lake Front | | | New Orleans | LA | 70148 | |
| University Of New Orleans Office Of Acctg Services | | Lake Front | | | | New Orleans | LA | 70148 | |
| University Of North Alabama | | Box 5001 | | | | Florence | AL | 35632-0001 | |
| University Of North Carolina | | Nc Occup Safety Hlth Rsch Cntr | 3300 Hwy 54 West | | | Chapel Hill | NC | 27516-6248 | |
| University Of North Carolina | | 3300 Hwy 54 West | Rmt Chg 3 02 Mh | | | Chapel Hill | NC | 27516 | |
| University Of North Carolina | | At Chapel Hill | Campus Box 7400 | 263 Rosenau | | Chapel Hill | NC | 27599-7400 | |
| University Of North Carolina | Michelle Hill | Kenan Flagler Business Sch | Cb3490 Mccoll Bldg | | | Chapel Hill | NC | 27599-3490 | |
| University Of North Carolina | | At Chapel Hill | Division Of Continuing Educ | Cb 1 1020 The Friday Ctr | | Chapel Hill | NC | 27599-1020 | |
| University Of North Carolina | | 910 Raleigh Rd | | | | Chapel Hill | NC | 27514 | |
| University Of North Carolina | | At Charlotte | 9201 University City Blvd | | | Charlotte | NC | 28223-0001 | |
| University Of North Carolina | | 1 University Heveight | | | | Asheville | NC | 28804-3299 | |
| University Of North Carolina A | | Director Of Accounting | 601 S College Rd | | | Wilmington | NC | 28403-3297 | |
| University Of North Carolina A | | Nc Education & Research Ctr | 3300 Hwy 54 W | | | Chapel Hill | NC | 27516 | |
| University Of North Carolina Asheville | | 1 University Heights | | | | Asheville | NC | 28804-3299 | |
| University Of North Carolina At Chapel Hill | | Division Of Continuing Educ | Cb 1 1020 The Friday Ctr | | | Chapel Hill | NC | 27599-1020 | |
| University Of North Carolina At Chapel Hill | | Campus Box 7400 | 263 Rosenau | | | Chapel Hill | NC | 27599-7400 | |
| University Of North Carolina At Charlotte | | 9201 University City Blvd | | | | Charlotte | NC | 28223-0001 | |
| University Of North Carolina Chapel Hill | | Nc Occup Safety Hlth Rsch Cntr | PO Box 16248 | | | Chapel Hill | NC | 27516-6248 | |
| University Of North Carolina Chapel Hill | | Cb 1400 103 Bynum Hall | | | | Chapel Hill | NC | 27599-1400 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3557 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of North Carolina Director Of Accounting | | 601 S College Rd | | | | Wilmington | NC | 28403-3297 | |
| University Of North Dakota | | Business Office | PO Box 8373 | University Station | | Grand Forks | ND | 58202 | |
| University Of North Dakota Business Office | | PO Box 8373 | University Station | | | Grand Forks | ND | 58202 | |
| University Of North Florida | | Controllers Office | 4567 St Johns Bluff Rd S | | | S Jacksonville | FL | 32224-2645 | |
| University Of North Florida Controllers Office | | 4567 St Johns Bluff Rd S | | | | S Jacksonville | FL | 32224-2645 | |
| University Of North Texas | | Box 13736 | | | | Denton | TX | 76203-6736 | |
| University Of North Texas | | Bursars Office | PO Box 310620 | | | Denton | TX | 76203-0620 | |
| University Of North Texas Bursars Office | | PO Box 310620 | | | | Denton | TX | 76203-0620 | |
| University Of Northern | | Colorado | Carter Hall 1005 | Attn Scholarships | | Greeley | CO | 80639 | |
| University Of Northern Colorado | | Carter Hall 1005 | Attn Scholarships | | | Greeley | CO | 80639 | |
| University Of Northern Iowa | | Office Of The Controller | | | | Cedar Falls | IA | 50614-0008 | |
| University Of Northwestern College | | 1441 North Cable Rd | | | | Lima | OH | 45805 | |
| University Of Notre Dame | | Student Financial Services | PO Box 11116 | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame | | Womens Engineering Program | 1100 Grace Hall | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Office Of Financial Aid | 103 Administration Building | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Student Accounts | 100 Main Building | | | Notre Dame | IN | 46634-0116 | |
| University Of Notre Dame | | Minority Engineering Program | 256 Fitzpatrick Hall | | | Notre Dame | IN | 46556-0309 | |
| University Of Notre Dame | | Box 11116 | | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame | | Off Of Student Finan Services | 115 Main Building | Financial Aid Add Chng Mw | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Research & Other Sponsored | Programs | 804 Grace Hall | | Notre Dame | IN | 46556-5612 | |
| University Of Notre Dame | | Office Of Student Finan Svcs | Financial Aid | 115 Main Building | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Du La | | Aerospace & Mechanical Enginee | 365 Fitzpatrick Hall | | | Notre Dame | IN | 46556-5637 | |
| University Of Notre Dame Minority Engineering Program | | PO Box 309 | | | | Notre Dame | IN | 46556-0309 | |
| University Of Notre Dame Off Of Student Finan Services | | 115 Main Building | Financial Aid | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Office Of Financial Aid | | 103 Administration Building | | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Office Of Student Finan Svcs | | Financial Aid | 115 Main Building | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Research and Other Sponsored | | Programs | 801 Grace Hall | | | Notre Dame | IN | 46556-5612 | |
| University Of Notre Dame Student Accounts | | 100 Main Building | | | | Notre Dame | IN | 46634-0116 | |
| University Of Notre Dame Student Financial Services | | PO Box 11116 | | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame Womens Engineering Program | | 1100 Grace Hall | | | | Notre Dame | IN | 46556 | |
| University Of Oklahoma | | Health Services Ctr | PO Box 26901 | | | Oklahoma City | OK | 73190 | |
| University Of Oklahoma | | Dept Of Advanced Programs | 1610 Asp Ave | Room 310 | | Norman | OK | 73037-0003 | |
| University Of Oklahoma | | College Of Continuing Educ | 1700 Asp Ave | | | Norman | OK | 73072-6407 | |
| University Of Oklahoma | | Dept Of Advanced Programs | College Of Continuing Educ | 1610 Asp Ave Room 400 | | Norman | OK | 73072-6405 | |
| University Of Oklahoma | | Office Of The Bursar | 1000 Asp | Room 105 | | Norman | OK | 73019 | |
| University Of Oklahoma College Of Continuing Educ | | 1700 Asp Ave | | | | Norman | OK | 73072-6407 | |
| University Of Oklahoma Dept Of Advanced Programs | | College Of Continuing Educ | 1610 Asp Ave Room 400 | | | Norman | OK | 73072-6405 | |
| University Of Oklahoma Dept Of Advanced Programs | | 1610 Asp Ave | Room 310 | | | Norman | OK | 73037-0003 | |
| University Of Oklahoma Health Services Ctr | | PO Box 26901 | | | | Oklahoma City | OK | 73190 | |
| University Of Oklahoma Office Of The Bursar | | 1000 Asp | Room 105 | | | Norman | OK | 73019 | |
| University Of Pa Wharton Schl | | Trustees Of Univ Of Pa | 3809 Walnut St | Aresty Inst Of Execut Educ | | Philadelphia | PA | 19104-3604 | |
| University Of Pa Wharton Schl Trustees Of Univ Of Pa | | 3809 Walnut St | Aresty Inst Of Execut Educ | | | Philadelphia | PA | 19104-3604 | |
| University Of Pennsylvania | | Student Financial Services | 140 Franklin Bldg | 3451 Walnut St | | Philadelphia | PA | 19104-6270 | |
| University Of Pennsylvania | | PO Box 41791 | | | | Philadelhia | PA | 19162-0034 | |
| University Of Pennsylvania | | School Of Engineering | 119 Towne Building | | | Philadelphia | PA | 19104-6391 | |
| University Of Pennsylvania School Of Engineering | | 119 Towne Building | | | | Philadelphia | PA | 19104-6391 | |
| University Of Pennsylvania Student Financial Services | | 140 Franklin Bldg | 3451 Walnut St | | | Philadelphia | PA | 19104-6270 | |
| University Of Phoenix | | Finance And Accounting | 318 River Ridge Nw | | | Grand Rapids | MI | 49544 | |
| University Of Phoenix | | Cincinnati Dayton Learning | Center | 7691 Poe Ave | | Dayton | OH | 45414 | |
| University Of Phoenix | | Cincinnati Dayton Learning | 7691 Poe Ave | | | Dayton | OH | 45414 | |
| University Of Phoenix | | Cincinnati Campus | 110 Boggs Ln | Ste 149 | | Cincinnati | OH | 45246 | |
| University Of Phoenix | | 9050 Centre Point Dr | Ste 250 | | | West Chester | OH | 45069 | |
| University Of Phoenix | | Louisiana Campus | 2400 Veterans Memorial Blvd | | | Kenner | LA | 70062 | |
| University Of Phoenix | | 10540 Talbert Ave | West Tower Ste 300 | | | Fountain Valley | CA | 92708 | |
| University Of Phoenix | | 370 Chadbourne Rd | | | | Fairfield | CA | 94533 | |
| University Of Phoenix | | Add Chg 3 02 Mh | 10540 Talbert Ave | West Tower Ste 300 | | Fountain Valley | CA | 92708 | |
| University Of Phoenix | | Att Direct Bill | 100 Spear St Ste 100 | | | San Francisco | CA | 94105 | |
| University Of Phoenix | | University Ctr | 828 University Ctr | | | Honolulu | HI | 96813 | |
| University Of Phoenix | | 13221 Sw 68th Pkwy Ste 500 | | | | Tigard | OR | 97223 | |
| University Of Phoenix | | 13231 Se 36th St Ste 200 | | | | Bellevue | WA | 98006 | |
| University Of Phoenix | | 3590 North First St | | | | San Jose | CA | 95134 | |
| University Of Phoenix | | 2890 Gateway Oaks Dr Ste 200 | | | | Sacramento | CA | 95833 | |
| University Of Phoenix | | 1601 Kapiolani Blvd 1250 | | | | Honolulu | HI | 96814 | |
| University Of Phoenix | | 13221 Sw Pkwy Ste 500 | | | | Tigard | OR | 97223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3558 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Phoenix | | 26261 Evergreen Rd Ste 500 | | | | Southfield | MI | 48076 | |
| University Of Phoenix | | 26999 Central Pk Rd Ste 100 | Rmt Chg 6 01 | | | Southfield | MI | 48076 | |
| University Of Phoenix | | Michigan Campus | 17740 Laurel Pk North | | | Livonia | MI | 48152 | |
| University Of Phoenix | Cecile Taylor | 5480 Corporate Dr Ste 240 | | | | Troy | MI | 48098 | |
| University Of Phoenix | | 5750 N Major Blvd | | | | Orlando | FL | 32819 | |
| University Of Phoenix | | 2600 Lake Lucien Dr Ste 400 | | | | Maitland | FL | 32751 | |
| University Of Phoenix | | Addr Chg 7 14 98 | 100 Tampa Oaks Blvd Ste 200 | | | Temple Terrace | FL | 33637-1920 | |
| University Of Phoenix | | PO Box 3870 | | | | Guaynabo | PR | 00970 | |
| University Of Phoenix | | Las Vegas Campus | 2975 S Rainbow Blvd Ste E 2 | Add Chng Ltr Mw 4 23 02 | | Las Vegas | NV | 89146 | |
| University Of Phoenix | | 4635 E Elwood St | Mail Stop P332 | | | Phoenix | AZ | 85072 | |
| University Of Phoenix | | Assessment Ctr | PO Box 53558 | | | Phoenix | AZ | 85072-3558 | |
| University Of Phoenix | | 333 North Rancho Dr Ste 307 | | | | Las Vegas | NV | 89106 | |
| University Of Phoenix | | 1270 Country Club Rd | | | | Santa Teresa | NM | 88008 | |
| University Of Phoenix | | 5099 E Grant Rd | | | | Tucson | AZ | 85712 | |
| University Of Phoenix | | Albuquerque Campus | 7471 Pan Americn Fwy Ne | | | Albuquerque | NM | 87109 | |
| University Of Phoenix | | 2201 Miguel Chavez | | | | Santa Fe | NM | 87501 | |
| University Of Phoenix | | On Line | 3138 E Elwood St | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | 5251 Green St | | | | Salt Lake City | UT | 84123 | |
| University Of Phoenix | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | Shaun Larson | 3157 East Elmwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Center For Distance Education | 3157 E Elwood St | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Online | 3138 E Elwood St | Add Chg 2 02 Mh | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Apollo Group Inc | 4615 E Elwood St | | | Phoenix | AZ | 85040 | |
| University Of Phoenix | | 2120 Thibodo Rd Ste 201 | | | | Vista | CA | 92083 | |
| University Of Phoenix | | PO Box 4040 | Ste 200 | | | Costa Mesa | CA | 92628-4040 | |
| University Of Phoenix | | 3870 Murphy Canyon Rd | Ste 200 | | | San Diego | CA | 92123 | |
| University Of Phoenix | | Southern California Campus | 949 South Coast Dr | Ste200 | | Costa Mesa | CA | 92626-1784 | |
| University Of Phoenix | | Colorado Campus | 10190 Bannock St | | | Northglenn | CO | 80221 | |
| University Of Phoenix | | 8700 Turnpike Dr Ste 100 | | | | Westminster | CO | 80030 | |
| University Of Phoenix | | Colorado Campus | 7800 E Dorado Pl | | | Englewood | CO | 80111 | |
| University Of Phoenix | | 1133 W Fox Farm Rd | | | | Larkspur | CO | 80118 | |
| University Of Phoenix | | Cleveland Campus | 5005 Rockside Rd | Ste 325 | | Independence | OH | 44131-2194 | |
| University Of Phoenix Albuquerque Campus | | 7471 Pan Americn Fwy Ne | | | | Albuquerque | NM | 87109 | |
| University Of Phoenix Apollo Group Inc | | 4615 E Elwood St | | | | Phoenix | AZ | 85040 | |
| University Of Phoenix Assessment Center | | PO Box 53558 | | | | Phoenix | AZ | 85072-3558 | |
| University Of Phoenix Att Acctg Dept | | 2290 Lake Lucien Dr St 400 | | | | Maitland | FL | 32751 | |
| University Of Phoenix Att Accts Receivables | | 100 Tampa Oaks Blvd Ste 200 | | | | Temple Terrace | FL | 33637-1920 | |
| University Of Phoenix Att Direct Bill | | 100 Spear St Ste 110 | | | | San Francisco | CA | 94105 | |
| University Of Phoenix Center For Distance Education | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Cincinnati Campus | | 110 Boggs Ln | Ste 149 | | | Cincinnati | OH | 45246 | |
| University Of Phoenix Cincinnati Dayton Learning | | 7691 Poe Ave | | | | Dayton | OH | 45414 | |
| University Of Phoenix Cincinnati Dayton Learning | | Center | 7691 Poe Ave | | | Dayton | OH | 45414 | |
| University Of Phoenix Cleveland Campus | | 5005 Rockside Rd | Ste 325 | | | Independence | OH | 44131-2194 | |
| University Of Phoenix Colorado Campus | | 10190 Bannock St | | | | Northglenn | CO | 80221 | |
| University Of Phoenix Colorado Campus | | 7800 E Dorado Pl | | | | Englewood | CO | 80111 | |
| University Of Phoenix Finance And Accounting | | 318 River Ridge Nw | | | | Grand Rapids | MI | 49544 | |
| University Of Phoenix Inc The | | 5480 Corporate Dr Ste 240 | | | | Troy | MI | 48098 | |
| University Of Phoenix Las Vegas Campus | | 2975 S Rainbow Blvd Ste E 2 | | | | Las Vegas | NV | 89146 | |
| University Of Phoenix Louisiana Campus | | 1 Galleria Blvd Ste 725 | | | | Metairie | LA | 70001 | |
| University Of Phoenix Michigan Campus | | 17740 Laurel Pk North | | | | Livonia | MI | 48152 | |
| University Of Phoenix On Line | | 3138 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Online | | 3138 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Santa Teresa | | 1270 Country Club Rd | | | | Santa Teresa | NM | 88008 | |
| University Of Phoenix Southern California Campus | | 949 South Coast Dr | Ste200 | | | Costa Mesa | CA | 92626-1784 | |
| University Of Phoenix University Center | | 828 University Ctr | | | | Honolulu | HI | 96813 | |
| University Of Pittsburgh | | Center For Executive Educ | 301 Mervis Hall | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh | | Computer Learning Ctr | 1105 Kossman Building | 100 Forbes Ave | | Pittsburgh | PA | 15222-1831 | |
| University Of Pittsburgh | | 200 S Craig St 300 | | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh | | Cashiers Office | G-7 Thackeray Hall | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh At | | 122 Biddle Hall | | | | Johnstown | PA | 15904 | |
| University Of Pittsburgh At Johnstown | | 122 Biddle Hall | | | | Johnstown | PA | 15904 | |
| University Of Pittsburgh Cashiers Office | | G 7 Thackeray Hall | | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh Center For Executive Educ | | 301 Mervis Hall | | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh Computer Learning Center | | 1105 Kossman Building | 100 Forbes Ave | | | Pittsburgh | PA | 15222-1831 | |
| University Of Redlands | | Anwc Student Accts | 1200 E Colton Ave | PO Box 3080 | | Redlands | CA | 92373-0999 | |
| University Of Redlands Anwc Student Accts | | PO Box 3080 | | | | Redlands | CA | 92373-0999 | |
| University Of Rhode Island | | Providence Ctr | 80 Washington St | Room 205 | | Providence | RI | 02903/1803 | |
| University Of Rhode Island | | 35 Campus Ave | Green Hall | | | Kingston | RI | 02881 | |
| University Of Rhode Island Providence Center | | 80 Washington St | Room 205 | | | Providence | RI | 02903-1803 | |
| University Of Richmond | | Financial Aid | 28 West Hampton Way | | | Richmond | VA | 23173 | |
| University Of Richmond Financial Aid | | 28 West Hampton Way | | | | Richmond | VA | 23173 | |
| University Of Rio Grande | | 218 North College Ave | | | | Rio Grande | OH | 45674 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3559 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Rochester | | Att Chris Miller | 330 Meliora | | | Rochester | NY | 14627-0027 | |
| University Of Rochester | | Office Of The Bursar | 128 Administration Bldg | | | Rochester | NY | 14627 | |
| University Of Rochester | | Simon School Reg C o N Wilson | Schlegel Hall 304 | | | Rochester | NY | 14627 | |
| University Of Rochester | | Medical Ctr | 601 Elmwood Ave Box 654 | | | Rochester | NY | 14642 | |
| University Of Rochester | | Simon School Executive Mba Pro | PO Box 270107 | | | Rochester | NY | 14627-0107 | |
| University Of Rochester Att Chris Miller | | 330 Meliora | | | | Rochester | NY | 14627-0027 | |
| University Of Rochester Medical Center | | 601 Elmwood Ave Box 654 | | | | Rochester | NY | 14642 | |
| University Of Rochester School | | Medicine And Dentistry | 601 Elmwood | PO Box 601 | | Rochester | NY | 16642 | |
| University Of Rochester School Medicine And Dentistry | | 601 Elmwood | PO Box 601 | | | Rochester | NY | 16642 | |
| University Of Rochester Simon School Executive Mba Pro | | PO Box 270107 | | | | Rochester | NY | 14627-0107 | |
| University Of Rochester Simon School Reg C o N Wilson | | Schlegel Hall 304 | | | | Rochester | NY | 14627 | |
| University Of Saint Francis | | 2701 Spring St | | | | Fort Wayne | IN | 46808 | |
| University Of Saint Francis | | Business Office | 2701 Spring St | Add Chg 10 01 Mh | | Fort Wayne | IN | 46808 | |
| University Of Saint Francis Business Office | | 2701 Spring St | | | | Fort Wayne | IN | 46808 | |
| University Of Salford School Of Aercivil & | | Finance Department | Income Section | | | Salford | | M54WT | United Kingdom |
| University Of San Diego | | School Of Business Admin | Supply Chain Mgmt Institute | 5998 Alcala Pk | | San Diego | CA | 92110-2492 | |
| University Of San Francisco | | Supply Chain Management Instit | 5998 Alcala Pk | | | San Diego | CA | 92110 | |
| University Of San Diego School Of Business Admin | | Supply Chain Mgmt Institute | 5998 Alcala Pk | | | San Diego | CA | 92110-2492 | |
| University Of San Francisco | | Addr Chg 07 16 96 | 2130 Fulton St | | | San Francisco | CA | 94117-1080 | |
| University Of San Francisco Special Billing | | 2130 Fulton St | | | | San Francisco | CA | 94117-1080 | |
| University Of Scranton | | Office Of The Treasurer | 800 Linden St | | | Scranton | PA | 18510-4694 | |
| University Of Scranton Office Of The Treasurer | | 800 Linden St | | | | Scranton | PA | 18510-4694 | |
| University Of Sioux Falls | | Business Office | 1101 W 22nd St | | | Sioux Falls | SD | 57105 | |
| University Of Sioux Falls Business Office | | 1101 W 22nd St | | | | Sioux Falls | SD | 57105 | |
| University Of South Alabama | | Bursars Office | Ad 160 | Add Chg 10 01 Mh | | Mobile | AL | 36688-0002 | |
| University Of South Alabama Bursars Office | | Ad 155 | | | | Mobile | AL | 36688-0002 | |
| University Of South Carolina | | Office Of Financial Services | | | | Columbia | SC | 29208 | |
| University Of South Carolina | | Busines Partnership Foundatn | Attn Dean Kress | University Of South Carolina | | Columbia | SC | 29208 | |
| University Of South Carolina Busines Partnership Foundatn | | Attn Dean Kress | University Of South Carolina | | | Columbia | SC | 29208 | |
| University Of South Dakota | | State Wide Educational Serv | University Telecourses | 414 East Clark | | Vermillion | SD | 57069-2390 | |
| University Of South Dakota State Wide Educational Serv | | University Telecourses | 414 East Clark | | | Vermillion | SD | 57069-2390 | |
| University Of South Florida | | 4202 E Fowler Ave Adm 241 | | | | Tampa | FL | 33620 | |
| University Of South Florida | | Continuing Education | Purchasing & Financial Servcs | 4202 E Fowler Ave Adm 147 | | Tampa | FL | 33620-5800 | |
| University Of South Florida | | Division Of Finance And Acctg | 4202 E Fowler Ave | Adm 147 | | Tampa | FL | 33620-5800 | |
| University Of South Florida Continuing Education | | Purchasing and Financial Servcs | 4202 E Fowler Ave Adm 147 | | | Tampa | FL | 33620-5800 | |
| University Of South Florida Division Of Finance And Acctg | | 4202 E Fowler Ave | Adm 147 | | | Tampa | FL | 33620-5800 | |
| University Of Southern | | Mississippi | C o Mpi Box 10003 | Box 5133 | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern | | Mississippi | Business Services | Box 5133 | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern | | California | Cashiers Office Fns110 | Attn Agency Billing | | Los Angeles | CA | 90089-1051 | |
| University Of Southern | | California | University Pk Campus | | | Los Angeles | CA | 90089-1005 | |
| University Of Southern | | California | Cashiers Office Koh 207 | Agency Billing | | Los Angeles | CA | 90089-1052 | |
| University Of Southern | | Colorado Adm Bldg | Usc Acctg Office Rm 212 | 2200 Bonforte Blvd | | Pueblo | CO | 81001-4901 | |
| University Of Southern Calif | | Executive Development Mc 0871 | | | | Los Angeles | CA | 90089-0871 | |
| University Of Southern Calif | | School Of Business Admin | Office Of Executive Education | Add Chg 10 01 Mh | | Los Angeles | CA | 90089-0871 | |
| University Of Southern Calif | | Agency Billing | Cashiers Office | Koh 207 | | Los Angeles | CA | 90089-1052 | |
| University Of Southern Calif Agency Billing | | Cashiers Office | Koh 207 | | | Los Angeles | CA | 90089-1052 | |
| University Of Southern California | | University Pk Campus | | | | Los Angeles | CA | 90089-1005 | |
| University Of Southern California | | Cashiers Office Fns110 | Attn Agency Billing | | | Los Angeles | CA | 90089-1051 | |
| University Of Southern California | | Cashiers Office Koh 207 | Agency Billing | | | Los Angeles | CA | 90089-1052 | |
| University Of Southern Colorado Adm Bldg | | Usc Acctg Office Rm 212 | 2200 Bonforte Blvd | | | Pueblo | CO | 81001-4901 | |
| University Of Southern Indiana | | Business Office | 8600 University Blvd | | | Evansville | IN | 47712 | |
| University Of Southern Indiana Business Office | | 8600 University Blvd | | | | Evansville | IN | 47712 | |
| University Of Southern Maine | | Student Billing Dept | 96 Falmouth St | | | Portland | ME | 041019300 | |
| University Of Southern Maine Student Billing Dept | | PO Box 9300 | | | | Portland | ME | 04101-9300 | |
| University Of Southern Mississippi | | Business Services | Box 5133 | | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern Mississippi | | C o Mpi Box 10003 | Box 5133 | | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern Ms | | PO Box 5017 | | | | Hattiesburg | MS | 39406 | |
| University Of Southwestern | | Louisiana | PO Box 44444 | | | Lafayette | LA | 70504-4444 | |
| University Of Southwestern Louisiana | | PO Box 44444 | | | | Lafayette | LA | 70504-4444 | |
| University Of St Augustine For | | Health Sciences | One University Blvd | | | St Augustine | FL | 32086 | |
| University Of St Augustine For Health Sciences | | One University Blvd | | | | St Augustine | FL | 32086 | |
| University Of St Francis | | 500 N Wilcox St | | | | Joliet | IL | 60435 | |
| University Of St Francis | | 500 Wilcox St | | | | Joliet | IL | 60435 | |
| University Of St Thomas | | Addr Chg 08 20 97 | M Aqu 201 2115 Summit Ave | | | St Paul | MN | 55105 | |
| University Of St Thomas | | M Aqu 201 2115 Summit Ave | | | | St Paul | MN | 55105 | |
| University Of Tampa | | Bursars Office | 401 W Kennedy Blvd | Box L | | Tampa | FL | 33606-1490 | |
| University Of Tampa Bursars Office | | 401 W Kennedy Blvd | Box L | | | Tampa | FL | 33606-1490 | |
| University Of Tennesse | | At Chattanooga | Utc Bursars Office Dept 6005 | 615 Mccallie Ave | | Chattanooga | TN | 37403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3560 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Tennesse At Chattanooga | | Utc Bursars Office Dept 6005 | 615 Mccallie Ave | | | Chattanooga | TN | 37403 | |
| University Of Tennessee | | Office Of The Bursar | Third Party Billng | Add Chng Ltr Mw 4 23 02 | | Knoxville | TN | 37996-0225 | |
| University Of Tennessee | | 800 Andy Holt Tower | | | | Knoxville | TN | 37996-0180 | |
| University Of Tennessee | | College Of Engineering | 414 Dougherty Engineering Bldg | | | Knoxville | TN | 37996-2210 | |
| University Of Tennessee | | 404 Andy Holt Tower | | | | Knoxville | TN | 37996 | |
| University Of Tennessee | | Continuing Education | Non Credit Programs | | | Chattanooga | TN | 37403 | |
| University Of Tennessee College Of Engineering | | 414 Dougherty Engineering Bldg | | | | Knoxville | TN | 37996-2210 | |
| University Of Tennessee Office Of The Bursar | | Third Party Billing | | | | Knoxville | TN | 37996-0225 | |
| University Of Texas | | At Arlington | Div Of Continuing Education | Box 19197 | | | TX | 76019-0197 | |
| University Of Texas | | General Accounting Services | | | | El Paso | TX | 79968-0506 | |
| University Of Texas At | | 80 Fort Brown | | | | Brownsville | TX | 78520 | |
| University Of Texas At | | Box 19136 | | | | Arlington | TX | 76019-0136 | |
| University Of Texas At | | Financial Services | Box 19649 Sponsored Students | | | Arlington | TX | 76019-0649 | |
| University Of Texas At | | College Of Busn Administration | Box19377 | | | Arlington | TX | 76019 | |
| University Of Texas At Arlington | | Box 19136 | | | | Arlington | TX | 76019-0136 | |
| University Of Texas At Arlington | | Div Of Continuing Education | Box 19197 | | | Arlington | TX | 76019-0197 | |
| University Of Texas At Arlington | | Financial Services | Box 19649 Sponsored Students | | | Arlington | TX | 76019-0649 | |
| University Of Texas At Arlington | | College Of Busn Administration | Box19377 | | | Arlington | TX | 76019 | |
| University Of Texas At Austin | | Office Of Acctg | PO Box 7337 | | | Austin | TX | 78713-7337 | |
| University Of Texas At Austin | | Ctr For Lifelong Engr Educatio | PO Box H | | | Austin | TX | 78713 | |
| University Of Texas At Austin Ctr For Lifelong Engr Educatio | | PO Box H | | | | Austin | TX | 78713 | |
| University Of Texas At Austin Office Of Acctg | | PO Box 7337 | | | | Austin | TX | 78713-7337 | |
| University Of Texas At Brownsville | | 80 Fort Brown | | | | Brownsville | TX | 78520 | |
| University Of Texas At Dallas | | Bursar Office Mc 1 5 | PO Box 830688 | | | Richardson | TX | 75083-0688 | |
| University Of Texas At Dallas Bursar Office Mc 1 5 | | PO Box 830688 | | | | Richardson | TX | 75083-0688 | |
| University Of Texas At El Paso | | Professional And Continuing Ed | Miners Hall Room 108 | | | El Paso | TX | 79968 | |
| University Of Texas At El Paso | | Admin Bldg Rm 500 | | | | El Paso | TX | 79968-000 | |
| University Of Texas At El Paso | | Mechanical & Indstrl Engrg Dep | C o Dr Ryan Wicker | 500 W University Ave | | El Paso | TX | 79968-0521 | |
| University Of Texas At El Paso Mechanical and Indstrl Engrg Dep | | C o Dr Ryan Wicker | 500 W University Ave | | | El Paso | TX | 79968-0521 | |
| University Of Texas At El Paso Professional And Continuing Ed | | Miners Hall Room 108 | | | | El Paso | TX | 79968 | |
| University Of Texas El Paso | | Bursar Office | Academic Services Building | 500 W University | | El Paso | TX | 79968-0506 | |
| University Of Texas El Paso | | General Accounting Services | | | | El Paso | TX | 79968-0506 | |
| University Of Texas El Paso Bursar Office | | Academic Services Building | 500 W University | | | El Paso | TX | 79968-0506 | |
| University Of Texas Pan Amer | | Payments And Collections | 1201 W University Dr | | | Edinburg | TX | 78539 | |
| University Of Texas Pan Amer Payments And Collections | | 1201 W University Dr | | | | Edinburg | TX | 78539 | |
| University Of Texas Pan Americ | | English Language Institute | 1201 W University Dr | | | Edinburg | TX | 78539 | |
| University Of Toledo | | Polymer Institute | 2801 W Bancroft St | | | Toledo | OH | 43606-3390 | |
| University Of Toledo | | Student Accounts | Rocket Hall Rm 1832 | Add Chg 5 01 | | Toledo | OH | 43606-0271 | |
| University Of Toledo Office Of The Bursar | | Rocket Hall Rm 1800 | | | | Toledo | OH | 43606-3390 | |
| University Of Toledo Polymer Institute | | 2801 W Bancroft St | | | | Toledo | OH | 43606-3390 | |
| University Of Toledo The | | Polymer Institute | 2801 W Bancroft St | | | Toledo | OH | 43606-3390 | |
| University Of Toronto | | Student Accounts | 215 Huron St | | | Toronto | ON | M5S1A2 | |
| University Of Toronto Student Accounts | | 215 Huron St | | | | Toronto | ON | M5S1A2 | |
| University Of Tulsa | | 600 S College Ave | | | | Tulsa | OK | 74104 | |
| University Of Tulsa | | Attn Donna Giebel | Office Of Research Lh202e | | | Tulsa | OK | 74104-3189 | |
| University Of Tulsa | | 600 S College | | | | Tulsa | OK | 74104-3189 | |
| University Of Utah | | Inc Acctg Loan Services | 201 S 1460 E Rm 165 | | | Salt Lake City | UT | 84112 | |
| University Of Utah | | Distance Education | 2180 Annex Building | | | Salt Lake City | UT | 84112 | |
| University Of Utah Distance Education | | 2180 Annex Building | | | | Salt Lake City | UT | 84112 | |
| University Of Utah Inc Acctg Loan Services | | 201 S 1460 E Rm 165 | | | | Salt Lake City | UT | 84112 | |
| University Of Virginia Center | | Center For Applied Biomechanic | B Pilkey Dept Of M & A Engrg | 122 Engineers Way | | Charlottesville | VA | 22904-4746 | |
| University Of Virginia Center Center For Applied Biomechanic | | B Pilkey Dept Of M and A Engrg | PO Box 400746 | | | Charlottesville | VA | 22904-4746 | |
| University Of Washington | | Student Accounts | Box 355871 | | | Seattle | WA | 98195 | |
| University Of Washington | | Purchasing Dept | PO Box 351110 | | | Seattle | WA | 98195-1110 | |
| University Of Washington | | 1200 Fifth Ave Ste 500 | | | | Seattle | WA | 98101-1116 | |
| University Of Washington Student Accounts | | Box 355871 | | | | Seattle | WA | 98195 | |
| University Of West Alabama | | Student Accounts | 205 N Washington St | | | Livingston | AL | 35470 | |
| University Of West Alabama Student Accounts | | 205 N Washington St | | | | Livingston | AL | 35470 | |
| University Of West Florida | Controllers Office | 11000 University Prkway | | | | Pensacola | FL | 32514-5750 | |
| University Of Western Ontario | | Accounts Receivable Office | Fee Office Rm 190 | Rmt Chg 12 01 Mh | | London | ON | N6A5B8 | |
| University Of Western Ontario | | Accounts Receivablee Office | Rm 220 Stevenson-lawson Bldg | | | London | ON | N6A 5B8 | Canada |
| University Of Western Ontario Accounts Receivable Office | | Room 220 Stevenson Lawson Bldg | | | | London | ON | N6A5B8 | |
| University Of Western Ontario Accounts Receivablee Office | | Rm 220 Stevenson Lawson Bldg | | | | London | ON | N6A 5B8 | Canada |
| University Of Windsor | | Office Of Research Services | 401 Sunset Ave | | | Windsor Ontario | ON | | Canada |
| University Of Windsor | Accts Receivable | 401 Sunset Ave | | | | Windsor Ontario | | 0N9B - 3P4 | Canada |
| University Of Windsor | Accts Receivable | 401 Sunset Ave | Rmt Chg 12 01 Mh | | | Windsor Ontario | | N9B 3P4 | China |
| University Of Wisconsin | | Center Washington County | 400 University Dr | Business Office | | West Bend | WI | 53095-3699 | |
| University Of Wisconsin | | 750 University Ave | | | | Madison | WI | 62060 | |
| University Of Wisconsin | | PO Box 784 | | | | Milwaukee | WI | 53201 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3561 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Wisconsin | | Milwaukee College Of Eng & | Applied Science Office Of Dean | PO Box 784 | | Milwaukee | WI | 53201 | |
| University Of Wisconsin | | 500 E Lincoln Dr | | | | Madison | WI | 53706 | |
| University Of Wisconsin | | 1 University Plaza | Stdy Abroad Prgms | | | Platteville | WI | 53818 | |
| University Of Wisconsin | | Ctr Education & Work | Bursars Office Uptd 03 2000 | 750 University Ave | | Madison | WI | 53706 | |
| University Of Wisconsin | | Registration Office | 702 Langdon St | | | Madison | WI | 53706-1487 | |
| University Of Wisconsin | | Extended Degree Program | One University Plaza | | | Platteville | WI | 53818 | |
| University Of Wisconsin | | 1 University Plaza | Cashiers Office | | | Platteville | WI | 53818-3099 | |
| University Of Wisconsin | | Parkside Cashiers Office | PO Box 2000 | | | Kenosha | WI | 53141-2000 | |
| University Of Wisconsin | | 800 West Main St | | | | Whitewater | WI | 53190-1790 | |
| University Of Wisconsin | | Rock County | 2909 Kellog Ave | | | Janesville | WI | 53546-5699 | |
| University Of Wisconsin | | Foundation Wempec | 2559 Engineering Hall | 1415 Engineering Dr | | Madison | WI | 53706-1691 | |
| University Of Wisconsin | | Accounts Receivable Office | 410 S Third St | | | River Falls | WI | 54022-5001 | |
| University Of Wisconsin | | PO Box 500 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin | | Foundation Wempec Upd 2 03 Ph | 1415 Engineering Dr | Dept 2557 Engineering Hall | | Madison | WI | 53706-1691 | |
| University Of Wisconsin | | Milwaukee Univ Outreach | Drawer 491 | | | Milwaukee | WI | 53293-0491 | |
| University Of Wisconsin | | Business Office | PO Box 5000 | | | Eau Claire | WI | 54702-5000 | |
| University Of Wisconsin | | 2100 Main St | Accts Rec Ssc Rm 003 | | | Stevens Point | WI | 54481 | |
| University Of Wisconsin | | 1725 State St | Cashiers Office | | | La Crosse | WI | 54601 | |
| University Of Wisconsin | | 800 Algoma Blvd | Casguers Iffuce | | | Oshkosh | WI | 54901-8601 | |
| University Of Wisconsin | | Superior Cashiers Office | PO Box 2000 | Old Maain Rm208 | | Superior | WI | 54880-4500 | |
| University Of Wisconsin Center Washington County | | 400 University Dr | Business Office | | | West Bend | WI | 53095-3699 | |
| University Of Wisconsin Ctr Education and Work | | Bursars Office | PO Box 3248 | | | Milwaukee | WI | 53201-3248 | |
| University Of Wisconsin Eau Claire | | Business Office | PO Box 5000 | | | Eau Claire | WI | 54702-5000 | |
| University Of Wisconsin Exten | | Add Chng Ltr Mw 4 23 02 | Box 78047 | | | Milwaukee | WI | 53278-0047 | |
| University Of Wisconsin Exten | | Box 78047 | | | | Milwaukee | WI | 53278-0047 | |
| University Of Wisconsin Founda | | 1848 University Ave | | | | Madison | WI | 53708 | |
| University Of Wisconsin Foundation Wempec | | 2559 Engineering Hall | 1415 Engineering Dr | | | Madison | WI | 53706-1691 | |
| University Of Wisconsin Foundation Wempec | | Attn Cindy Welchko | 1415 Engineering Dr | | | Madison | WI | 53706 | |
| University Of Wisconsin Green | | Bay | Bursars Office | 2420 Nicolet Dr | | Green Bay | WI | 54311-7001 | |
| University Of Wisconsin Green Bay | | Bursars Office | 2420 Nicolet Dr | | | Green Bay | WI | 54311-7001 | |
| University Of Wisconsin La Crosse | | 1725 State St | Cashiers Office | | | La Crosse | WI | 54601 | |
| University Of Wisconsin Mad | | Bursars Office | 750 University Ave | 122 A W Peterson Bldg | | Madison | WI | 53076 | |
| University Of Wisconsin Mad Bursars Office | | 750 University Ave | 122 A W Peterson Bldg | | | Madison | WI | 53076 | |
| University Of Wisconsin Madison | | 500 E Lincoln Dr | | | | Madison | WI | 53706 | |
| University Of Wisconsin Madison | | Registration Office | 702 Langdon St | | | Madison | WI | 53706-1487 | |
| University Of Wisconsin Milwaukee | | PO Box 500 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee | | PO Box 784 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee College Of Eng and | | Applied Science Office Of Dean | PO Box 784 | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee Univ Outreach | | Drawer 491 | | | | Milwaukee | WI | 53293-0491 | |
| University Of Wisconsin Oshkosh Cashier Office | | 800 Algoma Blvd | Casguers Iffuce | | | Oshkosh | WI | 54901-8601 | |
| University of Wisconsin Parkside | | Board of Regents of the University of Wisconsin System | 1860 Van Hise Hall | 1220 Linden Dr | | Madison | WI | 53706-1559 | |
| University Of Wisconsin Parkside Cashiers Office | | PO Box 2000 | | | | Kenosha | WI | 53141-2000 | |
| University Of Wisconsin Platteville | | 1 University Plaza | Cashiers Office | | | Platteville | WI | 53818-3099 | |
| University Of Wisconsin Platteville | | Extended Degree Program | One University Plaza | | | Platteville | WI | 53818 | |
| University Of Wisconsin River Falls | | Accounts Receivable Office | 410 S Third St | | | River Falls | WI | 54022-5001 | |
| University Of Wisconsin Rock County | | 2909 Kellog Ave | | | | Janesville | WI | 53546-5699 | |
| University Of Wisconsin Stevens Point | | 2100 Main St | Accts Rec Ssc Rm 003 | | | Stevens Point | WI | 54481 | |
| University Of Wisconsin Stout | | Collections Office | Administration Bldg | | | Menomonie | WI | 54751 | |
| University Of Wisconsin Stout Collections Office | | Administration Bldg | | | | Menomonie | WI | 54751 | |
| University Of Wisconsin Superior Cashiers Office | | PO Box 2000 | Old Maain Rm208 | | | Superior | WI | 54880-4500 | |
| University Of Wisconsin Whitewater | | 800 West Main St | | | | Whitewater | WI | 53190-1790 | |
| University Of Wyoming | | Office Of Stdnt Financial Aid | PO Box 3335 | Knight Hall Rm 174 | | Laramie | WY | 82071-3335 | |
| University Of Wyoming Office Of Stdnt Financial Aid | | PO Box 3335 | Knight Hall Rm 174 | | | Laramie | WY | 82071-3335 | |
| University Physicians Inc | | C O Maggie Allison | PO Box 22029 | | | Denver | CO | 80222-0029 | |
| University Physicians Inc C O Maggie Allison | | PO Box 22029 | | | | Denver | CO | 80222-0029 | |
| University Precision Eft | | Products Inc | 1480 Industrial Pkwy | | | Akron | OH | 44310-2688 | |
| University Precision Products Inc | | 1480 Industrial Pkwy | | | | Akron | OH | 44310-2688 | |
| University Radiology Group | | PO Box 1075 | | | | East Brunswick | NJ | 088161075 | |
| University Radiology Group | | PO Box 1075 | | | | East Brunswick | NJ | 08816-1075 | |
| University System Of Maryland | | Calce Epsc | Rm 2177a Bldg 88 | | | College Pk | MD | 20742 | |
| University Technical Servic | | 542 St Rd | | | | Southampton | PA | 18966-3747 | |
| University Tool & Engineering | | 3204 Hanover Rd | | | | Johnson City | TN | 37604 | |
| University Tool and Engineering | | 3204 Hanover Rd | | | | Johnson City | TN | 37604 | |
| Universo Sa | | Rue Des Cretes 11 | | | | La Chaux De Fonds | | 02300 | Switzerland |
| Universo Sa | | Universo Plastique Sa | Rue Des Cretes 11 | | | La Chaux De Fonds | | 02300 | Switzerland |
| Univerzitet U Novom Sadu Fakul | | 6 Trg Dositeja Obradovica | | | | Macedonia Novi Sad | | 21000 | Yugoslavia |
| Uniwell Shipping Inc | | 147 55 175th St Ste 102 | | | | Jamaica | NY | 11434 | |
| Uniwell Shipping Inc | | 147 55 175th St 102 | | | | Jamaica | NY | 11434 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3562 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uniwell Wellrohr Gmbh | | Siegelfelder Str 1 | | | | Ebern | | 96106 | Germany |
| Uniwell Wellrohr Gmbh | | Siegelfelder Str 1 | D 96106 Ebern | | | | | | Germany |
| Uniwell Wellrohr Gmbh Eft | | Siegelfelder Str 1 | D 96106 Ebern | | | | | | Germany |
| Uniwest | | United Western Technologies | 330 W Clark St | | | Pasco | WA | 99301-5627 | |
| Uniwest United Western Technologies | | 330 W Clark St | | | | Pasco | WA | 99301-5627 | |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | | | | Hsin Tien Taipei | | | Taiwan Provinc China |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | Hsin Tien | | | | | | Taiwan |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | Hsin Tien | | | Taipei | | | Taiwan Prov Of China |
| Unks Walter | | 179 Gertrude St Nw | | | | Warren | OH | 44483-1401 | |
| Unlimited Express | Accts Receivable | 667 Harmon Plaza | | | | Columbus | OH | 43223 | |
| Unlimited Investigation Inc | | Tax Id 382093165add Chg 8 97 | PO Box 380378 | | | Clinton Twp | MI | 48038-0064 | |
| Unlimited Investigation Inc | | PO Box 380378 | | | | Clinton Twp | MI | 48038-0064 | |
| Unlimited Services | | PO Box 106 | | | | Oconto | WI | 54153 | |
| Unlimited Services | Accounts Payable | PO Box 108 | | | | Oconto | WI | 54153 | |
| Unlimited Services Inc | | PO Box 480526 | | | | New Haven | MI | 48048 | |
| Unlimited Services Inc | | 58657 Haven Ridge Rd | | | | New Haven | MI | 48048-9999 | |
| Unlimited Technologies | | | | | | Charlotte | NC | 28214 | |
| Unlimited Ventures Inc | | American Recycling & Mfg Co | 58 Mckee Rd | | | Rochester | NY | 14611 | |
| Univ Board Of Regents | | University Of Nevada Las Vegas | Attn Chris Schearer | PO Box 451019 | | Las Vegas | NV | 89154-1019 | |
| Univ Board Of Regents University Of Nevada Las Vegas | | Attn Chris Schearer | | | | Las Vegas | NV | 89154-1019 | |
| Unova Inc | | Landis Gardner Hebron Operatio | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Unova Inc | | Landis Grinding Div | 20 E 6th St | | | Waynesboro | PA | 17268 | |
| Unova Inc | | Lamb Assembly & Test Div | 2140 12 St | | | Rockford | IL | 61104-7351 | |
| Unova Inc | | Landis Gardner | 481 Gardner St | | | South Beloit | IL | 61080-1326 | |
| Unova Inc | | Lamb Technicon Machining Syste | 5663 E 9 Mile Rd | | | Warren | MI | 48091 | |
| Unova Inc | | Citco Operations | 357 Washington St | | | Chardon | OH | 44024 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nm add Chg 5 02 Mh | | Chicago | IL | 60673-1220 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nmadd Chg 502 Mh | | Chicago | IL | 60673-1220 | |
| Unova Inc Cincinnati Machine | | Dept Ch 10603 | | | | Palatine | IL | 60055-0603 | |
| Unova Industrial  Eft Automation | | Lamb Technicon | Dept Ch 10546 | | | Palatine | IL | 60055-0546 | |
| Unova Industrial Automation | | Lamb Technicon | Dept Ch 10546 | | | Palatine | IL | 60055-0546 | |
| Unova Industrial Automation Sy | | Cincinnati Machine A Unova Co | PO Box 77954 | | | Detroit | MI | 48277-0954 | |
| Unova Industrial Automation Sy | | 5523 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Unova Industrial Automation Sy | | Lamb Technicon Machining Syste | 29700 Commerce Blvd | | | Chesterfield Townshi | MI | 48051 | |
| Unrath Richard | | 3401 Green Hill Ct | | | | Orchard Lake | MI | 48324 | |
| Unrath Richard C | | 3401 Green Hill Court | | | | Orchard Lake | MI | 48324 | |
| Unroe Dale P | | 13323 Luthman Rd | | | | Minster | OH | 45865-9380 | |
| Unrue Dean | | 1259 Barneswood Ln | | | | Rochester Hills | MI | 48306 | |
| Unseld Michael | | 131 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| Unser Magnus | | 932 St Andrews Old | | | | Waterford | WI | 53185 | |
| Unser Magnus | | 5017 Worsley Ln | | | | Racine | WI | 53402 | |
| Unsworth Cheryll | | 22 Slatestone Dr | | | | Saginaw | MI | 48603 | |
| Unsworth W | | 65 Coulport Close | | | | Liverpool | | L 14 2EL | United Kingdom |
| Unterborn Ralph J | | 1432 St Lawrence Ct | | | | Fenton | MI | 48430-1245 | |
| Unterborn Tom D | | 3672 Charlene Dr | | | | Beavercreek | OH | 45432-2204 | |
| Untersstutzungsgesellschaft Der Kabelwerke Reinshagen Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42119 | Germany |
| Untied Way Fort Hill Rock | | Hill Tegacay | PO Box 925 | | | Rock Hill | SC | 29731-6925 | |
| Untied Way Fort Hill Rock Hill Tegacay | | PO Box 925 | | | | Rock Hill | SC | 29731-6925 | |
| Untied Way Of Jackson County | | PO Box 1345 | | | | Jackson | MI | 49204-1345 | |
| Unum | Julia Coan | PO Box 180146 | | | | Chattanooga | TN | 37401 | |
| Unum Life Insurance Co | | PO Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company | | 33217 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Unum Life Insurance Company | | PO Box 751296 | | | | Charlotte | NC | 28275 | |
| Unum Life Insurance Company | | PO Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company | | Dept La21055 | | | | Pasadena | CA | 91185-1055 | |
| Unuvar Mustafa | | 4156 Calkins Rd | | | | Flint | MI | 48532 | |
| Unwired Technology Llc | | 500 Eastern Pky | | | | Farmingdale | NY | 11735 | |
| Unwired Technology Llc | | 245 Newtown Rd Unit 200 | | | | Plainview | NY | 11803 | |
| Unz & Co | Debbie | 700 Central Ave | | | | New Providence | NJ | 07974 | |
| Uop | | Department Ch10314 | | | | Palatine | IL | 60055-0314 | |
| Uop Llc | Margaret Lawson | 13105 Northwest Freeway | Ste 600 | | | Houston | TX | 77040-63 | |
| Uop Llc | | 1501 Paysphere Circle | | | | Chicago | IL | 60674 | |
| UOP Llc | | 25 E Alogonquin Rd | | | | Des Plaines | IL | 60017-5017 | |
| Uop Llc | | Dept Ch10314 | | | | Palatine | IL | 60055-0314 | |
| Uop Llc | | 25 East Algonquin Rd | Ad Chg Per Letter 03 19 04 Am | | | Des Plaines | IL | 60017-5017 | |
| Uop Llc | | 13105 Northwest Freeway | Ste 600 | | | Houston | TX | 77004-0-63 | |
| Uop Llc | | Ste 265 | 2511 Country Club Blvd | | | North Olmsted | OH | 44070 | |
| Uop Molecular Sieves | | 25111 Country Club Blvd 265 | | | | North Olmsted | OH | 44070 | |
| Up & Running Cnc Consultants | Bill Roberto | 1212 West Ash Ave | | | | Fullerton | CA | 92833 | |
| Up Special Delivery Inc | | PO Box 207 | | | | Iron Mountain | MI | 49801 | |
| Up State Metrology Inc | | 2973 B W Henrietta Rd | | | | Rochester | NY | 14623 | |
| Up Time | | PO Box 2867 | | | | Edmond | OK | 73083 | |
| Up Time | | 2948 Via Esperanza | | | | Edmond | OK | 73013 | |
| Upa Technology Inc | | 8963 Cincinnati Columbus Rd | | | | West Chester | OH | 45069 | |
| Upchurch A | | 2705 E Cr 350 S | | | | Muncie | IN | 47302 | |
| Upchurch Boyd | | PO Box 145 | | | | Windfall | IN | 46076-0145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Upchurch Carla | | 2325 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Upchurch Diane | | 912 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Upchurch Hafford | | 65122 W Bristol Rd | | | | Flint | MI | 48507 | |
| Upchurch Linda J | | 504 Spruce Mtn Ct | | | | Windsor | CO | 80550 | |
| Upchurch Scientific | Karla Sharkey | 619 West Oak St | | | | Oak Harbor | WA | 98277 | |
| Upchurch Scientific | Karla Sharkey | 619 Oak St | | | | Oak Harbor | WA | 98277 | |
| Updegrove Randal | | 5928 Old Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Updike Supply | Patty Meeker | 3795 Wyse Rd | | | | Dayton | OH | 45414 | |
| Updike Supply Co | Patti Meeker | 3795 Wyse Rd | | | | Dayton | OH | 45414 | |
| Updyke Samuel | | 127 East Second St | | | | Franklin | OH | 45005 | |
| Upell James R | | 5966 Lakeside Dr | | | | Manitou Beach | MI | 49253-9523 | |
| Uperior Plastic Inc | | 417 E 2nd St | | | | Rochester | MI | 48307 | |
| Upg Canada Inc | | 16817 Hymus Blvd | | | | Kirkland Qc | | H9H3L4 | Canada |
| UPG de Mexico S de RL de CV | Monica J Machen | Sonnenschein Nath & Rosenthal LLF | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| UPG de Mexico S de RL de CV | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | | Oak Brook | IL | 60523 | |
| Upgrade Computer Training | | 1625 W March Ln | Ste 101 | | | Stockton | CA | 95207 | |
| Upham Leo | | 6851 California School Rd | | | | Eaton | OH | 45320 | |
| Upham Ted D | | 4799 Cherokee Rd | | | | Saginaw | MI | 48604-9415 | |
| Upkins Johnnie | | 1977 New Sight Dr Ne | | | | Brookhaven | MS | 39601-8682 | |
| Uppal Sangita | | 54594 Woodcreek Blvd | | | | Shelby Twp | MI | 48315 | |
| Upper Bucks Avts | Frank Klasic | 3115 Ridge Rd | | | | Perkasie | PA | 18944 | |
| Upper Iowa University | | Addr Chg 07 16 96 | 1119 5th St | | | W Demoines | IA | 50265 | |
| Upper Iowa University | | External Degree Program | PO Box 1861 | | | Fayette | IA | 52142 | |
| Upper Iowa University | | Cocdp Office | | | | Fayette | IA | 52142 | |
| Upper Iowa University | | 1350 Katoski Dr | Waterloo Ctr | | | Waterloo | IA | 50701 | |
| Upper Iowa University | | Madison Campus | 4601 Hammersley Rd | | | Madison | WI | 53711 | |
| Upper Iowa University | | Madison Ctr | 4601 Hammersley Rd | | | Madison | WI | 53711 | |
| Upper Iowa University | | 6004 Prairie Rd | | | | Janesville | WI | 53547 | |
| Upper Iowa University | | Milwaukee Ctr | 6610 West Greenfield Ave | | | West Allis | WI | 43214 | |
| Upper Iowa University Des Moines Center | | 1119 5th St | | | | W Demoines | IA | 50265 | |
| Upper Iowa University External Degree Program | | PO Box 1861 | | | | Fayette | IA | 52142 | |
| Upper Iowa University Madison Campus | | 4601 Hammersley Rd | | | | Madison | WI | 53711 | |
| Upper Iowa University Madison Center | | 4601 Hammersley Rd | | | | Madison | WI | 53711 | |
| Upper Iowa University Milwaukee Center | | 6610 West Greenfield Ave | | | | West Allis | WI | 43214 | |
| Upper Occoquan Sewage Authority | | 14631 Compton Rd | | | | Centerville | VA | 22020 | |
| Upper Peninsula Power Co Mi | | PO Box 19076 | | | | Green Bay | WI | 54307-9076 | |
| Upper Peninsula Power Company | | PO Box 19076 | | | | Green Bay | WI | 54307-9076 | |
| Upper Valley Jvs Adult | | Education | 8811 Career Dr | | | Piqua | OH | 45356 | |
| Upper Valley Jvs Adult Education | | 8811 Career Dr | | | | Piqua | OH | 45356 | |
| Upperman William H | | 1309 N Nursery Rd | | | | Anderson | IN | 46012-2729 | |
| Uppuluri Venkata Sai | | 3411 Wayne Ave 8e | | | | Bronx | NY | 10467 | |
| Upright Sprinkler Design Co | | PO Box 161 | | | | Springdale | PA | 15144-0161 | |
| Upright Sprinkler Desgn Co | | 900 Pittsburgh St | | | | Springdale | PA | 15144 | |
| Upright Sprinkler Desogn Co | | 900 B Pittsburgh St | | | | Springdale | PA | 15144 | |
| Ups | | PO Box 650580 | | | | Dallas | TX | 75265-0580 | |
| Ups | | PO Box 650580 | Rm Chg Per Goi 4 29 05 Am | | | Dallas | TX | 75265-0580 | |
| Ups | | PO Box 650580 | | | | Dallas | TX | 75265-0508 | |
| Ups | | PO Box 72470244 | | | | Philadelphia | PA | 19170-0001 | |
| Ups | | PO Box 577 | | | | Carol Stream | IL | 60132-0577 | |
| Ups | | 577 | | | | Carlos Stream | IL | 60132-0577 | |
| Ups | | PO Box 894820 | | | | Los Angeles | CA | 90189-4820 | |
| Ups | | Cp 11086 | Succ Centre Ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | | Cp 11086 | Succ Centre-ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups Canada | | PO Box 2127 Cro | | | | Halifax Canada | NS | B3J 3B7 | Canada |
| Ups Canada | | Pobox 2127 Cro | | | | Halifax | NS | B3J 3B7 | Canada |
| Ups Canada Ltd | | PO Box 2127 Cro | | | | Halifax | NS | B3J 3B7 | |
| Ups Customhouse | | Brokerage Inc | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Customhouse Brok | Tony Surace | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Customhouse Brokerage | | PO Box 34486 | | | | Louisville | KY | 40232-4486 | |
| Ups Customhouse Brokerage | | 1930 Bishop Ln Ste 200 | | | | Louisville | KY | 40218 | |
| Ups Customhouse Brokerage Inc | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Customs Services | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Freight Services | | PO Box 360302 | | | | Pittsburgh | PA | 15250-6302 | |
| Ups Freight Services | | PO Box 369 | | | | Peminand | | 58271 | |
| Ups Freight Services Inc | | Dept Ch 010111 | | | | Palantine | IL | 60055-0111 | |
| Ups Freight Services Inc | | PO Box 11057 | | | | El Paso | TX | 79993-1057 | |
| Ups Freight Services Inc | | Scwscacmlrp | 10 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Ups Freight Services Inc | | 4950 Gateway E | | | | El Paso | TX | 79905 | |
| Ups Logistics Group | | Dba Matrac | 980 Hammond Dr 4th Fl 400 | | | Atlanta | GA | 30328 | |
| Ups Of Canada Ltd | Tony Surace | 77 Foundry St | | | | Moncton | NB | E1C5H7 | Canada |
| Ups Scs Expedite Eft | | 700 Keystone Industrial Park | | | | Scranton | PA | 18501-1994 | |
| Ups Supply Chain Soln | | 21800 Haggerty Rd | | | | Northville | MI | 48167 | |
| Ups Supply Chain Solutions | | PO Box 9001 | | | | Coppel | TX | 75019 | |
| Ups Supply Chain Solutions | | 5445 Bird Creek Ave | | | | Catoosa | OK | 74015 | |
| Ups Supply Chain Solutions | | 636 Sandy Lake Rd | | | | Coppell | TX | 75019 | |
| Ups Supply Chain Solutions | | PO Box 34486 | | | | Louisville | KY | 40232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ups Supply Chain Solutions | | Box 371232 | | | | Pittsburgh | PA | 15250-7232 | |
| Ups Supply Chain Solutions | | PO Box 1067 | | | | Scranton | PA | 18577-0067 | |
| Ups Supply Chain Solutions | | | | | | | | | |
| Ups Supply Chain Solutions | | PO Box 164 | | | | Sweet Grass | MI | 59484 | |
| Ups Supply Chain Solutions | | Dept Ch 010111 | | | | Palatine | IL | 60055-0111 | |
| Ups Supply Chain Solutions | | 231 N Third St | | | | Pembina | ND | 58271 | |
| Ups Supply Chain Solutions | | PO Box 369 | | | | Pembina | ND | 58271 | |
| Ups Supply Chain Solutions | | PO Box 800 | | | | Champlain | NY | 12919 | |
| Ups Supply Chain Solutions | | 2660 Samen St | | | | San Diego | CA | 92154 | |
| Ups Supply Chain Solutions Canada | | PO Box 2127 Cro | | | | Halifax | NS | N3J 3B7 | Canada |
| Ups Supply Chain Solutions Eft Inc | | PO Box 11057 | | | | El Paso | TX | 79993-0157 | |
| Ups Supply Chain Solutions Inc | | PO Box 9001 | | | | Coppell | TX | 75019 | |
| Ups Supply Chain Solutions Inc | Customs Brokerage Svcs | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Supply Chain Solutions Inc | | 2970 Nw 75th Ave | | | | Miami | FL | 33122-1438 | |
| Ups Supply Chain Solutions Inc | | PO Box 698 | | | | Nogales | AZ | 85628 | |
| Upsc Radva | | Radva Corp | PO Box 2900 Fss | | | Radford | VA | 24143 | |
| Upsc Radva | | PO Box 79039 | | | | Baltimore | MD | 21279-0039 | |
| Upsco Inc | | C O United Freezer&storage Co | 650 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Upsco Inc C O United Freezer and  storage Cc | | 650 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Upshaw Jeffery | | 4433 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Upshaw Medina | | 340 Wallace Dr | | | | Fairborn | OH | 45324 | |
| Upshur Jr Charles | | 140 Morton Ave | | | | Trenton | NJ | 08610-3730 | |
| Upson Cynthia | | 211 30th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Upson Dianna | | 211 30th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Upson James | | 2005 Woodgate Dr | | | | Ontario | NY | 14519 | |
| Upson Linda | | 6942 Hts Ravenna Rd | | | | Fruitport | MI | 49415 | |
| Upson Linda K | | 6942 Hts Ravenna Rd | | | | Fruitport | MI | 49415 | |
| Upson Rita | | 6287 Badger Dr | | | | Lockport | NY | 14094 | |
| Upstate Disposal | | 6800 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Upstate Mach & Tool | | PO Box 297 | | | | Landrum | SC | 29356 | |
| Upstate New York Regional | | Minority Purchasing Council | Inc | 85 River Rock Dr Ste 113 | | Buffalo | NY | 14207 | |
| Upstate New York Regional Mino | | 85 River Rock Rd Mail Slot 14 | Ste 113 | | | Buffalo | NY | 14207 | |
| Upstate New York Regional Minority Purchasing Council | | Inc | 85 River Rock Dr Ste 113 | | | Buffalo | NY | 14207 | |
| Upstate Technical Equipment Co | | Inc | 24 Corporate Circle | | | East Syracuse | NY | 13057 | |
| Upstate Technical Equipment Co | | 24 Corporate Cir | | | | E Syracuse | NY | 13057 | |
| Upstate Technical Equipment Co Inc | | 24 Corporate Circle | | | | East Syracuse | NY | 13057 | |
| Uptain Kristina | | 3156 Villa Nova | | | | Rochester Hills | MI | 48307 | |
| Upgrove Michael | | 804 Sienna Vista Dr | | | | Madison | AL | 35758 | |
| Uptime Parts div Of Gvw | | West Chicago | 385 Fenton Ln | | | West Chicago | IL | 60185 | |
| Uptime Parts Llc | | 385 Fenton Ln Unit A | | | | West Chicago | IL | 60185 | |
| Uptime Solution Assoc Inc | | 3381 Successful Way | | | | Dayton | OH | 45414 | |
| Uptime Solutions | Doug Davidson | 3381 Successful Way | | | | Dayton | OH | 45414-4317 | |
| Uptime Solutions Associates In | | 3381 Successful Way | | | | Dayton | OH | 45414 | |
| Uptmor Matthew | | 6361 Leuen | | | | Saginaw | MI | 48604 | |
| Uptmor Matthew | | 6361 Leuen | | | | Saginaw | MI | 48604 | |
| Upton Charles | | PO Box 1873 | | | | Gadsden | AL | 35902 | |
| Upton Industries Inc | | 30435 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Upton Michael | | 24 Springfield Trl | | | | Bogue Chitto | MS | 39629 | |
| Upton Richard | | 7335 Busch Rd | | | | Birch Run | MI | 48415-8753 | |
| Upton Sandra | | 1200 S Church | | | | Brookhaven | MS | 39601 | |
| Upton Stephanie | | 1401 W Crestview Dr | | | | Muncie | IN | 47302 | |
| Uptrend Electronics Corp | | 175 Great Arrow Ave Bldg D | | | | Buffalo | NY | 14207 | |
| Uptrend Electronics Corp | | 175 Great Arrow Ave | | | | Buffalo | NY | 14207 | |
| UQM Technologies Inc | Donald A French | 7501 Miller Dr | PO Box 439 | | | Frederick | CO | 80530 | |
| Uqm Technologies Inc | | Frml Unique Mobility Inc | 7501 Miller Dr | | | Frederick | CO | 80530 | |
| Uqm Technologies Inc | | PO Box 439 | | | | Frederick | CO | 80530 | |
| Uqm Technologies Inc | | 7501 Miller Dr | | | | Frederick | CO | 80530 | |
| Ur Technologies | | 5703 Enterprise Pkwy | | | | East Syracuse | NY | 13057-2905 | |
| Ur Technologies | | Dba Satellite Radios Direct | 5703 Enterprise Pkwy | | | East Syracuse | NY | 13057-2905 | |
| Ur Technologies Dba Satellite Radios Direct | | 5703 Enterprise Pkwy | | | | East Syracuse | NY | 13057-2905 | |
| Ura Simpson | | 2318 Hamilton St Sw | | | | Warren | OH | 44485 | |
| Ural Campbell | | 4628b Holston Dr | | | | Knoxville | TN | 37914 | |
| Urbach Edna H | | 1459 Marlane Dr | | | | Girard | OH | 44420-1467 | |
| Urbain David | | 13895 Ring Rd | | | | Saint Charles | MI | 48655-8502 | |
| Urbain Larry | | 6215 Fox Glen Dr  Apt 296 | | | | Saginaw | MI | 48603 | |
| Urban Alan | | 1408 Blake Ave | | | | So Milwaukee | WI | 53172 | |
| Urban Brian | | 1474 Dilley Rd Nw | | | | Warren | OH | 44485 | |
| Urban Hart Inc | | 11 Fox Run Ln | | | | East Stroudsburg | PA | 18301 | |
| Urban High Angle Rescue Traini | | Urban Hart Inc | 11 Fox Run Ln | | | East Stroudsburg | PA | 18301 | |
| Urban Ii Edward | | 7900 Robin Meadows | | | | Freeland | MI | 48623 | |
| Urban Industries | | 31205 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Urban Industries Inc | | 1680 S Livernois Ste 100 | | | | Rochester Hills | MI | 48307 | |
| Urban Industries Inc | | 24501 Hallwood Ct | | | | Farmington Hills | CT | 48335 | |
| Urban Industries Inc Eft | | 24501 Hallwood Ct | Ad Chg Per Ltr 8 24 04 Am | | | Farmington Hills | MI | 48335 | |
| Urban League Black Scholars | | Program | 265 North Clinton Ave | | | Rochester | NY | 14605-1895 | |
| Urban League Black Scholars Program | | 265 North Clinton Ave | | | | Rochester | NY | 14605-1895 | |
| Urban League Golf Classic | | Tournament | Urban League Of Rochester | 265 N Clinton Ave | | Rochester | NY | 14605 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3565 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Urban League Golf Classic Tournament | | Urban League Of Rochester | 265 N Clinton Ave | | | Rochester | NY | 14605 | |
| Urban League Of The Upstate | | Inc | 555 John B White Sr Blvd | | | Spartanburg | SC | 29306 | |
| Urban League Of The Upstate Inc | | 555 John B White Sr Blvd | | | | Spartanburg | SC | 29306 | |
| Urban Paul | | 2100 Bass Lake Rd | | | | Commerce Twp | MI | 48382 | |
| Urban Randall | | 7977 S Scepter Dr | | | | Franklin | WI | 53132 | |
| Urban Randall | | 5584 Whitfield | | | | Troy | MI | 48098 | |
| Urban Richard | | 7977 S Scepter Dr | | | | Franklin | WI | 53132-2445 | |
| Urban Science Applications Eft Inc | | Lock Box 641257 Ste 1230 | | | | Detroit | MI | 48264-1257 | |
| Urban Science Applications Inc | | Lock Box 641257 Ste 1230 | | | | Detroit | MI | 48264-1257 | |
| Urbana University | | 579 College Way | | | | Urbana | OH | 43078-2091 | |
| Urbanas Carl J | | 7112 Bothwell Pl | | | | Huber Heights | OH | 45424-3138 | |
| Urbanas Carl J | | 7112 Bothwell Pl | | | | Huber Heights | OH | 45424 | |
| Urbanas Clifford R | | 1947 Forestdale Ave | | | | Beavercreek | OH | 45432-3916 | |
| Urbanawiz Carol A | | 20 Hundley Ln | | | | Davenport | FL | 33837-2700 | |
| Urbanek Daniel | | 32 Scott Dr | | | | Williamsville | NY | 14221 | |
| Urbanick Marie | | 13600 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Urbank Thomas | | 66 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Urbanski Robb | | 4000 Granada Ct Nw | | | | Grand Rapids | MI | 49544 | |
| Urbina Ricardo | | 10110 Beecher Rd | | | | Flushing | MI | 48433 | |
| Urcadez Jose | | 1260 N Falcon Ridge Dr | | | | Tucson | AZ | 85745 | |
| Urchike William | | 7373 Durand Rd | | | | New Lothrop | MI | 48460 | |
| Urckfitz Jason | | 1233 W Sweeden Rd | | | | Brockport | NY | 14420 | |
| Ure Corporation | | Ste 201 | Villas De San Francisco Plaza | 89 De Diego Ave | | Rio Piedras | PR | 00927 | |
| Ure Corporation Suite 201 | | Villas De San Francisco Plaza | 89 De Diego Ave | | | Rio Piedras | PR | 00927 | |
| Ureda Cynthia | | 3144 90th St | | | | Sturtevant | WI | 53177 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | | Niagara Falls | NY | 14304-1522 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | | Niagara Falls | NY | 14304-1522 | |
| Urex Express | | 226 Circle Frwy Dr | | | | Cincinnati | OH | 45246 | |
| Urex Express | | PO Box 1187 | | | | Hamilton | OH | 45012 | |
| Urgent Care | | PO Box 1044 | | | | Owasso | OK | 74055-1044 | |
| Urgent Care | | PO Box 5387 | | | | Norman | OK | 73070-5387 | |
| Urgent Plastic Services | | 2547 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Urgent Plastic Services | | 2547 Product Dr | Rmt Chg 2 01 Tbk Ltr | | | Rochester Hills | MI | 48309 | |
| Urgent Plastic Services Inc | | E Dimensional Svcs | 2777 Product Dr | | | Rochester Hills | MI | 48309-3806 | |
| Uria Y Menendez | | Jorge Juan 6 | | | | 28001 Madrid | | | Spain |
| Uribe Trinidad | | 4070 Washington | | | | Saginaw | MI | 48601 | |
| Uridil Charles L | | 63171 40th St | | | | Paw Paw | MI | 49079-8705 | |
| Uriel Cannon | | 1238 River Forest Dr | | | | Flint | MI | 48532 | |
| Urig Rose | | 8423 Gore Orphanage Rd | | | | Vermilion | OH | 44089 | |
| Urivez Terri | | 2312 Bay St | | | | Saginaw | MI | 48602 | |
| Urlakis John | | Geneva Scientific | 1567 Evergreen Ln | | | Lake Geneva | WI | 53147 | |
| Urology Associates Of | | 220 Alexander St Ste 401 | | | | Rochester | NY | 14607 | |
| Urology Associates Of Rochester | | 220 Alexander St Ste 401 | | | | Rochester | NY | 14607 | |
| Urology Specialists Of Mi | | 3577 W Thirteen Mile Ste 202 | Beaumont Cancer Ctr | | | Royal Oak | MI | 48073 | |
| Urquhart Scott | | 515 Snowglen Dr | | | | Englewood | OH | 45322 | |
| Urquhart Vonetta | | 4202 Winona St | | | | Flint | MI | 48504-2119 | |
| Urquidi Hugo | | 829 Montevideo Dr | Unit 1 | | | Lansing | MI | 48917 | |
| Urquidi Ofelia | | 241 Clairmont | | | | El Paso | TX | 79912 | |
| Urrea Julio | | 9370 Shady Lake Dr | Apt 207y | | | Streetsboro | OH | 44241 | |
| Urs Corp | | 77 Goodell St | | | | Buffalo | NY | 14203 | |
| Urs Corp | | 600 Montgomery St 26th Fl | | | | San Francisco | CA | 94111-4581 | |
| Urs Corp | | Urs Consultants Inc | Mack Centre Ii Mck Centre Dr | | | Paramus | NJ | 07652 | |
| Urs Corp Ltd | | St Georges House 2nd Fl | | | | London | | SW19 4DR | United Kingdom |
| Urs Corporation  Eft Dames and Moore | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation  Eft | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation Eft | | Dames & Moore | File 52627 | Chg Per Ltr 4 17 03 At | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation Eft | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |
| Urs Greiner | | PO Box 18238 | | | | Newark N | NJ | 071024079 | |
| Urs Greiner | | PO Box 18238 | | | | Newark | NJ | 07102-4079 | |
| Urs Greiner Inc | | 282 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Urs Greiner Inc | | Fmly Urs Consultants Inc 8 97 | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Urschel Dale | | 333 Lakeshore Dr | | | | Hilton | NY | 14468 | |
| Urschel Michael F | | 218 Mark Ct | | | | Germantown | OH | 45327 | |
| Ursinus College | | PO Box 1000 | | | | Collegeville | PA | 19426-1000 | |
| Urso Jack A | | 6 Chestnut Cres | | | | Rochester | NY | 14624-4358 | |
| Ursula Brigham | | 7148 Pineland Trl | | | | Clayton | OH | 45415 | |
| Ursuline College | | 2550 Lander Rd | | | | Pepper Pike | OH | 44124 | |
| Ursuy Terry | | 789 Vicktor Dr | | | | Saginaw | MI | 48609 | |
| Urtel Donald | | 5699 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Urtel Steven | | 2856 Hartland Rd | | | | Gasport | NY | 14067 | |
| Urtel Thomas | | 4528 Ridge Rd | | | | Lockport | NY | 14094 | |
| Urtel Victoria | | 27 West High St | | | | Lockport | NY | 14094 | |
| Urtel William | | 4443 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Urtiaga Fernando | | 1805 43 St | | | | North Bergen | NJ | 07047 | |
| US Aeroteam Inc | Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Us Aeroteam Inc | James E Deline William A Sankbeil | Kerrussell & Weber | 500 Woodward Ave | Sutie 2500 | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3566 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Aeroteam Inc | c/o Robins Kaplan Miller & Ciresi LLP | R T Kugler B D Manning | 2800 Lasalle Plaza | 800 Lasalle Ave | | Minneapolis | MN | 55402 | |
| Us Aeroteam Inc | Thomas R Noland Esq | Statman Harris Siegel & Eyrich LLC | 110 N Main St Ste 1520 | | | Dayton | OH | 45402 | |
| Us Aeroteam Inc | | One Edmund St | | | | Dayton | OH | 45404 | |
| Us Aeroteam Inc | | One Edmund St | | | | Dayton | OH | 45404 | |
| Us Aeroteam Inc | Thomas R Noland Esq | Statman Harris Siegel & | Eyrich Llc | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| Us Aeroteam Inc | | 1 Edmund St | | | | Dayton | OH | 45404-166 | |
| Us Air | | Box 100 | | | | Glenshaw | PA | 15116 | |
| Us Arab Economic Forum | | 3000 Town Ctr Ste 810 | | | | Southfield | MI | 48075 | |
| Us Army Aviation & | | Missile Command | Amsam-ac-Is | Betty Boyd 256876 7288 | | Redstone Arsenal | AL | 35898-5280 | |
| Us Army Tacom | Accounts Payable | | | | | Prattville | | | |
| Us Army Tacom | | 6501 East 11 Mile Rd | | | | Warren | MI | 48397-5000 | |
| Us Army Tacom | Peter Desanti | 6501 E 11 Mile Rd | | | | Warren | MI | 48397 | |
| Us Attorney Fin Lit Unit | | Acct Of Jonathan Childs | Case 87cv70364 | 231 W Lafayette 8th Fl | | Detroit | MI | 38462-1592 | |
| Us Attorney Fin Lit Unit Acct Of Jonathan Childs | | Case 87cv70364 | 231 W Lafayette 8th Fl | | | Detroit | MI | 48226 | |
| Us Atty Financial Litigation | | 1800 United States Courthouse | | | | Atlanta | GA | 30303 | |
| Us Attys Ofc Financial Litigation | | 211 W Fort St Ste 2300 | | | | Detroit | MI | 48226 | |
| Us Auto Title Lenders Inc | | 1693 North Mannheim Rd | | | | Stone Pk | IL | 60165 | |
| Us Auto Title Lenders Inc | | 1693 N Mannheim Rd | | | | Stone Pk | IL | 60165 | |
| Us Baird Corporation | | 1700 Stratford Ave | | | | Stratford | CT | 06615-0887 | |
| Us Baird Corporation | | 1700 Stratford Ave | | | | Stratford | CT | 061150887 | |
| Us Bancorp Asset Management Inc Mn | Mr Chad Kilmer | Equity Investments | 800 Nicollet Mall | Bc Mn H05e | | Minneapolis | MN | 55402-4302 | |
| Us Bank | | Cm 9690 | | | | St Paul | MN | 55170-9690 | |
| Us Bank | | PO Box 6310 | | | | Fargo | ND | 58125 | |
| Us Bank | | Atm Deposit Processing Ctr | 3550 Rockmont Dr | Attn Wende Dorman | | Denver | CO | 80202 | |
| Us Bank | Cheryl Cipriano 4th Fl | 175 South Third St | | | | Columbus | OH | 43215 | |
| Us Bank Atm Deposit Processing Center | | 3550 Rockmont Dr | Attn Wende Dorman | | | Denver | CO | 80202 | |
| Us Bankruptcy Court | | PO Box 3310 | | | | Grand Rapids | MI | 49501 | |
| Us Bankruptcy Court | | 125 Market St Fed Bldg Crths | | | | Youngstown | OH | 44503 | |
| Us Bankruptcy Court | | 9 W Front St | | | | Youngstown | OH | 44503 | |
| Us Bankruptcy Court | | 4921 Memorial Hwy | | | | Tampa | FL | 33634 | |
| Us Bankruptcy Court | | PO Box X 911 | | | | Bay City | MI | 48707 | |
| Us Bankruptcy Court | | 120 West Third St | | | | Dayton | OH | 45402 | |
| Us Bankruptcy Ct | | 445 Broadway Ste 327 | | | | Albany | NY | 12207 | |
| Us Bankruptcy Ct Eastern Dist | | 211 W Fort St Ste 2300 | | | | Detroit | MI | 48226 | |
| Us Bankruptcy Ct Nj Dist | | 15 N 7th St | | | | Camden | NJ | 08102 | |
| Us Battery Manufacturing Co | | 1675 Sampson Ave | | | | Corona | CA | 92879-1889 | |
| Us Broach Inc | | PO Box 1627 | | | | Indianapolis | IN | 46206 | |
| Us Broach Inc | | Crankshaft Machine Co | 314 N Jackson St | | | Jackson | MI | 49204 | |
| Us Can Corp | | 700 East Butterfield Rd | Ste 250 | | | Lombard | IL | 60148 | |
| Us Capitol Historical Society | | Portrait Fund For Chrm Boehner | C o Joyce H Gates | 4135 Seminary Rd | | Alexandria | VA | 22304 | |
| Us Capitol Historical Society Portrait Fund For Chrm Boehner | | C o Joyce H Gates | 4135 Seminary Rd | | | Alexandria | VA | 22304 | |
| Us Cellular | | 6701 E 41st St | | | | Tulsa | OK | 74145 | |
| Us Cellular | | PO Box 650684 | | | | Dallas | TX | 75265-0684 | |
| Us Cellular | | PO Box 0203 | | | | Palatine | IL | 60055-0203 | |
| Us Cellular | | PO Box 0203 | | | | Palatine | IL | 60065 | |
| Us Chrome Corp Of New York | | 31 Swan St | | | | Batavia | NY | 14020-3233 | |
| Us Citizenship & Immigration | | Services | 850 S St | | | Lincoln | NE | 68508 | |
| Us Citizenship & Immigration | | Services | 64 Gricebrook Rd | Ad Chg Per Afc 08 04 05 Gj | | Saint Albans | VT | 05478 | |
| Us Citizenship & Immigration Services | | 850 S St | | | | Lincoln | NE | 68508 | |
| Us Citizenship & Immigration Services | | 64 Gricebrook Rd | | | | Saint Albans | VT | 05478 | |
| Us Citizenship & Immigrtn Svcs | Ruth Van Leuven | Delphi World Hq C Bldg | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Us Citizenship And Immigration | | Services | California Services Ctr | 24000 Avila Rd 2nd Fl | | Laguna Niguel | CA | 92677 | |
| Us Citizenship And Immigration Services | | California Services Ctr | 24000 Avila Rd 2nd Fl | | | Laguna Niguel | CA | 92677 | |
| Us Citizenship And Immigrtn Svcs | Ruth Van Leuven | Delphi World Hq C Bldg | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Us Citizenship&immigration Services | | 4141 St Augustine Rd | | | | Dallas | TX | 75229 | |
| Us Citizenship&immigration Services | | 8401 Corporate Dr | Ste 640 | | | Landover | MD | 20785 | |
| Us Commercial Lessors | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Us Commercial Lessors Ltd | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Us Commercial Service | | C o Cynthia Cardenas | 211 W Fort Ste 1104 | | | Detroit | MI | 48226 | |
| Us Commercial Service C o Cynthia Cardenas | | 211 W Fort Ste 1104 | | | | Detroit | MI | 48226 | |
| Us Conec Ltd | | PO Box 2306 | | | | Hickory | NC | 28603 | |
| Us Connector Ltd | | 915 Tate Blvd Ste 154 | | | | Hickory | NC | 28602 | |
| Us Courts Ao Pacer Service Ctr | | PO Box 780540 | | | | San Antonio | TX | 78278-0549 | |
| Us Crane Inc | | 7685 Fields Ertel Rd | | | | Cincinatti | OH | 45241 | |
| Us Crane Inc | | PO Box 46104 | | | | Cincinnati | OH | 45246 | |
| Us Custom Service | | 5321 W Hwy 98 Ste 102 | | | | Panama City | FL | 32401 | |
| Us Customs | | 6747 Engle Rd | | | | Middleburg | OH | 44130 | |
| US Customs & Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | | Indianapolis | IN | 46268 | |
| Us Customs And Border | | Protection | PO Box 100769 | | | Atlanta | GA | 30384 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | | Indianapolis | IN | 46268 | |
| Us Customs And Border Protection | | Office Of Finance Revenue Division | 6650 Telecom Dr | | | Indianapolis | IN | 46268 | |
| Us Customs And Border Protection | | PO Box 100769 | | | | Atlanta | GA | 30384 | |
| Us Customs Service | | Accounting Services Division | 6026 Lakeside Blvd | PO Box 68908 | | Indianapolis | IN | 46268 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3567 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Customs Service | | 477 Michigan Ave Ste 200 | | | | Detroit | MI | 48226 | |
| Us Customs Service | | Pobox 100769 | | | | Atlanta | GA | 30384 | |
| Us Customs Service | | Prot Of El Paso | Administration Office Bldg B | 797 S Zaiagara Rd | | El Paso | TX | 79907 | |
| Us Customs Service Prot Of El Paso | | Administration Office Bldg B | 797 S Zaiagara Rd | | | El Paso | TX | 79907 | |
| Us Data | | 2435 N Central Expwy | | | | Richardson | TX | 75080 | |
| Us Department Of Commerce | | National Technical Info Serv | 5285 Port Royal Rd | | | Springfield | VA | 22161 | |
| Us Department Of Commerce | | Financial Mgmt Budget Div Ita | 14th St & Constitution Ave | Nw Rm 4112 | | Washington | DC | 20230 | |
| Us Department Of Commerce Financial Mgmt Budget Div Ita | | 14th St and Constitution Ave | Nw Rm 4112 | | | Washington | DC | 20230 | |
| Us Department Of Commerce National Technical Info Serv | | PO Box 198449 | | | | Atlanta | GA | 30384-8449 | |
| Us Department Of Education | | National Payment Ctr | PO Box 4169 | | | Greenville | TX | 75403-4169 | |
| Us Department Of Education | | Natl Payment Ctr | PO Box 4142 | | | Greenville | TX | 75403-4142 | |
| Us Department Of Education National Payment Center | | PO Box 4169 | | | | Greenville | TX | 75403-4169 | |
| Us Department Of Education Natl Payment Ctr | | PO Box 4142 | | | | Greenville | TX | 75403-4142 | |
| Us Department Of Energy | Roland Gravel | Office Of Freedom Car And | Vehicle Tech | 1000 Independence Ave Sw | | Washington | DC | 20585-0121 | |
| Us Department Of Energy | Lisa Kuzniar | National Energy Technology Lab | 3610 Collins Ferry Rd | PO Box 880 | | Morgantown | WV | 26507-0880 | |
| Us Department Of Energy | | Ms 921 107 Commercial Pavm | PO Box 10940 | | | Pittsburgh | PA | 15236 | |
| Us Department Of Energy | | | | | | Oak Ridge | TN | 37831 | |
| Us Department Of Energy Ms 921 107 | | PO Box 10940 | | | | Pittsburgh | PA | 15236 | |
| Us Department Of Hud | | PO Box 105652 | | | | Atlanta | GA | 30348 | |
| Us Department Of Justice | | Account Of Michael D Sickmeier | Cause Ip85-526-c | 46 E Ohio St | | Indianapolis | IN | 30860-1701 | |
| Us Department Of Justice | | 950 Pennsylvania Ave Nw | | | | Washington Dc | | 20530-0001 | |
| Us Department Of Justice | | 950 Pennsylvania Ave Nw | | | | Washington Dc | | 20530-0001 | |
| Us Department Of Justice Account Of Michael D Sickmeier | | Cause Ip85 526 C | 46 E Ohio St | | | Indianapolis | IN | 46204 | |
| Us Department Of Labor | | Occupational Safety & Health | Administration | 200 Constitution Ave | | Washington | DC | 20210 | |
| Us Department Of Labor | | Occupational Safety & Health | Federal Office Bldg Rm 899 | 1240 E 9th St | | Cleveland | OH | 44199-2050 | |
| Us Department Of Labor Occupational Safety and Health | | Federal Office Bldg Rm 899 | 1240 E 9th St | | | Cleveland | OH | 44199-2050 | |
| Us Department Of State | | C o Total Travel Management | M/c 480-410-122 J Drake | 5825 Delphi Dr | | Troy | MI | 48098 | |
| Us Department Of State | | C/o Total Travel Management | M/c 480 410 122 J Drake | 5825 Delphi Dr | | Troy | MI | 48098 | |
| Us Department Of Treasury | Charles Wilson | Debt Management Services | PO Box 105576 | | | Atlanta | GA | 30348 | |
| Us Department Of Treasury | | Pioneer Credit Recovery | PO Box 530290 | | | Atlanta | GA | 30352-0290 | |
| Us Department Of Treasury Pioneer Credit Recovery | | PO Box 530290 | | | | Atlanta | GA | 30352-0290 | |
| Us Depratment Of Commerce | | Nist Accts Payable | Bldg101 Rma825 | 100 Bureau Drstop 5203 | | Gaithersburg | MD | 20899-5203 | |
| Us Dept Education | | PO Box 4142 | | | | Greenville | TX | 75403 | |
| Us Dept Justice us Atty | | 188 E Capital St Ste 500 | | | | Jackson | MS | 39201 | |
| Us Dept Of Education | | Acct Of Michael Gingles | Atch 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 | PO Box 4169 | | Greenville | TX | 21862-3005 | |
| Us Dept Of Education Acct Of Michael Gingles | | Atch 218 62 3005 | PO Box 4169 | | | Greenville | TX | 75404 | |
| US Dept Of Health and Human Services | Office of the United States Attorney | Southern District of New York | 86 Chambers St | | | NY | NY | 10007 | |
| Us Dept Of Justice | Attorney General John Ashcroft | 950 Pennsylvania Ave Nw | | | | Washington | DC | 20530 | |
| Us Dept Of Justice | | Us Atty 502 Us Crths 68 Ct St | | | | Buffalo | NY | 14202 | |
| Us Dept Of Justice | | 300 Fannin St Ste 3201 | | | | Shreveport | LA | 71101 | |
| Us Dept Of Justice | | 400 East 9th St 5th Flr | | | | Kansas City | MO | 64106 | |
| Us Dept Of Justice Bureau Of Atfe | Detroit Field Division | 1155 Brewery Pk Blvd | Ste 300 | | | Detroit | MI | 48207-2602 | |
| Us Dept Of Justice Central | | Intake | PO Box 198558 | | | Atlanta | GA | 30384 | |
| Us Dept Of Justice Central Intake | | PO Box 198558 | | | | Atlanta | GA | 30384 | |
| Us Dept Of Justice Financial Lit Unit | | Nine Executive Dr | | | | Fairvw Hghts | IL | 62208 | |
| Us Dept Of Labor | | Occupational Safety And Health Adm | Robinson Plaza | | | Oklahoma City | OK | 73102 | |
| Us Dept Of Labor | | Occupational Safety & Health A | Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246-3411 | |
| Us Dept Of Labor | | PO Box 530292 | | | | Atlanta | GA | 30353-0292 | |
| Us Dept Of Labor Occupational Safety and Health A | | Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246-3411 | |
| Us Dept Of Labor Wage Hr | | Division | 550 Main St Rm 10-409 | | | Cincinnati | OH | 45202 | |
| Us Dept Of Labor Wage Hr Division | | 550 Main St Rm 10 409 | | | | Cincinnati | OH | 45202 | |
| Us Dept Of State | | 230 S Dearborn Ste 380 | | | | Chicago | IL | 60604 | |
| Us Dept Of State visa | | PO Box 952099 | | | | St Louis | MO | 63195-2099 | |
| Us Dept Of State/visa | | PO Box 952099 | | | | St Louis | MO | 63195-2099 | |
| Us Dept Of The Treasury | | Diversified Coll Srvs Inc | PO Box 530286 | | | Atlanta | GA | 30353-0286 | |
| Us Dept Of The Treasury | | PO Box 530286 | | | | Atlanta | GA | 30353 | |
| Us Dept Of The Treasury Diversified Coll Srvs Inc | | PO Box 530286 | | | | Atlanta | GA | 30353-0286 | |
| Us Dept Of Transportation | | Hazardous Matls Registratio | PO Box 740188 | | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Transportation | | Hazardous Materials | Registration | PO Box 740188 | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Transportation Hazardous Materials | | Registration | PO Box 740188 | | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Treasury | | Debt Management | PO Box 105576 | | | Atlanta | GA | 30348 | |
| Us Dept Of Treasury | | PO Box 530290 | | | | Atlanta | GA | 30352 | |
| Us Dept Of Treasury Debt Management | | PO Box 105576 | | | | Atlanta | GA | 30348 | |
| Us Depatrment Of Transportation | | 400 Seventh St Sw Room 5301 | | | | Washington | DC | 20590 | |
| Us Diesel | | 4243 A Rd To The Mall | | | | Ft Worth | TX | 76180 | |
| Us Diesel Inc | | 4243 A Rd To The Mall | | | | Fort Worth | TX | 76180 | |
| Us Digital | Customer Service | 11100 Ne 34th Circle | | | | Vancouver | WA | 98682 | |
| Us Dist Ct Clerk | | 201 Us Crths 811 Grand Ave | | | | Kansas City | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us District Court | | 46 East Ohio St Rm 105 | | | | Indianapolis | IN | 46024 | |
| Us District Court | | 231 West Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Us District Court | | 231 W Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Us Dpet Of Education | | PO Box 4169 | | | | Greenville | TX | 75403 | |
| Us Electrical | | 16210 W 108th St | | | | Leneva | KS | 66219 | |
| Us Engineering Corp | | 2530 Thornwood Sw | | | | Grand Rapids | MI | 49509 | |
| Us Envirochem Inc | | 2317 Wyoming Ave | | | | El Paso | TX | 79903 | |
| Us Environmental Protection | | Agency Region Ii York Oil Cc | Site 83 Cv 1623 | PO Box 360188m | | Pittsburgh | PA | 15251 | |
| Us Environmental Protection | | Agency Region 5 | PO Box 70753 | | | Chicago | IL | 60673 | |
| US Environmental Protection Agency | | | | | | Washington | DC | 20460 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | | New York | NY | 10007 | |
| US Environmental Protection Agency | Region 2 | 290 Broadway | | | | New York | NY | 10007-1866 | |
| Us Environmental Protection Agency Region 2 | Jane M Kenny | Regional Administrator | 290 Broadway | 26th Fl | | New York | NY | 10007 | |
| US Environmental Protection Agency Region 5 | | PO Box 70753 | | | | Chicago | IL | 60673 | |
| US Environmental Protection Agency Region Ii York Oil Cc | | Site 83 Cv 1623 | PO Box 360188m | | | Pittsburgh | PA | 15251 | |
| Us Epa | | | | | | Ann Arbor | MI | 48105 | |
| Us Epa | Reginald Pallesen | Region 5 77 West Jackson Blvd | | | | Chicago | IL | 60604-3590 | |
| Us Epa | | C o Rtp Finance | Mail Drop D143-02 | | | Durham | NC | 27711 | |
| Us Epa | | Ariel Rios Bldg | 1200 Pennsylvania Ave Nw | | | Washington | DC | 20460 | |
| Us Epa Mail Code 6205j | | 1200 Pennsylvania Ave Northwest | | | | Washington | DC | 20460 | |
| US Epa Region 1 | | 1 Congress St | Ste 1100 | | | Boston | MA | 02114-2023 | |
| US Epa Region 10 | | 1200 Sixth Ave | | | | Seattle | WA | 98101 | |
| US Epa Region 2 | | 290 BRdway | | | | New York | NY | 10007-1866 | |
| US Epa Region 3 | | 1650 Arch St | 3Pm52 | | | Philadelphia | PA | 19103-2029 | |
| US Epa Region 4 Atlanta Federal Center | | 61 Forsyth St Sw | | | | Atlanta | GA | 30303-3104 | |
| Us Epa Region 5 | | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3507 | |
| Us Epa Region 5 | William D Messenger | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3590 | |
| Us Epa Region 6 Fountain Place 12Th Floor | | 1445 Ross Ave | Ste 1200 | | | Dallas | TX | 75202-2733 | |
| US Epa Region 7 | | 901 North 5Th St | | | | Kansas City | KS | 66101 | |
| Us Epa Region 8 | | 999 18Th St | Ste 200 | | | Denver | CO | 80202-2466 | |
| US Epa Region 9 | | 75 Hawthorne St | | | | San Francisco | CA | 94105 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | | Cleveland | OH | 44199 | |
| Us Equipment Co | | 20580 Hoover Rd | | | | Detroit | MI | 48205-1064 | |
| Us Equipment Company | | 20580 Hoover Rd | | | | Detroit | MI | 48205 | |
| Us Expediting & Logistics Llc | | 6104 Executive Blvd | | | | Dayton | OH | 45424 | |
| Us Expediting and Logistics Llc | | 6104 Executive Blvd | | | | Dayton | OH | 45424 | |
| Us Farathane Corp | | 11650 Pk Ct | | | | Utica | MI | 48315 | |
| Us Farathane Corp | | 38000 Mound Rd | | | | Sterling Heights | MI | 48310-3461 | |
| Us Farathane Corp | | PO Box 641128 | | | | Detroit | MI | 48264 | |
| Us Farathane Corp | | 23514 Groesbeck Hwy | | | | Warren | MI | 48089-4246 | |
| Us Farathane Corp | | Us Plastics Div | 3905 Rochester Rd | | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | Co Cj Edwards Co Inc | 3905 Rochester Rd | | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | C o Cj Edwards Co Inc | 3905 Rochester Rd | | | Royal Oak | MI | 48073 | |
| US Farathane Corporation | Att Mr Rick Knappe | 38000 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Us Felt | | 61 Industrial Ave | | | | Sanford | ME | 04073 | |
| Us Felt Manufacturing Co Inc | | 61 Industrial Ave | | | | Sanford | ME | 04073 | |
| Us Filter | | 181 Thorn Hill Rd | | | | Warrendale | PA | 15086 | |
| Us Filter | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter | | Dewatering Systems | 2155 112th Ave | | | Holland | MI | 49424-9604 | |
| Us Filter | Steve | 2155 112th Ave | | | | Holland | MI | 49424 | |
| Us Filter | | Frmly Us Filter Ionpure Inc | 8211 Country Club Pl | | | Indianapolis | PA | 46214 | |
| Us Filter | Ginger larry | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044-9313 | |
| Us Filter | | PO Box 78249 | | | | Milwaukee | WI | 53278-0249 | |
| Us Filter | | 3515 Olive Ave | | | | Lemon Grove | CA | 92045 | |
| Us Filter  Ionpure Inc | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter  Ionpure Inc | | 6713 Collamer Rd | Rmt Chg Per Letter 4 8 04 | | | East Syracuse | NY | 13057 | |
| Us Filter Castalloy Inc | | Fmly Castalloy Corp | 1701 Industrial Ln | | | Waukesha | WI | 53187 | |
| Us Filter Castalloy Inc | | PO Box 827 | | | | Waukesha | WI | 53187 | |
| Us Filter continental Tulsa | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter continental Water | | PO Box 470722 | | | | Tulsa | OK | 74147-0722 | |
| Us Filter Inc | | 10 Technology Dr | | | | Lowell | MA | 01851 | |
| Us Filter Ionpure Inc | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter Ionpure Inc | | 8211 Country Club Pl | | | | Indianapolis | IN | 46214 | |
| Us Filter Ionpure Inc | | 6125 Guion Rd | | | | Indianapolis | IN | 46254-122 | |
| Us Filter Ionpure Inc | | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044 | |
| Us Filter Ionpure Inc | | 10 Technology Dr | | | | Lowell | MA | 01851-2728 | |
| Us Filter Ionpure Inc | | Us Filter Interlake | 1451 E 9 Mile Rd | | | Hazel Pk | MI | 48030-1972 | |
| Us Filter Ionpure Inc Eft | | Frmly Us Filter | 10 Technology Dr | | | Lowell | MA | 01851 | |
| Us Filter Iron pure Inc | | Us Filter | 700 Ensminger Rd Ste 108 | | | Tonawanda | NY | 14150 | |
| Us Filter Iron pure Inc | | 17820 Englewood Dr | | | | Middleburg Heights | OH | 44130 | |
| Us Filter jwi | | 2155 112th Ave | | | | Holland | MI | 49424 | |
| Us Filter stranco | | 595 Industrial Dr | | | | Bradley | IL | 60915 | |
| Us Filter surface Preparation | | Blastrac Service Ctr | 55954 A Currant Rd | | | Mishawaka | IN | 46545 | |
| Us Filter surface Preparation | | Us Filter wheelabrator | PO Box 73987 | | | Chicago | IL | 60673 | |
| Us Filter surface Preparation | | Usf Surface Preparation | 4804 Rozzelles Ferry Rd | | | Charlotte | NC | 28216 | |
| Us Filter surface Preparation | | Us Filter Castalloy | 1701 Industrial Ln | | | Waukesha | WI | 53186-7346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Filter Wheelabrator | | PO Box 73987 | | | | Chicago | IL | 60673 | |
| Us Filter Wheelabrator | | 1606 Executive Dr | | | | Lagrange | GA | 30240 | |
| Us Filter wheelbrator Canada | | Us Filter wheelabrator Bcp | 1219 Corporate Dr | | | Burlington | ON | L7L 5V5 | Canada |
| Us Filter zimpro | | 135 South Lasalle Dept 2679 | Add Chng Ltr Mw 7 29 02 | | | Chicago | IL | 60674-2679 | |
| Us Filter zimpro | | 135 South Lasalle Dept 2679 | | | | Chicago | IL | 60674-2679 | |
| Us Filter zimpro Inc | | 2600 Commerce Square Dr | | | | Irondale | AL | 35210 | |
| Us Filtercontinental Water | | PO Box 470722 | | | | Tulsa | OK | 74147-0722 | |
| Us Filterionpure Inc | | 8211 Country Club Pl | | | | Indianapolis | IN | 46214 | |
| Us Filterionpure Inc | | Us Filterinterlake | 1451 E 9 Mile Rd | | | Hazel Pk | MI | 48030-1972 | |
| Us Filters Corp | | 8 West St | | | | Plantsville | CT | 06479 | |
| Us First | | First Foundation | 200 Bedford St | | | Manchester | NH | 03101 | |
| Us Foodservice Inc | | 10211 North I 35 Service Rd | | | | Oklahoma City | OK | 73131 | |
| Us Foodservice Inc | | PO Box 973118 | | | | Dallas | TX | 75397-3118 | |
| Us Fuel Cell Council | | 1100 H St Nw Ste 800 | | | | Washington | DC | 20005 | |
| Us Fuel Cell Council | | 1100 H St Nw Ste 800 | Add Chg 08 30 05 Lc | | | Washington | DC | 20005 | |
| Us Gauge & Fixture Inc | | 6094 Corporate Dr | | | | Ira Township | MI | 48023 | |
| Us Government | | 4363 Missile Way | | | | Port Hueneme | CA | 93043-4307 | |
| Us Govt Prnt Office Hq0339 | | Dfas Columbus Ctr | West Entitlement Operations | PO Box 182381 | | Columbus | OH | 43218-2381 | |
| Us Guage & Fixture Inc | | 6094 Corporate Dr | | | | Ira Township | MI | 48023 | |
| Us Guage and Fixture Inc | | 6094 Corporate Dr | | | | Ira Township | MI | 48023 | |
| Us Healthworks Medical Grp | Gayle Cannon | PO Box 79162 | | | | City Of Industry | CA | 91716-9162 | |
| Us Herr Industrial Metals Eft | | Co Inc | 3498 Burton Dr | | | Brownsville | TX | 78521 | |
| Us Herr Industrial Metals Eft Co Inc | | 3498 Burton Dr | | | | Brownsville | TX | 78521 | |
| Us Inspection Services | | 277 South St | | | | Rochester | MI | 48307 | |
| Us Investigations Services | | 4500 S 129th E Ave Ste 200 | | | | Tulsa | OK | 74134 | |
| Us Itek Inc | | 1720 Military Rd Ste 200 | | | | Kenmore | NY | 14217 | |
| Us Itek Incorporated | | 1720 Military Rd Ste 200 | | | | Kenmore | NY | 14217 | |
| US Labor Secretary on behalf of ASEC Manufacturing sponsored Employee Benefit Plans | Robert A Goldberg Esq | Usdol 525 S Griffin St Ste 501 | | | | Dallas | TX | 75202 | |
| Us Machinery Movers | | 7400 Channel Rd | | | | Skokie | IL | 06007 | |
| Us Manufacturing Corp | | 28201 Van Dyke | | | | Warren | MI | 48093-2713 | |
| Us Manufacturing Corp | | Steering Products Div | 334 E Soper Rd | | | Bad Axe | MI | 48413 | |
| Us Med Group Pa | | Dba Occspecialists Pc | PO Box 488 | Chg Per W9 5 11 04 Cp | | Lombard | IL | 60148 | |
| Us Med Group Pa Dba Occspecialists Pc | | PO Box 488 | | | | Lombard | IL | 60148 | |
| Us Merchants Inc | | Department 6012 | | | | Los Angeles | CA | 90084-6012 | |
| Us Merchants Inc | | 8737 Wilshire Blvd | | | | Beverly Hills | CA | 90211 | |
| Us Metal Processing | Robbie Creamer | 1089 Claycraft Rd | | | | Gahanna | OH | 43230 | |
| Us Metal Processing | | Choice One Service Group Inc | PO Box 714807 | | | Columbus | OH | 43271 | |
| US Metal Processing Choice One Service Group Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Us Micro Solutions Inc | | 475 C Willow Crossing Rd | | | | Greensburg | PA | 15601 | |
| Us Molding Machinery Co | | 38294 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Us Naval Institute | | C o J Spargo & Associates | 11212 Waples Mill Rd Ste 104 | | | Fairfax | VA | 22030 | |
| Us News & World Report | | Subscription Department | PO Box 421176 | | | Palm Coast | FL | 32142-7748 | |
| Us News and World Report Subscription Department | | PO Box 421176 | | | | Palm Coast | FL | 32142-7748 | |
| Us Night Vision | | 5122 Bolsa Ave Ste 103 | | | | Huntington Beach | CA | 92649 | |
| Us Nuclear Regulatory Commission | | License Fee & Accounts Receivable | PO Box 954514 | | | St Louis | MO | 63195-4514 | |
| Us Office Products | | D B A H H West Co | 6300 Monona Dr | Rmt Chg 11 00 Tbk Ltr | | Madison | WI | 53716-3937 | |
| Us Office Products | | PO Box 128 | | | | Stevens Point | WI | 54481-0128 | |
| Us Office Products | | 183 W Market St | | | | Akron | OH | 44309-1150 | |
| Us Office Products Co | | 5223 Commerce Rd | | | | Flint | MI | 48507 | |
| Us Office Products Of North Wi | | Emmons Napp | 5225 Joerns Dr | | | Stevens Point | WI | 54481 | |
| Us Patent & Trademark Office | | PO Box 1450 | | | | Alexandria | VA | 22313-1450 | |
| Us Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| Us Plastic Corp | Cust Service | 1390 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Us Pollution Control Inc | | PO Box 201831 | | | | Houston | TX | 77216-1831 | |
| Us Post Office | | 2844 Livernois Rd | | | | Troy | MI | 48099 | |
| Us Post Office | | San Ysidro Blvd | | | | San Ysidro | CA | 92173 | |
| Us Post Office | | 1111 E Fifth St | | | | Dayton | OH | 45401 | |
| Us Postage Meter Center Inc | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91355 | |
| Us Postage Meter Ctr | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91355 | |
| Us Postage Meter Ctr | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91358 | |
| Us Postal Service | | 2844 Livernois | | | | Troy | MI | 48084 | |
| Us Postal Service | | Postage By Phone | Cmrs Pb | PO Box 0566 | | Carol Stream | IL | 60132-0566 | |
| Us Postal Service | | Cmrs Pbp | PO Box 0566 | | | Carol Stream | IL | 60132 | |
| Us Postal Service | | Cmrs Poc | PO Box 0575 | | | Carol Stream | IL | 60132-0575 | |
| Us Postal Service | | PO Box 5066 | | | | Milwaukee | WI | 53201-5066 | |
| Us Postal Service | | Business Reply Renewal | 17192 Murphy Ave | | | Irvine | CA | 92623-9998 | |
| Us Postal Service | | 150 E Laruel Ave | | | | Foley | AL | 36535 | |
| Us Postal Service Cmrs Pb | | PO Box 504766 | | | | The Lakes | NV | 88905-4766 | |
| Us Postal Service Cmrs Poc | | PO Box 0575 | | | | Carol Stream | IL | 60132-0575 | |
| Us Postal Service Postage By | | Phone | PO Box 72470166 | | | Philadelphia | PA | 19170-0166 | |
| Us Postal Service Postage By Phone | | PO Box 72470166 | | | | Philadelphia | PA | 19170-0166 | |
| Us Postal Service Postage By Phone | | Cmrs Pb | PO Box 0566 | | | Carol Stream | IL | 60132-0566 | |
| Us Postmaster | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Us Postmaster | | 2844 Livernois | | | | Troy | MI | 48099-9998 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3570 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Postmaster | | 2719 S Webster | | | | Kokomo | IN | 46902-9998 | |
| Us Postmaster | | | | | | Dayton | OH | 45401 | |
| Us Real Property | | Holding Co | PO Box 1012 | | | Wixom | MI | 48393 | |
| Us Real Property Holding Co | | PO Box 1012 | | | | Wixom | MI | 48393 | |
| Us Resistor Inc | | 1016 De Laum | | | | Saint Marys | PA | 15857-336 | |
| Us Resistor Inc | | 1016 Delaum Rd | | | | St Marys | PA | 15857 | |
| Us Rubber Company Uniroyal | c/o Greenfield Stein & Senoir | Andrew Bart Esq | 600 Third Ave | 11Th Fl | | New York | NY | 10016 | |
| Us Rubber Roller Co Inc | | 1516 Seventh St | | | | Riverside | CA | 92507 | |
| Us Securities and Exchange Commission | Attn Bankruptcy Group | 3 World Financial Ctr | | | | New York | NY | 10281 | |
| Us Sheet Metal Icnc | | 3200 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Us Sheet Metal Inc | | 3200 Enterprise Dr | | | | Saginaw | MI | 48603-2312 | |
| Us Shop Tools | | 1340 S Allec St | | | | Anaheim | CA | 92805-6303 | |
| Us Silica Co | | PO Box 933008 | | | | Atlanta | GA | 31193-3008 | |
| Us Silica Company | Larry A Dick | U S Silica Company | PO Box 933008 | | | Atlanta | GA | 31193-3008 | |
| Us Specialtyhcc | Kerri Cunningham | 8 Forest Pk Dr | | | | Farmington | CT | 06034 | |
| Us Specs | Accounts Payable | 1301 Loftin Rd Building H | | | | Aberdeen | MD | 21001 | |
| Us Steel Corp | | 201 W Big Beaver Rd Ste 1400 | | | | Troy | MI | 48084 | |
| Us Steel Corporation | | 600 Grant St | | | | Pittsburgh | PA | 15219 | |
| Us Stereo Of Grand Junction | | 2465 Patterson Rd | | | | Grand Junction | CO | 81505-1208 | |
| Us Surgical | Brian | 150 Glover Ave | | | | Norwalk | CT | 06856 | |
| Us Test And Measurement | | Service Ctrs golden Gate | 301 East Evelyn Ave | | | Mountain View | CA | 94041 | |
| US Timken Co | Attn Robert Morris | PO Box 6927 | 1835 Dueber Ave SW | | | Canton | OH | 44706-0927 | |
| US Timken Co | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| US Timken Co | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | | Canton | OH | 44706-0927 | |
| Us Tool and Cutter Co | Rich Nawrot | 28975 Orchard Lake Rd | PO Box 9050 | | | Farmington Hill | MI | 48333-9050 | |
| Us Traffic Ltd | | International Transportation | 6645 Kitimat Rd Unit 18 | | | Mississauga On | ON | L5N 6J4 | Canada |
| Us Traffic Ltd International Transportation | | 6645 Kitimat Rd Unit 18 | | | | Mississauga Cn | ON | L5N 6J4 | Canada |
| Us Treasurer | | Usafm Mvs | 1100 Spaatz St | | | Wright Patterson Afb | OH | 45433-7108 | |
| Us Treasurer Usafm Mvs | | 1100 Spaatz St | | | | Wright Patterson Afb | OH | 45433-7108 | |
| Us Treasury | Aircraft Division | Compt 1016 Bldg 439 Ste F | 47110 Liljencrantz Rd Unit 7 | | | Patuxent River | MD | 20670-1547 | |
| Us Treasury | | 1500 Pennsylvania Ave | | | | Washington | DC | 20220 | |
| Us Treasury | | PO Box 8610 | | | | Philadelphia | PA | 19101 | |
| Us Treasury | T Ep Ra Vc | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| Us Treasury Dept | | PO Box 105416 | | | | Atlanta | GA | 30348-5416 | |
| Us Truck Co Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Us Truck Co Inc | | Centra Inc | PO Box 80 | | | Warren | MI | 48090 | |
| Us Trustee | | 780 Regent St Ste 304 | | | | Madison | WI | 53715 | |
| Us Valves Inc | | 640 S Hebron | | | | Evansville | IN | 47714 | |
| Us Valves Incorporated | | 640 S Hebron Ave | | | | Evansville | IN | 47714 | |
| Us West Communications | | 222 S Bedford St | | | | Madison | WI | 53703 | |
| Us Wire Rope Supply Inc | | 6555 Sherwood St | | | | Detroit | MI | 48211-2475 | |
| Us Wire Supply Rope Technology | | Inc | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Us Wire Supply Rope Technology | | 6555 Sherwood | | | | Detroit | MI | 48211 | |
| Us Wire Supply Rope Technology Inc | | 6555 Sherwood | | | | Detroit | MI | 48211 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | | Atlanta | GA | 30384-3713 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | | Atlanta | GA | 30384-3713 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | | Atlanta | GA | 303843713 | |
| Us Xpress Enterprises Inc | | Rmt Add Chg 8 16 05 Cm | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Us Xpress Enterprises Inc Eft | Denise Ware | 4080 Jenkins Rd | | | | Chattanooga | TN | 37421 | |
| Us Xpress Enterprises Inc Eft | | Scac Vict | Fmly Vicrory Express | 4080 Jenkins Rd | | Chattanoo0ga | TN | 37421 | |
| Us Xpress Enterprises Inc Eft | | 4080 Jenkins Rd | | | | Chattanooga | TN | 37421 | |
| Usa Career Services | | 6420 Old Shell Rd | | | | Mobile | AL | 36688-0002 | |
| Usa Concrete Specialist Inc | | Usa Concrete Specialists Inc | 145 Nulf Rd | | | Columbiana | OH | 44408 | |
| Usa Concrete Specialist Inc | | 145 Nulf Dr | | | | Columbiana | OH | 44408 | |
| Usa Fnds Educational Rcvr Svc | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Usa Funds | | PO Box 6138 | | | | Indianapolis | IN | 46206 | |
| Usa Funds Default Collections | | Acct Of George E Smith | Case 048774000985 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 | PO Box 429597 | | Cincinnati | OH | 45242-9597 | |
| Usa Funds Default Collections Acct Of George E Smith | | Case 048774000985 426 96 3215 | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| Usa Funds Default Colls | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Usa Group Guarantee Services | | PO Box 4688 | | | | Oak Brook | IL | 60522 | |
| Usa Hosts South Florida | | 1975 E Sunrise Blvd Ste 401 | | | | Fort Lauderdale | FL | 33304 | |
| Usa Information Systems | | 1092 Laskin Rd | | | | Virginia Beach | | | |
| Usa Jet Airlines Inc | | 2068 E St Willow Run Airport | | | | Belleville | MI | 48111-1278 | |
| Usa Lamp & Ballast Recycling | | 5366 Este Ave | | | | Cincinnati | OH | 45216 | |
| Usa Lamp & Ballast Recycling | | 7806 Anthony Wayne Ave | | | | Cincinnati | OH | 45216-1620 | |
| Usa Lamp & Ballast Recycling | | Inc | 7806 Anthony Wayne Ave | | | Cincinnati | OH | 45216 | |
| Usa Lamp and Ballast Recycling Inc | | 7806 Anthony Wayne Ave | | | | Cincinnati | OH | 45216 | |
| Usa Mobile Communications | USA Mobility Metrocall Arch Wireless | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| USA Mobility | | Metrocall | 890 E Heinberg St | | | Pensacola | FL | 32502 | |
| Usa Mobility Inc | | Metrocall | 890 E Heinberg Street | | | Pensacola | FL | 32502 | |
| Usa Sac | Amsac Ol Sd | 54 M Ave Ste 1 | | | | New Cumberland | PA | 17070 | |
| Usa Scale Inc | | PO Box 8098 | | | | Fountain Valley | CA | 92728-8098 | |
| Usa Scale Inc | | 17450 Mt Herrmann St Ste F | | | | Fountain Valley | CA | 92708 | |
| Usa Septic Tank Co | | PO Box 1013 | | | | Robertsdale | AL | 36567 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3571 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Usa Taxi & Service | | 1964 S Tod Ave | | | | Warren | OH | 44485 | |
| Usa Taxi and Service | | 1964 S Tod Ave | | | | Warren | OH | 44485 | |
| Usa Technologies | | 6810 Broadway Unit C | | | | Denver | CO | 80221-2849 | |
| Usa Technologies | Michael Lupomech | 6810 Broadway Unit C | | | | Denver | CO | 80221-2849 | |
| Usa Technologies Inc | | 100 Deerfield Ln Ste 140 | | | | Malvern | PA | 19355 | |
| Usa Technologies Inc | | 100 Deerfield Ln | Ste 140 | | | Malvern | PA | 19355 | |
| Usa Technologies Inc | c/o Paine Hamblen Coffin Brook & Miller LLP | Scott C Cifrese | 714 West Sprague Ave | Ste 1200 | | Spokane | WA | 99201 | |
| Usa Today | | PO Box 79002 | | | | Baltimore | MD | 21279 | |
| Usa Tolerance Rings Div | | General Sullivan Group | PO Box 7509 | | | W Trenton | NJ | 08628 | |
| Usa Tolerance Rings Div | | General Sullivan Group | Sullivan Way | PO Box 7509 | | W Trenton | NJ | 08628 | |
| Usa Tolerance Rings Div Genera | | Sullivan Group | | | | W Trenton | NJ | 08628 | |
| Usa Truck | | 2600 N Service Rd | | | | West Memphis | AR | 72301-2310 | |
| Usa Truck | | 9251 Old Rt 22 | | | | Bethel | PA | 19507 | |
| Usa Truck | | 11777 N Dixie Dr | | | | Tipp City | OH | 45371-7615 | |
| Usa Truck | | 8000 Greenwood Rd | | | | Shreveport | LA | 71119-8806 | |
| Usa Truck Inc | | 3108 Industrial Pk Rd | | | | Van Buren | AR | 72956-6108 | |
| USA Truck Inc | Attn Office of Corporate Counsel | 3200 Industrial Park Rd | | | | Van Buren | AR | 72956 | |
| Usa Truck Inc | | PO Box 102050 | Add Chg 4 14 04 Cm | | | Atlanta | GA | 30368-2050 | |
| Usa Truck Inc Eft | | PO Box 102050 | | | | Atlanta | GA | 30368-2050 | |
| Usa Waste Of Arizona | | 200 E Southeast Central | | | | Holbrook | AZ | 86025 | |
| Usach | Diana Szymonik | 1524 Davis Rd | | | | Elgin | IL | 60123 | |
| Usach Technologies Inc | | 1524 Davis Rd | Updt Per Ltr 07 21 05 Lc | | | Elgin | IL | 60123 | |
| Usach Technologies Inc | | 1524 Davis Rd | | | | Elgin | IL | 60123 | |
| Usach Technologies Inc Eft | | PO Box 95941 | | | | Chicago | IL | 60694-5941 | |
| Usaeroteam Inc | | 1 Edmund St | | | | Dayton | OH | 45404 | |
| Usaig | Doris Wedwaldt | One Seaport Plaza | 199 Water St | | | New York | NY | 10038 | |
| Usaig | Jeff Guttenberger | 3400 Executive Pkwy | | | | Toledo | OH | 43606 | |
| Usair Cargo | | Department L163p | | | | Pittsburgh | PA | 15264 | |
| Usas Chris | | 2990 Fishworm Rd | | | | Cedarville | OH | 45314 | |
| Usatine Stewart | | 113 Orleans Rd | | | | Monroe Township | NJ | 088315967 | |
| Usautomovers Inc | | 1870 Busse Hwy | | | | Des Plaines | IL | 60016 | |
| Usay Peter | | 265 Glendola Ave | | | | Warren | OH | 44483 | |
| Usb Gear | | 10780 47th St North Ste 115 | | | | Clearwater | FL | 33762 | |
| Usb Implementers Forum Inc | | 5440 Sw Westgate Dr | | | | Portland | OR | 97221 | |
| Uscal | | Poligono Industrial Iperte gui | 22 31160 Orcoyer | | | | | | Spain |
| Uscal | | 524 Caselton Court | | | | Franklin | TN | 37069 | |
| Uscal Usa Corp | | Uscal Engineering & Mfg | 524 Caselton Ct | | | Franklin | TN | 37069 | |
| Uscalibration | | 17922 Sky Pk Cir Ste P | | | | Irvine | CA | 92614-444 | |
| Uscar ewcap | Accounts Payable | 1000 Town Ctr Blvd Ste 300 | | | | Southfield | MI | 48075 | |
| Uscg Engineering Logistics Ctr | | Receiving Room Bldg 86 | 2401 Hawkins Point Rd | | | Baltimore | MD | 21226-5000 | |
| Uscg Finance Center | | PO Box 4115 | | | | Chesapeake | VA | 23327-4115 | |
| Usco Distribution Svcs Inc | | Erie Industrial Pk | | | | Port Clinton | OH | 43452 | |
| Usco Distribution Svcs Inc | | 23082 Network Pl | | | | Chicago | IL | 60673-1230 | |
| Usco Distribution Svcs Inc | | 708 Erie Industrial Pk | Building 2 | | | Port Clinton | OH | 43452 | |
| Use 50306858 | Cindy Valdivia | 25045 Footpath Ln | | | | Laguna Niguel | CA | 92677 | |
| Use N2918911 | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Use N4715715 | | PO Box 2659 | | | | Pittsburgh | PA | 15230 | |
| Use N5510527 | | | | | | Janesville | WI | 53547 | |
| Use Rmt 1 | | Dept 77 6391 | | | | Chicago | IL | 60678-6391 | |
| Use Rmt2 Carlton Bates Company | | PO Box 192320 | | | | Little Rock | AR | 72219-2320 | |
| Use Rmt6 Con Way Transportation | | PO Box 730136 | | | | Dallas | TX | 75373-0136 | |
| Usepa Region Iv | Gail Ginsberg Reg Admin | 77 W Jackson | | | | Chicago | IL | 60604 | |
| Usewick Edward | | 590 Boutell | | | | Grand Blanc | MI | 48439 | |
| Usf Bestway | Greg Hollstein | 17200 N Perimeter Dr | | | | Scottsdale | AZ | 85255-5400 | |
| Usf Bestway | | PO Box 29152 | | | | Phoenix | AZ | 85038-9152 | |
| Usf Bestway | | 17200 N Perimeter Dr | Ste 200 | | | Scottsdale | AZ | 85255-5400 | |
| Usf Bestway | | 2633 E Indian School Rd | | | | Phoenix | AZ | 85016 | |
| Usf Bestway | | PO Box 31001 0925 | | | | Pasadena | CA | 91110-0925 | |
| Usf Bestway Inc | Jace Collins | PO Box 31001 0925 | | | | Pasadena | CA | 91110 | |
| Usf Dugan | | Pobox 9448 | | | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | | 21141 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Usf Dugan Inc | | 2015 S Meridian Ave | | | | Wichita | KS | 67213-3256 | |
| Usf Dugan Inc | | PO Box 9448 | | | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | | Frmly Tnt Dugan Inc | PO Box 9448 Rmt Chng 05 18 04 | Add 7 00 | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | Jace Collins | PO Box 532979 | | | | Atlanta | GA | 30353 | |
| Usf Dugan Inc | | PO Box 532979 | | | | Atlanta | GA | 30353-2979 | |
| Usf Holland | | PO Box 9021 | | | | Holland | MI | 49422-9021 | |
| Usf Holland | | Drawer 5833 | PO Box 79001 | | | Detroit | MI | 48279-5833 | |
| Usf Holland Chicago | | Pobox 73032 | | | | Chicago | IL | 60673-7032 | |
| Usf Holland Inc | | Add Chg 01 06 05 Ah | 750 E 40th St | PO Box 9021 | | Holland | MI | 49422-9021 | |
| Usf Holland Inc | | 750 E 40th St | | | | Holland | MI | 49423-5342 | |
| Usf Holland Inc | | Drawer 5833 | PO Box 79001 | | | Detroit | MI | 48279-5833 | |
| Usf Holland Inc | James Mudloff | 1280 Joslyn Ave | | | | Pontiac | MI | 48340 | |
| Usf Holland Inc Eft | | PO Box 79001 | Drawer 5833 | | | Detroit | MI | 48279-5833 | |
| Usf Holland Inc Eft | | PO Box 79001 | Drawer 5833 | | | Detroit | MI | 482795833 | |
| Usf Holland Inc Eft | | PO Box 79001 | Drawer 5833 | | | Detroit | MI | 48279-5833 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3572 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Usf Red Star | | PO Box 13458 | | | | Newark | NJ | 07188-0458 | |
| Usf Red Star | | PO Box 13458 | | | | Newark | NJ | 071880458 | |
| Usf Red Star Express Inc | | 750 E 40th St | | | | Holland | MI | 49423-5342 | |
| Usf Reddaway | | Fmly Tnt Reddaway Truck Line | 16277 Se 30th | | | Clackamas | OR | 97015 | |
| Usf Reddaway | | PO Box 31001 089C | | | | Pasadena | CA | 91110-0890 | |
| Usf Redstar | Jace Collins | PO Box 532979 | | | | Atlanta | GA | 30353 | |
| Usf Surface Preparation | Kelly Johnston | 712 E Ohio St | PO Box 250 | | | Fortville | IN | 46040-0250 | |
| Usf Surface Preparation | Leslie teresa | PO Box 99719 | | | | Chicago | IL | 60690 | |
| Usf Surface Preparation Group | | PO Box 99719 | | | | Chicago | IL | 60690 | |
| Usf Worldwide | | 31941 Network Pl | | | | Chicago | IL | 60673-1319 | |
| Usflow | | 100 Grandville Ave Ste 200 | | | | Grand Rapids | MI | 49503 | |
| Usflow | | PO Box 931641 | | | | Cleveland | OH | 44193 | |
| Usflow Corp | | 100 Grandville Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Usher William | | 21 David Dr | | | | North Chili | NY | 14514-1103 | |
| Ushio America Inc | Mark | PO Box 64805 | | | | Baltimore | MD | 21264-4805 | |
| Ushio America Inc | | 5440 Cerritos Ave | | | | Cypress | CA | 90630 | |
| Ushio America Inc | Ray Jones | 26907 Lake Rd | 7500 Min | | | Bay Village | OH | 44140 | |
| Usi | | 98 Fort Path Rd | | | | Madison | CT | 06443-2264 | |
| Usi Consulting Group | | PO Box 18252 | | | | Newark | NJ | 07191 | |
| Usi Consulting Group | | For David Louwerse | PO Box 18252 | | | Newark | NJ | 07191 | |
| Usi Inc | | 98 Fort Path Rd | | | | Madison | CT | 06443-2264 | |
| Usi Inc | | 98 Fort Path Rd | | | | Madison | CT | 064432264 | |
| Usi Inc | | PO Box 18117 | | | | Bridgeport | CT | 06601-2917 | |
| Usiak James | | 5254 Mapleton Rd | | | | Lockport | NY | 14094-9293 | |
| Usianeneh Kingsley | | 622 Overla Blvd | | | | Englewood | OH | 45322 | |
| Usis Commercial Services | | Dept 130 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Usitalo Julianna | | 1356 Sandpiper Dr | | | | Grand Blanc | MI | 48439 | |
| Usl Continuing Education | | PO Box 43372 | | | | Lafayette | LA | 70504-3372 | |
| Usni Tech Llc | | 818 Terminal Rd | | | | Lansing | MI | 48906 | |
| Usni Tech Llc | | PO Box 1827 | | | | East Lansing | MI | 48826 | |
| Uson | Barb Powrie | 8226 Bracken Pl Se Ste 10C | | | | Snoqualmie | WA | 98065 | |
| Uson | | C o Components For Automation | 1954 Raymond Dr | | | Northbrook | IL | 60062 | |
| Uson Corp | | Uson Technical | 1171 Chicago Rd | | | Troy | MI | 48083 | |
| Uson Lp | | Fmly Prex Corp | 8640 N Eldridge Pkwy | Add Chg Ltr 1 02 cp | | Houston | TX | 77041 | |
| Uson Lp | | Add Chg 01 11 05 Ah | 8640 North Eldridge Pkwy | | | Houston | TX | 77041 | |
| Uson Lp | | Frmly It Qualitek Inc | 8640 North Eldridge Pkwy | Uptd 02 08 05 Gj | | Houston | TX | 77041 | |
| Uson Lp | Ed Mihilik | 8640 N Eldridge Pkwy | | | | Houston | TX | 77041 | |
| Uson Lp | | 8640 N Eldridge Pky | | | | Houston | TX | 77041-1233 | |
| Uson Lp | | 6401 224th Ave Se | | | | Issaquah | WA | 98027-0012 | |
| Uson Lp | | Ste 100 | 8226 Bracken Pl Se | | | Snoqualmie | WA | 98065 | |
| Uson Lp | | 98 Annex 823 | | | | Atlanta | GA | 30398 | |
| Uson Lp | | PO Box Lockbox 945873 | | | | Atlanta | GA | 30394-5873 | |
| Uspci | | PO Box 201831 | | | | Houston | TX | 77216-1831 | |
| Uspci | | PO Box 13618 | | | | Newark | NJ | 07188-0618 | |
| Uspci | | PO Box 13618 | | | | Newark | NJ | 071880618 | |
| Uspci Inc | | Uspci Sgg Dallas | 6104 Wyche Blvd | | | Dallas | TX | 75235 | |
| Uspci Inc | | U S Pollution Control Inc | PO Box 201831 | | | Houston | TX | 77216 | |
| Uspci Inc | | Ppm Inc | 4105 Whitaker Ave | | | Philadelphia | PA | 19124 | |
| Uspci Inc | | 8960 N Hwy 40 | | | | Tooele | UT | 84074 | |
| Usps Cmrs Trms Acct 192104 | | Attn Team One | Citibank Lockbox 0217 | | | New Castle | DE | 19720 | |
| Usps Cmrs Trms Acct 192104 | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| Usps Freight Services Inc | | PO Box 11057 | | | | El Paso | TX | 79905 | |
| Usps Freight Services Inc | | Frmly Rudolph Miles & Sons Inc | 10 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Usry Amy | | 205 Mcgee St | | | | Boaz | AL | 35957 | |
| Uss kobe Steel Co | | 1807 E 28th St | | | | Lorain | OH | 44055-188 | |
| Ussat Philip C | | 3116 Powhattan Pl | | | | Kettering | OH | 45420-1241 | |
| Ust Inc | | PO Box 165 | | | | Dundee | MI | 48131-0165 | |
| Usui International Corp | | PO Box 632361 | | | | Cincinnati | OH | 45263-2361 | |
| Usui International Corp | | 1045 Reed Rd | | | | Monroe | OH | 45050 | |
| Usui International Corp | | 45650 Mast St | | | | Plymouth | MI | 48170 | |
| Usw 87 | Dennis Bingham | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Usw Local 87 | Gary Adams | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Uswa | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| Uswa Local 87 | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Uswa Local 87l | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Usx Corp | | 600 Grant St Rm 2773 | | | | Pitburg | PA | 15219 | |
| Usx Corp Eft | | 1509 Muriel St | | | | Pittsburgh | PA | 15203 | |
| Usx Corporation | | Usx Realty Development | PO Box 640104 | | | Pittsburgh | PA | 15264-0104 | |
| Usx Corporation Uss Eft | | Us Steel Automotive Ctr | 5850 New King Ct | Attn T A Zara | | Troy | MI | 48098-2692 | |
| Usx Corporation Usx Realty Development | | PO Box 640104 | | | | Pittsburgh | PA | 15264-0104 | |
| Ut & D Inc | | 8214 S Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Ut and D Inc | | 8214 S Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Ut Battelle Lcc Treasury Serv | | Oak Ridge National Laboratory | PO Box 281390 | | | Atlanta | GA | 30384-1390 | |
| Ut Battelle Lcc Treasury Serv Oak Ridge National Laboratory | | PO Box 281390 | | | | Atlanta | GA | 30384-1390 | |
| Ut Battelle Llc | Suzan Collins | Dept 888071 | | | | Knoxville | TN | 37995-8071 | |
| Ut Products Inc | | 2520 N Powerline Rd Unit 305 | | | | Pompano Beach | FL | 33069 | |
| Ut&d Inc | | Union Tool & Die | 8214 S Sorensen Ave | | | Santa Fe Springs | CA | 90670 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3573 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Of | | Utah Dept Of Commerce | PO Box 25125 | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Of Utah Dept Of Commerce | | PO Box 25125 | | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Tax Commission | | | | | | | | 04300 | |
| Utah State Tax Commission | | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0180 | |
| Utah State Tax Commission | | Sales Tax M | | | | Salt Lake City | UT | 84134-0400 | |
| Utah State Tax Commission | | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission Sales Tax M | | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0400 | |
| Utah State University | | College Of Business | Shingo Prize | | | Logan | UT | 84322-3521 | |
| Utah State University | | Financial Aid Office | | | | Logan | UT | 84322-1800 | |
| Utah State University | | College Of Business | | | | Logan | UT | 84322 | |
| Utah State University College Of Business | | Shingo Prize | 3500 Old Main Hill | | | Logan | UT | 84322-3521 | |
| Utah Valley State College | | Business Office Ms109 | 800 West University Pkwy | Add Chg 5 01 | | Orem | UT | 84058-5999 | |
| Utah Valley State College Business Office Ms109 | | 800 West University Pkwy | | | | Orem | UT | 84058-5999 | |
| Utas Tongda Electrical Systems Co | Accounts Payable | | | | | Changchou | | 213025 | China |
| Utas Tongda Electrical Systems Co Ltd | | Lucheng Industrial Pk | | | | Changchou | | | China |
| Utas Tongda Electrical Systems Co Ltd | Philip Juline | 3743 Acorn Ct | | | | Oakland Twp | MI | 48363 | |
| Utech Loreen M | | N92 W 25030 Blue Heron Dr | | | | Sussex | WI | 53089 | |
| Utesch James | | 15430 Yorba Ave | | | | Chino Hills | CA | 91709 | |
| Uti Corp | | 200 W 7th Ave | | | | Collegeville | PA | 19426-211 | |
| Uti Corp | | Utitec Div | 169 Callender Rd | | | Watertown | CT | 06795-162 | |
| Uti Corp | | Utility Technologies Internati | 2685 Plain City Georgsville Rd | | | West Jefferson | OH | 43162 | |
| Uti Union Transport | | PO Box 19043 | | | | Newark | NJ | 07195 | |
| Utica Chiropractic Clinic | | 45200 Sterritt Ste 102 | | | | Utica | MI | 48317 | |
| Utica Community Schools | | Community Edcucation | 11303 Greendale | | | Sterling Heights | MI | 48312-2925 | |
| Utica Community Schools | Community Education | 51041 Shelby Rd | | | | Shelby Township | MI | 48316 | |
| Utica Community Schools Community Edcucation | | 11303 Greendale | | | | Sterling Heights | MI | 48312-2925 | |
| Utica Enterprises Inc | | 13231 23 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| Utica Enterprises Inc | | Robomatiks | 13231 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Utica Enterprises Inc | | PO Box 64388 | | | | Detroit | MI | 48264-0388 | |
| Utica Products Inc | | 13231 23 Mile Rd | | | | Shelby Township | MI | 48315-3010 | |
| Utica Transport Inc | | Scac Uttn | 511 Brown Rd | | | Orion | MI | 48359 | |
| Utica Transport Inc | | 511 Brown Rd | | | | Pontiac | MI | 48359-2200 | |
| Utica Transport Inc Eft | | 511 Brown Rd | | | | Orion | MI | 48359 | |
| Utilities Instrumentation Serv | | 306 N River St | | | | Ypsilanti | MI | 48198Q | |
| Utility International Inc | | 610 Finley Ave | | | | Ajax | ON | L1S 2E3 | Canada |
| Utility International Inc | | 610 Finley Ave | | | | Ajax Canada | ON | L1S 2E3 | Canada |
| Utility Rebate Consultants Inc | | 2518 East 71st St | | | | Tulsa | OK | 74136-5531 | |
| Utility Supply Of America Inc | | PO Box 1186 | | | | Northbrook | IL | 60062 | |
| Utility Supply Of America Inc | | 3995 Commercial Ave | | | | Northbrook | IL | 60062 | |
| Utility Supply Of America Inc | | Usa Bluebook | 3781 Burwood Dr | | | Waukegan | IL | 60085 | |
| Utility Technologies | | International Corporation | 2685 Plain City-georgesville | Road | | West Jefferson | OH | 43162 | |
| Utility Technologies International Corporation | | 2685 Plain City Georgesville | Road | | | West Jefferson | OH | 43162 | |
| Utitec   Eft | | PO Box 414962 | | | | Boston | MA | 02241-4962 | |
| Utitec Eft | | PO Box 414962 | | | | Boston | MA | 022414962 | |
| Utley Angela | | 8597 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Utley Inc | | PO Box 207 | | | | Steele | MO | 63877 | |
| Utley Inc | | 804 N Walnut St | | | | Steele | MO | 63877 | |
| Utley Michael G | | PO Box 22 | | | | Anderson | IN | 46015-0022 | |
| Utrilla Gomez Martha Margarita | | Servicios Integrales De Ingene | Jose Maria Vetiz 422 | Fracc Los Candiles | | Queretaro | | 76190 | Mexico |
| Utrup Mark | | 36538 Maplewood Ln | | | | Sterling Heights | MI | 48310 | |
| Utsinger Daniel | | 75 North Main St | | | | W Alexandria | OH | 45381 | |
| Utsler Marjorie M | | 903 N Church St | | | | Sharpsville | IN | 46068-9319 | |
| Utsler Marjorie Maxine | | 903 N Church St | | | | Sharpsville | IN | 46068 | |
| Utterback Edward L | | 3150 Se Gran Via Way | | | | Stuart | FL | 34996-5150 | |
| Utterback Janis E | | 3150 S E Gran Via Way | | | | Stuart | FL | 34996-5150 | |
| Uttinger Harold | | 1877 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Uttinger Terry L | | 3403 Williams Dr | | | | Kokomo | IN | 46902-3967 | |
| Utwilla Smith | | 4529 Eichelberger | | | | Dayton | OH | 45406 | |
| Utz Engineering | Bert Deutsch | 101 Industrial East | | | | Clifton | NJ | 07012 | |
| Utz Michael K | | 80 Glencroft Pl | | | | Centerville | OH | 45459-4837 | |
| Utzinger Barry | | 4735 Hickorybend Dr | | | | Grove City | OH | 43123-3682 | |
| Uv Process Supply Inc | | 1229 W Cortland St | | | | Chicago | IL | 60614-4805 | |
| Uv Process Supply Inc | | 1229 W Cortland | | | | Chicago | IL | 60614 | |
| Uva Machine Co Inc | | 45130 Polaris Ct | | | | Plymouth | MI | 48170-185 | |
| Uva Machine Company  Eft | | 45130 Polaris Ct | | | | Plymouth | MI | 48170 | |
| Uva Machine Company Eft | | 45130 Polaris Court | | | | Plymouth | MI | 48170 | |
| Uvp Inc | | PO Box 5015 | | | | Upland | CA | 91785-5015 | |
| Uw Center Rock County | | Business Office | 2909 Kellogg Ave | | | Janesville | WI | 53546 | |
| Uw Center Rock County Business Office | | 2909 Kellogg Ave | | | | Janesville | WI | 53546 | |
| Uw Center Waukesha County | | Business Office | 1500 University Dr | | | Waukesha | WI | 53188-2799 | |
| Uw Center Waukesha County Business Office | | 1500 University Dr | | | | Waukesha | WI | 53188-2799 | |
| UW Parkside | Cashiers Office | PO Box 2000 | | | | Kenosha | WI | 53141 | |
| Uw Whitewater Student Accounts Office | | Hyer Hall Rm 110 | | | | Whitewater | WI | 53190 | |
| Uwajimaya Inc | Mr Toshi Moriguchi | Treasurer | PO Box 3642 | | | Seattle | WA | 98124 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3574 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uyttenhove Justin | | 11420 Weather Wax | | | | Jerome | MI | 49249 | |
| Uzar Leonard | | 481 Leydecker Ave | | | | West Seneca | NY | 14224 | |
| Uzarski Gary | | 223 Millcreek Dr | | | | Youngstown | OH | 44512 | |
| Uzzle Cadillac Oldsmobile | | Gmc Truck Inc | 3737 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Uzzle Cadillac Oldsmobile Gmc Truck Inc | | PO Box 51068 | | | | Durham | NC | 27717-1068 | |
| V & B Industrial Tool Inc Eft | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V & F Gas Analysis Systems Inc | | 67 Watson Rd S Unit 6 | Guelph On | | | Quelph | ON | N1L1E3 | Canada |
| V & F Instruments Inc | | 1046 Baker Rd | Add Chg Per Ltr 09 01 05 Lc | | | Dexter | MI | 48130 | |
| V & F Instruments Inc | Attn Rooney Resch | 1046 Baker Rd | | | | Dexter | MI | 48130 | |
| V & V Real Estate Investments | | C o Belmont Distributing Inc | PO Box 8128 | Add Vend Code 1099 12 31 04 Cp | | Youngstown | OH | 44505 | |
| V A T Inc | | 500 W Cummings Pk Ste 5450 | | | | Woburn | MA | 01801-6516 | |
| V and B Industrial Tool Inc Eft | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V and F Instruments Inc | | 1046 Baker Rd | | | | Dexter | MI | 48130 | |
| V and V Real Estate Investments C 0 Belmont Distributing Inc | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| V Durham | | 2017 Westside Dr | | | | Rochester | IN | 46975 | |
| V F Controls Inc | | V F Process Equipment | 8666 Tyler Blvd | | | Mentor | OH | 44060 | |
| V F Controls Inc | | 8666 Tyler Blvd 5 | | | | Mentor | OH | 44060 | |
| V Flaugher Jr | | 2010 Stewart Rd | | | | Xenia | OH | 45385 | |
| V Forge Inc | | 5567 W 6th Ave | | | | Lakewood | CO | 80214 | |
| V G Powell | | 1452 E State Rd 234 | | | | Fortville | IN | 46040 | |
| V I P Distributing Co | | 10850 Baur Blvd | | | | Saint Louis | MO | 63132-1629 | |
| V I S A | | 2535 Sunnydale Rd | | | | Greeneville | TN | 37743 | |
| V J Elctronix | Don Frizzell | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| V L Electronics Inc | | 3250 Wilshire Blvd Ste 1901 | | | | Los Angeles | CA | 90010-1609 | |
| V Line Precision Products | | 961 Decker Rd | | | | Walled Lake | MI | 48390 | |
| V Line Precision Products Eft | | 961 Decker Rd | | | | Walled Lake | MI | 48390 | |
| V Line Precision Products Inc | | 961 Decker | | | | Walled Lake | MI | 48390 | |
| V M Systems | | 3125 Hill Ave | | | | Toledo | OH | 43607 | |
| V M Systems Inc | | 3125 Hill Ave | | | | Toledo | OH | 43607-2934 | |
| V Mech Engineering Ltd | | Unit 12 Mountney Bridge Bus Pk | | | | Westham Pevensey | | 0BN24- 5NH | United Kingdom |
| V P Supply Corp | | Bath Showroom The | 3445 Winton Pl | | | Rochester | NY | 14623 | |
| V S I Corp | | Dme Co | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| V S I Corp | | D M E Co | 558 Leo St | | | Dayton | OH | 45404-1506 | |
| V Tech Engineering Inc | | 125 N Main St | | | | Bluffton | IN | 46714 | |
| V Tech Engineering Inc | | 125 North Main St | | | | Bluffton | IN | 46714 | |
| V Tech Engineering Inc | | 125 North Main St | | | | Bluffton | IN | 46714-2045 | |
| V Tek Incorporated | | PO Box 86 | | | | Minneapolis | MN | 55486-1971 | |
| V Tek Incorporated | | PO Box 86 | | | | Mineapolis | MN | 55486-1971 | |
| V Tron Electronics Corp | Bob Pemberton | 10 Venus Way | | | | S Attleboro | MA | 02703 | |
| V&b Industrial Tool Inc | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V&f Instrument Inc | | 3101 E Eisenhower Pky Ste 3 | | | | Ann Arbor | MI | 48108-3223 | |
| V&f Instruments | | 1046 Baker Rd | | | | Dexter | MI | 48130 | |
| V&f Instruments | | 1046 Baker Rd | | | | Dexter | MI | 48130 | |
| Va Dept Of Taxation | | PO Box 27407 | | | | Richmond | VA | 23261 | |
| Va Hospice Care Cte Ter | | 3801 Miranda Ave | Bldg 100 Ward 2-c | | | Palo Alto | CA | 94304 | |
| VA Medical Center | | Agt Cshr 04C | 1055 Clermont St | | | Denver | CO | 80220 | |
| Va Tech Ferranti Packard | | Transformers Ltd | 189 Dieppe Rd | PO Box 548 | | St Catharines | ON | L2R 6W9 | Canada |
| Va Tech Ferranti Packard Trans | | Les Transformateurs Ferranti P | 189 Dieppe Rd | | | Saint Catherines | ON | L2R 6W9 | Canada |
| Va Tech Ferranti Packard Transformers Ltc | | PO Box 33095 | | | | Detroit | MI | 48232 | |
| Va Tran Systems Inc | | 677 Anita St Ste A | | | | Chula Vista | CA | 91911 | |
| Vaas Frederick | | 2277 Ottawa Beach Rd | | | | Holland | MI | 49424 | |
| Vac Distribution Co | | 7021 Springboro Pike | | | | Dayton | OH | 45449-3603 | |
| Vac Distribution Co | | PO Box 276 | | | | West Carrollton | OH | 45449-0001 | |
| Vac Distribution Co Eft | | PO Box 276 | | | | W Carrollton | OH | 45449-0001 | |
| Vac Magnetics Corp | | 2935 Dolphin Dr Ste 102 | | | | Elizabethtown | KY | 42701 | |
| Vac U Max | | 37 Rutgers St | | | | Belleville | NJ | 07109 | |
| Vac U Max Inc | | 37 Rutgers St | | | | Belleville | NJ | 071093148 | |
| Vacationland Federal Credit | | Union | PO Box 2257 | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Credit Union | | PO Box 2257 | | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Eft | | Credit | PO Box 2257 | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Eft Credit | | PO Box 2257 | | | | Sandusky | OH | 44871-2257 | |
| Vaccar Dominic | | 379 Housel Craft Rd | | | | Bristolville | OH | 44402-9722 | |
| Vaccaro Anthony | | 2524 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Vaccaro Frank | | 218 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Vaccaro James | | 407 Palmer Rd | | | | Churchville | NY | 14428 | |
| Vaccaro James A | | 1019 C St | | | | Sandusky | OH | 44870-5006 | |
| Vacco Industries | | PO Box 502055 | | | | St Louis | MO | 63150-2055 | |
| Vacco Industries | | PO Box 502055 | | | | Saint Louis | MO | 63150 | |
| Vacco Industries | | 10350 Vacco St | | | | South El Monte | CA | 91733 | |
| Vacco Industries Eft | | PO Box 502055 | | | | St Louis | MO | 63150-2055 | |
| Vaccubrand Inc | Bob lynn | 11 Bokum Rd | | | | Essex | CT | 06426-1506 | |
| Vacendak Ann | | 195 Fourteenth St Ne | Ste 2302 | | | Atlanta | GA | 30309 | |
| Vachon Matthew | | 6501 W 350 S | | | | Tipton | IN | 46072 | |
| Vachon Raymond D | | 1031 Brissette Beach Rd | | | | Kawkawlin | MI | 48631-9415 | |
| Vaculik Chad | | 3431 Indian Oaks Ln | | | | Toledo | OH | 43617 | |
| Vaculik Michael | | 1 8696 T | | | | Lyons | OH | 43533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vacuum Atmosphere Co | | 95 Pier St | | | | Newburyport | MA | 01950 | |
| Vacuum Atmospheres Co | | 4652 W Rosecrans Ave | PO Box 1043 | | | Hawthorne | CA | 90250-6896 | |
| Vacuum Furnace Systems | | Corporation | PO Box 64480 | | | Souderton | PA | 18964-0480 | |
| Vacuum Furnace Systems Corp | | 1983 Clearview Rd | | | | Souderton | PA | 18964 | |
| Vacuum Furnace Systems Corporation | | PO Box 64480 | | | | Souderton | PA | 18964-0480 | |
| Vacuum Instrument Corp | | Vic Leak Detection & Machining | 3203 Plainfield Rd | | | Dayton | OH | 45432 | |
| Vacuum Instrument Corp | Trisha Bignami | 2099 Ninth Ave | | | | Ronkonkomo | NY | 11779 | |
| Vacuum Instrument Corp | | 2099 9th Ave | | | | Ronkonkoma | NY | 11779-625 | |
| Vacuum Instrument Corp | | 2099 Nineth Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp | Trisha Bignami | 2099 Ninth Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp Eft | | 3203 Plainfield Rd | | | | Dayton | OH | 45432 | |
| Vacuum Instrument Corp Eft | | Frmly Phase One Instruments In | 3203 Plainfield Rd | | | Dayton | OH | 45432 | |
| Vacuum Instrument Corp Eft | | 2099 9th Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Technology Inc | | 1003 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Vacuum Technology Of Tech | | 1003 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Vacuumschmelze Corp | | 4027 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |
| Vacuumschmelze Corp Eft | | 4027 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |
| Vadala Joel | | 288 Wellington Rd | | | | Webster | NY | 14580 | |
| Vadas Jason | | 4704 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Vadas John K | | 4704 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Vadas Robert | | 7100 Oakview Circle | | | | Noblesville | IN | 46062 | |
| Vader Joy | | 2222 Maplewood Ave | | | | Flint | MI | 48506 | |
| Vadnais Eugene | | 629 N 12th St | | | | Miamisburg | OH | 45342-1961 | |
| Vadnais Robert | | 629 12th St | | | | Miamisburg | OH | 45342 | |
| Vadonna Pipiles | | 2759 W Lake Rd | | | | Wilson | NY | 14172 | |
| Vagedes Charles | | 9423 Stephanie St | | | | Centerville | OH | 45458 | |
| Vagedes Darrin | | 3772 Barbarosa Dr | | | | Dayton | OH | 45416 | |
| Vagedes Gerald | | 2038 Northern Dr | | | | Dayton | OH | 45431-3123 | |
| Vagedes John | | 931 Briddlewood | | | | Beavercreek | OH | 45432 | |
| Vagg Richard | | 11351 E Yates Ctr Rd | | | | Lyndonville | NY | 14098-9604 | |
| Vai Technology | | Yageo Americas | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Vaidya Shailesh | | 99 Connelly Ave | | | | Bud Lake | NJ | 07828 | |
| Vaidyanathan Aparna | | 13702 Roswell Dr | | | | Carmel | IN | 46032 | |
| Vail Alfred James | | 1625 W 53rd St Lot W11 | | | | Anderson | IN | 46013-3450 | |
| Vail George | | 110 Edgewater Dr | | | | Youngstown | NY | 44515 | |
| Vail Samuel R | | 6070 Jackie Dr | | | | Middletown | OH | 45044-9426 | |
| Vail Victoria | | 1219 Fairfax St | | | | Anderson | IN | 46012 | |
| Vaillancourt Andrew | | 2402 Niagara Rd Apt 1 | | | | Wheatfield | NY | 14304 | |
| Vaillancourt Darya M | | 5019 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Vaillancourt George | | 110 Fremont St | | | | Bay City | MI | 48708 | |
| Vaillancourt Henry | | 7977 N Portsmouth Rd | | | | Bay City | MI | 48708-9506 | |
| Vainavicz Susan | | 2450 21 Mile Nw | | | | Kent City | MI | 49330 | |
| Vainshtok Victoria | | 309 22nd Ave | | | | San Francisco | CA | 94121 | |
| Vairex Corp | | 3044 Valmont Rd | | | | Boulder | CO | 80301 | |
| Vairex Corp | | 3026 Valmont Rd | | | | Boulder | CO | 80301 | |
| Vairex Corporation | | 3044 Valmont Rd | | | | Boulder | CO | 80301-211 | |
| Vaisala Inc | | PO Box 8500 53423 | | | | Philadelphia | PA | 19178-3423 | |
| Vaisala Inc | | 100 Commerce Way | Remit Chng Ltr Mw 4 02 | | | Woburn | MA | 01801 | |
| Vaisala Inc | | 10 D Gill St | | | | Woburn | MA | 01801 | |
| Vaisala Inc | | 100 Commerce Way | Remit Chng Ltr Mw 402 | | | Woburn | MA | 01801 | |
| Vaisala Inc | | 100 Commerce Way | | | | Woburn | MA | 01801 | |
| Vaisala Technologies Inc Oy | | 17370 N Laurel Pk Dr Ste 400 | | | | Livonia | MI | 48152 | |
| Vajagich Robert | | 702 Walnut St | | | | South Milwaukee | WI | 53172 | |
| Vajda Deborah | | 501 W Clara St | | | | Linwood | MI | 48634 | |
| Vajda Timothy | | 54 Wilson Ave | | | | Niles | OH | 44446-1929 | |
| Vakos W J Management Co | | 4840 Southpoint Dr | | | | Fredericksburg | VA | 22407 | |
| Val Costantino | | 5713 Cambridge Circle | | | | Sandusky | OH | 44870 | |
| Val Kro Inc | | 369 River Rd | | | | North Tonawanda | NY | 14120-7199 | |
| Val Kro Inc | | 369 River Rd | | | | North Tonawanda | NY | 14120-7108 | |
| Val Sheredy | | 317 W Neuman Rd | | | | Pinconning | MI | 48650 | |
| Val Tech | | Val Tech Svcs | 2719 Mercer St | | | Laredo | TX | 78043 | |
| Val Tech Llc | | 85 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Val Tech Llc | | 3481 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Val Tech Llc   Eft | | 85 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Val Tech Services | | 2719 Mercer St | | | | Laredo | TX | 78043 | |
| Valade Patrick | | 278 West Hickory Grove | | | | Bloomfield Hills | MI | 48302 | |
| Valadez David | | 3782 Trewithen Ln | | | | Carmel | IN | 46032 | |
| Valadez Donna | | 1020 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Valadez Mark | | 13697 S 800 E | | | | Galveston | IN | 46932-9011 | |
| Valadez Ricardo | | 3319 Red Sails Dr | | | | El Paso | TX | 79936 | |
| Valadez Ryan | | 2528 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Valantas Thomas J | | 31224 Mackenzie Dr | | | | Westland | MI | 48185-1682 | |
| Valanty Burton | | 21505 Normandale | | | | Beverly Hills | MI | 48025 | |
| Valarie Britt | | PO Box 310295 | | | | Flint | MI | 48531 | |
| Valarie Lewis | | 12633 Lyter Ln | | | | Fairhope | AL | 36532 | |
| Valarie Puckett | | 1 Seitz Way | | | | Norwalk | OH | 44857 | |
| Valarie Sutton | | 95 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Valasek Susan | | 4223 S Bailey Rd | | | | North Jackson | OH | 44451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valcano Communications Technologies Mentor Graphics Corporation | | Attn Linda Hing | 8005 SW Boeckman Rd | | | Wilsonville | OR | 97070 | |
| Valco Cincinnati | Mentor Graphics Corporation Jacqui | 411 T Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Valco Instrument Co Inc | | 7811 Westview Dr | | | | Houston | TX | 77055 | |
| Valco Instruments Co Inc | | PO Box 55603 | | | | Houston | TX | 77255-5603 | |
| Valco Instruments Company Inc | | PO Box 55603 | | | | Houston | TX | 77255 | |
| Valcom | | PO Box 4712 | Dept X | | | Carol Stream | IL | 60197-4712 | |
| Valcor Engineering Corp | | Electroid Co Div | 45 Fadem Rd | | | Springfield | NJ | 07081 | |
| Valcor Engineering Corp | | Electroid Co Div | 45 Fadem Rd | | | Springfield | NJ | 07081 | |
| Valcor Engineering Corp Electroid Co Div | | 45 Fadem Rd | | | | Springfield | NJ | 07081 | |
| Valcos | | 3154 Edgewood Pk Ct | | | | Commerce | MI | 48382-4425 | |
| Valcos Sales Llc | | 3154 Edgewood Pk Ct | | | | Commerce Township | MI | 48382 | |
| Vald Birn Uk Limited  Eft | | Cambois Blyth | Northumberland Ne24 1sw | | | England | | | United Kingdom |
| Vald Birn Uk Limited Eft | | Cambois Blyth | Northumberland Ne24 1sw | | | | | | United Kingdom |
| Vald Birn Uk Ltd | | Cambois Industrial Est | | | | Blyth Northumberland | | NE24 1SW | United Kingdom |
| Valdes Abel | | Rural Route 8 Box 632 | | | | Brownsville | TX | 78520-9504 | |
| Valdes Carlos | | 2237 W Maple Rd | | | | Flint | MI | 48507 | |
| Valdes Enterprises Inc | | 2323 Ravine Way | | | | Glenview | IL | 60025-7627 | |
| Valdespino Bressant Jorge | | 6961 Black Ridge | | | | El Paso | TX | 79912 | |
| Valdez Faye | | 304 River St | | | | Greenville | OH | 45331 | |
| Valdez Fernando | | 8150 Acacia Ave Apt28 | | | | Garden Grove | CA | 92841 | |
| Valdez Jeremy | | 2727 Nelson Rd Apt B203 | | | | Longmont | CO | 80503 | |
| Valdez Jose | | 7450 Christine Ave | | | | Riverside | CA | 92509 | |
| Valdez Jr Antonio | | 1010 S Hawkins Hwy | | | | Clayton | MI | 49235 | |
| Valdez Leonel | | 17031 Ridgewood | | | | Lansing | IL | 60438 | |
| Valdez Manuel | | 14920 Louisville Rd | | | | Smiths Grove | KY | 42171 | |
| Valdez Mike | | 902 W Madison St | | | | Kokomo | IN | 46901-3225 | |
| Valdez Pedro | | 5640 Sexton Ln | | | | Riverside | CA | 92509 | |
| Valdez Rachelle | | 5276 Glenwood Creek Dr | | | | Clarkston | MI | 48348 | |
| Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | | Clarkston | MI | 48348 | |
| Valdez Stella M | | 126 E Main | | | | Farmington | NM | 87401 | |
| Valdivia Cynthia G | | 25045 Footpath Ln | | | | Laguna Niguel | CA | 92677 | |
| Valdosta State University | | University Bursary | 1500 N Patterson | Contract Billing Officer | | Valdosta | GA | 31698 | |
| Valdosta State University University Bursary | | 1500 N Patterson | Contract Billing Officer | | | Valdosta | GA | 31698 | |
| Valdosta Technical Institute | | Rt 12 Box 1273 | | | | Valdosta | GA | 31602 | |
| Valdosta Technical Institute Business Office | Edp | PO Box 928 | | | | Valdosta | GA | 31603 | |
| Valdovinos A | | 1602 Brookridge Dr Sw No 908 | | | | Decatur | AL | 35601 | |
| Vale Industries Inc | | 122 Simmons Ave | | | | Dekalb | IL | 60115-3992 | |
| Vale Industries Inc | | 122 Simonds Ave | | | | De Kalb | IL | 60115 | |
| Vale National | | PO Box 6030 | | | | Tyler | TX | 75711 | |
| Valemaria Blankenship | | 643 Victoria Ave | | | | Flint | MI | 48507 | |
| Valence Technology Inc | | 301 Conestoga Way | | | | Henderson | NV | 89015 | |
| Valencia Brian | | 2416 Kopka Ct | | | | Bay City | MI | 48708-8167 | |
| Valencia Community College | Section V | PO Box 4913 | | | | Orlando | FL | 32802 | |
| Valencia David | | 2416 Kopka Ct | | | | Bay City | MI | 48708 | |
| Valencia Edwin | | 395 Graceland Ave | 608 | | | Des Plaines | IL | 60016 | |
| Valencia Erica | | 2416 Kopka Ct | | | | Bay City | MI | 48708 | |
| Valencia Sergio | | 4836 Royal Oak | | | | Wichita Falls | TX | 76308 | |
| Valenite Inc | | PO Box 895 | | | | Buffalo | NY | 14213-0895 | |
| Valenite Inc | | 9001 Technology Dr Ste E | | | | Fishers | IN | 46038 | |
| Valenite Inc | | Valenite Gauging Systems | 21101 Fern Ave | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | Digital Techniques | 21101 Fern Ave | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | 6100 Martway Ste 20 | | | | Shawnee Mission | KS | 66202 | |
| Valenite Inc | Pam | 31751 Research Pk Dr | PO Box 205 Acct 74951 | | | Royal Oak | MI | 48068-0205 | |
| Valenite Inc | | 31700 Research Pk Dr | | | | Madison Heights | MI | 48071-4627 | |
| Valenite Inc | | 31751 Research Pk Dr | | | | Madison Heights | MI | 48071-4628 | |
| Valenite Inc | | PO Box 205 | | | | Royal Oak | MI | 48068-0205 | |
| Valenite Inc | | Modco Tool Div | 21100 Coolidge Hwy | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | Modco Tools Div | 21101 Fern Ave | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | 4501 Circle 75 Pky Ste F614C | | | | Atlanta | GA | 30339 | |
| Valenite Inc | | Dept Ch 14025 | | | | Palatine | IL | 60055-402 | |
| Valenite Inc | | 13 Branch St | | | | Methuen | MA | 01844 | |
| Valenite Inc | | 595 Apollo | | | | Brea | CA | 92621 | |
| Valenite Inc | | Valenite Corp | 2500 Kerry St Ste 200 | | | Madison Heights | MI | 48912-3670 | |
| Valenite Inc  Eft | | 31700 Research Pk Dr | PO Box 9636 | | | Madison Hts | MI | 48071 | |
| Valenite Inc Eft | | 31700 Research Pk Dr | | | | Madison Hts | MI | 48071 | |
| Valenite Inc Eft | | 31800 Research Pk Dr | | | | Madison Heights | MI | 48071-9376 | |
| Valenite Inc Eft | | Dept Ch 14025 | | | | Palatine | IL | 60055-4025 | |
| Valenta Christopher | | 1757 Lucky Debonair Ct | | | | Wheaton | IL | 60187 | |
| Valenta William | | 3068 Kindlewood Ln | | | | Bay City | MI | 48706 | |
| Valentec International Corp | | Basic Industries | 3190 Pullman St | | | Costa Mesa | CA | 92626 | |
| Valentec International Corp | | Valentec Wells | 3190 Pullman St | | | Costa Mesa | CA | 92626 | |
| Valentec Wells Llc | | Corporate Cntr 41 Stevens St | | | | Greenville | SC | 29605 | |
| Valentec Wells Llc | | Frmly Valentec Intl Corp | Corporate Cntr 41 Stevens St | Name Add Chng Ltr Mw 10 21 02 | | Greenville | SC | 29605 | |
| Valenti Gwen | | 139 Glacial Ln | | | | Marblehead | OH | 43440 | |
| Valenti John S Agent | | Lake Co Trust 3808 | 9111 Broadway Ste G | | | Merrillville | IN | 46410 | |
| Valenti John S Agent | | 9111 Broadway Ste G | | | | Merrillville | IN | 46410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3577 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valenti Michael | | 59 Morning Glory Ln | | | | Rochester | NY | 14626 | |
| Valentine Associates Inc | | Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Valentine Associates Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121 | |
| Valentine Barry | | 3135 Donald Ave | | | | Indianapolis | IN | 46224 | |
| Valentine Brian | | 679 Lasalle Dr | | | | Dayton | OH | 45408 | |
| Valentine Daniel | | 5361 Bayhill Dr | | | | Canfield | OH | 44406 | |
| Valentine Darlene | | 6236 Carmin | | | | Dayton | OH | 45427 | |
| Valentine Dennis | | 1070 S Block Rd | | | | Reese | MI | 48757-9302 | |
| Valentine Douglas | | 8122 W State Rd 38 | | | | Lapel | IN | 46051-9727 | |
| Valentine Edward | | 11 Holmes Terrace | | | | Freehold | NJ | 07728 | |
| Valentine Elroy | | 2073 N Sheridan Rd | | | | Muskegon | MI | 49445 | |
| Valentine Evelyn | | PO Box 7557 | | | | Columbus | OH | 43207 | |
| Valentine Fannie S | | 5207 Weigold Ct | | | | Dayton | OH | 45426-1955 | |
| Valentine Gary | | 1 White Horse Ln | | | | Avon | NY | 14414-9779 | |
| Valentine Gregory | | 5297 S 800 W | | | | Lapel | IN | 46051 | |
| Valentine Heather | | 1605 Brattleboro Dr | | | | Webster | NY | 14580 | |
| Valentine Jonathan | | 5297 S 800 W | | | | Lapel | IN | 46051 | |
| Valentine Joseph | | 16 Ketchum Pl | | | | Buffalo | NY | 14213 | |
| Valentine Kenneth | | 534 Rosinante Rd | | | | El Paso | TX | 79922 | |
| Valentine Kenneth R | | 700 Pintail Dr Se | | | | Warren | OH | 44484 | |
| Valentine Marianne | | 5361 Bayhill Dr | | | | Canfield | OH | 44406 | |
| Valentine Michael | | 2844 West Buckeye Dr | | | | Greenfield | IN | 46140-9790 | |
| Valentine Research | Frank Maher | 10280 Alliance Rd | | | | Cincinnati | OH | 45242 | |
| Valentine Robotics Inc | | 3355 Bald Mountain Rd Ste 10 | | | | Auburn Hills | MI | 48326-1808 | |
| Valentine Ronald S | | 366 Spencer Rd | | | | Rochester | NY | 14609-5616 | |
| Valentine Sean | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Valentine Sean  Eft | | 21360 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Valentine Sean Eft | | 21360 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Valentino Cevrain | | 3229 S 870 W | | | | Russiaville | IN | 46979 | |
| Valentz Eugene | | 7796 Trefeathen Dr Ne | | | | Warren | OH | 44484 | |
| Valentz Lewis | | 3867 Yngs Kingsville Rd | | | | Cortland | OH | 44410 | |
| Valentz Lewis | | 4216 Gardner Barclay Rd | | | | Farmdale | OH | 44417 | |
| Valenzuela Ibrahim | | PO Box 5051 | | | | Vandalia | OH | 45377 | |
| Valenzuela Jose | | 909 W Overton Rd | | | | Tucson | AZ | 85742 | |
| Valenzuela Keith A | | 6611 Killaraney | | | | Garden Grove | CA | 92645 | |
| Valeo | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo | Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo | Jordan Sickman | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Airflow Division | | 9 A Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Valeo Airflow Division Eft | | 9 A Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Valeo Automotive  Eft Electrical Systems | | 9 A Butterfield Trl Blvd | Attn Alvaro Camorling P | | | El Paso | TX | 79906 | Mexico |
| Valeo Automotive Eft | | Electrical Systems | 9 A Butterfield Trl Blvd | Attn Alvaro Camorling P | | El Paso | TX | 79906 | |
| Valeo Automotive Electrical Sy | | Col Zona Industrial | Eje 128 Nave 1 - 190 | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Automotive Electrical Sy | | Col Zona Industrial | | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Automotive Electrical Sy | | Eje 128 Nave 1 190 | Col Zona Industrial | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Climate Control | Accounts Payable | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Climate Control Corp | | 3620 Symmes Rd | | | | Hamilton | OH | 45015-1371 | |
| Valeo Climate Control Corp | | 625 Southside Dr | | | | Decatur | IL | 62521 | |
| Valeo Climate Control Corp | Seth A Drucker Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Valeo Climate Control Corporation | James Sliker | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Climate Control Usa | | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Climate Control Usa Eft | | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Electric Systems | Accounts Payable | 9a Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Valeo Electrical Systems | | Plant A | 1555 Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems | | Airflow Division | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems | | Valeo Motors & Actvator Div | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Eft | | Frml Valeo Motors & Actuators | 3rd Fl Box 2549 | 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Eft Airflow Division | | Airflow Division | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems & Electric | 1555 Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | 1555 Lyell Ave | | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | Accounts Payable | PO Box 60740 | | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | PO Box 67000 Dept L94001 | | | | Detroit | MI | 48267-0940 | |
| Valeo Electrical Systems Inc | | 8710 Citridge Point | | | | Dayton | OH | 45458 | |
| Valeo Electrical Systems Inc | | 3rd Fl | Box 2549 | 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | | Valeo Electronics North Americ | | | | Carol Steam | IL | 60132 | |
| Valeo Electrical Systems Inc | | Valeo Electronics North Americ | PO Box 2557 | | | Carol Steam | IL | 60132 | |
| Valeo Electrical Systems Inc | | Valeo Motors & Actuators | 7a Zane Grey | | | El Paso | TX | 79906 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems | 9 Butterfield Trl Blvd Ste A | | | El Paso | TX | 79906 | |
| Valeo Electrical Systems Inc | | Valeo Motors & Actuators Div | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc | | Airflow Div | 3000 University Dr | | | Auburn Hills | MI | 48326-2356 | |
| Valeo Electrical Systems Inc Motors And Actuators Division | Holger Schwab | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valeo Electrical Systems Inc Motors and Actuators Division | | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Christopher R Connely | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Motors Division | | 3rd Fl Box 2549 | 8430 Brynmawr Ave | | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Valeo Motors and Actvator Div | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electronics Na | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Electronics Na | | Valeo Electrical Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electronics Na  Eft | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Electronics Na Eft | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Engine Cooling Inc Eft | | Truck Div | 2258 Allen St | | | Jamestown | NY | 14701 | |
| Valeo Engine Cooling Inc Eft Truck Div | | PO Box 2555 | | | | Carol Stream | IL | 60132-2555 | |
| Valeo Inc | | North America Air Mgmnt Div | 1555-a Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Inc | Attn Christopher R Connely | Valeo Security Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Inc | | Valeo Security Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Inc | | North America Motors Div | 9 Butterfield Trl Blvd Ste A | | | El Paso | TX | 79906 | |
| Valeo Inc | | 4100 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Valeo Inc | | Valeo Security Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Inc Engine Cooling | Accounts Payable | 2250 Allen St | | | | Jamestown | NY | 14702 | |
| Valeo Investment Holdings Inc | | North America Wipers & Electri | 1555 Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Motors & Acctuators Eft | | Valeo Electrical Systems | 7 A Zane Grey | | | El Paso | TX | 79906 | |
| Valeo Motors & Actuators | | Parque Industrial | J Bermudez Juraez Ch | | | | | | Mexico |
| Valeo Motors and Acctuators Eft El Paso Warehouse | | 7 A Zane Grey | | | | El Paso | TX | 79906 | |
| Valeo Motors And Actuators | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo North American | Joshua A Sherbin Esq | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | 86650 Wemding | | | | | Germany |
| Valeo Schalter Und Sensoren Gm | | Gustav Rau Str 4 | | | | Wemding | | 86650 | Germany |
| Valeo Schalter Und Sensoren Gmbh | | Gustav Rau Str 4 | 86650 Wemding | | | | | | Germany |
| Valeo Switches & Detection Systems | James Schywn | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Jordan Sickman | Honigman Miller Schwartz And Cohn | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Switches & Detection Systems Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Sylvania | | De La Montana 102 Parque Industrial | De La Montana 102 Parque Industrial | Queretaro Delegacion | | Santan Rosa | | 76220 | Mexico |
| Valeo Sylvania Llc | Accounts Payable | 1231a Ave North | | | | Seymour | IN | 47274 | |
| Valeo Sylvania Llc | | 1231 A Ave North | | | | Seymour | IN | 47274 | |
| Valeo Systemes De Controle Moteur | Accounts Payable | Zi Arrest | | | | Sainte Florine | | 43250 | France |
| Valeo Systemes De Controle Moteur Account Department | | Zi Arrest | | | | Sainte Florine | | 43250 | France |
| Valeo Wiper Systems | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Wiper Systems & Eft | | Electric Motors North America | 3000 University Dr 3rd Fl | | | Auburn Hills | MI | 48326 | |
| Valeo Wiper Systems & Electric | | Motors Nad1 | | | | Carol Stream | IL | 60132-253 | |
| Valeo Wiper Systems & Electric Motors North America | | PO Box 2538 | | | | Carol Stream | IL | 60132-2538 | |
| Valeri Margaret A | | 2400 Oregon St | | | | Racine | WI | 53405-3946 | |
| Valeria Chestnut | | 2943 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Valeria Hawkins | | 2035 Wood Ln | | | | Flint | MI | 48503 | |
| Valeria Johnson | | 3043 Kiwatha Rd | | | | Youngstown | OH | 44511 | |
| Valeria Watson | | 231 W Hamilton Ave | | | | Flint | MI | 48503 | |
| Valerie Alexander | | 4531 Milton Dr | | | | Flint | MI | 48507 | |
| Valerie Chappell | | 12571 Mckeighan Rd | | | | Saint Charles | MI | 48655 | |
| Valerie Claire Anzalone | | 1 Green Gage | | | | St Peters | MO | 63376 | |
| Valerie Coleman | | PO Box 320307 | | | | Flint | MI | 48532 | |
| Valerie Coulter | | 260 S Hardwick Sw | | | | Grand Rapids | MI | 49548 | |
| Valerie De Filippis | | 13500 Bell Rd | | | | Caledonia | WI | 53108 | |
| Valerie Dunnaway Marshall | | 4739 Dresden Ct | | | | Saginaw | MI | 48601 | |
| Valerie Eutz | | 7777 Bonhomme Ste 1910 | | | | Clayton | MO | 63105 | |
| Valerie Fenton | | 228 Niagara Ave Apt 16 | | | | Dayton | OH | 45405 | |
| Valerie Finnessy | | 3904 E Holmes Ave | | | | Cudahy | WI | 53110 | |
| Valerie Floyd | | 124 Peachtree Rd | | | | Buffalo | NY | 14225 | |
| Valerie Green | | 1027 E Morgan St | | | | Kokomo | IN | 46901 | |
| Valerie Green | | PO Box 558 | | | | Edwards | MS | 39066 | |
| Valerie Green | | PO Box 577 | | | | Cortland | OH | 44410 | |
| Valerie Griffin | | 4665 Natchez Ave | | | | Dayton | OH | 45416 | |
| Valerie J Adams | | PO Box 182 | | | | Vestaburg | MI | 48891 | |
| Valerie Jackson | | 922 E Walnut St | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3579 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valerie Keipper | | 136 Cherrywood Dr | | | | Williamsvill | NY | 14221 | |
| Valerie Keipper | | 136 Cherrywood Dr | | | | Williamsville | NY | 14221 | |
| Valerie Lebar | | 174 Green St | | | | Lockport | NY | 14094 | |
| Valerie Mccall | | 3234 Raymond | | | | Saginaw | MI | 48601 | |
| Valerie Mcdaniel | | PO Box 672 | | | | Moulton | AL | 35650 | |
| Valerie Mockabee | | 1533 Raymond Rd 5 | | | | Jackson | MS | 39204 | |
| Valerie Mortaro | | 116 Rosemont Ave | | | | Austintown | OH | 44515 | |
| Valerie Myers | | 4629 Milton | | | | Flint | MI | 48557 | |
| Valerie P Hampton | | 1717 W Capital St Apt 203 | | | | Jackson | MS | 39209 | |
| Valerie Pollard | | 1605 Academy Pl | | | | Dayton | OH | 45406 | |
| Valerie Quiller | | 2005 Fairwood Ave | | | | Columbus | OH | 43207 | |
| Valerie R Hairston | | 22649 Glen Court | | | | Farmington Hills | MI | 48335 | |
| Valerie R Hairston | | 22649 Glen Court | | | | Farmngtn Hls | MI | 48335 | |
| Valerie Reif | | 319 N Westfield Rd | | | | Amherst | NY | 14226 | |
| Valerie Richardson | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Valerie S Goodson | | PO Box 454 | | | | Smyrna | GA | 30081 | |
| Valerie Sanford | | 3040 Ketzler Dr | | | | Flint | MI | 48507 | |
| Valerie Shong | | 10528 W Cortez Circle Apt 25 | | | | Franklin | WI | 53132 | |
| Valerie Smith | | 530 W Jackson St | | | | Kokomo | IN | 46901 | |
| Valerie Stone | | 2187 S 300 W | | | | Kokomo | IN | 46902 | |
| Valerie Velarde | | 144 Mayer Ave | | | | Buffalo | NY | 14207 | |
| Valerie Walton Shannon | | Maury County Courthouse | | | | Columbia | TN | 38401 | |
| Valerie Young | | PO Box 90 | | | | Millington | MI | 48746 | |
| Valerio Elaine | | 500 Cynthia Dr | | | | Campbell | OH | 44405 | |
| Valerio Gene | | 420 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Valerio Mireya | | PO Box 312 | | | | Milliken | CO | 80543 | |
| Valerio Raymond | | 58 Commonwealth Rd | | | | Rochester | NY | 14618 | |
| Valerio Raymond | | 58 Commonwealth Rd | | | | Rochester | NY | 14618 | |
| Valeron Corp The | | Valenite | 10725 Capital Ave | | | Oak Pk | MI | 48237 | |
| Valery Bell | | 5135 Hackett Dr | | | | Dayton | OH | 45418 | |
| Valery Paula Jo | | 157 Passaic Ave Aptb | | | | Lockport | NY | 14094 | |
| Valescia Strickland | | 50 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Valesky Norman | | 1795 York St | | | | Nbloomfield | OH | 44450 | |
| Valesky Terryl | | 1795 York St | | | | N Bloomfield | OH | 44450 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | | San Diego | CA | 92121-2911 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | | San Diego | CA | 92121 | |
| Valhalla Scientific Inc | | 8318 Miramar Mall | | | | San Diego | CA | 92121-252 | |
| Valiant Cleaning Techinc | Mark Lombardi | 2855 Deziel Dr | | | | Windsor | ON | N8W5A5 | Canada |
| Valiant Diner Co Llc | | 9 W Tower Circle | | | | Ormond Beach | FL | 32174 | |
| Valiant Equipment | | 9 West Tower Circle | | | | Ormond Beach | FL | 32174 | |
| Valiant International Inc | | 1511 E 14 Mile Rd | Advanced Technology Ctr | | | Troy | MI | 48083 | |
| Valiant Kearicia | | PO Box 2272 | | | | Saginaw | MI | 48605-2272 | |
| Valiant Machine & Tool Inc | | Valco Fabricating Div | 9355 Anchor Dr | | | Windsor | ON | N8N 5A8 | Canada |
| Valiant Machine & Tool Inc Efl | | Fmly Valinat International Inc | 1511 E 14 Mile Rd | | | Troy | MI | 48083-4621 | |
| Valiant Machine and Tool Inc Efl | | 9355 Anchor Dr | | | | Windsor | ON | N8N 5A8 | China |
| Valiant Tool & Mold Inc | c o Kevin L Larin | 500 Woodword Ave Ste 2500 | | | | Detroit | MI | 48226 | |
| Valiant Tool & Mold Inc | c o Kevin L Larin | Kerr Russell & Weber PLC | 500 Woodword Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Valiant Tool & Mold Inc | | Global Iem | 2895 Kew Dr | | | Windsor | ON | N8T 3B7 | Canada |
| Valiant Tool & Mold Inc | | 6775 Hawthorne Dr | | | | Windsor | ON | N8T 3B8 | Canada |
| Valiant Tool & Mold Inc Eft | | Frmly Global Iem | 6775 Hawthorne Dr | | | Windsor | ON | N8T 3B8 | Canada |
| Validyne Engineering Corp | | 8626 Wilbur Ave | | | | Northridge | CA | 91324-4438 | |
| Validyne Engineering Sales | | Corp | 8626 Wilbur Ave | | | Northridge | CA | 91324 | |
| Validyne Engineering Sales Corp | | 8626 Wilbur Ave | | | | Northridge | CA | 91324 | |
| Valin Corporation | | 555 E California Ave | | | | Sunnyvale | CA | 94086 | |
| Valiski Michael | Al Stahlerron Stroh | 5636 Ridge Rd | | | | Cortland | OH | 44410 | |
| Valiski Robert | | 5636 Ridge Rd | | | | Cortland | OH | 44410-9785 | |
| Valkoun Alan | | 171 Walnut Cv | | | | Dawsonville | GA | 30534-6993 | |
| Vallacqua James | | 120 Broadmoor Ct | | | | Louisburg | KS | 66053 | |
| Vallance Gerald | | 6399 Lesourdsville West Che Rd | | | | Hamilton | OH | 45011-8416 | |
| Vallas Jr Paul | | 1785 Cherry Ln | | | | Hubbard | OH | 44425 | |
| Valle Carlos | | 961 Grissom St | | | | North Brunsick | NJ | 08902 | |
| Valle John | | 13 Stalmar Cir | | | | Rochester | NY | 14624-4614 | |
| Vallee Linda | | 5792 Yahn Rd | | | | Farmington | NY | 14425 | |
| Vallejo Manuel | | 2601 Packard | | | | Sandcreek | MI | 49279 | |
| Vallelunga Deborah L | | 708 E Maple Ave | | | | Adrian | MI | 49221-2338 | |
| Vallen Corp | | Vallen Safety Supply Co | 1408 Walnut Hill | | | Irving | TX | 75038 | |
| Vallen Corp | | 13333 Northwest Fwy | | | | Houston | TX | 77040-6004 | |
| Vallen Corp | | Vallen Safety Supply Co | 5805 W Marshall Ave | | | Longview | TX | 75604 | |
| Vallen Corp | | Vallen Safety Supply Co | 9004-g Yellow Brick Rd | | | Baltimore | MD | 23231 | |
| Vallen Corp | | Vallen Safety Supply Co | 5620 Eastport Blvd | | | Richmond | VA | 23231 | |
| Vallen Corp | | Vallen Safety Supply Co | 40 Humboldt St | | | Rochester | NY | 14609 | |
| Vallen Corp | | Vallen Safety Supply Co | 5 Creek Pky | | | Boothwyn | PA | 19061 | |
| Vallen Corp | | Vallen Safety Supply | 3866 Kropf Ave Sw | | | Canton | OH | 44706 | |
| Vallen Corp | | Vallen Safety Corp | 11634 Lilburn Pk Rd | | | Saint Louis | MO | 63146 | |
| Vallen Corp | | Vallen Safety Supply Co | 1512 N Topping | | | Kansas City | MO | 64120 | |
| Vallen Corp | Customer Svc | 25600 Brest Rd | | | | Taylor | MI | 48180 | |
| Vallen Corp | | Vallen Safety Supply Co | 25600 Brest Rd | | | Taylor | MI | 48180 | |
| Vallen Corp | | Vallen Safety Supply Co | 841 Remington Blvd | | | Bolingbrook | IL | 60440 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3580 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vallen Corp | | Vallen Safety Supply Co | 4158 New Getwell | | | Memphis | TN | 38118 | |
| Vallen Corp | | Vallen Safety Supply Co | 612 Cahaba Valley Cir | | | Pelham | AL | 35124 | |
| Vallen Corp | | Vallen Safety Supply Co | W 226 N 887 Eastmound Dr | | | Waukesha | WI | 53186 | |
| Vallen Corp | | Vallen Safety Supply Co | W229 N1687 Westwood Dr | | | Waukesha | WI | 53186 | |
| Vallen Corp | | Vallen Safety Supply Co | 3801 N 35th Ave | | | Phoenix | AZ | 85017 | |
| Vallen Corp | | Vallen Safety Supply Co | 3026 Owen Dr Ste 117 | | | Nashville | TN | 37200 | |
| Vallen Safety Centers | | PO Box 581 | | | | Streamwood | IL | 60107-0581 | |
| Vallen Safety Supply | Charlene Thomas | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Vallen Safety Supply Co | | PO Box 200097 | | | | Houston | TX | 77216 | |
| Vallen Safety Supply Co | | Vallen Sheridan Safety Div | Fmly Sheridan Safety Supply | PO Box951567 | | Dallas | TX | 75395-1567 | |
| Vallen Safety Supply Co | | 3541 Stop Eight Rd | | | | Dayton | OH | 45414-4406 | |
| Vallen Safety Supply Co | Charlene Thomas | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Vallen Safety Supply Co Eft Vallen Sheridan Safety Div | | PO Box 890097 | | | | Dallas | TX | 75389-0097 | |
| Vallerie Transportation | | Service Inc | PO Box 880 | | | Norwalk | CT | 06852 | |
| Vallerie Transportation Service Inc | | PO Box 880 | | | | Norwalk | CT | 06852 | |
| Valles Chavez Alfredo | | Instrumentacion Y Control Elec | Calle Carlos Adame 3355 | Colonia Anahuac | | Juarez | | 32240 | Mexico |
| Valles Fernnado | | Machine Design Automation | 7365 Remcon Ste 306 | | | El Paso | TX | 79912 | |
| Vallese Colleen | | 4200 Lake Ave | | | | Lockport | NY | 14094 | |
| Valley Acoustics Inc | | 1203 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Valley Asphalt Corporation | Dan Crago Environmental Manager | 11641 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Valley B & Cs Inc | | 1411 Duranta St | | | | Alamo | TX | 78516 | |
| Valley B & Cs Inc | | 1411 Duranta Rd | | | | Alamo | TX | 78516 | |
| Valley B and Cs Inc | | PO Box 33656 | | | | San Antonio | TX | 78265 | |
| Valley Cadillac | | Activated See Dcn 12129212 | 3100 Winton Rd S | 06 13 05 Ah | | Rochester | NY | 14623-2986 | |
| Valley Cadillac | | 3100 Winton Rd S | | | | Rochester | NY | 14623-2986 | |
| Valley Cadillac Corp The | | 3100 Winton Rd S | | | | Rochester | NY | 14623 | |
| Valley Chrome Platers Eft | | 2020 E Euclid Ave | | | | Bay City | MI | 48706 | |
| Valley Chrome Platers Inc | | 2020 S Euclid Ave | | | | Bay City | MI | 48706-3408 | |
| Valley City Disposal Inc | dba Valley City Environmental Services Inc | 1040 Market St Sw | | | | Grand Rapids | MI | 49503-4893 | |
| Valley City Linen Inc | | 10 Diamond S E | | | | Grand Rapids | MI | 49506 | |
| Valley City Refuse Disposal | | Scac Vcrd | 1040 Market St Sw | Ks From 808803506 | | Grand Rapids | MI | 48503 | |
| Valley City Refuse Disposal Inc | | 1040 Market St Sw | | | | Grand Rapids | MI | 48503 | |
| Valley Commercial Distributors | | Waiting For Bank Verification | 3640 E 14th St Ste E | | | Brownsville | TX | 78521 | |
| Valley Commercial Distributors | | 3640 E 14th St Ste E | | | | Brownsville | TX | 78521 | |
| Valley Commercial Latinoamericana | | Calle 20 1112 Colonia | San Francisco | | | Matamoros | | 87350 | Mex |
| Valley Commercial Latinoamericana | | Calle 20 1112 Colonia | San Francisco | | | Matamoros | | 87350 | Mexico |
| Valley Connie | | 2726 Wexford Dr | | | | Saginaw | MI | 48603 | |
| Valley Copier Systems Inc | | Valley Office Systems | 909 N Jackson Rd | | | Mcallen | TX | 78501 | |
| Valley Crane & Rigging Inc | | PO Box 359 | | | | Fishersville | VA | 22939 | |
| Valley Crane Rental & Sales | | 2104 Youngstown Warren Rd | | | | Niles | OH | 44446-4352 | |
| Valley Crane Rental and Sales | | 2104 Youngstown Warren Rd | | | | Niles | OH | 44446-4352 | |
| Valley Detroit Diesel Allison | | 4000 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| Valley Detroit Diesel Allison | | File 56634 | | | | Los Angeles | CA | 90074-6634 | |
| Valley Detroit Diesel Allison | | 13624 East Nelson Ave | | | | City Of Industry | CA | 91746 | |
| Valley Detroit Diesel Allison | | 425 S Hacienda Blvd | | | | City Of Industry | CA | 91745 | |
| Valley Diesel Injection | Mr Don Garvens | 2034 Nee Vin Rd | | | | Neenah | WI | 54956 | |
| Valley Donna | | 4042 Lentz Rd | | | | Standish | MI | 48658 | |
| Valley Electrical Consolidated | | 977 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Valley Electrical Consolidated | | Inc | 977 Tibbetts Wick Rd | | | Girard | OH | 44420 | |
| Valley Electrical Consolidated Inc | | 977 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Valley Forge Christian College | | 1401 Charlestown Rd | | | | Phoenixville | PA | 19460 | |
| Valley Forge Convention Center | | 1200 First Ave | | | | King Of Prusia | PA | 19406 | |
| Valley Fuel Inj Ltd | | A10 33733 King Rd Rr2 | | | | Abbotsford | BC | V2S 7M9 | Canada |
| Valley Fuel Injection | | 1369 Baldwin Ave Ne | PO Box 12328 | | | Roanoke | VA | 24012 | |
| Valley Fuel Injection | Mr Vic Plotner | 1369 Baldwin Ave Ne | PO Box 12328 | | | Roanoke | VA | 24024-2328 | |
| Valley Fuel Injection & Turbo | | 1243 East Beamer St | Ste C | | | Woodland | CA | 95776 | |
| Valley Fuel Injection & Turbo | Mrs Robert L Fisher | Ste C | 1243 East Beamer St | | | Woodland | CA | 95776 | |
| Valley Fuel Injection & Turbo | David Kelly | 1243 East Beamer Ste C | | | | Woodland | CA | 95776 | |
| Valley Fuel Injection Ltd | | A10 33733 King Rd Rr2 | | | | Abbotsford | BC | V2S 7M9 | Canada |
| Valley Inc & Ship Supply | | PO Box 4746 | | | | Brownsville | TX | 78523-4746 | |
| Valley Industrial Shipping Sup | | 4604 N Expressway B | | | | Brownsville | TX | 78521 | |
| Valley Industrial Trucks Inc | | 1152 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| Valley Industrial Trucks Inc | | 1152 Meadowbrook | | | | Youngstown | OH | 44512-1821 | |
| Valley Innovative Mgt Svcs | | Valley Food Service | 4400 River Oaks Dr | | | Jackson | MS | 39208 | |
| Valley Innovative Services Inc | | PO Box 5454 | | | | Jackson | MS | 39288-5454 | |
| Valley Innovative Services Inc | | PO Box 5454 | Add Chg 6 97 Letter | | | Jackson | MS | 39288-5454 | |
| Valley Kay | | 5271 Parview Dr | | | | Clarkston | MI | 48346 | |
| Valley National Gases | Accounts Payable | PO Box 7503 | | | | Rockford | IL | 61126 | |
| Valley National Gases | Debbie | 2881 Tylersville Rd | | | | Hamilton | OH | 45015 | |
| Valley National Gases Inc | Christine Howe | 3319 W. Successfulway | | | | Dayton | OH | 45414 | |
| Valley National Gases Inc | | 3319 W Successful Way | | | | Dayton | OH | 45414 | |
| Valley National Gases Inc | | 211 E Robb Ave | | | | Lima | OH | 45801-2940 | |
| Valley National Gases Inc | | 434 N State St | | | | Girard | OH | 44420 | |
| Valley National Gases Inc | | 1310 Elm St | | | | Toledo | OH | 43608 | |
| Valley National Gases Inc | | 3950 Ben Hur Ave | | | | Willoughby | OH | 44094 | |
| Valley National Gases Inc Efi | | PO Box 6378 | | | | Wheeling | WV | 26003-0806 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3581 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valley National Gases Inc Eft | | Fmly Weber Gas & Welding Fmly | Weber Welding Supply Co | PO Box 6378 | | Wheeling | WV | 26003-0806 | |
| Valley Of The Sun United Way | | PO Box 10748 | | | | Phoenix | AZ | 04 | |
| Valley Of The Sun United Way | | PO Box 10748 | | | | Phoenix | AZ | 85064 | |
| Valley Office Systems | | PO Box 41647 | | | | Philadelphia | PA | 19101-1647 | |
| Valley Office Systems | | 1800 Overcenter Dr | Rmt Chg 3 01 Tbk Ltr | | | Moberly | MO | 65270 | |
| Valley Office Systems Corp | Nancy Valles | PO Box 41601 | | | | Phila | PA | 19101-1601 | |
| Valley Plastics Mfg Inc | Art Frengel Or Wayne | 968 Piner Rd | | | | Santa Rosa | CA | 95404 | |
| Valley Rubber Llc | Cust Service | PO Box 845170 | | | | Boston | MA | 02284-5170 | |
| Valley Sand & Gravel Inc | | 94 River Rd | | | | Scottsville | NY | 14546 | |
| Valley Seal Co Inc | | 6430 Variel Ave Ste 106 | | | | Woodland Hills | CA | 91367 | |
| Valley Solvent Co Inc | | 2 1 2 Mi W On Hwy 107 | | | | Combes | TX | 78535 | |
| Valley Solvents & Chemicals | | 2 1 2 Mi W On Hwy 107 | | | | Combes | TX | 78535 | |
| Valley Solvents and Chemicals | | PO Box 18 | | | | Combes | TX | 78535 | |
| Valley Steel Stamp Inc | | 321 Deerfield St | PO Box 147 | | | Greenfield | MA | 01301 | |
| Valley Steel Stamp Inc | | 321 Deerfield St | | | | Greenfield | MA | 01301 | |
| Valley Steel Stamp Inc 321 Deerfield St | | PO Box 147 | | | | Greenfield | MA | 01301 | |
| Valley Tire Co Inc | | 500 New Babcock St | | | | Buffalo | NY | 14206 | |
| Valley Trkg Co Inc | Charlie Brown | 4550 Coffee Port Rd | | | | Brownsville | TX | 78521 | |
| Valley Truck Parts | | 1900 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Valley Truck Parts | Mr Jeff Dewitt | 3258 U S 31 South | PO Box 2338 | | | Traverse City | MI | 49685 | |
| Valley Truck Parts | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Valley Trucking Co Inc | | 4550 Coffee Port Rd | | | | Brownsville | TX | 78521 | |
| Valley Trucking Co Inc Eft | | Scac Vltc | 4550 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Valley Vehicle Leasing Inc | | PO Box 4746 | | | | Brownsville | TX | 78523 | |
| Valley Vehicle Leasing Inc | | PO Box 4746 | Ad Chg Per Ltr 04 28 05 Gj | | | Brownsville | TX | 78523 | |
| Valley Venetia | | 320 West Rankin St | | | | Flint | MI | 48505-0000 | |
| Valleycast Inc Eft | | PO Box 7247 6809 | | | | Philadelphia | PA | 19170-6809 | |
| Valleycast Llc | | PO Box 7247 6809 | | | | Philadelphia | PA | 19170-6809 | |
| Valleycrest Landfill Site | | Group Ri Fs Fund | De Maximis Inc Add Chg 5 21 02 | 1350 Parrott Trace | | Greensboro | GA | 30642 | |
| Valleycrest Landfill Site Group Ri Fs Fund | | De Maximis Inc | 1350 Parrott Trace | | | Greensboro | GA | 30642 | |
| Valleylab | | 5920 Longbow Dr | PO Box 9015 | | | Boulder | CO | 80301-3299 | |
| Vallez Jesse | | 2301 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| Vallianatos Chris | | 2414 Valleyview Dr | | | | Troy | MI | 48098 | |
| Valliappan Palaniappan | | 2829 Sunset Dr | | | | Flint | MI | 48503 | |
| Vallo Virgil | | 101 Wilshire Ct | | | | Noblesville | IN | 46060 | |
| Vallo Virgil H | | 101 Wilshire Ct | | | | Noblesville | IN | 46062-9053 | |
| Valorie Wilson | | 11290 Ashcroft Ln | | | | St Louis | MO | 63136 | |
| Valourec Inc | | PO Box 200455 | | | | Houston | TX | 77216 | |
| Valourec Inc | | 414 Allegheny Blvd Ste 202 | | | | Oakmont | PA | 15139 | |
| Valourec Inc | | 414 Allegheny River Blvd | | | | Oakmont | PA | 15139 | |
| Vallourec Precision Etirage | | Zone Industrielle Sud La Saun | | | | St Florentin | | 89600 | France |
| Valmar Supply | | 1025 Myrtle Ave | | | | El Paso | TX | 79901 | |
| Valmar Supply And Luis F | | Garcia | 1609 N Brown St Apt 2 | | | El Paso | TX | 79902-4728 | |
| Valmar Supply And Luis F Garcia | | 1609 N Brown St Apt 2 | | | | El Paso | TX | 79902-4728 | |
| Valmark Industries | Wayne Thomas Xt 134 | 7900 National Dr | | | | Livermore | CA | 94550 | |
| Valmark Industries Inc | | 75 Remittance Dr Ste 1840 | | | | Chicago | IL | 60675-1840 | |
| Valmark Industries Inc | Wayne Thomas | 7900 National Dr | | | | Livermore | CA | 94550 | |
| Valmec Inc | | 1274 S Holly Rd | | | | Fenton | MI | 48430 | |
| Valmet Automotive Inc | Accounts Payable | Ankommande Fakturor | | | | Trollhattan | | 461 80 | Sweden |
| Valmet Automotive Inc | | PO Box 4 | | | | Uusikaupunki | | 23501 | Finland |
| Valmont Industries Inc | c/o Kelly Drye & Warren LLP | J Barton Seitz | 1200 19Th St Nw | Ste 400 | | Washington | DC | 20036 | |
| Valmont Industries Inc | William R Taylor | West Hwy 275 | PO Box 358 | | | Valley | NE | 68064-0358 | |
| Valmore Lee | | 7970 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Valo Debra | | 271 Forest Pk Dr | | | | Youngstown | OH | 44512 | |
| Valone Celina | | 307 Creighton Ln | | | | Rochester | NY | 14612 | |
| Valone Joseph | | 307 Creighton Ln | | | | Rochester | NY | 14612-2226 | |
| Valor Computerized Systems Inc | | 25341 Commercentre Dr | Ste 200 | | | Lake Forest | CA | 92630 | |
| Valor Computerized Systems Inc | | 25341 Commercenter Dr Ste 200 | | | | Lake Forest | CA | 92630 | |
| Valorie Green | | 1605 Glendale Ave | | | | Saginaw | MI | 48603 | |
| Valorie Sims | | PO Box 988 | | | | Flint | MI | 48501 | |
| Valos Richard A | | 109 North Talamore Ave | | | | Yorktown | IN | 47396 | |
| Valot Kenneth | | 3652 Newton Falls Bailey Rd | | | | Warren | OH | 44481-9718 | |
| Valpak Ltd | | Banbury Rd Goldicote | | | | Stratford Upon Avon | | CV377NB | United Kingdom |
| Valpak Ltd | | Banbury Rd Goldicote | Unit 4 Stratford Business Pk | | | Stratford Upon Avon | | CV377NB | United Kingdom |
| Valpak Ltd | | 11 12 Charles St | Savannah House | | | London | | SW1Y4QU | United Kingdom |
| Valparaiso University | | Rmt Chg 12 01 Mh | Office Of Student Accounts | Kretzmann Hall | | Valparaiso | IN | 46383-6493 | |
| Valparaiso University | | Office Of Student Accounts | Kretzmann Hall | | | Valparaiso | IN | 46383-6493 | |
| Valspar Corp  Eft | | 1830 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp  Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Valspar Corp  Eft | | 1830 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | Rmt Add Chng 10 27 04 Cs | | Chicago | IL | 60677-1008 | |
| Valspar Corp Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Valspar Corp The | | 546 W Abbott St | | | | Indianapolis | IN | 46225 | |
| Valspar Corp The | | 1830 Solutions Ctr Lockbox 771 | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp The | | 1215 Nelson Blvd | | | | Rockford | IL | 61104 | |
| Valspar Corp The | | 1101 S 3rd St | | | | Minneapolis | MN | 55415-121 | |
| Valspar Corporation The | | 1136 Fayette St | | | | North Kansas City | MO | 64116 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3582 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valspar Paint Co | | C o Scupper Lee | 575 Washington | | | White Lake | MI | 48386 | |
| Valtec International Inc | | PO Box 747 | | | | Ivoryton | CT | 06442 | |
| Valtech Holding Inc | | 3841 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Valtech Holding Inc  Eft | | 3841 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Valtech Holding Inc Eft | | Frmly All Mold Inc | 85 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Valtech Holding Inc Eft | | Frmly Val Tech Llc | 85 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Valtech Llc  Eft | | 85 Pixley Industrial Pkwy | | | | Rochester | NY | 14624 | |
| Valtech Llc Eft | | Frmly Papago Plastics Inc | 240 Burrows St | | | Rochester | NY | 14606 | |
| Valtierra Miranda | | 2688 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Valtierra Thomas | | 2688 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Value Added Packaging Inc | | 44 Lau Pkwy | | | | Clayton | OH | 45315 | |
| Value Added Packaging Inc | | 44 Lau Pky | | | | Clayton | OH | 45315 | |
| Value Analysis Inc | | 1841 Fairview Farms Rd | | | | Campobello | SC | 29322 | |
| Value Analysis Inc | | 8 Cotton Ct | | | | Clifton Pk | NY | 12065 | |
| Value Analysis Inc | | 119 Sapphire Ave | | | | Newport Beach | CA | 92662 | |
| Value Analysis Incorporated | | 1841 Fairview Farms Rd | | | | Campobello | SC | 29322 | |
| Value Analysis Incorporated | | 8 Cotton Ct | | | | Clifton Pk | NY | 12065 | |
| Value Behavioral Health | | 1 Towne Sq Ste 600 | | | | Southfield | MI | 48076 | |
| Value Engineering | Katrena Faddis | 7910 South Memorial Pkwy | Ste F | | | Huntsville | AL | 35815 | |
| Value Management | | 4179 Fir St Ste A | | | | Clarkston | MI | 48348 | |
| Value Management Inc | | C o 21599 W 11 Mile Rd 300 | | | | Southfield | MI | 48076 | |
| Value Management Inc | | Empowerment Seminars | 17880 Farmington Rd Bldg B | Add Chg 6 01 | | Livonia | MI | 48152 | |
| Value Management Inc | | Empowerment Seminars | 23023 Orchard Lake Rd Ste E | | | Farmington Hill | MI | 48336 | |
| Value Management Inc Empowerment Seminars | | 17880farmington Rd Bldg B | | | | Livonia | MI | 48152 | |
| Value Management Inc Empowerment Seminars | | 23023 Orchard Lake Rd Ste E | | | | Farmington Hill | MI | 48336 | |
| Value Options  Behavioral Health | | 1 Towne Ctr | Ste 600 | | | Southfield | MI | 48076 | |
| Value Options Inc  Eft | | PO Box 534367 | | | | Atlanta | GA | 30353-4367 | |
| Value Options Inc Eft | Veronica Jackson | 240 Corporate Blvd | Rmt Chg 7 11 05 Cs | | | Norfolk | VA | 23502 | |
| Value Plastics | Curt Or Linda | 3325 Timberline Rd | | | | Ft Collins | CO | 80525 | |
| Value Tek | Carol Swanson | PO Box 53315 | | | | Phoenix | AZ | 85072 | |
| Value Transportation Service | | 413 Hamilton Crossing Rd | PO Box 1881 | | | Cartersville | GA | 30120 | |
| Value Transportation Service | | PO Box 78563 | | | | Milwaukee | WI | 53276-0563 | |
| Valuetronics International Inc | | Valuetronics | 1675 Cambridge Dr | | | Elgin | IL | 60123 | |
| Valuetronics International Inc | | 1675 Cambridge Dr | | | | Elgin | IL | 60123 | |
| Valvano Thomas | | 785 Sue Court | | | | Saginaw | MI | 48609 | |
| Valve Sales Inc | | PO Box 57003 | | | | Oklahoma City | OK | 73157 | |
| Valve Sales Inc | | 1901 Se 29th St | | | | Oklahoma City | OK | 73129 | |
| Valve Services Group | | Frmly Jay Instrument & Special | 555 N Wayne Ave | Add Chg 09 01 04 Ah | | Cincinnati | OH | 45215 | |
| Valve Services Group | | 231344 Momentum Pl | | | | Chicago | IL | 60689 | |
| Valve Services Group Inc The | | PO Box 43065 | | | | Cincinnati | OH | 45243-0065 | |
| Valve Specialists Inc | | 7433 Annoreno | | | | Addison | IL | 60101 | |
| Valwood Improvement Authority | | 1430 Valwood Pkwy Ste 160 | | | | Carrollton | TX | 75006 | |
| Valwood Improvement Authority Tx | | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | | Carrollton | TX | 75006 | |
| Vamco International Inc | | 555 Epsilon Dr | | | | Pittsburgh | PA | 15238 | |
| Vamco International Inc | | 555 Epsilon Dr | | | | Pittsburgh | PA | 15238-2816 | |
| Vamco International Inc Eft | | 555 Epsilon Dr | | | | Pittsburgh | PA | 15238 | |
| Vamp Company | | 28055 Fort St | | | | Trenton | MI | 48183 | |
| Vamp Company Eft | | 28055 Fort St | | | | Trenton | MI | 48183 | |
| Vamp Screw Products Co | | 28055 Fort St | | | | Trenton | MI | 48183-4909 | |
| Van Allen Anita K | | PO Box 23 | | | | Freelandville | IN | 47535 | |
| Van Allen Thomas R | | 2503 Cedarwood Dr | | | | Lake Wales | FL | 33898-6241 | |
| Van Alstine & Sons | | Distributors Inc | 6805 Newbrook Ave | | | East Syracuse | NY | 13057 | |
| Van Alstine and Sons Distributors Inc | | 6805 Newbrook Ave | | | | East Syracuse | NY | 13057 | |
| Van Alstine W N & Sons Inc | | 6805 Newbrook Ave | | | | East Syracuse | NY | 13057 | |
| Van Antwerp Edward J | | 465 Boone Dr | | | | Troy | OH | 45373-9324 | |
| Van Auker Theresa M | | 10869 Ridge Rd | | | | Medina | NY | 14103-9432 | |
| Van Ausdal Candace | | 2616 Rolling Meadows Dr | | | | Beavercreek | OH | 45385 | |
| Van Ausdal Don | | 2616 Rolling Mdws | | | | Xenia | OH | 45385-8506 | |
| Van Batenburg Garage | | 24 Wells St | | | | Worcester | MA | 01604 | |
| Van Belkum & Faulkner Inc | | Van Belkum Business Systems | 1563 Plainfield Ave Ne | | | Grand Rapids | MI | 49505 | |
| Van Bibber William | | 2781 Innis Rd | | | | Columbus | OH | 43224 | |
| Van Blarcom Catherine | | 6930 Melbourne | | | | Saginaw | MI | 48604 | |
| Van Boxell C Transportation | | 763 Oakwood Blvd | | | | Detroit | MI | 48217-1310 | |
| Van Brocklin Paul | | 526 Mendon Rd | | | | Pittsford | NY | 14534 | |
| Van Buren Co Tn | | Van Buren County Trustee | PO Box 176 | | | Spencer | TN | 38585 | |
| Van Buren County Trustee | | PO Box 176 | | | | Spencer | TN | 38585 | |
| Van Buren County Trustee | | PO Box Chg 2 03 04 Cp | PO Box 176 | | | Spencer | TN | 38585 | |
| Van Buren County United Way | | 181 W Michigan Ave Apt 4 | | | | Paw Paw | MI | 49079-1432 | |
| Van Buren Twp Wayne | | Treasurer | 46425 Tyler Rd | | | Belleville | MI | 48111 | |
| Van Burke | | 17 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Van Camp Brian | | 515 Clinton Blvd | | | | Bunker Hill | IN | 46914 | |
| Van Cassele Harry E | | 806 Stoneybrook Trail | | | | Holley | NY | 14470-9411 | |
| Van Cise Jr Kenneth L | | 2351 Coralinn Ct | | | | Bay City | MI | 48706-9741 | |
| Van Cleave Gregory | | 16282 Hemlock Dr | | | | Spring Lake | MI | 49456-9737 | |
| Van Cleef Jonas | | 315 N Gainsborough St | | | | Royal Oak | MI | 48067 | |
| Van Cleef Jonas | | 315 N Gainsborough | | | | Royal Oak | MI | 48067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3583 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Van Con Inc | | 3115 Broad St | PO Box 309 | | | Dexter | MI | 48130 | |
| Van Con Inc Eft | | PO Box 309 | | | | Dexter | MI | 48130 | |
| Van Dam & Jesson | | 2010 44th St Se | | | | Grand Rapids | MI | 49508 | |
| Van Dam & Krisinga Building | | For Acct Of Tom Tinsley | Case 9303 Gc 23 | | | | | 36840-0028 | |
| Van Dam and Krisinga Building For Acct Of Tom Tinsley | | Case 9303 Gc 23 | | | | | | | |
| Van De Mark Christophe | | 84 Talamora Trail | | | | Brockport | NY | 14420 | |
| Van De Walker Jr Carl | | 305 Orchard St | | | | Morenci | MI | 49256 | |
| Van Deloney | | 2801 Alpha Way | | | | Flint | MI | 48506 | |
| Van Den Driessche Henry | | 2892 Jordan Rd | | | | Freeport | MI | 49325-9720 | |
| Van Deusen John | | 12475 Seymour | | | | Burt | MI | 48417 | |
| Van Dillen & Flood | | 1505 S Big Bend | | | | St Louis | MO | 63117 | |
| Van Dillen & Flood | | PO Box 16994 | | | | Clayton | MO | 63105 | |
| Van Doorn John M | | 250 Danforth St | | | | Coopersville | MI | 49404-1205 | |
| Van Dorn Co | | 9300 Ashton Rd | | | | Philadelphia | PA | 19114 | |
| Van Dorn Demag | Andrea Woodward | 88049 Expedite Way | | | | Chicago | IL | 60695 | |
| Van Dorn Demag Corp | | PO Box 70229 | | | | Chicago | IL | 60673-0229 | |
| Van Dorn Demag Corp | | 11792 Alameda Dr | | | | Strongsville | OH | 44149 | |
| Van Dorn Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Van Dorn Demag Corp | | Demag Ergotech Usa | 22555 Ascoa Ct | | | Strongsville | OH | 44149 | |
| Van Dorn Demag Corp | | 8220 Mohawk Dr | | | | Strongsville | OH | 44136 | |
| Van Duinen Elevators Service | | 2952 Hillcroft Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Van Dusen Linda | | 920 Pk Dr | | | | Brooklyn | MI | 49230 | |
| Van Dussen Roberta B | | 18 Terry Ln | | | | Rochester | NY | 14624-1039 | |
| Van Dyk Richard | | 1042 Brentwood St | | | | Jenison | MI | 49428 | |
| Van Dyke Laconda | | 11 Hwy Ter | | | | Edison | NJ | 08817 | |
| Van Dyke Peter | | PO Box 382 | | | | Russiaville | IN | 46979 | |
| Van Dyke Phillip | | 710 Magnolia Ave | | | | Royal Oak | MI | 48073 | |
| Van Dyke Susan | | 30163 Spring River Dr | | | | Southfield | MI | 48076 | |
| Van Dyne Crotty | | PO Box 714031 | | | | Cincinnati | OH | 45271 | |
| Van Dyne Crotty | | 903 Brandt St | PO Box 442 | | | Dayton | OH | 45401 | |
| Van Dyne Crotty Cc | | Spirit Services Co | 1507 S Conwell Ave | | | Willard | OH | 44890 | |
| Van Dyne Crotty Cc | | Dba Spirit Services Corp | 2001 Arlingate Ln | | | Columbus | OH | 43228 | |
| Van Dyne Crotty Cc | | Spirit Services Co | 2001 Arlingate Ln | | | Columbus | OH | 43228 | |
| Van Dyne Crotty Cc | | PO Box 28506 | | | | Columbus | OH | 43228 | |
| Van Dyne Crotty Inc | | 7258 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Van Dyne Crotty Inc | | PO Box 714031 | | | | Cincinnati | OH | 45271-4031 | |
| Van Dyne Crotty Inc | | 3115 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Van Dyne Crotty Inc | | 45700 Port St | | | | Plymouth | MI | 48170 | |
| Van Dyne Crotty Inc | | 735 N Farish St | | | | Jackson | MS | 39202 | |
| Van Dyne Crotty Inc | | 3233 Newmark Dr | | | | Miamisburg | OH | 45342 | |
| Van Dyne Crotty Inc | | PO Box 3124 | | | | Dayton | OH | 45401 | |
| Van Dyne Crotty Inc | | 903 Brandt St | | | | Dayton | OH | 45404-223 | |
| Van Dyne Crotty Inc | | 150 Arco Dr | | | | Toledo | OH | 43607 | |
| Van Dyne Crotty Inc Eft | | 3233 Newmark Dr | | | | Miamisburg | OH | 45342-5422 | |
| Van Eck & Associates | | 39 South Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eck & Associates | | 39 S Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eck and Associates | | 39 South Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eeuwen Ruth | | 1506 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Van Eeuwen Ruth | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Van F Belknap Co Inc | | 29164 Wall St | | | | Wixom | MI | 48393 | |
| Van Fairbanks | | 635 Peachtree Rd | | | | Hartselle | AL | 35640 | |
| Van Fleet Robert C | | 822 Windflower Dr | | | | Longmont | CO | 80501 | |
| Van Fleet Ruth A | | 4203 Greenfield Dr | | | | Sandusky | OH | 44870-7048 | |
| Van Graafeiland Mark | | 6753 Chili Riga Ctr Rd | | | | Churchville | NY | 14428 | |
| Van Graafeiland Roy | | 130 Jay Vee Ln | | | | Rochester | NY | 14612-2214 | |
| Van Hala Industrial Inc | Carol R | 14812 Detroit Ave. Ste. 210 | PO Box 770905 | | | Cleveland | OH | 44107 | |
| Van Hall Eula F | | 5114 Macklyn Dr | | | | Toledo | OH | 43615-2974 | |
| Van Hall John E | | 5114 Macklyn Dr | | | | Toledo | OH | 43615-2974 | |
| Van Herweg Electric Inc | | 548 W Dawn Dr | | | | Freeland | MI | 48623 | |
| Van Heule David | | 6570 San Homero Way | | | | Buena Pk | CA | 90620 | |
| Van Heyningen Paul | | 204 Mill Stream Run | | | | Webster | NY | 14580 | |
| Van Hill Furniture | | 10880 Chicago Dr | | | | Zeeland | MI | 49464 | |
| Van Hoorelbeke Timothy | | 1349 Tittabawassee Rd | | | | Saginaw | MI | 48604 | |
| Van Hoose Aigie | | 4180 Dewy Ave | | | | Rochester | NY | 14616 | |
| Van Hoose Kathryn | | 19 S 400 E | | | | Kokomo | IN | 46902-9703 | |
| Van Horn Brad | | 5157 Phillipsburg Union Rd | | | | Englewood | OH | 45322 | |
| Van Horn Bruce | | 11447 Canterbury Dr | | | | Sterling Hgts | MI | 48312 | |
| Van Horn Martin C | | PO Box 6545 | | | | Athens | GA | 30604 | |
| Van Horn Martin C | | 3021 Atlanta Hwy | | | | Athens | GA | 30604 | |
| Van Horn Mikeal | | 808 17th St | | | | Bay City | MI | 48708 | |
| Van Horn Oliver H | | PO Box 9907 | | | | Jackson | MS | 39286 | |
| Van Horn Oliver H Co Inc | | 451 N Gallatin St | | | | Jackson | MS | 39203 | |
| Van Horn Oliver H Co Inc | | 4100 Euphrosine St | | | | New Orleans | LA | 70125-1313 | |
| Van Horn Oliver H Co Inc | | 302 Montgomery St | | | | Shreveport | LA | 71107-6738 | |
| Van Horn Oliver H Co Inc | | 51 Midtown Pk E | | | | Mobile | AL | 36606 | |
| Van Horn Oliver H Co Inc Eft | | 4100 Euphrosine St | Reinstate Eft 4-7-99 | | | New Orleans | LA | 70150-0427 | |
| Van Horn Oliver H Co Inc Eft | | PO Box 50427 | | | | New Orleans | LA | 70150-0427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Van Horn Pamela J | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9453 | |
| Van Horn Teresa | | 4246 State Route 37 | | | | New Lexington | OH | 43764 | |
| Van Houtte Thomas C | | 2741 Pebble Beach Dr | | | | Navarre | FL | 32566-8817 | |
| Van Hulle Lucien | | Van Hulle & Prevost | 255 N D St Ste 410 | | | San Bernardino | CA | 92401 | |
| Van Hulle Lucien Van Hulle and Prevost | | 255 N D St Ste 410 | | | | San Bernardino | CA | 92401 | |
| Van Hurk Kimberly | | 5334 Don Shenk | | | | Swartz Creek | MI | 48473 | |
| Van Jaarsveld Robert | | 17939 Briarwood | | | | Macomb | MI | 48044-2089 | |
| Van Kam Freightways Ltd | | 2355 Madison Ave | | | | Burnaby | BC | V5C4Z3 | Canada |
| Van Kam Freightways Ltd | | 10155 Grace Rd | | | | Surrey | BC | V3V 3V7 | Canada |
| Van Kampen Scott | | 4436 Harold Dr | | | | Troy | MI | 48098 | |
| Van Keirsbelk Christopher | | 2173 Orchard Dr | | | | Newport Beach | CA | 92660 | |
| Van Keirsbelk Michael | | 6212 Eugene Ave | | | | Las Vegas | NV | 89108 | |
| Van Keuren Corp | | PO Box 360838 | | | | Pittsburgh | PA | 15251-6838 | |
| Van Keuren Corp | | 470 Old Evans Rd | | | | Evans | GA | 30809 | |
| Van Keuren Corp | | 41 Loring Dr | | | | Framingham | MA | 01702 | |
| Van Kirk Kevin | | 6173 Sandy Ln | | | | Burton | MI | 48519 | |
| Van Kirk Tammy | | 7868 Janes Rd | | | | Saginaw | MI | 48601 | |
| Van Laarhoven Karen | | 1807 Stone Bridge Rd 203 | | | | West Bend | WI | 53095 | |
| Van Leer Containers Inc | | 526 Markwith Ave | | | | Greenville | OH | 45331 | |
| Van Leer Containers Inc | | 4300 W 130th St | | | | Chicago | IL | 60658 | |
| Van Leer Containers Inc | | PO Box 97603 | | | | Chicago | IL | 60678-7603 | |
| Van Leuven Ruth | | 48675 Lafayette Dr | | | | Macomb | MI | 48044 | |
| Van Luven Denise & Dawn | | 1844 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Van Luven Denise & Dawn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Van Maldegen Gloria | | 3953 Miramar Ave Ne | | | | Grand Rapids | MI | 49525-2456 | |
| Van Maldegen William | | 1119 Hovey Sw | | | | Grand Rapids | MI | 49504-6123 | |
| Van Matre William | | 6378 North Co Rd | 940 West | | | Middletown | IN | 47356 | |
| Van Meter Cynthia | | 153 Rumford Rd | | | | Rochester | NY | 14626 | |
| Van Meter Matthew | | 10821 N Carthage Pk | | | | Carthage | IN | 46115 | |
| Van Mile Inc | | PO Box 888685 | | | | Kentwood | MI | 49588-8635 | |
| Van Milligan Doris | | 481 Beldale | | | | Troy | MI | 48085 | |
| Van Mor Inc | Accounts Payable | PO Box 244 | | | | Ocala | FL | 34478-0244 | |
| Van Ness Feldman Pc | | 1050 Thomas Jefferson St Nw | | | | Washington | DC | 20007 | |
| Van Norman Allan D | | 11102 Alexandria Ln | | | | Davison | MI | 48423-0000 | |
| Van Norman Darlene | | 7429 Grandwood Dr | | | | Swartz Creek | MI | 48473-9454 | |
| Van Norman Maureen A | | 9314 N Richfield Ct | | | | St Helen | MI | 48656-0000 | |
| Van Nostrand Richard T | | 130 South Union St | Apt 2 | | | Spencerport | NY | 14559 | |
| Van Nuland Mark | | 6716 South 18th St | | | | Milwaukee | WI | 53221 | |
| Van Ochten Glen | | 628 East Main St | | | | Flushing | MI | 48433 | |
| Van Oflen Thomas | | 14391 Garfield Rd | | | | Spring Lake | MI | 49456 | |
| Van Paris Ronald T | | 3200 Westshore Dr | | | | Bay City | MI | 48706-0000 | |
| Van Pelt Margaret M | | PO Box 303 | | | | Vandalia | OH | 45377-0303 | |
| Van Raemdonck Matthew | | 11497 Beecher Rd | | | | Flushing | MI | 48433 | |
| Van Reynolds Pc | | PO Box 888 | | | | Metter | GA | 30434-0888 | |
| Van Rob Inc | | 25 Mural St | | | | Richmond Hill | ON | L2B 1J4 | Canada |
| Van Rob Inc | | 1000 University Ave W | | | | Windsor | ON | N9A 5S4 | Canada |
| Van Rob Inc | | 114 Clayson Ave | | | | North York | ON | M9M 2H2 | Canada |
| Van Rob Stamping Inc | | 200 Vandorf Rd | | | | Aurora | ON | L4G 3G8 | Canada |
| Van Rob Stampings Inc | | 200 Vandorf Rd | | | | Aurora | ON | L4G 3G8 | Canada |
| Van Rob Stampings Inc Eft | | 200 Vandorf Rd | | | | Aurora | ON | L4G 3G8 | Canada |
| Van Rossem John | | PO Box 23102 | | | | Rochester | NY | 14692 | |
| Van Ru Credit Corp | | 10024 Skokie Blvd | | | | Skokie | IL | 60077 | |
| Van Ru Credit Corporation | | PO Box 46377 | | | | Lincolnwood | IL | 60646 | |
| Van Ru Credit Corporation | | 4415 S Wendler Dr Ste 200 | | | | Tempe | AZ | 85282 | |
| Van Ru Credit Corporation | | 4415 South Wendler Dr | Ste 200 | | | Tempe | AZ | 85282 | |
| Van Schaik Jr William C | | 144 Elmwood Dr | | | | Springboro | OH | 45066 | |
| Van Schalkwyk Trudy | | 395 Waterfall Ridge Ct | | | | Waterford | MI | 48327 | |
| Van Sice James | | 1910 Stepney St | | | | Niles | OH | 44446 | |
| Van Sickle Dale | | 1330 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Van Sickle Gary R | | 5370 Slylark Pass | | | | Grand Blanc | MI | 48439-9147 | |
| Van Sickle William | | 114 Soundview Dr | | | | Hampstead | NC | 28443 | |
| Van Sickle William | | 3654 Woodland Dr | | | | Metamora | MI | 48455 | |
| Van Sickle William R | | 114 Soundview Dr | | | | Hampstead | NC | 28443-2510 | |
| Van Sile Mark | | 357 Lake Shore Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Van Singel Judith L | | 8162 Winding Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Van Singel Maynard D | | 8162 Winding Dr Sw | | | | Byron Ctr | MI | 49315-8946 | |
| Van Skiver Harold E | | 8463 Scipio Rd | | | | Nunda | NY | 14517-9743 | |
| Van Slembrouck Mark | | 46547 Riverwoods | | | | Macomb Twp | MI | 48044 | |
| Van Slyke William | | 5176 Albright Rd | | | | Ontario | NY | 14519-9519 | |
| Van Solkema Kenneth | | 2576 Forest Bluff Ct Se | | | | Grand Rapids | MI | 49546 | |
| Van Sprange Douglas | | 4232 Oakview Dr | | | | Hudsonville | MI | 49426 | |
| Van Steenkiste Thomas | | 62500 Romeo Plank | | | | Ray | MI | 48096 | |
| Van Suilichem & Associates Pc | | 2301 W Big Beaver Rd Ste 212 | | | | Troy | MI | 48084 | |
| Van Suilichem and Associates Pc | | 2301 W Big Beaver Rd Ste 212 | | | | Troy | MI | 48084 | |
| Van Sumeren Daniel | | 545 E Borton Rd | | | | Essexville | MI | 48732-9743 | |
| Van Thof David | | 3373 Hoag Ave Ne | | | | Grand Rapids | MI | 49525-9741 | |
| Van Tiflin Raymond | | 4467 Quail Hollow Court | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Van Tubbergen Larry | | 8924 Old Spring St | | | | Racine | WI | 53406 | |
| Van Velson Rose | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Van Velson William | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Van Voorhis Harold E | | 232 Basket Rd | | | | Webster | NY | 14580-9753 | |
| Van Vorst Hymes Doris K | | 23 Lelamz Dr | | | | Rochester | NY | 14606-0000 | |
| Van Vorst Janice E | | 143 Farrell Rd Ext | | | | West Henrietta | NY | 14586-9563 | |
| Van Water & Rogers Inc | | 8925 Seeger Industrial Dr | | | | Berkeley | MO | 63134 | |
| Van Waters & Rogers | | 10889 Bekay St | | | | Dallas | TX | 75238 | |
| Van Waters & Rogers | | 1299 Merchandise Mart | | | | Chicago | IL | 60654 | |
| Van Waters & Rogers Inc | | Vwr Scientific Inc | 2323 Garfield Ave | | | Parkersburg | WV | 26101 | |
| Van Waters & Rogers Inc | | 8335 Enterprise Ave | | | | Philadelphia | PA | 19153 | |
| Van Waters & Rogers Inc | | 27001 Trolley Industrial Dr | | | | Taylor | MI | 48180 | |
| Van Waters & Rogers Inc | | 2145 Skyland Court X | | | | Norcross | GA | 30071 | |
| Van Waters & Rogers Inc | | 1707 S 101 St | | | | Milwaukee | WI | 53214 | |
| Van Waters & Rogers Inc | | 50 S 45th Ave | | | | Phoenix | AZ | 85043 | |
| Van Waters & Rogers Inc | | 4909 W Pasadena | | | | Glendale | AZ | 85301 | |
| Van Waters And Rogers Inc | | 3301 Edmunds Se | | | | Albuquerque | NM | 87102 | |
| Van Waters And Rogers Inc | | 5353 Jillison St | | | | Los Angeles | CA | 90040-0000 | |
| Van Weelde Brad | | 2694 Hayes | | | | Marne | MI | 49435 | |
| Van Wert Common Pleas Court | Clerk Of Crts Garn Dept | PO Box 366 | 121 East Main St | | | Van Wert | OH | 45891 | |
| Van Wert Common Pleas Crt | | PO Box 366 121 E Mn St | | | | Van Wert | OH | 45891 | |
| Van Wert Municipal Court | | 124 S Market St | | | | Van Wert | OH | 45891 | |
| Van Westrum Corp | | 1750 E 37th St | | | | Indianapolis | IN | 46218-1094 | |
| Van Winkle Dispute Resolution | J A M S Endispute Inc | Lock Box 8857 | | | | Los Angeles | CA | 90084-8857 | |
| Van Wordragen Peter | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170-8024 | |
| Van Wormer Joseph | | 32650 Grinsell | | | | Warren | MI | 48092 | |
| Van Wormer Navi | | 288 S 950 E | | | | Peru | IN | 46970 | |
| Van Wyck Chris | | 2103 Miles Rd | | | | Lapeer | MI | 48446-8080 | |
| Van Y Lyle G | | 10915 Otter Dr | | | | Saint Helen | MI | 48656-9612 | |
| Van Zandt Cty Child Supp Division | | County Courthouse | | | | Canton | TX | 75103 | |
| Van Zant Randall V | | 3760 E Willow Way | | | | Anderson | IN | 46017-9700 | |
| Van Zeeland Alan | | 3813 Red Root Rd | | | | Orion | MI | 48360 | |
| Van Zeeland Sharon | | 3813 Red Root Rd | | | | Orion | MI | 48360 | |
| Vanaire | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Vanalst Neil | | 2006 Mountain Ave | | | | Flint | MI | 48503 | |
| Vanamburg Shawn | | 10203 Twin Ponds Dr | | | | Goodrich | MI | 48438 | |
| Vanamstel Nicolaas F | | 23355 Olde Meadowbrook Cir | | | | Bonita Springs | FL | 34134-9115 | |
| Vanarsdale Tracey | | 12 Dunlop Ave | | | | Buffalo | NY | 14215 | |
| Vanasco Ross | | 2080 North Rd Se | | | | Warren | OH | 44484 | |
| Vanauker Robert | | 1330 Kale Adams Rd | | | | Leavittsburg | OH | 44430-9737 | |
| Vanbarg Earl | | 2314 Plum Brook Cir | | | | Sandusky | OH | 44870-6080 | |
| Vanbarg Zane A | | 325 W Parish St | | | | Sandusky | OH | 44870-4849 | |
| Vanbeek Jack | | 7302 Iron Dr | | | | Hudsonville | MI | 49426 | |
| Vanbeek Larry | | 2085 Grand River Dr Ne | | | | Ada | MI | 49301-9509 | |
| Vanbeest Tera | | 5647 Hanes Rd | | | | Vassar | MI | 48768 | |
| Vanbibber Douglas | | 2272 S 900 E | | | | Greentown | IN | 46936 | |
| Vanblack Matthew | | 502 E Keegan St | | | | Deerfield | MI | 49238 | |
| Vanblarcom Bruce | | 6930 Melbourne Rd | | | | Saginaw | MI | 48604-9710 | |
| Vanbourgondien Henry | | 9435 Tonawanda Ctr Rd | | | | Clarence Ctr | NY | 14032 | |
| Vanbragt Richard | | 6432 40th Ave | | | | Hudsonville | MI | 49426-9202 | |
| Vanbriggle Teena R | | 3569 N Ooew Lot 89 | | | | Kokomo | IN | 46901-0000 | |
| Vanbrocklin Jaclyn | | 5211 Forestview Ct | | | | Hudsonville | MI | 49426-9727 | |
| Vanbrocklin Scott | | 8350 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Vanbrunt James | | 3448 Aquarious Circl | | | | Oakland | MI | 48363-2712 | |
| Vanburen Clifford R | | 4303 North Harding Ave | | | | Harrison | MI | 48625 | |
| Vanburen Ollie | | 2029 Howard St | | | | Flint | MI | 48503 | |
| Vanburen Timothy | | 6062 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Vancamp Brian | | 515 Clinton | | | | Bunker Hill | IN | 46914 | |
| Vancamp Francis | | 433 N Meridian St | | | | Greentown | IN | 46936-1262 | |
| Vancamp Francis E | | 433 N Meridian St | | | | Greentown | IN | 46936 | |
| Vancauwenbergh Dean | | 3375 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Vancauwenbergh Dean J | | 3375 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Vance Alice | | 7153 Mandrake Dr | | | | Huber Heights | OH | 45424 | |
| Vance Anthony | | 1485 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Vance Brandon | | 139 Whitehorn | | | | Vandalia | OH | 45377 | |
| Vance Brittani | | 3568 Castano Dr | | | | Dayton | OH | 45416 | |
| Vance Cindy M | | 5633 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |
| Vance Dannie G | | 5633 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |
| Vance Deborah | | 5580 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Vance Denise | | 1657 Warchester Ave | | | | Lake Milton | OH | 44429 | |
| Vance Edward | | 402 Harriet St | | | | Dayton | OH | 45408 | |
| Vance Gary | | 9370 Simpson | | | | Frankenmuth | MI | 48734 | |
| Vance Henry | | 6190 County Rd 34 | | | | Killen | AL | 35645 | |
| Vance Iola | | 1213 Depot St | | | | Sandusky | OH | 44870-0000 | |
| Vance James | | 4794 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Vance Jeremy | | 5206 Dey Hwy | | | | Hudson | MI | 49247 | |
| Vance Joann | | 1775 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Vance Joyce | | 5968 Culzean Dr Apt 1623 | | | | Dayton | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vance Jr Nelson J | | 5296 Stickfort Rd | | | | Lewiston | MI | 49756-7944 | |
| Vance Mary | | 21 De De Court | | | | W Carrollton | OH | 45449 | |
| Vance Michael | | 4794 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Vance Moon | | 317 George St | | | | Flushing | MI | 48433 | |
| Vance Sawyer | | 104 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Vance Sr C | | 2884 Lowell Dr | | | | Columbus | OH | 43204 | |
| Vance Stephen | | PO Box 1595 | | | | Hilliard | OH | 43026-2218 | |
| Vance Tiffany | | 115 Watervliet | | | | Dayton | OH | 45420 | |
| Vance Wilcox Short Sc | | PO Box 338 | | | | Ft Atkinson | WI | 53538 | |
| Vance William | | 4347 Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Vance William | | 2065 Westbranch Rd | | | | Grove City | OH | 43123 | |
| Vance William | | 5939 Whitehven Dr | | | | Galloway | OH | 43119 | |
| Vance Wilson | | 6124 Raymond Rd | | | | Lockport | NY | 14094 | |
| Vancena Cynthia | | 995 Riverside Ave | | | | Adrian | MI | 49221 | |
| Vancena Gary F | | 995 Riverside Ave | | | | Adrian | MI | 49221-1447 | |
| Vancil Kellie | | 2111 Pompano Circle | | | | Dayton | OH | 45404 | |
| Vancil Michael | | 1505 Canterbury St | | | | Adrian | MI | 49221 | |
| Vancise Christiana | | 17000 Leffingwell Rd | | | | Berlin Ctr | OH | 44401 | |
| Vanco Engineering | | 7033 East 40th St | | | | Tulsa | OK | 74145 | |
| Vanco Heavy Lift | | PO Box 699 | | | | Wilmington | CA | 90748 | |
| Vancon Inc | | 1050 Baker Rd | | | | Dexter | MI | 48130 | |
| Vanconett Jack W | | 2020 Vernon St | | | | Saginaw | MI | 48602-1901 | |
| Vancott Bagley Cornwall & | | Mccarthy | | | | Salt Lake City | UT | 84144 | |
| Vancott Bagley Cornwall and Mccarthy | | 50 S Main St Ste 1600 | 50 S Main St Ste 1600 | | | Salt Lake City | UT | 84144 | |
| Vancura Melissa | | 11 South Maysville Rd | | | | Greenville | PA | 16125 | |
| Vancura Ronnie | | 11 South Maysville Rd | | | | Greenville | PA | 16125 | |
| Vancura Ronnie | | 6097 Oakhill | | | | W Farmington | OH | 44491 | |
| Vancure Richard | | 22 Kirks Court | | | | Rochester Hills | MI | 48309 | |
| Vandal Brian | | 925 Yngs Warren Rd | 75 | | | Niles | OH | 44446 | |
| Vandale Tammy | | 1182 Boyd Rd | | | | Xenia | OH | 45385 | |
| Vandalia Blacktop & | | Sealcoating Inc | 6740 Webster St | | | Dayton | OH | 45414 | |
| Vandalia Blacktop & Seal Coati | | 6740 Webster St | | | | Dayton | OH | 45414 | |
| Vandalia Blacktop and Sealcoating Inc | | 6740 Webster St | | | | Dayton | OH | 45414 | |
| Vandalia Butler Chamber Of | | Commerce | 76 Fordway Dr Ste 8 | | | Vandalia | OH | 45377 | |
| Vandalia Butler Chamber Of Commerce | | PO Box 224 | | | | Vandalia | OH | 45377 | |
| Vandalia City Of Oh | | 333 James E Bohanan Memorial Dr | | | | Vandalia | OH | 45377 | |
| Vandalia City Of Oh | | 333 James E Bohanan Memrial Dr | | | | Vandalia | OH | 45377-2394 | |
| Vandalia Municipal Court Clerk | | PO Box 429 | | | | Vandalia | OH | 45377 | |
| Vandalia Municipal Court Clerk | | Acct Of Terry L Gotthardt | Case 93cvi00559 | | | | | 29246-8860 | |
| Vandalia Municipal Court Clerk Acct Of Terry L Gotthardt | | Case 93cvi00559 | | | | | | | |
| Vandalia Rental Eft | | Bnd Rentals Inc | PO Box 160 | 356 N Dixie Dr | | Vandalia | OH | 45377 | |
| Vandalia Rental Eft | | PO Box 160 | | | | Vandalia | OH | 45377 | |
| Vandam Joe | | 3802 Collingwood Ave Sw | | | | Wyoming | MI | 49509-3609 | |
| Vande Loo Michael | | 2109 Firebird Dr | | | | Bellbrook | OH | 45305 | |
| Vande Lune Douglas | | 1309 Corvair Ct | | | | Kokomo | IN | 46902 | |
| Vandeberghe David | | 6537 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Vandecar D | | 4988 Shelley Ln | | | | Sugar Hill | GA | 30518 | |
| Vandecar Jr Michael | | 219 Pine Lakes Dr | | | | Lapeer | MI | 48446 | |
| Vandecar Michael R | | 624 W Burnside St | | | | Caro | MI | 48723-1421 | |
| Vandegrift Melinda | | 7388 Hinkle Rd | | | | Middletown | OH | 45042 | |
| Vandegrift Tracy | | 2867 Hilda Dr Se | | | | Warren | OH | 44484-3336 | |
| Vandel Borders | | 125 Rac Mer Ct | | | | Paducah | KY | 42003 | |
| Vanden Band Stephanie | | 10825 96th | | | | Zeeland | MI | 49464 | |
| Vanden Wymelenberg Mark | | 11s083 Sheri St | | | | Naperville | IL | 60565 | |
| Vandenberg Brenda | | 11459 Camper Rd | | | | Duncanville | AL | 35456 | |
| Vandenberg Frederic P | | 17823 Lost Pond Ln | | | | Spring Lake | MI | 49456 | |
| Vandenberg Hendrikus | | 423 Springview St Sw | | | | Decatur | AL | 35601 | |
| Vandenbergh Albert | | 56290 Pleasant View | | | | Washington | MI | 48094 | |
| Vandenboom Dennis | | 2895 E Pinconning Rd | | | | Pinconning | MI | 48650-9731 | |
| Vandenbos William | | 1317 Se Princeton Pl | | | | Lees Summit | MO | 64081 | |
| Vandenbosch Kyle | | 7403 Leonard St Ne | | | | Ada | MI | 49301-9548 | |
| Vandenbosch Yvonne | | 7230 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Vandenbossche David W | | 5733 Asbury Rd | | | | Hillsboro | TN | 37342-3227 | |
| Vandenbrock Anna | | 3960 North Havenway | | | | Dayton | OH | 45414 | |
| Vandenbroeke Ronald | | 11030 Wahl Rd | | | | St Charles | MI | 48655-6462 | |
| Vandenheuvel Janice | | 3871 Sand Bar Court | | | | Oxford | MI | 48371 | |
| Vandenhouten Dawn | | 3166 S 54th St | | | | Milwaukee | WI | 53219-4419 | |
| Vander Bend | Chris Hudnut | 123 Uranium Rd | | | | Sunnyvale | CA | 94086 | |
| Vander Henst John | | 2522 Westwinde Nw | | | | Grand Rapids | MI | 49504 | |
| Vander Jagt Barbara | | 17018 48th Ave | | | | Coopersville | MI | 49404 | |
| Vander Male Bellamy Gilchrist | | Vande Vusse & Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Vander Meer Diane | | 1015 Edison Nw | | | | Grand Rapids | MI | 49504 | |
| Vander Molen Laura | | 12751 Glorietta Ne | | | | Sand Lake | MI | 49343 | |
| Vander Nat Sara | | 1824 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vander Nat Sara | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vander Nat Sara | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vander Ploeg Jon | | 6376 Rush Creek Ct | | | | Hudsonville | MI | 49426 | |
| Vander Weide James | | 6543 Sunflower Dr Sw | | | | Byron Ctr | MI | 49315-9435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vanderbeck Michael J | | 2742 West Ave | | | | Newfane | NY | 14108-1219 | |
| Vanderbeek Richard | | 4090 Baywood Dr | | | | Grand Rapids | MI | 49546 | |
| Vanderbilt R T Co Inc | | 30 Winfield St | | | | Norwalk | CT | 06855-131 | |
| Vanderbilt University | | Off Of Student Financial Aid | 2309 West End Ave | | | Nashville | TN | 37203 | |
| Vanderbilt University | | Ogsm Executive Seminars | 401 21st Ave South | | | Nashville | TN | 37203 | |
| Vanderbilt University | | Office Of Student Accounts | Box 1671 | Station B Add Chg 9 01 Mh | | Nashville | TN | 37235 | |
| Vanderbilt University | | 1161 21 St Ave South | Room V 0209 Medical Ctr North | | | Nashville | TN | 37232 | |
| Vanderbilt University Off Of Student Financial Aid | | 2309 West End Ave | | | | Nashville | TN | 37203 | |
| Vanderbilt University Office Of Student Accounts | | 112 21st Ave S | | | | Nashville | TN | 37203 | |
| Vanderbilt University Ogsm Executive Seminars | | 401 21st Ave South | | | | Nashville | TN | 37203 | |
| Vanderbrook Roger | | 6798 Stoney Lonesome Rd | | | | Williamson | NY | 14589 | |
| Vanderburgh County Court Clerk | | Rm 216 Civic Ctr Complex | | | | Evansville | IN | 47708 | |
| Vanderburgh County In | | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | | Evansville | IN | 47708 | |
| Vanderburgh County Treasurer | | PO Box 77 | | | | Evansville | IN | 47701-0077 | |
| Vanderburgh Michael | | 170 Arcadia Pkwy | | | | Rochester | NY | 14612 | |
| Vandercook Susan | | 6068 Barnes Rd | | | | Millington | MI | 48746 | |
| Vandergriff C | | 518 Caddo Lease Rd | | | | Mooringsport | LA | 71060 | |
| Vandergriff Christian | | 3645 South Brook Dr | | | | Beavercreek | OH | 45430 | |
| Vandergriff Roger | | 2554 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Vandergriff William | | 700 S Purdum St | | | | Kokomo | IN | 46901-5548 | |
| Vanderhoning James | | 3900 Summit Ct Ne | | | | Rockford | MI | 49341-9781 | |
| Vanderhorst Timothy | | 6839 Dial Dr | | | | Huber Heights | OH | 45424 | |
| Vanderkolk Mary | | 7272 W Maize Dr Ne | | | | Belmont | MI | 49306-9782 | |
| Vanderlaan Quentin | | 1107 Heather Brook Dr | | | | Allen | TX | 75002 | |
| Vanderlinde Robert | | 5775 Lewiston Rd | | | | Middleport | NY | 14105 | |
| Vanderlooven Jr Joseph | | 16221 Cadmus Rd | | | | Hudson | MI | 49247 | |
| Vanderlooven Robert | | 1608 Borton Ave | | | | Essexville | MI | 48732 | |
| Vandermale Bellamy Gilchrist | | Vandevussee & Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Vandermale Bellamy Gilchrist Vandevussee and Cafferty Pc | | 333 W Fort St 11th Fl | | | | Detroit | MI | 48226 | |
| Vandermeer William | | 355 Grayton Rd | | | | Tonawanda | NY | 14150 | |
| Vandermolen David | | 1882 Pheasant Ave Nw | | | | Grand Rapids | MI | 49544-2324 | |
| Vandermolen Debra | | 790 Kenowa Nw | | | | Walker | MI | 49544 | |
| Vandermolen Robert | | 790 Kenowa Ave Sw | | | | Grand Rapids | MI | 49544-6558 | |
| Vanderplaat Research & Devlp | | Vr&d | | | | Colorado Springs | CO | 80906 | |
| Vanderplaat Research & Devlp Vr&d | | Attn Laura Moreland | 1767 S 8th St Ste 100 | | | Colorado Springs | CO | 80906 | |
| Vanderplaats Research & Develo | | Vr & D | 1767 S 8th St Ste 210 | | | Colorado Springs | CO | 80906 | |
| Vanderpool Daniel | | 6315 Howe Rd | | | | Middletown | OH | 45042 | |
| Vanderpool Kimberly | | 804 Maple Ave | | | | Miamisburg | OH | 45342 | |
| Vanderpool Mark | | 5851 Treat Hwy | | | | Adrian | MI | 49221 | |
| Vanderson Enos | | 630 E Baker St | | | | Flint | MI | 48505-4357 | |
| Vanderveer Indust Plastics | | 515 S Melrose St | | | | Placentia | CA | 92870 | |
| Vandervort Terri R | | 976 W Pk Ave | | | | Niles | OH | 44446-1175 | |
| Vandervort William H | | 23 S Outer Dr | | | | Vienna | OH | 44473-9777 | |
| Vanderwall Jeffrey | | 4355 18 Mile Rd | | | | Casnovia | MI | 49318 | |
| Vandeusen John | | 400 Chatham Dr | | | | Kettering | OH | 45429 | |
| Vandeusen Robert | | 7142 West 124th St | | | | Grant | MI | 49327 | |
| Vandevert Paulsen | | 1830 N Lafayette | | | | Dearborn | MI | 48128 | |
| Vandevort David C | | 408 W Utica Pl | | | | Broken Arrow | OK | 74011 | |
| Vandevusse Allen | | 3264 Sand Beach Rc | | | | Bad Axe | MI | 48413 | |
| Vandewege Larry | | 4483 W 180 S | | | | Russiaville | IN | 46979 | |
| Vandeyar Rowena | | 745 Hansell St Se | Apt 126 | | | Atlanta | GA | 30312 | |
| Vandiver Danny M | | PO Box 104 | | | | Sharpsville | IN | 46068-0104 | |
| Vandiver Kathy L | | 1504 Meadowbrook Dr | | | | Kokomo | IN | 46902-5626 | |
| Vandiver Naomi M | | PO Box 104 | | | | Sharpsville | IN | 46068-0104 | |
| Vandiver Robert | | 3807 East Fourth St | | | | Dayton | OH | 45403 | |
| Vandiver Stanley | | 3807 E 4th St | | | | Dayton | OH | 45403-2833 | |
| Vandivier Donald | | 7364 Crystal Lake Dr Apt 4 | | | | Swartz Creek | MI | 48473 | |
| Vandivier Karl | | 1618 Osage Dr Ndr | | | | Kokomo | IN | 46902 | |
| Vandoren William L | | 4785 Medlar Rd | | | | Miamisburg | OH | 45342-4739 | |
| Vandorn Kenneth E | | 4973 N 200 W | | | | Sharpsville | IN | 46068-9195 | |
| Vandre Dan | | 120 N Dixon Rd 181 | | | | Kokomo | IN | 46901 | |
| Vanduinen Elevator Co | | 2952 Hillcroft Sw | | | | Grand Rapids | MI | 49548 | |
| Vanduinen Elevator Company | | 2952 Hillcroft Ave Sw | | | | Grand Rapids | MI | 49548-105 | |
| Vandusen James | | 519 Lot 1 | Blatchley Rd | | | Windsor | NY | 13865 | |
| Vandusen Lawrence | | 5920 Belmont | | | | Belmont | MI | 49306 | |
| Vandyke Clyde W | | 256 East Ave Upper | | | | Lockport | NY | 14094-3826 | |
| Vandyke Jimmie | | 3314 Drexel Ave | | | | Flint | MI | 48506-1926 | |
| Vandyke Kathy J | | 152 Windflower St Ne | | | | Comstock Pk | MI | 49321-9592 | |
| Vandyke Laconda | | 110 Royal Drbuild 1 Apt110 | | | | Piscataway | NJ | 08854 | |
| Vandyke Louis | | 152 Windflower St Ne | | | | Comstock Pk | MI | 49321-9592 | |
| Vandyke Richard | | 12131 S Saginaw St | 6 | | | Grand Blanc | MI | 48439 | |
| Vanegas Enterprises Inc | | Vanaire Ltd | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Vanelsacker Terry | | 4444 State St F118 | | | | Saginaw | MI | 48603 | |
| Vaneman Gerald L | | 27 Greenleaf Circle | | | | Asheville | NC | 28804-2347 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3588 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vaneps Esther | | 8219 Midland Rd | | | | Freeland | MI | 48623 | |
| Vaneps Nathan | | 8219 Midland Bldg8 Unit 5 | | | | Freeland | MI | 48623 | |
| Vaneps Nathan | | 5879 Weiss Rd | Apt H-13 | | | Saginaw | MI | 48603 | |
| Vanessa Brown | | 7573 Doolin Dr | | | | Dublin | OH | 43017 | |
| Vanessa Cook | | 2146 Lindbergh Rd | | | | Magnolia | MS | 39652 | |
| Vanessa Davenport | | 1119 Lamson St | | | | Saginaw | MI | 48601 | |
| Vanessa Dendy | | Pobox 5246 | | | | Flint | MI | 48505 | |
| Vanessa Fisher | | 3126 Bert Kouns Apt 208 | | | | Shreveport | LA | 71118 | |
| Vanessa Gail Robinson | | 1301 West Hefner Rd Apt 2003 | | | | Oklahoma City | OK | 73114 | |
| Vanessa Gail Robinson | | 1301 W Hefner Rd Apt2003 | | | | Oklahoma City | OK | 73114 | |
| Vanessa Gray | | 607 S Linden Ave Apt 4 | | | | Miamisburg | OH | 45342 | |
| Vanessa Hall | | 4524 County Rd 42 | | | | Akron | AL | 35441 | |
| Vanessa Hofstatter | | 2305 Sadler St | | | | Sandusky | OH | 44870 | |
| Vanessa Kirtz | | 5630 N Heatherstone Dr | | | | Shreveport | LA | 71129 | |
| Vanessa Lyles | | 3514 Wilkes Court | | | | Columbus | OH | 43204 | |
| Vanessa M Wiley | | 413 N Cox St | | | | Middletown | DE | 19709 | |
| Vanessa Mcmillan | | 2675 N Gettysburg Ave Apt 8 | | | | Dayton | OH | 45406 | |
| Vanessa Metcalfe | | 5952 N 38th St | | | | Milwaukee | WI | 53209 | |
| Vanessa Norman | | 8403 Buffalo Ave Apt 3 | | | | Niagara Falls | NY | 14304 | |
| Vanessa Reynolds C o Tarrant Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Vanessa Robinson | | 15 Tudor Ln Apt 7 | | | | Lockport | NY | 14094 | |
| Vanessa Spivey | | 377 Jacksonville Hwy | | | | Fitzgerald | GA | 31750 | |
| Vaneta Lindsey | | 455 S 10th St | | | | Saginaw | MI | 48601 | |
| Vanex Fire Systems Inc | Matt Miklovic | 10447 S Harold Dr | | | | Luna Pier | MI | 48157 | |
| Vanex Fire Systems Inc | | 10447 S Harold Dr | | | | Luna Pier | MI | 48157 | |
| Vanex Fire Systems Inc | | 10447 South Harold Dr | Add Chg 12 01 04 Ah | | | Luna Pier | MI | 48157 | |
| Vanex Fire Systems Inc | | 10447 South Harold Dr | | | | Luna Pier | MI | 48157 | |
| Vang Blong | | 6319 N 100th St | | | | Milwaukee | WI | 53225-1511 | |
| Vang Dang | | 13816 E 23rd Pl | | | | Tulsa | OK | 74134 | |
| Vang Ly | | 6814 W Division Rd | | | | Tipton | IN | 46072 | |
| Vang May | | 19406 E 49th St | | | | Broken Arrow | OK | 74014 | |
| Vangel John E | | 318 Nordale Ave Apt A | | | | Dayton | OH | 45420-1760 | |
| Vangel Thomas J | | 711 Shawnee Run Apt A | | | | Dayton | OH | 45449-3929 | |
| Vangessel Paul | | 2847 Northville Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Vangie Brooks | | 3005 James Dr | | | | Wesson | MS | 39191 | |
| Vangseng Yingly | | 7797 E 25th Pl | | | | Tulsa | OK | 74129 | |
| Vanguard California Mmmp Acct | | 9887246499 C O Boone & Assoc | 901 Corporate Ctr Dr 204 | | | Monterey Pk | CA | 91754 | |
| Vanguard California Mmmp Acct 9887246499 C O Boone and Assoc | | 901 Corporate Ctr Dr No 204 | | | | Monterey Pk | CA | 91754 | |
| Vanguard California Municipal | | Money Market Portfolio | C o Boone & Associates | 901 Corporate Ctr Dr 204 | | Monterey Pk | CA | 91054 | |
| Vanguard California Municipal Money Market Portfolio | | C o Boone and Associates | 901 Corporate Ctr Dr 204 | | | Monterey Pk | CA | 91054 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler St Nw | | | | Warren | OH | 44485 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler Rd Nw | | | | Warren | OH | 44485-2615 | |
| Vanguard Distributors Inc | | 107 Ne Lathrop Ave | | | | Savannah | GA | 31415 | |
| Vanguard Distributors Inc | | Cp Div Ks From Rd601570760 | 107 Ne Lathrop Ave | | | Savahhah | GA | 31402 | |
| Vanguard Distributors Inc | | 109 E Lathrop Ave | | | | Savannah | GA | 31415 | |
| Vanguard Distributors Inc | | PO Box 608 | | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | PO Box 608 | | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | Vanguard Distributors Inc | Cp Div Ks From Rd601570760 | PO Box 608 | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | Cp Div Ks From Rd601570760 | 107 Ne Lathrop Ave | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | PO Box 608 | | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | Cp Div Ks From Rd601570760 | PO Box 608 | | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc Eft | | Ks From Rd144431400 | PO Box 608 | 107 Ne Lathrop Ave | | Savannah | GA | 31402 | |
| Vanguard Fire & Supply | | PO Box 9218 | | | | Grand Rapids | MI | 49509 | |
| Vanguard Fire & Supply Co | | 2101 Martindale Ave Sw | | | | Grand Rapids | MI | 49509-183 | |
| Vanguard Fire & Supply Co | | 1633 S Champagne Dr | | | | Saginaw | MI | 48604 | |
| Vanguard Fire & Supply Company | | Remove Dinnitt & Ownes 6 3 | 5360 Dixie Hwy | Addr 12 96 | | Saginaw | MI | 48601-5576 | |
| Vanguard Products Corp | Cynthia Scheetz | 87 Newtown Rd | | | | Danbury | CT | 06810 | |
| Vanguard Transportation | | Systems Inc Scac Vgts | PO Box 609 | | | West Chester | OH | 45071 | |
| Vanguard Transportation Eft Systems Inc | | PO Box 609 | | | | West Chester | OH | 45071 | |
| Vanguard Trnsp Systems | | 10030 Windisch Rd | | | | West Chester | OH | 45069-3802 | |
| Vanham Joan M | | 2537 Willowridge Dr | | | | Jenison | MI | 49428-9259 | |
| Vanhoecke Philip J | | S & M Services | 27683 Pleasant Valley Rd | | | Wellsville | KS | 66092-8616 | |
| Vanhook Allen J | | 6320 Normandy Dr 2 | | | | Saginaw | MI | 48603-7330 | |
| Vanhoose James | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Vanhorn Alicia | | 452 N High St | | | | Cortland | OH | 44410 | |
| Vanhorn Danny G | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9453 | |
| Vanhorn Kenneth | | 10108 N River Dr | | | | Fremont | MI | 49412-9213 | |
| Vanhorn Randall | | 4812 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Vanhorn Rodney R | | 4555 Goose Creek Rd | | | | Bozeman | MT | 59715-0000 | |
| Vanhorn William | | 14528 Burt Rd | | | | Chesaning | MI | 48616 | |
| Vanhorne Jon | | 24 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Vanhorne William | | 24 Forest Hill Dr | | | | Hubbard | OH | 44425-2164 | |
| Vanhove Betty | | 388 Old Trail | | | | Houghton Lake | MI | 48629 | |
| Vanhurk Randy | | 5334 Don Shenk Dr | | | | Swartz Creek | MI | 48473 | |
| Vani Quality Quest Inc | | Vqq Inc | 1000 John R Rd Ste 209 | | | Troy | MI | 48083-4317 | |
| Vani Quality Quest Inc Vqq Inc | | 1000 John R Rd Ste 209 | | | | Troy | MI | 48083-4317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vani Subramanian | | 401g S Rome St | | | | Aurora | CO | 80018 | |
| Vanida M Salgot | | 25 Greenwich Dr Apt 1 | | | | W Amherst | NY | 14228 | |
| Vaninthoudt Larry | | 11825 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Vanita Mitchell | | 4229 Brownell Blvd | | | | Flint | MI | 48504 | |
| Vanito Adams | | 159 Lettie Ave | | | | Campbell | OH | 44405 | |
| Vanitvelt Thomas | | 8417 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Vanitvelt Veronica | | 309 Crescent Pl | | | | Flushing | MI | 48433 | |
| Vankayalapati Srinivasa | | 40077 Bexley Way | | | | Northville | MI | 48167 | |
| Vankirk Edward | | 7868 Janes Rd | | | | Saginaw | MI | 48601 | |
| Vankirk Timothy | | 7050 Sprucewood Dr | | | | Davison | MI | 48423 | |
| Vanklompenberg David | | 13937 32nd Ave | | | | Marne | MI | 49435 | |
| Vankuren Robin | | 7504 Southwick Dr | | | | Davison | MI | 48423 | |
| Vanlaan Wayne | | 4217 Choctaw Dr Sw | | | | Grandville | MI | 49418-1729 | |
| Vanlanen Mildred | | 1320 State Route 7 Ne | | | | Brookfield | OH | 44403 | |
| Vanleer C | | 5315 Bridle Point Pkwy | | | | Snellville | GA | 30039 | |
| Vanleeuwen Randall | | 728 Berry Blvd | | | | Union | OH | 45322-2905 | |
| Vanlehn Laura | | 946 Clifton Rd | | | | Xenia | OH | 45385 | |
| Vanliew Donponcho | | 99 Howard St | | | | New Brunswick | NJ | 08901 | |
| Vanlnthoudt Larry | | 11825 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Vanmarter Charles C | | 9855 Schomaker Rd | | | | Saginaw | MI | 48609-9509 | |
| Vanmeeter Sharon | | 1362 N 1250 E | | | | Greentown | IN | 46936 | |
| Vanmeter Frances | | 1602 8th St Sw | | | | Decatur | AL | 35601-3706 | |
| Vanmeter Mark | | 4309 Genesse | | | | Dayton | OH | 45406 | |
| Vanmeter Rickie | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Vann F Leonard | | PO Box 16026 | | | | Jackson | MS | 39236 | |
| Vann Fannie T | | PO Box 798 | | | | Fort Defiance | AZ | 86504 | |
| Vann Owens | | PO Box 132 | | | | Decatur | AL | 35601 | |
| Vannatta Karen D | | 308 Sycamore St | | | | Chesterfield | IN | 46017-1554 | |
| Vannatter Charles | | 464 N 980 W | | | | Kokomo | IN | 46901 | |
| Vannelli Mary | | 2278 High St Nw | | | | Warren | OH | 44483 | |
| Vannelli Thomas | | 2278 High St Nw | | | | Warren | OH | 44483 | |
| Vanness Christie | | 1220 Harding St | | | | Essexville | MI | 48732 | |
| Vanness Jeffrey | | 129 James | | | | Standish | MI | 48658 | |
| Vannessa Redwantz | | 12537 Church St D 4 | | | | Saginaw | MI | 48415 | |
| Vannest Rodney R | | 12409 E Potter Rd | | | | Davison | MI | 48423-8108 | |
| Vanni Steven | | 8140 Middlebury | | | | Woodridge | IL | 60517 | |
| Vannorman Hal | | 5500 Benner Hwy | | | | Clayton | MI | 49235 | |
| Vannorman Vicki | | 2244 Laurel Ave | | | | Adrian | MI | 49221 | |
| Vannoy Harry J | | 1302 Garnet Dr | | | | Anderson | IN | 46011-9507 | |
| Vannuys Michelle | | 8797 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Vannuys Robert | | 8797 Bunnell Hill Rd | | | | Springboro | OH | 45066-9640 | |
| Vanochten James | | 10189 Weber Rd | | | | Munger | MI | 48747 | |
| Vanoosten David | | 7167 Fillmore St | | | | Allendale | MI | 49401 | |
| Vanooteghem William | | 10260 Genesee Rd | | | | Millington | MI | 48746 | |
| Vanophem John | | 1396 Royal Crescent Dr | | | | Rochester Hills | MI | 48306 | |
| Vanosdol Marilyn | | 6484 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Vanover Amy | | 5473 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Vanover Earl | | 1225 Epworth Ave | | | | Dayton | OH | 45410 | |
| Vanover Mark | | 760 Greyhound Dr | | | | New Lebanon | OH | 45345 | |
| Vanoverloop Dale | | 7239 Ketchel Dr Ne | | | | Comstock Pk | MI | 49321-9535 | |
| Vanoverloop Jim | | 5501 40th Ave | | | | Hudsonville | MI | 49426 | |
| Vanoverloop Jim | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vanpatten Evelyn S | | 951 New Rd | | | | Amherst | NY | 14228 | |
| Vanrens Evelyn S | | 8350 Bowden Way | | | | Windemere | FL | 34786-5301 | |
| Vans Carburetor & Electric | | PO Box 51797 | | | | Indianapolis | IN | 46251 | |
| Vans Carburetor & Electric | | Address Chgd 8 12 96 | 2541 Kentucky Ave | | | Indianapolis | IN | 46221 | |
| Vans Carburetor & Electric | | 2541 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Vans Carburetor & Electric In | | Vans Electrical Systems | 2541 Kentucky Ave | | | Indianapolis | IN | 46221-5004 | |
| Vans Carburetor & Electric Inc | | 1800 Lincoln | | | | Anderson | IN | 46016 | |
| Vans Contracting Inc | | 41 E Cleveland St | | | | Coopersville | MI | 49404 | |
| Vansach John | | 405 Collar Price Rd Se | | | | Brookfield | OH | 44403-9708 | |
| Vansach Joseph | | 942 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Vansadia Ghanshyam | | 3646 Hollenshade Dr | | | | Rochester Hills | MI | 48306 | |
| Vansant Johnny | | 740 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Vanschaik Ellen | | 1394 Crown Point Ct | | | | Dayton | OH | 45434-6913 | |
| Vanschaik Lawrence H | | 9561 Arboridge Ln | | | | Miamisburg | OH | 45342-4583 | |
| Vanschoick Lynn I | | 5480 Irish Rd | | | | Grand Blanc | MI | 48439 | |
| Vansco | Accounts Payable | PO Box 1015 | | | | Greenwood | SC | 29649 | |
| Vansco Electronics Inc | | 1305 Clarence Ave | | | | Winnipeg | | R3T 1T4 | Canada |
| Vansco Electronics Inc Usa | Accounts Payable | 1025 Four Bottle Dr | | | | Valley City | ND | 58072 | |
| Vansco Electronics Lp Canada | Accounts Payable | 1305 Clarence Ave | | | | Winnipeg | MB | R3T 1T4 | Canada |
| Vansco Electronics Ltd | | 1305 Clarence Ave | Winnipeg | | | | MB | R3T 1T4 | Canada |
| Vanscoy Christopher | | 632 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Vanscoyk John | | 994 Shants Rd | | | | Jordan | NY | 13080 | |
| Vanselow Rebecca | | 4666 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Vanselow Robert | | 2307 E Oakwood Rd | | | | Oak Creek | WI | 53154-5914 | |
| Vansickel Kirk | | 3665 Clover Ln | | | | Kokomo | IN | 46901-9459 | |
| Vansickle Darrin | | 5708 Garnet Circle | | | | Clarkston | MI | 48348 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3590 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vansickle Elaine | | PO Box 2301 | | | | Anderson | IN | 46018-2301 | |
| Vansickle Garold | | 12751 Frost Rd | | | | Hemlock | MI | 48626 | |
| Vansickle Jr Clarence | | 3258 Ringle Rd | | | | Vassar | MI | 48768 | |
| Vansickle Judy | | 5370 Skylark Pass | | | | Gr Blanc | MI | 48439 | |
| Vansickle Kristin | | 2242 Gaylord St | | | | Saginaw | MI | 48602 | |
| Vansickle Richard A | | 9808 Willabonn Ct | | | | Noblesville | IN | 46062-8929 | |
| Vansickle Ron | | 120 The Nefebish Trail | | | | Lake Orion | MI | 48362 | |
| Vanski Aldridge | | 121 Ellenwood Ave | | | | Youngstown | OH | 44507 | |
| Vanslambrouck Daniel | | 4911 Delta Dr | | | | Flint | MI | 48506 | |
| Vanstedum Mark | | 4410 Marshall Ave Se | | | | Kentwood | MI | 49508-7546 | |
| Vantage Plastics | | 1415 W Cedar Rd | | | | Standish | MI | 48658 | |
| Vantage Plastics | | Ltr On File 12 10 96 | 1415 W Cedar Rd | | | Standish | MI | 48658 | |
| Vantico A & T Us Inc | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantico A & T Us Inc Eft | | Fmly Ciba Geigy Corp | 4917 Dawn Ave | Hold Per D Fiddler 05 24 05 Ah | | East Lansing | MI | 48823-5691 | |
| Vantico A & T Us Inc Eft | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantico A and T Us Inc  Efl | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantiem Bernadine | | 1219 W Huron | | | | Flint | MI | 48507 | |
| Vantiem Hope | | 2519 Beta Ln | | | | Flint | MI | 48506 | |
| Vantis Corp | | Advanced Micro Devices Inc | 920 De Guigne Dr | | | Sunnyvale | CA | 94088 | |
| Vantis Corp | | PO Box 5037 255 | | | | Portland | OR | 97208 | |
| Vantol Deborah A | | 2137 Hoyle Dr | | | | Holiday | FL | 34691-4212 | |
| Vantol Larry F | | 580 N Farley Rd | | | | Bay City | MI | 48708-9162 | |
| Vanton Pump & Equip Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 07205 | |
| Vanton Pump & Equipment Corp | | C o Donald Diehl Associates | 701 Pixley Rd | | | Rochester | NY | 14624 | |
| Vanton Pump & Equipment Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 072051746 | |
| Vanton Pump and Equip Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 07205 | |
| Vanton Pump Co | | C o R B Summers Associates Inc | PO Box 2704 | | | Olathe | KS | 66063 | |
| Vantrax Inc | | 10546 Florida St | | | | Aurora | OH | 44202 | |
| Vantreeck Jerome W | | 814 Silent Sunday Cl | | | | Racine | WI | 53402-1967 | |
| Vantum Inc | Bruce Arthur | 4949 Pearl East Cr 104 | | | | Boulder | CO | 80301 | |
| Vanus Gordon R | | 74 Mustang Rd | | | | Edgewood | NM | 87015 | |
| Vanvlerah Edward A | | 234 E Main St | | | | Norwalk | OH | 44857-1653 | |
| Vanvuuren Dennis R | | 3996 Belle Ne | | | | Grand Rapids | MI | 49525-1470 | |
| Vanwagner James E | | 3750 Marshall Rd | | | | Medina | NY | 14103-9504 | |
| Vanweelde Bradley | | 2694 Hayes | | | | Marne | MI | 49435 | |
| Vanwert Terrence | | 3622 N Sunningdale Rd | | | | Saginaw | MI | 48604 | |
| Vanwey Pamela | | 7801 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Vanwinkle Buck Wall Starnes & | | Davis | PO Box 7376 | | | Asheville | NC | 28802 | |
| Vanwinkle Buck Wall Starnes and Davis | | PO Box 7376 | | | | Asheville | NC | 28802 | |
| Vanwinkle James M | | 5801 Princeton Dr | | | | Kokomo | IN | 46902-5249 | |
| Vanwormer Douglas | | 8185 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Vanwormer Edward H | | 7367 Junction Rd | | | | Frankenmuth | MI | 48734-9536 | |
| Vanwormer Kenneth | | 2201 Rolling Green Pl | | | | Saginaw | MI | 48603 | |
| Vanwormer Kenneth R | | 2201 Rolling Green Pl | | | | Saginaw | MI | 48603-3741 | |
| Vanzalen Ronald | | 52326 Pinetree Ln | | | | Three Rivers | MI | 49093 | |
| Vanzant Jerry | | 1321 Richard St | | | | Miamisburg | OH | 45342 | |
| Vapac Humidity Control Ltd | | Fircroft Way | | | | Edenbridge | | TN86EZ | United Kingdom |
| Vapor Blast Manufacturing Co | | 3025 W Atkinson Ave | | | | Milwaukee | WI | 53209-6030 | |
| Vapor Power International Llc | | 551 County Line Rd | | | | Franklin Pk | IL | 60131-1013 | |
| Vapor Power International Llc | | 551 S County Line Rd | | | | Franklin Pk | IL | 60131-1013 | |
| Vapor Technologies Inc | | 5151 Commerca Ave | | | | Moorpark | CA | 93021 | |
| Vara Mario | | 30123 Apple Grove Way | | | | Flatrock | MI | 48134 | |
| Varady Wayne J | | 9789 Alhambra Ln | | | | Bonita Springs | FL | 34135-2816 | |
| Varallo Mark A Md | | 670 Davison Rd | | | | Lockport | NY | 14094 | |
| Varble Daniel | | 28 Southern Hill Circle | | | | Henrietta | NY | 11467 | |
| Varco Heat Treating Company | Jane Summers | PO Box 5500 | | | | Garden Grove | CA | 92846-0500 | |
| Varco Precision Products | Don Vartoogian | 26935 W 7 Mile Rd | | | | Redford | MI | 48240-2008 | |
| Varco Precision Products Co | | 26935 W 7 Mile Rd | | | | Redford | MI | 48240 | |
| Varco Precision Products Eft | | 26935 W 7 Mile Rd | | | | Detroit | MI | 48240 | |
| Vard Smith Associates Inc | | C o Xermac Inc | 7700 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Vard Smith Associates Inc | | 160 Market St | | | | Saddle Brook | NJ | 07663 | |
| Vard Smith Associates Inc Eft | | 47 Prospect St | | | | Midland Pk | NJ | 07432 | |
| Vard Smith Associates Inc Eft | | PO Box 100 | | | | Midland Pk | NJ | 07432 | |
| Vardavas Ely | | 2023 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Vardavas Nicole | | 1205 Spring Ash Dr | | | | Centerville | OH | 44458 | |
| Vardavas Steve | | 1205 Spring Ash Dr | | | | Centerville | OH | 44458 | |
| Vardkes Navasardyan | | 15914 Simonds St | | | | Granada Hills | CA | 91344 | |
| Varecka Frank D | | 85 Hickory Manor Dr | | | | Rochester | NY | 14606-4509 | |
| Varel Edward L | | 2194 Maiden Ln | | | | Rochester | NY | 14626-1262 | |
| Varela Isabel | | 145 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Varela Martin | | PO Box 220292 | | | | El Paso | TX | 79913 | |
| Varflex Corp | | 512 West Court St | | | | Rome | NY | 13440 | |
| Varga Richard L | | 6969 Oakland Chase | | | | Memphis | TN | 38125-2919 | |
| Vargas Angelina | | 15700 Lexington Blvd 1422 | | | | Sugar Land | TX | 77478 | |
| Vargas Arturo | | 11041 Loma Grande | | | | El Paso | TX | 79934 | |
| Vargas Daniel | | 1431 Perwood | | | | Saginaw | MI | 48603 | |
| Vargas Eddie | | 4871 Brookwood Rd | | | | Boardman | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vargas Ismael | | 577 W 21st | | | | Holland | MI | 49423 | |
| Vargas Jennifer | | 418 Lindbergh | | | | El Paso | TX | 79932 | |
| Vargas Jr Benito | | 2593 Brunkow Ct | | | | Saginaw | MI | 48601-6729 | |
| Vargas L | | 5250 Professional Dr Apt 51A | | | | Wichita Falls | TX | 76302 | |
| Vargas Meatriz | | 1557 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Vargas Meatriz | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vargas R Trucking Inc | | 224 E Hirsch | | | | Northlake | IL | 60164 | |
| Vargas Raquel | | 4404 Caston Ln | | | | Wichita Falls | TX | 76302 | |
| Vargas Reymundo | | 3302 Briarwood Dr | | | | Flint | MI | 48507 | |
| Vargas Robert | | 2655 W Greenleaf Ave | | | | Anaheim | CA | 92801-3038 | |
| Vargaz Terese | | 8255 Myers Lake Rd | | | | Rockford | MI | 49341 | |
| Vargo Albert A | | 1331 Karen Oval | | | | Vienna | OH | 44473-9610 | |
| Vargo Associates Inc | | 3709 Pkwy Ln | | | | Hilliard | OH | 43026 | |
| Vargo David | | 6201 W Frances Rd | | | | Clio | MI | 48420-8548 | |
| Vargo James | | 8119 W Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Vargo Joseph | | 7305 N Nissen Rd | | | | Curtice | OH | 43412 | |
| Vargo Joseph G | | 7305 Nissen Rd | | | | Curtice | OH | 43412-9400 | |
| Vargo Kay | | 8618 Acuff Ln | | | | Lenexa | KS | 66215-4181 | |
| Vargo Material Handling | | Integrated Systems Inc | 3711 Pkwy Ln | | | Hilliard | OH | 43026-1279 | |
| Vargo Material Handling Integrated Systems Inc | | 3711 Pkwy Ln | | | | Hilliard | OH | 43026-1279 | |
| Vargo Michael S | | 2598 Julie Dr | | | | Columbiaville | MI | 48421-8911 | |
| Vargo Robert | | 3330 Jossman Hills | | | | Ortonville | MI | 48462 | |
| Vargo Victor A | | PO Box 333 | | | | Edenville | MI | 48620-0333 | |
| Varhelyi Rose | | 4355 Foxton Ct | | | | Dayton | OH | 45414 | |
| Varhley Walter | | Dba Varhley Associates | 92 Bayard St | | | New Brunswick | NJ | 08903 | |
| Varhley Walter Dba Varhley Associates | | 92 Bayard St | | | | New Brunswick | NJ | 08903 | |
| Varhol Polly | | 32146 Freedom Rd | 302 | | | Farmington Hills | MI | 48336 | |
| Vari Form Inc | | Bundy Orillia | 35 Progress Dr | | | Orillia | ON | L3V 6H1 | Canada |
| Varian | Darcy Hoover | 2607 Midpoint Dr Ste A | | | | Fort Collins | CO | 80525 | |
| Varian Analytical Instruments | | 505 Julie Rivers Rd Ste 150 | | | | Sugar Land | TX | 77478 | |
| Varian Analytical Instruments Varian Vaccum Tech | | PO Box 70352 | | | | Chicago | IL | 60673 | |
| Varian Assincvacuumkok | | 121 Hartwell Ave | Acct347754 | | | Lexington | MA | 02173 | |
| Varian Associates Inc | | PO Box 911519 | | | | Dallas | TX | 75391-1519 | |
| Varian Associates Inc | | PO Box 93752 | | | | Chicago | IL | 60673 | |
| Varian Associates Inc | | 2700 Mitchell Dr | | | | Walnut Creek | CA | 94598-1602 | |
| Varian Associates Inc | | 3175 Hanover St | Add Chng Ltr Mw 8 14 02 | | | Palo Alto | CA | 94304-1130 | |
| Varian Associates Inc | | Customer Support Division | 3100 Hansen Way | | | Palo Alto | CA | 94304 | |
| Varian Associates Inc | | Pob 3075 | | | | Boston | MA | 02241 | |
| Varian Associates Inc | | Varian Ion Implant Systems | 35 Dory Rd Blackburn Ind Pky | | | Gloucester | | 01930 | |
| Varian Associates Inc | Barbara Truax | 35 Dory Rd | | | | Gloucester | MA | 01930 | |
| Varian Associates Inc | | Varian Vacuum Products Div | 121 Hartwell Ave | | | Lexington | MA | 02421 | |
| Varian Inc | | PO Box 70352 | | | | Chicago | IL | 60673-0352 | |
| Varian Inc | | 2700 Mitchell Dr | | | | Walnut Creek | CA | 94598 | |
| Varian Inc | | 3120 Hansen Way | | | | Palo Alto | CA | 94304-1030 | |
| Varian Inc Analytical Instruments | | PO Box 93752 | | | | Chicago | IL | 60673 | |
| Varian Semiconductor Equipment | | PO Box 911519 | | | | Dallas | TX | 75391-1519 | |
| Varian Semiconductor Equipment | | 4 Stanley Tucker Dr | | | | Newburyport | MA | 01950 | |
| Varian Vacuum Products | Bob Moore | 121 Hartwell Ave. | | | | Lexington | MA | 02173-3133 | |
| Varian Vacuum Products | | 121 Hartwell Ave | | | | Lexington | MA | 02421 | |
| Variation Systems Analysis Inc | | Vsa | 300 Maple Pk Blvd | | | Saint Clair Shores | MI | 48081-3771 | |
| Variety Die & Stamping Co | | 2221 Bishop Circle East | | | | Dexter | MI | 48130-156 | |
| Variety Die and Stamping Co | | 2221 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Variety Far Conservatory | | Flutes Friends & Fa La La | 1669 W Maple Rd | | | Birmingham | MI | 48009 | |
| Variety Far Conservatory Flutes Friends and Fa La La | | 1669 W Maple Rd | | | | Birmingham | MI | 48009 | |
| Variety Wholesale Inc | | 27209 Northline | | | | Taylor | MI | 48180 | |
| Variety Wholesale Inc | | Vwi Logistics | 27209 Northline | Add Chg S 21 05 Cm | | Taylor | MI | 48180 | |
| Varilease Corp | | Noor Leasing Co | 8451 Boulder Dr | Hold Per Dana Fidler | | Walled Lake | MI | 48390 | |
| Varilease Corp | | 8451 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Varilease Corporation | | PO Box 281135 | | | | Atlanta | GA | 30384-1135 | |
| Varitech International | Erik Linxwiler | 1850 N Greenville Ave Ste 158 | | | | Richardson | TX | 75081 | |
| Varitek Inc | Armin Koroghli | 415 West Taft Ave | Ste J | | | Orange | CA | 92865 | |
| Varitronix International Ltd | | C o Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Varitronix Msia Sdn Bhd | | Plot 40 Phase 4 | Bayan Lepas Free Trade Zone | | | Bayan Lepas Penang | | 11900 | Malaysia |
| Varlena Thigpen | | 272 Lexington Ave | | | | Jackson | MS | 39209 | |
| Varley William L | | 4274 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9424 | |
| Varline Daniel W | | 855 W 8 Mile Rd Lot 204 | | | | Whitmore Lake | MI | 48189 | |
| Varment Guard Environmental | | Services Inc | PO Box 297797 | | | Columbus | OH | 43229-7797 | |
| Varment Guard Environmental Services Inc | | PO Box 297797 | | | | Columbus | OH | 43229-7797 | |
| Varment Guard Environmental Sv | | 5220 Westerville Rd | | | | Columbus | OH | 43231 | |
| Varmer Reginald L | | 5615 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Varnado Blair | | 136 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Varnau Judy | | 11363 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Varnau Michael | | 4255 W 180 S | | | | Russiaville | IN | 46979 | |
| Varnell Carolyn | | 6069 W Northside Dr | | | | Bolton | MS | 39041-9705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Varner Barry | | 13954 Midway Rd | | | | Terry | MS | 39170 | |
| Varner Do Neill D | | 300 Kenney Rd Apt 350 | | | | Saginaw | MI | 48609-7709 | |
| Varner India | | 90 Concord Dr | | | | Cheektowaga | NY | 14225 | |
| Varner James C | | 405 Vaniman Ave | | | | Trotwood | OH | 45426-2529 | |
| Varner Kenneth R | | 5680 Victory Circle | | | | Sterling Hgts | MI | 48310-7707 | |
| Varner Michael | | 201 Mesquite St | | | | Burkburnett | TX | 76354 | |
| Varner Neill | | 3869 Badour Rd | Rd2 | | | Merrill | MI | 48637 | |
| Varner Reginald | | 5615 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Varner Richard | | 6980 Holiday Dr | | | | Bloomfield Hills | MI | 48301 | |
| Varner Shirley A | | PO Box 292 | | | | Englewood | OH | 45322-0292 | |
| Varnum Riddering Schmidt & | | Howlett C o S Rickman | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| Varnum Riddering Schmidt and Howlett C o S Rickman | | PO Box 352 | | | | Grand Rapids | MI | 49501-0352 | |
| Varnum Teddy | | 1915 Patterson St Sw | | | | Decatur | AL | 35601 | |
| Varroc Engineering Pvt Ltd | Tarang Jain | E 4 Midc Waluj Aurangabad 431136 | | | | Maharashtra | | | India |
| Varroc Exhaust Systems Pvt Ltd | Mr Tarang Jain | E 4 Midc Waluj Aurangabad | | | | Maharashtra | | 431136 | India |
| Varsity Computing | | PO Box 2023 | | | | Decatur | AL | 35602 | |
| Varsity Computing | | Rmt Chng 11 01 Mw | 1318 Putman Dr NW No A | | | Huntsville | AL | 35816-2220 | |
| Varsity Computing Inc | | 1318 Putman Dr NW no A | | | | Huntsville | AL | 35846-2220 | |
| Varsity Computing Inc | | 1002 6th Ave Se | | | | Decatur | AL | 35601 | |
| Varsity Sports | | C o Central High School | 1000 West Main St Ste 150 | | | Dothan | AL | 36301 | |
| Varsity Sports C o Central High School | | 1000 West Main St Ste 150 | | | | Dothan | AL | 36301 | |
| Vartanian International Inc | | National Induction Heating | 630 E 10 Mile Rd | | | Hazel Pk | MI | 48030 | |
| Vartoosh Baik | | 5 Lakeview | | | | Irvine | CA | 92604 | |
| Vas Ko Co Inc | Kevin Steele | 900 N Summit St | | | | Toledo | OH | 43604 | |
| Vas Timothy | | 11117 Eagle Ct | | | | Kokomo | IN | 46901 | |
| Vasanski Albert | | 26 Beal St | | | | Trenton | NJ | 08610-5109 | |
| Vasbinder David | | 6906 Sanilac Rd | | | | Kingston | MI | 48741-9308 | |
| Vasconi Gregory | | 600 Lyle Dr | | | | Hermitage | PA | 16148 | |
| Vasey William B | | 1115 Stony Point Rd | | | | Grand Island | NY | 14072-2712 | |
| Vashaw Scientific Inc | | 3125 Medlock Bridge Rd | | | | Norcross | GA | 30071 | |
| Vashaw Scientific Inc | | PO Box 106001 | | | | Atlanta | GA | 30348-6001 | |
| Vasicek Matthew | | 382 Schlerer St | | | | Frankenmuth | MI | 48734 | |
| Vasicek Stephanie | | 2924 N Wilson | | | | Royal Oak | MI | 48073 | |
| Vasikonis John | | 2809 Winner Rd | | | | Sharpsville | PA | 16150 | |
| Vasilakos Tom | | 107 South Patricia | | | | Palatine | IL | 60074 | |
| Vasilios Ferfiris | | 621 Cypress Pk Ave | | | | Tarpon Springs | FL | 34689 | |
| Vasilios Kyriakou | | 992 Sunset Hills Ct | | | | Walker | MI | 49544 | |
| Vasiliu Elena | | 998 Olde Sterling Way | | | | Dayton | OH | 45459 | |
| Vasiliy Tishchenko | | 3931 Crestmont Ave | | | | Erie | PA | 16508 | |
| Vasko Robert | | 5504 Forest Hill | | | | Lockport | NY | 14094 | |
| Vasko Susan | | 5504 Forest Hill | | | | Lockport | NY | 14094 | |
| Vasquez Alejandro | | 710 N Cypress St M | | | | La Habra | CA | 90631 | |
| Vasquez Alicia | | 23037 Wcr 43 | | | | Lasalle | CO | 80645 | |
| Vasquez Brian | | 2369 Bewick | | | | Saginaw | MI | 48601 | |
| Vasquez David | | 1120 Appleton Ln | | | | Geneva | IL | 60134 | |
| Vasquez David | | Obo David Vasquez Jr | PO Box 30350 | | | Lansing | MI | 48909-7850 | |
| Vasquez David Jr B | | 5200 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Vasquez Deborah B | | 4135 Howard St | | | | Youngstown | OH | 44512-1108 | |
| Vasquez Guadalupe | | 4180 Elmonte | | | | Saginaw | MI | 48638 | |
| Vasquez Joe R D/b/a Farmers Marketing Service Et Al | c/o Law Office Of William J Tinning | 1013 Bluff Dr | | | | Portland | TX | 78374 | |
| Vasquez Jorge | | 2300 W La Habra Blvd | | | | La Habra | CA | 90631 | |
| Vasquez Joseph | | 4180 Elmonte | | | | Saginaw | MI | 48638 | |
| Vasquez Karen | | 5200 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Vasquez Samuel C | | 5085 E Radio Rd | | | | Youngstown | OH | 44515-1740 | |
| Vasquez Santiago | | 7712 Craig Ave | | | | Buena Pk | CA | 90621 | |
| Vass Timothy | | 1774 Mercer Wmiddlesex Rd | | | | Mercer | PA | 16137 | |
| Vassallo Consulting | | 5143 Case Ave | | | | Lyndhurst | OH | 44124-1011 | |
| Vassallo Thomas M | | Dba Vassallo Consulting | 5143 Case Ave | | | Lyndhurst | OH | 44124 | |
| Vassallo Thomas M Dba Vassallo Consulting | | 5143 Case Ave | | | | Lyndhurst | OH | 44124 | |
| Vassar City Of Tuscola | | Treasurers Office | 287 E Huron Ave | | | Vassar | MI | 48768 | |
| Vassar Coatings | | 211 South Sherman St | | | | Vassar | MI | 48768 | |
| Vassar Coatings   Eft | | 211 Sherman St | | | | Vassar | MI | 48768 | |
| Vassar Coatings Eft | | Div Of Hi Tech Coatings Inc | 211 Sherman St | | | Vassar | MI | 48768 | |
| Vassar Coatings Inc | | 211 Sherman St | | | | Vassar | MI | 48768 | |
| Vassar College | | Bursars Office | Box 728 | 124 Raymond Ave | | Poughkeepsie | NY | 12604-0728 | |
| Vassar College Bursars Office | | Box 728 | 124 Raymond Ave | | | Poughkeepsie | NY | 12604-0728 | |
| Vassar Joey | | 248 Six Mile Rd | | | | Somerville | AL | 35670-6021 | |
| Vassar John | | 2804 Longfellow Dr Sw | | | | Decatur | AL | 35603-4536 | |
| Vast Auto | | 4840 Des Grandes Prairies Blvd | | | | Saint Leonard Canada | PQ | H1R 1A1 | |
| Vast Auto | | 4840 Des Grandes Prairies Blvd | | | | Saint Leonard | PQ | H1R 1A1 | Canada |
| Vast Auto | | 4840 Des Grandes Prairies | | | | Saint Leonard | PQ | H1R 1A1 | Canada |
| Vast Systems Technology Corp | | 1270 Oakmead Pkwy Ste 310 | | | | Sunnyvale | CA | 94085 | |
| Vast Systems Technology Corp | | 1230 Oakmead Pkwy Ste 314 | | | | Sunnyvale | CA | 94086 | |
| Vast Systems Technology Corp | | Add Chg 09 30 04 Ah | 1270 Oakmead Pkwy Ste 310 | | | Sunnyvale | CA | 94085-4044 | |
| Vast Systems Technology Corporation | Erin Marshall | 1230 Oakmead Pkwy Ste314 | | | | Sunnyvale | CA | 94086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3593 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vastano Joseph | | 154 Davis Ave | | | | Piscataway | NJ | 08854 | |
| Vat Inc | | 500 W Cummings Pk Ste 5450 | | | | Woburn | MA | 018016516 | |
| Vat Incorporated | Sue Morin | 500 W Cummings Pk Dept T | | | | Woburn | MA | 01801-6369 | |
| Vat Incorporated | | 500 West Cummings Pk | | | | Woburn | MA | 01801 | |
| Vat Returns | | Customs And Excise Vat Central Unit | Alexander House | 21 Victoria Ave | | Southend On Sea | | SS99 1AS | United Kingdom |
| Vaters Office Interior Systems | | 1820 South Boulder Pl | | | | Tulsa | OK | 74119 | |
| Vath Donald C | | 52 Kenmar Ct | | | | Austintown | OH | 44515-3011 | |
| Vath Kimberlee | | 52 Kenmar Ct | | | | Austintown | OH | 44515 | |
| Vaughan & Bush Inc | Mr Gary Bush | 1050 Grimmett Dr | PO Box 7274 | | | Shreveport | LA | 71137-7274 | |
| Vaughan & Bush Inc | | PO Box 7274 | | | | Shreveport | LA | 71137-7274 | |
| Vaughan & Bush Inc | Gary Bush | 1050 Grimmett Dr | PO Box 7274 | | | Shreveport | LA | 71107 | |
| Vaughan & Bush Inc | | 1050 Grimmett Dr | | | | Shreveport | LA | 71107 | |
| Vaughan Ann M | | 19 Highland Pl | | | | Lancaster | NY | 14086-1613 | |
| Vaughan Christopher | | 626 Burroughs Ave | | | | Flint | MI | 48507 | |
| Vaughan Christopher | | 505 Crystal Dr | | | | Riverside | OH | 45431 | |
| Vaughan Dale | | 4620 Phillipsburg Union Rd | | | | Englewood | OH | 45322 | |
| Vaughan Dana | | 322 W Fifth St | | | | Yazoo | MS | 39194 | |
| Vaughan Mechanical Inc | | 4220 Ne 34th | | | | Kansas City | MO | 64117 | |
| Vaughan Mechanical Inc | | 4220 Ne 34th St | | | | Kansas City | MO | 64117 | |
| Vaughan Ronald E | | 3808 Venice Rd | | | | Sandusky | OH | 44870 | |
| Vaughn Angel | | 4215 Egypt Rd | | | | Boaz | AL | 35956 | |
| Vaughn Anthony | | 39 Glenn Dr Fl 2 | | | | Keasby | NJ | 08832 | |
| Vaughn April | | 810 Norris Dr | | | | Anderson | IN | 46013 | |
| Vaughn Barry | | 4 Macarthur Dr | | | | Williamsville | NY | 14221 | |
| Vaughn Belting | Tom Batson Inside Sal | PO Box 5505 | | | | Spartanburg | SC | 29304 | |
| Vaughn Billy R | | 10347 Bray Rd | | | | Clio | MI | 48420-0000 | |
| Vaughn Bussell | | 8513 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Vaughn Carl M | | 2385 Occidental Hwy | | | | Adrian | MI | 49221-9504 | |
| Vaughn Charmaine | | 4 Mac Arthur Dr | | | | Williamsville | NY | 14221 | |
| Vaughn Craig | | 525 Hidden Creek Trail | | | | Clio | MI | 48420 | |
| Vaughn Dale | | 5254 Kuzmaul Ave | | | | Warren | OH | 44483 | |
| Vaughn Donald | | 814 Bayberry Dr | | | | New Carlisle | OH | 45344-1248 | |
| Vaughn Donnie | | 1382 Dafler Rd | | | | Walexandria | OH | 45381 | |
| Vaughn Dorothy | | 2710 Cecelia | | | | Saginaw | MI | 48604 | |
| Vaughn Duell Jr | | 970 Stone Rd | | | | Rochester | NY | 14616 | |
| Vaughn Equip Sales Co Inc | | 5090 Hampton Lake Dr | | | | Marietta | GA | 30068-4315 | |
| Vaughn Gayle K | | 3120 Clearwater St Nw | | | | Warren | OH | 44485 | |
| Vaughn J | | 9321 Bruce Dr | | | | Franklin | OH | 45005-2222 | |
| Vaughn James | | 2458 Friend Dr | | | | Flint | MI | 48507 | |
| Vaughn Jamie | | 1104 Broadview Blvd | | | | Dayton | OH | 45419 | |
| Vaughn Johnson | | 6034 Louise Ct | | | | Warren | OH | 44481 | |
| Vaughn Judith | | 5431 Sycamore Ln | | | | Flint | MI | 48532 | |
| Vaughn Kareem | | 5185 Sandalwood Circle | | | | Grand Blanc | MI | 48439 | |
| Vaughn Kathleen | | 1468 E Buder Ave | | | | Burton | MI | 48529 | |
| Vaughn Katie | | 2048 Chelan St | | | | Flint | MI | 48503 | |
| Vaughn Kent | | 6908 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Vaughn Kim | | 1581 Egypt Rd | | | | Altoona | AL | 35952 | |
| Vaughn Kimberly | | 1732 Booker St | | | | Jackson | MS | 39204 | |
| Vaughn Lessie | | 3510 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Vaughn Linda | | 4111 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Vaughn Marsha K | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458-8249 | |
| Vaughn Martha | | 1382 Dafler Rd | | | | W Alexandria | OH | 45381 | |
| Vaughn Michael D | | 2471 Bankers Rd | | | | Hillsdale | MI | 49242-8652 | |
| Vaughn Mitchell | | 5580 N 100 E | | | | New Castle | IN | 47362 | |
| Vaughn Pamela | | PO Box 1123 | | | | Northport | AL | 35476 | |
| Vaughn Patsey | | 12180 Webster Rd | | | | Clio | MI | 48486 | |
| Vaughn Perkins | | 588 Nylon St | | | | Saginaw | MI | 48604 | |
| Vaughn Pinney | | 12325 Clio Rd | | | | Clio | MI | 48420 | |
| Vaughn Richard | | 5431 Sycamore Ln | | | | Flint | MI | 48532 | |
| Vaughn Robin | | 435 Leland | | | | Dayton | OH | 45417 | |
| Vaughn Roger B | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458-8249 | |
| Vaughn Samantha | | 1500 Ferrel Dr | | | | Olathe | KS | 66061 | |
| Vaughn Sandra D | | 20308 Thoridge Dr | | | | Grand Blanc | MI | 48439-0000 | |
| Vaughn Shannon | | 2112 Marker Ave | | | | Dayton | OH | 45414 | |
| Vaughn Shauntel | | 2231 Annesley | | | | Saginaw | MI | 48601 | |
| Vaughn Shell | | 9079 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Vaughn Stephanie M | | 416 Garfield St | | | | Youngstown | OH | 44502-1631 | |
| Vaughn Teresa | | 4029 Woodcliffe | | | | Dayton | OH | 45420 | |
| Vaughn Theretha | | 3493 Bagshaw Dr | | | | Saginaw | MI | 48601-5208 | |
| Vaughn Trucking Co | | 6725 Promway Rm 3 | | | | North Canton | OH | 44720 | |
| Vaughn Ware Cassandra | | 1190 Tod Ave Sw | | | | Warren | OH | 44485-3805 | |
| Vaughn Washington | | 114 Grape St | | | | Buffalo | NY | 14204 | |
| Vaught Albert | | 586 Mowrer Rd | | | | Circleville | OH | 43113 | |
| Vault Management Inc | | 1805 W Detroit | | | | Broken Arrow | OK | 74012 | |
| Vaune Barnett | | 1908 N Blvd | | | | Cadillac | MI | 49601 | |
| Vaupell | Nansi Karlsten | 1144 Nw 53rd St | | | | Seattle | WA | 98017 | |
| Vaupell New England Molding | Kathy Childs | 15 West St | | | | West Hatfield | MA | 01088-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vaupell New England Molding | Kathy Childs | 15 West St | | | | West Hatfield | MA | 01088 | |
| Vause Jr James W | | 1721 Moravian St | | | | Columbus | OH | 43220-2565 | |
| Vautaw Jr Robert | | 304 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Vauxhall Aftersales Chalton | | Luton Rd | | | | Chalton | | LU4 9TY | United Kingdom |
| Vauxhall Aftersales Plant 23 Parts Warehouse | | Luton Rd | | | | Chalton | | LU4 9TY | United Kingdom |
| Vauxhall Motors | | Barclays Plc | Griffin House Osborn Rd | Luton Lu13yt | | United Kingdom | | | United Kingdom |
| Vauxhall Motors Barclays Plc | | Griffin House Osborn Rd | Luton Lu13yt | | | | | | United Kingdom |
| Vauxhall Motors Bedfordshire | | Osbourne Rd | | | | Bedfordshire | | LU1 3YT | United Kingdom |
| Vauxhall Motors High Bay From Delphi E&c | | Luton Rd | | | | Charlton | | LU4 9TY | United Kingdom |
| Vauxhall Motors Ltd | | Loc Code00521 Loc Code00132 | Griffin House Osborne Rd | Accounts Payable B3 Luton | | Bedfordshire | | | United Kingdom |
| Vauxhall Motors Ltd | | Griffin House Osborne Rd | | | | Luton | | LU1 3YT | United Kingdom |
| Vauxhall Motors Ltd C o Efssc | | Edificio Cristal Sector Baricentro | Ctra N-150 Km 65 | | | Barbera Del Valles | | 08210 | Spain |
| Vauxhall Motors Ltd C o Efssc | | Edificio Cristal Sector Baricentro | Ctra N-150 Km 65 | | | Barbera | | 08210 | Spain |
| Vauxhall Motors Ltd C o Efssc Edificio Cristal Sector Baricentro | | Ctra N 150 Km 65 | | | | Barbera Del Valles | | 08210 | Spain |
| Vauxhall Motors Ltd C o Efssc Edificio Cristal Sector Baricentro | | Ctra N 150 Km 65 | | | | Barbera | | 08210 | Spain |
| Vauxhall Motors Ltd C/o Efssc | | Edificio Cristal Sector Baricentro | Ctra N 150 Km 65 | | | Barbera | | 08210 | Spain |
| Vauxhall Motors Ltd From Delphi E&c | | Toddington Rd | | | | Luton | | LU1 3YT | United Kingdom |
| Vauxhall Motors Toddington | | High Bay Toddington Rd Cha | | | | Bedfordshire | | LU2 0TY | United Kingdom |
| Vavra Diana | | 9450 Creek Bend Trail | | | | Davison | MI | 48423 | |
| Vavricka Russell | | 2390 S 300 W | | | | Peru | IN | 46970 | |
| Vavruska Mary Ann | | W176 N4958 Christopher Ct | | | | Menomonee Fls | WI | 53051-6503 | |
| Vaw Metawell Gmbh | | Ruhrstrasse 15 | | | | Neuburg | | 86633 | Germany |
| Vawter Joseph | | 1531 Leis Rd | | | | Miamisburg | OH | 45342 | |
| Vawter Ryan | | 1297 S Miller | | | | Saginaw | MI | 48609 | |
| Vawters Stephen | | PO Box 22 | | | | Bladewsburg | OH | 43005 | |
| Vaziri Sheila | | 6317 Kings Knoll | | | | Grand Blanc | MI | 48439 | |
| Vazquez Abigail | | 864 Carlton Dr | | | | Campbell | OH | 44405 | |
| Vazquez Amelia | | 25231 Calle Sombre | | | | Laguna Niguel | CA | 92677 | |
| Vazquez Canales Jose Roble | | P Encantada 116 P Sol Y A | Tamcol Playa So L | | | Matamoros Ta | | M87470 | Mexico |
| Vazquez Canales Jose Roble | | Encantada 116 Altamira Y Playaso | Fracc Playasol | | | Matamoros | | 87470 | Mex |
| Vazquez Canales Jose Roble | | Encantada 116 Altamira Y Playaso | Fracc Playasol | | | Matamoros | | 87470 | Mexico |
| Vazquez Canales Jose Roble | | Sol Fracc Playasol | Encantada No 116 Altamira Y F | | | Matamoros | | 87470 | Mexico |
| Vazquez Francisco | | 1836 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Vazquez Francisco | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vazquez Javier | | 96 Pooley Pl | | | | Buffalo | NY | 14201 | |
| Vazquez Jose | | 255 B106 Quintard St | | | | Chula Vista | CA | 91911 | |
| Vazquez Jr Julio | | 46 Zygment St | | | | Rochester | NY | 14621-2420 | |
| Vazquez Lisbeth | | 709 Myrtle Cove Ct | Apt 105 | | | Orlando | FL | 32825 | |
| Vazquez Maria A | | 8 Van Doren Ave | | | | Somerville | NJ | 08876-3117 | |
| Vazquez Martio | | Manufacturing Test Systems | 1155 Larry Mahan Ste A | | | El Paso | TX | 79925 | |
| Vazquez Ruben | | 7617 Locust Ln | | | | Poland | OH | 44514 | |
| Vazquez Villavicencio  Eft Tomas | | Bondad 102 Fracc El Parque | Queretaro Qro 76140 | | | | | | Mexico |
| Vazquez Villavicencio Eft | | Tomas | Bondad 102 Fracc El Parque | Queretaro Qro 76140 | | | | | Mexico |
| Vazquez Villavicencio Tomas | | Bondad 102 Fracc El Parque | | | | Queretaro | | 76140 | Mexico |
| Vb Sarreguemines | | Parc Ind De Sarreguemines Zi Remy 1 | Rue Andre Rausch Bp 40819 | | | Sarreguemines | | 57208 | France |
| Vb Sarreguemines Parc Ind De Sarreguemines Zi Remy 1 | | Rue Andre Rausch Bp 40819 | | | | Sarreguemines | | 57208 | France |
| Vc3 Inc | | PO Box 11676 | | | | Columbia | SC | 29211-1676 | |
| Vcommand | Accounts Payable | PO Box 19125 | | | | Alexandria | VA | 22320 | |
| Vcst Powertrain Components Inc | | 50903 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051-245 | |
| Vda Association Of German | | Automobile Industry | Westendstrasse 61 | Frankfurt 60325 | | | | | Germany |
| Vda Association Of German Automobile Industry | | Westendstrasse 61 | Frankfurt 60325 | | | | | | Germany |
| Vdo Ceska Republika Eft | | Prumyslova 1851 | Cz 25001 Brandys Nl | | | | | | Czech Republic |
| Vdo Ceska Republika Eft | | Prumyslova 1851 | Cz 25001 Brandys Nl | | | Czech Republic | | | Czech Republic |
| Vdo Ceska Republika Sro | | Prumyslova 1851 | | | | Brandys Nad Labem | | 25001 | Czech Republic |
| Vdo Control Systems De Mexico | | Chimeneas 4300 | Parque Industrial Juarez | | | Juarez | | 32360 | Mexico |
| Vdo Control Systems De Mexico | | Parque Industrial Juarez | Chimeneas 4300 | | | Juarez | | 32360 | Mexico |
| Vdo Control Systems Inc | Audrey Boylin | 813 S Grand Staff Dr | | | | Auburn | IN | 46706 | |
| Vdo North America Llc | | 2669 Bond St | | | | Rochester Hills | MI | 48309 | |
| Vdo North America Llc | | 813 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Vdo North America Llc | | 789 Chicago Rd | | | | Troy | MI | 48083 | |
| Vdo North America Llc | | Vdo Control Systems | PO Box 751403 | | | Charlotte | NC | 28275 | |
| Vdo North America Llc | | 150 Knotter Dr | | | | Cheshire | CT | 06410 | |
| Vdo North America Llc | | 34119 W 12 Mile Rd Ste 100 | | | | Farmington Hills | MI | 48331 | |
| Ve Group Inc The | | Labarge Media | 236 Gorham St | | | Igua | NY | 14424 | Canada |
| Veal Charlie W | | 5961 Germantown Pike | | | | Dayton | OH | 45418-1815 | |
| Veal Deborah | | 314 Winston St | | | | Attalla | AL | 35954 | |
| Veal Elizabeth | | 117 E Sherman Ave | | | | Flint | MI | 48505-2701 | |
| Veal James | | 8906 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Veal James | | 105 Paden Dr | | | | Gadsden | AL | 35903 | |
| Veal Richard | | 5265 Germantown Pike | | | | Dayton | OH | 45418 | |
| Veal Ronald | | 2297 Canterbury Crl | | | | Dayton | OH | 45419 | |
| Veal Tony | | 419 Lindenwood Rd | | | | Dayton | OH | 45417 | |
| Veasley Linda Ann | | PO Box 14945 | | | | Saginaw | MI | 48601-0945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Veasy Rhonda | | 1006 Shell Rd | | | | East Gadsden | AL | 35903 | |
| Veasy Rodney | | 104 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Veazie James | | 7707 Highland Farms Rd | | | | Houston | TX | 77095 | |
| Vec Electronics | | 5918 Howard St | | | | Hanahan | SC | 29406 | |
| Vec Enterprises Eft | | PO Box 8266 | | | | Wichita Falls | TX | 76307-8266 | |
| Vecchio Lucy | | 742 Marion Dr | | | | Holly | MI | 48442 | |
| Vechell Mike | | 337 Decoy Ln | | | | Lapeer | MI | 48446 | |
| Vecsey William | | 145 Albert Dr | | | | Lancaster | NY | 14086 | |
| Vector Cantech | | Ste 190 | | | | Novi | MI | 48375 | |
| Vector Cantech | | 39500 Orchard Hill Pl Dr | 39500 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Vector Cantech Inc | Joseph D Gustavus | Miller Canfield Paddock And Stone Plc | 840 West Long Lake Rd Ste 200 | | | Troy | MI | 48098 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | | Detroit | MI | 48226-4415 | |
| Vector Cantech Inc | | Ste 190 | 39500 Orchard Hill Pl Rd | | | Novi | MI | 48375 | |
| Vector Cantech Inc | | 39500 Orchard Hill Pl | | | | Novi | MI | 48375 | |
| Vector Cantech Inc | Jason Evans | 39500 Orchard Hill Pl Ste 550 | | | | Novi | MI | 48375 | |
| Vector Cantech Inc Ste 190 | | 39500 Orchard Hill Pl Rd | | | | Novi | MI | 48375 | |
| Vector Corporation | | 2 Reynard Rd | | | | Hopatcog | NJ | 07843 | |
| Vector Graphics Inc | | 6302 N Rucker Rd Ste F | | | | Indianapolis | IN | 46220 | |
| Vector Graphics Inc | | 6302f N Rucker Rd | | | | Indianapolis | IN | 46220 | |
| Vector Informatik Gmbh | | Ingersheimer Str 24 | | | | Stuttgart | | 70499 | Germany |
| Vector Informatik Gmbh | | Ingersheimer Str 24 | D 70499 Stuttgart | | | | | | Germany |
| Vector Property Management Llc | | 4750 Owings Mills Blvd | | | | Owings Mills | MD | 21117 | |
| Vectren Energy Delivery | | PO Box 6248 | | | | Indianapolis | IN | 46206-6250 | |
| Vectren Energy Delivery | | PO Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery In | Attn Sharon Armstrong | PO Box 209 | | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery In | | PO Box 6248 | | | | Indianapolis | IN | 46206-6248 | |
| Vectren Energy Delivery Oh | | PO Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| Veda Edwards | | 842 Greenhill Way | | | | Anderson | IN | 46012 | |
| Vedder Price Kaufman & | | Kammholz Add Chg 6 2000 | 222 N Lasalle St | | | Chicago | IL | 60601 | |
| Vedder Price Kaufman and Kammholz | | 222 N Lasalle St | | | | Chicago | IL | 60601 | |
| Vedrode Gerald D | | 520 Levering Rd | | | | Levering | MI | 49755-9320 | |
| Vedrode James | | 2285 Avon St | | | | Saginaw | MI | 48602-3813 | |
| Vee Arc Drives | | 1919 Cherry Hill Rd | | | | Joliet | IL | 60433 | |
| Vee Enterprises Inc | | 1905 Jasmine | | | | Pasadena | TX | 77503 | |
| Vee Enterprises Inc Eft | | 1905 Jasmine Ste G 1 | | | | Pasadena | TX | 77503 | |
| Vee Enterprises Inc Eft | | 1905 Jasmine Ste G 1 | | | | Pasadena | TX | 77503 | |
| Veearc | | 1919 Cherry Hill Rd | | | | Joliet | IL | 60433 | |
| Veearc | | PO Box 1020 | | | | New Lenox | IL | 60451 | |
| Veeco | | 2650 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| Veeco Instrument Inc | | Lamda Electronics Div | 105 Comac St | | | Ronkonkoma | NY | 11779 | |
| Veeco Instruments Inc | | 1582 Pkwy Loop Ste E | | | | Tustin | CA | 92780 | |
| Veeco Instruments Inc | | Digital Instruments Div | 112 Robin Hill Rd | | | Santa Barbara | CA | 93117 | |
| Veeco Instruments Inc | | Veeco Process Metrology | 2650 E Elvira Rd | | | Tucson | AZ | 85706 | |
| Veeco Tucson Inc | | A Subsidiary Of Veeco | Instruments Inc | 2650 East Elvira Rd | | Tucson | AZ | 85706-7123 | |
| Veeco Tucson Inc | Gloria | 2650 East Elvira Rd | | | | Tucson | AZ | 85706 | |
| Veeco Tucson Inc A Subsidary Of Veecc | | Instruments Inc | PO Box 911390 | | | Dallas | TX | 75391-1390 | |
| Veeneman Douglas Bruce | | Dudleys Tents | 4703 Leverette St | | | Coopersville | MI | 49404 | |
| Veeneman Joseph | | 1115 Enchanted Forest | | | | South Bend | IN | 46637 | |
| Veeneman Leland | | 16070 Timber Ridge Pass | | | | Nunica | MI | 49448 | |
| Veeneman Robert F Dba F Veeneman Yard Service | | PO Box 11 | | | | Coopersville | MI | 49404 | |
| Veeneman Rorbert F | | Dba F Veeneman Yard Service | 9180 Cleveland | | | Nunica | MI | 49448 | |
| Veenhuis David | | 5315 Lethbridge | | | | Grand Blanc | MI | 48439 | |
| Veenhuis David C | | 11105 Woodfield Pkwy | | | | Grand Blanc | MI | 48439-9453 | |
| Veenhuis Gregory | | 4443 Deer Pk Pass | | | | Grand Blanc | MI | 48439-9792 | |
| Veenstra Charles K | | 631 Windsor Run | | | | Bloomfield Hills | MI | 48304 | |
| Veenstra Charles K | | 631 Windsor Run | | | | Bloomfield Hl | MI | 48304-1413 | |
| Veenstra Kenneth | | 1280 Astro Ct | | | | Jenison | MI | 49428 | |
| Veenstra Reproductions Inc | | 850 Grandville Sw | | | | Grand Rapids | MI | 49503-5049 | |
| Veerappan Mohan | | 5472 Charrington Ct | | | | West Bloomfield | MI | 48324 | |
| Veeser Lothar | | 1117 Sheridan Rd | | | | Evanston | IL | 60202 | |
| Vega Alberto | | 1283 John Phelan | | | | El Paso | TX | 79936 | |
| Vega Alma | | 1578 Craiglee Ave | | | | Youngstown | OH | 44506 | |
| Vega Benjamin | | 884 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Vega Charles | | 12384 S Strawtown Pike Rd | | | | Kokomo | IN | 46901 | |
| Vega Conrad | | 3489 Citrus St | | | | Oxnard | CA | 93030 | |
| Vega Edwin | | 72 Ackerman St | | | | Rochester | NY | 14609 | |
| Vega Florencio A | | 3330 Anderson Morris Rd | | | | Niles | OH | 44446-4346 | |
| Vega Frances M | | 1009 N Main St | | | | Niles | OH | 44446-1810 | |
| Vega Gabriel M | | 3735 W 99th Pl | | | | Westminster | CO | 80031 | |
| Vega Gonzalez Margie | | 34 Erskine Ave | | | | Boardman | OH | 44512 | |
| Vega Group Inc | | Brighton Cab trans | 6340 Luana Ave | | | Allen Pk | MI | 48101 | |
| Vega Group Inc | | Brighton Cab & Transportation | 6340 Luana Ave | | | Allen Pk | MI | 48101 | |
| Vega Group Inc Brighton Cab trans | | 6340 Luana Ave | | | | Allen Pk | MI | 48101 | |
| Vega James | | 8097 W 200 S | | | | Russiaville | IN | 46979 | |
| Vega Martha | | 16 Rock Creek Dr | | | | Pittsford | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vega Pablo | | 505 Chicago Ave | | | | Egg Harbor City | NJ | 08215 | |
| Vega Paul | | 500 E Darlene Ln | | | | Oak Creek | WI | 53154-5716 | |
| Vega Rachel | | 5388 N 50 E | | | | Kokomo | IN | 46901 | |
| Vega Rachel M | | 5388 N 50 E | | | | Kokomo | IN | 46901 | |
| Vega Rick | | 1944 Youngsditch Rd | | | | Bay City | MI | 48708 | |
| Vega Ruth | | 4120 Wcarol Dr | | | | Fullerton | CA | 92833 | |
| Vega Soto Hilsia | | 40 Simplex Ave | | | | New Brunswick | NJ | 08901 | |
| Vegas Fastener Mfg | | 4315 West Oquendo Rd | | | | Las Vegas | NV | 89118 | |
| Vego Gabriel Gonzalez | | 48535 Rockfelier | | | | Canton | MI | 48188 | |
| Vehcom Mfg | Attn General Counsel | 287 Speedvale Ave West | | | | Guelph | ON | N1H 1C5 | Canada |
| Vehcom Mfg | | 74 Campbell Rd | | | | Guelph | ON | N1H 1C1 | Canada |
| Vehcom Mfg Eft | | 74 Campbell Rd | | | | Guelph | ON | N1H 1C1 | Canada |
| Vehicle Accessory Center | | 451 Mirror Ct Ste 107 | | | | Henderson | NV | 89015-4045 | |
| Vehicle Processing & | | Distribution | 1015 Waterwood Pkwy Ste G N 1 | | | Edmond | OK | 73034 | |
| Vehicle Processing and Dist Eft | | 1015 Waterwood Pkwy Ste G C2 | | | | Edmond | OK | 73034 | |
| Vehicle Reg Collections | | PO Box 419001 | | | | Rnch Crdova | CA | 95741 | |
| Vehicle Registration | | Collections | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Vehicle Registration Collections | | PO Box 419001 | | | | Rancho Cordova | CA | 95741-9001 | |
| Vehicle Safety Manufacturing Inc | Accounts Payable | 408 Central Ave | | | | Newark | NJ | 07107 | |
| Vehma International Of America | | Inc | 1300 Coolidge Hwy | | | Troy | MI | 48084 | |
| Vehma International Of America | | 1300 Coolidge Hwy | | | | Troy | MI | 48084 | |
| Vehma International Of America | | 1807 E Maple Rd | | | | Troy | MI | 48083 | |
| Vehma International Of America Inc Eft | | 1300 Coolidge Hwy | | | | Troy | MI | 48084 | |
| Vehma International Of American Inc | Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Veihdeffer Deanna | | 4530 South Main St | | | | Gasport | NY | 14067 | |
| Veit Brenda M | | 3644 Cherry Creek Ln | | | | Sterling Heights | MI | 48314 | |
| Veit Ii Byron | | 822 S Sheridan | | | | Bay City | MI | 48708 | |
| Veit Lynn | | 30266 Bluehill | | | | Roseville | MI | 48066 | |
| Veit Lynn M | | 30266 Bluehill St | | | | Roseville | MI | 48066-1402 | |
| Veit Tool & Gage | | 303 South Dayton | | | | Davidson | MI | 48423 | |
| Veit Tool & Gage Inc | | 303 S Dayton St | | | | Davison | MI | 48423 | |
| Veit Tool & Gage Inc | | 303 S Dayton St | | | | Davison | MI | 484243 | |
| Veit Tool & Gage Inc | | Remit Chnge Lof 01 00 | 303 S Dayton St | | | Davison | MI | 48423 | |
| Veit Vernon R | | 17111 So Scenic Dr | | | | Barbeau | MI | 49710-9748 | |
| Veitengruber Larry | | 7262 S Beyer Rd | | | | Frankenmuth | MI | 48734 | |
| Vekich John | | 1712 Quaker Rd | | | | Barker | NY | 14012 | |
| Vektek | | 1334 E 6th Ave | | | | Emporia | KS | 66801 | |
| Vektek | | 1334 East Sixth Ave | | | | Emporia | KS | 66801 | |
| Vektek Inc | | 5201 N Belt Hwy Ste H | | | | Saint Joseph | MO | 64506-1297 | |
| Vektek Inc | Laura King | 3442 Ashland Ave | PO Box 557 | | | Elwood | KS | 66024 | |
| Vektek Inc | Laura King | 1334 E 6th Sl | | | | Emporia | KS | 66801 | |
| Vektek Inc | | PO Box 934355 | | | | Kansas City | MO | 64193-4355 | |
| Vektekinc | Donna Groh | Manufacturing Plant | 1334 East Sixth Ave | | | Emporia | KS | 66801 | |
| Vela Consuelo M | | Jet Express | PO Box 3367 | | | Edinburg | TX | 78540 | |
| Vela Consuelo M Jet Express | | PO Box 3367 | | | | Edinburg | TX | 78540 | |
| Vela Karen | | 342 Hunter | | | | Saginaw | MI | 48602 | |
| Velaquez Jose | | 411 Marston St | | | | Bay City | MI | 48708 | |
| Velarde Lorraine | | 1008 Calle Parque | | | | El Paso | TX | 79912 | |
| Velasco Luz | | 466 E 63rd St | | | | Long Beach | CA | 90805 | |
| Velasquez Adriana | | 6260 Fox Glen Apts 136 | | | | Saginaw | MI | 48603 | |
| Velasquez Antonio | | 433 Vikki Ln | | | | Mount Morris | MI | 48458-2439 | |
| Velasquez Henry | | 2724 Ashton Dr | | | | Saginaw | MI | 48703 | |
| Velasquez Karen | | 2651 State Rd | | | | Pinconning | MI | 48650-7435 | |
| Velasquez Kevin | | 5860 Whispering Meadows | | | | Canfield | OH | 44406 | |
| Velasquez Larry J | | 2010 N Huntington Rd | | | | Marion | IN | 46952-1421 | |
| Velasquez Leonides | | 1819 Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Velasquez Rex | | 729 Abejano Pl | | | | El Paso | TX | 79927 | |
| Velasquez Richard | | 1118 Vine St | | | | Adrian | MI | 49221 | |
| Velasquez Rodolfo | | 707 E Smith St | | | | Bay City | MI | 48706-3963 | |
| Velazquez Hernandez Luis Felip | | Maquinados | Guatemala 123 | Colonia Latinoamericana | | Celaya | | 38022 | Mexico |
| Velazquez Victor | | 1413 15th Ave Se | | | | Decatur | AL | 35601-4322 | |
| Velcro De Mexico Sa De Cv | | Falcon 49 Bellavista | Alvaro Obregon | | | City | | 01140 | Mexico |
| Velcro De Mexico Sa De Cv | | Eftr F C Vme | Av Industria No-102 Nave Iv-a | Col Los Reyex Pueblo Municipio | | Cp 54090 | | | Mexico |
| Velcro De Mexico Sa De Cv Eft R F C Vme | | Av Industria No 102 Nave Iv A | Col Los Reyex Pueblo Municipio | | | Cp 54090 Mexico | | | Mexico |
| Velcro Inc | | 406 Brown Ave | | | | Manchester | NH | 031037202 | |
| Velcro Usa Inc | | 1210 Souter St | | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | Velcro Automotive Div | 1210 Souter Rd | | | Troy | MI | 48083 | |
| Velcro Usa Inc | Tom Schnorberger | 1210 Souter | | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | PO Box 75625 | | | | Charlotte | NC | 28275 | |
| Velcro Usa Inc | | 3280 Peach Tree Corners Circle | Ste C | | | Norcross | GA | 30092 | |
| Velcro Usa Inc | | PO Box 414871 | | | | Boston | MA | 02241-4871 | |
| Velcro Usa Inc | | 406 Brown Ave | | | | Manchester | NH | 03103-720 | |
| Velcro Usa Inc | | Ltr On File Change Of Address | 406 Brown Ave | | | Manchester | NH | 03103 | |
| Velcro Usa Inc Industrial Division | Gabrielle Salter | 406 Brown Ave | | | | Manchester | NH | 03103 | |
| Velda James | | PO Box 17151 | | | | Dayton | OH | 45417 | |
| Velda Voto | | 4272 Latifee Ct | | | | Swartz Creek | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Velda Winn | | 2214 Jefferson St | | | | Anderson | IN | 46016 | |
| Veleda Dorsch | | 2222 Grissom Circle | | | | Warren | OH | 44483 | |
| Velez Richard | | 6314 Tamara Dr | | | | Flint | MI | 48506-1763 | |
| Velican Kathryn A | | 1736 Vienna Rd | | | | Niles | OH | 44446-3537 | |
| Velican William D | | 1736 Vienna Rd | | | | Niles | OH | 44446-3537 | |
| Veliz Irma Y | | 1185 W Huff St | | | | Rialto | CA | 92376-8323 | |
| Vella John | | 225 Spring Tree La | | | | Rochester | NY | 14612 | |
| Velma Elridge | | 6058 Natchez Dr | | | | Mount Morris | MI | 48458 | |
| Velma Owens | | 156 Green Forest Dr | | | | Clinton | MS | 39056 | |
| Velma Smith | | 774 Cedarhurst Rd | | | | Jackson | MS | 39206 | |
| Velma Smith Slater C o Tarrant Cnty | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Velma Tanksley | | 24 Alameda St | | | | Rochester | NY | 14613 | |
| Velma Wilkes | | 3008 Clearfield St | | | | Mc Donald | OH | 44437 | |
| Velmex Inc | Alan | 7550 Rt5 and 20 | E Bloomfield | | | Holcomb | NY | 14469 | |
| Velmon Mcelroy | | 2071 Kalamazoo Se | | | | Grand Rapids | MI | 49507 | |
| Velocci Christine | | 1005 3601 Riverside Dr E | | | | Winsor | ON | N8Y 4Y2 | Canada |
| Velociti | | PO Box 419380 Dep145 | | | | Kansas City | MO | 64141-6380 | |
| Velocity Express Corp | | PO Box 660329 | | | | Dallas | TX | 75266-0329 | |
| Velocity Express Corp | | Fmly Corporate Express Deliver | 7676 Hillmont Ste 300 | | | Houston | TX | 77040 | |
| Velocity Motorsports Llc | | 2931 Partridge Rd | | | | Roseville | MN | 55113-1119 | |
| Velocity Networks Inc | | 5155 Rosecranx Ave Ste 300 | | | | Hawthorne | CA | 90250 | |
| Velte Charles | | 4440 W 180 S | | | | Russiaville | IN | 46979 | |
| Veltri Metal Products | | Frmly Talon Automotive Group I | 35105 Cricklewood | Chg Per Ltrhd 3 13 03 At | | New Baltimore | MI | 48047 | |
| Veltri Metal Products | | Frmly Talon Automotive Group P | 35105 Cricklewood | Chg Per Ltrhd 3 13 03 At | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | 35105 Cricklewood | | | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | Inactive Per Legal | 35105 Cricklewood | | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | 35105 Cricklewood | | | | New Baltimore | MI | 48047 | |
| Veltz Jr Richard | | 12 Glendale Rd | | | | Brockport | NY | 14420 | |
| Velvelene Jointer | | 307 Montgomery St | | | | Brookhaven | MS | 39601 | |
| Velver Henry | | 4517 Cloverlawn Dr | | | | Flint | MI | 48504 | |
| Vemaganti Gururaja | | 14083 Plantation Wood Ln | | | | Carmel | IN | 46033 | |
| Vempati Satyanarayana | | 2301 Dorchester Rd | 212 | | | Troy | MI | 48084 | |
| Vemulapalli Ramachandra | | 23 Max Dr | 2a | | | Morristown | NJ | 07936 | |
| Vena Wilbourn | | 10420 Hwy 31 S Lt115 | | | | Tanner | AL | 35671 | |
| Venable Corp | | 4201 S Congress Ave Ste 201 | | | | Austin | TX | 78745-115 | |
| Venable Gregory | | 15427 Alexandria Ct | | | | Westfield | IN | 46074 | |
| Venable Industries | | 4201 S Congress Ave Ste 201 | | | | Austin | TX | 78745 | |
| Venable James | | PO Box 528 | | | | Birch Run | MI | 48415 | |
| Venable Llp | | Nm add Chg 4 15 04 Cp | 1800 Mercantile Bank & Trust | Bldg 2 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Venable Llp | | PO Box 630798 | | | | Baltimore | MD | 21263-0798 | |
| Venable Raymond | | 701 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Venables Bicycles | | 2731 S Harvard | | | | Tulsa | OK | 74114 | |
| Venardos Carol A | | 1831 Celeste Cir | | | | Youngstown | OH | 44511-1007 | |
| Venator Consulting Group | | 888 W Big Beaver Rd 450 | | | | Troy | MI | 48084 | |
| Venchurs | | Ford Motor Company | 800 Liberty St | | | Adrian | MI | 49221 | |
| Venchurs Inc | | 2000 Reliable Pkwy | | | | Chicago | IL | 60680 | |
| Venchurs Inc | | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Venchurs Packaging Inc | Accounts Payable | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Vendely Michael | | 1448 Stockton Ave | | | | Kettering | OH | 45409-1851 | |
| Vendetti Renea W | | 208 Inman Mills Rd | | | | Inman | SC | 29349 | |
| Veneable Kenneth | | 5160 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Venema Allen P | | 110 Kendra Ct | | | | Lowell | MI | 49331-9130 | |
| Venema Catherine | | 177 80th Ave | | | | Zeeland | MI | 49464 | |
| Venema Phillip J | | 177 80th Ave | | | | Zeeland | MI | 49464-9365 | |
| Venequip Machinery Sales Corp | | 790 Nw 107th Ave Ste 105 | | | | Miami | FL | 33172 | |
| Venerable Kelly | | 6055 Lancaster Dr | | | | Flint | MI | 48532 | |
| Veneskey Steven | | 2319 Starlight Dr | | | | Anderson | IN | 46012 | |
| Venessie Dennis | | 87 Buds Trail | | | | Prentiss | MS | 39474 | |
| Venest Industries | | 2032 1st St Louth | | | | Saint Catherines | ON | L2R 6P9 | Canada |
| Venetian Resort Hotel Casino | | 3355 Las Vegas Blvd S | | | | Las Vegas | NV | 89109 | |
| Venetos Brad | | 9644 Quailwood Tr | | | | Dayton | OH | 45458 | |
| Venetta Cunningham | | 2846 Meadowbrook Dr Se | | | | Grand Rapids | MI | 49546 | |
| Venetta Hatcher | | 1265 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Veneziano Renae | | 93 Chesapeake Landing | | | | West Henrietta | NY | 14586 | |
| Vengeance Motor Sports Inc | | PO Box 495 | | | | Mansfield | MO | 65704-0495 | |
| Venice Park Landfill | | 9536 Lennon Rd | | | | Lennon | MI | 48449 | |
| Venice Thompson | | 1 Creekside Ln | | | | Rochester | NY | 14624 | |
| Venietrice Cooperwood | | 1228 Nw 16th | | | | Oklahoma City | OK | 73106 | |
| Venietrice Cooperwood | | 1228 Nw 16th | | | | Oklahoma City | OK | 73106 | |
| Venkatakrishna Hariharakrishna | | 935 Boston Dr | | | | Kokomo | IN | 46902 | India |
| Venkatakrishna Hariharakrishna | | 935 Boston Dr | | | | Kokomo | IN | 46902 | India |
| Venkataraman Shiva | | 1381 South Ctr Rd | | | | Saginaw | MI | 48603 | |
| Venkataraman Shivakumaran | | 3182 Wildflower Circle | Foxpointe Estates | | | Saginaw | MI | 48603 | |
| Venkatasubramanian Rajesh | | 1929 Plymouth Rd 3026 | | | | Ann Arbor | MI | 48105 | |
| Venkatesan Sathur | | 5130 Cameron Ln | | | | Lafayette | IN | 47905 | |
| Venkel Corp | Mark | 4807 Spicewood Springs Rd | Bldg 3 | | | Austin | TX | 78759 | |
| Venkel Ltd | | 5900 Shepherd Mountain Cove | | | | Austin | TX | 78730 | |
| Venky Chellappa | | 8 Twelve Lakes Ct | | | | Lake In The Hills | IL | 60156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vennie Michael D | | 2117 Kansas Ave | | | | Flint | MI | 48506-3787 | |
| Venniro John | | 6189 Forever Dawn St | | | | Las Vegas | NV | 89148-4755 | |
| Vennitti Ida B | | 1869 Pkman Rd Nw | | | | Warren | OH | 44485-1743 | |
| Vennitti Raymond W | | 1726 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Vennitti Tammy | | 3221 Dove Dr Sw | | | | Warren | OH | 44481-9205 | |
| Vent Deanna | | 9750 West 200 South | | | | Russiaville | IN | 46979 | |
| Ventari Corp | Bob | 1931 Neva Dr | | | | Dayton | OH | 45414 | |
| Ventax Robot Inc | | 53 Northumberland St | | | | Ayr | ON | N0B 1E0 | Canada |
| Ventax Robot Inc | | PO Box 1180 | | | | Ayr Canada | ON | N0B 1E0 | Canada |
| Venteicher Heather | | 1401 Shadow Lake Dr | | | | Carmel | IN | 46032 | |
| Venteicher Matthew | | 1401 Shadow Lakes Dr | | | | Carmel | IN | 46032 | |
| Venters Sr Robert | | PO Box 2211 | | | | Youngstown | OH | 44504 | |
| Ventfabrics Inc | | 5520 N Lynch Ave | | | | Chicago | IL | 60630 | |
| Ventfabrics Inc | | 5520 North Lynch Ave | | | | Chicago | IL | 60630-1483 | |
| Ventra Group Inc | | Ventratech Div | 1 Mitten Ct | | | Cambridge | ON | N1R 5T8 | Canada |
| Ventra Group Inc Bradford Divisio | Accounts Payable | 75 Reagena Industrial Court | | | | Bradford | ON | L3Z 2A4 | Canada |
| Ventra Plastics Peterborough | Accounts Payable | PO Box 660 | | | | Peterborough | ON | K9J 6Z8 | Canada |
| Ventra Plastics Peterborough | Accounts Payable | 775 Technology Dr | PO Box 660 | | | Peterborough | | K9J 6Z8 | Canada |
| Ventra Tooling | Accounts Payable | 5663 East 9 Mile Rd | | | | Warren | MI | 48091 | |
| Ventratech Limited | | PO Box 277 | | | | Cambridge  Canada | ON | 0N1R - 5T8 | Canada |
| Ventratech Limited | | 1 Mitten Ct | | | | Cambridge | ON | N1R 5T8 | Canada |
| Ventre Carol | | 15 Eden Close | | | | Hall Ln Estate | | L33 4DD | United Kingdom |
| Ventura Cnty Family Supp Div | | PO Box 3749 | | | | Ventura | CA | 93006 | |
| Ventura College | | 4667 Telegraph Rd | | | | Ventura | CA | 93003 | |
| Ventura County Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93009 | |
| Ventura County Tax Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| Ventura County Tax Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| Ventura Frank J | | 154 Diamond Way | | | | Cortland | OH | 44410-1399 | |
| Ventura George A | | 6173 Cherokee Dr | | | | Cincinnati | OH | 45243-2913 | |
| Ventura Manufacturing Inc | | 471 E Roosevelt Ste 400 | | | | Zeeland | MI | 49464 | |
| Ventura Manufacturing Inc Eft | | 471 E Roosevelt Ave Ste 50 | | | | Zeeland | MI | 49464 | |
| Ventura Platics Inc | Jeff Braden | PO Box 249 | 4000 Warren Rd | | | Newton Falls | OH | 44444 | |
| Ventura Richard A | | 82 Torrey Pine Dr | | | | Rochester | NY | 14612 | |
| Ventura Tony | | Dba P A C O N | 2460 Straight St Apt 9 | | | Batavia | OH | 45103 | |
| Ventura Tony Dba P A C O N | | 2460 Straight St Apt 9 | | | | Batavia | OH | 45103 | |
| Ventura Woodley Building | | 16055 Ventura Blvd | | | | Encino | CA | 91436 | |
| Venture Carbide Tool Inc | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Venture Carbide Tool Inc | | PO Box 178 | | | | Merrill | MI | 48637 | |
| Venture Corporation | | PO Box 278 | | | | Fraser | MI | 48025 | |
| Venture Development Corp | | One Washington St | | | | Wellesley | MA | 02181 | |
| Venture Development Corp | | 1 Apple Hill Dr Ste 8190 | | | | Natick | MA | 017602083 | |
| Venture Development Corp | | 1 Apple Hill Dr Ste 8190 | | | | Natick | MA | 01760-2083 | |
| Venture Engineering & Mfg Eft | | Dba Phillips Ind Stamping&fab | Dba Phillips Ind Stamping&fab | PO Box 393 | | Syracuse | IN | 46567 | |
| Venture Engineering and Mfg Eft Inc | | Dba Phillips Ind Stamping and  fab | PO Box 393 | | | Syracuse | IN | 46567 | |
| Venture Express Inc | | PO Box 1840 | | | | La Vergne | TN | 37086-1840 | |
| Venture Express Inc | | Fmly Venture Logistics Inc | 131 Industrial Blvd | | | Lavergne | TN | 37086 | |
| Venture Industries | | 33662 James J Pompo Dr | 33662 James J Pompo Dr | PO Box 278 | | Fraser | MI | 48026-0278 | |
| Venture Industries | | PO Box 278 | | | | Fraser | MI | 48026-0278 | |
| Venture Industries Corp | | 5050 Kendrick St Se | | | | Grand Rapids | MI | 49512 | |
| Venture Industries Corp | | 6555 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Venture Industries Corp | Jim Reicks | PO Box 77317 | | | | Detroit | MI | 48277 | |
| Venture Industries Corp | | 34501 Harper Ave | | | | Clinton Township | MI | 48035 | |
| Venture Industries Corp | | 17400 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Venture Industries Corp | | Hold Per Mark Spain At Delphi | 17400 Malyn Blvd | PO Box 278 | | Fraser | MI | 48026 | |
| Venture Industries Corp | | 33662 James J Pompo Dr | | | | Fraser | MI | 48026 | |
| Venture Industries Corp | | 2400 Bradshaw Rd | | | | Hopkinsville | KY | 42240 | |
| Venture Industries Corp Eft | | PO Box 77317 | | | | Detroit | MI | 48277 | |
| Venture Lighting International Inc | | 32000 Aurora Rd | | | | Solon | OH | 44139 | |
| Venture Logistics Llc | | PO Box 78008 | | | | Indianapolis | IN | 46268 | |
| Venture Logistics Llc | | 2415 W Thompson Rd | Rmt Add Chg 10 29 04 | | | Indianapolis | IN | 46217 | |
| Venture Manufacturing | Mick Highbarger | 2500 Trade Centre Ave | Ste D | | | Longmont | CO | 80503 | |
| Venture Measurement | | PO Box 640942 | | | | Pittsburgh | PA | 15264-0942 | |
| Venture Measurement | | 150 Venture Blvd | | | | Spartanburg | SC | 29306 | |
| Venture Measurement Co Llc | | Bindicator | 150 Venture Blvd | | | Spartanburg | SC | 29306 | |
| Venture Mold & Engineering Cor | | Venture Engineering | 34537 Bennett St | | | Fraser | MI | 48026 | |
| Venture Plastics Inc | Bryon Osborne | PO Box 249 | 4000 Warren Rd | | | Newton Falls | OH | 44444 | |
| Venture Plastics Inc | Jeffrey M Levinson Esq Leah M Caplan Esq | Margulies & Levinson Llp | 30100 Chagrin Blvd Ste 250 | | | Pepper Pike | OH | 44124 | |
| Venture Plastics Inc | Jeffrey M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd 250 | | | Cleveland | OH | 44124 | |
| Venture Plastics Inc | | PO Box 249 | | | | Newton Falls | OH | 44444 | |
| Venture Plastics Inc | | 4000 Warren Ravenna Rd | | | | Newton Falls | OH | 44444-978 | |
| Venture Plastics Inc | Jeffery M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | | Cleveland | OH | 44124 | |
| Venture Plastics Incorporated | Accounts Payable | 4000 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Venture Reporter | Mngr Chris Calnek | 120 Wooster St 6th Fl | | | | New York | NY | 10012 | |
| Venture Specialty Products | | & Services 030449294 | | | | Farmington Hills | MI | 48335 | |
| Venture Specialty Products and Services | | 23800 Industrial Pk Dr | 23800 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Venture Technologies Llc | Bill Waltens Partner | 1785 Logan Ave S | | | | Minneapolis | MN | 55403 | |
| Venture Technology Groups Inc | | 11377 E Lakewood Blvd | | | | Holland | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Venture Technology Groups Inc | | 23800 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Venture Technology Groups Inc | | Process Technology & Controls | 23800 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Venturedyne Ltd | | Thermotron Industries | 291 Kollen Pk Dr | | | Holland | MI | 49423 | |
| Ventures In Change Inc | | 4805 Woodburn Dr | | | | Madison | WI | 53711 | |
| Ventures National Inc | | Titan Pcb East | 2 Industrial Way | | | Amesbury | MA | 01913 | |
| Venturi Anthony | | 1444 Bobing Dr | | | | Louisville | TX | 75067 | |
| Venus Manns | | 1326 W Capitol Dr | | | | Milwaukee | WI | 53206 | |
| Veolia Water North America Eng | | 250 Airside Dr | | | | Coraopolis | PA | 15108-279 | |
| Veolia Water North America Eng | | 3830 Packard Rd Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Veolia Water Systems Ltd | | High St Ln End | | | | High Wycombe Buckinghams | | 0HP14- 3JH | United Kingdom |
| Veolia Water Systems Ltd Usf Ltd | | High St Ln End | | | | High Wycombe | | HP14 3JH | United Kingdom |
| Ver Catherine | | 128 Forbes Terrace | | | | N Tonawanda | NY | 14120 | |
| Ver Halen | Steve  bill B | PO Box 11968 | | | | Green Bay | WI | 54307-1968 | |
| Ver Wys Janice | | 996 146th Ave | | | | Wayland | MI | 49348 | |
| Vera Adams | | 463 Valley St | | | | Jackson | MS | 39209 | |
| Vera B Follin | | 209 W 15th Ave | | | | Bowling Grn | KY | 42101 | |
| Vera Hamilton Lumpkins | | 6019 N 98 Ct | | | | Milwaukee | WI | 53225 | |
| Vera Hayes | | 2438 Kansas Ave | | | | Saginaw | MI | 48601 | |
| Vera Hayes | | 15879 Lake Hills Dr | | | | Northport | AL | 35475 | |
| Vera James N | | 6226 Ikes Cabin Ct | | | | Palmetto | FL | 34221-1306 | |
| Vera King | | 1008 Cresswell St | | | | Saginaw | MI | 48601 | |
| Vera Mc Collough | | Pobox 90468 | | | | Rochester | NY | 14609 | |
| Vera Perry | | 2340 Kellar Ave | | | | Flint | MI | 48504 | |
| Vera Powell | | PO Box 508 | | | | Bolton | MS | 39041-0508 | |
| Vera Quaites | | Phi | | | | Foley | AL | 36535 | |
| Vera Richardson | | 1031 Rossiter Dr | | | | Dayton | OH | 45418 | |
| Vera Richberg | | 533 W Fairview Ave | | | | Dayton | OH | 45405 | |
| Vera Rippley | | 4346 Riverside Dr Apt A1 | | | | Dayton | OH | 45405 | |
| Veracco Kellie | | 2130 Crosley Court | | | | Miamisburg | OH | 45342 | |
| Veracco Richard | | 2130 Crosley Court | | | | Miamisburg | OH | 45342 | |
| Verba Engel | | Rr 1 Box 124b | | | | Amboy | IN | 46911 | |
| Verband Der   Eft Automobilindustrie | | Westendstr 61 | 0 60325 Frankfurt Main | | | | | | Germany |
| Verband Der Automobilindustrie | | Vda Qmc | Karl Hermann Flach Str 2 | | | Oberusel | | 61440 | Germany |
| Verband Der Eft | | Automobilindustrie | Westendstr 61 | 0 60325 Frankfurt Main | | | | | Germany |
| Verberg Casey G | | 1667 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Verberg Casey G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Verbias Jr William F | | 507 S Main St | | | | Davison | MI | 48423-1826 | |
| Verbosky Andrew | | 491 Quarry Ln Ne | | | | Warren | OH | 44483 | |
| Verbosky Rina | | 491 Quarry Ln Ne | | | | Warren | OH | 44483 | |
| Verbryck Allen | | 10724 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Verburg Ed Inc | | Hobart Sales & Service Of Gran | 4064 S Division | | | Grand Rapids | MI | 49548 | |
| Vercruysse Metz & Murray | | 31780 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025-3469 | |
| Vercruysse Metz and Murray | | 31780 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025-3469 | |
| Verde Vista Resources Inc | | 405 E Kenosha | | | | Broken Arrow | OK | 74012 | |
| Verdev Martin | | 567 W21351 Tans Dr | | | | Muskego | WI | 53150-9680 | |
| Verdev Victor J | | 5646 Rush Rd | | | | Conover | WI | 54519-9555 | |
| Verdile Paul | | 2354 Golfview Dr | 206 | | | Troy | MI | 48084 | |
| Verdin Ann | | 5603 W Reformatory Rd Lot8 | | | | Fortville | IN | 46040 | |
| Verdis Ford | | 2440 Romar Dr | | | | Hermitage | PA | 16148 | |
| Verdream John | | 605 Paredes Line Rd | Apt 133 | | | Brownsville | TX | 78521 | |
| Verduin Terry D | | 7300 Cherry Valley Se | | | | Caledonia | MI | 49316-8286 | |
| Verdura Philip | | 3625 Old Pine Way | | | | West Bloomfield | MI | 48324 | |
| Verdusco Delores | | 2117 Hammel St | | | | Saginaw | MI | 48601 | |
| Verdusco Phillip | | 2810 Oakwood Ave | | | | Saginaw | MI | 48601-3948 | |
| Vereenigde | | PO Box 87930 | 2508 Dh Den Haag | | | | | | Netherlands |
| Verett Joseph David Estate | Teresa Knight | 336 W First St Ste 106 | | | | Flint | MI | 48502 | |
| Verfahrenstechnik Hubers | | Gmbh | Postfach 1552 | Franzstrabe | | Bocholt | | 46395 | Germany |
| Verfahrenstechnik Hubers Gmbh | Revenue Management | 1 University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Verfahrenstechnik Hubers Gmbh | | Postfach 1552 | Franzstrabe | | | Bocholt | | 46395 | Germany |
| Verfahrenstechnik Huebers Gmbh | | Bernhard Otte Str 1 franzstr | | | | Bocholt | | 46395 | Germany |
| Verfahrenstechnik Huebers Gmbh | | Bernhard Otte Str 1franzstr | | | | Bocholt | | 46395 | Germany |
| Vergith Nicholas | | 3442 Herrington Dr | | | | Holly | MI | 48442 | |
| Verhage Carolyn | | 9 Sable Run | | | | E Amherst | NY | 14051 | |
| Verhage Kenneth | | 9 Sable Run | | | | E Amherst | NY | 14051 | |
| Verhanovitz J | | 5198 Dustine Dr | | | | Saginaw | MI | 48603 | |
| Verhanovitz Nathan James | | 5198 Dustine Dr | | | | Saginaw | MI | 48603 | |
| Verheyn Timothy | | 1562 Franklin St | | | | Olcott | NY | 14126 | |
| Veriad Ual | | 135 S Lasalle St Dept 3102 | | | | Chicago | IL | 60674-3102 | |
| Veriad Ual | | 650 Columbia St | PO Box 2216 | | | Brea | CA | 92821 | |
| Vericode Systems Llc | | 999 Remington Blvd Ste B | | | | Bolingbrook | IL | 60440 | |
| Veridian Engineering | | Naval Aviation Programs Grp | 22309 Exploration Dr | | | Lexington Pk | MD | 20653-2001 | |
| Veries Seals Iii | | 595 Halbert Heights Rd | | | | Brookhaven | MS | 39601 | |
| Verificationsinc | Service Ctr | PO Box 1150 | | | | Minneapolis | MN | 55480-1150 | |
| Verifone | Dian Hopkin | 4988 Great America Prkwy | Attn Accts Payable | | | Santa Clara | CA | 95054 | |
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Circle | | | | Madison | AL | 35758 | |
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Cir | | | | Madison | AL | 35758 | |
| Verimation Technology Inc | | 42300 W Nine Mile Rd | | | | Novi | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Verination Technology Inc | | 42300 W 9 Mile Rd | | | | Novi | MI | 48375-4103 | |
| Verio 22 | | PO Box 650091 | | | | Dallas | TX | 75265-0091 | |
| Verion Staffing Services Inc | | Ste Corr 4 04 05 Cp | 13612 Midway Rd Ste 294 | | | Dallas | TX | 75244 | |
| Verion Staffing Services Inc | | 13612 Midway Rd Ste 294 | | | | Dallas | TX | 75244 | |
| Verioti Christopher | | 805 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Verioti Greg | | 803 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Verisign | | PO Box 1656 | | | | Herndon | VA | 20172-1656 | |
| Verisign Inc | | 487 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Veritas Ag Gummiwerke | | PO Box 1863 | | | | | | | Germany |
| Veritas Software Corp | | 100 Bloomfield Hills Pky | 63558 Gelnhausen | | | Bloomfield Hills | MI | 48304 | |
| Veritas Software Corp | | 1600 Plymouth St | 1st Fl | | | Mountain View | CA | 94043 | |
| Veritas Software Corp Eft | | PO Box 91936 | | | | Chicago | IL | 60693 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Veritas Software Corporation | Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Veritas Software Global Corp | Greg Young | 16 Plymouth St | | | | Mountain View | CA | | |
| Veritas Software Global Corp | Greg Young | 16 Plymouth St | | | | Mountain View | CA | 94043 | |
| Veritec Inc | Miles Finn Phd Ceo | 1163 Kruse St | Ste 100 | | | West St Paul | MN | 55118 | |
| Verity Robert | | 277 Cottage St | | | | Lockport | NY | 14094 | |
| Verity Timothy | | 6525 64th Way | | | | Pinellas Pk | FL | 33781 | |
| Verizon | | 1255 Corporate Dr | | | | Irving | TX | 75038 | |
| Verizon | | PO Box 920041 | | | | Dallas | TX | 75392-0041 | |
| Verizon | | PO Box 8585 | | | | Philadelphia | PA | 19173-0001 | |
| Verizon | | PO Box 1100 | | | | Albany | NY | 12250-0001 | |
| Verizon | | PO Box 15124 | | | | Albany | NY | 12212-5124 | |
| Verizon 969873638 00003 | | PO Box 9688 | | | | Mission Hills | CA | 91346-9688 | |
| Verizon 969873638 00004 | | PO Box 9688 | | | | Mission Hills | CA | 91346-9688 | |
| Verizon California | | PO Box 30001 | | | | Inglewood | CA | 90313-0001 | |
| Verizon Communications | | 1095 Ave Of The Americas | | | | New York | NY | 10036 | |
| Verizon Communications Inc | | Verizon | 4255 Patriot Dr Ste 401 | | | Grapevine | TX | 76051 | |
| Verizon Communications Inc | | PO Box 15124 | | | | Albany | NY | 12212-5124 | |
| Verizon Investment Management Corporation | Ms Rita Sullivan | 695 East Main St 600 | | | | Stamford | CT | 06901-2143 | |
| Verizon Logistics Inc | | Hold Rel B Catron 4 98 | PO Box 101631 | Name Rmt Add Chg 8 00 Tbk | | Atlanta | GA | 30392-1631 | |
| Verizon Logistics Inc | | PO Box 101631 | | | | Atlanta | GA | 30392-1631 | |
| Verizon Messaging Services | | PO Box 15110 | | | | Albany | NY | 12212-5110 | |
| Verizon North | | Frmly Gte North | PO Box 31122 | Name Chg 9 00 Tbk | | Tampa | FL | 33631-3122 | |
| Verizon North | | PO Box 31122 | | | | Tampa | FL | 33631-3122 | |
| Verizon North Inc | | Verizon Electronic Repair Serv | 3301 Wayne Trace | | | Fort Wayne | IN | 46806 | |
| Verizon North Inc | AFNI Verizon | 404 Brock Dr | | | | Bloomington | IL | 61701 | |
| Verizon Services Corp | Philip Melone | 240 East 38 Th St | | | | New York | NY | 10016 | |
| Verizon Wireless | | PO Box 293450 | | | | Lewisville | TX | 75029 | |
| Verizon Wireless | | 580 Decker Dr | | | | Irving | TX | 75062 | |
| Verizon Wireless | | PO Box 660108 | | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless | | PO Box 660108 | | | | Dallas | TX | 75266 | |
| Verizon Wireless | | A c 510987151 | PO Box 25506 | | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | | PO Box 25506 | | | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | | 4145 Dublin Dr | | | | Bloomfld Hls | MI | 48302 | |
| Verizon Wireless | | PO Box 790406 | | | | St Louis | MO | 63179-0406 | |
| Verizon Wireless | | Frmly Gte Wireless | PO Box 790406 | | | St Louis | MO | 63179-0406 | |
| Verizon Wireless | | Great Lakes | PO Box 790292 | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless | | PO Box 489 | | | | Newark | NJ | 07101-0489 | |
| Verizon Wireless | | 26935 Northweuthern Hwy Ste 100 | Add Chg 11 04 04 Ah | | | Couthfield | MI | 48034 | |
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M/s Gaad4nas | | | Atlanta | GA | 30319 | |
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M s Gaad4nas | | | Atlanta | GA | 30319 | |
| Verizon Wireless | | PO Box 489 | | | | Newark | NJ | 071010489 | |
| Verizon Wireless | | PO Box 15040 | | | | Albany | NY | 12212-5040 | |
| Verizon Wireless | | A c 514236218 | PO Box 15040 | | | Albany | NY | 12212-5040 | |
| Verizon Wireless | | 618 Grassmere Pk Dr | | | | Nashville | TN | 37211 | |
| Verizon Wireless C/o Pnc | | 1305 Solutions Ctr | | | | Chicago | IL | 60677-1033 | |
| Verizon Wireless Great Lakes | | PO Box 790292 | | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless Inc | | PO Box 630024 | | | | Dallas | TX | 75263-0024 | |
| Verizon Wireless Inc | | Verizon | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless Inc | | Verizon | 1305 Solutions Ctr | | | Chicago | IL | 60677-100 | |
| Verizon Wireless Inc | | Great Lakes | PO Box 790292 | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless Inc | | 26935 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| Verizon Wireless Inc | | PO Box 489 | | | | Newark | NJ | 071010489 | |
| Verizon Wireless Inc | | PO Box 1100 | | | | Albany | NY | 12250-0001 | |
| Verizon Wireless Inc | | C o Windows Of The World | 7035 Orchard Lake Rd Ste 400 | | | West Bloomfield | MI | 48322 | |
| Verizon Wireless Messaging | | Services | 1720 Lakepointe Dr Ste 100 | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging | | Frmly Airtouch Paging | Attn Rebecca Campbell | 1720 Lakepoint Dr Ste 100 | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging | | 2401 E Katella Ave | Ste 150 | | | Anaheim | CA | 92806 | |
| Verizon Wireless Messaging | | Fmly Airtouch Cellular Great | 28800 Orchard Lake Rd Ste 200 | Rmt Chng 03 02 E Mail | | Farmington Hills | MI | 48334-2957 | |
| Verizon Wireless Messaging Ser | | Frmly Airtouch Communications | 1720 Lakepoint Dr 100 | Name Add Chng Ltr Mw 7 30 02 | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Ser | | 1720 Lakepoint Dr 100 | | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Ser | | Air Touch Paging | 28800 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334-2957 | |
| Verizon Wireless Messaging Services | | Attn Rebecca Campbell | 1720 Lakepoint Dr Ste 100 | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Services | | 1720 Lakepointe Dr Ste 100 | | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Services | | PO Box 15110 | | | | Albany | NY | 12212-5110 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3601 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless Messaging Services LLC | Attn Vincent A DAgostino Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Verizon Wireless Messaging Svc | | Verizon | 1720 Lakepointe Dr | | | Lewisville | TX | 75057 | |
| Verizon Wireless National Account Wireless Agreement | Dave Bonino | 26935 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| Verizon Wirless Messaging Serv | | PO Box 15110 | | | | Albany | NY | 12212-5110 | |
| Verizon Wm | | PO Box 293450 | Acct L8-611512 | | | Lewisville | TX | 75029 | |
| Verkaik Michael | | 3035 Rosewood | | | | Hudsonville | MI | 49426 | |
| Verkennes Blanche | | 9372 Rayna Dr | | | | Davison | MI | 48423 | |
| Verklan Paul A | | 578 Walnut St | | | | Lockport | NY | 14094-3128 | |
| Verley Michael | | 5003 Cty Rd 350 | | | | Meridian | MS | 39301 | |
| Verlinda Betton | | 1517 Walnut St | | | | Niagara Falls | NY | 14301 | |
| Verlo Tillottson | | 4439 27th St | | | | Dorr | MI | 49323 | |
| Verlon Burt | | 7482 Pontiac PO Box 662 | | | | Goodrich | MI | 48438 | |
| Verma Anil | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Anil | | 384 Rimini Ct | | | | Palatine | IL | 60067 | |
| Verma Anil   Eft | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Anil Eft | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Bennett | | 848 Nola Rd | | | | Sontag | MS | 39665 | |
| Verma Shailendra | | 1725 Orrington Ave | Apt 403 | | | Evanston | IL | 60201 | |
| Vermason Ltd | | 1 Ave One | | | | Letchworth Ht | | SG62HB | United Kingdom |
| Vermeer Manufacturing | | 1610 Vermeer Rd East | PO Box 438 | | | Pella | IA | 50219 | |
| Vermeersch Michael | | 4319 Beckett Pl | | | | Saginaw | MI | 48603 | |
| Vermeesch Richard | | 2278 E Cottage Grove Rd | | | | Linwood | MI | 48634-9429 | |
| Vermeesch William | | 178 S Lincoln Rd | | | | Bay City | MI | 48708-9186 | |
| Vermette Joseph | | 9 Cambridge Court | | | | Amherstburg | ON | N9V 4B5 | |
| Vermette Pamela Jeanne | | 5521 Kathy Dr | | | | Flint | MI | 48506 | |
| Vermilion Brian | | 3208 S Curfman | | | | Marion | IN | 46953 | |
| Vermilion Municipal Court | | 687 Decatur St | | | | Vermilion | OH | 44089 | |
| Vermillion Circuit Clerk Child Support | | PO Box 249 | | | | Newport | IN | 47966 | |
| Vermillion County Clerk | | PO Box 10 | | | | Newport | IN | 47966 | |
| Vermillion Jr Jesse | | 3263 E 600 N | | | | Anderson | IN | 46012 | |
| Vermillion Lisa | | 2067 Richfield Dr Apt C | | | | Kettering | OH | 45420 | |
| Vermoesen Michel | | 4195 Eagle Down Court | | | | Miamisburg | OH | 45342 | |
| Vermont Commissioners Of Taxes | | | | | | | | 04400 | |
| Vermont Department Of Taxes | | 109 State St | | | | Montpelier | VT | 05609-1401 | |
| Vermont Department Of Taxes | | PO Box 588 | | | | Montpelier | VT | 056010588 | |
| Vermont Department Of Taxes | | PO Box 588 | | | | Montpelier | VT | 05601-0588 | |
| Vermont Law School | | Accounts Receivable | PO Box 96 | | | South Royalton | VT | 05068 | |
| Vermont Law School Accounts Receivable | | PO Box 96 | | | | South Royalton | VT | 05068 | |
| Vermont Machine Tool Corp | | Bryant Grinder Div | 65 Pearl St | | | North Springfield | VT | 05156 | |
| Vermont Machine Tool Corp | | 65 Pearl St | | | | Springfield | VT | 05156-304 | |
| Vermont Machine Tool Corp | | Fax Addr 11 97 | 65 Pearl St | | | Springfield | VT | 05156 | |
| Vermont Machine Tool Corp | | 65 Pearl St | | | | Springfield | VT | 05156 | |
| Vermont Machine Tool Corp | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Vermont Precision Machine | | Services Inc | 280 Clinton St | | | Springfield | VT | 05156 | |
| Vermont Precision Machine Services Inc | | PO Box 10 | | | | Springfield | VT | 05156 | |
| Vermont Precision Machine Svcs | | J&I Metrology | 280 Clinton St | | | Springfield | VT | 05156 | |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | | | Montpelier | VT | 056091104 | |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | | | Montpelier | VT | 05609-1104 | |
| Vermont State Of Department Of | | Taxes | 109 State St | | | Montpelier | VT | 056091401 | |
| Vermont State Of Department Of Taxes | | 109 State St | | | | Montpelier | VT | 05609-1401 | |
| Vermont Student Assist Corp | | PO Box 2000 | | | | Winooski | VT | 05404 | |
| Vermot Corp | | Dba Matthews Gauge | 2101 S Hathaway St | | | Santa Ana | CA | 92705 | |
| Vern Shell | | 1319 W 2nd St | | | | Flint | MI | 48503 | |
| Vern Six | | 6141 Dave St | | | | Newaygo | MI | 49337 | |
| Verna Anthony | | 2107 Parrini Dr | | | | Ontario | NY | 14519 | |
| Verna Buchanan | | 6340 N Vassar Rd | | | | Flint | MI | 48506 | |
| Verna Hayes | | 49 Ruspin | | | | Buffalo | NY | 14215 | |
| Verna Larkin | | 180 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Verna Matheis | | 8465 Lake Rd | | | | Barker | NY | 14012 | |
| Verna Pfannes | | 1501 E Gladwin Rd | | | | Harrison | MI | 48625 | |
| Vernal Brown | | 8417 Jacklin | | | | St Louis | MO | 63042 | |
| Vernal Parm | | 3098 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Vernarsky Shelli | | 11240 Superior | | | | Warren | MI | 48089 | |
| Vernay Laboratories | Kim Dillon | PO Box 310 | | | | Yellow Spring | OH | 45387 | |
| Vernay Laboratories Inc | | PO Box 310 | | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc | | 120 E South College St | | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc | | 875 Dayton St | | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc Eft | | PO Box 310 | | | | Yellow Springs | OH | 45387 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | | Griffin | GA | 30224-4517 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | | Griffin | GA | 30223 | |
| Vernay Manufacturing Inc | | 875 Dayton St | | | | Yellow Springs | OH | 45387-173 | |
| Vernecia Taylor tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Vernell Rudd | | 4016a W Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Verner Liipfert Bernhard | | Mcpherson & Hand | | | | Washington | DC | 20005-2301 | |
| Verner Liipfert Bernhard Eft Mcpherson and Hand | | 901 15th St Nw Ste 700 | 901 15th St Nw Ste 700 | | | Washington | DC | 20005-2301 | |
| Vernia E Jeffries | | 10 Cow Town Rd | | | | Meadow Bridge | WV | 25976 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vernia Jeffries | | 1325 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Vernice Green | | 127 East Semmes | | | | Canton | MS | 39046 | |
| Vernice Green | | 127 E Semmes | | | | Canton | MS | 39046 | |
| Vernille Susan | | 1122 Canopy Trail | | | | Webster | NY | 14580-8579 | |
| Vernita Mullins | | 3657 Blaine Ave | | | | St Louis | MO | 63110 | |
| Verni Enterprises Inc | | 24850 Patricia | | | | Warren | MI | 48091 | |
| Vernon Bowden Jr | | 918 Danner Ave | | | | Dayton | OH | 45408 | |
| Vernon Clark | | 22 Lakeview Terr | | | | Rochester | NY | 14613 | |
| Vernon College | | 4105 Maplewood Ave | | | | Wichita Falls | TX | 76305 | |
| Vernon College | | 4400 College Dr | | | | Vernon | TX | 76384 | |
| Vernon David | | 352 Eastern Ave | | | | Campbell | OH | 44405 | |
| Vernon Dennis | | 1899 River Rd | | | | Kawkawlin | MI | 48631 | |
| Vernon Dubey | | 6525 Frankenlust Rd | | | | Bay City | MI | 48706 | |
| Vernon F Hodges Jr | | 3768 Topeka Ln | | | | Choctaw | OK | 73020 | |
| Vernon Ferol B | | 207 Redbay Rd | | | | Elgin | SC | 29045 | |
| Vernon Hamner | | 5643 Fisk Rd | | | | Lockport | NY | 14094 | |
| Vernon Hase | | 216 Jay St | | | | Saint Charles | MI | 48655 | |
| Vernon Hayes | | 4620 Rock Oak Pkwy | | | | Clarence | NY | 14031 | |
| Vernon J Armstrong Corp | | Garwood Labs | 7829 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Vernon Jacobs | | 13603 S Budd Rd | | | | Burt | MI | 48417 | |
| Vernon Jones | | 1517 Wadsworth | | | | Saginaw | MI | 48601 | |
| Vernon Judy | | PO Box 8 | | | | Danville | AL | 35619 | |
| Vernon Lafollette | | 938 Oakland Dr | | | | Beavercreek | OH | 45434 | |
| Vernon Little | | 8125 Gera Rd | | | | Birch Run | MI | 48415 | |
| Vernon Mahan | | 622 W Ruth Ave | | | | Flint | MI | 48505 | |
| Vernon Mcelroy | | 2286 Windsor Chase | | | | Columbus | OH | 43235 | |
| Vernon Miller | | 4433 Eshelby Rd | | | | Medina | NY | 14103 | |
| Vernon Milling Co Inc | | PO Box 1617 | | | | Vernon | AL | 35592-1617 | |
| Vernon Odden Ii | | 6013 W Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Vernon Pigg | | 109 Mound St | | | | Brookville | OH | 45309 | |
| Vernon Regional Junior College | | 4400 College Dr | | | | Vernon | TX | 76384 | |
| Vernon Regional Junior College | | Wilbarger County Junior Colleg | 4400 College Dr | | | Vernon | TX | 76384 | |
| Vernon Rupright | | 12138 Lippincott | | | | Davison | MI | 48423 | |
| Vernon Schluckebier | | 9921 Lange Rd | | | | Birch Run | MI | 48415 | |
| Vernon Simmons | | 5808 Mayville Dr | | | | Dayton | OH | 45432-1721 | |
| Vernon Trimble | | 130 Warrenton Dr | | | | Warren | OH | 44481 | |
| Vernon Veit | | 2449 Maple Rd | | | | Kawkawlin | MI | 48631 | |
| Vernon Wightman | | 6111 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Vernon Woods | | 1128 Bates St Se | | | | Grand Rapids | MI | 49506 | |
| Veronica Aderhold | | 530 76th St | | | | Niagara Falls | NY | 14304 | |
| Veronica Alexander | | PO Box 186 | | | | Amherst | NY | 14226 | |
| Veronica Alexander | | 107 Meadow Wood Dr Apt B | | | | Clinton | MS | 39056 | |
| Veronica Biczo | | 730 Gloucester Dr | | | | Elk Grve Vil | IL | 60007 | |
| Veronica Biczo | | 730 Gloucester Dr | | | | Elk Grove Village | IL | 60007 | |
| Veronica Booker | | 1002 Routon Dr Sw | | | | Decatur | AL | 35601 | |
| Veronica Campbell | | C o PO Box 1757 | | | | Lewisburg | TN | 37091 | |
| Veronica Childs | | 4855 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Veronica Dawkins | | 2447 Milton St | | | | Warren | OH | 44484 | |
| Veronica Evans | | 5211 Monitor Dr | | | | Huber Heights | OH | 45424 | |
| Veronica Graham | | 736 Everglade Dr Se | | | | Grand Rapids | MI | 49507 | |
| Veronica Harris | | 7383 Ridge Rd | | | | Lockport | NY | 14094 | |
| Veronica Hurt | | 123 Greenwood Ave | | | | Lewisburg | TN | 37091 | |
| Veronica Kardos | | 2167 Tali Oaks Dr | | | | Davison | MI | 48423 | |
| Veronica Lucas | | 4083 N 51st St | | | | Milwaukee | WI | 53216 | |
| Veronica Miller | | 526 W 3rd St | | | | Wilmington | DE | 19801 | |
| Veronica Pegues | | 415 10th Av Sw | | | | Decatur | AL | 35601 | |
| Veronica Shafer | | 3704 Sawyer Ave | | | | Middletown | OH | 45042 | |
| Veronica Shea Salters | | 2021 Scnlon Dr | | | | Jackson | MS | 39204 | |
| Veronica Viola | | 117 Aspen Dr Nw | | | | Warren | OH | 44483 | |
| Veronica William J | | 708 Planters Row | | | | Wilmington | NC | 28405-4265 | |
| Veronica Wills | | 1805 Oklahoma | | | | Flint | MI | 48506 | |
| Veronica Wilson | | 5252 Professional Dr Apt 58a | | | | Wichita Falls | TX | 76302 | |
| Verospeed | | Eastleigh | Boyatt Wood | | | Eastleigh | | SO54ZY | United Kingdom |
| Verplank Thomas A | | 4110 Maguire Ct Ne | | | | Grand Rapids | MI | 49525-9733 | |
| Verplex Systems Inc | | 300 Montague Expwy Ste 100 | | | | Mlipitas | CA | 95035 | |
| Verplex Systems Inc | | 300 Montague Expwy Ste 100 | | | | Mlipitas | CA | 95035 | |
| Verplex Systems Inc | | 11782 Jollyville Rd | | | | Austin | TX | 78759 | |
| Verprauskus Brian | | 4552 Valley Dr | | | | Franklin | WI | 53132 | |
| Verrengia Michael | | 13302 Iowa St | | | | Westminster | CA | 92683 | |
| Versa Companies | | Versa Iron & Machine | 867 Forest St | Add Chng Mw 10 02 | | Saint Paul | MN | 55106 | |
| Versa Companies | | Northern Machine Corp | 867 Forest St | | | Saint Paul | MN | 55106 | |
| Versa Companies Versa Iron and Machine | | PO Box 1150 Ncb 15 | | | | Minneapolis | MN | 55480-1150 | |
| Versa Handling Co | | Railglide Systems | | | | Detroit | MI | 48227 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | | Detroit | MI | 48227 | |
| Versa Handling Co | | Railglide Systems | 12995 Hillview Ave | | | Detroit | MI | 48227 | |
| Versa Handling Co Railglide Systems | | 12971 Eaton | | | | Detroit | MI | 48227 | |
| Versatech Canada Ltd | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatech Industries Ltd | | 612 Welham Rd | | | | Barrie | ON | L4N 8Z8 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Versatech Industries Ltd | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatech Industries Ltd Eft | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | | Gardena | CA | 90249 | |
| Versatile Engineering Inc | | 1559 W 135th St | | | | Gardena | CA | 90249 | |
| Versatile Manufacturing Co | | 650 Hathaway St | | | | East China | MI | 48054 | |
| Versatile Products Ii | Joseph Torre | 56550 S Main St | PO Box 331 | | | Mattawan | MI | 49071 | |
| Versatile Welding & Fabricatin | | 204 S Washington Ave | | | | Frankton | IN | 46044 | |
| Versatile Welding & Machining | | Inc | 204 South Washington St | | | Frankton | IN | 46044 | |
| Versatile Welding and Machining Inc | | PO Box 634 | | | | Frankton | IN | 46044 | |
| Versatrim | | Division Of Magna | 3705 West Grand River | | | Howell | MI | 48843 | |
| Versel Kane | | 1216 Gibbs Rd | | | | Tyty | GA | 31794 | |
| Versenetta Matthews | | 3411 Sunset Dr | | | | Flint | MI | 48503 | |
| Versie Stinnett | | 6405 Allison Dr | | | | Flint | MI | 48504 | |
| Versie Williams | | 415 N 23rd St | | | | Saginaw | MI | 48601 | |
| Versina Kemp | | 2309 Stone St | | | | Saginaw | MI | 48602 | |
| Versluis Richard P | | O 284 Burton St Sw | | | | Grand Rapids | MI | 49544-6766 | |
| Verson Allsteel Press Co Eft | | Sub Allied Products Corp | 1355 E 93rd St | | | Chicago | IL | 60619 | |
| Verson Allsteel Press Co Eft | | 1355 E 93rd St | | | | Chicago | IL | 60619 | |
| Verson Corp | | 1355 E 93rd St | | | | Chicago | IL | 60619 | |
| Verson Div enprotech | | 16800 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Verspeeten Cartage L | Ron Verspeeten | 274129 Wallace Line R 4 | | | | Ingersoll | ON | N5C3J7 | Canada |
| Verspeeten Cartage Ltd | | 274129 Wallace Line Rr 4 | | | | Ingersoll | ON | N5C 3H7 | Canada |
| Verspeeten Cartage Ltd | | 519 688 6808 | 274129 Wallace Line Rr 4 | Rmt Add Chg 9 00 Tbk | | Ingersoll | ON | N5V 3H7 | Canada |
| Verspeeten Cartage Ltd | | 274129 Wallace Line | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Verspeeten Cartage Ltd | | 1900 Boundary Rd | | | | Whitby | ON | L1N 3P5 | Canada |
| Verspeeten Transportation Inc | | 4035 Jimbo Dr | | | | Burton | MI | 48529 | |
| Verspeeten Transportation Inc | | PO Box 7639 | | | | Flint | MI | 48507-7639 | |
| Verstraete Thomas | | 5085 Mason Rd | | | | Walworth | NY | 14568 | |
| Vert David | | 11520 Potter Rd | | | | Davison | MI | 48423 | |
| Vert David A | | 11520 Potter Rd | | | | Davison | MI | 48423-8158 | |
| Vert Derek | | 1473 Williamsburg | | | | Flint | MI | 48507 | |
| Vertec Tool | Rob Hampson | 1123 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Vertec Tool Inc | | 1123 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Vertec Tool Inc | Russell Krause | 1123 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Vertec Tool Inc | Rob Hampson | 1123 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Verteq Inc | | 1241 E Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705 | |
| Verteq Inc | | 1241 E Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705-6033 | |
| Verteq Inc | | PO Box 514117 | | | | Los Angeles | CA | 90051-4117 | |
| Vertex Aerospace | Mskelly Green | 3254 Housers Mill Rd | | | | Byron | GA | 31008 | |
| Vertex Development Corp | | 25 S State St | | | | Girard | OH | 44420-2908 | |
| Vertex Development Corp Eft | | 25 S State St | | | | Girard | OH | 44420 | |
| Vertex Transportation Inc | | Scac Vtxa | 119 Despatch Dr | Mail Ck Remove Eft 12 19 | | E Rochester | NY | 14445 | |
| Vertex Transportation Inc Eft | | 119 Despatch Dr | | | | E Rochester | NY | 14445 | |
| Verther Clinton | | 3534 N 12th St | | | | Milwaukee | WI | 53206 | |
| Vertiz Alicia | | 632 Shelley Dr | | | | Rochester Hills | MI | 48307 | |
| Verusio E Cosmelli | | Foro Traiano 1a | | | | 00187 Rome | | | Italy |
| Verville Kevin | | 10302 Finchley Ave | | | | Westminster | CA | 92683 | |
| Vervinck Richard | | The Detroit News & Free Press | 1829 W Michigan | | | Saginaw | MI | 48602 | |
| Vervinck Richard The Detroit News and Free Press | | 1829 W Michigan | | | | Saginaw | MI | 48602 | |
| Vervynckt Mary | | 113 Westminster Dr | | | | Rainbow City | AL | 35906 | |
| Verwohlt Henry A | | 4294 Day Rd | | | | Lockport | NY | 14094-9412 | |
| Vescera Celestino | | 304 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Vesco Inc | | PO Box 225 | | | | Wickliffe | OH | 44092 | |
| Vesco Inc | | 33851 Curtis Blvd Ste 200 | | | | Willoughby | OH | 44095-4003 | |
| Vesco Industrial Lubricants | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Vesco Oil Co | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Vesco Oil Corp | | Vesco Industrial Lubricants | 16055 W 12 Mile Rd | | | Southfield | MI | 48076-2972 | |
| Vesco Oil Corp | | 1900 E Warren | | | | Detroit | MI | 48207 | |
| Vesco Oil Corp | | 5798 Bridgeview Ctr | | | | Saginaw | MI | 48604 | |
| Vesel Stefan | | 1141 East 66th St | | | | Cleveland | OH | 44103-1603 | |
| Veselsky Jr Charles | | 521 Tickner St | | | | Linden | MI | 48451 | |
| Vesey Marilyn | | 139 Durst Dr | | | | Warren | OH | 44483 | |
| Vesey Thomas D | | 2301 Linda Dr Nw | | | | Warren | OH | 44485-1706 | |
| Vesper Randall | | 4411 Franklin Ave | | | | Norwood | OH | 45212 | |
| Vespia Tire | Gary Stephens | 14 Old Bridge Turnpike | | | | South River | NJ | 08882 | |
| Vespo Rachelle | | 5232 Haxton Dr | | | | Centerville | OH | 45440 | |
| Vess David | | 3521 Oliene Dr | | | | Kokomo | IN | 46902-4732 | |
| Vessels Keith | | 912 Somerset St Apt5 | | | | New Brunswick | NJ | 08901 | |
| Vest Kenneth | | 31 Larkspur Ln | | | | Hartselle | AL | 35640-4943 | |
| Vest Shirley | | 2127 Martin Ave | | | | Dayton | OH | 45414 | |
| Vesta Whyde | | 2113 Sherman | | | | Sandusky | OH | 44870 | |
| Vestal Electronic Devices Llc | Kelly | 635 Dickson St | | | | Endicott | NY | 13760 | |
| Vestavia Williams | | 2425 4th Ave E | | | | Tuscaloosa | AL | 35401 | |
| Vesterfelt William J | | 3225 W Burt Rd | | | | Burt | MI | 48417-9619 | |
| Vestil Mfg Corp | | PO Box 496 | | | | Angola | IN | 46703 | |
| Vestil Mfg Corp | | Hold Per D Fiddler 05 24 05 Ah | 2999 N Wayne | | | Angola | IN | 46703 | |
| Vestil Mfg Corp | | 2999 N Wayne | | | | Angola | IN | 46703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vesuvius Hi Tech Ceramics | | 6329 Route 21 | | | | Alfred Station | NY | 14803 | |
| Vesuvius Hi Tech Cermics | | Vesuvius Usa | 5872 Collections Ctr Dr | Changed Address Ltr Mw 4 15 02 | | Chicago | IL | 60693 | |
| Vesuvius Hi Tech Cermics Vesuvius Usa | | 5872 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Mcdanel Co | | 510 Ninth Ave | | | | Beaver Falls | PA | 15010-4700 | |
| Vesuvius Mcdanel Co | | Add Chng Ltr Mw 4 18 02 | 5872 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Vesuvius Mcdanel Co  Eft | | 5872 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Research | | 4604 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Vesuvius Usa | | 5645 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Usa | | PO Box 98104 | | | | Chicago | IL | 60693 | |
| Vesuvius Usa Corp | | Vesuvius Hi Tech Ceramics | 6329 Rte 21 | | | Alfred Station | NY | 14803 | |
| Veteran Journal Inc The | | 11024 Balboa Blvd Pmb 417 | | | | Granada Hills | CA | 91344 | |
| Veterans Administration | | Medical Ctr Canandaigua | | | | Canandaigua | NY | 14424 | |
| Veterans Administration | | Medical Ctr Bath | | | | Bath | NY | 14810 | |
| Veterans Administration | | Medical Ctr Batavia | | | | Batavia | NY | 14900 | |
| Veterans Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503-3706 | |
| Veterans Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503 | |
| Veterans International Bridge | | At Los Tomates | 3310 South Expressway 77 | Cameron County Texas | | Brownsville | TX | 78521 | |
| Veterans International Bridge At Los Tomates | | 3310 South Expressway 77 | | | | Brownsville | TX | 78521 | |
| Veterans Of Foreign Wars | | Department Of Georgia | PO Box 812 | | | Columbus | GA | 31902-0812 | |
| Veterans Of Foreign Wars Department Of Georgia | | PO Box 812 | | | | Columbus | GA | 31902-0812 | |
| Vetor Michael | | 3810 Winding Way | | | | Anderson | IN | 46011 | |
| Vetronix Corp | | 2030 Alameda Padre Serra | | | | Santa Barbara | CA | 93103 | |
| Vetronix Corporation | | 36552 Treasury Ctr | | | | Chicago | IL | 60694-6500 | |
| Vetronix Corporation | | 2030 Alameda Padre Serra | | | | Santa Barbara | CA | 93103 | |
| Vets International Armored Car | | 30 E Ames Ct | | | | Plainview | NY | 11803 | |
| Vets International Armoredcar | | Jfk Inc | PO Box 607 | | | Melville | NY | 11747 | |
| Vets International Armoredcar Jfk Inc | | PO Box 607 | | | | Melville | NY | 11747 | |
| Vette Corp | | 2 Wall St 4th Fl | | | | Manchester | NH | 03101 | |
| Vetter Linda S | | 5661 Falkenbury Rd | | | | North Branch | MI | 48461-9674 | |
| Vetter Stephan | | 6561 Matthew Dr | | | | Lockport | NY | 14094 | |
| Vetterle Ii John | | 4280 Brockway Rd | | | | Saginaw | MI | 48638 | |
| Veugen Controls Ltd | | 60 Kurt Pl | | | | New Dundee | ON | N0B 2E0 | Canada |
| Veugen Integrated Technologies | | Ltd | 60 Kurt Pl | | | New Dundee | ON | N0B 2E0 | Canada |
| Veugen Integrated Technologies Ltc | | 60 Kurt Pl | | | | New Dundee | ON | N0B 2E0 | Canada |
| Vforge Inc | | 5567 W 6th Ave | | | | Lakewood | CO | 80214 | |
| Vfp Fire Systems | | 1119 Rochester Rd | | | | Troy | MI | 48083 | |
| Vfp Fire Systems Inc | | 1119 Rochester Rd | | | | Troy | MI | 48083-601 | |
| Vfx Digital Solutions | | 100 2088 5 Rd | | | | Richmond | BC | V6X 2T1 | Canada |
| Vfx Digital Solutions | | 100 2088 5 Rd | | | | Richmond Canada | BC | V6X 2T1 | Canada |
| Vh Lang Trophies Inc | | 222 South Ave | | | | Rochester | NY | 14604 | |
| Vhg Labs | | 276 Abbey Rd | | | | Manchester | NH | 03103 | |
| Vhg Labs | | 276 Abby Rd | | | | Manchester | NH | 03103 | |
| Vi Cas Manufacturing Co | | 8407 Monroe Ave | | | | Cincinnati | OH | 45236 | |
| Vi Cas Manufacturing Co Inc | | PO Box 36310 | | | | Cincinnati | OH | 45236 | |
| Vi Cas Manufacturing Co Inc | Mike Wright | 8407 Monroe Ave | | | | Cincinnati | OH | 45236 | |
| Vi Engineering Inc | | 37800 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Vi Engineering Indiana | | 7155 Shadeland Station Ste 180 | | | | Indianapolis | IN | 46256 | |
| Vi Engineering Indiana | | 7155 Shadeland Station 180 | | | | Indianapolis | IN | 46256 | |
| Vi Manufacturing Inc | | 164 Orchard St | | | | Webster | NY | 14580 | |
| Vi Manufacturing Inc | | Frmly Webster Tool Die & Mfg | 164 Orchard St | Remit Uptd 03 2000 Letter | | Webster | NY | 14580 | |
| VI MFG Inc | | 164 Orchard St | | | | Webster | NY | 14580 | |
| Via Development Corp | | 867 E 38th St | | | | Marion | IN | 46953 | |
| Via Development Corp Eft | | PO Box 3268 | | | | Marion | IN | 46953 | |
| Via Development Corp Eft | | PO Box 3268 | Removed Eft 7-11-00 | | | Marion | IN | 46953 | |
| Via Gregory | | 8791 Wayne Trace Rd | | | | Camden | OH | 45311-9559 | |
| Via Inc | | 425 West Travelers Trail | | | | Burnsville | MN | 55337 | |
| Via Information Tools Inc | | 1600 Pkdale Ste 100 | | | | Rochester Hills | MI | 48307 | |
| Via Information Tools Inc | | 5607 New King St | Ad Chg Per Ltr 05 05 05 Gj | | | Troy | MI | 48098 | |
| Via Information Tools Inc | Chris Wasilk | 5607 New King Dr | Ste 150 | | | Troy | MI | 48098 | |
| Via Information Tools Inc | | 5607 New King St | | | | Troy | MI | 48098 | |
| Via Licensing Corpo | | 1000 Brannan St Ste 200 | | | | San Francisco | CA | 94103-4888 | |
| Via Licensing Corporation | | 999 Brannan St | | | | San Francisco | CA | 94103-4813 | |
| Via Systems | Accounts Payable | 603 609 Castle Peak Rd | | | | Tsuen Wan | | | Hong Kong |
| Via Technology Inc | | 12 Main St Ste 17 | | | | Hamburg | NY | 14075 | |
| Via Transportation Inc | | 1749 Rooses Ln | | | | Indianapolis | IN | 46217 | |
| Via Xerox | | PO Box 82759 | | | | Philadelphia | PA | 19182-7598 | |
| Viacom Inc As Successor By Merger Cbs Corp Fka Westinghouse Electric | c/o Malaby Carlisle & Bradley LLC | William Bradley Esq | 150 Brdway | Ste 600 | | New York | NY | 10038 | |
| Viadon Llc | | 26200 S Whiting Way | | | | Monee | IL | 60449 | |
| Viajes Latitud Four S L | | Central Administrativa | Plaza Urquinaona 6 8 Planta | Barcelona | | | | | Spain |
| Viajes Latitud Four S L Central Administrativa | | Plaza Urquinaona 6 8 Planta | Barcelona | | | | | | Spain |
| Vial Hamilton Koch & Knox Llp | | 201 St Charles Ave Ste 3003 | | | | New Orleans | LA | 70170-3003 | |
| Vial Hamilton Koch and Knox Llp | | 201 St Charles Ave Ste 3003 | | | | New Orleans | LA | 70170-3003 | |
| Vialog Group Communications | | PO Box 9449 | | | | Boston | MA | 022099449 | |
| Vialog Group Communications | | PO Box 9449 | | | | Boston | MA | 02209-9449 | |
| Vian Michael | | 44352 Pine Dr | | | | Sterling Heights | MI | 48313 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3605 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Viasat Inc | | 6155 El Camino Real | | | | Carlsbad | CA | 92009 | |
| Viasystems Canada Gp | | 205 Brunswick Blvd | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Canada Inc | | 379 Rue Brignon | | | | Granby | PQ | J2G 8N5 | Canada |
| Viasystems Canada Inc | | 205 Brunswick Boul | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems | Tino Cappiello X4264 | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire Qe | | H9R 1A5 | |
| Viasystems | Lorraine Colby | 2529 Commerce Dr Ste F1 | | | | Kokomo | IN | 46902 | |
| Viasystems | Tino Cappiello Ext 4264 | PO Box 198913 | | | | Atlanta | GA | 30384-0913 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | | York | PA | 17408 | |
| Viasystems | Tino Cappiello X4264 | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire Qe | | H9R 1A5 | Canada |
| Viasystems | | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire | QC | H9R1A5 | Canada |
| Viasystems | | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire | QC | H9R1A5 | Canada |
| Viasystems | Winbo Chan | 12 f Block B | Kong Nam Industrial Building | | | Tsuen Wan | | | Hong Kong |
| Viasystems Asia Pacific Co | | 12 f Blk B Kong Nam Bldg | 603-609 Castle Peak Rd | 603 609 Castle Peak Rd | | Hong Kong | | | China |
| Viasystems Asia Pacific Co | | 20 f Tower 2 | China Hong Kong City | 33 Canton Rd | | Tsimsha Tsui Kowloon | | | China |
| Viasystems Asia Pacific Co Eft | | Ltd | 20 f Tower 2 China Hong Kong | City 33 Canton Rd Tst Kowloon | | Hong Kong | | | Hong Kong |
| Viasystems Asia Pacific Co Eft Ltd | | 20/f Tower 2 China Hong Kong | City 33 Canton Rd Tst Kowloon | | | Kowloon | | | Hong Kong |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | Pointe Claire | | | Quebec | | | Canada |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | Pointe-claire | | | Quebec | | | Canada |
| Viasystems Canada Inc | | 205 Boul Brunswick | | | | Pointe Claire Quebe | CA | H9R 1A5 | Canada |
| Viasystems Canada Inc | | 205 Brunswick Blvd | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Canada Inc Roger | | Fmly Circo Craft Co Inc 1 98 | 205 Brunswick Blvd | 1.88869e+010 | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Canada Inc13 | Richard B Kampf | 101 South Hanley Rd Ste 40C | | | | St Louis | MS | 63105 | |
| Viasystems Ems | Accounts Payable | 55656 Currant Rd | | | | Mishawaka | IN | 46545 | |
| Viasystems Ems | | Harness Division | 435 Pk Pl Circle Ste 100 | | | Mishawaka | IN | 46545-3578 | |
| Viasystems Ems | | Harness Division | 1435-a Henry Brenma Dr | | | El Paso | TX | 79936 | |
| Viasystems Ems Shenzhen Co L | | Bldg A Tongfukang Shuitian | Industry Zone Shiyan Town Bao | | | Shenzhen Guangdong | | 518108 | China |
| Viasystems Guangzhou Termbray | | No 888 Jiu Fo West Rd | Baiyun Dist | | | Guangzhou Guangdong | | 510555 | China |
| Viasystems Inc | | 205 Brunswick Blvd | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Kalex China | Robert Davenport | C o Viasystems | 528 Belvedere Dr | | | Kokomo | IN | 49601 | |
| Viasystems Kalex Multilayer Ci | | No 28 Gangfu Rd Yongning Ind | Xiaolan Town | | | Zhongshan Guangdong | | 528415 | China |
| Viasystems Kalex Printed Circuit Ltd Fka Kalex Printed Circuit | | 33 Canton Rd Tsim Sha Tsui | 20 f Tower 2 China Hong Kong City | | | Kowloon | | | Hong Kong |
| Viasystems Kalex Printed Eft Circuit Board Ltc | | 20f Tower2 China Hong Kong Cty | 33 Canton Rd Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | | | Atlanta | GA | 30384-09 | |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | | | Atlanta | GA | 03038-4-09 | |
| Viasystems Technologies Llc | | 2529 Commerce Dr Ste F1 | | | | Kokomo | IN | 46902 | |
| Viatech | Art Berger | 1440 Fifth Ave | | | | Bay Shore | NY | 11706 | |
| Viatran Corp | | 300 Industrial Dr | | | | Grand Island | NY | 14072 | |
| Viatran Corporation | | PO Box 1365 | | | | Buffalo | NY | 14240 | |
| Viatran Corporation | | 300 Industrial Dr | | | | Grand Island | NY | 14072 | |
| Viavada Ronald | | 57 Birkshire Dr | | | | Grand Island | NY | 14072 | |
| Vib Analysis Inc | | 1631 Foxmere Way | | | | Greenwood | IN | 46142 | |
| Viba Siat Srl | Accounts Payable | Via Delle Orchidee 7 | | | | Vanzaghello | | 20020 | Italy |
| Vibalign Inc | | 2108 Sharon Ln | | | | Birmingham | AL | 35226 | |
| Vibanalysis Inc | | 1631 Foxmere Way | | | | Greenwood | IN | 46142 | |
| Vibco Inc | | Addr Chg 1 29 02 Gw | 75 Stilson Rd | Chng 10 01 Rc | | Wyoming | RI | 02898 | |
| Vibco Inc | | PO Box 8 | | | | Wyoming | RI | 02898 | |
| Vibco Inc | | 75 Stilson Rd | | | | Wyoming | RI | 02898 | |
| Vibra Cent Technology Inc | | 6504 W Knights Griffin Rd | | | | Plant City | FL | 33565-3724 | |
| Vibra Cent Technology Inc | | 6504 W Knights Griffin Rd | | | | Plant City | FL | 33565 | |
| Vibra Finish Limited | | 5329 Maingate Dr | | | | Mississauga | ON | L4W1G6 | Canada |
| Vibra Finish Limited | Debbie Maginnis | 5329 Maingate Dr | | | | Mississauga | ON | L4W 1G6 | Canada |
| Vibra Finish Limited | | 5329 Maingate Dr | | | | Mississauga | ON | L4W 1G6 | Canada |
| Vibrac Corp | | 16 Columbia Dr | | | | Amherst | NH | 030312304 | |
| Vibrac Llc | | 16 Columbia Dr | | | | Amherst | NH | 03031 | |
| Vibracoustic De Mexico | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edc | | | Cp 50200 | | | Mexico |
| Vibracoustic De Mexico Eft | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edc | | | Cp 50200 | | | Mexico |
| Vibracoustic De Mexico Eft | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edc | | | Cp 50200 Mexico | | | Mexico |
| Vibracoustic De Mexico Sa De C | | 164 Parque Industrial Lerma | Blvd Aeropuerto Miguel Aleman | | | Lerma | | 50200 | Mexico |
| Vibracoustic De Mexico Sa De C | | Blvd Aeropuerto Miguel Aleman | 164 Parque Industrial Lerma | | | Lerma | | 50200 | Mexico |
| Vibracoustic De Mexico Sa De Cv | Pierre Abboud | Vibracoustic De Mexico Sa De Cv | Boulevard Aeropuerto Miguel Aleman No 164 Zona Industrial | | | | | | Mexico |
| Vibracoustic Gmbh & Co Kg | Reinhard Schultz | Vibracoustic Gmbh & Co Kg | Hohnerweg 2 4 | | | D69465 | WEINHE IN | | Germany |
| Vibracoustic Gmbh & Co Kg | | Vibracoustic Neuenburg | Hoehnerweg 2-4 | | | Weinheim | | 69469 | Germany |
| Vibracoustic Gmbh & Co Kg | | Hohner Weg 2 4 | D 69465 Weinheim | | | | | | Germany |
| Vibracoustic Gmbh & Co Kg Eft | | Hohner Weg 2 4 | D 69465 Weinheim | | | | | | Germany |
| Vibracraft Inc | | 15760 Willowbrook Rd | | | | South Beloit | IL | 61080 | |
| Vibracraft Inc | | PO Box 15310 | | | | Loves Pk | IL | 61132-5310 | |
| Vibrant Technology Inc | | 5 Erba Ln Ste B | | | | Scotts Valley | CA | 95066 | |
| Vibration Analysis Ltd | | 856 Quitman Dr E | | | | Columbus | OH | 43230 | |
| Vibration Analysis Ltd | | 3600 Sunbury Rd | | | | Columbus | OH | 43219 | |
| Vibration Analysis Ltd | | PO Box 30918 | | | | Gahanna | OH | 43230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vibration Eliminator Co Inc | | 15 Dixon Ave | | | | Copiague | NY | 11726 | |
| Vibration Eliminator Co Inc | | 15 Dixon Ave | | | | Copiague | NY | 11726 | |
| Vibration Engineering Services Ltd | | Unit 5 Redwoods Business Pk | | | | Eastbourne | | 0BN23- 6PW | United Kingdom |
| Vibration Engineering Services Ltd | | 38 40 Leslie St | | | | Eastbourne | | BN228JB | United Kingdom |
| Vibration Institute | | Michigan Chapter | PO Box 945 | | | Brighton | MI | 48116 | |
| Vibration Institute | | 6262 South Kingery | Ste 212 | | | Willowbrook | IL | 60514 | |
| Vibration Institute | | 6262 S Kingery Hwy Ste 212 | | | | Willowbrook | IL | 60514 | |
| Vibration Institute Eastern | | Michigan Chapter | 6262 S Kingery Hwy Ste 212 | Chg Per Ltrhd 3 26 03 At | | Willowbrook | IL | 60527 | |
| Vibration Institute Eastern | | Michigan Chapter | 4170 E Lake Rd | | | Clio | MI | 48420 | |
| Vibration Institute Eastern Michigan Chapter | | 6262 S Kingery Hwy Ste 212 | | | | Willowbrook | IL | 60527 | |
| Vibration Institute Eastern Michigan Chapter | | 4170 E Lake Rd | | | | Clio | MI | 48420 | |
| Vibration Research Corp | | 2385 Wilshire Dr Ste A | | | | Jenison | MI | 49428 | |
| Vibration Research Corporation | | 2385 Wilshere Dr Ste A | | | | Jenison | MI | 49428 | |
| Vibration Technology Ltd | | 705 Progress Ave Ste 61 | | | | Scarborough | ON | M1H 2X1 | Canada |
| Vibration Technology Ltd | | Vt Amplifiers | 705 Progress Ave Unit 61 | | | Toronto | ON | M1H 2X1 | Canada |
| Vibration Test Systems | | 10246 Clipper Cove | | | | Aurora | OH | 44202 | |
| Vibration Test Systems Inc | | 10246 Clipper Cove | | | | Aurora | OH | 44202-9043 | |
| Vibration X Inc | | 2 Eaton Court | | | | Winchester | MA | 01890 | |
| Vibration X Inc | | 2 Eaton Ct | | | | Winchester | MA | 018902170 | |
| | | | | | | | | | |
| Vibro Acoustic Sciences Inc | | Esi Group | 36800 Woodward Ave Ste 200 & 2 | | | Bloomfield Hills | MI | 48304 | |
| Vibro Dynamics Corp | | 2443 Braga Dr | | | | Broadview | IL | 60155-3941 | |
| Vibro Industries Inc | Lee Johnson | Rr 1 State Rte 3006 | PO Box 209 | | | Port Royal | PA | 17082 | |
| Vibro Meter Corp | | Vibro Meter International | 3995 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Vibromatic Co Inc | | 1301 S 6th St | | | | Noblesville | IN | 46060 | |
| Vibromatic Co Inc | | Addr 7 99 | 1301 South 6th St | Remit Chg 12 1 99 Kw | | Noblesville | IN | 46060 | |
| Vibromatic Co Inc | | PO Box 1358 | | | | Noblesville | IN | 46061-1358 | |
| Vic Garmyn & Sons | | 3016 Hunt St | | | | Lansing | MI | 48906 | |
| Vic Hoggard | | 6063 Onyx Rd | | | | Bridgeport | MI | 48722 | |
| Vic Leak Detection Instrument | | Phase One | 3203 Plainfield Rd | | | Dayton | OH | 45432-373 | |
| Vic Pack Inc | | 5030 Kraft Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Vic Pack Inc   Silas | | Distributors Inc | 5030 Kraft Se Ste A | | | Grand Rapids | MI | 49512-9709 | |
| Vic Pack Inc   Silas Distributors Inc | | 5030 Kraft Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Vican Ann | | 1875 Patterson Rd | | | | Midland | MI | 48640 | |
| Vican David | | 3805 Nhemlock Rd | | | | Hemlock | MI | 48626 | |
| Vican John | | 1875 S Patterson Rd | | | | Midland | MI | 48640 | |
| Vican Robert P | | 5103 Wixom Dr | | | | Beaverton | MI | 48612 | |
| Vici Electronics Limited | | PO Box 55603 | | | | Houston | TX | 77255-5603 | |
| Vicino Daniel | | 19125 Mill Grove Dr | | | | Noblesville | IN | 46060 | |
| Vick Bruce R | | 1048 Audubon | | | | Grosse Pointe | MI | 48230-1407 | |
| Vick Gerard F | | 91 Iroquois St | | | | Webster | NY | 14580-3509 | |
| Vickerd Brothers Limited | | PO Box 130 | | | | S Woodslee | ON | N0R 1V0 | Canada |
| Vickerd Brothers Limited | | PO Box 130 | | | | S Woodslee Canada | ON | N0R 1V0 | Canada |
| Vickers Ann | | 10490 Auburndale Dr | | | | Auburn Township | OH | 44023 | |
| Vickers Brenda | | 1815 James St | | | | Niles | OH | 44446 | |
| Vickers Brent | | 1631 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Vickers Celeste | | 166 Wycoff Way West | | | | East Brunswick | NJ | 08816 | |
| Vickers Christine | | 14 Leeside Close | | | | Southdene | | | United Kingdom |
| Vickers Ebony | | 1338 Lamont St | | | | Saginaw | MI | 48601 | |
| Vickers Frank | | 2240 Overbrook Dr | | | | Jackson | MS | 39213-4728 | |
| Vickers Inc | | 3000 Strayer Rd | | | | Maumee | OH | 43537 | |
| Vickers Jack | | PO Box 621 | | | | Grand Blanc | MI | 48439 | |
| Vickers Jeffrey | | 10490 Auburndale Dr | | | | Auburn Township | OH | 44023 | |
| Vickers Joanne | | 16722 Mock Rd | | | | Berlin Ctr | OH | 44401 | |
| Vickers Jr Raymond | | 7347 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Vickers Maurice | | 5012 Forest Side Dr | | | | Flint | MI | 48532 | |
| Vickers Paul | | 1083 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Vickers Ronnie | | 5501 Laurene St | | | | Flint | MI | 48505-2558 | |
| Vickers Steven | | 18940 Stockton Dr | | | | Noblesville | IN | 46060 | |
| Vickers Warnick Inc | | 50 Bermar Pk Ste 4a | | | | Rochester | NY | 14624 | |
| Vickers Warnick Inc | | Fmly Dickey Robert Off Eft | 50 Bermar Pk Ste 4a | | | Rochester | NY | 14624 | |
| Vickers Warnick Inc | | 20 Bermar Pk | | | | Rochester | NY | 14624-1545 | |
| Vickery Mark | | 349 Paisley Circle | | | | Tecumseh | ON | N8N 3R1 | |
| Vickery Pamela | | 204 Woodbrook Cove | | | | Jackson | MS | 39272 | |
| Vickey Daniels | | 309 W Lemon St | | | | Fitzgerald | GA | 31750 | |
| Vicki Brown | | 103 E George St | | | | Arcanum | OH | 45304 | |
| Vicki Cain | | 1916 Culver Ave | | | | Kettering | OH | 45420 | |
| Vicki Carrizales | | 1725 Margaret Dr | | | | Dorr | MI | 49323 | |
| Vicki Clark West | | 70 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Vicki Collins | | 516 Holly Ln | | | | Kokomo | IN | 46902 | |
| Vicki Cori | | 2510 N Maple Grove | | | | Hudson | MI | 49247 | |
| Vicki Dyer | | 3144 Cleveland Ave | | | | Dayton | OH | 45420 | |
| Vicki E Stoffel Clerk | | C o Child Support | PO Box 228 | | | Huntington | IN | 46750 | |
| Vicki E Stoffel Clerk | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Vicki E Stoffel Clerk C o Child Support | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Vicki Ernst | | 2295 N Huron Rd | | | | Pinconning | MI | 48650 | |
| Vicki Feith | | 11289 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Vicki Green | | 3474 Victoria Sta | | | | Davison | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vicki Gustin | | 4122 B Liberty St | | | | Kokomo | IN | 46902 | |
| Vicki Haas | | 26535 Waubeesee Lake Dr | | | | Wind Lake | WI | 53185 | |
| Vicki Howell | | 409 Marston St | | | | Bay City | MI | 48706 | |
| Vicki Jackson Kistler | | 5154 N 250 W | | | | Kokomo | IN | 46901 | |
| Vicki Johnson | | 4203 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Vicki Jolly | | 4214 Circle Dr | | | | Flint | MI | 48507 | |
| Vicki Juczynski | | 401 Stowell St Nw | | | | Comstock Pk | MI | 49321 | |
| Vicki Judd | | 503 Main St | | | | Glencoe | AL | 35905 | |
| Vicki Kayko | | PO Box 651 | | | | Vienna | OH | 44473 | |
| Vicki Lytle | | 285 W 550 N | | | | Kokomo | IN | 46901 | |
| Vicki Mccool | | 4316 West Bogart Rd | | | | Sandusky | OH | 44870 | |
| Vicki Miller | | 6380 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Vicki Myers | | 1181 N Steel Rd | | | | Merrill | MI | 48637 | |
| Vicki Ostendorf | | 7644 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Vicki Parks | | 1020 Bridge St | | | | Dayton | OH | 45407 | |
| Vicki Parson | | 209 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Vicki Rose | | 3336 Hartland Rd | | | | Gasport | NY | 14067 | |
| Vicki Roslawski | | W198 S11043 Racine Ave | | | | Muskego | WI | 53150 | |
| Vicki Schwab | | 1777 Lexington Ave Nw | | | | Warren | OH | 44485 | |
| Vicki Shack | | 403 Richardson St | | | | Gadsden | AL | 35903 | |
| Vicki Stanley | | 2510 N Maple Grove Hwy | | | | Hudson | MI | 49247 | |
| Vicki Weaver | | 413 E Cr 900 S | | | | Bunker Hill | IN | 46914 | |
| Vicki Witt | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132 | |
| Vickie Abney | | 1402 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Vickie Adams | | 16916 Nuclear Plt Rd | | | | Athens | AL | 35611 | |
| Vickie Adams | | 579 Central Ave | | | | Carlisle | OH | 45005 | |
| Vickie Anderson | | 336 East Bell St | | | | Jackson | MS | 39202 | |
| Vickie Davis | | 2443 Thornton Dr | | | | Dayton | OH | 45406-1242 | |
| Vickie Dunn | | 1700 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Vickie Enix | | 10387 E 170 S | | | | Greentown | IN | 46936 | |
| Vickie Frye | | 7054 W 300 N | | | | Anderson | IN | 46011 | |
| Vickie Goulet | | 3320 Wood Valley Rd | | | | Flushing | MI | 48433 | |
| Vickie Groff | | 647 Kenmore Ne | | | | Warren | OH | 44483 | |
| Vickie Guadanoli | | 5 Luddy Court Apt F | | | | Baltimore | MD | 21234 | |
| Vickie Helton | | 7488 W 450 N | | | | Sharpsville | IN | 46068 | |
| Vickie Jones | | 120 Magnolia Rd | | | | Jackson | MS | 39209 | |
| Vickie Kelly | | 3843 Tamara Dr | | | | Grove City | OH | 43123 | |
| Vickie L Gensler | | 3450 Lake Rd | | | | Wilson | NY | 14172 | |
| Vickie Lewis | | 1123 Ellis Ave | | | | Jackson | MS | 39209 | |
| Vickie Long | | 534 Bayshore Dr | | | | Kokomo | IN | 46901 | |
| Vickie Lutz | | 1921 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Vickie Lynn Tomnitz | | Rt 1 Box 138 23 | | | | Warrenton | MO | 63383 | |
| Vickie Maxwell | | 9377 Buck Rd | | | | Freeland | MI | 48623 | |
| Vickie Mcgee | | 2169 Little Rock Rd Ne | | | | Wesson | MS | 39191 | |
| Vickie Meadows | | 20811 Hwy 127 | | | | Elkmont | AL | 35620 | |
| Vickie Mills | | 9158 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Vickie Nave | | 2900 W 22nd St | | | | Anderson | IN | 46011 | |
| Vickie Netzloff | | 2118 Covert Rd Apt 2 | | | | Burton | MI | 48509 | |
| Vickie Patterson | | 1018 Garfield Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Vickie Peeples | | 3321 Glasby | | | | Saginaw | MI | 48601 | |
| Vickie Penix | | 2437 Koehler Ave | | | | Dayton | OH | 45414 | |
| Vickie Scott | | 2335 E Boatfield | | | | Burton | MI | 48529 | |
| Vickie Sharp | | 1500 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Vickie Shock | | PO Box 312 | | | | Russiaville | IN | 46979 | |
| Vickie Stroud | | 102 Milton Rd | | | | Athens | AL | 35611 | |
| Vickie Teachnor | | 7682 E State Rd 28 | | | | Elwood | IN | 46036 | |
| Vickie Turley | | 5620 Wigwam Ct | | | | Kokomo | IN | 46902 | |
| Vickie Wade | | 1452 Stanley Dr | | | | Girard | OH | 44420 | |
| Vickie Ware | | 522 Cameron Ave | | | | Pontiac | MI | 48342 | |
| Vickie Winslow | | 346 S Broadway St | | | | Dayton | OH | 45407 | |
| Vickrey Chester | | 1174 Sanlor Ave Apt D | | | | W Milton | OH | 45383 | |
| Vickry Breymier | | 2427 N Lock | | | | Kokomo | IN | 46901 | |
| Vicky Brown | | 6370 County Rd 87 | | | | Moulton | AL | 35650 | |
| Vicky Dolly | | 8516 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Vicky Johnson | | 3951 Little York Rd | | | | Dayton | OH | 45414 | |
| Vicky L Dolly | | 8516 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Vicky Miller | | 2247 Carolina | | | | Saginaw | MI | 48602 | |
| Vicky Muse | | 7260 Co Rd 203 | | | | Danville | AL | 35619 | |
| Vicky Pierce | | 6635 S 125 W | | | | Bunkerhill | IN | 46902 | |
| Vicky Potts | | 315 E State St | | | | Kokomo | IN | 46902 | |
| Vicky Ruppal | | PO Box 90323 | | | | Burton | MI | 48509 | |
| Vicky Shotts | | 3943 Ridge Ave | | | | Dayton | OH | 45414 | |
| Vicky Shrader | | 732 S Purdum St | | | | Kokomo | IN | 46901 | |
| Vicky Tang | | 51 Hemlock Ln | | | | Milpitas | CA | 95035 | |
| Vicky Winters | | 7767 Ridge Rd | | | | Gasport | NY | 14067 | |
| Vicol Edward | | 390 Cedar St Apt 17 | | | | Sedona | AZ | 86336-4813 | |
| Vicoma Tool & Die Co Inc | | 331 53rd St | | | | West New York | NJ | 07093 | |
| Vicoma Tool & Die Inc | | Vicoma Tool & Dye | 331 53rd St | | | West New York | NJ | 07093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vicoma Tool and Die Co Inc | | 331 53rd St | | | | West New York | NJ | 07093 | |
| Vicor Corp | | 23 Frontage Rd | | | | Andover | MA | 01810 | |
| Vicor Corp | | PO Box 4628 | | | | Boston | MA | 02212-4628 | |
| Vicor Corp | | 25 Frontage Rd | | | | Andover | MA | 01810 | |
| Vicount Industries Eft | | 24704 Hathaway | | | | Farmington Hills | MI | 48018 | |
| Vicount Industries Inc | | 24704 Hathaway | | | | Farmington Hills | MI | 48335-1543 | |
| Victor A Ferguson | | 1696 Countryside Dr | | | | Beavercreek | OH | 45432 | |
| Victor Alexander | | 5151 Well Fleet Dr | | | | Trotwood | OH | 45426-1419 | |
| Victor Amador | | 3177 Pinehurst Dr | | | | Corona | CA | 92881 | |
| Victor B Shousha and Susan S Shousha | | 265 Alpine Dr | | | | Paramus | NJ | 07652-1316 | |
| Victor Barancik | | 16145 W Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Victor Berry | | 3916 Todd St | | | | Midland | MI | 48462 | |
| Victor Boggs | | 8683 A Verona Rd | | | | Lewisburg | OH | 45338 | |
| Victor Christoff | | 2372 S 300 E | | | | Anderson | IN | 46017 | |
| Victor Couch | | 5756 Penn Ave | | | | Riverside | OH | 45432 | |
| Victor D Kruppa | | 2300 W Ina Rd 8102 | | | | Tucson | AZ | 85741 | |
| Victor Delgrosso | | 325 Huffman Ave | | | | Dayton | OH | 45403 | |
| Victor Dodak | | 11495 Bueche Rd | | | | Burt | MI | 48417 | |
| Victor Foss | | 2391 Durham Dr | | | | Saginaw | MI | 48609 | |
| Victor Fuller | | 2127 W 300 N | | | | Sharpsville | IN | 46068 | |
| Victor Gary | | 7168 Marigold Dr | | | | Wheatfield | NY | 14120 | |
| Victor Gaston Jr | | 1010 Sw 11 Ave | | | | Cape Coral | FL | 33991 | |
| Victor Glanz | | 9950 Sylvania Ave | | | | Sylvania | OH | 43560 | |
| Victor Goldsberry | | 3230 N 28th St | | | | Milwaukee | WI | 53216 | |
| Victor Grider | | 204 N Robinson Ste 1235 | | | | Oklahoma Cty | OK | 73102 | |
| Victor Grinwis | | 1076 Lockridge | | | | Grand Rapids | MI | 49505 | |
| Victor Gudonis Jr | | 708 Brooks Rd | | | | W Henrietta | NY | 14586 | |
| Victor Harper | | 17008 Romulas Rd | | | | Ralph | AL | 35480 | |
| Victor Holtzer | | 1703 Marquette St | | | | Saginaw | MI | 48602 | |
| Victor J Mastromarco Jr | | Attorney for Plaintiff | 1024 N Michigan | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Victor Jimenez | | 431 South 30th St | | | | Saginaw | MI | 48601 | |
| Victor Kietzman Jr | | 14700 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Victor Manuel Reyes Urias Eft | | Maquinados Y Automatizacion | Cmv | 6001 Gateway West 606 | | El Paso | TX | 79925 | |
| Victor Manuel Reyes Urias Eft Maquinados Y Automatizacion | | Cmv | 6001 Gateway West 606 | | | El Paso | TX | 79925 | |
| Victor Metals | Accounts Payable | 29319 Clayton Ave | | | | Wickliffe | OH | 44092 | |
| Victor Millan | | 3134 W Mitchell | | | | Milwaukee | WI | 53215 | |
| Victor Nelson | | 3984 Casper Ave | | | | Dayton | OH | 45416 | |
| Victor Reinz Valve Seals Llc | | 301 Progress Way | | | | Avilla | IN | 46710 | |
| Victor Rodriguez | | 2054 Charles St | | | | Racine | WI | 53402 | |
| Victor Rosenberger | | 11011 N Saginaw St Apt 5 | | | | Mt Morris | MI | 48458 | |
| Victor Short | | PO Box 744 | | | | Converse | IN | 46919 | |
| Victor Spurling | | 21 Eastwood Dr | | | | Milan | OH | 44846 | |
| Victor Starke | | 21245 W Marion Rd | | | | Brant | MI | 48614 | |
| Victor Stefanovic | | 6849 Pawson Rd | | | | Onsted | MI | 49265 | |
| Victor Tapia | | 2623 Burly Ave | | | | Orange | CA | 92869 | |
| Victor Thomas | | 108 Forest Glen Dr | | | | Rochester | NY | 14612 | |
| Victor Tripplett | | 5484 Woodland Ridge | | | | Flint | MI | 48532 | |
| Victor Usa Inc | Accounts Payable | PO Box 480462 | | | | Delray Beach | FL | 33448 | |
| Victor Usa Inc | | 14701 Cumberland Dr A 103 | | | | Delray Beach | FL | 33446 | |
| Victor Valley College | | 18422 Bear Valley Rd | | | | Victorville | CA | 92392 | |
| Victor Vargas | | 404 E 19th Ave | | | | San Mateo | CA | 94403 | |
| Victor Vargo | | PO Box 333 | | | | Edenville | MI | 48620 | |
| Victor Wendy | | 1010 Bent Oak | | | | Adrian | MI | 49221 | |
| Victor Wheeler | | 4227 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Victor Wiegand | | 7415 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Victor Williams | | 121 W Walnut St | | | | Flora | IN | 46929 | |
| Victoria Ayala | | 3881 W Beecher Rd | | | | Adrian | MI | 49221 | |
| Victoria Bingham | | 4609 Village Dr | | | | Jackson | MS | 39206 | |
| Victoria Bozeman | | 3947 Ark Ave | | | | Dayton | OH | 45416 | |
| Victoria Coronado | | 843 Barrie Ave | | | | Flint | MI | 48507 | |
| Victoria Daniel | | 2104 N 68th St | | | | Wauwatosa | WI | 53213 | |
| Victoria Farra | | 5417 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Victoria Floore | | 1909 Tebo St | | | | Flint | MI | 48503 | |
| Victoria Freeman | | 1545 Eagleton Ln | | | | Virginia Bch | VA | 23455 | |
| Victoria Goecke | | 6030 Culpepper Ct | | | | Centerville | OH | 45459 | |
| Victoria Howard | | 411 Kimmel Rd | | | | Clayton | OH | 45315-8911 | |
| Victoria Huntington | | 712 Ellis Dr | | | | Brockport | NY | 14420 | |
| Victoria Iordan | | 865 Ahern Court | | | | Suwanee | GA | 30024 | |
| Victoria J Braden | | Acct Of Scott Karasek | Case 93-a-06472-5 | 5726 Fairley Hall Court | | Norcross | GA | 33248-2340 | |
| Victoria J Braden Acct Of Scott Karasek | | Case 93 A 06472 5 | 5726 Fairley Hall Court | | | Norcross | GA | 30092 | |
| Victoria Jackson | | 615 Spryfield Rd | | | | Jackson | MS | 39212 | |
| Victoria Jane Braden | | 5726 Fairley Hall Court | | | | Norcross | GA | 30092 | |
| Victoria Kordel | | 4911 S 600 E | | | | Kokomo | IN | 46902 | |
| Victoria L Glass | | PO Box 176 | | | | Pleasant Lk | MI | 49272 | |
| Victoria Lefan C o District Clk Cs | | PO Box 340 | | | | Weatherford | TX | 76086 | |
| Victoria Miller | | 4729 N 200 E | | | | Kokomo | IN | 46901 | |
| Victoria Monroe | | 2115 Mershon St | | | | Saginaw | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Victoria Nelson | | 512 South St | | | | Linden | MI | 48451 | |
| Victoria Pavey | | 803 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Victoria Pennington | | 1429 Moler Dr Apt C | | | | Kettering | OH | 45420 | |
| Victoria Renick | | 739 Greenmount Blvd | | | | Dayton | OH | 45419 | |
| Victoria Russey | | 1905 Oak Hill Rd | | | | Fort Worth | TX | 76112 | |
| Victoria Sales | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Victoria Sigmon | | 546 Leo St | | | | Dayton | OH | 45404 | |
| Victoria Smith | | 9757 Nugent Ave Ne | | | | Rockford | MI | 49341 | |
| Victoria Stephenson | | 2316 E Lower Springboro Rd | | | | Waynesville | OH | 45068 | |
| Victoria V Kremski | | PO Box 187 | | | | Owosso | MI | 48867 | |
| Victoria Vail | | 1219 Fairfax St | | | | Anderson | IN | 46012 | |
| Victoria Varga | | 1005 Coyne Pl | | | | Wilmington | DE | 19805 | |
| Victorine George | | 222 W Marengo Ave | | | | Flint | MI | 48505 | |
| Victory Express Inc | | 55 Victory Safety Ln | | | | Medway | OH | 45341 | |
| Victory Express Inc | | Box 858075 | | | | Westland | MI | 48185 | |
| Victory Packaging | | 4949 Sw 20th | | | | Oklahoma City | OK | 73128 | |
| Victory Packaging | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging | Robert Egan | 3555 Timmons Ln Ste 1440 | | | | Houston | TX | 77027 | |
| Victory Packaging | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging | | PO Box 844138 | | | | Dallas | TX | 752844138 | |
| Victory Packaging | Benjamin Samuels | Victory Packaging | 3555 Timmons Ln 1440 | | | Houston | TX | 77027 | |
| Victory Packaging | Benjamin Samuels | 3555 Timmons Ln 1440 | | | | Houston | TX | 77027 | |
| Victory Packaging | Gary Zimmerman | 6250 Brook Hollow Pkwy | | | | Norcross | GA | 30071 | |
| Victory Packaging | Terry Sells | 2111 Hester Ave | PO Box 579 | | | Donna | TX | 78537 | |
| Victory Packaging | | 2111 Hester St | | | | Donna | TX | 78537 | |
| Victory Packaging | Bill Polyniak | 2111 Hester Ave | | | | Donna | TX | 78537 | |
| Victory Packaging | William Berry | Carretera Reynosa | Rio Bravo Br Echa 102 | | | Reynosa | | M88500 | Mexico |
| Victory Packaging  Eft | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging De Mexico S | | Neptuno 1917 Int 3 B Y 4 E | | | | Cd Juarez | | 32540 | Mexico |
| Victory Packaging De Mexico S | | Cristobal Colon 11360 | | | | Chihuahua | | 31109 | Mexico |
| Victory Packaging De Mexico S | | Brecha 102 Carretera A Matamor | | | | Reynosa | | 88780 | Mexico |
| Victory Packaging De Mexico S | | Japeto No 802 | | | | Guadalupe | | 67197 | Mexico |
| Victory Packaging Eft | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging Eft | | PO Box 840727 | | | | Dallas | TX | 75284-0727 | |
| Victory Packaging Eft | | 2111 Hester St | | | | Donna | TX | 78537 | |
| Victory Packaging Inc | | 3061 W Saner Ave | | | | Dallas | TX | 75233-1419 | |
| Victory Packaging Inc | | 4949 Sw 20th St | | | | Oklahoma City | OK | 73128-140 | |
| Victory Packaging Inc | | 9010 W Little York Rd | | | | Houston | TX | 77040-4114 | |
| Victory Packaging Inc | | 1610 Cornway Blvd | | | | San Antonio | TX | 78219-2900 | |
| Victory Packaging Inc | | 1349 Charwood Rd Ste D | | | | Hanover | MD | 21076-3114 | |
| Victory Packaging Inc | | 2101 Plantside Dr | | | | Louisville | KY | 40299-1923 | |
| Victory Packaging Inc | | 144 Ferry St Bldg 24a | | | | Leetsdale | PA | 15056-1154 | |
| Victory Packaging Inc | | PO Box 64099 | | | | Detroit | MI | 48264 | |
| Victory Packaging Inc | | 1910 E North St | | | | Kokomo | IN | 46901 | |
| Victory Packaging Inc | | 1537 N Topping Ave | | | | Kansas City | MO | 64120-1221 | |
| Victory Packaging Inc | | 3861 Fountain Lakes Blvc | | | | Saint Charles | MO | 63301-3301 | |
| Victory Packaging Inc | | 505 Pride Dr | | | | Hammond | LA | 70401 | |
| Victory Packaging Inc | | 213 Kansas City Ave Unit 2 | | | | Shreveport | LA | 71107-6638 | |
| Victory Packaging Inc | | 2276 Wilbur Ave | | | | Antioch | CA | 94509-8510 | |
| Victory Packaging Inc | | 501 42nd St Nw Ste 10C | | | | Auburn | WA | 98002-1411 | |
| Victory Packaging Inc | | 800 Junction | | | | Plymouth | MI | 48170 | |
| Victory Packaging Inc | | 1311 Meacham Rd | | | | Itasca | IL | 60143-100 | |
| Victory Packaging Inc | | 171 Retlaw Ct | | | | Duncan | SC | 29334-8921 | |
| Victory Packaging Inc | | 3469 Black & Decker Rd | | | | Hope Mills | NC | 28348-9332 | |
| Victory Packaging Inc | | 6250 Brook Hollow Pky | | | | Norcross | GA | 30071 | |
| Victory Packaging Inc | | 4190 Belfort Rd Ste 255 | | | | Jacksonville | FL | 32216-1410 | |
| Victory Packaging Inc | | 7474 Chancellor Dr Ste 101 | | | | Orlando | FL | 32809-6251 | |
| Victory Packaging Inc | | 5040 Winnetka Ave N | | | | Minneapolis | MN | 55428-4231 | |
| Victory Packaging Inc | | 47 Sw Cutoff Rte 20 | | | | Worcester | MA | 01604 1604 | |
| Victory Packaging Inc | | 82 Corn Rd | | | | Dayton | NJ | 08810-152 | |
| Victory Packaging Inc | | 6938 Kinne St | | | | East Syracuse | NY | 13057-102 | |
| Victory Packaging Inc | | 6020 Galley Rd | | | | Colorado Springs | CO | 80915-3716 | |
| Victory Packaging Inc | | 4525 Paseo Del Norte Ne | | | | Albuquerque | NM | 87113-1501 | |
| Victory Packaging Inc | | 303 E Alondra Blvd | | | | Gardena | CA | 90248-2809 | |
| Victory Packaging Inc | | Golden State Container | 6817 E Acco St | | | Los Angeles | CA | 90040 | |
| Victory Packaging Inc | | Golden State Container | 75 N 49th Ave | | | Phoenix | AZ | 85043 | |
| Victory Packaging Inc | | 2881 S 900 W | | | | Salt Lake City | UT | 84119-2419 | |
| Victory Packaging Inc | | 2111 Hester St | | | | Donna | TX | 78537 | |
| Victory Packaging Inc | | 12120 Rojas Dr Ste B | | | | El Paso | TX | 79936 | |
| Victory Packaging Inc | | 5005 Ironton St | | | | Denver | CO | 80239-2411 | |
| Victory Packaging Inc | | 734 Main St | | | | Hubbard | OH | 44425 | |
| Victory Packaging Inc | | 1597 Westbelt Dr | | | | Columbus | OH | 43228-383 | |
| Victory Packaging Inc | Accounts Payable | 6441 Davis Industrial Pkwy | | | | Solon | OH | 44139 | |
| Victory Packaging Inc | | 6441 Davis Industrial Pky | | | | Solon | OH | 44139 | |
| Victory Packaging LP | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LLP | 3555 Timmons Land Ste 1440 | | | Houston | TX | 77027 | |
| Victory Packaging LP | Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | New York | NY | 10022 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3610 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Victory Packaging Lp | | 6441 Davis Industrial Pkwy | | | | Solon | OH | 44139 | |
| Victory Packaging Lp Eft | | 6441 Davis Industrial Pkwy | | | | Solon | OH | 44139 | |
| Victory Services Inc | | 205 Quarry Rd | | | | Spartansburg | SC | 29302 | |
| Victory Van Lines Inc | | 200 West 12th St | | | | Columbia | TN | 38402-0208 | |
| Victory Van Lines Inc | | PO Box 208 | | | | Columbia | TN | 38402-0208 | |
| Victoryia Morrison | | 8027 Brookwood | | | | Warren | OH | 44484 | |
| Vicy Walker | | 741 Tod Sw | | | | Warren | OH | 44485 | |
| Viczay James | | 362 Johnston Pl | | | | Poland | OH | 44514-1411 | |
| Vida Sihavong | | 1619 N 54th St | | | | Milwaukee | WI | 53208 | |
| Vidal Lopez | | 218 Campbell St | | | | Clio | MI | 48420 | |
| Vidcam | | 10683 S Saginaw Ste C | | | | Grand Blanc | MI | 48439 | |
| Vidcam Inc | | 10683 S Saginaw St Ste C | | | | Grand Blanc | MI | 48439 | |
| Video Conferencing Central | | 39070 Schoolcraft Rd | | | | Livonia | MI | 48150-1036 | |
| Video Duplication Services Inc | | 3827 Brookham Dr | | | | Grove City | OH | 43123-4827 | |
| Video Inc | | Dba Video Kingdom | | | | Grand Island | NE | 68803-1737 | |
| Video Inc Dba Video Kingdom | | 2106 N Webb Rd | 2106 N Webb Rd | | | Grand Island | NE | 68803-1737 | |
| Video Jet Technologies Inc | Gail Rojek | 1500 Mittel Blvd. | | | | Wood Dale | IL | 60191 | |
| Video Kingdom Of Hastings Inc | | 3001 W 12th St Ste 39 | | | | Hastings | NE | 68901-3403 | |
| Video Monitoring Services Of | | America Lp | 330 West 42nd St | Rm Chg Per Goi 05 28 04 Am | | New York | NY | 10036-6965 | |
| Video Monitoring Services Of America Lp | | PO Box 3461b | | | | Newark | NJ | 07189-461B | |
| Video Monitoring Svcs Of Ameri | | 330 W 42nd St 18th Fl | | | | New York | NY | 10036-6902 | |
| Video Visions Inc | | 2344 Perot St | | | | Philadelphia | PA | 19130 | |
| Videojet Systems Interntional | | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191 | |
| Videojet Technologies | | 1500 Mittel Blvd. | | | | Woodale | IL | 60191 | |
| Videojet Technologies Inc | Gale | 12113 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Videojet Technologies Inc | Rojek Gail | 12113 Collection Ctr | | | | Chicago | IL | 60693 | |
| Videojet Technologies Inc | | 17076 Coral Gables | | | | Southfield | MI | 48076 | |
| Videojet Technologies Inc | | Frmly Marconi Data Systems Inc | 1500 Mittel Blvd | | | Wood Dale | IL | 60191-1073 | |
| Videojet Technologies Inc | | 1500 N Mittel Blvd | | | | Wood Dale | IL | 60191-1072 | |
| Videojet Technologies Inc | Gail | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191-1073 | |
| Videojet Technologies Inc | | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191 | |
| Videx Inc | | 1105 Ne Circle Blvd | | | | Corvallis | OR | 97330 | |
| Videx Inc | | 1105 N E Circle Blvd | | | | Corvallis | OR | 97330-4285 | |
| Vidican Bianca | | 35274 Wright Circle | | | | Sterling Heights | MI | 48310 | |
| Vidler Douglas | | 1083 Groveland Pines Dr | | | | Ortonville | MI | 48462 | |
| Vieau James | | 1941 Golf St | | | | Saginaw | MI | 48603 | |
| Vieck Thomas | | 825 S Harbour Dr | | | | Noblesville | IN | 46060 | |
| Vienna Celebrates Ohio 200 | | Vienna Township Brd Of Trustee | PO Box 593 | | | Vienna | OH | 44473 | |
| Vienna Celebrates Ohio 200 Vienna Township Brd Of Trustee | | PO Box 593 | | | | Vienna | OH | 44473 | |
| Vienna Fire Department | | PO Box 665 | | | | Vienna | OH | 44473 | |
| Vienna Junction Landfill | | 6196 Hagman Rd | | | | Toledo | OH | 43612 | |
| Vierik Dennis C | | 314 Le Grand Blvd | | | | White Lake | MI | 48383-2640 | |
| Vierra Bill | | 8 Calle Almeja | | | | San Clemente | CA | 92673 | |
| Viers Anne | | 16375 Rome Rd | | | | Manitou Beach | MI | 49253 | |
| Viers Jack R | | 546 W Broadway St | | | | Tipp City | OH | 45371-1204 | |
| Viers Thomas | | 2425 E Third | | | | Dayton | OH | 45403 | |
| Viesselmann Glenn | | 1859 Howard Dr | | | | Cedarburg | WI | 53012-9194 | |
| Viet Ly | | 4643 Flying Eagle Dr Se | | | | Kentwood | MI | 49548 | |
| Vietnam Veterans Memorial | | PO Box 92555 | | | | Rochester | NY | 14692 | |
| Vietnam Veterans Of America | | Genesse County Chapter 175 | PO Box 8246 | | | Flint | MI | 48501 | |
| Vietnam Veterans Of America Genesse County Chapter 175 | | PO Box 8246 | | | | Flint | MI | 48501 | |
| Vietnam Wall Experience | | 200 West 53 Rd St | | | | Anderson | IN | 46013 | |
| Viets Joanne | | 8 Terrace Hill Dr | | | | Penfield | NY | 14526 | |
| Viets Joanne | | 8 Terrace Hill Dr | | | | Penfield | NY | 14526 | |
| Viets Melissa | | 1881 E Stroop Rd | | | | Kettering | OH | 45429 | |
| Vietti Jerry L | | 8025 S Fordney Rd | | | | Saint Charles | MI | 48655-9762 | |
| Vieu Richard P | | 3825 Lorraine Ave | | | | Flint | MI | 48506-4237 | |
| Vieux Seth | | 1540 Blair Ct | | | | Middletown | OH | 45042 | |
| View Engineering Inc | Parts | 1150 N. Voyager Ave. | | | | Simi Valley | CA | 96063 | |
| View Engineering Inc | | 1175 North St | Add Chg 02 09 05 Ah | | | Rochester | CA | 14621 | |
| View Engineering Inc | | 1175 North St | | | | Rochester | NY | 14621 | |
| View Engineering Inc | | 1175 North St | Add Chg 020905 Ah | | | Rochester | CA | 14621 | |
| View Engineering Inc | | 1650 N Voyager Ave | | | | Simi Valley | CA | 93063-3348 | |
| View Terry R | | 4040 Jeri Rd | | | | Interlochen | MI | 49643-9266 | |
| Viewpoint Systems | | 800 West Metro Pkwy | | | | Rochester | NY | 14623 | |
| Viewpoint Systems | Nathan Brockway | 800 W Metro Pky | | | | Rochester | NY | 14623 | |
| Viewpoint Systems | | Frmly Viewpoint Software Sol | 800 West Metro Pkwy | Name Add Rmt Chg 9 00 Tbk Ltr | | Rochester | NY | 14623 | |
| Viewpoint Systems Inc | | 800 W Metro Pky | | | | Rochester | NY | 14623 | |
| Viforeanu Steven | | 946 Longfellow Dr | | | | Canton | MI | 48187 | |
| Vigano Daniel | | 574 Jacob Way | Apt 205 | | | Rochester | MI | 48307 | |
| Vigar Jennifer | | 4466 S 100 W | | | | Peru | IN | 46970 | |
| Vigers Korea Co Ltd Usd Rjt | | Woori Investment Bank Bld | 16 f 826-20 Yoksam-dong | Kangnam Gu 135 081 Seoul | | Republic Of | | | Korea Republic Of |
| Vigers Korea Co Ltd Woori Investment Bank Bld | | 16/f 826 20 Yoksam Dong | Kangnam Gu 135 081 Seoul | | | Republic Of | | | Korea Republic Of |
| Vigil Gilbert | | 730 Bruce Dr | | | | Berthoud | CO | 80513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vigitek Ltd | | Vigilant Technologies | National Technology Pk Holla | | | Limerick | | | Ireland |
| Vigitek Ltd | | Fmly Inspectron Ltd | Holland Rd National Tech Pk | Limerick | | | | | Ireland |
| Vigitek Ltd | | Holland Rd National Tech Pk | Limerick | | | | | | Ireland |
| Vigitek Technologies | Helena Sweeney | Holland Rd Technology Pk | | | | Limerick | | | Ireland |
| Viglione Audrey | | 108 Shagbark Dr | | | | Rochester Hls | MI | 48309-1815 | |
| Vigne Kathleen | | 3435 Gregory Rd | | | | Orion | MI | 48359 | |
| Vignette | | 1301 S Mopac Expressway | | | | Austin | TX | 78746 | |
| Vignette   Eft | | 1301 S Mopac Expressway | | | | Austin | TX | 78746 | |
| Vignette Corp | | 1301 S Mo Pac Expy Ste 100 | | | | Austin | TX | 78746 | |
| Vignette Eft | | 1301 S Mopac Expressway | | | | Austin | TX | 78746 | |
| Vignoles Richard | | Sabo North America | 12613 Universal Dr | | | Taylor | MI | 48180 | |
| Vigo County Clerk | | PO Box 8449 | | | | Terre Haute | IN | 47808 | |
| Vigo County In | | Vigo County Treasurer | 191 Oak St | Vigo County Annex | | Terre Haute | IN | 47807 | |
| Vigor Diesel | Anthony Vigorito | 3 5 Bow St | | | | Everett | MA | 02149 | |
| Vigor Diesel | | 3 5 Bow St | | | | Everett | MA | 021493203 | |
| Vigor Diesel | Mr Vito Vigor | 3 5 Bow St | | | | Everett | MA | 02149-3203 | |
| Vigorito Darlene C | | 798 Rosegarden Dr Ne | | | | Warren | OH | 44484-1835 | |
| Vigorito Marion | | 335 Meadowbrook Se | | | | Warren | OH | 44483 | |
| Vigorito Tina K | | 7781 Raglan Dr Ne | | | | Warren | OH | 44484-1435 | |
| Vigren Marcia | | 7002 Pinemill Dr | | | | West Chester | OH | 45069 | |
| Vigue Jeffrey | | 2035 S K St | | | | Elwood | IN | 46036-2921 | |
| Vigus William | | 9334 Old Barnette Pl | | | | Huntersville | NC | 28078 | |
| Vijayvargiya Jugal | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Viken Kevin | | 15511 Thornapple Dr | | | | Grand Haven | MI | 49417 | |
| Viking Electronics | | 5455 Endeavour Court | PO Box 8009 | | | Moorpark | CA | 93021 | |
| Viking Freight System Inc | | PO Box 649001 | | | | San Jose | CA | 95164 | |
| Viking Gage & Tool Inc | | 321 Tucapau Rd | | | | Duncan | SC | 29334 | |
| Viking Industries Inc | | 489 Turnbull Bay Rd | | | | New Smyrna Beach | FL | 32168 | |
| Viking Industries Llc | | Viking Polymer Solutions | 165 S Platt | | | Albion | NY | 14411-163 | |
| Viking Industries Llc | | 500 Commerce Dr | | | | Amherst | NY | 14228 | |
| Viking Industries Llc | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Viking Industries Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking Industries Llc | | 30505 Bainbridge Rd Ste 100 | Rmt Chg Per Eft 5 13 03 At | | | Solon | OH | 44139 | |
| Viking Lockport Llc | | PO Box 67000 Dept 288201 | | | | Detroit | MI | 48267-2882 | |
| Viking Lockport Llc | | Fmly Par Industries Llc | PO Box 67000 Dept 288201 | | | Detroit | MI | 48267-2882 | |
| Viking Lockport Llc | | 5638 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| Viking Lockport Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking New Castle Llc | | 499 E 300 South St | | | | New Castle | IN | 47362 | |
| Viking New Castle Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking Office Products Inc | Diana | PO Box 30488 | | | | Los Angeles | CA | 90030-0488 | |
| Viking Packing Specialists | | 10221 E 61st St | | | | Tulsa | OK | 74133 | |
| Viking Plastics | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | | | Cleveland | OH | 44114-1793 | |
| Viking Plastics Inc | | 575 Catherine St | PO Box 136 | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 575 Catherine St | | | | Corry | PA | 16407-207 | |
| Viking Plastics Inc | | 1 Viking St | | | | Corry | PA | 16407 | |
| Viking Plastics Inc Eft | | PO Box 691152 | | | | Cincinnati | OH | 45269-1152 | |
| Viking Polymer Solutions Eft | | Supplier Is Financed By Ge | 165 Platt St | | | Albion | NY | 14411 | |
| Viking Polymer Solutions Eft Llc | | PO Box 67000 Dept 94301 | | | | Detroit | MI | 48267-0443 | |
| Viking Polymer Solutions Llc | | 165 Platt St | | | | Albion | NY | 14411 | |
| Viking Polymer Solutions Llc | | PO Box 67000 Dept 94301 | | | | Detroit | MI | 48267-0943 | |
| Viking Polymer Solutions Llc | Robert S Balme Jr | 165 S Platt St | | | | Albion | NY | 14411 | |
| Viking Products Inc | | PO Box 141400 | | | | Grand Rapids | MI | 04951-4100 | |
| Viking Rubber Products | | 2600 Homestead Pl | | | | Rancho Dominguez | CA | 90220 | |
| Viking Solutions Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking Supply | Karen Macfarlan | 2353 International St | | | | Columbus | OH | 43228 | |
| Viking Tool & Gage Inc | | 11160 State Hwy 18 | | | | Conneaut Lake | PA | 16316 | |
| Viking Tool and Gage Inc | | 11160 State Hwy 18 | | | | Conneaut Lake | PA | 16316 | |
| Vikki Labean | | 1558 7 Mile Rd | | | | Pinconning | MI | 48650 | |
| Vikki Miller | | 204 South Pecan St | | | | Foley | AL | 36535 | |
| Viktor Scott | | 1025 Wakerobin Ln Aptd103 | | | | Ft Collins | CO | 80526 | |
| Viktron Limited Partnership | | Pec Viktron Division | 5780 Carrier Dr | | | Orlando | FL | 32819 | |
| Viktron Lp | | Viktron Orlando | 5780 Carrier Dr | | | Orlando | FL | 32819 | |
| Viktron Lp Eft | | Hold Per D Fiddler 05 24 05 Ah | 594 N Billy Mitchell Rd 02 | Hold C Sims 4 2649 | | Salt Lake City | UT | 84116 | |
| Viktron Lp Viktron Orlando | | 594 N Billy Mitchell Rd | Finance Dept | | | Salt Lake City | UT | 84116 | |
| Vil Usa Inc | | Littell Inc | 145 Swift Rd | | | Addison | IL | 60101 | |
| Vilar Arts Inc | | Copy Boy | | | | Wauwatosa | WI | 53213 | |
| Vilar Arts Inc | | 7954 Harwood Ave | 7954 Harwood Ave | | | Wauwatosa | WI | 53213 | |
| Vilastic Scientific Inc | | PO Box 160261 | | | | Austin | TX | 78716 | |
| Vilcek John | | 500 Dorset Circle | | | | Grand Blanc | MI | 48439 | |
| Vilcoq Jean Baptiste | | 834 W 53rd St Apt 21 | | | | Anderson | IN | 46013 | |
| Vilder Bush | | 4365 Ardonna Ln | | | | Beavercreek | OH | 45432 | |
| Viles Tim | | 4359l Springcreek Dr | | | | Dayton | OH | 45405 | |
| Villa & Keith Llp | | Name Chnge Lof 11 96 | 210 N Campbell St | | | El Paso | TX | 79901 | |
| Villa and Keith Llp | | 210 N Campbell | | | | El Paso | TX | 79901 | |
| Villa Felipe | | 6279 Pkview Rd | | | | Greendale | WI | 53129 | |
| Villa Julie College | | Business Office | Green Spring Valley Rd | Rmt Chg 12 01 Mg | | Stevenson | MD | 21153-9999 | |
| Villa Julie College Business Office | | 1525 Green Spring Valley Rd | | | | Stevenson | MD | 21153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Villa Ralph | | 3906 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Villaco Inc | | 1050 Corporate Dr | | | | Slinger | WI | 53086 | |
| Villaco Inc | | 1050 Corporate Dr | PO Box 407 | | | Slinger | WI | 53086 | |
| Village Center Associates | | 311 Chestnut St | | | | Falls Church | VA | 22046 | |
| Village Consulting | | 2645 W River Rd | | | | Newton Falls | OH | 44444 | |
| Village Consulting | | Vilcon Inc | 2645 W River Rd | | | Newton Falls | OH | 44444 | |
| Village Green East Apartments | | PO Box 2348 | | | | Oshkosh | WI | 54903 | |
| Village Green Management | | Acct Of Donald Thomas | Case 93-103255-gc | | | | | 41658-2272 | |
| Village Green Management Acct Of Clarence Oliver | | Case Gc 91 1497 | | | | | | | |
| Village Green Management Acct Of Donald Thomas | | Case 93 103255 Gc | | | | | | | |
| Village Green Townhouses Acct Of Danita Moore Rogers | | Case 91 2768 Lt | | | | | | | |
| Village Of Addison Treasurer | | 211 N Steer St | PO Box 213 | | | Addison | MI | 49220 | |
| Village Of Evendale Oh | | | | | | | | 03492 | |
| Village Of Lordstown Oh | | | | | | | | 03427 | |
| Village Of Mackinaw City | | 102 South Huron Acenue | | | | Mackinaw Cty | MI | 49701 | |
| Village Of Ontario Income Tax | | | | | | | | 03447 | |
| Village Of Yellow Springs | c/o Coolidge Wall Womsley & Lombard | Timothy D Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Villaire Scott | | 8423 Warwick Groves Ct | | | | Grand Blanc | MI | 48439 | |
| Villaire William | | 524 Allen St | | | | Clio | MI | 48420 | |
| Villalba Armengod Cesar | | 26 Cunard Rd | | | | Buffalo | NY | 14216 | |
| Villalon Caroline C | | 110 Crescent Bay St | | | | Henderson | NV | 89012-5303 | |
| Villalon Gonzalo | | 501 N Bridge St Pmb 777 | | | | Hidalgo | TX | 78557 | |
| Villalon Hector | | 102 Catherine St | | | | Green Springs | OH | 44836 | |
| Villalon Rogelio | | 110 Crescent Bay St | | | | Henderson | NV | 89012-5303 | |
| Villalon Rogelio | | 8436 Dunphy Court | | | | Las Vegas | NV | 89145 | |
| Villalpando Robert | | 269 Landmark Ct Apt A | | | | Fairborn | OH | 45324 | |
| Villalva Humberto | | 5749 Las Brisas | | | | El Paso | TX | 79905 | |
| Villani Awards Inc | | 655 73rd St | | | | Niagara Falls | NY | 14304 | |
| Villanova University | | Bursars Office | 800 Lancaster Ave | | | Villanova | PA | 19085-1675 | |
| Villanova University | | Online Certificate Program | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Villanova University Bursars Office | | 800 Lancaster Ave | | | | Villanova | PA | 19085-1675 | |
| Villanova University Online Certificate Program | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Villanueva Alice E | | 2833 Samuel Dr | | | | Saginaw | MI | 48601-7017 | |
| Villanueva Brian | | 1901 N Wilmot 2234 | | | | Tucson | AZ | 85712 | |
| Villanueva Gavino | | 3104 Eagle Ave | | | | Mcallen | TX | 78504 | |
| Villareal Jesus | | 1808 Bro Mor St | | | | Saginaw | MI | 48602-4844 | |
| Villareal Richard | | 4419 Stork Rd | | | | Saginaw | MI | 48604-1617 | |
| Villarreal & Asociados | | Calle 14 809 Colonia Centr0 | Cp 31000 Chihuahua | | | Chihuahua | | | Mexico |
| Villarreal and Asociados | | Calle 14 809 Colonia Centr0 | Cp 31000 Chihuahua | | | Chihuahua | | | Mexico |
| Villarreal Elizabeth | | 9700 S Austin | | | | Oak Creek | WI | 53154 | |
| Villarreal Esteban | | 7600 S Manor Ave | | | | Oak Creek | WI | 53154-2164 | |
| Villarreal Guillermo | | 9700 S Austin St | | | | Oak Creek | WI | 53154-5110 | |
| Villarreal Jr Guillermo | | 9700 So Austin St | | | | Oak Creek | WI | 53154 | |
| Villarreal Jr Isabel | | 2511 Wilkins St | | | | Saginaw | MI | 48601-3385 | |
| Villarreal Patricia | | 3424 S Ahmedi Ave | | | | Milwaukee | WI | 53207 | |
| Villarreal Reynaldo | | 3508 E Van Norman Ave | | | | Cudahy | WI | 53110-1106 | |
| Villarreal Ruben | | 1202 Mcdonald Court | | | | Dacono | CO | 80520 | |
| Villarreal Valles Hector Luis | | Villarreal Y Associados | Calle 14 No 809 | Colonia Centro | | Chihuahua | | 31000 | Mexico |
| Villarruel Salvador | | 13657 Reis St | | | | Whittier | CA | 90605 | |
| Villasenor Francisco | | 528 Nicholas Rd | | | | El Paso | TX | 79927 | |
| Vilatuya Tina | | 2348 Avalon Ct | | | | Aurora | IL | 60504 | |
| Villegas Jane | | 12515 Crockett Hwy | | | | Blissfield | MI | 49228 | |
| Villegas Nicholas | | 8947 E Mulberry | | | | Blissfield | MI | 49228 | |
| Villegas Oscar | | 1660 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Villegas Roberto | | 513 Comstock St | | | | Adrian | MI | 49221 | |
| Villegas Vivian | | 3329 W Stonybrook Dr | | | | Anaheim | CA | 92804 | |
| Villella & Co Inc | | 6854 S Whetstone Pl | | | | Chandler | AZ | 85249 | |
| Villella and Co Inc | | 6854 S Whetstone Pl | | | | Chandler | AZ | 85249 | |
| Villella James N | | 6854 S Whetstone Pl | | | | Chandler | AZ | 85249-9149 | |
| Villella Kathy A | | 15414 Beacon Point Dr | | | | Northport | AL | 35475-3903 | |
| Villeneuve Engineering Inc | | 25763 Inkster Rd | | | | Brownstown | MI | 48134-9429 | |
| Villers Guy | | 5631 Brampton Rd | | | | Dayton | OH | 45429 | |
| Villers Lee | | 2684 Griffith Dr | | | | Cortland | OH | 44410 | |
| Villers Rebecca | | 2684 Griffith Ne | | | | Cortland | OH | 44410 | |
| Vilter Manufacturing Corp | | 102 Daylesford Blvd | | | | Berwyn | PA | 19312 | |
| Vilter Manufacturing Llc | | 5555 S Packard Ave | | | | Cudhay | WI | 53110-8904 | |
| Vilter Manufacturing Llc | | PO Box 78952 | | | | Milwaukee | WI | 53278-0952 | |
| Viltz Deborah | | 2145 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Vimelsa International Eft | | Sa De Cv | Av Primera No 805a Col Nazario | Ortiz Garza Saltillo Coah | | 25100 | | | Mexico |
| Vimelsa International Eft Sa De Cv | | Av Primera No 805a Col Nazario | Ortiz Garza Saltillo Coah | | | 25100 | | | Mexico |
| Vimelsa International Sa De | | Ortiz | Av Primera No 867 Col Nazario | | | Saltillo | | | Mexico |
| Vimelsa International Sa De Cv | | Av Primera No 867 | Col Nazario S Ortiz Garza | | | Saltillo | | 25100 | Mexico |
| Vimelsa International SA de CV | | Ave Primera 867 | Col Nazario Ortiz | | | Saltillo | Coah | 25100 | Mexico |
| Vimercati | | 32036 Edward | | | | Madison Heights | MI | 48071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3613 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vimercati C O Mts | | 32036 Edward St | | | | Madison Heights | MI | 48071 | |
| Vimercati Spa | | C o Mts | 32036 Edward St | | | Madison Heights | MI | 48071 | |
| Vimercati Spa | | Co Mts | 32036 Edward St | | | Madison Heights | MI | 48071 | |
| Vimy Diesel Injection | | 5827 Range Rd 254 | | | | Vimy | AB | T0G 2J0 | Canada |
| Vimy Diesel Injection Inc | | PO Box 10 | | | | Vimy | AB | T0G 2J0 | Canada |
| Vinasto Mangotex Sa | | Av Sete Quedas 1880 B Matadour | | | | Itu | | | |
| Vince Bonita | | 168 Continental Dr | | | | Lockport | NY | 14094 | |
| Vince Charles | | PO Box 1152 | | | | Lockport | NY | 14095 | |
| Vince Donofrio | | 609 Ridge Rd Apt 308 | | | | Newton Falls | OH | 44444 | |
| Vince Mccarty | | 25 Bond Ln | | | | Greenville | SC | 29607 | |
| Vince Queen And Associates | | 6631 24th Ave | | | | Hyattsville | MD | 20782 | |
| Vince Refuse Service Inc | David L Vince | 301 Neosha Ave | | | | Springfield | OH | 45505-4965 | |
| Vince Ronald | | 3347 East High St | | | | Springfield | OH | 45505 | |
| Vince Stacey | | 45740 Meadows Circle W | | | | Macomb | MI | 48044 | |
| Vincel Fred Co | | PO Box 16083 | | | | St Louis | MO | 63105 | |
| Vincen Mark | | 621 White Pine Dr | | | | Noblesville | IN | 46062 | |
| Vincennes University | | Harrison Ctr | 7250 E 75th St | | | Indianapolis Arrison | IN | 46256 | |
| Vincennes University | | Bursars Office | Wab 1 | | | Vincennes | IN | 47591-9986 | |
| Vincennes University | | Jasper Ctr | 850 College Ave | | | Jasper | IN | 47546-9393 | |
| Vincennes University Harrison Center | | 7250 E 75th St | | | | Indianapolis | IN | 46256 | |
| Vincennes University Jasper Center | | 850 College Ave | | | | Jasper | IN | 47546-9393 | |
| Vincennes Univrsity | | Bursars Office | 1002 N 1st St | | | Vincennes | IN | 47591-9986 | |
| Vincennes Univrsity Bursars Office | | 1002 N 1st St | | | | Vincennes | IN | 47591-9986 | |
| Vincent A Simone Dds Ltd | | Acct Of Keren Chandler | Case 93m1-137652 | | | | | 33658-0559 | |
| Vincent A Simone Dds Ltd Acct Of Keren Chandler | | Case 93m1 137652 | | | | | | | |
| Vincent Allen | | 1090 Arclair Pl | | | | Saginaw | MI | 48603 | |
| Vincent Bates | | 1185 E Downing | | | | Flint | MI | 48505 | |
| Vincent Breamsy | | 4497 Grant St | | | | Bridgeport | MI | 48722 | |
| Vincent Brian | | W3425 North Line Rd | | | | Oakfield | WI | 53065-9605 | |
| Vincent Candela | | 5522 Hemingway Lake Rd | | | | Otter Lake | MI | 48464 | |
| Vincent Ceglia | | 10520 Westerwald Ln | | | | Clarence | NY | 14031 | |
| Vincent Celano | | 13578 Holly Ln | | | | Alden | NY | 14004 | |
| Vincent Chianese Iii | | 282 Athens Dr | | | | Youngstown | OH | 44515 | |
| Vincent Christopher J | | 1060 Wilson Ave | | | | Saginaw | MI | 48603-5644 | |
| Vincent Ciraolo | | 581 76th St | | | | Niagara Falls | NY | 14304 | |
| Vincent Colasante | | 781 Fernwood Dr | | | | Lockport | NY | 14094 | |
| Vincent Conti | | 3088 Quayside Ct No 208 | | | | Melbourne | FL | 32935 | |
| Vincent Cornell | | 5374 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Vincent Cothern | | 3116 Susan Dr | | | | Kokomo | IN | 46902 | |
| Vincent Creech | | 1945 Nhighgate Ct | | | | Beavercreek | OH | 45432 | |
| Vincent Crimi | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Vincent Dale | | 2375 Mc Combe Dr | | | | Clio | MI | 48420 | |
| Vincent Daniels | | 4671 Johnsville Brkville Rd | | | | Brookville | OH | 45309 | |
| Vincent Derek | | 2480 Linbaugh Rd | | | | Grove City | OH | 43123 | |
| Vincent Dixon | | 56 Roth St | | | | Rochester | NY | 14621 | |
| Vincent Douglas | | 5835 Stone Rd | | | | Lockport | NY | 14094 | |
| Vincent Durick | | 7270 Goodrich Rd | | | | Clarence Ctr | NY | 14032 | |
| Vincent E Rhynes | National Financial Services LLC | | PO Box 775 | Bowling Green Station | | New York | NY | 10274-0775 | |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | | | Los Angeles | CA | 90047 | |
| Vincent Ernest W | | 3706 Lynn St | | | | Flint | MI | 48503-4542 | |
| Vincent Flask | | 2268 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Vincent Frances D | | 2684 Pipe Creek Dr | | | | Cottonwood | AZ | 86326 | |
| Vincent George | | 3411 N Term St | | | | Flint | MI | 48506-2623 | |
| Vincent Giblin | Iuoe | 1125 17th St Nw | | | | Washington | DC | 20036 | |
| Vincent Heather | | 1307 S Buckeye | | | | Kokomo | IN | 46902 | |
| Vincent Inguagiato | | 123 Pleasant Way | | | | Penfield | NY | 14526 | |
| Vincent Jaenicke | | PO Box 201 | | | | Greentown | IN | 46936 | |
| Vincent Kevin | | 13146 N Jennings Rd | | | | Clio | MI | 48420 | |
| Vincent Kinney | | 165 Vine St | | | | Lockport | NY | 14094 | |
| Vincent Klueber | | 10785 Ridge Rd | | | | Wolcott | NY | 14590 | |
| Vincent Krawczyk | | 21202 Dewey Rd | | | | Howard City | MI | 49329 | |
| Vincent Larry | | 8065 Whitney Rd | | | | Gaines | MI | 48436 | |
| Vincent Leo | | 2306 1st St | | | | Sandusky | OH | 44870-3909 | |
| Vincent Linda L | | 3025 Johnson Creek Rd | | | | Middleport | NY | 14105-9786 | |
| Vincent Lopez | | 4849 Comfort Rd | | | | Tecumseh | MI | 40286 | |
| Vincent Madden | | 114 Gibson St | | | | Clinton | MI | 49236 | |
| Vincent Mary | | 1908 S Cross Lakes Cir Apt C | | | | Anderson | IN | 46012-4933 | |
| Vincent Matthew | | 2280 Starlite | | | | Saginaw | MI | 48603 | |
| Vincent Metal Goods | | 1623 N 71st E Ave | | | | Tulsa | OK | 74115-4625 | |
| Vincent Moretti | | 5111 E Viola Ave | | | | Youngstown | OH | 44515 | |
| Vincent Norris | | 4768 State Rd 1 South | | | | Milton | IN | 47357 | |
| Vincent P Campbell | | 22 Mildred Ln | | | | Latham | NY | 12110 | |
| Vincent Palmer | | 45 Pkside | | | | Tuscaloosa | AL | 35405 | |
| Vincent Patrick | | 2196 Mardi Ct | | | | Grove City | OH | 43123-4004 | |
| Vincent Patrick | | 2196 Mardi Ct | | | | Grove City | OH | 43123 | |
| Vincent Pesce | | 1519 Vermont | | | | Saginaw | MI | 48602 | |
| Vincent R Dezorzi | | 5625 Pine Gate Dr | | | | Saginaw | MI | 48603 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3614 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vincent R Olsson | | 3737 Bryant Ave S | | | | Minneapolis | MN | 55409 | |
| Vincent Rhines | | 1618 Honeybee Dr | | | | Dayton | OH | 45427 | |
| Vincent Rolley | | 5091 Ridge Dr | | | | Southside | AL | 35907 | |
| Vincent Ronald | | 59 S Castlerock Ln | | | | E Amherst | NY | 14051-1493 | |
| Vincent Tylec | | 6 Locust Dr | | | | Middleport | NY | 14105 | |
| Vincent Tylec Ii | | 7600 Canal Rd | | | | Gasport | NY | 14067 | |
| Vincent Webb | | 3530 Sunningdale Dr N | | | | Saginaw | MI | 48604 | |
| Vincent Wesley A | | 1736 N Abner | | | | Mesa | AZ | 85205-3417 | |
| Vincent Zagari | | 1911 Manitou Rd | | | | Spencerport | NY | 14559 | |
| Vincenzo Cerbara | | 366 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Vinchkoski Gary | | 5700 Jennifer Dr East | | | | Lockport | NY | 14094 | |
| Vincke Eric | | 19804 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Vincke Jeffrey | | 1522 Troy St | | | | Dayton | OH | 45404 | |
| Vincke Thomas | | 19804 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Vine Thomas A | | 358 Warren Ave | | | | Vienna | OH | 44473-9602 | |
| Vine William J | | 6392 N Pk Ave | | | | Bristolville | OH | 44402-9729 | |
| Vines Fitzroy | | 33 Page Ave | | | | Rochester | NY | 14609 | |
| Vines Ii James | | 2405 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Vines Janita | | 4231 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Vines Johnny | | PO Box 112316 | | | | Stamford | CT | 069112316 | |
| Vines Rusty | | 10891 Stephens Rd | | | | Bessemer | AL | 35023 | |
| Viney Anthony E | | 41 Hardacre Dr | | | | Xenia | OH | 45385-1350 | |
| Viney Max | | 346 Orinoco St | | | | Riverside | OH | 45431 | |
| Vineyard Ronald | | 6030 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Vinikour Communications | | 27383 Lilly Ct | | | | Brownstown Twp | MI | 48183 | |
| Vining James | | 29408 Old School House Rd | | | | Ardmore | AL | 35739-9802 | |
| Vining James S | | 6156 N Belsay Rd | | | | Flint | MI | 48506-1246 | |
| Vining Kathleen | | 208 Pk Ave | | | | Lockport | NY | 14094 | |
| Vining Ricky | | 26368 Barksdale Rd | | | | Athens | AL | 35613 | |
| Vining Toney | | 15711 Eastep Rd | | | | Athens | AL | 35611 | |
| Vinitha Crump | | 10157 Airhill Rd | | | | Brookville | OH | 45309 | |
| Vink Michael A | | 370 Glenwoods Court | | | | Rockford | MI | 40341 | |
| Vinnys Service Station | Pat | 1340 East 92nd St | | | | Brooklyn | NY | 11236 | |
| Vinson Audrey E | | 1929 S Ctr | | | | Santa Ana | CA | 92704 | |
| Vinson Foster Beatrice | | 105 Wilder Dr | | | | Harvest | AL | 35749-8253 | |
| Vinson Helton | | 8432 Ora Lk Rd | | | | Hale | MI | 48739 | |
| Vinson Iii Elliot | | 234 E Grant St | | | | Caro | MI | 48723 | |
| Vinson Karen S | | 1137 Silver Creek Run | | | | Port Orange | FL | 32129-9639 | |
| Vinson Leon | | 656 East Ave | | | | Hamilton | OH | 45011-3743 | |
| Vinson Process Controls | | 12211 E 51st St | | | | Tulsa | OK | 74146 | |
| Vinson Process Controls | | PO Box 890631 | | | | Dallas | TX | 75389-0631 | |
| Vinson Robert | | 500 Harvey St Nw | | | | Hartselle | AL | 35640-1808 | |
| Vinson Sharyll | | 106 Victory St | | | | Gadsden | AL | 35901 | |
| Vinson Supply Company | | PO Box 94895 | | | | Tulsa | OK | 74194 | |
| Vinson Theresa | | 149 Pk Ave | | | | Lockport | NY | 14094 | |
| Vintage Air | Accounts Payable | 18865 Goll St | | | | San Antonio | TX | 78266 | |
| Vinton David L | | 3101 Charter Oaks Dr | | | | Davison | MI | 48423-2575 | |
| Vinton Tammy | | 280 Easy St 409 | | | | Mountain View | CA | 94043 | |
| Vintricia Ward | | 103 Barnside St | | | | Union | OH | 45322 | |
| Vinyl Industrial Paints Inc | | 1401 Sycamore St | | | | Wyandotte | MI | 48192-5513 | |
| Vinyl Industrial Paints Inc | | 1401 Sycamore St | | | | Wyandotte | MI | 48192 | |
| Vinylife Hose Co | | 28567 Hildebrandt | | | | Romulus | MI | 48174 | |
| Vinylife Hose Co Inc | | Johnson F R Products Co Div | 28567 Hilderbrandt | | | Romulus | MI | 48174 | |
| Viola Amos | | 4630 Fartin | | | | St Louis | MO | 63115 | |
| Viola Barnes | | 2104 Halford St | | | | Anderson | IN | 46016 | |
| Viola Murphy | | 145 S 92nd St | | | | Milwaukee | WI | 53214 | |
| Viola Spann | | 103 Glendale St | | | | Clinton | MS | 39056 | |
| Viola Veronica M | | 117 Aspen Dr Nw | | | | Warren | OH | 44483-1182 | |
| Violante Carolina | | Fmly Multi Linguistic Services | PO Box 10504 | | | El Paso | TX | 79995 | |
| Violante Carolina | | PO Box 10504 | | | | El Paso | TX | 79995 | |
| Violena Craig | | 17587 Margate | | | | Lathrup Vlg | MI | 48076 | |
| Violet Harris | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185 | |
| Violet Joseph | | 2004 Wilmington Ave | | | | Kettering | OH | 45420 | |
| Violet Keith | | 1114 E Pearl St | | | | Miamisburg | OH | 45342-2561 | |
| Viox Corp | | 6701 Six Ave S | | | | Seattle | WA | 98108 | |
| Viox Corp | | 6701 6th Ave South | | | | Seattle | WA | 98108 | |
| Vip Couriers | | 7514 Ensley Dr | | | | Huntsville | AL | 35802 | |
| Vip Executive Services | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Executive Transporation Se | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Gift | | 409 W Manning St | | | | Chattanooga | TN | 37405 | |
| Vip Gift | | PO Box 4407 | | | | Chattanooga | TN | 37405 | |
| Vip Leasing & Mgmt Inc | | 3200 N Grand River | | | | Lansing | MI | 48906 | |
| Vip Paging | | PO Box 60952 | | | | Oklahoma City | OK | 73146-0952 | |
| Vip Transportation & | | Protective Services Lp | 6008 Grissom Rd | | | San Antonio | TX | 78238-2227 | |
| Vip Transportation and Protective Services Lp | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Virant Doo | | Koprska Ulica 88 | | | | Ljubljana Slovenia | | 01000 | Slovenia |
| Vip Virant Doo | | Koprska Ulica 88 | 1000 Ljubljana | | | | | | Slovenia |
| Vip Virant Doo | | Koprska Ulica 88 | 1000 Ljubljana | | | Slovenija | | | Slovenia |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3615 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vip Virant Doo | | Koprska Ulica 88 | | | | Ljubljana | | 01000 | Slovenia |
| Vipar Heavy Duty Inc Eft | | 760 Mcardle Dr Ste D | | | | Crystal Lake | IL | 60014 | |
| Vipar Heavy Duty Eft | | 760 Mcardle Dr Ste D | Chg Rmt 10 23 03 Ah | | | Crystal Lake | IL | 60014 | |
| Virant Group Inc | | 1548 Clemson Dr | | | | Eagan | MN | 55122-1865 | |
| Vires Bobby | | 9621 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Vires Sandra | | 9621 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Virgallito Kara | | 421 Hickory Hollow | | | | Canfield | OH | 44406 | |
| Virgene K Tafel | | 5620 Spring Knoll | | | | Bay City | MI | 48706 | |
| Virgene Tafel | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706 | |
| Virgie Mcatee | | 1973 Palisades Dr | | | | Dayton | OH | 45414 | |
| Virgil Bidwell | | 140 Murray Dr | | | | Dayton | OH | 45403 | |
| Virgil Binion | | 2449 Forest Home Ave | | | | Riverside | OH | 45404 | |
| Virgil Calhoun | | 116 Will St | | | | Moulton | AL | 35650 | |
| Virgil Derrick | | 2931 Stover St | | | | Ft Collins | CO | 80525 | |
| Virgil Ewers | | 314 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Virgil Guenther | | 4804 W Washington Blvd | | | | Milwaukee | WI | 53208 | |
| Virgil Igna | | 13468 Mulberry Tr | | | | Taylor | MI | 48180 | |
| Virgil Meenach | | 255 E Lytle 5 Points Rc | | | | Centerville | OH | 45458-4925 | |
| Virgil Mulkey | | 808 Melody Ln | | | | Kokomo | IN | 46902 | |
| Virgil Mullins | | 46 Marks Rd | | | | Leoma | TN | 38468 | |
| Virgil Parker | | 921 Lamar St Sw | | | | Decatur | AL | 35601 | |
| Virgil Phelps | | 6494 Blue Jay Dr | | | | Flint | MI | 48506 | |
| Virgil Rivers Iii | | 1682 N 400 W | | | | Kokomo | IN | 46901 | |
| Virgil Wiley Distributing | | Wiley Oil | 621 Brandt St | | | Dayton | OH | 45404 | |
| Virgil Wiley Distributors Inc | | 621 Brandt St | | | | Dayton | OH | 45404 | |
| Virgilio Freitas | | 320 Ford Ave | | | | Rochester | NY | 14606 | |
| Virgin Atlantic Airways | | Engineering Accounts Dept | Aeronautics Housecrawley | Business Quartermanor Royal | | Crawleywest Sussex | | RH11 2QH | United Kingdom |
| Virgin Atlantic Airways | Matt Trice | Engineering Acct Dept | The Office Se1 | Crawley Business Quarter | | Manor Royalcrawley | | RH10 9NU | United Kingdom |
| Virgin Atlantic Airways Ltd | | Virgin Technical Centre | Lowfield Heath Crawley | West Sussex | | | | RH11 0PR | United Kingdom |
| Virgin Sean | | 5147 Cedar Ct | | | | Farwell | MI | 48622 | |
| Virginia A Hill | | PO Box 60 | | | | Buffalo | NY | 14215 | |
| Virginia Automotive Service Coop In | | D b a Vasco | 1300 W Marshall St | | | Richmond | VA | 23220-3025 | |
| Virginia Automotive Service Coop In D b a Vasco | | 1300 W Marshall St | | | | Richmond | VA | 23220-3025 | |
| Virginia Beach Dist Ct | | Civ Ct Rm B Municipal Cntr | | | | Virginia Bch | VA | 23456 | |
| Virginia Benline | | 668 Walnut Cir | | | | Corona | CA | 92881 | |
| Virginia Browder | | 2509 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Virginia Business Forms | | 882 Pine Needles Dr | | | | Dayton | OH | 45458 | |
| Virginia Business Forms | | PO Box 195 | | | | Tipp City | OH | 45371-0195 | |
| Virginia Business Forms | | Remail Efy 12 16 | PO Box 195 | | | Tipp City | OH | 45371-0195 | |
| Virginia Business Forms Eft | | PO Box 195 | | | | Tipp City | OH | 45371-0195 | |
| Virginia Carol Monroe | | 400 Sunnymead Dr | | | | Kokomo | IN | 46901 | |
| Virginia Coleman | | 2433 Mershon | | | | Saginaw | MI | 48602 | |
| Virginia College | | 5360 I 55 North | | | | Jackson | MS | 39211 | |
| Virginia College At Jackson | | 5360 I 55 North | | | | Jackson | MS | 39211 | |
| Virginia Cronover | | 1092 Amber Ridge Dr | | | | Byron Ctr | MI | 49315 | |
| Virginia Debusk | | 200 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Virginia Department Of | | Taxation | Registration Unit Eft | PO Box 1114 | | Richmond | VA | 23218-1114 | |
| Virginia Department Of | | Taxation | PO Box 27407 | | | Richmond | VA | 23261-7407 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Services PC | PO Box 2156 | | | | Richmond | VA | 23218-2156 | |
| Virginia Department Of Taxation | | Registration Unit Eft | PO Box 1114 | | | Richmond | VA | 23218-1114 | |
| Virginia Department Of Taxation | | PO Box 1500 | | | | Richmond | VA | 23218-1500 | |
| Virginia Department Of Taxation | | PO Box 27407 | | | | Richmond | VA | 23261-7407 | |
| Virginia Department Of Taxation | | PO Box 2156 | | | | Richmond | VA | 23218 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames | 2812 Emerywood Pkwy Ste 220 | | | Richmond | VA | 23294 | |
| Virginia Department Of Treasury Unclaimed Property Division | | PO Box 2478 | | | | Richmond | VA | 23218-2478 | |
| Virginia Dept Of Tax | | | | | | | | 04500 | |
| Virginia Dinello | | 5543 Cider Mill Xing | | | | Austintown | OH | 44515 | |
| Virginia Electronic Components | Pam Mangrum | Pobox 1189 | | | | Charlottesville | VA | 22902 | |
| Virginia Farrell | | 676 Sandra Ln | | | | Wheeling | IL | 60090 | |
| Virginia Fayson | | 228 S 19th St | | | | Saginaw | MI | 48601 | |
| Virginia Gustovich | | 530 Fifth St | | | | Mcdonald | OH | 44437 | |
| Virginia Hammond | | 2168 Old Hickory Blvd | | | | Davison | MI | 48423 | |
| Virginia Hatch | | 34517 Ave B | | | | Yucaipa | CA | 92399 | |
| Virginia Hatch | | PO Box 493 | | | | Yucaipa | CA | 92399 | |
| Virginia Hendrickson | | 3932 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Virginia Hilbert | | 207 Florence Ave | | | | Rochester | NY | 14616 | |
| Virginia Hiway Inc | | 2734 Cofer Rd | | | | Richmond | VA | 23224 | |
| Virginia Hodges | | 415 Shagbark Trl | | | | Somerville | AL | 35670 | |
| Virginia Hough | | 2317 Morgan | | | | Saginaw | MI | 48602 | |
| Virginia Industries Inc | | 1022 Elm St | | | | Rocky Hill | CT | 060067-1809 | |
| Virginia Industries Inc | | 1022 Elm St | | | | Rocky Hill | CT | 060671809 | |
| Virginia Industries Inc | | Hartford Technologies Div | 1022 Elm St | | | Rocky Hill | CT | 06067-180 | |
| Virginia Industries Inc | | Hartford Technologies | PO Box 18218 | | | Bridgeport | CT | 066013218 | |
| Virginia Irwin | | 419 W Lincoln Rd P4 | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Johnson | | 22185 Cagle Rd | | | | Athens | AL | 35614 | |
| Virginia Krubsack | | 6425 W Norwich Ave 211 | | | | Milwaukee | WI | 53220 | |
| Virginia Lalama | | 101 Seneca Dr | | | | Girard | OH | 44420 | |
| Virginia Lamp | | 1009 Johnson Plank Rd Ne | | | | Warren | OH | 44481 | |
| Virginia M Tipton | | 20844 Ne 10 Apt D | | | | Harrah | OK | 73045 | |
| Virginia Mason Clinic | | Dept 1050 PO Box 34936 | | | | Seattle | WA | 98124-1936 | |
| Virginia Mcmillin | | 1218 Maplewood Dr | | | | Kokomo | IN | 46902 | |
| Virginia Moak | | 2201 Calvary Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Virginia Monroe | | 400 Sunnymede Dr | | | | Kokomo | IN | 46901 | |
| Virginia Natural Gas | | 5100 East Virginia Beach Blvd | | | | Norfolk | VA | 23505-3413 | |
| Virginia Panel Corp | | 1400 New Hope Rd | | | | Waynesboro | VA | 22980 | |
| Virginia Panel Corporation | Sandy | 1400 New Hope Rd | PO Box 1407 | | | Waynesboro | VA | 22980-0798 | |
| Virginia Panel Corporation | | 1400 New Hope Rd | | | | Waynesboro | VA | 22980 | |
| Virginia Panel Corporation | | 1400 New Hope Rd | | | | Waynesboro | VA | 22980 | |
| Virginia Polytechnic Institute | | Office Of Sponsored Programs | 340 Burruss Hall Mc 0170 | | | Blacksburg | VA | 24061 | |
| Virginia R Griffin | | 309 Sunset Dr | | | | Greensboro | NC | 27408-6533 | |
| Virginia Rayford | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601 | |
| Virginia Reinard | | 3836 Woodbine Ave | | | | Hubbard | OH | 44425 | |
| Virginia Rollins | | 215 Salem Ave | | | | Dayton | OH | 45406 | |
| Virginia Smith | | PO Box 3233 | | | | Warren | OH | 44485 | |
| Virginia Solvino | | 133 Cedar Point Rdwy | | | | Sandusky | OH | 44870 | |
| Virginia State University | | Cashiers Office | PO Box 9125 | | | Petersburg | VA | 23806 | |
| Virginia State University Cashiers Office | | PO Box 9125 | | | | Petersburg | VA | 23806 | |
| Virginia Studer | | 12092 N Morrish Rd | | | | Clio | MI | 48420 | |
| Virginia Taylor | | 3409 Olive Rd | | | | Trotwood | OH | 45426-0432 | |
| Virginia Tech | | Office Of The Univ Bursar | 233 Burruss Hall | | | Blacksburg | VA | 24061-0143 | |
| Virginia Tech | | Office Of Sponsored Programs | 340 Burruss Hall Mc 0170 | | | Blacksburg | VA | 24061 | |
| Virginia Tech Intellectual Properties Inc | Michael J Martin | 1872 Pratt Dr Ste 1625 | | | | Blacksburg | VA | 24060 | |
| Virginia Tech Office Of Sponsored Programs | | 340 Burruss Hall Mc 0170 | | | | Blacksburg | VA | 24061 | |
| Virginia Tech Office Of The Univ Bursar | | 233 Burruss Hall | | | | Blacksburg | VA | 24061-0143 | |
| Virginia Theological Seminary | | 3737 Seminary Rd | | | | Alexandria | VA | 22304 | |
| Virginia Treasurer Of | | State Corporation Commission | Clerks Office | | | Richmond | VA | 23285-5577 | |
| Virginia Treasurer Of | | State Corporation Commission | Clerks Office | PO Box 7621 | | Merrifield | VA | 22116-7621 | |
| Virginia Treasurer Of State Corporation Commission | | Clerks Office | PO Box 85577 | | | Richmond | VA | 23285-5577 | |
| Virginia Treasurer Of State Corporation Commission | | Clerks Office | PO Box 7621 | | | Merrifield | VA | 22116-7621 | |
| Virginia Union University | | Student Accounts | 1500 North Lombardy St | | | Richmond | VA | 23220 | |
| Virginia Union University Student Accounts | | 1500 North Lombardy St | | | | Richmond | VA | 23220 | |
| Virginia Waymire | | 2104 E 45th St | | | | Anderson | IN | 46013 | |
| Virginia West | | 1635 Hamilton St Sw | | | | Warren | OH | 44485-3526 | |
| Virginia Winbush | | 1619 Johnson St | | | | Saginaw | MI | 48601 | |
| Virgis W Colbert | c o Delphi Corporation | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Viron International | | Corporation | 505 Hintz Rd | | | Owosso | MI | 48867-9603 | |
| Viron International Corp | | 505 Hintz | | | | Owosso | MI | 48867-9602 | |
| Viron International Corporation | | 505 Hintz Rd | | | | Owosso | MI | 48867-9603 | |
| Virtex International Inc | | 811 S Blvd Ste 205 | | | | Rochester Hills | MI | 48307 | |
| Virtual Manufacturing Services | | Inc | C o Accounts Receivable | 4970 Emerald Ln | | Brunswick | OH | 44212 | |
| Virtual Manufacturing Services | | 4970 Emerald Ln | | | | Brunswick | OH | 44212 | |
| Virtual Manufacturing Services Inc | | C o Accounts Receivable | 4970 Emerald Ln | | | Brunswick | OH | 44212 | |
| Virtual Press Office Inc | | 88 Pk St | | | | Montclair | NJ | 07042 | |
| Vis Alliance Llc | | 19306 Ecorse Rd Ste B | | | | Allen Pk | MI | 48101 | |
| Vis Alliance Llc | | 19306 Ecorse Rd Ste 8 | | | | Allen Pk | MI | 48101 | |
| Vis Michael & Stacy | | 1801 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vis Michael & Stacy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vis Thomas | | 4359 Red Stone Ct | | | | Grandville | MI | 49418 | |
| Visbaras Michael | | 11 Springbrook Cir | | | | Rochester | NY | 14606 | |
| Viscom Inc | | 3290 Green Point Pkwy Ste 400 | | | | Norcross | GA | 30092 | |
| Viscom Inc | | 3290 Green Pointe Pky Ste 400 | | | | Norcross | GA | 30092 | |
| Viscom Inc | | 3290 Green Pointe Pkwy Ste 400 | | | | Norcross | GA | 30092 | |
| Viscom Inc Usa | | 3290 Green Pointe Pkwy | Ste 400 | | | Norcross | GA | 30092 | |
| Viscom Technology | Paul J Handler | 3290 Green Point Pkwy | Ste 400 | | | Norcross | GA | 30092 | |
| Visconti Carl H | | 1817 Apple Valley Ct | | | | Howell | MI | 48855-7668 | |
| Vishay America | Linda Bederson | 63 Lincoln Hwy | | | | Malvern | PA | 19355 | |
| Vishay Americas Eft | | Vitramon Div | 63 Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | | PO Box 846024 | | | | Dallas | TX | 75284-6024 | |
| Vishay Americas Inc | | 63 Old Lincoln Hwy | | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | | Fmly Roederstien | 7749 Collections Ctr Dr | Name Rmt Addr Chg 9 00 Tbk | | Chicago | IL | 60693 | |
| Vishay Americas Inc | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Americas Inc | Lisa Luchtkim Jenkinson | PO Box 609 | | | | Columbus | OH | 68601 | |
| Vishay Americas Inc | | 2201 Laurelwood Rd | | | | Santa Clara | CA | 95054 | |
| Vishay Americas Inc | | Ks From 121385264 | Fmly Vishay Siliconix Inc | 2201 Laurelwood Rd | | Santa Clara | CA | 95054 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich Pl | | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | | 1 Greenwich PL | | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | | 405 Southway Blvd E Ste 202 | | | | Kokomo | IN | 46902 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich PL | | | | Shelton | CT | 06484 | |
| Vishay Americas Inc Inc | | 7749 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vishay Americas Vitramon Div | | PO Box 4004 | | | | Malvern | PA | 19355-0988 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vishay Dale | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Dale | | C o Trilogy | 31005 Bainbridge Rd Ste 5 | | | Solon | OH | 44139 | |
| Vishay Dale Electronics | | Co Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | | C o Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | Attn General Counsel | 1122 23rd St | | | | Columbus | NE | 6860-13647 | |
| Vishay Dale Electronics | | PO Box 609 | 1122 23rd St | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Eft | | Ruth Speicher Credit Dept | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Eft | | Ruth Speicher Credit Dept | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Eft | | PO Box 609 | 1122 23rd St | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Inc | | 1122 23Rd St | | | | Columbus | NE | 686013647 | |
| Vishay Dale Electronics Inc | | 1122 23rd St | PO Box 609 | | | Columbus | NE | 68602 | |
| Vishay Dale Electronics Inc | | Vishay Electronic Components | 1122 23rd St | | | Columbus | NE | 68601-364 | |
| Vishay Dale Electronics Inc | | 1122 23rd St | | | | Columbus | NE | 68601-3647 | |
| Vishay Dale Electronics Inc | | C o Vishay Elect Comp Asia Pl | 25 Tampines St 92 Keppel B 02-00 | | | Singapore | | 528877 | Singapore |
| Vishay Dale Electronics Inc | | C o Vishay Elect Comp Asia Pl | 25 Tampines St 92 Keppel B 0 | | | Singapore | | 528877 | Singapore |
| Vishay Europe Gmbh | | Geheimrat Rosenthal Str 100 | PO Box H 1180 | | | Selb | | 95100 | Germany |
| Vishay General Semiconductor China | | No 88 The 6th Ave Tianjin Economic | Technical Development Zone | | | Tianjing Tianjin | | 300457 | China |
| Vishay General Semiconductor G | | General Semiconductor Deutschl | Hans Bunte Str 19 | | | Frieburg | | 79108 | Germany |
| Vishay General Semiconductor L | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| Vishay General Semiconductor Llc | Ann Taylor | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| Vishay Intertechnology Inc | | Yankton Div | 1505 E Hwy 50 | | | Yankton | SD | 57078 | |
| Vishay Measurements Group Inc | | Micro Measurement Div | 951 Wendell Blvd | | | Wendell | NC | 27591 | |
| Vishay Precision Center | | 18400 Precision Pl | | | | Hagarstown | MD | 21742 | |
| Vishay Roderstein | | 11550 N Meridian St Ste 180 | PO Box 1827 | | | Carmel | IN | 46032 | |
| Vishay roederstein | | C o Trilogy Marketing | 1731 Harman Rd | | | Plymouth | MI | 48326 | |
| Vishay Roederstein Electronics | | 2100 W Front St | | | | Statesville | NC | 28677 | |
| Vishay Semiconductor Gmbh | | Theresienstr 2 | | | | Heilbronn Bw | | 74072 | Germany |
| Vishay Si Technologies | | Revere Transducers | 14192 Franklin Ave | | | Tustin | CA | 92780 | |
| Vishay Si Technologies  Revere Transducers | | 14192 Franklin Ave | | | | Tustin | CA | 92780 | |
| Vishay Siliconix | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Vishay Siliconix | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Sprague | | 1122 23rd St | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Sprague | | Vishay Intertechnology Inc | 678 Main St | | | Sanford | ME | 04073 | |
| Vishay Sprague   Eft | | PO Box 609 | | | | Columbus | NE | 68602-0609 | |
| Vishay Sprague Inc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Vishay Sprague Inc | | Sprague Electric | 678 Main St | | | Sanford | ME | 04073 | |
| Vishay Sprague Vishay Intertechnology Inc | | 3387 Collections Ctr Dr | | | | Chicago | IL | 60693-3387 | |
| Vishay Telefunken | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Vishay Thinfilm Inc | | 2160 Liberty Dr | | | | Niagara Falls | NY | 14304-3727 | |
| Vishay Transducers | | 677 Arrow Grand Cir | | | | Covina | CA | 91722 | |
| Vishay Transducers | Tony Smalarz jaci Thompson | 677 Arrow Grand Circle | | | | Covina | CA | 91722 | |
| Vishay Vitramon | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Vishay Vitramon Inc | | Vishay vitramon | 10 Main St | | | Monroe | CT | 06468 | |
| Vishay Vitramon Inc Vishay vitramon | | 10 Main St | PO Box 544 | | | Monroe | CT | 06468 | |
| Vishnevskaya Oksana | | 1758 Gilda Way 28 | | | | San Jose | CA | 95124 | |
| Visi Track Worldwide Llc | | PO Box 484 | | | | East Liverpool | OH | 43920-5484 | |
| Visi Track Worldwide Llc | | 8400 Sweet Valley Dr Ste 400 | | | | Valley View | OH | 44125-4244 | |
| Visi Trak Worldwide Llc | | 8400 Sweet Valley Dr Ste 400 | | | | Valley View | OH | 44125 | |
| Visiane Hiranhphom | | 5219 Sunnybrook Ln | | | | Wichita Falls | TX | 76310 | |
| Visible Computer Supply Corp | | 2275 Cabot Dr | | | | Lisle | IL | 60532-3630 | |
| Visicomm Industries | | 4525 Sheridan Rd | | | | Racine | WI | 53403 | |
| Visiko Peter | | 630 Vintage Ln | | | | Rochester | NY | 14615-1032 | |
| Visingardi Jennifer | | PO Box 1616 | | | | Palmyra | MI | 49268 | |
| Vision 2000 Financial Svcs | | PO Box 2151 | | | | Southfield | MI | 48037 | |
| Vision Business Products | | 8540 Cinder Bed Rd | | | | Vewington | VA | 22122 | |
| Vision Business Products | | 600 Logan St | | | | Carnegie | PA | 15106-2251 | |
| Vision Business Products Eft | | 600 Logan St | | | | Carnegie | PA | 15106-2251 | |
| Vision Computer Solutions | | 511 North Ctr St | | | | Northville | MI | 48167 | |
| Vision Controls Inc | | 1509 Culpepper Dr | | | | Naperville | IL | 60540 | |
| Vision Engineering | | 745 W Taft | | | | Orange | CA | 92865 | |
| Vision Engineering Inc | | 570 Danbury Rd | | | | New Milford | CT | 06776-434 | |
| Vision Engineering Inc | | Remove Eft 4 8 99 | 570 Danbury Rd | | | New Milford | CT | 06776 | |
| Vision Engineering Inc  Eft | | 570 Danbury Rd | | | | New Milford | CT | 06776 | |
| Vision Engineering Ltd | | Send Rd | | | | Woking | | GU217ER | United Kingdom |
| Vision Financial Group Inc | | 1100 Liberty Ave | | | | Pittsburgh | PA | 15222 | |
| Vision Graphix Inc | | 165 Quinton Rd | | | | Atoka | TN | 38004 | |
| Vision Inspection Technology | | Llc | 26 Ward Hill Ave Ste B | | | Haverhill | MA | 01835 | |
| Vision Inspection Technology L | | 179 Ward Hill Ave | | | | Haverhill | MA | 01835 | |
| Vision Inspection Technology Llc | | 26 Ward Hill Ave Ste B | | | | Haverhill | MA | 01835 | |
| Vision Mexico | | 140 W 22nd St Ste 301 | | | | New York | NY | 10011 | |
| Vision Quest High School | | C o Godfrey Lee Public Schools | 963 Joosten Sw | | | Wyoming | MI | 49509 | |
| Vision Quest High School C o Godfrey Lee Public Schools | | 963 Joosten Sw | | | | Wyoming | MI | 49509 | |
| Vision Research Inc | | 100 Dey Rd | | | | Wayne | NJ | 07470 | |
| Vision Research Inc | | 190 Parish Dr | | | | Wayne | NJ | 07470 | |
| Vision Service Plan | | Group 12031242 | PO Box 45210 | | | San Francisco | CA | 94145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vision Service Plan | | File 73280 | PO Box 60000 | | | San Francisco | CA | 94160-3280 | |
| Vision Service Plan | | Group 12031242 | PO Box 997100 | | | Sacramento | CA | 95899-7100 | |
| Vision Service Plan | | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670000 | |
| Vision Service Plan Insurance Company | Gary Brooks | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670 | |
| Vision Tool & Manufacturing | | 10670 Mercer Pike | | | | Meadville | PA | 16335 | |
| Vision Tool & Manufacturing | | Inc | 10670 Mercer Pike | Add Chng Ltr Mw 6 21 02 | | Meadville | PA | 16335 | |
| Vision Tool & Manufacturing Inc | | 10670 Mercer Pike | | | | Meadville | PA | 16335 | |
| Visionmakers | | 1679 Woodman Dr | | | | Dayton | OH | 45432 | |
| Visionmakers Of Dayton Inc | | Vision Optics | 1679 Woodman Dr | | | Dayton | OH | 45432 | |
| Visionmark Inc | | 2309 Industrial Dr | PO Box 4219 | | | Sidney | OH | 45365 | |
| Visionmark Inc | | 2309 Industrial Dr | | | | Sidney | OH | 45365 | |
| Visionpoint | | 1985 Nw 94th St Ste C | | | | Des Moines | IA | 50325 | |
| Visitech Communications | | 6060 Milo Rd | | | | Dayton | OH | 45414 | |
| Visiting Nurses Association | | 2745 E Skelly Dr Ste 114 | | | | Tulsa | OK | 74105-6209 | |
| Visiting Nurses Association | | Dept 7 PO Box 21228 | | | | Tulsa | OK | 74121-1228 | |
| Visnaw Mark | | 715 S Hamilton | | | | Saginaw | MI | 48602 | |
| Visnaw Philip | | 2299 Jarabec Rd | | | | Saginaw | MI | 48609-9203 | |
| Visnaw Terry | | 7035 Dutch Rd | | | | Saginaw | MI | 48609-9501 | |
| Vispac Inc Integrated  Eft Logistic | | PO Box 79001 | | | | Detroit | MI | 48279-0219 | |
| Vispac Inc Integrated Logistic | | Logistic | PO Box 79001 | | | Detroit | MI | 48279-0219 | |
| Viss Inc | | PO Box 4746 | | | | Brownsville | TX | 78526 | |
| Viss Inc | | Valley Industrial Supplies | 4604-b North Expresssway 83 | | | Brownsville | TX | 78526 | |
| Visser Amber | | 4088 Quest Court Sw | | | | Wyoming | MI | 49418 | |
| Visser Amber | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Visser Roy | | 3111 S 1330 E | | | | Greentown | IN | 46936 | |
| Visser Stephen | | 5611 Hogaboon Rd | | | | Groves | TX | 77619 | |
| Vista Convention Services | | 6804 Delilah Rd | | | | Pleasantville | NJ | 08232 | |
| Vista Convention Services | | PO Box 3000 | | | | Pleasantville | NJ | 08232 | |
| Vista Enterprises | | Vista Upholstery Furniture | 257 Manuella Ln | | | Sonoma | CA | 95476 | |
| Vista Healthplan  Eft | | 300 S Pk Rd | | | | Hollywood | FL | 33021 | |
| Vista Healthplan Eft | | 300 S Pk Rd | | | | Hollywood | FL | 33021 | |
| Vista Maria | | 20651 W Warren | | | | Dearborn Heights | MI | 48127 | |
| Vista Medical Ltd | | 55 Henlow Bay Unit 3 | | | | Winnipeg | MB | R3Y 1G4 | Canada |
| Vista Medical Ltd | | Unit 3 55 Henlow Bay | | | | Winnipeg | MB | R3Y 1G4 | Canada |
| Vista Systems Inc | | 1814 River Rd | | | | Huron | OH | 44839 | |
| Visteon | Accounts Payable | 45000 Helm St | | | | Plymouth | MI | 48170 | |
| Visteon Automotive Systems | | Ford Motor Co | 15031 Commerce Dr | | | Dearborn | MI | 48120 | |
| Visteon Automotive Systems | Stephen Mcgarry | 40 West 2 070 One Village Dr | | | | Vanburen Town Ship | MI | 48111 | |
| Visteon Automotive Systems Eft | | 15031 Commerce Dr | | | | Dearborn | MI | 48120 | |
| Visteon Bellevue Plastics | Accounts Payable | 111 Hirt Dr | | | | Bellevue | OH | 44811 | |
| Visteon Carplastic Mty Carr Apodaca Huinala | | Km 18 Apodaca Nl 6400 | Visteon | | | Laredo | TX | 78045-9429 | |
| Visteon Climate Control System | | 4900 N America Dr Ste B | | | | West Seneca | NY | 14224 | |
| Visteon Climate Control System | | 4900 North America Dr Ste B | | | | West Seneca | NY | 14224 | |
| Visteon Climate Control Systems Llc | | 4900 North America Dr Ste B | | | | West Seneca | NY | 14224 | |
| Visteon Corp | | PO Box 70386 | | | | Chicago | IL | 60673 | |
| Visteon Corp | | Visteon Automotive Systems | 290 Town Ctr Dr | | | Dearborn | MI | 48126 | |
| Visteon Corp | | Visteon Automotive Systems | 1 Village Ctr Dr | | | Belleville | MI | 48111-5711 | |
| VISTEON CORPORATION | | PO Box 70386 | | | | CHICAGO | IL | 60673 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | | C o Dickinson Wright | Attn Michael C Hammer | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Visteon Corporation | Central Accounting Services | PO Box 3051 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | | PO Box 3054 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | Central Accounting Services | PO Box 3061 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | | 16630 Allen Rd | | | | Allen Pk | MI | 48101 | |
| Visteon Corporation | | Lock Box 65265 | | | | Charlotte | NC | 28265-0265 | |
| Visteon Corporation C o Dickinson Wright | | Attn Michael C Hammer | 301 E Liberty Ste 500 | | | Ann Arbor | MI | 48104-2266 | |
| Visteon Glass Operations a joint venture member of Vito Flex SA de C V | | | | | | | | | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA  de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de C V | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | | Van Buren Township | MI | 48111 | |
| Visteon Philippines | Accounts Payable | Greenfield Automotive Pk Sez | | | | Sta Rosa Laguna | | 04026 | Philippines |
| Visteon Planta Cervantes Visteon Corporation | | 1301 Joe Battle | | | | El Paso | TX | 79936 | |
| Visteon Saline Plant Saline Plant | | 7700 Michigan Ave | Route28 | | | Saline | MI | 48176 | |
| Visteon Utica Trim Fd04a Utica Trim Operation | | 50500 Mound Rd | | | | Utica | MI | 48317 | |
| Visual Communication Inc | | 1000 Pine Valley | | | | Little Rock | AR | 72205-3533 | |
| Visual Edge Imaging Studios | | Visual Edge Imaging | 819 Factory Rd Ste C | | | Dayton | OH | 45434 | |
| Visual Edge Imaging Studios | | 819 Factory Rd Ste C | | | | Dayton | OH | 45434 | |
| Visual Gaging | | PO Box 100 | | | | Newfane | NY | 14108 | |
| Visual Productions Inc | | 24050 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Visual Productions Inc | | Exhibit Enterprises | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Visual Solutions Inc | | 487 Groton Rd | | | | Westford | MA | 01886 | |
| Visual Solutions Incorporated | | 487 Groton Rd | | | | Westford | MA | 01886-1148 | |
| Visual Solutions Incorporated | | 487 Groton Rd | | | | Westford | MA | 018861148 | |
| Visual Solutions Incorporated | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3619 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Visual South Inc | | 9280 Davidson Hwy Ste 100 | | | | Concord | NC | 28027 | |
| Visumatic Industrial Prod | Edda Estes | 856 Porter Pl | | | | Lexington | KY | 40508-3193 | |
| Vita Needle Company | Blake Harrison | 919 T Great Plain Ave | | | | Needham | MA | 02492 | |
| Vita Stat Medical Services Inc | | 5343 Cotton Bay Dr W | | | | Indianapolis | IN | 46254 | |
| Vita Stat Medical Services Inc | | 15220 Ne 40th St | | | | Redmond | WA | 98052 | |
| Vita Stat Medical Services Inc | Sales Dept | 15220 Ne 40th St | Remit Updt 05 2000 Letter | | | Redmond | WA | 98052 | |
| Vita Stat Medical Services Inc | Sales Dept | 15220 Ne 40th St | | | | Redmond | WA | 98052-9713 | |
| Vital International Corp Inc | | 2300 W Big Beaver Ste 17 | | | | Troy | MI | 48084 | |
| Vital International Corp Inc | | 2300 W Big Beaver Ste 17 | Ste 4 | | | Troy | MI | 48084 | |
| Vital International Programs | | Inc | 34514 Dequindre Rd Ste C | | | Sterling Heights | MI | 48310 | |
| Vital International Programs Inc | | 34514 Dequindre Rd Ste C | | | | Sterling Heights | MI | 48310 | |
| Vital Skills International Lc | | 2.02519e+008 | 2093 Cumberland Rd | | | Rochester Hills | MI | 48307 | |
| Vital Skills International Lc | | 2093 Cumberland Rd | | | | Rochester Hills | MI | 48307 | |
| Vitale Jeffrey | | 130 Fireside Dr | | | | New Castle | PA | 16105 | |
| Vitale Joseph | | 950 Putney St | | | | Birmingham | MI | 48009 | |
| Vitalija Rhoda | | 5580 Erie St | | | | Lacarne | OH | 43439 | |
| Vitalis Laura Y | | PO Box 523 | | | | Lake Hughes | CA | 93532 | |
| Vitality Inc | | 5600 N May Ste 335 | | | | Oklahoma City | OK | 73112 | |
| Vitec | | 2627 Clark St | | | | Detroit | MI | 48210 | |
| Vitec Llc | Accounts Payable | 2627 Clark St | | | | Detroit | MI | 48210 | |
| Vitech Inc | | 720 Industrial Dr Unit 133 | | | | Cary | IL | 60013-1992 | |
| Viteck Inc | | 170 Railroad Ave | | | | Paterson | NJ | 07501 | |
| Vitelli Michael | | 639 N Hartford Ave | | | | Youngstown | OH | 44509-1726 | |
| Viterbo Torivo | | 6089 E 50 N | | | | Greentown | IN | 46936 | |
| Vites Sukrasebya | | 2905 W Briarwood Dr | | | | Franklin | WI | 53132 | |
| Vitkin Lev | | 13471 Violet Way | | | | Carmel | IN | 46032 | |
| Vitko Paul | | 7512 Corinth Court Rd | | | | Farmdale | OH | 44417 | |
| Vito Cerra Jr | | 332 Skyline Dr | | | | Blissfield | MI | 49228 | |
| Vito Dawn | | 8245 Wilson Rd | | | | Otsville | MI | 48463 | |
| Vito Metallo | | 103 Mariposa Dr | | | | Rochester | NY | 14624 | |
| Vitolins Carol | | 27 Saddleback Trail | | | | Rochester | NY | 14624 | |
| Vitonet Co Ltd | | 2f Namyoung Bldg 416 2 Dogokdo | Kangnam-gu | | | Seoul | | 135 270 | Korea Republic Of |
| Vitonet Co Ltd | | 2 F Namyoung Bd 416 2 | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | Korea Republic Of |
| Vitonet Co Ltd    Eft 2f Namyoung Bd 416 2 | | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | | Korea Republic Of |
| Vitonet Co Ltd 2 F Namyoung Bd 416 2 | | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | | Korea Republic Of |
| Vitonet Co Ltd Eft | | 2f Namyoung Bd 416 2 | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | Korea Republic Of |
| Vitra Coat America | | 52817 Marina Dr | | | | Elkhart | IN | 46514-920 | |
| Vitracoat America Inc | | 52817 Marina Dr | | | | Elkhart | IN | 46514 | |
| Vitran | | Name Add Chng Eft Mw 2 02 | 751 Bowes Rd | Hld Td Confirmation | | Concord | ON | L4K 5C9 | Canada |
| Vitran Eft | | 751 Bowes Rd | | | | Concord | ON | L4K 5C9 | Canada |
| Vitran Express | Mark Nutter | 6500 East 30th St | | | | Indianapolis | IN | 46219 | |
| Vitran Express | | PO Box 633519 | | | | Cincinnati | OH | 45263-3519 | |
| Vitran Express Inc | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitran Express Inc | | 6500 E 30th St | | | | Indianapolis | IN | 46219-1102 | |
| Vitran Express Inc | | Fmly Overland Transportation | 6500 E 30th St | | | Indianapolis | IN | 46206 | |
| Vitran Express Inc Eft | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitran Express Inc Eft | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitrek Corporation | Annie | 9880 A Via Pasar | | | | San Diego | CA | 92126 | |
| Vitro Automotiz Sa De Cv Eft | | Av Central 101 Fracc Ind | Esfuerzo Nacional Xalosioc Edo | | | Do 55320 Mexico | | | Mexico |
| Vitro Automotiz Sa De Cv Eft | | Av Central 101 Fracc Ind | Esfuerzo Nacional Xalosioc Edo | | | Do 55320 | | | Mexico |
| Vitrohm Portuguesa Resistencias Ele | | Estrada Nacional 249 Km 4 Trajouce | | | | Sao Domingos De Rana Casc | | 02775 | Portugal |
| Vitronics Soltec | | 2 Marin Wy | | | | Stratham | NH | 03885 | |
| Vitronics Soltec | | 2 Marin Way | | | | Stratham | NH | 03885 | |
| Vitronics Soltec | Barb Rossignol Ext 222 | General Post Office | PO Box 27566 | | | New York | NY | 10087-7566 | |
| Vitronics Soltec Eft | | 2 Marin Way | | | | Stratham | NH | 03885 | |
| Vitullo & Associates Inc | | 24621 Schoenherr | | | | Warren | MI | 48089-4775 | |
| Vitullo and Associates Inc | | 24621 Schoenherr | | | | Warren | MI | 48089 | |
| Vitullo James | | 355 Imperial St | | | | Youngstown | OH | 44509 | |
| Viva Bryk | | 2410 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Viva Capital Funding Inc | | Assign Delram Transport | 10604 D Kin Ross | | | El Paso | TX | 79935 | |
| Viva Foam Products Inc | | 25 Parce Ave | | | | Fairport | NY | 14450 | |
| Vivendi Water Systems | | Derby Rd | | | | Wirksworth | | DE44BG | United Kingdom |
| Vivendi Water Systems Ltd Usf Ltd | | High St Ln End | | | | High Wycombe Bu | | HP14 3JH | United Kingdom |
| Viverette Edward | | PO Box 320620 | | | | Flint | MI | 48532 | |
| Viveros Richard | | 104 Turner Rd Apt D | | | | Dayton | OH | 45415 | |
| Vivi Camelli | | 337 Wheelock Dr Ne | | | | Warren | OH | 44484 | |
| Vivi Kalogerou | | 2143 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Vivia Durbin | | 2801 S Stone Rd Lot 108 | | | | Marion | IN | 46953 | |
| Vivian Al | | C o Basic | 1510 Westhaven Dr | | | Tecumseh | MI | 49286 | |
| Vivian Al C o Basic | | 1510 Westhaven Dr | | | | Tecumseh | MI | 49286 | |
| Vivian Allen | | 1017 Routon Dr Sw | | | | Decatur | AL | 35601 | |
| Vivian Andrews | | 2040 Orchard St | | | | Racine | WI | 53405 | |
| Vivian Bailey | | 837 Longvale Dr | | | | Dayton | OH | 45427 | |
| Vivian Boullion Mitchell | | 5406 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Vivian Brannon | | 3211 Pine Ridge Dr | | | | Kokomo | IN | 46902 | |
| Vivian Campbell | | 410 West 5th Ave | | | | Foley | AL | 36535 | |
| Vivian Clark | | 28 Normandy Ave | | | | Rochester | NY | 14619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vivian Dennis | | 2489 Reynolds Rd | | | | Niagara Falls | NY | 14304 | |
| Vivian Diane S | | 181 Forest Meadow Ln | | | | Salisbury | NC | 28144 | |
| Vivian Edwards | | 1405 Boston Se | | | | Grand Rapids | MI | 49507 | |
| Vivian Fitzpatrick | | 556 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Vivian Floyd | | 2609 Wynterpointe Dr | | | | Kokomo | IN | 46901 | |
| Vivian Graf | | 6406 Caruso Ct | | | | Dayton | OH | 45449 | |
| Vivian Hart | | 7235 N Genesee Rd | | | | Genesee | MI | 48437 | |
| Vivian Jeffries | | 18 Mary Jane Ct | | | | Saginaw | MI | 48602 | |
| Vivian Ladelfa | | 125 Ridgelea Ct | | | | Rochester | NY | 14615 | |
| Vivian Lash | | 1714 Knupke St | | | | Sandusky | OH | 44870 | |
| Vivian Radabaugh | | 12948 S Us 31 Trlr 38 | | | | Kokomo | IN | 46901 | |
| Vivian Reid | | 1117 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Vivian Shepard | | 618 Nmason St | | | | Saginaw | MI | 48602 | |
| Vivian Value Cleaners | | 3102 Flushing Rd | | | | Flint | MI | 48504 | |
| Vivian Young | | 4279 1 Harbourtowne Dr | | | | Saginaw | MI | 48603 | |
| Vivian Youngblade | | 2280 Bay St | | | | Saginaw | MI | 48602 | |
| Viviana Cappellino Grossman | | 140 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Vivians Value Cleaners | | 3301 Proctor | Add Change 07 17 03 Vc | | | Flint | MI | 48504 | |
| Vivians Value Cleaners | | 3301 Proctor | | | | Flint | MI | 48504 | |
| Vivo Marsha | | 3064 Bradley Brownlee | Rd | | | Cortland | OH | 44410 | |
| Vizi James | | 130 Liberty St2 | | | | North Jackson | OH | 44451 | |
| Vizina Maryann C | | 1364 South Oak Rd PO Box 284 | | | | Davison | MI | 48423-0284 | |
| Vizzaccaro Dina | | 7 Arell Court | | | | Alexandria | VA | 22304 | |
| Vj Electronix Inc | Don Frizzell | 89 Carlough Rd. | | | | Bohemia | NY | 11716-2903 | |
| Vj Technologies Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Vj Technologies Inc | | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| VJ Technologies Inc | | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| Vj Technologies Inc | | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| Vj Technologies Inc Eft | | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| Vl Systems | | 9 Corporate Pk 150 | | | | Irvine | CA | 92606 | |
| Vl Torando | | PO Box 32145 | | | | Detroit | MI | 48232 | |
| Vlaanderen Bert | | 651 Franklin St Apt 4308 | | | | Mountain View | CA | 94041 | |
| Vlachos & Vlachos Pc | | 5659 Stadium Dr | | | | Kalamazoo | MI | 49009 | |
| Vlachos and Vlachos Pc | | 5659 Stadium Dr | | | | Kalamazoo | MI | 49009 | |
| Vlad Randall | | PO Box 8823 | | | | Warren | OH | 44484 | |
| Vladimir Shmidov | | 1320 W Larkspur Ln | | | | River Hills | WI | 53217 | |
| Vladimir Tadej | | 6266 Robinson Rd Apt 13 | | | | Lockport | NY | 14094 | |
| Vlado Cvetkovski | | 126 Saint Andrews Dr | | | | Rochester | NY | 14626 | |
| Vlasic Barbara L | | 4275 Berkshire Dr Se Apt 6 | | | | Warren | OH | 44484-4872 | |
| Vlk Charles | | 9460 Bell Rd | | | | Birch Run | MI | 48415-9041 | |
| Vlr Embedded Inc | | 3035 W 15th St | | | | Plano | TX | 75075 | |
| Vlr Embedded Inc | | 411 E Buckingham Rd 636 | | | | Richardson | TX | 75081 | |
| Vlr Embedded Inc | Arun Vemuri President | 3035 W 15th St | | | | Plano | TX | 75075 | |
| Vlr Embedded Inc Eft | | 3035 W 15th St | Add Chg 03 04 05 Ah | | | Plano | TX | 75075 | |
| Vlsi Standards Inc | | File No 73641 PO Box 60000 | | | | San Francisco | CA | 94160-3641 | |
| Vlsi Standards Inc | | 3087 N First St | | | | San Jose | CA | 95134-2006 | |
| Vlsi Standards Inc | Marc X108 Or Yolanda X110 | 3087 N 1st St | | | | San Jose | CA | 95134 | |
| Vmc Specialized | | 44080 Hwy 17 South | PO Box 1617 | | | Vernon | AL | 35592 | |
| Vmc Technologies Inc | | 1788 Northwood Dr | | | | Troy | MI | 48084 | |
| Vmi | | PO Box 932 | | | | Lexington | VA | 24450 | |
| Vmr International Ltd | | Merck House | | | | Poole | | BH15 1TD | United Kingdom |
| Vnahss Flu Program | | 25900 Greenfield Rd Ste100 | | | | Oak Pk | MI | 48237 | |
| Vnuk Helen | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154-5758 | |
| Vnuk Paul | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154-5758 | |
| Vo Anthony | | 16127 Etna Green Dr | | | | Westfield | IN | 46074 | |
| Vo Dong H | | PO Box 9452 | | | | Fountain Valley | CA | 92728 | |
| Vo Minh | | 5006 Karl Rd | | | | Columbus | OH | 43229 | |
| Vo Theresa | | 16127 Etna Green Dr | | | | Westfield | IN | 46074 | |
| Vo Trung | | 613 Pk Ln | | | | Friendswood | TX | 77546 | |
| Voa Canada Inc | | 190 Macdonald Rd | | | | Collingwood | ON | L9Y 4N6 | Canada |
| Voa Colfab Inc | | 190 Macdonald Rd | | | | Collingwood | ON | L9Y 4N6 | Canada |
| Voa Southeast Inc | | 600 Azalea Rd | | | | Mobile | AL | 36609 | |
| Voakes James | | 5033 School St | | | | Swartz Creek | MI | 48473 | |
| Vobach Lucinda | | 8037 W Sunbury Ct | | | | Milwaukee | WI | 53219-3854 | |
| Vocal Image Pros | | 8508 Tidewater Dr | | | | Indianapolis | IN | 46236 | |
| Vocational Tech School | Julio Cardoza | 9201 California Ave | | | | South Gate | CA | 90280 | |
| Vocational Technical School | | 9201 California Ave | | | | South Gate | CA | 90280 | |
| Vocational Technical School | Julio Cardoza | 9201 California Ave | | | | Southgate | CA | 90280 | |
| Vocworks Ltd | | 5555 Glendon Ct | | | | Dublin | OH | 43016 | |
| Vocworks Ltd | | PO Box 182848 | | | | Columbus | OH | 43218-2848 | |
| Vodaphone | | PO Box 5583 | | | | Newbury | | 0RG14- 5FF | United Kingdom |
| Vodoyanov Ella | | 38060 Lantern Hill | | | | Farmington Hills | MI | 48331 | |
| Voeffray Anna | | 2046 Yorkshire | | | | Birmingham | MI | 48009 | |
| Voeffray Erich | | 2046 Yorkshire | | | | Birmingham | MI | 48009 | |
| Voelker Controls | Allen Dickson | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Controls Co | Alan Dixon | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Controls Co | | 3000 Commerce Ctr Dr | Rmt Add Chg 1 01 Tbk Ltr | | | Franklin | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Voelker Controls Co Eft | | PO Box 487 | | | | Franklin | OH | 45005 | |
| Voelker Controls Co Inc | Al Dixon | 590 Congress Pk Dr | PO Box 750246 | | | Centerville | OH | 45475-0246 | |
| Voelker Controls Co Inc | Al Dixon | PO Box 487 | Acct 010730 | | | Franklin | OH | 45005 | |
| Voelker Controls Co Inc | | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Ii Thomas | | 12941 Tamarack Dr | | | | Burt | MI | 48417 | |
| Voelker John R | | 283 High St Apt 4 | | | | Lockport | NY | 14094-4517 | |
| Voelker Randy | | 3519 Riverview Dr | | | | Saginaw | MI | 48601-9311 | |
| Voelker Sandra | | 567 Cranbrook Cross Rd South | | | | Bloomfield Hills | MI | 48301 | |
| Voell Machinery Co Inc | | 21925 Doral Rd | | | | Brookfield | WI | 53187 | |
| Voell Machinery Company | | 21925 Doral Rd | | | | Waukesha | WI | 53187 | |
| Voell Machinery Company Inc | | PO Box 2103 | | | | Waukesha | WI | 53187 | |
| Voellinger John | | 112 Whitman Rd | | | | Rochester | NY | 14616-4112 | |
| Voetberg Betty Lou | | 1446 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Vogan Kimberlee | | 210 Euclid Ave | | | | Sharon | PA | 16146 | |
| Vogel Donna | | 1763 Arbor Dr | | | | Mineral Ridge | OH | 44440 | |
| Vogel Douglas | | 7108 W Cadmus Rd | | | | Cadmus | MI | 49221 | |
| Vogel Gary W | | 5476 Sunshine Ln | | | | Bay City | MI | 48706-9761 | |
| Vogel Lubrication Inc | Amy Jones | 1008 Jefferson Ave | | | | Newport News | VA | 23607 | |
| Vogel Trucking Inc | | 444 W Troy Ave | | | | Indianapolis | IN | 46225 | |
| Vogel Trucking Inc | | 444 West Troy Ave | | | | Indianapolis | IN | 46225 | |
| Vogel William | | 6402 Oriole Dr | | | | Lafayette | IN | 47905 | |
| Vogelaar Peter J | | 174 Akron St Apt 3 | | | | Rochester | NY | 14609-7208 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | | Lakewood | NJ | 08701 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | | Lakewood | NJ | 08701-4528 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | | Lakewood | NJ | 087014528 | |
| Voges Diana | | 181 Kathy Circle | | | | Linden | MI | 48451 | |
| Vogler Jim | | 15 Evelyn St | | | | Rochester | NY | 14606 | |
| Vogler Michael | | 29253 Wagner | | | | Warren | MI | 48093 | |
| Vogrin Gregory | | 20784 Summitt Rd | | | | Noblesville | IN | 46062 | |
| Vogt Daniel | | 5666 Winslow Ct | | | | Ypsilanti | MI | 48197 | |
| Vogt Electronic Ag | | Erlau Erlaudal 7 | 94130 | | | Obernzell | | | Germany |
| Vogt Electronic Ag | | Vogt Electronic Platz 1 | | | | Obernzell | | 94130 | Germany |
| Vogt Electronic De Mexico Sa De Cv | | Carretera A Tesistan No 2450 | Col El Tigre Cp 45203 | | | Zapopan | | CP45203 | Mexico |
| Vogt Electronic De Mexico Sa De Cv | Accounts Payable | Col El Tigre Cp | | | | Zapopan Jal | | 45203 | Mexico |
| Vogt Electronic Fuba Gmbh | | Fuba Gmbh | Bahnhofstrasse 3 | | | Gittelde | | 37534 | Germany |
| Vogt Electronic Of N A | | 150 Purchase St | | | | Rye | NY | 10580 | |
| Vogt Electronic of North America | Euler Hermes ACI Agent of Vogt Electronic North America | 800 Red Brook Blvd | | | | Owings Mills | MD | 21117 | |
| Vogt Electronic Of North America | | 150 Purchase St | | | | Rye | NY | 10580 | |
| Vogt Gary A | | 298 Chelsea Meadows Dr | | | | W Henrietta | NY | 14586-9628 | |
| Vogt Joseph | | 1299 Flynn Rd | | | | Rochester | NY | 14612 | |
| Vogt Leonard | | 2219 Birch Trace Dr | | | | Austintown | OH | 44515 | |
| Vogt Michael | | 791 Dartmouth Dr | | | | Rochester Hills | MI | 48307 | |
| Vogt Mitchell | | 319 Poplar St | | | | Lincolnton | NC | 28092 | |
| Vogt Robert | | 7511 Maple Rd | | | | Akron | NY | 14001 | |
| Vogts Flowers Inc | | 728 Garland St | | | | Flint | MI | 48503 | |
| Vogts Flowers Inc | | 728 Garland St | | | | Flint | MI | 48503-2439 | |
| Vogus Jeffrey | | 3015 Providence Ln | | | | Kokomo | IN | 46902 | |
| Vohwinkel Edward | | 50 N Long St | | | | Williamsville | NY | 14221-5312 | |
| Vohwinkle Merita | | 12140 Seymour Rd | | | | Montrose | MI | 48457 | |
| Voice | | Voice For Hearing Impaired | 4274 State St | | | Saginaw | MI | 48603 | |
| Voice Inc | | 4274 State St | | | | Saginaw | MI | 48603 | |
| Voice Inc | | 4274 State St | Add Chg 1 02 Mh | | | Saginaw | MI | 48603 | |
| Voice Viewer Tech | Mike Pietre | 200 N Bent St | | | | Powell | WY | 82435 | |
| Voicenet | | 17 Richard Rd | | | | Ivyland | PA | 18974 | |
| Voicestream Wireless | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| Voicestream Wireless Corp | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| Voight David A | | 11122 Davison Rd | | | | Davison | MI | 48423-8102 | |
| Voight Donald H | | 1316 Broad St | | | | Syracuse | NY | 13224 | |
| Voight Theodore | | 101 Eileen Dr | | | | Rochester | NY | 14616-2233 | |
| Voight Timothy | | 422 Lakeshore Dr | | | | Hilton | NY | 14468 | |
| Voigt Abernathy Sales Cor | Sales | PO Box 425 | 7550 Commerce Circle | | | Trussville | AL | 35173 | |
| Voigt England Co Inc | | PO Box 425 | | | | Trussville | AL | 35173 | |
| Voigt England Co Inc | | Add Chg 07 20 04 Ah | PO Box 425 | | | Trussville | AL | 35173 | |
| Voigt England Company Inc | | Vescor Pumps | 5018 First Ave N | | | Birmingham | AL | 35212 | |
| Vogt Ronald | | 118 Clarmarc Dr | | | | Frankenmuth | MI | 48734 | |
| Vogt Ronald  Eft | | 118 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Vogt Ronald Eft | | 118 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Voiles Allen L | | 1344 King Richard Pkwy | | | | W Carrollton | OH | 45449-2302 | |
| Voiles Ricky | | 1335 Woodman Dr | | | | Dayton | OH | 45432 | |
| Voisard Tool Co | Greg Barga | PO Box 276 | | | | Russia | OH | 45363 | |
| Voisine Richard W | | 2160 Heritage Dr | | | | Bay City | MI | 48706-9461 | |
| Voit John | | 6251 Bartz Rd | | | | Lockport | NY | 14094 | |
| Voit Richard | | 4 Jonathan Pl | | | | Amherst | NY | 14228 | |
| Voit Steven | | 2425 Allerton Rd | | | | Auburn Hills | MI | 48326 | |
| Voith Howden Gmbh | | Stubentalstrabe 44 | D 89518 Heidenheim | | | | | | Germany |
| Voith Howden Gmbh | | Stubenthalstr 44 | | | | Heidenheim | | 89518 | Germany |
| Voith Howden Gmbh | | Stubentalstrabe 44 | D-89518 Heidenheim | | | | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vojtko Michael | | 814 Collar Price Rd Ne | | | | Brookfield | OH | 44403-9522 | |
| Voland Ii George | | 8971 S 700 E | | | | Fairmount | IN | 46928 | |
| Voland Ii George W | | 8971 S 700 E | | | | Fairmount | IN | 46928 | |
| Volaplast Werner Hoppach | | Kg | Morshauser Weg 1 | 34286 Spangenberg | | | | | Germany |
| Volaplast Werner Hoppach Eft | | Kg | Morshauser Weg 1 | 34286 Spangenberg | | | | | Germany |
| Volaplast Werner Hoppach Kg | | Morshauser Weg 1 | 34286 Spangenberg | | | | | | Germany |
| Volaplast Werner Hoppach Kg | | Moershaeuser Weg 1 | | | | Spangenberg | | 34286 | Germany |
| Volare Air Charter Co | | 6825 Convair Rd Ste 7 | | | | El Paso | TX | 79925 | |
| Volare Transport Inc | | Add Chng Mw 8 21 02 | 113 South Washington | | | Oxford | MI | 48371 | |
| Volare Transport Inc | | 113 South Washington | | | | Oxford | MI | 48371 | |
| Volcano Automotive | | 41740 6 Mile Rd Ste 104 | | | | Northville | MI | 48167 | |
| Volcano Automotive Group | | 41740 Six Mile Rd Ste 104 | | | | Northville | MI | 48167 | |
| Volcano Automotive Group | | 38955 Hills Tech Dr Ste 200 | | | | Farmington Hills | MI | 48331 | |
| Volcano Communications | | Technologies Ab | Gruvgatan 35b | Se 421 30 Vastra Frolunda | | | | | Sweden |
| Volcano Communications Technol | | Gruvg 35 A | | | | Vastra Frolunda | | 42130 | Sweden |
| Volcano Communications Technol | | 38955 Hills Tech Dr Ste 200 | | | | Farmington Hills | MI | 48331 | |
| Volcano Communications Technologies Ab | | Gruvgatan 35b | Se 421 30 Vastra Frolunda | | | | | | Sweden |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | | Wilsonville | OR | 97070 | |
| Volcano Communications Technologies Mentor Graphics Corp | | | | | | | | | |
| Voldrich William | | 1378 N 19th St | | | | Laramie | WY | 82072-2313 | |
| Volek Cassidy | | 12901 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Volek James | | 465 Eckford Dr | | | | Troy | MI | 48098 | |
| Volex | Shannon Galloway | 44250 Osgood Rd | | | | Fremont | CA | 94539 | |
| Volex Inc | | 1 Batterymarch Pk | | | | Quincy | MA | 02169 | |
| Volex Inc | | PO Box 3272 | | | | Boston | MA | 02241-3272 | |
| Volex Incorporated | Accounts Payable | PO Box 788 | | | | Quincy | MA | 02269 | |
| Volex Incorporated | | PO Box 788 | | | | Quincy | MA | 02269-0788 | |
| Volikas Anthony | | 1405 South Webster | | | | Kokomo | IN | 46902 | |
| Volk Colleen A | | 770 West Lone Mountain Rd | | | | North Las Vegas | NV | 89031 | |
| Volk Corp | | Forbes Co | 4855 Kendrick Se | | | Grand Rapids | MI | 49512 | |
| Volk Corp | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-287 | |
| Volk Corp | Patrick Smith | 23936 Industrial Pk Dr | | | | Farmington Hill | MI | 48335-2877 | |
| Volk Corp   Eft | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Volk Corporation | Todd Crtchfield | 23936 Industrial Pk Dr | | | | Farmington Hill | MI | 48335-2877 | |
| Volkman Ted | | 11213 East Us 40 | | | | Terre Haute | IN | 47803 | |
| Volkman Theodore | | 11213 E Us 40 | | | | Terre Haute | IN | 47803 | |
| Volkmuth Allen | | 31 Denishire Dr | | | | Rochester | NY | 14624 | |
| Volkosh John | | 10406 State Rd | | | | Middleport | NY | 14105 | |
| Volkswagen Ag | | | | | | Wolfsburg | | D-38436 | Germany |
| Volkswagen Ag | | Kreditorenbuchhaltung | PO Box 1853 5 | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | Volkswagen Berliner Ring 2 | Wolfsburg Ns 38440 | | | | | | Germany |
| Volkswagen Ag | | Kreditoron Buchhaltung | | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | Volkswagen | Berliner Ring 2 | | | Wolfsburg | | 38440 | Germany |
| Volkswagen Ag | | Postfach 1451 | | | | 34219 Baunatal | | | Germany |
| Volkswagen Ag | | Brieffach 1853 | Supplier 519551 Or 57986 | | | 38436 Wolfsburg | | | Germany |
| Volkswagen Ag | | PO Box 1675 | | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag Emden | Accounts Payable | | | | | Emden | | 26703 | Germany |
| Volkswagen Ag Hannover | Accounts Payable | Mecklenheidestrasse 74 | | | | Hannover | | 30419 | Germany |
| Volkswagen Brussel | | Bd 2nd Armee Britanigue 201 | B1190 Brussels | | | Belgium | | | Belgium |
| Volkswagen Brussels Sa | Accounts Payable | Bd De La Britanique 201 | | | | Brussels | | 01190 | Belgium |
| Volkswagen Canada Inc | Accounts Payable | 777 Bayly St | | | | Ajax | ON | L1S 7G7 | Canada |
| Volkswagen De Mexico | | Km 116 Autopista Mexico Puebla | Apartado Postal 875 | 72008 Puebla | | | | | Mexico |
| Volkswagen De Mexico Km 116 Autopista Mexico Puebla | | Apartado Postal 875 | 72008 Puebla | | | | | | Mexico |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | | Almecatla Cuautlancingo | Puebla | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv | | Rfc Vme 640813 Hf6 | Autopista Mexico-puebla Km 116 | | | Almecatla Cuautlancingo P | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv | | Rfc Vme 640813 Hf6 | Autopista Mexico Puebla Km 116 | | | Almecatla Cuautlancingo P | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | | Almecatla Cuautlancingo | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv Rfc Vme 640813 Hf6 | | Autopista Mexico Puebla Km 116 | | | | Almecatla Cuautlancingo | | 72008 | Mexico |
| Volkswagen Do Brasil | Accounts Payable | Km 235 Via Anchieta | | | | Sao Bernardo Do Campo | | 09823-901 | Brazil |
| Volkswagen Of America | | 3499 West Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Volkswagen Of America | Accounts Payable | 3800 Hamlin Rd | | | | Auburn Hills | MI | 48326 | |
| Volkswagen Of America Inc | | 450 Barclay Blvd | | | | Lincolnshire | IL | 60069 | |
| Volkswagen Sachsen Gmbh | Accounts Payable | | | | | Mosel | | 08125 | Germany |
| Volkswagen Sachsen Gmbh | | PO Box 200 | | | | Mosel | | 08125 | Germany |
| Volkswagen Slovakia As | | Spol Sro Devinska Nova Des Sk 84301 | | | | Bratislava | | 84301 | Slovak Republic |
| Volkswagen Slovakia As | | Buchhaltung | Spol Sro Devinska Nova Ves | | | Bratislava | | 84301 | Slovakia Slovak Rep |
| Volkswagen Slovakia As | | Spol Sro Devinska Nova Des Sk 84301 | | | | Bratislava | | 84301 | Slovakia Slovak Rep |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Volkswagenwerk Ag Wolfsburg | | Kreditorenbuchhaltung | Brieffach 1853 | Supplier 51955 1 Or 57986 | | Wolfsburg | | 38436 | Germany |
| Volkwagen Do Brazil | Accounts Payable | Avenida Das Industrias Sn | | | | Vinhedo | | 13280-000 | Brazil |
| Volland Electric | | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | | Buffalo | NY | 14227 | |
| Volland Electric | | 75 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Volland Electric | | 75 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Volland Electric Eft | | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Cor | | 75 Innsbruck Dr | | | | Buffalo | NY | 14227-2789 | |
| Volland Electric Equipment Cor | | 325 Mt Read Blvd | | | | Rochester | NY | 14611 | |
| Volland Electric Equipment Eft | | Corp | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Eft Corp | | 75 Innsbruck Dr | | | | Buffalo | NY | 14227 | |
| Vollbrecht Dale | | 2125 Durham Dr | | | | Saginaw | MI | 48609 | |
| Volley Holbrook | | 3401 Holland Rd | | | | Sidney | MI | 48885 | |
| Volley Jason | | 3978 Thompson | | | | Dayton | OH | 45416 | |
| Vollkommer Roy | | 2020 Joseph St | | | | Woodstock | IL | 60098 | |
| Vollman Charles | | 48564 Waterford Dr | | | | Macomb Township | MI | 48044 | |
| Vollman Deana | | 5510 Broadmoor Ct | | | | Grand Blanc | MI | 48439 | |
| Vollmar Allen | | 1270 W Sanilac Rd | | | | Caro | MI | 48723 | |
| Vollmer Barbara | | 906 Arundel Court | | | | Kokomo | IN | 46901 | |
| Vollmer Barbara | | 24026 Douglas Dr | | | | Plainfield | IL | 60585 | |
| Vollmer Joseph | | 2385 Richley Rd | | | | Corfu | NY | 14036 | |
| Vollmer Robert | | 25 Julianna Court | | | | Amherst | NY | 14228 | |
| Volo Corrine | | 496 Whiting Rd | | | | Webster | NY | 14580 | |
| Volo Corrine A | | 496 Whiting Rd | | | | Webster | NY | 14580-9022 | |
| Volo Steven | | 496 Whiting Rd | | | | Webster | NY | 14580 | |
| Volo Steven | | 496 Whiting Rd | | | | Webster | NY | 14580-9022 | |
| Volo Steven | | 496 Whiting Rd | | | | Webster | NY | 14580 | |
| Volpe John | | 2755 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Volpe Joseph | | 6133 Prospect St | | | | Newfane | NY | 14108 | |
| Volpe Justin | | 3417 N Narcissas Ave | | | | Broken Arrow | OK | 74012 | |
| Volpe Thomas | | 2755 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Volpi Manufacturing Usa Co Inc | | 26 Aureluis Ave | | | | Auburn | NY | 13021 | |
| Volpi Manufacturing Usa Co Inc | | PO Box 1289 | | | | Auburn | NY | 13021 | |
| Volpi Manufacturing Usa Co Inc | | 5 Commerce Way | | | | Auburn | NY | 13021 | |
| Volpone Anne | | 42231 Palmer Rd | | | | Canton Twp | MI | 48188 | |
| Volpone Matthew | | 42231 Palmer Rd | | | | Canton Twp | MI | 48188 | |
| Volpone Thomas | | 2084 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Volpp Mark | | 4240 Fallow St | | | | West Bloomfield | MI | 48323 | |
| Volt Services Group | | 2421 N Glassell St | | | | Orange | CA | 92865 | |
| Volt Temporary Service | | Volt Services Group | 2411 N Glassell | | | Orange | CA | 92865 | |
| Voltenburg Robert | | 11325 Breckenridge Dr | | | | Davison | MI | 48423 | |
| Voltohm Ong | | Frutzstrasse 4 | | | | Sulz | | 06832 | Austria |
| Voltohm Ong  Eft | | Frutzstrasse 4 | 6832 Sulz | | | | | | Austria |
| Voltohm Ong Eft | | Frutzstrasse 4 | 6832 Sulz | | | | | | Austria |
| Voltronics Inc | | 7746 West Addison St | | | | Chicago | IL | 60634 | |
| Voltronics Inc | | 7746 W Addison St | | | | Chicago | IL | 60634 | |
| Voltz Robert | | 435 Edison Dr | | | | Vermilion | OH | 44089 | |
| Volume Freight | | 559 Greenbriar Dr | | | | Columbus | MS | 39705-1454 | |
| Volunteer Center Of Morgan | | County | 708 6th Ave Se | Ad Chg Per Ltr 08 09 05 Gj | | Decatur | AL | 35601 | |
| Volunteer Center Of Morgan County | | 708 6th Ave Se | | | | Decatur | AL | 35601 | |
| Volunteer Express Inc | | PO Box 100886 | | | | Nashville | TN | 37224-0886 | |
| Volunteer Industrial Services | | & Associates | 2535 Sunnydale Rd | | | Greeneville | TN | 37743 | |
| Volunteer International Inc | | 626 Airways Blvd | | | | Jackson | TN | 38301-3227 | |
| Volunteer Vette Products Inc | Accounts Payable | 3103 East Governor John Sevier Hwy | | | | Knoxville | TN | 37914 | |
| Volunteers Of America | | Dept Of Deaf & Hard Of | Hearing | 600 Azalea Rd | | Mobile | AL | 36609 | |
| Volusense As | | Industrivelen 10 N 1473 | Lorenskog | | | Norway | | | Norway |
| Volusense As | | Industrivelen 10 N 1473 | Lorenskog | | | | | | Norway |
| Volvo | Andrew Min | PO Box 26115 | 7900 National Service Rd | | | Greensboro | NC | 27402-6115 | |
| Volvo | Tom Keran | 15 Volvo Dr | | | | Rochleigh | NJ | 07700 | |
| Volvo Bus Corporation | Accounts Payable | Department 80130 | | | | Gothenburg | | 405 08 | Sweden |
| Volvo Bus Finland Oy | Accounts Payable | Eturuskonkatu 2 | | | | Tampere | | 33720 | Finland |
| Volvo Bus Finland Oy | Accounts Payable | Teollisuuskuja 10 | | | | Lieto | | 21420 | Finland |
| Volvo Buses De Mexico Sa De Cv | Accounts Payable | Lago De Guadalupe 289 | | | | Tultitan | | 54900 | Mexico |
| Volvo Busse Industries Gmbh | Accounts Payable | PO Box 1544 | | | | Heilbronn | | 40508 | Germany |
| Volvo Busse Industries Gmbh | Accounts Payable | PO Box 1544 | | | | Heilbronn | | 74005 | Germany |
| Volvo Car Corporation | Accounts Payable | | | | | Gothenburg | | 405 31 | Sweden |
| Volvo Car Corporation | | S 40508 | | | | Gothenburg | | 405 31 | Sweden |
| Volvo Car Corporation | | Se 405 31 | | | | Goteborg | | | Sweden |
| Volvo Car Corporation | | 100svs | | | | Se 405 31 Gotebor | | | Sweden |
| Volvo Car Corporation A p Dept | | C o Skandinaviska Enskilda | Banken Headoffice | S 405 04 Gothenburg | | | | | Sweden |
| Volvo Car Corporation A p Dept C o | | | | | | | | | |
| Skandinaviska Enskilda | | Banken Headoffice | S 405 04 Gothenburg | | | | | | Sweden |
| Volvo Car Customer Service | | Central Distribution Centre | 100 svs | Se 405 31 | | Goteborg | | | Sweden |
| Volvo Cars Uddevalla | Accounts Payable | Vanvsvagen S 451 84 | | | | Uddevalla | | 451 84 | Sweden |
| Volvo Construction Equipment | | C o Volvo Business Services | PO Box 26111 | | | Greensboro | NC | 27402 | |
| Volvo Construction Equipment | Accounts Payable | PO Box 26114 | | | | Greensboro | NC | 27402-6114 | |
| Volvo Construction Equipment | | 2169 Hendersonville Rd | PO Box 789 | | | Skyland | NC | 28776 | |
| Volvo Construction Equipment | Accounts Payable | PO Box 789 | | | | Skyland | NC | 28776 | |
| Volvo Construction Equipment | Accounts Payable | | | | | Eskilstuna | | 631 85 | Sweden |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3624 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Volvo Construction Equipment | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Construction Equipment Cabs | | C o Vbs | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Cabs | | | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Customer Support | | | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Customer Support | | Seb | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Do Brasil Veiculos Ltda | Accounts Payable | Av Juscelino Kubitschek De Oliveira | | | | Curitiba | | 81260-900 | Brazil |
| Volvo Do Brasil Veiculos Ltda | | Av Juscelino K De Oliveira | Caixa Postal 660 | | | Cep Curitiba Pr | | 81260-900 | Brazil |
| Volvo Logistics Corp | | S 405 08 Gothenburg | | | | | | | Sweden |
| Volvo Logistics Corp Eft | | Skandinaviska Enskilda Banken | S-405 08 Gothenburg | | | | | | Sweden |
| Volvo Logistics North America | Accounts Payable | 113 Corporate Dr Department 0140 | | | | Radford | VA | 24141 | |
| Volvo Logistics North America Radford Industrial Center | | 113 Corporate Dr Department 0140 | | | | Radford | VA | 24141 | |
| Volvo Na | | 7 Volvo Dr | Building - A | | | Rockleigh | NJ | 07647 | |
| Volvo Parts Corporation | Accounts Payable | Vat No Be464866263 | | | | Gothenburg | | 405 08 | Sweden |
| Volvo Parts North America Inc | Eric Evans | 09 Box 26126 | | | | | NC | 27402-6126 | |
| Volvo Parts North America Inc | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Parts Northamerica Ship To No 4173 | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Penta Of The Americas | | | | | | Greensboro | NC | 27402-6248 | |
| Volvo Penta Of The Americas | Accounts Payable | PO Box 26248 | | | | Greensboro | NC | 27402-6248 | |
| Volvo Penta Of The Americas | | 1300 Volvo Penta Dr | | | | Greensboro | NC | 27402-6248 | |
| Volvo Personvagnar Komponenter Ab | | Volvogatan 6 | | | | Floby | | S520 40 | Sweden |
| Volvo Personvagnar Komponenter Ab | | Volvogatan 6 | | | | Floby | | S520 40 | Swe |
| Volvo Polska Sp Zoo | Accounts Payable | Ul Mydlana 2 | | | | Wroclaw | | 51-502 | Poland |
| Volvo Powertrain Corp | Accounts Payable | | | | | Goteborg | | 405 08 | Sweden |
| Volvo Truck | | | | | | | | | Sweden |
| Volvo Truck Corporation Goteborg | Accounts Payable | Se 405 08 Gothenburg | | | | Goteborg | | 405 08 | Sweden |
| Volvo Truck Corporation Umea | | X Hallen Lundby | | | | Umea | | 901 24 | Sweden |
| Volvo Truck Corporation Umea | | Umea Plant | | | | Umea | | 901 24 | Sweden |
| Volvo Truck Corporation Umea | Accounts Payable | Umea Plant | PO Box 1416 | | | Umea | | 901 24 | Sweden |
| Volvo Truck Northamerica Ship To No 4388 | | 4881 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Volvo Trucks N America | | Post Office Box 26126 | | | | Greensboro | NC | 27409 | |
| Volvo Trucks Namerica Inc | | PO Box 26240 | 7900 National Service Rd | | | Greensboro | NC | 27402 | |
| Volvo Trucks North America | | 4881 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Volvo Trucks North America | John Olinger | 4100 Bobwhite Blvd | | | | Pulaski | VA | 24301 | |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | | Greensboro | NC | 27402 | |
| Volvo Trucks North America | | PO Box 26126 | | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | | Greensboro | NC | 27409 | |
| Volvo Trucks North America | | Parts & Service Accounting | PO Box 26115 | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America | | Post Office Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America | Accounts Payable | PO Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America Inc | | 7900 National Service Rd | | | | Greensboro | NC | 27409-941 | |
| Volvo Trucks North America Inc | | PO Box 24240 | | | | Greensboro | NC | 27401 | |
| Volvo Trucks North America Inc | Accounts Payable | PO Box 26240 | | | | Greensboro | NC | 27402-6240 | |
| Volvo Trucks North America Inc | | Partsservice Accounting | PO Box 26126 | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America Inc | | 7825 National Service Rd | | | | Greensboro | NC | 27409-9667 | |
| Volvo Trucks North America Inc | Accounts Payable | PO Box 26126 | | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America Parts & Service Accounting | | PO Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Wheel Loaders Ab | Accounts Payable | Arvikaverken Box 303 | | | | Arvika | | 671 27 | Sweden |
| Volway Edward J | | PO Box 127 | | | | Critz | VA | 24082-0127 | |
| Volz David | | 5110 Churchgrove Rd | | | | Frankenmuth | MI | 48734 | |
| Volz Gary A | | 70 So Miller St | | | | Sebewaing | MI | 48759-1308 | |
| Volz Melvin | | 10074 Sebewaing Rd | | | | Sebewaing | MI | 48759 | |
| Von Allmen Kurt | | 10841 W Rockne Ave | | | | Hales Corners | WI | 53130 | |
| Von Allmen Nicole | | 1006 E Locust St | | | | Milwaukee | WI | 53212 | |
| Von Allmen Shane | | 5614 16th Ave | | | | Kenosha | WI | 53140 | |
| Von Bacho Paul | | 201 Ida Red Ln | | | | Rochester | NY | 14626 | |
| Von Dungen Emil Inc | | 553 West Ave | | | | Lockport | NY | 14094-4116 | |
| Von Edwards | | 2231 Co Rd 184 | | | | Moulton | AL | 35650 | |
| Von Fessler | | 12 Newton Dr | | | | Pleasant Hill | OH | 45359-9604 | |
| Von Fintel Adam | | 5041 W Farrand Rd | | | | Clio | MI | 48420 | |
| Von Grabe Joachim | | 32361 Hampton Ct | | | | Fraser | MI | 48026-2338 | |
| Von Irion | | 13383 246th St | | | | Noblesville | IN | 46060 | |
| Von Kampen Robert | | 30363 Flanders | | | | Warren | MI | 48093 | |
| Von Kreisler Selting Werner | | PO Box 102241 | D 50462 Koln | | | | | | Germany |
| Von Kreisler Selting Werner | | PO Box 102241 | D-50462 Koln | | | | | | Germany |
| Von Linsowe Jr John | | 3976 Green Corners Rd | | | | Metamora | MI | 48455 | |
| Von Schwedler Robert | | 1101 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Von Schwerdtner Benno | | 170 Sunset Dr | | | | Hudson | OH | 44236 | |
| Von Wald Susan B | | 12098 Boldrey Dr | | | | Fenton | MI | 48430-9653 | |
| Vona Daniel | | 55 Kingston Ln | | | | Cheektowago | NY | 14225-4809 | |
| Vonda Edwards | | 4210 Merrimac Ave | | | | Dayton | OH | 45405-2318 | |
| Vondersaar Dennis | | 2701 Marne Ct | | | | Kokomo | IN | 46902 | |
| Vondervellen Jeffrey | | 10341 Black Birch Dr | | | | Centerville | OH | 45458 | |
| Vondrak Lynn Frye | | 8124 Rumford Rd | | | | Indianapolis | IN | 46219 | |
| Vondrasek Nathan | | 9265 Gale Rd | | | | Otisville | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vone L Dempsey C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Vonlinsowe David | | 7093 E Dodge Rd | | | | Mount Morris | MI | 48458-9746 | |
| Vonmatt Niklaus | | 5990 Hess Rd | | | | Saginaw | MI | 48601 | |
| Vonmoos John | | 987 Hazelwood Ave Se | | | | Warren | OH | 44484-4506 | |
| Vonmoos Renee A | | 806 Eastland Ave Se | | | | Warren | OH | 44484 | |
| Vonstockhausen Randy | | 8350 S Verdev Dr | | | | Oak Creek | WI | 53154-3225 | |
| Vontell Raymond | | 3010 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Vontell Raymond J | | 3010 Bardshar Rd | | | | Sandusky | OH | 44870-9683 | |
| Vonthron Deborah | | 309 Ctr St | | | | Huron | OH | 44839 | |
| Vonthron Jr Carl | | 309 Ctr St | | | | Huron | OH | 44839 | |
| VonWin Capital LP | | Attn Roger Von Spiegel Managing Director | 60 Madison Ave 2nd FL | | | New York | NY | 10010 | |
| Vonzella Parker | | 3027 Solar St Nw | | | | Warren | OH | 44485 | |
| Voorhees Jerald | | 2225 Nebraska St | | | | Saginaw | MI | 48601 | |
| Voorhees Michael | | 26 2nd St | | | | West Milton | OH | 45383 | |
| Voorhis Daniel | | 1901 S Goyer Rd 40 | | | | Kokomo | IN | 46902 | |
| Voorhis Roger | | 8867 E 400 S | | | | Greentown | IN | 46936 | |
| Voorhis Roger W | | 8867 East 400 S | | | | Greentown | IN | 46936 | |
| Voorhis Vicki | | 4801 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Voorhorst Inc | | 5363 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | | Allen Park | MI | 48101 | |
| Voplex Of Canada Inc | | Meridian Automotive Systems | 225 Henry St | | | Brantford | ON | N3S 7R4 | Canada |
| Vora Nirav | | 5876 N Crossview Rd | | | | Seven Hills | OH | 44131 | |
| Vorachek Pat | | 7071 Gillette Rd | | | | Flushing | MI | 48433 | |
| Vorce Parthine | | 1545 N Main St | | | | Niles | OH | 44446-1245 | |
| Vordenberg Cw | | 11313 Springfield Pike | PO Box 40387 | | | Cincinnati | OH | 45246 | |
| Vordenberge C W Co | | 11313 Springfield Pike | PO Box 40387 | | | Cincinnati | OH | 45246 | |
| Vordonis Linda | | 143 City View Dr | | | | Rochester | NY | 14625-1307 | |
| Voreis Thomas | | 169 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Vores Tim | | 234 S Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Vorhees W | | 1893 E Downey Ln | | | | Albany | IN | 47320 | |
| Voris Ii Thomas L | | 509 Zimmerman St | | | | New Carlisle | OH | 45344-1520 | |
| Vorne Industries | Jim | 1445 Industrial Dr. | | | | Itasca | IL | 60143-1849 | |
| Vorne Industries Inc | | Remove Eft Mail Ck 1 8 98 | 1445 Industrial Dr | | | Itasca | IL | 60143-1849 | |
| Vorne Industries Inc | | 1445 Industrial Dr | | | | Itasca | IL | 60143 | |
| Vorne Industries Inc Eft | | 1445 Industrial Dr | | | | Itasca | IL | 60143 | |
| Vorpahl Wa Inc | Jason | 526 Lambeau St | PO Box 12175 | | | Green Bay | WI | 54307-2175 | |
| Vortab Company | | 1755 La Costa Meadows Dr | | | | San Marcos | CA | 92069 | |
| Vortec Corp | | Vortec Plaza L 738 | | | | Cincinnati | OH | 45270 | |
| Vortec Corp Eft | | 75 Remittance Dr Ste 1061 | | | | Chicago | IL | 60675-1061 | |
| Vortec Corp Inc | | Vortec An Illinois Tool Works | 10125 Carver Rd | | | Cincinnati | OH | 45242-4798 | |
| Vortech Corporation | Accounts Payable | PO Box 16314 | | | | Greenville | SC | 29606 | |
| Vortech Engineering | | 1650 Pacific Ave | | | | Oxnard | CA | 93033-9901 | |
| Vortechnics | Sam Ellis | Votechnics Inc | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Vortechnics Inc | | 200 Enterprise Dr | | | | Scarborough | ME | 04074 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | | Scarborough | ME | 04074 | |
| Vortechnics Inc | | 200 Enterprise Dr | | | | Scarborough | ME | 04074 | |
| Vortex | | 906 Industry Dr Bldg 22 | | | | Seattle | WA | 98188 | |
| Vortex | John | 4 Dearborn Rd | | | | Peabody | MA | 01960 | |
| Vortex Technology Inc | | 6330 E 75th St Ste 332 | | | | Indianapolis | IN | 46250 | |
| Vortex Technology Inc | | 8208 Indy Ln | Ad Chg Per Ltr 05 17 05 Gj | | | Indianapolis | IN | 46214 | |
| Vortex Technology Inc | | PO Box 1030 | | | | Akron | OH | 44309-1030 | |
| Vortox | | 121 S Indian Hill Blvd | | | | Claremont | CA | 91711-4997 | |
| Vorwald Philip | | 4909 Lancaster Hill Dr Apt 284 | | | | Clarkston | MI | 48346 | |
| Vorwerck Conrad | | 68 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Vorwerck Jeffrey | | 47 Missouri Ave | | | | Dayton | OH | 45410 | |
| Vorwerk Mark | | 2001 S Brentwood Pl | | | | Essexville | MI | 48732 | |
| Vorwerck & Sohn Gmbh & Co Kg | | C o Toplog Gmbh Automotive Log | Moeddinghofe 27 | | | Wuppertal | | 42279 | Germany |
| Vorwerk & Sohn Gmbh & Co Kg | | Barmen Obere Lichtenplatzer St | | | | Wuppertal | | 42287 | Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Str 336 | | | | Wuppertal | | 42287 | Deu |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Str 336 | | | | Wuppertal | | 42287 | Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Strabe | 336 D-42287 Wuppertal | | | | | | Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Postfach 201964 | D 42219 Wuppertal | | | | | | Germany |
| Vorys Sater Seymour & | | Pease Llp | 52 E Gay St | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour & Pease Llp | | 52 East Gray St | PO Box 1008 | | | Columbus | OH | 43216 | |
| Vorys Sater Seymour And | | PO Box 1008 | | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour and Pease LLF | Attn Joseph A Brunetto | Pease Llp | 52 E Gay St | | | Columbus | OH | 43215 | |
| Vorys Sater Seymour And Pease LLP | c o Randall D LaTour Esq | 52 E Gay St | PO Box 1008 | | | Columbus | OH | 43215 | |
| Vorys Sater Seymour And Pease Llp | | PO Box 73487 | | | | Cleveland | OH | 44193 | |
| Vorys Sater Seymour And Pease Llp | Robert J Sidman Esq | 52 East Gay St | PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour And Pease Llp | Joseph C Blasko | 52 East Gay St | | | | Columbus | OH | 43216-1008 | |
| Vos Jr Donald | | 4929 Tyler St | | | | Hudsonville | MI | 49426-9725 | |
| Vose Gardiner C Inc | | 832 Crestview St | | | | Bloomfield Hills | MI | 48302 | |
| Voshall Jeremy | | 2247 Lodell | | | | Dayton | OH | 45414 | |
| Vosler Mary Beth | | 5918 Collins Dr | | | | Lockport | NY | 14094 | |
| Voss Andrew | | 5735 N Campbell Ave | | | | Tucson | AZ | 85718 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3626 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Voss Automotive Inc | | 5109 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Voss John F | | 1704 N Huron Rd | | | | Pinconning | MI | 48650-7911 | |
| Voss Katherine | | 246 Valley Ave Sw | | | | Grand Rapids | MI | 49504 | |
| Voss Leonore | | 716 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | | Sanborn | NY | 14132-9342 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Voss Manufacturing Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Voss Manufacturing Inc Eft | | 2345 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Voss Michaels Lee and Associates For Parker Motor Freight | | Account | PO Box 1829 | | | Holland | MI | 49422-1829 | |
| Voss Steven | | 3323 E Pinecrest | | | | Gladwin | MI | 48624-9739 | |
| Voss Timothy | | 716 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Votex Gmbh | | An Der Trift 67 | | | | Dreieich | | 63303 | Germany |
| Votex Gmbh | | Buchhaltung | An Der Trift 67 | | | Dreieich | | 63303 | Germany |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | | Dreieich | | 63303 | Germany |
| Voto Andrew | | 1364 Baywood Circle | | | | Brighton | MI | 48116 | |
| Voto Randy L | | 5468 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8906 | |
| Voto Robert | | 4272 Latifee Ct | | | | Swartz Creek | MI | 48473 | |
| Voto Robert | | 5845 Meadows Dr | | | | Clarkston | MI | 48348 | |
| Votral Matthew | | 415 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Votry Peter A | | 657 Beverly Dr | | | | Webster | NY | 14580-2304 | |
| Voula Industries Inc | | Warren Screw Machine | 49 W Federal St | | | Niles | OH | 44446 | |
| Voula Industries Inc C O Warren Screw Machine | | 49 West Federal St | | | | Niles | OH | 44446 | |
| Voula Industries Inc Eft | | C O Warren Screw Machine | Formerly Lunal Inc | 49 West Federal St | | Niles | OH | 44446 | |
| Voulgaris George | | 3187 N M 52 | | | | Owosso | MI | 48867-1039 | |
| Vowels Kaye | | 1430 Farmlane Rd | | | | Lapeer | MI | 48446-8779 | |
| Voyager Technologies Inc | Alex Goodall | PO Box 3246 | | | | Farmington Hills | MI | 48333-3246 | |
| Voydanoff Christophe | | 8698 Sheridan | | | | Millington | MI | 48746 | |
| Voytek Matthew | | 191 Fox Run | | | | Cortland | OH | 44410 | |
| Voyten Electric & Electronics | | Rte 8 South | | | | Franklin | PA | 16323 | |
| Voyten Electric and Electronics | | PO Box 361 | | | | Franklin | PA | 16323 | |
| Voyton Bernard N | | 1615 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Voyzey Gregory | | 695 Pin Oak Cir | | | | Grand Island | NY | 14072-1346 | |
| Vp Supply Corp | | 2240 Harlem Rd | | | | Cheektowaga | NY | 14225 | |
| Vp Supply Corp | | PO Box 23868 | | | | Rochester | NY | 14692 | |
| Vp Supply Corp | | 3445 Winton Pl | | | | Rochester | NY | 14692 | |
| Vpc Virginia Panel Corp | Sandy Hamilton | 1400 New Hope Rd | | | | Waynesboro | VA | 22980-2649 | |
| Vrable Arnold | | 17687 Fordney Rd | | | | Oakley | MI | 48649 | |
| Vrable Brent | | 69 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Vrable Joseph | | 304 N Chilson St | | | | Bay City | MI | 48706-4422 | |
| Vrankovich George | | 6560 Johnson Rd | | | | Lowellville | OH | 44436 | |
| Vrankovich Kathryn | | 6560 Johnson Rd | | | | Lowellville | OH | 44436-9739 | |
| Vrankovich Olek Anna | | 316 Golf Dr Se | | | | Brookfield | OH | 44403-9640 | |
| Vrazel Chemicals Inc | | 11 N Broad St | | | | Mobile | AL | 36602 | |
| Vrazo Benjamin | | 46 High St | | | | Mt Clemens | MI | 48043 | |
| Vrazo George | | 46 High St | | | | Mtclemens | MI | 48043 | |
| Vredeveld Michael | | 3279 Meadow Glen Dr | | | | Hudsonville | MI | 49426-9015 | |
| Vredevoogd Sheila D | | 1755 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Vredevoogd Sheila D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vredevoogd Todd V | | 1815 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vredevoogd Todd V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vreeland Gary | | 3293 North Gravel Rd | | | | Medina | NY | 14103 | |
| Vreeland Jeffrey S Sr & Cynthia L | | 1854 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Vreeland Jeffrey S Sr & Cynthia L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vreeland Jr Roy C | | 1508 Log Cabin Pt | | | | Fenton | MI | 48430-1182 | |
| Vrettos Dimitris | | 18125 Manorwood Circle | | | | Clinton Twp | MI | 48038 | |
| Vroman Janet | | 4021 Spring Hue Ln | | | | Davison | MI | 48423-8900 | |
| Vrs Marking | | 2053 D Preisked Ln | | | | Santa Maria | CA | 93454 | |
| Vrska Jeanette S | | 1926 Valley View Dr | | | | Claremore | OK | 74017 | |
| Vsi Automation | | C o Control Tech | 465 Sovereign Ct | | | Manchester | MO | 63011 | |
| Vsi Automation | | 165 Pk St | | | | Troy | MI | 48084 | |
| Vsi Automation Assembly Eft Inc | | 2700 Auburn Rd | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Automation Assembly Inc | | 2700 Auburn Ct | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Automation Assembly Inc | | 2700 Auburn Rd | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Corp | | 29111 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Vsi Corp | | D M E Div | 502 Brookpark | | | Cleveland | OH | 44109 | |
| Vsr Lock Inc | Ed Erxleben | 1506 Glendale Ave | | | | Sparks | NV | 80431 | |
| Vsr Technologies Inc | | 33875 Capitol Rd | | | | Livonia | MI | 48150 | |
| Vsr Technologies Inc | | 33875 Capitol Rd | Add Chg Ltr 8 20 01 Bt | | | Livonia | MI | 48150 | |
| Vsr Technologies Inc | | 33875 Capitol | | | | Livonia | MI | 48150 | |
| Vt Aerospace | 01202 365200 | Airwork Ltd Accts Dept | Bournemouth Intl Airport | Bournemouth Intl Airport | | | | BH23 6NW | United Kingdom |
| Vti Hamlin Oy | | Martinkylantie 17a | | | | Vantaa | | 01620 | Finland |
| Vti Hamlin Oy Eft | | 25200 Telegraph Rd Ste 301 | | | | Southfield | MI | 48034-7445 | |
| Vti Hamlin Oy Eft Div Of Breed Tech Inc | | Box 911637 File 4035 | | | | Dallas | TX | 75391-1637 | |
| Vti Technologies Oy | | Myllykivenkuja 6 | | | | Vantaa | | 01621 | Finland |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vti Technologies Oy | | Myllykvenkuja 6 | | | | Vantaa | | 01620 | Finland |
| Vti Technologies Oy Eft | | PO Box 27 | Fin 01621 Vantaa | | | | | | Finland |
| Vti Technologies Oy Eft | | Frmi Vti Hamlin Oy | Myllynkivenkuja 6 | Fin 01621 Vantaa | | | | | Finland |
| Vu Don | | 691 Spring Water Rd | | | | Kokomo | IN | 46902 | |
| Vu Phong X | | 13342 Deanann Pl | | | | Garden Grove | CA | 92843 | |
| Vu Quy M | | 13342 Deanann | | | | Garden Grove | CA | 92843 | |
| Vu Tran Kimberly P | | 2518 W 16th St | | | | Santa Ana | CA | 92706 | |
| Vu Trung | | 8811 Garden Ln | | | | Greendale | WI | 53129 | |
| Vucom Data Services Inc | | Vucom Graphic Systems | 1120 Keystone | | | Lansing | MI | 48911 | |
| Vucom Data Services Inc | | 1120 Keystone Ave | | | | Lansing | MI | 48911-4084 | |
| Vucom Data Services Inc Eft | | Request To Remove Eft Ltr Gw | 1120 Keystone Ave | | | Lansing | MI | 48911-4084 | |
| Vue Jerry L | | 9100 Tejon St Lot 20 | | | | Federal Heights | CO | 80260 | |
| Vue Kao | | 4605 42nd Ave | | | | Sacramento | CA | 95824 | |
| Vukmer Carole J | | 1124 Lee Ave | | | | Port Clinton | OH | 43452-2232 | |
| Vukmer Stephen J | | 2319 South Whitehouse Circle | | | | Harlingen | TX | 78550-2710 | |
| Vukovich William | | 4568 N Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Vulcan Chemicals Corp | | 8318 Ashland Rd | | | | Geismar | LA | 70734 | |
| Vulcan Information Pack | | PO Box 29 | Looseleaf Ln | | | Vincent | AL | 35178-0029 | |
| Vulcan Lead Inc | Steve Gamel X217 | 1400 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Vulcan Lead Inc | | PO Box 1152 | | | | Kenosha | WI | 53141 | |
| Vulcan Lead Prods Co Inc | | 1400 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Vulcan Signs | | 408 E Berry Ave | | | | Foley | AL | 36535 | |
| Vulcan Spring & Mfg Co | | 501 Schoolhouse Rd | | | | Telford | PA | 18969 | |
| Vulcan Spring & Mfg Co | | 501 School House Rd | | | | Telford | PA | 18969-118 | |
| Vulcan Systems Inc | | 5740 F 41 | | | | Oscoda | MI | 48750 | |
| Vulcan Tool/ Vtc Inc/smith Hammers Holdings | c/o Katz Teller Brant & Hild | Daniel P Utt | 255 East Fifth St | Ste 2400 | | Cincinnati | OH | 45202-4787 | |
| Vulcan Tool/ Vtc Inc/smith Hammers Holdings | c/o Robinson & Cole LLP | Christopher Foster | One Boston Pl | | | Boston | MA | 02108 | |
| Vulco Aluminum Screen Co Inc | | French Awning & Screen Co | 4514 S Mcraven Rd | | | Jackson | MS | 39204 | |
| Vvp America Inc | | Binswanger Glass Co | 2410 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Vvp Auto Glass Inc | | 43455 Schoenherr Rd Ste 9 | | | | Sterling Heights | MI | 48313 | |
| Vw Company Limited | | 75 Milton St | | | | Sheffield Yorkshire | | S3 7WG | United Kingdom |
| Vw Eimicke Assoc Inc | | Pobox 160 | | | | Bronxville | NY | 10708 | |
| Vwr Corp | | Vwr Scientific | 12835 Jess Pirtle Blvd | | | Sugar Land | TX | 77478 | |
| Vwr Corp | VWR International Inc | 1230 Kennestone Cir | | | | Marietta | GA | 30066 | |
| Vwr Corp | | 911 Commerce Ct | | | | Buffalo Grove | IL | 60089 | |
| Vwr Corp | Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Corp | | 60 Glacier Dr | | | | Westwood | MA | 02090 | |
| Vwr Corp | | V W R Scientific | 3619 A Kennedy Rd | | | South Plainfield | NJ | 07080 | |
| Vwr Corp | | Vwr Scientific | 200 Ctr Square Rd | | | Bridgeport | NJ | 08014 | |
| Vwr Corp | | Vwr Scientific Div | 975 Overland Ct | | | San Diams | CA | 91773 | |
| Vwr Corp Eft | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr International Inc | | Furniture Div | 3021 Gateway Dr 280 | | | Irving | TX | 75063 | |
| Vwr International Inc | | Vwr Scientific Div | 1310 Goshen Pky | | | West Chester | PA | 19380-598 | |
| VWR International Inc | | 1230 Kennestone Cir | | | | Marietta | GA | 30066 | |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Cir | | | | Marietta | GA | 30066 | |
| Vwr Scientific | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Circle | | | | Marietta | PA | 30066 | |
| Vwr Scientific | Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | Vwr Scientific | Jorge | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | Jorge | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Inc | Kathie Busch | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510-1406 | |
| Vwr Scientific Prodkok | Meg Mueller | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510-1405 | |
| Vwr Scientific Products | L Nash | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products | Mike Wabber X | 3745 Bayshore | | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products | Jeff Fodge hoyt | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510 | |
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | | Elizabeth | CO | 80107 | |
| Vwr Scientific Products C | Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | Chicago | IL | 60666 | |
| Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | | Chicago | IL | 60666 | |
| Vwr Scientific Products C | Jeff Fodge Hoyt | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510-1406 | |
| Vwr Scientific Products C | Vwr International Inc | 1230 Kennestone Circle | | | | Marietta | GA | 30066 | |
| Vwr Scientific Products C | Jeannie Zupido | 4600 Hinckley Industrial Pky | Acct 2888166 | | | Cleveland | OH | 44109 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 5100 W Henrietta Rd | | | W Henrietta | NY | 14586 | |
| Vwr Scientific Products Corp | Vwr Scientific Products Corp | Vwr Scientific | 5100 W Henrietta Rd | | | W Henrietta | NY | 14586 | |
| Vwr Scientific Products Corp | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products Corp | Vwr Scientific Products Corp | Acct 51370986 | Vwr Scientific Div | 3745 Bayshore Blvd | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | Acct 51370986 | Vwr Scientific Div | 3745 Bayshore Blvd | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | | 3745 Bayshore Blvd | | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | | Vwr Scientific Division | 1050 Satellite Blvd | | | Suwanee | GA | 30024 | |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennestone Cir | | | | Marietta | GA | 30066 | |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennestone Circle | | | | Marietta | GA | 30066 | |
| Vwr Scientific Products Corp | | 1050 Satellite Blvd | | | | Suwanee | GA | 30174 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 3000 Hadley Rd 3rd Fl | | | South Plainfield | NJ | 07080 | |
| Vwr Scientific Products Corp | | 405 Heron Dr | | | | Bridgeport | NJ | 08014 | |
| Vwr Scientific Products Corp | | Vwr Scientific Div | 975 Overland Court | | | San Dimas | CA | 91773 | |
| Vwr Scientific Products Corp | | 975 Overland Court | | | | San Dimas | CA | 91773 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 4600 Hinckley Industrial Pky | | | Cleveland | OH | 44109 | |
| Vwr Scientific Products Corporation | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vxi Technology Inc | | 2031 Main St | | | | Irvine | CA | 92614-6509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vxi Technology Inc | | 2031 Main St | | | | Irvine | CA | 92614 | |
| Vxi Technology Inc | | 17912 Mitchell | | | | Irvine | CA | 92614 | |
| Vyas Kamal | | 175 Farr Dr | | | | Springboro | OH | 45066 | |
| Vyncolit North America Inc | | 24 Mill St | | | | Manchester | CT | 06040-2316 | |
| W & B Fire & Safety Inc | | Garden State Fire & Safety Ser | 10 S River Rd Ste 1005 | | | Cranbury | NJ | 08512 | |
| W & M International | Tony Ma | 4185 Hill Dr | | | | Utica | MI | 48317 | |
| W & M International | Ron Wong | 5022 Hidden Creek Circle | Ste 105 | | | Solon | OH | 44139 | |
| W & M International Inc | | 36345 Grand River Ave 204 | | | | Farmington Hills | MI | 48335-3059 | |
| W & M International Inc | | 5022 Hidden Creek Circle | | | | Solon | OH | 44139 | |
| W & W Manufacturing Co Inc | Accounts Payable | 1944 Akron Penninsula Rd | | | | Akron | OH | 44313 | |
| W & W Manufacturing Company | | 800 S Broadway | | | | Hicksville | NY | 11801-5017 | |
| W A Drew Edmondson | | State Capitol | Rm 112 2300 N Lincoln Blvd | | | Oklahoma City | OK | 73105 | |
| W A Hammond Drierite Co | | PO Box 460 | | | | Xenia | OH | 45385 | |
| W A Hammond Drierite Co | | 138 Dayton Ave | | | | Xenia | OH | 45385 | |
| W A I | | 1101 Enterprise Dr | | | | Royersford | PA | 19468 | |
| W A Sanfrey Trucking Company | | PO Box 1770 | | | | Warren | OH | 44482-1770 | |
| W Alan Levijoki | | 2368 Marjorie Ln | | | | Clio | MI | 48420 | |
| W Alan Racette Dds | | Acct Of George Watts | Case 91-0083-sc | 1801 E Saginaw | | Lansing | MI | 42156-5072 | |
| W Alan Racette Dds Acct Of George Watts | | Case 91 0083 Sc | 1801 E Saginaw | | | Lansing | MI | 48912 | |
| W B Jones Spring Co Inc | | 140 South St | | | | Wilder | KY | 41071 | |
| W Burton Williamson | | 2521 W Elgin | | | | Broken Arrow | OK | 74012 | |
| W C Express Llc | | PO Box 94 | | | | New Boston | MI | 48164 | |
| W C Mc Quaide Inc | | 153 Macridge Ave | | | | Johnstown | PA | 15904 | |
| W Classman Corp | | PO Box 09467 | | | | Milwaukee | WI | 53209-3444 | |
| W Cole Durham Jr | | 490 E 3125 N | | | | Provo | UT | 84604 | |
| W Coley Jr | | 485 Clear Lake Dr | | | | Douglas | GA | 31533 | |
| W Craig Barton | | PO Box 54886 | | | | Oklahoma Cty | OK | 73154 | |
| W D Sales Inc | | 26940 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| W D Sales Inc   Eft | | 26940 W Eight Mile Rd | | | | Southfield | MI | 48034 | |
| W D Sales Inc Eft | | 26940 W Eight Mile Rd | Chg Per Ltrhd 3 19 03 Al | | | Southfield | MI | 48034 | |
| W Dennis Chamberlain | | Attorney At Law | 1011 E Washington St | | | Greenville | SC | 29603 | |
| W Dillon | | 231 Whitethorne Ave | | | | Columbus | OH | 43223 | |
| W Gerber Otto | | 6225 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| W Gillies Technology Llc | | PO Box 60329 | | | | Worchester | MA | 01606-0329 | |
| W Gillies Technology Llc | | Addr Chg 2 25 00 | 250 Barber Ave | | | Worchester | MA | 01606 | |
| W Grim | | 421 Columbia Ave | | | | Middletown | IN | 47356 | |
| W H Brady Co | | Industrial Products Div | | | | Milwaukee | WI | 53201 | |
| W H Brady Co Industrial Products Div | | PO Box 2131 | | | | Milwaukee | WI | 53201 | |
| W H Brady Company Limited | | Wildmere Industrial Estate | | | | Banbury | | OX167JU | United Kingdom |
| W H Fay Co | | 3020 Quigley Ave | | | | Cleveland | OH | 44113 | |
| W H Fay Company | | 3020 Quigley Ave | | | | Cleveland | OH | 44113 | |
| W H Henken Industries Inc | | Industrial Radiation Ctr | 415 Lillard Rd | | | Arlington | TX | 76012 | |
| W H Manufacturing Inc | | 2606 Thornwood Southwest | | | | Wyoming Grand Rapids | MI | 49519 | |
| W Herbert Goodenough | | 3235 Hartland Rd | | | | Gasport | NY | 14067 | |
| W Hobbs | | 430 Oak Grove Rd | | | | Goodsprings | TN | 38460 | |
| W I R C O Incorporated | | 105 Progress Way | | | | Avilla | IN | 46710-9609 | |
| W J Inc | | PO Box 72052 | | | | Cleveland | OH | 44192-0052 | |
| W J Inc | | 34180 SOLON Rd | PO Box 39157 | | | SOLON | OH | 44139 | |
| W J Staton Express Llc | | 6560 Ky Hwy 1194 | | | | Stanford | KY | 40484 | |
| W K Industries Inc | | 6120 Millett Ave | | | | Sterling Heights | MI | 48312 | |
| W K Industries Inc | | 6120 Millett Ave | | | | Sterling Heights | MI | 48312-2642 | |
| W K Industries Inc | | 6120 Millett Ave | | | | Sterling Heights | MI | 48312 | |
| W Kerspe Gmbh Co Kg | | Im Alten Ohl 13 | | | | Wipperfurth | | 51688 | Germany |
| W Kintz Plastics Inc | | 1 Caverns Rd | | | | Howes Cave | NY | 12092 | |
| W L Gore & Associates | | 1901 Barksdale Rd | | | | Newark | DE | 19711 | |
| W L Gore & Associates Inc | | Filtration Products Division | 100 Airport Rd Bldg 1 | | | Elkton | MD | 21922-155 | |
| W L Gore & Associates Inc | | 401 Airport Rd | | | | Elkton | MD | 21921 | |
| W L Gore & Associates Inc Filtration Products Division | | 100 Airport Rd Bldg 1 | | | | Elkton | MD | 21922-1550 | |
| W L Gore and Associates Inc Eft | | Box 751334 | | | | Charlotte | NC | 28275-1334 | |
| W L Gore Associates U K Ltd | | Kirkton Campus | | | | Livingston | | EH54 7BT | United Kingdom |
| W L Logan Trucking Co | | 3224 Navarre Rd Sw | | | | Canton | OH | 44706-1897 | |
| W M Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518-0000 | |
| W M Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| W Mulvihill | | 4666 King Graves Rd | | | | Vienna | OH | 44473 | |
| W N Pittschapter 13 Trustee | | Acct Of Virgil O Brown | Case 91-82431 | PO Box 634 | | Sheffield | AL | 36540-1067 | |
| W N Pittschapter 13 Trustee Acct Of Virgil O Brown | | Case 91 82431 | PO Box 634 | | | Sheffield | AL | 35660 | |
| W R Grace & Company Conn | | 7500 Grace Dr | | | | Columbia | MD | 21044 | |
| W R Layne & Associates Inc | | 1300 South Meridian | Ste 108 | | | Oklahoma City | OK | 73108 | |
| W R Layne and Associates Inc | | 300 North Meridian | Ste 110n | | | Oklahoma City | OK | 73107 | |
| W Ralph Barto | | 2082 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| W Rufus Holzbaur | | 2116 Nuremberg Blvd | | | | Punta Gorda | FL | 33983 | |
| W S Bill Cartage | | 2 Norbert Pl | | | | Kitchener | ON | N2K 1E6 | Canada |
| W S Darley & Co | | 2000 Anson Dr | | | | Melrose Pk | IL | 60160-1087 | |
| W S Darley and Co | | PO Box 66973 Slot A 74 | | | | Chicago | IL | 60666-0973 | |
| W S F Industries Inc | | 7 Hackett Dr | | | | Tonawanda | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| W S Walker & Co | | PO Box 265 | George Town | | | Grand Cayman | | | KY |
| W Schuyler Seymour | | 10751 S Saginaw St | Ste G | | | Grand Blanc | MI | 48439 | |
| W Schuyler Seymour | | 10751 S Saginaw St Ste G | | | | Grand Blanc | MI | 48439 | |
| W Schuyler Seymour Jr | | 10751 S Saginaw St Ste G | | | | Grand Blanc | MI | 48439-8169 | |
| W Silver Recycling Co Inc | Accounts Payable | PO Box 307 | | | | El Paso | TX | 79943 | |
| W Stephenson | | 5669 Bowmiller Rd | | | | Lockport | NY | 14094 | |
| W T G Group Inc | | Box 110850 | | | | Carrolton | TX | 75006 | |
| W T Glasgow Inc | | Aapex Show Mat | 10729 W 163rd Pl | | | Orland Pk | IL | 60467 | |
| W T Glasgow Inc Aapex Show Mat | | 10729 W 163rd Pl | | | | Orland Pk | IL | 60467 | |
| W T I Inc | | Warnke Tool Industries | 3285 Metamora Rd | | | Oxford | MI | 48371 | |
| W Timothy Miller Esq | | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | | Cincinnati | OH | 45202 | |
| W Virginia Tax Department | | | | | | | | 04700 | |
| W W Custom Clad Inc | | 337 E Main St | | | | Canajoharie | NY | 13317-122 | |
| W W Custom Clad Inc | | Lock Box Mc 201187 | | | | Canajoharie | NY | 13317-1221 | |
| W W Engineering & Science Inc | | PO Box 98470 | | | | Chicago | IL | 60693 | |
| W W Fischer Inc | Charleen | 1735 Founders Pkwy | Ste S-100 | | | Alpharetta | GA | 30004 | |
| W W Fischer Inc | | 1735 Founders Pkwy | Ste S 100 | | | Alpharetta | GA | 30004 | |
| W W G Inc | | 5602 Elmwood Ave 222 | | | | Indianapolis | IN | 46203-6037 | |
| W W G Inc | | 5602 Elmwood Ave Ste 222 | | | | Indianapolis | IN | 46203 | |
| W W G Inc | | 5602 Elmwood Ave Ste 222 | | | | Indianapolis | IN | 46203 | |
| W W Grainger | | Dept 232 838180925 | | | | Palatine | IL | 60038 | |
| W W Grainger Inc | | 10707 E Pine Drawer Dd | | | | Tulsa | OK | 74112 | |
| W W Grainger Inc | Doncella | 3445 Successful Way | | | | Dayton | OH | 45414 4319 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | | 7300 N Melvina Ave M350 | | | | Niles | IL | 60714-3998 | |
| W W Grainger Inc | | 310 E Ball Rd | | | | Anaheim | CA | 92805-4787 | |
| W W Grainger Inc | Doncella | 3001 Gulley Rd | Setech 850851569 | | | Dearborn | MI | 48124 | |
| W W Grainger Inc | | PO Box Dept C Pay 248 | | | | North Suburban | IL | 60197 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | | Lock Box 232 840468953 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Dept 864 847275625 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | PO Box 429 | | | | Skokie | IL | 60076-0429 | |
| W W Grainger Inc | | Dept 864 811126374 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Lock Box C Pay 248 | | | | Palatine | IL | 60038-0002 | |
| W W Grainger Inc | | Dept 232 838733251 | | | | Palatine | IL | 60038 | |
| W W Grainger Inc | | Dept 232 845114115 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | 465 E Algonquin Rd | Arlington Heights Il 60005 | | | Alrington Heights | IL | 60005 | |
| W W Grainger Inc | | Grainger Custom Solutions Div | PO Box 429 | | | Skokie | IL | 60076-0429 | |
| W W Grainger Inc | | PO Box 11338 | | | | San Diego | CA | 92111-0000 | |
| W W Grainger Inc Eft | | 5500 Howard | | | | Skokie | IL | 60077 | |
| W W Grainger Inc Grainger Custom Solutions Div | | PO Box 429 | | | | Skokie | IL | 60076-0429 | |
| W W Williams Co | Accounts Payable | 835 West Goodale Blvd | | | | Columbus | OH | 43212-3870 | |
| W W Williams Southwest Inc | | Po L 303 | | | | Columbus | OH | 43260 | |
| W Weatherspoon | | 219 Dutton St | | | | Buffalo | NY | 14211 | |
| W Woodard | | 138 N Greenway Dr | | | | Trinity | AL | 35673 | |
| W&m International Inc | Accounts Payable | 5022 Hidden Creek Circle | | | | Solon | OH | 44139 | |
| W&s Electric & Air Conditionin | | 1302 Central Pky Sw | | | | Decatur | AL | 35601 | |
| W25g1u | | Transportation Officer | Ddsp New Cumberland Facility | Bldg Mission Door 113 134 | | New Cumberland | PA | 17070-5001 | |
| W9 Tib Real Estate Lp | | C O Trammell Crow Co | 1700 W Pk Dr | | | Westborough | MA | 01581 | |
| W9 Tib Real Estate Lp C O Trammell Crow Co | | 1700 W Pk Dr | | | | Westborough | MA | 01581 | |
| WA Equities | | 8730 Wilshire Blvd No 300 | | | | Beverly Hills | CA | 90211 | |
| Waag Christopher | | 5006 Alpine Rose Ct | | | | Centerville | OH | 45458 | |
| Waag Gerald | | 2695 Coldsprings Dr | | | | Beavercreek | OH | 45434 | |
| Waag James | | 2212 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Waag Terry | | 7805 N Rangeline Rd | | | | Covington | OH | 45318-9639 | |
| Wabash Alloys Llc | | PO Box 99899 | | | | Chicago | IL | 60696-7699 | |
| Wabash Alloys Llc | | 4525 W Old 24 | | | | Wabash | IN | 46992 | |
| Wabash Alloys Llc | | Wabash Aluminum Alloys Llc | 6223 Thompson Rd | | | East Syracuse | NY | 13057 | |
| Wabash Alloys Llc Eft | | 4525 W Old 24 | Rmt Chng 12 01 Ltr | | | Wabash | IN | 46992 | |
| Wabash Circuit Court Clerk | | 49 West Hill St | | | | Wabash | IN | 46992 | |
| Wabash City Court Clerk | | County Courthouse | | | | Wabash | IN | 46992 | |
| Wabash College | | PO Box 352 | | | | Crawfordsville | IN | 47933-0352 | |
| Wabash County Court | | 69 W Hill St | | | | Wabash | IN | 46992 | |
| Wabash County In | | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | | Wabash | IN | 46992 | |
| Wabash County Treasurer | | Courthouse | 1 W Hall St Ste 4b | | | Wabash | IN | 46992-3179 | |
| Wabash Inc | | | | | | | | | |
| Wabash Magnetics Inc | | 1450 1st St | | | | Wabash | IN | 46992 | |
| Wabash Magnetics Inc Eft | | 1375 Swan St | | | | Huntington | IN | 46750 | |
| Wabash Magnetics Llc | | Po 829 | | | | Huntington | IN | 46750 | |
| Wabash Magnetics Llc | | 1450 1st St | | | | Wabash | IN | 46992 | |
| Wabash National Trailer | | Centers | 1525 Georgesville Rd | | | Columbus | OH | 43228 | |
| Wabash National Trailer Center | | North American Trailer Ctrs | 1525 Georgesville Rd | | | Columbus | OH | 43228 | |
| Wabash National Trailer Centers | | 2270 Reliable Pkwy | | | | Chicago | IL | 60686-0022 | |
| Wabash Technologies | Accounts Payable | PO Box 829 | | | | Huntington | IN | 46750-0829 | |
| Wabash Technologies | | Automotive Products Group | 1600 Riverfork Dr E | | | Huntington | IN | 46750 | |
| Wabash Technologies | | Chng Add Mw 6 18 02 | 1375 Swan St | PO Box 829 | | Huntington | IN | 46750 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3630 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wabash Technologies | Accounts Payable | 2271 Arbor Blvd | PO Box 1246 | | | Dayton | OH | 45401 | |
| Wabash Technologies Inc | | 1375 Swan St | | | | Huntington | IN | 46750-169 | |
| Wabash Technologies Inc | attn Gary Brown | PO Box 829 | 1375 Swan St | | | Huntington | IN | 46750 | |
| Wabash Technologies Inc | Accounts Payable | PO Box 552 | | | | Calexico | CA | 92232-0552 | |
| Wabash Technologies Mellon Bank | | 5503 N Cumberland Ave | | | | Chicago | IL | 60656 | |
| Wabash Valley | | PO Box 406 | | | | Wabash | IN | 46992 | |
| Wabasso Diesel | | 1235 Oak St | | | | Wabasso | MN | 56293 | |
| Wabco Automotive North America | | Wabco Automotive | 2550 Telegraph Rd Ste 104 | | | Bloomfield Hills | MI | 48302 | |
| Wabco Automotive North America | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabco Compressor Manufacturing | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabco North America | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabler Jeffrey | | 510 Chaucer Rd | | | | Riverside | OH | 45431 | |
| Wabler Jr Paul | | 510 Chaucer Rd | | | | Dayton | OH | 45431 | |
| Wabler Jr Paul | | 510 Chaucer Rd | | | | Dayton | OH | 45431 | |
| Wabler Jr Paul J | | 510 Chaucer Rd | | | | Dayton | OH | 45431-2011 | |
| Wabtec | | 4600 Apple St | | | | Boise | ID | 83716 | |
| Wachner Brenda | Accounts Payable | 2079 Ringle Rd | | | | Vassar | MI | 48768-9729 | |
| Wachner Jr Ronald | | 7065 Quain Rd | | | | Birch Run | MI | 48415-9024 | |
| Wachner Randy | | 2079 Ringle Rd | | | | Vassar | MI | 48768 | |
| Wachovia Bank | | PO Box 3099 | | | | Winston Salem | NC | 27150 | |
| Wachovia Bank | | 191 Peachtree St | | | | Atlanta | GA | 30303 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | | Birmingham | AL | 35203 | |
| Wachovia Bank Of Georgia Na | | Corp Trust Dept Mc Ga 1002 | PO Box 4148 | | | Atlanta | GA | 30302 | |
| Wachovia Bank Of Georgia Na Corp Trust Dept Mc Ga 1002 | | PO Box 4148 | | | | Atlanta | GA | 30302 | |
| Wachovia Bank Of Sc | | PO Box 127 | | | | Landrum | SC | 29356 | |
| Wachovia Capital Markets LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Wachovia Capital Markets LLC | | 901 E Byrd St Riverfront Plaza | | | | Richmond | VA | 23219 | |
| Wachowicz Dan | | 3380 S Merrill Rd | | | | Merrill | MI | 48637 | |
| Wachowicz Gary | | 14410 Dempsey Rd | | | | Saint Charles | MI | 48655-9706 | |
| Wachowicz Gregory | | 2220 Manchester Dr | | | | Saginaw | MI | 48609-9221 | |
| Wachowicz Jeffrey | | 9646 S Brennan | | | | Brant | MI | 48614 | |
| Wachowicz Jerome | | 9786 Brennan Rd | | | | Brant | MI | 48614 | |
| Wachowicz Jerome J | | 9786 S Brennan Rd | | | | Brant | MI | 48614-9787 | |
| Wachowicz Michael J | | 2603 Peale Dr | | | | Saginaw | MI | 48602-3468 | |
| Wachsmann Erich | | 502 Yakima Court | | | | Lochbuie | CO | 80603 | |
| Wacht Adolph | | 147 Gertrude Ave | | | | Campbell | OH | 44405 | |
| Wachtell Lipton Rosen & Katz | Emil A Kleinhaus | 51 West 52nd St | | | | New York | NY | 10019-6150 | |
| Wachtendorf & Schmidt Gmbh | | Dahle Altenaer Str 73 | | | | Altena | | 58762 | Germany |
| Wachtendorf & Schmidt Gmbh | | Dahle | PO Box 80 28 | | | Altena | | D 58754 | Germany |
| Wachtendorf & Schmidt Gmbh | | Dahle Altenaer Str 73 | Dahle | | | Altena | | 58762 | Germany |
| Wachtendorf and Schmidt Gmbh | | Dahle | PO Box 80 28 | | | Altena Germany | | D 58754 | Germany |
| Wachter Electric Co | | 16001 W 99th St | | | | Lenexa | KS | 66219 | |
| Wachter Electric Co | | 16001 W 99th St | Add Chng Mw 10 15 02 | | | Lenexa | KS | 66219 | |
| Wachter Electric Co | | PO Box 878425 | | | | Kansas City | MO | 64187-8425 | |
| Wackenhut Corp  Eft | | PO Box 277469 | | | | Atlanta | GA | 30384-7469 | |
| Wackenhut Corp Eft | | 4200 Wackenhut Dr | | | | Palm Beach Gardens | FL | 33410 | |
| Wackenhut Corp The | | Wackenhut National Research Ce | 244 W State St | | | Athens | OH | 45701-1526 | |
| Wackenhut Corp The | | 3 Corporate Sq 201 | Office Pk | | | Atlanta | GA | 30329 | |
| Wackenhut National Research | | PO Box 5623 | | | | Athens | OH | 45701 | |
| Wackenhuth Donald W | | 6440 Johnson Rd | | | | Galloway | OH | 43119 | |
| Wackenhuth Donald W | | 6440 Johnson Rd | | | | Galloway | OH | 43119-9573 | |
| Wacker Chemical Corp | | Wacker Silicone Corp | 3301 Sutton Rd | | | Adrian | MI | 49221-933 | |
| Wacker Chemical Corp | | Wacker Silicones Div | 3301 Sutton Rd | | | Adrian | MI | 49221-933 | |
| Wacker Chemical Corporation | | PO Box 91773 | | | | Chicago | IL | 60693 | |
| Wacker Chemical Holding Corp | | 3301 Sutton Rd | | | | Adrian | MI | 49221-9335 | |
| Wacker Chemicalcorporation Ef | | Frmly Wacker Silicones Corp | 3301 Sutton Rd | | | Adrian | MI | 49221-9397 | |
| Wacker Engineered Ceramics Inc | | 3301 Sutton Rd | | | | Adrian | MI | 49221 | |
| Wacker Silicones Corp Eft | | 3301 Sutton Rd | | | | Adrian | MI | 49221-9397 | |
| Wacker Silicones Corp Eft | | PO Box 91773 | | | | Chicago | IL | 60693 | |
| Wacker Siltronic Corp | | 650 Pk Ave Ste 207 | | | | King Of Prussia | PA | 19406 | |
| Wacker Siltronic Corp | | PO Box 75078 | | | | Charlotte | NC | 28275 | |
| Wacker Siltronic Corp | | 1101 Capital Tx Hwy S Ste 205 | | | | Austin | TX | 78746 | |
| Wacker Siltronic Corp  Eft | | PO Box 83180 | | | | Portland | OR | 97283-0180 | |
| Wacker Siltronic Corp Eft | | PO Box 83180 | | | | Portland | OR | 97283-0180 | |
| Wacker Siltronic Corp Eft | | PO Box 75078 | | | | Charlotte | NC | 28275 | |
| Wackerle Craig M | | 1560 Wheeler Rd | | | | Bay City | MI | 48706-9445 | |
| Wackerle Kimberly K | | 926 E Linwood Rd | | | | Linwood | MI | 48634-9706 | |
| Wackerle Thomas | | 926 E Linwood Rd | | | | Linwood | MI | 48634 | |
| Wackler Jason | | 7970 Bradford Bloomer Rd | | | | Bradford | OH | 45308 | |
| Wackler Jeffrey | | 825 Kenosha Rd | | | | Dayton | OH | 45429 | |
| Wackler Matthew | | 8125 North State Rt 721 | | | | Bradford | OH | 45308 | |
| Wackler Robyn | | 8125 North St Rt 721 | | | | Bradford | OH | 45308 | |
| Waclaski Brian | | PO Box 61 | | | | Hartford | OH | 44424 | |
| Waclawski Lawrence | | 257 Helen Dr | | | | Rockford | MI | 49341-1119 | |
| Waco Electronics | | 4900 Monaco St | | | | Commerce City | CO | 80022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waco Electronics Inc | Spencer | 4900 Monoco St | | | | Commerce City | CO | 80022 | |
| Waco International Corp | | Waco Scaffolding & Equipment | 601 Manor Pk Dr | | | Columbus | OH | 43228 | |
| Waco Scaffolding & Equipment | | 601 Manor Pk Dr | | | | Columbus | OH | 43228 | |
| Waco Scaffolding and Equipment | | PO Box 644137 | | | | Pittsburgh | PA | 15264-4137 | |
| Wacom Quartz | | 5050 S 38th Pl | | | | Phoenix | AZ | 85040 | |
| Wacom Quartz Inc | | 5050 S 38th Pl | | | | Phoenix | AZ | 85040 | |
| Wadawadigi Sangamesh | | 13950 Oliver Ln | | | | Westfield | IN | 46074 | |
| Waddell & Reed Investment Management Company | Mr Nathan Brown | 6300 Lamar Ave | | | | Overland Pk | KS | 66202-4247 | |
| Waddell Adam | | 4135 Purplefinch Ln | | | | Miamisburg | OH | 45342 | |
| Waddell Arvel D | | 7993 Anderson Ave Ne | | | | Warren | OH | 44484-1530 | |
| Waddell Batteries | | PO Box 3707 | | | | Hueytown | AL | 35023 | |
| Waddell Brian | | 3843 Kings Graves Rd | | | | Vienna | OH | 44473 | |
| Waddell Eva M | | 438 Saddle Ln | | | | Grand Blanc | MI | 48439-7089 | |
| Waddell James | | 2101 Mud Tavern Rd | | | | Decatur | AL | 35603-9509 | |
| Waddell Jerry D | | 9585 County Rd 612 | | | | Kalkaska | MI | 49646-9789 | |
| Waddell Justinn | | 7 Larkspur Dr | | | | Dayton | NJ | 08810 | |
| Waddington Donald | | 2118 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Waddington J B | | 7 Moorland Dr | Murdishaw | | | Runcorn | | WA7 6HL | United Kingdom |
| Waddle Karen | | 5910 Jordan Rd PO Box 526 | | | | Lewisburg | OH | 45338 | |
| Waddle Robert C | | 1663 Curlett Dr | | | | Beavercreek | OH | 45432 | |
| Wade Adelle | | 1200 Victory Ct | | | | Anderson | IN | 46016-2834 | |
| Wade Andrea | | 4631 Laurel Dr | | | | Dayton | OH | 45417 | |
| Wade Andrews | | 4330 Coach Light Trail | | | | Dayton | OH | 45424 | |
| Wade Annette | | 17 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Wade Antonia | | 215 Hornwood Dr | | | | Dayton | OH | 45405 | |
| Wade Brian | | 674 Clarissa St | | | | Rochester | NY | 14608 | |
| Wade Buchanan | | 1824 E Lytle 5 Points Rd | | | | Centerville | OH | 45458 | |
| Wade Carl | | 135 Chicory Rd | | | | Fitzgerald | GA | 31750 | |
| Wade Charles | | 3448 N 41 St | | | | Milwaukee | WI | 53216 | |
| Wade Christopher | | 2444 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Wade Cochran | | 38 Jesella Dr W | | | | N Tonawanda | NY | 14120 | |
| Wade Dalynn | | W145 N5348 Thornhill Dr | | | | Menomonee Fls | WI | 53051 | |
| Wade David | | Rr1 Box 107 | | | | Thorn Hill | TN | 37881 | |
| Wade Dennis | | 120 Bradley Dr | | | | Germantown | OH | 45327 | |
| Wade Edna | | 125 Whitehall Dr | | | | Rochester | NY | 14616 | |
| Wade Eggert | | 76 Oliver St | | | | Lockport | NY | 14094 | |
| Wade Eugene | | 1925 Arlene | | | | Dayton | OH | 45406 | |
| Wade Gary | | 8861 Wells Spring Pt | | | | Centerville | OH | 45458-2857 | |
| Wade Gina | | 1909 Greenleaf Av | | | | Jackson | MS | 39213 | |
| Wade Jack | | 2205 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Wade Jared | | 4071 Laguna | | | | Trotwood | OH | 45426 | |
| Wade Joanne | | 150 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Wade Joseph | | 3712 Biscayne Hill Dr | | | | Northport | AL | 35475 | |
| Wade Jr Edward | | 349 Queen Catherine Ln | | | | Jackson | MS | 39209 | |
| Wade Jr Robert | | 8360 Fairlane Dr Apt 2 | | | | Birch Run | MI | 48458 | |
| Wade June | | 12 Maple Crescent | | | | Huyton | | L36 9UB | United Kingdom |
| Wade Kevin | | PO Box 63 | | | | Fenton | MI | 48430-0063 | |
| Wade La Vada J | | 2150 E Hill Rd Apt 36 | | | | Gr Blanc | MI | 48439-5135 | |
| Wade Larry | | W145 N5348 Thornhill Dr | | | | Menomonee Fls | WI | 53051-6861 | |
| Wade Lawrence | | 617 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Wade Lawrence | | 222 Grafton Ave | | | | Dayton | OH | 45406-5554 | |
| Wade Linda | | 22 Lovers Ln | | | | Laurel | MS | 39443-5842 | |
| Wade Lori | | 6287 Woodsdale Dr | | | | Grand Blanc | MI | 48439 | |
| Wade Marlando | | 1302 Sutton Ave | | | | Flint | MI | 48504-3289 | |
| Wade Maurice | | 1367 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Wade Michael | | 5844 Lawndale Dr | | | | El Paso | TX | 79912 | |
| Wade Monroe | | 5634 Nnine Mile | | | | Pinconning | MI | 48650 | |
| Wade Nashonda | | 1876 Palisades Dr | | | | Dayton | OH | 45414 | |
| Wade Neysa | | 4330 Harvard Dr Se | | | | Warren | OH | 44485 | |
| Wade Ollie | | 3324 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Wade Pam | | 303 1 2 S Inglewood Ave | | | | Inglewood | CA | 90301-2207 | |
| Wade Postell | | 299 Averill Ave | | | | Rochester | NY | 14620 | |
| Wade Rashanda | | 395 Livingston Ave | | | | New Brunswick | NJ | 08901 | |
| Wade Rita J | | 2723 Hartwick Pines Dr | | | | Henderson | NV | 89052-7000 | |
| Wade Rochelle | | 1367 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Wade Ronald E | | 2919 N Waynesville Rd | | | | Oregonia | OH | 45054-9622 | |
| Wade Rudean | | 327 Troup St | | | | Rochester | NY | 14608 | |
| Wade S | | 42 Armstrong St | | | | Flushing | MI | 48433 | |
| Wade Saurbek | | 302 N Emmons St | | | | St Johns | MI | 48879 | |
| Wade Services Inc | | PO Box 399 | | | | Ellisville | MS | 39437-0399 | |
| Wade Shaw | | 1924 S Post Rd | | | | Anderson | IN | 46012 | |
| Wade Smith | | 247 Prospect St | | | | Lockport | NY | 14094 | |
| Wade Snyder | | 1080 Chatwell Dr | | | | Davison | MI | 48423 | |
| Wade Thomas | | 736 Genesee N E | | | | Warren | OH | 44483 | |
| Wade Tiffany | | 5757 Glendale Dr Apt A | | | | Lockport | NY | 14094 | |
| Wade Vickie F | | 3389 Eagles Loft Unit A | | | | Courtland | OH | 44410 | |
| Wade Whitesell | | 331 West Chicago | | | | Eaton | OH | 45320-9550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wade Wilbur | | Rt 1 Box 10 | | | | Barnsdall | OK | 74002 | |
| Wade Yasmin | | 1133 Livingston Ave Apt9 | | | | North Brunswick | NJ | 08902 | |
| Wadecki Allan L | | 8145 Ashare Ct | | | | Clarkston | MI | 48346 | |
| Wadhwani Anil | | 2450 Shidler 7 | | | | Brownsville | TX | 78520 | |
| Wadhwani Anil | | 3300 San Nicolas | | | | Mission | TX | 78572 | |
| Wadley Niles | | 2420 Phoenix Sl | | | | Saginaw | MI | 48601 | |
| Wadsworth David | | 921 Neil Armstrong | | | | Wapakoneta | OH | 45895 | |
| Wadsworth Dubbert Debbie | | 1137 Ottawa Dr | | | | Port Clinton | OH | 43452 | |
| Wadsworth Municipal Court | | 120 Maple St | | | | Wadsworth | OH | 44281 | |
| Wadsworth Slawson Inc | | 1792 E 40th St | | | | Cleveland | OH | 44103 | |
| Wadsworth Slawson Northeast | | 1792 E 40th St | | | | Cleveland | OH | 44103-3502 | |
| Wadsworth Slawson Northeast | | Zip Changed 7 2 03 | 1792 E 40th St | | | Cleveland | OH | 44103-3502 | |
| Waekon Corporation | | PO Box 72165 | | | | Cleveland | OH | 44192-0165 | |
| Wafer G | | 24 Buxted Rd | | | | Liverpool | | L32 6SQ | United Kingdom |
| Wagar Douglas J | | 6695 River Rd | | | | Flushing | MI | 48433-2511 | |
| Wagar Paul A | | 1809 Stratford Rd Se | | | | Decatur | AL | 35601-6635 | |
| Wage Tax Collector | | 309 5th St | | | | Charleroi | PA | 15022 | |
| Wagenknecht Donna | | 417 Spring Ave | | | | Franklin | OH | 45005 | |
| Wager Kevin | | 265 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Wagers Danelle | | 4583 Bufort Blvd | | | | Huber Heights | OH | 45424 | |
| Wagers Michael | | 13960 Creekview Rd | | | | Somerville | OH | 45064 | |
| Wagers Wayne | | 3810 Skyros Dr | | | | Dayton | OH | 45424 | |
| Waggoner Kaylin | | 1422 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Waggoner Angela | | 65 Rita St | | | | Dayton | OH | 45404 | |
| Waggoner Everett | | 4110 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Waggoner J0hn | | 5060 Forest Rd | | | | Lewiston | NY | 14092-1905 | |
| Waggoner John | | 7061 Chama Trl | | | | Enon | OH | 45323-1518 | |
| Waggoner Mark | | 5662 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Waggoner Michael | | 1311 Eleanor | | | | Burkburnett | TX | 76354 | |
| Waggoner Ted | | 2099 Buena Vista | | | | Coshocton | OH | 43812 | |
| Wagle Arvind | | 512 Country Club Dr | | | | Gadsden | AL | 35901 | |
| Wagman Val | | 7424 Lapeer Rd | | | | Davison | MI | 48423 | |
| Wagner & Associates | | 756 Cr 109 | | | | Fremont | OH | 43420 | |
| Wagner & Geyer | | Gewuerzmuehlstrasse 5 | 80538 Munich | | | | | | Germany |
| Wagner Adolph | | 1210 Cedarwood Dr Sw | | | | Decatur | AL | 35603 | |
| Wagner Alternators & Supplies | | PO Box 2680 | | | | Chino Hills | CA | 91709-0090 | |
| Wagner Alternators & Supplies | Bob | PO Box 2680 | | | | China Hills | CA | 91709-0090 | |
| Wagner Amanda | | 555 Kristine Ln | | | | Franklin | OH | 45005 | |
| Wagner and Associates | | 756 Cr 109 | | | | Fremont | OH | 43420 | |
| Wagner and Geyer | | Gewuerzmuehlstrasse 5 | 80538 Munich | | | | | | Germany |
| Wagner Anthony R | | 9154 Coleman Rd | | | | Barker | NY | 14012-9549 | |
| Wagner Bonnie Sue | | 2632 N Emerald Dr | | | | Beavercreek | OH | 45431-8728 | |
| Wagner Bradford | | 2106 Springdale Dr Sw | | | | Hartselle | AL | 35640 | |
| Wagner Brian | | 2883 Hartland Rd | | | | Gasport | NY | 14067-9421 | |
| Wagner Charles | | 228 Fillmore | | | | Dayton | OH | 45410 | |
| Wagner Christopher | | 3028 Wildwood Court | | | | Saline | MI | 48176 | |
| Wagner Craig | | 169 Independence Dr | | | | Lockport | NY | 14094 | |
| Wagner Dean | | 2323 Bingham Rd | | | | Clio | MI | 48420 | |
| Wagner Dennis | | 2420 S Dye Rd | | | | Flint | MI | 48532 | |
| Wagner Dianne | | PO Box 2934 | | | | Kokomo | IN | 46904-2934 | |
| Wagner Don N | c/o Mark Wilson | 5231 Belleaire Blvd | | | | Houston | TX | 77401 | |
| Wagner E R Manufacturing Co | | 4611 N 32nd St | | | | Milwaukee | WI | 53209-602 | |
| Wagner Earlene | | 5805 Ramona Dr | | | | Greendale | WI | 53129-2813 | |
| Wagner Equipment Co | | 18000 Smith Rd | | | | Aurora | CO | 80011 | |
| Wagner Eric | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Wagner Frederick | | 4440 Bridgeville Ct | | | | Hudsonvile | MI | 49426 | |
| Wagner Frederick | | 11519 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Wagner Gail | | Gail Wagner & Associates Llc | 5849 Terrace Pk Dr | | | Dayton | OH | 45429-6049 | |
| Wagner Gail Gail Wagner and Associates Llc | | 5849 Terrace Pk Dr | | | | Dayton | OH | 45429-6049 | |
| Wagner Gale | | 25 Pkridge Ct | | | | Springboro | OH | 45066-1129 | |
| Wagner Gary | | 1638 Willow Dr | | | | Sandusky | OH | 44870 | |
| Wagner Gerald | | 349 Puritan Rd | | | | Tonawanda | NY | 14150-7023 | |
| Wagner Gerald S | | 3194 Meadowlark Pl | | | | Dayton | OH | 45431-3372 | |
| Wagner Gerald W | | 213 S Carolina St | | | | Saginaw | MI | 48602-3017 | |
| Wagner Gmbh & Co Fahrzeugteile | | Frankfurter Str 80 86 | | | | Fulda | | 36043 | Germany |
| Wagner Gmbh & Co Fahrzeugteile | | Fabrik | Postfach 1145 | Frankfurter Str 80 82 | | Fulda | | 36011 | Germany |
| Wagner Gmbh & Co Fahrzeuga Fabrik | | Postfach 1145 | Frankfurter Str 80 82 | | | Fulda | | 36011 | Germany |
| Wagner Harry | | 6085 St Paul Rd | | | | Troy | MI | 48098 | |
| Wagner Hydraulic Equipment Co | | 4515 S Centinela Ave | | | | Los Angeles | CA | 90066-6205 | |
| Wagner Industries | | 51 Sparta Rd | | | | Stanhope | NJ | 07874 | |
| Wagner Industries Inc | | 51 Sparta Rd | | | | Stanhope | NJ | 07849 | |
| Wagner Industries Inc | | Hold Per D Fiddler 05 24 05 Ah | 51 Sparta Rd | | | Stanhope | NJ | 07849 | |
| Wagner Instruments | | 17 Wilmot Ln | | | | Riverside | CT | 06878 | |
| Wagner Instruments | | PO Box 1217 | | | | Greenwich | CT | 06836-1217 | |
| Wagner Instruments | | PO Box 1217 | | | | Greenwich | CT | 068361217 | |
| Wagner James | | 3808 Lockport Rd | | | | Sanborn | NY | 14132-9122 | |
| Wagner James | | 1301 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Wagner James | | 1619 Gilbert St | | | | Saginaw | MI | 48602-1030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wagner James R | | 1400 N Goldeneye Way | | | | Green Valley | AZ | 85614-6009 | |
| Wagner Jason | | 12176 Portage Rd | | | | Medina | NY | 14103 | |
| Wagner Jeanmarie | | 4250 S Ravinia Dr 102 | | | | Greenfield | WI | 53221 | |
| Wagner John | | 231 Stone Haven Way | | | | Seneca | SC | 29672-9136 | |
| Wagner John | | 4045 N Merrill | | | | Merrill | MI | 48637 | |
| Wagner Jonathan | | 5697 Gross Dr | | | | Dayton | OH | 45431 | |
| Wagner Joseph | | 502 Fulton Ln | | | | Middletown | OH | 45044 | |
| Wagner Jude | | 1324 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Wagner Karla | | 5525 N Stanton | 24c | | | El Paso | TX | 79912 | |
| Wagner Kenneth | | 2798 County Line Rd | | | | Middleport | NY | 14105 | |
| Wagner Kenneth L | | 4773 Castle Rd | | | | Otter Lake | MI | 48464-9409 | |
| Wagner Kyle | | 455 North 300 East | | | | Flora | IN | 46929 | |
| Wagner Lewis S | | Rr 1 Box 2190 | | | | Palestine | WV | 26160-9700 | |
| Wagner Linda | | 24 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Wagner Margaret A | | 4762 Santa Fe St | | | | Yorba Linda | CA | 92886 | |
| Wagner Matthew | | 11084 Ridge Hwy | | | | Tecumseh | MI | 49286 | |
| Wagner Mcewen Lauri | | 1318 East Ashman St | | | | Midland | MI | 48642 | |
| Wagner Michael | | 1144 Pkhurst Blvd | | | | Tonawanda | NY | 14150 | |
| Wagner Michael | | 80 W Line Dr | | | | Franklin | OH | 45005 | |
| Wagner Michael | | 7366 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Wagner Michael | | 125 Rossiter Ave | | | | Depew | NY | 14043 | |
| Wagner Michael | | 2473 Pebbleridge Ct | | | | Davison | MI | 48423 | |
| Wagner Nancy M | | 6354 Oak Hill Dr | | | | W Farmington | OH | 44491-8705 | |
| Wagner Nelson & Weeks | | 1418 First Tn Bldg | | | | Chattanooga | TN | 37402 | |
| Wagner Patrick | | 6331 Dewhirst Rd | | | | Lockport | NY | 14094-9341 | |
| Wagner Patrick | | 6331 Dewhirst Rd | | | | Lockport | NY | 14094 | |
| Wagner Paul | | 5826 E Lake Rd | | | | Conesus | NY | 14435 | |
| Wagner Paul | | 4605 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | | Laura | OH | 45337-974 | |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | | Laura | OH | 45337 | |
| Wagner Paving Inc | | PO Box B | | | | Laura | OH | 45337 | |
| Wagner R Dean | | 31319 S Indian Trail Rc | | | | Wilmington | IL | 60481 | |
| Wagner Randal | | 3248 95th St | | | | Sturtevant | WI | 53177 | |
| Wagner Richard Co | | 9636 Walkabout Ln | | | | Traverse City | MI | 49684 | |
| Wagner Richard Co | | 9636 E Walkabout Ln | | | | Traversecity | MI | 49684-6846 | |
| Wagner Richard Co | | 9636 E Walkabout Ln | | | | Traverse City | MI | 49684-6846 | |
| Wagner Richard D | | 5000 Hillview Dr | | | | Louisville | KY | 40258-1220 | |
| Wagner Richard W | | 15146 E Lee Rd | | | | Albion | NY | 14411-9546 | |
| Wagner Robert | | 701 Jay Ave | | | | Mcallen | TX | 78504 | |
| Wagner Robert | | 63 Benson Ave | | | | West Seneca | NY | 14224 | |
| Wagner Robert | | 624 E Highwood | | | | Beaverton | MI | 48612-9802 | |
| Wagner Robert | | 2201 Avon St | | | | Saginaw | MI | 48602-3813 | |
| Wagner Robert | | 170 Robinhood Dr | | | | Montrose | MI | 48457-9415 | |
| Wagner Robert | | 9888 Overton | | | | Reese | MI | 48757 | |
| Wagner Robert G Estate Of | | 4492 Sunderland Pl | | | | Flint | MI | 48507-3720 | |
| Wagner Robert K | | 8153 Groveland Rd | | | | Holly | MI | 48442-9432 | |
| Wagner Robert T | | 142 79th St | | | | Niagara Falls | NY | 14304-4202 | |
| Wagner Sales | | PO Box 159 | | | | Lake Orion | MI | 48361-0159 | |
| Wagner Sales Co | | 4140 S Lapeer Rd | | | | Orion | MI | 48359 | |
| Wagner Sales Co Ii | | Wagner Sales | 4140 S Lapeer Rd | | | Orion | MI | 48359 | |
| Wagner Sales Co Ii | | 4140 Soyth Lapeer Rc | | | | Lake Orion | MI | 48361-0159 | |
| Wagner Sales Co Ii Eft | | PO Box 159 | | | | Orion | MI | 48359 | |
| Wagner Sara | | 2323 Bingham Rd | | | | Clio | MI | 48420 | |
| Wagner Smith Co The | | 3178 Encrete Ln | | | | Dayton | OH | 45439-1902 | |
| Wagner Smith Co The | | 3601 W Alexis Rd | | | | Toledo | OH | 43623 | |
| Wagner Smith Company  Eft | | PO Box 710912 | | | | Cincinnati | OH | 45271-1285 | |
| Wagner Smith Company Eft | | Fmly Argo Intl & Ind Pump Div | 7601 Innovation Way | | | Cincinnati | OH | 45246 | |
| Wagner Sr Otto | | 822 Catalpa Dr | | | | Dayton | OH | 45407 | |
| Wagner Steven | | 483 S 700 E | | | | Greentown | IN | 46936 | |
| Wagner Steven | | 1603 East Maple Rd | | | | Milford | MI | 48381 | |
| Wagner Susan | | 7793 Gill Rd | | | | Gasport | NY | 14067 | |
| Wagner Suzanne | | 455 North 300 East | | | | Flora | IN | 46929 | |
| Wagner Systems | | 175 Della Ct | | | | Carol Stream | IL | 60188 | |
| Wagner Systems | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Wagner Systems Inc | | 175 Della Ct | | | | Carol Stream | IL | 60188 | |
| Wagner Terry | | 5197 Bayside Dr | | | | Riverside | OH | 45431 | |
| Wagner Theodore M | | 6080 Strauss Rd | | | | Lockport | NY | 14094-5814 | |
| Wagner Thomas | | 3460 Black Oak Ln | | | | Youngstown | OH | 44511-2653 | |
| Wagner Thomas V | | 4732 5th St | | | | Columbiaville | MI | 48421-9344 | |
| Wagner Timothy | | 14712 Drayton Dr | | | | Noblesville | IN | 46060 | |
| Wagner Timothy | | 1014 Rosewood | | | | Peru | IN | 46970 | |
| Wagner Vicky | | 3842 Delaware Ave | | | | Flint | MI | 48506 | |
| Wagner Welding Supply Co | Gary | 10 Gay St | | | | Longmont | CO | 80501 | |
| Wagner William | | 555 Kristine Ln | | | | Franklin | OH | 45005 | |
| Wagnitz Mark | | 1200 Highview Dr | | | | Lapeer | MI | 48446 | |
| Wagon Engineering Inc | | 25900 W 11 Mile Rd | | | | Southfield | MI | 48034 | |
| Wagon Engineering Inc  Eft | | 25900 West Eleven Mile Rd | | | | Southfield | MI | 48034 | |
| Wagon Engineering Inc Eft | | Frmly Hawtal Whiting Inc | Design & Engineering 800 St | Ephenson Hwy | | Troy | MI | 48083-1120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wagoner Bennie S | | 4276 Rudy Rd | | | | Tipp City | OH | 45371-9752 | |
| Wagoner Bryan | | 8248 Preble Co Ln Rd | | | | Brookville | OH | 45309 | |
| Wagoner Charles | | PO Box 6804 | | | | Franklin | OH | 45005 | |
| Wagoner Moving & Storage Inc | | 3060 Brookline Rd | | | | North Canton | OH | 44720 | |
| Wagoner Moving and Storage Inc | | 3060 Brookline Rd | | | | North Canton | OH | 44720 | |
| Wagoner Scott | | PO Box 188 | | | | Camden | IN | 46917 | |
| Wagoner Sheryl | | 1500 Courter St | | | | Dayton | OH | 45427 | |
| Wagoner Teresa | | 9728 S Us 35 | | | | Walton | IN | 46994 | |
| Wagstaff Matreece | | 291 Mt Vernon Rd | | | | Amherst | NY | 14226 | |
| Wahab Samir | | 967 W Kim Rd | | | | Peru | IN | 46970 | |
| Wahalla Jessica | | 30 Nt Orchard St | | | | Manville | NJ | 08835 | |
| Wahalla John | | 30 Milltown Rd | | | | Bridgewater | NJ | 088072613 | |
| Wahba Brent | | 23 Hill Creek Rd | | | | Rochester | NY | 14625 | |
| Wahl Bartlett | | 6043 Caine Rd | | | | Vassar | MI | 48768-9518 | |
| Wahl John | | 1530 Hemmeter Rd | | | | Saginaw | MI | 48603-4628 | |
| Wahl Larry | | 12345 Lakefield Rd | | | | Saint Charles | MI | 48655-8566 | |
| Wahl Margo | | 6871 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wahl Maryann | | 164 Terrace Pk | | | | Rochester | NY | 14619 | |
| Wahl Quintina | | 2058 Fox Run Rd | | | | Dayton | OH | 45459 | |
| Wahl Richard | | 121 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Wahl Richard | | 8739 Crenshaw Ln | | | | Huber Heights | OH | 45424 | |
| Wahl Supply Inc | | 935 Old Trinity Rd | | | | Decatur | AL | 35601 | |
| Wahl Supply Inc Eft | | PO Box 2524 | | | | Decatur | AL | 35602 | |
| Wahl Timothy | | 777 E Kinney Rd | | | | Munger | MI | 48747 | |
| Wahl Timothy | | 6871 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wahl Tom | | 13 Westwind Dr | | | | Norwalk | OH | 44857 | |
| Wahlberg Mccreary Inc | | PO Box 920780 | | | | Houston | TX | 77292-0780 | |
| Wahldick Rice Property | | Mgmt Inc | 5100 Edina Industrial Blvd | Not The Same As Rd066541012 | | Minneapolis | MN | 55439 | |
| Wahldick Rice Property Mgmt Inc | | 5100 Edina Industrial Blvd | | | | Minneapolis | MN | 55439 | |
| Wahlert Susan A | | 441 Puma Ln | | | | Milliken | CO | 80543 | |
| Wahlrab John | | 753 Woodspring Court | | | | Beavercreek | OH | 45430 | |
| Wahoski Lawrence A | | 6855 Suzanne Ct | | | | Howard City | MI | 49329-9213 | |
| Waibel Energy Systems Eft | | Dba Dayton Trane Am Std Trane | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Waibel Energy Systems Eft | | Dba Dayton Trane | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Waibel Energy Systems Inc | | Dayton Trane | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Waibel Mark | | 3224 Davison Rd | Mail Stop 485-240-120 | | | Flint | MI | 48556 | |
| Waid Bryan | | 2912 Colonial Ave | | | | Kettering | OH | 45419 | |
| Waid Corp | | 10200 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Waid Di Trucking Inc | | PO Box 81 | | | | Peoria | IL | 61650 | |
| Waidner John | | 13018 Southampton Ct | | | | Carmel | IN | 46032 | |
| Waild Sherry R | | 1728 Linden Ave | | | | N Tonawanda | NY | 14120-0000 | |
| Wailea Golf Llc | | 100 Wailea Golf Club Dr | | | | Wailea | HI | 96753-4000 | |
| Wainscott Carolyn | | 1138 N 300 E | | | | Kokomo | IN | 46901 | |
| Wainwright Anne | | 1660 Bloomfield Pl Dr | 308 B | | | Bloomfield Hills | MI | 48302 | |
| Wainwright Industries | Susan Cutier | Wainwright Industries Inc | 17 Cermak Blvd | | | St Peters | MO | 63376 | |
| Wainwright Industries | Accounts Payable | 17 Cermak Blvd | | | | Saint Peters | MO | 63376 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | PO Box 640 | | | Saint Peters | MO | 63376-1096 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | | | | Saint Peters | MO | 63376-101 | |
| Wainwright Industries Inc Eft | | PO Box 790051 | | | | Saint Louis | MO | 63179-0051 | |
| Wainwright Instruments Gmb H | | Sun Trust Bank | PO Box 405100 | | | Fort Lauderdale | FL | 33340-5100 | |
| Wainwright Instruments Gmb H Sun Trust Bank | | PO Box 405100 | | | | Fort Lauderdale | FL | 33340-5100 | |
| Wainwright Instruments Gmbh | | Weddersberger Str 14 | | | | Andechs Freiding | | D-82346 | Germany |
| Wainwright Josephine | | 58 Quernmore | | | | Northwood | | L33 6UZ | United Kingdom |
| Wainwright Kevin | | 12 Edgefold Rd | | | | Southdene | | L32 8TH | United Kingdom |
| Wainwright Thomas | | 243 Louise Ln | | | | San Mateo | CA | 94403 | |
| Wainwright Wj | | 41 Copplehouse Ln | | | | Liverpool | | L10 0AR | United Kingdom |
| Wait Richard | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Wait Richard | | 50986 Northview | | | | Plymouth | MI | 48170 | |
| Waite Colin | | 700 West University Ave | Apt 1204 | | | Flagstaff | AZ | 86001 | |
| Waite Jason | | 2337 Eaton Gate Dr | | | | Lake Orion | MI | 48360 | |
| Waite Lyle E | | 1200 E Chippewa River Rd | | | | Midland | MI | 48640-8390 | |
| Waite Nancy M | | 4138 W Purdue Ave | | | | Phoenix | AZ | 85051-1073 | |
| Waitukaitis Diana | | 810 Fallview Ave | | | | Englewood | OH | 45322-1814 | |
| Wajda Nancy | | 5141 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Wajed Edreys | | 43 Pembroke Ave | | | | Buffalo | NY | 14215 | |
| Wajer Dennis | | 6050 Country Way N | | | | Saginaw | MI | 48603 | |
| Wajer Mark | | 720 S Miller Rd | | | | Saginaw | MI | 48609-5110 | |
| Wake Co Nc | | Wake Co Tax Collector | PO Box 2331 | | | Raleigh | NC | 27602 | |
| Wake County Revenue Department | | PO Box 96084 | | | | Charlotte | NC | 28296-0084 | |
| Wake Cty Revenue Department | | Act Of D Nealy 244886984 | PO Box 550 | | | Raleigh | NC | 27602 | |
| Wake Cty Revenue Department Act Of D Nealy 244886984 | | PO Box 550 | | | | Raleigh | NC | 27602 | |
| Wake Darlene | | 1701 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Wake Forest University | | Box 7201 | Reynolda Station | | | Winston Salem | NC | 27109 | |
| Wakefield & Assoc Inc | | 3091 Jamiaca Ct 200 | | | | Aurora | CO | 80014 | |
| Wakefield Albert | | 4606 Bradley Brownlee Rd | | | | Farmdale | OH | 44417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wakefield Barbara | | 1740 Kinsman Rd Nw | | | | N Bloomfield | OH | 44450 | |
| Wakefield Barbara A | | 330 Western Dreamer Dr | | | | Delaware | OH | 43015 | |
| Wakefield Cari | | 4606 Bradley Brownlee Rd | | | | Farndale | OH | 44417 | |
| Wakefield Corp | Claire Samra | 29 Foundry St | | | | Wakefield | MA | 01880 | |
| Wakefield Engineering Inc | | PO Box 8500 41035 | | | | Philadelphia | PA | 19178-8500 | |
| Wakefield Engineering Inc | | Frmly Rathsburg Associates | 100 Cummings Ctr Ste 157h | | | Beverly | MA | 01915 | |
| Wakefield Engineering Inc | | C o Rathsburg Associates | 60 Audobon Rd | | | Wakefield | MA | 01880 | |
| Wakefield Engineering Inc | | Aham Tor Div | 33 Bridge St | | | Pelham | NH | 03076 | |
| Wakefield Engineering Inc | | 2717 Rock Wall Rd | | | | Wakefield | TN | 37221 | |
| Wakefield Engineering Inc | | C o Rathsburg Associates Inc | 41100 Bridge St | | | Novi | MI | 48375 | |
| Wakefield Mervin | | 105 Cherry Bark Way | | | | Pearl | MS | 39208 | |
| Wakefield Robert | | 2666 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Wakefield Sales Inc | | 5677 S Transit Rd Pmb 285 | | | | Lockport | NY | 14094-5842 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana Llp | One Portland Square | | | Portland | ME | 04112-0586 | |
| Wakefield Thermal Solutions In | | 33 Bridge St | | | | Pelham | NH | 03076 | |
| Wakeford David | | 970 Ne River Rd | | | | Lake Milton | OH | 44429 | |
| Wakeman Scott T | | Dba Scott T Wakeman Attorney | At Law Hld Per | 10332 Main St 152 | | Fairfax | VA | 22030-2410 | |
| Wakeman Scott T Dba Scott T Wakeman Attorney | | At Law | 10332 Main St 152 | | | Fairfax | VA | 22030-2410 | |
| Waker D | | 2039 Upper Bellbrook Rd | | | | Xenia | OH | 45385-9385 | |
| Waker Deborah | | 1048 Christopher Ave | | | | Gadsden | AL | 35901 | |
| Wakler Electric Supply Co | | PO Box 25343 | | | | Albuquerque | NM | 87125 | |
| Wakler Electric Supply Co | | 3347 Columbia Dr Ne | | | | Albuquerque | NM | 87107 | |
| WAKO Electronics USA Inc | Attn W Robinson Beard | c o Stites & Harbinson | WAKO Electronics | 400 W Market St Ste 1800 | | Louisville | KY | 40202 | |
| Wako Electronics Usa Inc | | 2105 Production Dr | | | | Louisville | KY | 40299 | |
| Wako Electronics Usa Inc | W Robinson Beard | Stites & Harbison Pllc | 400 West Market St Ste 1800 | | | Louisville | KY | 40202 | |
| Wako Electronics Usa Inc Eft | | 2105 Production Dr | | | | Louisville | KY | 40299 | |
| Wako Inc | | Wako Electronics Inc | 3600 Chamberlain Ln Bldg 500 | | | Louisville | KY | 40241 | |
| Wako Usa Inc | | Wako Electronics Usa Inc | 2105 Production Dr | | | Louisville | KY | 40299-2107 | |
| Wal Mart | | 1500 S Lynn Riggs Blvd | | | | Claremore | OK | 74017 | |
| Wal Mart | | 1701 W Dorthy Ln | | | | Kettering | OH | 45439 | |
| Wal Mart Stores Ce | | 702 Sw 8th St | | | | Bentonville | AR | 72716-6299 | |
| Wal Mart Stores Inc | | 702 Sw 8th St | | | | Bentonville | AR | 72716-6299 | |
| Wal Mart Stores Inc | | 1108 Se 10th St | | | | Bentonville | AR | 72716-0655 | |
| Wal Mart Stores Inc | | Supplier Code 739360 | 1108 Se 10th St | | | Bentonville | AR | 72716-0655 | |
| Wal Mart Stores Inc sams Club | | C o Corp Accounting | PO Box 500787 | | | St Louis | MO | 63150-0787 | |
| Wal Mart Stores Inc sams Club C o Corp Accounting | | PO Box 500787 | | | | St Louis | MO | 63150-0787 | |
| Wal Mildred A | | PO Box 632 | | | | E Troy | WI | 53120-0632 | |
| Walbert Trucking | | PO Box 1403 | | | | Glasgow | KY | 42142-1403 | |
| Walbert Trucking Inc | | PO Box 1403 | | | | Glasgow | KY | 42142-1403 | |
| Walblay Karis | | 5527 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Walblay Robert | | 5527 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Walbridge Aldinger Co Eft | | 613 Abbott St | | | | Detroit | MI | 48226-2521 | |
| Walbridge Aldinger Company In | | 613 Abbott St Ste 300 | | | | Detroit | MI | 48226-2513 | |
| Walbro Engine Management | | PO Box 8500 5362B | | | | Philadelphia | PA | 19178-3628 | |
| Walbro Engine Management Corp | | 6242 Garfield Ave | | | | Cass City | MI | 48726 | |
| Walburn Irma M | | PO Box 255 | | | | Burkburnett | TX | 76354-0255 | |
| Walchak George | | 1747 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Walchak Mary | | 1747 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Walchem Corp | | 5 Boynton Rd | Hopping Brook Pk | | | Holliston | MA | 01746 | |
| Walck Gary | | PO Box 494 | | | | Sanborn | NY | 14132-0494 | |
| Walck Robert | | 1658 N 400 W | | | | Kokomo | IN | 46901 | |
| Walco Corp | | 1651 E Sutter Rd | | | | Glenshaw | PA | 15116-1700 | |
| Walco Corp | | 1714 Bent Pine Ct | | | | Ann Arbor | MI | 48108 | |
| Walco Corporation | | 1651 Sutter Rd E | | | | Glenshaw | PA | 15116 | |
| Walco Corporation | | PO Box 9 | | | | Glenshaw | PA | 15116 | |
| Walco Corporation | | PO Box 9 | | | | Glenshaw | PA | 15116 | |
| Walco Corporation Eft | | PO Box 9 | | | | Glenshaw | PA | 15116 | |
| Walco Materials Group | | 2121 Chablis Court Ste 100 | | | | Escondido | CA | 92029 | |
| Walcott Kraig S | | 1957 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Walcott Kraig S | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Walczak Mark | | 2228 Cleveland Ave Apt 1 | | | | Niagara Falls | NY | 14305 | |
| Walczewski Marian | | 1238 Rennslaer St Nw | | | | Grand Rapids | MI | 49504-4053 | |
| Wald Wesley | | 15292 Murray Rd | | | | Byron | MI | 48418 | |
| Walda Tichy | | 22345 Socia St | | | | St Clr Shores | MI | 48082 | |
| Waldeck Harold G | | 826 Greenlawn Ave Nw | | | | Warren | OH | 44483-2129 | |
| Waldeck Ii Edward | | 133 Guernsey Ave | | | | Columbus | OH | 43204-2528 | |
| Waldeck Jeffery | | 351 Atwood St Nw | | | | Warren | OH | 44483-2116 | |
| Waldemar Modro | | PO Box 128 | | | | Honey Creek | WI | 53138 | |
| Waldemar Schneider | | | | | | | | | |
| Waldemar Schneider | | Managing Director | 25325 Regency Dr | | | Novi | MI | 48375 | |
| Walden & Kirkland Inc | | 601 N Slappey Blvd | | | | Albany | GA | 31702-1787 | |
| Walden and Kirkland Inc | | PO Box 1787 | | | | Albany | GA | 31702-1787 | |
| Walden Carrie | | 2105 Princeton Dr | | | | Albany | GA | 31707 | |
| Walden Dannie R | | PO Box 12836 | | | | Chandler | AZ | 85248-4343 | |
| Walden Erika | | 11265 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309 | |
| Walden Freda M | | PO Box 2402 | | | | Kokomo | IN | 46904-2402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3636 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walden Michael | | 4446 Wentz Dr | | | | Carmel | IN | 46033 | |
| Walden Sharon | | 920 Gawain Circle | | | | W Carrollton | OH | 45449 | |
| Walden Thomas H | | 4155 E Old State Rd | | | | East Jordan | MI | 49727-8714 | |
| Walden University | | Bursars Office | 1001 Fleet St 4th Fl | | | Baltimore | MD | 21202 | |
| Walden University | | Institute For Advanced Studies | 801 Anchor Rode Dr | | | Naples | FL | 33940 | |
| Walden University | | Bursars Office | | | | Bonita Spring | FL | 34134 | |
| Walden University Bursars Office | | 1001 Fleet St 4th Fl | 24311 Walden Ctr Dr Ste 300 | | | Baltimore | MD | 21202 | |
| Walden University Bursars Office | | 24311 Walden Ctr Dr Ste 300 | | | | Bonita Spring | FL | 34134 | |
| Walden University Institute For Advanced Studies | | 801 Anchor Rode Dr | | | | Naples | FL | 33940 | |
| Walder Cory | | 1823 Rutland | | | | Dayton | OH | 45406 | |
| Walder Dana | | 1823 Rutland Dr | | | | Dayton | OH | 45406 | |
| Walder Lavonne | | 4701 Eichelberger | | | | Dayton | OH | 45406 | |
| Walder Melvin | | 4047 Kammer Ave | | | | Dayton | OH | 45417 | |
| Walder Owen | | 8121 Mount Aetna St | | | | Huber Heights | OH | 45424 | |
| Waldes Truarc Co | | PO Box 99948 | | | | Chicago | IL | 60696 | |
| Waldes Truarc Co | | Rmt Add Chg 08 05 03 Vc | 500 Memorial Dr | | | Somerset | NJ | 088756723 | |
| Waldes Truarc Inc | | PO Box 99948 | | | | Chicago | IL | 60696 | |
| Waldes Truarc Inc | | 500 Memorial Dr | Chg Rmt Add 08 05 03 Vc | | | Somerset | NJ | 088756723 | |
| Waldes Truarc Inc | | 500 Memorial Dr | | | | Somerset | NJ | 08873 | |
| Waldine Graham | | 2105 Auburn Ave | | | | Dayton | OH | 45406 | |
| Waldinger Carole A | | 9782 Ridge Rd W | | | | Brockport | NY | 14420-9471 | |
| Waldman Terry D | | 189 Broadway Ave Se | | | | Warren | OH | 44484-4603 | |
| Waldmann Christine | | 1220 Hine Ave | | | | Bay City | MI | 48708 | |
| Waldmann Joann | | PO Box 1073 | | | | Kokomo | IN | 46903-1073 | |
| Waldmiller Richard G | | 4832 Laurel Lee Ct | | | | Iron Station | NC | 28080-8409 | |
| Waldner Janice | | 2849 N Sholes Ave | | | | Milwaukee | WI | 53210 | |
| Waldo Alicia | | 1113 Hudson Dr | | | | Howell | MI | 48843 | |
| Waldo Joseph | | 1017 Salisbury Rd | | | | Columbus | OH | 43204 | |
| Waldo Richard L | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianaplis | IN | 46204 | |
| Waldo Richard L | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianaplis | IN | 46204 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Waldo Stacey | | 1310 Pennoyer | | | | Grand Haven | MI | 49417 | |
| Waldo Stacey A | | 1310 Pennoyer | | | | Grand Haven | MI | 49417 | |
| Waldoch Steven | | 25806 Portsmouth Rd | | | | Wind Lake | WI | 53185-5529 | |
| Waldorf Teacher Develop Assn | | PO Box 2678 | | | | Ann Arbor | MI | 48106-2678 | |
| Waldran Mitchell | | 3870 Wild Pine Dr | | | | Saginaw | MI | 48603 | |
| Waldren Frederick S | | 882 Tomahawk Trl | | | | Xenia | OH | 45385-4134 | |
| Waldrep James | | 1720 Lake Pointe Dr Sw | | | | Decatur | AL | 35603 | |
| Waldrip Stephen | | 5040 Headquarters Rd | | | | Iowa Pk | TX | 76367 | |
| Waldron Donald | | 244 Greensview Dr | | | | Brandon | MS | 39047 | |
| Waldron Jim Pontiac Buick Gmc | | Waldron Jim Leasing Inc | 1146 S State Rd | | | Davison | MI | 48423-112 | |
| Waldron Lynn | | 3180 Nottingham St Nw | | | | Warren | OH | 44485-2024 | |
| Waldron Lynn J | | 3180 Nottingham St Nw | | | | Warren | OH | 44485-2024 | |
| Waldron Lynne | | 6238 Muirloch Ctsouth | Muirfield Village | | | Dublin | OH | 43017 | |
| Waldron Mary | | 100 Springhill Dr | | | | Rainbow City | AL | 35906 | |
| Waldron Ronald E | | 607 Dakota Ave | | | | Niles | OH | 44446-1033 | |
| Waldron Steve | | 8931 Vestal Dr | | | | Saranac | MI | 48881 | |
| Waldron Steven | | 10625 S Barnes Rd | | | | Durand | MI | 48429 | |
| Waldrop & Hall Pa | | PO Box 726 | | | | Jackson | TN | 38302 | |
| Waldrop and Hall Pa | | PO Box 726 | | | | Jackson | TN | 38302 | |
| Waldrop Delores | | 1293 Laurel Lick Rd | | | | Sevierville | TN | 37862 | |
| Waldrop Douglas | | 10030 County Rd 460 | | | | Moulton | AL | 35650 | |
| Waldrop Heating & Air | | 8345 Taylor Colquitt | | | | Spartanburg | SC | 29303 | |
| Waldrop Len G | | 15510 Wire Rd | | | | Coaling | AL | 35453-2626 | |
| Waldrop Michael | | 1728 Sandpiper Court | | | | Huron | OH | 44839 | |
| Waldrop Rickey L | | 1293 Laurel Lick Rd | | | | Sevierville | TN | 37862-7777 | |
| Waldrup O | | 202 Ne Noeleen Ln | | | | Lees Summit | MO | 64086-3022 | |
| Wale Bruce A | | 172 Corinthia St | | | | Lockport | NY | 14094-2010 | |
| Walek Adam | | 5042 Baer Rd | | | | Cambria | NY | 14132 | |
| Walentowski Patrick | | 2245 W Van Norman Ave | | | | Milwaukee | WI | 53221-2239 | |
| Wales Dennis | | 8764 E 900 N | | | | Wilkinson | IN | 46186 | |
| Wales Harold | | 900 Hereford Dr | | | | Athens | AL | 35611 | |
| Wales Harold G | | 900 Hereford Dr | | | | Athens | AL | 35611-3642 | |
| Wales Jimmy | | 23557 Elkton Rd | | | | Athens | AL | 35614-6343 | |
| Wales Marcus | | 107 Sherborn Dr | | | | Madison | AL | 35756 | |
| Waletta Johns | | 2317 Hillis Ct | | | | Kokomo | IN | 46902 | |
| Walfred Prusi | | 1977 Main | | | | Fairgrove | MI | 48733 | |
| Walgren Co | | 3677 Sysco Court Se | | | | Grand Rapids | MI | 49512 | |
| Wali Salahuddin | | 245 Lora Ave | | | | Youngstown | OH | 44504-1714 | |
| Wali Shabazz | | 2429 Hosmer St | | | | Saginaw | MI | 48601 | |
| Waligura Jr Walter J | | 208 Bradstreet Rd | | | | Dayton | OH | 45459-4506 | |
| Waling Jan | | 5460 S Maple City Rd | | | | Maple City | MI | 49664 | |
| Waliszewski Leszek | | PO Box 8024 Mo481pol057 | | | | Plymouth | MI | 48170 | |
| Waliullah Syed | | 6335 Weiss St | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Aaron | | 5721 Troy Frederick Rd | | | | Tipp City | OH | 45371 | |
| Walker Aaron | | 359 Davison Rd | Apt 6 | | | Lockport | NY | 14094 | |
| Walker Acquisition Corp | | Walker Wire Ispat Inc | 660 E 10 Mile Rd | | | Ferndale | MI | 48220-1036 | |
| Walker Alfred | | 256 N Sunset Terrace | | | | Jackson | MS | 39212 | |
| Walker Alysa | | 4911 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Walker Anderson | | 8501 Mari Mar Dr | | | | Tuscaloosa | AL | 35405-8806 | |
| Walker Andrew | | 1553 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Walker Anthony | | 577 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Walker Anthony D | | 1212 Drexel Dr | | | | Anderson | IN | 46011-2441 | |
| Walker Archia L | | 103 Cambria Dr | | | | Huntsville | AL | 35806-3811 | |
| Walker Barbara | | 1784 Nason Ave | | | | Columbus | OH | 43207 | |
| Walker Belinda | | 6503 W 200 S | | | | Swayzee | IN | 46986 | |
| Walker Benjamin N | | 11590 Frost Rd | | | | Freeland | MI | 48623-8872 | |
| Walker Benjamin N | | 11590 Frost Rd | | | | Freeland | MI | 48623-8872 | |
| Walker Benjamin N | | 11590 Frost Rd | | | | Freeland | MI | 48623-8872 | |
| Walker Beth | | 280 Patrice Dr | | | | Windsor | ON | N8S 2R6 | |
| Walker Bette | | 1800 Oak Trail | | | | Oxford | MI | 48370 | |
| Walker Betty J | | 2545 W Alto Rd | | | | Kokomo | IN | 46902-4603 | |
| Walker Beverly | | 121 Kathryn Dr | | | | Brandon | MS | 39042 | |
| Walker Bill | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Walker Bradley | | 609 Wilson St | | | | Bay City | MI | 48708 | |
| Walker Bradley | | 7249 Imperial Ridge Dr | | | | El Paso | TX | 79912 | |
| Walker Brent | | 9020 S Raucholz | | | | St Charles | MI | 48655 | |
| Walker Brian | | 2902 Santa Alejandra | | | | Mission | TX | 78572 | |
| Walker Bridgette | | 515 George Wallace Apt A56 | | | | Gadsden | AL | 35903 | |
| Walker Brush Co | | Walker kaizen | 215 Tremont St | | | Rochester | NY | 14608 | |
| Walker Brush Inc | | Fmly Kaizen Inc | 215 Tremont St | Add Chg 01 26 04 Am | | Rochester | NY | 14608 | |
| Walker Brush Inc | | 215 Tremont St | | | | Rochester | NY | 14608 | |
| Walker Calvin | | 344 S 7th | | | | Saginaw | MI | 48601 | |
| Walker Chad | | 837 Kimbrough | | | | Shreveport | LA | 71104 | |
| Walker Charles | | 2626 Chesterfield Pl | | | | Anderson | IN | 46012 | |
| Walker Charles | | 1208 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Walker Charles H | | PO Box 2 | | | | Robertsdale | AL | 36567 | |
| Walker Charlotte | | 5310 Oaktree Dr | | | | Flint | MI | 48532 | |
| Walker Chemical Corp | | Walker Chemical & Equipment | PO Box 483 | | | Milton | IN | 47357 | |
| Walker Chemical Corp Walker Chemical and Equipment | | PO Box 483 | | | | Milton | IN | 47357 | |
| Walker City Treasurer | | | | | | | | 02129 | |
| Walker Clarence | | 5004 Lake Dr | | | | Anderson | IN | 46011 | |
| Walker Clark | | 235 E Walnut St | | | | Greentown | IN | 46936 | |
| Walker Clementine | | 114 Weldon St | | | | Rochester | NY | 14611-4028 | |
| Walker Component Group | Darrell Shuss | 1795 E 66th Ave | | | | Denver | CO | 80229 | |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | | | Denver | CO | 80229 | |
| Walker Connie | | 140 Johnson Ave | | | | Sards City | AL | 35956 | |
| Walker County District Clk | | 1100 University Ave Rm 301 | | | | Huntsville | TX | 77340 | |
| Walker Craig | | 102 Arrowhead Trl | | | | Madison | AL | 35758-2317 | |
| Walker Craig | | 1860 Eckley Ave | | | | Flint | MI | 48503-4526 | |
| Walker Curtis | | 1007 Lofton Dr | | | | Clayton | OH | 45315 | |
| Walker Cynthia | | 1196 Clearview | | | | Warren | OH | 44485 | |
| Walker Daniel | | 2201 2 E 151st St | | | | Carmel | IN | 46033 | |
| Walker David | | 525 J Walker Trail | | | | Altoona | AL | 35952 | |
| Walker Dennis | | PO Box 68694 | | | | Jackson | MS | 39286 | |
| Walker Denver R | | 1769 N County Rd 300 E | | | | Kokomo | IN | 46901-3510 | |
| Walker Don | | 24615 Wooley Springs Rd | | | | Athens | AL | 35613 | |
| Walker Donald L | | 11039 Myers Rd | | | | Moundville | AL | 35474-6117 | |
| Walker Doretta | | 1067 Sweet St Ne | | | | Grand Rapids | MI | 49505-5383 | |
| Walker Dorinda S | | 3275 Woodhaven Trail | | | | Kokomo | IN | 46902-5062 | |
| Walker Dorothy | | 1953 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Walker Dusty | | 1773 Arcanum Ithaca | | | | Arcanum | OH | 45304 | |
| Walker Edward | | 212 Mayhill Rd | | | | Newton Falls | OH | 44444 | |
| Walker Edward H | | 1018 Tralee Trl | | | | Beavercreek | OH | 45430-1217 | |
| Walker Elizabeth R | | 4021 S 118th E Ave | | | | Tulsa | OK | 74146 | |
| Walker Eric | | 4622 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Walker Exhausts Ltd | | 1 Omtermatopma Dr | | | | Monroe | | 48161 | |
| Walker Exhausts Ltd  Eft | | PO Box 70537 Stn A | | | | Toronto | ON | 0M5W - 2X5 | Canada |
| Walker Forge Inc | | 7900 Durand Ave | PO Box 081100 | | | Racine | WI | 53408-1100 | |
| Walker Forge Inc | | Bin 248 | | | | Milwaukee | WI | 53288-0248 | |
| Walker Forge Inc | | 7900 Durand Ave | | | | Racine | WI | 53408 | |
| Walker Frank R | | 7053 Old English Rd | | | | Lockport | NY | 14094-5409 | |
| Walker Freddie | | 2520 East 200 North | | | | Anderson | IN | 46012 | |
| Walker Freddie L | | 4423 Bloomfield Dr | | | | Sterling Heights | MI | 48310 | |
| Walker Gary | | 8735 Wildlane Dr | | | | South Charleston | OH | 45368 | |
| Walker Gary | | 3668 Beebe Rd | | | | Newfane | NY | 14108 | |
| Walker Geoff | | 10530 E 200 S | | | | Lafayette | IN | 47905 | |
| Walker George | | 4574 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Walker George | | 7441 S Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Walker George J | | 5 Holland Ct | | | | Saginaw | MI | 48601-2627 | |
| Walker George W | | 8451 W Somerset Rd | | | | Barker | NY | 14012-9619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Gerald | | 1002 Agricola Ave | | | | East Gadsden | AL | 35903 | |
| Walker Gillet Europe Gmbh | | | | | | Edenkoben | | 67480 | Germany |
| Walker Glenn | | 1427 Sunflower Ct | | | | Greentown | IN | 46936 | |
| Walker Gregory | | 1245 Walsh Ln Se | | | | Brookhaven | MS | 39601 | |
| Walker Gregory | | 3435 Birchwood | | | | Warren | OH | 44484 | |
| Walker Gregory | | 1901 Hobson | | | | Flint | MI | 48504 | |
| Walker Gregory | | 5531 Sampson Dr | | | | Girard | OH | 44420 | |
| Walker Group Inc The | | 1143 Lny Walker Blvd | | | | Augusta | GA | 30901 | |
| Walker H Reed | | Acct Of Willie C Pearson | Case 88 D 00337 | | | Mission | KS | 48858-5860 | |
| Walker H Reed Acct Of Willie C Pearson | | Case 88 D 00337 | | | | Mission | KS | 66202 | |
| Walker Howard L | | G6216 Beecher Rd | | | | Flint | MI | 48532-0000 | |
| Walker Huey P | | 6313 S Whitham Dr | | | | Niagara Falls | NY | 14304-1247 | |
| Walker Iii Eddie | | 8032 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Walker Iii H | | 637 Post Ave | | | | Rochester | NY | 14619 | |
| Walker Iii Paul | | 3081 Valerie Arms Apt 6 | | | | Dayton | OH | 45405-2809 | |
| Walker Iii Tolliver | | 2906 E 10th St | | | | Anderson | IN | 46012-4505 | |
| Walker International | | Transportation Llc | 70 East Sunrise Hwy | | | Valley Stream | NY | 11581-1260 | |
| Walker International Transportation Llc | | 70 East Sunrise Hwy | | | | Valley Stream | NY | 11581-1260 | |
| Walker International Transptn | | 70 E Sunrise Hwy Ste 604 | | | | Valley Stream | NY | 11581-1260 | |
| Walker Jackson Llp | | 6000 Interfirst Plaza | 901 Main St | | | Dallas | TX | 75202 | |
| Walker James | | 55501 Pk Pl | | | | New Hudson | MI | 48165 | |
| Walker James | | 70 Line Dr | | | | Hartselle | AL | 35640-7241 | |
| Walker James H | | PO Box 270 | | | | Columbia | TN | 38402-0270 | |
| Walker James R | | 1936 S Mackenzie Ln | | | | Mt Pleasant | MI | 48858 | |
| Walker Jamie | | 60 High St 4 | | | | S Lebanon | OH | 45065 | |
| Walker Jan | | 1615 Winona St | | | | Flint | MI | 48504-2959 | |
| Walker Jason | | 7904 S 95th E Ave | | | | Tulsa | OK | 74133 | |
| Walker Jeannie | | 9209 W County Rd 200 N | | | | Kokomo | IN | 46901-8687 | |
| Walker Jeffrey | | 415 Ophelia Ave | | | | Newton Falls | OH | 44444 | |
| Walker Jeneen K | | 1448 West 350 North | | | | Kokomo | IN | 46901 | |
| Walker Jennifer | | 1247 Walsh Ln Se | | | | Brookhaven | MS | 39601 | |
| Walker Jerome L | | 131 Lansmere Way | | | | Rochester | NY | 14624-1166 | |
| Walker Jerry | | 340 Mount Pleasant Rd | | | | Muscle Shoals | AL | 35661-4931 | |
| Walker Jesse | | 120 Congress Ave | | | | Rochester | NY | 14611-4046 | |
| Walker Joel | | 4972 Fontaine Blvd Apt A 9 | | | | Saginaw | MI | 48603 | |
| Walker John | | 804 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Walker John | | 850 Glenwood Ne | | | | Warren | OH | 44483 | |
| Walker John | | 300 St Andrews | | | | Warren | OH | 44484 | |
| Walker John | | 3010 Pleasant Ave | | | | Sandusky | OH | 44870 | |
| Walker John A | | 1713 Blanchard St Sw | | | | Wyoming | MI | 49519-3317 | |
| Walker John W | | 198 Fulton St | | | | Wilmington | OH | 45177-1699 | |
| Walker Johnny C | | 24 Loderdale Rd | | | | Rochester | NY | 14624-2808 | |
| Walker Jones Estella L | | 6151 Neff Rd | | | | Mt Morris | MI | 48458-0000 | |
| Walker Joseph | | 1299 Beach Ave | | | | Rochester | NY | 14612 | |
| Walker Josephine | | PO Box 509 | | | | Kokomo | IN | 46903-0128 | |
| Walker Joyce | | 1908 Kreiser St | | | | Grand Rapids | MI | 49506 | |
| Walker Joyce I | | 1922 Berkley St | | | | Flint | MI | 48504-3437 | |
| Walker Jr Joseph | | 3244 Williamsburg Nw | | | | Warren | OH | 44485-2257 | |
| Walker Jr Lawrence | | 3905 Hoover Ave | | | | Dayton | OH | 45407 | |
| Walker Jr Robert | | 4651 West Northside Dr | | | | Clinton | MS | 39056 | |
| Walker Jr Robert Owen | | PO Box 234 | | | | Zionsville | IN | 46077-1924 | |
| Walker Jr Stephen | | 3452 Main St 5j | | | | Moraine | OH | 45439-1343 | |
| Walker Judith M | | 11180 Chicago Rd | | | | Warren | MI | 48093-1172 | |
| Walker K | | 348 Paper Woods Dr | | | | Lawrenceville | GA | 30045-5366 | |
| Walker Kathy | | 9383 Popular Point | | | | Athens | AL | 35611-6929 | |
| Walker Kevin | | 5078 Hilltop Estates | | | | Clarkston | MI | 48348 | |
| Walker Kevin K | | 7335 Grant Ranch Blvd 424 | | | | Littleton | CO | 80123 | |
| Walker Kristina | | 4010 Haney Rd | | | | Dayton | OH | 45416 | |
| Walker Lauren | | Walker Printing Co | 203 E Pine St | | | Fitzgerald | GA | 31750 | |
| Walker Ldj Electronics Inc | | Walker Ldj Scientific | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Walker Lee | | 424 Oak Hill Rd | | | | Barton | NY | 13734 | |
| Walker Lillie | | 241 Lux St | | | | Rochester | NY | 14621 | |
| Walker Lisa | | 9362 Pkview Cr | | | | Grand Blanc | MI | 48439 | |
| Walker Lisa Marie | | 26300 Dequindre Rd | | | | Warren | MI | 48091-1046 | |
| Walker Lois Y | | 478 W North St 550 | | | | Kokomo | IN | 46901-2842 | |
| Walker M | | 1324 Garden Ave | | | | Niagra Falls | NY | 14305-2032 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | | Worcester | MA | 016061921 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | | Worcester | MA | 01606-1921 | |
| Walker Manufacturing | | | | | | Culver | IN | 46511 | |
| Walker Manufacturing Canada | Accounts Payable | 500 Conestoga Blvd | | | | Cambridge | ON | N1R 5T7 | Canada |
| Walker Manufacturing Co | | PO Box 98071 | | | | Chicago | IL | 60693 | |
| Walker Manufacturing Company | | Div Of Tenneco Automotive | One International Dr | | | Monroe | MI | 48161 | |
| Walker Manufacturing Usa | | 929 Anderson Rd | | | | Litchfield | MI | 49252 | |
| Walker Manufacturing Usa | Accounts Payable | 929 Anderson Rd | PO Box 420 | | | Litchfield | MI | 49252 | |
| Walker Marcia | | 4811 Plantation St | | | | Anderson | IN | 46013 | |
| Walker Marcia | | 2827 Merriweather St Nw | | | | Warren | OH | 44485-2510 | |
| Walker Mary | | 3 Shirdley Ave | | | | Southdene | | L32 7QG | United Kingdom |
| Walker Melva J | | 3611 W Marion St | | | | Milwaukee | WI | 53216-1736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Michael | | 4300 Blankenship | | | | Wichita Falls | TX | 76308 | |
| Walker Michael | | 9520 Gas Spring Rd | | | | Canaseraga | NY | 14822 | |
| Walker Michael | | 3863 Cabaret Trail W 3 | | | | Saginaw | MI | 48603 | |
| Walker Michael K | | 9520 Gas Springs Rd | | | | Canaseraga | NY | 14822-9737 | |
| Walker Michelle | | 304 Pioneer St | | | | Gadsden | AL | 35903 | |
| Walker Michelle | | 5531 Sampson Dr | | | | Girard | OH | 44420 | |
| Walker Mike | | 25077 Bain Rd | | | | Athens | AL | 35613 | |
| Walker Mike | | 524 Tradewinds Dr | | | | Essexville | MI | 48732 | |
| Walker Myra | | 639 W Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Walker Nanette | | 1792 W 136th St | | | | Grant | MI | 49327 | |
| Walker Nicole | | 3568 Roejack Dr | | | | Dayton | OH | 45408 | |
| Walker Norman | | 3849 Aleesa Dr Se | | | | Warren | OH | 44484-2911 | |
| Walker O S Co Inc | | 17 Rockdale St | | | | Worcester | MA | 016061921 | |
| Walker Office Supply & Printin | | Douglas Office City | 515c Peterson Ave | | | Douglas | GA | 31533 | |
| Walker Os Co Inc | Gail Cust Serv | 20 Rockdale St | | | | Worcester | MA | 01606-1921 | |
| Walker Patricia | | 5634 Hoover Ave | | | | Dayton | OH | 45427-2278 | |
| Walker Paula | | 6543 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Walker Paula | | 5002 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Walker Penelope | | 730 Baldwin Se | | | | Grand Rapids | MI | 49503 | |
| Walker Philip O | | 17800 S Oaklawn Dr | | | | Claremore | OK | 74017 | |
| Walker Printing Co | | 203 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Walker Printing Co | | Po Drawer 720 | | | | Fitzgerald | GA | 31750 | |
| Walker Process Equipment | | Division Of Mcnish Corp | 840 N Russell Ave | | | Aurora | IL | 60506 | |
| Walker Process Equipment Division Of Mcnish Corp | | PO Box 95490 | | | | Chicago | IL | 60694-5490 | |
| Walker Products | Rosa | 3600 San Pedro St | | | | Los Angeles | CA | 90011 | |
| Walker R | | 2641 Bryan Dr | | | | Grove City | OH | 43123 | |
| Walker Radio Co Inc | | Walker Electronic Supply Co | 3347 Columbia Dr Ne | | | Albuquerque | NM | 87107 | |
| Walker Raymond | | 1212 W Maple St | | | | Kokomo | IN | 46901-5270 | |
| Walker Richard D | | 7359 Cross Creek Dr | | | | Swartz Creek | MI | 48473-1712 | |
| Walker Richard L | | 3275 Woodhaven Trail | | | | Kokomo | IN | 46902-5062 | |
| Walker Robert | | 911 Broadacres Dr Se | | | | Warren | OH | 44484 | |
| Walker Robert | | 122 Larado Dr | | | | Clinton | MS | 39056 | |
| Walker Robert | | PO Box 554 | | | | Ocilla | GA | 31774-0554 | |
| Walker Robert | | 5509 Hartford Dr | | | | Lockport | NY | 14094 | |
| Walker Rodney | | 1515 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Walker Roger A | | 11 N Vernon St | | | | Middleport | NY | 14105-1015 | |
| Walker Rogerick | | 1927 Barrett Ave | | | | Jackson | MS | 39204 | |
| Walker Ronald | | 1104 Legacy Blvd | | | | Jacksonville | AL | 36265 | |
| Walker Royland | | 35225 Hillside Dr | | | | Farmington Hills | MI | 48355-0000 | |
| Walker Sabrina | | 440 Mayflower Dr | | | | Saginaw | MI | 48638 | |
| Walker Sandra | | 11476 See Dr | | | | Whittier | CA | 90601 | |
| Walker Sandra | | 1105 Holtslander Ave | | | | Flint | MI | 48505 | |
| Walker Sandra | | 3070 Hillwood Dr | | | | Davison | MI | 48423 | |
| Walker Sandra A | | 1105 Holtslander Ave | | | | Flint | MI | 48505-1622 | |
| Walker Scott | | 3070 Hillwood Dr | | | | Davison | MI | 48423 | |
| Walker Shannon | | 211 Trailwood Dr | | | | Dayton | OH | 45415 | |
| Walker Sherry L | | 4074 Otis Dr | | | | Dayton | OH | 45416-2038 | |
| Walker Sr D | | 5705 East Texas No 15 | | | | Bossier City | LA | 71111 | |
| Walker Stainless Equipment Co | John Fearn | 625 State St | | | | New Lisbon | WI | 53950 | |
| Walker Stephanie | | 6116 Ropewalk Ln | | | | Riverside | CA | 92805 | |
| Walker Stephen | | 6503 W 200 S | | | | Swayzee | IN | 46986-9744 | |
| Walker Tamatha | | Pobox 332 | | | | Oakwood | OH | 45873 | |
| Walker Tamika | | 28 Woodland Way | | | | Jackson | MS | 39209 | |
| Walker Terry | | 104 Tindall Ln Sw | | | | Brookhaven | MS | 39601-8203 | |
| Walker Theresa | | 166 Baier Ave Apt 188a | | | | Somerset | NJ | 08873 | |
| Walker Thomas | | 9460 N State Rd 29 | | | | Frankfort | IN | 46041-7752 | |
| Walker Thomas | | 2105 Autumnwood | | | | Hartselle | AL | 35640-1724 | |
| Walker Thomas | | 5738 Locust St Ext | | | | Lockport | NY | 14094-6502 | |
| Walker Thomas J | | 133 N Mcmasters Bridge Rd | | | | Grayling | MI | 49738-9380 | |
| Walker Tina | | 11039 Meyers Rd | | | | Moundville | AL | 35474 | |
| Walker Tommy Ray | | PO Box 522 | | | | Gaines | MI | 48436-0522 | |
| Walker Transport Inc | | PO Box 15182 | | | | Lansing | MI | 48901-5182 | |
| Walker Transport Inc | | 3310 Bardaville Rd Ste 2 | | | | Lansing | MI | 48906 | |
| Walker Vicy V | | 741 Tod Ave Sw | | | | Warren | OH | 44485-3609 | |
| Walker W S and Co | | PO Box 265 | George Town | | | Grand Cayman | | | Cayman Islands |
| Walker Wayne | | 434 N West St | | | | Tipton | IN | 46072-1329 | |
| Walker White Termite & Pest | | Control Inc | 732 Armstrong Ln | | | Columbia | TN | 38401 | |
| Walker White Termite and Pest Control Inc | | 732 Armstrong Ln | | | | Columbia | TN | 38401 | |
| Walker William | | 40891 Olivet | | | | Sterling Hgts | MI | 48313 | |
| Walker William | | 2998 Torrey Pines | | | | Beavercreek | OH | 45431 | |
| Walker William | | 2310 N State Rd | | | | Davison | MI | 48423 | |
| Walker William J | | 156 Cedars Ave | | | | Churchville | NY | 14428-9510 | |
| Walker Willis | | 1215 Vanderbilt Ave | | | | Niagara Falls | NY | 14305 | |
| Walker Wire Ispat Inc | | PO Box 3038 | | | | Indianpolis | IN | 46206-3038 | |
| Walker Wire Ispat Inc | | 660 E 10 Mile Rd | Rmt Chg 01 25 05 Ah | | | Ferndale | MI | 48220 | |
| Walker Yolanda | | 848 Riverview Terr Apt 405 | | | | Dayton | OH | 45407 | |
| Walker Zandreia | | PO Box 9753 | | | | Jackson | MS | 39286-9753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walkers Machine Co | | 50 N Jackson St | | | | Port Clinton | OH | 43452 | |
| Walkiewicz Michael | | 2008 S Graham Rd | | | | Saginaw | MI | 48609 | |
| Walkington Kyle | | 41329 Wyndchase Blvd | | | | Canton | MI | 48188 | |
| Walkons Jr Anthony | | 900 Fonger Ne | | | | Sparta | MI | 49345 | |
| Walkowiak David P | | 400 W Munger Rd | | | | Saginaw | MI | 48747-9791 | |
| Walkowiak Roy | | 1411 S Erie St | | | | Bay City | MI | 48706-5125 | |
| Walks Jermaine | | 1136 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Walkup Caren | | PO Box 59 | | | | Harrisburg | OH | 43126 | |
| Walkup Gary | | PO Box 59 | | | | Harrisburg | OH | 43126-0059 | |
| Wall Bruning Allociates Inc | | 501 N Pelham Dr N105 | PO Box 50710 | | | Columbia | SC | 29250 | |
| Wall Colmonoy Corp | | PO Box 79001 | Lock Box 0615 | | | Detroit | MI | 48279 | |
| Wall Colmonoy Corp | | 5251 Webster St | | | | Dayton | OH | 45414 | |
| Wall Colmonoy Corp | | 30261 Stephenson Hwy | | | | Madison Heights | MI | 48071-1613 | |
| Wall Donald | | 521 Manorside Court | | | | Dayton | OH | 45459 | |
| Wall Elaine E | | 5019 Pearl St | | | | Anderson | IN | 46013-4863 | |
| Wall Gary | | 2119 Mac Intyre | | | | Caledonia | NY | 14423 | |
| Wall Greg | | 2907 Tumbleweed | | | | Kokomo | IN | 46901 | |
| Wall Industries Inc | | PO Box 4525 | | | | Boston | MA | 02212-4525 | |
| Wall Industries Inc | | 5 Watson Brook Rd | | | | Exeter | NH | 03833 | |
| Wall Joseph W | | 448 C Bayberry Dr | | | | Grand Rapids | MI | 49544 | |
| Wall Jr Donald | | 1885 Weeks Ln Nw | | | | Brookhaven | MS | 39601-3689 | |
| Wall Judith | | 1003 Cherry St | | | | Summit | MS | 39666-9038 | |
| Wall Katherine E | | 1772 E 59th Pl | | | | Tulsa | OK | 74105 | |
| Wall Stephen W | | 1551 Via Hacienda | | | | Bonita | CA | 91902 | |
| Wall Street Journal | Janice Frazier | Ste 400 | 545 E John Carpenter Fwy | | | Irving | TX | 75062 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 010217030 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 01020 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 01021 | |
| Wall Street Journal | | PO Box 7030 | | | | Chicopee | MA | 01021-0730 | |
| Wall Street Journal | | PO Box 7030 | | | | Chicopee | MA | 01021-7030 | |
| Wall Street Systems Inc | | PO Box 847 | | | | Mantua | OH | 44255-0847 | |
| Wall Thomas | | 1981 Macintyre Rd | | | | Caledonia | NY | 14423-9712 | |
| Wall Toney | | 4050 Statesman Pkwy | | | | Lima | OH | 45806 | |
| Wallace & Tiernan Inc | | 25 Main St | | | | Belleville | NJ | 07109 | |
| Wallace B E Products Corp | | 71 Bacton Hill Rd | | | | Frazer | PA | 19355-1005 | |
| Wallace Barbara | | 1571 Apple Creek Trl | | | | Grand Blanc | MI | 48439-4963 | |
| Wallace Barnes | | 142 Vollmer Pkwy | | | | Rochester | NY | 14623 | |
| Wallace Bouchard | | 834 Gloucester Dr | | | | Huron | OH | 44839 | |
| Wallace Brenda | | 6190 S 425 W | | | | Pendleton | IN | 46064-9618 | |
| Wallace Brian | | 2260 Stewart Dr | | | | Warren | OH | 44485 | |
| Wallace Brian | | 614 S Andre St Apt 15 | | | | Saginaw | MI | 48602 | |
| Wallace Brown Jr | | PO Box 121 | | | | Barker | NY | 14012 | |
| Wallace Bruce | | 9455 Salem Church Rd | | | | Canal Wnchstr | OH | 43110-8982 | |
| Wallace Bryan | | 714 Alberta | | | | Dayton | OH | 45409 | |
| Wallace Buck | | 9455 Salem Church Rd | | | | C Winchester | OH | 43110 | |
| Wallace Carl | | 1286 River Trail Dr | | | | Grove City | OH | 43123-9088 | |
| Wallace Casonya | | 908 Willow St | | | | Gadsden | AL | 35901 | |
| Wallace Cheryl | | 3563 Annsbury Rd | | | | Grove City | OH | 43123 | |
| Wallace Christopher | | 17 Katherine St | | | | Jamesburg | NJ | 08831 | |
| Wallace Clemetine | | PO Box 586 | | | | Reform | AL | 35481 | |
| Wallace Clyde E | | 105 S Hague Ave | | | | Columbus | OH | 43204-3027 | |
| Wallace Colette | | G3100 Miller Rd Apt 5a | | | | Flint | MI | 48507 | |
| Wallace Computer Service Inc | | 2401 21st Ave S Ste 101 | | | | Nashville | TN | 37212 | |
| Wallace Computer Services Inc | | 260 Wales Ave | | | | Tonawanda | NY | 14150 | |
| Wallace Computer Services Inc | Sales | 95 Allens Creek Rd Bldg 2 104 | | | | Rochester | NY | 14618 | |
| Wallace Computer Services Inc | | Wallace | 2275 Cabot Dr | | | Lisle | IL | 60532 | |
| Wallace Computer Services Inc | | 2275 Cabot Dr | | | | Lisle | IL | 60532-3630 | |
| Wallace Computer Services Inc | | 10201 W Lincoln Ave Ste 302 | | | | Milwaukee | WI | 53227 | |
| Wallace Cory | | 2750 Dakota Dr | | | | Anderson | IN | 46012 | |
| Wallace D | | 1212 Seminole | | | | Hartselle | AL | 35640 | |
| Wallace Daniel | | 5511 Council Ring Blvd | | | | Kokomo | IN | 46902-5431 | |
| Wallace Darcy | | 1140 N Lasalle St | Apt 533 | | | Chicago | IL | 60610 | |
| Wallace Davis | | PO Box 1416 | | | | Dayton | OH | 45401 | |
| Wallace E J | | 67 Landford Ave | Sparrow Hall | | | Fazakerley | | L9 6BP | United Kingdom |
| Wallace Ed | | 842 Sandy Cove Ln | | | | Fort Collins | CO | 80525 | |
| Wallace Edwin | | 4156 Shelby Rd | | | | Youngstown | OH | 44511-3577 | |
| Wallace Edwin J | | 842 Sandy Cove Ln | | | | Ft Collins | CO | 80525 | |
| Wallace Farley | | 511 Broadway St Box 236 | | | | Arcadia | IN | 46030 | |
| Wallace G Renn | | | | | | | | 37628-0966 | |
| Wallace Gary B | | 112 Grant St | | | | Lockport | NY | 14094-5033 | |
| Wallace Gary C | | 11998 Old Mill Rd | | | | Union | OH | 45322-9723 | |
| Wallace Glenn | | 529 Mendon Ctr Rd | | | | Pittsford | NY | 14534 | |
| Wallace Hw Inc | | 1245 S Cleveland Massillon Rd | Ste 2 | | | Akron | OH | 44321-1679 | |
| Wallace International | | 2761 E Edison Ave | | | | Fort Myers | FL | 33916-5302 | |
| Wallace Jason | | 3777 Elmira Dr | | | | Dayton | OH | 45439 | |
| Wallace Jeffery | | 1799 E Spring Valley Pk | | | | Centerville | OH | 45458 | |
| Wallace Jenny | | 2878 Shar Pei Ln | | | | Bogue Chitto | MS | 39629 | |
| Wallace Jerius S | | 23 County Rd 95 | | | | Moulton | AL | 35650-5019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wallace Jimmie Ray | | 2018 Hill St | | | | Anderson | IN | 46012 | |
| Wallace Joel | | 163 Wynn Wallace Rd | | | | Hartselle | AL | 35640 | |
| Wallace John | | 733 Scenic Cir Ne | | | | Cullman | AL | 35055-6017 | |
| Wallace John G | | 7940 Thistlewood Ct | | | | Huber Heights | OH | 45424-1930 | |
| Wallace Johnny R | | 781 Norwood Ave | | | | Youngstown | OH | 44510-1234 | |
| Wallace Joseph | | 601 West Wenger Rd Apt 3 | | | | Englewood | OH | 45322 | |
| Wallace Jr Alga | | 5304 W Court St | | | | Flint | MI | 48532-3340 | |
| Wallace Jr James | | 5809 Marlowe Dr | | | | Flint | MI | 48504-7055 | |
| Wallace Kathy A | | 8209 E County Rd 700 N | | | | Forest | IN | 46039-0000 | |
| Wallace Kenneth | | 107 Arlington Ct | | | | Kokomo | IN | 46902 | |
| Wallace Kerry | | 1983 Fairfield Dr | | | | Rochester Hills | MI | 48306 | |
| Wallace Kim | | 4587 W County Rd 1300 S | | | | Galveston | IN | 46932-9503 | |
| Wallace L | | 1231 Phillips Ave | | | | Dayton | OH | 45410-1806 | |
| Wallace L Dennis | | Acct Of Emmett Burbage | Case 0006946-93 | | | | | 22236-4808 | |
| Wallace L Dennis Acct Of Emmett Burbage | | Case 0006946 93 | | | | | | | |
| Wallace Law Registry The | | 43 Woodland St Ste 400 | | | | Hartford | CT | 06105 | |
| Wallace Leszczynski | | 1638 Bay St | | | | Saginaw | MI | 48602 | |
| Wallace Lewis L | | 101 Tanglewood Dr | | | | Anderson | IN | 46012-1022 | |
| Wallace Lorraine | | 160 Taunton Pl | | | | Buffalo | NY | 14216 | |
| Wallace Lukasikjr | | 6997 Akron Rd | | | | Lockport | NY | 14094 | |
| Wallace Mable | | 1722 Diane St Sw | | | | Decatur | AL | 35601 | |
| Wallace Marlyn | | 734 Warner Rd | | | | Vienna | OH | 44473-1872 | |
| Wallace Mary | | 746 North Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Mary L | | 746 N Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Milton | | 2429 Pennsylvania | | | | Flint | MI | 48506 | |
| Wallace Milton E | | 2001 N Ctr Rd | Apt 214 | | | Flint | MI | 48506- | |
| Wallace Nancy | | 1969 Mill Creek Ln | | | | Bogue Chitto | MS | 39629 | |
| Wallace Nelson | | 0107 Overpass Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Wallace Parker | | 907 A 28th St | | | | Tuscaloosa | AL | 35401 | |
| Wallace Plumbing | | 3525 Griffith Ave | | | | Berkley | MI | 48072 | |
| Wallace Robert | | 114 Cooley Ridge Dr | | | | Chesnee | SC | 29323 | |
| Wallace Ronnie | | 148 Napoleon Dr | | | | Kettering | OH | 45420 | |
| Wallace Russell | | 21 N East St | | | | Lebanon | OH | 45036 | |
| Wallace Scott | | 746 North Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Scott C | | 746 N Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Sherman W | | 314 E Court St | | | | Flint | MI | 48502 | |
| Wallace Shirley J | | 1908 Sherwood Dr | | | | Kokomo | IN | 46902-4525 | |
| Wallace Stephanie | | 2507 Woodway Ave | | | | Dayton | OH | 45406 | |
| Wallace Stephen | | Specialized Services | 92 Obrien Dr | | | Lockport | NY | 14094 | |
| Wallace Stephen M | | Dba Specialized Services | 92 Obrien Dr | | | Lockport | NY | 14094 | |
| Wallace Stephen M Dba Specialized Services | | 92 Obrien Dr | | | | Lockport | NY | 14094 | |
| Wallace Teresa | | 3060 Poplar Hill Rd | | | | Livonia | NY | 14487 | |
| Wallace Theodore | | PO Box 553 | | | | Fitzgerald | GA | 31750 | |
| Wallace Theodore | | PO Box 553 | | | | Fitzgerald | GA | 31750-0553 | |
| Wallace Thomas | | 2003 Celestial | | | | Warren | OH | 44484 | |
| Wallace Tyler | | Hld For Rc | 6004 Pinehurst | | | El Paso | TX | 79912 | |
| Wallace Tyler | | 6004 Pinehurst | | | | El Paso | TX | 79912 | |
| Wallace Vernon | | 133 Manor Crescent Bldg25 | | | | New Brunswick | NJ | 08901 | |
| Wallace W Creek | | | | | | | | 32732-9594 | |
| Wallace Waymon W | | 290 Morgan St | | | | Moulton | AL | 35650-1927 | |
| Wallace William | | 8455 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Wallace William | | 1109 Higdon Rd Sw | | | | Hartselle | AL | 35640-3777 | |
| Wallace Winifred | | 2 Haweswater Close | | | | Kirkby | | L33 2DJ | United Kingdom |
| Wallaert Andrews Anna | | 7081 Danny Dr | | | | Saginaw | MI | 48609 | |
| Wallbrown Natasha | | 1868 Forestdale Ave | | | | Beavercreek | OH | 45432 | |
| Walle James | | 2576 Haverford | | | | Troy | MI | 48098 | |
| Walled Lake Schools | | Walled Lake Community Ed | 615 N Pontiac Trail | | | Walled Lake | MI | 48088 | |
| Walled Lake Schools | | 615 N Pontiac Trail | | | | Walled Lake | MI | 48390 | |
| Walled Lake Schools Walled Lake Community Ed | | 615 N Pontiac Trail | | | | Walled Lake | MI | 48088 | |
| Wallen James | | 9058 N Raider Rd | | | | Middletown | IN | 47356 | |
| Waller & Waller | | PO Box 4 | | | | Jackson | MS | 39205 | |
| Waller Allen | | 48 Swanson Terrace | | | | Williamsville | NY | 14221 | |
| Waller Brian | | 1004 Deercreek Circle | | | | West Carrollton | OH | 45449 | |
| Waller Christopher | | 2062 Fawnwood Se | | | | Kentwood | MI | 49508 | |
| Waller Daniel | | PO Box 477 | | | | Mineral Ridge | OH | 44440-0477 | |
| Waller David | | 50759 Princeton Dr | | | | Macomb Twp | MI | 48044 | |
| Waller John | | 2778 West Arbor | | | | Ann Arbor | MI | 48103 | |
| Waller Kenneth | | 7562 W Mier Rd 27 | PO Box 49 | | | Converse | IN | 46919 | |
| Waller Lansden Dortch & Davis | | Nashville City Ctr | 511 Union St Ste 2100 | | | Nashville | TN | 37219-1750 | |
| Waller Lansden Dortch & Davis Pllc | Robert J Welhoelter Esq | 511 Union St | Ste 2700 | | | Nashville | TN | 37219 | |
| Waller Lansden Dortch and Eft Davis | | Nashville City Ctr | 511 Union St Ste 2100 | | | Nashville | TN | 37219-1750 | |
| Waller Mary Bethe | | 48 Swanson Terrace | | | | Williamsville | NY | 14221 | |
| Waller Michael | | 4212 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Waller Pamela | | 1201 Timberland Drsw | | | | Decatur | AL | 35603 | |
| Waller Peggy | | 1110 Garrett Dr | | | | Athens | AL | 35611 | |
| Waller Scott | | 601 Westover Pass | | | | Grand Blanc | MI | 48439-1007 | |
| Waller Vernon | | 2265 Sandgate Cir | | | | College Pk | GA | 30349-4345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walley John C | | 703 Mississippi Ave | | | | Purvis | MS | 39475-4052 | |
| Wallick Adrian L Co | | 1013 Gahanna Pky | | | | Columbus | OH | 43230 | |
| Wallick Adrian L Co | | 1013 Gahanna Pkwy | PO Box 30671 | | | Columbus | OH | 43230 | |
| Walling Angela | | 4158 Oakdell Ave | | | | Riverside | OH | 45432 | |
| Walling George | | 2050 Jensis Rd | | | | Castleton | NY | 12033 | |
| Walling George E Jr | | 2050 Jensis Rd | | | | Castleton | NY | 12033 | |
| Walling John F | | 4201 Corinth Blvd | | | | Dayton | OH | 45410-3411 | |
| Walling John F | | 4201 Corinth Blvd | | | | Dayton | OH | 45410-3411 | |
| Walling Kim | | 61 Hidden Acres | | | | Greentown | IN | 46936 | |
| Walling Lawrence C | | 5680 Beattie Ave | | | | Lockport | NY | 14094-6117 | |
| Walling Rebecca | | 6654 Desmond | | | | Dayton | OH | 45427 | |
| Wallinga Scott M & Andrea K | | 1738 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Wallinga Scott M & Andrea K | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wallis Lubricant Llc | | 445 Sunshine Rd | Rm Chg Per Afc 11 10 04 Am | | | Kansas City | KS | 66115 | |
| Wallis Lubricant Llc | | PO Box 411099 | | | | Kansas City | KS | 64141 | |
| Wallner Edward | | 236 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Wallner Tooling expac Inc | | 9076 Hyssop | | | | Rancho Cucamonga | CA | 91730 | |
| Wallner Tooling Expac Inc | | 9076 Hyssop Dr | | | | Rancho Cucamonga | CA | 91730 | |
| Wallner Tooling expac Inc | | PO Box 842 | | | | Rancho Cucamonga | CA | 91729 | |
| Wallo Gary | | 886 Golden Dr | | | | White Lake | MI | 48386 | |
| Wallover Enterprises Inc | | 401 Virginia Ave | | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co | | 21845 Drake Rd | | | | Strongsville | OH | 44136 | |
| Wallover Oil Co Eft | | 1032 Pennsylvania Ave | | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co Inc | | Woco | 21845 Drake Rd | | | Strongsville | OH | 44149-6610 | |
| Wallover Oil Co Inc | | 21845 Drake Rd | | | | Strongsville | OH | 44136 | |
| Wallover Oil Co Inc | Renee | Woco | 1032 Pennsylvania Ave | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co Inc | | 21845 Drake Rd | | | | Strongsville | OH | 44136 | |
| Wallover Oil CO Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Wallover Oil Company Incorporated | | 21845 Drake Rd | | | | Strongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | | Stongsvile | OH | 44149 | |
| Wallpe Jeffery | | 983 W 700 N | | | | Kokomo | IN | 46902 | |
| Wallpe Pamela | | 983 W 700 N | | | | Kokomo | IN | 46902-9303 | |
| Walls Cathy | | 2480 Robertson St E | | | | Southside | AL | 35907 | |
| Walls Charles | | 6781 Dutchview Ct | | | | Middletown | OH | 45005 | |
| Walls David | | 4694 Nisqually Rd | | | | Jackson | MS | 39206 | |
| Walls Delbert R | | 5533 W 00 North South | | | | Kokomo | IN | 46901-8805 | |
| Walls Gary | | 119 N 480 W | | | | Kokomo | IN | 46901 | |
| Walls Joan | | 119 N 480 W | | | | Kokomo | IN | 46901 | |
| Walls Joel | | 323 Marmion Ave | | | | Youngstown | OH | 44507 | |
| Walls Joyce | | 2102 Stewart Ave | | | | Youngstown | OH | 44505 | |
| Walls Joyce M | | 3105 Beulah St | | | | Saginaw | MI | 48601-4659 | |
| Walls Jr Calvin J | | 7687 Micawber Rd Ne | | | | Warren | OH | 44484-1474 | |
| Walls Jr Paul | | 6064 Rothchester Dr | | | | Galloway | OH | 43119 | |
| Walls Kathy W | | 226 Carnegie Ave | | | | Youngstown | OH | 44515-2803 | |
| Walls Larry | | 4255 Old Columbus Rd | | | | London | OH | 43140-8814 | |
| Walls Meridel | | 7687 Micawber Rd Ne | | | | Warren | OH | 44484 | |
| Walls Michael D | | 209 S Ctr St | | | | Greenfield | IN | 46140-9516 | |
| Walls Robert | | 2030 Joann Rd | | | | Pulaski | TN | 38478 | |
| Walls Steven | | 9397 W 300 N | | | | Converse | IN | 46919 | |
| Walls Timothy | | 701 Shadowood Ln | | | | Warren | OH | 44484 | |
| Wally Clay | | 2020 Eckley Ave | | | | Flint | MI | 48503 | |
| Wally Clay Ii | | 2020 Eckley Ave | | | | Flint | MI | 48503 | |
| Wally Sosa | | 436 Mckelvey St | | | | Sandusky | OH | 44870 | |
| Walma James P | | 16970 Shawano Dr | | | | Sand Lake | MI | 49343-8811 | |
| Walmart Supercenter | | 2200 S Mckenzie St | | | | Foley | AL | 36535 | |
| Waln Marilyn | | 728 Hedwick St | | | | New Carlisle | OH | 45344 | |
| Walnut Creek Apartments | | 4600 Colter Dr | | | | Kokomo | IN | 46902 | |
| Walnut Creek Auto Radio | | 2016 N Main St | | | | Walnut Creek | CA | 94596-3706 | |
| Walnut Hills Physical Therapy | | Mount Carmel walnut Hills Phys | 5965 E Broad St Ste 39C | | | Columbus | OH | 43213 | |
| Walnut Ridge Properties Inc | | 1411 N Woodward Ste 313 | | | | Birmingham | MI | 48009 | |
| Walos David | | 25 Niagara Shore Dr | | | | Tonawanda | NY | 14150 | |
| Walraven Gerald | | 1804 Devonshire Dr Se | | | | Decatur | AL | 35601 | |
| Walriven Dale | | 2078 South Parry Dr | | | | Warsaw | IN | 46580 | |
| Walroth Fred | | 5038 W Dodge Rd | | | | Clio | MI | 48420 | |
| Walschlager Edmund C | | 3630 Layton Rd | | | | Anderson | IN | 46011 | |
| Walser Garold L | | 408 Superior St | | | | Houghton Lake | MI | 48629-9759 | |
| Walsh & Katz Ltd | A Sidney Katz Robert B Breisblatt & Thomas L Gemmell | 120 S Riverside Plaza 22nd Fl | | | | Chicago | IL | 60606 | |
| Walsh A | | Orchard Nursing Home | The Orchard St Marys Rd | | | Liverpool | | L36 5UY | United Kingdom |
| Walsh Angela | | 640 Wiltshire Blvd | | | | Kettering | OH | 45419 | |
| Walsh Beverly | | 3927 Reinwood Dr | | | | Dayton | OH | 45414 | |
| Walsh Charles | | 3 Sandy Ln | | | | Enigma | GA | 31749 | |
| Walsh Charles J | | 9440 Graham Rd | | | | Middleport | NY | 14105-9610 | |
| Walsh Christopher | | 798 Plymouth | | | | Saginaw | MI | 48603 | |
| Walsh College | | 3838 Livernois Rd | | | | Troy | MI | 48083 | |
| Walsh College | | Corporate Services | 41500 Gardenbrook Rd | | | Novi | MI | 48375-1313 | |
| Walsh College Corporate Services | | 41500 Gardenbrook Rd | | | | Novi | MI | 48375-1313 | |
| Walsh College Of Accountancy | | And Business Administration | 3838 Livernois Rd | PO Box 7006 | | Troy | MI | 48007-7006 | |
| Walsh College Of Accountancy | | And Business Administration | PO Box 7006 | Continuing Education | | Troy | MI | 48007-7006 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3643 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walsh College Of Accountancy And Business Administration | | 3838 Livernois Rd | PO Box 7006 | | | Troy | MI | 48007-7006 | |
| Walsh College Of Accountancy And Business Administration | | PO Box 7006 | Continuing Education | | | Troy | MI | 48007-7006 | |
| Walsh Daniel | | Flat 4 8 Ivanhoe Rd | | | | | | L178XG | United Kingdom |
| Walsh Diane | | 1520 Cambron Ct | | | | Vandalia | OH | 45377 | |
| Walsh Diane S | | 1520 Cambron Ct | | | | Vandalia | OH | 45377 | |
| Walsh Donald | | 3110 Woodcreek Dr | | | | Downers Grove | IL | 60515 | |
| Walsh Engineering Services | | Essco Calibration Laboratory | 14 Alpha Rd | | | Chelmsford | MA | 01824 | |
| Walsh Friction Welding Inc | | 43430 Merrill Rd | Add Change 02 02 04 Ah | | | Sterling Heights | MI | 48314 | |
| Walsh Friction Welding Inc | | 43430 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Walsh Friction Welding Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Walsh Iii James | | 15436 Heath Circle | | | | Westfield | IN | 46074 | |
| Walsh J | | 4 Domville | Whiston | | | Prescot | | L35 3JF | United Kingdom |
| Walsh Jessica | | 1520 Cambron Court | | | | Vandalia | OH | 45377 | |
| Walsh Jim | | 4909 West Joshua Blvd 2073 | | | | Chandler | AZ | 85226 | |
| Walsh John | | 2316 Rancroft Beat | | | | Rochester Hills | MI | 48306 | |
| Walsh Keith | | 125 Heather Dr | | | | Penfield | NY | 14625 | |
| Walsh Keith | | 125 Heather Dr | | | | Penfield | NY | 14625 | |
| Walsh Kerry | | 10740 N Sunnydale Lr | | | | Mequon | WI | 53092 | |
| Walsh Kevin | | 5741 Hithergreen Dr | | | | Dayton | OH | 45429 | |
| Walsh Law Offices | | 120 S State St 4th Fl | | | | Chicago | IL | 60603 | |
| Walsh Law Offices | | Add Chg 10 98 | 120 S State St 4th Fl | | | Chicago | IL | 60603 | |
| Walsh Manufacturing | Frank joe | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Manufacturing Corp | | 13825 Triskett Rd | | | | Cleveland | OH | 44111-1523 | |
| Walsh Manufacturing Eft | | Corporation | 13825 Triskett Rd | | | Cleveland | OH | 44111 | |
| Walsh Manufacturing Eft Corporation | | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Matthew | | 1888 West 500 South | | | | Sharpsville | IN | 46068 | |
| Walsh Mfg Corp | Joe Trcaska | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Michael A | | 21240 Hopkins Rd | | | | Parksley | VA | 23421-2340 | |
| Walsh Natalie A Client Trust | | Acct C O Walsh Law Offices | 2100 Nona Farm Rd | | | Print Frederick | MD | 20678 | |
| Walsh Natalie A Client Trust Acct C O Walsh Law Offices | | 2100 Nona Farm Rd | | | | Print Frederick | MD | 20678 | |
| Walsh Patrick | | 1455 Colleen Ln | | | | Davison | MI | 48423 | |
| Walsh Tammy | | 6930 Rt 40 East | | | | Lewisburg | OH | 45338 | |
| Walsh Trucking Service Inc | | 50 Burney Ave | | | | Massena | NY | 13662-2342 | |
| Walsh Trucking Service Inc Eft | | 50 Burney Ave | | | | Massena | NY | 13662-2392 | |
| Walsh University | | Business Office | 2020 Easton St | | | North Canton | OH | 44720 | |
| Walsh University Business Office | | 2020 Easton St | | | | North Canton | OH | 44720 | |
| Walsh Western Manufacturing | | Ballycorreen Industrial Estate | Airport Rd | | | Cork | | | Ireland |
| Walsin Lihwa Corp | | Wlc | 566 Kao Shi Rd | | | Yang Mei Taoyuan Hs | | | Taiwan |
| Walsin Lihwa Corp  Eft | | 12f 117 Section 3 Ming Sheng | E Rd Taipei | | | Taiwan R O C | | | China |
| Walsin Lihwa Corp  Eft | | 12f 117 Section3 Ming Sheng | E Rd Taipei | | | Roc | | | Taiwan Prov China |
| Walsin Lihwa Corp Eft | | Walsin Financial Building | 12f 117 Section 3 Ming Sheng | E Rd Taipei | | R O C | | | Taiwan |
| Walsin Lihwa Corp Eft | | Walsin Financial Building | 12th Fl 117 Section J Ming | Shang East Rd Taipei | | Roc | | | Taiwan |
| Walston Leonard | | 2107 Kitchen Dr | | | | Anderson | IN | 46017 | |
| Walstrom Tami | | 5447 Pontiac Lake Rd | | | | Waterford | MI | 48327 | |
| Walsworth Services | | 37 Watertank Rd | | | | Laurel | MS | 39443 | |
| Walt Disney Parks & Resort | | 200 Celebration Pl 6th Fl | | | | Celebration | FL | 34747 | |
| Walt Disney Parks and Resort | | 200 Celebration Pl 6th Fl | | | | Celebration | FL | 34747 | |
| Walt Mccurry Ii | | 444 County Rd 436 | | | | Hillsboro | AL | 35643 | |
| Walt Patricia | | PO Box 752214 | | | | Dayton | OH | 45475 | |
| Waltec Forgings Inc | | PO Box 74593 | | | | Chicago | IL | 60690 | |
| Waltec Forgings Inc | | Hold Per D Fiddler 05 24 05 Ah | 125 Mason St | | | Wallaceburg | ON | N8A 4L9 | Canada |
| Waltec Forgings Inc | | 125 Mason St | | | | Wallaceburg | ON | N8A 4L7 | Canada |
| Waltemyer Lennis L | | 707 Mccormick St | | | | Bay City | MI | 48708-7738 | |
| Waltenburg Shawn | | 2010 Penile Rd | | | | Louisville | KY | 40272 | |
| Waltenburg William | | 12344 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Walter Barton | | 4857 Sl Wilson Rd | | | | Meridian | MS | 39301 | |
| Walter Belmer | | 712 Altamaha St | | | | Fitzgerald | GA | 31750 | |
| Walter Benzino | | 153 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Walter Berg | | 6615 Townline Rd | | | | Birch Run | MI | 48415 | |
| Walter Berger | | 2512 Ontario Ave | | | | Dayton | OH | 45414 | |
| Walter Boduch | | 10125 W Saint Martins Rd | | | | Franklin | WI | 53132 | |
| Walter Booker Jr | | 2723 Pinetree Ln Nw | | | | Huntsville | AL | 35810 | |
| Walter Botwinski | | 8120 Vinton Nw | | | | Sparta | MI | 49345 | |
| Walter Burinda | | 1092 Michigan | | | | Lincoln Pk | MI | 48146 | |
| Walter Calvin R | | 1114 Eddie Dr | | | | Auburn | MI | 48611-9422 | |
| Walter Camp Ii | | 8202 Roosevelt Ave | | | | Mt Morris | MI | 48458 | |
| Walter Chatman Jr | | 4021 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Walter Churpita | | 7223 Shawnee Rd | | | | N Tonawanda | NY | 14120 | |
| Walter Claude R | | 3204 Ipswich Dr Nw | | | | Grand Rapids | MI | 49544-1647 | |
| Walter Connie | | 1884 Transit Rd | | | | Burt | NY | 14028 | |
| Walter Curtis | | 11280 Chapel St | | | | Wayland | NY | 14572 | |
| Walter Daniel | | 606 Pavement Rd | | | | Lancaster | NY | 14086-9012 | |
| Walter Delong | | 1108 Baldwin St | | | | Midland | MI | 48642 | |
| Walter Denese | | 2606 Oklahoma Ave | | | | Flint | MI | 48506-2834 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3644 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walter Devine | | 266 Kenwood Ave | | | | Rochester | NY | 14611 | |
| Walter Dlugosz Jr | | 7092 Academy Ln | | | | Lockport | NY | 14094 | |
| Walter Dominowski | | 5172 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Walter Farrell | | 58 Madison Ave | | | | Old Bridge | NJ | 08857 | |
| Walter Fields | | 9081 Walden Dr East | | | | Belleville | MI | 48111 | |
| Walter Fritz | | 5940 Sid Dr Lot 237 | | | | Saginaw | MI | 48601 | |
| Walter Gable | | 420 W Adrian | | | | Blissfield | MI | 49228 | |
| Walter Garvey | | 3617 Lpkt Olcott Rd | | | | Lockport | NY | 14094 | |
| Walter Gary | | 7795 Rome Rd | | | | Adrian | MI | 49221 | |
| Walter Gibson | | 8032 Lark Ln | | | | Grand Blanc | MI | 48439 | |
| Walter Gilliland | | 5900 Sundrops Ave | | | | Galloway | OH | 43119 | |
| Walter Goldschmidt | | 414 Oak Lawn Dr | | | | Fairborn | OH | 45324 | |
| Walter Goletz Gmbh | | Osemundstr 27 | | | | Kierspe Germany | | 58566 | Germany |
| Walter Griffin | | 131 Dakota St | | | | Rochester | NY | 14606 | |
| Walter Griffith Jr | | 5022 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Walter Grinders Inc | | Ltr On File Address Change | 5160 Lad Land Dr | | | Fredericksburg | VA | 22407 | |
| Walter Grinders Inc | | 5160 Lad Land Dr | | | | Fredericksburg | VA | 22407-8702 | |
| Walter Grinders Inc | Don Liller | 5160 Lad Land Dr | | | | Fredericksburg | VA | 22407 | |
| Walter Grinders Inc  Eft | Walter Grinders Inc | | 5160 Lad Land Dr | | | Fredericksburg | VA | 22407-8702 | |
| Walter Grinders Inc  Eft | | PO Box 223061 | | | | Pittsburgh | PA | 15251-3061 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | | Boylston | MA | 01503 | |
| Walter Hagen | | 4650 Elm Dr | | | | Bay City | MI | 48706 | |
| Walter Heim | | O 391 Ransom | | | | Grandville | MI | 49418 | |
| Walter Hildebrand | | 270 Fox Run | | | | Cortland | OH | 44410 | |
| Walter Hillman Jr | | 235 W Norway Lake Rd | | | | Lapeer | MI | 48446 | |
| Walter Humphreys | | 6228 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Walter Ii Duane | | 2606 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Walter Ingham Jr | | 13558 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Walter Ireland | | 42837 Sd Hwy 42 311 | | | | Eenver | SD | 57332 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | | Millersville | MD | 21108 | |
| Walter Jackson | | 1712 Dewey St | | | | Anderson | IN | 46016 | |
| Walter Jaggers | | 28651 St Hwy 253 | | | | Hackleburg | AL | 35564 | |
| Walter Janik | | 6931 Ward Rd | | | | Niagara Falls | NY | 14304 | |
| Walter Jeremy | | 3705 Hackett | | | | Saginaw | MI | 48603 | |
| Walter John | | 7353 Five Oaks Court | | | | Springboro | OH | 45066 | |
| Walter John W | | PO Box 87 | | | | Swartz Creek | MI | 48473-0087 | |
| Walter John W | | 713 East Geneso | | | | Lafayette | CO | 80026 | |
| Walter Johnson | | 6205 Maple Rd | | | | Grand Blanc | IL | 48439 | |
| Walter Jr Claude | | 3204 Ipswich Dr Nw | | | | Grand Rapids | MI | 495441 | |
| Walter Justice Sr | | 10385 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Walter K Hoppe | | Bluecherstr 32 | | | | Berlin | | 10961 | Germany |
| Walter Keith Lawson | | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Walter Kevin | | 13359 Brookville Pyrmont Rd | | | | Brookville | OH | 45309-9703 | |
| Walter Kidde Aerospace | | Kidde Technologies | 4200 Airport Dr Bldg B | | | Wilson | NC | 27893 | |
| Walter Konicki | | 11292 High St | | | | St Paris | OH | 43072 | |
| Walter Krystyniak | | 92 W Sherman Rd | | | | Linwood | MI | 48634 | |
| Walter Kuehn | | S42 W34800 Big Oak Dr | | | | Dousman | WI | 53118 | |
| Walter L Hunter | | 203 Sunview Ave | | | | Jeannette | PA | 15644-3007 | |
| Walter L Hunter | | 1134 Sunview Ave | | | | Jeannette | PA | 15644-3007 | |
| Walter Lamb | | 12060 Waterman Rd | | | | Brooklyn | MI | 49230 | |
| Walter Larkin | | 271 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Walter Larry J | | 3301 Starkweather St | | | | Flint | MI | 48506-2615 | |
| Walter Lawrence | | 1605 Woodmont St | | | | Hartselle | AL | 35640 | |
| Walter Lelo | | 5795 Roedel Rd | | | | Bridgeport | MI | 48722 | |
| Walter Lemke | | 5782 Hasco Rd | | | | Vassar | MI | 48768 | |
| Walter Lendal L | | 12 Columbine Dr | | | | South Haven | MI | 49090-7108 | |
| Walter Leske Jr | | 600 Shepard St | | | | Saginaw | MI | 48604 | |
| Walter Lijewski | | 8922 W Beecher | | | | Clayton | MI | 49235 | |
| Walter Lysakowsky | | 1946 Wabash St | | | | Saginaw | MI | 48601 | |
| Walter M Lucas Iii Dds | | 120 Flushing Rd Ste 3 | | | | Flint | MI | 48504 | |
| Walter Maddie | | 3018 Greenville Rd | | | | Cortland | OH | 44410-9651 | |
| Walter Maeder | | | | | | | | 11340-2800 | |
| Walter Majusick Jr | | 1011 Stanwick Dr | | | | Beavercreek | OH | 45430 | |
| Walter Mark | | 4935 Meyer Rd | | | | N Tonawanda | NY | 14120-9580 | |
| Walter Marks | | 5317 Dushore Dr | | | | Dayton | OH | 45427 | |
| Walter Matt | | 4257 Livernois Rd | | | | Troy | MI | 48098 | |
| Walter Mccloskey | | 7896 Dawson Dr Se | | | | Warren | OH | 44484 | |
| Walter Mechanical Service | | Dba Ati Group | 3419 Pierson Pl | | | Flushing | MI | 48433 | |
| Walter Mechanical Service Dba Ati Group | | 3419 Pierson Pl | | | | Flushing | MI | 48433 | |
| Walter Mechanical Service Inc | | Ati Group | 3419 Pierson Pl | | | Flushing | MI | 48433 | |
| Walter Michael | | 7206 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Walter Mike Jr | | S70 W12950 Flintlock Trl | | | | Muskego | WI | 53150 | |
| Walter Monroe | | 407 Whitfield | | | | Muscle Shoals | AL | 35661 | |
| Walter Mrus | | 173 State Rd Nw | | | | Warren | OH | 44483 | |
| Walter Mulligan | | 1306 Broadway | | | | Bay City | MI | 48708 | |
| Walter Mullikin | | Box 1240 | | | | Stanwood | WA | 98292-1240 | |
| Walter Nagel | | 2330 East Dr | | | | Tawas City | MI | 48763 | |
| Walter Napper | | 7921 W Congress St | | | | Milwaukee | WI | 53218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walter Nixon Jr | | 1956 Elizabeth Ln | | | | Kokomo | IN | 46902 | |
| Walter Ocheskey Trustee | | | | | | | | | |
| Walter Offenbecker | | 905 E Knox Rd | | | | Beaverton | MI | 48612 | |
| Walter Olszewski | | 1384 S Cummings Rd | | | | Davison | MI | 48423 | |
| Walter Orsborne | | 1913 Van Auken Rd | | | | Newark | NY | 14513 | |
| Walter Patterson | | 3455 Green Gable Rd | | | | Terry | MS | 39170 | |
| Walter Perry | | 2338 Rescue Rd | | | | Union Grove | AL | 35175-5133 | |
| Walter Phillips | | 500 Pkside Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Walter Piatek | | 4425 S 15th St | | | | Milwaukee | WI | 53221 | |
| Walter Price Jr | | 75 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Walter Purkeypile | | 1138 Harding Rd | | | | Vickery | OH | 43464 | |
| Walter Rafalski | | 22 N Perry St | | | | Vandalia | OH | 45377-3015 | |
| Walter Redden | | 5201 Maplebrook | | | | Flint | MI | 48507 | |
| Walter Reinhardt Jr | | 6111 Karen Ave | | | | Newfane | NY | 14108 | |
| Walter Ribble | | 1697 Brockway | | | | Saginaw | MI | 48602 | |
| Walter Rickard | | 101 Highland Dr | | | | Burkburnett | TX | 76354 | |
| Walter Rochelle | | 4910 W Wackerly Rd | | | | Midland | MI | 48640 | |
| Walter Roger | | 1702 S Monroe St | | | | Bay City | MI | 48708-4102 | |
| Walter Rozicki | | 549 North Ave | | | | N Tonawanda | NY | 14120 | |
| Walter Russell Jr | | 7042 West Main St Lot 6 | | | | Lima | NY | 14485 | |
| Walter Schlotfeldt | | | | | | | | 54338-7109 | |
| Walter Scott | | 19020 Stockton Dr | | | | Noblesville | IN | 46062 | |
| Walter Scott | | 7711 Riva Ridge Rd | | | | Kokomo | IN | 46901 | |
| Walter Selby | | 1677 South Stringtown Rd | | | | Covington | IN | 47932 | |
| Walter Shawn | | 3705 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Walter Shelar | | 123 High St | | | | Cortland | OH | 44410 | |
| Walter Sinkola | | 5122 County Line Rdtrail | | | | Webster | NY | 14580 | |
| Walter Skinner | | 4301 S Hoyt Ave | | | | Muncie | IN | 47302 | |
| Walter Slade | | 553 Lake St | | | | Wilson | NY | 14172 | |
| Walter Smith | | 307 Clarke Howell Rd | | | | Ocilla | GA | 31774 | |
| Walter Snacki | | 1089 Lake Rd Efork | | | | Hamlin | NY | 14464 | |
| Walter Stapleton | | 8521 Stage Coach Rd | | | | Baconton | GA | 31716 | |
| Walter Tidwell | | 94 Co Rd 35 | | | | Rogersville | AL | 35652 | |
| Walter Todd | | 6491 Webster Rd | | | | Mt Morris | MI | 48458 | |
| Walter Turner | | 165 E 6th St Apt 16 | | | | Franklin | OH | 45005 | |
| Walter W Noss | | 33 River St | | | | Chagrin Falls | OH | 44022 | |
| Walter Whidbee | | 152 Damon St | | | | Flint | MI | 48505 | |
| Walter Whitenight | | 3187 Roland Dr | | | | Newfane | NY | 14108 | |
| Walter William E Inc | | Walter William E Mechanical | 1563 Treanor | | | Saginaw | MI | 48601-4644 | |
| Walter William E Inc | | Mechanical Contractors | 1917 Howard Ave | | | Flint | MI | 48503-425 | |
| Walter William E Inc | | 511 N Rosemary | | | | Lansing | MI | 48917 | |
| Walter William E Inc Eft | | PO Box 391 | | | | Flint | MI | 48503 | |
| Walter Wolford | | 1303 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| Walter Wrobel | | 3332 East Ave | | | | Youngstown | NY | 14174 | |
| Walter Zeleniuk | | 2430 Gatesboro Dr E | | | | Saginaw | MI | 48603 | |
| Walter Zeleniuk | | 217 N Franklin | | | | Saginaw | MI | 48604 | |
| Walterbusch John | | 6875 Adamwald Ct | | | | Dayton | OH | 45459 | |
| Walterhouse Jeffrey | | 3488 Blue Lake Dr | | | | Flint | MI | 48506-2063 | |
| Waltermire Douglas L | | 33 S Mustin Dr | | | | Anderson | IN | 46012-3153 | |
| Walters Angela | | 5 Clark Dr | | | | Riverside | OH | 45431 | |
| Walters Bernadette | | 6940 Marble Canyon Dr | | | | El Paso | TX | 79912 | |
| Walters Bridget | | 9 Lancaster Walk | | | | Huyton | | L36 1UT | United Kingdom |
| Walters Charles | | 3678 Worth Rd | | | | Pinconning | MI | 48650 | |
| Walters David | | 441 North Village Dr | | | | Centerville | OH | 45459 | |
| Walters David | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Walters Eldra | | 2300 East Ave 3 | | | | Tuscaloosa | AL | 35405 | |
| Walters Gary D | | 3393 Perma Ct | | | | Bay City | MI | 48706-1621 | |
| Walters Grant C | | 311 Prospect St | | | | Niles | OH | 44446-1519 | |
| Walters Gregory G | | 14 Abbey Ct | | | | Anderson | IN | 46013 | |
| Walters Hoag Darnice | | 3221 Helber St | | | | Flint | MI | 48504 | |
| Walters James | | 159 Red Oak Ln | | | | Carmel | IN | 46033 | |
| Walters James | | 2724 Haig Ave | | | | Kettering | OH | 45419 | |
| Walters James | | 3475 Lilac La Apt E | | | | Troy | OH | 45373 | |
| Walters Janiece | | 331 Homewood Ave Se | | | | Warren | OH | 44483 | |
| Walters Jodi | | 9 W Waterbury Dr | | | | Springboro | OH | 45066 | |
| Walters Jr Donald | | 839 Partridge Ln | | | | Webster | NY | 14580-2634 | |
| Walters Jr James | | 4271 Jose Rd | | | | Omer | MI | 48749 | |
| Walters Jr William | | 9770 Daugherty | | | | Brooklyn | MI | 49230 | |
| Walters Larry | | 3750 Oakview Dr | | | | Girard | OH | 44420 | |
| Walters Linda R | | 930 Churchill Rd | | | | Girard | OH | 44420-2125 | |
| Walters Marla | | 5434 N Waynesville Rd 14 | | | | Oregonia | OH | 45054 | |
| Walters Michael | | 1463 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Walters Paulette | | 8530 Delaney Dr | | | | Freeland | MI | 48623 | |
| Walters Randall | | 1024 N 300 E | | | | Kokomo | IN | 46901 | |
| Walters Rolland | | 1070 Bristol Champion Townp | | | | Bristolville | OH | 44402 | |
| Walters Roxanne D R Walters Court Reporting | | PO Box 1749 | | | | Pontiac | MI | 48343 | |
| Walters Sheila | | 14 Abbey Court | | | | Anderson | IN | 46013 | |
| Walters Sheila | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3646 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walters Sr Jack | | 161 Pine St | | | | N Tonawanda | NY | 14120-4615 | |
| Walters Sue | | 933 Broadmoor Dr | | | | Dayton | OH | 45419 | |
| Walters T | | 500 Southport Rd | Bootle | | | Liverpool | | L20 5AF | United Kingdom |
| Walters Thomas | | 4506 Lisa Ln | | | | Wichita Falls | TX | 76309 | |
| Walters William | | 4715 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Walthall Co Ms | | Walthall Co Tax Collector | 200 Ball Ave | | | Tylertown | MS | 39667 | |
| Walthall County | | Tax Collector | 200 Ball Ave | | | Tylertown | MS | 39667 | |
| Walthall County Clerk | | 200 Ball Ave | | | | Tylertown | MS | 39667 | |
| Walthall Steven R | | 4908 W Jackson Rd | | | | Enon | OH | 45323-9776 | |
| Walther Charles | | 4035 Dream Acre Dr | | | | North Branch | MI | 48461-8923 | |
| Walther Key Maupin Oats Cox | | Klaich & Le Goy Inc | PO Box 30000 | | | Reno | NV | 89520 | |
| Walther Key Maupin Oats Cox Klaich and Le Goy | | PO Box 30000 | | | | Reno | NV | 89520 | |
| Walthers Cathy | | Pobox 1204 | | | | Bay City | MI | 48706 | |
| Walthour Jack | | 1744 W Jefferson | | | | Kokomo | IN | 46901 | |
| Waltin Ford | | 735 Bellaire Dr | | | | Tipp City | OH | 45371 | |
| Waltko Mark S | | 2066 Vernon Ave Nw | | | | Warren | OH | 44483-3150 | |
| Waltman Heating | | Acct Of Judy Moore | Case 93-3424-gc | | | Flint | MI | 37858-1652 | |
| Waltman Heating Acct Of Judy Moore | | Case 93 3424 Gc | 1036 S Grand Traverse | 1036 S Grand Traverse | | Flint | MI | 48502 | |
| Walton Brian | | 434 Cedarwook Ct | | | | Flushing | MI | 48433 | |
| Walton Brown D | | 907 Midjay Dr | | | | Liberty | MO | 64068 | |
| Walton Corey | | 2720 W Auburn Dr | | | | Saginaw | MI | 48601 | |
| Walton Doyce | | 857 Schafer St | | | | Flint | MI | 48503 | |
| Walton Gay | | One Quail Cove | | | | Clinton | MS | 39056 | |
| Walton Gaythel | | 1214 Dodd Dr Sw | | | | Decatur | AL | 35601-3748 | |
| Walton Gina | | 1041 Hutchins Ave | | | | Gadsden | AL | 35901 | |
| Walton Jr Calvin | | 3230 Hess Ave | | | | Saginaw | MI | 48601-4506 | |
| Walton Jr James | | 1004 Heathwood Dr | | | | Englewood | OH | 45322 | |
| Walton Jr Levi | | 777 Fairmont Ave | | | | Youngstown | OH | 44510 | |
| Walton Jr Thomas | | 8 E Lakeshore Dr Apt 27 | | | | Cincinnati | OH | 45237 | |
| Walton L | | 907 Midjay Dr | | | | Liberty | MO | 64068 | |
| Walton Lantaff Schroeder & | | Carson | Two S Biscayne Blvd Ste 2500 | | | Miami S | FL | 33131 | |
| Walton Lantaff Schroeder and Carson | | Two S Biscayne Blvd Ste 2500 | | | | Miami | FL | 33131 | |
| Walton Latina | | 554 Valencia Dr | | | | Pontiac | MI | 48342 | |
| Walton Lewis | | 229 Kings Borough Rd | | | | Fitzgerald | GA | 31750 | |
| Walton Lloyd | | 2625 13th St | | | | Sandusky | OH | 44870 | |
| Walton Management Services | | 3321 Doris Ave | | | | Ocean | NJ | 07712 | |
| Walton Management Services Inc | | 3321 Doris Ave | | | | Ocean | NJ | 07712 | |
| Walton Management Services Inc | | 3321 Doris Ave | | | | Ocean Twp | NJ | 07712 | |
| Walton Manor | | 229 E Walton | | | | Pontiac | MI | 48340 | |
| Walton Marvin | | 379 Abba Church Rd | | | | Fitzgerald | GA | 31750 | |
| Walton Mccally | | 4441 S 400 W | | | | Anderson | IN | 46011 | |
| Walton Michael | | 3470 Trimble Ave | | | | Cincinnati | OH | 45207 | |
| Walton Michele | | 3684 Senora Ave Se | | | | Kentwood | MI | 49508-5502 | |
| Walton Richard | | 2904 Kingston Ave | | | | Dayton | OH | 45420 | |
| Walton Richard | | 900 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Walton Robert | | 126 Laura Ln | | | | Brockport | NY | 14420-9405 | |
| Walton S | | 63 Endmore Rd | | | | Huyton | | L14 9UH | United Kingdom |
| Walton Shirley M | | 11720 Mason Rd | | | | Castalia | OH | 44824-9761 | |
| Walton Stacy | | 4141 Indian Runn Dr Apt A | | | | Dayton | OH | 45415 | |
| Walton Teresa | | 466 Dearborn Ave | | | | Dayton | OH | 45418 | |
| Walton Theresa | | 3337 Stonegate Dr | | | | Flint | MI | 48507 | |
| Walton Tye | | 6256 Emberwood Rd | | | | Dublin | OH | 43017 | |
| Walton Tye | | 2330 Shirlene Dr | | | | Grove City | OH | 43123 | |
| Waltz Christophe | | 705 Oakview Dr | | | | Kettering | OH | 45429 | |
| Waltz David | | 101 Lynnfield Circle | | | | Union | OH | 45322 | |
| Waltz Holst Blow Pipe Co | | 230 Alta Dale Se | | | | Ada | MI | 49301-9113 | |
| Waltz Holst Blow Pipe Co | | 230 Alta Dale Se | | | | Ada | MI | 49301 | |
| Walz Michael | | 1800 N Mccord 3 | | | | Toledo | OH | 43615 | |
| Wamar Products | Suegloria | 5041 68th St Se | | | | Caledonia | MI | 49316-9516 | |
| Wambaugh John | | 4397 Fairwood Dr | | | | Burton | MI | 48529 | |
| Wamco Inc | James Snyder | 2978 Main St | | | | Buffalo | NY | 14214 | |
| Wamco Inc | Nancy Louie | Akin Gump Strauss Hauer & Feld Llp | 2829 Century Pk East Ste 2400 | | | Los Angeles | CA | 90067-3012 | |
| Wamco Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Wamco Inc | | 11555 A Coley River Circle | | | | Fountain Valley | CA | 92708-4272 | |
| Wamco Inc | | 11555 Coley River Circle | | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | 11555 Coley River Circle Ste A | | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | 11555a Coley River Circle | | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | C o Schillinger Assoc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Wamco Inc | | Co Schillinger Assoc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Wamco Inc | Peter J Gurfein | Akin Gump Strauss Hauer & Feld | 2029 Century Park E 24th Fl | | | Los Angeles | CA | 90067 | |
| Wamco Inc Eft | | 11555 A Coley River Circle | | | | Fountain Valley | CA | 92708-4272 | |
| Wampler Roy A | | 17850 Sw 55th St | | | | Sw Ranches | FL | 33331-2212 | |
| Wamsley David | | 514 Pkland | | | | Brownsville | TX | 78521 | |
| Wamsley David B | | 514 Pkland Dr | | | | Brownsville | TX | 78521-4233 | |
| Wan Kwok | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Wan Li | | 24849 Sarah Flynn Dr | | | | Novi | MI | 48374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wan Mc Coy | | 5511 Rushmore Pass | | | | Grand Blanc | MI | 48439 | |
| Wan Phuong | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Wanagas Fed Credit Union For Deposit To The Account Of | | Michael Masica 25532 3 99 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wand Barbra K | | 4652 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Wand Enterprises Inc | | Wand Tool Co Inc | 852 Seton Ct | | | Wheeling | IL | 60090 | |
| Wand Special Equip Design | | Dba Wand Tool Co | 852 Seton Ct | | | Wheeling | IL | 60090 | |
| Wand Stephen L | | 4652 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Wand Tool Co | | 852 Seton Court | | | | Wheeling | IL | 60090 | |
| Wand Tool Co Inc | Attn William N Anderson | 852 Seton Ct | | | | Wheeling | IL | 60090 | |
| Wand Tool Company | Bob Schaefer | 852 N Seton Court | | | | Wheeling | IL | 60090 | |
| Wanda Almond | | 7152 Banks Mill Rd | | | | Douglasville | GA | 30135 | |
| Wanda Bailey | | 3178 Jane St | | | | Caledonia | MI | 44423 | |
| Wanda Barbee | | 1028 Blackjack Rd | | | | Philadelphia | MS | 39350 | |
| Wanda Beasley | | 2709 Furrs Mill Dr Ne | | | | Wesson | MS | 39191 | |
| Wanda Blanton | | 214 Inverness Ave | | | | Vandalia | OH | 45377-2215 | |
| Wanda Boles | | 8753 Old Orchard Rd Se | | | | Warren | OH | 44484 | |
| Wanda Brown | | 137 Seneca Sprintgs Dr | | | | Trinity | AL | 35673 | |
| Wanda Burley | | 1189 Idaho Rd | | | | Austintown | OH | 44515 | |
| Wanda Cannon | | 821 E Dixon St | | | | Kokomo | IN | 46901 | |
| Wanda Caudle | | 100 E Sanderfer Rd Apt 137 | | | | Athens | AL | 35611 | |
| Wanda Clark | | 25 Willite Dr | | | | Rochester | NY | 14621 | |
| Wanda Cosby | | 520 Daytona Pkwy Apt 1 | | | | Dayton | OH | 45406 | |
| Wanda Cramer | | 1466 Kennebec | | | | Grand Blanc | MI | 48439 | |
| Wanda Donald | | 2 Pound Ridge Circle | | | | Churchville | NY | 14428 | |
| Wanda Duncan | | PO Box 201 | | | | Windfall | IN | 46062 | |
| Wanda Granger | | 1605 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Wanda Hadnot | | 200 Maple St | | | | Wichita Falls | TX | 76301 | |
| Wanda Harrison | | 1614 W Home Ave | | | | Flint | MI | 48504 | |
| Wanda Henry | | 409 N Whitworth Ave Apt2 | | | | Brookhaven | MS | 39601 | |
| Wanda Holaday | | 208 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Wanda Horne | | PO Box 754 | | | | Foley | AL | 36536 | |
| Wanda Howard | | 21 Goulding Ave | | | | Buffalo | NY | 14208 | |
| Wanda Howard | | 2833 B Black Knight Blvd | | | | Indianapolis | IN | 46229 | |
| Wanda Jones | | 3575 Denger Dr | | | | Trotwood | OH | 45426 | |
| Wanda Knighten | | 1835 Scobee Av Sw | | | | Decatur | AL | 35603 | |
| Wanda Lemaster | | 136 Rockford Dr | | | | Hamilton | OH | 45013 | |
| Wanda Martin | | 4038 Colter Dr | | | | Kokomo | IN | 46902 | |
| Wanda Martin | | 4028 Liberty Ct | | | | Kokomo | IN | 46902 | |
| Wanda Maske | | 752 Lake Dr | | | | Youngstown | OH | 44511 | |
| Wanda Mclaughlin | | 619 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Wanda Nowak | | 3855 Beech Ave | | | | Newaygo | MI | 49337 | |
| Wanda Pena | | 1516 W Orchard St | | | | Milwaukee | WI | 53204 | |
| Wanda Pope | | 2300 Covert Rd | | | | Burton | MI | 48509 | |
| Wanda Richardson | | 5535 Chapel Hill Ct S | | | | Warren | OH | 44483 | |
| Wanda Said | | 2876 S 600 W | | | | Marion | IN | 46953 | |
| Wanda Simpson | | 906 Hillcrest Ct | | | | Kokomo | IN | 46901 | |
| Wanda Thomas | | 1514 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439 | |
| Wanda W Cross | | 5405 Fox Plaza Dr Ste 100 | | | | Memphis | TN | 38115 | |
| Wanda W Cross | | PO Box 771859 | | | | Memphis | TN | 38177 | |
| Wanda Watson | | PO Box 222 | | | | Wesson | MS | 39191 | |
| Wanda Welborn | | 1400 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Wanda Wiley | | 8089 Sue Ave | | | | Franklin | OH | 45005 | |
| Wanda Williams | | 4010 Highland Ave Sw | | | | Warren | OH | 44481-8606 | |
| Wanda Withrow | | 149 Spalding St | | | | Lockport | NY | 14094 | |
| Wander Gregory | | 6221 Sapphire Ct | | | | Grand Blanc | MI | 48439 | |
| Wander Janet | | 746 N Deerpath Trail 9 | | | | Suttons Bay | MI | 49682-9681 | |
| Wander Keith | | | | | | | | | |
| Wandrey Ruth | | 6944 Beech Rd | | | | Racine | WI | 53402 | |
| Wandrie Henry | | 1235 Town & Country Rd | Apt 3101 | | | Orange | CA | 92868 | |
| Wandrie Tricia | | 64 Fountayne Ln | | | | Lawrenceville | NJ | 08648 | |
| Wandzel James S | | 3536 Church St | | | | Saginaw | MI | 48604-2143 | |
| Wanecski Eugene C | | 12455 Porter Rd | | | | Medina | NY | 14103-9689 | |
| Wang Aijun | | 2799 Somerset Blvd | Apt 213 | | | Troy | MI | 48084 | |
| Wang Bor Jeng | | 4062 Bonhill Dr | | | | Arlington Heights | IL | 60004 | |
| Wang Chen | | 1901 South Pk Rd | Apt E 104 | | | Kokomo | IN | 46902 | |
| Wang Chih Chin | | 206 E Main St 31 | | | | Lansing | MI | 48933 | |
| Wang Da Yu | | 2188 Lancer Dr | | | | Troy | MI | 48084 | |
| Wang Daisy | | PO Box 8024 Mc 481chn077 | | | | Plymouth | MI | 48170 | |
| Wang Hongyu | | 29477 Laurel Woods Dr | 101 | | | Southfield | MI | 48034 | |
| Wang Jian | | 6 East Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Wang Kai | | 831 Valencia Dr | | | | Milpitas | CA | 95035 | |
| Wang Kun | | 31470 John R Rd | Apt 145 | | | Madison Heights | MI | 48071 | |
| Wang Leon | | 7563 Northcrest Ct Apt C | | | | Indianapolis | IN | 46256 | |
| Wang Leyi Crystal | | 1645 Kirts Blvd | Apt 208 | | | Troy | MI | 48084 | |
| Wang Liang | | 2257 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Wang Lily | | 5797 Faircastle Dr | | | | Troy | MI | 48098 | |
| Wang Mingyu | | 15 Old Hempstead Ct | | | | E Amherst | NY | 14051 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3648 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wang Paulw | | 2899 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Wang Percy | | PO Box 70002 | | | | Rochester Hills | MI | 48307 | |
| Wang Qian | | 393 Deer Path Trail | | | | Waterford | MI | 48327 | |
| Wang Qian | | 2929 Buckner St | | | | Lake Orion | MI | 48362 | |
| Wang Qing Heng | | 31048 Dorchester 267 | | | | New Hudson | MI | 48165 | |
| Wang Rebecca | | 38845 Pkwood Ct | | | | Northville | MI | 48167 | |
| Wang Richard and Co Law Office Union Bldg | | 100 Yanan Rd E Ste 1108 | | | | Shanghai Pr China | | 200002 | China |
| Wang Samuel | | 25 Orville Court | | | | Springboro | OH | 45066 | |
| Wang Shengyu | | 372 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Wang Song | | 38 Aggie Village D | | | | Logan | UT | 84341 | |
| Wang Su Chee | | 4776 Rambling Dr | | | | Troy | MI | 48098-6630 | |
| Wang Ting | | 3991 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Wang Wei | | 1269 Lakeside Dr Apt 2094 | | | | Sunnyvale | CA | 94085 | |
| Wang Wei Ming | | 4141 Visions Dr | | | | Fullerton | CA | 92833 | |
| Wang Wendy | | 111 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Wang Wun Yein | | 2801 W Carter | | | | Kokomo | IN | 46901 | |
| Wang Xiao Gang | | 2060 Somerset Blvd Apt 103 | | | | Troy | MI | 48084 | |
| Wang Xiao Jun | | 613 B Residenz Pkwy | | | | Kettering | OH | 45429 | |
| Wang Xiaofan | | 1602 McIntyre Dr | | | | Ann Arbor | MI | 48105 | |
| Wang Xiaoqin | | 360 Fordcroft Dr | | | | Rochester Hills | MI | 48309 | |
| Wang Xin | | Ezra Wang | 2256 Berberovich Dr | | | Saginaw | MI | 48603 | |
| Wang Xin Ezra Wang | | 2256 Berberovich Dr | | | | Saginaw | MI | 48603-3690 | |
| Wang Xinmin | | 6378 Charles Dr | | | | West Bloomfield | MI | 48322 | |
| Wangda Advanced International Trading | | 1281 Bradbury | | | | Troy | MI | 48098 | China |
| Wangda Advanced Intl Trading Co | Accounts Payable | 1281 Bradbury | | | | Troy | MI | 48098 | |
| Wani Vijay | | 5220 Hedgewood Dr | Apt 414 | | | Midland | MI | 48640 | |
| Wanigas Fed Credit Union | | For Deposit To The Account Of | Michael Masica 25532 3 99 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Fed Credit Union | | For Deposit To The Account Of | Daniel Dralle 24227100 | 1837 Bagley St | | Saginaw | MI | 48601-3107 | |
| Wanigas Fed Credit Union For Deposit To The Account Of | | Daniel Dralle 24227100 | 1837 Bagley St | | | Saginaw | MI | 48601-3107 | |
| Wanigas Federal Credit Eft | | Union | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Eft Union | | 1837 Bagley St | | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | 1837 Bagley St | | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | For Deposit To The Account Of | Daniel Lapinsky 39282980 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | For Deposit To The Account Of | John Stanley 331082 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union For Deposit To The Account Of | | John Stanley 331082 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union For Deposit To The Account Of | | Daniel Lapinsky 39282980 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanita Bowley | | 810 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Wanita Kirk | | 5468 Kolby Ct | | | | Noblesville | IN | 46060 | |
| Wanke Judy | | 2641 South 300 East | | | | Kokomo | IN | 46902 | |
| Wann Engineering Co | | 466 Pk St | | | | Noblesville | IN | 46060 | |
| Wansitler Michael | | 11488 Bristol Rd | | | | Lennon | MI | 48449-9416 | |
| Wanta Sherry | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Wanta Susan | | 700 E Village Green 1 | | | | Oak Creek | WI | 53154 | |
| Wanta Wayne | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Wantland Richard L | | 12615 Hotchkiss Rd | | | | Freeland | MI | 48623-9355 | |
| Wanttaja Iva G | | R1 Box 325 | | | | Baraga | MI | 49908-9753 | |
| Wantz David L | | 3600 W Woodstock Ln | | | | Muncie | IN | 47302-9481 | |
| Wanxiang America Corp | | 88 Airport Rd | | | | Elgin | IL | 60123 | |
| Wanxiang America Corporation | | 88 Airport Rd | | | | Elgin | IL | 60123 | |
| Wanzo David H | | 1539 Olmsted Pl | | | | Dayton | OH | 45406-4548 | |
| Wap Inc | | Woodville Auto Parts | 4930 Woodville Rd | | | Toledo | OH | 43619 | |
| Wap Inc Woodville Auto Parts | | 4930 Woodville Rd | | | | Toledo | OH | 43619 | |
| Wapen Edward R | | 5128 Nw 24th Pl | | | | Gainesville | FL | 32606 | |
| Waple Joseph E | | 3678 Beebe Rd | | | | Newfane | NY | 14108-9619 | |
| Waples Daniel | | 2901 Meadowcrest Ln | | | | Muncie | IN | 47303 | |
| War Memorial Hospital | | 202 Fairfax St | | | | Berkeley Spr | WV | 25411 | |
| Warbrick E M | | 4 Haweswater Close | | | | Liverpool | | L33 2DJ | United Kingdom |
| Warbrick R | | 64 Clent Ave | | | | Liverpool | | L31 0AZ | United Kingdom |
| Warburton Michael A | | 3611 Rice Mine Rd Ne Lot 331 | | | | Tuscaloosa | AL | 35406-1557 | |
| Warby Kara | | 3328 Kappel Dr | | | | Springfield | OH | 45503 | |
| Ward Adhesives Inc | Mark Reichmann | N27 W23539 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Ward Alma M | | 27 E Salzburg Rd | | | | Bay City | MI | 48706-9712 | |
| Ward Amy | | 6814 Grg Twn Verona Rd | | | | Lewisburg | OH | 45338 | |
| Ward Andrea | | 4849 Stony Creek Nw | | | | Comstock Pk | MI | 49321 | |
| Ward Anna | | 7608 N Apperson Way | | | | Kokomo | IN | 46901-6003 | |
| Ward Ashley F | Tom Heeter | 56883 Elk Court | | | | Elkhart | IN | 46516 | |
| Ward B A | | 53 Hartwood Rd | | | | Southport | | PR9 9AN | United Kingdom |
| Ward Barbara | | 3704 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Ward Barbara K | | 3754 N 41st St | | | | Milwaukee | WI | 53216 | |
| Ward Bobby | | 6300 Dog Leg Rd | | | | Dayton | OH | 45415 | |
| Ward Bruce L | | 167 Lincoln Ct | | | | Rockford | MI | 49341-1317 | |
| Ward C P Inc | | 100 River Rd PO Box 900 | | | | Scottsville | NY | 14546 | |
| Ward C P Inc | | 100 River Rd | | | | Scottsville | NY | 14546 | |
| Ward Cammella S | | 16505 Vista Conejo Dr | | | | Moreno Valley | CA | 92553 | |
| Ward Candice | | 797 Pkside Pl | | | | Mcdonald | OH | 44437 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3649 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ward Carolyn | | 5619 Brinstead Ave | | | | W Carrollton | OH | 45449-2727 | |
| Ward Charles | | 5204 Soldiers Home Msbg Rd | | | | Miamisburg | OH | 45342-1457 | |
| Ward Charles C | | 808 Woodlake Dr | | | | Jackson | MS | 39206-2220 | |
| Ward Charles Leon | | Dba Wards Landscaping | 92 Charlie Ward Rd | | | Laurel | MS | 39443 | |
| Ward Charles Leon Dba Wards Landscaping | | 92 Charlie Ward Rd | | | | Laurel | MS | 39443 | |
| Ward Charme | | 4333 Riverside Dr Apt G2 | | | | Dayton | OH | 45405 | |
| Ward Clifton | | 9590 Cobblestone Dr | | | | Clarence | NY | 14031 | |
| Ward Constance F | | 3174 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Ward County Court Clerk | | County Courthouse | | | | Minot | ND | 58701 | |
| Ward Daniel K | | 6411 Windwood Dr | | | | Kokomo | IN | 46901-3704 | |
| Ward Darold D | | 2934 Marshall St | | | | Ann Arbor | MI | 48108-1831 | |
| Ward Darrell | | 6125 Sandy Ln | | | | Burton | MI | 48519-1309 | |
| Ward David | | 8739 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Ward David | | 2446 W Third St | | | | Dayton | OH | 45417 | |
| Ward David | | 257 Burman Ave | | | | Dayton | OH | 45426-2713 | |
| Ward David | | 2030 Vaughn Bridge Rd | | | | Hartselle | AL | 35640-7724 | |
| Ward David | | 10550 Runyan Lake Point | | | | Fenton | MI | 48430 | |
| Ward David B Pc | | 170 Mt Airy Rd Ste Aa 2 | | | | Basking Ridge | NJ | 07920 | |
| Ward David D | | 7237 Townline Rd | | | | North Tonawanda | NY | 14120-1346 | |
| Ward Dennis | | 303 Deepwood Ln | | | | Amherst | OH | 44001 | |
| Ward Dennis R | | Rr 4 Box 827aa | | | | Albany | KY | 42602-9312 | |
| Ward Denzil | | 2538 N Buckeye | | | | Kokomo | IN | 46901 | |
| Ward Diana | | 1876 Coomer Rd | | | | Burt | NY | 14028 | |
| Ward Diane | | 1318 Wamajo Dr | | | | Sandusky | OH | 44870-4354 | |
| Ward Don C | | 4760 Ide Rd | | | | Wilson | NY | 14172-9644 | |
| Ward Donald H | | 1314 Rolling Ridge Dr | | | | Round Rock | TX | 78664-7844 | |
| Ward Douglas | | 308 Tyler St | | | | Sandusky | OH | 44870 | |
| Ward Erika | | 324 Huron Ave | | | | Dayton | OH | 45417 | |
| Ward Eugene | | 570 Creekside Dr | | | | Alden | NY | 14004-8600 | |
| Ward Evan | | 3793 Old Elm Dr | | | | Kentwood | MI | 49512 | |
| Ward Gary L | | 5311 Olde Saybrooke | | | | Grand Blanc | MI | 48439-0000 | |
| Ward Gregory | | 6309 Tarascas | | | | El Paso | TX | 79912 | |
| Ward Harlon | | 2101 Springdale Dr Sw | | | | Hartselle | AL | 35640-4020 | |
| Ward Helen M | | 990 E 22nd Ave | | | | Columbus | OH | 43211-2125 | |
| Ward Iii William E | | 27 E Salzburg Rd | | | | Bay City | MI | 48706-9712 | |
| Ward International Truck | | 139 Industrial Blvd | | | | Pensacola | FL | 32505-2201 | |
| Ward International Trucks | | 4856 Blountstown Hwy | | | | Tallahassee | FL | 32304-9020 | |
| Ward International Trucks | | 2101 Perimeter Rd | | | | Mobile | AL | 36615-1129 | |
| Ward J | | 1205 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Ward Jack | | 2629 Lyndonville Rd | | | | Medina | NY | 14103-9657 | |
| Ward James | | 424 Lake St | | | | Wilson | NY | 14172 | |
| Ward James | | 7385 Whittingham Way | | | | West Bloomfield | MI | 48322-3288 | |
| Ward James F | | 13850 W Townline Rd | | | | Saint Charles | MI | 48655-9772 | |
| Ward James P | | PO Box 712 | | | | Wilson | NY | 14172-0712 | |
| Ward James P | | 484 Lake St | | | | Wilson | NY | 14172-0712 | |
| Ward Jamie | | 690 Round Top Hills Rd | | | | Meadville | MS | 39653 | |
| Ward Janet L | | 34 William St | | | | W Carrollton | OH | 45449-1238 | |
| Ward Jb & Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 07439 | |
| Ward Jeffery | | 2660 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Ward Jerris | | 5601 Mt Olive Ct | | | | Trotwood | OH | 45426 | |
| Ward Jerrold | | 1022 Bennett Ave | | | | Sandusky | OH | 44870-1703 | |
| Ward Jerry | | 10069 Yale | | | | Miamisburg | OH | 45342 | |
| Ward Jerry L | | 10069 Yale | | | | Miamisburg | OH | 45342 | |
| Ward Jessica | | 3174 Roland Dr | | | | Newfane | NY | 14108 | |
| Ward John | | 7942 Beech Run Rd | | | | Waynesville | OH | 45068 | |
| Ward John | | 9670 Kerby Rd | | | | Windsor | ON | N8R 1K2 | |
| Ward Joseph | | 3213 County Rd 36 | | | | Akron | AL | 35441-0006 | |
| Ward Jr Eddie B | | 8000 Sycamore Blvd | | | | Trotwood | OH | 45426-3896 | |
| Ward Jr Willie | | 70102 Royal Court | | | | Brandon | MS | 39042 | |
| Ward Kandance | | 3995 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Ward Karmel A | | 2925 S Pk Rd | | | | Kokomo | IN | 46902-3210 | |
| Ward Kathy | | 7054 Delsle Fourman Rd | | | | Arcanum | OH | 45304 | |
| Ward Kenneth | | 3706 N 53rd St | | | | Milwaukee | WI | 53216-2954 | |
| Ward Kenneth A | | 1501 S Narcissus Ave | | | | Broken Arrow | OK | 74012 | |
| Ward Kenneth T | | 4269 Bradford Dr | | | | Saginaw | MI | 48603-3049 | |
| Ward Kimberly | | Alpha 442 Signal Bn | | | | Fort Gordon | GA | 30905 | |
| Ward Lance | | 2188 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Ward Larry | | 3405 Mcclure East | | | | Newton Falls | OH | 44444 | |
| Ward Lashundria | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Leroy | | 12073 Clover Knoll Dr | | | | Fenton | MI | 48430 | |
| Ward Leslie | | 58 Moorhey Rd | | | | Maghull | | L315LQ | United Kingdom |
| Ward Lessie | | 958 Brentwood Ave | | | | Youngstown | OH | 44511-1451 | |
| Ward Manesta | | 820 N Euclid Ave | | | | Dayton | OH | 45407 | |
| Ward Marcus | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Margie | | 614 E Bishop Ave | | | | Flint | MI | 48505-3346 | |
| Ward Marvin | | 105 Hilmont Circle | | | | Clinton | MS | 39056 | |
| Ward Mary A | | 11650 Gunsmoke Dr | | | | Collinsvill | OK | 74021 | |
| Ward Matthew | | 734 Preston Dr | | | | Waynesville | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ward Matthew | | 4415 Robinwood | | | | Royal Oak | MI | 48073 | |
| Ward Maurice | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Mclaughlin & Company | | Wardcraft Conveyor Div | One Wardcraft Dr | | | Spring Arbor | MI | 49283-9757 | |
| Ward Mclaughlin and Company Wardcraft Conveyor Div | | One Wardcraft Dr | | | | Spring Arbor | MI | 49283-9757 | |
| Ward Michael | | 4365 Springcreek Dr | | | | Dayton | OH | 45405 | |
| Ward Michael D | | 2780 Mohican Ave | | | | Kettering | OH | 45429-3737 | |
| Ward Michael R | | 4617 Brown Rd | | | | Vassar | MI | 48768-9101 | |
| Ward Michelle | | 3906 Palmerston Ave | | | | Dayton | OH | 45408 | |
| Ward Michelle | | 1901 Benson Dr | | | | Dayton | OH | 45406 | |
| Ward Millie | | 70 Cowdray Pk Dr | | | | Columbia | SC | 29223 | |
| Ward Myers | | PO Box 119 | | | | Marysville | MI | 48040 | |
| Ward Nair | | 6729 Tippecanoe Rd Unit 1 | | | | Canfield | OH | 44406-9105 | |
| Ward Nicole | | G 3148 Carr St | | | | Flint | MI | 48506 | |
| Ward Norris Heller & Reidy Llp | | Uptd 05 26 05 Gj | | | | Rochester | NY | 14614 | |
| Ward Norris Heller & Reidy Llp | | 300 State St | 300 State Sv | | | Rochester | NY | 14614 | |
| Ward Octavia F | | 5059 Pkwood Ct | | | | Flushing | MI | 48433-1390 | |
| Ward Olivia | | 13 Fairchild Rd | | | | Rochester | NY | 14606 | |
| Ward Otis J | | 1710 Halford St | | | | Anderson | IN | 46016-3244 | |
| Ward Patricia | | 281 Service Rd | | | | Laurel | MS | 39443 | |
| Ward Patricia | | 5255 Germantown Pike | | | | Dayton | OH | 45418 | |
| Ward Paul J | | 88 Jefreelind Dr | | | | Rochester | NY | 14616-2034 | |
| Ward Phillip M | | 308 W Jefferson St | | | | Kirklin | IN | 46050-9634 | |
| Ward Process Inc | | American Acoustical Products | 6 October Hill Rd | | | Holliston | MA | 017460546 | |
| Ward Process Inc American Acoustical Products | | 6 October Hill Rd | | | | Holliston | MA | 01746-0546 | |
| Ward Products Llc | David J Adler Brian F Moore | Mccarter & English Llp | 245 Pk Ave 27th Fl | | | New York | NY | 10167 | |
| Ward Products Llc | | 36142 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Ward Products Llc | | 633 Nassau St | Add Chg 11 09 04 Ah | | | North Brunswick | NJ | 08902 | |
| Ward Products Llc | | 61 Edson St | | | | Amsterdam | NY | 12010 | |
| Ward Ralph | | 6439 Winding Way | | | | Maineville | OH | 45039-8622 | |
| Ward Richard | | 420 Oak St | | | | Hudson | MI | 49247 | |
| Ward Richard | | PO Box 1143 | | | | Lockport | NY | 14095 | |
| Ward Ricky | | 2521 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Ward Robert | | 8987 Altura Dr | | | | Warren | OH | 44484 | |
| Ward Robert O | | 1876 Coomer Rd | | | | Burt | NY | 14028-9736 | |
| Ward Roger | | 167 Mcgovern Rd | | | | Hartselle | AL | 35640 | |
| Ward Ronald | | 17428 Harble Griffith Rd | | | | Logan | OH | 43138-9778 | |
| Ward Ryan | | 3213 County Rd 36 | | | | Akron | AL | 35441 | |
| Ward Scarlett | | 21574 Us Hwy 11 | | | | Steele | AL | 35987 | |
| Ward Shirley | | 614 W Thackery | | | | Flint | MI | 48505 | |
| Ward Software & Services Inc | | 12 Pine Hill Cir | | | | Waltham | MA | 02451 | |
| Ward Software & Services Inc | | PO Box 597 | | | | Nutting Lake | MA | 018650597 | |
| Ward Software and Services Inc | | PO Box 597 | | | | Nutting Lake | MA | 01865-0597 | |
| Ward Steel | Shelia | PO Box 1051 | 3050 Dryden Rd | | | Dayton | OH | 45401 | |
| Ward Stephen | | PO Box 15569 | | | | Rochester | NY | 14615-0569 | |
| Ward Supply Co Inc | | 739 Clinton Ave S | | | | Rochester | NY | 14620 | |
| Ward Susan | | 7013 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Ward Susan | | 2930 Pond Ln | | | | Warren | OH | 44481 | |
| Ward T | | 132 Mayfair Rd | | | | Lexington | OH | 44904-9781 | |
| Ward Terry | | 609 Terra Court | | | | New Carlisle | OH | 45344 | |
| Ward Timothy | | 3995 Trimm Rd | | | | Saginaw | MI | 48609-9770 | |
| Ward Timothy | | 9847 State Rd | | | | Kinsman | OH | 44428-9708 | |
| Ward Toby L | | 8052 Achterman Rd | | | | Pleasant Plain | OH | 45162-9264 | |
| Ward Transportation | | 450 Amity Rd | | | | Conway | AR | 72032-8925 | |
| Ward Trucking | | PO Box 1553 | | | | Altoonia | PA | 16603 | |
| Ward Trucking Corp | | PO Box 1553 | | | | Altoona | PA | 16603 | |
| Ward Vickie | | 2900 N Apperson Way Trlr 208 | | | | Kokomo | IN | 46901-1480 | |
| Ward Vickie J | | 2900 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Ward Vintricia | | 103 Barnside Dr | | | | Union | OH | 45322 | |
| Ward W | | 46 Blackthorn Crescent | | | | Liverpool | | L28 1NT | United Kingdom |
| Ward Walter W | | 1035 Ward Ln | | | | Bolton | MS | 39041-9287 | |
| Ward Wanda | | 1330 S Locke St | | | | Kokomo | IN | 46902-3971 | |
| Ward Wilma | | 2334 Pkland | | | | Dayton | OH | 45405 | |
| Ward Yvette | | 1844 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Warde Cormac | | 3908 Peachtree Pk Dr | Ne | | | Atlanta | GA | 30309 | |
| Wardell Griffin | | 1816 Horton 5e Box 7701 | | | | Grand Rapids | MI | 49510 | |
| Warden Annie | | 435 Gilpin Dr Apt 2 | | | | Springboro | OH | 45066 | |
| Warden Cherrie | | 13150 Clio Rd | | | | Clio | MI | 48420 | |
| Warden Linda M | | 1316 Imperial Dr | | | | Kokomo | IN | 46902-5617 | |
| Warder Jr Conrad | | 2029 N Country Club Rd | | | | Peru | IN | 46970-9802 | |
| Wardiene Joiner | | 3256 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Wardin Carolyn | | 17300 Lunney Rd | | | | Hemlock | MI | 48626 | |
| Wardin Jonathan | | 2972 N Fordney Rd | | | | Hemlock | MI | 48626 | |
| Wardlaw Kenneth | | 21850 Constitution | | | | Southfield | MI | 48076 | |
| Wardrop & Wardrop | | 300 Ottawa Ave Nw Ste 150 | | | | Grand Rapids | MI | 49503 | |
| Wardrop David | | 3520 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Wards Auto Parts Inc | | Riverside Industrial | 605 Pine Ave Se | | | Warren | OH | 44483-6548 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3651 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wards Auto Parts Inc | | 605 Pine Ave Se | | | | Warren | OH | 44483 | |
| Wards Communications | | 3000 Town Ctr Ste 2750 | | | | Southfield | MI | 48075 | |
| Wards Communications Inc | | Ste 2750 | 3000 Town Ctr | | | Southfield | MI | 48075 | |
| Wardwell Braiding Machine | Tony Quadros | 1211 High St | | | | Central Falls | RI | 02863-0237 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | | Hartford | CT | 06151-1128 | |
| Wardwell Braiding Machine Co | | Lock Box 1128 | PO Box 40000 | | | Hartford | CT | 06151-1128 | |
| Wardwell Braiding Machine Co | | 1211 High St | | | | Central Falls | RI | 028631505 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | | Hartford | CT | 061511128 | |
| Wardwell Kenneth | | 3526 Brkpt Spncrpt | | | | Spencerport | NY | 14559 | |
| Wardwell Kenneth E | | 3526 Brkpt Spncrpt | | | | Spencerport | NY | 14559 | |
| Wardynski Donald | | 2075 River Rd | | | | Kawkawlin | MI | 48631-9409 | |
| Wardynski Gary | | 1511 N Ringle | | | | Fairgrove | MI | 48733 | |
| Wardynski Jason | | 204 High St | | | | Bay City | MI | 48708 | |
| Wardynski Wayne | | 3035 South Glenway Dri | Ve | | | Bay City | MI | 48706 | |
| Ware | | 4005 Produce Rd | | | | Louisville | KY | 40218 | |
| Ware | | 2310 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Ware Bobbie | | 4558 Irelan St | | | | Dayton | OH | 45440 | |
| Ware Brianna | | 240 Smith St | | | | Dayton | OH | 45408 | |
| Ware Clayton | | 3061 Tod Nw | | | | Warren | OH | 44485 | |
| Ware Craig | | 9337 Oak Rd | | | | Otisville | MI | 48463-9745 | |
| Ware Ethel I | | 4030 Springridge Rd | | | | Raymond | MS | 39154-8335 | |
| Ware Gayle | | 310 Chandler Rd Apt 4l | | | | Greer | SC | 29651 | |
| Ware Gregory T | | 3011 Earlham Dr | | | | Dayton | OH | 45406-4210 | |
| Ware Industries Inc | | Elyria Spring & Specialty | 123 Elbe St | | | Elyria | OH | 44036 | |
| Ware Ivan & Son Inc | | 4005 Produce Rd | | | | Louisville | KY | 40218 | |
| Ware Jerome | | 5582 Autumnleaf Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Ware Jimmye | | 2951 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Ware Jr Harold W | | 5275 Keener Rd | | | | Brookville | OH | 45309-9302 | |
| Ware Kenneth | | 611 Carriage Way | | | | Davison | MI | 48423 | |
| Ware Shakia | | 4150 Indian Ln | | | | Dayton | OH | 45416 | |
| Ware Timothy | | 393 E Braeburn | | | | Saginaw | MI | 48603 | |
| Warehouse Associates Lp | | Transportation Div | 2000 N Sugar St | | | Lima | OH | 45801 | |
| Warehouse Associates Lp Eft Transportation Div | | PO Box 1422 Attn S Miller | | | | Lima | OH | 45802 | |
| Warehouse Car Stereo Inc | | 7277 Pacific Ave Ste 1 | | | | Stockton | CA | 95207-1950 | |
| Warehouse Dist Inc | | 22 11 38th Ave | | | | Long Island City | NY | 11101-3508 | |
| Warehouse Equipment & | Mark Dunaway | Supply Company | 1700 Industrial Pk Dr S | | | Birmingham | AL | 36693 | |
| Warehouse Equipment & Sup Co | | 116 W Pk Dr | | | | Birmingham | AL | 35211-4469 | |
| Warehouse Equipment & Supply | | Co | 1800 Sportsman La | | | Huntsville | AL | 35814 | |
| Warehouse Equipment & Supply | | Add Chg 1 97 | PO Box 19808 | 116 W Pk Dr | | Birmingham | AL | 35219-0808 | |
| Warehouse Equipment & Supply C | | 1800 Sportsman Ln | | | | Huntsville | AL | 35816-1442 | |
| Warehouse Equipment & Supply Co | | PO Box 11310 | | | | Huntsville | AL | 35814 | |
| Warehouse Equipment and Supply | | PO Box 19808 | | | | Birmingham | AL | 35219-0808 | |
| Warehouse Equipment Inc | | PO Box 71383 | | | | Chicago | IL | 60694-1383 | |
| Warehouse Equipment Inc | | Wei | 2500 York Rd | | | Elk Grove Village | IL | 60007-6319 | |
| Warehouse Equipment Inc | | 2500 York Rd | | | | Elk Grove | IL | 60007 | |
| Warehouse Equipment Products | | 21 South Jefferson St | | | | Minster | OH | 45865 | |
| Warehouse Equipment Products | | PO Box 119 | | | | Minster | OH | 45865 | |
| Warehouse Equipment Products | | 21 S Jefferson St | PO Box 119 | | | Minster | OH | 45865 | |
| Warehouse Equipment Products L | | 21 South Jefferson St | PO Box 119 | | | Minster | OH | 45865 | |
| Warehouse Equipment Products L | | Warehouse Energy Power | 21 S Jefferson St | | | Minster | OH | 45865 | |
| Warehouse On Wheels Inc | | 7155 S 76th E Ave | | | | Tulsa | OK | 74133-2834 | |
| Warehousehog Equipment | Bruce Cobb | PO Box 1777 | | | | Greer | SC | 29652-1777 | |
| Warehousing & Distribution Service Inc | | 3 Tucker Dr | | | | Poughkeepsie | NY | 12603 | |
| Warenda Alan | | 3210 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Wares Jason | | 5463 Hopkins Rd | | | | Flint | MI | 48506 | |
| Wares Kenneth | | 5463 Hopkins Rd | | | | Flint | MI | 48506 | |
| Warestar Inc | | 11633 W 83rd Terrace | | | | Lenexa | KS | 66214 | |
| Warfel Nathan | | 400 N River Rd Apt 412 | | | | West Lafayette | IN | 47906 | |
| Warfield Electric Of Texas Inc | | 1221 Champion Cr Ste 105 | | | | Carrollton | TX | 75006 | |
| Warfield Electric Of Texas Inc | | 8727 Empress Row | | | | Dallas | TX | 75247-3901 | |
| Warfield Electric Of Texas Inc | | PO Box 560425 | | | | Dallas | TX | 75247 | |
| Warfield William | | 893 Tait Rd Sw | | | | Warren | OH | 44481-9632 | |
| Warford Linda M | | 2101 W Bliss Rd | | | | Caro | MI | 48723-9277 | |
| Wargacki James | | 4875 Weaver Rd | | | | Berlin Ctr | OH | 44401 | |
| Wargacki Paul | | 8326 Herbert Rd | | | | Canfield | OH | 44406 | |
| Wargin Bruce | | 4903 N 72nd St | | | | Milwaukee | WI | 53218-3843 | |
| Wargin Ronald | | 1621 Homecourt | | | | Alden | NY | 14004 | |
| Wargo Charles | | Rt 2 Box 15 1 | | | | Frenchcreek | WV | 26218 | |
| Wargo Dorothy | | 133 Mount Ridge Cir | | | | Rochester | NY | 14616-4829 | |
| Wargo Jeffrey | | 9597 Newton Falls Rd | | | | Ravenna | OH | 44266 | |
| Wargo John | | 6336 Sr 225 | | | | Ravenna | OH | 44266 | |
| Warhol Andrei | | 8539 Ivy Hills Dr | | | | Poland | OH | 44514 | |
| Warhoops Auto Parts Inc | | 7575 18 1 2 Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Waring Oil Co | | Add Chg 112404 Ah | 630 Hwy 80 E | | | Flowood | MS | 39232 | |
| Waring Oil Co | | Add Chg 11 24 04 Ah | 630 Hwy 80 E | | | Flowood | MS | 39232 | |
| Waring Oil Co | | 630 Hwy 80 E | | | | Flowood | MS | 39232 | |
| Waring Oil Co Inc | | Waring Oil | 630 Hwy E | | | Flowood | MS | 39208-3201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warju James | | 1313 Cameron Rd | | | | Caro | MI | 48723-9305 | |
| Wark Deborah | | 7030 W Saginaw Rd | | | | Bay City | MI | 48706 | |
| Warman Leonard | | 1412 Jordan Ave | | | | Dayton | OH | 45410 | |
| Warmbein Jerry | | 6001 Sycamore Woods Blvd | | | | Trotwood | OH | 45426 | |
| Warmbier Jeremy | | 1453 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Warmoth Rodney | | 2 Terrence Ct | | | | W Carrollton | OH | 45449 | |
| Warmus Edward | | 4341 Autumn Trl | | | | Clarence | NY | 14031-2326 | |
| Warmus Edward | | 4341 Autumn Trail | | | | Clarence | NY | 14031 | |
| Warmuskerken Otis | | Dba Northwest Lawn Sprinkling | Lawn Care & Sprinkling Srvs | 2447 Behler Rd | | Ravenna | MI | 49451 | |
| Warmuskerken Otis Dba Northwest Lawn Sprinkling | | Lawn Care and Sprinkling Srvs | 2447 Behler Rd | | | Ravenna | MI | 49451 | |
| Warn Industries Inc | Mariann Valentine | 13270 Se Pheasant Court | | | | Milwaukie | OR | 97222 | |
| Warne Digital Images | | PO Box 187 | | | | Tonawanda | NY | 14150 | |
| Warne Digital Images | | Fmly Warne Type Slide | 263 Main St PO Box 187 | | | Tonawanda | NY | 14150 | |
| Warne Mark | | 6064 Hoover Rd | | | | Sanborn | NY | 14132-9216 | |
| Warne Peggy | | 6909 Maple Dr | | | | N Tonawanda | NY | 14120 | |
| Warne Type Service Inc | | 263 Main St | | | | Tonawanda | NY | 14150 | |
| Warneke James | | 4494 Woodridge Dr | | | | Austintown | OH | 44515 | |
| Warneke Paper Co | Joe Zaborsky | 4500 Joliet St | | | | Denver | CO | 80239 | |
| Warner & Smith | | PO Box 1626 | | | | Fort Smith | AR | 72902 | |
| Warner and Smith | | PO Box 1626 | | | | Fort Smith | AR | 72902 | |
| Warner Angela | | 48 Angela Ct | | | | Germantown | OH | 45327 | |
| Warner Ann | | 9 Hewlyn Ave | | | | Litherland | | L21 9LD | United Kingdom |
| Warner Bradley | | 1518 Burket Ave | | | | New Carlisle | OH | 45344 | |
| Warner Clinton | | 611 Kingston Rd | | | | Deford | MI | 48729 | |
| Warner Daniel | | 9065 Bedford Court | | | | Centerville | OH | 45458 | |
| Warner Daniel L & Jacqueline J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Warner Daniel L & Jacqueline J | | 7899 Elbow Dr | | | | Georgetown Twp | MI | 49428 | |
| Warner Door | | 250 Kleiner St Unit A | | | | Frankenmuth | MI | 48734 | |
| Warner Door | | 250 Kleiner St | | | | Frankenmuth | MI | 48734 | |
| Warner Electric | | 802 E Shore St | | | | Columbia City | IN | 46725 | |
| Warner Electric | Accounts Payable | 802 East Short St | | | | Columbia City | IN | 46725 | |
| Warner Electric | | Nw 5525 PO Box 1450 | Add Chg 01 12 05 Ah | | | Minneapolis | MN | 55485-5525 | |
| Warner Electric Eft | | 802 E Shore St | | | | Columbia City | IN | 46725 | |
| Warner Electric Llc | | 802 E Short St | | | | Columbia City | IN | 46725 | |
| Warner Electric Llc | | Nw 5525 PO Box 1450 | | | | Minneapolis | MN | 55485-5525 | |
| Warner Ella | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603-5443 | |
| Warner Eno Leslie | | PO Box 400 | | | | Madison | AL | 35758 | |
| Warner Ervin | | 7312 W Harrison St | | | | Forest Pk | IL | 60130 | |
| Warner Floyd | | 4237 S State Rd | | | | Davison | MI | 48423 | |
| Warner Gary | | 3632 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Warner Glenwyn | | 170 North Arlington Ave | | | | Niles | OH | 44446 | |
| Warner Gregory | | 1440 Judy Ln | | | | Sandusky | OH | 44870 | |
| Warner Heather | | 37 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Warner Janice M | | 611 Kingston Rd | | | | Deford | MI | 48729-9606 | |
| Warner Jason | | 4434 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Warner Jeffrey | | 3383 Claydor Dr | | | | Beavercreek | OH | 45431 | |
| Warner Jill | | 3056 Monda Court | | | | Kettering | OH | 45440 | |
| Warner Joe D | | PO Box 1184 | | | | Kokomo | IN | 46903-1184 | |
| Warner Jr Eahrmel W | | 472 W Mill St | | | | Middletown | IN | 47356-9301 | |
| Warner Julian | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603-5443 | |
| Warner Lambert Co | | 201 Tabor Rd | | | | Morris Plains | NJ | 07950 | |
| Warner Laurence A | | 7885 Madeline | | | | Saginaw | MI | 48609-4954 | |
| Warner Linda | | Pobox 214 | | | | Petersburg | MI | 49270 | |
| Warner Linear Llc | | 3813 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Warner Linear Llc | | 1300 N State St | | | | Marengo | IL | 60152 | |
| Warner Mark | | 2809 Winton Dr | | | | Kettering | OH | 45419-2318 | |
| Warner Mark | | 5486 Rt 422 | | | | Southington | OH | 44470 | |
| Warner Marva R | | 3147 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Warner Matthew | | 1849 Maple Ln | | | | Beavercreek | OH | 45432 | |
| Warner Morris | | PO Box 2493 | | | | Kokomo | IN | 46904-2493 | |
| Warner Morris | | PO Box 2493 | | | | Kokomo | IN | 46904 | |
| Warner Nicholas | | 7885 Madeline | | | | Saginaw | MI | 48609 | |
| Warner Norcross & Judd | | 2000 Town Ctr | Ste 2700 | | | Southfield | MI | 48075 | |
| Warner Norcross & Judd Llp | Gordon J Toering | 900 Fifth Third Ctr | 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd Llp | | 111 Lyon St Nw Ste 900 | | | | Grand Rapids | MI | 49503-2489 | |
| Warner Norcross & Judd Llp | Michael G Cruse | 2000 Town Ctr | Ste 2700 | | | Southfield | MI | 48075 | |
| Warner Norcross and Judd Llp | | 111 Lyon St Nw Ste 900 | | | | Grand Rapids | MI | 49503-2489 | |
| Warner Pickens | | 201 Zachery Taylor Cir | | | | Jackson | MS | 39213 | |
| Warner Richard | | 238 Dowell Rd | | | | Deerfield | MI | 49238 | |
| Warner Roderick | | 6622 Presidential Dr | | | | Jackson | MS | 39213 | |
| Warner Ronald E | | 6177 Cloverdale Dr | | | | Greentown | IN | 46936-9708 | |
| Warner Sanders | | 192 Congress Ave | | | | Rochester | NY | 14611 | |
| Warner Smith & Harris Plc | | 214 N Sixth St | | | | Fort Smith | AR | 72901 | |
| Warner Smith and Harris Plc | | 214 N Sixth St | | | | Fort Smith | AR | 72901 | |
| Warner Stanley | | 6227 Chablis Dr | | | | Hamilton | OH | 45011 | |
| Warner Stephen R | | 219 S 162nd E Ave | | | | Tulsa | OK | 74108 | |
| Warner Steven C | | 2729 South Blvd | | | | Kettering | OH | 45419-2313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warner Supply Inc | Tom Zilafro | 709 W 9th St | | | | Muncie | IN | 47307-0788 | |
| Warner Supply Inc | | PO Box 2788 | | | | Muncie | IN | 47307-0788 | |
| Warner Supply Inc | | PO Box 2788 | 709 W 9th | | | Muncie | IN | 47307-0788 | |
| Warner Supply Inc | | 709 W 9th St | | | | Muncie | IN | 47302-316 | |
| Warner Supply Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Warner Terry | | 4146 N 900 W | | | | Sharpsville | IN | 46068 | |
| Warner Thomas C | | 7163 Frederick Garland Rd | | | | Englewood | OH | 45322-9621 | |
| Warner Tina | | 5544 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Warner Transport Co | | PO Box 406 | | | | Belding | MI | 48809-0406 | |
| Warner Warren | | 2201 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Warner William | | Kw Industrial Services | 201 Ionia | | | Bay City | MI | 48706 | |
| Warning David | | 831 20th | | | | Otsego | MI | 49078 | |
| Warnke Tool Industries Inc Eft | | Wti | 3287 Metamora Rd | | | Oxford | MI | 48371 | |
| Warnke Tool Industries Inc Eft Wti | | 3287 Metamora Rd | | | | Oxford | MI | 48371 | |
| Warnock Donald | | 2315 N Waugh | | | | Kokomo | IN | 46901 | |
| Warnock Precision Ind | | 187 Ward Hill Ave | | | | Haverhill | MA | 01835 | |
| Warnock Spring | Edward Warnock | C o International Spring | 7901 North Nagle Ave | | | Morton Grove | IL | 60053 | |
| Warnock Spring & Mfg Co | | C O International Spring Co | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-2714 | |
| Warnock Spring & Mfg Co C O | | International Spring Co | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-271 | |
| Warnock Spring and Mfg Co Eft C O International Spring Co | | 7901 N Nagle Ave | | | | Morton Grove | IL | 60053-2714 | |
| Warnock William | | 17 Green Hills Ct | | | | Greentown | IN | 46936 | |
| Warpup Charles P | | 703a N Roscommon Rd | | | | Roscommon | MI | 48653-8579 | |
| Warr Hattie G | | 515 Redondo Rd | | | | Youngstown | OH | 44504-1424 | |
| Warrant Donnely L | | 3744 Creek Rd | | | | Youngstown | NY | 14174-9709 | |
| Warrell Daniel | | 135 Meadowbrook Dr | | | | Springboro | OH | 45066 | |
| Warrell Darlene | | 2919 Fields Ave | | | | Kettering | OH | 45420 | |
| Warrell Michelle | | 901 Gardner Rd | | | | Kettering | OH | 45429 | |
| Warren & Alice Martin | | Family Trust | 2554 Arlington Blvd | | | El Cerrito | CA | 94530 | |
| Warren & Kathryn Runyan | | 5965 Southward | | | | Waterford | MI | 48329 | |
| Warren Annette | | 3282 Mills Acres St | | | | Flint | MI | 48506-2131 | |
| Warren Automotive Inc | | 21400 Van Dyke Ave | | | | Warren | MI | 48089 | |
| Warren Avenue Labor Offices | | Omega Temporary | 250 S Executive Dr Ste 101 | | | Brookfield | WI | 53005-4274 | |
| Warren Beeson | | 308 E Allen St | | | | Alexandria | IN | 46001 | |
| Warren Bell | | 6065 Honeygate Dr | | | | Huber Heights | OH | 45424 | |
| Warren Berry | | 1104 Southlawn Ave | | | | Flint | MI | 48507 | |
| Warren Billy | | 604 Beechwood Ave | | | | Middletown | IN | 47356-1245 | |
| Warren Bobby E | | 76 Orchard Creek Cir | | | | Rochester | NY | 14612-3506 | |
| Warren Brian | | 11880 S 100 W | | | | Lafountaine | IN | 46940 | |
| Warren Broach & Machine Co | | 6541 Diplomat Dr | | | | Sterling Heights | MI | 48314-1421 | |
| Warren Broach & Machine Corp | | 6541 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Warren Broach and Machine | William Foth | 6541 Diplomat | | | | Sterling Hgts | MI | 48314 | |
| Warren Broach and Machine Eft Corp | | 6541 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Warren Broach and Machine Corp | | 6541 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Warren Campbell | | 628 Greenleaf | | | | Warren | OH | 44484 | |
| Warren Carter | | 2029 N Long Lake Rd | | | | Fenton | MI | 48430 | |
| Warren Chambless | | 7736 Redbank Ln | | | | Huber Heights | OH | 45424-2151 | |
| Warren Circuit Court Clerk | | Acct Of Ronald J Langwell | Case 93-ci-00062 | PO Box 2170 | | Bowling Green | KY | 22138-0607 | |
| Warren Circuit Court Clerk Acct Of Ronald J Langwell | | Case 93 Ci 00062 | PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Warren City Income Tax Dept | | PO Box 230 | | | | Warren | OH | 44482 | |
| Warren City Of | | Sewerage Revenue Fund | 2323 Main Ave | | | Warren | OH | 44481 | |
| Warren City Of | | Sewerage Revenue Fund | 2323 Main St Sw | | | Warren | OH | 44481 | |
| Warren City Of Macomb | | Treasurer | PO Box 2113 | | | Warren | MI | 48090 | |
| Warren City of Util Srvcs Oh | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Warren City Ofutilsrvcs Oh | | 580 Laird Ave Se | | | | Warren | OH | 44482-0670 | |
| Warren City Schools | | PO Box 391 | | | | Warren | OH | 44482 | |
| Warren City Schools | | Professional Ctr | 202 Loveless Sw | | | Warren | OH | 44485 | |
| Warren City Schools Professional Center | | 202 Loveless Sw | | | | Warren | OH | 44485 | |
| Warren Clyde | | 115 Quarterdeck Pl | | | | Rochester | NY | 14612 | |
| Warren Cnty Bureau Of Support | | Acct Of James Cook | Case 10517 | PO Box 440 | | Lebanon | OH | 27636-7040 | |
| Warren Cnty Bureau Of Support Acct Of James Cook | | Case 10517 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren Cnty Justice Crt Clk | | PO Box 1598 | | | | Vicksburg | MS | 39181 | |
| Warren Co Ky | | Warren County Sheriff | 429 E 10th St | Courthouse | | Bowling Green | KY | 42101 | |
| Warren Communications News | | 2115 Ward Ct Nw | | | | Washington | DC | 20037 | |
| Warren Communications News | c/o Wiley Rein & Fielding | Thomas Kirby | 1776 K St Nw | | | Washington | DC | 20006 | |
| Warren Communications News | c/o Wiley Rein & Fielding LLP | Thomas W Kirby | 1776 K St Nw | | | Washington | DC | 20006 | |
| Warren Concrete & Supply Co | | Hamilton & Meigs Hardware Div | 1113 Pkman Rd Nw | | | Warren | OH | 44485-2468 | |
| Warren Concrete & Supply Co | | 1113 Pkman Rd | | | | Warren | OH | 44485 | |
| Warren Concrete and Supply Eft Co | | PO Box 1408 | | | | Warren | OH | 44482 | |
| Warren Connie | | 300 Hopewell Rd | | | | Danville | AL | 35619-6804 | |
| Warren Consolidated School | | Butcher Community Ctr | 27500 Cosgrove | | | Warren | MI | 48092 | |
| Warren Consolidated School Butcher Community Center | | 27500 Cosgrove | | | | Warren | MI | 48092 | |
| Warren County | | Tax Commissioner | PO Box 189 | | | Warrenton | GA | 30828-0189 | |
| Warren County C S E A | | Account Of Charles R Little | Case 6996 | PO Box 440 | | Lebanon | OH | 26844-3963 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3654 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren County C S E A Account Of Charles R Little | | Case 6996 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Child Support | | 1001 Center St. 206 | | | | Bowling Grn | KY | 42101-2191 | |
| Warren County Circuit Clerk Div Ii | | 107 South Hwy 47 | | | | Warrenton | MO | 63383 | |
| Warren County Circuit Court | | Clerk | 104 West Main | | | Warrenton | MO | 63383 | |
| Warren County Circuit Court Clerk | | 104 West Main | | | | Warrenton | MO | 63383 | |
| Warren County Clerk | | 1340 State Route 9 | | | | Lake George | NY | 12845 | |
| Warren County Community | | College | 475 Route 57 West | | | Washington | NJ | 078829605 | |
| Warren County Community College | | 475 Route 57 West | | | | Washington | NJ | 07882-9605 | |
| Warren County Court | | Acct Of Glennon M Burnett | Case 93cv51218 | | | | | 49046-1160 | |
| Warren County Court Acct Of Glennon M Burnett | | Case 93cv51218 | | | | | | | |
| Warren County Court Clerk | | 550 Justice Dr | | | | Lebanon | OH | 45036 | |
| Warren County Csea | | Account Of Robert D Wight | Case 14711 | PO Box 440 | | Lebanon | OH | 45036 | |
| Warren County Csea | | Acct Of Judy Osborne | Case 4383 | PO Box 440 | | Lebanon | OH | 27748-3168 | |
| Warren County Csea Account Of Robert D Wight | | Case 14711 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Csea Acct Of Judy Osborne | | Case 4383 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Friend Of Court | | PO Box 1430 | | | | Bowling Grn | KY | 42102 | |
| Warren County Ga | | Warren County Tax Commissioner | PO Box 189 | | | Warrenton | GA | 30828 | |
| Warren County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Warren County Tax Commissioner | | PO Box 189 | | | | Warrenton | GA | 30828-0189 | |
| Warren County Tax Commissioner | | PO Box 189 | | | | Warrenton | GA | 30828-0189 | |
| Warren County Treasurer | | Jim Lefevers | 406 Justice Dr | Add Chg 10 05 04 Cp | | Lebanon | OH | 45036 | |
| Warren County Treasurer Jim Lefevers | | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| Warren County United Way | | 645 Oak St | | | | Lebanon | OH | 45036 | |
| Warren County Voactional | | School District | 3525 North St | Route 48 | | Lebanon | OH | 45036 | |
| Warren County Voactional School District | | 3525 North St | Route 48 | | | Lebanon | OH | 45036 | |
| Warren Court Clerk | | PO Box 2170 | | | | Bowling Grn | KY | 42102 | |
| Warren Cty Circuit Ct Clerk | | 104 West Main | | | | Warrenton | MO | 63383 | |
| Warren Cty Common Pleas Ct | | Act Of J M Turiak 97dr22163 | | | | Lebanon | OH | 45036 | |
| Warren Cty Csea | | Act Of J M Turiak 97dr22163 | PO Box 440 | | | Lebanon | OH | 16148-0302 | |
| Warren Cty Csea Act Of J M Turiak 97dr22163 | | PO Box 440 | | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clerk Garns | | PO Box 238 | | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clk | | Garnishments | PO Box 238 | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clk Garnishments | | PO Box 238 | | | | Lebanon | OH | 45036 | |
| Warren D Hill | | 1900 Christy Ct | | | | Rochester Hills | MI | 48309 | |
| Warren Danny | | 6152 Sugarloaf Dr | | | | Grand Blanc | MI | 48439-9159 | |
| Warren Davis | | 4395 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Warren Debra | | PO Box 1361 | | | | Flint | MI | 48501 | |
| Warren Debra | | 610 Hampden Ct | | | | Midland | MI | 48640 | |
| Warren Dennis | | 135 Ellinwood Dr | | | | Rochester | NY | 14622 | |
| Warren Dist Court Clerk | | 1001 Ctr St | | | | Bowling Grn | KY | 42101 | |
| Warren Dixon | | 1426 Dewey St | | | | Anderson | IN | 46016 | |
| Warren Donald | | 930 Winston Ln | | | | Tipp City | OH | 45371 | |
| Warren Door & Plant Industrial | | Equipment Div Of Traichal | Construction | 332 Plant St | | Niles | OH | 44446-0070 | |
| Warren Door and Plant Industrial Equipment Div Of Traichal | | Construction | PO Box 70 | | | Niles | OH | 44446-0070 | |
| Warren Douglas | | 1724 34th St Sw | | | | Wyoming | MI | 49509-3311 | |
| Warren Eddie | | 14944 Fairmount Drve | | | | Detroit | MI | 48205-0000 | |
| Warren Elton | | 4940 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Warren Erica | | 25 Autumn Creek Ln | Apt G | | | East Amherst | NY | 14051 | |
| Warren Family Mission | | 361 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Warren Fire Equipment Inc | | 2240 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Warren Fire Equipment Inc | | 6880 Tod Ave | | | | Warren | OH | 44481-8628 | |
| Warren Frances L | | 6316 Pker Rd | | | | Castalia | OH | 44824-9380 | |
| Warren Gary | | 26 Lewis Ave | | | | Batavia | NY | 14020 | |
| Warren Gary H | | 5208 N Henderson Rd | | | | Davison | MI | 48423-8417 | |
| Warren Gayle | | 11880 S 100 W | | | | Lafountaine | IN | 46940 | |
| Warren Gibson Ltd | | 206 Church St S | | | | Alliston | ON | L9R 1T9 | Canada |
| Warren Gibson Ltd | | PO Box 100 | | | | Alliston Canada | ON | L9R 1T9 | Canada |
| Warren Gilda | | 4840 Conway Rd | | | | Dayton | OH | 45431 | |
| Warren Glass Service | | Chng State Mw 8 29 02 | PO Box 1028 | | | Warren | OH | 44482 | |
| Warren Glass Service | | PO Box 1028 | | | | Warren | OH | 44482 | |
| Warren Glass Service Inc | | Warren Glass Window & Door C | 1203 Youngstown Rd Se | | | Warren | OH | 44484-4243 | |
| Warren Gorham Lamont | | 210 South St | | | | Boston | MA | 02111-2797 | |
| Warren Gorham Lamont | | 210 South St | | | | Boston | MA | 02111-2797 | |
| Warren Harden Jr | | 721 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Warren Hardware Co The | | Warren Mill Supply | 829 High St Ne | | | Warren | OH | 44483-5826 | |
| Warren Henry E | | 1229 W 11th St | | | | Anderson | IN | 46016-2921 | |
| Warren Hollis L | | 9172 Gumlog Rd | | | | Bailey | MS | 39320 | |
| Warren Hunter | | 1300 W Rahn Rd | | | | Dayton | OH | 45459 | |
| Warren Industries Inc | | 22805 Interstate Dr | | | | Clinton Twp | MI | 48035 | |
| Warren Industries Inc | | 22805 Interstate Dr | | | | Clinton Township | MI | 48035 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | | Mandeville | LA | 70471 | |
| Warren Jackson | | 2201 Hosmer St | | | | Saginaw | MI | 48601 | |
| Warren Jacqueline K | | 2676 Mahan Denman Rd | | | | Bristolville | OH | 44402 | |
| Warren James | | 2440 Mcintyre Rd | | | | Bad Axe | MI | 48413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren Jenkins | | 193 South Transit St | | | | Lockport | NY | 14094 | |
| Warren Jenkins | | 3440 North Erie St | | | | Toledo | OH | 43611 | |
| Warren John | | 1370 Dewey Mcglamry Rd | | | | Fitzgerald | GA | 31750-7246 | |
| Warren Karen | | 930 Winston Ln | | | | Tipp City | OH | 45371 | |
| Warren Krass | | 108 Lower Hillside Dr | | | | Bellbrook | OH | 45305 | |
| Warren Lacretia | | 49 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Warren Leroy | | 198 Rockway Dr | | | | Rochester | NY | 14612-1637 | |
| Warren Linda | | 1034 East Bundy | | | | Flint | MI | 48505 | |
| Warren M Pulner | | Attorney for Plaintiff | 747 E San Antonio Ste 201 | | | El Paso | TX | 79901 | |
| Warren Marjorie B | | 465 Gypsy Ln Manor Apt 412 | | | | Youngstown | OH | 44504 | |
| Warren Marks | | 1056 Tahoe Trail | | | | Flint | MI | 48532 | |
| Warren Martin | | 3861 Chili Ave | | | | Churchville | NY | 14428 | |
| Warren Martin | | 300 Hopewell Rd | | | | Danville | AL | 35619-6804 | |
| Warren Matthew | | 85 Goering Ave | | | | Cheektowaga | NY | 14225 | |
| Warren Mckinley | | 446 E 67th S Ave | | | | Tulsa | OK | 74112 | |
| Warren Meeks Jr | | 2979 Chili Ave | | | | Rochester | NY | 14624 | |
| Warren Melvina | | 198 Rockway Dr | | | | Rochester | NY | 14612-1637 | |
| Warren Michael | | PO Box 451 | | | | Bridgeport | MI | 48722-0451 | |
| Warren Mill Supply | | PO Box 7627 | | | | New Castle | PA | 16107 | |
| Warren Mill Supply | | 829 High St Ne | | | | Warren | OH | 44483 | |
| Warren Mundt & Martin Pc | | 405 South Cascade | Ste 301 | | | Colorado Spgs | CO | 80903 | |
| Warren Mundt and Martin Pc | | 405 South Cascade | Ste 301 | | | Colorado Spgs | CO | 80903 | |
| Warren Municipal Court | | Acct Of Frank A Petak | Case 94-cvi-1419 | PO Box 1550 | | Warren | OH | 26844-5600 | |
| Warren Municipal Court | | Acct Of Robert Faulkner Sr | Case 94-cvi-687 | | | | | 40564-2991 | |
| Warren Municipal Court | | Acct Of Cordelius Middleton | Case 94-cvi-1542 | PO Box 1550 | | Warren | OH | 16036-8011 | |
| Warren Municipal Court | | Acct Of Cordelius Middleton | Case 93cvi3032 | PO Box 1550 | | Warren | OH | 16036-8011 | |
| Warren Municipal Court | Clerk Of Court Garn Dept | 141 South St | | | | Warren | OH | 44482-5799 | |
| Warren Municipal Court | | PO Box 1550 | | | | Warren | OH | 44481 | |
| Warren Municipal Court | | 141 South St | | | | Warren | OH | 44482 | |
| Warren Municipal Court | | Attnclerk Of Court Garn Dept | 141 South St | | | Warren | OH | 44482-5799 | |
| Warren Municipal Court | | Acct Of Guy Harris Iii | Case 93-cvi-2519 | | | | | 29238-5836 | |
| Warren Municipal Court | | Acct Of James Gorsuch | Case 93-cvi-344 | | | | | 28142-4422 | |
| Warren Municipal Court | | Acct Of Lloyd Flenoury | Case 92-cvf-823 | | | | | 29236-8033 | |
| Warren Municipal Court | | Acct Of Marcia L Crawford | Case 91-cvf-2726 | | | | | 29442-8093 | |
| Warren Municipal Court | | Acct Of Margaret Salvato | Case 93-cvi-4014 | 141 South St Se | | Warren | OH | 29846-5330 | |
| Warren Municipal Court | | Acct Of Norman Kubilis | Case 92 Cvh1125 | | | | | 29240-0848 | |
| Warren Municipal Court | | Acct Of Lloyd Flenoury | Case 92-cvi-2008 | | | | | 29236-8033 | |
| Warren Municipal Court | | Acct Of Marsha Crawford | Case 94 Cvi 1286 | PO Box 1550 | | Warren | OH | 29442-8093 | |
| Warren Municipal Court | | Acct Of Diane K Bielecki | Case 94-cvi-2925 | PO Box 1550 | | Warren | OH | 30252-1789 | |
| Warren Municipal Court | | Acct Of Michael Ellens | Case 94-cvf-2328 | | | | | 34442-9966 | |
| Warren Municipal Court Ac Ct Of M J Vanden Wymelenberg | | Case 95 Cvi 637 | PO Box 1550 | | | Warren | OH | 44488 | |
| Warren Municipal Court Acc | | T Of M J Vanden Wymelenberg | Case 95 Cvi 637 | PO Box 1550 | | Warren | OH | 27760-0400 | |
| Warren Municipal Court Acct Of Cordelius Middleton | | Case 94 Cvi 1542 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Cordelius Middleton | | Case 93cvi3032 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Diane K Bielecki | | Case 94 Cvi 2925 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Frank A Petak | | Case 94 Cvi 1419 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Guy Harris Iii | | Case 93 Cvi 2519 | | | | | | | |
| Warren Municipal Court Acct Of James Gorsuch | | Case 93 Cvi 344 | | | | | | | |
| Warren Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvi 2008 | | | | | | | |
| Warren Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvf 823 | | | | | | | |
| Warren Municipal Court Acct Of Marcia L Crawford | | Case 91 Cvf 2726 | | | | | | | |
| Warren Municipal Court Acct Of Margaret Salvato | | Case 93 Cvi 4014 | 141 South St Se | | | Warren | OH | 44484 | |
| Warren Municipal Court Acct Of Marsha Crawford | | Case 94 Cvi 1286 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Michael Ellens | | Case 94 Cvf 2328 | | | | | | | |
| Warren Municipal Court Acct Of Norman Kubilis | | Case 92 Cvh1125 | | | | | | | |
| Warren Municipal Court Acct Of Robert Faulkner Sr | | Case 94 Cvi 687 | | | | | | | |
| Warren Municipal Court Clerk | | PO Box 1550 | | | | Warren | OH | 44481 | |
| Warren Municipal Crt Acct Of | | Carole J Barboza 99cv101872 | PO Box 1550 | | | Warren | OH | 21136-4497 | |
| Warren Municipal Crt Acct Of Carole J Barboza 99cv101872 | | PO Box 1550 | | | | Warren | OH | 44482 | |
| Warren Municipal Ct Clerk | | PO Box 1550 | | | | Warren | OH | 44482 | |
| Warren Munster | | 14730 Doe Run | | | | Harvest | AL | 35749 | |
| Warren News Agency | | PO Box 236 | | | | Vienna | OH | 44473-0236 | |
| Warren Overhead Door Co | | Overhead Door Company Of Decat | 9550 Hwy 20 W | | | Madison | AL | 35758 | |
| Warren Pamela | | 648 Ingleside Ave | | | | Flint | MI | 48507 | |
| Warren Pamela M | | 648 Ingleside Ave | | | | Flint | MI | 48505 | |
| Warren Pate | | 119 Westfield Rd | | | | Leesburg | GA | 31763 | |
| Warren Patton | | 955 Broad Blvd | | | | Kettering | OH | 45419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren Pipe & Supply Co | | 23833 Hoover Rd | | | | Warren | MI | 48089 | |
| Warren Pipe & Supply Co | | 23883 Hoover Rd | | | | Warren | MI | 48089 | |
| Warren Pipe and Supply Co | | 18660 15 Mile Rd | | | | Fraser | MI | 48026 | |
| Warren Printing Inc | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Printing Inc Eft | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Printing Incorporated | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Ralph D | | 3402 Rolston Rd | | | | Fenton | MI | 48430-1036 | |
| Warren Ray | | 2932 Suncrest Dr | | | | Jackson | MS | 39212 | |
| Warren Rescue Mission | | 361 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Warren Richard S | | PO Box 504 | | | | Lynn | NC | 28760 | |
| Warren Riley | | 2812 Castle Court | | | | Peru | IN | 46970 | |
| Warren Robert | | 4790 Mcguffey Rd | | | | Lowellville | OH | 44436-9792 | |
| Warren Robinson | | 317 Quail Creek Dr | | | | Clyde | OH | 43410 | |
| Warren Rodney | | 4247 Pembrook Rd | | | | Austintown | OH | 44515 | |
| Warren S Rosenfeld | | 5335 Wisconsin Ave Nw 360 | | | | Washington | DC | 20015 | |
| Warren Screw Machine | | 49 West Federal St | | | | Niles | OH | 44446 | |
| Warren Screw Machine Eft | | Div Of Voula Ind Inc | 49 West Federal St | Add Chg Sf 10 24 02 | | Niles | OH | 44446 | |
| Warren Screw Products Inc | | 23600 Schoenherr | | | | Warren | MI | 48089 | |
| Warren Snider Jr | | 4200 Camargo Dr Apt A | | | | Dayton | OH | 45415 | |
| Warren Spurlock | | 2578 Laura Ln | | | | Norwood | OH | 45212 | |
| Warren Taylor | | 3381 Clovertree Ln 5 | | | | Flint | MI | 48532 | |
| Warren Thomas | | 30555 Fort Hampton St | | | | Ardmore | TN | 38449-3232 | |
| Warren Township Court Clerk | | 501 N Post Rd | | | | Indianapolis | IN | 46219 | |
| Warren Transport Inc | | PO Box 420 | | | | Waterloo | IA | 50704 | |
| Warren trumbull County Naacp | | C o Colette Jenkins Pker | 705 Miller St Sw | | | Warren | OH | 44485 | |
| Warren trumbull County Naacp C o Colette Jenkins Parker | | 705 Miller St Sw | | | | Warren | OH | 44485 | |
| Warren Trumbull Urban League | | Inc | 290 W Market St | | | Warren | OH | 44481 | |
| Warren Trumbull Urban League Inc | | 290 W Market St | | | | Warren | OH | 44481 | |
| Warren Trumbull Urban League Inc | Revenue Management | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Warren Warner | | 2201 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Warren Waste Transfer Inc | | 5610 Flanders | | | | Warren | MI | 48089 | |
| Warren William S | | PO Box 8259 | | | | Ann Arbor | MI | 48107-8259 | |
| Warren William S | | PO Box 8259 | | | | Ann Arbor | MI | 48107-8259 | |
| Warrender Ltd | | 28401 N Ballard Unit H | Lake Forest Il 60045 | | | Lake Forrest | IL | 60045 | |
| Warrick Deloris | | 5727 22nd Ave E | | | | Tuscaloosa | AL | 35405 | |
| Warrick Deloris | | 5727 22nd Ave E | | | | Tuscaloosa | AL | 35405-5215 | |
| Warrick James | | 3304 Northgate Dr | | | | Indianapolis | IN | 46228 | |
| Warrick Martha J | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Warrick Willie | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Warriner Lance | | 1026 Yellowbrick Rd | | | | Pendleton | IN | 46064 | |
| Warriner Lance W | | 1026 Yellowbrick Rd | | | | Pendleton | IN | 46064-9130 | |
| Warrington Karen | | 2302 Deindorfer St | | | | Saginaw | MI | 48602 | |
| Warrington Robert | | 8 Dogwood Dr | | | | Howell | NJ | 077313073 | |
| Warrior Arthur L | | 716 Danville Rd Sw | | | | Decatur | AL | 35601-2961 | |
| Warrior Baseball | | Add Corr 7 07 04 Cp | 21 Abbey Ave | | | Dayton | OH | 45417 | |
| Warrior Baseball | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Warrior Business Machines Inc | | 3711 Resource Dr | | | | Tuscaloosa | AL | 35401 | |
| Warrior Business Machines Inc | | Imagistics International Inc | 3711 Resource Dr | Chge Remit Address 8 02 | | Tuscaloosa | AL | 35401 | |
| Warrior Business Machines Inc Imagistics International Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0829 | |
| Warrior Landscape Services Llc | | PO Box 40233 | | | | Tuscaloosa | AL | 35404 | |
| Warrix Jr Kenneth | | 1893 Whitt St | | | | Xenia | OH | 45385 | |
| Warrum Hayse | | 1007 S Norfolk St | | | | Indianapolis | IN | 46241 | |
| Warrum John | | 6830 W 250 S | | | | Russiaville | IN | 46979 | |
| Warrum Mildred | | 4214 W 32nd St | | | | Anderson | IN | 46011-4523 | |
| Warsaw Patricia | | 4824 Mansfield Ave | | | | Royal Oak | MI | 48073 | |
| Warski Marcin | | 529 S Sunblest Blvd | | | | Fishers | IN | 46038 | |
| Wartley Cleo | | 50107 Shenandoah Dr | | | | Macomb Township | MI | 48044 | |
| Wartsila Na Inc | Angie Zorrilla | 2900 Sw 42nd St | | | | Ft Lauderdale | FL | 33312 | |
| Wartsila Nainc | | 2900 Sw 42nd St | | | | Ft Lauderdale | FL | 33312 | |
| Wartzman Cassin Sagal Et Al | | PO Box 6724 | | | | Towson | MD | 21285 | |
| Warwick Hills Golf & Country | | Club | G-9057 S Saginaw Rd | | | Grand Blanc | MI | 48439 | |
| Warwick Hills Golf and Country Club | | G 9057 S Saginaw Rd | | | | Grand Blanc | MI | 48439 | |
| Warwick Joyce | | 2900 N Appersonway L341 | | | | Kokomo | IN | 46901 | |
| Warwick Linda | | 32 Townsend Ct | | | | Franklin Pk | NJ | 088231520 | |
| Warwick Yvonne | | 713 E Monroe St | | | | Kokomo | IN | 46901 | |
| Warzala Pamela L | | 2580 Edgewater Dr | | | | Cortland | OH | 44410-8602 | |
| Warzecha Emily | | 37 Kohlwood Dr | | | | Rochester | NY | 14617 | |
| Warzecha Ronald J | | 8679 Foster Rd | | | | Birch Run | MI | 48415-9032 | |
| Warzecha Trent | | 5385 N River Rd | | | | Freeland | MI | 48623 | |
| Warzyn Inc | | PO Box 5385 | | | | Madison | PA | 53705-0385 | |
| Warzyn Inc | | Montgomery Watson Americas Inc | 300 N Lake Ave Ste 1200 | | | Pasadena | CA | 91101 | |
| Was Shirley P | | 2901 Pleasant Valley Drsw | | | | Warren | OH | 44481-9246 | |
| Wasalaski David L | | 3381 Curtis Rd | | | | Birch Run | MI | 48415-9060 | |
| Wasalaski Philip | | 7327 Michigan Rd | | | | Bay City | MI | 48706 | |
| Waschensky Steven | | 3652 Klemer Rd | | | | N Tonawanda | NY | 14120-1218 | |
| Wasco Funding Corp | Kaye Martin | 150 East 58th St | | | | New York | NY | 10155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wasco Inc | Ron | 3130 Skyway Dr | Unit 701 | | | Santa Maria | CA | 93455 | |
| Wasco Michael | | 2196 Zink Rd | 2e | | | Fairborn | OH | 45324 | |
| Wasco Michael | | 13 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Waselich Nancy | | 1413 Melbourne Dr Se | | | | Vienna | OH | 44473 | |
| Wash B | | 4530 N 42nd St | | | | Milwaukee | WI | 53209-5826 | |
| Wash Dept Of Labor & Ind | | PO Box 34022 | | | | Seattle | WA | 98124-1022 | |
| Wash Douglas S | | 4530 N 42nd St | | | | Milwaukee | WI | 53209 | |
| Wash Douglas S Sr | | 4855 Airline Dr Apt 15e | | | | Bossier City | LA | 71111-0000 | |
| Wash International Trucks Sales | | 1105 Fayette St | | | | Washington | PA | 15301-5627 | |
| Wash Joe | | 605 E Dayton St | | | | Flint | MI | 48505-4326 | |
| Wash Kerry | | 3705 Oakhurst | | | | Kokomo | IN | 46902 | |
| Wash Kevin | | 1797 E 400 N | | | | Anderson | IN | 46012 | |
| Wash Linda D | | 1303 Council Ct | | | | Kokomo | IN | 46902-5422 | |
| Wash Me Car Wash Jensen Richard J & Suzanne M | | 13105 Myers Lake Ave Ne | | | | Cedar Springs | MI | 49509 | |
| Wash Me Car Wash Jensen Richard J & Suzanne M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Washabaugh Clinton | | 321 Xenia Ave | | | | Dayton | OH | 45410 | |
| Washabaugh Kathleen | | 321 Xenia Ave | | | | Dayton | OH | 45410 | |
| Washak Amy | | 133 Gulf St | | | | Medina | NY | 14103 | |
| Washak Arthur | | 133 Gulf St | | | | Medina | NY | 14103-1250 | |
| Washak Jr Ronald | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Washam Stanley | | 1255 Jones Chapel Rd | | | | Piedmont | AL | 36272 | |
| Washbon Lawrence | | 11776 Munzel Rd | | | | Medina | NY | 14103 | |
| Washburn & Key Attorneys | | 631 Washington St | | | | Paducah | KY | 42002-2733 | |
| Washburn and Key | | PO Box 2733 | | | | Paducah | KY | 42002-2733 | |
| Washburn Electric Inc | | 297 Meyer Rd | | | | Buffalo | NY | 14224-2021 | |
| Washburn Mark | | 6429 W Allerton Ave | | | | Greenfield | WI | 53220-3411 | |
| Washburn Sara | | 350 Walnut St | | | | Lockport | NY | 14094 | |
| Washburn Suzanne L | | 13210 S 4230 Rd | | | | Claremore | OK | 74017 | |
| Washburn University Of Topeka | | 1700 Sw College Ave | | | | Topeka | KS | 06621 | |
| Washco Gerard | | 24521 County Rd 46C | | | | Trinity | AL | 35673 | |
| Washers Inc | | Alpha Stamping Co | 33375 Glendale St | | | Livonia | MI | 48150-161 | |
| Washers Inc | | 33375 Glendale St | | | | Livonia | MI | 48150-1615 | |
| Washers Inc Dba Alpha Stamping | | Co | 33375 Glendale | | | Livonia | MI | 48150-1657 | |
| Washers Inc Eft | | Dba Alpha Stamping Co | PO Box 67000 | | | Detroit | MI | 48267-2260 | |
| Washington Mills Electro Min C | | 1801 Buffalo Ave | | | | Niagara Falls | NY | 14303-152 | |
| Washington Mills Electro Min Corp | | 1801 Buffalo Ave | | | | Niagara Falls | NY | 14303-1528 | |
| Washington Mills Electro Min Corp | | PO Box 423 | | | | Niagara Falls | NY | 14302 | |
| Washington & Hollingsworth Co | | Lpa | Wright Stop Plaza | 4 S Main St Ste 1200 | | Dayton | OH | 45402 | |
| Washington and Hollingsworth Co Lpa | | Wright Stop Plaza | 4 S Main St Ste 1200 | | | Dayton | OH | 45402 | |
| Washington Andre | | 5800 Woodstone | | | | Trotwood | OH | 45426 | |
| Washington Andre | | 243 Rachel Ct | | | | Franklin Pk | NJ | 08823 | |
| Washington Anita | | 3966 Potomac Dr Apt 3 | | | | Memphis | TN | 38128-5518 | |
| Washington Anne | | 8334 National Rd | | | | Brookville | OH | 45309-2600 | |
| Washington Automotive Press | | Associatic 521438994 | One Thomas Circle 10th Fl | | | Washington | DC | 20006 | |
| Washington Automotive Press Associatic | | One Thomas Circle 10th Fl | | | | Washington | DC | 20006 | |
| Washington Belinda | | 705 W Mulberry St | | | | Kokomo | IN | 46901-4482 | |
| Washington Belt & Drive Sys | | 1234 W Marine Vied Dr | | | | Everett | WA | 98201 | |
| Washington Broderick | | 5100 Old Birmingham Hwy | Apt 2508 | | | Tuscaloosa | AL | 35404 | |
| Washington Calibration Inc | | 4700 S Mill No 8 | | | | Tempe | AZ | 85282 | |
| Washington Carolyn | | 902 Black Ave | | | | Flint | MI | 48505-3570 | |
| Washington Ceatra | | 1823 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Washington Cecelia | | 2820 Ave A | | | | Flint | MI | 48505 | |
| Washington Ch Municipal | | 119 N Main 18 | | | | Washington | OH | 43160 | |
| Washington Christine | | 4234 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9111 | |
| Washington Co Ky | | Washington County Sheriff | PO Box 127 | | | Springfield | KY | 40069 | |
| Washington Co Ms | | Washington Co Tax Collector | PO Box 9 | | | Greenville | MS | 38702 | |
| Washington Co Ms | | Tax Collector | PO Box 9 | | | Greenville | MS | 38702 | |
| Washington County In | | Washington County Treasurer | 99 Public Sq | Ste 101 | | Salem | IN | 47167 | |
| Washington County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Washington County Sheriff | | PO Box 127 | | | | Springfield | KY | 40069 | |
| Washington County Tax Collector | | PO Box 9 | | | | Greenville | MS | 38702 | |
| Washington County Treasurer | | 99 Public Sq Ste 101 | | | | Salem | IN | 47167 | |
| Washington Cty Community Serv | | Acct Of Mary A Kraft | Case Co761706 | 14900 61st St No PO Box 6 | | Stillwater | MN | 46980-0298 | |
| Washington Cty Community Serv Acct Of Mary A Kraft | | Case Co761706 | 14900 61st St No PO Box 6 | | | Stillwater | MN | 55082-0006 | |
| Washington Cty Court Clerk | | 99 Public Square | | | | Salem | IN | 47167 | |
| Washington Cty Ct Clerk | | PO Box 901 | | | | Plymouth | NC | 27962 | |
| Washington David | | 8334 National Rd | | | | Brookville | OH | 45309 | |
| Washington David | | 2608 Willowgate Rd | | | | Grove City | OH | 43123-1588 | |
| Washington Delores S | | 815 Burlington Dr Apt 5 | | | | Flint | MI | 48503-2952 | |
| Washington Earnest | | 3356 Lyndon | | | | Flint | MI | 48504 | |
| Washington Eddie | | 3902 Edith Dr | | | | Albany | GA | 31707 | |
| Washington Eddye L | | 2435 Hosmer St | | | | Saginaw | MI | 48601-1573 | |
| Washington Eunice | | 1128 Jaguar Trl | | | | Summit | MS | 39666-9195 | |
| Washington Gigi | | 141 Griffin Court | | | | Fitzgerald | GA | 31750 | |
| Washington Group International | | Industrial Buildings Div | 3221 W Big Beaver Rd Ste 203 | | | Troy | MI | 48084-3216 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3658 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington Group International | | 720 Pk Blvd | | | | Boise | ID | 83712 | |
| Washington Group International | | Washington Group | 1500 W 3rd St | | | Cleveland | OH | 44113 | |
| Washington Group International | | Washington Group Construction | 1500 W 3rd St | | | Cleveland | OH | 44113 | |
| Washington Helen | | 1595 Tolivar Ln Se | | | | Bogue Chitto | MS | 39629-9794 | |
| Washington Helen | | 2210 W Stewart Ave | | | | Flint | MI | 48504-3725 | |
| Washington Helen B | | 7052 Gladhurst Rd | | | | Magnolia | MS | 39652-9129 | |
| Washington Ii Steve | | 3191 W Myrtle | | | | Flint | MI | 48504 | |
| Washington International | | Insurance Company | 1200 Arlington Heights Rd | Ste 400 | | Itasca | IL | 60143-2625 | |
| Washington International Insurance Company | | 1200 Arlington Heights Rd | Ste 400 | | | Itasca | IL | 60143-2625 | |
| Washington Ivory | | 50 Winding Way | | | | Princeton | NJ | 08540 | |
| Washington Jacqueline | | PO Box 26343 | | | | Trotwood | OH | 45426 | |
| Washington James | | 3502 Joann Dr | | | | Jackson | MS | 39213 | |
| Washington James | | 2600 Fairfield Pike | | | | Springfield | OH | 45502 | |
| Washington James | | 1344 Hickory Hollow Dr | | | | Flint | MI | 48532 | |
| Washington Jeanette | | 2136 Oilfield Rd Nw | | | | Brookhaven | MS | 39601 | |
| Washington Joyce | | Pobox 60974 | | | | Dayton | OH | 45406 | |
| Washington Jr Only | | 545 South 26th | | | | Saginaw | MI | 48601 | |
| Washington Judge L | | 126 Gooding St | | | | Lockport | NY | 14094-2204 | |
| Washington Keith | | 21231 Patrick Henry Hwy | | | | Jetersville | VA | 23083 | |
| Washington Kenneth | | 3732 26th St | | | | Tuscaloosa | AL | 35401 | |
| Washington Kurt | | 1941 Euclid Ave No 5 | | | | Schenectady | NY | 12306-4903 | |
| Washington L | | 44434 Palmer Rd | | | | Canton | MI | 48188 | |
| Washington Laboratories Ltd | Michael Violette | 7560 Lindbergh Dr | | | | Gaithersburg | MD | 20879-5414 | |
| Washington Laboratories Ltd | | 7560 Lindbergh Dr | | | | Gaithersburg | MD | 20879 | |
| Washington Latisha | | 2812 Lakeridge Ct | | | | Dayton | OH | 45408 | |
| Washington Lavelle | | 193 S Division St | | | | Buffalo | NY | 14204 | |
| Washington Lee T | | 66 Patrician Dr S | | | | Rochester | NY | 14623-4407 | |
| Washington Legal Foundation | | 2009 Massachusetts Ave Nw | | | | Washington | DC | 20038 | |
| Washington Leon | | 42 Midvale Ter | | | | Rochester | NY | 14619-2116 | |
| Washington Leon | | 127 Carl Ave | | | | Ridgeland | MS | 39157-1819 | |
| Washington Leshell | | 5117 Bellefontaine Rd | | | | Huber Hts | OH | 45424 | |
| Washington Liftruck | | 700 South Chicago | | | | Seattle | WA | 98108-4394 | |
| Washington Linda | | 66 Patrician Dr S | | | | Rochester | NY | 14623 | |
| Washington Linda | | 1639 Nicholas Ave | | | | Jackson | MS | 39201 | |
| Washington Linda A | | 1851 Mcphail St | | | | Flint | MI | 48503-4366 | |
| Washington Lisa | | 543 S 11th | | | | Saginaw | MI | 48601 | |
| Washington Louis | | 1401 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Washington Mannix | | 133 21st St | | | | Irvington | NJ | 07111 | |
| Washington Marice | | 301 Forest Pk Dr B | | | | Dayton | OH | 45405 | |
| Washington Mary | | 304 Spanish Ct | | | | Jackson | MS | 39202 | |
| Washington Melinda | | 645 E Pulaski | | | | Flint | MI | 48505 | |
| Washington Mills Electro | | Minerals | PO Box 15911 | | | Worcester | MA | 016150911 | |
| Washington Mills Electro Miner | | PO Box 3462 | | | | Boston | MA | 02241 | |
| Washington Mills Electro Minerals | | PO Box 3462 | | | | Boston | MA | 02241-3462 | |
| Washington Mills Electro Mnrl | | 20 North Main St | | | | North Grafton | MA | 015361558 | |
| Washington Monica | | 418 Burleigh Ave | | | | Dayton | OH | 45417 | |
| Washington Mutual | | 9451 Corbin Ave | | | | Northridge | CA | 91324 | |
| Washington Mutual Bank Fa | Alss Default Cash | Mailstop 0701satx | 9601 Mcallister Freeway | | | San Antonio | TX | 78216 | |
| Washington Mutual Bank Fa | | 9601 Mcallister Freeway | | | | San Antonio | TX | 78216 | |
| Washington Mutual Finance | | 1510 N Kickapoo | | | | Shawnee | OK | 74801 | |
| Washington Mutual Inc | Kerry Killingerchairman& Pres | 1201 3rd Ave | | | | Seattle | WA | 98101 | |
| Washington Mutual Mortgage Def Proc | | 75 Fairway Dr | | | | Vernon Hills | IL | 60061 | |
| Washington Nathaniel | | 1912 Edward Ln | | | | Jackson | MS | 39213-4436 | |
| Washington Nicholas | | 2217 W Fairlane Ave | | | | Glendale | WI | 53209 | |
| Washington Osby | | 2817 Seneca St | | | | Flint | MI | 48504 | |
| Washington Otis | | 3339 Southfield | | | | Saginaw | MI | 48601 | |
| Washington Patent Services Inc | | Add Chng Ltr Mw 593189362 | The Office Complex Of Pasadena | 933 Oleander Way South Ste 3 | | South Pasadena | FL | 33707 | |
| Washington Patent Services Inc Florida Office | | The Office Complex Of Pasadena | 933 Oleander Way South Ste 3 | | | South Pasadena | FL | 33707 | |
| Washington Penn Plastic Co Eft Inc | | PO Box 360516m | | | | Pittsburgh | PA | 15251 | |
| Washington Penn Plastic Co Inc | | 2080 N Main St | | | | Washington | PA | 15301-6146 | |
| Washington Penn Plastic Co Inc | | 2080 N Main St | PO Box 236 | | | Washington | PA | 15301 | |
| Washington Penn Plastic Co Inc | | Automotive Div | 3069 University Dr Ste 210 | | | Auburn Hills | MI | 48326 | |
| Washington Perry | | 2109 Atwood Dr | | | | Anderson | IN | 46011 | |
| Washington R | | 3723 1St Place E | | | | Tuscaloosa | AL | 35404 | |
| Washington Ronald | | 7689 Mount Hood | | | | Dayton | OH | 45424-6923 | |
| Washington Shawn | | PO Box 40 | | | | Buffalo | NY | 14209 | |
| Washington Sherry | | 6985 Belleglade Dr | | | | Dayton | OH | 45424 | |
| Washington Soloman J | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213-4445 | |
| Washington St Supp Rgstry | | PO Box 45868 | | | | Olympia | WA | 98504 | |
| Washington State | | Department Of Revenue | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| Washington State Department Of Revenue | | PO Box 34051 | | | | Seattle | WA | 98124-1051 | |
| Washington State Dept Of Revenue | | PO Box 34052 | | | | Seattle | WA | 98124 | |
| Washington State Of | | Department Of Licensing | Master License Service | PO Box 9048 | | Olympia | WA | 98507-9048 | |
| Washington State Of Department Of Licensing | | Master License Service | PO Box 9048 | | | Olympia | WA | 98507-9048 | |
| Washington State Supp Reg | | Act | PO Box 9010 | | | Olympia | WA | 25727-8752 | |
| Washington State Supp Reg | | Act Of C Rhodes 2191395 | PO Box 9010 | | | Olympia | WA | 57792-1807 | |
| Washington State Supp Reg | | Act Of J Mikolaizik | PO Box 9010 | | | Olympia | WA | 37258-4192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington State Supp Reg Act C Jordan 2758441 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Supp Reg Act Of C Rhodes 2191395 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Supp Reg Act Of J Mikolaizik 4014586 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Support Reg | | Acct Of Curtis Jordan | Case 2758441 | PO Box 9009 | | Olympia | WA | 98507 | |
| Washington State Support Reg | | Acct Of Christophe L Rhode | Case 2191395 | PO Box 45868 | | Olympia | WA | 57792-1807 | |
| Washington State Support Reg | | Acct Of James D Mikolaizik | Case 4014586 | PO Box 45868 | | Olympia | WA | 37258-4192 | |
| Washington State Support Reg Acct Of Christophe L Rhodes | | Case 2191395 | PO Box 45868 | | | Olympia | WA | 98504 | |
| Washington State Support Reg Acct Of Curtis Jordan | | Case 2758441 | PO Box 9009 | | | Olympia | WA | 98507 | |
| Washington State Support Reg Acct Of James D Mikolaizik | | Case 4014586 | PO Box 45868 | | | Olympia | WA | 98504 | |
| Washington State Support Registry | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Treasurer | | Master License Service | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| Washington State Treasurer | | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Washington State Treasurer Master License Service | | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Washington State University | | Controllers Office | Controllers Office | | | Pullman | VA | 99164-1027 | |
| Washington State University Controllers Office | | PO Box 641027 | | | | Pullman | VA | 99164-1027 | |
| Washington Steve | | PO Box 424 | | | | Wesson | MS | 39191-0424 | |
| Washington T | | 615 38Th St | | | | Niagara Falls | NY | 14301 | |
| Washington Tangela | | 931 Bryant St | | | | Brookhaven | MS | 39601 | |
| Washington Teddy | | 105 Larkspur St | | | | Brookhaven | MS | 39601 | |
| Washington Thomas | | 2943 Macklem Ave | | | | Niagara Falls | NY | 14305 | |
| Washington Thomas | | 5400 Rubyvale Ct | | | | Dayton | OH | 45418 | |
| Washington Thomas | | 6201 Martins Way | | | | Westchester | OH | 45069 | |
| Washington Thomas G | | 2943 Macklem Ave | | | | Niagra Falls | NY | 14305 | |
| Washington Thomas G | | 2943 Macklem Ave | | | | Niagara Falls | NY | 14305-1829 | |
| Washington Thomasine | | PO Box 20792 | | | | Jackson | MS | 30289-1792 | |
| Washington Tillman | | 646 Randolph St | | | | Dayton | OH | 45408 | |
| Washington Torey | | 116 Mcgragor | | | | Trotwood | OH | 45426 | |
| Washington Trent | | 45 Concord St | | | | Rochester | NY | 14605 | |
| Washington Twp Court Clerk | | 2184 E 54th St | | | | Indianapolis | IN | 46220 | |
| Washington University | | Student Accounting Office | Campus Box 1147 | | | St Louis | MO | 63130-4899 | |
| Washington University | | PO Box 14627f | | | | St Louis | MO | 63150 | |
| Washington University | | Campus Box 1064 | One Brooking Dr | | | St Louis | MO | 63130-4899 | |
| Washington University | | 1 Brookings Dr | Box 1068 | | | St Louis | MO | 63130 | |
| Washington University Student Accounting Office | | Campus Box 1147 | | | | St Louis | MO | 63130-4899 | |
| Washington Vaughn | | 114 Grape St | | | | Buffalo | NY | 14204 | |
| Washington Vernon | | 1128 Jaguar Trail | | | | Summit | MS | 39666-9804 | |
| Washington William | | 8375 Paragon Rd | | | | Centerville | OH | 45458-2136 | |
| Washington William | | 334 N Truesdale | | | | Youngstown | OH | 44506 | |
| Washington William C | | 3346 Mckillop Rd | | | | Clifford | MI | 48727-9715 | |
| Washington Willie | | 1851 Nod Rd | | | | Benton | MS | 39039 | |
| Washington Zedric | | 6172 Glad Hurst Rd | | | | Magnolia | MS | 39652 | |
| Washoe County Sheriffs Office | | 630 Greenbrae Dr | | | | Sparks | NV | 89431 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Carl B Carter | Case 89-39653-dm | PO Box 8645 | | Ann Arbor | MI | 40992-8454 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Aaron D Jones | Case 89-39654-dm61 | PO Box 8646 | | Ann Arbor | MI | 38062-9067 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Steve R Harden | Case 88-39272-dm | PO Box 8645 | | Ann Arbor | MI | 38468-5912 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Donald E Brougham | Case 91-43493-dm | PO Box 8645 | | Ann Arbor | MI | 37738-9188 | |
| Washtenaw Cnty Friend Of Court | | Account Of Michael J Crane | Case82-29471-dm | PO Box 8645 | | Ann Arbor | MI | 38456-8274 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Edward H Rodenhouse | Case 89-36509-dp | PO Box 8645 | | Ann Arbor | MI | 38158-1978 | |
| Washtenaw Cnty Friend Of Court | | Account Of Osie B Moore | Case 90-38333-dp | PO Box 8645 | | Ann Arbor | MI | 38362-2837 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Denise Coles | Case 79-16386-dd | PO Box 8645 | | Ann Arbor | MI | 38062-9743 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Warren Allen | Case 93-00863-dm | PO Box 8645 | | Ann Arbor | MI | 31174-4391 | |
| Washtenaw Cnty Friend Of Court | | Acct Of James Callison | Case 86-36551dm21 | PO Box 8645 | | Ann Arbor | MI | 37154-1807 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Denis V Le Tourneau | Case 92-44076-dm-01 | PO Box 8645 | | Ann Arbor | MI | 37158-6008 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Robert C Thornton | Casea 91-43881-dm | PO Box 8645 | | Ann Arbor | MI | 36650-9682 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Timothy J Day | Case 90-42427-dm | PO Box 8645 | | Ann Arbor | MI | 37076-8817 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Klaus J Windschmitt | Case86-35746-dm | PO Box 8645 | | Ann Arbor | MI | 36552-4932 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Wayne W Smith | Case 91-42939-dm | PO Box 8645 | | Ann Arbor | MI | 37550-5676 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Michael Abner | Case 89-38060-dp | PO Box 8645 | | Ann Arbor | MI | 37052-2128 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Joseph V Goldsmith | Case 91-42761-dm | PO Box 8645 | | Ann Arbor | MI | 37252-8357 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Allan Banda | Case 92-44282-dm | PO Box 8645 | | Ann Arbor | MI | 43931-7447 | |
| Washtenaw Cnty Friend Of Court Account Of Michael J Crane | | Case82 29471 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Account Of Osie B Moore | | Case 90 38333 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8695 | |
| Washtenaw Cnty Friend Of Court Acct Of Aaron D Jones | | Case 89 39654 Dm61 | PO Box 8646 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Allan Banda | | Case 92 44282 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Carl B Carter | | Case 89 39653 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washtenaw Cnty Friend Of Court Acct Of Denis V Le Tourneau | | Case 92 44076 Dm 01 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Denise Coles | | Case 79 16386 Dd | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Donald E Brougham | | Case 91 43493 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cnty Friend Of Court Acct Of Edward H Rodenhouse | | Case 89 36509 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of James Callison | | Case 86 36551dm21 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Joseph V Goldsmith | | Case 91 42761 Dm | PO Box 8646 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Klaus J Windschmitt | | Case86 35746 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Michael Abner | | Case 89 38060 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Robert C Thornton | | Casea 91 43881 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Steve R Harden | | Case 88 39272 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Timothy J Day | | Case 90 42427 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Warren Allen | | Case 93 00863 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Wayne W Smith | | Case 91 42939 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Community College | | PO Box D 1 | Attn Accounts Receivable | | | Ann Arbor | MI | 48106 | |
| Washtenaw Community College | | 4800 E Huron River Dr | | | | Ann Arbor | MI | 48105-9572 | |
| Washtenaw Community College | | Financial Services | 4800 E Huron River Dr | | | Ann Arbor | MI | 48106 | |
| Washtenaw Community College Financial Services | | PO Box D 1 | | | | Ann Arbor | MI | 48106 | |
| Washtenaw County Foc | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| Washtenaw County Friend Court | | Account Of Chester D Lesniak | Case No 88-38400-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw County Friend Court Account Of Chester D Lesniak | | Case No 88 38400 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc | | Act Of J Cramer 91 43489 Dm 51 | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc | | Acct Of Warren M Allen | Case 94-3163-ds | PO Box 8645 | | Ann Arbor | MI | 31174-4391 | |
| Washtenaw Cty Foc | | Act J Cramer 91 43489 Dm 51 | | | | Ann Arbor | MI | 37350-5891 | |
| Washtenaw Cty Foc Acct Of Warren M Allen | | Case 94 3163 Ds | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc Act J Cramer 91 43489 Dm 51 | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc Act Of J Cramer 91 43489 Dm 51 | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court | | Acct Of Richard Koschalk | Case 82-29710-dm | PO Box 8645 | | Ann Arbor | MI | 26854-6159 | |
| Washtenaw Cty Friend Of Court | | Account Of Roger Buxton | Case75-16777dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of Court | | Acct Of K R Crouse | Case88-38782-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of Court | | Acct Of Steven Buhr | Case 93-01249dm01 | PO Box 8645 | | Ann Arbor | MI | 28750-3515 | |
| Washtenaw Cty Friend Of Court | | Acct Of James D Sattler | Case 94-2003-dm | Po Abox 8645 | | Ann Arbor | MI | 38084-0719 | |
| Washtenaw Cty Friend Of Court | | Acct Of Randall Bonnell | Case 80-26953-dm | PO Box 8645 | | Ann Arbor | MI | 36360-8769 | |
| Washtenaw Cty Friend Of Court | | Account Of Sammie L Rolax | Case 94-1897-do | PO Box 8645 | | Ann Arbor | MI | 37242-1913 | |
| Washtenaw Cty Friend Of Court | | For Account Of Dr Stange | Case84-32592-dm | PO Box 8645 | | Ann Arbor | MI | 37352-7277 | |
| Washtenaw Cty Friend Of Court | | Acct Of Daniel R Tereau | Case 90-41469-dm 51 | PO Box 8645 | | Ann Arbor | MI | 36880-4189 | |
| Washtenaw Cty Friend Of Court Account Of Roger Buxton | | Case75 16777dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Account Of Sammie L Rolax | | Case 94 1897 Do | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court Acct Of Daniel R Tereau | | Case 90 41469 Dm 51 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of James D Sattler | | Case 94 2003 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court Acct Of K R Crouse | | Case88 38782 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Randall Bonnell | | Case 80 26953 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Richard Koschalk | | Case 82 29710 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Steven Buhr | | Case 93 01249dm01 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court For Account Of Dr Stange | | Case84 32592 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of The Ct | | For Acct Of R J Wilson | Case81-28704 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of The Ct | | For Acct Of R C Sullivan | Case82-28984 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of The Ct For Acct Of R C Sullivan | | Case82 28984 Dm | | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of The Ct For Acct Of R J Wilson | | Case81 28704 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Juvenile Court | | 2270 Platt Rd | | | | Ann Arbor | MI | 48104 | |
| Washtenaw Judicial Circuit Ct | | 101 East Huron St | | | | Ann Arbor | MI | 48107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washtenaw United Foundation | | PO Box 3813 | | | | Ann Arbor | MI | WX | |
| Washtenaw United Foundation C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Wasieczko Scott | | 258 Main St | | | | Tonawanda | NY | 14150 | |
| Wasielewski Edward A | | PO Box 444 | | | | Oak Creek | WI | 53154-0444 | |
| Wasik Mark | | 11102 Lake Circle Dr | South | | | Saginaw | MI | 48609 | |
| Wasik Ryan | | 2260 East Dayton Rc | | | | Caro | MI | 48723 | |
| Wasilewski Cristasha | | 9022 County Rd 33 | | | | Ashville | AL | 35953 | |
| Wasilewski Donald | | 3571 Demura St | | | | Warren | OH | 44484 | |
| Wasiluk John | | 1085 E Pk Rd | | | | Grand Island | NY | 14072-3018 | |
| Wasino Copr Usa | | 4070 Winnetka Ave | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | 4070 Winnetka Ave | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | 4070 Winnetka Ave | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | Chg Per Ltr 3 26 03 At | 4070 Winnetka Ave | | | Rolling Meadows | IL | 60008 | |
| Waskevich Christopher | | 4777 E Letts Rd | | | | Midland | MI | 48642 | |
| Waskiewicz Michael | | 6132 W Eden Pl | | | | Milwaukee | WI | 53220-1356 | |
| Wasko G L & Sons Llc | | 3876 Livingston Rd | | | | Bridgman | MI | 49106 | |
| Wasko G L and Sons Llc | | PO Box 806 | | | | Bridgman | MI | 49106 | |
| Wasko Jr Eugene | | 808 Eldridge Rd | | | | Fairless Hls | PA | 19030-2514 | |
| Waskoski Jacquelyn | | 3361 E Frances Rd | | | | Clio | MI | 48420 | |
| Waskoski Wayne | | 2801 S Dort Hwy | | | | Flint | MI | 48507 | |
| Waskoviak Linda Rae | | 1706 Benjamin St | | | | Saginaw | MI | 48602-5312 | |
| Waslawski Benjamin | | 122 Sand Creek Hwy Apt 805 | | | | Adrian | MI | 49221 | |
| Waslusky Bruce | | 22154 Gratiot | | | | Merrill | MI | 48637 | |
| Wasner William | | 1650 Horlachor Ave | | | | Dayton | OH | 45420 | |
| Wass Dennis L | | 1028 60th St Se | | | | Kentwood | MI | 49509 | |
| Wass Dennis L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wass English Shannon | | PO Box 205 | | | | Barker | NY | 14012 | |
| Wass Krista | | 8502 Lake Rd | | | | Barker | NY | 14012 | |
| Wassco | | PO Box 509022 | | | | San Diego | CA | 92150-9022 | |
| Wassco | | 406 Amapola Ave Ste 220 | | | | Torrance | CA | 90501 | |
| Wassco | | 12778 Brookprinter Pl | | | | Poway | CA | 92064-0000 | |
| Wasse Siegfried A | | 94 Colonial Dr | | | | Grand Island | NY | 14072-1807 | |
| Wassef Andrew | | PO Box 130658 | | | | Ann Arbor | MI | 48113 | |
| Wassom Pierre | | 1344 Winding Ridge Dr Apt 2b | | | | Grand Blanc | MI | 48439 | |
| Wasson Catherine | | 4979 Harwich Ct | | | | Kettering | OH | 45440 | |
| Wasson Ece Instrumentation | | 101 Rome Court | | | | Fort Collins | CO | 80524 | |
| Wasson Kristopher | | 1256 Klose Ave | | | | New Carlisle | OH | 45344 | |
| Wasson William L | | 3712 E 600 N | | | | Alexandria | IN | 46001-8896 | |
| Waste And Hazardous Materials Division | George Bruchmann | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Waste Connections Of Tn | | 386 Industrial Dr Sw | | | | Cleveland | TN | 47311 | |
| Waste Information & Management | | Services Inc 382534460 | 818 Ave D | | | Traverse City | MI | 49686-3532 | |
| Waste Information and Management Services Inc | | 818 Ave D | | | | Traverse City | MI | 49686-3532 | |
| Waste Management | Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | | Houston | TX | 77002 | |
| Waste Management | | Of Nashville Hauling | Po 9001054 | | | Louisville | KY | 40290-1054 | |
| Waste Management | | PO Box 932599 | | | | Atlanta | GA | 31193-2599 | |
| Waste Management | | Fmly Ces Of Saginaw | 1311 N Niagara | Add Chng Per Mj 24 5 04 | | Saginaw | MI | 48602 | |
| Waste Management | | Ces Of Saginaw | 1311 N Niagara | | | Saginaw | MI | 48602 | |
| Waste Management | | 48797 Alpha Dr Ste 150 | | | | Wixom | MI | 48393 | |
| Waste Management | Kim Lorenz | 245 East Walton Blvd | | | | Pontiac | MI | 48340 | |
| Waste Management Automotive | | Ips 251673264 | PO Box 932599 | | | Atlanta | GA | 31193-2599 | |
| Waste Management Automotive Ips | | PO Box 932599 | | | | Atlanta | GA | 31193-2599 | |
| Waste Management Co Inc | Acct No 312 2451954 | Document Disintegration Div | PO Box 186 | | | Gardena | CA | 90247-0000 | |
| Waste Management Holding Inc | | Recycle America A Waste Mgmt C | 9 41st St S | | | Birmingham | AL | 35222 | |
| Waste Management Holdings Inc | | 3150 35th St | | | | Tuscaloosa | AL | 35401 | |
| Waste Management Inc | | 1001 Fannin | Ste 4000 | | | Houston | TX | 77022 | |
| Waste Management Inc | | 1001 Fannin St Ste 4000 | | | | Houston | TX | 77002-6711 | |
| Waste Management Inc | | 3003 Butterfield Rd | | | | Oak Brook | IL | 60521 | |
| Waste Management Inc | Debra Kopsky Legal Department | 720 Butterfield Rd | | | | Lombard | IL | 60148 | |
| Waste Management Inc | | 11622 E Corunna Rd | | | | Lennon | MI | 48449 | |
| Waste Management Inc | | Mideast Region | 48797 Alpha Dr | | | Wixom | MI | 48393 | |
| Waste Management Inc | | Columbus Div | 1006 Walnut St | | | Canal Winchester | OH | 43110 | |
| Waste Management Inc | | Waste Management Of N W Ohio | 6525 Wales Rd | | | Northwood | OH | 43619 | |
| Waste Management Incl / Chemical Waste Management | c/o Quarles & Brady LLP | Rachel A Schneider | 411 East Wisconsin Ave | Ste 2040 | | Milwaukee | WI | 53202 | |
| Waste Management Incl / Chemical Waste Management | James Forney Dir Closed Sites | 3970 Heritage Ave | Ste A | | | Okemos | MI | 48864 | |
| Waste Management Incl / Chemical Waste Management | c/o Tucker Ellis & West LLP | Martin H Lewis/Carter E Strang | 925 Euclid Ave | 1150 Huntington Bldg | | Cleveland | OH | 44115 | |
| Waste Management Industrial | | 1425 S Joplin | | | | Tulsa | OK | 74112 | |
| Waste Management Industrial | | PO Box 70610 | | | | Chicago | IL | 60673-061 | |
| Waste Management Industrial | | Services Inc | PO Box 70610 | Address Chg 8 97 Letter | | Chicago | IL | 60673-0610 | |
| Waste Management Industrial Services Inc | | PO Box 70610 | | | | Chicago | IL | 60673-0610 | |
| Waste Management Mob baldwin | Jim Nowak 979 3987 | 4770 Hamilton Blvd | | | | Mobile | AL | 36582 | |
| Waste Management Of | | Nashville Hauling | 1428 Antioch Pike | | | Antioch | TN | 37013-2775 | |
| Waste Management Of Alabama | | 3150 35th St | PO Box 2708 | | | Tuscaloosa | AL | 35401 | |
| Waste Management Of Alabama Ef | | PO Box 105447 | | | | Atlanta | GA | 30348-5447 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3662 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waste Management Of Delaware | | PO Box 830003 | | | | Baltimore | MD | 21283-0003 | |
| Waste Management Of Mich | | Firmly Valley Rubbish | 17250 Newburgh Rd Ste 100 | Mideast Gp Off sandy Latack | | Livonia Rm Eft 8 1 | MI | 48152 | |
| Waste Management Of Mich Eft | | PO Box 932599 | | | | Atlanta | GA | 31193 | |
| Waste Management Of Nashville Hauling | | PO Box 9001054 | | | | Louisville | KY | 40290-1054 | |
| Waste Management Of Nashville Hauling | | Po 9001054 | | | | Louisville | KY | 40290-1054 | |
| Waste Management Of Northwest | | Ohio | 6525 Wales Rd | | | Northwood | OH | 43619 | |
| Waste Management Of Northwest Ohio | | PO Box 642390 | | | | Pittsburgh | PA | 15264-2390 | |
| Waste Management Of Ohio Eft | | Industrial Waste Disposal Co | 3975 Wagoner Ford Rd | | | Dayton | OH | 45414 | |
| Waste Management Of Ohio Inc | | PO Box 9001054 | | | | Louisville | KY | 40290-1054 | |
| Waste Management Of Ohio Inc | | Stoney Hollow Recycling & Disp | 2460 S Gettsburg Ave | | | Dayton | OH | 45418-2323 | |
| Waste Management Of Ohio Inc | | Industrial Waste Disposal Co | 3975 Wagoner Ford Rd | | | Dayton | OH | 45414 | |
| Waste Management Of Ohio Inc | | Waste Management Of Ohio Koogl | 1700 N Broad St | | | Fairborn | OH | 45324 | |
| Waste Management Of Ohio Inc | | 1700 North Broad St | | | | Fairborn | OH | 45324-9747 | |
| Waste Management Of Ohio Inc | | 17250 Newburgh Rd Ste 100 | | | | Livonia | MI | 48152-2618 | |
| Waste Management Of Sc | | 390 Innovation Way | | | | Wellford | SC | 29385 | |
| Waste Management Of South | | Carolina | 390 Innovation Way | | | Wellford | SC | 29385-8900 | |
| Waste Management Of South Carolina | | PO Box 9001504 | | | | Louisville | KY | 40290-1504 | |
| Waste Management Of Tennessee | | 1428 Antioch Pike | | | | Antioch | TN | 37213 | |
| Waste Management Orange County | | PO Box 78261 | | | | Phoenix | AZ | 86062-8251 | |
| Waste Management Recycle America | | PO Box 73356 | | | | Chicago | IL | 60673-7356 | |
| Waste Management Tulsa | | PO Box 78251 | | | | Phoenix | AZ | 85062-8251 | |
| Waste Mgmt Of Del Val No | | Bristol Pa | PO Box 9001176 | | | Louisville | KY | 40290-1176 | |
| Waste Mgmt Of Orange County | | 1800 S Grand Ave | | | | Santa Ana | CA | 92705-4800 | |
| Waste Resource Management | | Addr Chg 02 17 97 | 4153 Westridge Dr | | | Mason | OH | 45040 | |
| Waste Resource Management | | 4153 Westridge Dr | | | | Mason | OH | 45040 | |
| Waste Resource Management | | 4153 Westridge Dr | | | | Mason | OH | 45040 | |
| Waste Technology Services Inc | | PO Box 8000 Dept No 389 | | | | Buffalo | NY | 14267 | |
| Waste Technology Services Inc | | 640 Pk Pl | | | | Niagara Falls | NY | 14301-1026 | |
| Wastech Controls & Engineerin | | Wastech Controls & Engineerin | 21201 Itasca St | | | Chatsworth | CA | 91311-492 | |
| Wastech Controls & Engineering | | 21201 Itasca St | | | | Chatsworth | CA | 91311 | |
| Wastech Controls & Engineering | | Inc | 9305 Eton Ave | | | Chatsworth | CA | 91311 | |
| Wastech Controls & Engineering Inc | | 21201 Itasca St | | | | Chatsworth | CA | 91311-492 | |
| Wastech Controls & Engineering Inc | | 21203 Itasca St | | | | Chatsworth | CA | 91311 | |
| Wastenaw Cty Friend Of Court | | Account Of Richard C Tubbs | Case 89-39714-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Wastenaw Cty Friend Of Court Account Of Richard C Tubbs | | Case 89 39714 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Wastequip Manufacturing Co | | Wastequip Accurate Of La | 5712 3rd St | | | Alexandria | LA | 71302 | |
| Wastequip Manufacturing Co | | Wastequip Accurate Industries | 1031 Hickstown Rd | | | Sicklerville | NJ | 08081 | |
| Wastex Accepting Parties | | Nancy Reinhart Morgan Lewis | 101 Pk Ave | | | New York | NY | 10178-0060 | |
| Wastex Accepting Parties Nancy Reinhart Morgan Lewis | | 101 Pk Ave | | | | New York | NY | 10178-0060 | |
| Wastex Joint Steering Committe | | Nancy Reihart  Morgan Lewis | 101 Pk Ave | | | New York | NY | 10178 | |
| Wastex Joint Steering Committe Nancy Reihart Morgan Lewis | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Waston Metal Masters | | 864 West Enterprise Ln | | | | Nixa | MO | 65714 | |
| Wasukewicz Paul | | 37811 Brookwood | | | | Sterling Heights | MI | 48312 | |
| Wasylink Sheila | | 1934 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Wasylink Terry | | 1934 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Watahan Nohara Intl Inc | | 1744 Rollins Rd | | | | Burlingame | CA | 94010-2208 | |
| Watchorn Andrew | | 623 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Watco | | 701 Woodswether Rd | | | | Kansas City | MO | 64105 | |
| Watco Supply Co Inc | | 701 Woodswether Rd | | | | Kansas City | MO | 64105 | |
| Watechagit Sarawoot | | 395 Village Green Blvd | Apt 106 | | | Ann Arbor | MI | 48105-3610 | |
| Water & Wastewater Equipment | | Company | 1466 East 357th St | | | Eastlake | OH | 44095 | |
| Water & Wastewater Equipment Company | | 1466 East 357th St | | | | Eastlake | OH | 44095 | |
| Water Environment Federation | | PO Box 18044 | | | | Merrifield | VA | 22118-0045 | |
| Water Gremlin Co | Attn Scott Schulz | 1610 Whitaker St | | | | White Bear Lake | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker Ave | Rmt Ad Chg Per Ltr 05 26 05 Gj | | | White Bear Lake | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker St | | | | White Bear Lake | MN | 55110-375 | |
| Water Gremlin Co | | 1610 Whitaker Ave | | | | St Paul | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker Ave | Rmt Ad Chg Per Ltr 052605 Gj | | | White Bear Lake | MN | 55110 | |
| Water Gremlin Co | | C/o Mizuho Corporate Bank Ltd | PO Box 3235 Church St Station | | | New York | NY | 10008-3235 | |
| Water Works & Sewer Board | | PO Box 800 | | | | Gadsden | AL | 35999-0800 | |
| Waterfield Mortgage Co | | 7500 W Jefferson Blvd | | | | Fort Wayne | IN | 46804 | |
| Waterfield Mortgage Co Inc | | PO Box 7007 | | | | Indianapolis | IN | 46207 | |
| Waterford Adult Community Educ | | 1415 Crescent Lake Rd | | | | Waterford | MI | 48327-2417 | |
| Waterford Continuing Education | | 2989 Van Zandt | | | | Waterford | MI | 48329 | |
| Waterfront Frame & Art | | PO Box 1020 | | | | Catoosa | OK | 74015 | |
| Waterlink Separations Inc | | C o Delta Products | 2346 S Lynnhurst Rd Ste B105 | | | Indianapolis | IN | 46241 | |
| Waterlink Separations Inc | | Not A Div Of Honeywell K S | 29850 N Skokie Hwy | Addr Chg 1 9 04 Ltr Gw | | Lake Bluff | IL | 60044-1192 | |
| Waterlink Separations Inc | | 29850 N Skokie Hwy | | | | Lake Bluff | IL | 60044-1192 | |
| Waterloo David | | 1415 Shadowtree Ln | | | | Lapeer | MI | 48446-8703 | |
| Waterloo Maple Inc | | 57 Erb St W | | | | Waterloo | ON | N2L 6C2 | Canada |
| Waterloo Maple Inc | | Maplesoft | 615 Kumpf Dr | | | Waterloo | ON | N2V 1K8 | Canada |
| Waterman Charles E | | 1945 Shining Tree Dr | | | | Belmont | MI | 49306 | |
| Waterman Daniel | | 1945 Shining Tree Dr | | | | Belmont | MI | 49306 | |
| Waterman John | | 11230 Brookshire | | | | Grand Blanc | MI | 48439 | |
| Waterman Laura | | 10176 E Wilson Rd | | | | Otisville | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waterman Meredith | | 11230 Brookshire | | | | Grand Blanc | MI | 48439 | |
| Waterman Thomas W | | 1734 Kaiser Tower Rd | | | | Pinconning | MI | 48650-7450 | |
| Waters Brandon J | | 48 Victorian Gateway | | | | Columbus | OH | 43215 | |
| Waters Corp | | 34 Maple St | | | | Milford | MA | 01757 | |
| Waters Corp | | Water Chromatography Div | 34 Maple St | | | Milford | MA | 01757 | |
| Waters Corp Eft | | 4559 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Waters Donald | | 12016 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Waters Eric | | 16915 Darling Rd | | | | Woodburn | IN | 46797 | |
| Waters Frederick G | | 2872 Hess Rd | | | | Appleton | NY | 14008-9636 | |
| Waters Garrett | | 4684 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Waters Gary | | 60 South Vernon St Lower Apt | | | | Middleport | NY | 14105 | |
| Waters Ineatha | | 2933 Begole St | | | | Flint | MI | 48505 | |
| Waters International | | 65 Hwy 19 N | | | | Meridian | MS | 39307-7217 | |
| Waters Jack | | 660 Westchester | | | | Saginaw | MI | 48603 | |
| Waters Jacqueline | | 155 Ford Ln | | | | Landrum | SC | 29356 | |
| Waters James | | 7860 E Oakland Manor Dr | | | | Waterford | MI | 48327 | |
| Waters Jeffery | | 603 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Waters Jeffery | | 10161 Dodge Rd | | | | Montrose | MI | 48457-9009 | |
| Waters John | | 6740 Nw 105th Ln | | | | Parkland | FL | 33076 | |
| Waters Joseph | | 111 Johnson Rd | | | | Rochester | NY | 14616 | |
| Waters Joseph J | | 111 Johnson Rd | | | | Rochester | NY | 14616 | |
| Waters Jr Philip | | 1545 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Waters Keith | | 370 E Braeburn Dr | | | | Saginaw | MI | 48603-5722 | |
| Waters Kenneth W | | 8183 W 400 S | | | | Russiaville | IN | 46979-9535 | |
| Waters Lana | | 128 Argyle Ln | | | | Gadsden | AL | 35904 | |
| Waters Larry | | 1143 County Rd 316 | | | | Trinity | AL | 35673-3649 | |
| Waters Mark | | 3611 River Pk Dr | | | | Anderson | IN | 46012 | |
| Waters Marshall | | 13 Bergen Ct | | | | New Brunswick | NJ | 08901 | |
| Waters Michael | | 1189 Oakmont Dr | | | | Oxford | MI | 48371 | |
| Waters Peter | | 3610 Packard Rd | | | | Niagara Falls | NY | 14303 | |
| Waters Stanley | | PO Box 5244 | | | | Flint | MI | 48505-0244 | |
| Waters Truck | | 96 E Plymouth | | | | Columbus | MS | 39703 | |
| Waters Winston E | | 17573 Country Rd 54 | | | | Robertsdale | AL | 36567 | |
| Watersolve International Eft | | Llc | 630 W Vermijo Ave | | | Colorado Springs | CO | 80905 | |
| Watersolve International Eft Llc | | 630 W Vermijo Ave | | | | Colorado Springs | CO | 80905 | |
| Watersolve International Llc | | 630 W Vermijo Ave | | | | Colorado Springs | CO | 80705 | |
| Waterson Debra | | 2920 N Dexter St | | | | Flint | MI | 48506 | |
| Waterstons | Vincent H Hylton | 30050 South Hill Rd | | | | New Hudson | MI | 48165 | |
| Waterstradt Steven | | 11732 Republic | | | | Warren | MI | 48089 | |
| Waterstraw John | | 170 Mill Rd | | | | Rochester | NY | 14626 | |
| Waterstreet Jr Richard | | 943 Stowell Dr Apt 2 | | | | Rochester | NY | 14616 | |
| Watertech Of America Inc | | 9415 W Forest Home Ave | | | | Hales Corners | WI | 53130 | |
| Watertech Of America Inc | | 9415 W Forest Home | | | | Hales Corners | WI | 53130-1680 | |
| Watertown Charter Township | | Treasurers Department | 12803 S Wacousta Rd | | | Grand Ledge | MI | 48837 | |
| Watertown Charter Township Treasurers Department | | 12803 S Wacousta Rd | | | | Grand Ledge | MI | 48837 | |
| Watertown Twp Clinton | | Treasurer | 12803 South Wacousta Rd | | | Grand Ledge | MI | 48837 | |
| Waterville Tg Inc | | 1095 Crooks Rd | | | | Troy | MI | 48084 | |
| Waterville Usa | | PO Box 1017 | | | | Gulf Shores | AL | 36547 | |
| Waterworld Usa | | 10875 Fallstone Rd | | | | Houston | TX | 77099-3411 | |
| Waterworth Martin | | 48631 Roma Valley Dr | | | | Utica | MI | 48317 | |
| Wates Gregory | | 22 Lexie Dr | | | | Cleveland | MS | 38732-8745 | |
| Wathen Industries Inc | | Holland Supply | 8225 Green Meadows Dr N | | | Lewis Ctr | OH | 43035-8660 | |
| Wathen Mark | | 13662 1 2 Dronfield Ave | | | | Sylmar | CA | 91342 | |
| Watia Jennifer | | 4093 Pruess Rd | | | | Freeland | MI | 48623 | |
| Watier Michael A | | 626 Walnut St | | | | Lockport | NY | 14094-3132 | |
| Watier Sandra J | | 626 Walnut St | | | | Lockport | NY | 14094-3132 | |
| Watkins & Eager Pllc | | Add Chg 12 97 | 400 E Capitol St Ste 300 | | | Jackson | MS | 39201 | |
| Watkins & Shepard Trucking Inc | | PO Box 5328 | | | | Missoula | MT | 59806-5328 | |
| Watkins and Eager Pllc | | PO Box 650 | | | | Jackson | MS | 39205 | |
| Watkins and Shepard Trucking Inc | | PO Box 5328 | | | | Missoula | MT | 59806-5328 | |
| Watkins Andrew | | 4091 State Rd Lot 9 | | | | Hillsdale | MI | 49242-8732 | |
| Watkins Angela | | 750 Colonial Dr | | | | Youngstown | OH | 44505-2212 | |
| Watkins Anita K | | 2534 County Rd 358 | | | | Trinity | AL | 35673-5515 | |
| Watkins Archie | | 519 Lisa Ln Nw | | | | Huntsville | AL | 35811-1767 | |
| Watkins Arthur | | 3703 Cornell Woods Dr | | | | Dayton | OH | 45416 | |
| Watkins Audrey | | 208 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Watkins Benjamin | | 3133 Eutaw Forest Dr | | | | Waldorf | MD | 20603 | |
| Watkins Billy | | 14828 Mac Cir | | | | Duncanville | AL | 35456-1412 | |
| Watkins Bobbie | | 2519 Bobbright St | | | | Flint | MI | 48505-4908 | |
| Watkins Bobbie | | 2519 Bonbright St | | | | Flint | MI | 48505-4908 | |
| Watkins Brenda | | 4467 W Oakland St Sw | | | | Newton Falls | OH | 44444-9535 | |
| Watkins Carol | | 703 Vine St Nw | | | | Decatur | AL | 35601-1021 | |
| Watkins Christopher | | 585 Northwestern Dr | | | | Adrian | MI | 49221 | |
| Watkins Dalton H | | Dba The Watkins Law Firm | 1221 Richland St | | | Columbia | SC | 29202 | |
| Watkins Dalton H Dba The Watkins Law Firm | | 1221 Richland St | | | | Columbia | SC | 29202 | |
| Watkins Daryl L | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601-3731 | |
| Watkins Donyhal | | 24 French St | | | | Buffalo | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watkins Elenora | | 4101 Blackberry Crk | | | | Burton | MI | 48519-1939 | |
| Watkins Gail | | 1370 Flanders Dr | | | | Saginaw | MI | 48604 | |
| Watkins Glen International | | PO Box 500t | | | | Watkins Glen | NY | 14891 | |
| Watkins Glen International Inc | | 2790 County Rd 16 | | | | Watkins Glen | NY | 14891-9511 | |
| Watkins Glenda | | 1055 River Forest Dr | | | | Flint | MI | 48532 | |
| Watkins Glenn | | 1831 N 300 E | | | | Kokomo | IN | 46901 | |
| Watkins Jacqueline | | 6631 Pkbelt Dr | | | | Flint | MI | 48505 | |
| Watkins Janice | | 6154 Eastknoll Dr Apt 246 | | | | Grand Blanc | MI | 48439-5035 | |
| Watkins Jerry | | 4572 Dunmann Way | | | | Grove City | OH | 43123 | |
| Watkins Jr Donald | | 4001 Jenera Ln | | | | Dayton | OH | 45424 | |
| Watkins Jr Will | | 4001 Pk Forest St | | | | Flint | MI | 48507 | |
| Watkins Juanita | | 2384 Kenwood Dr | | | | Adrian | MI | 49221 | |
| Watkins Leann | | 4572 Dunmann Way | | | | Grove City | OH | 43123 | |
| Watkins Linda | | 3240 Vicksburg Dr Sw | | | | Decatur | AL | 35603-3108 | |
| Watkins Ludlam Winter & | | Stennis Pa | Fmrly Watkins Ludlam & Stennis | PO Box 427 | | Jackson | MS | 39205 | |
| Watkins Ludlam Winter & | | Stennis Pa | PO Box 427 | | | Jackson | MS | 39205-0427 | |
| Watkins Ludlam Winter and Stennis Pa | | PO Box 427 | | | | Jackson | MS | 39205-0427 | |
| Watkins Ludlam Winter and Stennis Pa | | PO Box 427 | | | | Jackson | MS | 39205 | |
| Watkins Manufacturing | Barb | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Manufacturing Inc | Freia Ocker | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Manufacturing Inc | | 10565 Medallion Dr | | | | Cincinnati | OH | 45241-2550 | |
| Watkins Marilyn Y | | 145 Green St Apt 3 | | | | Lockport | NY | 14094-2809 | |
| Watkins Mark | | 2444 Archwood Dr | | | | Dayton | OH | 45406 | |
| Watkins Marlon | | 6372 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Watkins Mfg Inc | | Add Chg 3 97 | 10565 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Watkins Mfg Inc | | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Milton G | | PO Box 2405 | | | | Saginaw | MI | 48605-2405 | |
| Watkins Morris | | 7220 Fitzwilliam Dr | | | | Dublin | OH | 43017-2406 | |
| Watkins Motor Lines | Rick Onken | 4711 Lawndale | | | | Lyons | IL | 60534 | |
| Watkins Motor Lines | Warren M Pulner Attny At Law | 747 S San Antonio | Ste 201 | | | El Paso | TX | 79901 | |
| Watkins Motor Lines Inc | Wanda Torres | Corporate Headquarters | PO Box 95001 | | | Lakeland | FL | 33804-5001 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | | Lakeland | FL | 33804-5001 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | | Lakeland | FL | 03380-4-50 | |
| Watkins Motors Lines | c/o Cadena Law Firm PC | 1017 Montana Ave | | | | El Paso | TX | 79902-5411 | |
| Watkins Oscar | | PO Box 111 | | | | Moulton | AL | 35650-0111 | |
| Watkins Philip | | 2404 Alexandria St Sw | | | | Decatur | AL | 35603 | |
| Watkins Productions | Carole Lockhart | 6112 Siguenza Dr | | | | Pensacola | FL | 32507 | |
| Watkins Raymond | | 34 W Mckinley St | | | | Brookville | OH | 45309-1607 | |
| Watkins Roger | | 17 Marson Dr | | | | Dayton | OH | 45405-2917 | |
| Watkins Sally | | 2410 E Baxter Apt 4 | | | | Kokomo | IN | 46902 | |
| Watkins Sherelyn | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601 | |
| Watkins Susan | | 7416 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Watkins Terry | | 1106 Wells Rd | | | | Bellevue | TX | 76228 | |
| Watkins Tillie | | 4127 Middlehurst | | | | Dayton | OH | 45406 | |
| Watkins William | | 1500 Hastings Lake Rd | | | | Jonesville | MI | 49250 | |
| Watkins William | | 102 Foxboro Pl | | | | Huntsville | AL | 35806 | |
| Watkins William | | 1325 Avalon Ave | | | | Saginaw | MI | 48638 | |
| Watlow Electric Manufacturing | | 28 W Aurora Rd | | | | Northfield Ctr | OH | 44067 | |
| Watlow Electric Mfg Co | | 36785 Treasury Ctr | | | | Chicago | IL | 60694-6700 | |
| Watlow Electric Mfg Co | | 12001 Lackland Rd | | | | Saint Louis | MO | 63146-4001 | |
| Watlow Electric Mfg Co | Dale Lange Ext 21 | 12001 Lackland Rd | | | | St Louis | MO | 63146 | |
| Watnik Lynn | | 5 Laureldale Dr | | | | Pittsford | NY | 14534 | |
| Watroba Thomas | | 8105 Cherry Ln | | | | Niagara Falls | NY | 14304 | |
| Watrobski Matthew | | 2471 Brafferton Ave | | | | Hudson | OH | 44236 | |
| Wats International Inc | | 200 Manchester Rd | Attn Deanna | | | Poughkeepsie | NY | 12603 | |
| Watson & Watson | | PO Box 26 | | | | St Joseph | LA | 71366 | |
| Watson Albert M | | 2620 N River Rd | | | | Saginaw | MI | 48609-9606 | |
| Watson Allen | | 197 Linwood Ave | | | | N Tonawanda | NY | 14120 | |
| Watson and Watson | | PO Box 26 | | | | St Joseph | LA | 71366 | |
| Watson Anne | | 158 Lordens Rd | | | | Liverpool 14 | | L14 8UB | United Kingdom |
| Watson Annette | | 1502 Pierce St | | | | Gadsden | AL | 35901 | |
| Watson Ashley | | 860 Osmond Ave | | | | Dayton | OH | 45407 | |
| Watson Brandon | | 4536 Waymire Ave | | | | Dayton | OH | 45406 | |
| Watson Brian | | 5875 Greenville Palestine Rd | | | | Greenville | OH | 45331 | |
| Watson Brindell | | Bldga Apt 4 Oaktree Dr | | | | No Brunswick | NJ | 08902 | |
| Watson Carl | | 4385 Mcconnell St | | | | Southington | OH | 44470 | |
| Watson Charles | | 827 Boston Dr | | | | Kokomo | IN | 46902 | |
| Watson D S Compound Co | | 1360 Low Grade Rd | | | | Harwick | PA | 15049 | |
| Watson Dale | | 4737 Cottonville Rd | | | | Jamestown | OH | 45335 | |
| Watson Danal | | 236 North Second St | | | | Tipp City | OH | 45371 | |
| Watson Daniel | | 1839 Bern Dr | | | | Corona | CA | 92882-3724 | |
| Watson Darrin | | 4851 Westchester Dr | | | | Austintown | OH | 44515 | |
| Watson David | | 220 3rd St | | | | Trenton | OH | 45067-1708 | |
| Watson David L | | 3 Meadow Moor Way | | | | Mitchell | IN | 47446-1060 | |
| Watson Dennis | | PO Box 2193 | | | | Jackson | MS | 39225-2193 | |
| Watson Diane | | 333 W Hall | | | | Sharpsville | IN | 46068 | |
| Watson Donald | | 6970 S Palmer Rd | | | | New Carlise | OH | 45344 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3665 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watson Douglas | | 1523 Irene Ave | | | | Flint | MI | 48503 | |
| Watson Dwight | | 1432 Sheridan St | | | | Anderson | IN | 46016 | |
| Watson Electric Supply Co Inc | | 401 A N T St | | | | Harlingen | TX | 78551 | |
| Watson Electric Supply Co Inc | | 401 A N T St | | | | Harlingen | TX | 78550 | |
| Watson Electric Supply Co Inc | | PO Box 2602 | | | | Harlingen | TX | 78551 | |
| Watson Engineering | | 6867 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Watson Engineering | | 16455 Rocho Rd | | | | Taylor | MI | 48180 | |
| Watson Engineering Inc | | PO Box 44926 | | | | Detroit | MI | 48244-092 | |
| Watson Engineering Inc | | 16455 Racho Rd | | | | Taylor | MI | 48180-5210 | |
| Watson Engineering Inc | | Eft | 16455 Racho Rd | | | Taylor | MI | 48180 | |
| Watson Engineering Inc Eft | | PO Box 44926 | | | | Detroit | MI | 48244-0926 | |
| Watson Eric | | 12420 Paseo Largo Circle | | | | El Paso | TX | 79928 | |
| Watson Frank W | | 5358 Dryden Dr | | | | Fairborn | OH | 45324-1803 | |
| Watson Fred | | 498 Avalon Dr | | | | Warren | OH | 44484 | |
| Watson Gaylord | | 103 Blossom Circle | | | | Dayton | NJ | 08810 | |
| Watson Gina | | 2003 Powder Mill Run | | | | Youngstown | OH | 44505 | |
| Watson Grace A | | 5658 S Peoria | Apt 106n | | | Tulsa | OK | 74105 | |
| Watson Gregory | | 137 Clubview Dr | | | | Jackson | MS | 39209 | |
| Watson Gregory | | PO Box 6411 | | | | Kokomo | IN | 46904-6411 | |
| Watson Hazel | | 44 Clinton St | | | | Youngstown | OH | 44506 | |
| Watson Industries | | 3041 Melby Rd | | | | Eau Claire | WI | 54703 | |
| Watson Industries Inc | | 3041 Melby Rd | | | | Eau Claire | WI | 54703-0463 | |
| Watson Irvin | | PO Box 429 | | | | Buffalo | NY | 14215-0429 | |
| Watson James | | 343 Oak Glen | | | | Davison | MI | 48423 | |
| Watson Jason | | 910 Carole Ave | | | | Miamisburg | OH | 45342 | |
| Watson Jeffrey | | 2390 Merrill | | | | Merrill | MI | 48637 | |
| Watson Jeffrey | | 4350 Reed Rd | | | | Durand | MI | 48429 | |
| Watson Jimmy R | | 4666 Country Ct | | | | Anderson | IN | 46012-9700 | |
| Watson Joe L | | 5322 Laurene St | | | | Flint | MI | 48505-2508 | |
| Watson John | | 4256 Pheasant Run | | | | Hudsonville | MI | 49426 | |
| Watson Joseph | | 501 Vernon Rd | | | | Clinton | MS | 39056 | |
| Watson Jr Charles | | 21742 Bean Rd | | | | Athens | AL | 35614 | |
| Watson Jr Patrick | | 524 W Federal St | | | | Niles | OH | 44446 | |
| Watson Jr Russell | | 146 Polk Ln | | | | Fitzgerald | GA | 31750-6301 | |
| Watson Jr Sanford | | PO Box 791 | | | | Grayson | GA | 30017 | |
| Watson Juanita | | 302 River Bend Dr | | | | Jackson | MS | 39272 | |
| Watson Keith E | | 3121 Greenfield St Nw | | | | Warren | OH | 44485-1346 | |
| Watson Kelly | | 2562 Freeland | | | | Freeeland | MI | 48623 | |
| Watson Kevin | | 553 Bedford Rd | | | | West Middlesex | PA | 16159 | |
| Watson Larry | | 3188 County Rd 221 | | | | Moulton | AL | 35650 | |
| Watson Linda W | | 9300 S Greenway Dr | | | | Daleville | IN | 47334-9719 | |
| Watson Mark | | 203 Lindsay Pl | | | | N Tonawanda | NY | 14120 | |
| Watson Marlow Bredel | | 37 Upton Technology Pk | | | | Wilmington | MA | 01887 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Park | | | | Wilmington | MA | 01887-10 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Pk | | | | Wilmington | MA | 00188-710 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Pk | | | | Wilmington | MA | 00188-7-10 | |
| Watson Marlow Bredel Pumps | Nell Roman | 37 Upton Technology Park | | | | Wilmington | MA | 01887-10 | |
| Watson Marlow Inc | | Watson Marlow Inc | 37 Upton Technology Parl | | | Wilmington | MA | 01887 | |
| Watson Mary | | 2932 Hwy 468 Apt 2a | | | | Pearl | MS | 39208 | |
| Watson Mechanical Services | | Formerly Rester A c & Heat | PO Box 65167 | | | Baton Rouge | LA | 70896 | |
| Watson Metal Masters Inc | | 864 W Enterprise Ln | | | | Nixa | MO | 65714 | |
| Watson Michael | | 500 W Payton St 80 | | | | Greentown | IN | 46936 | |
| Watson Michelle | | 346 Stillwood Dr | | | | Jackson | MS | 39206 | |
| Watson Michelle | | 4411 B9 Burkhardt Ave | | | | Riverside | OH | 45431 | |
| Watson Nichole | | 1450 Canfield Dr | | | | Dayton | OH | 45406 | |
| Watson Pamela | | 1247 Duncan Dr | | | | Milford | OH | 45150 | |
| Watson Patricia | | 501 Vernon Rd | | | | Clinton | MS | 39056-3351 | |
| Watson Paula | | 8050 Barton Dr | | | | Mt Morris | MI | 48458 | |
| Watson Pearlie M | | 49 Bolton Trl | | | | North Chili | NY | 14514-9772 | |
| Watson Power Equipment Co | | 6151 Wilson Mills Rd Ste 304 | | | | Cleveland | OH | 44143 | |
| Watson Publications | | 10540 Portal Crossing Ste 105 | | | | Bradenton | FL | 34211 | |
| Watson Publications & | | Promotions Inc | 10540 Portal Crossing Ste 105 | Add Chg 04 20 05 | | Bradenton | FL | 34211 | |
| Watson Rhenania | | PO Box 111411 | | | | Pittsburgh | PA | 15238 | |
| Watson Rhenania Coatings | | PO Box 111411 | | | | Pittsburgh | PA | 15238 | |
| Watson Rhenania Coatings Co | | 1360 Low Grade Rd | | | | Harwick | PA | 15049 | |
| Watson Richard | | 2250 Amity Rd | | | | Hilliard | OH | 43026-9738 | |
| Watson Robert W | | 14055 Vassar Rd | | | | Millington | MI | 48746-9210 | |
| Watson Rondal | | 801 Westhafer Rd | | | | Vandalia | OH | 45377 | |
| Watson Rosanne | | 1426 Westwood Ave | | | | N Tonawanda | NY | 14120 | |
| Watson Roy | | 6952 N 300 W | | | | Sharpsville | IN | 46068 | |
| Watson Sandra | | 347 Liberty Circle | | | | Prospect | TN | 38477 | |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | | Flint | MI | 48532 | |
| Watson Sandra | | 1902 W Genesee St | | | | Flint | MI | 48504-3805 | |
| Watson Scott | | 1560 Marshbank Dr | | | | Pontiac | MI | 48340 | |
| Watson Scott | | 1024 Chelsea Blvd | | | | Oxford | MI | 48371 | |
| Watson Sherrie D | | 18972 Watson Rd | | | | Athens | AL | 35611-6657 | |
| Watson Spence Lowe & Chambless | | PO Box 2008 | | | | Albany | GA | 31702-2008 | |
| Watson Spence Lowe and Chambless | | PO Box 2008 | | | | Albany | GA | 31702-2008 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3666 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watson Standard Adhesives Co | | PO Box 111411 | | | | Pittsburgh | PA | 15238 | |
| Watson T | | 27 Beech Ave | Melling | | | Liverpool | | L31 1BJ | United Kingdom |
| Watson T | | 73 Croxteth Dr | Rainford | | | St Helens | | WA11 8L | United Kingdom |
| Watson Teresa | | 1516 Moon Rd | | | | Boaz | AL | 35957 | |
| Watson Terry P | | 4393 Lambeth Dr | | | | Dayton | OH | 45424-5931 | |
| Watson Thomas G | | 5022 S Gravel Rd | | | | Medina | NY | 14103-9526 | |
| Watson Timothy L | | 1610 S Harrison St | | | | Alexandria | IN | 46001-2816 | |
| Watson Valeria | | 231 W Hamilton Ave | | | | Flint | MI | 48503-1049 | |
| Watson William | | 950 S Johnson Rd | | | | Ludlow Falls | OH | 45339 | |
| Watson William | | 2562 E Freeland Rd | | | | Freeland | MI | 48623-9420 | |
| Watson Wyatt | Nick Bubnovich | Ste 2100 | 191 North Wacker Dr | | | Chicago | IL | 60606 | |
| Watson Wyatt | Dominic Andwan | One Northwestern Plaza Ste 500 | 28411 Norhwestern Hwy | | | Southfield | MI | 48034 | |
| Watson Wyatt | Kevin Kroll | 28411 Northwestern Hgwy | Ste 500 | | | Southfield | MI | 48034 | |
| Watson Wyatt & Co | | 1500 K St Nw | | | | Washington | DC | 20005 | |
| Watson Wyatt & Co | | Watson Wyatt Worldwide | 1717 H St Nw Ste 800 | | | Washington | DC | 20006 | |
| Watson Wyatt & Company | | 5.30181e+008 | 1717 H St Nw | | | Washington | DC | 20006 | |
| Watson Wyatt & Company | | 5.30181e+008 | 1717 H St Nw | | | Washington | DC | 20006-3900 | |
| Watson Wyatt & Company | | 5.30181e+008 | 1 Northwestern Plaza Ste 500 | 28411 Northwestern Hwy | | Southfield | MI | 48034-5544 | |
| Watson Wyatt & Company | Richard P Miller | One Northwestern Plaza Ste 500 | | | | Southfield | MI | 48034-5544 | |
| Watson Wyatt and Co | | 1500 K St Nw | | | | Washington | DC | 20005 | |
| Watson Wyatt and Co | | PO Box 277665 | | | | Atlanta | GA | 30384-7665 | |
| Watson Wyatt and Company | | 1717 H St Nw | | | | Washington | DC | 20006 | |
| Watson Wyatt and Company | | 1717 H St Nw | | | | Washington | DC | 20006-3900 | |
| Watson Wyatt and Company | | 1079 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Watson Wyatt Data Services | | 218 Route 17 North | | | | Rochelle Pk | NJ | 07662 | |
| Watt Brian | | 725 Mound St | | | | Brookville | OH | 45309 | |
| Watt Douglas | | 1702 Brentwood Dr | | | | Greenville | PA | 16125 | |
| Watt George | | 2997 Monroe St | | | | Saginaw | MI | 48604-2321 | |
| Watt Jr Edward | | 4163 Dewberry | | | | Burton | MI | 48529 | |
| Watt Roy | | 3433 Woodland Ct | | | | Saginaw | MI | 48601-1912 | |
| Wattawa Connie | | 2308 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Watteredge Inc | | 567 Miller Rd | | | | Avon Lake | OH | 44012-2304 | |
| Watteredge Uniflex Inc | | 567 Miller Rd | | | | Avon Lake | OH | 44012 | |
| Watteredge Uniflex Inc | | PO Box 75109 | | | | Cleveland | OH | 44101-2199 | |
| Watters Ted | | 530 Puritan Dr | | | | Saginaw | MI | 48603 | |
| Watters William | | 1840 E 37th St | | | | Anderson | IN | 46013 | |
| Watterson Donna | | 2891 Hess Rd | | | | Appleton | NY | 14008 | |
| Watterson Donna | | 2891 Hess Rd | | | | Appleton | NY | 14008-9636 | |
| Watts Aaron | | 4700 Kings Hwy | | | | Dayton | OH | 45406 | |
| Watts Angela | | 212 Hamilton Ave | | | | Dayton | OH | 45403 | |
| Watts Bobby | | 3969 Rainey Rd | | | | Jackson | MS | 39212 | |
| Watts Christel | | 2747 West Creek Rd | | | | Newfane | NY | 14108 | |
| Watts Deborah | | 7628 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Watts Donese | | 1430 S Madison Ave | | | | Clearwater | FL | 33756 | |
| Watts Emanuel | | 164 Archie Dr | | | | Albany | GA | 31707 | |
| Watts Engineering Sales Inc | | 903 Decatur Hwt | | | | Fultondale | AL | 35068 | |
| Watts Engineering Sales Inc | | 903 Decatur Hwy | | | | Fultondale | AL | 35068 | |
| Watts Engineering Sales Inc | | PO Box 969 | | | | Fultondale | AL | 35068 | |
| Watts Ethel R | | 732 Burleigh Ave | | | | Dayton | OH | 45402-5203 | |
| Watts Geraldine M | | 161 Gramont Ave | | | | Dayton | OH | 45417-2217 | |
| Watts Heather | | 515 Greenwald Ave | | | | Dayton | OH | 45410 | |
| Watts Iii Lawrence | | 4635 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Watts Jeanette | | 164 Archie Dr | | | | Albany | GA | 31707 | |
| Watts Larry E | | 7013 Edison Ave | | | | Saint Louis | MO | 63121 | |
| Watts Lisa | | 5184 Roberts Dr | | | | Flint | MI | 48506 | |
| Watts Melissa | | 5773 Tomberg St | | | | Huber Heights | OH | 45424 | |
| Watts Michael | | 4098 Cd Rayborn Rd | | | | Jayess | MS | 39641 | |
| Watts Molly J | | 1224 Bryant St Apt 201 | | | | Saint Louis | MO | 63106-3228 | |
| Watts Monroe C | | PO Box 876 | | | | Hightstown | NJ | 08520-0876 | |
| Watts Nancy B | | PO Box 244 | | | | Athens | AL | 35612 | |
| Watts Rita | | PO Box 159 | | | | Elkton | TN | 38455-0159 | |
| Watts Robert J | | 5112 Christie Ct | | | | Midland | MI | 48640-3209 | |
| Watts Roger | | 38 Woodhill Dr | | | | Springboro | OH | 45066 | |
| Watts Shannon | | 1295 E Lincoln Ave 12 | | | | Anaheim | CA | 92805 | |
| Watts Susan | | 2001 Hill Ave | | | | Middletown | OH | 45042 | |
| Watts Up | | 9320 Johnson Dr | | | | Merriam | KS | 66203 | |
| Watts Up Recycling Inc | | 9320 Johnson Dr | | | | Merriam | KS | 66203 | |
| Watts Vincent | | 1014 Dennison Ave | | | | Dayton | OH | 45408 | |
| Watts William | | 9200 Heatherfield | | | | Saginaw | MI | 48609 | |
| Watz Brian | | 510 Pilgrim Dr East | | | | Saginaw | MI | 48603 | |
| Watz Christopher | | 58 Salzburg | | | | Bay City | MI | 48706 | |
| Watz Michael | | 840 Lutzke | | | | Saginaw | MI | 48609 | |
| Wauconda Tool & Engineering Co | | 821 W Algonquin Rd | | | | Algonquin | IL | 60102-2480 | |
| Wauconda Tool & Engr Co Eft | | 821 W Algonquin Rd | Nte 9909031241091 | | | Algonquin | IL | 60102 | |
| Wauconda Tool & Engr Co Eft | | 821 W Algonquin Rd | Nte 9909031241091 | | | Algonquin | IL | 60102 | |
| Wauconda Tool & Engr Co Eft | | 821 W Algonquin Rd | | | | Algonquin | IL | 60102 | |
| Wauconda Tool and Engr Co Eft | c o Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Waugh Jeffery | | 1604 7th Ave Sw | | | | Decatur | AL | 35601-4708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waugh Jr James D | | 2730 Southridge Dr | | | | Columbus | OH | 43224-3010 | |
| Waugh Mark | | 2272 Wilderness Cv | | | | Germantown | TN | 30139-5324 | |
| Waukee Engineering | | C o J & M Products | 1354 N Clark Lake | | | Brighton | MI | 48116 | |
| Waukee Engineering Co | Cust Service | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukee Engineering Co | C o Kenney George & Cc | 2235 Enterprise Pky E | | | Twinsburg | OH | 44087 | |
| Waukee Engineering Co Inc | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukee Engineering Co Inc | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218-1621 | |
| Waukee Engineering Co Inc Eft | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukesha Cnty Clerk Of Court | | Acct Of Keith Grube | Case 91 Fa 963 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 38958-5857 | |
| Waukesha Cnty Clerk Of Court Acct Of Keith Grube | | Case 91 Fa 963 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Waukesha County Tech College | | 800 Main St | | | | Pewaukeee | WI | 53072 | |
| Waukesha County Tech College | | 800 Main St | | | | Pewaukee | WI | 53072 | |
| Waukesha dresser | Accounts Payable | 1001 West Paul Ave | | | | Waukesha | WI | 53188 | |
| Waukesha Electric Systems | | Systems | 395 Summit Point Dr Ste 1 | | | Henrietta | NY | 14467 | |
| Waukesha Electric Systems Inc | | 395 Summit Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Waukeshadresser | | Waukesha Engine Divisiondresser | Ind 1101 W St Paul Ave | | | Waukesha | WI | 53188-4999 | |
| Wauneka Yvondra | | PO Box 552 | | | | Fort Defiance | AZ | 86504 | |
| Waupaca Foundry Inc | | Lock Box 68 9343 | | | | Milwaukee | WI | 53268-9343 | |
| Waupaca Foundry Inc | | 311 S Tower Rd | PO Box 249 | | | Waupaca | WI | 54981-0249 | |
| Waupaca Foundry Inc | | Addr Chg 6 19 01 | 311 S Tower Rd | | | Waupaca | WI | 54981 | |
| Waupaca Foundry Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981 | |
| Waupaca Foundry Inc | Gary Thoe | 311 S Tower Rd | | | | Waupaca | WI | 54981-0249 | |
| Waupaca Trucking Inc | | PO Box 342 | | | | Waupaca | WI | 54981 | |
| Waupaca Trucking Inc | | 455 Industrial Dr | | | | Waupaca | WI | 54981 | |
| Wav Inc | | 2380a Prospect Dr | | | | Aurora | IL | 60504 | |
| Wav Inc | | PO Box 95259 | | | | Palatine | IL | 60095-0259 | |
| Wave Inc | | 245 W Roosevelt Rd Bldg 7 Ste | | | | West Chicago | IL | 60185 | |
| Wave Technologies | | 10845 Olive Blvd | Ste 250 | | | St Louis | MO | 63141 | |
| Waverly Chiropractic Ctr | | PO Box 931 | | | | Holt | MI | 48842 | |
| Wavetek San Diego Inc | | 9045 Balboa Ave | | | | San Diego | CA | 92123 | |
| Wavra Matt | | 2107 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Wavra Robert | | 2805 Congress | | | | Kokomo | IN | 46902 | |
| Wawn A E | | 31 Redbourne Dr | | | | Widnes | | WA8 4TS | United Kingdom |
| Wawro David W | | 23 Audet Dr | | | | Cheektowaga | NY | 14227-3005 | |
| Wax Flo | | 2957 Edgemoor Ln | | | | Moraine | OH | 45439 | |
| Wax Law Group | Jeffrey Wax | 2118 Wilshire Blvd 407 | | | | Santa Monica | CA | 90403 | |
| Wax Law Group | | 2118 Wilshire Blvd Ste 407 | | | | Santa Monica | CA | 90403 | |
| Waxie Sanitary Supply | | PO Box 81006 | | | | San Diego | CA | 92138 | |
| Waxies Enterprises Inc | | 3220 S Fairview St | PO Box 28929 | | | Santa Ana | CA | 92799 | |
| Waxies Enterprises Inc | | Waxie kleen Line | 3220 S Fairview St | | | Santa Ana | CA | 92704 | |
| Way Dennis | | 1406 S Monroe St | | | | Bay City | MI | 48708-8074 | |
| Way Linda | | 41 N Broadway St | | | | Farmersville | OH | 45325 | |
| Way To Go Expediting Inc | | 1800 S Livernois Ste 100 | | | | Rochester Hills | MI | 48307 | |
| Way Transportation Co Inc | | 05916 Us 31 South | | | | Charlevoix | MI | 49720 | |
| Wayac Inc | | Wayac Scales | 2899 Rome-hilliard Rd | | | Hilliard | OH | 43026 | |
| Wayac Inc | | 2899 Rome Hilliard Rd | | | | Hilliard | OH | 43026 | |
| Waybrant Miles | | 1422 Knapp | | | | Flint | MI | 48503 | |
| Waycross Office City | | PO Box 1276 | | | | Waycross | GA | 31502 | |
| Waycross Office City | | Formerly Walkers | 608 Alice St | | | Waycross | GA | 31501 | |
| Waydelis Ronald A | | 10 Janet Ln | | | | Rochester | NY | 14606-4632 | |
| Wayest Safety Inc | | 5514 S 94th E Ave | | | | Tulsa | OK | 74145 | |
| Wayest Safety Inc | | 3745 Nw 37th Pl | | | | Oklahoma City | OK | 73112 | |
| Wayland Baptist University | | 426 Fifth Ave | Ste 7 | | | Sheppard Afb | TX | 76311 | |
| Wayland Baptist University | | 5530 E Northern Lights Blvd | Ste 24 | | | Anchorage | AK | 99504 | |
| Wayland Baptist University | | 1900 West 7th St | | | | Plainview | TX | 79072 | |
| Wayland John M | | 5358 Pinecrest Ave | | | | Austintown | OH | 44515-4046 | |
| Wayland Stephen | | 3833 Holly Ave | | | | Flint | MI | 48506-3108 | |
| Waymire Dave | | 10406 N State Rd 13 | | | | Elwood | IN | 46036 | |
| Waymire David | | 502 San Bernardino Trail | | | | Union | OH | 45322 | |
| Waymire Gary | | 1412 N Canal St | | | | Alexandria | IN | 46001 | |
| Waymire John | | PO Box 13452 | | | | Dayton | OH | 45413 | |
| Waymire Kathleen | | 6581 W 300 N | | | | Sharpsville | IN | 46068 | |
| Waymire Ned | | 6947 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Waymire Nicholas | | 715 N Main St | | | | Sidney | OH | 45365 | |
| Waymire Richard | | 4190 N 1000 W | | | | Alexandria | IN | 46001 | |
| Waymire Russell | | 2104 East 45th St | | | | Anderson | IN | 46013 | |
| Waymire Sheila S | | 315 W Chestnut | | | | Junction City | KS | 66441-3518 | |
| Waymon Jones | | 315 Delaware Ave | | | | Dayton | OH | 45405 | |
| Waymon Wallace | | 290 Morgan St | | | | Moulton | AL | 35650 | |
| Waymond Gaines | | 713 Slaughter Rd | | | | Valhermoso Spring | AL | 35775 | |
| Wayne A Zahlit | | 4385 St Andrews Way | | | | Harrisburg | PA | 17112 | |
| Wayne Allen | | PO Box 331 | | | | Anderson | IN | 46015 | |
| Wayne Allen | | 1074 W Kurtz Ave | | | | Flint | MI | 48505 | |
| Wayne Anderson | | 2319 State | | | | Saginaw | MI | 48602 | |
| Wayne Associates & Son Inc | | 12021 Plano Rd Ste 110 | | | | Dallas | TX | 75243 | |
| Wayne Associates and Son Inc | | 12021 Plano Rd Ste 110 | | | | Dallas | TX | 75243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne Baker | | 6610 Wick Rd | | | | Lockport | NY | 14094 | |
| Wayne Berridge | | 3039 Oakwood Dr | | | | Clio | MI | 48420 | |
| Wayne Blair | | 740 Baldwin St | | | | Jenison | MI | 49428 | |
| Wayne Blount | | 3410 Oakwood Dr | | | | Anderson | IN | 46011 | |
| Wayne Brown | | 870 Champion Ave E | | | | Warren | OH | 44483 | |
| Wayne Campbell | | 5094 Meadowbrook Dr | | | | Columbus | OH | 43207 | |
| Wayne Carter | | 1737 Youngstown Lockport R | | | | Youngstown | NY | 14174 | |
| Wayne Chastain | | 18140 Tillman Mill Rd | | | | Athens | AL | 35614 | |
| Wayne Christensen | | 3742 S Lucerne Dr | | | | Bay City | MI | 48706 | |
| Wayne Christopher | | 12187 Palatial Dr | | | | Freeland | MI | 48623 | |
| Wayne Cline | | 1801 Clarissa Ave | | | | Kettering | OH | 45429 | |
| Wayne Cnty Municipal Crt | | 207 N Main St | | | | Orrville | OH | 44676 | |
| Wayne Coggins | | 1127 W Reid Rd | | | | Flint | MI | 48507 | |
| Wayne Community Chest Inc | | PO Box 65 | | | | Wayne | NE | 68787-0065 | |
| Wayne Conwell | | 601 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Wayne Cook | | 12517 Quin Rd | | | | Athens | AL | 35611 | |
| Wayne Cooper | | 219 84th St | | | | Niagara Falls | NY | 14304 | |
| Wayne Circuit Court | | City County Building | | | | Detroit | MI | 48226 | |
| Wayne County Clerk | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Clerk Of Court | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Common Pleas Crt | | Courthouse PO Box 507 | 107 W Liberty | | | Wooster | OH | 44691 | |
| Wayne County Community College | | Accounts Receivables Dept | 801 W Fort St | | | Detroit | MI | 48226 | |
| Wayne County Community College Accounts Receivables Dept | | 801 W Fort St | | | | Detroit | MI | 48226 | |
| Wayne County Court Clerk | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Csea | | PO Box 57 | | | | Wooster | OH | 44691 | |
| Wayne County Foc | | 645 Griswold | | | | Detroit | MI | 48226 | |
| Wayne County Foc | | PO Box 33199 | | | | Detroit | MI | 48232 | |
| Wayne County Foc | | Act Of B Mckean 97709874dm | 645 Griswold Ave | | | Detroit | MI | 30882-0400 | |
| Wayne County Foc | | Acct Of Marvin L King | Case 91-153345-ds | 645 Griswold | | Detroit | MI | 36460-4419 | |
| Wayne County Foc Acct Of Marvin L King | | Case 91 153345 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Foc Act Of B Mckean 97709874dm | | 645 Griswold Ave | | | | Detroit | MI | 48226 | |
| Wayne County Fotc | | Acct Of Chester N Deering | Case 95-502963-dm | 645 Griswold | | Detroit | MI | 26486-0767 | |
| Wayne County Fotc | | Acct Of Charles Danforth | Case 93-335824 Ds | 645 Griswold | | Detroit | MI | 27438-5837 | |
| Wayne County Fotc Acct Of Charles Danforth | | Case 93 335824 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Fotc Acct Of Chester N Deering | | Case 95 502963 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Kevin J Johnson | Case 94-406130-dm | 645 Griswold | | Detroit | MI | 21380-5409 | |
| Wayne County Friend Of Court | | Acct Of Thomas M Burrell | Case 89-980243-du | 645 Griswold | | Detroit | MI | 25194-8673 | |
| Wayne County Friend Of Court | | Acct Of A G Mc Donald | Case 86-617364-dm | 1100 Cadillac Tower | | Detroit | MI | 24486-6317 | |
| Wayne County Friend Of Court | | Acct Of Roger L Stoneking | Case 93-327712-dm | 645 Griswold | | Detroit | MI | 23402-1859 | |
| Wayne County Friend Of Court | | For Acct Of William H Bridges | Case 86667944 | 1100 Cadillac Tower | | Detroit | MI | 40364-6188 | |
| Wayne County Friend Of Court | | Acct Of Gene A Cross | Case 94-450910-ds | 645 Griswold | | Detroit | MI | 41946-2416 | |
| Wayne County Friend Of Court | | Acct Of Gregory D Richters | Case 85-502667-dm | 645 Griswold | | Detroit | MI | 14742-7031 | |
| Wayne County Friend Of Court | | Acct Of Robert Puller | Case 93-319133-dw | 1100 Cadillac Tower | | Detroit | MI | 17642-5690 | |
| Wayne County Friend Of Court | | Acct Of Clifton Crawford Jr | Case 90-071577-dp | 1100 Cadillac Tower | | Detroit | MI | 17436-9001 | |
| Wayne County Friend Of Court | | Account Of Calvin West | Case No 86-650-743-ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of T Bolden | Case85-506864-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of R W Pascoe | Case80-046410-ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | Account Of Paul J Sillery | Case88-817873-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | Account Of Kathleen A Bauer | Case 84411481 | 645 Griswold | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Account Of Dm Ison Case | 87-712940-dm | 1100 Cadillac Square | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Account Of Eg Wigley | Case86-621166-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of D Marderosian | Case85-530584-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of I T Gooden | Case 84-481169 | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of A Bessant | Case87-706281-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of T Addy | Case74-014898-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of J A Callaway | Case77-705766-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | Acct Of Charlie E Suber | Case 86-653251-ds | 645 Griswold | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Sam W Duncan | Case 82-235400-dm | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Shirley Mccallister | Case 92-221823-dc | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Alphonso Dial Iii | Case 89-927228-dm | 645 Griswold | | Detroit | MI | 28234-8013 | |
| Wayne County Friend Of Court | | Acct Of Steven P Puhl | Case 92-220009-dm | 645 Griswold | | Detroit | MI | 28734-5930 | |
| Wayne County Friend Of Court | | Acct Of Joseph M Ogundu | Case 92-267505-dp | 645 Griswold | | Detroit | MI | 29178-7517 | |
| Wayne County Friend Of Court | | Acct Of Ernest L Moore | Case 83-375309-dp | 645 Griswold | | Detroit | MI | 38264-9893 | |
| Wayne County Friend Of Court | | Acct Of Mark A Childress | Case 91-133543-dm | 1100 Cadillac Tower | | Detroit | MI | 37870-0168 | |
| Wayne County Friend Of Court | | Acct Of Roy E Collins | Case 85-517260-dm | 1100 Cadillac Tower | | Detroit | MI | 37660-8837 | |
| Wayne County Friend Of Court | | Acct Of Rodney B Wiley | Case 00-993038-dm | 1100 Cadillac Tower | | Detroit | MI | 37864-6972 | |
| Wayne County Friend Of Court | | Acct Of Robert Preville Jr | Case 91-126775-dm | 1100 Cadillac Tower | | Detroit | MI | 37654-5180 | |
| Wayne County Friend Of Court | | Acct Of Philip Barry | Case 94-461855-dp | 645 Griswold | | Detroit | MI | 38470-1453 | |
| Wayne County Friend Of Court | | Acct Of Louis M Molnar | Case 93-308055 Dm | 1100 Cadillac Tower | | Detroit | MI | 38772-4210 | |
| Wayne County Friend Of Court | | Acct Of Gary A Steinert | Case 93-323575 Dm | 645 Griswold Penobscot Bldg | | Detroit | MI | 37756-4710 | |
| Wayne County Friend Of Court | | Acct Of Lavetta Junior | Acct 00993335 | 1100 Cadillac Tower | | Detroit | MI | 37854-6960 | |
| Wayne County Friend Of Court | | Acct Of William F Swanger | Case 84-420604-dm | 1100 Cadillac Tower | | Detroit | MI | 37842-5661 | |
| Wayne County Friend Of Court | | For Acct Of S L Bowden | Case75-083054-dm | 1100 Cadillac Tower | | Detroit | MI | 37550-0888 | |
| Wayne County Friend Of Court | | Acct Of Alphonza Thomas | Case 82-212812-dm | 645 Griswold | | Detroit | MI | 38554-3881 | |
| Wayne County Friend Of Court | | Acct Of Charles Mason | Case 85-514602-dm | 1100 Cadillac Tower | | Detroit | MI | 38556-3566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court | | Acct Of Michael J Nicholls | Case 91-124606-dm | 645 Griswold | | Detroit | MI | 37752-8696 | |
| Wayne County Friend Of Court | | Acct Of Glenn Tayler | Case 94-421019-dm | 645 Griswold | | Detroit | MI | 38062-9176 | |
| Wayne County Friend Of Court | | Acct Of Horace J Bell | Case 78-824054-dm | 1100 Cadillac Tower | | Detroit | MI | 37852-7273 | |
| Wayne County Friend Of Court | | Acct Of John W Wenk | Case 94-412030 Dm | 645 Griswold | | Detroit | MI | 37766-7700 | |
| Wayne County Friend Of Court | | Acct Of Robert J Casper | Case 92-215434-dm | 1100 Cadillac Tower | | Detroit | MI | 38658-5616 | |
| Wayne County Friend Of Court | | Acct Of Craig Kimble | Case 94-452258-ds | 645 Griswold | | Detroit | MI | 37686-1442 | |
| Wayne County Friend Of Court | | Acct Of Broderick Chandler | Case 80-015675-dm | 645 Griswold | | Detroit | MI | 38658-6267 | |
| Wayne County Friend Of Court | | Acct Of Edward G Lafond | Case 92-216266-dm | 1100 Cadillac Tower | | Detroit | MI | 38664-0815 | |
| Wayne County Friend Of Court | | Account Of Phillip Caldwell | Case87-717397-dm | 645 Griswold | | Detroit | MI | 38460-1759 | |
| Wayne County Friend Of Court | | Acct Of Timothy Dawkins | Case 00-092283-dp | 1100 Cadillac Tower | | Detroit | MI | 37936-6769 | |
| Wayne County Friend Of Court | | Acct Of Willie Barton | Case 87-772155-dp | 645 Griswold | | Detroit | MI | 37870-0505 | |
| Wayne County Friend Of Court | | Acct Of Duvaughn Banfield | Case 73-285064-dm | 645 Griswold | | Detroit | MI | 38650-2602 | |
| Wayne County Friend Of Court | | Acct Of Adrian D Miller | Case 83-331456-ds | 645 Griswold | | Detroit | MI | 38254-6206 | |
| Wayne County Friend Of Court | | Acct Of Darryl L Massingille | Case 80-029024-dp | 645 Griswold | | Detroit | MI | 38670-1818 | |
| Wayne County Friend Of Court | | Acct Of James P Macdonald | Case 77-733746-dm | 1100 Cadillac Tower | | Detroit | MI | 38238-2580 | |
| Wayne County Friend Of Court | | Acct Of Jerome Passmore | Case 92-250736-ds | 1100 Cadillac Tower | | Detroit | MI | 38460-0168 | |
| Wayne County Friend Of Court | | Acct Of B Whittaker | Case85-518-009-dm | 1100 Cadillac Tower | | Detroit | MI | 38050-2914 | |
| Wayne County Friend Of Court | | Acct Of Ernest Dodson Jr | Case 94-468388-dp | 645 Griswold | | Detroit | MI | 38372-4297 | |
| Wayne County Friend Of Court | | Acct Of Michael Oconnor | Case 74-036725-dm | 1100 Cadillac Tower | | Detroit | MI | 38640-9375 | |
| Wayne County Friend Of Court | | Account Of Keith A Williams | Case 91-160029-dp | 645 Griswold | | Detroit | MI | 37670-3892 | |
| Wayne County Friend Of Court | | Acct Of Brian E Greenwell | Case 86-623476-dm | 645 Griswold | | Detroit | MI | 37666-5661 | |
| Wayne County Friend Of Court | | Acct Of Carl Lawrence | Case 87-754572-ds | 645 Griswold | | Detroit | MI | 37656-4257 | |
| Wayne County Friend Of Court | | Acct Of Scott James Mira | Case 95-514715-dm | 645 Griswold | | Detroit | MI | 38456-4581 | |
| Wayne County Friend Of Court | | Acct Of Bruce Branch | Case 91-180134-du | 1100 Cadillac Tower | | Detroit | MI | 38650-3656 | |
| Wayne County Friend Of Court | | Acct Of Osie Moore | Case 92-265412-dp | 1100 Cadillac Tower | | Detroit | MI | 38362-2837 | |
| Wayne County Friend Of Court | | Acct Of Eric Williams | Case 93-353422-ds | 645 Griswold | | Detroit | MI | 38566-4437 | |
| Wayne County Friend Of Court | | Acct Of Reginald Mc Carthy | Case 83-313026-dm | 645 Griswold | | Detroit | MI | 32246-1878 | |
| Wayne County Friend Of Court | | Acct Of Liaquat Ali Khan | Case 88-808927-dm | 645 Griswold | | Detroit | MI | 32548-7658 | |
| Wayne County Friend Of Court | | Acct Of Joseph A Boor | Case 94-414499 Do | 645 Griswold | | Detroit | MI | 34648-9949 | |
| Wayne County Friend Of Court | | Acct Of Nelson Cuevas | Case 88-810384-dm | 1100 Cadillac Tower | | Detroit | MI | 58296-7196 | |
| Wayne County Friend Of Court | | Acct Of Jeffrey Kimpan | Case 91-100223-dm | 1100 Cadillac Tower | | Detroit | MI | 010402497 | |
| Wayne County Friend Of Court | | Acct Of John William Adams | Case 85-515644 Dm | 645 Griswold | | Detroit | MI | 44242-7155 | |
| Wayne County Friend Of Court | | Acct Of David Sellers | Case 81-147210-dm | 645 Griswold | | Detroit | MI | 36964-8065 | |
| Wayne County Friend Of Court | | Acct Of Steven R Wilson | Case 95-561203-dp | 645 Griswold | | Detroit | MI | 37360-1518 | |
| Wayne County Friend Of Court | | Acct Of Robert E Richey | Case 90-081465-du | 645 Griswold | | Detroit | MI | 36662-7361 | |
| Wayne County Friend Of Court | | Acct Of James C Mason | Case 89-950324-ds | 645 Griswold | | Detroit | MI | 36266-4922 | |
| Wayne County Friend Of Court | | Acct Of Edwin J Eddy | Case 87-726079-dm | 1100 Cadillac Tower | | Detroit | MI | 36946-2314 | |
| Wayne County Friend Of Court | | Acct Of William Dunst | Case 89-911845-dm | 1100 Cadillac Tower | | Detroit | MI | 36772-4685 | |
| Wayne County Friend Of Court | | Acct Of Harolf B Weber | Case 94-425597 Dm | 645 Griswold | | Detroit | MI | 36258-2829 | |
| Wayne County Friend Of Court | | Acct Of Steven Mc Kenzie | Case 93-332349-du | 645 Griswold | | Detroit | MI | 36774-6322 | |
| Wayne County Friend Of Court | | Acct Of Manuel E Robinson | Case 90-001225-dm | 645 Griswold | | Detroit | MI | 37568-1303 | |
| Wayne County Friend Of Court | | Acct Of Terry L Ellis | Case 86-622429-ds | 1100 Cadillac Tower | | Detroit | MI | 36268-9249 | |
| Wayne County Friend Of Court | | Acct Of Mark Bidwell | Case 88-820605 Dm | 1100 Cadillac Tower | | Detroit | MI | 37364-7391 | |
| Wayne County Friend Of Court | | Acct Of Thomas A Horvath | Case 91-127426-dm | 645 Griswold | | Detroit | MI | 36956-0572 | |
| Wayne County Friend Of Court | | Account Of Gary L Putnam | Case 89-903402-dm | 1100 Cadillac Tower | | Detroit | MI | 36852-4393 | |
| Wayne County Friend Of Court | | Acct Of Lawrence Young | Case 93-322752-dm | 645 Griswold | | Detroit | MI | 36988-9013 | |
| Wayne County Friend Of Court | | Acct Of Joseph Earl Jackson | Case 94-426817-dm | 645 Griswold | | Detroit | MI | 37062-6200 | |
| Wayne County Friend Of Court | | Acct Of Tommie L Clark | Case84-409-326-dm | 1100 Cadillac Tower | | Detroit | MI | 36760-5504 | |
| Wayne County Friend Of Court | | Acct Of Roger M Mosley | Case 87-708491-dm | 1100 Cadillac Tower | | Detroit | MI | 36874-6574 | |
| Wayne County Friend Of Court | | Acct Of Philip J Brooks | Case 91-126434-dm | 1100 Cadillac Tower | | Detroit | MI | 37052-7234 | |
| Wayne County Friend Of Court | | Acct Of Kelvin J Germany | Case 88-850794-ds | 645 Griswold | | Detroit | MI | 36862-7014 | |
| Wayne County Friend Of Court | | Acct Of Carlos J Rozobueno | Case 91-163430-dp | 1100 Cadillac Tower | | Detroit | MI | 37048-5609 | |
| Wayne County Friend Of Court | | Acct Of Robert J Rebbe | Case 93-329415-dm | 645 Griswold | | Detroit | WI | 36972-7575 | |
| Wayne County Friend Of Court | | Acct Of Lee T Fountain | Case 92-202983-dm | 1100 Cadillac Tower | | Detroit | MI | 36268-4737 | |
| Wayne County Friend Of Court | | Acct Of Gregory D Alford | Case 82-239223-ds | 645 Griswold | | Detroit | MI | 36850-5169 | |
| Wayne County Friend Of Court | | Acct Of Stamper G Harwood | Case 91-126201-dm | 1100 Cadillac Tower | | Detroit | MI | 37370-6290 | |
| Wayne County Friend Of Court | | Account Of Ronald Thompson | Case 94452255ds | 645 Griswold | | Detroit | MI | 37246-0421 | |
| Wayne County Friend Of Court | | Acct Of Daniel Serafin | Case 92-226267 Dm | 1100 Cadillac Tower | | Detroit | MI | 36550-8749 | |
| Wayne County Friend Of Court | | Acct Of John Jr Burns | Case 88-508625-dm | 645 Griswold | | Detroit | MI | 36550-4938 | |
| Wayne County Friend Of Court | | Acct Of Willie E Barton | Case 94-467394-dp | 645 Griswold | | Detroit | MI | 37270-0505 | |
| Wayne County Friend Of Court | | Acct Of Keith V Huguley | Case 92-209793-dm | 1100 Cadillac Tower | | Detroit | MI | 37268-9692 | |
| Wayne County Friend Of Court | | Acct Of Robert C Justin | Case 92-215986-dm | 1100 Cadillac Tower | | Detroit | MI | 36542-3029 | |
| Wayne County Friend Of Court | | Acct Of Mark J Allen | Case 81-110231-dm | 1100 Cadillac Tower | | Detroit | MI | 37260-3572 | |
| Wayne County Friend Of Court | | Acct Of Robert T Currie | Case 85-526364-dm | 1100 Cadillac Tower | | Detroit | MI | 37256-6475 | |
| Wayne County Friend Of Court | | Acct Of Michael R Bird | Case 93-305283 Dm | 645 Griswold Ave | | Detroit | MI | 36252-5936 | |
| Wayne County Friend Of Court | | Acct Of Ronald L Bullock | Case 85-513812-dc | 645 Griswold | | Detroit | MI | 36242-4015 | |
| Wayne County Friend Of Court | | Acct Of William K Oconnell | Case 95-510083 Dm | 645 Griswold | | Detroit | MI | 37162-2302 | |
| Wayne County Friend Of Court | | Acct Of Larry G Robinson | Case 92 209 893 Do | 1100 Cadillac Tower | | Detroit | MI | 37440-1839 | |
| Wayne County Friend Of Court | | Acct Of Charley Akers | Case 90-010489 Dm | 1100 Cadillac Tower | | Detroit | MI | 37560-0213 | |
| Wayne County Friend Of Court | | Acct Of Donald Dills | Case 89-965617-dp | 645 Griswold | | Detroit | MI | 37652-8723 | |
| Wayne County Friend Of Court | | Acct Of Rick C Pope | Case 92-217148-dm | 1100 Cadillac Tower | | Detroit | MI | 36446-5938 | |
| Wayne County Friend Of Court | | Acct Of Brian J Muscoe | Case 95-507929-dm | 645 Griswold Ave | | Detroit | MI | 37460-7211 | |
| Wayne County Friend Of Court | | Account Of Richard Davison | Case 89-922630-dm | 65 Cadillac Square | | Detroit | MI | 37464-0418 | |
| Wayne County Friend Of Court | | Acct Of Michael P Campau | Case 93-303324-dm | 1100 Cadillac Tower | | Detroit | MI | 36362-3318 | |
| Wayne County Friend Of Court | | Acct Of Gregory Szczembara | Case 92-222644 Dm | 1100 Cadillac Tower | | Detroit | MI | 37254-6840 | |
| Wayne County Friend Of Court | | Acct Of George G Baynes | Case 92-226891-dm | 1100 Cadillac Tower | | Detroit | MI | 37342-3341 | |
| Wayne County Friend Of Court | | Acct Of Bennie Gregory | Case 95-561519-dp | 645 Griswold | | Detroit | MI | 36662-4080 | |
| Wayne County Friend Of Court | | Acct Of Timothy J Boyer | Case 92-228438-dm | 1100 Cadillac Tower | | Detroit | MI | 36660-5328 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3670 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court | | Acct Of William Miller | Case 86-609978-dm | 1100 Cadillac Tower | | Detroit | MI | 36656-4725 | |
| Wayne County Friend Of Court | | Acct Of Thomas F Murphy | Case 93-301610-dm | 1100 Cadillac Tower | | Detroit | MI | 37368-2162 | |
| Wayne County Friend Of Court | | For Acct Of H Ar Rasheed | Case82-234772-dm | 1100 Cadillac Tower | | Detroit | MI | 36254-6667 | |
| Wayne County Friend Of Court | | Acct Of Joseph Iovannisci | Case 94-407269-dm | 645 Griswold | | Detroit | MI | 37646-4998 | |
| Wayne County Friend Of Court | | Acct Of Alfred D Bouie | Case 94-403330 Dm | 645 Griswold | | Detroit | MI | 37370-7731 | |
| Wayne County Friend Of Court | | Acct Of Daniel T Serafin | Case 92-2262676 | 645 Griswold | | Detroit | MI | 36550-8749 | |
| Wayne County Friend Of Court | | Account Of Edward E Mitchell | Case 88-816064-dm | 1100 Cadillac Tower | | Detroit | MI | 37344-9464 | |
| Wayne County Friend Of Court | | Acct Of Richard Porter | Case 80-046995-dm | 645 Griswold | | Detroit | MI | 36248-7952 | |
| Wayne County Friend Of Court | | Acct Of Samuel Daramola | Case 93-366043-dp | 1100 Cadillac Tower | | Detroit | MI | 37084-8772 | |
| Wayne County Friend Of Court | | Acct Of Larry E Brownlee | Case 90-026097-dm | 1100 Cadillac Tower | | Detroit | MI | 36580-3824 | |
| Wayne County Friend Of Court | | Acct Of David B Maccaughan | Case 88-864013-dp | 1100 Cadillac Tower | | Detroit | MI | 36578-4008 | |
| Wayne County Friend Of Court | | Acct Of Daniel Woelke | Case81-141-710dm | 1100 Cadillac Tower | | Detroit | MI | 36954-2220 | |
| Wayne County Friend Of Court | | Acct Of Timothy D Addy | Case 82-213375-dm | 1100 Cadillac Tower | | Detroit | MI | 37142-7444 | |
| Wayne County Friend Of Court | | Acct Of Michael Bird | Case 93-305283-dm | 1100 Cadillac Tower | | Detroit | MI | 36252-5936 | |
| Wayne County Friend Of Court | | For Acct Of D W Curtis | Case84-430-606-dm | 1100 Cadillac Tower | | Detroit | MI | 36558-5138 | |
| Wayne County Friend Of Court | | Acct Of Keith Clay | Case 92-217785-dm | 1100 Cadillac Tower | | Detroit | MI | 36662-6504 | |
| Wayne County Friend Of Court | | Acct Of George Lumpkin | Case 94-470381-dp | 645 Griswold | | Detroit | MI | 43284-4721 | |
| Wayne County Friend Of Court | | Acct Of Lee Campbell | Case 93-351754-ds | 1100 Cadillac Tower | | Detroit | MI | 42994-5256 | |
| Wayne County Friend Of Court Account Of Calvin West | | Case No 86 650 743 Ds | | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Edward E Mitchell | | Case 88 816064 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Gary L Putnam | | Case 89 903402 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Kathleen A Bauer | | Case 84414481 | | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Keith A Williams | | Case 91 160029 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Paul J Sillery | | Case88 817873 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Phillip Caldwell | | Case87 717397 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Richard Davison | | Case 89 922630 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Ronald Thompson | | Case 94452255ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of A G Mc Donald | | Case 86 617364 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Adrian D Miller | | Case 83 331456 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alfred D Bouie | | Case 94 403330 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alphonso Dial Iii | | Case 89 927228 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alphonza Thomas | | Case 82 212812 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of B Whittaker | | Case85 518 009 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Bennie Gregory | | Case 95 561519 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Brian E Greenwell | | Case 86 623476 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Brian J Muscoe | | Case 95 507929 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Broderick Chandler | | Case 80 015675 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Bruce Branch | | Case 91 180134 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Carl Lawrence | | Case 87 754572 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Carlos J Rozobueno | | Case 91 163430 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charles Mason | | Case 85 514602 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charley Akers | | Case 90 010489 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charlie E Suber | | Case 86 653251 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Clifton Crawford Jr | | Case 90 071577 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Craig Kimble | | Case 94 452258 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel Serafin | | Case 92 226267 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel T Serafin | | Case 92 226267d | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel Woelke | | Case81 141 710dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3671 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Darryl L Massingille | | Case 80 029024 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of David B Maccaughan | | Case 88 864013 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of David Sellers | | Case 81 147210 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Donald Dills | | Case 89 965617 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Duvaughn Banfield | | Case 73 285064 Dm | 645 Griswold  R | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Edward G Lafond | | Case 92 216266 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Edwin J Eddy | | Case 87 726079 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Eric Williams | | Case 93 353422 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ernest Dodson Jr | | Case 94 468388 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ernest L Moore | | Case 83 375309 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gary A Steinert | | Case 93 323575 Dm | 645 Griswold Penobscot Bldg | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gene A Cross | | Case 94 450910 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of George G Baynes | | Case 92 226891 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of George Lumpkin | | Case 94 470381 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Glenn Tayler | | Case 84 421019 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory D Alford | | Case 82 239223 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory D Richters | | Case 85 502667 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory Szczembara | | Case 92 222644 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Harold B Weber | | Case 94 425597 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Horace J Bell | | Case 78 824054 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of James C Mason | | Case 89 950324 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of James P Macdonald | | Case 77 733746 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Jeffrey Kimpan | | Case 91 100223 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Jerome Passmore | | Case 92 250736 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John Jr Burns | | Case 85 508625 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John W Wenk | | Case 94 412030 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John William Adams | | Case 85 515644 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph A Boor | | Case 94 414499 Do | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph Earl Jackson | | Case 94 426817 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph Iovannisci | | Case 94 407269 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph M Ogundu | | Case 92 267505 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Keith Clay | | Case 92 217785 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Keith V Huguley | | Case 92 209793 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Kelvin J Germany | | Case 88 850794 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Kevin J Johnson | | Case 94 406130 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Larry E Brownlee | | Case 90 026097 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Larry G Robinson | | Case 92 209 893 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lavetta Junior | | Acct 00993335 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lawrence Young | | Case 93 322752 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3672 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Lee Campbell | | Case 93 351754 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lee T Fountain | | Case 92 202983 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Liaquat Ali Khan | | Case 88 808927 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Louis M Molnar | | Case 93 308055 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Manuel E Robinson | | Case 90 001225 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark A Childress | | Case 91 133543 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark Bidwell | | Case 88 820605 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark J Allen | | Case 81 110231 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael Bird | | Case 93 305283 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael J Nicholls | | Case 91 124606 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael Oconnor | | Case 74 036725 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael P Campau | | Case 93 303324 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael R Bird | | Case 93 305283 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Nelson Cuevas | | Case 88 810384 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Osie Moore | | Case 92 265412 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Philip Barry | | Case 94 461855 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Philip J Brooks | | Case 91 126434 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Reginald Mc Carthy | | Case 83 313026 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Richard Porter | | Case 80 046995 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Rick C Pope | | Case 92 217148 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert C Justin | | Case 92 215986 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert E Richey | | Case 90 081465 Du | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert J Casper | | Case 92 215434 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert J Rebbe | | Case 93 329415 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert Preville Jr | | Case 91 126775 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert Puller | | Case 93 319133 Dw | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert T Currie | | Case 85 526364 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Rodney B Wiley | | Case 00 993038 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roger L Stoneking | | Case 93 327712 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roger M Mosley | | Case 87 708491 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ronald L Bullock | | Case 85 513812 Dc | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roy E Collins | | Case 85 517260 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Sam W Duncan | | Case 82 235400 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Samuel Daramola | | Case 93 366043 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Scott James Mira | | Case 95 514715 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Shirley Mccallister | | Case 92 221823 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Stamper G Harwood | | Case 91 126201 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Steven Mc Kenzie | | Case 93 332349 Do | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Steven P Puhl | | Case 92 220009 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3673 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Steven R Wilson | | Case 95 561203 Dp | 645 Griswold  R | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Terry L Ellis | | Case 86 622429 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas A Horvath | | Case 91 127426 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas F Murphy | | Case 93 301610 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas M Burrell | | Case 89 980243 Du | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy D Addy | | Case 82 213375 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy Dawkins | | Case 00 092283 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy J Boyer | | Case 92 228438 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Tommie L Clark | | Case84 409 326 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William Dunst | | Case 89 911845 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William F Swanger | | Case 84 420604 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William K Oconnell | | Case 95 510083 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William Miller | | Case 86 609978 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Willie Barton | | Case 87 772155 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Willie E Barton | | Case 94 467394 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Account Of Dm Ison Case | | 87 712940 Dm | 1100 Cadillac Square | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Account Of Eg Wigley | | Case86 621166 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of A Bessant | | Case87 706281 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of D Marderosian | | Case85 530984 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of D W Curtis | | Case84 430 606 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of H Ar Rasheed | | Case82 234772 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of I T Gooden | | Case 84 481169 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of J A Callaway | | Case77 705766 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of R W Pascoe | | Case80 046410 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of S L Bowden | | Case75 083054 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of T Addy | | Case74 014898 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of T Bolden | | Case85 506864 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of William H Bridges | | Case86667944 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct | | For Acct Of A Mobley | Case 86-606903-dm | 645 Griswold | | Detroit | MI | 25066-2369 | |
| Wayne County Friend Of The Ct | | For Acct Of J M Cornett | Case77-728-978dp | 1100 Cadillac Tower | | Detroit | MI | 40252-6658 | |
| Wayne County Friend Of The Ct | | For Acct Of L C Harkless | Case78-821-934dm | 1100 Cadillac Tower | | Detroit | MI | 46682-3818 | |
| Wayne County Friend Of The Ct | | For Acct Of J W Short | Case82-210291dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of H L Bell | Case78-831-396dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J M Wallace | Case82-220-093dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J G Simpson | Case 87702654 | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of P E Johnson | Case82-280209dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of K C Jordan | Case75-083225-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J Jones | Case83-307-937-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of L S Powell | Case83-303291dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of R Frasier | Case80025030-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of G E Smith | Case84424386dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of E Tyler Jr | Case82-234704ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of L C Harkless | Case76-625-319dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of I V Weaver | Case86-635661-dm | 1100 Cadillac Tower | | Detroit | MI | 38360-8012 | |
| Wayne County Friend Of The Ct | | For Acct Of K D Bailey | Case81-115134dp | 1100 Cadillac Tower | | Detroit | MI | 37658-2872 | |
| Wayne County Friend Of The Ct | | For Acct Of R C Byrd | Case79-925569dm | 1100 Cadillac Tower | | Detroit | MI | 37342-7843 | |
| Wayne County Friend Of The Ct | | For Acct Of D C Vogelsberg Jr | Case81-110195dm | 1100 Cadillac Tower | | Detroit | MI | 36848-2867 | |
| Wayne County Friend Of The Ct For Acct Of A Mobley | | Case 86 606903 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of The Ct For Acct Of D C Vogelsberg Jr | | Case81 110195dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of E Tyler Jr | | Case82 234704ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of G E Smith | | Case84424386dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of H L Bell | | Case78 831 396dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of I V Weaver | | Case86 635661 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J G Simpson | | Case 87702654 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J Jones | | Case83 307 937 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J M Cornett | | Case77 728 978dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J M Wallace | | Case82 220 093dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J W Short | | Case82 210291dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of K C Jordan | | Case75 083225 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of K D Bailey | | Case81 115134dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L C Harkless | | Case78 821 934dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L C Harkless | | Case76 625 319dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L S Powell | | Case83 303291dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of P E Johnson | | Case82 280209dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of R C Byrd | | Case79 925569dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of R Frasier | | Case80025030 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County In | | Wayne County Treasurer | 401 E Main St | County Adminstration Blgd | | Richmond | IN | 47374 | |
| Wayne County Municipal Court | | Small Claim | 538 North Market St | | | Wooster | OH | 44691 | |
| Wayne County Municipal Court Small Claim | | 538 North Market St | | | | Wooster | OH | 44691 | |
| Wayne County Scu | | PO Box 15354 | | | | Albany | NY | 12212-5354 | |
| Wayne County Treasurer | | 428 West Liberty St | | | | Wooster | OH | 44691 | |
| Wayne County Treasurer | | County Administration Bldg | 401 E Main St | | | Richmond | IN | 47374 | |
| Wayne County Treasurer | | PO Box 3376 | | | | Farmngtn Hls | MI | 48333 | |
| Wayne County Treasurer County Administration Bldg | | 401 E Main St | | | | Richmond | IN | 47374 | |
| Wayne Crandall | | 65 Salzer Heights | | | | W Henrietta | NY | 14586 | |
| Wayne Crowell | | 118 Shepard | | | | New Carlisle | OH | 45344 | |
| Wayne Cty Common Pleas Crt | | Crthouse PO Box 507 107w Librt | | | | Wooster | OH | 44691 | |
| Wayne Cty Foc | | Acct Of Solomon Jr Smith | Case 94-421434-dm | 645 Griswold | | Detroit | MI | 37672-2481 | |
| Wayne Cty Foc | | Acct Of Brian S Woodworth | Case 94-405182-dm | 645 Griswold | | Detroit | MI | 030384797 | |
| Wayne Cty Foc | | Acct Of George Leforge | Case 94-414221-dm | 645 Griswold | | Detroit | MI | 36348-2205 | |
| Wayne Cty Foc Acct Of Brian S Woodworth | | Case 94 405182 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne Cty Foc Acct Of George Leforge | | Case 94 414221 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne Cty Foc Acct Of Solomon Jr Smith | | Case 94 421434 Dm | 645 Griswold | | | Detroit | MI | 48224 | |
| Wayne Cty Foc C o A Luvall | | PO Box 31 0920 | | | | Detroit | MI | 48231 | |
| Wayne Cty Muni Crt Small Clm | | 538 North Market St | | | | Wooster | OH | 44691 | |
| Wayne Dalton Corp | | PO Boxc 67 One Door Dr | | | | Mt Hope | OH | 44660 | |
| Wayne Dalton Corporation | | PO Box 80857 | | | | Lansing | MI | 48908 | |
| Wayne Degelleke | | 1984 Thelma Dr | | | | Winter Haven | FL | 33881 | |
| Wayne Disposal Canton Inc | | Dept 92601 PO Box 67000 | | | | Detroit | MI | 48267-0926 | |
| Wayne Disposal Canton Inc | | Dept 92601 PO Box 67000 | | | | Detroit | MI | 48076 | |
| Wayne Ebach | | 2265 Linda | | | | Saginaw | MI | 48603 | |
| Wayne Edgar | | 10382 Denton Hl | | | | Fenton | MI | 48430 | |
| Wayne Ensign | | 3762 Church St | | | | Saginaw | MI | 48604 | |
| Wayne Everett | | 2618 Albert St | | | | Newfane | NY | 14108 | |
| Wayne Eyre | | 490 Revilo Rd | | | | Bay City | MI | 48706 | |
| Wayne Fasnacht | | 214 Big Pine Rd | | | | Dayton | OH | 45431 | |
| Wayne Filbrun | | 3523 E 575 S | | | | Markleville | IN | 46056 | |
| Wayne Gallagher | | 721 Highland Pk | | | | Fallbrook | CA | 92028 | |
| Wayne Geist | | 3383 Ewings Rd | | | | Lockport | NY | 14094 | |
| Wayne Genewick | | 10095 Camino Pico Vista | | | | Tucson | AZ | 85742 | |
| Wayne Goodwin | | 2963 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Wayne Gouge | | 4701 Old Salem Rd | | | | Englewood | OH | 45322 | |
| Wayne Greenia | | PO Box 157 | | | | Reese | MI | 48757 | |
| Wayne Grissett | | 1934 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Wayne H Bank | Jason W Bank Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Wayne Hair | | 5183 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Wayne Hamilton | | 3418 Arlene Ave | | | | Flint | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne Hamilton | | 2365 West Northbend 14 | | | | Cincinnati | OH | 45239 | |
| Wayne Harrell | | 1008 E Bradford St | | | | Marion | IN | 46952 | |
| Wayne Hill | | 6064 Longmeadow Blvd N | | | | Saginaw | MI | 48603 | |
| Wayne Hunkeapillar | | 1839 Apple Grove Rd | | | | Somerville | AL | 35670 | |
| Wayne Hunter | | 2323 Federal Rd | | | | Xenia | OH | 45385 | |
| Wayne Johnson | | 4448 Filbrun Ln | | | | Trotwood | OH | 45426 | |
| Wayne Judicial Cir Crt | | Wayne 2 Woodward Ave | | | | Detriot | MI | 48228 | |
| Wayne Judicial Circuit Court | | Wayne 2 Woodward Ave | | | | Detriot | MI | 48228 | |
| Wayne Kaschner | | 10160 Dehmel Rd | | | | Birch Run | MI | 48415 | |
| Wayne Kelly | | 12811 Bell Rd | | | | Burt | MI | 48417 | |
| Wayne Kenyon | | P Box 95 | | | | Knowlesville | NY | 14479 | |
| Wayne Kerr Electronics Inc | | 165I New Boston St | | | | Woburn | MA | 01801 | |
| Wayne Kerr Electronics Inc | | 165I New Boston St | | | | Woburn | MA | 01801-6201 | |
| Wayne Kerr Electronics Inc | | 165I New Boston St | | | | Woburn | MA | 018011744 | |
| Wayne Kerr Electronics Limited | | Durban Rd Bognor Regis | | | | West Sussex | | PO22 9RL | United Kingdom |
| Wayne Kerr Electronics Ltd | | Durban Rd | | | | Bognor Regis West S | | PO22 9RL | United Kingdom |
| Wayne Kleckler | | 7335 Old State Rd | | | | Pavilion | NY | 14525 | |
| Wayne Krieger | | 486 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| Wayne Krumm | | 128 Amberside Way | | | | Amherst | OH | 44001 | |
| Wayne Krupp | | 113 1/2 Campbell St | | | | Clio | MI | 48420 | |
| Wayne Kuzbiel | | 138 W Gloucester Dr | | | | Saginaw | MI | 48609 | |
| Wayne Landers | | 2714 King Arthur Ct Sw | | | | Decatur | AL | 35603 | |
| Wayne Leuenberger | | 5293 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Wayne Lutze | | 2582 Peet Rd | | | | New Lothrop | MI | 48460 | |
| Wayne Lutze Jr | | 2582 Peet Rd | | | | New Lothrop | MI | 48460 | |
| Wayne Madden | | 6057 Bonhill St | | | | Riverside | CA | 92509 | |
| Wayne Mark F | | 1722 S 140th East Av | | | | Tulsa | OK | 74108 | |
| Wayne Metal Protection | | 1511 Wabash Ave | | | | Fort Wayne | IN | 46835 | |
| Wayne Metal Protection Inc | | 1511 Wabash Ave | | | | Fort Wayne | IN | 46803 | |
| Wayne Metals Llc | Accounts Payable | 400 East Logan St | | | | Markle | IN | 46770 | |
| Wayne Morris | | PO Box 2454 | | | | Midland | MI | 48641 | |
| Wayne Morris | | 54601 Silver St | | | | Mendon | MI | 49072 | |
| Wayne Mulholland | | 1250 Estey Rd | | | | Beaverton | MI | 48612 | |
| Wayne Nelson Jr | | 11027 Creekside Dr | | | | Allendale | MI | 49401 | |
| Wayne Nottingham | | 501 Cherry | | | | Olean | NY | 14760 | |
| Wayne Oakland Disposal | | 2350 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Wayne Pipe & Supply Inc | | 1815 South Anthony Blvd | PO Box 2201 | | | Ft Wayne | IN | 46801 | |
| Wayne Pipe & Supply Inc | | 1815 S Anthony Blvd | | | | Fort Wayne | IN | 46803-3605 | |
| Wayne Pipe and Supply Inc Eft | | 1815 South Anthony Blvd | PO Box 2201 | | | Ft Wayne | IN | 46801 | |
| Wayne Plevak | | 39 S Fancher Rd | | | | Racine | WI | 53406 | |
| Wayne Probate Court | | 1305 City County Bldg | | | | Detroit | MI | 48226 | |
| Wayne Rademacker | | 42 Coe Ave | | | | Oakfield | NY | 14020 | |
| Wayne Rankins | | 730 Jefferson | | | | Mt Morris | MI | 48458 | |
| Wayne Reclamation Recycling | | Rd Ra Settlors Trust Fund | Wm Hall Whitman Breed Abbott | 1215 17th St Nw | | Washington | DC | 20036 | |
| Wayne Reclamation Recycling Rd Ra Settlors Trust Fund | | Wm Hall Whitman Breed Abbott | 1215 17th St Nw | | | Washington | DC | 20036 | |
| Wayne Richardson | | 7275 N Cram Rd | | | | Owosso | MI | 48867 | |
| Wayne Rider | | 1373 Quaker Rd | | | | Barker | NY | 14012 | |
| Wayne Rodocker | | 5242 Wilson Rd | | | | Clio | MI | 48420 | |
| Wayne Rueger | | 61 Gohr Ln | | | | Bay City | MI | 48708 | |
| Wayne Sasse | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Wayne Schiffert | | 2089 Charles St | | | | Burt | NY | 14028 | |
| Wayne Schilt | | | | | | Catoosa | OK | | |
| Wayne Schmidt | | 10461 Jamaica Rd | | | | Carlisle | OH | 45005 | |
| Wayne Schultz | | Schultzs Auto Salvage | 10101 Belsay Rd | | | Millington | MI | 48746 | |
| Wayne Scott | | 3925 N 6th St | | | | Milwaukee | WI | 53212 | |
| Wayne Shabaz Associates Inc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Wayne Smith | | 44 Bonner Dr | | | | Lockport | NY | 14094 | |
| Wayne Smith | | 816 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Wayne Stargell | | 1090 Martin Luther King Blvd | | | | Warren | OH | 44485-3026 | |
| Wayne State College | | Financial Aid Office | 1111 Main St | | | Wayne | NE | 68787 | |
| Wayne State College Financial Aid Office | | 1111 Main St | | | | Wayne | NE | 68787 | |
| Wayne State University | | PO Box 02788 | | | | Detroit | MI | 48202 | |
| Wayne State University | Don Wonsowicz | Sponsored Program Administration | | | | Detroit | MI | 48202 | |
| Wayne State University | | Dept Of Electrical & Computer | 5050 Anthony Wayne Dr | | | Detroit | MI | 48202 | |
| Wayne State University | | Sponsored Program | Administration | 656 W Kirby Fab Room 4002 | | Detroit | MI | 48202 | |
| Wayne State University | | The Management Ctr | 5229 Cass Ave | Room 240 | | Detroit | MI | 48202 | |
| Wayne State University | | Research & Sponsored Programs | 656 W Kirby Rm 4002 | | | Detroit | MI | 48202-3622 | |
| Wayne State University | | 5475 Woodward | | | | Detroit | MI | 48202 | |
| Wayne State University | | Dept Of Mechanical Engineering | 5050 Anthony Wayne Dr | | | Detroit | MI | 48202 | |
| Wayne State University | | 5050 Anthony Wayne Dr | | | | Detroit | MI | 48202 | |
| Wayne State University | | 471 Manoogian Hall | Junior Year In Munich | | | Detroit | MI | 48202 | |
| Wayne State University | | Cashiers Office | PO Box 02788 | | | Detroit | MI | 48202 | |
| Wayne State University | | Acct Of Lynne G Thompson | Case 93 108 325 G933220 | | | | | 36252-8834 | |
| Wayne State University Acct Of Lynne G Thompson | | Case 93 108 325 G933220 | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3676 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne State University Research & Technology Park | Howard Bell | 3087 Faculty | Administration Bldg | | | Detroit | MI | 48202 | |
| Wayne State University Sponsored Program | | Administration | 656 W Kirby Fab Room 4002 | | | Detroit | MI | 48202 | |
| Wayne State University The Management Center | | 5229 Cass Ave | Room 240 | | | Detroit | MI | 48202 | |
| Wayne Stenehjem | | State Capitol | 600 E Blvd Ave | | | Bismarck | ND | 58505-0040 | |
| Wayne Stewart | | 6968 Northview Dr | | | | Lockport | NY | 14094 | |
| Wayne Stollenwerk | | 6806 Northway | | | | Greendale | WI | 53129 | |
| Wayne Superior Court Clerk | | 301 E Main St | | | | Richmond | IN | 47374 | |
| Wayne Sutliff | | 8674 N Friegel Rd | | | | Henderson | MI | 48841 | |
| Wayne Suttles | | 7206 Joy Marie Ln | | | | Waterford | WI | 53185 | |
| Wayne Township Court Clerk | | 5401 W Washington St | | | | Indianapolis | IN | 46241 | |
| Wayne Township Treasurer | | 51327 Atwood Rd | | | | Dowagiac | MI | 49047 | |
| Wayne Trail Technologies | Doug Knapke | 203 East Pk Dr | | | | Ft Loramie | OH | 45845-0257 | |
| Wayne Trail Technologies Inc | | 203 Pk St | | | | Fort Loramie | OH | 45845-9303 | |
| Wayne Trail Tool & Die Inc | | 203 Pk St | | | | Fort Loramie | OH | 45845 | |
| Wayne Trail Tool and Die Inc | | 203 Pk St | | | | Fort Loramie | OH | 45845 | |
| Wayne Traver Ii | | 1015 Pk Ct | | | | Saint Charles | MI | 48655 | |
| Wayne Twp Cass | | Treasurer | 51327 Atwood Rd | | | Dowagiac | MI | 49047 | |
| Wayne Voehringer | | 2 Widger Rd | | | | Spencerport | NY | 14559 | |
| Wayne Wagers | | 3810 Skyros Dr | | | | Dayton | OH | 45424 | |
| Wayne Walker | | 148 E Maple Dr | | | | Franklin | IN | 46131 | |
| Wayne Wanta | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Wayne Wesenick | | 9244 N Bray Rd | | | | Clio | MI | 48420 | |
| Wayne Westland Community Schls | | 36745 Marquette | | | | Westland | MI | 48185 | |
| Wayne Westland Fed Cr Union | | PO Box 190 | | | | Wayne | MI | 48184 | |
| Wayne Whittaker | | 2900 Woodland Ct | | | | Metamora | MI | 48455 | |
| Wayne Wilcoxson | | 4718 Kimball Ave Se | | | | Kentwood | MI | 49508 | |
| Wayne Windsor | | 5658 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Wayne Winslow | | 510 W Ensueno | | | | Gilbert | AZ | 85233 | |
| Wayne Wire Cloth Products Eft | | Inc | 221 Garfield St | | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Eft Inc | | PO Box 156 | | | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Inc | | Hillman Div | 221 Garfield | | | Hillman | MI | 49746-9206 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | | Kalkaska | MI | 49646-8589 | |
| Wayne Wire Cloth Products Inc | | Foerst City Division | 200 Drsden St | | | Kalkaska | MI | 49646 | |
| Wayne Wire Cloth Products Inc | | PO Box 67000 Dept 141601 | | | | Detroit | MI | 48267-1416 | |
| Wayne Wire Cloth Products Inc | | 394 Us Hwy 221 A | | | | Forest City | NC | 28043 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | | Kalkaska | MI | 49646 | |
| Wayne Worthington | | 285 Spruce St | | | | North Tonawanda | NY | 14120 | |
| Wayne Wruck | | 5497 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Wayne Young | | 4210 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Wayne Yurak | | 753 Warner Rd | | | | Brookfield | OH | 44403 | |
| Wayne Zaharie | | 4307 Sunset Dr | | | | Lockport | NY | 14094 | |
| Wayne Zawikowski | | 6060 S Cory Ave | | | | Cudahy | WI | 53110 | |
| Wayne Zeilinger | | 2222 Freeland Rd | | | | Saginaw | MI | 48604 | |
| Wayne Ziemer | | 11400 W 7 Mile Rd | | | | Franksville | WI | 53126 | |
| Waynes Industrial Service | | 1409 Ave H East | | | | Grand Prairie | TX | 75050 | |
| Waynesburg College | | Business Office | | | | Waynesburg | PA | 15370 | |
| Ways Christopher | | 753 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Wayt Charles | | 262 Washington St Nw | | | | Warren | OH | 44483-4735 | |
| Wayt Technologies | | 6114 Lasalle Ave 202 | | | | Oakland | CA | 94611 | |
| Wazbinski Cathy | | 1217 17th St | | | | Bay City | MI | 48708 | |
| Wazeer Muhammad | | 6980 Campus Dr 2 | | | | Buena Pk | CA | 90621 | |
| Wazelle John | | 132 Willow St | | | | Cortland | OH | 44410 | |
| Wb Becherer Inc | | Modernfold Of Youngtown | 7905 Southern Blvd | | | Youngstown | OH | 44513 | |
| Wb Becherer Inc Modernfold Of Youngtown | | PO Box 3186 | | | | Youngstown | OH | 44513 | |
| Wb Cox Company Inc | | 1433 E Second St | | | | Tulsa | OK | 74120-2211 | |
| Wb Distributing | Joe Barthel | 111 Mill St | | | | Mt Orab | OH | 45154 | |
| Wb Distributing | Joe Barthel | 111mill St | | | | Mt Orab | OH | 45154 | |
| Wb Tool & Die | | 12831 Western Ave G | | | | Garden Grove | CA | 92841 | |
| Wb Tool & Die | | 12831 Western Ave Unit G | | | | Garden Grove | CA | 92814 | |
| Wbfo Fm | | Firmly Wbfo Corporate Support | 3435 Main St | Name Updt 05 2000 Eds | | Buffalo | NY | 14214-3003 | |
| Wbfo University At Buffalo | | 3435 Main St 205 Allen Hall | | | | Buffalo | NY | 14214 | |
| Wc Storey & Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Wc Storey and Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Wccf For U Of M Credit Union | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Wci | | 875 Moe Dr Bldg B9 | | | | Akron | OH | 44310 | |
| Wci Inc | | 324 Ridgefield Court | | | | Asheville | NC | 28806 | |
| Wcisel Dale | | 8264 E Carpenter Rd | | | | Davison | MI | 48423-8962 | |
| Wcisel Lynne | | 1521 Leith St | | | | Flint | MI | 48506 | |
| Wcp Upper Sandusky | | 500 North Warpole St | | | | Upper Sandusky | OH | 43351 | |
| Wcp Upper Sandusky | Accounts Payable Wcp 95 | 500 North Warpole | | | | Upper Sandusky | OH | 43351 | |
| Wcr Inc Ohio Div | | 221 Crane St | | | | Dayton | OH | 45403 | |
| Wdl Systems Inc | Seth Cobler | 220 Chatham Business Dr | | | | Pittsboro | NC | 27312 | |
| Wdw Trucking Inc | | PO Box 548 | | | | Jonesboro | GA | 30237 | |
| We Energies | | 231 W Michigan St | | | | Milwaukee | WI | 53201 | |
| We Energies | | PO Box 2046 | | | | Milwaukee | WI | 53201 | |
| We Energies Wi | | PO Box 2089 | | | | Milwaukee | WI | 53201-2089 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3677 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| We Mac Manufacturing Co | | 326 E 14th Ave | | | | North Kansas City | MO | 64116-0378 | |
| We Mowrey | | 1435 University Ave | | | | Saint Paul | MN | 55104-4003 | |
| Weakley Christopher | | 3710 Cat Lake | | | | Mayville | MI | 48744 | |
| Weakley Curtis | | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Weakley Kevin | | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Weald Defense Systems | | Shingle Barn Farm | West Farleigh | | | Maidstonekent | | ME15 0DD | United Kingdom |
| Wear Guard Corp | | 1057 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Wear Guard Corp | | 1057 Solutions Centu | | | | Chicago | IL | 60677 | |
| Wear Guard Corp | | 141 Longwater Dr | | | | Norwell | MA | 02061 | |
| Weare A E | | 1 Woodpecker Close | | | | Liverpool | | L12 0NY | United Kingdom |
| Weare Terence | | 1 Woodpecker Close | | | | The Ave | | L12ONY | United Kingdom |
| Wearnes Precision Shenyang Eft | | Ltd | No 46 Huahai Rd Yuhong | District Shenyang | | | | | China |
| Wearnes Precision Shenyang Eft Ltd | | No 46 Huahai Rd Yuhong | District Shenyang | | | | | | China |
| Wearnes Precision Shenyang L | | 46 Huahai Lu Yuhong Qu Area | | | | Shenyang Liaoning | | 110141 | China |
| Wearnes Precision Shenyang L | | No 46 Huahai Rd Yuhong Distric | | | | Shenyang Liaoning | | 110141 | China |
| Weary Danyel | | 3268 Mysylvia | | | | Saginaw | MI | 48601 | |
| Weary Diane | | 536 W Gracelawn Ave | | | | Flint | MI | 48505-2677 | |
| Weary Jr Ephersin | | 3268 Mysylvin | | | | Saginaw | MI | 48601 | |
| Weary Latoya | | 3268 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Weasel Lee | | PO Box 273 | | | | Deerfield | MI | 49238 | |
| Weasel Leigh | | 530 Brooks Hollow Ct | | | | Dundee | MI | 48131-3627 | |
| Weasner Pamela | | 420 Brinker St | | | | Bellevue | OH | 44811 | |
| Weastec Inc | | 1600 N High St | | | | Hillsboro | OH | 45133-949 | |
| Weastec Inc | | 1600 N High St | | | | Hillsboro | OH | 45133 | |
| Weastec Inc | Accounts Payable | 1600 North High St | | | | Hillsboro | OH | 45133 | |
| Weastec Inc | Kyle R Grubbs | Frost Brown & Todd Llc | 2200 Pnc Ctr 201 East Fifth St | | | Cincinnati | OH | 45202-4182 | |
| Weather Shield Roofing Systems | | 1197 Hoyt Se | | | | Grand Rapids | MI | 49507 | |
| Weatherall Florence M | | 7516 Royal Crystal St | | | | Las Vegas | NV | 89149 | |
| Weatherall Jeffrey | | 7950 Lionel Dr | | | | Byron Ctr | MI | 49315 | |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | MIC 480 405 250 | | | Troy | MI | 48098 | |
| Weatherall Scott | | 96 Minard St | | | | Lockport | NY | 14094 | |
| Weatherby Keven | | 3329 Clovertree Ln | | | | Flint | MI | 48532 | |
| Weatherdata Inc | | 245 N Waco Ste 310 | | | | Wichita | KS | 67202 | |
| Weatherdata Inc | | 245 N Waco St Ste 310 | | | | Wichita | KS | 67202 | |
| Weatherford Als | | PO Box 285 | | | | Laurel | MS | 39441-0285 | |
| Weatherford Anne | | 3644 Briggs Rd | | | | Otter Lake | MI | 48464 | |
| Weatherford David | | 11 West Walnut St | | | | Tipp City | OH | 45371 | |
| Weatherford International Inc | | Weatherford Artificial Lift Sy | 2932 Industrial Blvd | | | Laurel | MS | 39440 | |
| Weatherford Jr William | | 3644 Briggs Rd | | | | Otter Lake | MI | 48464-9734 | |
| Weatherguard Systems | | 23955 Old Foley Rd Unit 3 | | | | Elberta | AL | 36530 | |
| Weatherhead James | | 2485 Foxchase Ct E | | | | Troy | OH | 45373 | |
| Weatherhead Jonathan | | 1317 Mckaig Ave | | | | Troy | OH | 45373 | |
| Weatherproofing Technologies I | | 3735 Green Rd | | | | Beachwood | OH | 44122 | |
| Weathers Antiowaun | | 1901 Arthur | | | | Saginaw | MI | 48602 | |
| Weathers Beatrice C | | 8822 Post Town Rd | | | | Trotwood | OH | 45426-4460 | |
| Weathers Earl R | | 8430 Mccarty Rd | | | | Saginaw | MI | 48603-9680 | |
| Weathers Francesca | | 947 Ferndale Ave | | | | Dayton | OH | 45406 | |
| Weathers Horace | | 109 Cresent Cir | | | | Madison | AL | 35758-2303 | |
| Weathers Joan M | | 1640 Piper Ln Apt 205 | | | | Dayton | OH | 45440-5022 | |
| Weathers Jr Ira | | 2707 Lynnwood Ave | | | | Saginaw | MI | 48601-7427 | |
| Weathers Judy | | 4486 Forsythe | | | | Saginaw | MI | 48603 | |
| Weathers Kimberly | | 8604 Harmony Bridge Pl | | | | Charlotte | NC | 28216 | |
| Weathers Maurice | | 2129 Eymer St | | | | Saginaw | MI | 48602 | |
| Weathers Paul H | | 8822 Post Town Rd | | | | Trotwood | OH | 45426-4460 | |
| Weathers Yvonne | | 4033 Webber | | | | Saginaw | MI | 48601 | |
| Weatherspoon Jocie W | | 1022 Bell Haven Rd | | | | Mc Comb | MS | 39648-9532 | |
| Weatherspoon Nancy L | | 305 Mary St Apt 1 | | | | Flint | MI | 48503-1456 | |
| Weatherspoon Sammie C | | 19755 Asbury Pk | | | | Detroit | MI | 48235-2408 | |
| Weatherspoon Terry | | 1350 Cr 322 | | | | Vickery | OH | 43464 | |
| Weaver & Young PC | Gregory T Young | 32770 Franklin Rd | | | | Franklin | MI | 48025 | |
| Weaver Ada | | 14621 Brookhurst Dr | | | | Cement City | MI | 49233-9640 | |
| Weaver Ann | | 5313 Barrett Dr | | | | Dayton | OH | 45431 | |
| Weaver Anthony | | 1928 Sodom Hutchings Rd Ne | | | | Vienna | OH | 44473 | |
| Weaver Brad | | 3354 Magnolia Dr | | | | Troy | OH | 45373 | |
| Weaver Brian | | 3008 Creekview Cir | | | | Dayton | OH | 45414 | |
| Weaver Bryan | | 758 Redway Circle | | | | Trotwood | OH | 45426 | |
| Weaver Cassandra | | 4395 Greenstown Dr | | | | West Bloomfield | MI | 48323 | |
| Weaver Charity | | 902 St Rte 61 Lot 53 | | | | Marengo | OH | 43334 | |
| Weaver Christopher | | 9318 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Weaver Christopher A | | 1000 Union Rd | | | | Clayton | OH | 45315-8842 | |
| Weaver Clinton W | | 4414 E Lake Rd | | | | Clio | MI | 48420-9176 | |
| Weaver Daniel | | 1538 Foxfire Ln | | | | Kokomo | IN | 46902 | |
| Weaver David | | 4567 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Weaver David | | 635 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Weaver Eugene R | | 1719 Thunderbird | | | | Saginaw | MI | 48609-4247 | |
| Weaver Fluid Power Inc | | 1865 Old Brandon Rd | | | | Pearl | MS | 39208 | |
| Weaver Frank | | 12 Bright St | | | | Lockport | NY | 14094 | |
| Weaver Frank D | | 43 Clay St | | | | Brookville | OH | 45309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weaver Gerrie | | 2206 Whittier | | | | Saginaw | MI | 48601 | |
| Weaver Hope | | 678 Olive Rd | | | | Dayton | OH | 45427 | |
| Weaver Jacquelyn | | 613 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Weaver James | | 6 Knobb Hill Dr | | | | Pittsford | NY | 14534 | |
| Weaver James | | 1185 Main Dr | | | | Greenville | OH | 45331 | |
| Weaver James | | 373 South Kimmel Rd | | | | Clayton | OH | 45315 | |
| Weaver Jason | | 2231 S Terrace Pl | | | | Peru | IN | 46970 | |
| Weaver Jennifer | | 4720 Tipp Elizabeth Rd | | | | Tipp City | OH | 45371 | |
| Weaver Joann | | 8486 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Weaver John | | 3709 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Weaver John | | 212 N Pearl | | | | Columbiana | OH | 44408 | |
| Weaver John A | | 1933 Wright Rd | | | | Raymond | MS | 39154-9220 | |
| Weaver John H | | 1393 Kenneth Ave | | | | Youngstown | OH | 44505 | |
| Weaver Joyce W | | 6909 State Route 571 | | | | Greenville | OH | 45331-9669 | |
| Weaver Jr Fred C | | 820 Remington Dr | | | | North Tonawanda | NY | 14120 | |
| Weaver Jr Namon | | 5688 Desoto St | | | | Trotwood | OH | 45426 | |
| Weaver Jr William E | | 4444 S 100 W | | | | Anderson | IN | 46013-3636 | |
| Weaver June C | | 9779 New Rd | | | | North Jackson | OH | 44451-9708 | |
| Weaver Justin | | 401 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Weaver Kenneth | | 7807 Berchman Dr | | | | Huber Heights | OH | 45424 | |
| Weaver L | | 6160 Stumph Rd Apt 207 | | | | Parma | OH | 44130 | |
| Weaver Larry | | 4414 W 25th St | | | | Anderson | IN | 46011 | |
| Weaver Laura | | 2025 Early Settlers Rd | | | | Richmond | VA | 23235 | |
| Weaver Lawrence | | 323 S Wheeler St | | | | Saginaw | MI | 48602-1862 | |
| Weaver Linda D | | 617 Chandler Dr | | | | Trotwood | OH | 45426-2507 | |
| Weaver Lori | | 519 York Rd | | | | Galveston | IN | 46932 | |
| Weaver Marcia A | | 415 Petrel Trl | | | | Bradenton | FL | 34212-2998 | |
| Weaver Mark | | 10203 S Linden Rd | | | | Grand Blanc | MI | 48439 | |
| Weaver Martin | | 721 Crawford St | | | | Flint | MI | 48507 | |
| Weaver Matthew | | 118 Commons Ave | | | | Englewood | OH | 45322 | |
| Weaver Megan | | 9217 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Weaver Metal & Roofing Co | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Metal & Roofing Inc Eft | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Metal and Roofing Inc Eft | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Michael | | 6565 Otterbein Ithaca | | | | Arcanum | OH | 45331 | |
| Weaver Michael | | 234 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Weaver Paint | Sharon Weaver | 114 E. Water St. | | | | Piqua | OH | 45356 | |
| Weaver Paul | | PO Box 1943 | | | | Sandusky | OH | 44870 | |
| Weaver Paul | | 3960 Ridgelea Dr | | | | Lockport | NY | 14094 | |
| Weaver Phillip | | 7497 N Barry Rd | | | | Wheeler | MI | 48662 | |
| Weaver Rayjane | | 2511 Bradford Ave | | | | Kokomo | IN | 46901 | |
| Weaver Richard | | 8836 Solitude Dr | | | | Brighton | MI | 48116 | |
| Weaver Richard | | 7947 East 250 South | | | | Walton | IN | 46994 | |
| Weaver Richard | | 12230 Ithaca Rd | | | | Saint Charles | MI | 48655-9531 | |
| Weaver Richard G | | 2279 Denby | | | | Waterford | MI | 48329-3807 | |
| Weaver Rickey | | 1401 Moss Chapel Rd Nw | | | | Hartselle | AL | 35640-7764 | |
| Weaver Rickey E | | 4216 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Weaver Robert | | 3868 South Ln | | | | Greenville | OH | 45331 | |
| Weaver Rodney | | 104 Michael Ln | | | | Royal Ctr | IN | 46978 | |
| Weaver Stacey | | 6222 Summerwood Court | | | | Fort Wayne | IN | 45835 | |
| Weaver Stephen | | 1035 W Pine St | | | | Mt Morris | MI | 48458 | |
| Weaver Steve | | 1860 Knowles St | | | | E Cleveland | OH | 44112 | |
| Weaver Summer | | 8486 West Oo Ns | | | | Kokomo | IN | 46901 | |
| Weaver Technologies Inc | | 7075 Sw Gonzaga St | | | | Tigard | OR | 97223 | |
| Weaver Thomas | | 14621 Brookhurst Dr | | | | Cement City | MI | 49233 | |
| Weaver Thomas | | 1689 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Weaver Tommy | | 6152 Cedar Court | | | | Monmouth Junction | NJ | 08852 | |
| Weaver Vicki | | 413 E Cr 900 S | | | | Bunker Hill | IN | 46914-9601 | |
| Web Converting Of Indianapolis | | 5240 Walt Pl | | | | Indianapolis | IN | 46254 | |
| Web Cradle Llc | | 15224 Kercheval St | | | | Grosse Pointe Pk | MI | 48230 | |
| Web Fire | | PO Box 4398 | | | | Wichita Falls | TX | 76308 | |
| Web Fire Communications Inc | | 3406 Mcniel Ave | | | | Wichita Falls | TX | 76308 | |
| Web Industries Inc | | Add Chg Ltr 7 01 Csp | Lock Box 845702 | | | Boston | MA | 022845702 | |
| Web Industries Inc | | Lock Box 845702 | | | | Boston | MA | 02284-5702 | |
| Web Litho Incorporated | | 6580 Cotter | | | | Sterling Heights | MI | 48314 | |
| Web Rigging Supply Inc | | 27w966 Commercial Ave | | | | Barrington | IL | 60010 | |
| Web Rigging Supply Inc | | 27 W 966 Commercial Ave | | | | Barrington | IL | 60010 | |
| Web Seal Inc | | 15 Oregon St | | | | Rochester | NY | 14605-3018 | |
| Web Seal Inc Eft | | 15 Oregon St | | | | Rochester | NY | 14605-3094 | |
| Web Seal Inc Eft | | Addr Chg 11 16 95 | 15 Oregon St | | | Rochester | NY | 14605-3904 | |
| Web Software Llc | | 1 Up | 206 W Sycamore St | | | Kokomo | IN | 46901 | |
| Web Software Llc | | Dba 1 Up Software | 206 West Sycamore St | | | Kokomo | IN | 46901 | |
| Web Software Llc Dba 1 Up Software | | 206 West Sycamore St | | | | Kokomo | IN | 46901 | |
| Webasto Sunroofs Incorporated | Accounts Payable | 2700 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Webb Acquiana | | 4906 Birchcrest | | | | Flint | MI | 48504 | |
| Webb Adrian | | 2185 Kilarney Rd | | | | Decatur | GA | 30032 | |
| Webb Albert | | 115 Thuman Ln | | | | Fitzgerald | GA | 31750 | |
| Webb Betty | | 230 Ellsworth Bailey Rd Sw | | | | Warren | OH | 44481-9776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Webb Beverly | | 8448 W Craig Dr | | | | Chagrin Falls | OH | 44023 | |
| Webb Brian | | 16397 Red Fox Trail | | | | Linden | MI | 48451 | |
| Webb Bruce | | 3706 Beechwood | | | | Flint | MI | 48506 | |
| Webb Carl | | 4280 Templeton Rd Nw | | | | Warren | OH | 44481-9180 | |
| Webb Charles | | 5693 Nancy Dr Sw | | | | Grandville | MI | 49418 | |
| Webb Charles R | | 1371 Sentry Ln | | | | Fairborn | OH | 45324-8518 | |
| Webb Christopher | | 77 Wilbur Ln | | | | Springboro | OH | 45066 | |
| Webb Christopher A | | 8801 Classic Ct | | | | Huber Heights | OH | 45424 | |
| Webb County | | Tax Assessor Collector | 1110 Victoria St Ste 107 | | | Laredo | TX | 78040 | |
| Webb County Clerk | | Act G Medina C 96 409 C3 | PO Box 661 | | | Laredo | TX | 78040 | |
| Webb County Clerk Act G Medina C 96 409 C3 | | PO Box 661 | | | | Laredo | TX | 78040 | |
| Webb County Court Clerk | | PO Box 667 | | | | Laredo | TX | 78042 | |
| Webb County District Clerk | | Act Of K Schmies | 1110 Victoria | | | Laredo | TX | 78040 | |
| Webb County District Clerk | | Act Of G Medina | 1110 Victoria | | | Laredo | TX | 78040 | |
| Webb County District Clerk | | Acct Of Albert J Patrick | Cause C-92-00904-c-1 | PO Box 667 | | Laredo | TX | 28050-7048 | |
| Webb County District Clerk Acct Of Albert J Patrick | | Cause C 92 00904 C 1 | PO Box 667 | | | Laredo | TX | 78042-0667 | |
| Webb County District Clerk Act Of G Medina | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County District Clerk Act Of K Schmies | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County District Ct Clerk | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County Tax Assessor | | Collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb County Tax Assessor | | Collector | 1110 Victoria St Ste 107 | | | Laredo | TX | 78040 | |
| Webb County Tax Assessor  Collector | | PO Box 420128 | | | | Laredo | TX | 78042 | |
| Webb County Tax Assessor Collector | | PO Box 420128 | | | | Laredo | TX | 78042-8128 | |
| Webb County Tax Assessor Collector | | 1110 Victoria St Ste 107 | | | | Laredo | TX | 78040 | |
| Webb County Tax Assessos | | Collector | PO Box 420218 | | | Laredo | TX | 78042-8128 | |
| Webb County Tax Assessos Collector | | PO Box 420218 | | | | Laredo | TX | 78042-8128 | |
| Webb County Tx | | Webb County Tax Assessor /collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb County Tx | | Webb County Tax Assessor  collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb Courtney | | 165 Louis Blvd | | | | Cortland | OH | 44410 | |
| Webb Cty Clerk Act K Schmies | | PO Box 667 | | | | Laredo | TX | 78042 | |
| Webb Cty District Court | | Acct Of Peter Fox | Case C-92-1000-c1 | | | Laredo | TX | 080405856 | |
| Webb Cty District Court Acct Of Peter Fox | | Case C 92 1000 C1 | 1100 Victoria 2nd Flr | | | Laredo | TX | 78040 | |
| Webb Darrell | | 2278 W Russell Rd | | | | Sidney | OH | 45365-9064 | |
| Webb David | | 14 Flint Lock Circle | | | | Rochester | NY | 14624 | |
| Webb Delvin | | 624 Chadwyck Dr | | | | Duncan | SC | 29334 | |
| Webb Dennis | | 2629 Allerton Cir Sw | | | | Decatur | AL | 35603-4465 | |
| Webb Don | | 8801 Classic Ct | | | | Huber Heights | OH | 45424-6447 | |
| Webb Donald | | 4420 St Johns Ave | | | | Dayton | OH | 45406 | |
| Webb Elena | | 330 Rosewood Ave | | | | Springfield | OH | 45506 | |
| Webb Enterprises Inc | Accounts Payable | 320 8th St West | | | | West Fargo | ND | 58078 | |
| Webb Frankie | | 4255 Atwood Ln | | | | Bridgeport | MI | 48722 | |
| Webb Fw Co | | 158 Syracuse St | | | | Syracuse | NY | 13204 | |
| Webb Gary L | | 1425 E 30th St | | | | Anderson | IN | 46016-5608 | |
| Webb Gerald | | 33 S Miami St | | | | West Milton | OH | 45383 | |
| Webb Henry | | 31 River Court | Apt 518 | | | Jersey City | NJ | 07310 | |
| Webb Howard W | | 912 Hinkley St | | | | Danville | IL | 61832-3123 | |
| Webb J | | 10639 Indiana Ave | | | | Kansas City | MO | 64137 | |
| Webb Jack | | 3467 Pinewood Court | | | | Davison | MI | 48423 | |
| Webb James | | 396 S 7th Ave | | | | Highland Pk | NJ | 089042808 | |
| Webb James L | | 3200 S Fir | | | | Broken Arrow | OK | 74012 | |
| Webb James L | | 1330 Apple Brook Ln | | | | Dayton | OH | 45458-9571 | |
| Webb Janet | | 4906 Birchcrest Dr | | | | Flint | MI | 48504 | |
| Webb Javain | | 1618 N Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Webb Jeffrey | | 4824 S Portsmouth | | | | Bridgeport | MI | 48722 | |
| Webb Jeffrey | | 10468 Richfield Rd | | | | Davison | MI | 48423 | |
| Webb Jennifer | | 165 Louis Blvd | | | | Cortland | OH | 44410 | |
| Webb Jerome | | 1438 Scenic River | | | | Dayton | OH | 45415 | |
| Webb Jerome | | 1438 Scenic River Dr | | | | Dayton | OH | 45415 | |
| Webb Jervis B | | 34375 W 12 Mile | | | | Farmington Hills | MI | 48331-5624 | |
| Webb Jervis B Co | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-3375 | |
| Webb Jervis B Intl Co | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Webb Joann L | | 2598 Julie Dr | | | | Columbiaville | MI | 48421-8911 | |
| Webb Joseph | | 10457 E Richfield Rd | | | | Davison | MI | 48423 | |
| Webb Jr James | | 8049 Kensington Blvd Apt 71 | | | | Davison | MI | 48423-2294 | |
| Webb Julie | | 1945 W Skyview Dr | | | | Beavercreek | OH | 45432-2438 | |
| Webb Kay | | 2329 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Webb Kendra | | 1402 Vollar Dr | | | | Flint | MI | 48532 | |
| Webb Law Firm | | 700 Koppers Bldg | 436 7th Ave | | | Pittsburgh | PA | 15219-1645 | |
| Webb Law Firm | | Fmly Webb Ziesenheim Logsdon | Orkin & Hanson Pc Chg 8 15 05 | 436 7th Ave Ste 700 | | Pittsburgh | PA | 15219-1645 | |
| Webb Law Firm | | 700 Koppers Bldg | 436 7Th Ave | | | Pittsburgh | PA | 152191645 | |
| Webb Leonard | | 1726 S Buckeye | | | | Kokomo | IN | 46901 | |
| Webb Leonard F | | 1726 S Buckeye | | | | Kokomo | IN | 46901 | |
| Webb Leslie J | | 250 Glenburn Dr | | | | Dayton | OH | 45459-2117 | |
| Webb Mary | | 124 W Dewey St | | | | Flint | MI | 48505 | |
| Webb Mason Inc | | 10830 Gilroy Rd | | | | Hunt Valley | MD | 21031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Webb mason Incorporated | | PO Box 37289 | | | | Baltimore | MD | 21297-3289 | |
| Webb Maxine | | 3020 Pascal Dr | | | | Beavercreek | OH | 45431 | |
| Webb Maxine V | | 3020 Pascal Dr | | | | Beavercreek | OH | 45431-8518 | |
| Webb Michael | | 15200 W Del Cr 550 N | | | | Alexandria | IN | 46001 | |
| Webb Michael | | 102 Jetta Dr | | | | Camden | OH | 45311 | |
| Webb Michael D | | 3606 Darcey Ln | | | | Flint | MI | 48506-2648 | |
| Webb Nellie | | 225 W Dewey St | | | | Flint | MI | 48505 | |
| Webb Norma | | 505 Robert Simmons Dr | | | | Carlisle | OH | 45005 | |
| Webb Phillip | | 3815 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Webb R K | | 86 Pilling Ln | | | | Liverpool | | L31 4HQ | United Kingdom |
| Webb Rebecca | | 820 Clover St | | | | Dayton | OH | 45410 | |
| Webb Richard | | 2697 Beaver Trail | | | | Cortland | OH | 44410 | |
| Webb Richard D | | 2697 Beaver Trl | | | | Cortland | OH | 44410-1808 | |
| Webb Ronald | | 1208 Spruce | | | | Troy | OH | 45373 | |
| Webb Ruby | | 919 Steele Ave | | | | Dayton | OH | 45410 | |
| Webb Russell | | 1006 Macdonald | | | | Flint | MI | 48507 | |
| Webb Russell D | | 8298 Hidden Creek Court | | | | Flushing | MI | 48433 | |
| Webb Sanders Deaton Balducci | | Smith & Faulks Pllc | PO Box 496 | | | Tupelo | MS | 38801 | |
| Webb Sanders Deaton Balducci Smith and Faulks Pllc | | PO Box 496 | | | | Tupelo | MS | 38801 | |
| Webb Shaun | | 5625 Chimney Circle Apt 1a | | | | Kettering | OH | 45440 | |
| Webb Shirley I | | 2300 Brush Creek Falls Rd | | | | Princeton | WV | 24740-6713 | |
| Webb Sonny C | | 632 Leila Ct | | | | Dayton | OH | 45449-1600 | |
| Webb Steve | | 290 N Danern Dr | | | | Beavercreek | OH | 45430 | |
| Webb Stiles Co | | Webb Stiles Of Alabama | 700 Industrial Pkwy | | | Gadsden | AL | 35903 | |
| Webb Stiles Co | | Rmt Chng 04 13 04 Qz859y | 675 Liverpool Dr | | | Valley City | OH | 44280 | |
| Webb Stiles Co | | PO Box 464 | | | | Valley City | OH | 44280 | |
| Webb Stiles Co | | Webb Stiles Of Alabama | 675 Liverpool Dr | | | Valley City | OH | 44280-9717 | |
| Webb Stiles Co | | Rmt Chng 041304 Qz859y | 675 Liverpool Dr | | | Valley City | OH | 44280 | |
| Webb Tari C | | 1726 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Webb Vicki | | 89 Howard Ave | | | | Austintown | OH | 44515 | |
| Webb Vicky | | 108 Worman Dr | | | | Union | OH | 45322 | |
| Webb W | | 1206 Hunter Crossing | | | | Bossier City | LA | 71111 | |
| Webb William | | 6341 2 Osborn Ave | | | | Fairborn | OH | 45324 | |
| Webb/mason Incorporated | | PO Box 37289 | | | | Baltimore | MD | 21297-3289 | |
| Webber & Thies Pc | | 202 Lincoln Square | PO Box 189 | | | Urbana | IL | 61801 | |
| Webber A N Inc | | 1 Issert Dr | | | | Kankakee | IL | 60901 | |
| Webber A N Inc  Eft | | PO Box 95 | | | | Chebanse | IL | 60922 | |
| Webber and Thies Pc 202 Lincoln Square | | PO Box 189 | | | | Urbana | IL | 61801 | |
| Webber Charles L | | 7294 Swamp Creek Rd | | | | Lewisburg | OH | 45338-9728 | |
| Webber Co Ut | | Weber County Assessor | PO Box 9700 | | | Ogden | UT | 84409 | |
| Webber David J | | 500 A St | | | | Sharon | PA | 16146-1218 | |
| Webber Dudley | | 134 Pippin Dr | | | | Martinsburg | WV | 25401 | |
| Webber James | | 1283 Moll St | | | | N Tonawanda | NY | 14120 | |
| Webber James | | 3892 Woodbine Court | | | | Shelby Township | MI | 48316-1336 | |
| Webber Julian | | 7122 Cirville Rd | | | | Magnolia | MS | 39652 | |
| Webber Kenneth | | 709 North Main St | | | | Niles | OH | 44446 | |
| Webber Kenneth | | 3833 N 18th St | | | | Milwaukee | WI | 53206-2428 | |
| Webber Kraig | | 1318 N Cummings Rd | | | | Davison | MI | 48423 | |
| Webber Manufacturing Co Inc | | PO Box 19449 | | | | Indianapolis | IN | 46219 | |
| Webber Manufacturing Co Inc | | 8498 Brookville Rd | | | | Indianapolis | IN | 46239-9491 | |
| Webber Marie | | 7034 Spaulding Rd | | | | Ravenna | MI | 49451 | |
| Webber Melinda | | 3833 N 18th St | | | | Milwaukee | WI | 53206 | |
| Webber Michael | | 1398 Farnham Rd | | | | Troy | OH | 45373 | |
| Webber Milton | | 5239 Brookleigh Dr | | | | Jackson | MS | 39212 | |
| Webber Phillip | | 7601 W Cr 700 N | | | | Middletown | IN | 47356 | |
| Webber Potterfield Equip | Earl Potterfiel | 3120 Wooster Rd | | | | Rocky River | OH | 44116 | |
| Webber Richard | | 2306 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Webber Rickey L | | 617 Valley Dr | | | | Anderson | IN | 46011-2037 | |
| Webber Sandra | | 730 Locust Dr | | | | Davison | MI | 48423 | |
| Webber Timothy | | 7757 N 600 W | | | | Middletown | IN | 47356 | |
| Webco Electric Company | | 8185 E 46th St | | | | Tulsa | OK | 74145 | |
| Webco Environmental Management | | Inc | 6645 Miami Trails Dr | Add Chg 06 10 04 Ah | | Loveland | OH | 45140 | |
| Webco Environmental Management Inc | | 11340 Montgomery Rd Ste 206 | | | | Cincinnati | OH | 45249 | |
| Webco Environmental Management Inc | | 6645 Miami Trails Dr | | | | Loveland | OH | 45140 | |
| Webco Industries Inc | | 9101 W 21st St | | | | Sand Springs | OK | 74063 | |
| Webco Industries Inc | | Dept 77 3061 | | | | Chicago | IL | 60678-3061 | |
| Webco Industries Inc Eft | | 9101 W 21st St | | | | Sand Springs | OK | 74063 | |
| Webco Machine Tool | | 23485 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Webco Machine Tool Inc | | 23485 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Webcor Packaging Corp | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Webcradle Llc | | 15224 Kercheval St | | | | Grosse Pointe Pk | MI | 48230 | |
| Weber | | Macmerry Industrial Estate | | | | Tranent East Lothian Lt | | EH331HD | United Kingdom |
| Weber & Olcese | | 3250 W Big Beaver Rd St 124 | | | | Troy | MI | 48084 | |
| Weber Anthony | | 2299 S 870 W | | | | Russiaville | IN | 46979-9729 | |
| Weber Benjamin | | 5 Indian Valley Ln | | | | Telford | PA | 18969 | |
| Weber Bernard | | 11854 S Us 35 | | | | Galveston | IN | 46932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weber Bradley | | 3125 Hobart Ave | | | | Kettering | OH | 45429 | |
| Weber Charlotte | | 10 West Cleveland Dr | | | | Buffalo | NY | 14205 | |
| Weber Chester | | 2505 Tammy Ln | | | | Racine | WI | 53402-1773 | |
| Weber Cindy | | PO Box 3540 | | | | Williamsburg | VA | 23187 | |
| Weber County Assessor | | PO Box 9700 | | | | Ogden | UT | 84409-0700 | |
| Weber County Assessor | | P. O. Box 9700 | | | | Ogden | UT | 84409-0700 | |
| Weber Darrell | | 299 W Dague Rd | | | | Sanford | MI | 48657-9565 | |
| Weber David | | 9201 Lake Rd | | | | Barker | NY | 14012-9638 | |
| Weber David L | | 2715 Kenwood Dr | | | | Racine | WI | 53403-3717 | |
| Weber Dennis | | 3895 Robertann Dr | | | | Kettering | OH | 45420 | |
| Weber Dennis | | 11969 Millstone Ct | | | | Loveland | OH | 45140 | |
| Weber Donald E | | 354 Midland Ave | | | | Hartford | WI | 53027-1028 | |
| Weber Gregory | | 9865 S 92nd St | | | | Franklin | WI | 53132-9551 | |
| Weber Herman | John L Topping Jr | 714 Beach St | Judith Gos Counsel | | | Flint | MI | 48502 | |
| Weber Industrial Service Inc | | 1427 N George St | | | | York | PA | 17404 | |
| Weber Industrial Service Inc | | Oil Wheel Div | 1427 N George St | | | York | PA | 17404 | |
| Weber James | | 216 Macarthur Rd | | | | Rochester | NY | 14615 | |
| Weber James | | 1895 Meridian St | | | | Reese | MI | 48757 | |
| Weber James | | 6351 Ne County Line Rd | | | | Merrill | MI | 48637-9734 | |
| Weber Janell | | 1204 Smountain | | | | Bay City | MI | 48706 | |
| Weber Jeffery | | W872 Harmony Ln | | | | East Troy | WI | 53120-2238 | |
| Weber Jeffrey | | 1426 Central Ave | | | | Sandusky | OH | 44870 | |
| Weber Jennifer | | 1924 Green Meadow | | | | Sanford | MI | 48657 | |
| Weber Jennifer | | 734 Jackson Ave | | | | Defiance | OH | 43512 | |
| Weber John | | 85 Bayberry Dr | | | | Springboro | OH | 45066 | |
| Weber John | | 17417 Buckingham Ave | | | | Beverly Hills | MI | 48025 | |
| Weber John | | 208 Nielson | | | | Pinconning | MI | 48650 | |
| Weber Joyce | | 6739 N Cr 525 W | | | | Middletown | IN | 47356 | |
| Weber Karin | | 2050 W Stroop Rd | | | | Dayton | OH | 45439-2516 | |
| Weber Kenneth | | 525 Quarry Ln Ne | | | | Warren | OH | 44483-4534 | |
| Weber Kevin | | 13466 Morseville Rd | | | | Montrose | MI | 48457 | |
| Weber Kristina | | 152 Horizon Dr | | | | Rochester | NY | 14625 | |
| Weber L | | 73 Cedar Ave | Apt 58 | | | West End | NJ | 07740 | |
| Weber Lisa | | 5440 Yale Dr | | | | Franklin | WI | 53132 | |
| Weber M | | 712 Antonio Traill | | | | Mansfield | TX | 76063 | |
| Weber Manufacturing Ltd | | Weber Tool & Mold | 16566 Hwy 12 | | | Midland | ON | L4R 4L1 | Canada |
| Weber Mark | | 757 Tennyson Downs Court | | | | Bloomfield Hills | MI | 48304 | |
| Weber Marking Systems | Jeff Davis | 711 W. Algonquin Rd | | | | Arlington Heigh | IL | 60005 | |
| Weber Marking Systems | | Macmerry Industrial Est | | | | Tranent | | 0EH33- 1HD | United Kingdom |
| Weber Marking Systems Inc | | 101 Ash Cir | | | | Noblesville | IN | 46060 | |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4457 | |
| Weber Marking Systems Inc | | Weber Labeling & Codeing Solut | 711 W Algonquin Rd | | | Arlington Heights | IL | 60005-4520 | |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | | | Arlington Hts | IL | 60005-4457 | |
| Weber Marking Systems Inc | Lucy Bob Guyer Arlene | 711 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4415 | |
| Weber Marking Systems Inc | | 4841 Sherwood Dr | | | | Syracuse | NY | 13215 | |
| Weber Marking Systems Limited | | Lichfield Rd Ind Est | 789 Cavendish | | | Tamworth | | B797UL | United Kingdom |
| Weber Mary | | Guardian Anne E Krehbiel | 42 E Mulberry St | | | Lebanon | OH | 45036 | |
| Weber Michael | | 304 Bruce Court | | | | Kokomo | IN | 46902 | |
| Weber Nicole | | W872 Harmony Ln | | | | East Troy | WI | 53120 | |
| Weber Norm | | 5717 West Lake Rd | | | | Burt | NY | 14028 | |
| Weber Norman | | 5717 W Lake Rd | | | | Burt | NY | 14028 | |
| Weber Patrick R | | 3092 Kirk Rd | | | | Vassar | MI | 48768-9743 | |
| Weber Precision Graphics | | 2730 S Shannon St | | | | Santa Ana | CA | 92704-5232 | |
| Weber Raymond C | | 151 Cherry Rd | | | | Rochester | NY | 14612-5651 | |
| Weber Reynolds | | 1327 Central St | | | | Lafayette | IN | 47905 | |
| Weber Scott | | 8843 S Oak Pk Dr 17 | | | | Oak Creek | WI | 53154-6012 | |
| Weber Screw Driving | | C o High Speed Hammer | 313 Norton St | | | Rochester | NY | 14621 | |
| Weber Screwdriving System | Gustel | 1401 Front St | | | | Yorktown Height | NY | 10598 | |
| Weber Screwdriving System | Mike Fisher | 1401 Front St | | | | Yorktown Hts | NY | 10598 | |
| Weber Screwdriving System | | 1401 Front St | | | | Yorktown Height | NY | 10598 | |
| Weber Screwdriving System | Kelly | 1401 Front St | PO Box 577 | | | Yorktown Heights | NY | 10549 | |
| Weber Screwdriving Systems Inc | | 1401 Front St | | | | Yorktown Heights | NY | 10598 | |
| Weber Screwdriving Systems Inc | | 1401 Front St | | | | Yorktown Heights | NY | 10598-4639 | |
| Weber Screwdriving Systems Inc | | Release J Matthews 4 2788 | 45 Kensico Dr | | | Mt Kisco | NY | 10549 | |
| Weber Screwdriving Systems Inc | | C o Automation Marketing | 4593 Dunleary Dr | | | Dublin | OH | 43017 | |
| Weber Shandwick Cmgrp Inc | | PO Box 3265 | 101 Main St Cambridge Ma 02142 | | | Buffalo | NY | 14240 | |
| Weber Specialties Co | | 15230 South Us 131 | | | | Schoolcraft | MI | 49087 | |
| Weber State University | | Controller Acct 6 3 6024 | | | | Ogden | UT | 84408-1014 | |
| Weber State University | | Cashiers Office | 3750 Harrison Blvd | | | Ogden | UT | 84408-1014 | |
| Weber State University Cashiers Office | | 3750 Harrison Blvd | | | | Ogden | UT | 84408-1014 | |
| Weber Ted | | 302 Edgewater Ln | | | | Kokomo | IN | 46902 | |
| Weber Thomas A | | 520 James St | | | | Freehold | NJ | 07728-3412 | |
| Weber Thomas M | | 4181 Autumn Rdg | | | | Saginaw | MI | 48603-8604 | |
| Weber Tina | | 16843 Kings Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Weber Tool & Mold | | PO Box 399 | Highway 12 | | | Midland | ON | L4R 4L1 | Canada |
| Weber Tool & Mold Eft | | PO Box 399 | Highway 12 | | | Midland | ON | L4R 4L1 | Canada |
| Weber Wesley | | 117 Viets Dr | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weber William | | 7950 S Wayland Dr | | | | Oak Creek | WI | 53154 | |
| Weber William R | | 5354 Jack Morris Dr | | | | West Branch | MI | 48661-9698 | |
| Webers Inc | | 3050 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Webility Corporation | | 95 Woodridge Rd | | | | Wayland | MA | 01778-3624 | |
| Webility Corporation | | 95 Woodridge Rd | | | | Wayland | MA | 017783624 | |
| Webraska | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375 | |
| Webraska Mobile Technologies | | Eft | 22 Rue Guynemer-bp 107 | 78602 Maisons Laffitte Cedex | | | | | France |
| Webraska Mobile Technologies | | 22 Rue Guynemer Bp 107 | 78602 Maisons Laffitte Cedex | | | | | | France |
| Webster Albert Engineering Co | | 28141 Groesbeck Hwy | | | | Roseville | MI | 48066-2344 | |
| Webster Alfred R | | 5528 Territorial Rd | | | | Grand Blanc | MI | 48439-1945 | |
| Webster Alice R | | 544 S 22nd St | | | | Saginaw | MI | 48601-1539 | |
| Webster Anthony | | 18 Longmeadow | | | | Eccleston | | WA104LS | United Kingdom |
| Webster Associates | Sales | 2665 S Santa Fe Dr | | | | Denver | CO | 80223 | |
| Webster Brett | | 12118 Roundtree Rd | | | | Fishers | IN | 46038 | |
| Webster Carolyn | | 219 Hillview Terrace | | | | Fenton | MI | 48430 | |
| Webster Carolyn S | | 168 Damascus Way | | | | Mumfordville | KY | 42765 | |
| Webster Carroll E | | 2206 Executive Dr | | | | Kokomo | IN | 46902-3023 | |
| Webster Clifford W | | 14706 E Limestone Rd | | | | Harvest | AL | 35749-7214 | |
| Webster Crane Service Inc | | PO Box 1158 | | | | Webster | NY | 14580 | |
| Webster David | | 72 Town Row West | | | | Derby | | L125HQ | United Kingdom |
| Webster Debra | | 1929 Shelby St | | | | Sandusky | OH | 44870 | |
| Webster Dennis | | 9627 Cobblestone Dr | | | | Clarence | NY | 14031 | |
| Webster Dorothy | | PO Box 939 | | | | Flora | MS | 39071 | |
| Webster Dorothy M | | 3376 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Webster Douglas | | 10970 Howe Rd | | | | Clarence | NY | 14031 | |
| Webster Eddie | | 3376 Lnwood Rd | | | | Jackson | MS | 39213-9700 | |
| Webster Engineering Co | | 28141 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Webster Equipment Corp | | Webster Crane Service | 610 Salt Rd | | | Webster | NY | 14580 | |
| Webster Essie | | 4050 Donegal St | | | | Dayton | OH | 45426-2364 | |
| Webster Express | | 4572 Loeb Rd | | | | Charlevoix | MI | 49720 | |
| Webster Iii Clarence | | 1029 Coker Circle | | | | Jackson | MS | 39213 | |
| Webster Immaru | | 315 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Webster Jack A | | Rt 1 Box 525 | | | | Delaware | OK | 74027 | |
| Webster James E | | 9424 E State Rd 28 | | | | Russiaville | IN | 46979-9011 | |
| Webster Jean E | | 9615 Bloomhill Dr | | | | Holly | MI | 48442-8627 | |
| Webster Jeffrey | | 1711 Mcarthur Ave | | | | Dayton | OH | 45418 | |
| Webster Jewel L | | 212 Alice Rita St | | | | Columbus | OH | 43228-1479 | |
| Webster John | | 1 Wyrescourt Rd | | | | West Derby | | L129EP | United Kingdom |
| Webster Jr Raymond | | 37 Hill St | | | | Lockport | NY | 14094 | |
| Webster Jr Roger | | 5385 Lisa Dr | | | | Bay City | MI | 48706 | |
| Webster Kaloni | | 5018 112th Pl | | | | Thornton | CO | 80233 | |
| Webster Kathy A | | 1108 Osborne Rd | | | | Pomona | KS | 66076-8910 | |
| Webster Lewis F | | 4609 Arbor Dr | | | | Midland | MI | 48640-2644 | |
| Webster Linda S | | 4666 King Graves Rd | | | | Vienna | OH | 44473-9700 | |
| Webster Lloyd J | | 4619 Eaton St | | | | Anderson | IN | 46013-2735 | |
| Webster Lori | | 5385 Lisa Dr | | | | Bay City | MI | 48706 | |
| Webster Mark | | 2818 Congress Dr | | | | Kokomo | IN | 46902 | |
| Webster Michael D | | 2208 Driftwood Dr | | | | Claremore | OK | 74017 | |
| Webster Michael R | | 2032 S Cross Creek Dr Se | | | | Grand Rapids | MI | 49508 | |
| Webster Mitchell | | 5512 Autumn Hill Dr 6 | | | | Trotwood | OH | 45426 | |
| Webster Nashwinter | | 3378 Randall Rd | | | | Ransomville | NY | 14131 | |
| Webster Nicole | | 1244 Hancock St | | | | Sidney | OH | 45365-1279 | |
| Webster Pam K | | PO Box 92 | | | | Forest | IN | 46039-0092 | |
| Webster Patricia | | 3881 E 400 S | | | | Kokomo | IN | 46902 | |
| Webster Patricia S | | 210 Wick Ave | | | | Hermitage | PA | 16148-1807 | |
| Webster Pearly C | | 1191 Webster Dr | | | | Jackson | MS | 39213-9759 | |
| Webster Plastics Inc | | 83 Estates Dr W | Rmt Add Chg 120204 Am | | | Fairport | NY | 14450 | |
| Webster Plastics Inc | | Webster Plastics Div | 83 Estates Dr W | | | Fairport | NY | 14450-8425 | |
| Webster Plastics Inc | | 83 Estates Dr W | Rmt Add Chg 12 02 04 Am | | | Fairport | NY | 14450 | |
| Webster R | | 170 Longton Ln | Rainhill | | | Prescot | | L35 8PD | United Kingdom |
| Webster Richard | | PO Box 301 | | | | Pleasant Hill | OH | 45359 | |
| Webster Richard D | | PO Box 301 | | | | Pleasant Hill | OH | 45359 | |
| Webster Robert | | 6 Woodgreen Rd | | | | Old Swan | | L13 3EA | United Kingdom |
| Webster Roger | | 7400 Rawsonville Rd | | | | Belleville | MI | 48111 | |
| Webster Ronald | | 13635 E County Rd 500 N | | | | Russiaville | IN | 46979 | |
| Webster Ronald | | 13635 East Co Rd 500 N | | | | Russiaville | IN | 46979 | |
| Webster Stephen | | 2180 South Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Webster Steven | | 828 Michigan Ave | | | | So Milwaukee | WI | 53172 | |
| Webster Theodore | | 1372 Ryan | | | | Flint | MI | 48532-3743 | |
| Webster Timothy | | 9465 Country Club Ln | | | | Davison | MI | 48423 | |
| Webster University | | Business Office | 470 E Lockwood Ave | | | St Louis | MO | 63119194 | |
| Webster University | | PO Box 1079 | 5290 Mcnutt Rd | | | Santa Teresa | NM | 88008 | |
| Webster University Business Office | | 470 E. Lockwood Ave. | | | | St Louis | MO | 06311-9194 | |
| Webster William | | 612 Holly Ln | | | | Kokomo | IN | 46902 | |
| Webster William H | | 168 Damascus Way | | | | Mumfordville | KY | 42765 | |
| Websters Online Inc | | 276 Washington St 335 | | | | Boston | MA | 02108 | |
| Wechsler Harwood LLP | Robert I Harwood Esq & Jeffrey M Norton Esq | 488 Madison Ave 8th Fl | | | | New York | NY | 10022 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3683 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wecht Gene | | 12458 S Private Rd 930 E | | | | Galveston | IN | 46932-8782 | |
| Wecker William E Associates | | Inc | 505 San Marin Dr Ste B200 | | | Novato | CA | 94945 | |
| Wecker William E Associates Inc | | 505 San Marin Dr Ste B200 | | | | Novato | CA | 94945 | |
| Weckesser David | | 6330 Stoney Creek Dr | | | | Huber Heights | OH | 45424 | |
| Weckler Eileen | | Petty Cashier Custodian Delphi | Energy & Chassis Systems | 1300 N Dort Hwy Mc 485 202 010 | | Flint | MI | 48556 | |
| Weckler Eileen | | 8100 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Weckler Eileen Petty Cashier Custodian Delphi | | Energy & Chassis Systems | 1300 N Dort Hwy Mc 485 202 010 | | | Flint | MI | 48556 | |
| Weco Products Inc | | 901 Tacoma Ct | | | | Clio | MI | 48420 | |
| Weco Products Ltd | | 901 Tacoma Ct | | | | Clio | MI | 48420 | |
| Weddell Darlene R | | 2492 Ridge Rd | | | | Vienna | OH | 44473-9706 | |
| Weddell Gregory | | 2120 E 100 S | | | | Tipton | IN | 46072 | |
| Weddell Richard | | 6343 East Division Rd | | | | Elwood | IN | 46036 | |
| Weddell Rodney B | | 3102 Ivy Hill Cir Unit D | | | | Cortland | OH | 44410-9364 | |
| Weddington Joseph | | 3758 Storms Rd | | | | Kettering | OH | 45429 | |
| Weddle Calvin L | | 13955 Wanda Way | | | | Jamul | CA | 91935 | |
| Wedeco Inc | | 14125 S Bridge Cir | | | | Charlotte | NC | 28273 | |
| Wedeco Ultraviolet | | Technologies | Fmly Ideal Horizons Inc | 14125 South Bridge Circle | | Charlotte | NC | 28273 | |
| Wedeco Ultraviolet Technologies | | PO Box 65067 | | | | Charlotte | NC | 28265-0067 | |
| Wedekindt Ronald C | | PO Box 810 | | | | East Amherst | NY | 14051-0810 | |
| Wedge Douglas | | Dawson Ct Apt 1 | | | | Sandusky | MI | 48471 | |
| Wedge Guy | | 908 Ridge Rd | | | | Lewiston | NY | 14092 | |
| Wedgewood Technologies | | 4123 E La Palma Ave Ste 200 | | | | Anaheim | CA | 92807-1868 | |
| Wedgeworth James | | 10184 County Rd 32 | | | | Greensboro | AL | 36744 | |
| Wednig Jon | | 10103 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Weed Alicia | | 5800 Dartmouth | | | | Kokomo | IN | 46902 | |
| Weed James | | 244 Coolidge Dr | | | | Bay City | MI | 48706-1437 | |
| Weed Jeffrey | | PO Box 114 | 824 S Buckeye St | | | Kokomo | IN | 46903-0114 | |
| Weed Maryam | | 2820 Lower Ridge Dr | 6 | | | Rochester Hills | MI | 48307 | |
| Weed Maryam | | 2820 Lower Ridge Dr No 6 | | | | Rochester Hills | MI | 48307 | |
| Weed Rick | | 3713 Candy Ln | | | | Kokomo | IN | 46902 | |
| Weeden Samuel | | 22332 Nelson Rd | | | | Merrill | MI | 48637 | |
| Weeden Willard L | | 6930 Radewahn | | | | Saginaw | MI | 48604 | |
| Weedman Mary | | 1032 Lasalle St | | | | Sandusky | OH | 44870 | |
| Weedon Thomas | | 160 Village Dr | | | | Springboro | OH | 45066 | |
| Weekley Gerald | | 4220 Williamsport Dr | | | | Dayton | OH | 45430-1837 | |
| Weeks Anderson Patricia | | 4276 E Lake Rd | | | | Wilson | NY | 14172 | |
| Weeks Bernice | | 267 Dellaware St | | | | Dayton | OH | 45405 | |
| Weeks D | | 5448 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Weeks David | | 2606 Allenby Pl | | | | Dayton | OH | 45449 | |
| Weeks David | | 602 Mound St | | | | Brookville | OH | 45309 | |
| Weeks Ella Mae | | 13226 County Rd 55 | | | | Foley | AL | 36535 | |
| Weeks Howard | | 116 Thomas St | | | | Moulton | AL | 35650 | |
| Weeks James | | 730 E Madison Ave | | | | Springfield | OH | 45503 | |
| Weeks James | | 183 James Rd | | | | Hartselle | AL | 35640 | |
| Weeks John | | 170 County Rd 552 | | | | Trinity | AL | 35673 | |
| Weeks Jr Kenneth L | | 5350 State Route 45 | | | | Bristolville | OH | 44402-9604 | |
| Weeks L | | 1406 Alpine St Se | | | | Decatur | AL | 35603 | |
| Weeks Leroy | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Weeks Leroy | | PO Box 447 | | | | Magnolia Springs | AL | 36555 | |
| Weeks Shannon | | 995 Unity Church Rd | | | | Attalla | AL | 35954-8703 | |
| Weeks Shelia | | 3102 Beard Rd | | | | Wesson | MS | 39191 | |
| Weeks Susan J | | 4235 Stark Dr | | | | Youngstown | OH | 44515-1446 | |
| Weeks Terry | | 1009 Miller Dr | | | | Claremore | OK | 74017 | |
| Weeks Virgil L | | 13226 County Rd 55 | | | | Foley | AL | 36535 | |
| Weems Joseph B | | 342 E Bald Eagle Dr | | | | Shelton | WA | 98584-6605 | |
| Weems Jr Louis | | 2824 Capehart Dr | | | | Saginaw | MI | 48601-4560 | |
| Weems Jr Robert C | | 915 Emily St | | | | Saginaw | MI | 48601-2325 | |
| Weems Natisha | | 2316 Owen St | | | | Saginaw | MI | 48601 | |
| Weese Gerald | | 4279 Lake Rd | | | | Holley | NY | 14470 | |
| Weese Lawrence R | | 2740 Oak Orchard River Rd | | | | Medina | NY | 14103-9205 | |
| Weess Christine | | 8925 Townline | | | | Bridgeport | MI | 48722 | |
| Weess Kurtis | | 8925 Townline | | | | Bridgeport | MI | 48722 | |
| Weflen Stephen | | 1109 Melrose Dr | | | | Anderson | IN | 46011 | |
| Wegaplast Spa | | Via I Maggio 39 | | | | Toscanella Dozza | | 40060 | Italy |
| Wegaplast Spa | | Via I Maggio 39 | Toscanella Di Dozza Bo 40060 | | | | | | Italy |
| Wegaplast Spa Eft | | Via I Maggio 39 | Toscanella Di Dozza Bo 40060 | | | | | | Italy |
| Wegel Adam | | PO Box 998 | | | | Mountain View | CA | 94042 | |
| Wegener Clark | | 502 N Erie | | | | Bay City | MI | 48706 | |
| Wegener Randy | | 14030 Apple Dr | | | | Fruitport | MI | 49415 | |
| Weger Jeremy | | 481 Iverson Way | | | | Galloway | OH | 43119 | |
| Wegerski Randy | | 1883 Mount Hope Rd | | | | Lewiston | NY | 14092-9761 | |
| Weghorn Nathan | | 15089 School House Rd | | | | Brookville | OH | 45309 | |
| Wegner And Associates Pc | | 23201 Jefferson Ave | | | | St Cl Shrs | MI | 48080 | |
| Wegner Cantor Mueller & Player | | Pc | PO Box 18218 | | | Washington | DC | 20036-8218 | |
| Wegner Cantor Mueller and Player Pc | | PO Box 18218 | | | | Washington | DC | 20036-8218 | |
| Wegner Carl | | Wegner Automotive Research | N2258 Hilltop Rd | | | Markesan | WI | 53946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wegner Carl | | Wegner Automotive Research | Route 2 Box 147 | | | Markesan | WI | 53946-9505 | |
| Wegner Carl Wegner Automotive Research | | N2258 Hilltop Rd | | | | Markesan | WI | 53946 | |
| Wegner Fraase Nordeng Johnson | | & Ramstad | 15 South 9th St | | | Fargo | ND | 58103 | |
| Wegner Fraase Nordeng Johnson and Ramstad | | 15 South 9th St | | | | Fargo | ND | 58103 | |
| Wegner Jason | | 600 South Thomas | | | | Saginaw | MI | 48609 | |
| Wegner Lance | | 5s475 Allison Ln | | | | Naperville | IL | 60540 | |
| Wegu Gummi Und Kunststoffwerke | | Muender Strasse 31 Bettenhau | Postfach 310420 | | | 34123 Kassel | | | Germany |
| Wegu Gummi Und Kunststoffwerke | | Muender Strasse 31 Bettenhau | Postfach 310420 | | | 34123 Kassel | | | Germany |
| Wegu Holding Gmbh & Co Kg | | Muenderer Strasse 31 | | | | Kassel | | 34123 | Germany |
| Wehle Electric Co Inc | | 465 475 Ellicott St | | | | Buffalo | NY | 14203-1518 | |
| Wehle Electric Rochester Corp | | 465 475 Ellicott St | | | | Buffalo | NY | 14203-1518 | |
| Wehmeyer Philip G | | 4417 Amber Ln | | | | Kokomo | IN | 46902-4702 | |
| Wehner Larry S | | 5797 Birchcrest Dr | | | | Saginaw | MI | 48603-5902 | |
| Wehner Raymond | | 3085 Magnolia Dr | | | | Troy | OH | 45373 | |
| Wehner Roofing & Tinning Co | | 2933 Dryden Rd | | | | Dayton | OH | 45449-0217 | |
| Wehner Roofing & Tinning Co | | 2933 Dryden Rd | | | | Dayton | OH | 45439 | |
| Wehner Roofing and Tinning Co | | PO Box 217 | | | | Dayton | OH | 45449-0217 | |
| Wehner Virginia | | 3085 Magnolia Dr | | | | Troy | OH | 45373 | |
| Wehran Enviro Tech | | Eldredge Engineering Office | 850 Warrenville Rd Ste 106 | | | Lisle | IL | 60532-4326 | |
| Wehran Enviro Tech Eldredge Engineering Office | | 850 Warrenville Rd Ste 106 | | | | Lisle | IL | 60532-4326 | |
| Wehran New York Inc | | Dept 09861 PO Box 45108 | | | | San Francisco | CA | 94145-5108 | |
| Wehrlin Elaine S | | 47 Treehaven Dr | | | | Lockport | NY | 14094-5912 | |
| Wehrly James A | | 915 Edgehill Ln | | | | Anderson | IN | 46012-9709 | |
| Wehrly Steven W | | 3810 S Scatterfield Rd | | | | Anderson | IN | 46013-2621 | |
| Wehrman Donald J | | 8374 Deckerville Rd | | | | Fairgrove | MI | 48733-9713 | |
| Wehrmeyer Carol A | | 5412 Townline Rd | | | | Sanborn | NY | 14132-9371 | |
| Wehrmeyer David B | | 5695 Dunnigan Rd | | | | Lockport | NY | 14094-9537 | |
| Wehrmeyer Katharine | | 5695 Dunnigan Rd | | | | Lockport | NY | 14094 | |
| Wei Cha | | 26 Monrovia | | | | Irvine | CA | 92602 | |
| Wei Inc | | 107 Baker St | | | | Syracuse | NY | 13206 | |
| Wei Junbo | | 7916 B Moulins Dr | | | | Centerville | OH | 45459 | |
| Wei Larry | | 2325 Elliston Pl | Unit 102 | | | Nashville | TN | 37203 | |
| Wei Ming | | 112 S Desert Palm Av | | | | Broken Arrow | OK | 74012 | |
| Wei Shengfeng | | 31048 Dorchester Apt 267 | | | | New Hudson | MI | 48165 | |
| Wei Shengli | | 1545 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Wei Wenyu | | 4436 Des Cageux | | | | Montreal | PQ | H9J 3N2 | Canada |
| Weible Glen | | 20541 State Rt Ee | | | | Farmington | MO | 63640-7455 | |
| Weichel Richard C | | 1027 2nd St | | | | Sandusky | OH | 44870-3831 | |
| Weichman Adam | | 1145 Meadow Lakes Rd | | | | Rock Hill | SC | 29732 | |
| Weichman Thomas | | 237 Normal Ave | | | | Buffalo | NY | 14213 | |
| Weidel Pamela | | 3323 S State Route 721 | | | | Laura | OH | 45337-9702 | |
| Weideman John | | 12356 Dollar Lake Ct | | | | Fenton | MI | 48430 | |
| Weidmann Wahl & Partner Hase | | Anwaltskanzlei | Postfach 5926 | | | Wiesbaden | | 65049 | Germany |
| Weidmann Wahl & Partner Hase Anwaltskanzlei | | Postfach 5926 | | | | Wiesbaden Germany | | 65049 | Germany |
| Weidmann Water Conditioner Inc | | Pacific Industrial Water Syste | 1702 E Rosslynn Ave | | | Fullerton | CA | 92831 | |
| Weidner Glendale P | | 300 Main St | | | | Bay City | MI | 48706-5016 | |
| Weidner Janice | | 4 Wiltshire Blvd | | | | Oakwood | OH | 45419 | |
| Weidner Jeffery | | 445 S 6th St | | | | Miamisburg | OH | 45342-2966 | |
| Weidner Linda | | 1031 N Burke St | | | | Kokomo | IN | 46901-1905 | |
| Weidner Lourdes A | | 310 Creighton Ln | | | | Rochester | NY | 14612-2227 | |
| Weidner Nicholas | | 5664 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Weidner Nicholas | | 3355 Stringtown Rd | | | | Troy | OH | 45373 | |
| Weidner Scott | | 6258 Calkins Rd | | | | Flint | MI | 48532-3241 | |
| Weidner William | | 1370 Standish Ave | | | | Dayton | OH | 45432-3133 | |
| Weier Robert I | | 1923 London Groveport Rd | | | | Grove City | OH | 43123-8968 | |
| Weier T | | 5211 Palmer Rd Sw | | | | Columbus | OH | 43046 | |
| Weigand A J Inc | | PO Box 130 | | | | Dover | OH | 44622 | |
| Weigand Concetta M | | 9330 Hills Cove Dr | | | | Goodrich | MI | 48438-9407 | |
| Weigand David | | 5105 Shanks Phalanx Rc | | | | Newton Falls | OH | 44444 | |
| Weigand Krista | | 7284 Kingsbridge Ct | | | | Canton | MI | 48187 | |
| Weigandt Amy | | 1940 E Burt Rd | | | | Burt | MI | 48417 | |
| Weigandt Robert L | | 4700 Mcintosh Rd | | | | Birch Run | MI | 48415-8704 | |
| Weigel Ii Terry | | 4322 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Weight & Test Solutions Inc | | 4624 N Expressway | | | | Brownsville | TX | 78523 | |
| Weight & Test Solutions Inc | | PO Box 4296 | | | | Brownsville | TX | 78523 | |
| Weight & Test Solutions Inc | | Addr 11 98 | 120 Lomax Rd | | | San Benito | TX | 78586 | |
| Weight & Test Systems Inc | | PO Box 4296 | | | | Brownsville | TX | 78523-4296 | |
| Weight Watchers | Susan Payne | 8900 State Line Rd Ste 25C | | | | Leawood | KS | 66206 | |
| Weight Watchers | | Weight Watchers North America | 8900 State Line Rd Ste 25C | | | Leawood | KS | 66206 | |
| Weigl Daniel | | 4863 Brook Dr | | | | Saginaw | MI | 48603-5651 | |
| Weigle Delton | | 212 Amber Dr | | | | Slippery Rock | PA | 16057 | |
| Weikert Sydney | | 10741 Oxbow Heights Dr | | | | White Lake | MI | 48386 | |
| Weikle Anna M | | 4918 Columbus Ave | | | | Sandusky | OH | 44870-5814 | |
| Weil Geoffrey | | 2466 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3685 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weil Gotshal & Manges | | Charles Bridge Ctr | Krizovnicke Nam 1 | 110 00 Prague 1 | | Czechoslovakia | | | Czech Republic |
| Weil Gotshal & Manges Llp | Treasurer | 700 Louisiana St Ste 1600 | | | | Houston | TX | 77002 | |
| Weil Gotshal & Manges Llp | | 1615 L St Nw | | | | Washington | DC | 20036-5610 | |
| Weil Gotshal & Manges Llp | | 767 5th Ave | | | | New York | NY | 10153 | |
| Weil Gotshal and Manges Charles Bridge Center | | Krizovnicke Nam 1 | 110 00 Prague 1 | | | Czechoslovakia | | | Czech Republic |
| Weil Gotshal and Manges Llp | Peter D Isakoff | 1300 Eye St Nw | Ste 900 | | | Washington | DC | 20005 | |
| Weil Gotshal and Manges Llp | | 1615 L St Nw | | | | Washington | DC | 20036-5610 | |
| Weil Gotshal and Manges Llp | Treasurer | 767 5th Ave | | | | New York | NY | 10153 | |
| Welding Technology Corp Eft | | 24775 Crestview Ct | | | | Farmington Hills | MI | 48335 | |
| Weiler Eric | | 1604 Carla Ct | | | | Essexville | MI | 48732 | |
| Weiler Huss Tracey | | 37690 Charter Oaks | | | | Clinton Township | MI | 48036 | |
| Weiler Kelly | | 1520 Richland Rd | | | | Spring Valley | OH | 45370 | |
| Weiler Lonnie E | | 4314 Mertz Rd | | | | Mayville | MI | 48744-9787 | |
| Weiler Lyle | | 2343 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Weiler Patrick | | 1900 James St | | | | Essexville | MI | 48732-1415 | |
| Weiler Paul D | | 2592 Valley Dr | | | | Saginaw | MI | 48603-3045 | |
| Weiler Welding | Tom English | 2865 Sellers Rd. | | | | Moraine | OH | 45439 | |
| Weiler Welding | Casey | 2865 Sellers Rd | | | | Moraine | OH | 45439 | |
| Weiler Welding | Dennis Williams | 324 E. Second St | | | | Dayton | OH | 45402-1759 | |
| Weiler Welding Co Inc | Dennis Williams | 2865 Sellers Rd | | | | Moraine | OH | 45439 | |
| Weiler Welding Co Inc | Dennis | 324 E. Second St | | | | Dayton | OH | 45402-1759 | |
| Weiler Welding Co Inc | | 324 E 2nd St | | | | Dayton | OH | 45402 | |
| Weiler Welding Company Inc | | 324 E Second St | | | | Dayton | OH | 45402-172 | |
| Weiler William | | 1117 N Williams St | | | | Bay City | MI | 48706 | |
| Weilert Robert | | 245 Jonquil Ln | | | | Rochester | NY | 14612 | |
| Weilhammer Philip | | 52 Granite Dr | | | | Carmel | IN | 46032 | |
| Weilheimer Harry D | c/o Bull & Lifshitz LLP | Peter D Bull Esq | 18 East 41St St | | | New York | NY | 10017 | |
| Weilnau Gregory | | 5699 Buffalo Rd | | | | Churchville | NY | 14428 | |
| Weimer Dwayne | | 3261 Ridge Rd | | | | Cortland | OH | 44410 | |
| Weimer James | | 8011 W Crum Rd | | | | Bloomington | IN | 47403 | |
| Wein Thomas | | 5378 Leete Rd | | | | Lockport | NY | 14094 | |
| Weinberg & Green | | Mark Grummer Kirkland & Ellis | 655 15th St Nw | | | Washington | DC | 20005 | |
| Weinberg & Green Llc | | Tin 520524987 | 100 S Charles St | | | Baltimore | MD | 21201-2773 | |
| Weinberg and Green Llc | | 100 S Charles St | | | | Baltimore | MD | 21203 | |
| Weinberg and Green Mark Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Weinberg Gloria J | | 5707 45th St E | Lot 286 | | | Bradenton | FL | 34203 | |
| Weinberg Group Inc | | Tin 521309304 | 1220 19th St Nw Ste 300 | | | Washington | DC | 20036-2400 | |
| Weinberg Group Inc | | 1220 19th St Nw Ste 300 | | | | Washington | DC | 20036-2400 | |
| Weine Richard | | 3318 Long St | | | | Burton | MI | 48519 | |
| Weiner Leonard | | 402 Stahl Ave | | | | Cortland | OH | 44410 | |
| Weinert Jonathan | | 706 Hampton | | | | Grosse Pointe Woods | MI | 48236 | |
| Weinert Julie | | 755 E 14 Mile Rd | | | | Birmingham | MI | 48009 | |
| Weingardt & Associates Inc | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Weingardt & Associates Inc Eft | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt and Associates | Mark Little | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt and Associates | Al Roth | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Weingardt and Associates Inc Eft | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt Jake And Associates | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Weingart Ray N | | 3749 Plantation Blvd | | | | Leesburg | FL | 34748-7445 | |
| Weingarten & Reid Llc | | 1 Commerce Plaza Ste 1103 | | | | Albany | NY | 12210 | |
| Weingarten and Reid Llc | | 1 Commerce Plaza Ste 1103 | | | | Albany | NY | 12210 | |
| Weingarten Realty Investors | | PO Box 200518 | | | | Houston | TX | 77216 | |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2660 Citadel Plaza Dr | | | | Houston | TX | 77008 | |
| Weingarten Reid & Mcnally Llc | | One Commerce Plaza | | | | Albany | NY | 12210 | |
| Weingartz Supply Co Inc | | 46061 Van Dyke | | | | Utica | MI | 48317 | |
| Weingartz Warren | | 192 N Weingartz Ln | | | | Midland | MI | 48640 | |
| Weingold Scrap Services | | 3455 Campbell Rd | | | | Cleveland | OH | 44105 | |
| Weinman Pump & Supply Co | | 78 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Weinman Pump and Supply Co | | 78 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Weinmann Patricia C | | 2913 Tyler Ave | | | | Berkley | MI | 48072-1335 | |
| Weinmann Ronald K | | 5344 Claudia Se | | | | Kentwood | MI | 49548-5843 | |
| Weinschel Corp | | 5305 Spectrum Dr | | | | Frederick | MD | 21703 | |
| Weinschel Corporation  Eft | | PO Box 67000 Dept 83701 | | | | Detroit | MI | 48267-0837 | |
| Weinschel Corporation Eft | | PO Box 67000 Dept 83701 | | | | Detroit | MI | 48267-0837 | |
| Weintraub Gaye | c/o Carrigan Mccloskey & Roberson LLP | John Robertson Esq | 5300 Memorial Dr | Ste 700 | | Houston | TX | 77007 | |
| Weir Matthew | | 19516 Jena Dr | | | | Noblesville | IN | 46062 | |
| Weir Matthew | | 1643 S Indiana | | | | Kokomo | IN | 46902 | |
| Weir Sandra | | 707 N Walnut | | | | Bay City | MI | 48706 | |
| Weir Scott | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Weir William | | 5036 S 100 E | | | | Anderson | IN | 46013 | |
| Weirauch Kim | | 1201 Passolt | | | | Saginaw | MI | 48603 | |
| Weirauch Richard | | 2434 N Webster St | | | | Kokomo | IN | 46901-5861 | |
| Weis Herbert M Phd | | 215 Bewley Bldg | | | | Lockport | NY | 14094 | |
| Weis Jason | | 3315 Wallace Dr | | | | Grand Island | NY | 14072 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3686 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weis Matthew | | 46 Meadows Dr | | | | Springboro | OH | 45066 | |
| Weisbrodt Donald | | 666 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Weisenberger Dale | | 14592 Amman Rd | | | | Chesaning | MI | 48616 | |
| Weisenberger Dennis | | 5295 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Weisenberger Julie | | 7719 Laurie Ln S | | | | Saginaw | MI | 48609 | |
| Weisenberger Steven | | 3333 N Douglas Dr | | | | Sanford | MI | 48657-9000 | |
| Weisenborn Martin | | 833 Adams Ave Nw | | | | Warren | OH | 44483-4701 | |
| Weiser Engineering | Peter Weiser | 10901 Irma Dr | | | | Northglenn | CO | 80233 | |
| Weiser Eric | | 7083 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Weiser Richard C | | 4157 Pennywoord Dr | | | | Beavercreek | OH | 45430-1850 | |
| Weishaupt John | | 39815 Southpointe | | | | Harrison Twp | MI | 48045 | |
| Weishuhn Rick | | 4040 W Lake Rd | | | | Clio | MI | 48420 | |
| Weiskirch James G | | 14335 Tittabawassee | | | | Hemlock | MI | 48626-8491 | |
| Weiskirch Tanja | | Petty Cash Custodian | 5725 Delphi Dr | Mc 483 400 301 | | Troy | MI | 48098 | |
| Weiskirch Tanja | | 48822 Pk Pl Dr | | | | Macomb Township | MI | 48044 | |
| Weiskirch Tanja Petty Cash Custodian | | 5725 Delphi Dr | Mc 483 400 301 | | | Troy | MI | 48098 | |
| Weisman And Associates Inc | | 11018 N Dale Mabry Hwy | | | | Tampa | FL | 33618 | |
| Weisman And Weisman Pc | | 188 W Randolph St | | | | Chicago | IL | 60601 | |
| Weiss Amanda | | 41 Summers St | | | | Livonia | NY | 14487 | |
| Weiss Andrew | | 3283 N Bartlett Ave | | | | Milwaukee | WI | 53211 | |
| Weiss Dennis | | 5355 Wadsworth Rd | | | | Saginaw | MI | 48601-9673 | |
| Weiss Duane R | | 2202 N Block Rd | | | | Reese | MI | 48757-9347 | |
| Weiss Gary | | 6125 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Weiss George | | 959 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Weiss Ii Kenneth | | 4970 Queensbury Rd | | | | Huber Heights | OH | 45424 | |
| Weiss Jennifer | | 5145 Wadsworth | | | | Saginaw | MI | 48601 | |
| Weiss John | | 4211 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Weiss John | | 3265 Hermansau | | | | Saginaw | MI | 48603-2519 | |
| Weiss Joseph | | 1488 E Kitchen Rd | | | | Pinconning | MI | 48650 | |
| Weiss Jr Joseph | | 3216 Colubus Ave | | | | Speingfield | OH | 45503 | |
| Weiss Jr Joseph | | 609 15th St | | | | Bay City | MI | 48708 | |
| Weiss Kenneth M | | 2283 E North Union Rd | | | | Bay City | MI | 48706-9295 | |
| Weiss L M | | 9148 W Caro Rd | | | | Reese | MI | 48757-9227 | |
| Weiss Michael | | 4688 Mackinaw | | | | Saginaw | MI | 48603 | |
| Weiss Paul E Dba Technical | | Translation Service | 4347 N Gale Rd | | | Davison | MI | 48423 | |
| Weiss Paul E Dba Technical Translation Service | | 4347 N Gale Rd | | | | Davison | MI | 48423 | |
| Weiss Rick | | 4706 Freeland Rd | | | | Saginaw | MI | 48604-9605 | |
| Weiss Robert J | | 277 N Spring St | | | | Wilmington | OH | 45177-1668 | |
| Weiss Rohlig Usa Llc | | 1555 Mittel Blvd Ste N | | | | Wood Dale | IL | 60191 | |
| Weiss Rudolph S | | 3661 Shorewood Rd | | | | Burtchville | MI | 48059-1652 | |
| Weiss Scott | | 2367 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Weissenburger Gary | | PO Box 652 | | | | Henrietta | NY | 14467 | |
| Weisskopf Mark | | 58 Rossman Dr | | | | W Webster | NY | 14580 | |
| Weisskopf Mark | | 58 Rossman Dr | | | | W Webster | NY | 14580 | |
| Weisskopf Mark | | 58 Rossman Dr | | | | Webster | NY | 14580 | |
| Weissman Dervishi Shepherd | | Borgo & Nordlund Pa | Tin 650098556 | 100se Second St Ste 2610 | | Miami | FL | 33131 | |
| Weissman Dervishi Shepherd Borgo and Nordlund Pa | | 100 Se Second St Ste 2610 | | | | Miami | FL | 33131 | |
| Weissman Jeffrey G | | 19914 East 44th St | | | | Broken Arrow | OK | 74014 | |
| Weissman Keith | | 376 Broadway Apt 5 G | | | | New York | NY | 10013 | |
| Weist Gregory | | 24919 Bubba Trl | | | | Athens | AL | 35613-7236 | |
| Weist Regina | | 24919 Bubba Trl | | | | Athens | AL | 35613-7236 | |
| Weithop Truck Sales | | 2350 Independence St | | | | Cape Girardeau | MO | 63703-5792 | |
| Weits John A | | 14 Woodruff Gln | | | | Rochester | NY | 14624-4701 | |
| Weits John A Jr | | 680 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| Weits Jr John | | 680 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| Weitz & Luxenberg PC | G Russell Ragland Esq | 180 Maiden Ln | | | | New York | NY | 10038 | |
| Weitz Gerald F | | 2124 Entrada Dr | | | | Dayton | OH | 45431-3019 | |
| Weitzel Dale | | 5711 Two Mile | | | | Bay City | MI | 48706 | |
| Weitzel Gary A | | 30807 Pine Court | | | | Spanish Fort | AL | 36527-8620 | |
| Weitzel Pamela J | | 4237 N 1100 W | | | | Kempton | IN | 46049-9302 | |
| Weitzel Pamela Jean | | 4237 N 1100 W | | | | Kempton | IN | 46049 | |
| Weitzmann Steven | | 3721 Cottage Grove | | | | Saginaw | MI | 48604 | |
| Weix John | | 8344 S Howell Ave | | | | Oak Creek | WI | 53154-2925 | |
| Weizman Amanda | | 3781 Norledge Dr | | | | Dayton | OH | 45414 | |
| Weizman Tracy | | 683 Cosler Dr | | | | Dayton | OH | 45403 | |
| Wejrowski Kenneth | | 5917 Countryside | | | | Midland | MI | 48642 | |
| Weksler Instruments Corp | | C o George O Miller Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Welborn Iii Frank P | | 4223 S Darlington P | | | | Tulsa | OK | 74135 | |
| Welborn Johnny | | 7372 S St Rd 101 | | | | Liberty | IN | 47353 | |
| Welborn Michael | | 772 County Rd 226 | | | | Moulton | AL | 35650-6492 | |
| Welborn Randy | | 1363 Co Rd188 | | | | Moulton | AL | 35650 | |
| Welborn Roy | | 913 Eagles Nest Dr | | | | Jackson | MS | 39272 | |
| Welborn Wanda L | | 8320w S 900 W | | | | Fairmount | IN | 46928-9366 | |
| Welch Andre | | 206 S Ridgeway 3 | | | | Anaheim | CA | 92804 | |
| Welch Andrew | | 54 Rushleigh Rd | | | | Majors Green | | B9010H | United Kingdom |
| Welch Anthony R | | 1700 Clovis Ct | | | | Dayton | OH | 45418-2223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Welch Arthur J | | Cmr 414 Box 455 | | | | Apo | AE | 09173-0455 | |
| Welch Barbara | | 4406 Thorpe Dr | | | | Sandusky | OH | 44870-1627 | |
| Welch Betty J | | 3217 Meadowcrest Dr | | | | Anderson | IN | 46011-2309 | |
| Welch Bryan L | | 3734 N Otter Creek Rd | | | | Monroe | MI | 48161 | |
| Welch Cephas | | 31 Wellington Ave | | | | Rochester | NY | 14611 | |
| Welch Clyde E | | 115 Pk Ave | | | | Saint Paris | OH | 43072-9617 | |
| Welch Consulting Ltd | | 1640 5th St Ste 100 | | | | Santa Monica | CA | 90401 | |
| Welch Daniel J | | 3049 Atlantic Ave | | | | Penfield | NY | 14526-1141 | |
| Welch Dawn | | 940 Highland Ave | | | | Girard | OH | 44420 | |
| Welch Denise | | PO Box 5676 | | | | Youngstown | OH | 44504 | |
| Welch Denise | | 4424 Pengelly Rd | | | | Flint | MI | 48507-5421 | |
| Welch Donald | | 7060 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Welch Donald E | | 6720 Bejay Dr | | | | Tipp City | OH | 45371-2302 | |
| Welch Earl | | 1211 N Morrison St | | | | Kokomo | IN | 46901-2761 | |
| Welch Earl | | 3511 Linger Ln | | | | Saginaw | MI | 48601-5622 | |
| Welch Elaine | | 3145 Warner Rd | | | | Saginaw | MI | 48602-3484 | |
| Welch Elaine | | 3145 Warner Rd | | | | Saginaw | MI | 48602-3484 | |
| Welch Elizabeth | | 4934 S 186th E Ave | | | | Tulsa | OK | 74134 | |
| Welch Emily | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Welch Eugenia | | 31 Wellington Ave | | | | Rochester | NY | 14611 | |
| Welch George | | 5230 Livermore Rd | | | | Clifford | MI | 48727-9512 | |
| Welch James | | 360 Fairfield Pike | | | | Enon | OH | 45323 | |
| Welch Jane T | | J T Welch Associates | 16607 Blanco Rd Ste 601 | | | San Antonio | TX | 78232 | |
| Welch Jane T J T Welch Associates | | 16607 Blanco Rd Ste 601 | | | | San Antonio | TX | 78232 | |
| Welch Janice | | 4606 Wpleasant Acres Dr | | | | Decatur | AL | 35603 | |
| Welch Janice | | 8055 Burt Rd | | | | Birch Run | MI | 48415-8713 | |
| Welch Jeffrey | | 57554 Grace Dr | | | | Washington Twp | MI | 48094 | |
| Welch Jeffrey | | 11821 Clarence Ctr Rd | | | | Akron | NY | 14001 | |
| Welch Jerry | | 259 Broadleaf Circle | | | | Miamisburg | OH | 45342 | |
| Welch Jerry | | 4606 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5732 | |
| Welch Joe L | | 5921 Laurel Hall Dr | | | | Indianapolis | IN | 46226-2308 | |
| Welch Jr Paul | | 3145 Rotterdam Dr | | | | Clio | MI | 48420 | |
| Welch La Shawn | | 39366 Chantilly Dr | | | | Sterling Heights | MI | 48313 | |
| Welch Larry | | 1032 Riverchase North Dr | | | | Brandon | MS | 39047 | |
| Welch M | | 409 Londonderry Ln | | | | Mansfield | TX | 76063 | |
| Welch M | | 6382 Murphy Dr | | | | Victor | NY | 14564 | |
| Welch Machine Inc | | 961 Lyell Ave | | | | Rochester | NY | 14606-1956 | |
| Welch Machine Inc | | 961 Lyell Ave Bldg 1 | | | | Rochester | NY | 14606 | |
| Welch Michael | | 10112 Red Hellard Ln | | | | Knoxville | TN | 37923 | |
| Welch Randolph | | 15 Pennsylvania Ave | | | | Avon | NY | 14414 | |
| Welch Robert | | 4800 Hagen Ave | | | | Dayton | OH | 45418-1916 | |
| Welch Ronald | | 3133 Burnside Rd | | | | North Branch | MI | 48461 | |
| Welch Saundra | | 3373 N Colorado Ave | | | | Indianapolis | IN | 46218 | |
| Welch Scot | | 218 Kitchens | | | | Clinton | MS | 39056 | |
| Welch Stephen | | 0 529 Leonard St Nw | | | | Grand Rapids | MI | 49544 | |
| Welch Sue | | 5968 Mayburn Barclay Rd | | | | Farmdale | OH | 44417 | |
| Welch Susan M | | 3049 Atlantic Ave | | | | Penfield | NY | 14526-1141 | |
| Welch Timothy | | 1482 Glen Abbey | | | | Kettering | OH | 45420 | |
| Welch Timothy | | 171 St Andrews | | | | Cortland | OH | 44410 | |
| Welch William J | | 424 80th St | | | | Niagara Falls | NY | 14304-3364 | |
| Welch Windsor | | 3104 Fairview Rd | | | | Saginaw | MI | 48601-4621 | |
| Welcher Greg | | 1221 Killdeer Rd | | | | Greentown | IN | 46936 | |
| Welcher Mary E | | 4579 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9328 | |
| Welcher Michael | | 3159 S 750 W | | | | Russiaville | IN | 46979 | |
| Welcome Carlton | | 29 Conger Ave Apt 5 | | | | New Brunswick | NJ | 08901 | |
| Welcome Donna | | 24549 West Ten Mile Rd | | | | Southfield | MI | 48034 | |
| Welcome Donna | | 25171 Delphi Court | | | | Farmington Hills | MI | 48336 | |
| Welcsh Marian | | 6990 Lockwood Blvd | | | | Youngstown | OH | 44512 | |
| Weld County Treasurer | | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| Weld Debra | | 9466 Ridge Rd | | | | Middleport | NY | 14105 | |
| Weld Plus Inc | Pete Behymere | 4790 River Rd. | | | | Cincinnati | OH | 45233 | |
| Welday K | | 11 Cherry Dr | | | | Brockport | NY | 14420 | |
| Welday Kenneth F | | 5528 Meadow Sweet Circle | | | | Bossier City | LA | 71112 | |
| Welday Kevin | | 408 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Welday Susan | | 408 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Weldco Inc | | 3319 Successful Way | | | | Dayton | OH | 45414 | |
| Weldcomputer Corp | | 105 Jordan Rd | | | | Troy | NY | 12180 | |
| Weldcraft Inc | | 15091 Northville Rd | | | | Plymouth | MI | 48170 | |
| Weldcraft Inc | | 15091 Northvil Rd | | | | Plymouth | MI | 48170 | |
| Weldcraft Inc | | Add Chg Ltr 7 01 Csp | 15091 Northville Rd | | | Plymouth | MI | 48170 | |
| Welded Tube Pros Llc | | Recycle Consultants | 16574 Old Chippewa Trail | | | Doylestown | OH | 44230 | |
| Weldie Jr Harry | | 3725 Benfield Dr | | | | Kettering | OH | 45429 | |
| Welding Engineering Associates | | 9001 E 133th Pl | | | | Fishers | IN | 46038 | |
| Welding Engineering Associates | | Inc | 9001 E 133rd Pl | | | Fishers | IN | 46038 | |
| Welding Engineering Associates Inc | | 9001 E 133rd Pl | | | | Fishers | IN | 46038 | |
| Welding Technology Corp | | Wtc | 24775 Crestview Ct | | | Farmington Hills | MI | 48335 | |
| Welding Technology Corporation | | PO Box 673050 | | | | Detroit | MI | 48267-3050 | |
| Welding Technology Corporation | | Fmly Medar Inc | 24775 Crestview Ct | | | Farmington Hills | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weldon Huston & Keyser | | Ninth Fl Bank One Bldg | 28 Pk Ave West | | | Mansfield | OH | 44902-1695 | |
| Weldon Huston and Keyser Ninth Floor Bank One Bldg | | 28 Pk Ave West | | | | Mansfield | OH | 44902-1695 | |
| Weldon Kevin P | | 5935 Westchester St | | | | Alexandria | VA | 22310-1134 | |
| Weldon Lee | | 1618 Cedar St | | | | Saginaw | MI | 48601 | |
| Weldon Machine Tool Inc | | 1800 W King St | | | | York | PA | 17404 | |
| Weldon Parts Inc | Daniece Smith | 711 West California | | | | York | OK | | |
| Weldon Pump | | Bergstrom Co Lp | 640 Golden Oak Pky | | | Oakwood Village | OH | 44146 | |
| Weldon Pump | | 640 Golden Oak | | | | Oakwood Village | OH | 44146 | |
| Weldon Pump | | PO Box 46579 | | | | Oakwood Village | OH | 44146 | |
| Weldon Rechnologies | Accounts Payable | 3656 Paragon Dr | | | | Columbus | OH | 43228 | |
| Weldon Roger | | 16190 Oneal Rd | | | | Athens | AL | 35614 | |
| Weldon Solutions | | 1800 West King St | | | | York | PA | 17404-5696 | |
| Weldors Supply House Inc | | PO Box 4926 | | | | Spartanburg | SC | 29305 | |
| Welduction Corp | | New Welduction | 22750 Heslip Dr | | | Novi | MI | 48375 | |
| Weldun International | | 9850 Red Arrow Hwy | | | | Bridgman | MI | 49106 | |
| Weldun International Inc | | Flexible Assembly System Div | 9850 Red Arrow Hwy | | | Bridgman | MI | 49106-9710 | |
| Weldun International Ltd | | Div Pia Group Inc | PO Box 701022 | Rmt Add Chg 11 00 Tbk Ltr | | Cincinnati | OH | 45270-1022 | |
| Weldun International Ltd | | 9850 Red Arrow Hwy | | | | Bridgman | MI | 49106-971 | |
| Weldun International Ltd Div Pia Group Inc | | PO Box 67000 | Lockbox 208001 | | | Detroit | MI | 48267-2080 | |
| Weldy Sr Darryl | | 5375 Apt A Salem Woods Dr | | | | Trotwood | OH | 45426 | |
| Welehodsky Walter | | 7272 Johnson Rd | | | | Flushing | MI | 48433-9049 | |
| Welfle James | | 6 Patrician Dr | | | | Norwalk | OH | 44857 | |
| Welford Jr Gilmore | | 900 Dunham St Se | | | | Grand Rapids | MI | 49506-2628 | |
| Welge Machine Tool Corp | | 7384 N 60th St | | | | Milwaukee | WI | 53223 | |
| Welk Douglas | | 6390 W Co Rd 800 N | | | | Rossville | IN | 46065 | |
| Welke Matthew | | 203 Sandy Cl | | | | Kokomo | IN | 46901 | |
| Welker Carol Trunk | | 120 Wessex Court | | | | Reading | PA | 19606 | |
| Welker Ellen | | 11 Trentwood Tr | | | | Lancaster | NY | 14086 | |
| Well Safe | | PO Box 200103 | | | | Dallas | TX | 75320 | |
| Well Safe | | 5237 Halls Mill Rd | | | | Mobile | AL | 36619 | |
| Well Spoken Inc | | 239 West 22nd St | | | | New York | NY | 10023 | |
| Wellbaum Gary | | 917 Camaro Ct | | | | Flora | IN | 46929 | |
| Wellcharter Co | Accounts Payable | 2580 Corporate Pl F 106 | | | | Monterey Pk | CA | 91754 | |
| Wellcharter Company | | 2580 Corporate Pl F 106 | | | | Monterey Pk | CA | 91754 | |
| Wellens Robert | | 5189 Cardinal | | | | Troy | MI | 48098 | |
| Wellens Robyn | | 5189 Cardinal | | | | Troy | MI | 49006 | |
| Weller Charles | | 1026 Bentgrass Ln | | | | Centerville | OH | 45458 | |
| Weller Jonathan | | 7366 Red Coat Dr | | | | Hamilton | OH | 45011 | |
| Weller Kenneth | | 4273 West Stanton Rd | | | | Stanton | MI | 48888 | |
| Weller Machinery Co | | Weller Enterprises Inc | W237n2889 Woodgate Rd A | | | Pewaukee | WI | 53072 | |
| Weller Machinery Company | | W237 N2889 A Woodgate Rd | | | | Pewaukee | WI | 53072-4047 | |
| Weller Pamela | | 122 Campus Dr West | | | | Snyder | NY | 14226 | |
| Welles Larry | | 606 E Vaile Ave | | | | Kokomo | IN | 46901-5514 | |
| Wellesley College | | 106 Central St | | | | Wellesley | MA | 024818203 | |
| Wellesley College | | 106 Central St | | | | Wellesley | MA | 02481-8203 | |
| Wellesley Inn & Suites | | 2100 Featherstone Rd | | | | Auburn Hills | MI | 48326 | |
| Wellesley Inn and Suites | | 2100 Featherstone Rd | | | | Auburn Hills | MI | 48326 | |
| Wellesley Inn Rochester | | 797 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Wellesley Office Park Assoc Tw | | 65 William St | | | | Wellesley | MA | 02181 | |
| Wellford Solid Waste Mgt | | 595 Little Mountain Rd | | | | Wellford | SC | 29385 | |
| Welling Casey | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Welling Jon | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Welling Joseph R | | 2713 Catalina Dr | | | | Anderson | IN | 46012-4705 | |
| Welling Peter | | 131 Sherry Ann Ln | | | | Rochester | NY | 14626 | |
| Wellington Crane Service | | 4420 Phillips Dr | | | | Wichita Falls | TX | 76308-240 | |
| Wellington Gregory | | 502 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wellington Industries Eft | | PO Box 67000 Dept 235501 | | | | Detroit | MI | 48267-2355 | |
| Wellington Industries Inc | | 39555 I 94 S Service Dr | | | | Belleville | MI | 48111 | |
| Wellington Industries Inc | | 39555 S I 94 Service Dr | | | | Belleville | MI | 48111-2858 | |
| Wellington Janae | | 518 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wellington Sadie M | | 555 Harriet St | | | | Flint | MI | 48505-4730 | |
| Wellington Services | | 5615 Kovarik | | | | Wichita Falls | TX | 76310 | |
| Wellington Services | | PO Box 4111 | | | | Wichita Falls | TX | 76308 | |
| Wellman Anne | | 8210 Area Dr | | | | Saginaw | MI | 48609 | |
| Wellman Automotive Products | Cindy Dernartino | 705 Mausoleum Rd | | | | Shelbyville | IN | 46176 | |
| Wellman Colleen | | PO Box 211 | | | | Caledonia | NY | 14423 | |
| Wellman Constance | | 1352 Van Vleet Rd | | | | Flushing | MI | 48433-9732 | |
| Wellman Dennis | | 7375 Mcdiggott Rd | | | | Saginaw | MI | 48609-5045 | |
| Wellman Iii C | | 4855 Airline Dr Apt 33E | | | | Bossier City | LA | 71111 | |
| Wellman Inc | | Plastics Div | 36400 Woodward Ave Ste 222 | | | Bloomfield Hills | MI | 48304 | |
| Wellman Inc | David H Conaway | Shumaker Loop & Kendrick Llp | 128 S Tryon St Ste 1800 | | | Charlotte | NC | 28202 | |
| Wellman Inc | | 5146 Pkwy Plaza Blvd | | | | Charlotte | NC | 28217 | |
| Wellman Inc | | 520 Kingsburg Hwy | | | | Johnsonville | SC | 29555 | |
| Wellman Inc | | 1040 Broad St Ste 302 | | | | Shrewsbury | NJ | 07702-431 | |
| Wellman Inc  Eft | | Dept 952138 | | | | Atlanta | GA | 31192-2138 | |
| Wellman Inc  Plastics Di | Martha Meredith | PO Box 188 | | | | Johnsonville | SC | 29555 | |
| Wellman Inc / Plastics Di | | PO Box 188 | | | | Johnsonville | SC | 29555 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3689 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wellman Inc Eft | | Dept 952138 | | | | Atlanta | GA | 31192-2138 | |
| Wellman Kendall | | 8210 Area Dr | | | | Saginaw | MI | 48609 | |
| Wellman Raymond | | | | | | | | | |
| Wellman Raymond | | 4021 Haws Ln | | | | Orlando | FL | 32814 | |
| Wellman Raymond | | 4021 Haws Ln | | | | Orlando | FL | 32814-6576 | |
| Wellman Raymond | | 4021 Haws Ln | | | | Orlando | FL | 32814 | |
| Wellman Raymond | Wellman Raymond | 1110 Harbor Hill St | 1110 Harbor Hill St | | | Winter Garden | FL | 34787 | |
| Wellman Raymond | | 1110 Harbor Hill St | | | | Winter Garden | FL | 34787 | |
| Wellman Reginald | | 1253 Timothy | | | | Saginaw | MI | 48638 | |
| Wellman Thermal Systems Corp | | 1 Progress Rd | | | | Shelbyville | IN | 46176-1837 | |
| Wellman Thermal Systems Inc | | Remove Eft 1 7 96 Eft | PO Box 5988 | | | Indianapolis | IN | 46255-5988 | |
| Wellman Thermal Systems Inc | | PO Box 5988 | | | | Indianapolis | IN | 46255-5988 | |
| Wellmon Keith | | 10326 Nancy Dr | | | | Meadville | PA | 16335 | |
| Wellness Connection Of The | | Miami Valley | West Medical Plaza | 1 Elizabeth Pl Ste 110 | | Dayton | OH | 45408 | |
| Wellness Connection Of The Miami Valley | | West Medical Plaza | 1 Elizabeth Pl Ste 110 | | | Dayton | OH | 45408 | |
| Wells Allan | | 23 West Crest Dr | | | | Rochester | NY | 14606 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | | Denver | CO | 80290 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | | Denver | CO | 80290 | |
| Wells Angela | | 3105 Williamsburg St Nw | | | | Warren | OH | 44485-2256 | |
| Wells Angela | | 204 Lovett Dr | | | | Clinton | MS | 39056 | |
| Wells Avenue Deposit Account | | 019602545 C O Federal Sav Bk | PO Box 1275 | | | Waltham | MA | 02154 | |
| Wells Avenue Deposit Account 019602545 C O Federal Sav Bk | | PO Box 1275 | | | | Waltham | MA | 02154 | |
| Wells Beatrice | | 5930 Fontaine Pk Dr | | | | Jackson | MS | 39206 | |
| Wells Cathy | | 17 Railroad Ave | | | | Valleyhead | AL | 35989 | |
| Wells Cedric | | 1547 Dorgan St | | | | Jackson | MS | 39204 | |
| Wells Chauncey | | 119 Stafford Dr | | | | Clinton | MS | 39056 | |
| Wells Chauncey | | 215 W Altamaha St | | | | Fitzgerald | GA | 31750 | |
| Wells College | | Finacial Aid | PO Box 500 | | | Aurora | NY | 13026-0500 | |
| Wells College Finacial Aid | | PO Box 500 | | | | Aurora | NY | 13026-0500 | |
| Wells Corinthians | | 4204 23rd St | | | | Northport | AL | 35476 | |
| Wells County Clerk Support | | Courthouse 2nd Fl | | | | Bluffton | IN | 46714 | |
| Wells County Court Clerk | | 102 Market St West | | | | Bluffton | IN | 46714 | |
| Wells County In | | Wells County Collector | 102 W Market St | Ste 204 | | Bluffton | IN | 46714 | |
| Wells Cti | | C o Skyline Sales | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Wells Cti | | PO Box 30000 Dept 5028 | | | | Hartford | CT | 06150-5028 | |
| Wells Cti | | 2102 W Quail Ave Ste 2 | | | | Phoenix | AZ | 85027 | |
| Wells David | | 1162 Logan Woods Dr | | | | Hubbard | OH | 44425 | |
| Wells Deborah | | 2418 Rollingview Ave | | | | Beavercreek | OH | 45431-2323 | |
| Wells Dennis | | 1732 E Alex Bell Rd | | | | Centerville | OH | 45459-2604 | |
| Wells Dennis | | 244 Kyser Blvd | Apt 501 | | | Madison | AL | 35758 | |
| Wells Donald | | 6199 W 250 S | | | | Russiaville | IN | 46979 | |
| Wells E | | 514 Bookwalter Ave | | | | New Carlisle | OH | 45344 | |
| Wells Earl | | 3743 Lee Dr | | | | Jackson | MS | 39212 | |
| Wells Eddie | | 5930 Fontaine Pk Dr | | | | Jackson | MS | 39206 | |
| Wells Eddie | | 2414 Van Etten St | | | | Saginaw | MI | 48601-3374 | |
| Wells Edwin | | 428 W 550 N | | | | Kokomo | IN | 46901 | |
| Wells Equipment Sales Inc | | 534 Homer Rd | | | | Litchfield | MI | 49252 | |
| Wells Eric | | 541 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Wells Eric | | 824 W Woodland Ave | | | | Youngstown | OH | 44502-1772 | |
| Wells Eula F | | 1086 Dearfield Rd | | | | Rutledge | TN | 37861 | |
| Wells Evan | | 7740 Turtlehead Cl | | | | Dayton | OH | 45414 | |
| Wells Fargo | Alex Svensen | 1740 Broadway | | | | Denver | CO | 80274 | |
| Wells Fargo | Svensen Alex | Mac 7300 105 | 1740 Broadway | | | Denver | CO | 80274 | |
| Wells Fargo B | | Nw 8113 | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo B | | | | | | | | | |
| Wells Fargo Bank | | 1740 Broadway | | | | Denver | CO | 80274 | |
| Wells Fargo Bank Northwest | Corporate Trust Department | 299 South Main St | 12th Fl | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest Trustee | Corporate Trust Services | 299 South Main St | 12th Fl | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Business Credit | | Assignee Nutrans Inc | Department 1078 | | | Denver | CO | 80291-1078 | |
| Wells Fargo Business Credit In | | Assignee For | Automotive Testing Labs Inc | | | Denver | CO | 80211-1099 | |
| Wells Fargo Business Credit In Itf Automotive Test Labs Inc | | PO Box 5606 | | | | Denver | CO | 80217-5606 | |
| Wells Fargo Business Credit Inc | Attn General Counsel | 26677 West 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Wells Fargo Business Credit Inc | | Assignee Presenting Solutions | PO Box 5606 | | | Denver | CO | 80217-5606 | |
| Wells Fargo Business Credit Inc | | Assignee Ptc Alliance | Dept 1494 | | | Denver | CO | 80291-1494 | |
| Wells Fargo Equip Fin | | Nw 8178 | PO Box 1450 | | | Minneapolis | MN | | |
| Wells Fargo Financial | | 2219 S W 74th Ste 108 | | | | | OK | 73159 | |
| Wells Fargo Financial | | 220 Astro Shopcenter | | | | Newark | DE | 19711 | |
| Wells Fargo Financial | | 1547 E Racine Ave | | | | Waukesha | WI | 53186 | |
| Wells Fargo Financial | | PO Box 98789 | | | | Las Vegas | NV | 89193 | |
| Wells Fargo Financial Leasing Inc | | 400 Locust St Ste 500 | MAC F4045 050 | | | Des Moines | IA | 50309-2331 | |
| Wells Fargo Financial Leasing Inc | | PO Box 6167 | | | | Carol Stream | IL | 60197-6167 | |
| Wells Gary | | 438 South St | | | | Blissfield | MI | 49228 | |
| Wells Glean | | 2387 Dandelion Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Wells Gordon G | | 4522 Boxwood Ct | | | | Rochester | MI | 48306 | |
| Wells James | | 622 Nakoma Dr | | | | Jackson | MS | 39206 | |
| Wells James | | 6293 Welker Dr | | | | Indianapolis | IN | 46236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells James | | 5104 Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Wells Jason | | 4173 Lyndell Dr | | | | Beavercreek | OH | 45432 | |
| Wells Jeffrey | | 8179 State Route 5 | | | | Kinsman | OH | 44428 | |
| Wells John | | PO Box 5539 | | | | Flint | MI | 48505 | |
| Wells Joyce I | | 317 E Vienna St | | | | Clio | MI | 48420-1424 | |
| Wells Jr Kirk | | 9344 W Saginaw PO Box 145 | | | | Richville | MI | 48758 | |
| Wells Jr Porter | | 415 Lakeshore Rd | | | | Jackson | MS | 39212 | |
| Wells Kathleen A | | 357 N Walnut St | | | | Peru | IN | 46970-1583 | |
| Wells Kelly | | 136 Reniger Ct | Apt 320 | | | East Lansing | MI | 48823 | |
| Wells Kenneth | | 3005 Elva Dr | | | | Kokomo | IN | 46902-2939 | |
| Wells Kimberly | | 541 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Wells Laura | | 6150 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Wells Leslie | | 1148 E Vienna Rd | | | | Clio | MI | 48420 | |
| Wells Lynette | | 221 W Main St | | | | New Lebanon | OH | 45345 | |
| Wells M D | | 77 Little Heyes St | | | | Liverpool | | L5 6SF | United Kingdom |
| Wells Manufacturing Co | | Dura Bar Div | 1800 W Lake Shore Dr | | | Woodstock | IL | 60098 | |
| Wells Manufacturing Co | | 7800 N Austin | | | | Skokie | IL | 60077 | |
| Wells Manufacturing Corp | | 26 S Brooke St | | | | Fond Du Lac | WI | 54935 | |
| Wells Manufacturing Corp | Accounts Payable | PO Box 70 | | | | Fond Du Lac | WI | 54936-0070 | |
| Wells Manufacturing Corp Eft | | 26 S Brooke St | | | | Fond Du Lac | WI | 54935 | |
| Wells Manufacturing Corporation | | PO Box 70 | | | | Fond Du Lac | WI | 54936-0070 | |
| Wells Marsha | | 6293 Welker Dr | | | | Indianapolis | IN | 46236 | |
| Wells Mfg Corp | | 26 S Brooke St | | | | Fond Du Lac | WI | 54935-400 | |
| Wells Nathaniel | | 2411 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Wells Norma | | 3209 Kirkwood Ln | | | | Flint | MI | 48504-3819 | |
| Wells Operating Partnership Lp | | C O Wells Mgmt Co Dept 01512 | PO Box 926040 Dept 01512 | Rmt Add Chng 07 29 04 Ob | | Norcross | GA | 30010-6040 | |
| Wells Operating Partnership Lp | | PO Box 926040 | | | | Norcross | GA | 30010-6040 | |
| Wells Operating Partnership LP | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wells Operating Partnership LP | Attn Joel Williamson | 6200 The Corners Pkwy | | | | Norcross | GA | 30092-3365 | |
| Wells Operating Partnership Lp C O Wells Mgmt Co | | PO Box 926040 Dept 01512 | | | | Norcross | GA | 30010-6040 | |
| Wells Ossie | | 9373 Greensport Rd | | | | Ashville | AL | 35953 | |
| Wells Ossie Mae | | 9373 Greensport Rd | | | | Ashville | AL | 35953 | |
| Wells Phyllis | | 25 Eagle Point | | | | Cortland | OH | 44410 | |
| Wells Phyllis J | | 153 E Bishop Ave | | | | Flint | MI | 48505-3323 | |
| Wells Rebecca | | 6150 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Wells Rene | | 6801 N 30th St | | | | Mcallen | TX | 78504 | |
| Wells Rhett | | 1406 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Wells Richard | | 6147 W 250 S | | | | Russiaville | IN | 46979 | |
| Wells Richard | | 865 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Wells Rita | | 213 W Marengo Ave | | | | Flint | MI | 48505 | |
| Wells Rondall | | 1807 Lake Shore Dr Apt J | | | | Anderson | IN | 46012 | |
| Wells Samuel | | 1056 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Wells Samuel | | 1056 Royal Crest Dr | | | | Flint Twp | MI | 48532 | |
| Wells Samuel R Ii | | 403 Main St | | | | Grambling | LA | 71245 | |
| Wells Samuel R Ii | | PO Box 4505 | | | | Grambling | LA | 71245 | |
| Wells Sean | | 2149 Corwall Dr | | | | Xenia | OH | 45385 | |
| Wells Sharon | | PO Box 451 | | | | Bolton | MS | 39041 | |
| Wells Sherry | | 4410 Dinsmore Dr | | | | Tipp City | OH | 45371 | |
| Wells Siovhan | | 4208 Chennault Ave | | | | Jackson | MS | 39209 | |
| Wells Sr David | | 1936 S 450 E | | | | Anderson | IN | 46017 | |
| Wells Stanley | | 5407 Marshall Rd | | | | Kettering | OH | 45429 | |
| Wells Stephanie | | 2418 Rollingview Dr | | | | Beavercreek | OH | 45431 | |
| Wells Superior Court | | 3rd Fl Courthouse | | | | Bluffton | IN | 46714 | |
| Wells Superior Ct | | 3rd Flr Courthouse | | | | Bluffton | IN | 46714 | |
| Wells Susie Ellen | | 2049 Westbourne Dr | | | | Loveland | CO | 80538 | |
| Wells Tanika | | 6631 Presidential Dr | | | | Jackson | MS | 39213 | |
| Wells Tanya | | 1406 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Wells Teresa | | 336 Brownstone Dr | | | | Englewood | OH | 45322-1712 | |
| Wells Terry | | PO Box 68112 | | | | Jackson | MS | 39206 | |
| Wells Thomas C | | 389 Pump Station Rd | | | | Glenwood | AR | 71943 | |
| Wells Timothy | | 3912 Eileen Rd | | | | Kettering | OH | 45429 | |
| Wells Tonya | | 4309 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Wells Vernon | | 101 N Mckinley St | | | | Ocilla | GA | 31774-1626 | |
| Wells William | | 3443 Gamut Dr | | | | Riverside | OH | 45424 | |
| Wells William | | 853 Brande Dr | | | | Eaton | OH | 45320 | |
| Wells Zebton | | 2387 Dandelion Ln Sw Ly | | | | Bogue Chitto | MS | 39629-9364 | |
| Wellsand Timothy | | 3734 E 600 N | | | | Peru | IN | 46970 | |
| Wellsaw | | 2829 N Burdick | | | | Kalamazoo | MI | 49007 | |
| Wellspring Fitness Equipment | | N30 W22377 Green Rd Ste E | | | | Waukesha | WI | 53186 | |
| Welsby William E | | Dba Advanced Burners & | Controls Co | PO Box 164 | | Orchard Pk | NY | 14127 | |
| Welsby William E | | Advanced Burners & Control | 7695 Jewett Holmwood Rd | | | Orchard Pk | NY | 14127 | |
| Welsby William E Dba Advanced Burners and | | Controls Co | PO Box 164 | | | Orchard Pk | NY | 14127 | |
| Welsh Bradley | | 629 E 600 N | | | | Kokomo | IN | 46901-3054 | |
| Welsh Brian | | 7508 N Mason Rd | | | | Merrill | MI | 48637 | |
| Welsh C | | 21 Andros Circuit | | | | Mindarie | | 06030 | Australia |
| Welsh Daniel | | 15893 Ithaca Rd | | | | Saint Charles | MI | 48655-9743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Welsh G | | 7 Kestral Dene | Fazakerley | | | Liverpool | | L100NR | United Kingdom |
| Welsh Gordon | | 316 Knorrwood Dr | | | | Rochester | MI | 48306 | |
| Welsh J | | 21 Andros Circuit | Minarie | | | Perth | | 06027 | Australia |
| Welsh Machine Tool Co Inc | | Amera Seiki | 1800 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Welsh Machinery | | 1390 Gateway Dr Ste 1 | | | | Elgin | IL | 60123 | |
| Welsh Machinery Sales Inc | | 7471 Tyler Blvd Unit P | | | | Mentor | OH | 44060-5413 | |
| Welston Mary A | | Rr 1 Box 225 | | | | Butler | MO | 64730-9624 | |
| Welt Richard J | | Attorney At Law | 673 Mohawk St Ste 203 | Add Chg 3 07 02 Cp | | Columbus | OH | 43206 | |
| Welt Richard J Attorney At Law | | 673 Mohawk St Ste 203 | | | | Columbus | OH | 43206 | |
| Weltec Systems Uk Ltd | | Letchworth Garden City | Works Rd | | | Hertfordshire | | SG6 1GB | United Kingdom |
| Welter Eric | | 4688 Bloomfield Dr | | | | Bay City | MI | 48706 | |
| Welter Mary Ann | | 4626 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Welter Thomas J | | 5934 Fraser Rd | | | | Bay City | MI | 48706-9729 | |
| Weltha Johnson | | 109 Windward Ct | | | | Jackson | MS | 39212 | |
| Welther Deborah L | | 8674 Unionville Rd | | | | Sebewaing | MI | 48759-9554 | |
| Weltman Weinberg & Reis | | 755 W Big Beaver Rd 1820 | | | | Troy | MI | 48084 | |
| Weltman Weinberg & Reis Co | | PO Box 5996 | | | | Cleveland | OH | 44101-0996 | |
| Weltman Weinberg & Reis Co Lpa | | PO Box 71263 | | | | Cleveland | OH | 44191-0001 | |
| Weltman Weinberg & Reis Co Lpa | | Add Chg 9 97 5 98 | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 | |
| Weltman Weinberg and Reis Co | | PO Box 5996 | | | | Cleveland | OH | 44101-0996 | |
| Weltman Weinberg and Reis Co Lpa | | PO Box 71263 | | | | Cleveland | OH | 44191-0001 | |
| Weltman Weinberg and Reis Co Lpa | | 175 S 3rd St Ste 900 | | | | Columbus | OH | 43215 | |
| Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street 900 | | | | Columbus | OH | 43215 | |
| Welty Heather | | 119 W Rockwell | | | | Fenton | MI | 48430 | |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | | | 0NE22- 7AA | United Kingdom |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | | | NE22 7AA | United Kingdom |
| Welwyn Components Limited Welwyn Electronics Park | | Bedlington | Northumberland | | | England | | 0NE22- 7AA | United Kingdom |
| Welwyn Components Limited Welwyn Electronics Park | | Bedlington | Northumberland | | | England | | NE22 7AA | United Kingdom |
| Welwyn Components Ltd | B Alderton | Welwyn Components Limited | Welwyn Electronics Pk Bedlington | | | Northlumberland | NE22 7AA | | Uk |
| Welwyn Components Ltd | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Welwyn Components Ltd | | Welwyn Electronics Pk | | | | Bedlington Northumb | | NE22 7AA | United Kingdom |
| Welwyn Components Ltd | Accounts Payable | Welwyn Electronics Pk | | | | Bedlington | | NE22 7AA | United Kingdom |
| Welwyn Components Ltd | | C o Ro Whitesell | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346-2314 | |
| Wemco | | Weber Electric Manf | 22950 Industrial Dr West | | | St Clair Shores | MI | 48080 | |
| Wemco Inc  Eft | | 3400 S Prble Cnty Line Rd | | | | West Alexandria | OH | 45381-9611 | |
| Wemco Inc  Eft | | 3400 S Preble Co Ln Rd | | | | West Alexandria | OH | 45381 | |
| Wemco Eft | | 3400 S Prble Cnty Line Rd | | | | West Alexandria | OH | 45381 | |
| Wemco Precision Tool | Bill Miller | 9124 Pettis Rd | | | | Meadville | PA | 16335 | |
| Wemmer William C | | 131 E Main St | | | | Donnelsville | OH | 45319-0000 | |
| Wems Electronics | | PO Box 528 | | | | Hawthorne | CA | 90251 | |
| Wems Inc | | Vacuum atmospheres Div | 4652 W Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| Wen Shenbing | | 6201 Fox Glen Dr Apt 194 | | | | Saginaw | MI | 48603 | |
| Wendall August Forge Inc | | Add Chg 6 98 | 620 Madison Ave | | | Grove City | PA | 16127 | |
| Wendall August Forge Inc | | 620 Madison Ave | | | | Grove City | PA | 16127 | |
| Wendel Construction | | 95 John Muir Dr Ste 100 | | | | Amherst | NY | 14228 | |
| Wendel Construction Inc | | 95 John Muir Dr Ste 100 | | | | Buffalo | NY | 14228 | |
| Wendel Howard T | | 3008 Norman St | | | | Niagara Falls | NY | 14305-2320 | |
| Wendel Susan | | 1996 Miles Rd | | | | Lapeer | MI | 48446 | |
| Wendell August Forge Inc | | 620 N Madison Ave | | | | Grove City | PA | 16127 | |
| Wendell Baker | | 108 Hillside Rd | | | | Byrdstown | TN | 38549 | |
| Wendell Brooks | | 1303 Cactus St | | | | Athens | AL | 35613 | |
| Wendell Childs | | 49 Kentucky Crsng | | | | Rochester | NY | 14612 | |
| Wendell Counts | | 1906 Roselawn Dr | | | | Flint | MI | 48504 | |
| Wendell Curry | | 311 Holt Hollow Rd | | | | Prospect | TN | 38477 | |
| Wendell D Mitchem | | 6181 Benzing Dr | | | | Fairfield | OH | 45014-5302 | |
| Wendell D Mitchem | | 6181 Benzing Dr | | | | Fairfield | OH | 45014-530 | |
| Wendell Eaker | | 8140 W 400 S | | | | Russiaville | IN | 46979 | |
| Wendell Griffin | | 5701 Bethel Rd | | | | Pulaski | TN | 38478 | |
| Wendell Mcpherson | | 1783 N Union Rd | | | | Dayton | OH | 45427 | |
| Wendell Montgomery | | 1076 County Rd 95 | | | | Moulton | AL | 35650 | |
| Wendell Radford | | 5146 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Wendell Smith | | 645 S 9th St | | | | Saginaw | MI | 48601 | |
| Wendell Spencer Jr | | 2578 State Hwy 195 | | | | Leslie | GA | 31764 | |
| Wendell Stinula Jr | | 6437 Hope Ln | | | | Lockport | NY | 14094 | |
| Wendell Taylor | | 1815 Wartenburg St | | | | Saginaw | MI | 48601 | |
| Wendell Thompson | | 3473 Bilsky St | | | | Burton | MI | 48519 | |
| Wendeln John R | | 2048 Brainard Dr | | | | Kettering | OH | 45440-2824 | |
| Wendeln Lesa | | 5045 Spice Court | | | | Lebanon | OH | 45036 | |
| Wendeln Susan | | 3509 Hackney Dr | | | | Kettering | OH | 45420 | |
| Wendi Atkinson | | 1406 S Elizabeth | | | | Kokomo | IN | 46902 | |
| Wendig Associates Inc | | 71 Bustleton Pike | | | | Feasterville | PA | 19053 | |
| Wendland Douglas D | | 5411 Oregon Trl | | | | Lapeer | MI | 48446-8015 | |
| Wendland Larry D | | 3058 Merrill Ave | | | | Clearwater | FL | 33759-3449 | |
| Wendler Paul | | 228 Reynick | | | | Saginaw | MI | 48602 | |
| Wendler Paul O | | 228 Reynick | | | | Saginaw | MI | 48602-3153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wendler Robert | | 1880 Quaker Rd | | | | Barker | NY | 14012 | |
| Wendler Scott | | 191 Van Wormer | | | | Saginaw | MI | 48609 | |
| Wendlina Casey | | 3660 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Wendling Adam | | 18359 Lincoln Rd | | | | New Lothrop | MI | 48460 | |
| Wendling Brian | | 3175 E Navaho Trail | | | | Hemlock | MI | 48626 | |
| Wendling Douglas | | 4552 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Wendling Eugene J | | 890 Schust Rd | | | | Saginaw | MI | 48604-1582 | |
| Wendling Fredrick J | | 4353 Volkmer Rd | | | | Chesaning | MI | 48616-9729 | |
| Wendling Gerard | | 1708 E 44th St | | | | Anderson | IN | 46013 | |
| Wendling James | | 4302 Lutheran Church Rd | | | | Germantown | OH | 45327-9570 | |
| Wendling John K | | 1330 S 600 W | | | | Swayzee | IN | 46986 | |
| Wendling Kenneth | | 11689 Dice Rd | | | | Freeland | MI | 48623 | |
| Wendling Patterns Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Wendling Patterns Inc | | 2121 Jergens Rd | | | | Dayton | OH | 45404-122 | |
| Wendling Patterns Inc | | 2121 Jergens Rd | | | | Dayton | OH | 45404 | |
| Wendling Robert | | 6296 S Hunters Run | | | | Pendleton | IN | 46064 | |
| Wendling Robert | | 4379 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Wendling Ronald | | 3710 Cozy Camp Rd | | | | Moraine | OH | 45439 | |
| Wendling Scott | | 14949 Bueche Rd | | | | Montrose | MI | 48457 | |
| Wendling Stephen | | 120 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Wendling Tiffany | | 4302 Lutheran Church Rd | | | | Germantown | OH | 45327 | |
| Wendling William C | | 9145 Johnstone Rd | | | | New Lothrop | MI | 48460-9634 | |
| Wendolyn Mccoy | | 0624 Ready Mix Trl | | | | Brookhaven | MS | 39601 | |
| Wendt Barbara L | | 5014 E Stanley | | | | Flint | MI | 48506 | |
| Wendt Christine | | 2458 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Wendt Crane & Rigging | | 1322 Garfield St | | | | Wabash | IN | 46992 | |
| Wendt Crane and Rigging | | PO Box 666 | | | | Wabash | IN | 46992 | |
| Wendt Dave | | 32526 W Inspiration Rd | | | | Goldan | CO | 80403 | |
| Wendt David | | 2860 Watson | | | | Tustin Ranch | CA | 92782 | |
| Wendt David N | | 3326 Upper Mountain Rd | | | | Sanborn | NY | 14132-9105 | |
| Wendt Diacraft Inc | | Dept 78084 PO Box 78000 | | | | Detroit | MI | 48278-0084 | |
| Wendt Diacraft Inco | | Formly Wendt Dunnington 11 99 | 30975 Century Dr | Remit Uptd 11 99 | | Wixom | MI | 48393 | |
| Wendt Dunnington | Kathy Haines | Linffield Corp. Ctr | 546 Enterprise Dr | | | Royersford | PA | 19468 | |
| Wendt Dunnington Co | | 546 Enterprise Dr | | | | Royersford | PA | 19468 | |
| Wendt Edward | | 4312 N Hintz Rd | | | | Owosso | MI | 48867-9305 | |
| Wendt Franklin P | | 3630 Lower Mt Rd | | | | Sanborn | NY | 14132-9114 | |
| Wendt John | | 19729 Allisonville Rd | | | | Noblesville | IN | 46060 | |
| Wendt John & Sons | | 1322 Garfield | | | | Wabash | IN | 46992 | |
| Wendt John M | | 19729 Allisonville Rd | | | | Noblesville | IN | 46060-1114 | |
| Wendt John M | | 5058 Murphy Dr | | | | Flint | MI | 48506-2139 | |
| Wendt Matthew | | 2454 Niagara Rd Upper | | | | Niagara Falls | NY | 14304 | |
| Wendt Peter | | 8 Chelten Rise | | | | Fairport | NY | 14450 | |
| Wendy Ainsworth | | 14 Church St | | | | Middleport | NY | 14105 | |
| Wendy Bouwman | | 3233 Wayburn | | | | Grandville | MI | 49418 | |
| Wendy Brock | | 1664 Ardath | | | | Wichita Falls | TX | 76301 | |
| Wendy Brock | | 293 Partridge Dr | | | | Grand Blanc | MI | 48439 | |
| Wendy Cegielski | | 225 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Wendy Craig | | 606 Chandler St | | | | Flint | MI | 48503 | |
| Wendy Derda | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Wendy Duncan | | 5117 Glenshire Dr | | | | Loxley | AL | 36551 | |
| Wendy G Nitzel | | 3117 Big Oak Dr | | | | Midwest City | OK | 73110 | |
| Wendy G Nitzel | | 909 N Gale | | | | Moore | OK | 73160 | |
| Wendy Heimberger | | 4524 Eastwood Dr | | | | Auburn | MI | 48611 | |
| Wendy Henderson | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Wendy Hogan | | 500 Elkton St Apt D24 | | | | Athens | AL | 35611 | |
| Wendy Hopkins | | 1801 Harper Rd Lot 58 | | | | Northport | AL | 35476 | |
| Wendy Jenco | | 529 Fetzner Rd | | | | Rochester | NY | 14626 | |
| Wendy Luttrell | | 517 Bristol St | | | | Adrian | MI | 49221 | |
| Wendy Miller | | 1807 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Wendy Moff | | 138 N Pleasant St | | | | Niles | OH | 44446 | |
| Wendy Morgan | | 4170 Spinnaker Dr 1024c | | | | Gulf Shores | AL | 36547 | |
| Wendy Russell | | 25222 Via De Anza | | | | Laguna Niguel | CA | 92677 | |
| Wendy Smith | | 2303 Beverly Ave Sw | | | | Wyoming | MI | 49519 | |
| Wendy Stacy | | 561 Horn | | | | Pinconning | MI | 48650 | |
| Wendy Thomas | | 240 Lipscomb Dr | | | | Gadsden | AL | 35903 | |
| Wendy Thompson | | 2522 Brown | | | | Flint | MI | 48503 | |
| Wendy Wheeler | | 8826 Buell Rd | | | | Millington | MI | 48746 | |
| Wendy Wlodarsky | | 3806 St Rt 113 East | | | | Milan | OH | 44846 | |
| Wendzik Harry F | | 9311 W Lake | | | | Montrose | MI | 48457-9715 | |
| Wenesco Inc | | PO Box 59303 | | | | Chicago | IL | 60659-0303 | |
| Wenesco Inc | | 6417 N Ravenswood Ave | | | | Chicago | IL | 60659-0303 | |
| Wenesco Inc | | PO Box 59303 | 3990 W Barry | | | Chicago | IL | 60659 | |
| Wenesco Inc | | 3990 W Barry | | | | Chicago | IL | 60618 | |
| Wenesco Inc | | 3990 W Barry Ave | | | | Chicago | IL | 60618 | |
| Weng Diane | | 1123 Stonehenge Rd | | | | Flint | MI | 48532-3222 | |
| Weng Hao | | 2001 Balwood Dr | | | | Fullerton | CA | 92631 | |
| Wenger Brandi | | 5123 East Daniels | | | | Peru | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wenger Edith | | 334 Sheffield Ave | | | | Flint | MI | 48503 | |
| Wenger James | | 11473 Buchanan St | | | | Grand Haven | MI | 49417 | |
| Wenger Timothy | | 841 Westgate Dr | | | | Anderson | IN | 46012 | |
| Wenglor | Judie Kelly | 2280 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Wenglor Sensors Ltd | | 2280 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Wenglor Sensors Ltd | Tobias Schmitt | 2280 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Wengrzycki Patricia | | 778 Walnut St | | | | Lockport | NY | 14094 | |
| Wenling Lu | | 2015 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Wenn Frederick T | | 6701 Forty Mile Point Rd | | | | Rogers City | MI | 49779-9504 | |
| Wenn G | | 2513 Rushbrook Dr | | | | Flushing | MI | 48433 | |
| Wenn Lisa | | 2513 Rushbrook Dr | | | | Flushing | MI | 48433 | |
| Wennberg Samuel | | 332 Windy Run Dr | | | | Doylestown | PA | 18901 | |
| Wenner Michael | | 4225 Island Pk Dr | | | | Waterford | MI | 48329 | |
| Wenning Mark | | 5082 Seville Dr | | | | Englewood | OH | 45322 | |
| Wenning Patricia | | 3818 Harper Dr | | | | Lafayette | IN | 47905 | |
| Wenning Terry J | | 819 Cecelia Dr | | | | Coldwater | OH | 45828-1533 | |
| Wenninger Co Inc  Eft Milwaukee Refrigeration Co Div | | PO Box 51948 | | | | New Berlin | WI | 53151 | |
| Wenninger Co Inc The | | Milwaukee Refrigeration Co Div | W234N2830 Paul Rd | | | Pewaukee | WI | 53072-5731 | |
| Wenos Kelly | | 6222 Pine Needle Dr | | | | Clarkston | MI | 48346 | |
| Wenos Vincent | | 14209 Matt St | | | | Carmel | IN | 46033 | |
| Wensel Darla | | 5062 Glenmore Rd | | | | Anderson | IN | 46012 | |
| Wensel Sherry | | 7509 Struthers Rd | | | | Poland | OH | 44514 | |
| Wensley William | | 909 Sycamore Dr | | | | Niagara Falls | NY | 14304-1964 | |
| Wenta Dwight | | 623 Goodrich Rd | PO Box 224 | | | Fostoria | MI | 48435 | |
| Wentland David N | | 4322 Sunset Dr | | | | Lockport | NY | 14094-1234 | |
| Wentland Diesel | Mr Lorin Wentland | 84455 Hwy 11 | | | | Milton Freewater | OR | 97862 | |
| Wentland William | | 6530 Broadway | | | | Lancaster | NY | 14086 | |
| Wentworth Land Co | | 107 Se Grand Ave | | | | Portland | OR | 97214 | |
| Wentworth Robert | | 12858 N Budd Rd | | | | Burt | MI | 48417-9439 | |
| Wentworth Tammy | | 1200 Crystal Dr | | | | Brookfield | WI | 53005 | |
| Wentz Anthony | | 433 Stowell Dr | | | | Rochester | NY | 14616 | |
| Wentz Bryan | | 621 Wild Ridge Ct | | | | Noblesville | IN | 46060 | |
| Wentz Cory | | 7276 W 100 S | | | | Kokomo | IN | 46902 | |
| Wenz Laura | | 1363 Brys Dr | | | | Grosse Pte Wd | MI | 48236 | |
| Wenz William | | 1771 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wenzel Edward | | 1939 Beech Ln | | | | Troy | MI | 48083-1708 | |
| Wenzel Lori | | 1070 Holly Hock Dr | | | | Grand Blanc | MI | 48439 | |
| Wenzlick Donald | | 7287 Old Timber Trail | | | | New Lothrop | MI | 48460 | |
| Wenzlick John | | 8416 Johnstone Rd | | | | New Lothrop | MI | 48460-9703 | |
| Wenzlick Patrick | | 1111 Krumm Rd | | | | Tawas | MI | 48763 | |
| Wenzlick Stanley | | 17623 Briggs Rd | | | | Chesaning | MI | 48616 | |
| Werbelow Joel | | 11306 Bunker Ct | | | | Kokomo | IN | 46901 | |
| Werbian Michael S | | 9628 Cain Dr Ne | | | | Warren | OH | 44484-1718 | |
| Werco Mfg Inc | | 415 East Houston | | | | Broken Arrow | OK | 74012 | |
| Werich Rebecca | | 1662 E 550 N | | | | Kokomo | IN | 46901 | |
| Werkheiser Gregory | | 2613 Ohio Ave | | | | Flint | MI | 48506 | |
| Werking Paul | | 26525 Table Meadow Rd | | | | Auburn | CA | 95602 | |
| Werling Jamie | | 2803 Cliffwood Ln | | | | Fort Wayne | IN | 46825 | |
| Werner Brad | | 4697 Schauman Dr | | | | Bay City | MI | 48706 | |
| Werner Co | | 93 Werner Rd | PO Box 580 | | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 072905 Lc | | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd | | | | Greenville | PA | 16125-943 | |
| Werner Co | Howard Berneburg Credit Mgr | 93 Werner Rd | | | | Greenville | PA | 16125 | |
| Werner Co | | 2584 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Werner Co Eft | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 07 29 05 Lc | | | Greenville | PA | 16125 | |
| Werner Debra | | 8464 Fallahay Rd | | | | Millington | MI | 48746 | |
| Werner Dietrich | | 3356 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Werner Doreen | | 333 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Werner Enterprises I | | PO Box 3116 I 80 & | | | | Omaha | NE | 68103 | |
| Werner Enterprises Inc | | 14507 Frontier Rd | | | | Omaha | NE | 68138 | |
| Werner Enterprises Inc | | I 80 & Hwy 50 | PO Box 3116 | | | Omaha | NE | 68103-0116 | |
| Werner Enterprises Inc | | I 80 and Hwy 50 | PO Box 3116 | | | Omaha | NE | 68103-0116 | |
| Werner Holding Co Pa Inc | | 93 Werner Rd | | | | Greenville | PA | 16125-943 | |
| Werner John | | 139 Hill Rd | | | | Hilton | NY | 14468-1109 | |
| Werner Joseph | | 2809 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Werner Kevin | | 9561 Belmar Ct | | | | Noblesville | IN | 46060 | |
| Werner Kristy | | 1648 Larchwood Dr | | | | Dayton | OH | 45432 | |
| Werner Mark | | 1608 Helen St | | | | Bay City | MI | 48708 | |
| Werner Paul | | 167 Vanessa Dr | | | | W Alexandria | OH | 45381 | |
| Werner Randy | | 999 E Blackmore Rd | | | | Mayville | MI | 48744 | |
| Werner Rieder | | Peter Jordan Strasse 145 2 4 | | | | Veinna | | 01180 | Austria |
| Werner Sidney | | 8464 Fallahay Rd | | | | Millington | MI | 48746 | |
| Werner Todd | Mike Szabo | 5381 W. 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co | | 5381 W 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co Eft | | 5381 W 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co Inc | | 5381 W 86th St | | | | Indianapolis | IN | 46268-1501 | |
| Werner Weiher | | 31 Brockmoore | | | | Amherst | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Werner William | | 418 Kenilworth Se | | | | Warren | OH | 44483 | |
| Wernette Jerry | | 3109 Wagon Trail | | | | Flint | MI | 48507 | |
| Wernette John | | W128 S7110 Flintlock Tr | | | | Muskego | WI | 53150 | |
| Wernholm Lee | | 6206 Hugh St | | | | Burton | MI | 48509 | |
| Wernicki Donald | | 9811 Limehouse Dr | | | | Clarence | NY | 14031 | |
| Werre Michael | | 2900 Northwind Dr | 714 | | | East Lansing | MI | 48823 | |
| Werth Donald A | | 533 Trimmer Rd | | | | Spencerport | NY | 14559-1017 | |
| Werth Gary | | 4970 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Werth Jenny | | 2023 Harry St | | | | Saginaw | MI | 48602 | |
| Werth Marc | | 3966 Siusaric Rd | | | | N Tonawanda | NY | 14120 | |
| Wertman Adam | | 1 Beverly Ave | | | | Lockport | NY | 14094 | |
| Werts Aaron | | PO Box 676 | Elmwood Calvin Station | | | Syracuse | NY | 13205 | |
| Wertz Bradley | | 17503 Dalton Court | | | | Noblesville | IN | 46060 | |
| Wertz Gary D | | 1524 N Market St | | | | Kokomo | IN | 46901-2370 | |
| Wertz Steven | | 1106 S 725 W | | | | Goldsmith | IN | 46045 | |
| Wes Garde Components | Greg | 300 Enterprise Dr | | | | Westerville | OH | 43081 | |
| Wes Garde Components Group Inc | Mark Boungirno | 6230 N Beltline Rd Ste 320 | | | | Irving | TX | 75063 | |
| Wes Garde Components Group Inc | | Midwest Switch And Controls | 4301 Rider Trl Ste 300 | | | Earth City | MO | 63045 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | | Earth City | MO | 63045 | |
| Wes Garde Components Group Inc | Accounts Payable | 75 Locust St | | | | Hartford | CT | 06114 | |
| Wes Garde Components Grp In | | 190 Elliott St | | | | Hartford | CT | 06114 | |
| Wes Holsapple And Associates | | Inc | 660 Lakeland East Dr | Ste 408 | | Jackson | MS | 39208 | |
| Wes Holsapple And Associates Inc | | Inc | 863 Centre St | Ste D | | Ridgeland | MS | 39157-4500 | |
| Wes Holsapple And Associates Inc | | 660 Lakeland East Dr | Ste 408 | | | Jackson | MS | 39208 | |
| Wes Holsapple And Associates Inc | | 863 Centre St | Ste D | | | Ridgeland | MS | 39157-4500 | |
| Wes Pro Fleet Services Inc | | 52188 Van Dyke Ste 212 | | | | Shelby Township | MI | 48316 | |
| Wes T Rans Ltd | | 515 Oak Point Hwy | | | | Winnipeg | MB | R2R 1V2 | Canada |
| Wes Tech Inc | | Wes Tech Automation | 720 Dartmouth Ln | | | Buffalo Grove | IL | 60089-6902 | |
| Wes Tech Inc | | Wes Tech Automation | 720 Dartmouth Ave | | | Buffalo Grove | IL | 60089-690 | |
| Wes Tech Inc Eft | | 720 Dartmouth Ln | | | | Buffalo Grove | IL | 60089 | |
| Wes Tech Inc Eft | | 720 Dartmouth Ln | Nte 0006230955591 | | | Buffalo Grove | IL | 60089 | |
| Wesbell Automotive Services | | 3135 Pine Tree Rd Ste 2a | | | | Lansing | MI | 48911 | |
| Wesbell Dedicated Assembly Ltd | | Div Of Wesbell Group Of Co Inc | 2702 Weck Dr | | | Research Triangle Pk | NC | 27709 | |
| Wesbell Dedicated Assembly Ltd Div Of Wesbell Group Of Co Inc | | PO Box 12833 | | | | Research Triangle Pk | NC | 27709 | |
| Wesbell Group Of Companies | | | | | | | | | |
| Wesbell Group of Companies | | 2365 Matheson Blvd | | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesbell Group Of Companies Inc | | 2365 Matheson Blvd E | | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesbell International | | 2365 Matheson Blvd E | | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesbrooks Billie J | | 305a Avondale Dr | | | | Clinton | MS | 39056-3469 | |
| Wesbrooks Inc | | 2012 Sheppard Access Rd | | | | Wichita Falls | TX | 76304 | |
| Wesbrooks Inc | | PO Box 534 | | | | Wichita Falls | TX | 76307 | |
| Wesbrooks Inc | | 2012 Sheppard Access Rd | | | | Wichita Falls | TX | 76307 | |
| Wesby Allen | | 1705 Wilhite Rd | | | | Falkville | AL | 35622 | |
| Wescast Industries Inc | | Wescast Usa | 6300 18 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Wescast Industries Inc | | 150 Savannah Oaks Dr | | | | Brantford | ON | N3T 5L8 | Canada |
| Wescast Industries Inc | | PO Box 1600 | | | | Brantford | ON | N3T 5L8 | Canada |
| Weschler Instruments | | Transcat | 16900 Foltz Pkwy | | | Cleveland | OH | 44149 | |
| Weschler Instruments | | PO Box 931422 | | | | Cleveland | OH | 44193-0512 | |
| Wesco Aerospace Bearing Grp | | 2265 Ward Ave Unit C | | | | Simi Valley | CA | 93065 | |
| Wesco Distribution | Sean Nacey Director Financial Services | 225 W Station Sq Dr Ste 700 | | | | Pittsburgh | PA | 15219-1122 | |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | | | Denver | CO | 80216 | |
| Wesco Distribution | Vanessa Cooper | 566 Beauregard St | | | | Mobile | AL | 36603 | |
| Wesco Distribution | Terri Smith | 2080 Winners Circle | | | | Dayton | OH | 45404 | |
| Wesco Distribution Inc | | 500 North Penn | | | | Oklahoma City | OK | 73107 | |
| Wesco Distribution Inc | | PO Box 890914 | | | | Dallas | TX | 75389-0914 | |
| Wesco Distribution Inc | | 408 E Antietam St | | | | Hagerstown | MD | 21740 | |
| Wesco Distribution Inc | | Wesco | 120 Galleria | | | Cheektowaga | NY | 14225 | |
| Wesco Distribution Inc | | Wesco | 1523 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Wesco Distribution Inc | | Wesco | 2457 Valley St | | | Jackson | MS | 39204 | |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 70 | | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | 225 West Station Square Dr | Ste 700 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | Wesco | 5 Germay Dr | | | Wilmington | DE | 19804 | |
| Wesco Distribution Inc | | Englewood Electric Supply Co | 6331 E 30th St | | | Indianapolis | IN | 46219 | |
| Wesco Distribution Inc | | Wesco | 2100 Harding Hwy | | | Lima | OH | 45802 | |
| Wesco Distribution Inc | | Englewood Electric | 716 Belvedere Dr | | | Kokomo | IN | 46901 | |
| Wesco Distribution Inc | | Wesco | 125 E Murray St | | | Fort Wayne | IN | 46803 | |
| Wesco Distribution Inc | | Wesco | 1342 W 4th St | | | Mansfield | OH | 44906 | |
| Wesco Distribution Inc | | Wesco | 8431 South Ave Bldg 3 | | | Youngstown | OH | 44514 | |
| Wesco Distribution Inc | | PO Box 96699 | | | | Chicago | IL | 60693-6699 | |
| Wesco Distribution Inc | | Wesco | 13535 F St | | | Omaha | NE | 68137-1109 | |
| Wesco Distribution Inc | | Wesco | 1535 Wilkinson St | | | Shreveport | LA | 71103 | |
| Wesco Distribution Inc | | Wesco | 2301 E Truman Rd | | | Kansas City | MO | 64127 | |
| Wesco Distribution Inc | | Wesco | 1333 State College Pky | | | Anaheim | CA | 92806 | |
| Wesco Distribution Inc | | Wesco 5115 | 737 Oaklawn Ave | | | Elmhurst | IL | 60126 | |
| Wesco Distribution Inc | | Wesco | 4716 Commerical Dr Nw | | | Huntsville | AL | 35816 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3695 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Inc | | 5200 Highland Pky | | | | Smyrna | GA | 30082 | |
| Wesco Distribution Inc | | Wesco | 2809 N Walnut St | | | Muncie | IN | 47303 | |
| Wesco Distribution Inc | | Wesco | 724 Pine Ave | | | Albany | GA | 31701 | |
| Wesco Distribution Inc | | Fmly Ace Electric Supply Co | 5911 Phillips Hwy | | | Jacksonville | FL | 32247-5100 | |
| Wesco Distribution Inc | | Englewood Electrical Supply | PO Box 530409 | | | Atlanta | GA | 30353 | |
| Wesco Distribution Inc | | Englewood Electrical Supplies | 813 Gilharbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Wesco Distribution Inc | | Wesco | 125 32nd St St | | | Birmingham | AL | 35233-3019 | |
| Wesco Distribution Inc | | Industrial Electric Supply Co | 2812 5th Ave S | Irondale Industrial Pk | | Birmingham | AL | 35210 | |
| Wesco Distribution Inc | | 2857 Enterprise Ct | | | | Saginaw | MI | 48603 | |
| Wesco Distribution Inc | | W229 N 1420 Westwood Dr Ste L | | | | Waukesha | WI | 53186 | |
| Wesco Distribution Inc | Bmohr | 4111 West Mitchell St | Ste 500 | | | Milwaukee | WI | 53215 | |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 700 | | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | Wesco | 1029 Edwards Rd | | | Parsippany | NJ | 07054 | |
| Wesco Distribution Inc | | Wesco | 511 Route 168 | | | Blackwood | NJ | 08012 | |
| Wesco Distribution Inc | | Wesco | 1161 E Glendale Ave | | | Sparks | NV | 89431 | |
| Wesco Distribution Inc | | Wesco | 2639 E Chambers St | | | Phoenix | AZ | 85040 | |
| Wesco Distribution Inc | | Wesco | 3443 Gambrit Cir | | | Kalamazoo | MI | 49001 | |
| Wesco Distribution Inc | | Wesco | 5711 Enterprise Dr | | | Lansing | MI | 48911 | |
| Wesco Distribution Inc | | Englewood Electrical Supply Di | 125 N Tecumseh St | | | Adrian | MI | 49221 | |
| Wesco Distribution Inc | | Wesco 6706 | 6510 Gateway E | | | El Paso | TX | 79905 | |
| Wesco Distribution Inc | | Wesco | 1400 Fort Negley Blvd | | | Nashville | TN | 37203 | |
| Wesco Distribution Inc | | Wesco | 2080 Winners Cir | | | Dayton | OH | 45404 | |
| Wesco Distribution Inc | Terri Smith | 2080 Winners Cir | PO Box 187 | | | Dayton | OH | 45401 | |
| Wesco Distribution Inc | | Wesco | 930 Williams Ave | | | Columbus | OH | 43212-3851 | |
| Wesco Distribution Inc | Mary Dwyer | 6010 Skyview Dr. | | | | Toledo | OH | 43612 | |
| Wesco Distribution Inc | | Wesco | 6010 Skyview Dr | | | Toledo | OH | 43612 | |
| Wesco Distribution Inc | | Wesco | 4741 Hinckley Industrial Pky | | | Cleveland | OH | 44109-6004 | |
| Wesco Distribution Inc Eft | A r | PO Box 640859 | | | | Pittsburgh | PA | 15264-0859 | |
| Wesco Englewood | Brian Hopword | 716 Belvedere Dr. | | | | Kokomo | IN | 46901 | |
| Weseman Ralph T | | 7575 Akron Rd | | | | Lockport | NY | 14094-9309 | |
| Wesener Glenn | | 16763 Palomino Dr | | | | Hemlock | MI | 48626 | |
| Wesenick Wayne L | | 9244 N Bray Rd | | | | Clio | MI | 48420-9766 | |
| Wesgo Inc | | Wesgo duramic | 26 Madison Rd | | | Fairfield | NJ | 07004 | |
| Wesgo Metals Inc | | PO Box 75379 | | | | Charlotte | NC | 28275-0379 | |
| Wesley Barager | | 489 Stone Rd | | | | Rochester | NY | 14616 | |
| Wesley Batts | | 660 Rustic Oak Dr | | | | Dayton | OH | 45415 | |
| Wesley Boyd | | 2840 Robinson Rd Apt 412 | | | | Jackson | MS | 39209 | |
| Wesley College | | PO Box 1070 | | | | Florence | MS | 39073 | |
| Wesley D Helm | Susan Jill Rice Brandt Fisher Alward & Roy P C | Attorneys for Wesley D Helm | 1241 E Eighth St | Post Office Box 5817 | | Traverse City | MI | 49686-5817 | |
| Wesley Dixon | | 2920 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Wesley Donald | | 7223 S Quincy Ave | | | | Oak Creek | WI | 53154-2204 | |
| Wesley Goode | | 14911 Hy 22 | | | | Bolton | MS | 39041 | |
| Wesley Gossman | | 5619 Palmyra | | | | Palmyra | MI | 49268 | |
| Wesley Gwendolyn Y | | 2436 Burton St Se | | | | Warren | OH | 44484-5215 | |
| Wesley Hill | | 1290 Cricklewood Dr Sw | | | | Wyoming | MI | 49509 | |
| Wesley Irma P | | 190 Summerberry Ln | | | | Niles | OH | 44446-2136 | |
| Wesley Jimmy T | | 1605 Twin Oaks Dr | | | | Clinton | MS | 39056-3940 | |
| Wesley Jones | | 11997 Tipton Hwy | | | | Tipton | MI | 49287 | |
| Wesley Leis | | 611 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Wesley Lytle | | 885 Shorebend Blvd | | | | Kokomo | IN | 46902 | |
| Wesley Margaret | | 8733 Arborway Ct Apt 218 | | | | Indianapolis | IN | 46268 | |
| Wesley Michael | | 18872 W Sharon Rd | | | | Oakley | MI | 48649-8714 | |
| Wesley Myrtis Q | | PO Box 65 | | | | Summit | MS | 39666-0065 | |
| Wesley Naegele | | 1846 Daley Dr | | | | Reese | MI | 48757 | |
| Wesley Respress | | 1626 Academy Pl | | | | Dayton | OH | 45406-4720 | |
| Wesley Schaefer | | 4384 Clement St | | | | Saginaw | MI | 48603 | |
| Wesley Springer | | 801 Weinman St | | | | Hartselle | AL | 35640 | |
| Wesley Temples | | 272 Vanceville County Line Rd | | | | Tifton | GA | 31794 | |
| Wesley Thomas | | 279 Pheasants Run Dr | | | | Warren | OH | 44484 | |
| Wesley Vicki | | 1581 Summit Rd Apt 28 | | | | Cincinnati | OH | 45237 | |
| Wesley Waters | | 22454 County Rd 46C | | | | Trinity | AL | 35673 | |
| Weslock Jeffrey | | 12821 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Weslock Michele | | 4547 S Airport Rd | | | | Bridgeport | MI | 48722-9561 | |
| Wesmer Richard | | 2350 Gatesboro Dr E | | | | Saginaw | MI | 48603-3747 | |
| Wesolowski Brandon | | 1219 Rodao Dr | | | | Essexville | MI | 48732 | |
| Wesolowski Derek | | 1219 Rodao Dr | | | | Essexville | MI | 48732 | |
| Wess Kathleen | | 4070 Bayberry Knoll | | | | Ravenna | OH | 44266 | |
| Wessel David | | 608 Marsha Court | | | | Kokomo | IN | 46902 | |
| Wessel Linda | | 710 E Grand River Rd | | | | Owosso | MI | 48867 | |
| Wessely Lawrence P | | 4145 Williamson Rd | | | | Saginaw | MI | 48601-5911 | |
| Wesson Byron | | 1244 Dennison Ave | | | | Dayton | OH | 45408 | |
| Wesson Chinene | | 3596 D Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Wesson Donna | | 3405 University Blvd E Lot19 | | | | Tuscaloosa | AL | 35405 | |
| Wesson Rohsaun | | 505 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| West A Thompson | | 610 Opperman Dr | | | | Eagan | MN | 55123 | |
| West Ae Petroleum Co Inc | | Fax 12 97 9136216521 | 445 Sunshine Rd | | | Kansas City | KS | 66115 | |
| West Ae Petroleum Co Inc | | PO Box 15217 | | | | Kansas City | KS | 66115 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3696 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Ae Petroleum Co Inc | | 445 Sunshine Rd | | | | Kansas City | KS | 66115 | |
| West Air Intl | | 3655 C St Ne | | | | Auburn | WA | 98002 | |
| West America Graphics Corp | Dave Mathes | 19682 Descartes Foothill | | | | | CA | 92610 | |
| West Angela | | 70 Beam Dr Apt K | | | | Franklin | OH | 45005 | |
| West Bay Dental Group | | 800 S Euclid Ave | | | | Bay City | MI | 48706 | |
| West Bend Transit & Service Co | | 105 Forest Ave | | | | West Bend | WI | 53095 | |
| West Bend Transit And Service Co | | PO Box 477 | | | | West Bend | WI | 53095 | |
| West Bend Transit and Service Co | | PO Box 477 | | | | West Bend | WI | 53095 | |
| West Bobby | | 4535 N 75th St | | | | Milwaukee | WI | 53218-5435 | |
| West Brenda | | PO Box 22604 | | | | Tucson | AZ | 85734 | |
| West Brian | | 848 Gordon Smith Rd Apt 8 | | | | Hamilton | OH | 45013 | |
| West Brian | | 4955 Hepburn Rd | | | | Saginaw | MI | 48603 | |
| West Bruce | | 2875 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| West Caldwell Calibration Labs | | 1575 State Rte 96 | | | | Victor | NY | 14564-961 | |
| West Caldwell Calibration Labs | | Inc | 1575 State Route 96 | | | Victor | NY | 14564 | |
| West Caldwell Calibration Labs Inc | | 1575 State Route 96 | | | | Victor | NY | 14564 | |
| West Carl | | 313 Leta Ave | | | | Flint | MI | 48507 | |
| West Charles | | 628 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| West Charles T | | 1901 Washington Creek Ln | | | | Dayton | OH | 45458-2810 | |
| West Cheryl | | 2400 Deloach St | | | | Monroe | LA | 71202 | |
| West Chester H | | 2678 Tylersville Rd | | | | Hamilton | OH | 45015-1364 | |
| West Chester University | | Office Of The Bursar | Eo Bull Ctr Room 114 | S High St | | West Chester | PA | 19383 | |
| West Chester University Office Of The Bursar | | E.o. Bull Ctr Room 114 | S High St | | | West Chester | PA | 19383 | |
| West Christopher | | 6110 Pine Creek Crossing | | | | Grand Blanc | MI | 48439 | |
| West Clifford | | 3684 Williamson | | | | Saginaw | MI | 48601 | |
| West Coast & Associates | | 24951 Owens Lake Circle | | | | Lake Forest | CA | 92630 | |
| West Coast Diesel Service | George Otsuka | 65 Chamberlain St | | | | Salinas | CA | 93901 | |
| West Coast Media | | Multi Media Production Co | 2700 Lake Michigan Dr Nw | | | Grand Rapids | MI | 49504-5873 | |
| West Coast Media Inc | | 2700 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| West Coast Media Multi Media Production Co | | 2700 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-5873 | |
| West Coast Plastics Equipment | | 8122 W Washington Blvd | | | | Culver City | CA | 90232 | |
| West Coast Plastics Equipment | | Inc | 8122 W Washington Blvd | | | Culver City | CA | 90232 | |
| West Coast Plastics Equipment Inc | | 8122 W Washington Blvd | | | | Culver City | CA | 90232 | |
| West Coast Quartz Corp | Joannette Mcphe | 1000 Corporate Way | | | | Fremont | CA | 94539 | |
| West Coast Truck Service | | 201 W 18th St | | | | National City | CA | 91950 | |
| West Curtis | | 525 Ivy Hill Cir | | | | W Carrollton | OH | 45449-1715 | |
| West Daniel | | | | | | Catoosa | OK | 74015 | |
| West Daniel | | 4513 W Greely | | | | Broken Arrow | OK | 70412 | |
| West Daniel J | | 4513 W Greely St | | | | Broken Arrow | OK | 74012 | |
| West David | | 17346 W Westward Dr | | | | New Berlin | WI | 53146 | |
| West David J | | 8056 Bank St Rd | | | | Batavia | NY | 14020-9705 | |
| West Dennis | | 389 East Ave | | | | Lockport | NY | 14094 | |
| West Douglas | | 9877 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| West Electronics Inc | Accounts Payable | PO Box 577 | | | | Poplar | MT | 59255 | |
| West End Service Inc | | 8600 Frederick Rd | | | | Ellicott City | MD | 21043-4310 | |
| West Ex Inc | | PO Box 15400 | | | | Phoenix | AZ | 85060-5400 | |
| West Fire Systems Inc | | West Fire & Security | 24 West Ave | | | Spencerport | NY | 14559 | |
| West Fire Systems Inc | | 12 Amity St | | | | Spencerport | NY | 14559 | |
| West Frank | | 4178 W 300 S | | | | Anderson | IN | 46011-9489 | |
| West Franklin | | 2088 Raceway Trail | | | | Beavercreek | OH | 45434 | |
| West Gayle A | | 4810 Hickory Pl | | | | Trotwood | OH | 45426 | |
| West Gayle A | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426-2149 | |
| West George A | | 8646 Mann Rd | | | | Tipp City | OH | 45371-8770 | |
| West Georgia | | 230 E Whitworth St | | | | Hazlehurst | MS | 39083 | |
| West Gerald | | 1017 E Firmin St | | | | Kokomo | IN | 46902 | |
| West Gloria J | | 1728 Beacon Dr | | | | Saginaw | MI | 48602-1010 | |
| West Gordon | | 8263 E State Route 40 | | | | New Carlisle | OH | 45344-9681 | |
| West Gregory | | 524 Maiden Ln | | | | Rochester | NY | 14616-4147 | |
| West Group | Elan Sandelin | 610 Opperman Dr | | | | Eagan | MN | 55123 | |
| West Group Payment Ctr | | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| West Group Payment Ctr | | Add Chg 5 99 | PO Box 64833 | Rmt Chg 5 02 Cp | | St Paul | MN | 55164-0833 | |
| West Harry | | 2250 Brockway Dr | | | | Harrison | MI | 48625-9430 | |
| West Heather | | 1012 Morse Ave | | | | Dayton | OH | 45420 | |
| West Hh Co The | | Hh West Co | 505 N 22nd St | | | Milwaukee | WI | 53233 | |
| West Highland Plaza Llc | | 9440 Enterprise Dr | | | | Moneka | IL | 60448 | |
| West Houston Valve & Fitting | | PO Box 820186 | | | | Houston | TX | 77282-0186 | |
| West Instruments | | The Hyde | | | | Brighton | | BN2 4JU | United Kingdom |
| West Irving Die Inc | | 135 S Lasalle Dept 4019 | | | | Chicago | IL | 60674-4019 | |
| West Irving Die Inc | | Sandwich Illinois Div | 1212 E 6th St | | | Sandwich | IL | 60548 | |
| West Irving Die Inc Eft | | 1212 E 6th St | | | | Sandwich | IL | 60548 | |
| West Iv Mchenry | | 253 Almond Ave | | | | Dayton | OH | 45417 | |
| West James | | 11510 E 106th St N | | | | Owasso | OK | 74055 | |
| West James B | | 380 Moross Rd | | | | Grosse Pointe | MI | 48236-2941 | |
| West Jeffrey | | 3244 Beaujardin | Apt 1132 | | | Lansing | MI | 48910 | |
| West Joanne E | | 2511 Kelly St | | | | Peru | IN | 46970-8739 | |
| West John | | 7165 W 550 N | | | | Sharpsville | IN | 46068 | |
| West John D | | 537 Horseshoe Bend Rd | | | | Ocilla | GA | 31774-3142 | |
| West Josef | | 411 Y St | | | | Piqua | OH | 45356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Jr Charles H | | 2760 Blue Rock Dr | | | | Beavercreek | OH | 45434-6410 | |
| West Jr David | | 188 Gilbert Ave | | | | Fairborn | OH | 45324 | |
| West Jr James B | | PO Box 1361 | | | | Anderson | IN | 46015-1361 | |
| West Jr Jimmy D | | Rt 1 Box 1167 | | | | Strang | OK | 74367 | |
| West Jr Lawrence | | 1214 Beechwood Dr | | | | Anderson | IN | 46012 | |
| West Julie | | 2036 Stahlwood Dr | | | | Sandusky | OH | 44870 | |
| West Kelly | | 250 Medford St | | | | Dayton | OH | 45410 | |
| West KI Avenue Landfill Joint | | Defense Grp Add Chg 6 97 | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | Grand Rapids | MI | 49503 | |
| West KI Avenue Landfill Joint Defense Grp | | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | | Grand Rapids | MI | 49503 | |
| West KI Avenue Landfill Site | | Joint Defense Group | C o M Kelly Varnum Riddering | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| West KI Avenue Landfill Site Joint Defense Group | | C o M Kelly Varnum Riddering | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| West L | | 106 Hamaker St Sw | | | | Decatur | AL | 35603 | |
| West Larry | | 1241 Stephens St | | | | Miamisburg | OH | 45342-1745 | |
| West Larry | | 1031 Dixon Rd | | | | Hazlehurst | MS | 39083 | |
| West Larry Wade | | 1241 Stephens St | | | | Miamisburg | OH | 45432 | |
| West Lawrence | | 317 Rambling Rd | | | | East Amherst | NY | 14051 | |
| West Liberty State College | | Business Office | PO Box 295 | | | West Liberty | WV | 26074-0295 | |
| West Liberty State College Business Office | | PO Box 295 | | | | West Liberty | WV | 26074-0295 | |
| West Mamie B | | 1037 Owen St | | | | Saginaw | MI | 48601-2548 | |
| West Mark | | 1469 Woodman Dr | | | | Dayton | OH | 45432 | |
| West Mark | | 6022 New Lothrop Rd | | | | Corunna | MI | 48817 | |
| West Mark J | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426-2149 | |
| West Mark T | | 12605 E 79th St N | | | | Owasso | OK | 74055 | |
| West Mattie L | | 5467 N 56th St | | | | Milwaukee | WI | 53218-3219 | |
| West Michael Edward | | 4401 Redmond Dr Bldg 19no 103 | | | | Longmont | CO | 80503 | |
| West Michael R | | 8719 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| West Michigan Automotive Steel | | PO Box 218 | | | | Belding | MI | 48809 | |
| West Michigan Electrical Jatc | | 140 N 64th Ave | | | | Coopersville | MI | 49404 | |
| West Michigan Glass Block | | 2131 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| West Michigan Glass Block | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| West Michigan Health & Safety | | 1241 Ridge Creek Trl NE | | | | Ada | MI | 49301-8818 | |
| West Michigan Health and Safety | | 1241 Ridge Creek Trl NE | | | | Ada | MI | 49301-8818 | |
| West Michigan Hydraulics Inc | | Wmh Fluidpower | 862 Lenox | | | Portage | MI | 49024 | |
| West Michigan Ind Sales Co | | 3415 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| West Michigan Industrial Sales | | Progressive Automation | 3415 Roger B Chaffee Mem Dr Se | Ste 20 | | Grand Rapids | MI | 49548-2350 | |
| West Michigan Pdi | | PO Box 1103 | | | | Grand Rapids | MI | 49501-1103 | |
| West Michigan Scale Co | | 943 Industrial Pky | | | | Plainwell | MI | 49080-1448 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | | | | Plainwell | MI | 49080-140 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | Add Chg 08 30 04 Ah | | | Plainwell | MI | 49080 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | | | | Plainwell | MI | 49080 | |
| West Michigan Spline Inc | | 156 Manufactures Dr | | | | Holland | MI | 49424 | |
| West Michigan Spline Inc | | 156 Manufacturers Dr | | | | Holland | MI | 49424 | |
| West Michigan Tag & Label Inc | | 49 Coldbrook Ne | | | | Grand Rapids | MI | 49503 | |
| West Michigan Tool & Die | | 1007 Nickerson Ave | | | | Benton Harbor | MI | 49022 | |
| West Michigan Tool and Die | | 1007 Nickerson Ave | | | | Benton Harbor | MI | 49022 | |
| West Midlands Instruments | | Calthrope Industrial Pk | Regina Dr Walsall Rd Perry Bar | B42 1bz Birmingham | | Great Britian | | | United Kingdom |
| West Midlands Instruments Calthrope Industrial Park | | Regina Dr Walsall Rd Perry Bar | B42 1bz Birmingham | | | Great Britian | | | United Kingdom |
| West Milton | | 1451 Union St Ext Ne | | | | Brookhaven | MS | 39601 | |
| West Miranda | | 2318 Stonefield | | | | Flushing | MI | 48433 | |
| West Mitchell | | 1338 Field Lark Ln Ne | | | | Brookhaven | MS | 39601-2070 | |
| West Nakilia | | 1831 Robert Ln Ne | | | | Warren | OH | 44483 | |
| West Oil Co Inc | | 740 Maplewood Dr | | | | Tuscaloosa | AL | 35405 | |
| West Oil Company Inc | | PO Box 489 | | | | Winfield | AL | 35594 | |
| West Oil Company Inc | | 435 Bankhead Hwy | | | | Winfield | AL | 35594 | |
| West Olivia | | 111 Daffodil Trail | | | | Rochester | NY | 14626 | |
| West Patrick | | 64 S Williams Dr | | | | West Milton | OH | 45383-1231 | |
| West Paul | | 2030 N Ogemaw Trail | | | | West Branch | MI | 48661 | |
| West Payment Center | | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| West Payment Center | | Thomson West | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| West Payment Ctr | | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| West Plex Corp | | Lockbox 225 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| West Plex Corp | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| West Post Management Co | | 400 Post Ave | | | | Westbury | NY | 11590 | |
| West Publishing Company | | 4.11427e+008 | PO Box 64526 | | | St Paul | MN | 55164-0526 | |
| West Publishing Company | | PO Box 64526 | | | | St Paul | MN | 55164-0526 | |
| West Publishing Corp | | West Group | 535 Griswold St | Buhl Building Ste 2340 | | Detroit | MI | 48226 | |
| West R | | 5823 Northwestern Ave | | | | Racine | WI | 53406-1417 | |
| West Rick | | 8528 Chapman Rd | | | | Gasport | NY | 14067 | |
| West Risa | | 3684 Williamson Rd | | | | Saginaw | MI | 48601 | |
| West Rita | | 248 Towson Ave | | | | Warren | OH | 44483 | |
| West River International | | 2530 Deadwood | | | | Rapid City | SD | 57702-0351 | |
| West Roberta A | | 128 Thorncliff Rd | | | | Spencerport | NY | 14559-2130 | |
| West Roleda | | 111 W Marengo Ave | | | | Flint | MI | 48505 | |
| West Roofing Systems Inc | | 121 Commerce St | | | | Lagrange | OH | 44050 | |
| West Roofing Systems Inc Eft | | PO Box 505 | | | | Lagrange | OH | 44050 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3698 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Roofing Systems Inc Eft | | 121 Commerce Dr PO Box 505 | | | | Lagrange | OH | 44050 | |
| West Sanitation Services | | 6392 Doncaster Ave | | | | Parma | OH | 44129 | |
| West Sanitation Services Inc | | 3882 Del Amo Blvd Ste 602 | | | | Torrance | CA | 90503 | |
| West Shore Express Inc 1999 | | 15896 Comstock St | | | | Grand Haven | MI | 49417 | |
| West Shore Express Inc 1999 | | PO Box 786 | | | | Grand Haven | MI | 49417 | |
| West Shore Fire Inc | | PO Box 188 | | | | Allendale | MI | 49401 | |
| West Shore Services Inc | | 6620 Lake Michigan Dr | | | | Allendale | MI | 49401 | |
| West Side Auto Credit Union | | G 3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| West Side Auto Emp Fed Cr Union | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| West Side Auto Empl Fed Cr Un | | Acct Of Matthew Jennings | Case Sca-92-89 | | | | | 36680-6781 | |
| West Side Auto Empl Fed Cr Un Acct Of Matthew Jennings | | Case Sca 92 89 | | | | | | | |
| West Side Auto Employe Cr Un | | Acct Of Gary K George | Case Gca-91-601 | G 3381 Van Slyke Rc | | Flint | MI | 37346-3880 | |
| West Side Auto Employe Cr Un Acct Of Gary K George | | Case Gca 91 601 | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| West Side Auto Employees Cr Un | | Acct Of Milton Thompson | Case Sca 94 71 | G 3381 Van Slyke Rc | | Flint | MI | 37756-1941 | |
| West Side Auto Employees Cr Un Acct Of Milton Thompson | | Case Sca 94 71 | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| West Side Electric Supply Co | | 1530 N La Fox St | | | | South Elgin | IL | 60177-1249 | |
| West Side Electric Supply Inc | | 1530 N Lafox Route 31 | | | | South Elgin | IL | 60177 | |
| West Side Industrial Sply | Lois Troy Fax 847 931 0023 | 1530 North Lafox | | | | South Elgin | IL | 60177 | |
| West Side Industrial Sply | Kay Helmamm Fax 847 931 0023 | 1530 North Lafox | | | | South Elgin | IL | 60177 | |
| West Side Metal Door Corp | | 190 Moody St | | | | Ludlow | MA | 01056 | |
| West Side Metal Door Corp | | PO Box 556 | | | | Ludlow | MA | 01056 | |
| West Side Sand Blasting Co | | 13775 W Buena Vista St | | | | Detroit | MI | 48227-3114 | |
| West Side Sand Blasting Co | | 13775 Buena Vista | | | | Detroit | MI | 48227 | |
| West Side Sand Blasting Co Eft | | 13775 Buena Vista | | | | Detroit | MI | 48227 | |
| West Suburban Hosptial Med Cnt | | Acct Of Warren Mc Grew Sr | Case 94m1-170290 | 225 W Washington 28th Flr | | Chicago | IL | 42890-7839 | |
| West Suburban Hosptial Med Cnt Acct Of Warren Mc Grew Sr | | Case 94m1 170290 | 225 W Washington 28th Flr | | | Chicago | IL | 60606 | |
| West Sunny | | 105 N 750 W | | | | Kokomo | IN | 46901 | |
| West Tenn Express Inc | | 58 Truck Ctr Dr | | | | Dayton | OH | 38305 | |
| West Tequila | | 2404 Phoenix St | | | | Saginaw | MI | 48601 | |
| West Terry A | | 18812 Clarkrange Hwy | | | | Monterey | TN | 38574 | |
| West Terry E | | 128 Thorncliff Rd | | | | Spencerport | NY | 14559-2130 | |
| West Texas A And M University | | Box 999 | | | | Canyon | TX | 79016-0001 | |
| West Texas Container Corp | | 6601 S Palo Verde Rd | | | | Tucson | AZ | 85706-5044 | |
| West Texas Container Corp | | 6956 Market Ave | | | | El Paso | TX | 79915 | |
| West Travis | | 230 S Brown School Rd Apt A | | | | Vandalia | OH | 45377 | |
| West Trax Applications Llc | Gregg Peterson | 4521 Campus Dr | Ste 303 | | | Irvine | CA | 92612 | |
| West Valley Occ Ctr | | Student Body  Acct Pay | 6200 Winnetka Ave | | | Woodland Hills | CA | 91367 | |
| West Valley Staffing | Charlie Reynolds | 390 Potrero Ave | | | | Sunnyvale | CA | 94085 | |
| West Valley Staffing Group | | 390 Potrero Ave | | | | Sunnyvale | CA | 94085-4116 | |
| West Valley Staffing Group | | PO Box 49212 | | | | San Jose | CA | 95161-9212 | |
| West Virginia | | 1635 Hamilton St Sw | | | | Warren | OH | 44485-3526 | |
| West Virginia Chamber Of | | Commerce | PO Box 2789 | | | Charleston | WV | 25930-2789 | |
| West Virginia Chamber Of Commerce | | PO Box 2789 | | | | Charleston | WV | 25930-2789 | |
| West Virginia Dept Of Tax | | & Revenue | Internal Auditing Division | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| West Virginia Dept Of Tax and Revenue | | Internal Auditing Division | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| West Virginia Polymer | Accounts Payable | Corp | 128 Industrial Pk Rd | | | Millwood | WV | 25262 | |
| West Virginia Polymer Corp | Accounts Payable | 128 Industrial Pk Rd | | | | Millwood | WV | 25262 | |
| West Virginia Polymer Corp | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| West Virginia Polymer Corp | | 5804 C Monroe Rd | | | | Charlotte | NC | 28212 | |
| West Virginia Polymer Corp | Philip D Lambeth | Harkey Lambeth LLP | 1043 E Morehead St Ste 300 | | | Charlotte | NC | 28204 | |
| West Virginia Polymer Eft | | Corp | 128 Industrial Pk Rd | | | Millwood | WV | 25262 | |
| West Virginia Secretary | | Of State | Bldg 1 Room 157k | 1900 Kanawha Blvd East | | Charleston | WV | 23505-0770 | |
| West Virginia Secretary Of State | | Bldg 1 Room 157k | 1900 Kanawha Blvd East | | | Charleston | WV | 23505-0770 | |
| West Virginia State College | | PO Box 368 | | | | Institute | WV | 25112 | |
| West Virginia State Of | | PO Box 11895 | | | | Charleston | WV | 25339-1895 | |
| West Virginia University | | Bursars Office | PO Box 6003 | | | Morgantown | WV | 26506-6003 | |
| West Virginia University Bursars Office | | PO Box 6003 | | | | Morgantown | WV | 26506-6003 | |
| West Virginia Wesleyan College | | College Ave | | | | Buckhannon | WV | 26201 | |
| West Wanda | | 5530 Autumn Woods Dr Apt 10 | | | | Trotwood | OH | 45426 | |
| West Wilma | | 253 Almond Ave | | | | Dayton | OH | 45417 | |
| Westaff | | Wss Of Cadillac Mi Inc | 924 W 13th St | | | Cadillac | MI | 49601 | |
| Westaff Inc | | 924 W 13th St | | | | Cadillac | MI | 49601 | |
| Westaff Wss Of Cadillac Mi Inc | | PO Box 7247 7815 | | | | Philadelphia | PA | 19170-7815 | |
| Westamerica Graphics Corp | | 19682 Descartes | | | | Foothill Ranch | CA | 92610 | |
| Westark Community College | | Business Office | PO Box 3649 | | | Fort Smith | AR | 72913 | |
| Westark Community College Business Office | | PO Box 3649 | | | | Fort Smith | AR | 72913 | |
| Westbeld Daniel W | | 1835 Dayton Xenia Rd | | | | Beavercreek | OH | 45434-7120 | |
| Westberg Clayton A | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Westbrook Christopher | | 7334 Cinnamon Woods | | | | Westchester | OH | 45069 | |
| Westbrook Jimmie | | 263 Lyndenglen | Apt 204 | | | Ann Arbor | MI | 48103 | |
| Westbrook Mfg Inc | | 600 N Irwin St | | | | Dayton | OH | 45403 | |
| Westbrook Mfg Inc Eft | | Attention Mrs Dove | 600 N Irwin St | | | Dayton | OH | 45403 | |
| Westbrook Mfg Inc Eft Attention Mrs Dove | | 600 N Irwin St | | | | Dayton | OH | 45403 | |
| Westbrook Mitchell | | 1865 Wellman Dr Se | | | | Bogue Chitto | MS | 39629 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3699 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westbrook Nelda | | 2171 Jackson Liberty Rd | | | | Wesson | MS | 39191 | |
| Westbrook Ray | | 1920 Huntington | | | | Gross Point Woods | MI | 48236 | |
| Westbrooks Charles | | PO Box 1104 | | | | Gardena | CA | 90249-0104 | |
| Westburne Electric Supply | | 701 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Westburne Supply Inc | | Wehle Electric Co Div | 1344 University Ave Ste 5000 | | | Rochester | NY | 14607 | |
| Westbury Village | | PO Box 2033 | | | | Southfield | MI | 48307 | |
| Westbury Village | | 201 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Westby Jr Robert | | 3275 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Westchester Business Institute | | 325 Central Ave | PO Box 710 | | | White Plains | NY | 10606 | |
| Westchester Community College | | 75 Grasslands Rd | | | | Valhalla | NY | 10595 | |
| Westchester Consulting Group | | Llc | 1441 Monterey Blvd Ste 100 | | | Hermosa Beach | CA | 90254 | |
| Westchester Consulting Group Llc | | 1441 Monterey Blvd Ste 100 | | | | Hermosa Beach | CA | 90254 | |
| Westchester County Scu | | Acct Of John Hairston | Case Aw85596q1 | PO Box 15355 | | Albany | NY | 23762-0999 | |
| Westchester County Scu | | PO Box 15355 | | | | Albany | NY | 12212 | |
| Westchester County Scu Acct Of John Hairston | | Case Aw85596q1 | PO Box 15355 | | | Albany | NY | 12212 | |
| Westchester County Sheriff | | 110 Grove St | | | | White Plains | NY | 10601 | |
| Westchester Cty Support Coll | | For Acct Of J D Lorusso | Casef-194-86 | PO Box 15355 | | Albany | NY | 079348686 | |
| Westchester Cty Support Coll For Acct Of J D Lorusso | | Casef 194 86 | PO Box 15355 | | | Albany | NY | 12212-5755 | |
| Westchester Education Center | | 901 Yorkchester | | | | Houston | TX | 77079 | |
| Westco Distribution Inc Eft | | Frmly Westinghouse Electric | 4545 Chickering Ave | | | Cincinnati | OH | 45232 | |
| Westcott Douglas | | 185 Trowbridge St | | | | Lockport | NY | 14094 | |
| Westcott Richard J | | 13 Mechanic St | | | | Middleport | NY | 14105-1007 | |
| Westech Optical Corporation | John Carlino | 28 Willow Pond Way | | | | Penfield | NY | 14526 | |
| Westek Electrostatics | | 701 S Azusa Ave | | | | Azusa | CA | 91702 | |
| Westek Presentation System | | 2465 Campus Dr | Ste F | | | Irvine | CA | 92612 | |
| Westen Diesel Fuel Inj Serv | | 401 Braecrest Dr | | | | Brandon | MB | R7C 1B1 | Canada |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | | Bay City | MI | 48706-9427 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | | Bay City | MI | 48706-9427 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | | Bay City | MI | 48706-9427 | |
| Westendorf Phillip | | 3885 Dale Dr | | | | Saginaw | MI | 48603 | |
| Westendorf Wayne | | 3401 Christy Way N | | | | Saginaw | MI | 48603 | |
| Westenfeld Roger | | 10355 E Potter Rd | | | | Davison | MI | 48423 | |
| Wester Brandon | | 3019 Mesmer Ave | | | | Dayton | OH | 45410 | |
| Wester Charles | | 6367 Railroad Ave Box 15 | | | | Conesus | NY | 14435 | |
| Wester Ebony | | 3732 Judy Ln | | | | Dayton | OH | 45405 | |
| Westerbeke | | | | | | Taunton | MA | 02780-7319 | |
| Westerby Janelle | | 2930 E 94th St | | | | Tulsa | OK | 74137 | |
| Westercamp Dan | | PO Box 311 | | | | Frankenmuth | MI | 48734 | |
| Westercamp Kenneth L | | PO Box 311 | | | | Frankenmuth | MI | 48734-0311 | |
| Westerhold Brenda S | | 5320 Mccartney Rd | | | | Sandusky | OH | 44870-1530 | |
| Westerhouse Paul E | | 26130 Kings Rd | | | | Bonita Springs | FL | 34135-6558 | |
| Westerlund Jeanne E | | 313 Hewett St | | | | Neilsville | WI | 54456-1921 | |
| Westerly Tire And Automotive | Jerry Dunn | 8101 Hwy 80 Westa | | | | Fort Worth | TX | 76116 | |
| Western Air Products | | 2207 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| Western Air Products | | 1425 S Vineyard Ave | | | | Ontario | CA | 91761 | |
| Western Allied | | 12046 E Florence Ave | | | | Santa Fe Springs | CA | 90670 | |
| Western Analytical Labs Inc | Gregory Conti | 13744 Monte Vista Ave | | | | Chino | CA | 91710-5512 | |
| Western Atlas Inc | | Landis Div Of Western Atlas | PO Box 7777 W0760 | | | Philadelphia | PA | 19175 | |
| Western Atlas International Incorporated | | 5605 Decker Ln | | | | Austin | TX | 78724-5703 | |
| Western Automotive | | 3309 White Plains Rd | | | | Bronx | NY | 10467 | |
| Western Beaver School District | | Acct Of Deborah Donahue | Ss 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 | 343 Ridgemont Dr | | Midland | PA | 20342-4630 | |
| Western Beaver School District Acct Of Deborah Donahue | | 343 Ridgemont Dr | | | | Midland | PA | 15059 | |
| Western Belting Company | Greg Bussey | 3037 East 42nd Ave | | | | Denver | CO | 80216 | |
| Western Branch Diesel Inc | | 3100 Mc Corkle Ave Bldg 383 | | | | South Charleston | WV | 25303 | |
| Western Branch Diesel Inc | | PO Box 7788 | | | | Portsmouth | VA | 23707-0788 | |
| Western Carolina University | | Financial Aid Office | | | | Cullowhee | NC | 28723 | |
| Western Cons Technologies Eft | | Fmly Western Rubber Co | 2800 E Swager Dr Move Eft 10-1 | PO Box 657 Ks Fr 848454294 | | Fremont | IN | 46737 | |
| Western Cons Technologies Eft | | 135 S Lasalle St Dept 2957 | | | | Chicago | IL | 60674-2957 | |
| Western Consolidated Tech | | Fmly Western Rubber Co | 550 N Feathervalley Rd | Lockbox 2957 | | Fremont | IN | 46737 | |
| Western Consolidated Tech Inc | | PO Box 657 | 700 W Swager Dr | | | Fremont | IN | 46737 | |
| Western Consolidated Technolog | | Wct Fremont | 700 W Swager Dr | | | Fremont | IN | 46737 | |
| Western Consolidated Technolog | | 1425 Lake Ave | | | | Woodstock | IL | 60098-741 | |
| Western Consolidated Technologies | | 135 S Lasalle St | Lockbox 2957 | | | Chicago | IL | 60674-2957 | |
| Western Controls Co Inc | | 709 N Royalty | | | | Odessa | TX | 79761 | |
| Western Controls Company Inc | | 709 N Royalty | | | | Odessa | TX | 79761 | |
| Western Credit & Coll Service Inc | | 8383 Ne Sandy 220 | | | | Portland | OR | 97220 | |
| Western Credit Union | | 750 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Western Credit Union Eft | | 750 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Western Diesel Fuel Inj Serv | | 401 Braecrest Rd | | | | Brandon | MB | R7C 1B1 | Canada |
| Western Disposal Services | Tom Tadewald 303 444 2037 | 3680 Butte Mill Rd | | | | Boulder | CO | 80301 | |
| Western Engineered Products | | Inc | 4581 S Lapeer Rd Ste F | Ad Chg Per Ltr 04 15 05 Gj | | Orion Township | MI | | |
| Western Engineered Products Inc | | 540 N Lapeer Rd 390 | | | | Orion Township | MI | 48362-1582 | |
| Western Engineered Products Ll | | 5324 Snyder Dr | | | | Grandville | MI | 49418 | |
| Western Environmental | | Corporation | 6820 Roosevelt Ave Ste A | | | Franklin | OH | 45005 | |
| Western Environmental Corp | | 6820 Roosevelt Ave | | | | Franklin | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Western Environmental Corporation | | 6820 Roosevelt Ave Ste A | | | | Franklin | OH | 45005 | |
| Western Environmental Shotblas | | Corp Dba Advanced Fl Coatin | 1915 Cider Mill Rd | | | Salem | OH | 44460 | |
| Western Environmental Shotblas | | Advanced Fl Coatings | 1915 Cider Mill Rd | | | Salem | OH | 44460 | |
| Western Express Inc | | PO Box 305172 Dept 54 | | | | Nashville | TN | 37230-5172 | |
| Western Express Inc | | PO Box 280958 | | | | Nashville | TN | 37228 | |
| Western Fire | | 1013 N 2nd St | | | | Johnstown | CO | 80534 | |
| Western High School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Illinois University | | Foundation Add Chng Ltr Mw | 1 University Circle | 303 Sherman Hall | | Macomb | IL | 61455 | |
| Western Illinois University Foundation | | 1 University Circle | 303 Sherman Hall | | | Macomb | IL | 61455 | |
| Western Ind Tooling Inc | | 14511 Ne 87th St | | | | Redmond | WA | 98052-3431 | |
| Western Intermediate School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western International | | University | 9215 N Black Canyon Hwy | | | Phoenix | AZ | 85021 | |
| Western International Univ | | Online Campus | PO Box 52026 | | | Phoenix | AZ | 85072 | |
| Western International Univ Online Campus | | PO Box 52026 | | | | Phoenix | AZ | 85072 | |
| Western International University | | 9215 N Black Canyon Hwy | | | | Phoenix | AZ | 85021 | |
| Western Iowa Tech Community | | College | PO Box 5199 | | | Sioux City | IA | 51102-5199 | |
| Western Iowa Tech Community College | | PO Box 5199 | | | | Sioux City | IA | 51102-5199 | |
| Western Kentucky University | | Billing And Receivables | No 1 Big Red Way | | | Bowling Green | KY | 42101 | |
| Western Kentucky University | | Student Financial Assistance | 1 Big Red Way Add Chng Ltr Mw | 317 Potter Hall | | Bowling Green | KY | 42101 | |
| Western Kentucky University Billing And Receivables | | No 1 Big Red Way | | | | Bowling Green | KY | 42101 | |
| Western Kentucky University Student Financial Assistance | | 1 Big Red Way | 317 Potter Hall | | | Bowling Green | KY | 42101 | |
| Western Macarthur Company | c/o Brobeck Phleger & Harrison | One Market Plaza | Spear St Tower 23 Fl | | | San Francisco | CA | 94105 | |
| Western Maryland College | | Bursars Office | 2 College Hill | | | Westminster | MD | 21157-4390 | |
| Western Maryland College Bursars Office | | 2 College Hill | | | | Westminster | MD | 21157-4390 | |
| Western Mass Truck Center | | 268 Pk St Ste 535 | | | | West Springfield | MA | 01089-3308 | |
| Western Michigan University | | Seibert Adm Bldg | 1201 Oliver St | | | Kalamazoo | MI | 49008 | |
| Western Michigan University | | Seibert Administration Bldg | | | | Kalamazoo | MI | 49008-5103 | |
| Western Michigan University | | Cashiering Dept | | | | Kalamazoo | MI | 49008 | |
| Western Michigan University | | Mech Aero Engineering Depart | 2065 Kohrman Hall | | | Kalamazoo | MI | 49008-5065 | |
| Western Michigan University Mech Aero Engineering Depart | | 2065 Kohrman Hall | | | | Kalamazoo | MI | 49008-5065 | |
| Western Middle School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Nebraska Comm College | | 1601 E 27th St | | | | Scottsbluff | NE | 69361-1899 | |
| Western Nevada Community | | College | 2201 College Pkwy | | | Carson City | NV | 89702 | |
| Western Nevada Community College | | 2201 College Pkwy | | | | Carson City | NV | 89702 | |
| Western New York Air Freight | | 4455 Genesee St | | | | Cheektowaga | NY | 14225 | |
| Western New York F S T Eft | | Fmly Buffalo Valve&fitting Co | 245 Summit Point Dr Ste 7 | Add Chng Ltr Mw | | Henrietta | NY | 14467 | |
| Western New York Fluid Eft Systems Technologies | | 1225 Portland Ave | | | | Rochester | NY | 14621 | |
| Western New York Fluid System Technologies | | 245 Summit Pt Dr Ste 7 | | | | Henrietta | NY | 14467 | |
| Western New York Fluid Systems | | 171 Cooper Ave Ste 104 | | | | Tonawanda | NY | 14150 | |
| Western New York Fluid Systems | | 171 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Western New York Fluid Systems | | 245 Summit Point Dr Ste 7 | | | | Henrietta | NY | 14467 | |
| Western New York Fluis System Technologies | | 245 Summit Point Dr Ste 7 | | | | Henrietta | NY | 14467 | |
| Western New York Fst Eft | | Fmly Rochester Valve&fitting Conference | 4624 Goodrich Rd | | | Clarence | NY | 14031 | |
| Western New York Safety | | PO Box 412 | | | | Lockport | NY | 14095 | |
| Western New York Safety Confer | | PO Box 412 | | | | Lockport | NY | 14095 | |
| Western New York Safety Conference | | PO Box 412 | | | | Lockport | NY | 14095 | |
| Western Patent Group Trust | | 6020 Tonkowa Trail | | | | Georgetown | TX | 78628 | |
| Western Pegasus Inc | | 728 E 8th St Ste 3 | | | | Holland | MI | 49423 | |
| Western Pegasus Inc | | Western Spline Gage | 728 E 8th St | | | Holland | MI | 49423-3066 | |
| Western Pegasus Inc | | PO Box 2277 | | | | Holland | MI | 49423 | |
| Western Primary School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Reserve Chemical Corp | | PO Box 73912n | | | | Cleveland | OH | 44193-0328 | |
| Western Reserve Controls Eft | | Inc | 1485 Exeter Rd | | | Akron | OH | 44306 | |
| Western Reserve Controls Eft Inc | | 1485 Exeter Rd | | | | Akron | OH | 44306 | |
| Western Reserve Controls Inc | | Wrc | 1485 Exeter Rd | | | Akron | OH | 44306 | |
| Western Reserve Logistics | | 7563 Red Fox Trail | | | | Hudson | OH | 44236 | |
| Western Reserve Mechanical Inc | | 3041 S Main St | | | | Niles | OH | 44446 | |
| Western Reserve Wire Products | Accounts Payable | 1920 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| Western Rubber Supply | Don | 6161 Industrial Way | | | | Livermore | CA | 94550 | |
| Western School Of Health And | | Business Careers | 421 Seventh Ave | | | Pittsburgh | PA | 15219-1907 | |
| Western School Of Health And Business Careers | | 421 Seventh Ave | | | | Pittsburgh | PA | 15219-1907 | |
| Western Servo Design Inc | | C o Mechanical Electrical Syst | 9360 Priority Way W Dr | | | Indianapolis | IN | 46240-1468 | |
| Western Sky Ind | | 1280 San Louis Obispo | | | | Hayward | CA | 94544 | |
| Western State Co | | Ws Hampshire Inc | 365 Keyes Ave | | | Hampshire | IL | 60140 | |
| Western State Company Eft | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Western State Company Ws Hampshire | | PO Box 95229 | | | | Palatine | IL | 60095-0229 | |
| Western St Joseph County | | Community Chest | PO Box 34 | | | Three Rivers | MI | Z | |
| Western St Joseph County Community Chest | | PO Box 34 | | | | Three Rivers | MI | 49093 | |
| Western State College Of | | Colorado | 207 Taylor Hall | | | Gunnison | CO | 81231 | |
| Western State College Of Colorado | | 207 Taylor Hall | | | | Gunnison | CO | 81231 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3701 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Western States Envelope C | Bill Geiger | 4480 N 132 St | PO Box 2048 | | | Milwaukee | WI | 53201 | |
| Western States Equipment Co | Janeen | PO Box 38 | | | | Boise | ID | 83707-0038 | |
| Western Surety Company | | 101 S Phillips Ave | PO Box 5077 | | | Sioux Falls | SD | 57117 | |
| Western Switches & Controls | Jerry Douglas | 2400 Pullman St | | | | Santa Ana | CA | 92705-5509 | |
| Western Systems & Supplies | | 2120 E Paisano Dr Ste 121 | | | | El Paso | TX | 79905 | |
| Western Systems and Supplies | | 2120 E Paisano Dr Ste 121 | | | | El Paso | TX | 79905 | |
| Western Tap Mfg Co Inc | | 6870 Oran Circle Unit B | | | | Buena Pk | CA | 90621-3374 | |
| Western Technology Marketing | | 315 Digital Dr | | | | Morgan Hill | | 95037 | |
| Western Technology Marketing | Mark Einarson | 315 Digital Dr | | | | Morgan Hill | CA | 95037 | |
| Western Tex Pack Express | | 3200 W Bolt | | | | Fort Wort | TX | 76110 | |
| Western Tex Pack Express | | Adr Chg 3 1 96 | 3200 W Bolt | | | Fort Worth | TX | 76110 | |
| Western Tractor Inc | | 1205 Second St Nw | | | | Alburquerque | NM | 87102 | |
| Western Turbo & Fuel Inj Ltd | | 2040 Logan Ave | | | | Winnipeg | MB | R2R 0H9 | Canada |
| Western Turbo & Fuel Inj Ltd | Tom Roberts | 2040 Logan Ave | | | | Winnipeg | MB | R2R0H9 | Canada |
| Western Turbo & Fuel Injection | | 2020 Logan Ave | | | | Winnipeg | MB | R2R0H9 | Canada |
| Westervelt Scott | | 1682 Clinton St | | | | Noblesville | IN | 46060 | |
| Westery Jacqueline | | 1969 Arlene | | | | Dayton | OH | 45406 | |
| Westex Inc | | 2929 N 44th St Ste 410 | Rmt Chg 11 00 Tbk Ltr | | | Phoenix | AZ | 85018 | |
| Westex Inc | | PO Box 100816 | | | | Pasadena | CA | 91189-0816 | |
| Westfair Precision Inc | | 42270 Ludlow Ct | | | | Northville | MI | 48167 | |
| Westfair Precision Ind | | 42270 Ludlow Ct | | | | Northville | MI | 48167 | |
| Westfall Gary N | | 3056 Durst Clagg Rd Ne | | | | Warren | OH | 44481-9358 | |
| Westfall Harold R | | 2545 Transit Rd | | | | Newfane | NY | 14108-9506 | |
| Westfall Interior Resources | | 1 Technology Dr Bldg A | | | | Irvine | CA | 92618 | |
| Westfall Interior Resources | | 24 Executive Pk Ste 100 | | | | Irvine | CA | 92614-6738 | |
| Westfall Karen A | | 1715 Forest Lakes Ave Se | | | | Atlanta | GA | 30317-3242 | |
| Westfall Richard | | 425 S Scott St | | | | Adrian | MI | 49221 | |
| Westfield Gas Corp | | 606 W Pk St | | | | Westfield | IN | 46074 | |
| Westfield Public Works | | 2728 E 171st St | | | | Westfield | IN | 46074 | |
| Westgate Frank | | 5676 West Bluff | PO Box 810 | | | Olcott | NY | 14126 | |
| Westhoff F | | 26 Beaumont Dr | | | | Liverpool | | L10 8LS | |
| Westhoff Peake Edythe | | 601 Commonwealth | | | | Flint | MI | 48503 | United Kingdom |
| Westhoff Philip | | 3048 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Westin Casuarina Hotel & Spa | | 160 East Flamingo Rd | | | | Las Vegas | NV | 89109 | |
| Westin Casuarina Hotel and Spa | | 160 East Flamingo Rd | | | | Las Vegas | NV | 89109 | |
| Westin Europa & Regina | | San Marco 2159 | 30124 Venezia | | | Italia | | | Italy |
| Westin Europa and Regina | | San Marco 2159 | 30124 Venezia | | | | | | Italy |
| Westin Excelsior Rome | | Via Vittorio Veneto | 125 00187 Rome | | | | | | Italy |
| Westin Excelsior Rome | | Via Vittorio Veneto | 125-00187 Rome | | | | | | Italy |
| Westin Hotel | Joyce Russell | 50 South Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Westin Indianapolis Llc | | Westin Indianapolis | 50 S Capitol Ave | | | Indianapolis | IN | 46204 | |
| Westin Indianapolis Llc | | Westin Hotel | 50 S Capitol Ave | | | Indianapolis | IN | 46204 | |
| Westin Indianapolis Llc Westin Hotel | | 50 S Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Westin St Francis The | | 335 Powell Strut | | | | San Francisco | CA | 94102 | |
| Westing Green Tianjin | | Plastic Co Ltd | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | | Pr | | | China |
| Westing Green Tianjin Eft | | Plastic Co Ltd | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | | Pr | | | China |
| Westing Green Tianjin Plasti | | Xiqing Economy Development Zon | No 3 Xinhuayizhi Rd | | | Tianjin | | 300381 | China |
| Westing Green Tianjin Plasti | | Xiqing Economy Development Zon | No 3 Xinhuayizhi Rd | | | Tianjin | | 300381 | China |
| Westing Green Tianjin Plastic Co Ltd | | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | | | Pr | | | China |
| Westinghouse Electric Corp | | 1705 Cypress St | | | | Fort Worth | TX | 76117-6027 | |
| Westinghouse Electric Corp | | Wesco | 1710 Edison Hwy | | | Baltimore | MD | 21213-1524 | |
| Westinghouse Electric Corp | | Wesco | 2902 N Blvd | | | Richmond | VA | 23230 | |
| Westinghouse Electric Corp | | 1 Gateway Dr | | | | Pittsburgh | PA | 15222 | |
| Westinghouse Electric Corp | | Westinghouse Instrument Servic | 1002 Mckee Rd | | | Oakdale | PA | 15071-1083 | |
| Westinghouse Electric Corp | | Energy Services Div | 1002 Mckee Rd | | | Oakdale | PA | 15071 | |
| Westinghouse Electric Corp | | Wesco | 1200 Front St Nw | | | Grand Rapids | MI | 49504 | |
| Westinghouse Electric Corp | | PO Box 129b | | | | Indianapolis | IN | 46202 | |
| Westinghouse Electric Corp | | Wesco | 1560 Stadium Dr | | | Indianapolis | IN | 46202 | |
| Westinghouse Electric Corp | | Wesco | 2820 Market St | | | St Louis | MO | 63103-2524 | |
| Westinghouse Electric Corp | | Engineering Services Div | 7959 Flint St Pine Ridge W | | | Lenexa | KS | 66214 | |
| Westinghouse Electric Corp | | Engineering Service Div | 3007 Harvester Dr | | | Monroe | LA | 71201 | |
| Westinghouse Electric Corp | | Wesco | 21610 Meyers | | | Oak Pk | MI | 48237 | |
| Westinghouse Electric Corp | | Wesco | 21610 Meyers Rd | | | Detroit | MI | 48237 | |
| Westinghouse Electric Corp | | Process Control Div | 1055 W 175th St Ste 101 | | | Homewood | IL | 60430 | |
| Westinghouse Electric Corp | | Wesco | 505 Wesco Way Nw | | | Atlanta | GA | 30318-6919 | |
| Westinghouse Electric Corp | | Ks From 013004854 Wesco | 4400 Alafaya Trail Mc604 | Hold Per D Fiddler 05 24 05 Ah | | Orlando | FL | 32826 | |
| Westinghouse Electric Corp | | Wesco | 801 W Walnut St | | | Compton | CA | 90220-5100 | |
| Westinghouse Electric Corp | | Wesco | 16159 Stagg St | | | Van Nuys | CA | 91406 | |
| Westinghouse Electric Eft | | PO Box 640726 | | | | Pittsburgh | PA | 15264-0726 | |
| Westinghouse Electric Supply | | Ks From 001343953 Corp | 5711 Enterprise Dr | | | Lansing | MI | 48911-4106 | |
| Westlake Craig | | 3205 Susan Dr | | | | Kokomo | IN | 46902 | |
| Westlake Craig L | | 3205 Susan Dr | | | | Kokomo | IN | 46902-7506 | |
| Westland Corp | | 1735 S Maize Rd | | | | Wichita | KS | 67209-1923 | |
| Westland Corporation Eft | | 1735 S Maize Rd | | | | Wichita | KS | 67209 | |
| Westland Corporation Eft | | 1735 S Maize Rd | | | | Wichita | KS | 67209 | |
| Westland Transportation | | 3182 Orland Dr Unit 3 | | | | Mississauga | ON | L4V 1R5 | Canada |
| Westley Industries Inc | c/o ONeill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westley International Inc F/ka Buena Vista Coatings Inc | c/o ONeill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Westlund Gary L | | 14092 Allen Rd | | | | Albion | NY | 14411-9254 | |
| Westmin Corp | Gregory Jones | 510 Maine St Ste 415 | | | | Quincy | IL | 62301-3941 | |
| Westmin Corp | | PO Box 822 | | | | Quincy | IL | 62306-0823 | |
| Westminster College | | Office Of Business Affairs | | | | New Wilmington | PA | 16172 | |
| Westminster College Of Salt | | Lake City | 1840 S 1300 | | | Salt Lake City | UT | 84105 | |
| Westminster College Of Salt Lake City | | 1840 S. 1300 | | | | Salt Lake City | UT | 84105 | |
| Westminster Speed Inc | | Dba Westminster Speed & Sound | PO Box 60 | | | Upperco | MD | 21155-0060 | |
| Westminster Speed Inc Dba Westminster Speed & Sound | | 202 Pennsylvania Ave | | | | Westminster | MD | 21157-4325 | |
| Westmont College | | 955 La Paz Rd | | | | Santa Barbara | CA | 93108-1089 | |
| Westmoreland Christophe A | | 86 Forrest Kirby Rd | | | | Hartselle | AL | 35640 | |
| Westmoreland County Community | | College | 400 Armbrust Rd | Accts Receivable | | Youngwood | PA | 15697-1895 | |
| Westmoreland County Community College | | 400 Armbrust Rd | Accts Receivable | | | Youngwood | PA | 15697-1895 | |
| Westmoreland Cty Treasurer | | PO Box 730 | | | | Montross | VA | 22520 | |
| Westmoreland Kimberly | | PO Box 688 | | | | Westfield | IN | 46074 | |
| Westmoreland Linda | | 3745 N 53rd St | | | | Milwaukee | WI | 53216-2953 | |
| Westmoreland Mech Testing & Re | | Old Rte 30wstmreland Dr | | | | Youngstown | PA | 15696 | |
| Westmoreland Mech Testing & Re | | Old Rte 30 wstmreland Dr | | | | Youngstown | PA | 15696 | |
| Westmoreland Mechanical | | Old Rt 30 & Westmoreland Dr | | | | Youngstown | PA | 15696 | |
| Westmoreland Mechanical Testing and Research Inc | | PO Box 388 | | | | Youngstown | PA | 15696-0388 | |
| Weston A D | | 9 Stanhope Dr | | | | Liverpool | | L36 4LN | |
| Weston A Park | | M Grummer Kirkland & Ellis | 655 15th St Nw | | | Washington | DC | 20005 | |
| Weston D | | 9 Stanhope Dr | | | | Liverpool | | L36 4LN | United Kingdom |
| Weston Darvin L | | Dba Exportalert | 224 W Maple Ave | | | El Segundo | CA | 90245 | |
| Weston Darvin L Dba Exportalert | | 224 W Maple Ave | | | | El Segundo | CA | 90245 | |
| Weston Douglas | | 3820 Cassandra Dr | | | | Tipp City | OH | 45371-9368 | |
| Weston Edwin | | 10108 Hunt Dr | | | | Davison | MI | 48423 | |
| Weston Engineering Inc | | 6875 N Rochester Rd Ste A | | | | Rochester Hills | MI | 48306 | |
| Weston Felicia | | 407 N Main St | | | | Romeo | MI | 48065 | |
| Weston Herbert H | | 742 Knight Rd | | | | Bay City | MI | 48708-9165 | |
| Weston Hurd Fallon Paisley & | | Howley | 2500 Terminal Tower | | | Cleveland | OH | 44113-2241 | |
| Weston Hurd Fallon Paisley and Howley | | 2500 Terminal Tower | | | | Cleveland | OH | 44113-2241 | |
| Weston J | | 16 St Lukes House | Bolton Rd | | | Ashton In Makerfield | | WN4 5TZ | United Kingdom |
| Weston James | | 8091 Timberlane St | | | | Warren | OH | 44484 | |
| Weston James | | 4314 S Wayside Dr | | | | Saginaw | MI | 48603-3060 | |
| Weston Jeffery | | 9221 I Towering Pine Ct | | | | Miamisburg | OH | 45342 | |
| Weston Jr Doll | | 1965 Brockway | | | | Saginaw | MI | 48602 | |
| Weston Jr Donald | | 6568 Bear Lake Dr | | | | Lake | MI | 48632 | |
| Weston Larry Francis | | 5766 W Jackson St | | | | Lockport | NY | 14094-1713 | |
| Weston Management Co | | 6075 Poplar Ave | | | | Memphis | TN | 38119 | |
| Weston R F Inc | | 3 Hawthorn Pkwy Ste 400 | | | | Vernon Hills | IL | 60061 | |
| Weston Roy F Inc | | PO Box 8500 S 6175 | | | | Philadelphia | PA | 19178-6175 | |
| Weston Roy F Inc | | PO Box 8500  S 6175 | | | | Philadelphia | PA | 19178-6175 | |
| Weston Ruth E | | 3028 Governor Lindsey Rd | | | | Santa Fe | NM | 87505-6403 | |
| Weston Thaddeus | | 2528 Johnnycake Rd Se | | | | Warren | OH | 44484 | |
| Westover Carolyn F | | 3518 Snowy Ln | | | | Saginaw | MI | 48601-7053 | |
| Westover David | | 202 Winding Hills Dr | | | | Clinton | MS | 39056-4150 | |
| Westover Development Corp | | PO Box 3463 | | | | Hickory | NC | 28603 | |
| Westover Floyd A | | 4513 Geauga Port Easterly | | | | W Farmington | OH | 44491-9738 | |
| Westover Heather | | 561 S Reynolds Pl | | | | Anaheim | CA | 92806 | |
| Westover John | | 7372 Redwood Dr | | | | Hubbard | OH | 44425 | |
| Westphal Carol S | | 4385 Stork Rd | | | | Saginaw | MI | 48604-1617 | |
| Westphal David | | 2131 S Patterson Rd | | | | Midland | MI | 48640 | |
| Westphal Gerald | | 5617 N Anita Dr | | | | Saginaw | MI | 48601-9254 | |
| Westphal Larry | | 619 Parchmount Ave | | | | Parchment | MI | 49004-1736 | |
| Westphal Laurie | | 522 Eleanor | | | | Saginaw | MI | 48602 | |
| Westphal Nancy | | 341 Haymack | | | | Kalamazoo | MI | 49004 | |
| Westplex Corp | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westplex Industries Corp | Accounts Payable | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westplex Industries Corporation | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westport Corp | | 3125 Medalist Dr | | | | Oshkosh | WI | 54902 | |
| Westport Corporation | | 510 Montauk Hwy | | | | West Islip | NY | 11795 | |
| Westport Hardness & Gaging Cor | | W H T | 510 Montauk Hwy | | | West Islip | NY | 11795 | |
| Westport Insurance Corporation | Ron Kamp | 525 W Van Buren | Ste 500 | | | Chicago | IL | 60607 | |
| Westport Research Inc | Accounts Payable | 1700 West 75th Ave | | | | Vancouver | BC | V6P 6G2 | Canada |
| Westray Shannon W | | 5719 Lance Dr | | | | Kokomo | IN | 46902-5438 | |
| Westrick Matthew | | 209 Coal St | | | | St Charles | MI | 48655 | |
| Westrick Ned | | 1838 Timber Ridge Ct | | | | Kokomo | IN | 46902 | |
| Westronics Inc | | 22001 N Pk Dr | | | | Kingwood | TX | 77339 | |
| Westrux International Inc | | 812 Washington Blvd | | | | Montebello | CA | 90640-6124 | |
| Westrux International Inc | | 15555 Valley View Ave | | | | Santa Fe Springs | CA | 90670-5718 | |
| Westrux International Inc | | 2009 E 223rd St | | | | Carson | CA | 90810-1610 | |
| Westside Deli | | 7430 Second Ave Ste C8 | | | | Detroit | MI | 48202 | |
| Westvaco | | Chemical Div Carbon Dept | Pob 75399 | | | Chicago | IL | 60675 | |
| Westvaco Corp | | Chemical Dept | Washington St | | | Covington | VA | 24426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westvaco Corp | | 5600 Virginia Ave | | | | North Charleston | SC | 29406 | |
| Westvaco Corp | | 299 Pk Ave | | | | New York | NY | 10171-0001 | |
| Westvaco Corp | | PO Box 4447 | | | | New York | NY | 10249-0001 | |
| Westwater Supply Corp | | 2945 Silver Dr | | | | Columbus | OH | 43224-3945 | |
| Westwater Supply Corp | | PO Box 24490 | | | | Columbus | OH | 43224-0490 | |
| Westwind Water Systems Inc | | | | | | Los Angeles | CA | 90045 | |
| Westwood Associates Inc | Michelle Mcnulty | Westwood Associates Inc | PO Box 431 | | | Milford | CT | 06460 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | | Milford | CT | 06460 | |
| Westwood Associates Inc | | 375 Morgan Ln | | | | W Haven | CT | 06477 | |
| Westwood Associates Inc | | PO Box 431 | | | | Milford | CT | 06460 | |
| Westwood Associates Inc | Pat Misset | 612 Wheelers Farm Rd | | | | Milford | CT | 06460 | |
| Westwood Associates Inc | Ralph Seibt | 612 Willers Farm Rd | | | | Milford | CT | 06460 | |
| Westwood Associates Inc | | PO Box 583 | | | | Orange | CT | 06460 | |
| Westwood C o Nan Ya | | PO Box 431 | | | | Milford | CT | 06460 | |
| Westwood C/o Nan Ya | | PO Box 431 | | | | Milford | CT | 06460 | |
| Westwood Cartage Inc | | 62 Everett St | | | | Westwood | MA | 02090 | |
| Westwood Co Nan Ya | Elizabeth Keappock | PO Box 431 | | | | Milford | CT | 06460 | |
| Westwood Co Nan Ya | Deborah Juzwiakowski | 612 Wheelers Farms Rd | PO Box 431 | | | Milford | CT | 06460 | |
| Westwood Shipping Lines Inc | | 505 S 336th St | | | | Federal Way | WA | 98003 | |
| Westwood Shipping Lines Inc | | PO Box 9777 | | | | Federal Way | WA | 98063-9777 | |
| Wet Automotive | Accounts Payable | PO Box 1167 | | | | Del Rio | TX | 78840 | |
| Wet Automotive & Electronic Sy | | C o Tk Lowery Sales | 19954 Harper Ave | | | Harper Woods | MI | 48225-1759 | |
| Wet Automotive Canada | | PO Box 12700 | | | | Seattle | WA | 98101 | |
| Wet Automotive System Company 210 | | 9475 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Automotive Systems | | PO Box 1167 | | | | Del Rio | TX | 78840 | |
| Wet Automotive Systems Ltd | | Ruf Automotive North America | 9475 Twin Oaks Dr | | | Windsor | ON | N8N 5Z8 | Canada |
| Wet Automotive Systems Ltd | Karla Renovato Ext 272 | 9475 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Automotive Systems Ltd Eft | | Fmly Wet Auto & Elect | 9475 Twin Oaks Dr | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Technologies Inc | | 1361 Lincoln Ave Ste 5 | | | | Holbrook | NY | 11741 | |
| Wetenhall Thomas | | 6238 Finch Ln | | | | Flint | MI | 48506-1619 | |
| Wetherbee Jon R | | 342 Highland Dr | | | | Adrian | MI | 49221-1919 | |
| Wetherell Robert | | 5757 Shepherd Rd | | | | Adrian | MI | 49221 | |
| Wetherill Assoc Inc | | 1101 Enterprise Dr | | | | Royersford | PA | 19468-4251 | |
| Wetherill Assoc Inc | | Fmly Renard Mfg Co | 1101 Enterprise Dr | | | Royersford | PA | 19468-4251 | |
| Wetherill Associates Inc | | Wai | 1101 Enterprise Dr | | | Royersford | PA | 19468-425 | |
| Wetherill Associates Inc | | 1101 Enterprise Dr | | | | Royersford | PA | 19468-4201 | |
| Wetherwax Jeffery | | 12472 Dodge Rd | | | | Otisville | MI | 48463 | |
| Wethey Pertrice A | | 9088 Walnut Grove Dr Ne | | | | Victor | NY | 14564 | |
| Wethy David | | 2775 N 360 Hwy 1213 | | | | Rockford | MI | 49341 | |
| Wetrock Limited | | Europa Blvd Gemini Bus Pk | Unit 4 Easter Court | | | Grand Prairie | TX | 75050 | |
| Wetrok Ltd | | 4 Easter Cy | | | | Warrington Ch | | WA55ZB | United Kingdom |
| Wetsch & Abbott Plc | | 974 73rd St Ste 20 | | | | Warrington | | WA5 5ZB | United Kingdom |
| Wetsch and Abbott Pcl | | 974 73rd St Ste 20 | | | | Des Moines | IA | 50312-1032 | |
| Wetterling Jd | | 191 Ridge Haven Rd | | | | Des Moines | IA | 50312-1032 | |
| Wettlin Jon | | 541 S 24th St | | | | Brevard | NC | 28712 | |
| Wetz Charles M | | 728 Miller Rd | | | | Saginaw | MI | 48601-6108 | |
| Wetzel Inc | | Lunal Wetzel | 5001 Enterprises Dr Nw | | | Lebanon | OH | 45036-8644 | |
| Wetzel James | | 13082 Andover Dr | | | | Warren | OH | 44481-8705 | |
| Wetzel Joseph | | 1847 John Glenn | | | | Carmel | IN | 46033 | |
| Wetzel Manufacturing | | 49 W Federal St | | | | Dayton | OH | 45420 | |
| Wetzel Manufacturing | Accounts Payable | 49 West Federal St | | | | Niles | OH | 44446 | |
| Wetzel Paul | | 1271a Grisham Ln | | | | Niles | OH | 44446 | |
| Wetzel Plating Company | | 5001 Enterprise Dr Northwest | | | | Fairborn | OH | 45324 | |
| Wetzel Plating Company | Accounts Payable | 5001 Enterprise Dr Nw | | | | Warren | OH | 44481 | |
| Wetzel Sonya | | 431 Sarah St | | | | Warren | OH | 44481 | |
| Wetzl Adam | | 11326 Basinger Rd | | | | Pearl | MS | 39208 | |
| Wexford Capital LLC | Arthur Amron | 411 Putnam Ave | | | | North Lima | OH | 44452-9736 | |
| Wexford Catalyst Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Wexford Spectrum Trading Ltd | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Wexler & Wexler | | 500 W Madison St Ste 2910 | | | | Greenwich | CT | 06830 | |
| Weyandt Katherine | | 135 Maple Dr | | | | Chicago | IL | 60661 | |
| Weyandt Keith | | 3740 Waterbridge Ln | | | | Springboro | OH | 45066 | |
| Weyerhaeuser Co | | Add Chng Mw 5 2 02 | 7591 Collection Ctr Dr | | | Miamisburg | OH | 45342 | |
| Weyerhaeuser Co | | Packaging Div | 12850 E 9 Mile Rd | | | Chicago | IL | 60693 | |
| Weyerhaeuser Co | | 6792 Marbut Rd | | | | Warren | MI | 48089 | |
| Weyerhaeuser Co  Eft | | PO Box 640160 | | | | Lithonia | GA | 30058 | |
| Weyerhaeuser Company | | PO Box 640160 | | | | Pittsburgh | PA | 15264 | |
| Weyerhaeuser Company | | Fmly Williamette Industries | 2900 N Franklin Rd | | | Pittsburgh | PA | 15264-0160 | |
| Weyrowske David | | 1666 Wheeler Rd | | | | Indianapolis | IN | 46219 | |
| Wezell Dorothy | | PO Box 4010 | | | | Auburn | MI | 48611-9528 | |
| Wfs Financial | | 4420 Madison Ave | | | | Flint | MI | 48504 | |
| Wgb Industries Inc | | PO Box 410 | | | | Kansas City | MO | 64111 | |
| Wgb Industries Inc | | 233 Fillmore Ave | | | | Tonawanda | NY | 14151-0410 | |
| Wgm Realty Trust | | C o William Marley | 22 Phinney Rd | | | Tonawanda | NY | 14150 | |
| Wgm Realty Trust C o William Marley | | 22 Phinney Rd | | | | Lexington | MA | 02173 | |
| Wgs Corp | | Work N Gear | 3333 W Henrietta Rd | | | Lexington | MA | 02173 | |
| Wh Jones & Son Inc | | 1208 Military Rd | | | | Rochester | NY | 14623 | |
| | | | | | | Buffalo | NY | 14217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wh Manufacturing Inc | | 2606 Thornwood Southwest | 2606 Thornwood Southwest | | | Wyoming | MI | 49519 | |
| Whalen Carolyn J | | 3119 W Riverview Dr | | | | Bay City | MI | 48706-1351 | |
| Whalen Debara | | 2378 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Whalen Deborah | | 28 King George Iii Dr | | | | Flint | MI | 48507 | |
| Whalen Rebecca | | 2668 Spring Meadow Circle | | | | Youngstown | OH | 44515 | |
| Whalen Thomas G | | 3284 Edgemere Dr | | | | Rochester | NY | 14612-1113 | |
| Whalen Treata | | 10300 Glendale Ave | | | | Clio | MI | 48420-1610 | |
| Whaler Timothy | | 3640 Boy Scout Rd | | | | Bay City | MI | 48706-1300 | |
| Whaley Childrens Center Inc | | Mcdonald Wing | | | | Flint | MI | 48503 | |
| Whaley Childrens Center Inc Mcdonald Wing | | 1201 N Grand Traverse | 1201 N Grand Traverse | | | Flint | MI | 48503 | |
| Whaley Kimberly | | 4517 Brunswick Ave | | | | Flint | MI | 48507 | |
| Whaley Monica | | 12275 Brennan Rd | | | | Brant | MI | 48614 | |
| Whaley Patrick | | 2394 Delwood Dr | | | | Clio | MI | 48420-9182 | |
| Whaley Richard | | 12117 Lovejoy Rd | | | | Byron | MI | 48418-9029 | |
| Whaley Saundra | | 19 Clearwater Dr | | | | Fenton | MI | 48430 | |
| Whalley George Co | | 18200 S Waterloo Rd | | | | Cleveland | OH | 44119 | |
| Whalley George Co The | | 18200 S Waterloo Rd | | | | Cleveland | OH | 44119-3225 | |
| Wharff Nicole | | PO Box 8303 | | | | Saginaw | MI | 48608 | |
| Wharton George | | 455 Carmen Rd | | | | Amherst | NY | 14226 | |
| Wharton School University Of Pennsylvania | | 200 Steinberg Conference Ctr | 255 South 38th St | | | Philadelphia | PA | 19104-6359 | |
| Wharton Todd | | 21151 Cranbridge Dr | | | | Lake Forest | CA | 92630 | |
| Wharton Tractor Co | | 1007 N Richmond Rd | | | | Wharton | | | |
| Wharton Transport Corp | | PO Box 1550 | | | | Cabot | AR | 72023 | |
| Whatever It Takes Trans | | Parts Inc | PO Box 547 | | | Hillview | KY | 40129 | |
| Whatever It Takes Trans | | Parts Inc | 4282 Blue Lick Rd | | | Louisville | KY | 40229 | |
| Whatley Harold | | 257 Carlton Ave | | | | Youngstown | OH | 44505 | |
| Whatley Lisa | | 16848 Abby Circle | | | | Northville | MI | 48167 | |
| Whatley Marlin | | 1226 Aldine Dr | | | | Dayton | OH | 45405 | |
| Whatley Ronda | | 44 E Norman Ave | | | | Dayton | OH | 45405 | |
| Whatley Terry | | 43 Colgate Ave | | | | Dayton | OH | 45427 | |
| Whatley Theresa | | 925 Custer Pl | | | | Dayton | OH | 45408 | |
| Whc Six Real Estate Lp | | C o Pm Chicago Ste 2000 | 919 N Michigan Ave | | | Chicago | IL | 60611 | |
| Whc Six Real Estate Lp C O Pm Chicago Ste 2000 | | 919 N Michigan Ave | | | | Chicago | IL | 60611 | |
| Wheat City Diesel | Wade Morgan | 1714 18th St North | | | | Brandon | MB | R7C 1A5 | Canada |
| Wheat City Diesel | | 1714a 18th St North | | | | Brandon | MB | R7C 1A5 | Canada |
| Wheat Larry | | 1717 E 80th St | | | | Newaygo | MI | 49337-9415 | |
| Wheat Monica | | 23735 Brazil | | | | Southfield | MI | 48034 | |
| Wheat Paul | | 7622 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3508 | |
| Wheat Percy K | | 4514 Kayner Rd | | | | Gasport | NY | 14067-9273 | |
| Wheatley Donald | | PO Box 5644 | | | | Saginaw | MI | 48603-0644 | |
| Wheatley Mary | | 1240 Woodfield Trail | | | | Hemlock | MI | 48626-9235 | |
| Wheatley Michael | | 241 Geneva Rd | | | | Dayton | OH | 45417-1437 | |
| Wheatley Robert | | 8018 W 900 N | | | | Carthage | IN | 46115 | |
| Wheatley Segler & Osby | | Llc | 501 West Main | | | Yukon | OK | 73099 | |
| Wheatley Segler & Osby Llc | | 501 West Main | | | | Yukon | OK | 73099 | |
| Wheatley Segler and Osby Llc | | 501 West Main | | | | Yukon | OK | 73099 | |
| Wheaton Agnes I | | 12782 N Budd Rd | | | | Burt | MI | 48417-9431 | |
| Wheaton Agnes I | | 12782 N Budd Rd | | | | Burt | MI | 48417-9431 | |
| Wheaton College | | 501 E College Ave | Financial Aid Office | | | Wheaton | IL | 60187-5593 | |
| Wheaton Erica | | 525 Oxford Ave | | | | Dayton | OH | 45407 | |
| Wheaton James | | 10110 Frost | | | | Freeland | MI | 48623 | |
| Wheaton Jr Willis | | 5203 County Rd 33 | | | | Canandaigua | NY | 14424 | |
| Wheaton Kelli | | 6031 Bunkerhill | | | | Flint | MI | 48506 | |
| Wheaton Mandi | | 187 Coke Dr | | | | Montrose | MI | 48457 | |
| Wheaton Plaza Reg Shopping Ctr | | Llp C O Bank Of America 5 98 | Lock Box 55275 | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Plaza Reg Shopping Ctr Llp C O Bank Of America | | Lock Box 55275 | | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Science Products An Alcan Packaging | | 1501 N 10th St | | | | Millville | NJ | 08332-2093 | |
| Wheaton Van Lines Inc | | Wheaton World Wide Moving | 8010 Castleton Rd | | | Indianapolis | IN | 46250-0800 | |
| Wheaton Van Lines Inc Wheaton World Wide Moving | | PO Box 50800 | | | | Indianapolis | IN | 46250-0800 | |
| Wheaton Wallace E | | 315 Fitzner Dr | | | | Davison | MI | 48423-1947 | |
| Wheelabrator | Kathy Holloway | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Corp | Rodney Barns | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Corp The | | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Group | | 1606 Executive Drive | | | | LaGrange | GA | 30240 | |
| Wheelabrator Water Technologie | | Blastrac Div | 404 Bloomfield Dr Unit 1 | | | West Berlin | NJ | 08091 | |
| Wheelabrator Wont Sale | Rodney Barns | 1606 Executive Dr | | | | Lagrange | GA | 30240 | |
| Wheelbarger John | | 525 S Harbine Ave | | | | Dayton | OH | 45403-2926 | |
| Wheeler Alice | | 9183 Vienna Rd | | | | Otisville | MI | 48463-9703 | |
| Wheeler Andre | | 220 Westdale Ct | | | | Dayton | OH | 45424 | |
| Wheeler Auto Parts | | 8390 E Monroe Rd | | | | Wheeler | MI | 48662 | |
| Wheeler Auto Parts | | PO Box 98 | | | | Wheeler | MI | 48662 | |
| Wheeler Bros Inc | | PO Box 737 | | | | Somerset | PA | 15501-0737 | |
| Wheeler Bros Inc | | 384 Drum Ave PO Box 737 | | | | Somerset | PA | 15501 | |
| Wheeler Brothers Inc | | PO Box 737 | | | | | PA | 15501-0737 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3705 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler Brothers Inc | | 384 Drum Ave | 384 Drum Ave | PO Box 737 | | Somerset | PA | 15501-0737 | |
| Wheeler Brothers Inc | | PO Box 737 | | | | Somerset | PA | 15501 | |
| Wheeler Brothers Inc | | Drum Ave Industrial Pk | | | | Somerset | PA | 15501 | |
| Wheeler Brothers Inc | Accounts Payable | PO Box 737 | | | | Somerset | PA | 15501-0737 | |
| Wheeler Bruce C | Marc C Panepinto Esq | Morris Cantor Lukasik Dolce | Panepinto Pc 1000 Liberty | Building 420 Main St | | Buffalo | NY | 14202 | |
| Wheeler Bruce C | c/o Morris Cantor Lukasik Dolce & Panepinto PC | 1000 Liberty Building | | | | Buffalo | NY | 14202 | |
| Wheeler Christine | | 592 Greenville Rd Nw | | | | Bristolville | OH | 44402 | |
| Wheeler Christopher | | 2868 Woodman Dr | | | | Kettering | OH | 45420 | |
| Wheeler Dannie | | 3629 N Dayton Lakeview Rd | | | | New Carlisle | OH | 45344-9514 | |
| Wheeler Dawn | | 6453 Calle Placido | | | | El Paso | TX | 79912 | |
| Wheeler Dennis | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Dennis O | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Donald E | | 1146 Whitewood Dr | | | | Deltona | FL | 32725-7066 | |
| Wheeler Donna J | | 2033 Torrance Ave | | | | Flint | MI | 48506-3605 | |
| Wheeler Dorothy J | | 1303 Camellia Dr Sw | | | | Decatur | AL | 35601-3713 | |
| Wheeler Edward | | 44 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| Wheeler Electronic Business | | Machines Inc | 16 Frontenac St Se | | | Grand Rapids | MI | 49548 | |
| Wheeler Electronic Business Ma | | 16 Frontenac St Se | | | | Grand Rapids | MI | 49548 | |
| Wheeler Electronic Business Machines Inc | | 16 Frontenac St Se | | | | Grand Rapids | MI | 49548 | |
| Wheeler Gary | | 2400 Clubside Dr | | | | Dayton | OH | 45431-2504 | |
| Wheeler Gary | | Rt 1 Box 424e | | | | Frankfort | OH | 45628 | |
| Wheeler Gilchrist Rosia M | | 5059 N 42nd St | | | | Milwaukee | WI | 53209-5216 | |
| Wheeler Grant | | 6453 Calle Placido | | | | El Paso | TX | 79912 | |
| Wheeler Jackie P | | 442 S Chase Ave | | | | Columbus | OH | 43204-3022 | |
| Wheeler James | | 3621 Old Kawkawlin Rd | | | | Bay City | MI | 48706-2141 | |
| Wheeler Jane | | 11458 Old Mill Rd | | | | Union | OH | 45322 | |
| Wheeler Janet | | 1900 Chartres Ct | | | | Kokomo | IN | 46902 | |
| Wheeler Joey | | 177 Katy Ln | | | | Englewood | OH | 45322 | |
| Wheeler John | | 1529 W 15 St | | | | Anderson | IN | 46016 | |
| Wheeler John E | | 830 Catalpa Dr | | | | Dayton | OH | 45402-5903 | |
| Wheeler Joyce E | | 2263 E Mclean | | | | Burton | MI | 48529-1778 | |
| Wheeler Karen | | 81 Windmill Trail | | | | Rochester | NY | 14624 | |
| Wheeler Letha May | | PO Box 572 | | | | Firestone | CO | 80520 | |
| Wheeler Lynn K | | 307 N Henry St | | | | Bay City | MI | 48706-4741 | |
| Wheeler Machinery Co | | 49901 West 2100 South | | | | Salt Lake City | UT | 84120 | |
| Wheeler Mark | | 3214 Hickorynut Dr | | | | Fairborn | OH | 45324 | |
| Wheeler Michael | | 4283 Plank Rd | | | | Lockport | NY | 10494-9732 | |
| Wheeler Michael J | | 4283 Plank Rd | | | | Lockport | NY | 14094 | |
| Wheeler Mike | | 3825 W 300 N | | | | Peru | IN | 46970 | |
| Wheeler Paul | | 12275 Sharp Rd | | | | Linden | MI | 48451 | |
| Wheeler Phillip | | 378 Jack Pine Circler | | | | Flint | MI | 48506 | |
| Wheeler Preston | | 5653 Bee Ln | | | | Milford | OH | 45150-1813 | |
| Wheeler Randy | | 2504 Misty Ln | | | | Davison | MI | 48423 | |
| Wheeler Richard | | 114 E Fauble St | | | | Durand | MI | 48429 | |
| Wheeler Rickey | | 401 Kristine Ln | | | | Franklin | OH | 45005-2149 | |
| Wheeler Robert | | 4201 Brookside Dr | | | | Kokomo | IN | 46902-4706 | |
| Wheeler Robert B | | 1433 Smith Ave | | | | Decatur | AL | 35603-2658 | |
| Wheeler Roger J | | 4 Autumn Oak Cir | | | | Penfield | NY | 14526-1253 | |
| Wheeler Shanica | | 315 Smith St | | | | Dayton | OH | 45408 | |
| Wheeler Sherry | | 4134 Grandview Dr | | | | Flushing | MI | 48433 | |
| Wheeler Sis | | PO Box 572 | | | | Firestone | CO | 80520 | |
| Wheeler Stephen | | 9868 Poplar Point Rd | | | | Athens | AL | 35611-6941 | |
| Wheeler Stephen R | | 9868 Poplar Point Rd | | | | Athens | AL | 35611-6941 | |
| Wheeler Tessa | | 54 W Mumma Ave | | | | Dayton | OH | 45405 | |
| Wheeler Theresa | | 378 Jack Pine Circle | | | | Flint | MI | 48506 | |
| Wheeler Tim | | 26500 Anchorage Ct | | | | Novi | MI | 48374-2125 | |
| Wheeler Wendy K | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Willis | | 4355 Hulen Circle East | | | | Ft Worth | TX | 76133 | |
| Wheeless Shappley Bailess & | | Rector | PO Box 991 | | | Vicksburg | MS | 39181 | |
| Wheeless Shappley Bailess and | | Rector | PO Box 991 | | | Vicksburg | MS | 39181 | |
| Wheeling Jesuit University | | 316 Washington Ave | | | | Wheeling | WV | 26003-6295 | |
| Wheeling Pittsburgh Steel Corporation | | 1134 Market St | | | | Wheeling | WV | 26003-2971 | |
| Wheelock Calvin | | 4171 N Henderson Rd | | | | Davison | MI | 48423 | |
| Wheelock Charles F & | | Associates | 3617 5th Ave S | | | Birmingham | AL | 35222 | |
| Wheelock Charles F & Associat | | 3617 5th Ave South | | | | Birmingham | AL | 35222-2401 | |
| Wheelock Charles F and Associates | | PO Box 10491 | | | | Birmingham | AL | 35222 | |
| Wheelock Donald | | PO Box 623 | | | | Parkman | OH | 44080 | |
| Wheelock Jaime | | 4181 Frederick Garland Rd | | | | West Milton | OH | 45383 | |
| Wheelock Laurence R | | PO Box 540682 | | | | Merritt Island | FL | 32954-0682 | |
| Wheelock Manufacturing Inc | Accounts Payable | PO Box 680 | | | | Morocco | IN | 47963 | |
| Wheelock Manufacturing Inc | | 508 S Polk St | | | | Morocco | IN | 47963 | |
| Wheelock Matthew | | 18487 Nelson Rd | | | | Parkman | OH | 44080 | |
| Wheels International Freight | | Systems Inc | 5090 Orbitor Dr Unit 1 | | | Mississauga | ON | L4W 5B5 | Canada |
| Wheels International Freight Systems Inc | | 5090 Orbitor Dr Unit 1 | | | | Mississauga | ON | L4W 5B5 | Canada |
| Wheeltronic Ltd | | 6500 Millcreek Dr | | | | Mississauga | ON | L5N | Canada |
| Whelan Christopher | | 221 S 79th St | | | | Milwaukee | WI | 53214-1416 | |
| Whelan Christopher J | | 221 S 79th St | | | | Milwaukee | WI | 53214-1416 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3706 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whelan Daniel J | | 4401 Vera Pl | | | | Kettering | OH | 45429-4767 | |
| Whelan Michael | | 4 Price Close East | | | | Warwick | | CV346DJ | United Kingdom |
| Wheland Foundry Div Of North | | American Royalties | 200 E 8th St | | | Chattanooga | TN | 37402 | |
| Wheland Foundry Div Of North American Royalties | | 200 E 8th St | | | | Chattanooga | TN | 37402 | |
| Whelchel Rex | | 2928 N Meridian Rd | | | | Tipton | IN | 46072-8854 | |
| Whelco Industrial Ltd | | Whitney Group | 1605 Indianwood Cir | | | Maumee | OH | 43537-4036 | |
| Whelco Industrial Ltd | | Whitney Group | 3607 Marine Dr | | | Toledo | OH | 43609 | |
| Whelco Industrial Ltd Eft | | 1605 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Whelco Industrial Ltd Eft | | Dba The Whitney Group | 3607 Marine Dr | Rmt Address Chg 02 15 05 Cs | | Toledo | OH | 43609 | |
| Whelpley Lynn | | PO Box 271 | | | | O Fallon | MO | 63366-0271 | |
| Whelton Frederick | | 4107 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Whelton Rodney | | 13165 Ithica Rd | | | | St Charles | MI | 48655 | |
| Wherry Kevin | | 4575 E Ramuda Dr | | | | Phoenix | AZ | 85060 | |
| Whetsel Beverly | | 813 Maple Ave | | | | Sandusky | OH | 44870-9608 | |
| Whetsel Noel | | 110 N Coventry Dr | | | | Anderson | IN | 46012 | |
| Whetsel Thomas R | | 1003 Sherman St | | | | Frankton | IN | 46044-9324 | |
| Whetsell Sundee | | 2640 S Salem Warren Rd Apt B | | | | North Jackson | OH | 44451-9703 | |
| Whetsell Sundee | | 5108 Strt 59 Lt H23 | | | | Ravenna | OH | 44266 | |
| Whetson Ronald J | | 470 N Turner Rd | | | | Youngstown | OH | 44515-2149 | |
| Whetstone Anthony | | 8 Banner Ave | | | | Lancaster | NY | 14086 | |
| Whetstone Barbara J | | 10972 Griffith Rd | | | | Tanner | AL | 35671-3716 | |
| Whetstone Carol A | | 548 Payne Ave | | | | N Tonawanda | NY | 14120-4336 | |
| Whetstone Michael H | | 94 Niagara St | | | | N Tonawanda | NY | 14120-6118 | |
| Whetzel Raymond | | 3357 Hunters Trail | | | | Cortland | OH | 44410 | |
| Whick Gross | | 2182 Kirby Rd | | | | Lebanon | OH | 45036 | |
| Whicker Philip | | 135 S Wildridge Dr | | | | Kokomo | IN | 46901 | |
| Whidbee Walter L | | 152 Damon St | | | | Flint | MI | 48505-3726 | |
| Whidden David M | | 7301 Porter Rd | | | | Grand Blanc | MI | 48439-8563 | |
| Whigham Kara | | 2748 W 12th St | | | | Anderson | IN | 46011 | |
| Whigham Kerry B | | 2004 Drexel Dr | | | | Anderson | IN | 46011-4051 | |
| Whiles William | | 8001 Corona Ave | | | | Kansas City | KS | 66112 | |
| Whim Wood | | 1405 N Lorraine Ave | | | | Muncie | IN | 47304 | |
| Whink Products Company | | 1901 15th Ave | PO Box 230 | | | Eldora | IA | 50627 | |
| Whip City Tool & Die Corp | | 813 College Hwy | | | | Southwick | MA | 01077 | |
| Whip City Tool & Die Corp | | PO Box 99 | 813 College Hwy | | | Southwick | MA | 01077-0099 | |
| Whip City Tool & Die Corp Eft | | PO Box 99 | 813 College Hwy | | | Southwick | MA | 010770099 | |
| Whipkey Larry | | 650 Robindale | | | | Waynesville | OH | 45068 | |
| Whippet Express | | 290 Spring St | | | | Hillsdale | MI | 49242 | |
| Whipple Enoch | | 3457 Kiwatha Rd | | | | Youngstown | OH | 44511 | |
| Whipple George | | 9407 Nestor Ne | | | | Sparta | MI | 49345 | |
| Whipple Kimberly | | 110 W Albert Apt 2 | | | | Adrian | MI | 49221 | |
| Whipple Richard | | 1044 Pine St | | | | Jasper | MI | 49248 | |
| Whipple Troy | | 423 E Morenci St | | | | Lyons | OH | 43533 | |
| Whipps Broderick | | 2136 Paden St | | | | Jackson | MS | 39204 | |
| Whirlaway | Tom Zupan | Whirlaway | 720 Shiloh Ave | | | Wellington | OH | 44090 | |
| Whirlaway Cincinnati Ltd | | 4505 Mulhauser Rd | | | | Hamilton | OH | 45011 | |
| Whirlaway Cincinnati Ltd | | PO Box 74665 | | | | Cleveland | OH | 44090 | |
| Whirlaway Cincinnati Ltd Eft | | 4505 Mulhauser Rd | | | | Hamilton | OH | 45011 | |
| Whirlaway Corp | | Whirlaway Cincinnati | 720 Shiloh Ave | | | Wellington | OH | 44090 | |
| Whirlaway Corporation | Howard Feldenkris Cfo | 720 Shiloh Ave | | | | Wellington | OH | 44090 | |
| Whirlaway Textile Spindles Eft | | PO Box 74665 | | | | Cleveland | OH | 44090 | |
| Whirlmore Inc | | 23629 John R | | | | Hazel Pk | MI | 48030 | |
| Whirlpool Corporation | Carl Laurence Yinger Law Dept | 2000 M 63 Mail Drop 2200 | | | | Benton Harbor | MI | 49022 | |
| Whirlpool Corporation | Henry O Marcy | 2000 M 63 | | | | Benton Harbor | MI | 49022 | |
| Whirls Grace E | | 4714 Opperman Ave | | | | Dayton | OH | 45431-1031 | |
| Whirlwind | | 99 Ling Rd | | | | Rochester | NY | 14612-1965 | |
| Whirrett Mark | | 22333 N Millcreek Rd | | | | Cicero | IN | 46034-9500 | |
| Whirrett Mark | | 22333 N Millcreek Rd | | | | Cicero | IN | 46034 | |
| Whisenand Gregory | | 10590 Cyntheanne Rc | | | | Fortville | IN | 46040 | |
| Whisenant Billy G | | 51 Peck Mountian Rd | | | | Eva | AL | 35621-7032 | |
| Whisenant Jamila | | 919 Virginia Ave | | | | Gadsden | AL | 35903-1112 | |
| Whisenhunt Deborah | | PO Box 371 | | | | Chelsea | OK | 74016 | |
| Whisenhunt Steven M | | PO Box 371 | | | | Chelsea | OK | 74016 | |
| Whisman Charles J | | 2352 Richard Ave | | | | Saginaw | MI | 48603-4130 | |
| Whisman Eliza | | 794 W 600 S | | | | Atlanta | IN | 46031-9749 | |
| Whisman William E | | 1545 Huntington Rd | | | | Saginaw | MI | 48601-5129 | |
| Whisnant Paul | | 3651 Brown | | | | Millington | MI | 48746 | |
| Whitacre Clara M | | 1788 Atkinson Dr | | | | Xenia | OH | 45385-4947 | |
| Whitacre Dianne L | | 5049 Triphammer Rd | | | | Geneseo | NY | 14454-9774 | |
| Whitacre Jeffrey | | 758 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Whitacre Kevin | | 400 N River Rd | Williamsburg Apts 1219 | | | West Lafayette | IN | 47906 | |
| Whitacre Robert V | | 4968 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9771 | |
| Whitacre Trucking Inc | | PO Box 641726 | | | | Cincinnati | OH | 45264 | |
| Whitacre Trucking Inc | | 12602 S Dixie Hwy | | | | Portage | OH | 43451-9777 | |
| Whitaker Architects Pc | | 16 West Second St | | | | Sand Springs | OK | 74063 | |
| Whitaker Carolyn | | 5544 Joyce Ann Dr | | | | Dayton | OH | 45415-2947 | |
| Whitaker Carolyn | | 1049 Sherwood Dr | Updt Per Rc 06 15 05 Lc | | | Dayton | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker Corp And | | Amp Inc | 4550 New Linden Hill Rd | Ste 450 | | Wilmington | DE | 19808 | |
| Whitaker Delouise | | 2872 Gemini | | | | Saginaw | MI | 48601 | |
| Whitaker Findell | | 855 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Whitaker Jimmie | | 5039 E Vienna Rd | | | | Clio | MI | 48420 | |
| Whitaker Kevin Chevrolet Inc | | PO Box 4559 | | | | Greenville | SC | 29608 | |
| Whitaker Ralph | | 1581 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Whitaker Samuel F | | 733 Wald Ave | | | | Dayton | OH | 45404 | |
| Whitaker Steven | | 210 W Redd Rd | Apt 312 | | | El Paso | TX | 79932-1919 | |
| Whitbeck Ralph L | | 3207 Andrews Rd | | | | Ransomville | NY | 14131-9532 | |
| Whitby Janet | | 297 Maple Ln | | | | Cortland | OH | 44410 | |
| Whitby Janet B | | 297 Maple Ave | | | | Cortland | OH | 44410-1272 | |
| Whitcomb Jerry L | | 10200 Nichols Rd | | | | Gaines | MI | 48436-8907 | |
| Whitcomb Todd | | 115 Parwood Dr | | | | Cheektowaga | NY | 14227 | |
| White & Case | | 1155 Ave Of The Americas | | | | New York | NY | 10036 | |
| White & Case Llp | Margarita Mesones Mori | Wachovia Financial Ctr | 200 South Biscayne Blvd Ste 4900 | | | Miami | FL | 33131 | |
| White & Case Llp | John K Cunningham | 1155 Ave Of The Americas | | | | New York | NY | 10036-2787 | |
| White & Cash | | 9th Fl Gloucester Tower | 11 Pedder St | | | Hong Kong | | | Hong Kong |
| White & White Attorneys | | 116 S Roach St | | | | Jackson | MS | 39201 | |
| White & Williams Llp | | 1800 One Liberty Pl | | | | Philadelphia | PA | 19103 | |
| White A | | 12460 Burt Rd | | | | Birch Run | MI | 48415 | |
| White A G | | 1 Croft Ave | Golborne | | | Warrington | | WA3 3XG | United Kingdom |
| White Alexander | | 526 Arthur | | | | Kalamazoo | MI | 49007 | |
| White Amber | | 951 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| White and Case | | 1155 Ave Of The Americas | | | | New York | NY | 10036 | |
| White and Cash 9th Fl Gloucester Tower | | 11 Pedder St | | | | | | | Hong Kong |
| White and Williams Llp | | 1800 One Liberty Pl | | | | Philadelphia | PA | 19103 | |
| White Andre | | 2612 13th St | | | | Tuscaloosa | AL | 35401 | |
| White Andrew | | 758 S Huckleberry Way | | | | Webster | NY | 14580 | |
| White Angela | | 5920 South St Rte 201 | | | | Tipp City | OH | 45371 | |
| White Angela | | 5920 S Ste Rte 201 | | | | Tipp City | OH | 45371 | |
| White Angela | | 3024 Mccabe Ave | | | | Dayton | OH | 45408 | |
| White April | | 509 North Westover Blvd | | | | Albany | GA | 31707 | |
| White B | | 39 Home Farm Rd | | | | Wirral | | CH49 5L | United Kingdom |
| White Beatrice | | 1207 Summerfield Dr | | | | Warren | OH | 44483 | |
| White Benjamin | | 3302 Co Rd 217 | | | | Trinity | AL | 35673 | |
| White Bernard | | 2524 Springvalley Rd | | | | Miamisburg | OH | 45342 | |
| White Betty | | 326 Morningview Dr | | | | Gadsden | AL | 35901 | |
| White Beverly A | | 41 Summer Ln | | | | Rochester | NY | 14626-1313 | |
| White Billy | | 20239 Executive Dr | | | | Tanner | AL | 35671 | |
| White Bird Productions | | 7628 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| White Brandon | | 925 Dennison Ave | | | | Dayton | OH | 45408 | |
| White Bree | | 8044 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| White Brenda J | | 17550 Martin Dr | | | | Athens | AL | 35611-5606 | |
| White Brent E | | 902 80th St Apt 101 | | | | Niagara Falls | NY | 14304-1788 | |
| White Brian | | 17972 Salinas River Way | | | | Macomb Twp | MI | 48042 | |
| White Brothers Auto Supply Inc | | 356 Walnut St | | | | Macon | GA | 31201-3488 | |
| White Brothers Salvage & Recycling Inc | Bobbie Ray White | 514 S Chesnut | | | | Centralia | IL | 62801-4118 | |
| White Buddy | | 8491 Lake Pointe Dr | | | | Franklin | WI | 53132 | |
| White Byron | | 9200 Kinsman Pymatuning Rd | | | | Kinsman | OH | 44428-9557 | |
| White Candi | | 1790 Woodward Ave | | | | Springfield | OH | 45506 | |
| White Carl E | | 5773 N 94th St | Apt 4 | | | Milwaukee | WI | 53225-2649 | |
| White Carol | | 3109 Springdale Dr | | | | Kokomo | IN | 46902 | |
| White Carol Kay | | 3109 Springdale Dr | | | | Kokomo | IN | 46902-9573 | |
| White Castle System Inc | | Psb Co | 555 W Goodale St | | | Columbus | OH | 43215-110 | |
| White Castle Systems Inc | | Psb Co | 1 Armor Pl | | | Columbus | OH | 43216 | |
| White Castle Systems Inc Psb Co | | PO Box 1089 | | | | Columbus | OH | 43216 | |
| White Catherine | | 6111 Millbrook Dr | | | | Midland | MI | 48640 | |
| White Chapman Cynthia | | 2427 Wilshire Dr | | | | Cortland | OH | 44410-1072 | |
| White Charlene | | 8501 Willow Pointe Pkwy | | | | Franklin | WI | 53132-9515 | |
| White Charlene A | | 4455 Willow Creek Dr Se | | | | Warren | OH | 44484-2963 | |
| White Charles | | 68 Hillcrest Dr | | | | Lockport | NY | 14094-1715 | |
| White Charles | | 3342 Valerie Dr | | | | Dayton | OH | 45405 | |
| White Charles | | PO Box 9631 | | | | Columbus | OH | 43209 | |
| White Charles | | 1161 Starlight Dr | | | | Reynoldsburg | OH | 43068-9643 | |
| White Christina | | 1093 Rothwood Dr | | | | Webster | NY | 14580 | |
| White Christopher | | 425 Dayton Towers Dr 1 | | | | Dayton | OH | 45410-1161 | |
| White Clarence | | 5210 County Rd 387 | | | | Hillsboro | AL | 35643-4305 | |
| White Clarissa A | | 6116 Detroit St | | | | Mount Morris | MI | 48458-2752 | |
| White Claude E | | PO Box 2191 | | | | Warren | OH | 44484-0191 | |
| White Co Tn | | White County Trustee | 1 East Bockman Way | Room 102 | | Sparta | TN | 38583 | |
| White Consolidated Industries | | Dometic Corp The | 509 S Poplar St | | | Lagrange | IN | 46761 | |
| White Consolidated Industries | | Kent Co The | 2310 Industrial Pky | | | Elkhart | IN | 46516 | |
| White Cortez | | 4918 Tenshaw Dr | | | | Dayton | OH | 45418 | |
| White County Trustee | | Brenda C Officer | 1 E Bockman Way | White Co Courthouse Rm 102 | | Sparta | TN | 38583 | |
| White County Trustee Brenda C Officer | | 1 E Bockman Way | White Co Courthouse Rm 102 | | | Sparta | TN | 38583 | |
| White Cynthia | | 4248 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| White Cynthia S | | 2301 Santa Rosa Ave | | | | Auon Park | FL | 33825 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3708 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Cynthia S | | 2301 Santa Rosa Ave | | | | Auon Park | FL | 33825 | |
| White Cynthia S | White Cynthia S | | 1244 Maginn Ct | | | Mt Morris | MI | 48458-1737 | |
| White Cynthia S | | 1244 Maginn Ct | | | | Mt Morris | MI | 48458-1737 | |
| White D A | | 28 Mere Green | | | | Liverpool | | L4 5XL | United Kingdom |
| White Dale | | 421 W Witherbee St | | | | Flint | MI | 48503-1083 | |
| White Daniel | | 1775 Braley Rd | | | | Youngstown | NY | 14174-9733 | |
| White Daniel | | 1425 Connell St | | | | Burton | MI | 48529 | |
| White Danny W | | 4822 E 1300 N | | | | Alexandria | IN | 46001-8969 | |
| White Darlene | | 110 Miller Dr | | | | Georgetown | PA | 15043 | |
| White David | | 2932 Norton Lawn | | | | Rochester Hills | MI | 48307 | |
| White David | | 9742 Stonerock Ct 6 | | | | Centerville | OH | 45458 | |
| White David | | 3015 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| White David | | 4229a W Beethoven Pl | | | | Milwaukee | WI | 53209 | |
| White Debra | | 1200 E Hoffer St | | | | Kokomo | IN | 46902 | |
| White Debra | | 5636 Tabor Rd | | | | Gadsden | AL | 35904 | |
| White Deena | | 7081 2 Walbridge Ave | | | | Toledo | OH | 43609 | |
| White Delbert L | | 3662 Swaffer Rd | | | | Millington | MI | 48746-9054 | |
| White Delilah | | 4505 Bekinshire Dr Nw | | | | Comstock Pk | MI | 49321-9300 | |
| White Delilah | | 4867 Live Oak | | | | Trotwood | OH | 45427 | |
| White Denise | | 9526 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| White Dennis E | | 1415 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| White Diana | | 319 Allendale Pl | | | | Flint | MI | 48503 | |
| White Don | | 345 Delta Rd | | | | Freeland | MI | 48623 | |
| White Donna | | 922 South 15th St | | | | Gadsden | AL | 35901 | |
| White Douglas | | 420 Darbee Ct | | | | Clawson | MI | 48017 | |
| White Douglas | | 2142 Chevy Chase | | | | Davison | MI | 48423 | |
| White Edward L | | 302 S Granger | | | | Saginaw | MI | 48602-2142 | |
| White Electronic Designs Corp | | 3601 E University Dr | | | | Phoenix | AZ | 85034-7217 | |
| White Electronics Designs Corp | | Frmly White Microelectronics | 3601 East University Dr | | | Phoenix | AZ | 85034-7217 | |
| White Electronics Designs Eft Corp | | PO Box 52676 | | | | Phoenix | AZ | 85072-2676 | |
| White Ellen | | 127 J Tucker Rd | | | | Gadsden | AL | 35904 | |
| White Elliott & Bundy | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| White Elliott and Bundy | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| White Eugene | | 90 Beil Hill Rd | | | | Greenville | PA | 16125 | |
| White F | | 14 Sefton Dr | Maghull | | | Liverpool | | L31 8AQ | United Kingdom |
| White Family Companies | Dick Ossege | White Allen Chevrolet | 442 N Main St | | | Dayton | OH | 45401 | |
| White Fire Extinguisher Inc | | Rural Rt2 Boc 2212 | | | | Mercer | PA | 16137 | |
| White Fire Extinguisher Inc | | Line Rd | | | | Mercer | PA | 16137 | |
| White Freda W | | 1415 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| White Frederick | | 2232 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| White Frederick J | | Point Breeze Rd PO Box 31 | | | | Kent | NY | 14477-0031 | |
| White G | | 6435 Mayflower Ave | | | | Cincinnati | OH | 45237-4401 | |
| White G L | | 25722 S 4110 Rd | | | | Claremore | OK | 74017 | |
| White G W | | 52 Rupert Rd | | | | Liverpool | | L36 9TG | United Kingdom |
| White Gail | | 6207 Crabtree Ln | | | | Burton | MI | 48519 | |
| White Gary | | 673 Boston Rd | | | | Ontario | NY | 14519 | |
| White Gary | | 9742 Stonerock Ct | | | | Dayton | OH | 45458 | |
| White Gary | | PO Box 1473 | | | | Decatur | AL | 35602 | |
| White Gary | | 2110 Olds Dr | | | | Kokomo | IN | 46902-2559 | |
| White Gary A | | 5528 Royalwood Dr | | | | Dayton | OH | 45429-6134 | |
| White Gary A | | 3555 S County Rd 350 E | | | | Kokomo | IN | 46902-9259 | |
| White Gary Allen | | 3555 S 350 E | | | | Kokomo | IN | 46902 | |
| White Gavin | | 23 Massachusetts Ave | | | | Lockport | NY | 14094 | |
| White Gd & Sons Inc | | White Oil Company | 11134 N Saginaw Rd | | | Clio | MI | 48420-1620 | |
| White Geoffrey | | 4755 Marjorie Dr | | | | Lockport | NY | 14094 | |
| White Gerald | | 7441 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| White Gina | | 3535 Lippincott Blvd | | | | Flint | MI | 48507-2028 | |
| White Glen | | 4912 Celadon Ave | | | | Fairfield | OH | 45014-2709 | |
| White Glenn | | 1736 Lafayette Ave Apt 64 | | | | Niagara Falls | NY | 14305-1207 | |
| White Glenn W | | 1736 Lafayette Ave Apt 64 | | | | Niagara Falls | NY | 14305-1207 | |
| White Grace L | | 25722 S 4110 Rd | | | | Claremore | OK | 74017 | |
| White Gregory | | 10173 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| White Guy | | 129 W John St | | | | Springfield | OH | 45506 | |
| White Harry | | 58 Anna St | | | | Dayton | OH | 45417-2253 | |
| White Harry | | 606 Baltimore Way | | | | Evansville | IN | 47715 | |
| White Harry E | | 3279 Stillwagon Rd | | | | West Branch | MI | 48661-9648 | |
| White Hattie E | | 5501 Salem Bend Dr | | | | Dayton | OH | 45426-1407 | |
| White Hawk Partnership | | 2600 Harbor Blvd | | | | Costa Mesa | CA | 92626 | |
| White Hill Sims & Wiggins Llp | | 2500 Trammell Crow Ctr | 2001 Ross Ave | | | Dallas | TX | 75201 | |
| White Hill Sims and Wiggins Llp | | 2500 Trammell Crow Ctr | 2001 Ross Ave | | | Dallas | TX | 75201 | |
| White House Writers Group | | 1522 K St Nw Ste 1130 | | | | Washington | DC | 20005 | |
| White Iii Martin | | 106 Valley North Blvd | | | | Jackson | MS | 39206 | |
| White Iola | | 6220 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| White J C | | 20 Warren Green | | | | Formby | | L37 1XN | United Kingdom |
| White Jack | | 5545 Fieldstone Ct | | | | Middleville | MI | 49333 | |
| White Jacquelyn | | 1065 Walton Ave | | | | Dayton | OH | 45407 | |
| White James | | 361 N 1050 W | | | | Kokomo | IN | 46901 | |
| White James | | 3825 Woodside Dr Nw | | | | Warren | OH | 44483-2147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White James | | Youngstown Technical Facility | 6000 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| White James | | 101 County Rd 542 | | | | Moulton | AL | 35650 | |
| White James | | 418 Fairview Rd | | | | Loretto | TN | 38469 | |
| White James | | 1209 N Balsam Dr | | | | Muncie | IN | 47304 | |
| White James | | 4248 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| White James | | 4310 Island View | | | | Fenton | MI | 48430 | |
| White James | | 3523 Ivy Hill Circle | Apt B | | | Cortland | OH | 44410 | |
| White James | | 1822 Weaver St | | | | Dayton | OH | 45408 | |
| White James D | | 101 County Rd 542 | | | | Moulton | AL | 35650-6802 | |
| White James J | | Um Law School | 300 Hutchins Hall | | | Ann Arbor | MI | 48109-1215 | |
| White James J | | 625 S Stat | | | | Ann Arbor | MI | 48109 | |
| White James M | | 418 Fairview Rd | | | | Loretto | TN | 38469 | |
| White James Youngstown Technical Facility | | 6000 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| White Jamie | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415 | |
| White Janet | | 7843 Arlington Rd | | | | Brookville | OH | 45309 | |
| White Jared | | 407 Nies Ave | | | | Englewood | OH | 45322 | |
| White Jeff | | 803 S Oakley St | | | | Saginaw | MI | 48602-2250 | |
| White Jennifer | | 21 A St | | | | New Lebanon | OH | 45345 | |
| White Jeremy | | 3730 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| White Jerry | | 8014 W Glenbrook Rd | | | | Milwaukee | WI | 53223-1015 | |
| White Jhama | | 4011 Kimberly Dr | | | | Springfield | OH | 45503 | |
| White Jimmy | | 2432 County Rd 72 | | | | Danville | AL | 35619 | |
| White Jimmy | | 1902 Annesley | | | | Saginaw | MI | 48601 | |
| White Jimmy | | 309 Hidden River Dr | | | | Adrian | MI | 49221 | |
| White Jody | | 6401 Duncan Dr | | | | Poland | OH | 44514 | |
| White Joe | | 2210 County Rd 72 | | | | Danville | AL | 35619 | |
| White John | | 131 Colonial Rd | | | | Rochester | NY | 14609 | |
| White John | | 5125 Sandalwood Dr | | | | Grand Blanc | MI | 48439 | |
| White John | | 321 Whitethorne Ave | | | | Columbus | OH | 43223 | |
| White John R Co Inc | | 3701 8th Ave N | | | | Birmingham | AL | 35222 | |
| White Johnnie | | 407 Staffordshire Dr | | | | Poplar Grove | IL | 61065 | |
| White Johnnie Mae | | 55 Mitchell Ave | | | | New Brunswick | NJ | 08901 | |
| White Johnson & Lawrence | | PO Box 3248 | | | | Norfolk | VA | 23510 | |
| White Johnson and Lawrence | | PO Box 3248 | | | | Norfolk | VA | 23510 | |
| White Jonathan | | 19 Rainier St Back | | | | Rochester | NY | 14612 | |
| White Joseph A | | 1203 Byron Ave Sw | | | | Decatur | AL | 35601-3623 | |
| White Joseph H | | 1020 West Point Dr | | | | Schaumburg | IL | 60193 | |
| White Joseph H | | 1020 West Point Driv | | | | Schaumburg | IL | 60193 | |
| White Jr A | | 4143 North 42 St | | | | Milwaukee | WI | 53216 | |
| White Jr Arnett K | | 3505 E Livingston Ave | Apt 208 | | | Columbus | OH | 43227-0000 | |
| White Jr Charles | | 5901 Horrell Rd | | | | Trotwood | OH | 45426 | |
| White Jr Clyde | | 3103 Huron Avery Rd | | | | Huron | OH | 44839-2442 | |
| White Jr Jerry | | 7181 Shull Rd | | | | Huber Heights | OH | 45424 | |
| White Jr Leroy | | 18310 Lindsay | | | | Detroit | MI | 48235 | |
| White Jr Louis H | | 238 Frank Rd | | | | Frankenmuth | MI | 48734-1210 | |
| White Judy | | 323 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| White Justin | | 17 Oakmont Trail | | | | Somerville | AL | 35670 | |
| White Karen | | 2606 Fieldstone Dr | | | | Trotwood | OH | 45426 | |
| White Karen | | 331 Dorothy Ln | | | | New Lebanon | OH | 45345 | |
| White Katherine | | 3058 Baker Hts | | | | Flint | MI | 48507-4503 | |
| White Kathryn | | 2323 N Armstrong St | | | | Kokomo | IN | 46901-5874 | |
| White Kathy L | | 200 Ave 2 | | | | Attica | IN | 47918-1914 | |
| White Keith | | 17560 Sewell Rd | | | | Athens | AL | 35614 | |
| White Keri | | 105 Todd Dr | | | | Madison | AL | 35758 | |
| White Kevin | | N61 W12868 River Heights Ct | | | | Menomonee Falls | WI | 53051 | |
| White Kevin | | 808 White Blvd Lot 13 | | | | Mccomb | MS | 39648 | |
| White Kevin | | 10215 Us Hwy 72 West | | | | Athens | AL | 35611-9089 | |
| White Kimberly | | 122 Mulberry Ln | | | | Attalla | AL | 35954 | |
| White L | | 1880 Hidden Gate | | | | Columbus | OH | 43228 | |
| White Lana | | 1874 Southwest Blvd Sw | | | | Warren | OH | 44485-3970 | |
| White Larry | | 269 Northgate Blvd | | | | Jackson | MS | 39206 | |
| White Larry | | 981 N Snyder Rd | | | | Trotwood | OH | 45427 | |
| White Larry | | 981 North Snyder Rd | | | | Trotwood | OH | 45427 | |
| White Lawanda | | 29962 Club House Ln | | | | Farmington Hls | MI | 48334-2018 | |
| White Leangelo | | 609 Kenilworth | | | | Dayton | OH | 45405 | |
| White Leann | | 576 Canoe Creek Rd | | | | Rainbow City | AL | 35906 | |
| White Leon | | 123 Brizee St | | | | E Rochester | NY | 14445 | |
| White Lightning Express Inc | | 54401 Pontiac Trail | | | | Milford | MI | 48381 | |
| White Lillie | | 3543 Darien Dr | | | | Dayton | OH | 45426 | |
| White Linda | | 752 N Forest Ave | | | | Springfield | OH | 65802 | |
| White Lisa | | 1426 North Rd | | | | Warren | OH | 44484 | |
| White Lodging Service Corp | | Marriott | 3600 Ctrpoint Pky | | | Pontiac | MI | 48341 | |
| White Lois | | 4436 Post | | | | Flint | MI | 48532 | |
| White Lois | | 19603 Al Hwy N | | | | Sawyerville | AL | 36776 | |
| White M | | 2922 3 Mile Rd | | | | Racine | WI | 53404 | |
| White Marceia | | 1156 East 12th Ave | | | | Columbus | OH | 43211 | |
| White Marcus | | 3 A Country Club Hills | | | | Tuscaloosa | AL | 35401 | |
| White Mardy | | 260 Janet Ave | | | | Carlisle | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Mardy R | | 260 Janet Ave | | | | Carlisle | OH | 45005-0000 | |
| White Marjorie | | 315 S Chruch St | | | | Sharpsville | IN | 46068 | |
| White Marjorie A | | 315 S Chruch St | | | | Sharpsville | IN | 46068 | |
| White Mark | | 16346 Deer Ln | | | | Athens | AL | 35614-5300 | |
| White Martin | | 106 Valley North Blvd | | | | Jackson | MS | 39206 | |
| White Mary D | | 119 Sykes Ave | | | | Florence | MS | 39073-9371 | |
| White Mary M | | 5741 7 Gables Ave | | | | Dayton | OH | 45426-2113 | |
| White Matthew | | 6429 Saline Dr | | | | Waterford | MI | 48329 | |
| White Michael | | 68 Devonshire Ave | | | | Dayton | OH | 45427 | |
| White Michael | | 4920 W Waterberry Dr | | | | Huron | OH | 44839 | |
| White Michael | | 5206 W 76th St | | | | Shawnee Msn | KS | 66208-4435 | |
| White Michael | | 1208 Hanging Moss Ct Sw | | | | Decatur | AL | 35603 | |
| White Michael | | 2434 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| White Michael A | | 909 N Forest Dr | | | | Kokomo | IN | 46901-1861 | |
| White Michael G | | 4920 W Waterberry Dr | | | | Huron | OH | 44839-2272 | |
| White Michael R | | 4081 Hammond Blvd | | | | Hamilton | OH | 45015-2167 | |
| White Michael S | | 5307 Oakhill Dr | | | | Swartz Creek | MI | 48473-8591 | |
| White Michelle | | 4318 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| White Michelle | | 3500 John A Merritt Blvd | Box 2081c | | | Nashville | TN | 37209 | |
| White Michelle | | 3500 John A Merritt Blvd | Box 2081c | | | Nashville | TN | 37209 | |
| White Microelectronics | | C o Kma Sales Co | 2433 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| White Nicole | | 5104 Embassy Pl | | | | Dayton | OH | 45414 | |
| White Oak Display & Design Eft | | 662 Ditz Dr | | | | Manheim | PA | 17545 | |
| White Oak Display & Design Inc | | 662 Ditz Dr | | | | Manheim | PA | 17545 | |
| White Oak Display and Design Eft | | 662 Ditz Dr | | | | Manheim | PA | 17545 | |
| White Oil Co Inc | | 11134 N Saginaw Rd | | | | Clio | MI | 48420 | |
| White Oil Co Inc Addr Chg 5 99 | | White G D & Sons Inc | 11134 N Saginaw Rd | | | Clio | MI | 48420 | |
| White Otis | | 7038 Ora Pitts Rd | | | | Williamsburg | IN | 47393 | |
| White P | | 2 Ebenezer Howard Rd | | | | Liverpool | | L21 0EB | United Kingdom |
| White Patricia | | 1453 Judy Ln | | | | Sandusky | OH | 44870 | |
| White Patricia | | 2702 Winthrop Dr Sw | | | | Decatur | AL | 35603-1154 | |
| White Patricia J | | 115 Thousand Oaks Cir | | | | Jackson | MS | 39212-2002 | |
| White Patsy A | | 5462 Ada Dr South East | | | | Ada | MI | 49301 | |
| White Patty | | 95 Trowbridge St | | | | Lockport | NY | 14094 | |
| White Paul | | 2415 W Lake Rd | | | | Clio | MI | 48420-8856 | |
| White Paul R | | 416 Michigan St | | | | Lockport | NY | 14094-1710 | |
| White Peggy | | 7815 East M 71 | | | | Durand | MI | 48429 | |
| White Pertis | | PO Box 68536 | | | | Jackson | MS | 39286-8536 | |
| White Pine Middle School | | Bonnie Eaves Principal | | | | Saginaw | MI | 48603 | |
| White Pine Middle School Bonnie Eaves Principal | | 505 North Ctr Rd | | | | Saginaw | MI | 48603 | |
| White Rachel | | 10736 Middle Coaling Rd | | | | Cottondale | AL | 35453 | |
| White Raymond | | 115 W Monument Ave | | | | Dayton | OH | 45402 | |
| White Raymond D | | 3729 Bern Dr | | | | Bay City | MI | 48706-0000 | |
| White Rebecca | | 98 Hutchings Rd | | | | Rochester | NY | 14624 | |
| White Reginald | | 31 Tudor Rd | | | | Cheektowaga | NY | 14225 | |
| White Renisha | | 6176 Natchez Dr | | | | Mt Morris | MI | 48458 | |
| White Ricardo | | 1404 Kingsley | | | | Dayton | OH | 45406 | |
| White Richard | | 15700 Providence Dr | Apt 320 | | | Southfield | MI | 48075 | |
| White Richard | | 14251 Batts Rd | | | | Athens | AL | 35611-7719 | |
| White Rita | | 3074 Upshur Northern Rd | | | | Eaton | OH | 45320 | |
| White Robert | | 827 Dissa St | | | | Brookhaven | MS | 39601-3523 | |
| White Robert | | 309 Brookforest Ct | | | | Jackson | MS | 39212 | |
| White Robert | | 1005 Paul Rd | | | | Rochester | NY | 14624 | |
| White Robert | | 276 Mary Ellen | | | | S Lebanon | OH | 45065 | |
| White Robert | | 12109 N Mcraven Rd | | | | Clinton | MS | 39056-9616 | |
| White Robert L | | 284 S Saginaw St | | | | Montrose | MI | 48457-9145 | |
| White Roger J | | 3952 Coomer Rd | | | | Newfane | NY | 14108-9653 | |
| White Ron L | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415-8443 | |
| White Ronald | | 5612 Griggs Dr | | | | Flint | MI | 48504-7013 | |
| White Ronald | | 2856 Wolcott St | | | | Flint | MI | 48504 | |
| White Rosie | | 8036 Woodhall Rd | | | | Birch Run | MI | 48415-8436 | |
| White Ruth E | | PO Box 546 | | | | Flora | MS | 39071-0546 | |
| White Sally | | 2982 Heritage Dr | | | | Kokomo | IN | 46901-5958 | |
| White Sam Realty Co | | 4770 Busch Rd | | | | Birch Run | MI | 48415 | |
| White Sam Realty Co Vice President | | Vice President | 12230 Southwest Fwy | | | Stafford | TX | 77477 | |
| White Sandra | | 12230 Southwest Fwy | | | | Stafford | TX | 77477 | |
| White Sandra C | | 316 Argyle Tri Se | | | | Bogue Chitto | MS | 39629-9711 | |
| White Santana | | 3454 Clover Tree Ln 6 | | | | Flint | MI | 48532 | |
| White Sarah | | 165 E Marley Rd | | | | Jamestown | PA | 16134-9528 | |
| White Sarah S | | 319 Allendale Pl | | | | Flint | MI | 48503 | |
| White Saundra | | 5500 Wabash Ave | Cm 387 | | | Terre Haute | IN | 47803 | |
| White Shanna | | 5500 Wabash Ave Cm 387 | | | | Terre Haute | IN | 47803 | |
| White Sharron E | | 17 Works Pl | | | | Lockport | NY | 14094 | |
| White Sheldon | | 1424 W Stewart St | | | | Dayton | OH | 45408 | |
| White Sheonda | | 1421 Duncan Dr | | | | Mesquit | TX | 74149 | |
| | | 425 E Cyclamen Chase | | | | Westfield | IN | 46074 | |
| | | 316 Franklin Pl Pt 1b | | | | Plainfield | NJ | 07060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Shinicsa | | 5241 Greencroft Dr | | | | Trotwood | OH | 45426 | |
| White Smith Morgan & | | Scantlebury Lc Tin 550746794 | Law & Commerce Bldg Ste 205 | | | Bluefield | WV | 24701 | |
| White Smith Morgan and Scantlebury Lc | | Law and Commerce Bldg Ste 205 | | | | Bluefield | WV | 24701 | |
| White Sonja D | | 503 Berkshire Cir | | | | Englewood | OH | 45322-1112 | |
| White Sonya | | 2950 Sandridge Ave | | | | Columbus | OH | 43224 | |
| White Sr Earl | | 1006 2nd St | | | | Sandusky | OH | 44870-3830 | |
| White Sr William | | 3445 Carmen Rd | | | | Middleport | NY | 14105 | |
| White Stacey | | 110 Turner Rd Apt F | | | | Dayton | OH | 45415 | |
| White Steven | | 5004 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| White Susan | | 5721 Keck Rd | | | | Lockport | NY | 14094 | |
| White Teresa J | | PO Box 1026 | | | | Moore Haven | FL | 33471 | |
| White Terrance | | 4047 Mayview Dr | | | | Dayton | OH | 45416 | |
| White Thomas | | 316 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| White Thomas | | 184 Market St | | | | Cortland | OH | 44410 | |
| White Thomas L | | 4642 Christopher Ave | | | | Dayton | OH | 45406-1316 | |
| White Thurman W | | 3668 Meadow View Dr | | | | Kokomo | IN | 46902-5070 | |
| White Timothy | | 120 Michael Ln | | | | Sharpsville | IN | 46068 | |
| White Timothy | | 7335 W 200 N | | | | Kokomo | IN | 46901 | |
| White Tina | | 4430 Faraday Ct | | | | Dayton | OH | 45416 | |
| White Tobi | | 6456 Westanna Dr | | | | Trotwood | OH | 45426 | |
| White Tommy R | | 202 Fairway Dr | | | | Attalla | AL | 35954-2613 | |
| White Tower Laundry | | 10600 Gratiot Ave | | | | Detroit | MI | 48213-1200 | |
| White Tower Laundry & Cleaners | | Industrial Textile Of Michigan | 10600 Gratiot Ave | | | Detroit | MI | 48213 | |
| White Tracy | | 17972 Salinas River Way | | | | Macomb Twp | MI | 48042 | |
| White Tracy | | 1221 Mclean St | | | | Douglas | GA | 31533 | |
| White Tracy | | 6429 Saline | | | | Waterford | MI | 48329 | |
| White Valerie | | 38 Delray St | | | | Saginaw | MI | 48601-5210 | |
| White Willa | | 3600 Dryden Rd | | | | Moraine | OH | 45439 | |
| White William | | 116 Andrea St | | | | Moulton | AL | 35650 | |
| White William | | 13773 Schang Rd | | | | East Aurora | NY | 14052 | |
| White William | | 3417 Comanche Ave | | | | Flint | MI | 48507-4314 | |
| White William M | | 16368 Pointer Dr | | | | Foley | AL | 36535 | |
| White Worges Lori | | PO Box 698 | | | | Flushing | MI | 48433 | |
| Whiteaker Gerald | | 619 W 53rd St | | | | Anderson | IN | 46013-1511 | |
| Whiteaker Jeremiah | | 715 Red Deer Ln | | | | Miamisburg | OH | 45342 | |
| Whited Brenda | | 3163 S 100 Est | | | | Kokomo | IN | 46902 | |
| Whited Brenda S | | 3637 W 71st St | | | | Indianapolis | IN | 46268 | |
| Whited Jack | | 119 S Jersey St | | | | Dayton | OH | 45403 | |
| Whited Jennifer | | 1122 Highland Ave | | | | Dayton | OH | 45410 | |
| Whited Julia | | 617 Vasbinder Dr | | | | Chesterfield | IN | 46017-1137 | |
| Whitefab Inc | | 724 Ave W | | | | Birmingham | AL | 35214 | |
| Whitefab Inc | | PO Box 36967 | | | | Birmingham | AL | 35236-6967 | |
| Whiteford Express | | Fmly Whiteford Truck Lines | PO Box 1937 Dept 129 | | | Indianapolis | IN | 46206 | |
| Whiteford Express Inc Div Of Speedway Haulers Inc | | PO Box 1937 Dept 129 | | | | Indianapolis | IN | 46206 | |
| Whiteford Integrated Logistics | | Inc | PO Box 76 | | | South Bend | IN | 46624 | |
| Whiteford Integrated Logistics Inc | | PO Box 76 | | | | South Bend | IN | 46624 | |
| Whitegoat Lillian | | PO Box 595 | | | | St Michaels | AZ | 86511 | |
| Whitehair Martin | | 16 Efner Dr | | | | Hilton | NY | 14468 | |
| Whitehall Industries Inc | | 801 South Madison | PO Box 368 | | | Ludington | MI | 49431-0368 | |
| Whitehall Industries Inc | | PO Box 97520 | | | | Chicago | IL | 60678-7520 | |
| Whitehead Anthony | | 19578 Quartz Ct | | | | Macomb | MI | 48044 | |
| Whitehead Chris | | Rr 4 | Box 332 | | | Washington | IN | 47501 | |
| Whitehead Christina | | 7629 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Whitehead David | | 2395 Millbrook Ct | | | | Rochester Hills | MI | 48306 | |
| Whitehead Eddie C | | 74 Victory Point Dr | | | | Bluffton | SC | 29910 | |
| Whitehead Gary | Lester Bates | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whitehead Gary | | Whitehead Tool & Design | 27014 State Hwy 77 | | | Guys Mills | PA | 16327 | |
| Whitehead Henry | | 400 Merganser Trail | | | | Clinton | MS | 39056 | |
| Whitehead James | | Box 453 | | | | Windfall | IN | 46076 | |
| Whitehead Joseph | | PO Box 545 | | | | Windfall | IN | 46076 | |
| Whitehead Jr Henry | | 87 Success Dr | | | | Bolton | MS | 39041 | |
| Whitehead Jr Hoover | | 9339 Millwright Cir | | | | Clio | MI | 48420-9732 | |
| Whitehead Jr Howard | | 15328 Prevost | | | | Detroit | MI | 48227-1961 | |
| Whitehead Kenneth | | 15368 E Colt Dr | | | | Claremore | OK | 74017 | |
| Whitehead Lonnie M | | 1290 Sunfish Ct | | | | Cicero | IN | 46034-9571 | |
| Whitehead Marcus | | 42816 Georgetown | | | | Novi | MI | 48375 | |
| Whitehead Marcus T | | 2392 Patrick Blvd | | | | Beavercreek | OH | 45324 | |
| Whitehead Marsha L | | PO Box 39 | | | | Oakford | IN | 46965-0039 | |
| Whitehead Office Products | | PO Box 5855 | | | | Saginaw | MI | 48603-0855 | |
| Whitehead Office Products | | 3535 Bay Rd | | | | Saginaw | MI | 48603-0855 | |
| Whitehead Rebecca J | | 220 E Adams St | | | | Tipton | IN | 46072-2004 | |
| Whitehead Robert W | | Niagara Orleans Glass Co | 60 S Niagara St | | | Lockport | NY | 14094-2814 | |
| Whitehead Vera | | 355 Windswood Way | | | | Sandusky | OH | 44870 | |
| Whitehead William & Co | | Whitehead Office Products Div | 3535 Bay Rd | | | Saginaw | MI | 48603-2464 | |
| Whitehorse Auto Svc Inc | Tom Potts | Attn Tom Potts | 34 N Whitehorse Rd | | | Phoenixville | PA | 19460 | |
| Whitehouse Leonard T | | 4069 Baymar Dr | | | | Youngstown | OH | 44511-3438 | |
| Whitelaw Machinery Co Ltd | | PO Box 36 | | | | Woodstock | ON | 0N4S - 7W5 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whitelaw Machinery Co Ltd | | 572 Main St | | | | Woodstock | ON | N4S 7W5 | Canada |
| Whiteley Alan | | 385 Tanglewood Dr | | | | Springboro | OH | 45066 | |
| Whiteley D W | | 18 Hall Dr | | | | Liverpool | | L32 1TA | United Kingdom |
| Whitelock Joseph C | | 4239 Brewsters Run Court | | | | Bellbrook | OH | 45305 | |
| Whitelow Charles | | PO Box 28254 | | | | Columbus | OH | 43228 | |
| Whitelow Jr William | | 333 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Whiteman Elaine | | 5101 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Whiteman Harry T | | 9780 E Prairie Ave | | | | Galveston | IN | 46932-8524 | |
| Whiteman Michael | | 736 S 300w | | | | Kokomo | IN | 46902 | |
| Whiteman Michael | | 8510 Annsbury Dr | Unit B | | | Shelby Township | MI | 48316-1980 | |
| Whiteman Michelle | | 420 Wildwood Dr | | | | Lafayette | IN | 47905-7522 | |
| Whitener Alma J | | 5481 Hidden Valley Tr | | | | Linden | MI | 48451-8832 | |
| Whitener Donald B | | 5481 Hidden Valley Tr | | | | Linden | MI | 48451-8832 | |
| Whitenight Donald | | 7060 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Whitenight Jerry | | 5657 Bowmiller Rd | | | | Lockport | NY | 14094 | |
| Whitenight Walter | | 3187 Roland Dr | | | | Newfane | NY | 14108 | |
| Whitenight Walter | | 3187 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Whitepath Fab Tech Inc | Accounts Payable | 5651 Boardtown Rd | | | | Ellijay | GA | 30540 | |
| Whites Bridge Tooling Corp | | 1395 Bowes Rd | | | | Lowell | MI | 49331 | |
| Whites Bridge Tooling Corp Eft | | PO Box 8 | | | | Lowell | MI | 49331 | |
| Whites Bridge Tooling Inc | | 1395 Bowes Rd | | | | Lowell | MI | 49331 | |
| Whites Herring T & T | | 1701 N William St | | | | Goldsboro | NC | 27530-1643 | |
| Whites Herring T & T | | Hwy 301 & 264 Bypass B3817 | | | | Wilson | NC | 27893-7970 | |
| Whites Tractor & Truck | | 1924 Brentwood St | | | | High Point | NC | 27260-7010 | |
| Whites Tractor & Truck | | 48 Oak Grove Church Rd | | | | Mount Airy | NC | 27030-8764 | |
| Whites Tractor & Truck | | 7045 Albert Pick Rd | | | | Greensboro | NC | 27409 | |
| Whitesell Iii Glenn | | 3320 S Dixon Ln 133 | | | | Kokomo | IN | 46902 | |
| Whitesell Karen | | 2301 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Whitesell Patricia | | 3320 S Dixon Ln Apt 133 | | | | Kokomo | IN | 46902 | |
| Whitesell Paul | | 7187 Lincoln Ave Exl | | | | Lockport | NY | 14094-6217 | |
| Whitesell Robert O & Assoc | | 1800 South Plate St | | | | Kokomo | IN | 46902-4730 | |
| Whitesell Robert O and Assoc | | 1800 South Plate St | | | | Kokomo | IN | 46902-4730 | |
| Whitesell Wade | | 331 West Chicago | | | | Eaton | OH | 45320-9550 | |
| Whiteside Communicatin | | Management | 23800 West Ten Mile Rd Ste 193 | | | Southfield | MI | 48304 | |
| Whiteside Communicatin Management | | 23800 West Ten Mile Rd Ste 193 | | | | Southfield | MI | 48304 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | | Ferndale | MI | 48220 | |
| Whiteside Don | | 23 Dakin St | | | | Mumford | NY | 14511 | |
| Whiteside Donald | | 23 Dakin St PO Box 188 | | | | Mumford | NY | 14511-0188 | |
| Whiteside Duane | | 3101 Sansom Ave | | | | Gadsden | AL | 35904-1818 | |
| Whiteside J | | 33 Manchester Row | | | | Newton Le Willows | | WA12 8S | United Kingdom |
| Whiteside James | | 922 Sand Hill Rd | | | | Caledonia | NY | 14423 | |
| Whiteside James J | | 922 Sand Hill Rd | | | | Caledonia | NY | 14423-9623 | |
| Whiteside Jimmy Productions I | | 23800 W 10 Mile Rd Ste 193 | | | | Southfield | MI | 48034 | |
| Whiteside Jr Robert | | 24 Stoney Oak Cir | | | | Caledonia | NY | 14423 | |
| Whiteside Laura | | 3550 Ramona Ave | | | | Louisville | KY | 40220 | |
| Whiteside Machine & Repair Co | | Whiteside Machine Co | 4506 Shook Rd | | | Claremont | NC | 28610 | |
| Whiteside Machine & Repair Co | | Inc | 4606 Shook Rd | | | Claremont | NC | 28610-8612 | |
| Whiteside Machine & Repair Co Inc | | 4606 Shook Rd | | | | Claremont | NC | 28610-8612 | |
| Whiteside Michelle | | 3082 Pamela Way | | | | Caledonia | NY | 14423 | |
| Whiteside Michelle | | 3101 Sansom Ave | | | | Gadsden | AL | 35904-1818 | |
| Whiteside Ocie | | 444 Sherman Ave | | | | Buffalo | NY | 14211 | |
| Whiteside Richard L | | 305 Brown Ave | | | | Kokomo | IN | 46902-5221 | |
| Whiteside Tracie | | 339 Timberlake Dr | | | | Dayton | OH | 45414 | |
| Whiteted Jack M | | 2024 Waterfall Ln | | | | Vandalia | OH | 45377-2956 | |
| Whitethorn Mike | | 1388 S 200 E | | | | Kokomo | IN | 46902 | |
| Whiteway Cleaners | | PO Box 2307 | | | | Laurel | MS | 39440 | |
| Whiteway Cleaners | | 918 S Magnolia St | | | | Laurel | MS | 39440 | |
| Whitfield & Eddy Plc | | 317 6th Ave Ste 1200 | | | | Des Moines | IA | 50309-4110 | |
| Whitfield and Eddy Plc | | 317 6th Ave Ste 1200 | | | | Des Moines | IA | 50309-4110 | |
| Whitfield Cynthia | | 525 Overbrook Ln Se | | | | Grand Rapids | MI | 49507-3521 | |
| Whitfield Joann | | 2054 Lakewood Dr Apt D | | | | Kettering | OH | 45420 | |
| Whitfield Joshua | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Whitfield Jr Marshall | | 22 Soloman St | | | | Dayton | OH | 45426 | |
| Whitfield Larry | | 529 Umatilla St Se | | | | Grand Rapids | MI | 49507-1218 | |
| Whitfield Linda | | 3445 Cardinal Dr | | | | Saginaw | MI | 48601-5712 | |
| Whitfield Lindell | | 1826 Lafayette Ave Se | | | | Grand Rapids | MI | 49507-2534 | |
| Whitfield Marshall | | 6537 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Whitfield Michael | | 142 Trafalgar | | | | Rochester | NY | 14619 | |
| Whitfield Tammy | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Whitfield Zavrie | | 1603 South Washington St | | | | Kokomo | IN | 46902 | |
| Whitfield Zavrie | | 1603 S Washington St | | | | Kokomo | IN | 46902-2008 | |
| Whitford Jr Timothy | | 2260 Bingham Ave | | | | Kettering | OH | 45420 | |
| Whitham Hebenstreit and Zubek Llp | Michael J Hebenstreit | Market Square Ctr Ste 2000 | 151 North Delaware St | | | Indianapolis | IN | 46204 | |
| Whitehead Tool & Design | | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whitehead Tool and Design | | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whiting Corp | | PO Box 75354 | | | | Chicago | IL | 60690 | |
| Whiting Corp | | 26000 Whiting Way | | | | Monee | IL | 60449 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3713 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whiting Corp | | 37040 Garfield Rd Ste B 4 | | | | Clinton Township | MI | 48036 | |
| Whiting Corp Eft | | Dept 77 6761 | | | | Chicago | IL | 60678-6761 | |
| Whiting Corp Eft | | 15700 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Whiting Door Manufacturing Cor | | 113 Cedar St | | | | Akron | NY | 14001 | |
| Whiting Door Mfg Corp | | PO Box 8000 Dept 725 | | | | Buffalo | NY | 14267 | |
| Whiting Door Mfg Corp | | 113 Cedar St | | | | Akron | NY | 14001 | |
| Whiting Door Mfg Corp | Accounts Payable | PO Box 388 | | | | Akron | NY | 14001 | |
| Whiting Jacque | | 3168 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8992 | |
| Whiting Jeffrey | | 3700 Hay Meadow Rd | | | | Franksville | WI | 53126 | |
| Whiting Justin | | 4720 Tipp Elizabeth Rd | | | | Tipp City | OH | 45371 | |
| Whiting Michael | | 11800 Bueche Rd | | | | Burt | MI | 48417 | |
| Whiting Monica | | 1155 Orlo Dr Nw | | | | Warren | OH | 44485 | |
| Whiting Services Inc | | 15700 S Lathrop Ave | | | | Harvey | IL | 60426 | |
| Whitlam Label Co In | | 24800 Sherwood Ave | | | | Centerline | MI | 48015 | |
| Whitlam Label Co Inc | | 24800 Sherwood Ave | | | | Center Line | MI | 48015-105 | |
| Whitlam Label Co Inc Eft | | 24800 Sherwood Ave | | | | Center Line | MI | 48015-1059 | |
| Whitley Alice | | 3082 E Stanley Rd | | | | Mount Morris | MI | 48458-8805 | |
| Whitley Alice M | | 3082 E Stanley Rd | | | | Mount Morris | MI | 48458-8805 | |
| Whitley Alice M | | 3082 E Stanley Rd | | | | Mount Morris | MI | 48458-8805 | |
| Whitley Bryant | | 956 Vo Tech | | | | Ocilla | GA | 31774 | |
| Whitley Carrie M | | 3234 Burlington Dr | | | | Saginaw | MI | 48601-6912 | |
| Whitley Circuit Court | | 101 W Van Buren | | | | Columbia City | IN | 46725 | |
| Whitley County In | | Whitley County Treasurer | 220 W Van Buren St Ste 208 | | | Columbia City | IN | 46725-2056 | |
| Whitley County Treasurer | | 220 W Van Buren St STE 205 | | | | Columbia City | IN | 46725-2056 | |
| Whitley Cynthia D | | 922 N Courtland Ave | | | | Kokomo | IN | 46901-3345 | |
| Whitley Cynthia D | | 922 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Whitley Richard | | 3622 Oriole Sw | | | | Wyoming | MI | 49509 | |
| Whitley Sherry | | PO Box 584 | | | | Galveston | IN | 46932-0584 | |
| Whitley Superior Court | | Court House | | | | Columbia Cty | IN | 46725 | |
| Whiting Adam | | 11775 S Shannon St 417 | | | | Olathe | KS | 66062 | |
| Whitlock Brian | | 3729 Craig | | | | Flint | MI | 48506 | |
| Whitlock Inc | | Aec Inc | 801 Aec Dr | | | Wood Dale | IL | 60191 | |
| Whitlock Joseph | | 4239 Brewsters Run Court | | | | Bellbrook | OH | 45305 | |
| Whitlock Kenneth | | 118 Campbell Pk | | | | Rochester | NY | 14606-1304 | |
| Whitlock Lenora A | | G 3100 Miller Rd 30 D | | | | Flint | MI | 48507 | |
| Whitlock William | | 739 Shoreline Dr | | | | Cicero | IN | 46034 | |
| Whitlocks Pressure Wash | | County Rd 750 S | | | | Connersville | IN | 47331 | |
| Whitlocks Pressure Wash | | PO Box 391 | | | | Connersville | IN | 47331 | |
| Whitlow Adrian | | 1711 Mcarthur 13 | | | | Dayton | OH | 45417 | |
| Whitlow Chanta | | 734 Kildare Pl Bldg 11 | | | | Trotwood | OH | 45426 | |
| Whitman Craig | | 100 Deer Trail Court | | | | Niles | OH | 44446 | |
| Whitman Duane | | 11068 Clar Eve Dr | | | | Otisville | MI | 48463-9434 | |
| Whitman Gary | | 3018 Dorf Dr | | | | Dayton | OH | 45418-2903 | |
| Whitman Label Company Inc | Elaine Danas | 24800 Sherwood Ave | | | | Center Line | MI | 48015-1059 | |
| Whitmark Inc | | 6620 S Memorial Pl | | | | Tucson | AZ | 85706 | |
| Whitmark Inc | | PO Box 11750 | | | | Tucson | AZ | 85706 | |
| Whitmark Inc | | 8.60497e+008 | 6620 S Memorial Pl | | | Tucson | AZ | 85706 | |
| Whitmire Steven Lee | Frederick S Barbour Esq | Mary E Euler Esq | PO Box 3180 | | | Asheville | NC | 28802 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | | Valencia | CA | 91355 | |
| Whitmor Plastic Wire & Cable Dba Whitmor Wirenetics | | 27737 Ave Hopkins | | | | Valencia | CA | 91355 | |
| Whitmore Akilo | | 1864 Kiping Dr | | | | Dayton | OH | 45406 | |
| Whitmore Craig | | 1420 Adams St Apt 1 | | | | Saginaw | MI | 48602 | |
| Whitmore Deanna | | 6509 Century Ln | | | | Burton | MI | 48509 | |
| Whitmore Glenn | | 4320 Bolton Rd | | | | Gasport | NY | 14067 | |
| Whitmore Hulburt | | 5332 Ernest Rd | | | | Lockport | NY | 14094-5405 | |
| Whitmore Mattie F | | 3205 Shawnee Ave | | | | Flint | MI | 48507-1935 | |
| Whitmore Richard C | | 6225 Bayview Sta | | | | Newfane | NY | 14108-9702 | |
| Whitmore Sandra L | | 1340 Pleasant Valley Rd | | | | Niles | OH | 44446-4411 | |
| Whitmore William L | | 1864 Kipling Dr | | | | Dayton | OH | 45406-3916 | |
| Whitney Blake Company Of Vermont | Accounts Payable | PO Box 579 | | | | Bellows Falls | VT | 05101 | |
| Whitney Christopher | | 2 Trumbull Apt 3 | | | | Girard | OH | 44420 | |
| Whitney Craig | | 1455 S Emmertsen Rd 4g | | | | Racine | WI | 53406 | |
| Whitney Davis | | 1808 Hendricks St | | | | Anderson | IN | 46016 | |
| Whitney Fields | | 175 Bradley Dr | | | | Germantown | OH | 45327 | |
| Whitney Gary | | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Whitney Gary | | 760 Mcallister Rd | | PO Box 132313 | | | Big Bear | CA | 92315 | |
| Whitney Gary | | PO Box 132313 | | | | Big Bear Lake | CA | 92315 | |
| Whitney Gwendolyn G | | 2400 Old Pond Rd | | | | Edmond | OK | 73034-3047 | |
| Whitney Heath | | 8600 Tanglewood Dr | | | | Springboro | OH | 45066 | |
| Whitney Hughes | | 647 Bradford Dr Apt F | | | | Kokomo | IN | 46902 | |
| Whitney James | | 2101 Brooks Way | | | | Longmont | CO | 80504 | |
| Whitney Kenneth | | 6546 Nine Mile Rd | | | | Bentley | MI | 48613 | |
| Whitney Martin | | 101 Tulip Ln | | | | Dayton | OH | 45432 | |
| Whitney Motley | | 204 W Boitnott Dr | | | | Union | OH | 45322 | |
| Whitney Raymond | | 2508 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Whitney Restaurant Corp | | 4421 Woodward Ave | | | | Detroit | MI | 48201 | |
| Whitney Sims | | 1233 Howard St | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whitney Smith | | 717 S Webster St | | | | Kokomo | IN | 46901 | |
| Whitney Smith | | 510 9th St | | | | Athens | AL | 35611 | |
| Whitney William W | | 2400 Old Pond Rd | | | | Edmond | OK | 73034-3047 | |
| Whitsell Cherry | | PO Box 251 | | | | Leesburg | GA | 31763 | |
| Whitsett Lynn Corp | | 4126 Delp St | | | | Memphis | TN | 38118 | |
| Whitsitt Todd | | 6292 Moreland Ln | | | | Saginaw | MI | 48603-2725 | |
| Whitson Betty S | | 3728w County Rd 80 N | | | | Kokomo | IN | 46901-8104 | |
| Whitson Duane | | 6476 East 1200 South | | | | Amboy | IN | 46911 | |
| Whitson James | | 2137 Martha Hulbert Dr | | | | Lapeer | MI | 48446 | |
| Whitson James | | 2600 West Buell Rd | | | | Oakland | MI | 48363 | |
| Whitson James I | | 2137 Martha Hulbert Dr R6 | | | | Lapeer | MI | 48446-8044 | |
| Whitson James P | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Whitson Vicki | | 4123 Southburg Ln | | | | Anniston | AL | 36207 | |
| Whitt Dennis | | 246 Palmer Dr | | | | Fairborn | OH | 45324 | |
| Whitt Donald | | 2316 Ann Dr | | | | Toledo | OH | 43613 | |
| Whitt Donald R | | 1122 Demphle Ave | | | | Dayton | OH | 45410-1921 | |
| Whitt Jeffrey | | 1244 Smith Jackson Rd | | | | Prospect | TN | 38477 | |
| Whitt Jimmy | | 440 Grove St | | | | Fairborn | OH | 45324 | |
| Whitt John | | 2331 Bonnieview Ave | | | | Dayton | OH | 45431 | |
| Whitt Joseph | | 3714 Hannaman Rd | | | | Columbiaville | MI | 48421-8709 | |
| Whitt Marvin | | 4600 Penn Ave Apt 102 | | | | Dayton | OH | 45432 | |
| Whitt Michael | | 1402 Wilmore Dr | | | | Middletown | OH | 45042 | |
| Whitt Pamela | | 2379 El Cid Dr | | | | Beavercreek | OH | 45431 | |
| Whitt Ronald D | | 1280 Homestead Dr | | | | Xenia | OH | 45385-8515 | |
| Whittaker Clarence | | 2410 Cranford Rd | | | | Columbus | OH | 43221-1210 | |
| Whittaker Clark & Daniels Inc | | Crozier Nelson Sales | 15710 Jfk Blvd | | | Houston | TX | 77032 | |
| Whittaker Clark & Daniels Inc | | 914 Eastern Ave | | | | Plainfield | IL | 60544 | |
| Whittaker Clark & Daniels Inc | | 1000 Coolidge St | | | | South Plainfield | NJ | 07080 | |
| Whittaker Clark & Daniels Inc | | PO Box 18466 | | | | Newark | NJ | 07191 | |
| Whittaker Clark and Daniels Inc | | PO Box 18466 | | | | Newark | NJ | 07191 | |
| Whittaker Corporation / Dayton Coatings | Ashley Wilson Gnrl Counsel | 1955 North Surveyor Ave | | | | Simi Valley | CA | 93063-3386 | |
| Whittaker George | | 935 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Whittaker Wayne T | | 2900 Woodland Ct | | | | Metamora | MI | 48455-8930 | |
| Whittamore April | | 309 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Whittamore Todd | | 309 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Whittard Walter W | | 2004 E Hermosa Dr | | | | Tempe | AZ | 85282-5907 | |
| White Nathaniel | | Pobox 11264 | | | | Rochester | NY | 14611 | |
| Whitted Claire | | 7111 Friisgard Way | | | | Wind Lake | WI | 53185 | |
| Whitted Gary L | | 1539 Bethany Rd | | | | Anderson | IN | 46012-9101 | |
| Whitted Mitchell | | 7292 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Whitted Stephany | | 7111 Friisgard Vei | | | | Wind Lake | WI | 53185 | |
| Whitted Steven | | 7111 Friisgard Way | | | | Windlake | WI | 53185 | |
| Whittemore Joyce | | 1503 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Whittemore Joyce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Whittemore Mark | | 6437 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Whitten Alteriek | | 195 West Market St 3f | | | | Newark | NJ | 07103 | |
| Whitten Anthony | | 1190 Kessler Cowlesville Rd | | | | Troy | OH | 45373 | |
| Whitten Gordon | | 5759 N 100 W | | | | Kokomo | IN | 46901 | |
| Whitten Grady E | | 221 4th Av | | | | Gulf Shores | AL | 36542-6442 | |
| Whitten Timothy H | | 475 Community Ln | | | | Hartselle | AL | 35640-4910 | |
| Whitten Willie | | 121 N Walnut St | | | | East Orange | NJ | 07017 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | | Youngstown | OH | 44511-1371 | |
| Whittier Mayflower | | 2500 Pacific Pk Dr | | | | Whittier | CA | 90601 | |
| Whittiker Bobby L | | Dba Mighty Bug Exterminators | PO Box 4821 | | | Anaheim | CA | 92803 | |
| Whittiker Bobby L Dba Mighty Bug Exterminators | | PO Box 4821 | | | | Anaheim | CA | 92803 | |
| Whitting Thomas P | | 860 N Thomas Rd | | | | Saginaw | MI | 48609-9518 | |
| Whittington Bernard | | 2027 Owen | | | | Saginaw | MI | 48601 | |
| Whittington Dugan Joann | | 2744 North Rd | | | | Niles | OH | 44446-2228 | |
| Whittington Pamela | | 2005 Prospect St | | | | Flint | MI | 48504-4018 | |
| Whittle & Roper Realtors Inc | | 35 E Tabb St | | | | Petersburg | VA | 23803 | |
| Whittle Barry | | 210 59th St | | | | Niagara Falls | NY | 14304 | |
| Whittle Brian | | 228 Porter Dr | | | | Englewood | OH | 45322 | |
| Whittle Donnie | | 1811 Anderson Frankton | Road | | | Anderson | IN | 46011 | |
| Whitton Boutros Assoc | | Acct Of Gerard E Holland | Case 103622 | 32330 W Twelve Mile Rd | | Farmington Hills | MI | 36754-5812 | |
| Whitton Boutros Assoc Acct Of Gerard E Holland | | Case 103622 | 32330 W Twelve Mile Rd | | | Farmington Hills | MI | 48334 | |
| Whitton Tg Co | | 2430 Squire Ste 2 | | | | Farmers Branch | TX | 75234 | |
| Whitways | May Hui | 48521 Warm Springs Blvd | Ste 304 | | | Fremont | CA | 94539 | |
| Whitworth Jack R | | 402667 W 3800 Rd | | | | Talala | OK | 74080 | |
| Whitworth James T | | 509 Hillsdale Ct | | | | Kokomo | IN | 46901-3650 | |
| Wholesale Battery Co Inc Bdc | | 9266 Mammoth Ave | | | | Baton Rouge | LA | 70814-2629 | |
| Wholesale Battery Co Inc Plant | | 9266 Mammoth Ave | | | | Baton Rouge | LA | 70814-2629 | |
| Wholesale Fasteners Inc | | 311 Beasley Dr | | | | Franklin | TN | 37064 | |
| Wholesale Tool Company | | 9909 E 55th Pl | PO Box 470952 | | | Tulsa | OK | 74147-0952 | |
| Wholesale Tool Company | | PO Box 68 | | | | Warren | MI | 48090 | |
| Wholesales Electronics Inc | | PO Box 1011 | | | | Mitchell | SD | 57301-7011 | |
| Whorton Danielle | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whorton Danny | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Whorton Joseph | | 3325 Madison Ave | | | | Gadsden | AL | 35904 | |
| Whorton Wilma | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Whsing Distribution Div Of Gm | | Accounts Payable | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Whybrew Richard | | 5910 N 400 E | | | | Peru | IN | 46970 | |
| Whyco Finishing Tech Llc | | 4312 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Whyco Finishing Tech Llc | | 4312 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Whyco Finishing Tech Llc | | 670 Waterbury R0ad | | | | Thomaston | CT | 06787 | |
| Whyco Finishing Tech Llc Eft | | 135 S Lasalle Dept 4312 | | | | Chicago | IL | 60674-4312 | |
| Whyco Finishing Tech Llc Eft | | 670 Waterbury R0ad | | | | Thomaston | CT | 06787 | |
| Whyco Finishing Tech Llc Eft | | 670 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Whyco Finishing Technologies L | | 670 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Whyco Finishing Technologies LLC | | 670 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Whyco Technologies Inc | | 670 Waterbury Rd | | | | Thomaston | CT | 06787 | |
| Whyte Daren | | 1526 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2012 | |
| Whyte Douglas B | | 1641 Carolyn Dr | | | | Miamisburg | OH | 45342-2617 | |
| Whyte Gary | | 10130 Hwy K | | | | Franksville | WI | 53126 | |
| Whyte Hirschboeck Dudek Sc | | 111 E Wisconsin Ave Ste 2100 | | | | Milwaukee | WI | 53202 | |
| Whyte Hirschboeck Dudek Sc | Bruce G Arnold | 555 East Wells St | Ste 1900 | | | Milwaukee | WI | 53202-4894 | |
| Whyte Jack | | 3755 Airport Rd | | | | Pinconning | MI | 48650 | |
| Whyte Stephanie | | 1526 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2012 | |
| Whytney Love | | PO Box 6892 | | | | Huntington Beach | CA | 92615 | |
| Wi Dept Of Corrections | | 1146 Grant St | | | | Beloit | WI | 53511 | |
| Wi Dept Of Revenue Collections | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wi Dept Of Wrkforce Dev | | PO Box 8914 | | | | Madison | WI | 53708 | |
| Wi Sctf | | Box 74400 | | | | Milwaukee | WI | 53274 | |
| Wi Sctf R and d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274-0400 | |
| Wi Sctf R and d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274 | |
| Wi Sctf R&d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274-0400 | |
| Wiant Daniel | | 203 Montmorency | | | | Rochester Hls | MI | 48307 | |
| Wiant Jonathan | | 203 Montmorency Rd | | | | Rochstr Hills | MI | 48307 | |
| Wiant Kevin | | 3947 Cloverdale Rd | | | | Medway | OH | 45341 | |
| Wible James | | 8870 E Slee Rd | | | | Onsted | MI | 49265 | |
| Wice James A | | 8977 S 84th St | | | | Franklin | WI | 53132-9774 | |
| Wichita Bulk Warehouse | | Trinity Logistics Corporation | 3402 South Hoover Rd | | | Wichita | KS | 67215 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76304 | |
| Wichita County Burkburnett Independent School District | | Perdue Brandon Fielder Collins & Mott LLP | | | | | | | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Wichita County Child Protective Services | | Spirit Of Christmas | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Wichita County Family Court | | Services For The Acct Of | Frankie R Martin Jr 129-098b | PO 659791 | | san antonio | TX | 78265-9791 | |
| Wichita County Family Court | | Services | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Wichita County Family Court Services | | PO Box 659791 | | | | san antonio | TX | 78265-9791 | |
| Wichita County Family Court Services For The Acct Of | | Frankie R Martin Jr 129 098b | po box 659791 | | | san antonio | TX | 78265-9791 | |
| Wichita County Local Emergency Planning | | Planning Committee | 506 Holliday | | | Wichita Falls | TX | 76301-3311 | |
| Wichita County Local Emergency Planning Committee | | 506 Holliday | | | | Wichita Falls | TX | 76301-3311 | |
| Wichita County Public Health District | Charles Mcdonald Lab/water Pol Div | 1700 Third St | | | | Wichita Falls | TX | 76301-2199 | |
| Wichita County Tax Assessor | Lou H Murdock | PO Box 1471 | | | | Wichita Falls | TX | 76307 | |
| Wichita County Tx | | Wichita County Tax Assessor | Collector | PO Box 1471 | | Wichita Falls | TX | 76307 | |
| Wichita County Tx | | Wichita County Tax Assessor | / Collector | PO Box 1471 | | Wichita Falls | TX | 76307 | |
| Wichita Cty Family Court Services | | po box 659791 | | | | san antonio | TX | 78265-9791 | |
| Wichita Falls | | Wichita County Health District | Laboratory | 1700 Third St | | Wichita Falls | TX | 76301-2199 | |
| Wichita Falls Board Of | | Commerce & Industry | PO Box 1860 | | | Wichita Falls | TX | 76307 | |
| Wichita Falls Board Of Commerce and Industry | | PO Box 1860 | | | | Wichita Falls | TX | 76307 | |
| Wichita Falls City Of Tx | | PO Box 1440 | | | | Wichita Falls | TX | 76307-7532 | |
| Wichita Falls Comm Mental Heal | | Vec Enterprises | 3014 Old Seymour Rd | | | Wichita Falls | TX | 76309 | |
| Wichita Falls Independent | | School District | Red River Science & Eng Fair | PO Box 97533 | | Wichita Falls | TX | 76307 | |
| Wichita Falls Independent School District | | Red River Science and Eng Fair | PO Box 97533 | | | Wichita Falls | TX | 76307 | |
| Wichita Falls Nunn Elec Sup Co | | Nunn Electric Supply Co | 1300-12 Indiana | | | Wichita Falls | TX | 76301 | |
| Wichita Falls Wichita County Health District | | Laboratory | 1700 Third St | | | Wichita Falls | TX | 76301-2199 | |
| Wichita Southeast Kansas Trans | | Inc | PO Box 829 | | | Parsons | KS | 67357 | |
| Wichita Southeast Kansas Trans Inc | | PO Box 829 | | | | Parsons | KS | 67357 | |
| Wichita Southeast Kansas Transit | | PO Box 829 | | | | Parsons | KS | 67357 | |
| Wichita State University | | Office Of The Controller | | | | Wichita | KS | 67260-0038 | |
| Wichita State University Office Of The Controller | | 201 Jardine Hall | 201 Jardine Hall | | | Wichita | KS | 67260-0038 | |
| Wichmann Allan | | 8244 E Birch Tree Ln | | | | Anaheim | CA | 92808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wicinski Sandra C | | 3167 S Howell Ave | | | | Milwaukee | WI | 53207-2624 | |
| Wick Andrea | | 1914 Quaker Rd | | | | Barker | NY | 14012 | |
| Wick E | | 501 Davidson Rd Apt 33 | | | | Lockport | NY | 14094 | |
| Wick Fab Inc | | 7955 E 700 S | | | | Wolcottville | IN | 46795 | |
| Wick Jeffrey | | 9161 Somerset Dr | | | | Burt | NY | 14012 | |
| Wick Linda | | 2945 S 126th St | | | | New Berlin | WI | 53151-4021 | |
| Wick Paul | | 251 Niagara St | | | | Lockport | NY | 14094-2625 | |
| Wick Philip | | 6651 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Wick Scott | | 251 Niagara St | | | | Lockport | NY | 14094 | |
| Wicker Bradford | | 4840 Margaret Ct | | | | Bridgeport | MI | 48722-9514 | |
| Wicker Owen M United States Courthouse | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Wicker Richard | | 1434 Frericks Way | | | | Dayton | OH | 45409 | |
| Wicker Smith Tutan Ohara Mccoy | | 2900 Middle St 5th Fl | | | | Miami | FL | 33133 | |
| Wicker Smith Tutan Ohara Mccoy | | 2900 Middle St 5h Fl | | | | Miami | FL | 33133 | |
| Wickers Inc | | 950 Pendale Rd | | | | El Paso | TX | 79907 | |
| Wickes Manufacturing Co | | Bohn Aluminum & Brass Div | PO Box 77552 | | | Detroit | MI | 48277-0552 | |
| Wickham Matthew | | 1030 Cardinal Court | | | | Greentown | IN | 46936 | |
| Wickham Regina | | 304 Chadlee Dr | | | | Brockport | NY | 14420 | |
| Wickliff & Hall Pc | | 1000 Louisiana Ste 540C | | | | Houston | TX | 77002-5013 | |
| Wickliff and Hall Pc | | 1000 Louisiana Ste 540C | | | | Houston | TX | 77002-5013 | |
| Wickliff Diesel | Mr Gary Wickliff | 2515 Petty Dr | | | | Bowling Green | KY | 42103-7923 | |
| Wickliff Diesel Service Inc | Jeff | 2515 Petty Dr | | | | Bowling Green | KY | 42103 | |
| Wickline Bradley | | 1801 W Stroop Rd | | | | Kettering | OH | 45439 | |
| Wickline Richard | | 1289 Julia Dr Sw | | | | Warren | OH | 44481-9630 | |
| Wickline Stephen | | 5143 Calla Ave | | | | Warren | OH | 44483 | |
| Wicklund Richard H | | 4292 Risedorph St | | | | Burton | MI | 48509-1169 | |
| Wickman Susan A | | 1654 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Wickman Susan A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wickmann Usa | Stacey Henderson | 4100 Shirley Dr | | | | Atlanta | GA | 30336 | |
| Wickremasinghe Milinda | | 427 Whitney Dr | | | | Rochester Hills | MI | 48307 | |
| Wicks Diane | | 208 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Wicks John | | 208 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Wicks Karen | | 109 Rocmar Dr | | | | Rochester | NY | 14626 | |
| Wicks Molly | | 5121 Glenfield | | | | Saginaw | MI | 48603 | |
| Wicks Sharon | | 9362 Corunna Rd | | | | Swartz Creek | MI | 48473 | |
| Wickware Alston Agnes | | 170 Woodbine Ave | | | | Rochester | NY | 14619-1142 | |
| Wickware Larry | | 1586 Mc Alpine | | | | Mt Morris | MI | 48458 | |
| Wickware Mae H | | 1586 Mcalpine Dr | | | | Mount Morris | MI | 48458-2310 | |
| Widdig Timothy | | 910 Kent Dr | | | | Clinton | MS | 39056 | |
| Wide Range Transportation | | Services Inc | 689 South Service Rd | 501 Add Chng 10 17 04 Onei | | Grimsby | ON | L8E 3J6 | Canada |
| Wide Range Transportation Ser | | 89 Glow Ave Ste 209 | | | | Hamilton | ON | L8H3V7 | Canada |
| Wide Range Transportation Services Inc | | 689 South Service Rd | | | | Grimsby Canada | ON | L3M 4E8 | Canada |
| Wideman Troy | | 1616 Sugar Goodman | | | | El Paso | TX | 79912 | |
| Widener Mark | | 2420 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Widener Michael | | 722 Community Ln | | | | Hartselle | AL | 35640-4917 | |
| Widener University | | PO Box 7461 | | | | Wilmington | DE | 19803-0461 | |
| Widener University | | Addr Chg 7 14 98 | Concord Pike | | | Chester | PA | 19013-5792 | |
| Widener University | | 1 University Pl | 14th And Chestnut Sts | | | Chester | PA | 19013-5792 | |
| Widenski Robert S | | 7323 S Clement Ave | | | | Oak Creek | WI | 53154-2223 | |
| Wideopen Entertainment | | 2760 Birdie Ln | | | | Conover | NC | 28613 | |
| Widland Sondra J | | 2005 Sant Louis Dr | | | | Kokomo | IN | 46902-5904 | |
| Widmann Glenn | | 16589 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Widmer Christy L | | 744 N Main St | C o Cathy Lineberry | | | Tipton | IN | 46072-0000 | |
| Widner Roger | | 42565 Willis | | | | Belleville | MI | 48111 | |
| Widstrup Gary | | 10875 County Rd 46C | | | | Moulton | AL | 35650 | |
| Widuch Patricia | | 3651 S 14th St | | | | Milwaukee | WI | 53221 | |
| Wieandjr Richard | | 171 Cortland Ave | | | | Buffalo | NY | 14223 | |
| Wiech Micah | | 1338 W Maumee St Apt 40 | | | | Adrian | MI | 49221-1887 | |
| Wiechart John F | | 2295 Sleepy Hollow Ln | | | | Dayton | OH | 45414-2966 | |
| Wiechert Keith | | 8158 Port Austin Rd | | | | Pigeon | MI | 48755-9632 | |
| Wiechmann Larry | | 1932 S 800 W | | | | Russiaville | IN | 46979 | |
| Wieck Media Services | | 12801 N Central Expy No 77C | | | | Dallas | TX | 75082 | |
| Wieck Media Services Eft | | 4002 Belt Line Rd Ste 150 | | | | Addison | TX | 75001 | |
| Wieck Michael | | 215 Englehardt Dr | | | | Bay City | MI | 48706 | |
| Wieck Photo Database Inc | | Wieck Media Services | 4002 Belt Line Rd Ste 15C | | | Addison | TX | 75001 | |
| Wieczerzynski Robert | | 8501 Timberline Ct | | | | Monmouth | NJ | 08852 | |
| Wieczorek Russell | | 27442 Foxhaven Dr | | | | Wind Lake | WI | 53185-1982 | |
| Wiedenhoeft Gregory | | 10315 W Greenfield Av 653 | | | | West Allis | WI | 53214 | |
| Wiederhold Gregg | | 1585 W Rathbun | | | | Burt | MI | 48417 | |
| Wiederman Jr Louis J | | 1034 E Schumacher St | | | | Burton | MI | 48529-1529 | |
| Wiederman Robert | | 3389 N Belsay Rd | | | | Flint | MI | 48506 | |
| Wiedman Kevin | | 522 Fletcher St | | | | Owosso | MI | 48867-3408 | |
| Wiedyk Dan | | 1340 Cedar Ln | | | | Adrian | MI | 49221-8752 | |
| Wiedyk Jarrod | | 1340 Cedar Ln | | | | Adrian | MI | 49221 | |
| Wiedyk Kenneth | | 983 S Nolet Rd | | | | Munger | MI | 48747-9706 | |
| Wiedyk Robert | | 652 Deep River Rd | | | | Omer | MI | 48749 | |
| Wieg Inc | | Wisconsin Industrial Energy Gr | Nino Amato Executive Director | 10 E Doty St Ste 800 | | Madison Chg Rmt Vc | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wiegand Victor | | 7415 Swan Creek Rd | | | | Saginaw | MI | 48609-5330 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | | Waukegan | IL | 60085 | |
| Wiegel Tool Works Inc | Jerry Hampton | 935 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191-1295 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191--121 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191-121 | |
| Wiegel Tool Works Inc Eft | Accounts Payable | 935 North Central Ave | | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc Eft | | 935 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Wieland Christopher | | 5869 Ide Rd | | | | Newfane | NY | 14108 | |
| Wieland Kevin | | 3612 Kaiser | | | | Pinconning | MI | 48650 | |
| Wieland Michael | | 83 Obrien Dr | | | | Lockport | NY | 14094 | |
| Wieland Sales Inc | | 430 E Midland Rd | | | | Bay City | MI | 48706-9718 | |
| Wieland Virginia | | 617 W Natalie Ln | | | | Addison | IL | 60101 | |
| Wielebski Rachel | | 4115 S Pine Ave | | | | Milwaukee | WI | 53207 | |
| Wielgas David | | 72 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Wielgosz Karol | | 5620 Bluegrass Pkwy | | | | Tuscaloosa | AL | 35406 | |
| Wiemers Inc | Rachel | 135 Geer Rd | PO Box 472 | | | Jewett City | CT | 06351 | |
| Wienckowski Gerald | | 140 North St | | | | Buffalo | NY | 14201-1535 | |
| Wienhold Bernard | | 4415 Ridgemont Dr | | | | Wichita Falls | TX | 76309 | |
| Wienhold Mary | | 918 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| Wier Brian | | 524 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Wier Debra | | 617 Piedmont Dr | | | | Westfield | IN | 46074 | |
| Wierda Jennifer | | 5607 Christyway Ct | | | | Bay City | MI | 48706-3103 | |
| Wiergowski Darrell G | | 5317 Vassar Rd | | | | Akron | MI | 48701-9762 | |
| Wieringa Nicholas | | 12391 Jackson Rd | | | | Middleville | MI | 49333 | |
| Wiers Dennis | | 1949 Laurel Oak | | | | Flint | MI | 48507 | |
| Wiers International | | 510 S 500 E | | | | Lafayette | IN | 47905-8702 | |
| Wiers International | | 1631 W Market St | | | | Logansport | IN | 46947-9728 | |
| Wiers International Trucks Inc | | 2111 Jim Neu Dr | | | | Plymouth | IN | 46563-3302 | |
| Wiers Paul | | 7130 Old English Rd | | | | Lockport | NY | 14094 | |
| Wierzba Daniel | | 4911 Woodman Pk Apt 10 | | | | Dayton | OH | 45432 | |
| Wierzba Philip | | 712 Grant St | | | | Port Clinton | OH | 43452 | |
| Wierzbicki Alan | | 35 Quince Ct | | | | Lawrenceville | NJ | 08648 | |
| Wierzbicki Jacek | | 3422 Shakespeare Dr | | | | Troy | MI | 48084 | |
| Wierzbicki Jacek G | | 3422 Shakespeare | | | | Troy | MI | 48084 | |
| Wiese Material Handling | | PO Box 503539 | | | | St Louis | MO | 63150 | |
| Wiese Material Handling Inc | | 1200 Taney Sl | | | | Kansas City | MO | 64116-4413 | |
| Wiese Oldsmobile Gmc Inc | | 1400 E Blvd | | | | Kokomo | IN | 46902 | |
| Wiese Oldsmobile Gmc Inc | | Addr 7 99 | 1400 E Blvd | | | Kokomo | IN | 46902 | |
| Wiese Planning & Eng Inc | | 4549 West Bradbury | | | | Indianapolis | IN | 46241 | |
| Wiese Planning & Engineering I | | 4549 W Bradbury Ave | | | | Indianapolis | IN | 46241 | |
| Wiese Planning and Eng Inc | | PO Box 60106 | | | | Saint Louis | MO | 63160 | |
| Wiesel Eric | | 2652 Yalonda Ct | | | | Beavercreek | OH | 45434 | |
| Wiesenauer R W | | 591 W Salzburg Rd | | | | Auburn | MI | 48611-8509 | |
| Wieser Marvin G | | 1234 S State Route 48 | | | | Ludlow Falls | OH | 45339-8755 | |
| Wieske John | | 4149 E County Rd 400 S | | | | Kokomo | IN | 46902 | |
| Wietzke Michael | | 1579 Rebecca Run | | | | Hudsonville | MI | 49426 | |
| Wiewiura Norman | | 19831 Merriman Ct | | | | Livonia | MI | 48152 | |
| Wiggall David E | | 2747 N Sea Pnes | | | | Mesa | AZ | 85215-1519 | |
| Wigger Daniel | | 139 Lightner Ln | | | | Union | OH | 45322 | |
| Wiggers Curtis | | 10137 E Dodge Rd | | | | Otisville | MI | 48463-9765 | |
| Wiggin & Dana | | PO Box 1832 | | | | New Haven | CT | 065081032 | |
| Wiggin and Dana | | PO Box 1832 | | | | New Haven | CT | 06508-1032 | |
| Wiggin Dennis R | | 15730 W Locust St | | | | Olathe | KS | 66062-5337 | |
| Wiggington David | | 1817 Lindsay Ln N | | | | Athens | AL | 35613-5217 | |
| Wiggins Angela | | 6616 Orange Ln | | | | Flint | MI | 485051 | |
| Wiggins Bruce | | 3400 St Rt 14a | | | | Columbiana | OH | 44408 | |
| Wiggins Bryan | | 533 Quaker Rd | | | | Scottsville | NY | 14546 | |
| Wiggins Bryan | | 939 Knapp Ave | | | | Flint | MI | 48503 | |
| Wiggins Felicia | | 2454 Nandi Hills Trail | | | | Swartz Creek | MI | 48473 | |
| Wiggins George | | 14083 Dentville Rd | | | | Hazlehurst | MS | 39083-9077 | |
| Wiggins Joseph F | | 510 Dairy Farm Rd | | | | Moundville | AL | 35474-3065 | |
| Wiggins Katherine | | 1525 Vanderbilt Dr | | | | Flint | MI | 48503 | |
| Wiggins Laverne J | | 429 Eminence Row | | | | Jackson | MS | 39213-5723 | |
| Wiggins Material Handling Co | | 4015 Lockbourne Industrial Pky | | | | Columbus | OH | 43207 | |
| Wiggins Material Handling Co | | 4015 Lockbourne Industrial Pkw | | | | Columbus | OH | 43207 | |
| Wiggins Material Handling Co | | Add Chg Ltr 10 30 01 Csp | 4015 Lockbourne Industrial Pkw | | | Columbus | OH | 43207 | |
| Wiggins Richard N | | 3244 S Gleaner | | | | Saginaw | MI | 48609-0000 | |
| Wiggins Scale Co | | 1876 Defoor Ave Nw | | | | Atlanta | GA | 30318 | |
| Wiggins Scale Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 102 | | | Atlanta | GA | 30331 | |
| Wigginton Rodney | | 2652 Spielman Rd | | | | Adrian | MI | 49221 | |
| Wigglesworth Mildred | | 4424 Annapolis Ave | | | | Dayton | OH | 45416-1511 | |
| Wiggs Linda | | 12148 Durbin Dr | | | | Carmel | IN | 46032 | |
| Wight Allan | | 7997 N St Route 48 | | | | Waynesville | OH | 45068 | |
| Wight Julie | | 3651 Clover Creek Ln | | | | Longmont | CO | 80503 | |
| Wightman Jennifer | | 2978 W 48th St | | | | Fremont | MI | 49412 | |
| Wightman Tom | | 5384 Mancelona Dr | | | | Grand Blanc | MI | 48439-9154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wightman Vernon S | | 6111 Schenk Rd | | | | Sandusky | OH | 44870-9315 | |
| Wigley Larry G | | 677 Mullican Rd | | | | Florence | MS | 39073-9327 | |
| Wignall E | | 15 Adlam Rd | | | | Liverpool | | L9 9ES | United Kingdom |
| Wigton Scott | | 520 Russett Ln | | | | El Paso | TX | 79912 | |
| Wigton Scott | | 3342 W Clarice | | | | Highland | MI | 48356 | |
| Wilta Kimberly | | PO Box 747 | | | | Fishers | IN | 46038 | |
| Wik Gregory | | 5880 Donner Rd | | | | Lockport | NY | 14094 | |
| Wikel Bulk Express Inc | | G Edward Wikel Inc | 10216 St Rt 13 | | | Huron | OH | 44839 | |
| Wikel Bulk Express Inc G Edward Wikel Inc | | 10216 St Rt 13 | | | | Huron | OH | 44839 | |
| Wikel Logistics Inc | | 5850 Oak Point Rd | | | | Lorain | OH | 44053 | |
| Wikle Kristofer | | 5590 Cruse Ave | | | | Waterford | MI | 48327 | |
| Wikle William | | 1505 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Wikle William | | 4252 Wagner Hill Dr | | | | Bellbrook | OH | 45440 | |
| Wikler Mechanical Inc | | PO Box 23229 | | | | Milwaukee | WI | 53223 | |
| Wikler Mechanical Inc | | 7303 W Bradley Rd | | | | Milwaukee | WI | 53223 | |
| Wiktorowski John | | 433 Johnson St | | | | Freeland | MI | 48623 | |
| Wiktorowski Thomas | | 539 Leddy Rd | | | | Saginaw | MI | 48609-9425 | |
| Wil Kil Pest Control | | 11912 W Silver Spring Dr | | | | Milwaukee | WI | 53225 | |
| Wil Kil Pest Control | | PO Box 13526 | | | | Milwaukee | WI | 53213-0526 | |
| Wilbanks Auto Trim | | PO Box 157 | | | | Somerville | AL | 35670 | |
| Wilbanks Auto Trim | | Hwy 67 Reiceville Shopping Ctr | | | | Decatur | AL | 35602 | |
| Wilbanks Charles | | 31 West Wind Pvt Dr | | | | Hartselle | AL | 35640 | |
| Wilbanks Robert | | 17427 Sledge Rd | | | | Athens | AL | 35611-9033 | |
| Wilbanks Toni | | 2224 Dee Nix Rd | | | | Altoona | AL | 35952 | |
| Wilbanks Tracy | | 35 Old Yellow Spr Rd Aptj | | | | Fairborn | OH | 45324 | |
| Wilbanks Welding Supply Inc | | 5532 S 94 E Ave | | | | Tulsa | OK | 74145 | |
| Wilber Brucker | | 615 Griswold Ste 1515 | | | | Detriot | MI | 48226 | |
| Wilber Charlene A | | 15215 Hogan Rd | | | | Linden | MI | 48451-8651 | |
| Wilber Cheryl | | 1900 Executive Dr | | | | Kokomo | IN | 46902 | |
| Wilber Force University | | Ofc Of Student Fin Svcs | PO Box 1001 | | | Wilber Force | OH | 45384-1001 | |
| Wilber Force University Ofc Of Student Fin Svcs | | PO Box 1001 | | | | Wilber Force | OH | 45384-1001 | |
| Wilber M Brucker | | 615 Griswold Ste 1515 | | | | Detriot | MI | 48226-3992 | |
| Wilber Sherry | | 5201 Ash Rd | | | | Vassar | MI | 48768-8944 | |
| Wilber William T | | 7545 S Raucholz Rd | | | | Saint Charles | MI | 48655-9745 | |
| Wilberforce University | | Office Of Student Financial | Services | | | Wilberforce | OH | 45384-1001 | |
| Wilberforce University Inc | | Ofc Of Student Fin Svcs | PO Box 1001 | | | Wilberforce | OH | 45384-1001 | |
| Wilberforce University Inc Ofc Of Student Fin Svcs | | PO Box 1001 | | | | Wilberforce | OH | 45384-1001 | |
| Wilbert & Betty Reed | | 3315 Timberview Dr | | | | Flint | MI | 48532 | |
| Wilbert Dobson Jr | | 3272 Creek Run Dr | | | | Columbus | OH | 43231 | |
| Wilbert H Woods Jr | | 3514 Race | | | | Flint | MI | 48504 | |
| Wilbert Martin | | 606 E Stewart | | | | Flint | MI | 48505 | |
| Wilbon Mary | | 703 Alger St Se | | | | Grand Rapids | MI | 49507-3530 | |
| Wilbourn Vena N | | 807 Nebo Rd | | | | New Hope | AL | 35760-9426 | |
| Wilbur Beaverson | | 3711 Shady Ln | | | | Sandusky | OH | 44870 | |
| Wilbur Brodess | | 5035 Zimmer Dr | | | | Columbus | OH | 43232 | |
| Wilbur Floyd | | 182 Canton St | | | | Rochester | NY | 14606 | |
| Wilbur Hunt | | 2827 Macklem Ave | | | | Niagara Falls | NY | 14305 | |
| Wilbur Jr George | | 2452 Cr256 | | | | Vickery | OH | 43464 | |
| Wilbur Penix Jr | | 926 Weston Ct | | | | Vandalia | OH | 45377 | |
| Wilbur Wright | | 16 Brookville Ave | | | | Tonawanda | NY | 14150 | |
| Wilbur Yolanda | | 1031 Sherwood Dr | | | | Dayton | OH | 45406 | |
| Wilbur Yolanda D | | 1031 Sherwood Dr | | | | Dayton | OH | 45406 | |
| Wilburn James | | 14273 Northmoor Dr | | | | Cement City | MI | 49233 | |
| Wilburn James E | | PO Box 28037 | | | | Columbus | OH | 43228-0037 | |
| Wilburn Janet | | 8715 Flagship Circle | | | | Indianapolis | IN | 46256 | |
| Wilburn Kenneth | | 164 Arisa Dr | | | | W Carrollton | OH | 45449 | |
| Wilburn Terry | | 2073 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Wilcher Jr Billy | | 701 E Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Wilcher Sarah | | 1591 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Wilcom Inc | | Communication Concepts | 802 Nashville Hwy | | | Columbia | TN | 38401 | |
| Wilcox Adam | | 1257 Glenwood Dr | | | | Sharon | PA | 16146 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | | | Cadillac | MI | 49601 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | 501 Chng 12 21 04 | | Cadillac | MI | 49601 | |
| Wilcox Associates Inc Wilcox Professional Svcs Llc | | One Madison Ave | | | | Cadillac | MI | 49601 | |
| Wilcox Bettie L | | 108 Coffee St | | | | Fitzgerald | GA | 31750-7162 | |
| Wilcox Calvin C | | 108 Coffee St | | | | Fitzgerald | GA | 31750-7162 | |
| Wilcox Cindy | | 3520 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Wilcox David | | 6275 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Wilcox David | | 6374 Golf Lakes Court E | | | | Bay City | MI | 48706 | |
| Wilcox Duane | | 2062 Middle Haven Dr | | | | Gladwin | MI | 48624 | |
| Wilcox Dyronna | | 516 Kammer Ave | | | | Dayton | OH | 45417 | |
| Wilcox Erick | | 178 Timber Trail | | | | Ashville | AL | 35953 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | | Essexville | MI | 48732-8703 | |
| Wilcox Gerald | | 151 Coolidge Ave | | | | Six Lakes | MI | 48886 | |
| Wilcox Jeffrey | | 6600 N Braeburn Ln | | | | Glendale | WI | 53209-3326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox Jeffrey A | | 6600 N Braeburn Ln | | | | Glendale | WI | 53209 | |
| Wilcox Jr Paul | | 1144 Seneca | | | | Dayton | OH | 45407-1616 | |
| Wilcox Kevin | | 4122 Maplewood Meadows Ave | | | | Grand Blanc | MI | 48439-3500 | |
| Wilcox Kim | | 5986 Applewood Ln | | | | Newfane | NY | 14108 | |
| Wilcox Kim | | 15490 Portage Rd | | | | Vicksburg | MI | 49097 | |
| Wilcox Marlene | | 5331 Mahoning Ave Nw | | | | Warren | OH | 44483-1131 | |
| Wilcox Michael | | 887 Woodhill Rd | | | | Dayton | OH | 45431 | |
| Wilcox Michael | | 2677 River Bend Dr | | | | Springvalley | OH | 45370 | |
| Wilcox Professional Services L | | 5859 Sherman Rd | | | | Saginaw | MI | 48603 | |
| Wilcox Ray | | 6087 Crown Point | | | | Flint | MI | 48506 | |
| Wilcox Rebecca S | | 2866 State Route 122 | | | | Franklin | OH | 45005-9476 | |
| Wilcox Richard | | 87 South St | | | | Leroy | NY | 14482 | |
| Wilcox Richard J | | 87 South St | | | | Le Roy | NY | 14482-1229 | |
| Wilcox Roger | | 338 Pine Valley Rd | | | | Douglas | GA | 31535 | |
| Wilcox Roger | | 9463 W Caro Rd | | | | Reese | MI | 48757 | |
| Wilcox Roger | | 13114 7 Mile Ne | | | | Belding | MI | 48809 | |
| Wilcox Ronald | | 59 Crestview Dr | | | | Pittsford | NY | 14534 | |
| Wilcox Ronald | | PO Box 90854 | | | | Burton | MI | 48509 | |
| Wilcox Russell | | 6916 N 400 W | | | | Sharpsville | IN | 46068 | |
| Wilcox Terry C | | 216 Belmont Ct W | | | | N Tonawanda | NY | 14120-4862 | |
| Wilcox Thomas C | | PO Box 11007 | | | | Casa Grande | AZ | 85230-1007 | |
| Wilcox Timothy | | 3460s 150e | | | | Kokomo | IN | 46902 | |
| Wilcox Timothy S | | 3460 S County Rd 150 E | | | | Kokomo | IN | 46902-9269 | |
| Wilcoxon Research Inc | | PO Box 64353 | | | | Baltimore | MD | 21264-4353 | |
| Wilcoxon Research Inc | | 21 Firstfield Rd | | | | Gaithersburg | MD | 20878 | |
| Wilcoxson Richard | | 839 Harvard | | | | Dayton | OH | 45406 | |
| Wilcoxson Wayne | | 4718 Kimball Ave Se | | | | Kentwood | MI | 49508-4630 | |
| Wilcut | Sales | 4460 Lake Forest Dr | Ste 214 | | | Cincinnati | OH | 45242 | |
| Wilcutt Dusty | | 1472 Delynn Dr | | | | Centerville | OH | 45459 | |
| Wilczynski Daniel E | | 13459 Neff Rd | | | | Clio | MI | 48420-8817 | |
| Wilczynski Paul | | 5414 Meadowbrook | | | | Bay City | MI | 48706 | |
| Wilczynski Paul D | | 5414 Meadowbrook Dr | | | | Bay City | MI | 48706-3028 | |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | | | | | United Kingdom |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | | England | | | United Kingdom |
| Wild Manufacturing Group Ltd | | PO Box 103 Floodgate St | | | | Birmingham | | B5 5SJ | United Kingdom |
| Wild Mark | | 6164 Emerald Dr | | | | Grand Blanc | MI | 48439 | |
| Wild Wind Skydivers Inc | | 2270 Smith Crossing Rd | | | | Midland | MI | 48640 | |
| Wilda Brown | | 5580 Autumn Leaf Dr 12 | | | | Trotwood | OH | 45426 | |
| Wildberg Joseph S | | 2766 Spielman Heights Dr | | | | Adrian | MI | 49221-9276 | |
| Wildcat Creek Watershed | | Alliance | C o Sheila Mckinley | 5335 N Tacoma Ave Ste 6 | | Indianapolis | IN | 46220 | |
| Wildcat Creek Watershed | | Alliance | PO Box 501 | | | Kokomo | IN | 46903 | |
| Wildcat Creek Watershed Alliance | | C o Sheila Mckinley | 5335 N Tacoma Ave Ste 6 | | | Indianapolis | IN | 46220 | |
| Wildcat Creek Watershed Alliance | | PO Box 501 | | | | Kokomo | IN | 46903 | |
| Wildcat Guardians Inc | | PO Box 6421 | | | | Kokomo | IN | 46904 | |
| Wildcat Mobile Wash | | 6617 S Greenville Rd | | | | Greenville | MI | 48838 | |
| Wilde Carole | | 4151 Johnson Rd | | | | Lockport | NY | 14094 | |
| Wilde James | | 21908 Frazho | | | | St Clair Shores | MI | 48081 | |
| Wilde James | | 21908 Frazho | | | | St Clair Shrs | MI | 48081 | |
| Wilde Paula | | 11463 Fox N Hounds | | | | White Lake | MI | 48386 | |
| Wilde Ronald | | 21908 Frazho | | | | St Clair Shs | MI | 48081 | |
| Wildeane Payne | | 3690 Bantam | | | | Hudsonville | MI | 49426 | |
| Wilden Lynette | | 145 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1179 | |
| Wildenauer Thomas J | | 675 Crawford Rd | | | | New Lebanon | OH | 45345-9279 | |
| Wildene Obrenovich | | 26130 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Wildenstein Henry | | 25607 Cotton Belt Rd | | | | Elkmont | AL | 35620-8025 | |
| Wilder & Gregory | | 707 E Main St Ste 1000 | | | | Richmond | VA | 23219 | |
| Wilder Cathy L | | 1305 S Washington St | | | | Kokomo | IN | 46902-6352 | |
| Wilder Epps Jessie | | 30790 Valley | | | | Farmington Hills | MI | 48334 | |
| Wilder Frank | | 8018 Warbler Way | | | | Indianapolis | IN | 46256 | |
| Wilder Gregory Ste 1000 Eigth and Main Bldg | | 707 E Main St 10th Fl | | | | Richmond | VA | 23219 | |
| Wilder Ii John | | 3438 Loral Dr | | | | Anderson | IN | 46013 | |
| Wilder James | | 1071 Sauk Ln | | | | Saginaw | MI | 48638 | |
| Wilder Kendall | | 3911 Kings Hwy | | | | Dayton | OH | 45406 | |
| Wilder L | | 2125 N 37Th St | | | | Milwaukee | WI | 53208 | |
| Wilder Richard | | 2009 Pennylane Se | | | | Decatur | AL | 35601 | |
| Wilder Steve | | 7232 E St Rt 571 | | | | Tipp City | OH | 45371 | |
| Wilder Tenesha | | 4627 Bufort Blvd Apt A | | | | Huber Heights | OH | 45424 | |
| Wilder Teresa | | 2923 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Wildey Dennis R | | 7140 Danny Dr | | | | Saginaw | MI | 48609-5252 | |
| Wildey Ronald | | 6816 Brandt Pk Apt B | | | | Huber Heights | OH | 45424 | |
| Wildfong Cynthia | | 4319 Wilderness Pte | | | | Gr Blanc | MI | 48439 | |
| Wildfong Michael | | 2078 Plum Hollow | | | | Davison | MI | 48423 | |
| Wilding Michelle | | 8 Lori Ln | | | | W Carrollton | OH | 45449 | |
| Wildman Bradley | | 14374 N Linden | | | | Birch Run | MI | 48415 | |
| Wildman Elizabeth B | | 8528 State Route 45 | | | | North Bloomfield | OH | 44450-9701 | |
| Wildman Harrold Allen & Dixon | | American Chemical Services | 225 W Wacker Dr | | | Chicago | IL | 60606-1229 | |
| Wildman Harrold Allen and Dixon American Chemical Services | | 225 W Wacker Dr | | | | Chicago | IL | 60606-1229 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3720 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wildman Jr Troy | | 5416 Ballentine | | | | Springfield | OH | 45502 | |
| Wildoner Ellis | | 57 Lincoln Ave | | | | Jamesburg | NJ | 08831 | |
| Wiles Gary | | 7373 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Wiles George | | 4664 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Wiles Joseph | | 5118 E 900 S | | | | Walton | IN | 46994 | |
| Wiles Rodney | | 3046 Fairway Dr | | | | Kettering | OH | 45409 | |
| Wiles Thomas | | 64 Homestead Dr | | | | N Tonawanda | NY | 14120-2418 | |
| Wiley Anita M | | 425 N County Rd 500 E Lot 194 | | | | Chesterfield | IN | 46017 | |
| Wiley Brian | | 711 W 18th St | | | | Claremore | OK | 74019 | |
| Wiley Brian | | 5212 Walkabout Ln | | | | Swartz Creek | MI | 48473 | |
| Wiley Brian M | | 711 W 18th St South | | | | Claremore | OK | 74019 | |
| Wiley Caver | | 79 Fisher St | | | | Buffalo | NY | 14215 | |
| Wiley Charles A | | 5012 Worchester Dr | | | | Dayton | OH | 45431-1108 | |
| Wiley College | | 711 Wiley Ave | | | | Marshall | TX | 75670 | |
| Wiley Couch Jr | | 8056 W 88 St | | | | Indianapolis | IN | 46278 | |
| Wiley Davis Electrical Inc | | 4236 S 76th E Ave | | | | Tulsa | OK | 74145 | |
| Wiley Don | | 4831 Northcliff 7 | | | | Dayton | OH | 45431 | |
| Wiley Edward | | 10031 N Jennings Rd | | | | Clio | MI | 48420 | |
| Wiley Gearline | | 553 W Eldridge Ave | | | | Flint | MI | 48505-3212 | |
| Wiley J | | 502 Melissa Circle | | | | Hartselle | AL | 35640 | |
| Wiley J Mcalpine | | 29538 Annapolis | | | | Inkster | MI | 48141 | |
| Wiley Jerri | | 1555 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Wiley Jr Pryor | | 14373 Seven Mile Rd | | | | Athens | AL | 35611 | |
| Wiley Jr Richard | | 624 25th St | | | | Niagara Falls | NY | 14301 | |
| Wiley Melinda | | 23735 Lansdowne | | | | Clinton Twp | MI | 48035 | |
| Wiley Michael J | | 10250 Wales Loop | | | | Bonita Springs | FL | 34135 | |
| Wiley Michael W | | 1216 County Rd 187 | | | | Danville | AL | 35619-5562 | |
| Wiley Rein & Fielding | | 1776 K St Nw | | | | Washington | DC | 20006 | |
| Wiley Rein and Fielding | | 1776 K St Nw | | | | Washington | DC | 20006 | |
| Wiley Sanders Truck Lines Inc | | Post Office Drawer 707 | | | | Troy | AL | 36081 | |
| Wiley Terry | | 1002 Evergren Ave | | | | Douglas | GA | 31533 | |
| Wiley Thomas | | 6490 County Rd 203 | | | | Danville | AL | 35619 | |
| Wiley Tiffany | | 3220 Merriweather St | | | | Warren | OH | 44485 | |
| Wiley Triplett | | 305 Briar Vista | | | | Jackson | MS | 39212 | |
| Wiley Uriah | | 645 Cambridge Ave | | | | Dayton | OH | 45407 | |
| Wiley Virgil Distributing | | Bp Oil Addr Chg 04 07 97 | 2975 W Charleston Rd | | | Tipp City | OH | 45371 | |
| Wiley Virgil Distributing Bp Oil | | 2975 W Charleston Rd | | | | Tipp City | OH | 45371 | |
| Wiley Wanda | | 8089 Sue Ave | | | | Franklin | OH | 45005 | |
| Wilfong Betty | | 920 Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Wilfong Randy | | 920 Pleasant Valley | | | | Riverside | OH | 45404 | |
| Wilfong Scott | | 5806 Risher Rd | | | | Leavittsburg | OH | 44430 | |
| Wilfong Stephen | | 5517 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Wilfong Walter | | 1941 Read St | | | | Lowellville | OH | 44436 | |
| Wilford Davis | | 140 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Wilfred Bush | | 5313 Dupont St | | | | Flint | MI | 48505 | |
| Wilfred Gauthier | | 461 West St | | | | Bristol | CT | 06010 | |
| Wilfred Gengler Jr | | PO Box 315 | | | | Oakley | MI | 48649 | |
| Wilfred Geoghan | | 129 Vineyard Rd | | | | Edison | NJ | 08817 | |
| Wilfred Thompson | | 2198 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Wilfrid Starzyk | | 12 Pine Brook Circle | | | | Penfield | NY | 14526 | |
| Wilger Richard | | 3334 County Rd Y | | | | West Bend | WI | 53095-9417 | |
| Wilger Stephen | | 4001 North Ninth St | Apt 1303 | | | Arlington | VA | 22203 | |
| Wilhelm Andrew | | 13687 Roswell Dr | | | | Carmel | IN | 46032 | |
| Wilhelm Chad | | 2526 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Wilhelm Douglas L & Bruce G | | Add Chg 1 99 | 14827 E Aberdeen Ave | | | Aurora | CO | 80016 | |
| Wilhelm Douglas L and Bruce G | | 14827 E Aberdeen Ave | | | | Aurora | CO | 80016 | |
| Wilhelm Hedrich Vakuumanlagen | | Greifenthalerstr 28 | | | | Ehringshausen | | 35630 | Germany |
| Wilhelm Jr Ralph V | | 13361 Grosbeak Court | | | | Carmel | IN | 46033-9275 | |
| Wilhelm Kachele Gmbh | | Posh 1121 73231 Weilheim/teck | Jahnstr 9 73235 Weilheim/teck | | | | | | Germany |
| Wilhelm Kachele Gmbh Eft | | Elastomertechnik Jahnstrabe 9 | D-73235 Weilheim teck | | | | | | Germany |
| Wilhelm Kaechele Gmbh | | Jahnstr 9 | | | | Weilheim | | 73235 | Germany |
| Wilhelm Kathryn | | 11715 Dart Dr | | | | Sterling Heights | MI | 48313 | |
| Wilhelm Kenneth | | 175 Monroe St | | | | Monroeville | OH | 44847-9514 | |
| Wilhelm Pudenz Gmbh | | Postfach 11 53 | | | | Dunsen  Germany | | D27240 | Germany |
| Wilhelm Pudenz Gmbh | | Postfach 11 53 | | | | Dunsen | | D27240 | Germany |
| Wilhelm Richard | | 7142 Mercedes Rd | | | | Huber Heights | OH | 45424 | |
| Wilhelm Richard D | | 6943 Howard Rd | | | | Friendship | NY | 14739-8714 | |
| Wilhelm Roger | | 11 Oakwood Dr | | | | Norwalk | OH | 44857-2145 | |
| Wilhelm Schumacher | | Schraubenmfabrik | Am Preist 5 | D 57271 Hilchenbach | | | | | Germany |
| Wilhelm Schumacher Schraubenfa | | Am Preist 5 | | | | Hilchenbach | | 57271 | Germany |
| Wilhelm Schumacher Schraubenmfabrik | | Am Preist 5 | D 57271 Hilchenbach | | | | | | Germany |
| Wilhelm Sihn Jr Kg | | Pforzheimer Str 26 | D 75223 Niefern Oeschelbronn | | | | | | Germany |
| Wilhelm Steven | | 3747 Sage Court | | | | Wheatfield | NY | 14120 | |
| Wilhelmsen Lines Usa Inc | | 401 E Pratt St | 1400 World Trade Ctr | | | Baltimore | MD | 21202 | |
| Wilhite Alicia | | 181 N Pelham Dr | | | | Kettering | OH | 45429 | |
| Wilhoit Nancy | | PO Box 6064 | | | | Kokomo | IN | 46904 | |
| Wilhoit Nancy J | | PO Box 6064 | | | | Kokomo | IN | 46904-6064 | |
| Wilhoite Derrick | | 7688 Sutton Pl | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilhoite Frances L | | 1952 Lynwood Dr | | | | Kokomo | IN | 46901-1833 | |
| Wilhum Academy Of Foreign | | Languages | 141 1st St Sw Ste 7 | Lumberyard Mall | | Carmel | IN | 46032 | |
| Wilhum Academy Of Foreign Languages | | 141 1st St Sw Ste 7 | Lumberyard Mall | | | Carmel | IN | 46032 | |
| Wilimitis Jody | | 7369 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Wilimitis Timothy | | 7369 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Wilink | | 1400 L St Nw Ste 350 | | | | Washington | DC | 20005-3509 | |
| Wilink Inc | Accounts Receivable | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| Wilinski Beverly A | | 4439 South 90th St | | | | Greenfield | WI | 53228 | |
| Wilinski Paul | | 1059 Brissette Beach Rd | | | | Kawkawlin | MI | 48631-9415 | |
| Wilk & Waller | | 77 W Washington Ste 407 | | | | Chicago | IL | 60602 | |
| Wilk James M | | 1650 S State Rd | | | | Omer | MI | 48749-9747 | |
| Wilke Charles | | 600 E Oakwood Rd | | | | Oak Creek | WI | 53154-5732 | |
| Wilke David | | 14090 Dane Ave | | | | Rosemount | MN | 55068 | |
| Wilke Joseph | | 75 Berryhill Court | | | | Springboro | OH | 45066 | |
| Wilke Linda | | 600 E Oakwood Rd | | | | Oak Creek | WI | 53154-5732 | |
| Wilken Amber | | 212 Tionda South | | | | Vandalia | OH | 45377 | |
| Wilken Jacob | | 6920 Strecker Rd | | | | Monroeville | OH | 44847 | |
| Wilken John | | 823 Townline 131 | | | | North Fairfie | OH | 44855 | |
| Wilken Jon A | | 5887 Homedale St | | | | Dayton | OH | 45449-2960 | |
| Wilkens Paul L | | 215 E Franklin St | | | | Centerville | OH | 45459-5901 | |
| Wilkerson Amanda | | 1019 5th Ave Nw | | | | Attalla | AL | 35954 | |
| Wilkerson Annie J | | 1216 Meadow Ln | | | | Anderson | IN | 46011-2448 | |
| Wilkerson Automation | | 3544 Eisenhower Dr | | | | Indianapolis | IN | 46224 | |
| Wilkerson Carlson | | 880 Miller St Sw | | | | Warren | OH | 44485-4152 | |
| Wilkerson David L | | 2277 N Lesley Ave | | | | Indianapolis | IN | 46218-4009 | |
| Wilkerson Eunice | | 481 Lewis St | | | | Somerset | NJ | 08873 | |
| Wilkerson Geraldine | | 36679 Sugar Pine Ct | | | | Newark | CA | 94560 | |
| Wilkerson Jesse | | 17 Beauvoir Cir | | | | Anderson | IN | 46011-1906 | |
| Wilkerson Jessie | | 1007 Stonebridge Dr | | | | Anderson | IN | 46013 | |
| Wilkerson Lovell | | 1216 Meadow Ln | | | | Anderson | IN | 46011-2448 | |
| Wilkerson Robert A | | 551 French St | | | | Adrian | MI | 49221-3300 | |
| Wilkerson Roosevelt | | 2023 Euclid Dr | | | | Anderson | IN | 46011 | |
| Wilkerson S | | 1230 Flatrock Dr | | | | Anderson | IN | 46013 | |
| Wilkerson Tony | | 5249 Osceola Dr | | | | Trotwood | OH | 45427 | |
| Wilkerson Willard | | 450 County Rd 305 | | | | Moulton | AL | 35650 | |
| Wilkes & Co Inc | | 205 Sprowl | | | | Huron | OH | 44839-0098 | |
| Wilkes & Company Inc | | 205 Sprowl | | | | Huron | OH | 44839-2635 | |
| Wilkes & Mc Lean Ltd | | 600 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Wilkes Amy | | 372a Chickasaw Ave | | | | Springfield | OH | 45502 | |
| Wilkes and Co Inc | | PO Box 98 | | | | Huron | OH | 44839-0098 | |
| Wilkes and Mclean Ltd | | 600 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Wilkes Charles | | 2184 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9771 | |
| Wilkes David | | 1137 Nielsen Court | Apt 3 | | | Ann Arbor | MI | 48105 | |
| Wilkes Michelle | | 3064 Bayberry Court East | | | | Carmel | IN | 46032 | |
| Wilkes Patrick | | 307 Meadowview Circle | | | | Warren | OH | 44483 | |
| Wilkes Richard L | | 520 Inverary Dr | | | | Raeford | NC | 28376-9209 | |
| Wilkes Sue C | | 797 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9326 | |
| Wilkes Thomas | | 8230 Gardenwood Pl | | | | Boardman | OH | 44512 | |
| Wilkes University | | Financial Mgt Office | PO Box 111 | | | Wilkes Barre | PA | 18766 | |
| Wilkes University Financial Mgt Office | | PO Box 111 | | | | Wilkes Barre | PA | 18766 | |
| Wilkes Velma J | | 3008 Clearfield St | | | | Mc Donald | OH | 44437-1203 | |
| Wilkey Paul | | 480 Farrell Rd | | | | Vandalia | OH | 45377 | |
| Wilkie Thomas R | | 19665 Cascade Dr | | | | Riverview | MI | 48192-8573 | |
| Wilkin Debra | | 10459 Patty Ln | | | | Athens | AL | 35614 | |
| Wilkin Lynn H | | 12575 Gratiot Rd | | | | Saginaw | MI | 48609-9655 | |
| Wilkin T | | 4855 Airline Rd | | | | Bossier City | LA | 71111 | |
| Wilkins Adrienne | | 3628 Chapin Ave | | | | Niagara Falls | NY | 14301 | |
| Wilkins Carmon E | | 992 County Rd 120 | | | | Moulton | AL | 35650-7830 | |
| Wilkins Dion | | 405 Upland | | | | Dayton | OH | 45417 | |
| Wilkins Dorothy | | 2603 Garden St | | | | Avon | NY | 14414 | |
| Wilkins Hr Co Inc | | 1812 Wayside Dr | | | | Houston | TX | 77011 | |
| Wilkins Ida M | | 1501 2nd St | | | | Bay City | MI | 48708-6125 | |
| Wilkins John | | 2235 Dunlap St | | | | Lansing | MI | 48911 | |
| Wilkins Judith D | | 3220 Red Fox Run Dr Nw | | | | Warren | OH | 44485-1578 | |
| Wilkins Katina | | 18 Mario Dr | | | | Trotwood | OH | 45426 | |
| Wilkins Kevin | | 5199 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Wilkins Lavern | | 140 Downsview Dr | | | | Rochester | NY | 14606 | |
| Wilkins Pamela | | 2251 Delvue Dr | | | | Dayton | OH | 45459 | |
| Wilkins Paul | | 4404 Columbus Ave | | | | Anderson | IN | 46013 | |
| Wilkins Richard | | 56325 Pkview Dr | | | | Shelby Township | MI | 48316 | |
| Wilkins Richard J | | 56325 Pkview Dr | | | | Shelby Township | MI | 48316-1002 | |
| Wilkins Robert | | 4775 Aldun Ridge Apt 208 | | | | Comstock Pk | MI | 49321 | |
| Wilkins Roger | | 37597 Apt B3 Willow Ln | | | | Westland | MI | 48185 | |
| Wilkins Ronnie | | 2745 Co Rd 43 | | | | Addison | AL | 35540-9427 | |
| Wilkins Sherran | | 703 Menomonee Ct | | | | Kokomo | IN | 46902-5443 | |
| Wilkins Smith Janelle | | 238 Delaware Ave | | | | Dayton | OH | 45405 | |
| Wilkins Stewart B | | 2603 Garden St | | | | Avon | NY | 14414-9708 | |
| Wilkins Tracee | | 4314 Sylvan Dr | | | | Dayton | OH | 45417 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilkinson Charles | | 816 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Wilkinson Denise | | 21 Millbrook Dr | | | | Old Hall Estate | | L32 1TF | United Kingdom |
| Wilkinson Diesel Services Ltd | | 1135 Pettigrew Ave East | | | | Regina | SK | S4N 5W1 | Canada |
| Wilkinson Fatima | | 812 N Keowee St | | | | Dayton | OH | 45404 | |
| Wilkinson Fund Raising And | | Imprinted Sportswear | 3655 Centennial Rd | | | Sylvania | OH | 43560 | |
| Wilkinson Fund Raising And Imprinted Sportswear | | 3655 Centennial Rd | | | | Sylvania | OH | 43560 | |
| Wilkinson Gary Iron & Metal Inc | Accounts Payable | 2300 Scott St | | | | Laredo | TX | 78040 | |
| Wilkinson John P | | 1972 Oakhill Cir | | | | Prescott | AZ | 86301-5474 | |
| Wilkinson Julie | | 10927 Echo Trail | | | | Indianapolis | IN | 46236 | |
| Wilkinson Kathryn | | 3886 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Wilkinson Larry F | | 724 Brushy Ridge | | | | Lavergne | TN | 37086-4154 | |
| Wilkinson Lester | | 3609 Walton Way | | | | Kokomo | IN | 46902 | |
| Wilkinson Noel | | 726 84th St | | | | Niagara Falls | NY | 14304-3312 | |
| Wilkinson Randall | | 3886 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Wilkinson Scott | | 207 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Wilkinson T M | | 474 Scoville Dr | | | | Vienna | OH | 44473-9507 | |
| Wilkinson Tommy | | 805 Raible Ave | | | | Anderson | IN | 46011-2534 | |
| Wilks Curtis | | 3228 Aspen | | | | Adrian | MI | 49221 | |
| Wilks Jonathan | | 4534 Channing Ln | | | | Dayton | OH | 45416 | |
| Wilks Scott | | 3249 Aquinas | | | | Rochester Hills | MI | 48309 | |
| Will County Cir Crt Clk | | 14 W Jefferson St Rm 212 | | | | Joliet | IL | 60432 | |
| Will County Circuit Court Clerk | | PO Box 2801 | | | | Bedford Pk | IL | 60499 | |
| Will County Courthouse | | Acct Of Barbara A Williams | Case 95 Sc 4657 | 14 W Jefferson St Rm 212 | | Joliet | IL | 35962-3226 | |
| Will County Courthouse Acct Of Barbara A Williams | | Case 95 Sc 4657 | 14 W Jefferson St Rm 212 | | | Joliet | IL | 60431 | |
| Will Electronics | | 9789 Reavis Pk Dr | | | | St Louis | MO | 63123 | |
| Will Electronics Inc | | 3627 Bates St | | | | Saint Louis | MO | 63116 | |
| Will Kimberley | | 50593 Middle River Dr | | | | Macomb Twp | MI | 48044 | |
| Will Michael | | 3360 Hemlock Ln 714 | | | | Miamisburg | OH | 45342 | |
| Will Ryan | | 5071 Walnut Ln | | | | Everett | PA | 15537 | |
| Will S Henley Ii | | PO Box 389 | | | | Jackson | MS | 39205 | |
| Willa Russell | | 5125 Lindora Dr | | | | Columbus | OH | 43232 | |
| Willacker Michael | | 10793 Canada Way | | | | Birch Run | MI | 48415 | |
| Willamette Industries Inc | | Corrugated Div | 2900 N Franklin | | | Indianapolis | IN | 46219-134 | |
| Willamette Mgmt Associates | | 8600 W Bryn Mawr Ave Ste 950 | | | | Chicago | IL | 60631 | |
| Willard Coil | | 1054 Paintersville New Jasper | | | | Xenia | OH | 45385 | |
| Willard Daniels | | 2831 Mallery St | | | | Flint | MI | 48504 | |
| Willard G Neary | | 111 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Willard Gaw | | 1095 Royalton Dr | | | | Vandalia | OH | 45377-2801 | |
| Willard Harmon | | PO Box 62 | | | | Sodus | NY | 14551 | |
| Willard Henry | | 7 Collegeview Dr | | | | Batavia | NY | 14020 | |
| Willard Hovater | | 701 Jackson Ave N | | | | Russellville | AL | 35653 | |
| Willard Johnson | | 287 Dushane Dr | | | | Buffalo | NY | 14223 | |
| Willard La Duke | | 12419 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Willard Lane | | 2105 E Greenfield Dr | | | | Middletown | OH | 45044 | |
| Willard Marking Devices | | 215 W 2nd | | | | Spokane | WA | 99201 | |
| Willard Meiko | | 3201 Comanche | | | | Flint | MI | 48507 | |
| Willard Oleary | | 3115 State Route 5 | | | | Newton Falls | OH | 44444 | |
| Willard P Amoss Md | | 2303 Belair | | | | Fallston | MD | 21047 | |
| Willard Peggy J | | 105 Mccauley Rd | | | | Raywick | KY | 40060-7530 | |
| Willard Safety Shoe | | PO Box 4479 | | | | Pittsburgh | PA | 15205-1894 | |
| Willard Safety Shoe | | PO Box 1718 | | | | Warren | MI | 48090-1718 | |
| Willard Safety Shoe | | Lof Add Chg 4 25 94 | PO Box 1718 | | | Warren | MI | 48090-1718 | |
| Willard Safety Shoe Co | | PO Box 1718 | | | | Warren | MI | 48090 | |
| Willard Safety Shoe Co | | 3807 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Willard Safety Shoes Co | | PO Box 1718 | | | | Warren | MI | 48090 | |
| Willard Weeden | | 6930 Radewahn | | | | Saginaw | MI | 48604 | |
| Willard Wilkerson | | 450 County Rd 305 | | | | Moulton | AL | 35650 | |
| Willard William | | 4592 Still Meadow Dr | | | | Saginaw | MI | 48603-1937 | |
| Willcox Jr L | | 1113 Jackson Ln | | | | Mc Rae | GA | 31055-1052 | |
| Willcutt Dale R | | 710 S Choctaw Pl | | | | Claremore | OK | 74017 | |
| Wille Epps C o Michael Gilbert | | 7506 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Wille Jovita C | | 1715 S Flajole Rd | | | | Midland | MI | 48642-9220 | |
| Wille Lawrence | | 46777 Mariner Dr | | | | Macomb Twp | MI | 48044 | |
| Willean Johnson | | PO Box 497065 | | | | Chicago | IL | 60649 | |
| Willem F Kohl | | | | | | | | 10148-2689 | |
| Willene Abraham Abraham | | 2734 Anna St | | | | Shreveport | LA | 71103 | |
| Willer Shannon | | 12771 Sugar Mill Ln | | | | Plain City | OH | 43064 | |
| Willerding Welding Co Inc | | 1270 W Terra Ln | | | | O Fallon | MO | 63366-2312 | |
| Willerding Welding Co Inc | | 1270 Terra Ln W | | | | O Fallon | MO | 63366 | |
| Willerding Welding Co Inc Ef | | PO Box 485 | | | | O Fallon | MO | 63366 | |
| Willerson Leasing Llc | | 11940 Industriplex Blvd Ste 8 | | | | Baton Rouge | LA | 70809 | |
| Willet America | | 800 Industrial Blvd Ste 200 | | | | Grapevine | TX | 76051 | |
| Willet America Inc | | Label Jet | 800 Industrial Blvd 200 | | | Grapevine | TX | 76051 | |
| Willett America Ltd | | 800 Industrial Blvd Ste 200 | | | | Grapevine | TX | 76051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willett Dawn | | 3406 Hidden Rd | | | | Bay City | MI | 48706 | |
| Willett James P | | 10825 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9536 | |
| Willett M S Inc | | 220 Cockeysville Rd | | | | Cockeysville | MD | 21030 | |
| Willett M S Inc | | 220 Cockeysville Rd | | | | Cockeysville | MD | 21030-2150 | |
| Willett Mary | | 4210 Sherry Ct | | | | Bay City | MI | 48706 | |
| Willey Diana J | | 2181 Firwood Dr | | | | Davison | MI | 48423-9524 | |
| Willey Ronald L | | 5189 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9721 | |
| Willey Terri | | 812 Mary Knoll Rd | | | | Alexandria | IN | 46001 | |
| Willforth Joseph | | 2468 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Willhite Robert | | 5015 Old Tree Ave | | | | Columbus | OH | 43228-2234 | |
| Willhite Steven | | 702 Tyler Ln | | | | Tipp City | OH | 45371 | |
| Willhoite C S | | 5508 Bigger Rd Apt H | | | | Kettering | OH | 45440-2640 | |
| Willi Hahn Gmbh | | Postfach 10 12 29 | | | | | | | Germany |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Am Kiesberg 11 | 42117 Wuppertal | | | | | Germany |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Sasbachwaldener Str 72 | | | Sasbach | | 77880 | Germany |
| Willi Hahn Gmbh & Co | | Wiha Form & Gewindeteile | Am Kiesberg 11 Elberfeld | | | Wuppertal | | 42117 | Germany |
| Willi Hahn Gmbh & Co Eft | | Postfach 14 | | | | Sasbach | | 77879 | Germany |
| Willi Hahn Gmbh & Co Wiha Form & Gewindeteile | | Am Kiesberg 11 Elberfeld | Postfach 1 | | | Wuppertal Nw | | 42117 | Germany |
| Willi Hahn Gmbh and Co Eft | | Postfach 14 | | | | Sasbach Germany | | 77879 | Germany |
| William & Candice Bouchillon | | 11100 Hoffman Rd | | | | Maybee | MI | 48159 | |
| William A Chatterton Trustee | | PO Box 689755 | | | | Milwaukee | WI | 53268 | |
| William A Ebbert | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Bear Rd Ste 777 | | | Troy | MI | 48084 | |
| William A Sales Ltd | | 8478 S Ridge Rd | | | | Plainfield | IL | 60544 | |
| William A Schoeberlein | | 3027 W Madison St | | | | Baltimore | MD | 21205 | |
| William A Van Velson | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| William A Wright | | 1135 College Dr Ste L2 | | | | Garden City | KS | 67846 | |
| William Abraham | | 5435 Reimer Rd | | | | Bridgeport | MI | 48722 | |
| William Abresch | | 1720 N Waugh St | | | | Kokomo | IN | 46901 | |
| William Abston | | 27205 Denbo Cir | | | | Harvest | AL | 35749 | |
| William Adams | | 213 Oak St | | | | Hudson | MI | 49247 | |
| William Adams | | 743 Auvil St | | | | Bay City | MI | 48708 | |
| William Adcock | | 3323 Fleetwood Dr | | | | Jackson | MS | 39212 | |
| William Agee | | 275 County Rd 398 | | | | Hillsboro | AL | 35643 | |
| William Aldridge | | 16202 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| William Allen | | 1387 County Rd 415 | | | | Town Creek | AL | 35672 | |
| William Allen Jr | | 212 Hanna Rd | | | | Prospect | TN | 38477 | |
| William Allred | | 1840 Pershing Blvd | | | | Dayton | OH | 45420 | |
| William Amacher | | 2967 Raymond Rd | | | | Sanborn | NY | 14132 | |
| William Amick | | 1040 Hwy 98 East | | | | Destin | FL | 32541 | |
| William Anderson | | 11041 Linden Rd | | | | Linden | MI | 48451 | |
| William Anderson | | 2146 N Ctr Rd | | | | Burton | MI | 48509 | |
| William Anderson | | 5415 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| William Anderson | | 4582 Sylvan Rd | | | | Canandaigua | NY | 14424 | |
| William Andriko | | 4856 Spencer St | | | | Newton Falls | OH | 44444 | |
| William Asberry Jr | | 486 Stottle Rd | | | | Scottsville | NY | 14546 | |
| William Aspin | | 188 N Mielens Rd | | | | Munger | MI | 48747 | |
| William Ayala | | 5091 Baxman Rd | | | | Bay City | MI | 48706 | |
| William B Combs | | 133 Brooke Woode Dr | | | | Brookville | OH | 45309-9221 | |
| William B Hanna | | 14510 Stephanie St | | | | Carmel | IN | 46033 | |
| William B Raymer | | 403 S Jackson St | | | | Jackson | MI | 49201 | |
| William Bach | | 228 N American Blvd | | | | Vandalia | OH | 45377 | |
| William Bailey | | 418 Pkview Dr | | | | Columbiana | OH | 44408 | |
| William Baker | | 3147 St Rt 133 | | | | Clarksville | OH | 45113 | |
| William Ball | | PO Box 451 | | | | Manalapan | NJ | 07726 | |
| William Ball Jr | | 23 Welton Ave | | | | Norwalk | OH | 44857 | |
| William Balogh | | 1569 Cass Ave | | | | Bay City | MI | 48708 | |
| William Bankhead | | 935 Saul Dr | | | | Hubbard | OH | 44425 | |
| William Barnes | | 9309 Thorpe Rd | | | | Berlin Hts | OH | 44814 | |
| William Barnes | | 2077 N State Rd 1S | | | | Tipton | IN | 46072 | |
| William Barnett | | 3258 S Barnett Dr | | | | Bay City | MI | 48706 | |
| William Barnum | | 2604 Thirteenth Sl | | | | Sandusky | OH | 44870 | |
| William Barton | | 9509 State Rd | | | | Millington | MI | 48746 | |
| William Bashore | | 345 W St Rt 571 | | | | Tipp City | OH | 45371 | |
| William Bauer | | 811 Camelot Dr | | | | Athens | AL | 35611 | |
| William Baum | | 6843 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| William Bazar | | 18 Blossom | | | | Warren | OH | 44485 | |
| William Beauchamp | | PO Box 362 | | | | Coleman | MI | 48618 | |
| William Beauchamp Jr | | 6530 N Geneva Rd | | | | Coleman | MI | 48618 | |
| William Beaumont Hospital | | Per Goi | 16500 W 12 Mile Rd | | | Royal Oak | MI | 48073 | |
| William Beaumont Hospital | | Beaumont Svcs Co Llc Dba Optim | 850 Stephenson Hwy Ste 615 | Chg Per W9 07 13 05 Cp | | Troy | MI | 48083 | |
| William Beaumont Hospital | | PO Box 5042 | | | | Troy | MI | 48007-5042 | |
| William Beaumont Hospital | | Acct Of Robert Lillard | Case Gc 93 0394 | | | | | 38380-2409 | |
| William Beaumont Hospital Acct Of Robert Lillard | | Case Gc 93 0394 | | | | | | | |
| William Beaumont Hospital Beaumont Svcs Co Llc Dba Optim | | 850 Stephenson Hwy Ste 615 | | | | Troy | MI | 48083 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3724 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Beaumont Hospital Troy | | Acct Of Allen Pelletier | Case Cuph 93-467-gc | | | | | 37352-7608 | |
| William Beaumont Hospital Troy Acct Of Allen Pelletier | | Case Cuph 93 467 Gc | | | | | | | |
| William Bechtel | | 2044 E Shaffer Rd | | | | Midland | MI | 48642 | |
| William Beck | | 2400 Spring Valley Rd | | | | Miamisburg | OH | 45342 | |
| William Beck | | 1500 Bogart Rd 9 C | | | | Sandusky | OH | 44870 | |
| William Belford | | 6213 Darlene Ave | | | | Burton | MI | 48519 | |
| William Bennion | | 933 Seneca St | | | | Lewiston | NY | 14092 | |
| William Benz | | 4370 Porter Cir Rd | | | | Ransomville | NY | 14131 | |
| William Berg Jr | | 160 North 3rd St | | | | Freeland | MI | 48623 | |
| William Berger Ii Inc | | Overhead Door Co Of Wichita Fa | 3411 Mcniel 201 | | | Wichita Falls | TX | 76308 | |
| William Bernelis | | 601 S Farragut | | | | Bay City | MI | 48708 | |
| William Berry | | 6135 E 400 S | | | | Kokomo | IN | 46902 | |
| William Bibb | | 1400 Byrd Rd Se | | | | Hartselle | AL | 35640 | |
| William Biddlecombe | | 711 Kingfisher Court | | | | Huron | OH | 44839 | |
| William Bigler | | 1536 Oakcrest St Sw | | | | Wyoming | MI | 49509 | |
| William Bishop | | 12415 Hwy 72 West | | | | Athens | AL | 35611 | |
| William Blackwell | | 2476 Hwy 51 Se | | | | Bogue Chitto | MS | 39629 | |
| William Blaesi | | 37 Ridge Port Cir | | | | Rochester | NY | 14617 | |
| William Blake | | 1901 S J St | | | | Elwood | IN | 46036 | |
| William Blaney | | 6721 Gary Rd | | | | Chesaning | MI | 48616 | |
| William Blankenship | | 199 Co Rd 134 | | | | Town Creek | AL | 35672 | |
| William Blehm | | 12701 Burt Rd | | | | Chesaning | MI | 48616 | |
| William Boelens | | 4737 Karel Jean Ct Sw | | | | Wyoming | MI | 49509 | |
| William Booth | | 48 Harold Ave | | | | Rochester | NY | 14623 | |
| William Borden | | 1120 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| William Bordner | | 104 West Ream Rd | | | | Fremont | OH | 43420 | |
| William Bovee | | 1708 6th St | | | | Bay City | MI | 48708 | |
| William Bowling | | 1222 E Mcgalliard Rd | | | | Muncie | IN | 47303 | |
| William Boyd | | 501 Grant St | | | | Fairborn | OH | 45324-9377 | |
| William Boyte | | 943 Venice Trl Se | | | | Bogue Chitto | MS | 39629 | |
| William Braham | | 4988 State Route 46 | | | | Cortland | OH | 44410 | |
| William Bramlet | | 5660 Grand River Rd | | | | Bancroft | MI | 48414 | |
| William Bray | | 6240 Garber Rd | | | | Dayton | OH | 45415 | |
| William Brennan | | 182 12th Ave | | | | North Tonawanda | NY | 14120 | |
| William Brice | | 15700 Bridge Rd | | | | Kent | NY | 14477 | |
| William Bridges & Assoc | | 38 Miller Ave Ste 12 | | | | Mill Valley | CA | 94941 | |
| William Bridges and Assoc | | 38 Miller Ave Ste 12 | | | | Mill Valley | CA | 94941 | |
| William Brisbois Atty | | 607 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| William Brocious | | 404 Oregon Ave Nw | | | | Warren | OH | 44485 | |
| William Brock | | 21518 Sandlin Rd | | | | Elkmont | AL | 35620 | |
| William Brown | | 2007 Whittlesey St | | | | Flint | MI | 48503 | |
| William Brown | | 241 Cricklewood Dr | | | | Cortland | OH | 44410 | |
| William Brown Iii | | 4490 Rupprecht | | | | Vassar | MI | 48768 | |
| William Browning | | 4044 Burnham St | | | | Saginaw | MI | 48603 | |
| William Brugger | | 1199 N Gale Rd | | | | Davison | MI | 48423 | |
| William Bruner | | 11094 Belsay Rd | | | | Clio | MI | 48420 | |
| William Bryant | | 5900 W Co Rd 350 N 5 | | | | Muncie | IN | 47304 | |
| William Buckley | | 4422 E Konker | | | | Port Clinton | OH | 43452 | |
| William Burger | | 3098 W Riverview Dr | | | | Bay City | MI | 48706 | |
| William Burgess | | 710 N Union Blvd Apt 184 | | | | Clayton | OH | 45315 | |
| William Burress | | 816 Cass Se | | | | Grand Rapids | MI | 49507 | |
| William Burton | | 4146 E 100 N | | | | Kokomo | IN | 46901 | |
| William C Brown | | 114 E Main St Ste 216 | | | | Owosso | MI | 48867 | |
| William C Crain | | Refund Of Supp Ck Returned | 900 West 121st | | | Kansas City | MO | 64145 | |
| William C Crain Refund Of Supp Ck Returned | | 900 West 121st | | | | Kansas City | MO | 64145 | |
| William C Dietzel Co | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| William C Kreegar | Attorney at Law | 1424 E 8th St | | | | Anderson | IN | 46012 | |
| William Caldwell | | 3906 Winthrop Dr | | | | Beavercreek | OH | 45431 | |
| William Calhoun | | 1089 Prince Dr | | | | Cortland | OH | 44410 | |
| William Callahan | | 1040 Bennett Avenw | | | | Warren | OH | 44485 | |
| William Callan | | 2669 North Ave | | | | Niagara Falls | NY | 14305 | |
| William Campbell | | 4534 Hibbard Rd | | | | Holley | NY | 14470 | |
| William Cantu | | 1209 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| William Carey | | 2996 Wyoming Dr | | | | Xenia | OH | 45385 | |
| William Carey College | | 498 Tuscan Ave | | | | Hattiesburg | MS | 39401 | |
| William Carruthers | | 3166 Pkhill Rd | | | | Wichita Falls | TX | 76310 | |
| William Carter | | 235 Jarmon Trl | | | | Leighton | AL | 35646 | |
| William Cashen | | 515 Cherry St | | | | Genoa | OH | 43430 | |
| William Castle | | 3890 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| William Cawthon | | 27290 Copeland Rd | | | | Athens | AL | 35613 | |
| William Chalmers | | 608 Wilson Ave | | | | Sidney | OH | 45365 | |
| William Channell | | 20 41st St E | | | | Tuscaloosa | AL | 35405 | |
| William Chant | | 14751 Marion Rd | | | | Chesaning | MI | 48616 | |
| William Charles | | 3448 Sunnyside Dr | | | | Beavercreek | OH | 45432 | |
| William Chatman | | 3347 Jacque St | | | | Flint | MI | 48532 | |
| William Chittam | | PO Box 205 | | | | Capshaw | AL | 35742 | |
| William Choate | | 1845 Maxon Rd | | | | Attica | NY | 14011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Clairmont | | 5886 Hasco Rd | | | | Vassar | MI | 48768 | |
| William Clark | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603 | |
| William Cleeves Iii | | 8196 W Birch Rd | | | | Roscommon | MI | 48653 | |
| William Clemens | | PO Box 221 | | | | Springvalley | OH | 45370 | |
| William Cloen | | 34 Harding Rd | | | | Williamsville | NY | 14221 | |
| William Cobb | | 532 Irving Dr | | | | Lewiston | NY | 14092 | |
| William Colby | | 1285 Saunders Settlement Rd | | | | Niagara Falls | NY | 14305 | |
| William Cole | | 24 N Parade Ave | | | | Buffalo | NY | 14211 | |
| William Cole | | 231 Pine Grove Ave | | | | Rochester | NY | 14617 | |
| William Coleman | | 1128 Pine Hill Dr | | | | Raymond | MS | 39154 | |
| William Collins | | 1213 W Mill St | | | | Middletown | IN | 47356 | |
| William Collver | | 3663 E Bevens Rd | | | | Caro | MI | 48723 | |
| William Conderman | | 48 Peach Blossom Rd N | | | | Hilton | NY | 14468 | |
| William Connelly | | 9243 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| William Conrad | | 369 Cokesbury Rd | | | | Annandale | NJ | 08801 | |
| William Conwell | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901 | |
| William Cook | | 6905 Clements Foley Rd | | | | Northport | AL | 35473 | |
| William Cooper | | 3030 Westwood Pkwy | | | | Flint | MI | 48503 | |
| William Costley | | 5412 Prospect Rd | | | | Prospect | TN | 38477 | |
| William Cotriss | | 10774 Telegraph Rd | | | | Medina | NY | 14103 | |
| William Cousino | | 1662 N Edgewater Dr | | | | Port Clinton | OH | 43452 | |
| William Crawl | | PO Box 38 | | | | Sweetser | IN | 46987 | |
| William Cree | | 9769 Wolf Rd | | | | Windham | OH | 44288 | |
| William Crisp | | 1706 9th St | | | | Bay City | MI | 48708 | |
| William Cunningham | | 5067 Willard Rd | | | | Birch Run | MI | 48415 | |
| William Czikra | | 609 Claremont Ave | | | | Dayton | OH | 45403 | |
| William D Cook Co Inc | | 347 Wamba Ave | | | | Toledo | OH | 43607 | |
| William D Foren | | Acct Of Mitchel J Monczka | Case 93-1236-gc | 53435 Grand River | | New Hudson | MI | 37958-9253 | |
| William D Foren | | Acct Of Phillip Caldwell | Case 88 495 512 | 53435 Grand River | | New Hudson | MI | 38460-1759 | |
| William D Foren | | Acct Of Robert L Scitowski Jr | Case 94-568-gc | 53435 Grand River | | New Hudson | MI | 36276-4243 | |
| William D Foren | | Acct Of M Staton | Case 95-h-57929-gc | 53435 Grand River | | New Hudson | MI | 36894-9297 | |
| William D Foren | | Acct Of Phil K Hubbard | Case 94-2641-gc | 53435 Grand River Ave | | New Hudson | MI | 43282-7052 | |
| William D Foren Acct Of M Staton | | Case 95 H 57929 Gc | 53435 Grand River Ave | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Mitchell J Monczka | | Case 93 1236 Gc | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Phil K Hubbard | | Case 94 2641 Gc | 53435 Grand River | | | New Hudson | MI | 48165 | |
| William D Foren Acct Of Phillip Caldwell | | Case 88 495 512 | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Robert L Scitowski Jr | | Case 94 568 Gc | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Nigl Dds | | 4300 State St | | | | Saginaw | MI | 48603 | |
| William D White | | PO Box 6145 | | | | Saginaw | MI | 48608 | |
| William Daly Jr | | 9915 Midland | | | | Freeland | MI | 48623 | |
| William Dauphinee | | 10 Shannon Dr | | | | Barkhamsted | CT | 06063 | |
| William Davenport | | 3322 Chiswick Ct | Apt 611e | | | Silver Spring | MD | 20906 | |
| William Davis | | 1030 Chili Coldwater Rd | | | | Rochester | NY | 14624 | |
| William Davis | | 2218 Phelon St | | | | Saginaw | MI | 48601 | |
| William Davis | | Rr 3 Box 251 | | | | Peru | IN | 46970 | |
| William Davis Ii | | 2600 W Memorial Dr Apt A | | | | Muncie | IN | 47302 | |
| William Davis Jr | | 1905 Francis Ave Se | | | | Grand Rapids | MI | 49507 | |
| William Dean Strickland | | 436 Enxing Ave | | | | W Carrollton | OH | 45449 | |
| William Dean Strickland | | 436 Enxing Ave | | | | West Carrollton | OH | 45449-0000 | |
| William Deans | | 5982 Plank Rd | | | | Clayton | IN | 49235 | |
| William Debolt | | 1719 Oakhill Rd | | | | Kokomo | IN | 46902 | |
| William Dejong Ii | | 2370 Wagonwheel | | | | Jenison | MI | 49428 | |
| William Delaney | | 825 Briarwood Ct | | | | Anderson | IN | 46012 | |
| William Deters | | 7425 E Casstown Clark Rd | | | | Casstown | OH | 45312-9501 | |
| William Dettbarn | | 4090 Johnson Rd | | | | Lockport | NY | 14094 | |
| William Deweese | | 1468 Furnace St | | | | Mineral Ridge | OH | 44440 | |
| William Dewitt | | 8488 Taylor St | | | | Zeeland | MI | 49464 | |
| William Dewyse | | 545 Eastland Ct | | | | Bay City | MI | 48708 | |
| William Diermyer | | 77 Millar Pl | | | | Lockport | NY | 14094 | |
| William Dietrich | | 10500 State Rd 84 342 | | | | Frt Lauderdale | FL | 33324 | |
| William Dillon Iii | | 531 Vanburen | | | | Mt Morris | MI | 48458 | |
| William Dixon | | 1036 Sumner Rd | | | | Darien Ctr | NY | 14040 | |
| William Dorman | | 1607 Washington Ave | | | | Piqua | OH | 45356 | |
| William Dornbos | | 4164 Chaminade | | | | Grandville | MI | 49418 | |
| William Douglas | | 269 Aragon Ave | | | | Rochester | NY | 14622 | |
| William Dowden Jr | | 1315 S Webster St | | | | Kokomo | IN | 46902 | |
| William Downing | | 4245 Bessinger | | | | Augres | MI | 48703 | |
| William Doyle | | 19 Price St | | | | Lockport | NY | 14094 | |
| William Drexler | | 135a Drexler Ln | | | | Fitzgerald | GA | 31750 | |
| William Drury | | 3135 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| William Dugan Iv | | PO Box 983 | | | | Saginaw | MI | 48606 | |
| William Duke | | 3440 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| William Duke Ii | | 3440 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| William Dulworth | | 815 W Lincoln | | | | Kokomo | IN | 46902 | |
| William Duncan | | 616 S Brandon St | | | | Kokomo | IN | 46901 | |
| William Dwight Iii | | 329 Half Moon Rd | | | | Abbeville | GA | 31001 | |
| William Dwight Jr | | 206 Easy St | | | | Abbeville | GA | 31001 | |
| William E Parker & Annabel | Parker Jt Ten | 3233 Prairie Dunes Cir E | | | | Lakeland | FL | 33810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William E Smith | | 415 S Transit St | | | | Lockport | NY | 14094 | |
| William E Turner | William E Turner | | 1502 Woodhall | | | Flint | MI | 48504-1989 | |
| William E Turner | | 1502 Woodhall | | | | Flint | MI | 48504-1989 | |
| William E Turner | | PO Box 5205 | | | | Flint | MI | 48505-0505 | |
| William E Walter Inc | | 1917 Howard Ave | PO Box 391 | | | Flint | MI | 48503 | |
| William E Zielke | | 1144 Oregon Circle | | | | Fenton | MI | 48430 | |
| William Eckert | | 103 Blueberry Ln Sw | | | | Decatur | AL | 35601 | |
| William Eggens | | 1127 Francis Ave Se | | | | Warren | OH | 44484 | |
| William Eggert | | 639 Birchwood Dr | | | | Lockport | NY | 14094 | |
| William Eggert | | W220 S7015 Alameda Ct | | | | Big Bend | WI | 53103 | |
| William Eikelberg | | 1600 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| William Ekins | | 357 Plank Rd | | | | Hudson | MI | 49247 | |
| William Elam | | 2179 Shadowood Cir | | | | Bellbrook | OH | 45305 | |
| William English | | 2847 S Poseyville Rd | | | | Midland | MI | 48640 | |
| William Eurick | | W224 S7600 Guthrie Dr | | | | Big Bend | WI | 53103 | |
| William Ewald | | 1594 Remington Rd | | | | Caro | MI | 48723 | |
| William F And Ann L Swan | | Endowed Scholarship | Attn Sam Ross Vp Unvsty Advmt | Francis St Bonaventure Unvsty | | St Bonaventure | NY | 14778 | |
| William F And Ann L Swan Endowed Scholarship | | Attn Sam Ross Vp Unvsty Advmt | Francis St Bonaventure Unvsty | | | St Bonaventure | NY | 14778 | |
| William F Queen Dds | | 902 North Queen St | | | | Martinsburg | WV | 25401 | |
| William F Queen Dds | | 902 N Queen St | | | | Martinsburg | WV | 25401 | |
| William F Whealen Jr | | 7606 Forsyth Blvd | | | | St Louis | MO | 63105 | |
| William F Whealen Jr | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| William Fadely Iii | | 8488 N State Rd 105 | | | | Wilkinson | IN | 46186 | |
| William Fairbanks | | 1787 Forest Lake Dr Se | | | | Grand Rapids | MI | 49546 | |
| William Farmborough Jr | | 41 Sisson Dr | | | | Rochester | NY | 14623 | |
| William Ferguson | | PO Box 661 | | | | Henrietta | NY | 14467 | |
| William Fetty | | 3013 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| William Fitzhugh Worth | | 146 Shelter St | | | | Rochester | NY | 14611 | |
| William Flathau Iii | | 3531 Christy Way W | | | | Saginaw | MI | 48603 | |
| William Fler | | 330 N Thornridge Ln | | | | Mount Morris | MI | 48458 | |
| William Fletcher | | 6742 Wimbledon Dr | | | | Zionsville | IN | 46077 | |
| William Flynn | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094 | |
| William Fonderlin | | 1192 Cederwood Dr | | | | Mineral Ridge | OH | 44440 | |
| William Ford | | 2440 Roman Dr | | | | Hermitage | PA | 16148 | |
| William Foren | | 53435 Grand River | | | | New Hudson | MI | 48165 | |
| William Foubister | | 3 Clover Ln | | | | Spencerport | NY | 14559 | |
| William Fournierjr | | 1952 Wheeler Rd | | | | Auburn | MI | 48611 | |
| William Fowlkes Jr | | 8535 W Brentwood Ave | | | | Milwaukee | WI | 53224 | |
| William Frank | | 8824 Teachout Rd | | | | Onsted | MI | 49265 | |
| William Freeman | | 258 Nas Dixon Rd | | | | Ocilla | GA | 31774 | |
| William Frick & Company | | 2600 Commerce Dr | | | | Libertyville | IL | 60048 | |
| William Fritts | | 808 Roxanna Dr | | | | Vandalia | OH | 45377 | |
| William Furness | | 2180 Peter Smith Rd | | | | Kent | NY | 14477 | |
| William G Gardner & Pamela Gail Wistrand | National Financial Services LLC | | One World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | |
| William G Gardner & Pamela Gail Wistrand | | 4321 Island View Dr | | | | Fenton | MI | 48430-9145 | |
| William G Jackson Pc | | PO Box 246 | | | | St Johns | MI | 48879 | |
| William G Traher | | 37569 Huron Pte Dr | | | | Mt Clemens | MI | 48045-2822 | |
| William G Youatt | | Acct Of G R Sites | Case 93-3354-cn | 1558 Haslett R PO Box 189 | | Haslett | MI | 36548-6090 | |
| William G Youatt Acct Of G R Sites | | Case 93 3354 Cn | 1558 Haslett Rd PO Box 189 | | | Haslett | MI | 48840 | |
| William Gall | | 236 Pasadena Ave | | | | Columbus | OH | 43228 | |
| William Gardner | | 3278 Al Hwy 54 | | | | Florala | AL | 36442 | |
| William Gardner | | 122 Old State Rd Apt B | | | | Norwalk | OH | 44857 | |
| William Gates | | W806 Harmony Ln | | | | East Troy | WI | 53120 | |
| William Gerald Vance | | 4347 Brookstone Dr | | | | Saginaw | MI | 48603 | |
| William Gerard | | 309 Central Way | | | | Anderson | IN | 46011 | |
| William Gibbons | | 2584 Beamsville U/c Rd | | | | Ansonia | OH | 45303 | |
| William Gilbert | | 3414 Scheid Rd | | | | Huron | OH | 44839 | |
| William Gilliland | | 200 Canterbury Ct | | | | Anderson | IN | 46012 | |
| William Gilmore Dds | | PO Box 911 | | | | Janesville | WI | 53547 | |
| William Girt | | 1033 E Gilmore Rd | | | | Markleville | IN | 46056 | |
| William Glover | | 1512 N Oakley | | | | Saginaw | MI | 48602 | |
| William Goddard | | PO Box 20115 | | | | Kettering | OH | 45420 | |
| William Godfrey | | 3641 W College Ave 40 | | | | Milwaukee | WI | 53221 | |
| William Godsey | | 2170 Timber Ln | | | | Dayton | OH | 45414 | |
| William Goebel | | 3511 Sassafras Pl | | | | Dayton | OH | 45405 | |
| William Goebel Jr | | 11547 Mcalpin Rd | | | | Sebewaing | MI | 48759 | |
| William Gonzales | | 5385 Mary Ct | | | | Saginaw | MI | 48603 | |
| William Goode | | 635 Annie Way | | | | Rogersville | AL | 35652 | |
| William Goodwin | | 15634 N 38th Dr | | | | Phoenix | AZ | 85053 | |
| William Goodyear | | 1847 Hubbard Masury Rd | | | | Hubbard | OH | 44425 | |
| William Gramann | | W125 S8580 Country View Ct | | | | Muskego | WI | 53150 | |
| William Gray | | 698 W Main St | | | | Hale | MI | 48739 | |
| William Green | | 12371 Odell Rd | | | | Linden | MI | 48451 | |
| William Griffin | | 6530 Fort Rd | | | | Birch Run | MI | 48415 | |
| William Griffin Trustee | | 4350 Shawnee Missn Pkwy Ste 13 | | | | Fairway | KS | 66205 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3727 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Griffus | | 1416 Andrew St | | | | Saginaw | MI | 48603 | |
| William Grimm | | 1718 Osage Dr S | | | | Kokomo | IN | 46902 | |
| William Grissom | | 3414 Canaday Dr | | | | Anderson | IN | 46013 | |
| William Griswold | | 105 Shiloh Ct | | | | Fitzgerald | GA | 31750 | |
| William Groat | | 1249 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| William Gruscinski | | 5162 Pinnacle Dr Sw | | | | Wyoming | MI | 49519 | |
| William Guggina | | 508 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| William Guidle Sr | | 4374 South Newstead Rd | | | | Akron | NY | 14001 | |
| William Guzinski | | 120 Hilltop Blvd | | | | Keyport | NJ | 07735 | |
| William H Archer | | 538 West Ash | | | | Mason | MI | 48854 | |
| William H Archer | | P38166 | 538 West Ash | | | Mason | MI | 48854 | |
| William H Archer P38166 | | 538 West Ash | | | | Mason | MI | 48854 | |
| William H Griffin Trustee | | Acct Of Ronald Lee Raney | Case 93-22032-13 | PO Box 3527 | | Topeka | KS | 40360-4023 | |
| William H Griffin Trustee Acct Of Ronald Lee Raney | | Case 93 22032 13 | PO Box 3527 | | | Topeka | KS | 66601 | |
| William H Hyatt Jr Trustee | | Pitney Hardin Kipp & Szuch | PO Box 1945 | | | Morristown | NJ | 079621945 | |
| William H Hyatt Jr Trustee Pitney Hardin Kipp and Szuch | | PO Box 1945 | | | | Morristown | NJ | 07962-1945 | |
| William H Nash Co Inc | | 4202 E Pioneer Dr | | | | Commerce Township | MI | 48390 | |
| William H Nash Co Inc | | 23910 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| William H Nash Co Inc Eft | | PO Box 518 | | | | Farmington Hills | MI | 48335 | |
| William H Sorrell | | 109 State St | | | | Montpelier | VT | 05609-1001 | |
| William H Thompson | | P35122 | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| William H Thompson | | PO Box 222 | | | | Southfield | MI | 48037 | |
| William H Thompson P35122 | | PO Box 222 | | | | Southfield | MI | 48037-0222 | |
| William Hagenow | | 4444 State St Apt C307 | | | | Saginaw | MI | 48603 | |
| William Hall | | 1630 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| William Hallett | | 7395 Coward Rd | | | | Byron | NY | 14422 | |
| William Hamelink | | 216 Wesley Se | | | | Wyoming | MI | 49548 | |
| William Hamilton | | 1715 Mollee Ct | | | | Kokomo | IN | 46902 | |
| William Hamilton | | 8058 Martinsville Rd | | | | Wesson | MS | 39191 | |
| William Hanfland | | 41 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| William Hanline | | 12 Baldwin Rd | | | | Decatur | AL | 35603 | |
| William Hanneman Ii | | 4574 S Portsmouth | | | | Bridgeport | MI | 48722 | |
| William Hardenbrook | | 16212 Carr Rd | | | | Kendall | NY | 14476 | |
| William Hargrove | | 8320 Bethel Rd | | | | Prospect | TN | 38477 | |
| William Harmon | | 239 Freedom Way | | | | Anderson | IN | 46013 | |
| William Harris | | 19751 Lincoln St | | | | Tanner | AL | 35671 | |
| William Harris | | 456 Pinehill Ct | | | | Dayton | OH | 45431 | |
| William Harrod | | 7606 Ridge Rd | | | | Gasport | NY | 14067 | |
| William Harrold | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| William Harvey | | PO Box 401 | | | | Wilson | NY | 14172 | |
| William Harvey | | 2723 Kensington Dr | | | | Saginaw | MI | 48601 | |
| William Hastings | | 460 Co Rd 360 | | | | Trinity | AL | 35673 | |
| William Hatt | | 13507 Morrish Rd | | | | Montrose | MI | 48457 | |
| William Haubrick | | 289 Maple Rd | | | | Corfu | NY | 14036 | |
| William Hazzard | | 2730 Brandon St | | | | Flint | MI | 48503 | |
| William Hedland | | 191 Springdale Acres Ln | | | | Pulaski | PA | 16143 | |
| William Heiler | | 1900 Berry Rd | | | | Caro | MI | 48723 | |
| William Helmreich Sr | | 3590 Eelizabeth | | | | Bay City | MI | 48706 | |
| William Helpap | | 512 Shepard St | | | | Saginaw | MI | 48604 | |
| William Hensley | | 5801 E Mystic Bay Point | | | | Marblehead | OH | 43440 | |
| William Hesse | | 9400 South Merrill Rd | | | | Brant | MI | 48614 | |
| William Hester | | 306 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| William Hetzer | | 12101 Wilson Rd | | | | Montrose | MI | 48457 | |
| William Hicklin | | 75 Mclemore Rd | | | | Taft | TN | 38488 | |
| William Hiler | | 1665 18 Mile Rd | | | | Kent City | MI | 49330 | |
| William Hill Sr | | 55 Keating Dr | | | | Rochester | NY | 14622 | |
| William Hillock | | 27440 Six Points Rd | | | | Sheridan | IN | 46069 | |
| William Hirschenberger | | 19983 W Ridge Rd | | | | Henderson | MI | 48841 | |
| William Hodges | | 7365/2 Cole Rd | | | | Saginaw | MI | 48601 | |
| William Holder | | 2423 Bramble Way | | | | Anderson | IN | 46011 | |
| William Holloman | | 90 N E 101st St | | | | Miami | FL | 33138 | |
| William Holm Ii | | 311 Freedom Rd | | | | Laurel | MS | 39443 | |
| William Holt | | 4860 Eddy Dr West Apt 209 | | | | Lewiston | NY | 14092 | |
| William Hood | | 25620 Deer Ridge Trl | | | | Waterford | WI | 53185 | |
| William Horrell | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| William Howard H Dahlem | | 1801 Townshend Trail Sw | | | | Decatur | AL | 35603 | |
| William Huff | | 170 Arisa Dr | | | | W Carrollton | OH | 45449-2541 | |
| William Hughes | | 4704 Pavalion Ct | | | | Kokomo | IN | 46901 | |
| William Hughes Sr | | 216 Hall St Ne | | | | Brookhaven | MS | 39601 | |
| William Humber | | Iue Cwa Local 416 | 760 Jersey Ave | | | New Brunswick | NJ | 08901 | |
| William Humbert | | 962 Randler Ave | | | | Vandalia | OH | 45377 | |
| William Hunt | | 2379 N Linden | | | | Flint | MI | 48504 | |
| William Huntington | | 186 Thorncliff Rd | | | | Tonawanda | NY | 14223 | |
| William Huntzinger | | 918 E Grand Ave | | | | Anderson | IN | 46012 | |
| William Hynds | | 10048 W Mount Morris Rd | | | | Flushing | MI | 48433 | |
| William Iii Hopper | | 3585 W Burt Rd | | | | Burt | MI | 48417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Ingram Jr | | 6796 Germantown Rd | | | | Middletown | OH | 45042 | |
| William Isaac | | PO Box 26233 | | | | Dayton | OH | 45426-0233 | |
| William J Clarke | | 7982 New Lagrange Rd Ste 1 | | | | Louisville | KY | 40222 | |
| William J Dawson Court Clerk | | Acct Of Charles H Bashaw | Case 9311cvh34735 | | | | | 28648-6752 | |
| William J Dawson Court Clerk Acct Of Charles H Bashaw | | Case 9311cvh34735 | | | | | | | |
| William J Krause and Maureen T Krause Jt Ten | | 5128 Abington | | | | Troy | MI | 48098-3400 | |
| William J Rapp | | Dba Rapp Industrial Sales | 126 Main St PO Box 441 | | | Connoquessing | PA | 16027-0441 | |
| William J Stapleton | | Acct Of Hardy Webster | Case 93-2625-gc F | 426 W Ottawa St | | Lansing | MI | 46064-4408 | |
| William J Stapleton Acct Of Hardy Webster | | Case 93 2625 Gc F | 426 W Ottawa St | | | Lansing | MI | 48933 | |
| William Jackson | | 158 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| William Jackson | | 2230 Dena Dr | | | | Anderson | IN | 46017 | |
| William Jappsen | | 171 Morningside Dr | | | | Port Clinton | OH | 43452 | |
| William Jarrell | | 2315 Lincoln St | | | | Anderson | IN | 46016 | |
| William Jay Harrison | | 4100 Chrismac Way | | | | Colleyville | TX | 76034 | |
| William Jayne | | 15910 Bayside Pointe W Apt 906 | | | | Fort Myers | FL | 33908 | |
| William Jenkins | | 664 Kirby Bridge Rd | | | | Danville | AL | 35619 | |
| William Jensen | | 4038 La Purisima Dr | | | | Las Cruces | NM | 88011-4189 | |
| William Jewell | | 27 Kingsridge Ln | | | | Rochester | NY | 14612 | |
| William Jewell Jr | | 173 Sparling Dr | | | | Rochester | NY | 14616 | |
| William Johnson | | 7369 Ridge Rd | | | | Lockport | NY | 14094 | |
| William Johnson | | 1125 Woodside Dr | | | | Anderson | IN | 46011 | |
| William Johnston | | 439 Uhler Ave | | | | Marion | OH | 43302 | |
| William Jones | | 3266 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| William Jones | | 8383 W Birch Run Rd | | | | St Charles | MI | 48655 | |
| William Jones | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601 | |
| William Jones | | 3211 Megan Ct | | | | Clio | MI | 48420 | |
| William Jones | | 28 Brinton St | | | | Buffalo | NY | 14214 | |
| William Jones | | 8350 Detrick Jordan Pike | | | | New Carlisle | OH | 45344 | |
| William Jones Jr | | 143 Olcott St Apt3 | | | | Lockport | NY | 14094 | |
| William Jordan | | 6108 Atlas Rd PO Box 164 | | | | Atlas | MI | 48411 | |
| William Jordan | | 4720 Orshal Rd | | | | Whitehall | MI | 49461 | |
| William Joseph Rapp | | 2363 W Swain Rd | | | | Stockton | CA | 95207-3357 | |
| William Joshua | | 626c Admiral Dr No 220 | | | | Annapolis | MD | 21401 | |
| William Joslyn Jr | | 11250 Union St | | | | Mt Morris | MI | 48458 | |
| William Jr Linzsey | | 603 Irving Pk | | | | Saginaw | MI | 48601 | |
| William Justice | | 517 Meigs St | | | | Sandusky | OH | 44870 | |
| William K May and Gretchen E May Jt Ten | | 13241 Nancy Ct | | | | Woodbridge | VA | 22193-4101 | |
| William K Stephenson Jr Truste | | Acct Of William F Hill | Case 89-1407 | PO Box 8477 | | Columbia | SC | 25570-5885 | |
| William K Stephenson Jr Truste Acct Of William F Hill | | Case 89 1407 | PO Box 8477 | | | Columbia | SC | 29202 | |
| William Kallio | | 1417 Begole St | | | | Flint | MI | 48503 | |
| William Kanchok | | 2677 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9712 | |
| William Kanski | | 17 Arrow Trl | | | | Lancaster | NY | 14086 | |
| William Karner | | 5895 Weiss Rd Apt I 4 | | | | Saginaw | MI | 48603 | |
| William Kean | | 6047 Carpenter Rd | | | | Flushing | MI | 48433 | |
| William Kearney Iii | | 90 Bailey Rd | | | | Hilton | NY | 14468 | |
| William Kelley | | 1488 Kitchen Rd | | | | Pinconning | MI | 48650 | |
| William Kelley Jr | | 4675 S Magrudder Rd | | | | St Louis | MI | 48880 | |
| William Kelley Jr | | 1272 Bramley Ct | | | | Dayton | OH | 45414 | |
| William Kelly Jr | | 3571 E Townline | | | | Birch Run | MI | 48415 | |
| William Ketch | | 2093 Phillips Rd | | | | Burt | NY | 14028 | |
| William Kieckbusch | | 1641 S 53rd St | | | | W Milwaukee | WI | 53214 | |
| William Kiesler | | 104 Hartshorn Dr | | | | Vandalia | OH | 45377 | |
| William Kifer | | 2155 Penny Royal Pl | | | | Davison | MI | 48423 | |
| William Kilburn | | 6518 Amy Ln | | | | Lockport | NY | 14094 | |
| William Killmeyer Jr | | 184 Brook Dr | | | | Brookfield | OH | 44403 | |
| William Kincaid | | 8931 Fox Glove Way | | | | Miamisburg | OH | 45342 | |
| William King | | 1140 Hale Ave | | | | Dayton | OH | 45419 | |
| William Kinney | | 5 Chippendale Pl | | | | Kettering | OH | 45420 | |
| William Kirchner | | 9608 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| William Kirk | | 2069 Bridlewood Blvd | | | | Obetz | OH | 43207 | |
| William Klaehn Iii | | 9350 E Harbor Rd | | | | Marblehead | OH | 43440 | |
| William Klatte | | 1324 Live Oak Pkwy | | | | Tarpon Springs | FL | 34689 | |
| William Klein | | 2920 E Burt Rd | | | | Burt | MI | 48417 | |
| William Kloppe | | 1586 W North Union Rd | | | | Auburn | MI | 48611 | |
| William Knapp | | 8323 South Verdev | | | | Oak Creek | WI | 53154 | |
| William Knoll | | 12186 Sandi Ln | | | | Medway | OH | 45341 | |
| William Kolhoff | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932 | |
| William Kowalski | | 20 2 Greatwood Court | | | | Fairport | NY | 14450 | |
| William Kreitz | | 544 Baseline Rd | | | | Grand Island | NY | 14072 | |
| William Krumpak | | 902 Pkside Pl | | | | Mc Donald | OH | 44437 | |
| William Kurtz | | 2345 E 900 N | | | | Alexandria | IN | 46001 | |
| William L Bowling | Estate of William L Bowling | co Pamela B Cohezzi | 310 NW 21st St | | | Oklahoma City | OK | 73103 | |
| William L Freeh | | 5022 Hartan Hill Rd | | | | Perry Hall | MD | 21128 | |
| William L Lowe | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| William L Lowe | | 4269 Graystone | | | | Okemos | MI | 48864 | |
| William L Meengs Jr | | 4433 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William L Truba | | 42850 Garfield Ste 104 | | | | Clinton Twp | MI | 48038 | |
| William Lakey | | 8800 Carriage Ln | | | | Pendleton | IN | 46064 | |
| William Lakie | | 247 E St | | | | Sebawing | MI | 48759 | |
| William Lambert | | 4815 Reading Rd Apt 28 | | | | Cincinnati | OH | 45237 | |
| William Lambert | | 1292 Saranac Dr | | | | Transfer | PA | 16154 | |
| William Lamoy | | 3658 Ferry Ave | | | | Niagara Falls | NY | 14301 | |
| William Landers | | 12199 Ripley Rd | | | | Athens | AL | 35611 | |
| William Laster | | 23701 Brasilia | | | | Mission Viejo | CA | 92691 | |
| William Laurencelle | | 11760 Colby Rd | | | | Crystal | MI | 48818 | |
| William Lawrence | | 200 S 7th St | | | | Louisville | KY | 40202 | |
| William Laxson | | 412 Tanglewood Dr | | | | Athens | AL | 35611 | |
| William Layton | | 1823 W Fairlawn Way | | | | Anderson | IN | 46011 | |
| William Lear | | PO Box 417 | | | | Hanover | MI | 53542 | |
| William Lee | | 204 Community Dr | | | | Riverside | OH | 45404 | |
| William Lejeune | | 2930 Elkton Rd | | | | Owendale | MI | 48754 | |
| William Lenhard | | 27 Parma Ctr Rd | | | | Hilton | NY | 14468 | |
| William Levi | | 1894 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| William Lewis | | 1912 Broadhurst Ave | | | | Cincinnati | OH | 45240 | |
| William Liebenow | | 1798 Sweets Corners Rd | | | | Fairport | NY | 14450 | |
| William Linder | | 2813 Fangbonor Rd | | | | Fremont | OH | 43420 | |
| William Lineberry | | 115 N Depot 125 | | | | Walton | IN | 46994 | |
| William Livingston | | 924 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| William Longdue | | 408 Whittier Rd | | | | Spencerport | NY | 14559 | |
| William Lott | | 9105 Slyker Rd | | | | Otisville | MI | 48463 | |
| William Lovas | | 1161 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| William Love | | 1909 Oxley Dr | | | | Flint | MI | 48504 | |
| William Lowe | | 819 Wilmington Ave Apt 6 | | | | Dayton | OH | 45420 | |
| William Lucio | | 9700 Gary Rd | | | | Chesaning | MI | 48616 | |
| William Lukaszewski | | 11 Fairway Dr | | | | Orchard Pk | NY | 14127 | |
| William Lutke | | 11392 112th Ave | | | | West Olive | MI | 49460 | |
| William Lyons | | 6373 Erna Dr | | | | Lockport | NY | 14094 | |
| William M & George A Elliott | | 2149 Baker Ave East | | | | Schenectady | NY | 12309 | |
| William M and George A Elliott | | 2149 Baker Ave East | | | | Schenectady | NY | 12309 | |
| William M Azkoul | | 161 Ottawa Ave Nw | Ste 205-c | | | Grand Rapids | MI | 49503 | |
| William M Azkoul | | 161 Ottawa Ave Nw Ste 205 C | | | | Grand Rapids | MI | 49503 | |
| William M Azkoul | | 161 Ottawa Avend Nw | Ste 205 C | | | Grand Rapids | MI | 49503 | |
| William M Bonney Trustee | | PO Box 1548 | | | | Muskogee | OK | 74402-1548 | |
| William M Fulcomer | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305-1539 | |
| William M Hoherty | | 221 S Broadway | | | | Hastings | MI | 49058 | |
| William M Rudow | | Acct Of William Hufham | Case 29841-93 | 2 Hopkins Plaza Ste 620 | | Baltimore | MD | 21642-0018 | |
| William M Rudow Acct Of William Hufham | | Case 29841 93 | 2 Hopkins Plaza Ste 620 | | | Baltimore | MD | 21201 | |
| William Madeus | | 9376 Timberline Court | | | | Plymouth | MI | 48170 | |
| William Magorka | | 311 Baughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| William Mahle | | 440 Michael Rd | | | | Tipp City | OH | 45371 | |
| William Maines | | 26 Forbes Ter | | | | N Tonawanda | NY | 14120 | |
| William Mallory | | 2279 N Iva Rd | | | | Hemlock | MI | 48626 | |
| William Malone | | 88 Overlook Blvd | | | | Struthers | OH | 44471 | |
| William Maples | | 19100 Hwy 28 West | | | | Hazlehurst | MS | 39083 | |
| William Marko | | 509 W Walnut | | | | St Charles | MI | 48655 | |
| William Marks | | 7648 Lennon Rd | | | | Corunna | MI | 48817 | |
| William Marquardt | | 5507 Bogart Rd W | | | | Castalia | OH | 44824 | |
| William Marsh | | 10800 Cassel Rd | | | | Vandalia | OH | 45377 | |
| William Martin | | 4645 Century Dr | | | | Saginaw | MI | 48603 | |
| William Martin | | 15980 Brownsferry Rd | | | | Athens | AL | 35611 | |
| William Massie | | 4107 Napoleon Rd | | | | Fremont | OH | 43420 | |
| William Maxwell | | 111 Brookwood Dr | | | | Somerville | AL | 35670 | |
| William Mc Cann Jr | | 5440 Linger Ln | | | | Lapeer | MI | 48446 | |
| William Mc Donald | | 3030 Grant St | | | | Saginaw | MI | 48601 | |
| William Mc Kay | | 7 Terry Ln | | | | Rochester | NY | 14624 | |
| William Mccarroll | | 7860 Darke Preble County Lin | | | | Arcanum | OH | 45304 | |
| William Mccliment | | 26 Mohican Dr | | | | Girard | OH | 44420-3651 | |
| William Mccomb | | 4526 Millis Rd | | | | North Branch | MI | 48461 | |
| William Mccranie | | 135 Irwinville Hwy | | | | Fitzgerald | GA | 31750 | |
| William Mccullah | | 2059 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| William Mcdaniel | | 3772 Iroquois Ln | | | | Greenville | OH | 45331 | |
| William Mcintosh | | 3248 Skander Dr | | | | Flint | MI | 48504 | |
| William Mciver | | 6160 N Deer Meadows Ct | | | | Reno | NV | 89509-8317 | |
| William Mckay | | 3817 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| William Mckinney | | 1223 S Ohio St | | | | Kokomo | IN | 46902 | |
| William Mcmahan | | 22885 Harold St | | | | Athens | AL | 35613 | |
| William Mcmillen | | PO Box 373 | | | | Anderson | IN | 46015 | |
| William Mcmullen Jr | | 4437 Colby Ct | | | | Burton | MI | 48519 | |
| William Mcnett | | 739 Willow St | | | | Lockport | NY | 14094 | |
| William Mcnett | | 6501 Demings Lake Rd | | | | Clayton | MI | 49235 | |
| William Meabrod Jr | | 9023 Parshallville Rd | | | | Fenton | MI | 48430 | |
| William Meardith | | 2942 Anderson Morris Rd | | | | Niles | OH | 44446 | |
| William Meggitt | | 503 Oakland Ave | | | | Sandusky | OH | 44870 | |
| William Meltzer | | 2807 Pfister Hwy | | | | Adrian | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Merriweather | | PO Box 1232 | | | | Kokomo | IN | 46903 | |
| William Merriwether | | 1603 Marion St Sw | | | | Decatur | AL | 35601 | |
| William Meschke | | 621 Oakview Dr | | | | Saginaw | MI | 48604 | |
| William Meter Chp 13 Trustee | | PO Box 1745 | | | | Memphis | TN | 38101 | |
| William Meyers | | 1056 Lee Rd | | | | Saranac | MI | 48881 | |
| William Miller Jr | | 93 Brooks Ave | | | | Rochester | NY | 14619 | |
| William Mills | | 4836 Main St | | | | Millington | MI | 48746 | |
| William Mink | | 5850 North River Bay Rd | | | | Waterford | WI | 53185 | |
| William Mitzel | | 2282 Sodom Hutchings Rd | | | | Vienna | OH | 44473 | |
| William Moffitt | | 3283 Hartland Rd | | | | Gasport | NY | 14067 | |
| William Montgomery | | 12800 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| William Morgan | | 30 Oak Brook Dr | | | | Ormond Beach | FL | 32174 | |
| William Morris | | 6690 N Bailey Rd | | | | Wheeler | MI | 48662 | |
| William Moyer | | 171 Smith Rd | | | | Hadley | PA | 16130 | |
| William Moyle | | 240 Main St | | | | Spotswood | NJ | 08884 | |
| William Mucinski | | 1844 Preston Ct Nw Apt C73 | | | | Grand Rapids | MI | 49504 | |
| William Murray | | PO Box 792 | | | | Allen Pk | MI | 48101 | |
| William Murray | | 7116 Mavis Dr | | | | N Tonawanda | NY | 14120 | |
| William Myers | | 197 Lindell Dr | | | | Germantown | OH | 45327 | |
| William Myrick | | 6359 Tamara Dr | | | | Flint | MI | 48506 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | | East Alton | IL | 62024 | |
| William N Pitts Trustee | | PO Box 634 | | | | Sheffield | AL | 35660 | |
| William Nearhood | | 2550 Jerauld Ave | | | | Niagara Falls | NY | 14305 | |
| William Newton | | 4121 Peggy Dr | | | | Saginaw | MI | 48601 | |
| William Nichols | | 1931 N Morson St | | | | Saginaw | MI | 48602 | |
| William Nienhuis | | 5136 Schuss | | | | Allendale | MI | 49401 | |
| William Northcutt | | 9530 Glenwyck Ct | | | | Centerville | OH | 45458 | |
| William O Eklund Trustee | | PO Box 816 | | | | Janesville | WI | 53547 | |
| William O Garretson | | PO Box 54904 | | | | Oklahoma Cty | OK | 73154 | |
| William Oconnell | | 345 Auburn Ave | | | | Rochester | NY | 14606 | |
| William Odell | | 6412 Buckeye Path Dr N | | | | Grove City | OH | 43123 | |
| William Olsen | | 3579 West Huron | | | | Standish | MI | 48658 | |
| William Paivarinta | | 10380 Dodge Rd | | | | Otisville | MI | 48463 | |
| William Palczewski | | 2656 Northvale Dr Apt 102 | | | | Grand Rapids | MI | 49525 | |
| William Palma | | 9 School St | | | | Mount Morris | NY | 14510 | |
| William Parise | | 412 Durst Dr Nw | | | | Warren | OH | 44483 | |
| William Pariseau | | 530 Jefferson Ave | | | | Fairport | NY | 14450 | |
| William Parker | | 207 Titus Ave | | | | Rochester | NY | 14617 | |
| William Parker Ii | | 1067 Rinn St | | | | Burton | MI | 48509 | |
| William Patterson University | | Office Of The Bursar | College Hall 110 | PO Box 913 | | Wayne | NJ | 074740913 | |
| William Patterson University Office Of The Bursar | | College Hall 110 | PO Box 913 | | | Wayne | NJ | 07474-0913 | |
| William Pauley | | 11600 Elms Rd | | | | Birch Run | MI | 48415 | |
| William Payton Jr | | 4105 Saylor St | | | | Dayton | OH | 45416 | |
| William Pearce | | 5526b Shafer Rd | | | | Warren | OH | 44481 | |
| William Pennock | | 186 W College Ave | | | | Milwaukee | WI | 53207 | |
| William Pergande | | 4286 Argyle Rd | | | | Snover | MI | 48472 | |
| William Perkins Jr | | 7932 Second St | | | | Masury | OH | 44438-1463 | |
| William Peters | | 3308 Dodge Rd | | | | Clio | MI | 48420 | |
| William Petrie | | 7469 S 82nd St | | | | Franklin | WI | 53132 | |
| William Petry | | 711 West Wenger Rd 157 | | | | Englewood | OH | 45322 | |
| William Phillips | | 100 Whitfield St | | | | Athens | AL | 35613 | |
| William Pipiles | | 2465 West Creek Rd | | | | Newfane | NY | 14108 | |
| William Pitts | | 6270 State Rt 88 | | | | Kinsman | OH | 44428 | |
| William Poe | | 4901 Caprice Dr | | | | Middletown | OH | 45044 | |
| William Pollard | | 953 Blooming Grove Rd | | | | Pulaski | TN | 38478 | |
| William Pollok | | 126 Lake Meadow Dr | | | | Rochester | NY | 14612 | |
| William Pomeroy | | 3765 W Caro Rd | | | | Caro | MI | 48723 | |
| William Popejr | | 3537 W 200 S | | | | Russiaville | IN | 46979 | |
| William Poray | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| William Porter | | 7508 Smokey Rd | | | | Berlin Hts | OH | 44814 | |
| William Poull | | 3810 Sunnycrest Dr | | | | Brookfield | WI | 53005 | |
| William Powers | | 305 Campbell Dr | | | | Athens | AL | 35611 | |
| William Powers | | 27100 Scoggins Rd | | | | Elkmont | AL | 35620 | |
| William Pratt | | PO Box 16 | | | | Gasport | NY | 14067 | |
| William Pressley | | 7 Gwyn Ln | | | | Bloomfield | NY | 14469 | |
| William Price | | 4365 W 300 N | | | | Anderson | IN | 46011 | |
| William Price | | 1507 Lake Rd | | | | Youngstown | NY | 14174 | |
| William Prince | | 3385 Erhartd | | | | Mt Morris | MI | 48458 | |
| William Pringle | | 1046 Passolt St | | | | Saginaw | MI | 48602 | |
| William Printup | | 5065 Susies Ln | | | | Sanborn | NY | 14132 | |
| William Pritchard | | 1880 Harlan Rd | | | | Waynesville | OH | 45068 | |
| William Proctor | | 712 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| William Pulse | | 1141 Mckinley St Apti | | | | Sandusky | OH | 44870 | |
| William Putnam | | 3105 Lake Rd | | | | Brockport | NY | 14420 | |
| William Quinley | | PO Box 171 | | | | Fairhope | AL | 36533 | |
| William R Clark | | 3049 Monikon Ct Apt 3 | | | | Flint | MI | 48532 | |
| William R Cowdry | | 803 Court St | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3731 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William R Cowdry P46213 | | 803 Court St | | | | Saginaw | MI | 48602-4277 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | | Eden Prairie | MN | 55344 | |
| William R Herren | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave 309 | | | Bay City | MI | 48708 | |
| William R Herren Pc | | c o Susan M Cook | Lamber Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| William R Jentes Pc | | 200 E Randolph Dr Ste 580C | | | | Chicago | IL | 60601 | |
| William Radford | | 1077 Main St | | | | Moulton | AL | 35650 | |
| William Rainey Harper College | | 1200 W Algonquin Rd | | | | Palatine | IL | 60067-7398 | |
| William Rasor | | 10275 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| William Ray | | 1050 Agar | | | | Caro | MI | 48723 | |
| William Reaume | | 13544 Ida Ctr Rd | | | | Ida | MI | 48140 | |
| William Record | | 6179 E Cr 175 S | | | | Walton | IN | 46994 | |
| William Redwine | | 6029 Marja St | | | | Flint | MI | 48505 | |
| William Retherford | | 140 Astor Ct | | | | Germantown | OH | 45027 | |
| William Reynolds | | PO Box 10512 | | | | Rochester | NY | 14606 | |
| William Rhodes | | PO Box 17186 | | | | Dayton | OH | 45417 | |
| William Rhoton | | 425 N 500 E Lot 8 | | | | Chesterfield | IN | 46017 | |
| William Rice | | 461 Townsend Pl | | | | Riverside | OH | 45431 | |
| William Richards | | PO Box 15 | | | | Randlett | OK | 73562 | |
| William Rickard | | 10191 Bell Rd | | | | Middleport | NY | 14105 | |
| William Ridgway Iii | | 106 Rollingwood Dr | | | | Brandon | MS | 39042-3710 | |
| William Rinehart | | 5667 Clingan Dr | | | | Struthers | OH | 44471-1007 | |
| William Ritz | | 33 Rocklea Dr | | | | Rochester | NY | 14624 | |
| William Roach | | 1201 S Buckeye | | | | Kokomo | IN | 46902 | |
| William Robbins | | 5641 Shady Oak St | | | | Huber Heights | OH | 45424 | |
| William Roberts | | 167 N Hood St | | | | Peru | IN | 46970 | |
| William Robertson | | 2260 Frank Hall Rd | | | | Bolton | MS | 39041 | |
| William Robinson | | 208 Southwind Dr 50 | | | | Athens | AL | 35611 | |
| William Robinson | | 1614 5th Ave | | | | Athens | AL | 35611 | |
| William Robison | | 2129 Ohiotown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| William Robson | | 404 Stanley St | | | | N Tonawanda | NY | 14120 | |
| William Roeder | | 2920 Helms Rd | | | | Anderson | IN | 46016 | |
| William Rogers | | 38 County Rd 1529 | | | | Louin | MS | 39338 | |
| William Rohn | | 11485 N Meridian Rd | | | | Merrill | MI | 48637 | |
| William Root | | 7181 Danny Dr | | | | Saginaw | MI | 48609 | |
| William Rosencrans Jr | | 3586 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| William Ross | | PO Box 409 | | | | Bridgeport | MI | 48722 | |
| William Ross | Frank D Allen | C o Archer And Greiner | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 08033 | |
| William Ross | | 1210 East Grant Ave | | | | Vineland | NJ | 08361 | |
| William Rousseau Jr | | 13855 Sheridan Rd | | | | Montrose | MI | 48457 | |
| William Rowe | | 902 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| William Ruhmel | | 4194 Clubhouse Dr | | | | Lockport | NY | 14094 | |
| William Ruppel | | 3550 State Route 5 | | | | Cortland | OH | 44410 | |
| William Russell | | 132 Hyde Pk | | | | Lockport | NY | 14094 | |
| William Russell | | 1404 Raccoon Dr Ne | | | | Warren | OH | 44484 | |
| William Rutherford | | 960 County Rd 118 | | | | Town Creek | AL | 35672 | |
| William S Haynes | | PO Box 1865 | | | | Bowling Grn | KY | 42102 | |
| William S Holmes | | 1509 Winding Creek Rd | | | | Moore | OK | 73160 | |
| William S Jones | | 1047 Red Lion Rd | | | | New Castle | DE | 19720 | |
| William S Koepke Ii | | 4058 State St | | | | Saginaw | MI | 48603 | |
| William S Morrison | | 4000 Livernois Ste 140 | | | | Troy | MI | 48098 | |
| William S Weiler | | Attorney for Plaintiff | 19785 W Twelve Mile Rd 871 | | | Southfield | MI | 48076 | |
| William Sandage | | 500 E Clinton St | | | | Frankfort | IN | 46041 | |
| William Santos | | 6510 Amy Ln | | | | Lockport | NY | 14094 | |
| William Satkowiak | | 325 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| William Saunders Jr | | PO Box 28720 | | | | Columbus | OH | 43228 | |
| William Scannell | | 4635 Driftwood Ln | | | | Youngstown | OH | 44515 | |
| William Schexnayder | | 22423 Shawnee Ln | | | | Athens | AL | 35613 | |
| William Schippel | | 3507 Maple Ave | | | | Castalia | OH | 44824 | |
| William Schlabach | | 353 Imagination Dr | | | | Anderson | IN | 46013 | |
| William Schlater | | 2261 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| William Schlicht | | 11481 County Rd 27 | | | | Fillmore | NY | 14735 | |
| William Schmakel | | 3938 Arthur Ave | | | | Brookfield | IL | 60513 | |
| William Schmidt | | 1904 S Alp St | | | | Bay City | MI | 48706 | |
| William Schoeberlein Iii | | PO Box 2071 | | | | Annapolis | MD | 21404 | |
| William Schoeneman Jr | | 251 Hubbell Rd | | | | Spencerport | NY | 14559 | |
| William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | | Philadelphia | PA | 19103-2756 | |
| William Schornick | | 13520 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| William Schumake | | 4150 Hunt St | | | | Jacksonville | FL | 32209 | |
| William Scott | | 2418 Wisconsin Ave | | | | Flint | MI | 48506 | |
| William Scott | | 124 Clooney Dr | | | | Henrietta | NY | 14467 | |
| William Scott | | 11477 Haven St | | | | Clio | MI | 48420 | |
| William Scruggs | | 2803 Mcdonald Ct | | | | Decatur | AL | 35602 | |
| William Seagraves Jr | | PO Box 205 | | | | New Matamoris | OH | 45767 | |
| William Sears | | 6190 Eastknoll Dr Apt 218 | | | | Grand Blanc | MI | 48439 | |
| William Sellers | | 12032 Cantrel Dr | | | | Cincinnati | OH | 45246 | |
| William Sells | | 224 Goetz | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3732 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Shadowens | | 5612 Hollyhock Dr | | | | W Carrollton | OH | 45449 | |
| William Sharpley | | 2416 Chaucer Cr Sw | | | | Decatur | AL | 35601 | |
| William Short | | 2010 North Oakley | | | | Saginaw | MI | 48602 | |
| William Shrader | | Rr 2 | | | | Greentown | IN | 46936 | |
| William Shuback | | 10 Idlewood Rd No 304 | | | | Youngstown | OH | 44515 | |
| William Siezega | | 694 Lockport St | | | | Youngstown | NY | 14174 | |
| William Sigler | | 4471 S Jerome Rd | | | | Pittsford | MI | 49271 | |
| William Simmons Jr | | 1835 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| William Simons | | 9728 Ridge Rd | | | | Middleport | NY | 14105 | |
| William Simons | | | | | | | | 078321621 | |
| William Simpson | | 1081 State Route 503 N | | | | W Alexandria | OH | 45381 | |
| William Singer | | 374 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| William Sink | | 9915 Ctr St | | | | Reese | MI | 48757 | |
| William Sitnick | | 2752 Forest Green Dr | | | | Youngstown | OH | 44515 | |
| William Smith | | 126 Cecil Circle | | | | Fitzgerald | GA | 31750 | |
| William Smith | | 13506 Hargrove Rd E | | | | Cottondale | AL | 35453 | |
| William Smith | | 3195 Caralee Dr | | | | Columbus | OH | 43219 | |
| William Smith | | 10318 Rene Dr | | | | Clio | MI | 48420 | |
| William Smith | | 410 Earl Dr Nw | | | | Warren | OH | 44483 | |
| William Smith | | 461 Pk Ave | | | | Lockport | NY | 14094 | |
| William Snow | | 5301 Sugarmill Rd | | | | Russiaville | IN | 46979 | |
| William Sopko & Sons Co | | 26500 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| William Souter | | 811 Bogart Rd | | | | Huron | OH | 44839 | |
| William Sparks | | 5680 Leete Rd | | | | Lockport | NY | 14094 | |
| William Spencer | | 1915 W Barnes Rd | | | | Fostoria | MI | 48435 | |
| William Stamann | | 4384 Tiffton | | | | Saginaw | MI | 48603 | |
| William Stanley | | 1967 Player Pl | | | | Kokomo | IN | 46902 | |
| William Stanton | | 5465 Statler Dr | | | | Burton | MI | 48509 | |
| William Steenson | | 1406 Neighbors Ln Sw | | | | Hartselle | AL | 35640 | |
| William Steiner | | 1809 Valleyview Dr | | | | Kokomo | IN | 46902 | |
| William Steinmann | | 1935 Orr Rd | | | | Caro | MI | 48723 | |
| William Stephen | | 2789 English Rd | | | | Rochester | NY | 14616 | |
| William Stephen | | 425 East Sinai Rd | | | | Louisville | MS | 39339 | |
| William Stephens | | 802 Dickey Dr | | | | Pell City | AL | 35128 | |
| William Stephenson Ii | | 3054 W Mott Ave | | | | Flint | MI | 48504 | |
| William Stephenson | | 2245 Watkins Rd | | | | Columbus | OH | 43207 | |
| William Stevens | | 1628 Beaver Creek Ln | | | | Kettering | OH | 45429 | |
| William Steward | | 321 Oxford Ave | | | | Dayton | OH | 45407 | |
| William Stoddard Jr | | 16022 Beatrice Ave | | | | Allen Pk | MI | 48101 | |
| William Straley | | 7243 Kalkaska Dr | | | | Davison | MI | 48423 | |
| William Stuart | | 2215 18th Ave | | | | So Milwaukee | WI | 53172 | |
| William Stuck | | 106 Scheurmann | | | | Essexville | MI | 48732 | |
| William Stuckey | | 3241 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| William Stuyvenberg Ii | | 3958 Coomer Rd | | | | Newfane | NY | 14108 | |
| William Summers | | Box 714 County Rd 570 | | | | Rogersville | AL | 35652 | |
| William Switalski | | 12467 Dorwood | | | | Burt | MI | 48417 | |
| William Syfert | | 816 Simloe | | | | Flint | MI | 48507 | |
| William T Baldwin Phd | | 1500 Lakewood Dr | | | | Lexington | KY | 40502 | |
| William Tacey | | 390 N Callahan Rd | | | | Bay City | MI | 48708 | |
| William Talbot | | 612 N Sandusky St | | | | Bellevue | OH | 44811 | |
| William Tardiff | | 9303 Cook Rd | | | | Gaines | MI | 48436 | |
| William Taylor | | 717 Kammer Ave | | | | Dayton | OH | 45417 | |
| William Taylor | | 759 Liberty Rd | | | | Youngstown | OH | 44505 | |
| William Tesmer | | 2721 Oak Pk Ave | | | | Kettering | OH | 45419 | |
| William Tetlow | | 69 Gillett Rd | | | | Spencerport | NY | 14559 | |
| William Thacker | | 1014 County Rd 93 | | | | Anderson | AL | 35610 | |
| William Thomas | | 1058 State Route 380 | | | | Xenia | OH | 45385-9701 | |
| William Thompson | | 345 Fairfield Dr | | | | Jackson | MS | 39206 | |
| William Thurston | | 13080 Dempsey Rd | | | | Saint Charles | MI | 48655 | |
| William Todd | | 2570 N Maryland Ave Apt 307 | | | | Milwaukee | WI | 53211 | |
| William Toepfer | | 520 W 11th St | | | | Peru | IN | 46970 | |
| William Tolliver | | 1847 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| William Tonn | | 232 Clinton Rd | | | | N Brunswick | NJ | 08902 | |
| William Toppjr | | 8411 Stonegate Rd | | | | Wind Lake | WI | 53185 | |
| William Trigg | | 154 Durst Dr | | | | Warren | OH | 44483 | |
| William Tripp | | PO Box 1685 | | | | Mountain View | AR | 72560 | |
| William Troxell | | 3728 Bay Arenac Line Rd | | | | Pinconning | MI | 48650 | |
| William Tuggle | | 8506 Hospital | | | | Freeland | MI | 48623 | |
| William Turbyfill | | 1045 Hwy 87 | | | | Russellville | AL | 35654 | |
| William Tyler | | 6566 Ardmore Ave | | | | Jenison | MI | 49428 | |
| William Tyndale College | | 35700 W Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| William Van Maldegen | | 1119 Hovey Sw | | | | Grand Rapids | MI | 49504 | |
| William Van Meter | | Chapter 13 Trustee | PO Box 1745 | | | Memphis | TN | 38101-1745 | |
| William Van Meter Chapter 13 Trustee | | PO Box 1745 | | | | Memphis | TN | 38101-1745 | |
| William Van Schaik Jr | | 5121 Tallview Ct | | | | Dayton | OH | 45424 | |
| William Van Velson | | 34 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| William Vandervort | | 23 South Outer Dr | | | | Vienna | OH | 44473 | |
| William Varley | | 4274 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3733 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William Vasey | | 1115 Stony Point Rd | | | | Grand Island | NY | 14072 | |
| William Vaughn | | 170 Brookwood Dr | | | | Somerville | AL | 35670 | |
| William Velican | | 1736 Vienna Rd | | | | Niles | OH | 44446 | |
| William Verbias Jr | | 507 South Main St | | | | Davison | MI | 48423 | |
| William Vermeesch | | 178 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| William Vesterfelt | | 3225 W Burt Rd | | | | Burt | MI | 48417 | |
| William Vine | | 6392 N Pk Ave | | | | Bristolville | OH | 44402 | |
| William W Allsopp | | 509 E Midland Sl | | | | Bay City | MI | 48706 | |
| William W Thiel and Gladys Eileen | | Thiel Tr William W Thiel and | Gladys Eileen Thiel Rev Trust Ua 061997 | 23330 Middlesex | | St Clair Shores | MI | 48080-2527 | |
| William Walker | | 156 Cedars Ave | | | | Churchville | NY | 14428 | |
| William Wallace | | 5680 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| William Wallace | | 1109 Higdon Rd Sw | | | | Hartselle | AL | 35640 | |
| William Waltenburg | | 12344 Ithaca Rd | | | | St Charles | MI | 48655 | |
| William Walton | | 145 Whitehall Dr | | | | Rochester | NY | 14616 | |
| William Ward | | 521 West Congress St | | | | Belding | MI | 48809 | |
| William Ward Iii | | 27 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| William Washington | | 3346 Mckillop Rd | | | | Clifford | MI | 48727 | |
| William Wasson Jr | | Rr 2 Box 209 | | | | Alexandria | IN | 46001 | |
| William Watkins | | 1500 Hastings Lake Rd | | | | Jonesville | MI | 49250 | |
| William Weaver Jr | | 4444 S 100 W | | | | Anderson | IN | 46013 | |
| William Webb | | 221 S Harrison St | | | | Greentown | IN | 46936 | |
| William Weber | | 5354 Jack Morris Dr | | | | West Branch | MI | 48661 | |
| William Weber | | 7950 S Wayland Dr | | | | Oak Creek | WI | 53154 | |
| William Webster | | 168 Damascus Way | | | | Murfordville | KY | 42765 | |
| William Weidner | | 1370 Standish Ave | | | | Dayton | OH | 45432-3133 | |
| William Welch | | 424 80th St | | | | Niagara Falls | NY | 14304 | |
| William Wells | | 853 Brande Dr | | | | Eaton | OH | 45320 | |
| William Wells | | Acct Of James R Duke | Case 92-219350 Ck | | | | | 36832-6211 | |
| William Wells Acct Of James R Duke | | Case 92 219350 Ck | | | | | | | |
| William Wemmer | | 131 E Main St | | | | Donnelsville | OH | 45319 | |
| William Wendling | | 9145 Johnstone Rd | | | | New Lothrop | MI | 48460 | |
| William Wentland | | 6530 Broadway | | | | Lancaster | NY | 14086 | |
| William Whisman | | 1545 Huntington Rd | | | | Saginaw | MI | 48601 | |
| William White | | 116 Andrea St | | | | Moulton | AL | 35650 | |
| William White | | 16368 Pointer Dr | | | | Foley | AL | 36535 | |
| William White Sr | | 3445 Carmen Rd | | | | Middleport | NY | 14105 | |
| William Whitmore | | 1864 Kipling Dr | | | | Dayton | OH | 45406 | |
| William Wieck | | 2107 Stevenson Rd | | | | Bentley | MI | 48613 | |
| William Wikle | | 4252 Wagner Hill Dr | | | | Bellbrook | OH | 45440 | |
| William Wilber | | 7545 S Raucholz Rd | | | | Saint Charles | MI | 48655 | |
| William Will | | 4504 N Pkwy | | | | Kokomo | IN | 46901 | |
| William Willett Jr | | 900 Dempster St | | | | Fort Atkinson | WI | 53538 | |
| William Williams | | 5151 Bear Creek Rd | | | | Miamisburg | OH | 45342 | |
| William Williams Jr | | 3040 Highpoint Dr | | | | Columbus | OH | 43221 | |
| William Williamson | | 7026 Cologne Pl | | | | Huber Heights | OH | 45424 | |
| William Wilson | | 12975 Ridge Rd W | | | | Albion | NY | 14411 | |
| William Wilson | | 3011 Mayfield Ave | | | | Mc Donald | OH | 44437-1221 | |
| William Wilson | | 721 Larona Rd | | | | Trotwood | OH | 45426 | |
| William Witt | | 11429 Coolidge Rd | | | | Goodrich | MI | 48438 | |
| William Wireman Jr | | PO Box 3 | | | | Potsdam | NY | 45361-0003 | |
| William Wittig | | 2265 11th Ave | | | | Adams | WI | 53910 | |
| William Wood | | 123 Carpenter Ct | | | | Mukwonago | WI | 53149 | |
| William Wood | | 3 Pkwood Ln | | | | Mendham | NJ | 07945 | |
| William Wood Jr | | 5613 Debra Dr | | | | Castalia | OH | 44824 | |
| William Woodley | | 5215 N 150 W | | | | Kokomo | IN | 46901 | |
| William Woodruff Dds | | 6161 Orchard Lake Ste 201 | | | | W Bloomfield | MI | 48322 | |
| William Woods University | | 200 W 12th St | | | | Fulton | MO | 65251-1098 | |
| William Wright | | 1401 Kinsmere Dr | | | | Trinity | FL | 34655 | |
| William Wright | | 5050 Washburn | | | | Vassar | MI | 48768 | |
| William Yahle | | 6180 S State Route 202 | | | | Tipp City | OH | 45371-9088 | |
| William Yant | | 994 Fiducia Rd | | | | Prospect | TN | 38477 | |
| William Yarger | | 588 Surrey Hill Way | | | | Rochester | NY | 14623 | |
| William Yeager | | 7118 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| William Yensel Jr | | 135 Jay St Apt B | | | | Dayton | OH | 45414 | |
| William York Jr | | 103 S 1st St | | | | Tipp City | OH | 45371-1703 | |
| William Young | | 118 Ave B | | | | Rochester | NY | 14621 | |
| William Young | | 2566 Thayer Ct | | | | Anderson | IN | 46011 | |
| William Zajaczkowski | | 64 Madison Ave | | | | Old Bridge | NJ | 08857 | |
| William Zerkel | | 1236 Pk Rd | | | | Anderson | IN | 46011 | |
| William Zinck | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| William Zipay | | 2280 State Route 7 | | | | Fowler | OH | 44418 | |
| Williams & Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams A | | 30 Church Way | Old Hall Estate | | | Kirkby | | L32 1TL | United Kingdom |
| Williams A K | | 8 Harleston Walk | | | | Liverpool | | L33 6XU | United Kingdom |
| Williams Aaron | | 1664 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Williams Aaron | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Williams Advanced Materials Ef | | Inc | 2978 Main St | Remit Chg 080205 Cs | | Buffalo | NY | 14214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Advanced Materials Ef | | Inc | 2978 Main St | Remit Chg 08 02 05 Cs | | Buffalo | NY | 14214 | |
| Williams Advanced Materials Ef Inc | | Bem Services Inc | 2978 Main St | | | Buffalo | NY | 14214 | |
| Williams Advanced Materials In | | 2978 Main St | | | | Buffalo | NY | 14214-1004 | |
| Williams Agency | | 32 Strawberry St | 2nd Fl | | | Philadelphia | PA | 19106 | |
| Williams Alan | | 2 Windridge St | | | | Anderson | IN | 46011 | |
| Williams Alan L | | 2503 Solarwood Dr | | | | Davison | MI | 48423-8761 | |
| Williams Albert | | G6377 Detroit | | | | Mt Morris | MI | 48458 | |
| Williams Albertine | | 5421 Olive Rd | | | | Dayton | OH | 45426 | |
| Williams Alfred & Co Inc | | 1130 8th Ave S | | | | Nashville | TN | 37203 | |
| Williams Alice | | 1620 Canniff St | | | | Flint | MI | 48504-2006 | |
| Williams Alisha | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Allene | | 356 North Brandon Blvd | | | | Brandon | MS | 39042-0000 | |
| Williams Alruth | | PO Box 12013 | | | | Milwaukee | WI | 53212 | |
| Williams Alruth | | PO Box 12013 | | | | Milwaukee | WI | 53212-0013 | |
| Williams Amelia | | 15 Outlook Dr | | | | Bolton | MS | 39041 | |
| Williams Amos | | 3316 Elenora Dr | | | | Flint | MI | 48532 | |
| Williams and Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams Andrea | | 4996 Kingsgate Court | Apt D | | | Dayton | OH | 45431 | |
| Williams Andrew | | 835 Howard Rd Ne | | | | Brookhaven | MS | 39601-2240 | |
| Williams Andrew | | 6680 6 Wareham Ct | | | | Centerville | OH | 45459 | |
| Williams Andrew | | 9027 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Williams Angela | | 761 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Williams Angela | | 242 Elmhurst | | | | Dayton | OH | 45417 | |
| Williams Angeleen | | 124 Fuller St | | | | Somerset | NJ | 08873 | |
| Williams Angie | | 3364 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Williams Anita | | 1111 West Riverview Ave | | | | Dayton | OH | 45407 | |
| Williams Annette | | 324 PO Box | | | | Alexandria | AL | 36250 | |
| Williams Anteenise | | 339 S 14th | | | | Saginaw | MI | 48601 | |
| Williams Anthony | | 236 Kalmia Dr | | | | Arlington | TX | 76018 | |
| Williams Anthony | | 25 Kenova Pl | | | | Buffalo | NY | 14214 | |
| Williams Anthony | | PO Box 17253 | | | | Dayton | OH | 45417 | |
| Williams Anthony D | | 3516 Eastmoor Dr | | | | Beavercreek | OH | 45431-2507 | |
| Williams Antoneyo | | 3747 25th Pl | | | | Tuscaloosa | AL | 35401 | |
| Williams Arlene | | 1703 E Holland | | | | Saginaw | MI | 48601 | |
| Williams Arthur | | 3238 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Williams Arthur | | 1343 Steiner Ave | | | | Dayton | OH | 45408 | |
| Williams Ashley | | PO Box 14486 | | | | Saginaw | MI | 48601 | |
| Williams Asia | | 541 Heatherwood Dr | | | | Jackson | MS | 39212 | |
| Williams Aubrey | | 699 Link Rd | | | | Bentonia | MS | 39040 | |
| Williams Autoworld | | 2845 E Saginaw St | | | | Lansing | MI | 48912 | |
| Williams B J | | 72 Red Cat Ln | | | | Burscough | | L40 ORD | United Kingdom |
| Williams Barbara | | 2022 Blades Ave | | | | Flint | MI | 48503-4226 | |
| Williams Barbara B | | 2002 Edward Ln | | | | Jackson | MS | 39213-4439 | |
| Williams Barbara K | | 5 Richard St | | | | Vienna | OH | 44473-9743 | |
| Williams Berta M | | 5618 Glenn Ave | | | | Flint | MI | 48505-5135 | |
| Williams Bertha R | | 2093 Pkton Rd | | | | Mount Morris | MI | 48458-2649 | |
| Williams Bettina | | 4572 Village Dr | | | | Jackson | MS | 39206 | |
| Williams Betty | | PO Box 482 | | | | Brookhaven | MS | 39602-0482 | |
| Williams Betty | | 3708 Kennebrew Rd | | | | Jackson | MS | 39209 | |
| Williams Betty A | | 23071 Avon Rd | | | | Oak Pk | MI | 48237-2439 | |
| Williams Betty A | | 23071 Avon Rd | | | | Oak Pk | MI | 48237-2439 | |
| Williams Billy | | 9973 Yensch | | | | Maybee | MI | 48159 | |
| Williams Bobby G | | 6057 Hill Ave | | | | Miamisburg | OH | 45342-5160 | |
| Williams Boren And Associates | | 401 North Hudson | | | | Oklahoma Cty | OK | 73102 | |
| Williams Box Forshee & Bullard | | Pc | 522 Colcord Dr | | | Oklahoma | OK | 73102-2202 | |
| Williams Box Forshee and Bullard Pc | | 522 Colcord Dr | | | | Oklahoma | OK | 73102-2202 | |
| Williams Brandi | | 1233 Floyd Mccree Dr | | | | Flint | MI | 48503 | |
| Williams Brenda | | 130 Terrace Pk | | | | Rochester | NY | 14619-2419 | |
| Williams Brenda | | 117 Southview Dr Nw | | | | Huntsville | AL | 35806-4018 | |
| Williams Brenda B | | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481-9148 | |
| Williams Brent | | 667 Kingsley Trail | | | | Bloomfield Hls | MI | 48304 | |
| Williams Brent | | 1419 Beechcrest | | | | Warren | OH | 44485 | |
| Williams Brent | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Williams Brett | | 1014 E Beechwood Ln | | | | Indianapolis | IN | 46227 | |
| Williams Brett | | 1049 Cicilion Ave | | | | Dayton | OH | 45407 | |
| Williams Brian | | 1900 Crabtree Rd Lot 24 | | | | Tuscaloosa | AL | 35405 | |
| Williams Brooke | | 4537 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Williams Bruce | | 4032 W Southland Dr | | | | Franklin | WI | 53132-9348 | |
| Williams Bryan | | 1018 Broadway St | | | | Sandusky | OH | 44870 | |
| Williams Bryan | | 565 Creekside | | | | Hubbard | OH | 44425 | |
| Williams Buick Gmc | | 1600 Hwy 380 W | | | | Mckinney | TX | 75069 | |
| Williams Byron | | 1511 Oakridge | | | | Dayton | OH | 45417 | |
| Williams Calvin | | 3286 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Williams Candace | | 312 W High St | | | | Eaton | OH | 45320 | |
| Williams Carl M | | 3424 Fulton St | | | | Saginaw | MI | 48601-3116 | |
| Williams Carla | | 3907 Northampton Rd | | | | Cleveland Heights | OH | 44121 | |
| Williams Carlos | | 7156 Rochester Rd | | | | Lockport | NY | 14094 | |
| Williams Carmen | | 660 Rustic Oak Dr | | | | Dayton | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Carol | | 120 Warrior Ln | | | | Clinton | IN | 39056 | |
| Williams Carol A | | 4916 W 400 N | | | | Peru | IN | 46970-7899 | |
| Williams Carol Lynn | | 118 Buchanan Ave | | | | Firestone | CO | 80520 | |
| Williams Carol Lynn M | | PO Box 166 | | | | Firestone | CO | 80520 | |
| Williams Carolyn | | 11993 Sunrise Circle | | | | Fishers | IN | 46038 | |
| Williams Carolyn W | | 2130 Isla De Palma Cir | | | | Naples | FL | 34119-3406 | |
| Williams Cassandra | | 132 Melwood Ave | | | | Dayton | OH | 45417 | |
| Williams Catherine | | 4138 Azalea Dr | | | | Jackson | MS | 39206 | |
| Williams Celia | | 1014 Cloverfield Ln | | | | Cincinnati | OH | 45224 | |
| Williams Chabre | | 725 Coleridge Dr | | | | Trotwood | OH | 45426 | |
| Williams Charlene | | PO Box 267 | | | | Warren | OH | 44482 | |
| Williams Charles | | 232 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Williams Charles | | 8812 Blue Springs Dr | | | | Athens | AL | 35611-9130 | |
| Williams Charles | | 2725 Brandon Pl | | | | Saginaw | MI | 48603-6345 | |
| Williams Charles | | 2038 Cambrian Court | | | | Flint | MI | 48532 | |
| Williams Charles | | 4725 Birchcrest Dr | | | | Flint | MI | 48504 | |
| Williams Charles | | 358 Madison Dr S | | | | W Jefferson | OH | 43162-1308 | |
| Williams Charles E | | 2113 Whittier St | | | | Saginaw | MI | 48601-2265 | |
| Williams Charles M | | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481-9148 | |
| Williams Charlie L | | 116 W Pulaski Ave | | | | Flint | MI | 48505-3369 | |
| Williams Charlotte | | 4105 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Williams Cheneque | | 2385 Palmyra Rd | | | | Warren | OH | 44481 | |
| Williams Cherish | | 4258 Ardson Dr | | | | Moraine | OH | 45439 | |
| Williams Cherry | | 4223 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Williams Chris | | 2900 A Paces Ferry Rd | | | | Atlanta | GA | 30339 | |
| Williams Chris | | 1905 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Williams Christine | | 4020 W Grange Ave | | | | Greenfield | WI | 53221 | |
| Williams Christopher | | 325 Kingsbridge Rd | | | | Madison | MS | 39110 | |
| Williams Christopher | | 125 Tuxedo Pkwy | | | | Newark | NJ | 071063304 | |
| Williams Clara | | 3671 Liberty St | | | | Jackson | MS | 39213 | |
| Williams Claraetta | | 1132 River Vally Dr 1136 | | | | Flint | MI | 48532-2929 | |
| Williams Clyde | | 6620 Tamworth | | | | Franklin | OH | 45005 | |
| Williams Colin | | 5598 Folkestone Dr | | | | Dayton | OH | 45459 | |
| Williams Colling La Trisha | | 4537 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Williams Colling La Trisha | | 4537 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Williams Construction | | PO Box 966 | Hwy 69 A Mid American Industrial Pk | | | Pryor | OK | 74362 | |
| Williams Cora | | 3900 37th St E | | | | Tuscaloosa | AL | 35405 | |
| Williams Corrine | | 783 Carteret Dr | | | | Columbus | OH | 43228-7621 | |
| Williams Craig | | 323 Franklin Blve Apt 109 | | | | Somerset | NJ | 08873 | |
| Williams Cylinders & Controls | | 2450 Production Dr | | | | Indianapolis | IN | 46241-4916 | |
| Williams Cynthia | | 1001 E Linden Ave 3S | | | | Miamisburg | OH | 45342 | |
| Williams D | | PO Box 214 | | | | Wilson | NY | 14172 | |
| Williams D Artagnan | | 312 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Dan | | 1919 Levern St | | | | Flint | MI | 48506 | |
| Williams Dane | | 17076 Forrister Rd | | | | Hudson | MI | 49247 | |
| Williams Daniel E | | 333 Pk Ln | | | | Springboro | OH | 45066-1083 | |
| Williams Danille | | 3364 Quince Ln | | | | Kokomo | IN | 46902 | |
| Williams Danny | | 3364 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Williams Dante | | 31025 Lund | | | | Warren | MI | 48093 | |
| Williams Daphne | | 138 Creekside Court | | | | Fitzgerald | GA | 31750 | |
| Williams Darlene | | 541 Heatherwood Dr | | | | Jackson | MS | 39212 | |
| Williams Darlene | | 421 Southern Blvd 303c | | | | Warren | OH | 44485 | |
| Williams Darlene | | 446 W Glenaven Ave | | | | Youngstown | OH | 44511 | |
| Williams Darlene B | | 410 Elruth Ct Apt 150 | | | | Girard | OH | 44420-3033 | |
| Williams Darrell | | 105 Cardinal Ln | | | | Alexandria | IN | 46011 | |
| Williams Darren | | 675 Camden Court | | | | Rochester Hills | MI | 48307 | |
| Williams Darryl | | 4508 Waymire Ave | | | | Dayton | OH | 45406 | |
| Williams Daryl | | 40 Quinten Ave | | | | New Brunswick | NJ | 08901 | |
| Williams David | | 9214 Maryland Ave | | | | Merrillville | IN | 46410 | |
| Williams David | | 365 W 550 N | | | | Kokomo | IN | 46901 | |
| Williams David | | Rr 3 | | | | Norwalk | OH | 44857-9803 | |
| Williams David | | 13750 Seymour Rd | | | | Montrose | MI | 48457 | |
| Williams David | | 2715 Orchard Ln | | | | Flint | MI | 48504 | |
| Williams David | | 4404 Turner Rd | | | | Leavittsburg | OH | 44430 | |
| Williams David | | 2723 Plymouth Dr | | | | Shelby Township | MI | 48316 | |
| Williams Dawn | | 3720 Woodman Dr | | | | Kettering | OH | 45429 | |
| Williams Dawn | | 28 Leroy St | | | | Dayton | OH | 45407 | |
| Williams Dean | | 6075 Myrtle Ave | | | | Flushing | MI | 48433 | |
| Williams Deborah | | 142 Fitchland Dr | | | | Fairborn | OH | 45324 | |
| Williams Debra | | 414 Elm Grove Dr | | | | Dayton | OH | 45415 | |
| Williams Debra | | 1421 Lake Crest Dr Sw | | | | Decatur | AL | 35603-4437 | |
| Williams Debra L | | 1960 S 900 E | | | | Greentown | IN | 46936-9732 | |
| Williams Denise | | 6741 Spokane Dr | | | | Huber Heights | OH | 45424 | |
| Williams Dennis | | 163 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Williams Dennis | | Rr 1 | | | | Rich Hill | MO | 64779-9801 | |
| Williams Dennis G | | 3306 W Home Ave | | | | Flint | MI | 48504-1461 | |
| Williams Dental Company | | 175 Pineview Dr | | | | Buffalo | NY | 14228-2231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Deon | | 1000 Commerce Nw | | | | Warren | OH | 44485 | |
| Williams Derek | | 403 N 23rd St | | | | Saginaw | MI | 48601 | |
| Williams Derrick | | 830 Edmund St | | | | Flint | MI | 48505 | |
| Williams Derrick | | 4763 Trailview | | | | West Bloomfield | MI | 48322 | |
| Williams Det Diesel Allison | | Midwest Inc | 1176 Industrial Pky | PO Box 10 | | Brunswick | OH | 44212 | |
| Williams Det Diesel Allison Ef Midwest Inc | | Dept L 303 | | | | Columbus | OH | 43260 | |
| Williams Detroit Diesel Alliso | | 4000 Stecker St | | | | Dearborn | MI | 48126 | |
| Williams Detroit Diesel Alliso | | Williams Powertrain | 2849 Moreland Ave Se | | | Atlanta | GA | 30315 | |
| Williams Detroit Diesel Alliso | | Ww Williams | 715 S Outer Dr | | | Saginaw | MI | 48601 | |
| Williams Detroit Diesel Alliso | | 1176 Industrial Pky | | | | Brunswick | OH | 44212 | |
| Williams Detroit Diesel Alliso | | 835 W Goodale Blvd | | | | Columbus | OH | 43212-3870 | |
| Williams Diana L | | Dba Williams Reporting | 403 W 8th St | | | Anderson | IN | 46016 | |
| Williams Diana L Dba Williams Reporting | | 403 W 8th St | | | | Anderson | IN | 46016 | |
| Williams Diesel Service | Mr Chuck Oliveros | 5045 Sw 1st Ln | | | | Ocala | FL | 34474 | |
| Williams Dixie | | 3025 Daughdrill Trl Se | | | | Bogue Chitto | MS | 39629-9646 | |
| Williams Dolores | | 313 Golf Dr | | | | Cortland | OH | 44410 | |
| Williams Don | | Rt 5 Box 45 | | | | Jacksonville | TX | 75766 | |
| Williams Don | | 3256 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Williams Donald | | 3401 Giddings Se | | | | Grand Rapids | MI | 49508 | |
| Williams Donald | | 50 Gramont Ave | | | | Dayton | OH | 45417 | |
| Williams Donald | | 3181 Southern Blvd | | | | Kettering | OH | 45409 | |
| Williams Donald L | | Rr 5 Box 45 | | | | Jacksonville | TX | 75766-9361 | |
| Williams Donna | | 175 Clark Ave | | | | Waynesville | OH | 45068-8671 | |
| Williams Donna | | 824 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Williams Donna | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Williams Donna J | | 8740 E 200 S | | | | Greentown | IN | 46936-9149 | |
| Williams Donna M | | 824 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Williams Donna M | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Williams Donzella | | 1006 Ave D | | | | Gadsden | AL | 35901 | |
| Williams Dorothy | | 333 Broad St | | | | Attalla | AL | 35954 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | | Saginaw | MI | 48603-3137 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | | Saginaw | MI | 48603-3137 | |
| Williams Douglas | | 5268 Bianca Dr | | | | Grand Blanc | MI | 48439 | |
| Williams Duane | | 2425 Oak Hollow Dr | | | | Jenison | MI | 49428 | |
| Williams Duane | | 377 Tanglewood Dr | | | | Beavercreek | OH | 45440 | |
| Williams Dwayne | | 104 Poling Dr | | | | Pulaski | TN | 38478-3133 | |
| Williams Earl | | 6101 Smithfield | | | | Troy | MI | 48098 | |
| Williams Earnestine | | 15598 Kings Dr | | | | Athens | AL | 35611-5662 | |
| Williams Eddie | | 2242 Stclair St | | | | Sandusky | OH | 44870 | |
| Williams Edith | | PO Box 292126 | | | | Kettering | OH | 45429 | |
| Williams Edward | | 5859 Fairlawn Ave | | | | Hubbard | OH | 44425-2506 | |
| Williams Edward | | 22160 River Ridge Trail | | | | Farmington Hills | MI | 48335 | |
| Williams Edwin L | | 3033 N Fulmer Circle | | | | Tallahassee | FL | 32303 | |
| Williams Elizabeth | | 4614 Hampstead Dr | | | | Clarence | NY | 14031 | |
| Williams Elizabeth | | 140 Rockwood Ave | | | | Dayton | OH | 45406 | |
| Williams Ella | | 1323 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Williams Emily E | | 3391 Kinder Trl Se | | | | Ruth | MS | 39662-9451 | |
| Williams Erica | | 912 Windsor St | | | | Gadsden | AL | 35903 | |
| Williams Eva D | | 1870 Northwood Circle | | | | Jackson | MS | 39213-7819 | |
| Williams Flora | | 39 Connelly Ave | | | | Buffalo | NY | 14215-3238 | |
| Williams Floyd | | 5837 Ravine Dr | | | | Middleville | MI | 49333 | |
| Williams Frankie | | 201 Timberlake Dr Mr91 | | | | Brandon | MS | 39047 | |
| Williams Fred | | 1440 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Williams Fred | | 1662 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Williams Freddie | | PO Box 1004 | | | | Stockdale | OH | 45683 | |
| Williams Fs & Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams G C | | 15 Sandringham Rd | | | | Widnes | | WA8 9HD | United Kingdom |
| Williams Gaines Deborah J | | 1108 W Washburn Pl | | | | Saginaw | MI | 48602-2978 | |
| Williams Garry | | 814 Thurston Rd | | | | Rochester | NY | 14619 | |
| Williams Gary | | 152 Lawson Rd | | | | Rochester | NY | 14616 | |
| Williams Gary | | 6481 Terrace View Ct | | | | Huber Heights | OH | 45427 | |
| Williams Gary | | 416 Woodstone Apt J 7 | | | | Clinton | MS | 39056 | |
| Williams Geneva | | 4018 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Williams George | | 1594 W Northside Dr | | | | Clinton | MS | 39056 | |
| Williams Gideon | | 1010 Burlington Dr | | | | Flint | MI | 48503-2943 | |
| Williams Gilbert | | 8062 Kenyon Dr | | | | Warren | OH | 44484 | |
| Williams Gina | | 4222 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Williams Gladys S | | PO Box 1142 | | | | Youngstown | OH | 44501-1142 | |
| Williams Glen R | | 1626 State Rd Nw | | | | Warren | OH | 44481-9476 | |
| Williams Glenda | | 1112 Wilson Dr | | | | Dayton | OH | 45407 | |
| Williams Glenn M | | 840 East Gallagher Rd | | | | West Branch | MI | 48661-9012 | |
| Williams Gloria | | 3108 Oak Forest Dr | | | | Jackson | MS | 39212 | |
| Williams Gloria D | | 1402 Essling St | | | | Saginaw | MI | 48601-1383 | |
| Williams Gregory | | 330 South Dr | | | | Rochester | NY | 14612-1230 | |
| Williams Gwendolyn | | 105 Glendale St | | | | Clinton | MS | 39056 | |
| Williams Gwendolyn | | 105 Glendale St | | | | Clinton | MS | 39066 | |
| Williams Hank | | 6226 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| Williams Harry | | 13488 Minor Hill Hwy | | | | Minor Hill | TN | 38473-9801 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Helen | | 117 Melinda Dr | | | | Madison | AL | 35758 | |
| Williams Henry | | 417 Berkshire Dr | | | | Ridgeland | MS | 39157 | |
| Williams Henry | | 4114 Parson Walk | | | | Saginaw | MI | 48603 | |
| Williams Henry D | | 1241 E Taylor St | | | | Kokomo | IN | 46901-4910 | |
| Williams Howard L | | 2110 Hillcrest Ave | | | | Anderson | IN | 46011-1064 | |
| Williams I | | 54 Eastfield Walk | | | | Liverpool | | L32 4TB | United Kingdom |
| Williams Ii Gregory | | 3090 Shattuck Arms Apt 10 | | | | Saginaw | MI | 48603 | |
| Williams Ii John | | 1025 Prentice Rd | | | | Warren | OH | 44481 | |
| Williams Ii Virgil | | 700 N Eppington | | | | Trotwood | OH | 45426 | |
| Williams Iii Wert | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Imogene P | | 3022 Nichol Ave | | | | Anderson | IN | 46011-3146 | |
| Williams Irene | | 4841 Sampson Dr | | | | Youngstown | OH | 44505 | |
| Williams Irving | | 731 Cherrystone Dr | | | | Clinton | MS | 39056 | |
| Williams J | | 8506 Springview Dr | | | | Indianapolis | IN | 46260 | |
| Williams J | | PO Box 107 | | | | Alvord | TX | 76225 | |
| Williams J | | 12 Rydal Close | Kirkby | | | Liverpool | | L33 2DS | United Kingdom |
| Williams J | | 7 Eaton Close | Huyton | | | Liverpool | | L36 4HR | United Kingdom |
| Williams J | | 18 Russell Rd | Huyton | | | Liverpool | | L36 6DA | United Kingdom |
| Williams J G | Imperial College London | Dept Of Mechanical Engrg | Exhibition Rd London Sw7 2ax | | | Great Britain | | | United Kingdom |
| Williams J G Add Chg 12 10 04 | Imperial College London | Dept Of Mechanical Engrg | Exhibition Rd London Sw7 2ax | | | | | | United Kingdom |
| Williams J Gordon | | 16 Bois Ln Chesham Bois | Amersham Bucks Hp6 6bp | | | United Kingdom | | | United Kingdom |
| Williams J Gordon | | 16 Bois Ln Chesham Bois | Amersham Bucks Hp6 6bp | | | | | | United Kingdom |
| Williams J L | | 9 Patmos Close | | | | Liverpool | | L5 0TB | United Kingdom |
| Williams Jack | | 41863 Conner Creek Court | | | | Canton | MI | 48187 | |
| Williams Jackson Margrette | | 451 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Williams Jacqueline C | | 4149 Central Ave | | | | Indianapolis | IN | 46205-2604 | |
| Williams Jadell | | 4646 30th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Williams James | | 7709 N 1st St | | | | Mcallen | TX | 78504 | |
| Williams James | | 75 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Williams James | | 711 Bates Se | | | | Grand Rapids | MI | 49503 | |
| Williams James | | 2505 E 10th St Apt E3ε | | | | Anderson | IN | 46012 | |
| Williams James | | 82 Nimitz Dr | | | | Riverside | OH | 45431 | |
| Williams James | | 307 Meadow Ln | | | | Sandusky | OH | 44870-7319 | |
| Williams James | | 201 Timberlake Dr Mr91 | | | | Brandon | MS | 39047 | |
| Williams James | | 3700 S Burlington Dr | | | | Muncie | IN | 47302-8497 | |
| Williams James | | 3723 E 1100 S | | | | Walton | IN | 46994 | |
| Williams James | | 6960 Old Akron Rd | | | | Lockport | NY | 14094 | |
| Williams James | | 4889 Mount View Dr | | | | Lockport | NY | 14094 | |
| Williams James | | 1298 W Downey Ave | | | | Flint | MI | 48505-1433 | |
| Williams James | | 111 Poplar | | | | Buda | TX | 78610 | |
| Williams James | | 5886 Cory Hunt Rd | | | | Bristolville | OH | 44402 | |
| Williams James | | 134 Oxford Ave | | | | Dayton | OH | 45407-2149 | |
| Williams James | | 3435 Compton Dr | | | | Columbus | OH | 43219-3322 | |
| Williams James F | | 703 Bradfield St | | | | Bay City | MI | 48706-3913 | |
| Williams James G | | 4539 Redwood Dr | | | | Jackson | MS | 39212-3569 | |
| Williams James L | | 7100 Jim Jones Rd | | | | Cottondale | AL | 35453 | |
| Williams Janetta | | 7590 Kuhlwein Rd | | | | Galloway | OH | 43119 | |
| Williams Janice | | 1337 Inverness Ave | | | | Youngstown | OH | 44502 | |
| Williams Jason | | 1911 Meghan Ct | | | | Kokomo | IN | 46901 | |
| Williams Jasper | | 504 34th Ave | | | | Tuscaloosa | AL | 35401 | |
| Williams Jay | | 39 Donnelly Dr | | | | Anderson | IN | 46011-1704 | |
| Williams Jc | | 735 Cathay St | | | | Saginaw | MI | 48601-1371 | |
| Williams Jean A | | 305 S Howard St | | | | Greentown | IN | 46936-1547 | |
| Williams Jeanette | | 4343 Fairoaks Rd Apt 11 | | | | Dayton | OH | 45432 | |
| Williams Jeannette | | 4025 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Williams Jeff | | 6485 Rustic Ridge | | | | Grand Blanc | MI | 48439 | |
| Williams Jeff | | 4646 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Williams Jeff I | | 6485 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Williams Jeffery | | 3540 S 562 E | | | | Bringhurst | IN | 46913 | |
| Williams Jeffrey | | 10610 Knight Rd | | | | Huron | OH | 44839 | |
| Williams Jeffrey | | 4617 Waymire Ave | | | | Dayton | OH | 45406 | |
| Williams Jennifer | | 1733 Hickory Bark Ln | | | | Bloomfield Hills | MI | 48304 | |
| Williams Jennifer | | 23202 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Williams Jeremy | | 125 Morris Ave | | | | Girard | OH | 44420 | |
| Williams Jerry L | | 7927 E Walnut Clark Co Rd | | | | Troy | OH | 45373-0000 | |
| Williams Jimmie | | 5683 Olive Tree Dr | | | | Dayton | OH | 45426-1312 | |
| Williams Joanne | | 5504 Savina Ave | | | | Dayton | OH | 45415-1144 | |
| Williams Joel | | 531 Camelia Trail | | | | Brandon | MS | 39047 | |
| Williams John | | 4143 S Kelly Dr | | | | New Palestine | IN | 46163 | |
| Williams John | | PO Box 24712 | | | | Dayton | OH | 45424 | |
| Williams Johnnie | | 1941 Hwy 43 South | | | | Silver Creek | MS | 39663 | |
| Williams Johnny | | PO Box 366 | | | | Monticello | MS | 39654 | |
| Williams Johnny | | 3016 Market St | | | | Pendleton | IN | 46064-9028 | |
| Williams Johnny | | 2103 Robinwood Ave | | | | Saginaw | MI | 48601-3522 | |
| Williams Johnny | | 1912 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Williams Jon B | | 651 Sunbelt Rd | | | | Seguin | TX | 78155-1206 | |
| Williams Jon D | | 1409 Adelaide Ave Se | | | | Warren | OH | 44484-4926 | |
| Williams Joseph | | 54 Lilbuine | | | | Youngstown | OH | 44505 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3738 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Joseph A | | 54 Lilburne Dr | | | | Youngstown | OH | 44505-0000 | |
| Williams Josh | | 16 Black Oak Dr | | | | West Milton | OH | 45383 | |
| Williams Jr Charles | | 725 Coleridge Dr | | | | Trotwood | OH | 45426 | |
| Williams Jr Delbert | | 1823 S Market | | | | Kokomo | IN | 46902 | |
| Williams Jr Emery | | PO Box 3202 | | | | Anderson | IN | 46018 | |
| Williams Jr Harvey | | 1905 Pk Forest Dr | | | | Flint | MI | 48507 | |
| Williams Jr Hazen L | | 2059 E County Rd 1275 S | | | | Kokomo | IN | 46901-7617 | |
| Williams Jr Herbert L | | 19 Mason St | | | | Dayton | OH | 45417-2442 | |
| Williams Jr John J | c/o Mark A Corder Esq | 232 S Cherry | | | | Olathe | KS | 66061 | |
| Williams Jr Johnnie | | 605 Lakewood Ave | | | | Youngstown | OH | 44502 | |
| Williams Jr Kenneth | | PO Box 1102 | | | | Douglas | GA | 31534 | |
| Williams Jr Kenneth | | 217 W Holbrook Ave | | | | Flint | MI | 48505-2082 | |
| Williams Jr Lawrence R | | PO Box 700641 | | | | St Cloud | FL | 34770-0641 | |
| Williams Jr Mose | | 3344 Marina Rd Apt 218 | | | | S Milwaukee | WI | 53172-3964 | |
| Williams Jr Rushus | | 3022 Nichol Ave | | | | Anderson | IN | 46011 | |
| Williams Jr Samuel | | 2038 Arlington | | | | Warren | OH | 44483 | |
| Williams Jr Seldon J | | 1081 E Baltimore Blvd | | | | Flint | MI | 48505-3603 | |
| Williams Juan J | | Dba Williams Manufacturing Svc | 11517 Confederate | | | El Paso | TX | 79936 | |
| Williams Juan J Dba Williams Manufacturing Svc | | 11517 Confederate | | | | El Paso | TX | 79936 | |
| Williams Judith | | 3637 Klemer Rd | | | | N Tonawanda | NY | 14120-1217 | |
| Williams Judy A | | 1241 E Taylor St | | | | Kokomo | IN | 46901-4910 | |
| Williams Julius | | 319 Willow Bay Dr | | | | Byram | MS | 39272 | |
| Williams Julius | | 2014 Shaftesbury Rd | | | | Dayton | OH | 45406-3818 | |
| Williams Kammy | | 3510 Deerwood Ct | | | | Lebanon | OH | 45036 | |
| Williams Karen | | 109 South Locke | | | | Kokomo | IN | 46901-4949 | |
| Williams Karen | | 1500 W Markland Ave Lot 11 | | | | Kokomo | IN | 46901 | |
| Williams Karen | | 31 Medbourne Crescent | | | | Southdene | | L32 6QT | United Kingdom |
| Williams Kastner & Gibbs | | Pllc | PO Box 21926 | Remit Uptd 10 99 Eds | | Seattle | WA | 98111-3926 | |
| Williams Kastner and Gibbs Pllc | | PO Box 21926 | | | | Seattle | WA | 98111-3926 | |
| Williams Katherine | | 8402 Cappy Ln | | | | Swartz Creek | MI | 48473 | |
| Williams Kathleen | | 206 Garfield St | | | | Middletown | OH | 45044 | |
| Williams Kathleen | | 918 W Mcclellan St | | | | Flint | MI | 48504-2691 | |
| Williams Kathy | | 2370 Rumford Way | | | | Beavercreek | OH | 45431 | |
| Williams Kaye | | 742 Princewood Ave | | | | Dayton | OH | 45429-5622 | |
| Williams Keith | | 6445 Smoke Rise Trl | | | | Grand Blanc | MI | 48439-4859 | |
| Williams Keith | | 2219 Kipling Dr | | | | Dayton | OH | 45406 | |
| Williams Keith B | | 6445 Smoke Rise Trail | | | | Grand Blanc | MI | 48439 | |
| Williams Keli | | PO Box 876 | | | | Monticello | MS | 39654 | |
| Williams Kenneth | | 638 Main St | | | | Hamilton | OH | 45013 | |
| Williams Kenneth | | 5030 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Williams Kenneth | | 2383 Tandy Dr | | | | Flint | MI | 48532 | |
| Williams Kenneth | | 1567 Scottsgate Court North | | | | Xenia | OH | 45385 | |
| Williams Kenneth A | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9733 | |
| Williams Kenneth H | | PO Box 877 | | | | Anderson | IN | 46015-0877 | |
| Williams Kevin | | 828 Dow St | | | | Dayton | OH | 45407 | |
| Williams Kimberly | | 127 Windsor Dr | | | | Jackson | MS | 39209 | |
| Williams Kimberly | | 314 Avalon Dr | | | | Warren | OH | 44484 | |
| Williams Kindra | | 515 George Wallace Apt A45 | | | | Gadsden | AL | 35903 | |
| Williams Kyle | | 111 Dryden Rd | Apt 9f | | | Ithaca | NY | 14850 | |
| Williams L | | 93 Bretherton Rd | | | | Prescot | | L34 2TE | United Kingdom |
| Williams Lamontache | | 5462 Country Hearth Ln | | | | Grand Blanc | MI | 48439 | |
| Williams Laneaka | | 3860 Lakebend Dr Apt 3 | | | | Dayton | OH | 45404 | |
| Williams Larry | | 238 W 425 N | | | | Frankfort | IN | 46041 | |
| Williams Larry | | 431 E Montrose Ave | | | | Youngstown | OH | 44505 | |
| Williams Larry | | 1001 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Williams Larry | | 6530 N Water Rd | | | | Edenville | MI | 48620 | |
| Williams Latonya | | 2320 Rustic Rd | | | | Dayton | OH | 45406-2136 | |
| Williams Latoya | | 2404 Faundale Rd | | | | Greensboro | AL | 36744 | |
| Williams Latreshia | | 726 Maitland | | | | Dayton | OH | 45406 | |
| Williams Latwania | | 1105 Jacksonville Ct Apt B | | | | Gadsden | AL | 35901 | |
| Williams Laverne J | | PO Box 1272 | | | | Window Rock | AZ | 86515 | |
| Williams Lawrence | | 91 State St | | | | Holley | NY | 14470 | |
| Williams Lawrence | | 3595 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Williams Leon | | 201 Burgess Ave | | | | Dayton | OH | 45415 | |
| Williams Leon | | 3182 Elmreeb Dr | | | | Columbus | OH | 43219-3218 | |
| Williams Leonard | | 156 Myer Ave | | | | Jackson | MS | 39209 | |
| Williams Leonard L | | 2022 Clement St | | | | Flint | MI | 48504-3172 | |
| Williams Leonard R | | 1021 N Price Rd | | | | Sugar Hill | GA | 30518-4729 | |
| Williams Lester | | 1964 Larkswood Dr | | | | Dayton | OH | 45427 | |
| Williams Linda | | 4040 South Washington Rd | | | | Saginaw | MI | 48601 | |
| Williams Linda S | | 2277 Dalzell Rd | | | | Whipple | OH | 45788-5255 | |
| Williams Linda V | | 1566 Madeline St | | | | Masury | OH | 44438-1536 | |
| Williams Lindsey | | 1050 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Williams Linetta | | 1010 Burlington Dr | | | | Flint | MI | 48503-2943 | |
| Williams Lisa | | 6560 State Route 48 | | | | Springboro | OH | 45066 | |
| Williams Lisa | | 4824 N Pk Way | | | | Kokomo | IN | 46901 | |
| Williams Lois | | 3307 Waldeck Pl | | | | Dayton | OH | 45405 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3739 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Lorenzo | | 790 Carpenter Rd | | | | No Brunswick | NJ | 08902 | |
| Williams Lorenzo | | 18044 Kimberly Sue Ct | | | | Lake Elsinore | CA | 92530 | |
| Williams Louella | | 121 Iriquios D | | | | Dayton | OH | 45449 | |
| Williams Louis | | 1206 Arundel Dr | | | | Kokomo | IN | 46902 | |
| Williams Lowell J | | 210 W Main St | | | | Medway | OH | 45341-1112 | |
| Williams Lubricants Inc | | PO Box 8039 | | | | Spartanburg | SC | 29305 | |
| Williams Lucille | | 848 Scioto St | | | | Youngstown | OH | 44505-3752 | |
| Williams Lucinda | | 1223 Morningside Dr | | | | Anderson | IN | 46011 | |
| Williams Lyn | | 23 1 2 East Broad St | | | | Newton Falls | OH | 44444 | |
| Williams Lynn | | 130 W St Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Williams M | | 2842 Hoyle Dr | | | | Shreveport | LA | 71118 | |
| Williams M | | 56 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Williams M D | | 6 Mercer Ave | Kirby | | | Liverpool | | L32 4TU | United Kingdom |
| Williams Mamie | | 1179 Williams Bro Rd | | | | Smithdale | MS | 39664 | |
| Williams Manufactruing Service | | 11517 Confederate Rd | | | | El Paso | TX | 79936 | |
| Williams Marc T | | 1309 N Hemlock Ave | | | | Broken Arrow | OK | 74012 | |
| Williams Marcus | | 345 Florida St | | | | Buffalo | NY | 14208 | |
| Williams Maria | | PO Box 3232 | | | | Warren | OH | 44485-0232 | |
| Williams Marie | | 3605 Mccormick Ave | | | | Fort Wayne | IN | 46803 | |
| Williams Marion | | 3617 N 3rd St | | | | Milwaukee | WI | 53212 | |
| Williams Mark | | 65 Troutbeck Ln | | | | Rochester | NY | 14626-1749 | |
| Williams Mark | | 2700 Broadmoor Dr | | | | Rochester Hls | MI | 48309 | |
| Williams Mark | | 45 Paulus Blvd | | | | New Brunswick | NJ | 08901 | |
| Williams Mark | | 215 West 108th St Apt 8 | | | | New York | NY | 10025 | |
| Williams Mark | | 2031 Newberry St | | | | Saginaw | MI | 48602 | |
| Williams Mark | | 2507 Plainfield Ave | | | | Flint | MI | 48506 | |
| Williams Marsha | | 2103 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Williams Martha M | | 916 North Livingston Rd | | | | Ridgeland | MS | 39157-5036 | |
| Williams Martre | | 165 Harvey Crossing | | | | Canton | MS | 39046 | |
| Williams Marzette | | 22716 S Figueroa St 19 | | | | Carson | CA | 90745 | |
| Williams Matthew | | 582 Capital Ln | | | | Gurnee | IL | 60031 | |
| Williams Matthew | | 16182 Milton Ave | | | | Lake Milton | OH | 44429 | |
| Williams Melanie | | 1884 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Williams Melanie | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Melissa | | 5349 Sheronn St | | | | Jackson | MS | 39209 | |
| Williams Melissa | | 3256 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Williams Melissa | | 6142 Comment Dr | | | | Cass City | MI | 48726-1100 | |
| Williams Melody | | 720 Schuyler Dr | | | | Kettering | OH | 45429 | |
| Williams Melody | | 1200 N Philips St | | | | Kokomo | IN | 46901-2648 | |
| Williams Melvia | | 405 W Marengo | | | | Flint | MI | 48505 | |
| Williams Melvin | | 620 South Western Ave | | | | Marion | IN | 46953 | |
| Williams Melvin | | 1701 Cranbrook | | | | Saginaw | MI | 48603 | |
| Williams Merritt | | 749 8th St Ne | | | | Paris | TX | 75460 | |
| Williams Metalfinishing | | 870 Commerce St | | | | Sinking Spring | PA | 19608 | |
| Williams Metalfinishing Inc | | 870 Commerce St | | | | Reading | PA | 19608-1347 | |
| Williams Metals & Welding Allo | | Williams Welding Alloys | 1501 Reedsdale St Ste 300 | | | Pittsburgh | PA | 15233 | |
| Williams Metals and Welding Alloys Inc | Joe Walton | 125 Strafford Ave Ste 108 | | | | Wayne | PA | 19087 | |
| Williams Michael | | 1309 Dulee Dr | | | | Elwood | IN | 46036 | |
| Williams Michael | | 5100 Coulson Dr | | | | Dayton | OH | 45418 | |
| Williams Michael | | 118 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Williams Michael | | 9516 Old Dayton Rd | | | | Dayton | OH | 45427 | |
| Williams Michael | | 9996 S Union Rd | | | | Miamisburg | OH | 45342-4610 | |
| Williams Michael | | 1723 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Williams Michael | | 818 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Michael | | 4105 Ryan Court | | | | Kokomo | IN | 46902 | |
| Williams Michael | | 1925 Clement St | | | | Flint | MI | 48504-3199 | |
| Williams Michael | | 76 Ganges Blvd | | | | Swartz Creek | MI | 48473-1606 | |
| Williams Michael A | | 844 Whisperwood Trail | | | | Fenton | MI | 48430 | |
| Williams Michael A | | 2606 Lehigh Pl | | | | Dayton | OH | 45439-2812 | |
| Williams Michelle | | 2880 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Williams Milfred | | 4795 Nicole Ct | | | | Auburn | MI | 48611 | |
| Williams Milfred | | 4795 Nicole Ct | | | | Auburn | MI | 48611 | |
| Williams Milton A | | 2290 Kenwood Dr Sw | | | | Warren | OH | 44485-3314 | |
| Williams Modina | | 2076 Flagstone Dr | Apt 1910 | | | Madison | AL | 35758 | |
| Williams Monica | | 828 Dow St | | | | Dayton | OH | 45407 | |
| Williams Mullen Christian & | | Dobbins | PO Box 1320 | | | Richmond | VA | 23210-1320 | |
| Williams Mullen Christian and Dobbins | | PO Box 1320 | | | | Richmond | VA | 23210-1320 | |
| Williams Mullen Clark & | | Dobbins Pc | 1021 E Cary 17th Fl | | | Richmond | VA | 23219 | |
| Williams Mullen Clark and Dobbins Pc | | 1021 E Cary 17th Fl | | | | Richmond | VA | 23219 | |
| Williams Nadine A | | 4050 E Studio Ln | | | | Oak Creek | WI | 53154-6709 | |
| Williams Nancy Annette | | 2294 E County Rd 100 N | | | | Kokomo | IN | 46901-3419 | |
| Williams Narketa | | 128 Basswood Apt 2 | | | | Dayton | OH | 45405 | |
| Williams Nathan | | 1754 Harrison Pond Dr | | | | New Albany | OH | 43054 | |
| Williams Nathaniel | | 406 No Umberland Way | | | | Monmouth Jct | NJ | 08852 | |
| Williams Nicholas | | 1601 Valley Ave Sw | | | | Warren | OH | 44483-6466 | |
| Williams Nikki | | 875 William Blvd Apt 802 | | | | Ridgeland | MS | 39157 | |
| Williams Nita | | Pobox H | | | | Dayton | OH | 45406 | |
| Williams Nora A | | PO Box 942 | | | | Kermit | WV | 25674 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3740 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Norman | | 24 Bauer St | | | | Rochester | NY | 14606-2441 | |
| Williams Norman L | | 3006 Cheyenne Ave | | | | Flint | MI | 48507-1921 | |
| Williams Odis | | 419 Huntington Dr | | | | Byram | MS | 39272 | |
| Williams Oliver | | 755 Quarterhorse Trail | | | | Castle Rock | CO | 80104 | |
| Williams Ollie B | | 1462 N Evanston Ave | | | | Tulsa | OK | 74110 | |
| Williams Omar | | 3781 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Williams Ophie | | 714 E Morgan St | | | | Kokomo | IN | 46901-2459 | |
| Williams Orlanda | | 207 Mason Blvd | | | | Jackson | MS | 39212 | |
| Williams P | | 10200 Ridgewood Dr Ste 617 2 | | | | Parma Hgts | OH | 44130 | |
| Williams P | | 490 Poppy Ln | | | | Marysville | OH | 43040 | |
| Williams Patent Crusher | | 813 Montgomery St | | | | Saint Louis | MO | 63102-1513 | |
| Williams Patent Crusher | | & Pulverizing Company | 2701 North Broadway | | | St Louis | MO | 63102 | |
| Williams Patent Crusher and Pulverizing Company | | 813 Montgomery | | | | St Louis | MO | 63102 | |
| Williams Patrice | | 1412 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Williams Patricia | | 4422 Canyon Rd | | | | Dayton | OH | 45414 | |
| Williams Patricia | | 1514 Salt Springs Rd | | | | Syracuse | NY | 13204 | |
| Williams Patricia | | 5303 E Bristol Rd | | | | Burton | MI | 48519 | |
| Williams Patricia | | 608 Mill Creek Ct | | | | Clio | MI | 48420 | |
| Williams Patrick | | 153 Bock St | | | | Rochester | NY | 14609 | |
| Williams Patrick | | 2420 S Jefferson Ave | | | | Saginaw | MI | 48601-3441 | |
| Williams Patrick L | | 10245 Block Rd | | | | Birch Run | MI | 48415-9788 | |
| Williams Paul | | 1716 Smallwood St | | | | Jackson | MS | 39212 | |
| Williams Paul | | 2307 Renoir Ct | | | | Kokomo | IN | 46902 | |
| Williams Paul | | 6475 State Route 288 | | | | Galion | OH | 44833-9002 | |
| Williams Paul | | 4277 Hoover Rd | | | | Grove City | OH | 43123-0216 | |
| Williams Paulette | | 2002 Arlington Ave | | | | Flint | MI | 48506 | |
| Williams Payton | | 2103 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Williams Pearlie H | | 452 Alameda Ave | | | | Youngstown | OH | 44504-1453 | |
| Williams Penelope | | 2305 Mccoy Ave | | | | Anniston | AL | 36201 | |
| Williams Perry | | 2002 Edward Ln | | | | Jackson | MS | 39213-4439 | |
| Williams Phillip | | 4231 S 580 W | | | | Russiaville | IN | 46979 | |
| Williams Phyllis | | 380 Blairwood | | | | Trotwood | OH | 45426 | |
| Williams Precision Tool Inc | | 6855 Gillan Ln | | | | Miamisburg | OH | 45342 | |
| Williams Precision Tool Inc | | 6855 Gillen Ln | | | | Miamisburg | OH | 45342 | |
| Williams Prenethis | | 712 Soakley | | | | Saginaw | MI | 48602 | |
| Williams R | | 1079 Old Sylvarena Rd | | | | Wesson | MS | 39191-9003 | |
| Williams Rachel | | 15 Arms Blvd | Apt 12 | | | Niles | OH | 44446 | |
| Williams Randolph | | 2378 E Spruce Ave | | | | Fresno | CA | 93720 | |
| Williams Randy | | 2527 Hickory Fellowship Rd | | | | Hickory | MS | 39332 | |
| Williams Raymond | | 8757 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Williams Rebecca | | 4002 Helton Dr | | | | Middletown | OH | 45044 | |
| Williams Reginald | | 711 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Williams Reginald | | 971 Scottswood Rd | | | | Dayton | OH | 45427 | |
| Williams Reginald D | | 39 Clover Meadow Ln | | | | Galloway | OH | 43119-8938 | |
| Williams Rex | | 7804 E 200 N | | | | Greentown | IN | 46936 | |
| Williams Rhonda | | 1900 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Williams Rhonda | | 21919 Daveen Dr | | | | Elkmont | AL | 35620 | |
| Williams Richard | | 5115 Old Canton Rd Apt D 7 | | | | Jackson | MS | 39211-4534 | |
| Williams Richard | | 2173 Matrena Dr | | | | Beavercreek | OH | 45431 | |
| Williams Richard | | 3206 Cedarwood Dr | | | | Fairborn | OH | 45324 | |
| Williams Richard | | 5319 Mccartney Rd | | | | Sandusky | OH | 44870-1531 | |
| Williams Richard | | 7211 N Canal Rd | | | | Lockport | NY | 14094 | |
| Williams Richard | | 9239 S Hemlock Rd | | | | Saint Charles | MI | 48655-9711 | |
| Williams Richard L | | 175 Clark Ave | | | | Waynesville | OH | 45068-8671 | |
| Williams Rickie | | 1114 London Pl Sw | | | | Decatur | AL | 35603 | |
| Williams Ricky | | 2454 Baldwin Hwy | | | | Adrian | MI | 49221 | |
| Williams Robert | | 415 North Burley Rd | | | | Rochester | NY | 14612 | |
| Williams Robert | | 608 Venetian Way | | | | Kokomo | IN | 46901 | |
| Williams Robert | | 15669 Kirkshire | | | | Beverly Hills | MI | 48025 | |
| Williams Robert | | 3030 Newport Dr | Apt 3 | | | Flint | MI | 48532 | |
| Williams Robert | | 115 Queens Ln | | | | Canfield | OH | 44406 | |
| Williams Robert | | 9822 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Williams Robert C | | 8445 E Dixie Rd | | | | Sierra Vista | AZ | 85650-8414 | |
| Williams Robert D | | 9751 Sgt Holden Rd | | | | Athens | AL | 35614-0000 | |
| Williams Robert H | | 305 Nashua Dr | | | | Lagrange | GA | 30241 | |
| Williams Robyn | | 8062 Kenyon Dr Se | | | | Warren | OH | 44484 | |
| Williams Rochelle | | 632 Daleview Ave | | | | Dayton | OH | 45405 | |
| Williams Rod | | 321 Iris Trail Dr | | | | Galloway | OH | 43119 | |
| Williams Rodney | | 504 First St | | | | Warren | OH | 44485 | |
| Williams Rodrick | | 3111 Trumbull Ave | | | | Flint | MI | 48504-2547 | |
| Williams Roger | | 5400 Honeyleaf Way | | | | Dayton | OH | 45424 | |
| Williams Roger G | | 1301 Byron Ave Sw | | | | Decatur | AL | 35601-3625 | |
| Williams Roger L | | 1982 Concourse Dr | | | | St Louis | MO | 63146 | |
| Williams Roger L | | 1821 Glenn St | | | | Decatur | AL | 35603-2518 | |
| Williams Ronald | | 11897 S 800 E | | | | Galveston | IN | 46932 | |
| Williams Ronald | | 12249 North Chinook Dr | | | | Casa Grande | AZ | 85222 | |
| Williams Ronald | | 16118 Scenic View Dr | | | | Linden | MI | 48451 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3741 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Ronica | | 4116b Wenz Ct | | | | Dayton | OH | 45405 | |
| Williams Ronnie | | 3593 Hunt Rd | | | | Adrian | MI | 40221 | |
| Williams Rosalie | | 305 Organ Trail | | | | Monroe | LA | 71202 | |
| Williams Rosemary | | 321 Laird Ave Ne | | | | Warren | OH | 44483-5228 | |
| Williams Rosemary | | 4092 Sheraton Dr | | | | Flint | MI | 48532 | |
| Williams Rosemary | | 5248 N Henderson Rd | | | | Davison | MI | 48423 | |
| Williams Rosevelt | | 6474 Estrelle Ave | | | | Mt Morris | MI | 48458-2355 | |
| Williams Rosie | | 4641 Norway Dr | | | | Jackson | MS | 39206 | |
| Williams Rosie | | 835 Howard Rd | | | | Brookhaven | MS | 39601 | |
| Williams Ruby | | 76 Schum Ln | | | | Rochester | NY | 14609-2618 | |
| Williams Ruby | | 76 Schum Ln | | | | Rochester | NY | 14609 | |
| Williams Rudolph | | 2500 17th Ave | | | | S Milwaukee | WI | 53172-2320 | |
| Williams Russell | | 3125 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Williams Ruth Ann | | 1529 Academy Pl | | | | Dayton | OH | 45406-4719 | |
| Williams Ruth Ann | | 1529 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Ruthven | | 31109 Pkwood Ave | | | | Westland | MI | 48185 | |
| Williams Ryan | | 2119 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Williams S | | 94B Foxberry Dr | | | | Getzville | NY | 14068 | |
| Williams S | | PO Box 214 | | | | Wilson | NY | 14172 | |
| Williams Sabrina | | 339 Bowie Quarters Rd | | | | Yazoo City | MS | 39194 | |
| Williams Sallie R | | 8485 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Williams Sally | | 27 2nd St | | | | Sommerville | NJ | 08876 | |
| Williams Sam | | 3712 John F Kennedy | | | | Jackson | MS | 39213 | |
| Williams Samuel | | 2209 Sandcastle Rd | | | | Wichita Falls | TX | 76306 | |
| Williams Samuel | | 3029 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Williams Sandra | | 460 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Williams Sandra | | 1260 Spring Borrow Dr | | | | Flint | MI | 48532 | |
| Williams Sandra | | 7030 Chase Run Ln | | | | Flushing | MI | 48433 | |
| Williams Sandra | | 991 Thompson Rd | | | | Ohatchee | AL | 36271 | |
| Williams Schneider Joann | | 981 Olde Sterling Way | | | | Dayton | OH | 45459-3158 | |
| Williams Scotsman Inc | | 8211 Town Ctr Dr | | | | Baltimore | MD | 21236-5997 | |
| Williams Scotsman Inc | | Williams Scotsman Mobile Offic | 7001 Golden Ring Rd | | | Baltimore | MD | 21237 | |
| Williams Scotsman Inc | | 8211 Town Ctr Dr | | | | Baltimore | MD | 21236 | |
| Williams Scotsman Inc | | 1313 Harding Ct | | | | Indianapolis | IN | 46217 | |
| Williams Scotsman Inc | | Williams Scotsman | 125 Distribution Dr | | | Hamilton | OH | 45015 | |
| Williams Scotsman Inc | | PO Box 91975 | | | | Chicago | IL | 60693 | |
| Williams Scotsman Inc | | 3375 S Outer Dr Ste A | | | | Saint Charles | MO | 63303 | |
| Williams Scotsman Inc | | 11811 Greenstone Ave | | | | Santa Fe Springs | CA | 90670 | |
| Williams Scotsman Inc | | 130 Schillinger Rd S | | | | Mobile | AL | 36608 | |
| Williams Scott | | 4824 North Pkwy | | | | Kokomo | IN | 46901 | |
| Williams Scott | | 1214 Devon Court | | | | Kokomo | IN | 46901 | |
| Williams Sederick | | 106 Gulde Rd | | | | Brandon | MS | 39042 | |
| Williams Shabria | | 1106 B Jacksonville Ct | | | | Gadsden | AL | 35901 | |
| Williams Shalen | | 1541 Woods Dr | | | | Beavercreek | OH | 45432 | |
| Williams Sharon | | 3350 Saxton Dr 5 | | | | Saginaw | MI | 48603 | |
| Williams Sharon | | PO Box 952 | | | | Los Alamitos | CA | 90720 | |
| Williams Sharon | | PO Box 483 | | | | Ashville | AL | 35953 | |
| Williams Sharon L | | 7927 E Walnut Grv | | | | Troy | OH | 45373-8642 | |
| Williams Sharon N | | 3350 Saxton Apt 5 | | | | Saginaw | MI | 48603 | |
| Williams Shawn | | 1549 Honey Bee Dr | | | | Trotwood | OH | 45427 | |
| Williams Shawnta | | 1334 Canfield Ave | | | | Dayton | OH | 45406 | |
| Williams Shedrick | | 912 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Sheila | | 2934 Swaffer Rd | | | | Millington | MI | 48736 | |
| Williams Sheila | | 2934 Swaffer Rd | | | | Millington | MI | 48746-9045 | |
| Williams Sheila K | | 2934 Swaffer Rd | | | | Millington | MI | 48746-9045 | |
| Williams Sherry | | 2208 Dan Pk Dr | | | | Richmond | IN | 47374 | |
| Williams Sherry | | 2208 Oak Pk Dr | | | | Richmond | IN | 47374 | |
| Williams Sherry | | 2201 Prescott | | | | Saginaw | MI | 48601 | |
| Williams Sheryl | | 2136 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Williams Shilpa | | 2245 Greenridge Rd Apt 515 | | | | N Charleston | SC | 29406 | |
| Williams Shirley | | 108 Chinn Dr | | | | Canton | MS | 39046-5303 | |
| Williams Shirley | | 3750 Williamson Rd | | | | Saginaw | MI | 48601-5835 | |
| Williams Smith Douglas | | 191 Searles | | | | Benton Harbor | MI | 49022 | |
| Williams Sophia | | 106 Gulde Rd | | | | Brandon | MS | 39042 | |
| Williams Sophronia | | 3070 Coleman Ave | | | | Jackson | MS | 39213 | |
| Williams Sr Ronald | | P0box 26341 | | | | Trotwood | OH | 45426 | |
| Williams Stacy | | 2819 Louella Ave | | | | Dayton | OH | 45406 | |
| Williams Stanley A | | 16364 Harden Cir | | | | Southfield | MI | 48075-3078 | |
| Williams Stephane | | 3173 South Pk Ln | | | | Medina | OH | 44256 | |
| Williams Stephanie | | 5610 N Main St | | | | Dayton | OH | 45415 | |
| Williams Stephanie | | 1125 Daykit Circle | | | | Miamisburg | OH | 45342 | |
| Williams Stephanie | | 108 Pine Alice | | | | Gadsden | AL | 35903 | |
| Williams Stephanie | | 263 Friendship Rd | | | | Rainbow City | AL | 35906 | |
| Williams Stephen | | 681 Lakeview Dr | | | | Noblesville | IN | 46060 | |
| Williams Stephen | | 118 W Oliver St | | | | Owosso | MI | 48867 | |
| Williams Steve | | 681 Lakeview Dr | | | | Noblesville | IN | 46060 | |
| Williams Steve | | 19842 Telegraph Rd Apt 3 | | | | Detroit | MI | 48219 | |
| Williams Steven | | 5860 Lavrel Hall Dr | | | | Indianapolis | IN | 46226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3742 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Steven | | 5640 Marjorie Court | | | | Camby | IN | 46113 | |
| Williams Steven | | 3008 Claar Ave | | | | Kettering | OH | 45429 | |
| Williams Steven | | 2517 Emerson Circle | | | | Shelby Township | MI | 48317 | |
| Williams Steven K | | 4916 W 400 N | | | | Peru | IN | 46970-7899 | |
| Williams Suzanne | | 844 Whisperwood Tr | | | | Fenton | MI | 48430 | |
| Williams Tammy | | 3885 Kirk Rd | | | | Vassar | MI | 48768 | |
| Williams Taneshia | | 1106b Jacksonville Court | | | | Gadsden | AL | 35901 | |
| Williams Tangela | | 201 Burgess Ave | | | | Dayton | OH | 45415 | |
| Williams Tangelisha | | 1118 B Jacksonville Court | | | | Gadsden | AL | 35901 | |
| Williams Tanya | | 9196 Nashua | | | | Flushing | MI | 48433 | |
| Williams Technologies | | 211 Farmington Rd PO Box 1548 | | | | Summerville | SC | 29484 | |
| Williams Technologies | Kim Gadsen A cs Payable | 211 Farmington Rd | | | | Summerville | SC | 29483 | |
| Williams Technologies Inc | | 175 Mcqueen Blvd | | | | Summerville | SC | 29483 | |
| Williams Technologies Inc | Accounts Payable | PO Box 1548 | | | | Summerville | SC | 29484 | |
| Williams Terence | | 1535 North Euclid | | | | Dayton | OH | 45406 | |
| Williams Teresa | | 46290 N 50 E | | | | Kokomo | IN | 46901 | |
| Williams Terrance | | 2325 St Roberts | | | | Toledo | OH | 43617 | |
| Williams Terrell | | 338 W Southern | | | | Springfield | OH | 45506 | |
| Williams Terri | | 2009 East Dr | | | | Jackson | MS | 39204 | |
| Williams Terry | | 12088 Hwy 494 | | | | Collinsville | MS | 39325 | |
| Williams Thalia | | 441 South 10th | | | | Saginaw | MI | 48601 | |
| Williams Theodore | | 1521 W Northside Dr | | | | Clinton | MS | 39056-3051 | |
| Williams Thomas | | 76 Lynette Ln | | | | W Amherst | NY | 14228 | |
| Williams Thomas | | 558 Buffalo Hill Rd | | | | Ellisville | MS | 39437-8744 | |
| Williams Thomas | | 313 Golf Dr | | | | Cortland | OH | 44410 | |
| Williams Thomas | | 3592 Rand Sq E Apt C | | | | Columbus | OH | 43227 | |
| Williams Tim | | 1111 Gardner Rd | | | | Pittsford | MI | 49271 | |
| Williams Tim | | 3420 E Lower Springboro Rd | | | | Waynesville | OH | 45068 | |
| Williams Timothy | | 5512 Keith Dr | | | | W Carrollton | OH | 45449 | |
| Williams Timothy | | 254 Ditto Ln | | | | Rogersville | AL | 35652-3646 | |
| Williams Timothy | | 13675 White Lake Rd | | | | Fenton | MI | 48430 | |
| Williams Todd | | PO Box 483 | | | | Donaldsville | LA | 70346 | |
| Williams Todd | | 6490 Clovis | | | | Flushing | MI | 48433 | |
| Williams Tony | | 5061 Country Meadows | | | | Brandon | MS | 39042 | |
| Williams Tony | | 4394 Camberry Ct | | | | Dublin | OH | 43016 | |
| Williams Tonya | | 679 Brooksdale Dr | | | | Tuscaloosa | AL | 35401 | |
| Williams Tracy | | 419 N 6th St Apt F | | | | Gadsden | AL | 35901 | |
| Williams Travis | | 714 3rd St | | | | Mccomb | MS | 39648 | |
| Williams Troy W | | 431 Brookside Dr | | | | Dayton | OH | 45406-4826 | |
| Williams Tyra | | 426 N Upland Ave | | | | Dayton | OH | 45417 | |
| Williams Valerie | | 4406 N Jennings Rd | | | | Flint | MI | 48504 | |
| Williams Valerie | | 11601 Ablewhite | | | | Cleveland | OH | 44108 | |
| Williams Vera | | 2307 Winona St | | | | Flint | MI | 48504-7106 | |
| Williams Versie L | | 415 N 23rd St | | | | Saginaw | MI | 48601-1314 | |
| Williams Vestavia | | 2425 4th Ave E | | | | Tuscaloosa | AL | 35401 | |
| Williams Volkswagen Inc | | Williams Auto World | 2845 E Saginaw St | | | Lansing | MI | 48912-4239 | |
| Williams Volkswagen Inc | | 2186 Jolly Rd | | | | Okemos | MI | 48864 | |
| Williams W S | | 1 Dakin Walk | | | | Liverpool | | L33 0XU | United Kingdom |
| Williams W W Co The | WW Williams | 2849 Moreland Ave SE | | | | Atlanta | GA | 30315 | |
| Williams W W Co The | | Williams Detroit Diesel Alliso | 7125 Masury Rd | | | Hubbard | OH | 44425 | |
| Williams W W Co The | | 3325 Libbey | | | | Lemoyne | OH | 43441 | |
| Williams Wanda | | 4010 Highland Ave Sw | | | | Warren | OH | 44481-8606 | |
| Williams Wayne | | 122 W Garland Ave | | | | Fairborn | OH | 45324 | |
| Williams Wayne Mabel John & Ef | | Joyce Williams Diane Washburn | & Catherine Cosgrove | 4830 Bridgewater Cir | | Stockton | CA | 95219 | |
| Williams Wayne Mabel John and Ef Joyce | | | | | | | | | |
| Williams Diane Washburn | | and Catherine Cosgrove | 4830 Bridgewater Cir | | | Stockton | CA | 95219 | |
| Williams Welding Alloys | | Div Of Metal Services Intl Inc | 1501 Reedsdale St Ste 300 | | | Pittsburgh | PA | 15233 | |
| Williams Welding Alloys Div Of Metal Services Intl Inc | | PO Box 34002 | | | | Newark | NJ | 07189-0002 | |
| Williams William | | 1412 Scarlett Dr | | | | Anderson | IN | 46013 | |
| Williams William | | 171 S Mckenzie | | | | Adrian | MI | 49221 | |
| Williams William | | 23547 Yearsley Rd | | | | Marysville | OH | 43040 | |
| Williams Willie | | 1813 Shastesbury Dr | | | | Dayton | OH | 45406 | |
| Williams Willie B | | 3605 Southfield Dr | | | | Saginaw | MI | 48601-5652 | |
| Williams Willie J | | 4314 Painted Turtle Dr | Apt B | | | Anderson | IN | 46013-1208 | |
| Williams Willie J | | 6224 Kincaid Rd | | | | Cincinnati | OH | 45213-1416 | |
| Williams Willie R | | 4814 Canterbury Ln | | | | Flint | MI | 48504-2096 | |
| Williams Ww Co The | | Williams Detroit Diesel Alliso | 500 Gordon Industrial Ct | | | Grand Rapids | MI | 49509 | |
| Williams Ww Co The | | Williams Detroit Diesel Alliso | 1395 Tripplett Blvd | | | Akron | OH | 44306 | |
| Williams Ww Southeast Inc | | 2602 S 19th Ave | | | | Phoenix | AZ | 85009 | |
| Williams Yvette | | 1515 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Williamson & Williamson Pc | | 305 Broadway | | | | New York | NY | 10007 | |
| Williamson and Williamson Pc | | 305 Broadway | | | | New York | NY | 10007 | |
| Williamson Andre | | 75 Adams Court | | | | Cortland | OH | 44410 | |
| Williamson April | | 4515 Live Oak Ave | | | | Trotwood | OH | 45427 | |
| Williamson Bradley | | 5747 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Williamson Co | | 70 Domino Dr | | | | Concord | MA | 01742 | |
| Williamson Co Clerk & Mstr | | PO Box 1666 | | | | Franklin | TN | 37065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williamson Co Clerk and Mstr | | PO Box 1666 | | | | Franklin | TN | 37065 | |
| Williamson Co Tn | | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | | Franklin | TN | 37065 | |
| Williamson Corp | | 70 Domino Dr | | | | Concord | MA | 017422893 | |
| Williamson Corporation | Bill Barron Sr | 70 Domino Dr | | | | Concord | MA | 01742 | |
| Williamson County Court Clerk | | PO Box 24 | | | | Georgetown | TX | 78627 | |
| Williamson County Trustee | Walter J Davis Trustee | PO Box 648 | | | | Franklin | TN | 37065 | |
| Williamson County Trustee | | 1320 W Main St Ste 203 | PO Box 1365 | | | Franklin | TN | 37065 | |
| Williamson Cynthia A | | 3175 N Snyder Rd | | | | Dayton | OH | 45426-4441 | |
| Williamson Daniel | | 3400 Reed Rd | | | | Durand | MI | 48429 | |
| Williamson David R | | 130 Blackstone Dr | | | | Dayton | OH | 45459-4304 | |
| Williamson Donald G | | 10590 Spillway View Dr | | | | Deerfield | OH | 44411-9741 | |
| Williamson Eddie | | 4139 Boysenberry | | | | Burton | MI | 48529 | |
| Williamson Edward C | | 1657 Selkirk Rd | | | | Dayton | ON | 45432 | |
| Williamson G Maintenance Inc | | 1221 Stimmel Rd | | | | Columbus | OH | 43223-2915 | |
| Williamson George | | 1007 N Moraga St | | | | Anaheim | CA | 92801 | |
| Williamson Herbert | | 4419 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Williamson Jack G | | 532 Imy Ln | | | | Anderson | IN | 46013-3823 | |
| Williamson James | | 2133 Hartner Ln | | | | Clinton | LA | 70722 | |
| Williamson Jim | | 2900 Williamson Rd | | | | Clinton | MS | 39056 | |
| Williamson John | | 7246 Wellbaum Rd | | | | Brookville | OH | 45309 | |
| Williamson Jr Little | | 15 Acton Rd | | | | Kirkby | | L32OTT | United Kingdom |
| Williamson Jr Little | | 909 Huron Ave | | | | Dayton | OH | 45407 | |
| Williamson Kevin | | 3109 Ailsa Craig Dr | | | | Ann Arbor | MI | 48108 | |
| Williamson Larry | | 4045 Morris St | | | | Saginaw | MI | 48601 | |
| Williamson Latonya | | Pobox 3290 | | | | Warren | OH | 44485 | |
| Williamson Lawn Maintenance | | PO Box 5613 | | | | Fitzgerald | GA | 31750 | |
| Williamson Michael | | 3030 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Williamson Patricia | | 2213 Highland St | | | | Middletown | OH | 46044 | |
| Williamson Paul A | | 2049 Atlas Rd | | | | Davison Twp | MI | 48423-8306 | |
| Williamson Polishing & Plating | | Co Inc | 2080 Dr Andrew J Brown Ave | | | Indianapolis | IN | 46202 | |
| Williamson Polishing & Plating | | 2080 Andrew J Brown Ave | | | | Indianapolis | IN | 46202 | |
| Williamson Polishing and Plating Co Inc | | 2080 Dr Andrew J Brown Ave | | | | Indianapolis | IN | 46202 | |
| Williamson Robert C | | 6328 Robinhood Ln | | | | Anderson | IN | 46013-9526 | |
| Williamson Robert E | | 3605 Ruby Dr | | | | New Carlisle | OH | 45344-9504 | |
| Williamson Roslyn H | | 1841 Roberts Ln Ne | | | | Warren | OH | 44483-3623 | |
| Williamson Ruth | | 8348 Indian Mound Dr | | | | Huber Heights | OH | 45424 | |
| Williamson Shawn | | 6870 Pierce Rd | | | | Freeland | MI | 48623 | |
| Williamson Silas | | 2215 Janes Ave | | | | Saginaw | MI | 48601 | |
| Williamson Terry D | | 9275 Hudson Dr | | | | Cheboygan | MI | 49721-9414 | |
| Williamson Terry D | | 9275 Hudson Dr | | | | Cheboygan | MI | 49721-9414 | |
| Williamson Tina | | 3182 Randolph St Nw | | | | Warren | OH | 44485-2525 | |
| Williamson W B | | 2521 W Elgin | | | | Broken Arrow | OK | 74012 | |
| Williamson William E | | 7026 Cologne Pl | | | | Huber Heights | OH | 45424-2637 | |
| Williamsons Paint Center | | 140 N Trade Ave | | | | Landrum | SC | 29356 | |
| Willibey Douglas | | 6164 Carnation Rd | | | | West Carrollton | OH | 45449 | |
| Willick Amanda | | 1962 Kilburn Rd | | | | Rochester Hills | MI | 48306 | |
| Willick Amanda | | 1962 Kilburn Rd | | | | Rochester Hls | MI | 48306 | |
| Willick Kenneth | | 7349 Seneca Ave | | | | Lima | NY | 14485 | |
| Willick William | | 3971 Long Meadow Ln | | | | Orion | MI | 48359 | |
| Willie Acklen Jr | | 1521 Janes Ave | | | | Saginaw | MI | 48601 | |
| Willie Allen | | 2826 Athens Ave | | | | Dayton | OH | 45406 | |
| Willie Allen Jr | | 1308 E Taylor St | | | | Kokomo | IN | 46901 | |
| Willie Appling | | 255 Melwood Dr | | | | Rochester | NY | 14626 | |
| Willie Ashford | | 906 Hillwood Dr Sw | | | | Decatur | AL | 35601 | |
| Willie Banks | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Willie Bell Ii | | 1185 Nathaniel Hill Rd | | | | Bolton | MS | 39041 | |
| Willie Bibb | | 436 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Willie Billingsley | | 3007 Hedge Run Ct | | | | Dayton | OH | 45415 | |
| Willie Birt | | 169 Davis Rd | | | | Hillsboro | AL | 35643 | |
| Willie Bishop | | 3813 Lamson St | | | | Saginaw | MI | 48601 | |
| Willie Black | | 210 Mason Rd | | | | Brookhaven | MS | 39601-2259 | |
| Willie Boose | | 1505 Halford St | | | | Anderson | IN | 46016 | |
| Willie Brown | | 1809 Barth St | | | | Flint | MI | 48504 | |
| Willie Brown | | 1915 Chandler Dr | | | | Jackson | MS | 39213 | |
| Willie Buckner | | 191 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Willie Buford | | 5904 N 39th St | | | | Milwaukee | WI | 53209 | |
| Willie Burton | | PO Box 26033 | | | | Trotwood | OH | 45426-0033 | |
| Willie Byrd | | 6489 Dysinger Rd Apt 10 | | | | Lockport | NY | 14094 | |
| Willie C Holland | Willie C Holland | 229 Holland Dr | 229 Holland Dr | | | Pikeville | TN | 37367-6208 | |
| Willie C Holland | | 229 Holland Dr | | | | Pikeville | TN | 37367-6208 | |
| Willie Campbell Jr | | 1607 3rd St | | | | Bay City | MI | 48708 | |
| Willie Carpenter | | 1047 Charleston Blvd | | | | Dayton | OH | 45407 | |
| Willie Chancellor | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Willie Clancy | | 149 Post Ave | | | | Rochester | NY | 14619 | |
| Willie Cobb Jr | | 2202 Barbara Dr | | | | Flint | MI | 48504 | |
| Willie Coleman | | 1514 Pierce Ave | | | | Niagara Falls | NY | 14305 | |
| Willie Cook | | 4593 Channing Ln | | | | Dayton | OH | 45416-1654 | |
| Willie Cox | | PO Box 1605 | | | | Saginaw | MI | 48605 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3744 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willie Craig | | 814 S Andre 13 | | | | Saginaw | MI | 48602 | |
| Willie Cunningham | | 232 Ferncliffe Dr | | | | Rochester | NY | 14621 | |
| Willie Davis | | 204 Longview St | | | | Athens | AL | 35611 | |
| Willie Deans | | 19 Quin Rd | | | | Tylertown | MS | 39667 | |
| Willie Epps | | C o Michael Gilbert | 7506 Eastern Ave | | | Baltimore | MD | 21224 | |
| Willie Epps C o Michael Gilbert | | 7506 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Willie Ervin | | 12665 East Rd | | | | Burt | MI | 48417 | |
| Willie Fanning | | PO Box 1184 | | | | Uniontown | AL | 36786 | |
| Willie Fletcher | | General Delivery | | | | Elkton | TN | 38455 | |
| Willie Flora | | 2321 Penbrook Dr | | | | Racine | WI | 53406 | |
| Willie Friend Ii | | 2468 Normandy Dr Apt D | | | | Grand Rapids | MI | 49506 | |
| Willie Fuller | | 829 1 2 W Saginaw | | | | Lansing | MI | 48915 | |
| Willie Gibson | | 152 Brown Hill Rd | | | | Florence | MS | 39073 | |
| Willie Haley | | 1601 Burroughs St | | | | Muscle Shoals | AL | 35661 | |
| Willie Hodge | | 225 Thurber St | | | | Syracuse | NY | 13210 | |
| Willie Holmes | | 3149 Baker Pk Dr | | | | Grand Rapids | MI | 49508 | |
| Willie Hughes | | 281 Rouser Rd | | | | Ridgeland | MS | 39157 | |
| Willie Imes | | 283 Constitution Cir | | | | No Brunswick | NJ | 08902 | |
| Willie J Jackson | | 3243 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Willie Jackson | | 2705 Horton Dr | | | | Anderson | IN | 46011 | |
| Willie Jackson | | 3407 Cornell Dr | | | | Dayton | OH | 45406-4152 | |
| Willie Jackson | | 101 Ruth Ann Dr | | | | Trotwood | OH | 45426 | |
| Willie Jones | | 3234 Lakeview Ave | | | | Dayton | OH | 45406-1555 | |
| Willie Jones | | 25 Lc Jones Rd | | | | New Hebron | MS | 39140 | |
| Willie Jones | | 149 Blakeslee St | | | | Rochester | NY | 14609 | |
| Willie Jones | | 37 Charisma Dr | | | | Rochester | NY | 14606 | |
| Willie Jones | | PO Box 2572 | | | | Mccomb | MS | 39649 | |
| Willie Kelly | | 1608 Beasley Dr | | | | Terry | MS | 39170 | |
| Willie L Jones Jr | | PO Box 93 | | | | Carrollton | MI | 48724 | |
| Willie L Threatt | | C o 3955 Northwest 23rd St | | | | Oklahoma Cty | OK | 73107 | |
| Willie Lee | | 4542 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Willie Lock | | 2165 Thousand Oak Dr | | | | Jackson | MS | 39212 | |
| Willie M Marion | | 12897 Fox Haven | | | | Florissant | MO | 63033 | |
| Willie Macon | | 188 Olympic Ave | | | | Buffalo | NY | 14215 | |
| Willie Mae Higgins | | 27035 Notre Dame | | | | Inkster | MI | 48141 | |
| Willie Marshall | | 2916 Wimberly Apt B | | | | Decatur | AL | 35603 | |
| Willie Martin | | 121 Lansmere Way | | | | Rochester | NY | 14624 | |
| Willie Martin | | 3907 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Willie Mc Clain | | 3077 N 11th St | | | | Milwaukee | WI | 53206 | |
| Willie Mcafee | | PO Box 64 | | | | Hillsboro | AL | 35643 | |
| Willie Mcclaine | | 313 Snowden Rd | | | | Fitzgerald | GA | 31750 | |
| Willie Mcdonald | | 3315 North Hill St Apt 1105 | | | | Meridian | MS | 39305 | |
| Willie Mcgee | | 3686 Diamondale Dr W | | | | Saginaw | MI | 48601 | |
| Willie Mcmullen | | 14009 Marion Loop | | | | Tuscaloosa | AL | 35405 | |
| Willie Mcneese | | 1710 Alhambra Dr | | | | Anderson | IN | 46013 | |
| Willie Mcneice | | 2609 N 39th St | | | | Milwaukee | WI | 53210 | |
| Willie Miller | | 1910 10th Ave Apt 3 | | | | Tuscaloosa | AL | 35401 | |
| Willie Mitchell | | 1007 E Bogart Rd Unit 9a | | | | Sandusky | OH | 44870 | |
| Willie Mizell | | PO Box 42 | | | | Rhine | GA | 31077 | |
| Willie Moody | | 3797 Eton Pl | | | | Saginaw | MI | 48603 | |
| Willie Moran Jr | | 3314 Roanoke St | | | | Saginaw | MI | 48601 | |
| Willie Murphy | | 620 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Willie Murphy | | 992 West River Rd | | | | Muskegon | MI | 49445 | |
| Willie Prescott | | 2046 Sharp | | | | Saginaw | MI | 48602 | |
| Willie Prince | | 979 Havensport Dr | | | | Forest Pk | OH | 45240 | |
| Willie Ragland | | 2917 Barth St | | | | Flint | MI | 48504 | |
| Willie Ridgeway | | 8521 Porter Rd Apt 16 | | | | Niagara Falls | NY | 14304 | |
| Willie Roach | | 5341 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Willie Ross Jr | | 108 Kingfisher Ln | | | | Fitzgerald | GA | 31750 | |
| Willie Sanders | | 410 Ralph St | | | | Somerset | NJ | 08873 | |
| Willie Shackleford | | 6151 Magnolia Dr | | | | Mount Morris | MI | 48458 | |
| Willie Shavers Iii | | 311 S 19th | | | | Saginaw | MI | 48601 | |
| Willie Solomon | | 2847 Barth St | | | | Flint | MI | 48503 | |
| Willie Stamper Jr | | 10534 Locust Pike | | | | Covington | KY | 41015 | |
| Willie Stewart | | 121 Pk Circle | | | | Fitzgerald | GA | 31750 | |
| Willie Strickland Jr | | 1850 Rutland St | | | | Dayton | OH | 45406-4619 | |
| Willie Sue Watts | | 1052 Elmo Young Rd | | | | Summitt | MS | 39666 | |
| Willie Thomas | | 801 Del Rio Pike Apt I 3 | | | | Franklin | TN | 37064 | |
| Willie Turner | | 1817 Lincoln St | | | | Laurel | MS | 39440 | |
| Willie Warrick | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Willie White Allen | | 4708 Quenns Ave | | | | Dayton | OH | 45406 | |
| Willie Williams | | 3605 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Willie Williams | | 4814 Canterbury Ln | | | | Flint | MI | 48504 | |
| Willie Williams | | 4314 Painted Turtle Dr Apt B | | | | Anderson | IN | 46013 | |
| Willie Williams | | 6224 Kincaid Rd | | | | Cincinnati | OH | 45213 | |
| Willie Wilson | | 1712 11th St | | | | Niagara Falls | NY | 14305 | |
| Willie Wood | | 3618 Quincy Dr | | | | Anderson | IN | 46011 | |
| Willie Yelder | | PO Box 610 | | | | Henrietta | NY | 14467 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willie Yeoumas | | 1050 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Williford Jason | | Rr 2 Box 17 | | | | Randlett | OK | 73562 | |
| Willig David | | 423 Kelly Dr | | | | Auburn | MI | 48611 | |
| Willine Boss | | 1589 Cosler Ct | | | | Xenia | OH | 45385 | |
| Willing Thomas J | | 427 N Bates St | | | | Saginaw | MI | 48602-4065 | |
| Willingham & Cote | | 201 E State St Box 436 | | | | St Johns | MI | 48879 | |
| Willingham & Cote Pc | | 333 Albert Ste 500 | | | | East Lansing | MI | 48823 | |
| Willingham & Cote Pc | | Robert Bellgowan Jr P28443 | 333 Albert Ste 500 | | | East Lansing | MI | 48823 | |
| Willingham and Cote Pc Robert Bellgowan Jr P28443 | | 333 Albert Ste 500 | | | | East Lansing | MI | 48823 | |
| Willingham Frederick | | 456 Shoop Ave | | | | Dayton | OH | 45417 | |
| Willingham Lois | | 746 Hill Ave | | | | Rainbow City | AL | 35906-7545 | |
| Willingham Mary | | PO Box 1228 | | | | Flint | MI | 48501 | |
| Willingham Rose | | 2730 Alpha Way | | | | Flint | MI | 48506-1833 | |
| Willingham Terry | | 1065 Torrey Pines | | | | Warren | OH | 44484 | |
| Willis Allen | | 4633 W Elkton Rd | | | | Hamilton | MI | 45011 | |
| Willis Anita | | 257 Fields Dr | | | | Xenia | OH | 45385 | |
| Willis Automotive Analysis | | 590 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Willis Beasley | | PO Box 1140 | | | | Flint | MI | 48501 | |
| Willis Benny | | 1751 Northcut Ave | | | | Cincinnati | OH | 45237-6023 | |
| Willis Bradley | | 623 Meadows Dr | | | | Greentown | IN | 46936 | |
| Willis Brenda | | 3529 Gloucester St | | | | Flint | MI | 48503-4535 | |
| Willis C Bullard Jr | | 1641 S Milford Rd Ste A101 | | | | Highland | MI | 48357 | |
| Willis Clyde | | PO Box 2097 | | | | Sandusky | OH | 44871-2097 | |
| Willis Cordie | | 9818 Mason Rd | | | | Berlin Height | OH | 44814 | |
| Willis Corroon Corporation Of Texas | | PO Box 730175 | | | | Dallas | TX | 75373-0175 | |
| Willis Corroon Life Inc | | City Ctr Ii | 301 Commerce St Ste 3050 | | | Ft Worth | TX | 76102 | |
| Willis Cynthia | | 1501 Marks Dr Nw | | | | Hartselle | AL | 35640-7780 | |
| Willis Damon | | 2008 Morningside Dr | | | | Hartselle | AL | 35640 | |
| Willis Deborah | | 3222 Pk Rd | | | | Anderson | IN | 46011 | |
| Willis Deborah | | C o Delphi E & C Petty Cash | 2620 E 38th St Plt 20 Dpt 2060 | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E & C Petty Cash | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E and C Petty Cash | 2620 E 38th St Plt 20 Dpt 2060 | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E and C Petty Cash | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Willis Donald | | 65 Ram Dr | | | | Eaton | OH | 45320 | |
| Willis Dwayne E | | 106 E Main St | | | | Inman | SC | 29349 | |
| Willis Eddie | | 1517 Cornelia St | | | | Saginaw | MI | 48601 | |
| Willis Frances P | | 11571 Donovan Rd | | | | Los Alamitos | CA | 90720 | |
| Willis Frank | | 5844 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Willis Gregory | | 625 Westchester Rd | | | | Saginaw | MI | 48603-6232 | |
| Willis Harold | | 909 W Rainbow Cir | | | | Kokomo | IN | 46902-3609 | |
| Willis Herman | | 43 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Willis John R Management Partnership Ltd | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Willis Jonathan | | 1023 Newpark Dr | | | | Englewood | OH | 45322 | |
| Willis Jonathan | | 1226 Vo Tech Dr | | | | Fitzgerald | GA | 31750 | |
| Willis Jones | | 2433 Cotter Rd | | | | Munger | MI | 48747 | |
| Willis Joseph | | 1539 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Willis Jr Howard B | | 2618 Sonora | | | | Kalamazoo | MI | 49004-1053 | |
| Willis Jr John | | 20 Francis St | | | | Middleport | NY | 14105 | |
| Willis Juanita | | 151 Wacaster St | | | | Jackson | MS | 39209 | |
| Willis Judy | | 1822 Lawndale Ave | | | | Flint | MI | 48504 | |
| Willis Karla | | 4316 Apache Dr | | | | Burton | MI | 48509 | |
| Willis Keirns Ii | | 323 Perry St | | | | New Lebanon | OH | 45345 | |
| Willis Kimberly | | 2504 Silvertane | | | | Saint Anthony | MN | 55421 | |
| Willis Kristen | | 5553 Senour Dr | Apt 203 | | | West Chester | OH | 45069 | |
| Willis Lonny | | 4487 E 50 N | | | | Kokomo | IN | 46901-8324 | |
| Willis Manufacturing Inc | | 5593 E North St | | | | Dryden | MI | 48428 | |
| Willis Manufacturing Inc Eft | | 5593 North St | | | | Dryden | MI | 48428 | |
| Willis Mark | | 13063 Gleason Rd | | | | Three Rivers | MI | 49093-9209 | |
| Willis Of Texas | | PO Box 730310 | | | | Dallas | TX | 75373-0310 | |
| Willis Of Texas Inc | Barbara Jefferey | 301 Commerce St | Ste 3050 | | | Fort Worth | TX | 76102 | |
| Willis Pamela K | | 1402 Cadillac Dr E | | | | Kokomo | IN | 46902-2578 | |
| Willis Penfold | | 2130 Phelps Lake Rd | | | | Mayville | MI | 48744 | |
| Willis Richard | | 6586 Dysinger Rd Apt 4 | | | | Lockport | NY | 14094 | |
| Willis Robert | | 407 Rumson Dr | | | | Englewood | OH | 45322-1269 | |
| Willis Robert | | 407 Rumson St | | | | Englewood | OH | 45322 | |
| Willis Rosemary | | 2715 Hemmeter | | | | Saginaw | MI | 48603 | |
| Willis Shannon | | 3191 E 246th St | | | | Cicero | IN | 46034 | |
| Willis Steven | | 1023 Newpark Dr | | | | Englewood | OH | 45322-2228 | |
| Willis Steven | co David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Willis Steven | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | AL | 48009 | |
| Willis Steven | Elwood S Simon | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250x374 | | Birmingham | MI | 48009 | |
| Willis Steven | | 1226 Vo Tech Dr | | | | Fitzgerald | GA | 31750 | |
| Willis Steven | David R Scott Neil Rothstein | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Willis Steven | Geoffrey M Johnson Esq | Scott & Scott Llc | | | | Chargrin Falls | OH | 44022 | |
| Willis Tim | | 8268 Sun Prairie Pl | | | | Dayton | OH | 45424 | |
| Willis Tracee | | 4650 Genesee Ave | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3746 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willis Tunstall | | 3260 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Willis Wheaton Jr | | 5203 County Rd 33 | | | | Canandaigua | NY | 14424 | |
| Willis Youngblood Jr | | 4133 Wisner St | | | | Saginaw | MI | 48601 | |
| Willistein Daniel | | 441 Stewart Rd | | | | Scottsville | NY | 14546 | |
| Willkie Farr & Gallagher | | One Citicorp Ctr | 153 E 53rd St | | | New York | NY | 10022-4669 | |
| Willkie Farr and Gallagher One Citicorp Center | | 153 E 53rd St | | | | New York | NY | 10022-4669 | |
| William Heritage | | 27875 Chandler Ln | | | | Loxley | AL | 36551 | |
| William Marsh Rice | | Fmly William Marsh Rice 5 98 | 6100 Main St | | | Houston | TX | 77005-1892 | |
| Wilma Guillory | | 17195 Us Hwy 98 West | | | | Foley | AL | 36536 | |
| Willman Hugh | | 8064 Whispering Hills Dr Ne | | | | Rockford | MI | 49341 | |
| Willmann Larry | | 1375 W 500 North | | | | Anderson | IN | 46011 | |
| Willmitch Martin E | | 1460 Barbie Dr | | | | Youngstown | OH | 44512 | |
| Willmitch Martin E | | 1460 Barbie Dr | | | | Boardman | OH | 44512-3732 | |
| Willoughby Craige D | | 1991 North 4th St | Apt D | | | Columbus | OH | 43201 | |
| Willoughby Linda | | 4070 S Meadow Ln | | | | Mount Morris | MI | 48458-9310 | |
| Willoughby Lisa | | 515 Attica St | | | | Vandalia | OH | 45377 | |
| Willoughby Miranda | | 1959 E Stoll Rd | | | | Lansing | MI | 48906-1075 | |
| Willoughby Municipal Court | | 1 Public Square | | | | Willoughby | OH | 44094 | |
| Willoughby Roofing & Sheet Eft | | Metal Inc | 111 2nd Ave Ne | | | Cullman | AL | 35055 | |
| Willoughby Roofing & Sheet Met | | 111 2nd Ave Ne | | | | Cullman | AL | 35055 | |
| Willoughby Roofing and Sheet Eft Metal Inc | | 111 Second Ave Ne | | | | Cullman | AL | 35055 | |
| Willour Kathleen | | 14182 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Willow Hill | | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc | Ronald A Bone President & Cec | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | | Willoughby | OH | 44094-5923 | |
| Willow Hill Industries Llc Eft | | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Run Business Center I | | Llc Add Chg 10 98 | PO Box 5133 | | | Chicago | IL | 60680 | |
| Willow Run Business Center I Llc | | PO Box 5133 | | | | Chicago | IL | 60680 | |
| Willow Run Business Center Ii | | Llc | PO Box 5133 | | | Chicago | IL | 60680 | |
| Willow Run Business Center Ii Llc | | PO Box 5133 | | | | Chicago | IL | 60680 | |
| Willow Run Employe Federal Cu | | 48225 Michigan Ave | | | | Canton | MI | 48188-2202 | |
| Willowtree Inn The | | 1900 W State Route 571 | | | | Tipp City | OH | 45371 | |
| Wills Anthony D | | PO Box 3175 | | | | Anderson | IN | 46011 | |
| Wills Anthony D | | PO Box 3175 | | | | Anderson | IN | 46018-3175 | |
| Wills Archie | | 3506 Hawthorne Ln | | | | Kokomo | IN | 46902 | |
| Wills Barbara A | | 2237 Douglas Joel | | | | Flint | MI | 48505-1044 | |
| Wills Constance | | 4637 Merrick Dr | | | | Dayton | OH | 45415 | |
| Wills David A | | 2222 Oakwood Ave Ne | | | | Grand Rapids | MI | 49505-4172 | |
| Wills Deborah | | 3193 Dillon Rd | | | | Flushing | MI | 48433 | |
| Wills Elizabeth | | 3506 Hawthorne Ln | | | | Kokomo | IN | 46902 | |
| Wills Eric | | 1012 N 7th | | | | Saginaw | MI | 48601 | |
| Wills Jessie | | 3605 Elderberry Ave | | | | Dayton | OH | 45416 | |
| Wills Jr Frank | | 2629 Terrace Dr | | | | Flint | MI | 48507 | |
| Wills Kenneth D | | 217 Southerly Hills Dr | | | | Englewood | OH | 45322-2338 | |
| Wills Larry | | 49051 Denton Rd 101 Bldg 23 | | | | Belleville | MI | 48111 | |
| Wills Mike Excavating & Truck | | 63 E Johnson Lake Rd | | | | Gwinn | MI | 49841 | |
| Wills Ryan | | 3175 Winesap Ct | | | | Dayton | OH | 45449 | |
| Wills Sarah | | 1146 Cavendish Dr | | | | Carmel | IN | 46032 | |
| Wills Tanya | | 515 George Wallace Drd39 | | | | Gadsden | AL | 35903 | |
| Wills Trucking Inc | | 3185 Columbia Rd | | | | Richfield | OH | 44286 | |
| Wills Vanessa | | 950 Riverbend Dr Apt 50 | | | | Gadsden | AL | 35901 | |
| Wills Veronica | | 4869 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Wills Yvonne | | 4544 Owens Dr | | | | Dayton | OH | 45406 | |
| Willson James | | 376 100th St Se | | | | Byron Ctr | MI | 49315 | |
| Willstaff Crystal | | 1094 Momentum Pl | | | | Chicago | IL | 60689 | |
| Willstaff Crystal  Eft | | 1094 Momentum Pl | | | | Chicago | IL | 60689 | |
| Willstaff Crystal Eft | | Frmly Tyler Staffing Services | Dba Chase Staffing Services | 1094 Momentum Pl | | Chicago | IL | 60689 | |
| Willstaff Crystal Eft | | Willstaff Worldwide | 2107 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Willtek Communications Inc | | 7369 Shadeland Station 200 | | | | Indianapolis | IN | 46256-3970 | |
| Willtek Communications Inc | | 7369 Shadeland Station Way | Ste 200 | | | Indianapolis | IN | 46256 | |
| Willy Albert | | 2049 Hatch Rd | | | | Bay City | MI | 48708-6977 | |
| Willy Yelverton | | 850 Scott Rd | | | | Hazelgreen | AL | 35750 | |
| Wilyard Lawrence T | | 959 N Huron Rd | | | | Linwood | MI | 48634-9207 | |
| Wilma Adams | | 4618 Village Dr | | | | Jackson | MS | 39206 | |
| Wilma Agnew Easley | | PO Box 2785 | | | | Anderson | IN | 46018 | |
| Wilma Augustine | | 823 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Wilma Cannon | | 14258 Grubbs Rd | | | | Athens | AL | 35611 | |
| Wilma Coffelt | | PO Box 2770 | | | | Kokomo | IN | 46904 | |
| Wilma Draher | | 634 Morse St Apt A3 | | | | Ionia | MI | 48846 | |
| Wilma Gould | | 207 S East St | | | | Morenci | MI | 49256 | |
| Wilma H Phillips | | 304 Oakview Dr | | | | Kettering | OH | 45429-2818 | |
| Wilma James | | 1000 Northside Dr | | | | Clinton | MS | 39056 | |
| Wilma Johnson | | PO Box 631 | | | | Flora | MS | 39071 | |
| Wilma Smith | | 7444 W 320 S | | | | Russiaville | IN | 46979 | |
| Wilma Snowden | | Acct Of Walter Snowden | Case 082779 | 2462 Cudaback Ave | | Niagara Falls | NY | 22360-4783 | |
| Wilma Snowden | | 1808 Main St | | | | Niagara Fls | NY | 14305 | |
| Wilma Snowden Acct Of Walter Snowden | | Case 082779 | 2462 Cudaback Ave | | | Niagara Falls | NY | 14303 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3747 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilma Turner | | 4135 Fleetwood Dr | | | | Dayton | OH | 45416 | |
| Wilma West | | 4503 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Wilma Yonosik | | 441 Idaho Ave | | | | Girard | OH | 44420 | |
| Wilmad Glass | | Us Route 40 & Oak Rd | | | | Buena | NJ | 08310 | |
| Wilmer Cutler Pickering Hale | | 1875 Pennsylvania Ave | | | | Washington | DC | 20006 | |
| Wilmer Cutler Pickering Hale & Dorr Llp | | 1875 Pennsylvania Ave NW | | | | Washington | DC | 20006 | |
| Wilmer Davis | | 5177 Kennedy Cres | | | | Sanborn | NY | 14132 | |
| Wilmer Jr Claude | | 231 Overland Trail | | | | W Henrietta | NY | 14586-9753 | |
| Wilmer Munn | | 2361 Little Rock Cty Line Rd | | | | Little Rock | MS | 39337 | |
| Wilmer Natasha | | 2026 1 2 Janes Ave | | | | Saginaw | MI | 48601 | |
| Wilmington College | | Bursars Office | PO Box 15039 | | | New Castle | DE | 19720 | |
| Wilmington College | | 320 Dupont Hwy | | | | New Castle | DE | 19720 | |
| Wilmington College | | 3 Triangle Pk Dr | | | | Cincinnati | OH | 45246 | |
| Wilmington College | | Pyle Box 1268 | Add Chg 5 01 | | | Wilmington | OH | 45177 | |
| Wilmington College | | Pyle Box 1268 | | | | Wilmington | OH | 45177 | |
| Wilmington College Bursars Office | | PO Box 15039 | | | | New Castle | DE | 19720 | |
| Wilmington De Div Of Revenue | | | | | | | | 00701 | |
| Wilmington Dpw Water Department | | 121 Glen Rd | | | | Wilmington | MA | 01887 | |
| Wilmington Fabricators Inc | | Boston Technical Furniture | 235 Andover St | | | Wilmington | MA | 01887 | |
| Wilmington Glass Co | | 727 South Market St | | | | Wilmington | DE | 19801 | |
| Wilmington Glass Co | | 727 S Market St | | | | Wilmington | DE | 19801 | |
| Wilmington Precision Machining | | 397 Starbuck Rd | | | | Wilmington | OH | 45177 | |
| Wilmington Trust Co | Trust Tax Section | 1100 N Market St | | | | Wilmington | DE | 19890-0001 | |
| Wilmington Trust Company | Steven M Cimalore | Corporate Trust Office | 1100 North Market St | Rodney Square North | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | Mr Steven M Cimalore | Corporate Trust Office | 1100 North Market S | Rodney Square North | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | | PO Box 8990 | | | | Wilmington | DE | 19899 | |
| Wilmington Trust Company as Indenture Trustee | Attn Edward M Fox Esq | Kirkpatrick & Lockhart Nicholosn Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wilmington Trust Investment Management Llc | Mr James Bitter | 1100 North Market St | | | | Wilmington | DE | 19890-1243 | |
| Wilmon Holmes | | 486 Kearney Pk Rd | | | | Flora | MS | 39071 | |
| Wilmoth Emily | | 2823 Vanoss Dr | | | | Beavercreek | OH | 45431 | |
| Wilmott Paul D | | 11305 S 91st E Ave | | | | Bixby | OK | 74008 | |
| Wilmouth Charles | | 3472 E Heights St Se | | | | Warren | OH | 44484-2720 | |
| Wilmouth Margaret W | | 16 E Magnolia Ave | | | | Port Orange | FL | 32127 | |
| Wilmouth Rice Janet L | | 110 Mcclelland Ave | | | | Greenville | PA | 16125 | |
| Wilmouth Ronald | | 15 Rosedale Ave | | | | Greenville | PA | 16125-1844 | |
| Wilms Gary | | 148 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Wiloch Frank | | 5215 Cochrane | | | | Almont | MI | 48003 | |
| Wilsey Peter | | 6229 La Posta Dr | | | | El Paso | TX | 79912 | |
| Wilshire Patricia | | 728 Overlook Dr | | | | Columbus | OH | 43214 | |
| Wilson | | 5656 S 122nd East Ave | | | | Tulsa | OK | 74146 | |
| Wilson | | PO Box 200822 | | | | Dallas | TX | 75320-0822 | |
| Wilson & Becks | | 5900 Wilshire Blvd Ste 2000 | | | | Los Angeles | CA | 90036-5020 | |
| Wilson A | | 94 Benedict St | | | | Liverpool | | L20 2EW | United Kingdom |
| Wilson Aaron | | 3846 Seiben Ave | | | | Dayton | OH | 45405 | |
| Wilson Aisha | | 9 Deerbrook Rd | | | | No Brunswick | NJ | 08902 | |
| Wilson Alana | | 41336 Clayton | | | | Clinton Twp | MI | 48044 | |
| Wilson Alfred | | 119 Euclid Ave | | | | Bellevue | OH | 44811 | |
| Wilson Amy | | 4427 N 50 E | | | | Kokomo | IN | 46901 | |
| Wilson and Becks | | 5900 Wilshire Blvd Ste 2000 | | | | Los Angeles | CA | 90036-5020 | |
| Wilson Andrew | | 1316 Pk Ave | | | | Bay City | MI | 48708 | |
| Wilson Annie L | | 653 E Pulaski Ave | | | | Flint | MI | 48505 | |
| Wilson Anthony | | 1719 W 14th St | | | | Anderson | IN | 46016 | |
| Wilson Anthony | | 331 Edgewood Ave | | | | Dayton | OH | 45407 | |
| Wilson Antoine | | 2717 Rugby Rd | | | | Dayton | OH | 45406 | |
| Wilson Archie L | | 20830 Woodland Glen | Apt 102 | | | Northville | MI | 48167 | |
| Wilson Auto Electric Ltd | | 1246 Amico Blvd | | | | Mississauga | ON | L4W 1B2 | Canada |
| Wilson Auto Electric Ltd | | 600 Golspie St | | | | Winnipeg | MB | R2K 2V1 | Canada |
| Wilson Bank & Trust | | West Main St | | | | Lebanon | TN | 37087 | |
| Wilson Barbara | | 4034 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Wilson Barry | | 528 Adams Ave | | | | Huron | OH | 44839-2504 | |
| Wilson Beryl | | 419 Rankin Dr | | | | Englewood | OH | 45322-1141 | |
| Wilson Beverly D | | 407 W State St | | | | Pendleton | IN | 46064-1039 | |
| Wilson Billy | | 78 Parnell Ave | | | | Dayton | OH | 45403 | |
| Wilson Blair | | 535 Gardner St | | | | Bellvue | OH | 44811 | |
| Wilson Bobbie | | 302 N Calumet St | | | | Kokomo | IN | 46901 | |
| Wilson Bonnie | | 339 Norcrest Dr | | | | Rochester | NY | 14617 | |
| Wilson Bonnie J | | 1924 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Wilson Bonnie J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wilson Boulevard Venture | | C o Lincoln Property Co 2057 | 1530 Wilson Blvd | | | Arlington | VA | 22209 | |
| Wilson Boulevard Venture C o Lincoln Property Co 2057 | | 1530 Wilson Blvd | | | | Arlington | VA | 22209 | |
| Wilson Bradley | | 10631 Birch Run Rd | | | | Birch Run | MI | 48415-9482 | |
| Wilson Brenda | | 3218 Hogland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Wilson Brian | | 1623 W North St | | | | Kokomo | IN | 46901-1950 | |
| Wilson Brian | | 5960 N West River Rd | | | | Sanford | MI | 48657 | |
| Wilson Brian | | 738 W Chelsea Circle | | | | Davison | MI | 48423 | |
| Wilson Bryon | | 4482 Nicks Pl | | | | Flint | MI | 48506-1026 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3748 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Buffy | | 65 19 Ravens Crest Dr | | | | Plainsboro | NJ | 08536 | |
| Wilson Byron | | 1607 Ferndale Ave Sw | | | | Warren | OH | 44485-3950 | |
| Wilson Carl | | 11202 Lake Circle Dr | | | | Saginaw | MI | 48609 | |
| Wilson Carl | | 11202 Lake Circle Dr South | | | | Saginaw | MI | 48609 | |
| Wilson Carol | | 642 Saxony Dr | | | | Xenia | OH | 45385 | |
| Wilson Carolyn | | 32 Success Dr | | | | Bolton | MS | 39041 | |
| Wilson Carrol L | | 126 N West St | | | | Vassar | MI | 48768-1119 | |
| Wilson Catherine | | 8287 Briar Ridge Ct | | | | Dayton | OH | 45424 | |
| Wilson Catherine | | 178 Warrior Mtn Rd | | | | Tryon | NC | 28782 | |
| Wilson Catherine R | | 178 Warrior Mtn Rd | | | | Tryon | NC | 28782 | |
| Wilson Chad | | 1183 Anderson Rd | | | | Wilmington | OH | 45177 | |
| Wilson Charles B | | Dba Computer Printhead Repair | 20219 Ponderosa Trail | | | Volcano | CA | 95689 | |
| Wilson Charles B Dba Computer Printhead Repair | | 20219 Ponderosa Trail | | | | Volcano | CA | 95689 | |
| Wilson Charlotte | | 105 Fairmeadow Dr | | | | Youngstown | OH | 44515-2218 | |
| Wilson Chet | | 16615 Whitehaven | | | | Northville | MI | 48167 | |
| Wilson Chrisie | | 12 Gatling Court | | | | New Brunswick | NJ | 08901 | |
| Wilson Christopher | | 4640 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Wilson Clyde | | 2568 E National Rd | | | | Tipp City | OH | 45371 | |
| Wilson Clyde | | 941 Regan Dr Nw | | | | Warren | OH | 44485 | |
| Wilson Clyde | | 2941 Regal Dr Nw | | | | Warren | OH | 44485-1247 | |
| Wilson Co | | PO Box 9100 | | | | Addison | TX | 75001-9100 | |
| Wilson Co Eft | | PO Box 9100 | | | | Addison | TX | 75001-9100 | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | | | Wilson | NC | 27894 | |
| Wilson Co Tn | Robert Rochelle | | Delinquent Tax Atty | 109 Castle Heights Ave N | | Lebanon | TN | 37087 | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | | | Lebanon | TN | 37088 | |
| Wilson Company Inc | | 16301 Addison Rd | | | | Dallas | TX | 75248-244 | |
| Wilson Company Inc | | 2317 E Loop 820 North | | | | Fort Worth | TX | 76118 | |
| Wilson Company Inc | Jeff Wallace | 11875 W Little York Rd Suit | | | | Houston | TX | 77041 | |
| Wilson County Tax Collector | | PO Box 1162 | | | | Wilson | NC | 27894-1162 | |
| Wilson County Trustee | | PO Box 865 | | | | Lebanon | TN | 37088 | |
| Wilson Crystal | | 405 N Jeffery Ave | | | | Ithaca | MI | 48847 | |
| Wilson Curtis | | 146 Windsor Dr | | | | Jackson | MS | 39209 | |
| Wilson Cynthia | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Wilson D | | 6533 East Jefferson | Apt 434 | | | Detroit | MI | 48207 | |
| Wilson D | | PO Box 133 E Main St | | | | Cass City | MI | 48726 | |
| Wilson D | | 11190 Apache Dr Ste 203 | | | | Parma Heights | OH | 44130 | |
| Wilson Dale | | 4078 Buckleigh Way | | | | Dayton | OH | 45426 | |
| Wilson Dana | | 1011 Commerce Nw | | | | Warren | OH | 44485 | |
| Wilson Daniel | | 1946 Church Rd | | | | Hamlin | NY | 14464 | |
| Wilson Daniel | | 5160 Gander Rd West | | | | Huber Heights | OH | 45424 | |
| Wilson Daniel | | 62 9th St | | | | Niles | OH | 44446 | |
| Wilson Daniel | | 4451 W 250 S | | | | Peru | IN | 46970-9241 | |
| Wilson Daniel | | 2729 Caledonia St | | | | Newfane | NY | 14108 | |
| Wilson Daniel | | 818 W Ctr St | | | | Medina | NY | 14103 | |
| Wilson Danny M | | 2424 Benjamin St | | | | Saginaw | MI | 48602-5704 | |
| Wilson Dave | | 228 Gratiot Ct | | | | Saginaw | MI | 48602 | |
| Wilson Dawn | | 1930 Vermont Dr | | | | Xenia | OH | 45385 | |
| Wilson Dc Co Inc | | Wilson Engineering | 75 Viking Dr W Ste 101 | | | Saint Paul | MN | 55117 | |
| Wilson Debra | | 6793 Preble County Line Rc | | | | Germantown | OH | 45327 | |
| Wilson Debra J | | PO Box 2293 | | | | Jackson | MS | 39225-2293 | |
| Wilson Deidra | | 2215 Sheridan | | | | Saginaw | MI | 48601 | |
| Wilson Denise | | PO Box 7462 | | | | Nbrunswick | NJ | 089029998 | |
| Wilson Denise | | PO Box 7462 | | | | Nbrunswick | NJ | 089029998 | |
| Wilson Denise | | 1076 Sunshine Ct | | | | Dayton | OH | 45403 | |
| Wilson Dennis | | 7083 Eastwood Ave | | | | Jenison | MI | 49428-8117 | |
| Wilson Dennis R | | 207 E Auburndale Ave | | | | Youngstown | OH | 44507-1905 | |
| Wilson Diagnostic Systems Llc | | 75 West Viking Dr Ste 101 | | | | Little Canada | MN | 55117 | |
| Wilson Diagnostic Systems Llc | | Wilson Engineering Group | 75 West Viking Dr Ste 101 | | | Little | MN | 55117 | Canada |
| Wilson Diane | | 213 N Berkley Rd | | | | Kokomo | IN | 46901-4166 | |
| Wilson Dionne | | 440 Crosspark Dr Apt Cc1502 | | | | Pearl | MS | 39208 | |
| Wilson Donald F | | 2413 Stockbridge Ave | | | | Burton | MI | 48509-1124 | |
| Wilson Donna | | 528 Adams Ave | | | | Huron | OH | 44839 | |
| Wilson Donna | | 3220 Murray Hill Dr | | | | Saginaw | MI | 48601-5635 | |
| Wilson Donna R | | Chaklos Jungerheld Hahn | & Washburn Pc | PO Box 6128 | | Saginaw | MI | 48608 | |
| Wilson Doris | | 340 Walton | | | | Dayton | OH | 45417 | |
| Wilson Dorothy | | 2208 E White Ave | | | | Gadsden | AL | 35904 | |
| Wilson Douglas | | 902 Yorkshire Rd | | | | Anderson | IN | 46012 | |
| Wilson Edward | | 3210 Emerson | | | | Flint | MI | 48504 | |
| Wilson Elgene | | 1401 W Coldwater Rd | | | | Flint | MI | 48505-4832 | |
| Wilson Elizabeth | | 9502 Clayton Pk Rd | | | | El Reno | OK | 73036 | |
| Wilson Elizabeth | | 11318 S Us 35 | | | | Galveston | IN | 46932 | |
| Wilson Elser Moskowitz Edelman | | & Dicker Llp | 5847 San Felipe St Ste 230C | | | Houston | TX | 77057-4033 | |
| Wilson Elser Moskowitz Edelman and Dicker Llp | | 5847 San Felipe St Ste 2300 | | | | Houston | TX | 77057-4033 | |
| Wilson Emil | | 1136 Woodfield Dr | | | | Jackson | MS | 39211 | |
| Wilson Eric | | 6321 Robinson Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Wilson Eugene | | 50 Elmwood Ave | | | | Rochester | NY | 14611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Fannie | | 530 Winwood Dr | | | | Jackson | MS | 39212 | |
| Wilson Felicia C | | 191 Masters Ave | | | | Riverside | CA | 92507 | |
| Wilson Francine | | 1825 Brittainy Oaks Trail Ne | | | | Warren | OH | 44484 | |
| Wilson Frank | | PO Box 53 | | | | Clinton | MS | 39060-0053 | |
| Wilson Fredrick | | 1305 Rollins St | | | | Grand Blanc | MI | 48439 | |
| Wilson Gail | | 5960 N Sanford Lake Rd | | | | Sanford | MI | 48657 | |
| Wilson Garner Co | | 7155 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Wilson Garner Co Inc | | PO Box 687 | | | | Mount Clemens | MI | 48046 | |
| Wilson Garner Co Inc | | 40935 Production Dr | | | | Harrison Township | MI | 48045 | |
| Wilson Gary | | 8117 W 1100 N | | | | Elwood | IN | 46036 | |
| Wilson Gary | | 3766 Demura Dr Se | | | | Warren | OH | 44484-3725 | |
| Wilson Gary | | 8520 Vienna Rd | | | | Montrose | MI | 48457-9141 | |
| Wilson Gary | | 4201 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9522 | |
| Wilson Gavin | | 146 Elmwood Pl | | | | Jackson | MS | 39212 | |
| Wilson George L | | 819 East Genesee Ave | | | | Saginaw | MI | 48607 | |
| Wilson Gerald | | 1011 Commerce Ave Nw | | | | Warren | OH | 44485 | |
| Wilson Gerald B | | 3275 Fergus Rd | | | | Burt | MI | 48417-9615 | |
| Wilson Gerald E | | 901 N 1st St | | | | Dennison | OH | 44621-1005 | |
| Wilson Gregg Trustee | | 700 Providence Hwy Realtytrust | 700 Providence Hwy | | | Norwood | MA | 02062 | |
| Wilson Gregg Trustee 700 Providence Hwy Realtytrust | | 700 Providence Hwy | | | | Norwood | MA | 02062 | |
| Wilson Gregory | | 514 County Rd 372 | | | | Hillsboro | AL | 35643 | |
| Wilson Gregory | | 25 Prescott Ct | | | | Saginaw | MI | 48601-4424 | |
| Wilson Gregory | | 2943 A Ridge Rd | | | | Cortland | OH | 44410 | |
| Wilson Gregory | | PO Box 141 | | | | Leavittsburg | OH | 44430 | |
| Wilson Gregory | | PO Box 252 462 | | | | West Bloomfield | MI | 48325 | |
| Wilson H | | 21416 Mackenzie Dr | | | | Macomb Twp | MI | 48044 | |
| Wilson H | | 2515 N Mason St | | | | Saginaw | MI | 48602 | |
| Wilson Hairston Luvenia | | 2377 Clarkston Ln | | | | Columbus | OH | 43232 | |
| Wilson Harold J | | 5401 Council Ring Blvd | | | | Kokomo | IN | 46902-5487 | |
| Wilson Harry | | PO Box 19321 | | | | Rochester | NY | 14619 | |
| Wilson Howard R | | 89 County Rd 136 | | | | Lexington | AL | 35648-5033 | |
| Wilson Howard R | | 1764 N Heck Hill Rd | | | | Saint Paris | OH | 43072-9348 | |
| Wilson Iii Jack | | 5551 Shaw Rd Apt 147 | | | | Jackson | MS | 39209 | |
| Wilson Iii Ronald | | 703 Clark St | | | | Piqua | OH | 45356 | |
| Wilson Instruments Div | Cust Service | 100 Royall St | | | | Canton | MA | 02021-1089 | |
| Wilson Iris | | 421 Grafton Ave | | | | Dayton | OH | 45406 | |
| Wilson J | | Rd 1 Box 310 | | | | Sigel | PA | 15860 | |
| Wilson J | | 2923 Gulf Stream | | | | Saginaw | MI | 48603 | |
| Wilson Jackson Therron | | 6306 Fleming Rd | | | | Flint | MI | 48504 | |
| Wilson Jacqueline | | 3321 Elenora Dr | | | | Flint | MI | 48532-3624 | |
| Wilson Jamal | | 4100 Casa Loma Dr | | | | Decatur | GA | 30034-5311 | |
| Wilson James | | 1797 County Rd 379 | | | | Meridian | MS | 39301 | |
| Wilson James | | 6992 64th Ave | | | | Hudsonville | MI | 49426 | |
| Wilson James | | 5501 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Wilson James | | 2202 Lancelot Dr Sw | | | | Decatur | AL | 35603 | |
| Wilson James | | 557 W 500 S | | | | Peru | IN | 46970 | |
| Wilson James | | 814 Manhatten Ave | | | | Dayton | OH | 45406 | |
| Wilson James W | | 1925 Janes Ave | | | | Saginaw | MI | 48601-1855 | |
| Wilson Jamill | | 4656 St Thomas Rd | | | | Bolton | MS | 39041 | |
| Wilson Janine | | 8617 King Graves Rd Ne | | | | Warren | OH | 44444 | |
| Wilson Jason | | 1322 Peachtree Dr | | | | Mt Morris | MI | 48458 | |
| Wilson Jay | | 1115 Spruce | | | | Eudora | KS | 66025 | |
| Wilson Jeanette H | | 337 W Earle Ave | | | | Youngstown | OH | 44511-1718 | |
| Wilson Jeanette H | | 337 W Earle Ave | | | | Youngstown | OH | 44511 | |
| Wilson Jeffery | | 1640 Lynnfield Dr | | | | Kettering | OH | 45425 | |
| Wilson Jeffery | | 3490 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Wilson Jeffery | | 353 Baker St | | | | Brookville | OH | 45309 | |
| Wilson Jeffery | | 1141 Kennely Rd | | | | Saginaw | MI | 48609 | |
| Wilson Jeffery | | 158 North St | | | | Medina | NY | 14103-1325 | |
| Wilson Jenkins Iii | | 211 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Wilson Jennifer | | 8796 E 105th Court | | | | Tulsa | OK | 74133 | |
| Wilson Jennifer | | 17a Northtown Rd | | | | Jackson | MS | 39211 | |
| Wilson Jerry | | 23 Greeneview Dr | | | | Jamestown | OH | 45335 | |
| Wilson Jerry | | 1533 Willoughby Rd | | | | Albertville | AL | 35951-4651 | |
| Wilson Jimmy | | 5628 Preston Mill Way | | | | Dublin | OH | 43017 | |
| Wilson Jimmy | | 1797 Country Rd 379 | | | | Meridian | MS | 39301 | |
| Wilson Joanna | | 912 Butternut Ave | | | | Royal Oak | MI | 48073 | |
| Wilson John | | 2485 Edgewater Dr 5 | | | | Beavercreek | OH | 45431 | |
| Wilson John | | 2421 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Wilson John | | 410 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Wilson John | | 1368 Kumler Ave | | | | Dayton | OH | 45406 | |
| Wilson John F | | 4090 Wheeler Rd | | | | Bay City | MI | 48706-1834 | |
| Wilson John J | | 8600 S Springbrook Blvd | | | | Oak Creek | WI | 53154-2964 | |
| Wilson John T | | 329 Huff St | | | | Vista | CA | 92083 | |
| Wilson John U | | 141 Elliott Ln | | | | Comberland Gap | TN | 37724-4261 | |
| Wilson Joseph | | 300 Clear Creek Rd | | | | Pineville | KY | 40977 | |
| Wilson Joseph | | 3218 Hoagland Blackstub | Road | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Josie M | | 1601 Mimosa Pk Rd Apt 166 | | | | Tuscaloosa | AL | 35405-4867 | |
| Wilson Jr David | | 38 E Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Wilson Jr Douglas | | 8164 Ngenesee | | | | Mtmorris | MI | 48458 | |
| Wilson Jr E | | 3567 Warner Dr | | | | Grand Island | NY | 14072-1046 | |
| Wilson Jr Francis H | | 331 Lowden Point Rd | | | | Rochester | NY | 14612-1246 | |
| Wilson Jr Fred | | 104 Katie Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Wilson Jr Glenn | | PO Box 206 | | | | Bristolville | OH | 44402-0206 | |
| Wilson Jr James | | 133 Hollow Pine St | | | | Jackson | MS | 39272 | |
| Wilson Jr Oscar | | 4486 Forsythe Rd | | | | Saginaw | MI | 48603 | |
| Wilson Jr Robert | | 89 W Lytle Five Point | | | | Springboro | OH | 45066 | |
| Wilson Jr Silas | | 1016 Hillwood Dr Sw | | | | Decatur | AL | 35601-3955 | |
| Wilson Jr Thomas W | | 3211 Walton Ave | | | | Flint | MI | 48504 | |
| Wilson Jr William G | | 715 Fox Tail | | | | Bethany Beach | DE | 19930 | |
| Wilson Judy A | | 6013 Fountain Pointe | | | | Grand Blank | MI | 48439 | |
| Wilson Judy R | | 106 Garden Hill Dr | | | | Chesnee | SC | 29323 | |
| Wilson Julie | | 4545 Still Meadow Dr | | | | Saginaw | MI | 48603 | |
| Wilson Karen | | 2982 Ivy Hill Cir Unit B | | | | Cortland | OH | 44410-9348 | |
| Wilson Karen A | | 471 Solaz Ave | | | | Port St Lucie | FL | 34983-8411 | |
| Wilson Kathy | | 221 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Wilson Kathy | | 1701 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Wilson Kathy S | | 221 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Wilson Katie | | 150 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Wilson Katressia | | 1025 Whitehurst Rd | | | | Hazlehurst | MS | 39083 | |
| Wilson Keith | | 8976 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Wilson Kenneth | | 5290 Hess Rd | | | | Vassar | MI | 48768 | |
| Wilson Kevin | | 2727 Gettysburg Ave Apt 18 | | | | Dayton | OH | 45406 | |
| Wilson Kimberly | | 2525 Mershon St | | | | Saginaw | MI | 48602 | |
| Wilson L A | | 21 Tintagel Rd | | | | Liverpool | | L11 6LA | United Kingdom |
| Wilson Larry | | 2200 Chamberlin Ave | | | | Dayton | OH | 45406 | |
| Wilson Lastanna | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427 | |
| Wilson Latia | | 1163 Dyemeadow | | | | Flint | MI | 48532 | |
| Wilson Lawrence | | 4661 Porter Ctr Rd | | | | Lewiston | NY | 14092 | |
| Wilson Lewis | | 2522 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Wilson Linda L | | 7437 Woerner Rd | | | | Adrian | MI | 49221-9531 | |
| Wilson Logistics C o W T D C | | 2801 Northwest 74th Ave | Ste 100 | | | Miami | FL | 33122-1401 | |
| Wilson Logistics Inc | | PO Box 23056 | | | | Newark | NJ | 07189 | |
| Wilson Logistics Inc | | 182 23 150th Ave | | | | Jamaica | NY | 11413 | |
| Wilson Loretta | | 140 Burlington Ave | | | | Rochester | NY | 14619 | |
| Wilson Lovie | | 6407 Rustic Ridge | | | | Grand Blanc | MI | 48439 | |
| Wilson Lula | | 5486 Mangold Dr | | | | Huber Heights | OH | 45424 | |
| Wilson Lyons Iii | | 2421 Patterson Rd Apt 1 | | | | Kettering | OH | 45420 | |
| Wilson M | | 4 Ullswater Close | | | | Liverpool | | L33 2DX | United Kingdom |
| Wilson Machine & Welding Inc | | Of Decatur | 16780 Ala Hwy 20 | | | Hillsboro | AL | 35643 | |
| Wilson Machine and Welding Inc Of Decatur | | 4787 Hwy 78 | | | | Cordova | AL | 35550 | |
| Wilson Machine Welding Shop In | | 4787 Hwy 78 | | | | Cordova | AL | 35550 | |
| Wilson Marie | | PO Box 1022 | | | | Fort Defiance | AZ | 86504 | |
| Wilson Mark | | 3275 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Wilson Mark | | 664 Moondale | | | | El Paso | TX | 79912 | |
| Wilson Maron | | PO Box 281 | | | | Donalsonville | GA | 39845-0281 | |
| Wilson Mary | | 611 Pool Ave | | | | Vandalia | OH | 45377 | |
| Wilson Mary | | 1277 N Miller Rd | | | | Saginaw | MI | 48609-4867 | |
| Wilson Maxine J | | 11950 N Mason Rd | | | | Wheeler | MI | 48662-9755 | |
| Wilson Mcnally | | 2215 Sheridan Ave | | | | Saginaw | MI | 48601-3657 | |
| Wilson Michael | | 7785 Manning Rd | | | | Miamisburg | OH | 45342 | |
| Wilson Michael | | 3522 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Wilson Michael | | 802 Marquette | | | | Flint | MI | 48504 | |
| Wilson Michael R | | 4864 Marybrook Dr | | | | Kettering | OH | 45429-5727 | |
| Wilson Moving And Storage Co | | Inc | 885 Bailey Ave | | | Buffalo | NY | 14206 | |
| Wilson Moving And Storage Co Inc | | 885 Bailey Ave | | | | Buffalo | NY | 14206 | |
| Wilson Murphy Maxine L | | 6076 Mapleridge Dr | | | | Flint | MI | 48532-2118 | |
| Wilson Nancy | | 19086 Gildner Creek Dr | | | | Springlake | MI | 49456 | |
| Wilson Nancy | | 3522 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Wilson Nancy | | 110 Houk Rd Apt 41 | | | | Attalla | AL | 35954 | |
| Wilson Nicholas | | 5600 N Main St Apt 302 | | | | Dayton | OH | 45415 | |
| Wilson Nicholas | | 408 Sheffield Ave | | | | Flint | MI | 48503 | |
| Wilson Noack Blanche | | 4360 Maplewood | Meadows Ave | | | Grand Blanc | MI | 48439 | |
| Wilson Office Supply Co | | PO Box 1589 | | | | Wichita Falls | TX | 76307 | |
| Wilson Office Supply Company | | 820 8th St | | | | Wichita Falls | TX | 76301-3303 | |
| Wilson Olga | | 9650 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Wilson Overhead Door Co Inc | | Overhead Door Co Of Huntsville | 727 Dan Tibbs Rd Nw | | | Huntsville | AL | 35806-1325 | |
| Wilson Partnership | | PO Box 3455 | | | | Mc Allen | TX | 78502 | |
| Wilson Patricia | | 2316 E 100 N | | | | Kokomo | IN | 46901-3457 | |
| Wilson Patricia A | | 2316 E County Rd 100 N | | | | Kokomo | IN | 46901-3457 | |
| Wilson Paul | | 901 Hemphill | | | | Flint | MI | 48507 | |
| Wilson Peggy J | | 1322 Peachtree Dr | | | | Mount Morris | MI | 48458-2838 | |
| Wilson Phyllis | | 1540 Suman Ave | | | | Dayton | OH | 45403 | |
| Wilson Plumbing Co Inc | | 24370 Via Lenardo | | | | Yorba Linda | CA | 92887 | |
| Wilson Powell Lang & Faris | | PO Box 567 | | | | Burlington | VT | 054020567 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3751 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Powell Lang and Faris | | PO Box 567 | | | | Burlington | VT | 05402-0567 | |
| Wilson R | | 8808 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Wilson R | | PO Box 2301 | | | | Kokomo | IN | 46904-2301 | |
| Wilson R A | | 4 Perth Close | | | | Liverpool | | L33 1EJ | United Kingdom |
| Wilson Ralph | | 5619 Marja St | | | | Flint | MI | 48505 | |
| Wilson Randall | | 518 Pitney Dr | | | | Noblesville | IN | 46060 | |
| Wilson Randall | | 327 Lincoln Ave | | | | Troy | OH | 45373 | |
| Wilson Raymond | | 7307 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Wilson Regina | | 4365 Pkwy Dr Apt 11 | | | | Dayton | OH | 45416 | |
| Wilson Reginald | | 2303 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Wilson Reta K | | 3308 W County Rd 300 S | | | | Kokomo | IN | 46902-4762 | |
| Wilson Ric Productions Inc | | 5419 Woodview Pass | Rmt Add Chg 9 00 Tbk Ltr | | | Midland | MI | 48642 | |
| Wilson Ric Productions Inc | | 5419 Woodview Pass | | | | Midland | MI | 48642 | |
| Wilson Richard | | 200 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Wilson Richard | | 3044 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Wilson Richard | | 2528 Winona St | | | | Flint | MI | 48504-2774 | |
| Wilson Richard Dale | | 2125 Vine St | | | | New Castle | IN | 47362 | |
| Wilson Richard G | | Dba Rick Wilson | 4726 Spicewood St | | | Tuscaloosa | AL | 35405 | |
| Wilson Richard G Dba Rick Wilson | | 4726 Spicewood St | | | | Tuscaloosa | AL | 35405 | |
| Wilson Richard J | | 63 Ransford Ave | | | | Rochester | NY | 14622-3133 | |
| Wilson Richard L | | 1402 5th St | | | | Sandusky | OH | 44870-3934 | |
| Wilson Rita K | | 348 W Earle Ave | | | | Youngstown | OH | 44511-1719 | |
| Wilson Robert | | 17340 Coral Gables | | | | Lathrup Village | MI | 48076 | |
| Wilson Robert | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Wilson Robert | | 2675 Mount Pleasant Rd | | | | Muscle Shoals | AL | 35661-5337 | |
| Wilson Robert | | 20991 Edgewood Rd | | | | Athens | AL | 35614-5511 | |
| Wilson Robert | | 9043 Frances Rd | | | | Otisville | MI | 48463 | |
| Wilson Robert | | 4435 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Wilson Robin | | 7829 Meyers Rd | | | | Middletown | OH | 45042 | |
| Wilson Roderick | | 219 Beardsley | | | | Trotwood | OH | 45426 | |
| Wilson Roger | | 1412 S Ballenger Hwy | | | | Flint | MI | 48532-5212 | |
| Wilson Roger | | PO Box 345 | | | | Birch Run | MI | 48415 | |
| Wilson Roger D | | 616 Batson Ct | | | | Ionia | MI | 48846-1308 | |
| Wilson Rogers | | 254 E Carpenter Rd | | | | Flint | MI | 48505 | |
| Wilson Ronald | | 12430 Farrand Rd | | | | Otter Lake | MI | 48464 | |
| Wilson Ronnie | | 64 Edgeland St | | | | Rochester | NY | 14609 | |
| Wilson Rudy | | 366 West Brown St | | | | Birmingham | MI | 48009-1468 | |
| Wilson Russell | | 1619 Springridge Rd | | | | Jackson | MS | 39211 | |
| Wilson Sandra K | | PO Box 663 | | | | Galveston | IN | 46932-0663 | |
| Wilson Sandra L | | 8101 Creston Dr | | | | Freeland | MI | 48623-8722 | |
| Wilson Sarah | | 1411 W 10th St | | | | Anderson | IN | 46016 | |
| Wilson Scientific Glass Inc | | 528 E Fig St | | | | Monrovia | CA | 91016 | |
| Wilson Scott | | 2107 Olds Dr | | | | Kokomo | IN | 46902 | |
| Wilson Shane | | 400 N Johnson | | | | Bay City | MI | 48708 | |
| Wilson Sharon | | 4650 Potter Ave Se | | | | Kentwood | MI | 49548 | |
| Wilson Sharon | | 4068 Fleetwood Dr | | | | Dayton | OH | 45416-2106 | |
| Wilson Sherman | | 4365 Pkwy Dr Apt 11 | | | | Dayton | OH | 45416 | |
| Wilson Silas L | | 2115 N Columbus St | | | | Lancaster | OH | 43130-8516 | |
| Wilson Stanley | | 126 N West St | | | | Vassar | MI | 48768 | |
| Wilson Steel & Wire Co | | 4840 S Western Ave | | | | Chicago | IL | 60609-4080 | |
| Wilson Steel & Wire Co | Ws And Wc Inc John Osterman | 901 Frontenac Rd | | | | Naperville | IL | 60540 | |
| Wilson Stephanie T | | 7800 Waterford Lakes Dr Apt 17 | | | | Charlotte | NC | 28210-7440 | |
| Wilson Stephen | | 5457 River Ridge Dr | | | | Flushing | MI | 48433-1061 | |
| Wilson Steven | | 3326 Studor | | | | Saginaw | MI | 48601 | |
| Wilson Steven | | 3107 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Wilson Steven E | | Robert P Denton Esq | 4414 Bay Rd | | | Saginaw | MI | 48603 | |
| Wilson Steven E | | 142 Stanford Ct | | | | Irvine | CA | 92612 | |
| Wilson Sylvia | | 4927 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Wilson T & Associates | | 6125 South Ave | | | | Williamson | NY | 14589 | |
| Wilson Tahisha | | 38 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Wilson Talmadge | | 5657 Penny Pike | | | | Springfield | OH | 45502 | |
| Wilson Tamara S | | 7083 Eastwood Ave | | | | Jenison | MI | 49428-8117 | |
| Wilson Teeja | | 905 Highland Way | | | | Gadsden | AL | 35901 | |
| Wilson Temia | | 2633 Petzinger Rd Apt G | | | | Columbus | OH | 43209 | |
| Wilson Teresa | | 39 Eastlawn Dr | | | | Rochester Hills | MI | 48307 | |
| Wilson Teresa A | | PO Box 3191 | | | | Englewood | CO | 80155-3191 | |
| Wilson Terrance | | 6063 N Elms Rd | | | | Flushing | MI | 48433 | |
| Wilson Terrence | | 210 West Redd Rd | | Apt 701 | | | El Paso | TX | 79932 | |
| Wilson Terry | | Dba T Wilson & Associates | PO Box 712 | Chg Per W9 06 06 05 Cp | | Williamson | NY | 14589 | |
| Wilson Terry Dba T Wilson and Associates | | PO Box 712 | | | | Williamson | NY | 14589 | |
| Wilson Therese | | 225 South Hedges Rd | | | | Dayton | OH | 45403 | |
| Wilson Thomas | | 1505 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5009 | |
| Wilson Thomas | | 3321 Elenora Dr | | | | Saginaw | MI | 48532 | |
| Wilson Thomas E | | 912 Barney Ave | | | | Flint | MI | 48503-4934 | |
| Wilson Tierra | | 6437 Greenbrook Dr | | | | Trotwood | OH | 45426 | |
| Wilson Tiffany | | PO Box 4703 | | | | Austintown | OH | 44515 | |
| Wilson Timothy | | 2642 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| Wilson Tommy | | 421 Vista Ave | | | | Vandalia | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Tool International Eft | | 12912 Farnham Ave | | | | White Bear Lake | MN | 55110 | |
| Wilson Tool International Inc | | 12912 Farnham Ave | | | | White Bear Lake | MN | 55110 | |
| Wilson Trucking Corp | | PO Box 200 | | | | Fishersville | VA | 22939-0200 | |
| Wilson Trucking Corporation | | PO Box 200 | | | | Fishersville | VA | 22939-0200 | |
| Wilson Utc Inc | | 2737 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Wilson Utc Inc | | 2737 Paysphere Circle | Add Chg 8 12 04 Cm | | | Chicago | IL | 60674 | |
| Wilson Vance | | 26777 Carnegie Pk Dr | | | | Southfield | MI | 48034 | |
| Wilson Vance | | 6124 Raymond Rd | | | | Lockport | NY | 14094 | |
| Wilson Vincent J | | 5484 S County Rd 350 E | | | | Middletown | IN | 47356-9507 | |
| Wilson Vonell | | 22597 Mooresville Rd | | | | Athens | AL | 35613 | |
| Wilson W | | 6 Melrose Ave | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Wilson W Hall & Associates | | 708 S Euclid Ave | | | | Bay City | MI | 48706 | |
| Wilson Wanda | | 8810 Olde Farm Ln | | | | Centerville | OH | 45458 | |
| Wilson Warden | | 6770 Stromenger Ln | | | | Lvoeland | OH | 45140 | |
| Wilson Wayne A | | 191 Harmonys Edge | | | | Old Fort | NC | 28762-6856 | |
| Wilson Welding & Medical Gases | | Inc | 30600 Dequindre | | | Warren | MI | 48090 | |
| Wilson Welding & Medical Gases | | Fmly Wilson Welding Supply | 30630 Dequindre | | | Warren | MI | 48092 | |
| Wilson Welding and Medical Gases Inc | | PO Box 218 | | | | Warren | MI | 48090 | |
| Wilson Welding and Medical Gases Inc | | 30600 Dequindre | | | | Warren | MI | 48090 | |
| Wilson Welding Supply Inc | | 30630 Dequindre | | | | Warren | MI | 48092-4819 | |
| Wilson Wendell | | 915 N 9th St | | | | Elwood | IN | 46036 | |
| Wilson Wendell | | 1076 Garden St Nw | | | | Warren | OH | 44485 | |
| Wilson William | | 12975 Ridge Rd W | | | | Albion | NY | 14411-9152 | |
| Wilson William | | 3011 Mayfield Ave | | | | Mc Donald | OH | 44437-1221 | |
| Wilson William D | | 721 Larona Rd | | | | Trotwood | OH | 45426-2556 | |
| Wilson Willie M | | 1712 11th St | | | | Niagara Falls | NY | 14305-2706 | |
| Wilson Wood | | 185 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| Wilson Worley & Gamble | | PO Box 1007 | | | | Kingsport | TN | 37662-1007 | |
| Wilson Worley and Gamble | | PO Box 1007 | | | | Kingsport | TN | 37662-1007 | |
| Wilson Yvonne D | | 290 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Wilson Zachary | | 94 Haskins Ln S | | | | Hilton | NY | 14468 | |
| Wilsonjr Henry L | | 3131 Shattuck Blvd Apt 2 | | | | Saginaw | MI | 48603-3258 | |
| Wilster John | | 1142 Tibbetts Wick Rd | | | | Girard | OH | 44420-1136 | |
| Wilster Kristofer | | 531 Northlawn Dr | | | | Youngstown | OH | 44505 | |
| Wilt Roxanne | | 3124 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Wilt William A | | Box 54 | | | | Windsor | VT | 05089 | |
| Wilta Maple | | 9807 E County Rd 1050 S | | | | Galveston | IN | 46932 | |
| Wiltberger James | | 6985 Minnick Rd | | | | Lockport | NY | 14094 | |
| Wiltinger Susan | | 5511 S Lake Dr 2 | | | | Cudahy | WI | 53110-1825 | |
| Wilton V | | 2 Sandiways | Maghull | | | Liverpool | | L31 6DR | United Kingdom |
| Wilton Vought | | 4101 Lake Ave | | | | Lockport | NY | 14094 | |
| Wiltshire Susan | | 9623 Hampton Circle S | | | | Indianapolis | IN | 46256 | |
| Wiltzius Fred | | 1487 N Farwell | | | | Milwaukee | WI | 53202 | |
| Wilusz Eric | | 20 Stonybrook Rd | | | | Rush | NY | 14543 | |
| Wilusz Michael | | 1415 Mayfield Dr | | | | Royal Oak | MI | 48067 | |
| Wima | Tom Ellis | C o Inter Technical Group | 175 Clear Brook Rd | PO Box 535 | | Elmsford | NY | 10523-0535 | |
| Wimberly Anthony | | 6356 Noranda Dr | | | | Dayton | OH | 45415 | |
| Wimbley Henry | | 207 Randal Dr | | | | Sandusky | OH | 44870 | |
| Wimer Daniel | | 3 Bridgewood Dr | | | | Fairport | NY | 14450 | |
| Wimer Ii Edwin | | 602 Sycamore Line | | | | Sandusky | OH | 44870-3879 | |
| Wimer Law Offices Pc | | 655 Allegheny Ave | | | | Oakmont | PA | 15139 | |
| Wimer Nancy W | | 2953 Trumbull Ave | | | | Mc Donald | OH | 44437-1446 | |
| Wimer Sean | | 403 E Second St | | | | Franklin | OH | 45005 | |
| Wimetal Sa | | | | | | Wissembourg | | 67160 | France |
| Wimmer Stacy | | 125 South Maple St | | | | Greentown | IN | 46936 | |
| Wimmer Thomas | | 11794 Clinton St | | | | Alden | NY | 14004-9486 | |
| Wimmers Mark | | 3041 Meadowcrest Ln | | | | Kettering | OH | 45459 | |
| Wimpee Terry L | | 7403 Walnut | | | | Jenison | MI | 49428-9731 | |
| Wimphrey Carroll | | 22054 Fairlane Blvd | | | | Woodhaven | MI | 48183 | |
| Wimsatt Bldg Materials | | 36340 Van Born Rd | | | | Wayne | MI | 48184 | |
| Wimsatt Building Materials | | 36340 Van Born Rd | | | | Wayne | MI | 48184 | |
| Win Win Prec Indust Co | Mark Ken | No 28 Wu Chuan 8th Rd | Wu Ku Industrial Pk | Wu Ku Hsiang | | Taipei Hsien | | | Taiwan |
| Winamac Southern Railway Co | | C O Central Railroad Of Indian | PO Box 554 | | | Kokomo | IN | 46903-0554 | |
| Winamac Southern Railway Co C O Central Railroad Of Indian | | PO Box 554 | | | | Kokomo | IN | 46903-0554 | |
| Winans Lawrence | | 1951 Anderson Anthony Rd | | | | Leavittsburg | OH | 44430-9787 | |
| Winans Pricilla S | | 5783 Sarah Ave Nw | | | | Warren | OH | 44483-1158 | |
| Winans Randy | | 5510 Abrams | Ste 122 | | | Dallas | TX | 75214 | |
| Winarchick Charles | | 4484 Dren Dr | | | | Dayton | OH | 45415 | |
| Winarchick Charles A | | 4484 Oren Dr | | | | Dayton | OH | 45415-1846 | |
| Winbond Electronics Corp | | C o Skyline Sales & Assoc Inc | 807 Airport Rd N Office Pk | | | Fort Wayne | IN | 46825 | |
| Winbond Electronics Corp | | Co Skyline Sales & Assoc Inc | 807 Airport Rd N Office Pk | | | Fort Wayne | IN | 46825 | |
| Winbond Electronics Corp America | | 2727 N 1st St | | | | San Jose | CA | 95134 | |
| Winbond Electronics Corp Eft | | America | 2727 N 1st St | | | San Jose | CA | 95134 | |
| Winborne Bonita | | 2521 Concord Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Winburn William | | 2310 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Winbush Meatha | | 4639 N Michelle | | | | Saginaw | MI | 48601 | |
| Winbush Virginia L | | 1619 Johnson St | | | | Saginaw | MI | 48601-1735 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3753 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Winchek Iii Andrew | | 2874 Bahns Dr | | | | Beavercreek | OH | 45434 | |
| Winchel Laura | | Add Chg 6 01 04 Cp | 3905 Hwy 40 West | | | Columbia Falls | MT | 59913 | |
| Winchel Laura | | 3905 Hwy 40 West | | | | Columbia Falls | MT | 59913 | |
| Winchell Barbara J | | 1932 Vermont St | | | | Saginaw | MI | 48602-1748 | |
| Winchell Don C | | 12800 Sarle Rd | | | | Freeland | MI | 48623-9505 | |
| Winchell Frank Inc | | 3463 W Shore Dr | | | | Orchard Lake | MI | 48324 | |
| Winchell Marc | | 15940 Lakefield Rd | | | | Hemlock | MI | 48626 | |
| Winchester Anthony D | | 327 County Rd 364 | | | | Trinity | AL | 35673-4719 | |
| Winchester Electronics | | Litton | | | | Watertown | CT | 06795 | |
| Winchester Medical Center Inc | | 1840 Amherst St PO Box 3340 | 400 Pk Rd | | | Winchester | VA | 22601 | |
| Winchester Michael Edward | | 2029 Shoals View Ln | | | | Lawarenceville | GA | 30045 | |
| Winco Industries Inc | | 835 N Hyatt St | | | | Tipp City | OH | 45371-0070 | |
| Winco Industries Inc | | PO Box 70 | | | | Tipp City | OH | 45371-0070 | |
| Winco J W Inc | | 2815 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Winco Stamping Inc | | PO Box 360 | | | | Menomonee Falls | WI | 53052-0360 | |
| Winco Stamping Inc | | W156 N9277 Tipp St | | | | Menomonee Falls | WI | 53051 | |
| Winco Stamping Inc | | W156 N9277 Tipp St | | | | Menomonee Falls | WI | 53052-0360 | |
| Wind Carol | | 14435 24 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| Wind Eric | | 210 1st St Nw | | | | Carmel | IN | 46032 | |
| Wind John | | 2700 Pineridge Dr Nw | Apt D | | | Walker | MI | 49544 | |
| Wind River Group Lp | | Ste 202 | | | | Ridgeland | MS | 39157 | |
| Wind River Group Lp | | Ste 202 | 1052 Highland Colony Pkwy | | | Ridgeland | MS | 39157 | |
| Wind River Systems Inc | | 201 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Wind River Systems Inc | | 500 Wind River Way | | | | Alameda | CA | 94501 | |
| Wind River Systems Inc | | 500 Wind River Way | | | | Alameda | CA | 94501 | |
| Wind River Systems Inc | | PO Box 7250 | | | | San Francisco | CA | 94120-7250 | |
| Wind River Systems Inc | | 1000 Victors Way Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Wind River Systems Inc | | 1901 N Roselle Rd Ste 800 | | | | Schaumburg | IL | 60195 | |
| Wind River Systems Inc | | 18478 W Meander Dr | | | | Grayslake | IL | 60030 | |
| Wind River Systems Inc | | Wind River | 2720 Airport Dr Ste 130 | | | Columbus | OH | 43219 | |
| Wind River Systems Inc Eft | | 500 Wind River Way | Rmt Chg 12 00 Tbk Ltr | | | Alameda | CA | 94501 | |
| Wind River U K Ltd | | Unit 5 & 6 First Fl | | | | Birmingham | | B7 4AZ | United Kingdom |
| Wind Robert | | 4092 Knollwood | | | | Grand Blanc | MI | 48439 | |
| Wind Robert H | | 4092 Knollwood Dr | | | | Grand Blanc | MI | 48439-2023 | |
| Wind Rose Logistics | | PO Box 867 Lambeth Stn | | | | London | ON | N6P 1R2 | Canada |
| Windak Inc | | 1254 26th St Se | | | | Hickory | NC | 28602 | |
| Windamatic Systems Inc | | State Rd 3 At County Rd 70 | | | | Huntertown | IN | 46748 | |
| Windau John | | 2015 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Winde Deanna | | 381 Townline Rd | | | | Lancaster | NY | 14086 | |
| Windell Bradley | | 329 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Windell Davis | | PO Box 1162 | | | | Fitzgerald | GA | 31750 | |
| Windell Denney | | 1229 County Rd 358 | | | | Trinity | AL | 35673 | |
| Winder Police Department Inc | Accounts Payable | 13200 Reeck Rd | | | | Southgate | MI | 48195 | |
| Windham Professionals Inc | | 380 Main St PO Box 1048 | | | | Salem | NH | 03079 | |
| Windham Ryan | | 4644 Genesee Ave | | | | Dayton | OH | 45406 | |
| Windham Williams Mary Ann | | 8102 E Lantz | | | | Detroit | MI | 48234 | |
| Windheim Tool Co Inc | | PO Box 24264 | | | | Rochester | NY | 14624-0264 | |
| Windheim Tool Co Inc | | 43 Marway Cir | | | | Rochester | NY | 14624-2347 | |
| Windheim Tool Co Inc | | Lof Add Chg 5 95 | 43 Marway Cir | | | Rochester | NY | 14624 | |
| Windholz Carlos | | 28849 Edward | | | | Madison Hghts | MI | 48071 | |
| Windings Inc | | 208 N Valley St | | | | New Ulm | MN | 56073-0566 | |
| Windle Jr Elden | | 927 Wright Ave | | | | Xenia | OH | 45385 | |
| Windmiller Brian | | 7675 E State Rd 334 | | | | Zionsville | IN | 46077 | |
| Windom Michael | | 923 Branch Rd | | | | Albany | GA | 31705 | |
| Window Rock Boys Basketball | | Booster Club | PO Box 1291 | | | Fort Defiance | AZ | 86504 | |
| Window Wares Of Tulsa | | 9902 East 99th St | | | | Tulsa | OK | 74133 | |
| Windowchem Software Inc | | 420f Executive Court North | | | | Fairfield | CA | 94585 | |
| Windows N Magazine | | PO Box 447 | | | | Loveland | CO | 80539 | |
| Windows Of The World | | Hold Per D Fiddler 05 24 05 Ah | 7115 Orchard Lake Rd Ste 430 | | | W Bloomfield | MI | 48322 | |
| Windows Of The World | | 7115 Orchard Lake Rd Ste 430 | | | | W Bloomfield | MI | 48322 | |
| Windows Of The World Inc | | Global Communications Of Michi | 7035 Orchard Lake Ste 400 | | | West Bloomfield | MI | 48322 | |
| Windriver Systems | | 226 E De La Guerra St Ste 4 | | | | Santa Barbara | CA | 93101 | |
| Windriver Systems Inc | | PO Box 7250 | | | | San Francisco | CA | 94120-7250 | |
| Windriver Systems Inc | | Add Chng Ltr Mw 5 8 02 | 2720 Airport Dr Ste 130 | | | Columbus | OH | 43219 | |
| Windriver Uk | | South Marston Ind Est | 10 Viscount Way Windriver House | | | Swindon | | SN34TN | United Kingdom |
| Windriver Uk Ltd | | Aston Science Pk Unit 5&6 | Ashtead Lock Way | | | Birmingham | | B74AZ | United Kingdom |
| Windsocks Flags Kites Inc | | 75 Glendale Ln Ste 18 | | | | Cheektowaga | NY | 14225-1819 | |
| Windsor Factory Supply Ltd | | Ford Motor Company | Post Office Box 2100 | | | Windsor | ON | N8Y 4R7 | Canada |
| Windsor Machine & Stamping Eft Ltd | | 5725 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Windsor Machine & Stamping Ltd | | 26655 Northline Rd | | | | Taylor | MI | 48180-4481 | |
| Windsor Machine & Stamping Ltd | | Windsor Machine Products | 26655 Northline Rd | | | Taylor | MI | 48180 | |
| Windsor Machine & Stamping Ltd | | 5725 Outer Dr | | | | Windsor | ON | N9A 6J3 | Canada |
| Windsor Machine & Stamping Ltd | | 5725 Outer Dr RR 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Machine & Stamping Ltd | | 5725 Outer Dr RR 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Machine and Stamping Ltd | | 5725 Outer Dr Rr 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Manufacturing Co | | Remove Eft Send Ck 2 4 98 | 300 Science Pkwy | | | Rochester | NY | 14620 | |
| Windsor Manufacturing Co Eft | | 300 Science Pkwy | | | | Rochester | NY | 14620 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3754 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Windsor Manufacturing Co Inc | | 300 Science Pkwy | | | | Rochester | NY | 14620-4257 | |
| Windsor Mold Inc | | Autoplas | PO Box 32523 | | | Detroit | MI | 48232 | |
| Windsor Mold Inc | | 444 Hanna St E | | | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | Ks From 207319245 & 194732846 | 444 Hanna St E | | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | 1628 Durham Pl | | | | Windsor | ON | N8W 2Z8 | Canada |
| Windsor Mold Inc Eft | | PO Box 32523 | | | | Detroit | MI | 48232 | |
| Windsor Mold Texas Inc | | PO Box 32523 | | | | Detroit | MI | 48232 | |
| Windsor Mold Texas Inc | | 9200 S Austin Dr | | | | Pharr | TX | 78577 | |
| Windsor Mold Texas Inc Eft | | 9200 S Austin Dr | | | | Pharr | TX | 78577 | |
| Windsor Russell | | 1501 Shepherd Rd Apt 10 | | | | Lakeland | FL | 33811 | |
| Windsor School District Re 4 | | 1020 Main St | | | | Windsor | CO | 80550 | |
| Windsor Wayne | | 5658 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Windsor Welch | | 3104 Fairview St | | | | Saginaw | MI | 48601 | |
| Windt Anthony D | | 2475 Larry Ln | | | | Bay City | MI | 48706-9217 | |
| Windward Community College | | 45 720 Keaahala Rd | | | | Kaneohe | HI | 96744-3528 | |
| Windy Stephen | | 210 Southridge Dr | | | | Hemlock | MI | 48626 | |
| Windy Timothy | | 3400 Pine Dr | | | | Caro | MI | 48723-9624 | |
| Wine Ronald | | 2205 Lakefield Dr | | | | Huron | OH | 44839 | |
| Winebarger Teddy | | 5209 Delematre Rd | | | | Monroeville | OH | 44847-9649 | |
| Winegarden Haley Lindholm & Robertson | | 9460 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Winegardner David | | 1420 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Winegardner Richard N | | 3046 Walker Rd | | | | Carsonville | MI | 48419-9288 | |
| Winegardner Robert | | 817 N 400 W | | | | Kokomo | IN | 46901 | |
| Winegardner Verna L | | 2805 S Atlantic Ave | | | | Daytona Beach Shores | FL | 32118-5801 | |
| Wineinger David | | 6954 Cassell Court | | | | Greentown | IN | 46936 | |
| Wineinger Marilee | | 6954 Cassell Court | | | | Greentown | IN | 46936 | |
| Wineland Billy | | 8414 Cappy Ln | | | | Swartz Creek | MI | 48473-1204 | |
| Wineland Larry J | | 5464 Seymour Rd | | | | Swartz Creek | MI | 48473-1034 | |
| Wineland Larry J | | 5464 Seymour Rd | | | | Swartz Creek | MI | 48473-1034 | |
| Wineman Technology Inc | | 1668 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| Wineman Technology Inc Eft | | 1668 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| Winfield Alloy Inc | Accounts Payable | 15 Medford St | | | | Lawrence | MA | 01841 | |
| Winfield Earleane E | | 6551 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2116 | |
| Winfield Mark | | 7161 Regents Pk | | | | Toledo | OH | 43617 | |
| Winford Annie J | | PO Box 2152 | | | | Anderson | IN | 46018-2152 | |
| Winford Damla | | 6959 Kirk Rd | | | | Canfield | OH | 44406 | |
| Winford Hall | | 512 W 4th St | | | | Ocilla | GA | 31774 | |
| Winford Smith | | 9231 Marcella Dr | | | | Franklin | OH | 45005 | |
| Winford Smothers | | 8405 Jericho Way | | | | Plain City | OH | 43064 | |
| Winfred Anderson | | 6134 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Winfred Jennings | | 4380 Leta Pl | | | | Saginaw | MI | 48603 | |
| Winfred Jewell | | 3835 Darrtown Rd | | | | Oxford | OH | 45056 | |
| Winfred W Moore | | 3500 Lakeside Ct Ste 100 | | | | Reno | NV | 89509 | |
| Winfree John | | 11280 Mt Vernon | | | | Duncanville | AL | 35456 | |
| Winfrey Daniels Marie | | 324 Carthage Pl | | | | Trotwood | OH | 45426 | |
| Winfrey Ella | | 1151 Kenilworth | | | | Warren | OH | 44484 | |
| Winfrey Jason | | 1721 Medora St | | | | Lake Charles | LA | 70601 | |
| Winfrey Latoya | | 4633 Elmer St | | | | Dayton | OH | 45417 | |
| Winfrey Phillip | | 37164 Condor Ct | | | | Westland | MI | 48185 | |
| Winfrey Rhonda | | 5431 N 38th St | | | | Milwaukee | WI | 53209 | |
| Winfrey William | | 5533 No 53rd St | | | | Milwaukee | WI | 53218 | |
| Wing Aaron N | | 707 Frost Dr | | | | Bay City | MI | 48706-3506 | |
| Wing David | | 2374 Hetzner Dr | | | | Saginaw | MI | 48603-2528 | |
| Wing Donna | | 2003 E Kleindale Rd | | | | Tucson | AZ | 85719 | |
| Wing M | | 5627 Colquitt Rd | | | | Keithville | LA | 71047-7972 | |
| Wing Robin | | 3474 Pavilion Ln | | | | Bellbrook | OH | 45305 | |
| Wingard James | | 5740 Seven Gables Ave | | | | Trotwood | OH | 45426-2114 | |
| Wingard Morris R | | 7396 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9040 | |
| Wingate Aieshia | | 143 Salina St | | | | Rochester | NY | 14619 | |
| Wingate Inn Of Grand Blanc | | 1359 Grand Pointe Court | | | | Grant Blanc | MI | 48439 | |
| Wingate Kerry | | 716 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Wingate Westchester | | C o PO Box 2037 | | | | Warren | MI | 48090 | |
| Wingate Westchester Ldha Llc | | C o PO Box 2037 | | | | Warren | MI | 48090 | |
| Wingeier Elwood | | 4000 Rohr Rd | | | | Orion | MI | 48359 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | | N Augusta | SC | 29860-9264 | |
| Winger James | | 8978 Briarbrook Dr | | | | Warren | OH | 44484 | |
| Winger James L | | 8978 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Wingert Andreas | | 384 Probasco St | Apt 2 | | | Cincinnati | OH | 45220 | |
| Wingert Michael | | 9717 Valdez Dr | | | | Urbandale | IA | 50322 | |
| Wingerter Randall | | 14949 Bridlewood Dr | | | | Carmel | IN | 46033 | |
| Wingfield Distributing Co Inc | | Wingfield Scale Co | 2205 Holtzclaw Ave | | | Chattanooga | TN | 37404-4814 | |
| Wingfield Scale Co Inc | | 2205 South Holtzclaw Ave | | | | Chattanooga | TN | 37404-4899 | |
| Wingfield Stephanie | | PO Box 71615 | | | | Tuscaloosa | AL | 35407 | |
| Wingo Christine Demetria | | 391 Eggert Rd Apt B | | | | Buffalo | NY | 14215-2340 | |
| Wingo Hugh | | 110 E Vinewood St | | | | Durand | MI | 48429 | |
| Wings & Wheels Delivery | | 29000 Smith Rd | Add Chg 1 11 05 Cm | | | Romulus | MI | 48174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wings and Wheels Delivery | | 8877 Inkster Rd | | | | Taylor | MI | 48180 | |
| Wings Electro Sales Co Inc | | 11300 Fortune Circle | | | | Wellington | FL | 33414 | |
| Winhoven Kelly | | 6632 Rosebury Dr | | | | Huber Heights | OH | 45424 | |
| Winiarski James | | 204 Clarmarc Dr | | | | Frankenmuth | MI | 48734 | |
| Winick & Rich Pc | | 919 3rd Ave 6th Flr | | | | New York | NY | 10022 | |
| Winick and Rich Pc | | 919 3rd Ave 6th Flr | | | | New York | NY | 10022 | |
| Winiecke Roy | | 12412 Wilkinson Rd | | | | Freeland | MI | 48623-9289 | |
| Winifred Clay Bert | | 1305 Linwood Ave | | | | Columbus | OH | 43206 | |
| Winifred Mullaly | | 4392 Esta Dr | | | | Flint | MI | 48506 | |
| Winimac Southern Railway Co | | C o Interstate Mgmt Group | PO Box 2475 | | | Orange Pk | FL | 32067-2475 | |
| Wininger Fred R | | PO Box 138 | | | | Bunker Hill | IN | 46914-0138 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ct | | | | Charles City | VA | 23030-231 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ct | | | | Richmond | VA | 23030-2319 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ct | | | | Charles City | VA | 23030-2319 | |
| Wink Incorporated | | PO Box 9993 | | | | Mobile | AL | 36691-0993 | |
| Wink Mark | | 276 Buttonwood Dr | | | | Hilton | NY | 14468 | |
| Winkel Dennis | | 13413 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Winkelman Robert | | 2015 Rustic Rd | | | | Dayton | OH | 45405 | |
| Winkelman Sales | | 119 Burch Ave | | | | Buffalo | NY | 14210 | |
| Winkelman Palsis Motorentechn | | Schmalbachstr 2 | | | | Ahlen | | 59227 | Germany |
| Winkelmann Palsis Motortechnik | | Gmbh & Co Kg | Schmalbachstr 2 | 59227 Ahlen | | | | | Germany |
| Winkelmann Palsis Motortechnik Gmbh and Co Kg | | Schmalbachstr 2 | 59227 Ahlen | | | | | | Germany |
| Winkey James | | 9220 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Winkfield Walter | | 4071 Glenwood Ave Apt301 | | | | Boardman | OH | 44512 | |
| Winkhart Harold | | 817 Sylvann Shores | | | | South Vienna | OH | 45369 | |
| Winkhart Karen | | 4510 Anglebrook Dr | | | | Grove City | OH | 43123 | |
| Winkhart Todd | | 4372 Mc Conkey Rd | | | | South Vienna | OH | 45369 | |
| Winkle Electric Co Inc | | Rmt Add Chg 12 02 04 Am | PO Box 6014 | 1900 Hubbard Rd | | Youngstown | OH | 44501-6014 | |
| Winkle Electric Co Inc | | 1900 Hubbard Rd | | | | Youngstown | OH | 44505-3128 | |
| Winkleman Sales Inc | | 2461 Seneca St | | | | Buffalo | NY | 14210 | |
| Winkleman Sales Inc | | PO Box 1006 | | | | Buffalo | NY | 14220 | |
| Winkler Jason | | 3201 Whispering Pines Dr | Apt 22 | | | Silver Springs | MD | 20906 | |
| Winkler Jean | | 744 Willardshire Rd | | | | East Aurora | NY | 14052 | |
| Winkler Justin | | 89 Janet Ave | | | | Carlisle | OH | 45005 | |
| Winkler Lucas Ice & Fuel Co | | 2765 Universal Dr | | | | Saginaw | MI | 48601 | |
| Winkler Mechanical Inc | | 7303 W Bradley Rd | | | | Milwaukee | WI | 53223 | |
| Winkler Michael | | 326 Baldwin Ave | | | | Sharon | PA | 16146 | |
| Winkler Phillip | | 11500 Euphemia Castine | Rd | | | Lewisburg | OH | 45338 | |
| Winkler Richard E | | 1752 Preble County Line Rd | | | | Farmersville | OH | 45325-9245 | |
| Winkler Terri | | 720 Greenhurst Dr | | | | Vandalia | OH | 45377 | |
| Winkler Thomas E | | 365 Mccarthy Ln | | | | Saginaw | MI | 48609-5067 | |
| Winkler Todd | | 1609 Monte Corvino Way | | | | Burlingame | CA | 94010 | |
| Winkowski John | | 5330 Sheridan Rd | | | | Saginaw | MI | 48601-9357 | |
| Winkowski Linda J | | 4122 Lake Ave | | | | Lockport | NY | 14094-1103 | |
| Winkowski Mary K | | 4180 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Winn Davis Brown Jr | | PO Box 249 | | | | Southaven | MS | 38671 | |
| Winn Dixie | | 1235 S Mckinzie St | | | | Foley | AL | 36535 | |
| Winn Gene | | 4107 Minnetonka | | | | Linden | MI | 48451 | |
| Winn Larry | | 3403 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Winn Patrick D | | 8358 Magnolia Dr | | | | Jonesboro | GA | 30238 | |
| Winnebago Industies Inc | Accounts Payable | PO Box 152 | | | | Forest City | IA | 50436 | |
| Winnebago Industries | | 605 West Crystal Lake Rd | | | | Forest City | IA | 50436 | |
| Winner Cheri L | | 3284 E 600 N | | | | Windfall | IN | 46076-9227 | |
| Winner George | | 3427 S 400 E | | | | Kokomo | IN | 46902 | |
| Winner Institute Of Arts And | | Sciences | One Winner Pl | | | Transfer | PA | 16154 | |
| Winner Institute Of Arts And Sciences | | One Winner Pl | | | | Transfer | PA | 16154 | |
| Winner Kenneth E | | 8500 East Keating Pk St | Lot M10 | | | Floral City | FL | 34436-2878 | |
| Winners Kenneth | | 1845 Husen Rd | | | | Saginaw | MI | 48601 | |
| Winnett Timothy | | 820 Crestmont Dr | | | | Dayton | OH | 45431-2903 | |
| Winnick Stephen | | 104 Enderly Ln | | | | Saginaw | MI | 48603-1511 | |
| Winnie Arvin | | 1900 E Carter St | | | | Kokomo | IN | 46901 | |
| Winnie Bracy | | PO Box 581 | | | | Bolton | MS | 39041 | |
| Winnie Cooper | | 4483 Old Hwy 80 | | | | Bolton | MS | 39041 | |
| Winnie Feltson | | 4672 N Gregory St | | | | Saginaw | MI | 48601 | |
| Winnie Gray | | 1833 W Madison St | | | | Kokomo | IN | 46901 | |
| Winniford Burwell Jr | | 494 Nick Fitcheard | | | | Huntsville | AL | 35806 | |
| Winningham Danny | | 1412 W Rex St | | | | Muncie | IN | 47303 | |
| Winningham Herbert A | | 1114 W 17th St | | | | Muncie | IN | 47302-3047 | |
| Winningham Ricky | | 4815 Crestview Rd | | | | Dayton | OH | 45431 | |
| Winona Attrition Mill Co | | 1009 West 5th | | | | Winona | MN | 55987 | |
| Winona Davis | | 3114 Brynmawr Pl | | | | Flint | MI | 48504 | |
| Winona Linville | | 945 Brunswick Dr | | | | Riverside | OH | 45424 | |
| Winr 1 Sales Inc | Accounts Payable | PO Box 270 | | | | Richfield | OH | 44286 | |
| Winsby Group Llc | | 11124 S Towne Sq Ste 103 | | | | St Louis | MO | 63123 | |
| Winset Technologies Llc | | 72 Bridge Rd | | | | Islandia | NY | 11749 | |
| Winship Rehabilitation Inc | | 60 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Winski Steven | | 981 E Elm Rd | | | | Oak Creek | WI | 53154-6477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Winslow Christine | | 2206 Birch Trace Dr | | | | Austintown | OH | 44515-4909 | |
| Winslow David | | 805 Lakeside | | | | Kokomo | IN | 46901 | |
| Winslow David | | 2945 Bagley Ct W | | | | Kokomo | IN | 46902 | |
| Winslow Dennis | | 602 S 2nd St | | | | Swayzee | IN | 46986-9607 | |
| Winslow Engineering Inc | | N7677 Peebles Ln | | | | Fond Du Lac | WI | 54935 | |
| Winslow Engineering Inc | | N7677 Peebles Ln | | | | Fod Du Lac | WI | 54935 | |
| Winslow Latoya | | 2515 W Third St | | | | Dayton | OH | 45417 | |
| Winslow Philip | | 9911 Sheehan | | | | Centerville | OH | 45458 | |
| Winslow Vickie | | 346 S Broadway St | | | | Dayton | OH | 45407 | |
| Winslow Wayne A | | 6330 E Hillview St | | | | Mesa | AZ | 85205-4543 | |
| Winstandley William C | | 364 Weathersfield Dr | | | | Dayton | OH | 45440 | |
| Winstead Herbert | | 106 Country Haven Pl | | | | Raymond | MS | 39154 | |
| Winstead Iii William P | | 2311 Dena Dr | | | | Anderson | IN | 46017-9688 | |
| Winstead Sechrest & Minick Pc | R Michael Farquhar | 5400 Renaissance Tower | 1201 Elm St | | | Dallas | TX | 75270 | |
| Winstead Sechrest & Minick Pc | Berry D Spears | 401 Congress Ave | Ste 2100 | | | Austin | TX | 78701 | |
| Winston & Cashatt Lawyers Psc | | Chg Per Dc 2 28 02 Cp | Bank Of America Financial Ctr | 601 W Riverside 1900 | | Spokane | WA | 99201-0695 | |
| Winston & Strawn | | 1400 L St Nw | | | | Washington | DC | 20005 | |
| Winston & Strawn | | 35 W Wacker Dr | | | | Chicago | IL | 60601 | |
| Winston and Cashatt Lawyers Psc | | Bank Of America Financial Ctr | 601 W Riverside 1900 | | | Spokane | WA | 99201-0695 | |
| Winston and Strawn | | 1400 L St Nw | | | | Washington | DC | 20005 | |
| Winston and Strawn | | 35 W Wacker Dr | | | | Chicago | IL | 60601 | |
| Winston Crosby Ii | | 3243 Glenwood | | | | Saginaw | MI | 48601 | |
| Winston Financial Group Inc | | Assignee Just Hi Line Ind | 1809 E Dyer Rd 313 | | | Santa Ana | CA | 92705 | |
| Winston Frances L | | 4030 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Winston Heat Treating Inc | | 711 E 2nd St | | | | Dayton | OH | 45402-1319 | |
| Winston Heat Treating Inc | | PO Box 1551 | | | | Dayton | OH | 45401-0001 | |
| Winston Heat Treating Inc | Hillary Ramsey | PO Box 1551 | 711 E Second St | | | Dayton | OH | 45401 | |
| Winston Howard | | 860 Harvest Dr Apt F | | | | Kokomo | IN | 46901 | |
| Winston Raby | | 403 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Winston Renda | | 1796 Shallow Well Rd | | | | Manakin Sabot | VA | 23103 | |
| Winston Salem Investors Llc | | C O Jackson Ward | | | | Coral Gables | FL | 33146 | |
| Winston Salem Investors Llc C O Jackson Ward | | 363 Granello Ave | 363 Granello Ave | | | Coral Gabels | FL | 33146 | |
| Winston Stacey | | 142 E Sherman | | | | Flint | MI | 48505 | |
| Winston Tire Company | | 900 W Alameda Ave | | | | Burbank | CA | 91506 | |
| Winsystems Inc | | 715 Stadium | | | | Arlington | TX | 76011 | |
| Winsystems Inc | | 715 Stadium | | | | Arlington | TX | 76012 | |
| Winsystems Inc | | PO Box 121361 | | | | Arlington | TX | 76012 | |
| Wint John | | 12 W Main St | | | | Macedon | NY | 14502 | |
| Wintech Inc | | 1175 Enterprise Dr | | | | Winchester | KY | 40391 | |
| Wintech Inc | | PO Box 634164 | | | | Cincinnati | OH | 45263-4164 | |
| Wintech Inc Eft | | 1175 Enterprise Dr | Add Chg 10 27 04 Ah | | | Winchester | KY | 40391 | |
| Winter Christopher | | 13107 Mc Queen Dr | | | | Durham | NC | 27705 | |
| Winter Cj Machine Technologie | | 130 Albert St | | | | Rochester | NY | 14606 | |
| Winter J O & Associates | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46748 | |
| Winter J O & Associates Inc | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46746 | |
| Winter J O and Associates Inc | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46746 | |
| Winter Jodi | | 11286 W Vienna Rd | | | | Montrose | MI | 48457 | |
| Winter Kevin | | 5748 Hunter | | | | Enon | OH | 45323 | |
| Winter Sabrina | | 11286 Vienna Rd | | | | Montrose | MI | 48457 | |
| Winterborne Inc | | 20600 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterborne Incorporated | | 20536 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterborne Incorporated | | 20600 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterbottom David A | | 2311 Littler Ln | | | | Oceanside | CA | 92056-3712 | |
| Winterburn Melvin P | | 2441 Vollmer Dr | | | | Youngstown | OH | 44511-1970 | |
| Wintermute Christopher | | 3416 Wilmington Pike Apt M3 | | | | Kettering | OH | 45429 | |
| Winternals Software | Scott Banta | 3101 Bee Caves Rd | | | | Austin | TX | 78746 | |
| Winternals Software Lp | | 3101 Bee Caves Rd Ste 150 | | | | Austin | TX | 78746 | |
| Winters Angie | | 139 Nimitz | | | | Riverside | OH | 45431 | |
| Winters Bruce | | 724 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Winters Christine | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Winters David | | 3098 East Riverview | | | | Bay City | MI | 48706 | |
| Winters Frank | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Winters Gail | | 936 Dillon Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Winters Gary | | 6190 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Winters Jimmie | | 106 Hickory St | | | | Flora | MS | 39071 | |
| Winters Larry | | 936 Dillon Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Winters Larry K | | 113 Lakewood Vlg | | | | Medina | NY | 14103-1848 | |
| Winters M L Co | | 8467 E Loch Lomand | | | | Pico Rivera | CA | 90660-2508 | |
| Winters M L Co | | 8467 E Loch Lomond Dr | | | | Pico Rivera | CA | 90660 | |
| Winters Mark | | 2950 Pkwood Dr | | | | Troy | OH | 45373 | |
| Winters Matthew | | 4231 Freeman Rd | | | | Middleport | NY | 14105 | |
| Winters Philip | | 15 Teal Ct | | | | Senoia | GA | 30276 | |
| Winters Richard | | 8968 Ernest Rd | | | | Middleport | NY | 14105 | |
| Winters Richard E | | 453 Rambling Rd | | | | East Amherst | NY | 14051-1371 | |
| Winters Rodney | | 979 Hartford Ave | | | | Akron | OH | 44320 | |
| Winters Roy | | 2288 Drum Rd | | | | Middleport | NY | 14105 | |
| Winters Sabina | | 3429 Pleasant Run Rd | | | | Irving | TX | 75062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Winters Timothy | | 2825 Edgemore Ln | | | | Moraine | OH | 45439 | |
| Winters Timothy | | 726 E Main St Apt 204 | | | | Flushing | MI | 48433 | |
| Winters Tracy | | 2820 State St | | | | Saginaw | MI | 48602 | |
| Winters Vicky | | 7767 Ridge Rd | | | | Gasport | NY | 14067 | |
| Winters William B | | PO Box 281 | | | | West Cornwall | CT | 06796 | |
| Wintersteen Douglas | | 6364 E Lake Rd | | | | Burt | NY | 14028 | |
| Winterthur Corp | | PO Box 15020 | | | | Worcester | MA | 01615-0520 | |
| Winterthur Corp | | 70 James St | | | | Worcester | MA | 016150520 | |
| Winterthur Corporation | | 70 James St Ste 129 | | | | Worcester | MA | 01603 | |
| Winthrop Couchot Professional Corporation | Marc J Winthrop | 660 Newport Ctr Dr | 4th Fl | | | Newport Beach | CA | 92660 | |
| Winton Christopher | | 2518 Greenhill Dr | | | | Huntsville | AL | 35810 | |
| Winton Nathaniel | | 2518 Green Hill Dr | | | | Huntsville | AL | 35810 | |
| Winzeler Stamping Co | | PO Box 11513 | | | | Ft Wayne | IN | 46858-1513 | |
| Winzeler Stamping Co | c o Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Winzeler Stamping Co | | 129 W Wabash St | | | | Montpelier | OH | 43543-1838 | |
| Winzeler Stamping Co | | Montpelier Div | 129 Wabash Ave | PO Box 226 | | Montpelier | OH | 43543 | |
| Winzeler Stamping Co Inc | | 129 W Wabash Ave | | | | Montpelier | OH | 43543-183 | |
| Wion Ron | | 1 Circle Dr | | | | West Milton | OH | 45383 | |
| Wion Thomas | | 905 Gray Ave | | | | Greenville | OH | 45331-1122 | |
| Wiox Inc | Wiox Tool | 8829 Harrison St | | | | Magness | AR | 72553 | |
| Wiox Inc   Eft | | PO Box 116 | | | | Magness | AR | 72553 | |
| Wiox Inc Eft | | 75 Brittnay St | | | | Magness | AR | 72553 | |
| Wirco | Mike Anderson | PO Box 609 | 105 Progress Way | | | Avilla | IN | 46710 | |
| Wirco Incorporated | | PO Box 609 | | | | Avilla | IN | 46710 | |
| Wirco Product Ltd | | 1011 Adelaide St S | | | | London | ON | N6E 1R4 | Canada |
| Wirco Products Inc | | 2550 20th St | | | | Port Huron | MI | 48060-6449 | |
| Wirco Products Limited | | 2550 20th St | | | | Port Huron | MI | 48060 | |
| Wirco Products Limited | | Ltd Canada Branch | 2550 20th St | Keep Separate From 087482915 | | Port Huron | MI | 48060 | |
| Wire & Cable Fabricating | | Devices | 39 E Hanover Ave | | | Morris Plains | NJ | 07950 | |
| Wire & Cable Fabricating Devic | | 39 E Hanover Ave | | | | Morris Plains | NJ | 079502456 | |
| Wire and Cable Fabricating Devices | | 39 E Hanover Ave | | | | Morris Plains | NJ | 07950 | |
| Wire D | | 562 Spring Lake Cir | | | | Shreveport | LA | 71106-4602 | |
| Wire Design Incorporated | Accounts Payable | PO Box 1387 | | | | Elkhart | IN | 46515 | |
| Wire Design Incorporated | | PO Box 1387 | | | | Elkhart | IN | 46515-1387 | |
| Wire Harness Technologies | | Div Of Vansco Electronics | 1253 Clarence Ave | | | Winnipeg | MB | R3T 1T4 | Canada |
| Wire Mesh Belt Co Of Canada Lt | | 170 Summerlea Rd | | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Belt Company | | Of Canada Limited | 170 Summerlea Rd | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Belt Company Of Canada Limited | | 170 Summerlea Rd | | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Products Inc | | 501 E King St | | | | York | PA | 17403-177 | |
| Wire Mesh Products Inc | | C o Davis Sales Agency Inc | 225 W Adrian St | | | Blissfield | MI | 49228 | |
| Wire Mesh Products Inc Eft | | PO Box 1988 | | | | York | PA | 17405 | |
| Wire Pro Fixture Products Inc | | 9555 W Ainslie | | | | Schiller Pk | IL | 60176 | |
| Wire Pro Fixture Products Inc | | Kelvin Mfg Corp | Attn Enza Denora | 9555 W Ainslie St | | Schiller Pk | IL | 60176 | |
| Wire Pro Fixture Products Inc | | 9555 W Ainslie St | | | | Schiller Pk | IL | 60176 | |
| Wire Pro Fixture Products Inc Kelvin Mfg Corp | | Attn Enza Denora | 9555 W Ainslie St | | | Schiller Pk | IL | 60176 | |
| Wire Pro Incet | | 23 Front St | | | | Salem | NJ | 08079 | |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135-454 | |
| Wire Products Co Inc Eft | | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135-4545 | |
| Wire Products Company Inc | Dale Zeleznik | Wire Products Company Inc | 14601 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Wire Products Company Inc | Accounts Payable | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Wire Products Company Incorporated | | Plant 1 | 14601 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Wire Products Inc | E Mark Young Esq | c o Roetzel & Andress LPA | 1375 E Ninth St | One Cleveland Ctr 9th Fl | | Cleveland | OH | 44114 | |
| Wire Rope Corp Of America Inc | | Alabama Sling Ctr Div | 1103 Hoke Ave | | | Dolomite | AL | 35061 | |
| Wire Tech Ltd | Accounts Payable | 3567 Hwy 48 | | | | Summerville | GA | 30747 | |
| Wire Technologies Inc | | 7222 Engle Rd | | | | Fort Wayne | IN | 46710 | |
| Wire Technologies Inc | | PO Box 1450 Nw 5145 | | | | Minneapolis | MN | 55485-5145 | |
| Wire Works | Accounts Payable | 167 Keystone Rd | | | | Chester | PA | 19013 | |
| Wirecut Technologies Inc | | 5328 Commerce Square Dr | | | | Indianapolis | IN | 46237 | |
| Wirecut Technologies Inc | | 5328 Commerce Sq Dr | | | | Indianapolis | IN | 46237 | |
| Wireforms Pte Ltd | | 970 Toa Payoh North 04 01 | 318992 | | | | | | Singapore |
| Wireforms Pte Ltd | | 970 Toa Payoh 04 01 | | | | | | 318992 | Singapore |
| Wireforms Pte Ltd | | 970 Toa Payoh N | | | | | | 318992 | Singapore |
| Wiregrass Automotive | | 10 W Washington St | | | | Dothan | AL | 36301-3636 | |
| Wiregrass United Way Inc | | PO Box 405 | | | | Dothan | AL | 36302-0405 | |
| Wireless Accessories Llc | | 2288 Wilhelmina Ct Ne | | | | Palm Bay | FL | 32905-2536 | |
| Wireless Approval Consultants | | Llc 300026661 | PO Box 1059 | | | Belleville | MI | 48112 | |
| Wireless Approval Consultants | | 8501 Beck Rd | | | | Belleville | MI | 48111 | |
| Wireless Approval Consultants Llc | | PO Box 1059 | | | | Belleville | MI | 48112 | |
| Wirelesspro | | PO Box 7026 | | | | Huntington Woods | MI | 48070-7026 | |
| Wirelink Llc | | 8209 Washington Church Rd | | | | Dayton | OH | 45458 | |
| Wireman Gary | | 3522 Warren Sharon Rd | | | | Vienna | OH | 44473-9509 | |
| Wireman Glynna | | 1017 Wollenhaupt | | | | Vandalia | OH | 45377 | |
| Wireman Jr William | | PO Box 3 | | | | Potsdam | OH | 45361-0003 | |
| Wireman Megan | | 346 Main St | | | | Huron | OH | 44839 | |
| Wiremasters Inc | | 136 Alpha Dr | | | | Franklin | TN | 37064 | |
| Wirepro Fixture Products Inc | | 4227 N United Pky | | | | Schiller Pk | IL | 60176 | |
| Wirepro Fixture Products Inc | | 9550 Kelvin Ln | | | | Schiller Pk | IL | 60176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wires Richard | | 1590 Hyde Oakfield | | | | N Bloomfield | OH | 44450 | |
| Wiretec Ignition Inc | Accounts Payable | 2459 Clark St | | | | Apopka | FL | 32703 | |
| Wiretronics Llc | Accounts Payable | PO Box 486 | | | | Gadsden | AL | 35902 | |
| Wirick David W | | 5379 Pyles Rd | | | | Columbiaville | MI | 48421-8933 | |
| Wiring Harness News | | PO Box 527 | | | | Richmond | IL | 60071 | |
| Wirostek Gerald E | | 2151 Crestline Dr | | | | Burton | MI | 48509-1341 | |
| Wirrig Charles | | 11630 Putnam Rd | | | | Englewood | OH | 45322 | |
| Wirrig Joseph R | | PO Box 193 | | | | Lewisburg | OH | 45338-0193 | |
| Wirrig Timothy | | 9031 Getter Ln | | | | Brookville | OH | 45309 | |
| Wirsing Brian | | 4132 Garfield Rd | | | | Auburn | MI | 48611 | |
| Wirsing Terry | | 1376 Wheeler Rd | | | | Auburn | MI | 48611 | |
| Wirt Doug Enterprises Inc | | 4700 03 Crow Island Rd | | | | Saginaw | MI | 48601-1250 | |
| Wirt Financial Services Inc | | 909 Washington Ave | | | | Bay City | MI | 48708 | |
| Wirt Saginaw Stone Dock | | Co Req Remove Off Eft | 4700 Crow Island | | | Saginaw | MI | 48601 | |
| Wirt Saginaw Stone Dock | | 4700 Crow Island | | | | Saginaw | MI | 48601 | |
| Wirth Alexis T | | 1670 S Vassar Rd | | | | Vassar | MI | 48768-9710 | |
| Wirth Dani | | 7280 106 Th St | | | | Flushing | MI | 48433 | |
| Wirth Deborah | | 3232 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Wirth Deborah R | | 3232 Upper Mountain Rd | | | | Sanborn | NY | 14150 | |
| Wirth Fred H | | 4900 Ironwood | | | | Saginaw | MI | 48603-5558 | |
| Wirth Mark | | 6139 Kings Scepter Rd | | | | Grand Blanc | MI | 48439 | |
| Wirth Markus | | 85 East Field Stone Cl | 8 | | | Oak Creek | WI | 53154 | |
| Wirth Michael Lee Estate Of | | C o Janice H Knuth | W220 State Rd 20 | | | East Troy | WI | 53120 | |
| Wirth Michael Lee Estate Of C o Janice H Knuth | | W220 State Rd 20 | | | | East Troy | WI | 53120 | |
| Wirthlin Group | | Wirthlin Worldwide | 1920 Association Dr | | | Reston | VA | 20191 | |
| Wirthlin Group Eft | | Wirthlin Worldwide | 1920 Association Dr | | | Reston | VA | 20191 | |
| Wirthlin Worldwide | | 4th Fl | 69 73 Theobalds Rd | London | | England | | | United Kingdom |
| Wirthlin Worldwide 4th Floor | | 69 73 Theobalds Rd | London | | | | | | United Kingdom |
| Wirthlin Worldwide Inc | | 1920 Association Dr Ste 500 | | | | Reston | VA | 20191 | |
| Wirthman Bros Inc | | 3515 E Main St Rte 40 E | | | | Columbus | OH | 43213 | |
| Wirtz Manufacturing Co Inc | | PO Box 5006 | | | | Port Huron | MI | 48060-5006 | |
| Wirtz Manufacturing Co Inc | | PO Box 5006 | | | | Port Huron | MI | 48061-5006 | |
| Wirtz Manufacturing Co Inc | | 1105 24th St | | | | Port Huron | MI | 48060 | |
| Wirtz Manufacturing Co Inc | | 701 S Battleground Ave | | | | Grover | NC | 28073 | |
| Wirtz Manufacturing Co Inc | | Wirtz Spare Parts | 701 S Battleground Ave | | | Grover | NC | 28073 | |
| Wirtz Stephen | | 105 Portage Circle | | | | Fishers | IN | 46037 | |
| Wirtz Wire Edm Inc | Patrick Wirtz | 308 Chadwick Ave | | | | Hendersonville | NC | 28739 | |
| Wis Sheet Metal Inc | | 1501 E 200 N | | | | Kokomo | IN | 46901 | |
| Wis Sheet Metal Inc | | 1501 E Co Rd 200 N | | | | Kokomo | IN | 46904-6577 | |
| Wis Sheet Metal Inc | | PO Box 6577 | | | | Kokomo | IN | 46904 | |
| Wisco Industries Inc | | Lock Box 999 | | | | Milwaukee | WI | 53278 | |
| Wisco Industries Inc | | 736 Janesville St | | | | Oregon | WI | 53575-1607 | |
| Wisco Industries Inc | | 736 Janesville St | | | | Oregan | WI | 53575 | |
| Wisco Supply Inc | | 815 S St Vrain | | | | El Paso | TX | 79901-3010 | |
| Wisco Supply Inc | | PO Box 214 | | | | El Paso | TX | 79942-0214 | |
| Wisconsin Aluminum Foundry Co | | Inc | 838 South 16th St | PO Box 246 | | Manitowoc | WI | 54221-0246 | |
| Wisconsin Aluminum Foundry Co | | Chef Way | 838 S 16th St | | | Manitowoc | WI | 54220-5004 | |
| Wisconsin Aluminum Foundry Co Inc | | Box 88935 | | | | Milwaukee | WI | 53288-0935 | |
| Wisconsin Bearing Co Inc | | 1310 S 43rd St | | | | Milwaukee | WI | 53214-360 | |
| Wisconsin Castings Berlin | | 242 South Pearl St | | | | Berlin | WI | 54923 | |
| Wisconsin Chapter Iaei | | 114 Charleen Ln | | | | Madison | WI | 53714-2612 | |
| Wisconsin Control Corp | Gary Oliversen | N8 W22520 A Johnson Dr. | | | | Waukesha | WI | 53186 | |
| Wisconsin Control Corp | | N8 W22520 A Johnson Dr | | | | Waukesha | WI | 53186 | |
| Wisconsin Control Corporation | | N8 W22520 A Johnson Dr | | | | Waukesha | WI | 53186 | |
| Wisconsin Department Of | | Revenue | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of | | Revenue | PO Box 8991 | | | Madison | WI | 53708 | |
| Wisconsin Department Of | | Revenue | 819 North 6th St | Room 408 | | Milwaukee | WI | 53203 | |
| Wisconsin Department Of | | Workforce Development | PO Box 7942 | | | Madison | WI | 53707 | |
| Wisconsin Department Of | | Natural Resources | Drawer Number 192 | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of | | Natural Resources | PO Box 7921 | | | Madison | WI | 53707 | |
| Wisconsin Department Of | | Revenue | PO Box 8965 | | | Madison | WI | 53708-8965 | |
| Wisconsin Department Of | | Revenue | PO Box 8906 | | | Madison | WI | 53708 | |
| Wisconsin Department Of Natural Resources | | Drawer Number 192 | | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of Natural Resources | | PO Box 7921 | | | | Madison | WI | 53707 | |
| Wisconsin Department Of Revenue | Wisconsin Department of Revenue | c/o James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | c/o James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | James Polkowski | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | PO Box 8908 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 93389 | | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of Revenue | | PO Box 8906 | | | | Madison | WI | 53708 | |
| Wisconsin Department Of Revenue | | 819 North 6th St | Room 408 | | | Milwaukee | WI | 53203 | |
| Wisconsin Department of Revenue | | PO Box 8991 | | | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | Wisconsin Department Of | Revenue | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Revenue | | PO Box 59 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 8903 | | | | Madison | WI | 53708-8903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3759 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Revenue | | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | Wisconsin Department of Revenue | PO Box 8901 | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Revenue | | PO Box 8965 | | | | Madison | WI | 53708-8965 | |
| Wisconsin Department Of Workforce Development | | PO Box 7942 | | | | Madison | WI | 53707 | |
| Wisconsin Dept Of | | Transportation | PO Box 2935 | | | Milwaukee | WI | 53201-2935 | |
| Wisconsin Dept Of Agriculture | | Trade & Consumer Protection | Box 93178 | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Dept Of Agriculture Trade and Consumer Protection | | Box 93178 | | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Dept Of Commerce | | Div Of Safety And Buildings | 201 E Washington | | | Madison | WI | 53702 | |
| Wisconsin Dept Of Commerce | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Wisconsin Dept Of Commerce Div Of Safety And Buildings | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Wisconsin Dept Of Corrections | | C o Kimberly Chudik Hess | 1146 Grant St | | | Beloit | WI | 53511 | |
| Wisconsin Dept Of Corrections C o Kimberly Chudik Hess | | 1146 Grant St | | | | Beloit | WI | 53511 | |
| Wisconsin Dept Of Financial | | Institutions | Foreign Corp Annual Report | Drawer 978 | | Milwaukee | WI | 53293-0978 | |
| Wisconsin Dept Of Financial Inst | | Inst | Div Of Corp & Consumer Serv | PO Box 7846 | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Inst | | Div Of Corp and Consumer Serv | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Inst | | Div Of Corporate And Consumer Svcs | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Institutions | | Foreign Corp Annual Report | Drawer 978 | | | Milwaukee | WI | 53293-0978 | |
| Wisconsin Dept Of Health & Fam | | Department Of Health & Family | 1 W Wilson St Room 650 | | | Madison | WI | 53703 | |
| Wisconsin Dept Of Health And Social Services | | 1414 East Washington Ave | | | | Madison | WI | 53703 | |
| Wisconsin Dept Of Natural | | Resources Remediation | & Redevelopment Program | 2300 N Martin Luther King Dr | | Milwaukee | WI | 53212 | |
| Wisconsin Dept Of Natural Resources | | 101 S Webster St | PO Box 7921 | | | Madison | WI | 53707-7921 | |
| Wisconsin Dept Of Natural Resources Remediation | | and Redevelopment Program | 2300 N Martin Luther King Dr | | | Milwaukee | WI | 53212 | |
| Wisconsin Dept Of Rev | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Rev | | 265 W Northland Ave | | | | Appleton | WI | 54911 | |
| Wisconsin Dept Of Revenue | | | | | | | | 4800DE | |
| Wisconsin Dept Of Revenue | | Acct Of Jeanne E Westerlund | Case 390 38 3289 | 819 N 6th St | | Milwaukee | WI | 39038-3289 | |
| Wisconsin Dept Of Revenue | | PO Box 8908 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Dept Of Revenue | | Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| Wisconsin Dept Of Revenue | | Box 93208 | | | | Milwaukee | WI | 53293-0208 | |
| Wisconsin Dept Of Revenue | | 819 N 6th St Rm 408 | | | | Milwaukee | WI | 53203 | |
| Wisconsin Dept Of Revenue | | PO Box 93194 | | | | Milwaukee | WI | 53293-0194 | |
| Wisconsin Dept Of Revenue | | PO Box 268 | | | | Madison | WI | 53790-0001 | |
| Wisconsin Dept Of Revenue | | | | | | | | 04800 | |
| Wisconsin Dept Of Revenue | | Acct Of M Thigpen 370449632 | PO Box 8960 | | | Madison | | 37044-9632 | |
| Wisconsin Dept Of Revenue Acct Of Jeanne E Westerlund | | Case 390 38 3289 | 819 N 6th St | | | Milwaukee | WI | 53203 | |
| Wisconsin Dept Of Revenue Acct Of M Thigpen 370449632 | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Revenue Tax Div | | PO Box 8910 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Transportation | | PO Box 2935 | | | | Milwaukee | WI | 53201-2935 | |
| Wisconsin Dispatch Inc | | PO Box 183 | | | | Hales Corners | WI | 53130-0183 | |
| Wisconsin Dnr | | 101 S Webster St Box 7921 | | | | Madison | WI | 53707 | |
| Wisconsin Electric | | PO Box 1923 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Co | | 231 W Michigan | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Co | | PO Box 2089 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Company | Attn Elaine Beronja | WE Energies | 333 W Everett St Rm A130 | | | Milwaukee | WI | 53203 | |
| Wisconsin Emergency Mgmt | | Fee Processing Services | Drawer 988 | | | Milwaukee | WI | 53293-0988 | |
| Wisconsin Emergency Mgmt Fee Processing Services | | Drawer 988 | | | | Milwaukee | WI | 53293-0988 | |
| Wisconsin Ems Association | | 21332 7 Mile Rd | | | | Franksville | WI | 53126-9769 | |
| Wisconsin Ergonomic Systems | | PO Box 203 | | | | Burlington | WI | 53105 | |
| Wisconsin Ergonomic Systems | | 208 North Main St | | | | Burlington | WI | 53105 | |
| Wisconsin Ergonomics Systems I | | 588 N Pine St | | | | Burlington | WI | 53105 | |
| Wisconsin Film & Bag Co | | Fmly Rikart Mfg Inc 11 98 | 750 S 65th St | | | Kansas City | KS | 66111-2301 | |
| Wisconsin Film & Bag Co | | Bin 132 | | | | Milwaukee | WI | 53288 | |
| Wisconsin Film & Bag Inc | | Specialty Products Div | 750 S 65th St | | | Kansas City | KS | 66111-2301 | |
| Wisconsin Finance Corp | | 3701 Durand Ave Ste 230 | | | | Racine | WI | 53405 | |
| Wisconsin Gas Co | | C o PO Box 340978 | | | | Milwaukee | WI | 53234 | |
| Wisconsin Gas Co Atn R Kaplan | | Acct Of Maria Sanchez | Case 94cv7508 | 626 E Wisconsin Ave | | Milwaukee | WI | 38958-4404 | |
| Wisconsin Gas Co Atn R Kaplan Acct Of Maria Sanchez | | Case 94cv7508 | 626 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Wisconsin Hardcoat | Cust Service | N56 W13460 Silverspring Rd | | | | Menomonee Falls | WI | 53051 | |
| Wisconsin Industrial Energy | | Group C o Atty M G Stuart | PO Box 927 | | | Madison | WI | 53701-0927 | |
| Wisconsin Industrial Energy Group C o Atty M G Stuart | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Wisconsin Industrial Energy Group Inc | | PO Box 8983 | | | | Madison | WI | 53708-8983 | |
| Wisconsin Industrial Truck Co | | Inc | 6711 West Good Hope Rd | | | Milwaukee | WI | 53223-4620 | |
| Wisconsin Industrial Truck Co Inc | | 6711 West Good Hope Rd | | | | Milwaukee | WI | 53223-4620 | |
| Wisconsin Jerpbak Inc | | W J Inc | 34180 Solon Rd | | | Solon | OH | 44139 | |
| Wisconsin Lift Truck | | 12745 W Townsend St. | | | | Brookfield | WI | 53008-0426 | |
| Wisconsin Lift Truck Corp | Karen gary | 3125 Intertech Dr | | | | Brookfield | WI | 53045 | |
| Wisconsin Lift Truck Corp | | Box 68 9647 | | | | Milwaukee | WI | 53268-9647 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3760 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Lift Truck Corp | Attn Rick Schultz | 3125 Intertech Dr | | | | Brookfield | WI | 53132 | |
| Wisconsin Lifting Specialists | | Inc | | | | Milwaukee | WI | 53233 | |
| Wisconsin Lifting Specialists | | 2033 W St Paul Ave | 2033 W St Paul Ave | | | Milwaukee | WI | 53233 | |
| Wisconsin Lifting Specialists Inc | | PO Box 1621 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Liftspecialist | | PO Box 1621 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Lutheran College | | 8830 W Bluemound Rd | | | | Milwaukee | WI | 53226 | |
| Wisconsin Machine Tool | | Corp | 3225 Gateway Rd Ste 100 | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Co | Chip Carlson | 3225 Gateway Rd | Ste 100 | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Corp | | 3225 Gateway Rd Ste 100 | | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Corp In | | 3225 Gateway Rd Ste 100 | | | | Brookfield | WI | 53045 | |
| Wisconsin Manufacturing | | Extension Partnership | 2601 Crossroads Dr Ste 145 | | | Madison | WI | 53718-7923 | |
| Wisconsin Manufacturing Extension Partnership | | 2601 Crossroads Dr Ste 145 | | | | Madison | WI | 53718-7923 | |
| Wisconsin Mfg & Commerce | | 501 E Washington Ave | | | | Madison | WI | 53701 | |
| Wisconsin Mfg and Commerce | | PO Box 352 | | | | Madison | WI | 53701 | |
| Wisconsin Natural Gas Company | | Acct Of Joseph L Waskiewicz | Case 93 Sc 001 255 | | | | | 39472-2059 | |
| Wisconsin Natural Gas Company Acct Of Joseph L Waskiewicz | | Case 93 Sc 001 255 | | | | | | | |
| Wisconsin Occupational | | 2601 Agriculture Dr | | | | Madison | WI | 53718 | |
| Wisconsin Oven Corp | | Wisconsin Oven | 2675 Main St | | | East Troy | WI | 53120 | |
| Wisconsin Oven Corp | | PO Box 873 | | | | East Troy | WI | 53120 | |
| Wisconsin Oven Corporation | | 2675 Main St | PO Box 873 | | | East Troy | WI | 53120 | |
| Wisconsin Packaging Corp | | PO Box 28 | | | | Fort Atkinson | WI | 53538 | |
| Wisconsin Packaging Corp | | 104 E Blackhawk Dr | | | | Fort Atkinson | WI | 53538 | |
| Wisconsin Paper & Products Co | | Wisconsin Paper | 3000 N 112th St | | | Milwaukee | WI | 53222-420 | |
| Wisconsin Paper & Products Eft | | Co | 3000 N 112th St | | | Milwaukee | WI | 53214-0455 | |
| Wisconsin Paper and Products Eft Co | | PO Box 13455 | | | | Milwaukee | WI | 53213 | |
| Wisconsin Stamping Co | | 12601 W Silver Spring Rd | | | | Butler | WI | 53007 | |
| Wisconsin Stamping Company Inc | | 12601 West Silver Spring Rd | | | | Butler | WI | 53007 | |
| Wisconsin Stamping Company Inc | | PO Box 211 | | | | Butler | WI | 53007 | |
| Wisconsin State Lab Of Hygiene | | Accounts Receivable | 465 Henry Mall | | | Madison | WI | 53706 | |
| Wisconsin State Of | | Office Of The Commissioner Of | Insurance | PO Box 7873 | | Madison | WI | 53707-7873 | |
| Wisconsin State Of Office Of The Commissioner Of | | Insurance | PO Box 7873 | | | Madison | WI | 53707-7873 | |
| Wisconsin State Treasurer | | Unclaimed Property Division | PO Box 2114 | | | Madison | WI | 53701-2114 | |
| Wisconsin State Treasurer Unclaimed Property Division | | PO Box 2114 | | | | Madison | WI | 53701-2114 | |
| Wisconsin Steam Cleaner | J R | Sales Co. Inc | 1704 Paramount Ct | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales | | 1704 Paramount Ct | | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales | | Co Inc 391197383 | 1704 Paramount Court | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales Co Inc | | 1704 Paramount Court | | | | Waukesha | WI | 53186 | |
| Wisconsin Tool & Stamping Co | | 9521 W Ainslie St | | | | Schiller Pk | IL | 60176 | |
| Wisconsin Tool & Stamping Co | | Add Chng Ltr Mw | 9521 W Ainslie St | | | Schiller Pk | IL | 60176-1115 | |
| Wisconsin Tool and Stamping Co | | 9521 W Ainslie St | | | | Schiller Pk | IL | 60176-1115 | |
| Wisconsin Vision & Hearing | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-4147 | |
| Wisconsin Vision And Hearing | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-4147 | |
| Wisconsin Vision Inc | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-414 | |
| Wiscott Karen | | 4251 Crum Rd | | | | Austintown | OH | 44515-1422 | |
| Wise Barry | | 604 N Scott St | | | | New Carlisle | OH | 45344 | |
| Wise Bradley | | 12398 Hwy 27 East | | | | Seymour | TX | 76380 | |
| Wise Carter Child & | | Caraway Professional Assoc | 401 E Capitol St Ste 600 | | | Jackson | MS | 39201 | |
| Wise Carter Child & Caraway Pa | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway PA | Robert P Wise | Wise Carter Child & Caraway | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway Professional Assoc | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway Pa | | | | | | | | | |
| Wise Carter Child and Caraway Pa | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child and Caraway Pa | Robert P Wise | Wise Carter Child and Caraway | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Chad | | 243 Urbana Ave | | | | Dayton | OH | 45404 | |
| Wise Chevrolet Inc | | 1572 State Rte 44 | | | | Randolph | OH | 44265 | |
| Wise Chevrolet Inc | | PO Box 246 | | | | Randolph | OH | 44266 | |
| Wise Chevrolet Inc | | 1572 St Route 44 | | | | Randolph | OH | 44266 | |
| Wise Christopher | | 101 Nadine St | | | | Rainbow City | AL | 35906 | |
| Wise Components | | 28 Henry St | | | | Greenwich | CT | 06830 | |
| Wise Daniel | | 8000 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Wise Darryl | | 1304 Harbor Island Dr | | | | Port Isabel | TX | 78578 | |
| Wise Donna | | 18140 Astor Ln | | | | Athens | AL | 35614-5258 | |
| Wise Douglas | | 605 Pence St | | | | Attalla | AL | 35954 | |
| Wise Fork Lift | Parts | 107 Commercial Ln | | | | Dothan | AL | 36303 | |
| Wise Frankie | | 465 Sligo Rd | | | | Boaz | AL | 35956-7927 | |
| Wise Fred | | 1954 W Keefe Ave | | | | Milwaukee | WI | 53206 | |
| Wise Gerald A | | 11370 Rooksby | | | | Sand Lake | MI | 49343 | |
| Wise International | | 7277 Northfield Rd | | | | Walton Hills | OH | 44146-6103 | |
| Wise International Trucks | | 2697 Gilchrist Rd | | | | Akron | OH | 44305-4411 | |
| Wise International Trucks | | 13960 Brookpark Rd | | | | Cleveland | OH | 44135-5191 | |
| Wise Jb | | 8211 Prairie Ave | | | | Flushing | MI | 48433-8861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wise Jeffrey | | 8301 16 1 2 Mile Rd | Apt 19 | | | Sterling Heights | MI | 48312 | |
| Wise Jerry P | | 79 South St 250 | | | | Peru | IN | 46970-2702 | |
| Wise John P | | Dba All Animal Removal Svcs | PO Box 771 | | | Dayton | OH | 45409 | |
| Wise John P Dba All Animal Removal Svcs | | PO Box 771 | | | | Dayton | OH | 45409 | |
| Wise Leslie R | | 45 Lee Circle Dr | | | | Rochester | NY | 14626-4007 | |
| Wise Lynn | | 541 Caroline Ave | | | | Hubbard | OH | 44425 | |
| Wise Mary | | 394 Dahlia Rd | | | | Ocilla | GA | 31774-2212 | |
| Wise Michael | | 9715 Kingston Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wise Raymond L | | 7063 Stonehouse Rd | | | | Melbourne | KY | 41059-9467 | |
| Wise Robert | | 3888 Fireside Ln | | | | Freeland | MI | 48623 | |
| Wise Robert M | | 3888 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Wise Rosemarie | | 4206 Harvest Ln | | | | Racine | WI | 53402-9731 | |
| Wise Safety | | Wheldon Rd Unit 5 | Speke Approach | | | Widnes | | WA88FW | United Kingdom |
| Wise Safety | | Unit 5 Speke App Weldon Rd | | | | Widnes | | WA8 8FW | United Kingdom |
| Wise Sherl K | | 1842 N 700 E | | | | Elwood | IN | 46036-8556 | |
| Wise Solutions Inc | | PO Box 77000 Dept 77967 | | | | Detroit | MI | 48277-0967 | |
| Wise Solutions Inc | | 47911 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Wise Solutions Inc | | 47911 Halyard | | | | Plymouth | MI | 48170 | |
| Wise Sterling | | 6774 Iowa | | | | Detroit | MI | 48212 | |
| Wise Systems Inc | | 7035 Central Hwy | | | | Pennsauken | NJ | 08109 | |
| Wise Tag & Label Co Inc | | 7035 Central Hwy | | | | Pennsauken | NJ | 08209 | |
| Wise Tawana | | 3715 Rainbow Dr Apt 805 | | | | Rainbow City | AL | 35906 | |
| Wise Thomas | | 2206 S Strawtown Pike | | | | Peru | IN | 46970 | |
| Wise William | | 827 W Walnut | | | | Kokomo | IN | 46901 | |
| Wise William | | 505 East Hotchkiss | | | | Bay City | MI | 48706 | |
| Wisecup Richard F | | 5995 Rudy Rd | | | | Tipp City | OH | 45371-8722 | |
| Wisehart Donald R | | 9263 W 450 S | | | | Shirley | IN | 47384-0000 | |
| Wisehart Rhonda | | 5144 S Webster Apt C | | | | Kokomo | IN | 46902 | |
| Wiselogle Barry | | 10255 Potter Rd | | | | Flushing | MI | 48433 | |
| Wiseman Christopher | | 344 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Wiseman Kathy R | | 4488 Alder Dr | | | | Flint | MI | 48506-1462 | |
| Wisenbaugh Benjamin | | 2441 N Vernon | | | | Flint | MI | 48506 | |
| Wishart Brenda | | 335 Darlington Se | | | | Warren | OH | 44484 | |
| Wishart Jerald | | 4373 Mcconnell E Rd | | | | Southington | OH | 44470 | |
| Wishart Robert A | | 1267 Niles Cortland Rd Ne | | | | Warren | OH | 44484-1010 | |
| Wisher Bronwyn | | 2413 Finney Lee Dr | | | | Kokomo | IN | 46902 | |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | | Gasport | NY | 14067-9358 | |
| Wishman Ronald L | | 5771 Oakwood St | | | | Greendale | WI | 53129-2533 | |
| Wishneski John P | | 832 Hunters Creek Dr | | | | Melbourne | FL | 32904-2158 | |
| Wishon William | | 2146 Palomar Ave | | | | Ventura | CA | 93001 | |
| Wiskup George | | 11700 West Brady | | | | Chesaning | MI | 48616 | |
| Wiskup Joshua | | 11700 Brady Rd | | | | Chesaning | MI | 48616 | |
| Wisner Josephine | | PO Box 905 | | | | Jenison | MI | 49429-0905 | |
| Wisneski Gregory | | 3309 Lancaster St | | | | Midland | MI | 48642 | |
| Wisnewski Thomas | | 6515 Kingsbury Way | | | | Zionsville | IN | 46077 | |
| Wisniewski Dawn | | 11681 Magnolia Dr | | | | Freeland | MI | 48623 | |
| Wisniewski Dean | | PO Box 765 | | | | Warren | MI | 48090-0765 | |
| Wisniewski Duane | | 2985 Gady Rd Lot 65 | | | | Adrian | MI | 49221 | |
| Wisniewski Edward | | 577 Lake St | | | | Wilson | NY | 14172 | |
| Wisniewski Jennifer | | 1238 88th St | | | | Niagara Falls | NY | 14304 | |
| Wisniewski John | | 3850 W Honey Creek Cir | | | | Greenfield | WI | 53221-3034 | |
| Wisniewski Mark | | 575 Canterbury Dr | | | | Saginaw | MI | 48603-5877 | |
| Wisniewski Nancy | | 52 N Plaza | Apt 434 | | | Rochester Hills | MI | 48307 | |
| Wisniewski Paul | | 12 Maumee Ct | | | | Adrian | MI | 49221 | |
| Wisniewski Richard | | 1089 Bordentown Ave | | | | Parlin | NJ | 08859 | |
| Wisniewski Richard H | | 140 Roseland Ave | | | | Medina | NY | 14103-1332 | |
| Wisniewski Sandra | | PO Box 210453 | | | | Milwaukee | WI | 53221 | |
| Wisniewski Sharon | | 575 Canterbury Dr | | | | Saginaw | MI | 48603 | |
| Wisniewski Stephanie S | | 1114 Chester Ct | | | | Johnstown | CO | 80534 | |
| Wisniewski Steven | | 567 Cranbrook Cross Se | | | | Bloomfield Hills | MI | 48301 | |
| Wisniewski Thomas | | 5290 Crestway | | | | Bay City | MI | 48706 | |
| Wisniewski Timothy | | 1415 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Wisnock Michael R | | 2270 Ridge Rd | | | | Ransomville | NY | 14131-9720 | |
| Wisnowski Paul J | | 2536 Leesburg Grove City Rd | | | | Volant | PA | 16156-1612 | |
| Wissman Christine | | 42420 Waterfall | | | | Northville | MI | 48167 | |
| Wissmar Kimberly | | 18401 North Union St | | | | Westfield | IN | 46074 | |
| Wissmiller Jodie | | 520 Alice St | | | | Saginaw | MI | 48602 | |
| Wissmueller Larry E | | 457 Golf Vista Circle | | | | Davenport | FL | 33837 | |
| Wissner Gary | | 11931 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Wistech Control | | 6425 Boeing Dr Ste B 7 | | | | El Paso | TX | 79925 | |
| Wistech Controls Co | | 4810 S 36th St | | | | Phoenix | AZ | 85040-2905 | |
| Wistech Controls Co Eft | | 4810 S 36th St | Rmt Addr Chg 12 02 04 Am | | | Phoenix | AZ | 85040 | |
| Wiswell Judith R | | 1122 Clearview St Nw | | | | Warren | OH | 44485-2423 | |
| Wiswell Mark | | 402 S Webb Rd | | | | Wilmington | OH | 45177 | |
| Wit Son Carbide Tool Inc | | 6490 Rogers Bridge Rd | | | | East Jordan | MI | 49727-9711 | |
| Wit Son Carbide Tool Inc Eft | | PO Box 339 | | | | East Jordan | MI | 49727 | |
| Witala Kathleen S | | 3987 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9227 | |
| Witbrodt John B | | 602 Woodside Ave | | | | Essexville | MI | 48732-1231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Witc | Dianne Mencel | 600 North 21 St | | | | Superior | WI | 54880 | |
| Witcher Buddy | | 4149 Colby Ave | | | | Columbus | OH | 43227 | |
| Witchger William | | 3820 Nesbitt Rd | | | | Indianapolis | IN | 46220 | |
| Witco Corportation | | W F Ford Gage & Tucker | 2345 Grand Blvd | | | Kansas City | MO | 64108-2688 | |
| Witco Corportation W F Ford Gage and Tucker | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2688 | |
| Witczak Carol | | 9850 Nugnet Ave | | | | Rockford | IL | 49341 | |
| Witels Albert Usa Ltd | | 5405 Mount Holly Rd Ste A | | | | East New Market | MD | 21631 | |
| Witels Albert Usa Ltd | | 5405 Mt Holly Rd Ste A | | | | East New Market | MD | 21631 | |
| Witham David | | 5462 Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Witham Larry G | | 158 Cedar Cir | | | | Jacksboro | TN | 37757-4210 | |
| Witherington Glenda F | | 22120 Fairway Dr | | | | Robertsdale | AL | 36567 | |
| Withers Russ | | 5061 Cottrell Rd | | | | Vassar | MI | 48768-9424 | |
| Withers Scott | | 511 Poplar St | | | | Clio | MI | 48420-1261 | |
| Withers Steel Supply Inc | | 12011 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Witherspoon & Compton | | PO Box 845 | | | | Meridan | MS | 39301 | |
| Witherspoon and Compton | | PO Box 845 | | | | Meridan | MS | 39301 | |
| Witherspoon Benjamin | | PO Box 73 | | | | Clayton | OH | 45315 | |
| Witherspoon Chris | | 6765 Almond Ln | | | | Clarkston | MI | 48346 | |
| Witherspoon Green Pamela | | 126 E Genesee St | | | | Flint | MI | 48505 | |
| Witherspoon Rolan | | 3390 Saxton Dr | Apt 3 | | | Saginaw | MI | 48603 | |
| Witherspoon Theresa | | 2774 Beal St | | | | Warren | OH | 44485 | |
| Withey Chris | | 4312 Hunsberger Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Withey Madonna | | 1100 Willow Rd | | | | Clio | MI | 48520 | |
| Withrow Albert E | | PO Box 191 | | | | Camden | OH | 45311-0191 | |
| Withrow Albert Earl | | 1919 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Withrow Albert Earl | | PO Box 191 | | | | Camden | OH | 45311 | |
| Withrow Brenda | | 831 N 35th St | | | | Gadsden | AL | 35904 | |
| Withrow Wanda | | 149 Spalding Ave | | | | Lockport | NY | 14094 | |
| Witkemper Gregory | | PO Box 6201 | | | | Kokomo | IN | 46904 | |
| Witkop James | | 5482 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Witkop Timothy L | | 13065 S Reed Rd | | | | Byron | MI | 48418-8910 | |
| Witkowski Francis J | | 3 Yellow Jacket Ln | | | | Trenton | NJ | 08619-1318 | |
| Witkowski Kathleen J | | 3486 E Carollton Dr | | | | Oak Creek | WI | 53154-4124 | |
| Witkowski Kenneth S | | 5 Manor Rd | | | | Hamilton Sq | NJ | 08690-1334 | |
| Witkowski Paul | | 6408 Jennifer Dr | | | | Lockport | NY | 14094-6014 | |
| Witmer Brian | | 1286 East Lake Rd | | | | Clio | MI | 48420 | |
| Witmer Jan | | 1286 E Lake Rd | | | | Clio | MI | 48420-8814 | |
| Witmer Jr William | | 199 Benzinger St | | | | Buffalo | NY | 14206 | |
| Witmondt Donald & | | 9 Sylvan Way Llc 223579528 | 120 Littleton Rd Ste 110 | Need W9 | | Parsippany | NJ | 07054 | |
| Witmondt Donald and 9 Sylvan Way Llc | | 120 Littleton Rd Ste 110 | | | | Parsippany | NJ | 07054 | |
| Witsken Carl | | 2430 Dover St | | | | Anderson | IN | 46013 | |
| Witson Carbide Tool | Jennifer | 6490 Rogers Bridge Rd | PO Box 339 | | | E Jordan | MI | 49727 | |
| Witt & Associates | | 5513 Savina Ave | | | | Dayton | OH | 45415 | |
| Witt Adam | | 1650 Summit St | | | | Springfield | OH | 45503 | |
| Witt Angela L | | 9360 W Reid Rd | | | | Swartz Creek | MI | 48473-7606 | |
| Witt David | | 1307 Banbury Ne | | | | Grand Rapids | MI | 49505 | |
| Witt Dennis | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132-1341 | |
| Witt Donald L | | 3136 Santa Rosa Dr | | | | Kettering | OH | 45440-1326 | |
| Witt Gary | | 3785 W Cadmus Rd | | | | Adrian | MI | 49221 | |
| Witt Gerald | | 1017 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Witt International Trucks | | 4406 W Wall St | | | | Midland | TX | 79703-7623 | |
| Witt Jannie K | | 2389 E 00 Ns | | | | Kokomo | IN | 46901-6624 | |
| Witt Jason | | 9712 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Witt Jeffrey | | 144 Sawyer Ave | | | | Depew | NY | 14043 | |
| Witt Jr Harry | | 3311 Overholser Rd | | | | Springfield | OH | 45502 | |
| Witt Katherine I | | 332 Southridge Dr | | | | Hemlock | MI | 48626-9100 | |
| Witt Lewis | | 8114 Derrymore Dr | | | | Davison | MI | 48423 | |
| Witt Minerva M | | 842 E 8th St | | | | Flint | MI | 48503-2779 | |
| Witt Nicole | | 3912 Fulton Ave | | | | Kettering | OH | 45439 | |
| Witt Renate | | 7556 N 53rd St | | | | Milwaukee | WI | 53223 | |
| Witt Susan | | 317 Royal Pk Ln | | | | Madison Hts | MI | 48071 | |
| Witt Thomas | | 3223 Uvalde Ln Nw | | | | Huntsville | AL | 35810-2931 | |
| Witt Thomas C | | 325 Westbury Ln | | | | Florence | AL | 35630-1129 | |
| Witt Travis | | 1931 S Bell St | | | | Kokomo | IN | 46902 | |
| Witt Vicki | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132-1341 | |
| Wittbrodt Mark | | 3618 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Wittcop Brenda | | 7393 Ridge Rd | | | | Lockport | NY | 14094 | |
| Wittcop Carla | | 6254 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Wittcop Carly | | 5777 Locust St Ext | | | | Lockport | NY | 14094 | |
| Wittcop Dana | | 8814 Haseley Rd | | | | Gasport | NY | 14067-9362 | |
| Wittcop Jr Kim | | 5777 Locust St Ext | | | | Lockport | NY | 14094 | |
| Witte Jason | | 2420 Flatley Rd | | | | Richmond | IN | 47374 | |
| Witte Law Office | | 119 E Kalamazoo St | | | | Lansing | MI | 48933-2111 | |
| Witte Law Office | | 119 E Kalamazoo St | | | | Lansing | MI | 48933 | |
| Witte Michael | | 2648 Spence Rd | | | | New Carlisle | OH | 45344 | |
| Witte Thomas | | 7401 Chandler Dr Ne | | | | Belmont | MI | 49306-9505 | |
| Witte Weller & Partner | | PO Box 105462 | 70046 Stuttgart | | | | | | Germany |
| Witte Weller and Partner | | PO Box 105462 | 70046 Stuttgart | | | | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Witteborg Norman | | 2375 Peach Orchard Rd 1 | | | | Sumter | SC | 29154 | |
| Wittek Leonard | | 17949 Hidden Dunes Ln B | | | | Spring Lake | MI | 49456 | |
| Wittenbach David | | 1315 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Wittenberg University | | Walter A Wildman | One S Limestone St | Ste 800 | | Springfield | OH | 45501 | |
| Wittenberg University | c/o Martin Browne Hull & Harper | Student Accounts Office | PO Box 720 | | | Springfield | OH | 45501 | |
| Wittenberg University Student Accounts Office | | PO Box 720 | | | | Springfield | OH | 45501 | |
| Witter Gregory | | 7202 Waterview Pointe | | | | Noblesville | IN | 46062 | |
| Witter Mfg Inc | Tammy | 2550 114th St Ste 19C | | | | Grand Praire | TX | 75050 | |
| Witter Mfg Inc | Accts Payable | 2550 114th | Ste 190 | | | Grand Praire | TX | 75050 | |
| Witichen Supply | | 1600 3rd Ave S | | | | Birmingham | AL | 35233 | |
| Witichen Supply Co | | 1600 Third Ave S | | | | Birmingham | AL | 35233 | |
| Witichen Supply Company Inc | | 1732 Creighton Ave Se | | | | Decatur | AL | 35601-5918 | |
| Wittig Charmaine | | 5511 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Wittig David | | S61 W24305 Red Wing Dr | | | | Waukesha | WI | 53189 | |
| Wittig William | | 5511 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Wittig William | | 5511 Cathederal | | | | Saginaw | MI | 48603 | |
| Wittig William J | | 2265 11th Ave | | | | Adams | WI | 53910-9721 | |
| Wittkopp David | | 4545 Freeman Rd | | | | Middleport | NY | 14105 | |
| Wittkopp Gerald | | 4050 Allen Ct | | | | Bay City | MI | 48706 | |
| Wittkopp Jeremy | | 4050 Allen Ct | | | | Bay City | MI | 48706 | |
| Wittlinger Thomas | | 7342 E Tonawanda Crk Rd | | | | Lockport | NY | 14094 | |
| Wittman Gerald | | 2024 Munich Ave | | | | Dayton | OH | 45418-2917 | |
| Wittman Inc | | One Technology Pk | | | | Torrington | CT | 06790 | |
| Wittman Kerry | | 42741 Wimbleton Way | | | | Novi | MI | 48377 | |
| Wittman Kevin | | 2091 Blair Dr | | | | Lebanon | OH | 45036 | |
| Wittman Robert | | 641 Schuyler Dr | | | | Kettering | OH | 45429 | |
| Wittman Steven | | 1020 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Wittman Warren | | PO Box 6897 | | | | Kokomo | IN | 46904-6897 | |
| Wittmann Joseph | | 342 Telford Ave | | | | Dayton | OH | 45419 | |
| Wittmann Robot & Automation | | Systems Inc | One Technology Pk | | | Torrington | CT | 06790 | |
| Wittmann Robot & Automation Sy | | 1 Technology Pk | | | | Torrington | CT | 06790 | |
| Wittmann Robot & Automation Systems Inc | | One Technology Pk | | | | Torrington | CT | 06790 | |
| Wittmer Philip | | 29 Hidden Acres | | | | Greentown | IN | 46936-1052 | |
| Witty Michael | | 412 S Turnberry Ln | | | | Yorktown | IN | 47396 | |
| Witucki Barbara A | | 135 Lemyra St Se | | | | Wyoming | MI | 49548-1243 | |
| Witucki David | | 5365 Michael St | | | | Bay City | MI | 48706 | |
| Witucki James A | | 135 Lemyra St Se | | | | Wyoming | MI | 49548-1243 | |
| Witucki Lawrence | | 1281 E North Union Rd | | | | Bay City | MI | 48706-9432 | |
| Witucki Steven | | 3310 North Way | | | | Bay City | MI | 48706 | |
| Witwer Michael L | | 934 N Westedge Dr | | | | Tipp City | OH | 45371-1528 | |
| Witzel Donald | | 619 Pittsford Mendon Rd | | | | Pittsford | NY | 14534 | |
| Witzenmann Usa | | 2200 Ctrwood | | | | Warren | MI | 48091 | |
| Witzenmann Usa Llc | | 2200 Ctrwood Dr | | | | Warren | MI | 48091 | |
| Witzke Caroline S | | 5160 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Witzke Leroy | | 5160 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Wiuu Wzwz Fm | | PO Box 2208 | | | | Kokomo | IN | 46904-9005 | |
| Wiwel William | | 1414 Welland Dr | | | | Rochester | MI | 48306 | |
| Wix Filtration  Eft | | Dept 73071 | | | | Chicago | IL | 60673-7071 | |
| Wix Filtration Corp | | 1422 Wix Rd | | | | Dillon | SC | 29536 | |
| Wix Filtration Corp | | 1 Wix Way | | | | Gastonia | NC | 28053 | |
| Wix Filtration Eft | | Dept 73071 | | | | Chicago | IL | 60673-7071 | |
| Wix Filtration Products Europe | | Wix Filtration | West Bay Rd | | | Southampton | | SO15 1BB | |
| Wix Filtration Products Europe | | Dana Spicer Europe Ltd | West Bay Rd Southampton | S015 1bb Hampshire | | | | | United Kingdom |
| Wix Filtration Products Europe | | West Bay Rd | | | | Southampton Hampshi | | SO15 1BB | United Kingdom |
| Wix Filtration Products Europe Dana Spicer Europe Ltd | | West Bay Rd Southampton | S015 1bb Hampshire | | | England | | | United Kingdom |
| Wix Filtration Products Europe Ltd FKA Dana Spicer Europe Ltd | Wix Filtration Products Europe Ltd | C O Affinia Group Inc | Attn C Mendelijan | 1101 Technology Dr 100 | | Ann Arbor | MI | 48108 | |
| Wix Helsa Filtration | | 1422 Wix Rd | | | | Dillon | SC | 29536 | |
| Wixson Donald | | 10022 N Mckinley Rd | | | | Montrose | MI | 48457 | |
| Wizard Communication Systems I | | 2 Main St | | | | Tonawanda | NY | 14150 | |
| Wizard Communications Systems | | 2 Main St | | | | Tonawanda | NY | 14150 | |
| Wizard Of Cars 2 | | 564 Montauk Hwy | | | | W Islip | NY | 11795 | |
| Wizard Transportation Inc | | 2809 B Dodd Rd | | | | Eagan | MN | 55121 | |
| Wj Vorderbrueggen | Whitey V | PO Box 53721 | | | | Cincinnati | OH | 45253 | |
| Wjs Enterprises Inc | | 12570 Glendurgan Dr | | | | Carmel | IN | 46032 | |
| Wjw Associates Ltd | | 6417 Deere Rd | | | | Syracuse | NY | 13206 | |
| Wjw Associates Ltd | | PO Box 156 | | | | Syracuse | NY | 13206 | |
| Wk Robson Inc | | 1118 Powderhorn Dr | | | | Newark | DE | 19713 | |
| Wk Test Ltd | | Kerr Wayne Ate | Durban Rd | | | Bognor Regis West S | | PO22 9RL | United Kingdom |
| Wkk Technology Limited | Fin Ap Section | 11 f Wkk Building | 414 Kwun Tong Rd | | | Kwun Tong Kowloon | | | Hong Kong |
| Wkk Technology Ltd | Martin Lau | 11 f Wkk Building | 414kwun Tong Rd | | | Kwun Tong Hong Kong | | | Hong Kong |
| Wkzz Fm Radio | | 232 N Central Ave | | | | Tifton | GA | 31794 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | | Newark | DE | 19711 | |
| Wl Gore & Associates Inc | Patricia Lemoine | 551 Paper Mill Rd | PO Box 9206 | | | Newark | DE | 19714-9208 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                 Page 3764 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wl Gore & Associates Inc | | PO Box 75570 | | | | Charlotte | NC | 28275-1334 | |
| Wl Gore & Associates Inc | | PO Box 75570 | | | | Charlotte | NC | 28275 | |
| WL Gore & Associates Inc | Legal Dept | | 551 Paper Mill Rd | | | Newark | DE | 19711 | |
| WL Gore & Associates Inc | | PO Box 751334 | | | | Charlotte | NC | 28275-1334 | |
| Wl Ross & Co Llc | Oscar Iglesias | 600 Lexington Ave | 19th Fl | | | New York | NY | 10022 | |
| Wladyslaw Babraj | | 5001 S Washington Rd Apt 32 | | | | Saginaw | MI | 48601 | |
| Wlodarczak Michael E | | 1605 32nd St | | | | Bay City | MI | 48708-8726 | |
| Wlodarsky Wendy | | 3806 St Rt 113 East | | | | Milan | OH | 48446 | |
| Wlvl Culver Communications | | Fmly Wlvl Radio | 320 Michigan St | | | Lockport | NY | 14094 | |
| Wlvl Culver Communications Corp | | PO Box 477 | | | | Lockport | NY | 14094 | |
| Wlw Am | | 5851 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Wm Automotive Whse Inc | | PO Box 7757 | | | | Fort Worth | TX | 76111-0757 | |
| Wm B Morse & Sons | | 340 W Main St | | | | Rochester | NY | 14608-1993 | |
| Wm Beaumont Hosp | | Acct Of Douglas Vensel | Case Gc92 2735 | | | | | 19838-2846 | |
| Wm Beaumont Hosp A Corp | | Acct Of Ronald Butkevich | Case Gc17489 | | | | | 37876-2528 | |
| Wm Beaumont Hosp A Corp Acct Of Ronald Butkevich | | Case Gc17489 | | | | | | | |
| Wm Beaumont Hosp Acct Of Douglas Vensel | | Case Gc92 2735 | | | | | | | |
| Wm Beaumont Hospa Corp | | Acct Of James Bougatsos | Case 90 C03663gc01 | | | | | 37984-0909 | |
| Wm Beaumont Hospa Corp Acct Of James Bougatsos | | Case 90 C03663gc01 | | | | | | | |
| Wm Berg Inc | | PO Box 360269 | | | | Pittsburgh | PA | 15251-6269 | |
| Wm Berg Inc | | 154 0455 | PO Box 360269 | | | Pittsburgh | PA | 15251-6269 | |
| Wm Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| Wm Data Industrial | | Solutions | Swedenborg Ctr | 461 52 Trollhattan | | | | | Sweden |
| Wm Data Industrial  Eft Solutions Ab | | PO Box 5445 | 402 29 Goteborg | | | | | | Sweden |
| Wm Hague Company | | 16 Lomar Industrial Pk Unit 8 | | | | Pepperell | MA | 01463 | |
| Wm Summerhays Sons | | Corporation | 620 Clinton Ave South | | | Rochester | NY | 14620 | |
| Wm Summerhays Sons Corporation | | 620 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Wmberg | | PO Box 50 | | | | East Rockaway | NY | 11518-0050 | |
| Wmd Marketing | | 1171 65th St | | | | Oakland | CA | 94608 | |
| Wmd Mktg | | 1171 65th St | | | | Oakland | CA | 94608-1108 | |
| Wmh Fluidpower Inc | | West Michigan Hydraulics | 862 Lenox Dr | | | Portage | MI | 49024 | |
| Wmh Fluidpower Inc | | 862 Lenox Dr | | | | Portage | MI | 49024 | |
| Wmrc Plc | | World Markets Research Centre | Cardinal Tower 12 | Farringdon Rd | | London | | EC1M 3NN | United Kingdom |
| Wmta | | 1250 Sixth Ave | Ste 210 | | | San Diego | CA | 92101 | |
| Wned Tv 17 | | Wny Public Broadcasting Assoc | Horizons Plaza | PO Box 1263 | | Buffalo | NY | 14240 | |
| Wned Tv 17 Wny Public Broadcasting Assoc | | Horizons Plaza | PO Box 1263 | | | Buffalo | NY | 14240 | |
| Wnuk Mark W | | 1025 Knodt Rd | | | | Essexville | MI | 48732-9421 | |
| Wnuk Richard J | | 3270 N Felch | | | | White Cloud | MI | 49349-8752 | |
| Wny Bus Parts Inc | | Gorman Enterprises | 691 Bullis Rd | | | Elma | NY | 14059 | |
| Wny Chapter Labor Assistance | | Professionals | PO Box 1304 | | | Buffalo | NY | 14220 | |
| Wny Chapter Labor Assistance Professionals | | PO Box 1304 | | | | Buffalo | NY | 14220 | |
| Wo Ro Pro Inc | | Indiana Wire Die Co | 302 E Wallace St | | | Fort Wayne | IN | 46803 | |
| Wo Ro Pro Onc | | Indiana Wire Die Co | 302 E Wallance St | | | Fort Wayne | IN | 46852 | |
| Wo Ro Pro Onc Indiana Wire Die Co | | PO Box 10539 | | | | Fort Wayne | IN | 46852 | |
| Woak Gregory | | 3938 W Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Wobser Michael | | 6770 Buck Horin Blvd | | | | Lorain | OH | 44053-1883 | |
| Wobser Michael A | | 3308 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Wobser Richard F | | 403 N Buckeye St | | | | Bellevue | OH | 44811-1211 | |
| Wobser Ronald | | 4120 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Wobser Sharon | | 909 Bogart Rd | | | | Huron | OH | 44839 | |
| Wobser Sharon A | | 909 Bogart Rd | | | | Huron | OH | 44839-9532 | |
| Woco Automotive Inc | | 289 Ctland Ave | | | | Concord | ON | L4K 4W9 | Canada |
| Woco Automotive Inc | | 289 Courtland Ave | Rmvd Eft 10 11 04 Cs | | | Concord | ON | L4K 4W9 | Canada |
| Woco Automotive Inc | | 289 Courtland Ave | Rmvd Eft 101104 Cs | | | Concord | ON | L4K 4W9 | Canada |
| Woco Automotive Inc | | 289 Courtland Ave | | | | Concord | ON | L4K 4W9 | Canada |
| Woco De Mexico Sa De Cv | Laura Camacho | Av De Las Fuentes N 19 | | | | El Marques | QUERET ARO | 0CP 7-6246 | Mexico |
| Woco De Mexico Sa De Cv | | Av De Las Fuentes 19 | Parque Industrial Bernardo Qui | | | El Marques Queretaro | | 76246 | Mexico |
| Woco De Mexico Sa De Cv Av De Las Fuentes No 19 Parque | | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | | Mexico |
| Woco De Mexico Sa De Cv Eft | | Av De Las Fuentes No 19 Parque | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Woco Franz Josef Wolf & Co Gmb | | Hanauer Landstr 14 16 | | | | Bad Soden Salmuenst | | 63628 | Germany |
| Woco Franz Josef Wolf & Co Gmb | | Hanauer Landstr 14 16 | | | | | | 63628 | Germany |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | | Southfield | MI | 48075-1000 | |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | | Bad Soden Salmuenster | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | Postfach 2 | | | Bad Soden Salmuenster He | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | | Bad Soden Salmuenster | | 63628 | Deu |
| Woco Industrietechnik Gmbh | | Sprudelallee 19 | 63628 Bad Soden Salmunster | | | | | | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | | Bad Soden Salmuenste | | 63628 | Germany |
| Woco Maxtech Sa De Cv | | Av De Las Fuentes 19 | Col Parque Ind B Quintana | | | Queretaro | | 76246 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woco Usa Inc | | Woco | 23031 Sherwood Ave | | | Warren | MI | 48091 | |
| Woco Usa Inc | | A Woco Michelin Co | 23031 Sherwood Ave | | | Warren | MI | 48091-2044 | |
| Woco Usa Inc A Woco Michelin Co | | 23031 Sherwood Ave | | | | Warren | MI | 48091-2044 | |
| Wocomaxtech Sa De Cv  Eft Av De Las Fuentes No 19 Parque | | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | | Mexico |
| Wocomaxtech Sa De Cv Eft | | Av De Las Fuentes No 19 Parque | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Woelfel David | | 1600 Kingston Rd | | | | Kokomo | IN | 46901-5212 | |
| Woerner Richard | | 8701 Ne 54th St | Apt L11 | | | Vancouver | WA | 98662 | |
| Wofford Jr Andrew | | 3028 Mccabe Ave | | | | Dayton | OH | 45408 | |
| Wofford Paul | | Dba Wofford Truck Parts | 11220 Rojas Dr Ste A3 | | | El Paso | TX | 79935-5410 | |
| Wofford Paul Dba Wofford Truck Parts | | 11220 Rojas Dr Ste A3 | | | | El Paso | TX | 79935-5410 | |
| Wofford Susan | | 3805 Roselawn Dr | | | | Gadsden | AL | 35904 | |
| Wogan John | | 1009 Windy Hill Rd | | | | Russiaville | IN | 46979 | |
| Wogan John Jr | | 102 Fared Dr | | | | Butler | PA | 16001 | |
| Wogoman Joseph E | | 2900 Sunridge Heights Pkwy | Apt 1823 | | | Henderson | NV | 89052 | |
| Wogoman Kemper E | | 7620 Halderman Rd | | | | W Alexandria | OH | 45381-9511 | |
| Wogoman Larry | | 491 West Hayes St | | | | West Milton | OH | 45383 | |
| Wogoman Scott | | 5656 Burning Tree Dr | | | | El Paso | TX | 79912 | |
| Wogoman Todd | | 1702 Troy St | | | | Dayton | OH | 45404 | |
| Wogomon Cary G | | 208 Irelan Blvd | | | | Arcanum | OH | 45304-1419 | |
| Wohlabaugh Larry V | | 3452 Pkwood Cmn | | | | Hamburg | NY | 14075-3646 | |
| Wohlafka Karen | | 5909 Leyden Ln | | | | Huber Heights | OH | 45424 | |
| Wohleen David | | 5157 Winlane | | | | Bloomfield Hills | MI | 48302 | |
| Wohleen David B | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Wohlers Rick E | | 334 Martin Rd | | | | Hamlin | NY | 14464-9738 | |
| Wohlfahrt Elaine | | 9 Warner Rd | | | | Depew | NY | 14043 | |
| Wohlfeil Hardware & Tool Inc | | 5818 State St | | | | Saginaw | MI | 48603 | |
| Wohlfeils Hardware And Tools | | Inc | 5818 State St | | | Saginaw | MI | 48603 | |
| Wohlfeils Hardware And Tools Inc | | 5818 State St | | | | Saginaw | MI | 48603 | |
| Wohlfert Fred E | | 1321 Sierra Nw | | | | Grand Rapids | MI | 49504 | |
| Wohlford Brian | | 2604 Wildwood Ln | | | | New Richmond | OH | 45157 | |
| Wohlford Douglas | | 9265 Chesterfield Dr | | | | Swartz Creek | MI | 48473 | |
| Wohlhaupter Corp | | 10542 Success Ln | | | | Dayton | OH | 45458 | |
| Wohlhaupter Corporation | | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Wohlhaupter Corporation | | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Woida Andrene R | | 1139 W York St | | | | Oak Creek | WI | 53154-3728 | |
| Woitalla Robert | | 2445 N Racine Ave | Apt 108 | | | Chicago | IL | 60614 | |
| Woith Blake F | | 13701 Dall Ln | | | | Santa Ana | CA | 92705 | |
| Wojciak Carli | | 1185 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Wojciechowski Colleen | | 6417 Willow Ln | | | | Waterford | MI | 53185-2536 | |
| Wojciechowski Ronald D | | 85 Country Side Ln | Apt 8 | | | Orchard Pk | NY | 14127 | |
| Wojciechowski Thad | | 163 Temple Dr | | | | Cheektowaga | NY | 14225-5213 | |
| Wojcik Anton | | 864 Peach Blossom Ln | | | | Rochester His | MI | 48064 | |
| Wojcik Arleen | | 7092 Rolling Hills Dr | | | | Waterford | MI | 48327 | |
| Wojdacz Timothy | | 3221 Finley Chapel Rd | | | | Wellston | OH | 45692 | |
| Wojdacz Timothy | | 3221 Finley Chapel Rd | | | | Wellston | OH | 45692-9076 | |
| Wojdat Donna | | 3812 Drake St Rd | | | | Oakfield | NY | 14125 | |
| Wojewoda Thomas M | | 727 Gee St | | | | Bay City | MI | 48708-9608 | |
| Wojnar Duane | | 101 Pkside Ave | | | | Buffalo | NY | 14214 | |
| Wojnar Konrad | | 33790 Dyar Ct | | | | Sterling Heights | MI | 48310 | |
| Wojs Richard C | | 3411 S Chicago Ave Apt 21 | | | | So Milwaukee | WI | 53172-3634 | |
| Wojtas David | | 1020 Breyman Hwy | | | | Tipton | MI | 49287 | |
| Wojtas Robert | | 93 Beard Rd | | | | Hartselle | AL | 35640 | |
| Wojtaszczyk Romuald | | 8 Portsmith Ct | | | | Algonquin | IL | 60102 | |
| Wojtaszek Gary | | 925 Plymouth Lake Dr E | | | | Newton | NJ | 07860 | |
| Wojtecki Ronald | | 26 W 111 Baurer Rd | | | | Naperville | IL | 60563 | |
| Wojtowicz Katherine | | 10769 Rathbun | | | | Birch Run | MI | 48415 | |
| Wojtysiak Edmund S | | N97w14101 Knollcrest Cir | | | | Germantown | WI | 53022-5350 | |
| Wolak Thomas | | 2798 S Garner | | | | Vassar | MI | 48768 | |
| Wolak Timothy | | 5465 Kathy Dr | | | | Flint | MI | 48506 | |
| Wolan Denise | | 26607 Harvest Dr | | | | Chesterfield | MI | 48051 | |
| Wolan Lea J | | 53240 Glen Oak Dr | | | | Chesterfield | MI | 48051-0000 | |
| Wolanin Stephen | | 100 Huntington Trail | | | | Cortland | OH | 44410 | |
| Wolanske Thomas W | | 2729 Pierce Rd | | | | Frankenville | NY | 14737-0000 | |
| Wolanzyk Carolyn | | 2460 Andrews Ne | | | | Warren | OH | 44481 | |
| Wolanzyk Carolyn B | | 2460 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Wolanzyk Stanley | | 2460 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Wolbert Charles | | 546 Perkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| Wolbert John | | PO Box 582 | | | | Lake Orion | MI | 48361 | |
| Wolbert Timothy | | PO Box 515 | | | | Leavittsburg | OH | 44430-0515 | |
| Wolbrink Stephen | | 6160 Lincoln | | | | Allendale | MI | 49401 | |
| Wolchok Joan | | 47325 Bobwhite Ln | | | | Shelby Township | MI | 48315 | |
| Wolcott Christine | | 3871 6 Northwoods Court Ne | | | | Warren | OH | 44483 | |
| Wolcott Iii Earl | | 12 Orchard St | | | | Middleport | NY | 14105 | |
| Wolcott Iv Horace | | 5300 Stone Rd | | | | Lockport | NY | 14094-9465 | |
| Wolcott Jack | | 8065 Holley Ct | | | | Daphne | AL | 36526 | |
| Wolcott Matthew | | 3871 6 Northwood Crt | | | | Warren | OH | 44484 | |
| Wolcott Norman R | | 8670 Telegraph Rd | | | | Gasport | NY | 14067-9234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolcott Park Inc | | 1700 Hudson Ave | | | | Rochester | NY | 14617 | |
| Wolcott Park Inc | | 1700 Hudson Ave | | | | Rochester | NY | 14617-510 | |
| Wolcott Rivers Wheary  Eft Basnight and Kelly Pc | | 1100 One Columbus Ctr | | | | Virginia Beach | VA | 23462-6722 | |
| Wolcott Rivers Wheary Basnight | | & Kelly Pc | 1100 One Columbus Ctr | | | Virginia Beach | VA | 23462-6722 | |
| Wolczak Michael | | 10 Hunters Trail | | | | Greenville | SC | 29615 | |
| Wolf Alan | | 4343 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Wolf Bret | | 10775 S Meridian Rd | | | | Bunker Hill | IN | 46914 | |
| Wolf Brian | | 3865 Chalet Circle North | | | | Beavercreek | OH | 45431 | |
| Wolf Brian | | 4689 Woodhurst | Apt 1 | | | Youngstown | OH | 44515 | |
| Wolf Craig | | 16877 Dixon Rd | | | | Petersburg | MI | 49270 | |
| Wolf Frederick | | 2251 Cass City Rd | | | | Unionville | MI | 48767 | |
| Wolf Frederick A | | 2251 W Cass City Rd | | | | Unionville | MI | 48767-9787 | |
| Wolf Gary | | 11400 E Send Rd | | | | Suttons Bay | MI | 49682-9717 | |
| Wolf Gary F | | 65 Shadywood Dr | | | | Rochester | NY | 14606-4941 | |
| Wolf Gary L | | 11400 East Send Rd | | | | Suttons Bay | MI | 49682 | |
| Wolf Halenstein Adler Freeman & Herz LLP | Fred T Isquith Esq & Christopher S Hinton Esq | 270 Madison Ave | | | | New York | NY | 10016 | |
| Wolf Heather | | 1126 Calgary Dr | | | | Muskegon | MI | 49444 | |
| Wolf Herman | | 2122 Robbins Aveapt315 | | | | Niles | OH | 44446 | |
| Wolf John | | 2115 Cleveland Rd W 204a | | | | Huron | OH | 44839 | |
| Wolf Jr Robert E | | 5353 Headquarters Trl | | | | Rhinelander | WI | 54501-8955 | |
| Wolf Jr William | | 583 Pk Dr | | | | Carlisle | OH | 45005 | |
| Wolf Karen | | 303 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Wolf Lake Technical Service | | Lcc | 14141 Woodside | | | Livonia | MI | 48154 | |
| Wolf Lake Technical Service Lcc | | 14141 Woodside | | | | Livonia | MI | 48154 | |
| Wolf Lake Technical Svc | | 14141 Woodside | | | | Livonia | MI | 48154 | |
| Wolf Michael | | 56387 Kirkridge Trail | | | | Shelby Township | MI | 48316 | |
| Wolf Nichole L | | 1252 Frontier Dr | | | | Longmont | CO | 80501 | |
| Wolf Patricia | | 7635 Rathbun Rd | | | | Birch Run | MI | 48415-8417 | |
| Wolf Popper LLP | Marian P Rosner Robert C Finkel & Carl L Stine | 845 Third Ave | | | | New York | NY | 10022 | |
| Wolf Rale | | 1823 Burgundy Ln | | | | Centerville | OH | 45459 | |
| Wolf Richard A | | 302 Plainview Cir | | | | Richland | MS | 39218-9604 | |
| Wolf Robert | | PO Box 188 | | | | Southington | OH | 44470 | |
| Wolf Robert K | | N4475 County Hwy W | | | | Redgranite | WI | 54970-6915 | |
| Wolf Roger J | | 2255 Dodge Rd | | | | East Amherst | NY | 14051-1323 | |
| Wolf Sarah | | 4212 236th St Sw U206 | | | | Mountlake Terrace | WA | 98043 | |
| Wolfe Andrew | | 1475 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Wolfe Bradley | | 1445 Indiana | | | | Flint | MI | 48506 | |
| Wolfe Bruce D | | 320 Rainbow Dr | | | | Kokomo | IN | 46902-3796 | |
| Wolfe Charles C | | 4603 Stratford Dr | | | | Kokomo | IN | 46901-3912 | |
| Wolfe D | | 9610 E State Route 37 | | | | Sunbury | OH | 43074-9593 | |
| Wolfe Daniel R | | 2521 Royal Birkdale Dr | | | | Plano | TX | 75025-5067 | |
| Wolfe David | | 6430 E 100 N | | | | Kokomo | IN | 46901 | |
| Wolfe David | | 7505 Mishler Dr | | | | W Milton | OH | 45383 | |
| Wolfe Duane | | 40 N Main St | | | | Middleport | NY | 14105-1037 | |
| Wolfe Edward | | 3627 Geauge Portage Easterly | | | | W Farmington | OH | 44491 | |
| Wolfe Express Llc | | PO Box 19554 | | | | Charlotte | NC | 28219-9554 | |
| Wolfe Ira | | 6132 Corwin Ave | | | | Newfane | NY | 14108 | |
| Wolfe Iv Edward | | 51 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Wolfe James | | 4706 Caseville Rd | | | | Caseville | MI | 48725 | |
| Wolfe John | | 1035 W Morse Dr | | | | Cicero | IN | 46034 | |
| Wolfe Karen | | 1475 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Wolfe Kevin | | 283 Lalo St No 210 | | | | Kahului | HI | 96732-2928 | |
| Wolfe Kevin | | 2322 Arlington Ave | | | | Flint | MI | 48506 | |
| Wolfe Kevin | | 4423 Anglebrook Dr | | | | Grove City | OH | 43123-9674 | |
| Wolfe Kyle | | 456 Primrose Ln | | | | Flushing | MI | 48433 | |
| Wolfe Leo | | 9336 S Orchard Pk Circle | | | | Oak Creek | WI | 53154 | |
| Wolfe Leroy | | 8689 Coleman Rd | | | | Barker | NY | 14012 | |
| Wolfe M | | 8569 Cranberry Ln | | | | Pickerington | OH | 43147 | |
| Wolfe Mark | | 6809 North 1st St | | | | Mcallen | TX | 78504 | |
| Wolfe Mark | | 11 Green Meadow Court | | | | Franklin | OH | 45005 | |
| Wolfe Mary C | | 442 Alameda Ave | | | | Youngstown | OH | 44504-1453 | |
| Wolfe Metals Co | Accounts Payable | 5215 Old Orchard Rd Ste 510 | | | | Skokie | IL | 60077 | |
| Wolfe Neil | | 11929 East 166th St | | | | Noblesville | IN | 46060-9244 | |
| Wolfe Neil | | 5991 Coppersmith Rd | | | | Waterford | MI | 48327 | |
| Wolfe Neil A | | 1779 Roxbury Dr | | | | Xenia | OH | 45385-4930 | |
| Wolfe Patrick | | 5400 W Burt | | | | Montrose | MI | 48457 | |
| Wolfe R | | 14610 London Rd | | | | Orient | OH | 43146 | |
| Wolfe Regina | | 2880 Derussey Rd | | | | Collins | OH | 44826-9756 | |
| Wolfe Rheta | | 9465 Manderson Dr | | | | Cheboygan | MI | 49721 | |
| Wolfe Richard | | 122 Michael Ln | | | | Sharpsville | IN | 46068-9308 | |
| Wolfe Rikki | | 3761 St Rt 35 East | | | | Xenia | OH | 45385 | |
| Wolfe Robert A | | 3859 E County Rd 250 N | | | | Kokomo | IN | 46901-3529 | |
| Wolfe Ronald | | 974 E 550 N | | | | Kokomo | IN | 46901 | |
| Wolfe Sandra R | | 2870 Hilda Dr | | | | Warren | OH | 44484-3335 | |
| Wolfe Scott | | 2596 Bishop Rd | | | | Appleton | NY | 14008 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3767 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe Tammy | | 2322 Arlington Ave | | | | Flint | MI | 48506 | |
| Wolfe Teresa | | 1779 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Wolfe Terry | | 5438 Nezbar Dr | | | | Warren | OH | 44481 | |
| Wolfe Todd | | PO Box 1129 | | | | Lockport | NY | 14095 | |
| Wolfe Woodrow R | | 8776 Lake Rd | | | | Barker | NY | 14012-9530 | |
| Wolfenbarger Judith | | PO Box 362 | | | | Kokomo | IN | 46903-0362 | |
| Wolfenden Mark | | 3401 Shannon Rd | | | | Burton | MI | 48529 | |
| Wolfert Bradley | | 13755 Stone Haven Dr | | | | Carmel | IN | 46033 | |
| Wolff Bros Supply Inc | Mike Poiner | 2800 W. Strub Rd | | | | Sandusky | OH | 44870 | |
| Wolff Iii Edward | | 1104 Greenridge Dr | | | | Kettering | OH | 45429 | |
| Wolff Joshua | | 2635 Wilson Sharpsville | Road | | | Cortland | OH | 44410 | |
| Wolfgang Kimberly | | 8470 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Wolfgang Michael | | 607 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Wolfgang Pohl | | Phol Teb Automatisierungstechn | St Georg Ring 14 | | | Diebholzen | | 31199 | Germany |
| Wolfgang R Seebauer | | Eww Innovation Ctr | Glockenberg 6 | | | Schwueber | | 38179 | Germany |
| Wolfgram Brian | | 922 Monroe St | | | | Saginaw | MI | 48602 | |
| Wolfgram Douglas C | | 709 Williamsburg Dr | | | | Kokomo | IN | 46902-4961 | |
| Wolfgram Edwin R | | 1415 W Chippewa River Rd | | | | Midland | MI | 48640-7843 | |
| Wolfinger Jason | | 3281 Pkman Rd | | | | Southington | OH | 44470 | |
| Wolfinger Stacie | | 3281 Pkman Rd | | | | Southington | OH | 44470 | |
| Wolfinger Todd | | 5763 N 100 E | | | | Kokomo | IN | 46901 | |
| Wolfington Body Company Inc | | 30 Pottstown Pike | | | | Uwchland | PA | 19480 | |
| Wolford James | | 850 Aberdeen Court | | | | Bolingbrook | IL | 60440-1134 | |
| Wolford John | | 6617 Heritage Ridge Way | | | | El Paso | TX | 79912 | |
| Wolford Walter L | | 1303 Westbrook Dr | | | | Kokomo | IN | 46902-3234 | |
| Wolford Walter L | | 1303 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | | Champaign | IL | 61820 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | | Champaign | IL | 61820-7237 | |
| Wolfrom Richard | | 4441 N Cty M | | | | Milton | WI | 53563 | |
| Wolfrum Jeffrey | | 26741 Katherine St | | | | Wind Lake | WI | 53185-2023 | |
| Wolin Randy | | 1250 Huntwick Pl | | | | Lasalle | ON | N9H 2B4 | |
| Wolinski Danny J | | 1325 S Miller Rd | | | | Saginaw | MI | 48609-9587 | |
| Wolinski John | | 1430 W Delta Rd | | | | Saginaw | MI | 48603 | |
| Wolkiewicz Maryann | | 24 Elmira St | | | | Lockport | NY | 14094-3209 | |
| Wollaber Erin | | 3581 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Wollenberg Kathleen | | 7989 Tiffany | | | | Rockford | MI | 49341 | |
| Wollenberg Richard A | | 13 Eagle Creek Dr | | | | Norwalk | OH | 44857 | |
| Wollenberg Steve | | 6 Huntleigh Rd | | | | Piedmont | CA | 94611 | |
| Wollenslegel Timothy | | 9618 Barrows Rd | | | | Huron | OH | 44839 | |
| Wollet William | | 7131 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Wollett Jack | | 6146 Baneberry Dr | | | | Westerville | OH | 43082 | |
| Wollett Lenard | | 12200 Culbert Rd | | | | Hudson | MI | 49247 | |
| Wollin Products Inc | | 4295 N Roosevelt Rd | | | | Stevensville | MI | 49127-9527 | |
| Wollin Products Inc  Eft | | PO Box 86 Sds 12 2328 | | | | Minneapolis | MN | 55486-2328 | |
| Wollin Products Inc Eft | | PO Box 86 Sds 12 2328 | | | | Minneapolis | MN | 55486-2328 | |
| Wolny Stanley | | 13613 River Rd | | | | Milan | MI | 48446 | |
| Wolohan Lumber Co | | 4173 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Wolohan Lumber Comp | | 4173 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Wolohan Michael | | 3043 Blossom Circle | | | | Saginaw | MI | 48603 | |
| Wolos Michael | | 8162 Shady Brook Ln | | | | Flushing | MI | 48433 | |
| Woloschak Mary | | 1537 N Newton Falls Rd | | | | North Jackson | OH | 44451 | |
| Woloschak Michelle | | 1936 Donald Ave | | | | Youngstown | OH | 44509 | |
| Woloshin Tenenbaum & Natalie | | 3200 Concord Pike | | | | Wilmington | DE | 19803 | |
| Woloski Deborah | | 335 Towson Dr Nw | | | | Warren | OH | 44483-1732 | |
| Woloszyn Kenneth | | PO Box 168 | | | | Unionville | MI | 48767-0168 | |
| Wolpert Kenneth D Dba | | Graham Sales & Engineering | 334 S Water | | | Saginaw | MI | 48607 | |
| Wolpert Kenneth D Dba Graham Sales & Engineering | Sierra Liquidity LLC | 2699 White Rd Ste No 255 | | | | Irvine | CA | 92614 | |
| Wolpert Kenneth D Dba Graham Sales & Engineering | | 334 S Water | | | | Saginaw | MI | 48607 | |
| Wolpert Kenneth D dba Graham Sales Engineering | Sierra Liquidity LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Wolpert Refrigeration Inc | | 4962 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Wolpert Refrigeration Sales | | 4962 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Wolpoff & Abramson | | 702 King Farm Blvd | | | | Rockville | MD | 20850 | |
| Wolpoff & Abramson Llp | | 39500 High Pointe Blvd | Ste 250 | | | Novi | MI | 48375-2404 | |
| Wolpoff & Abramson Llp | | 39500 High Pointe Blvd Ste 250 | | | | Novi | MI | 48375 | |
| Wolpoff and Abramson Llp | | 39500 High Pointe Blvd | Ste 250 | | | Novi | MI | 48375-2404 | |
| Wolseley Centre Ltd | | Boroughbridge Rd | PO Box 21 | | | Ripon | | HG41SL | United Kingdom |
| Wolseley Centre Ltd | | Aintree Plumb drain Ctr | 67 Ormskirk Rd | | | Liverpool | | L9SAE | United Kingdom |
| Wolski Arthur | | 20 Ravenwood Dr | | | | Lancaster | NY | 14086 | |
| Wolski Susan | | 4692 S 113th St | | | | Greenfield | WI | 53228-2527 | |
| Wolskij Leonard | | 79 Corral Dr | | | | Penfield | NY | 14526 | |
| Woltco Inc | | 700 Main St | | | | Coopersville | MI | 49404-9704 | |
| Wolter Bret | | 6613 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Wolter Clement F | | 1004 S Birney St | | | | Bay City | MI | 48708-7543 | |
| Wolters Peter Of America Eft Inc | | PO Box 1585 | | | | Plainville | MA | 02762 | |
| Wolters Peter Of America Inc | | 10 High St | | | | Plainville | MA | 027621804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolfkamp David G | | 1401 W 125th St | | | | Olathe | KS | 66061-5019 | |
| Woltman Kirk | | 8345 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Wolven Donita J | | 405 Oak Blvd South Dr | | | | Greenfield | IN | 46140-8862 | |
| Wolven Jr Robert | | 19708 Conklin | | | | Conklin | MI | 49403 | |
| Wolverine Boiler Tube Sales | | Inc | 12405 Churchhill Rd | PO Box 35 | | Rives Junction | MI | 49277-0035 | |
| Wolverine Boiler Tube Sales | | 12405 Church Hill | | | | Rives Junction | MI | 49277-9743 | |
| Wolverine Boiler Tube Sales Inc | | PO Box 1405 | | | | Adrian | MI | 49221 | |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | | Harrison Township | MI | 48045 | |
| Wolverine Broach Co Inc | Ryan Kimball | 41200 Executive Dr | | | | Harrison Twp | MI | 48045 | |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | | Harrison Twp | MI | 48045-3447 | |
| Wolverine Broach Co Inc Eft | | 41200 Executive Dr | | | | Harrison Township | MI | 48045 | |
| Wolverine Crane & Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49509 | |
| Wolverine Crane & Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Wolverine Crane and Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Wolverine Die Cast Corp | | 22550 Nagel Ave | | | | Warren | MI | 48089 | |
| Wolverine Die Cast Corporation | | Fmly Inverness Castings Group | 22550 Nagel Ave | | | Warren | MI | 48089 | |
| Wolverine Die Cast Lp Of Ohio | | 22550 Nagel Ave | | | | Warren | MI | 48089-375 | |
| Wolverine Fire Protection Co | | 8067 N Dort Hwy | PO Box D | | | Mt Morris | MI | 48458 | |
| Wolverine Fire Protection Co | | G 8067 N Dort Hwy | | | | Mount Morris | MI | 48458-0219 | |
| Wolverine Fire Protection Co | | 53194 Pontiac Trl | | | | Milford | MI | 48381 | |
| Wolverine Fire Protection Eft Co | | PO Box D | | | | Mt Morris | MI | 48458 | |
| Wolverine Fluid Power | | 6515 Hadley | | | | Raytown | MO | 64133 | |
| Wolverine Freight System | | Fmly Wolverine Transport 12 98 | 2500 Airport Rd | | | Windsor | ON | N8W 5E7 | Canada |
| Wolverine Freight System | | 2500 Airport Rd | | | | Windsor | ON | N8W - 5E7 | Canada |
| Wolverine Gas Products Inc | | 311 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Wolverine Gasket Co | | 1060 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Wolverine Gasket Company | | Eagle Picher Auto Group | 2638 Princess St | | | Inkster | MI | 48141 | |
| Wolverine Joining Technologies | | PO Box 360750 | | | | Pittsburgh | PA | 15251-6750 | |
| Wolverine Joining Technologies | | Fmly Engelhard Corp | 235 Kilvert St | | | Warwick | RI | 02886 | |
| Wolverine Joining Technologies Inc | | 235 Kilvert St | | | | Warwick | RI | 02886 | |
| Wolverine Oil & Supply Co | | Wolverine Oil & Supply | 7720 W Chicago | | | Detroit | MI | 48204-2847 | |
| Wolverine Oil & Supply Co Inc | | 10455 Ford Rd | | | | Dearborn | MI | 48126 | |
| Wolverine Oil and Supply Co Inc | | 10455 Ford Rd | | | | Dearborn | MI | 48126 | |
| Wolverine Plating Corp | Tom Braciszewski | 25456 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Wolverine Plating Corp | | 29456 Groesbeck | | | | Roseville | MI | 48066 | |
| Wolverine Plating Corp | | 29456 Groesbeck Hwy | | | | Roseville | MI | 48066-1969 | |
| Wolverine Procotr & Schwartz | | PO Box 12013 | | | | Lewiston | ME | 04243-9489 | |
| Wolverine Products Inc | | 35220 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Wolverine Products Inc | | 35220 Groesbeck Hwy | | | | Clinton Township | MI | 48035 | |
| Wolverine Recycling Services | | Inc | 518 Wyngate Dr | | | Rochester | MI | 48307 | |
| Wolverine Recycling Services I | | 518 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Wolverine Recycling Services Inc | | 518 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Wolverine Tool Co | | 22950 Industrial Dr W | | | | Saint Clair Shores | MI | 48307 | |
| Wolverine Tool Company | | 22950 Industrial Dr W | | | | St Clair Shores | MI | 48080-1131 | |
| Wolverine Transport | Chris Zappio | City Line & S Heald | | | | Wilmington | DE | 19899 | |
| Wolverton David | | 321 Merrick | | | | Adrian | MI | 49221 | |
| Womack Janice M | | 3422 Lynn St | | | | Flint | MI | 48503-4430 | |
| Womack Machine Supply Co | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115-8198 | |
| Womack Machine Supply Co | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115 | |
| Womack Machine Supply Co | | 6020 Wyche Blvd | | | | Dallas | TX | 75235 | |
| Womack Machine Supply Co | | 6020 Wyche Blvd | | | | Dallas | TX | 75235-5110 | |
| Womack Machine Supply Co | | PO Box 678389 | | | | Dallas | TX | 75267-8389 | |
| Womack Machine Supply Co Of Ok | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115 | |
| Womack Mike | | 305 Noojin St SW Lot 2 | | | | Attalla | AL | 35954-3253 | |
| Womble Carlye Sandridge & Rice | | Pllc | 1600 Bb&t Financial Ctr | | | Winston Salem | NC | 27102 | |
| Womble Carlye Sandridge and Rice Pllc | | 1600 Bb and  t Financial Ctr | | | | Winston Salem | NC | 27102 | |
| Wombold Kevin D | | 11294 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309-9669 | |
| Womc Fm | | 22522 Netwrok Pl | | | | Chicago | IL | 60673-1225 | |
| Womeldorff Yvonne | | 118 Quail Ridge Rd | | | | Durant | OK | 74701 | |
| Women In Communications Inc | | PO Box 17460 | | | | Arlington | VA | 22216 | |
| Womens Business Enterprise | | National Council | Attn Accounting Department | 1120 Connecticut Ave Nw 1000 | | Washington | DC | 20036 | |
| Womens Business Enterprise | | Council | Enterprise Works | 100 E Broad St | | Columbus | OH | 43215 | |
| Womens Business Enterprise Council | | Enterprise Works | 100 E Broad St | | | Columbus | OH | 43215 | |
| Womens Business Enterprise Na | | 1120 Connecticut Ave Nw Ste 95 | | | | Washington | DC | 20036-395 | |
| Womens Business Enterprise Nat Council | | 1120 Connecticut Ave NW Ste 1000 | | | | Washington | DC | 20036 | |
| Womens Business Enterprise National Council | | Attn Accounting Department | 1120 Connecticut Ave Nw 1000 | | | Washington | DC | 20036 | |
| Womens Club Of Detroit Network | | Att Geraldine Brown Gm Bldg | 3044 W Grand Blvd Mc 482311100 | | | Detroit | MI | 48202 | |
| Womens Club Of Detroit Network Att Geraldine Brown Gm Bldg | | 3044 W Grand Blvd Mc 482311100 | | | | Detroit | MI | 48202 | |
| Womens Commitee For Hospice | | Care | Attn Rita Dallavecchia | 1802 Lone Pine Rd | | Bloomfield Hills | MI | 48302 | |
| Womens Commitee For Hospice Care | | Attn Rita Dallavecchia | 1802 Lone Pine Rd | | | Bloomfield Hills | MI | 48302 | |
| Womens Committee For Hospice | | Care | 5489 Orchard Ridge Dr | | | Rochester | MI | 48306 | |
| Womens Committee For Hospice | | Care | 4774 Stoneleigh Rd | | | Bloomfield Hills | MI | 48302 | |
| Womens Committee For Hospice Care | | 5489 Orchard Ridge Dr | | | | Rochester | MI | 48306 | |
| Womens Committee For Hospice Care | | 290 Lone Pine Rd | | | | Bloomfield Hills | MI | 48304 | |
| Womens Economic Club | | 3663 Woodward Ste 4 1610 | | | | Detroit | MI | 48201-2403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Womer Lindsay | | 151 Backer Rd | | | | Beaver Dams | NY | 14812 | |
| Wonch Guy | | 4804 Bonnie Dr | | | | Bay City | MI | 48706 | |
| Wonderly Jennifer | | 95n Gebhart Church Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Wonderly Stephanie | | 2464 Homeland Court | | | | Kettering | OH | 45420 | |
| Wondrack R J Co Inc | | 300 Stoutenger St | | | | East Syracuse | NY | 13057 | |
| Wondrack R J Co Inc | | 300 Spoutenger St | | | | East Syracuse | NY | 13057 | |
| Wondrack R J Co Inc | | 7067 E Genesee St | | | | Fayetteville | NY | 13066 | |
| Wong Albert | | 3700 Sunningdale Dr | North | | | Saginaw | MI | 48604-9772 | |
| Wong Caleb | | 1330 N University Ct | | | | Ann Arbor | MI | 48104 | |
| Wong Caleb | | 1330 N University Ct | Apt 7 | | | Ann Arbor | MI | 48104 | |
| Wong Chee Ming | | 4725 Chestnut Ridge Rd | Apt A4 | | | Amherst | NY | 14228 | |
| Wong Christopher | | 14601 S 4170 Rd | Unit B | | | Claremore | OK | 74017 | |
| Wong David | | 113 Woodside Dr | | | | Penfield | NY | 14526 | |
| Wong Mark | | 8419 W Hawthorne Ave | | | | Wauwatosa | WI | 53226-4635 | |
| Wong Szeshing | | 256 Cheshire Rd | | | | Hudson | OH | 44236 | |
| Wong Tezeon | | 11787 Bell Rd | | | | Newbury | OH | 44065-9582 | |
| Wong Tom | | 7167 Sunningdale Dr E | | | | Saginaw | MI | 48604 | |
| Wong William | | 7922 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Wong Wing | | 243 Acalances Dr Apt 3 | | | | Sunnyvale | CA | 94086 | |
| Wong Yuk | | 3266 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Wongso David | | 4168 Vera St | | | | Saginaw | MI | 48603-4053 | |
| Wongtrakool Precha Md | | 2960 Halsey Dr | | | | Warren | OH | 44483 | |
| Wongtrakool Precha Md | | 2960 Halsey Dr Ne | | | | Warren | OH | 44483 | |
| Wonik Quartz Intl Corp | Karen | 8080 Tristar Dr | Ste 126 | | | Irving | TX | 75063 | |
| Wontor Robert | | 8945 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Woo Jae | | 21625 Green Hill Rd Apt158 | | | | Farmington Hills | MI | 48335 | |
| Wood & Fullerton Inc | Leon Henault | 2465 Towne Lake Pkwy | | | | Woodstock | GA | 30189 | |
| Wood Albert H | | 412 Bluebell Ct | | | | Clayton | OH | 45315-7728 | |
| Wood Carolyn J | | 3 Desoto St E | | | | Bradenton | FL | 34208-1737 | |
| Wood Catherine | | 1992 Fairfield Dr | | | | Rochester Hills | MI | 48306 | |
| Wood Chevonne | | 52a Burgess Ave | | | | Dayton | OH | 45415 | |
| Wood Cindy | | 6a Durham Dr | | | | Amherst | NY | 14228 | |
| Wood Cnty Csea | | 1940 E Gypsy Ln Rd | | | | Bwling Green | OH | 43402 | |
| Wood County Child Support | | Enforcement Agency | 1940 East Gypsy Ln Rd | | | Bowling Green | OH | 43402 | |
| Wood County Child Support Enforcement Agency | | 1940 East Gypsy Ln Rd | | | | Bowling Green | OH | 43402 | |
| Wood County Csea | | Act B Snodgrass 90 Dr 98 | PO Box 1028 | | | Bowling Green | OH | 27160-1117 | |
| Wood County Csea Act B Snodgrass 90 Dr 98 | | PO Box 1028 | | | | Bowling Green | OH | 43402 | |
| Wood Craig | | 104 Five Oaks Ave | | | | Dayton | OH | 45405 | |
| Wood Danny | | 2742 Douglas Ln | | | | Thompson Station | TN | 37179 | |
| Wood David | | 2897 Kilburn Court | | | | Rochester Hills | MI | 48306 | |
| Wood David | | 2897 Kilburn Court | | | | Rochester Hills | MI | 48306 | |
| Wood David | | 4904 S Iowa Apt 4 | | | | Loveland | CO | 80537 | |
| Wood Debra J | | 3887 Slattery Rd | | | | Attica | MI | 48412 | |
| Wood Dennis L | | 840 W Belle Ave | | | | Saint Charles | MI | 48655-1616 | |
| Wood Elaine | | 745 Pasadena | | | | Youngstown | OH | 44502 | |
| Wood Eric | | 2787 Quarry Valley Rd | | | | Columbus | OH | 43204 | |
| Wood Frederick | | 3424 Ridge Ave Apt A | | | | Dayton | OH | 45414 | |
| Wood Gary | | 5716 Delores Dr | | | | Castalia | OH | 44824 | |
| Wood Gary | | 8530 W 500 S | | | | Swayzee | IN | 46986 | |
| Wood Gary | | 6075 Wendy Dr | | | | Flint | MI | 48506 | |
| Wood George W | | 430 4th St | | | | Imlay City | MI | 48444 | |
| Wood Gregory | | 1006 N Wabash St | | | | Kokomo | IN | 46901-2608 | |
| Wood Henry M Co | | 5172 E 65th St | | | | Indianapolis | IN | 46220 | |
| Wood Henry M Co | Joe Fortman | 135 W Dorothy Ln Ste 105 | PO Box 292235 | | | Dayton | OH | 45429 | |
| Wood Henry M Co | | 9774 Windisch Rd | | | | West Chester | OH | 45069 | |
| Wood Henry M Co | | 403 Cumberland Ste 104 | | | | Howell | MI | 48843 | |
| Wood Henry M Co Eft | | PO Box 26065 | | | | Cincinnati | OH | 45226 | |
| Wood Herron & Evans Llp | | 2700 Carew Tower | 441 Vine St | | | Cincinnati | OH | 45202 | |
| Wood Hugh G | Wood Hugh G | 351 S Edinberg Dr Sw | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| Wood Hugh G | | 351 S Edinberg Dr Sw | | | | Grand Rapids | MI | 49548-6723 | |
| Wood Hugh G | | 1770 Shane Dr | | | | Bitely | MI | 49309 | |
| Wood Industries Div Of | | Carrera Corp | 550 Depot St | | | Latrobe | PA | 15650 | |
| Wood Jaclyn | | 1005 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Wood James | | 116 Kim Ln | | | | Rochester | NY | 14626-1140 | |
| Wood James | | 313 Tremont Ct | | | | Nobelsville | IN | 46062 | |
| Wood James | | 574 Anna St | | | | Dayton | OH | 45407 | |
| Wood James | | 8167 Mitchell Dr | | | | Sylvania | OH | 43560 | |
| Wood Janice | | 3092 E Co Rd 700 N | | | | Frankfort | IN | 46041 | |
| Wood Janine | | 1522 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Wood Jason | | 7257 Brushwood Dr | | | | West Chester | OH | 45069 | |
| Wood Jeffery L | | 4014 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Wood Jennifer | | 6343 Hartel Rd | | | | Potterville | MI | 48876 | |
| Wood Jodi | | 6485 N Ctr | | | | Saginaw | MI | 48604 | |
| Wood John | | 11410 Hubbard St | | | | Livonia | MI | 48150-2781 | |
| Wood Jr Everett | | 2015 S State Rd 25 | | | | Flora | IN | 46929 | |
| Wood Jr Everett | | 2015 S State Rd 25 | | | | Flora | IN | 46929-9295 | |
| Wood Jr William R | | 5613 Debra Dr | | | | Castalia | OH | 44824-9721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wood Judy | | 825 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Wood Kanitha | | 5348 Tucson Dr | | | | Dayton | OH | 45418 | |
| Wood Karl D | | 10385 N Athey Ave | | | | Harrison | MI | 48625-8794 | |
| Wood Kenneth | | 2063 Heritage Dr | | | | Sandusky | OH | 44870 | |
| Wood Kenny | | 7380 N Jennings Rd | | | | Mount Morris | MI | 48458-9305 | |
| Wood Kevin | | 117 Everclay Dr | | | | Rochester | NY | 14616 | |
| Wood Leonard A | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Wood Lon | | 7 Carolin Dr | | | | Brockport | NY | 14420 | |
| Wood Mark | | 2898 Woodelm | | | | Rochester Hls | MI | 48309 | |
| Wood Mary | | 300 Afton Dr | | | | Brandon | MS | 39042-3651 | |
| Wood Melissa | | 3740 Warrior Valley Rd | | | | Altoona | AL | 35952 | |
| Wood Michael | | 9680 Bradford Bloomer Rd | | | | Bradford | OH | 45308 | |
| Wood Patricia | | 1018 E Meridian St | | | | Sharpsville | IN | 46068-9294 | |
| Wood Patricia | | 1000 Escarpment Dr | | | | Lewiston | NY | 14092 | |
| Wood Patrick | | 1925 University Heights Ln | | | | Tuscaloosa | AL | 35404 | |
| Wood Peter | | 1964 Western Ave | | | | Jackson | MI | 53037 | |
| Wood Phil | | 20 Fraser Dr | | | | Hilton | NY | 14468 | |
| Wood Phyllis A | | 2486 Stonebrook | | | | Davison | MI | 48423-8620 | |
| Wood Products Mfg & Recycling | | 920 E Collins | | | | Eaton | CO | 80615 | |
| Wood Products Mfg & Recycling | Darwin Brady | 920 E Collins | | | | Eaton | CO | 80615 | |
| Wood Products Mfg & Recycling | Darwin Brady | 920 E Collins | | | | Eaton | CO | 80615 | |
| Wood Ralph | | 807 E 32nd St | | | | Anderson | IN | 46016-5429 | |
| Wood Richard | | 5064 Kraus Rd | | | | Clarence | NY | 14301 | |
| Wood Richard G | | 541 W 1000 S | | | | Bunker Hill | IN | 46914-9525 | |
| Wood Rodney | | 2818 Lakeview Dr | | | | Sanford | MI | 48657 | |
| Wood Roger | | 2916 Thunderbird Dr | | | | Bay City | MI | 48706-3122 | |
| Wood Roger | | 2451 Waynewood Dr Ne | | | | Fowler | OH | 44418-9748 | |
| Wood Ronal | | 259 Co Rd 46 | | | | Addison | AL | 35540-9705 | |
| Wood Ronald | | 7414 Durand Rd | | | | New Lothrop | MI | 48460-9719 | |
| Wood Ronald S | | 6760 Pierce Rd | | | | Freeland | MI | 48623-8664 | |
| Wood Samuel L | | 1450 Hullway Ct | | | | Dayton | OH | 45427 | |
| Wood Samuel L | | 1450 Hullway Ct | | | | Dayton | OH | 45427-2147 | |
| Wood Sandra | | 3048 Starlite Dr Nw | | | | Warren | OH | 44485-1616 | |
| Wood Scott | | 9771 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |
| Wood Sharon A | | 4014 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Wood Space Industries Inc | | 1399 N Miller St | | | | Anaheim | CA | 92806-1412 | |
| Wood Stephen | | 44 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Wood Stephen C | | 44 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Wood Stephen G | | 1510 E 1950 N | | | | Provo | UT | 84604 | |
| Wood Thomas | | 400 Duboce Ave 305 | | | | San Francisco | CA | 94117 | |
| Wood Timothy | | 8240 W Coldwater | | | | Flushing | MI | 48433 | |
| Wood Tom | | 3300 East 96Th St | | | | Indianapolis | IN | 46240 | |
| Wood Vickie | | G8285 N Clio Rd | | | | Mt Morris | MI | 48458 | |
| Wood William | | 3392 Innsbrook Dr | | | | Rochester Hls | MI | 48309 | |
| Wood William | | 3 Pkwood Ln | | | | Mendaham | NJ | 07945 | |
| Wood William L | | 1600 Trailwood Dr | | | | Ft Collins | CO | 80525 | |
| Wood William W | | 123 Carpenter Ct | | | | Mukwonago | WI | 53149-1703 | |
| Wood Williams Rafalsky & | | Harris | 20 Exchange Pl 7th Fl | | | New York | NY | 10005 | |
| Wood Williams Rafalsky and Harris | | 20 Exchange Pl 7th Fl | | | | New York | NY | 10005 | |
| Wood Willie J | | 3618 Quincy Dr | | | | Anderson | IN | 46011-4745 | |
| Wood Wilson | | 185 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| Wood Winfred N | | PO Box 382 | | | | Vernon | MI | 48476-0382 | |
| Wood Works Inc | | 488 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Wood Yvonne F | | 213 Gildona Dr | | | | Sandusky | OH | 44870-7315 | |
| Woodall Anthony | | 2209 Bending Willow Dr | | | | Kettering | OH | 45440 | |
| Woodall David | | 693 County Rd 225 | | | | Moulton | AL | 35650 | |
| Woodall Howard | | 208 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Woodall Iii Thomas | | 2403 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Woodall Jeffrey | | 7969 County Rd 214 | | | | Trinity | AL | 35673-4535 | |
| Woodall Jr Olen | | 9805 Countyroad 214 | | | | Trinity | AL | 35673 | |
| Woodall Michael | | 550 Timberlea Tr | | | | Kettering | OH | 45429 | |
| Woodall Rodney | | PO Box 2596 | | | | Decatur | AL | 35602 | |
| Woodard & Curran Inc | | 41 Hutchins Dr | | | | Portland | ME | 04102 | |
| Woodard and Curran Inc | | 41 Hutchins Dr | | | | Portland | ME | 04102 | |
| Woodard Anthony | | 1627 Olympus Dr | | | | Kent | OH | 44240 | |
| Woodard Anthony | | 3690 Mathena Way | | | | Columbus | OH | 43232 | |
| Woodard Christopher | | 38 Cato Ln | | | | New Hebron | MS | 39140 | |
| Woodard Dean H | | 7106 Donegal Dr | | | | Onsted | MI | 49265-9586 | |
| Woodard Debra | | 207 Outer Belle Rd Apt C | | | | Trotwood | OH | 45426 | |
| Woodard Don | | 3440 Risher Rd | | | | Warren | OH | 44481 | |
| Woodard Electronic Inc | | 2707 Hwy 36 West | PO Box 1129 | | | Hartselle | AL | 35640 | |
| Woodard Gregory | | 1135 Maryland Ave Ne | | | | Grand Rapids | MI | 49505-5913 | |
| Woodard Hall & Primm Pc | | 7100 Texas Commerce Tower | | | | Houston | TX | 77002 | |
| Woodard Hall and Primm Pc | | 7100 Texas Commerce Tower | | | | Houston | TX | 77002 | |
| Woodard Jessica | | 10810 New Liberty Rd | | | | Piedmont | AL | 36272 | |
| Woodard Joyce | | 1518 Liberty Rd | | | | Prospect | TN | 38477-6230 | |
| Woodard Katherine S | | 909 E Jefferson St | | | | Kokomo | IN | 46901-4782 | |
| Woodard Latrese | | 3032 Nicholas Rd | | | | Dayton | OH | 45408 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3771 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodard Ryan | | 6135 Evergreen | Apt 2 | | | Dearborn Hts | MI | 48127 | |
| Woodard Sharlette | | 1617 S Union St | | | | Kokomo | IN | 46901 | |
| Woodard Sonia | | 1114 E Jefferson | | | | Kokomo | IN | 46901-4705 | |
| Woodard Steven | | 2536 Barnes Rd | | | | Walworth | NY | 14568 | |
| Woodard Taneasha | | 906 E Mulberry | | | | Kokomo | IN | 46901 | |
| Woodard Tony | | 363 County Rd 211 | | | | Moulton | AL | 35650 | |
| Woodard W L | | 138 N Greenway Dr | | | | Trinity | AL | 35673-6207 | |
| Woodberry Janeil | | 2197 Clinton Raymond Rd | | | | Bolton | MS | 39041 | |
| Woodbridge Corp | | Kansas City Foam | 555 Nw Platte Valley Dr | | | Riverside | MO | 64150 | |
| Woodbridge Foam Corp | | Enerflex Div | 189 Queen St N | | | Tilbury | ON | N0P 2LO | Canada |
| Woodbridge Foam Corp | | 8214 Kipling Ave N | | | | Woodbridge | ON | L4L 2A4 | Canada |
| Woodbridge Foam Corp | | Morval Div | 68 Shirley Ave | | | Kitchener | ON | N2G 4E1 | Canada |
| Woodbridge Foam Corp | | 189 Queen St N PO Box 10€ | | | | Tilbury | ON | N0P 2L0 | Canada |
| Woodbridge Foam Corp | | 1999 Forbes St | | | | Whitby | ON | L1N7V4 | Canada |
| Woodbridge Foam Corp Eft | | 189 Queen St N | PO Box 1060 | | | Tilbury | ON | N0P 2L0 | Canada |
| Woodbridge Glass Mirror & Sc | | 16661 Noyes Ave | | | | Irvine | CA | 92606-5138 | |
| Woodbridge Group | | 500 N W Platte Valley Dr | | | | Riverside | MO | 64150 | |
| Woodbridge Sales & Engineering Inc | | 2500 Meijer Dr | | | | Troy | MI | 48084 | |
| Woodbridge Sequencing Center | | PO Box 8500 5646C | | | | Philadelphia | PA | 19178 | |
| Woodbridge Sequencing Center | | 7601 Nw 107Th Terrance | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | Accounts Payable | 7601 Northwest 107th Terrace | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Terrance | Uptd As Per Goi 3 22 05 Gj | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Terrace | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Ter | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Ctr | | | | | | Auburn Hills | MI | 48326 | |
| Woodbridge Ventures Inc | | 4200 N Atlantic Ave | | | | Auburn Hills | MI | 48326 | |
| Woodbridge Ventures Inc | | | | | | Auburn Hills | MI | 48326 | |
| Woodburn Diamond Die Inc | | PO Box 155 | | | | Woodburn | IN | 46774 | |
| Woodburn Diamond Die Inc | | 23012 Tile Mill Rd | | | | Woodburn | IN | 46797-9619 | |
| Woodburn Diamond Die Inc Eft | | PO Box 155 | | | | Woodburn | IN | 46774 | |
| Woodbury Automotive Whse Ent Llc | | PO Box 9013 | | | | Amityville | NY | 11701-9013 | |
| Woodbury Automotive Whse Ent Llc | | 605 Albany Ave | | | | Amityville | NY | 11701-1101 | |
| Woodbury Betty | | PO Box 455 | | | | Davison | MI | 48423 | |
| Woodbury Marion L | | 2075 Van Vleet Rd | | | | Swartz Creek | MI | 48473-9748 | |
| Woodbury Marion L | | 2075 Van Vleet Rd | | | | Swartz Creek | MI | 48473-9748 | |
| Woodbury University | | 7500 Glenoaks Blvd | | | | Burbank | CA | 91510-7846 | |
| Woodcliff Associates Dba The Lodge At Woodcliff | | PO Box 22850 | | | | Rochester | NY | 14692 | |
| Woodcock Brothers | | PO Box 100 | | | | Sebringville | ON | N0K 1X0 | Canada |
| Woodcock Brothers | | PO Box 100 | | | | Sebringville Canada | ON | N0K 1X0 | Canada |
| Woodcock G W | | 47 Bond Close | | | | Warrington | | WA5 1DH | United Kingdom |
| Woodcock M M | | 47 Bond Close | | | | Warrington | | WA5 1DH | United Kingdom |
| Woodcock Patricia M | | 154 State Pk Dr | | | | Bay City | MI | 48706 | |
| Woodcock Thomas D | | 692 Bay Rd | | | | Bay City | MI | 48706-1933 | |
| Woodcraft Industries | | 1623 Mill St | PO Box 455 | | | Algonac | MI | 48001-0455 | |
| Woodcraft Supply Corp | Chris | PO Box 1686 | | | | Parkersburg | WV | 26102 | |
| Wooden & Mclaughlin Llp | Accounts Payable | 1 Indiana Sq Ste 1800 | | | | Indianapolis | IN | 46204-2019 | |
| Wooden & Mclaughlin Llp | | 1 Indiana Sq Ste 1800 | Add Chg 5 6 03 Cp | | | Indianapolis | IN | 46204-2019 | |
| Wooden & Mclaughlin LLP | | One Indiana Sq Ste 180C | | | | Indianapolis | IN | 46204 | |
| Wooden & McLaughlin LLP | Attn Christine Jacobson | One Indiana Square | Ste 1800 | | | Indianapolis | IN | 46204 | |
| Woodfields Baptist Church | | 1708 Marshall Rd | | | | Greenwood | SC | 29646 | |
| Woodford Cnty Cir Crt Clk | | 115 North Main | | | | Eureka | IL | 61530 | |
| Woodfork Dale | | 8310 North 22nd Ln | | | | Mcallen | TX | 78504 | |
| Woodfork Minnie | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie M | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie M | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Woodgraphics Inc | c/o Hanna Campbell & Powell LLP | David T Moss | 3737 Embassy Pkwy | PO Box 5521 | | Akron | OH | 44334 | |
| Woodie Jr Alfonzo | | 6002 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Woodie Michael | | 11346 PO Box 168 Dayton Greer | | | | Phillipsburg | OH | 45354 | |
| Woodie Michael | | PO Box 168 | | | | Phillipsburg | OH | 45354 | |
| Woodill Jr Leonard A | | PO Box 162 | | | | Brock Port | NY | 14420-0162 | |
| Woodin Joel | | 6568 Royal Pkwy N | | | | Lockport | NY | 14094-6616 | |
| Woodlake Apartments | | 1200 E Calton Rd | Per Greg Fekin 486 616 46C | | | Laredo | TX | 78041 | |
| Woodlake Apartments | | 1200 E Calton Rd | | | | Laredo | TX | 78041 | |
| Woodland Bowl | | 3421 East 96th St | | | | Indianapolis | IN | 46240 | |
| Woodland Chev Olds Ltd | | D Hepburn | 2 Auto Pk Cir | | | Woodbridge | ON | L4L 8R1 | Canada |
| Woodland Chev Olds Ltd D Hepburn | | 2 Auto Pk Cir | | | | Woodbridge | ON | 0L4L - 8R1 | Canada |
| Woodland Oil Inc | | PO Box 8 | | | | Vidalia | GA | 30475 | |
| Woodland Oil Inc | | Frmly Brilad Oil Co | 100 Winona St | | | Vidalia | GA | 30475-0008 | |
| Woodland Oil Inc | | PO Box 8 | | | | Vidalia | GA | 30475-0008 | |
| Woodland Oil Inc | | PO Box 8 | | | | Vidalia | GA | 30475-0008 | |
| Woodland Oil Inc | | PO Box 8 | | | | Vidalia | GA | 30475 | |
| Woodland Polymers | | PO Box 616 | | | | Brighton | MI | 48116-0616 | |
| Woodland Polymers Co Inc | | 7530 Strawberry Lk Rd | | | | Hamburg | MI | 48139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodle Walter E | | 37508 Emerald Forest Dr | | | | Farmington Hills | MI | 48331-5950 | |
| Woodley Terah | | 633 Eastwood Ct | | | | Brownsville | TX | 78521 | |
| Woodley William A | | 5215 N County Rd 150 W | | | | Kokomo | IN | 46901-9178 | |
| Woodling Gary | | 826 Willard Ne | | | | Warren | OH | 44483 | |
| Woodlock Edna Trust | | PO Box 3221 | | | | Abilene | TX | 79604 | |
| Woodlock Ellis D Trust | | PO Box 3221 | | | | Abilene | TX | 79604 | |
| Woodman | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Woodman L | | 18 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Woodman Larry | | 2340 Maguire Ave Ne | | | | Grand Rapids | MI | 49525-9604 | |
| Woodmans | | PO Box 911 | | | | Janesville | WI | 53547-0911 | |
| Woodmansee Alan | | 841 Lake Rd | Unit 1 | | | Youngstown | NY | 14174 | |
| Woodmont Petroleum Products | | 256 Flemingtown Rd | | | | Henderson | NC | 27537-8891 | |
| Woodmoore Cheryl | | PO Box 2183 | | | | Kokomo | IN | 46904 | |
| Woodmore Cheryl | | PO Box 746 | | | | Westfield | IN | 46074 | |
| Woodpecker Industries | | Woodpecker Maintenance | 242 Mc Bride Pk Ct | | | Harbor Springs | MI | 49740 | |
| Woodpecker Industries | | 242 Mcbride Pk Dr | | | | Harbor Springs | MI | 49740 | |
| Woodpecker Truck | | 1 84 & Exit 202 | | | | Pendleton | OR | 97801 | |
| Woodpecker Truck | | 1509 S 22nd St | | | | Yakima | WA | 98901-9518 | |
| Woodrich Charles | | 9794 Alger Dr | | | | Brighton | MI | 48114 | |
| Woodroe James | | 10485 Freeman Rd | | | | Medina | NY | 14103 | |
| Woodrow Ashby | | PO Box 6581 | | | | Kokomo | IN | 46904 | |
| Woodrow Freeman | | 1407 Bullock St | | | | Tuscumbia | AL | 35674 | |
| Woodrow Martin Jr | | 792 Baldwin | | | | Jenison | MI | 49428 | |
| Woodrow Michael | | 1147 W Walnut | | | | St Charles | MI | 48655 | |
| Woodrow Smith | | 4078 Ridgecliff Dr | | | | Dayton | OH | 45440-3316 | |
| Woodrow Taylor | | 920 Spring Ct Sw | | | | Decatur | AL | 35603 | |
| Woodrow Tillery | | 144 Country Green Dr | | | | Austintown | OH | 44515 | |
| Woodrow Wendy | | 1455 Delta Dr | | | | Saginaw | MI | 48603-4624 | |
| Woodrow Wolfe | | 8776 Lake Rd | | | | Barker | NY | 14012 | |
| Woodruff Carla | | 226 3rd St | 108 | | | Bonita Springs | FL | 34134 | |
| Woodruff Charles | | 2569 Danz Ave | | | | Kettering | OH | 45420 | |
| Woodruff Cleo G | | 1909 Cheryl Ln | | | | Frankfort | IN | 46041 | |
| Woodruff Coal Company | | Post Office Box 50190 | | | | Kalamazoo | MI | 49005 | |
| Woodruff Coal Company Eft | | Post Office Box 50190 | | | | Kalamazoo | MI | 49005 | |
| Woodruff H E Corp | | 400 Industrial Pkwy | | | | Richmond | IN | 47374-3727 | |
| Woodruff He Corp | | Primex Plastics Corp | 400 Industrial Pkwy | | | Richmond | IN | 47374-2448 | |
| Woodruff James S | | 485 82nd St | | | | Niagara Falls | NY | 14304-3358 | |
| Woodruff Julie | | 28 Bradford Hill Rd | | | | Fairport | NY | 14450 | |
| Woodruff Larry | | PO Box 2824 | | | | Decatur | AL | 35602-2824 | |
| Woodruff Marjorie M | | 200 Tunnel Hollow Rd | | | | Prospect | TN | 38477-6277 | |
| Woodruff Marshal | | PO Box 40030 | | | | Tuscaloosa | AL | 35404 | |
| Woodruff Ocal Co Inc | | Pegasus Coals | 309 E Water St | | | Kalamazoo | MI | 49007 | |
| Woodruff R L | | 2293 Olt Rd | | | | Dayton | OH | 45418-1749 | |
| Woodruff Tracey | | 161 Sheldon | | | | Clio | MI | 48420 | |
| Woodruff William | | 24576 Hickery Dr | | | | Elkmont | AL | 35620 | |
| Woodruff William | | 6161 Orchard Lake Ste 201 | | | | W Bloomfield | MI | 48323 | |
| Woodruff Willie | | 4819 Kingshill Dr Apt A | | | | Columbus | OH | 43229 | |
| Woodrum Janice | | 24735 Lamong Rd | | | | Sheridan | IN | 46069 | |
| Woods Aaron | | 1610 Countrywood Dr | | | | Jackson | MS | 39213-7943 | |
| Woods Alice | | 500 Henry St | | | | Gadsden | AL | 35901 | |
| Woods Alisshia | | 9524 Decatur | | | | Detroit | MI | 48227 | |
| Woods Amanda | | 14725 Sawmill Rd | | | | Coker | AL | 35452 | |
| Woods Ann | | 61 Rainbow Dr | | | | Melling | | L31 1YB | United Kingdom |
| Woods Billy | | 900 Long Blvd 352 | | | | Lansing | MI | 48911 | |
| Woods Britta | | 1718 Layton Dr | | | | Dayton | OH | 45406 | |
| Woods Carmella | | 109 Pioneer St | | | | Gadsden | AL | 35903 | |
| Woods Charles E | | 5020 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Woods Christie | | 1809 Suncrest Cove | | | | Jackson | MS | 39212 | |
| Woods Cynthia | | 4425 Chadburne | | | | Lansing | MI | 48911 | |
| Woods D W | | 20 Woolacombe Ave | Sutton Leach | | | St Helens | | WA9 4NQ | United Kingdom |
| Woods Dartha R | | 1701 32nd St Se | | | | Grand Rapids | MI | 49508-1403 | |
| Woods David | | 517 Cohen St | | | | Brookhaven | MS | 39601-3904 | |
| Woods Dawn J | | 5006 Wea Dr | | | | Kokomo | IN | 46902 | |
| Woods Dean | | 19407 E 370 Rd | | | | Chelsea | OK | 74016 | |
| Woods Deborah | | 26688 Cedar Break Trl | | | | Madison | AL | 35756-3122 | |
| Woods Debra | | 205 Lock St 1 North | | | | Lockport | NY | 14094 | |
| Woods Debra G | | 3100 Mannion Rd | | | | Saginaw | MI | 48603-1601 | |
| Woods Deidre | | 302 Chewalca Dr | | | | Rainbow City | AL | 35901 | |
| Woods Dennis D | | 1645 Glendale Ave | | | | Saginaw | MI | 48603-4728 | |
| Woods Donna | | 1515 Millicent Ave | | | | Hubbard | OH | 44425 | |
| Woods Dwayne | | 405 E Bruce St 2 | | | | Dayton | OH | 45405 | |
| Woods Edward | | 7075 Lehring Rd | | | | Bancroft | MI | 48414 | |
| Woods Equipment Company | | 2340 West County Rd C | Ste 120 | | | St Paul | MN | 55113 | |
| Woods Evelyn | | PO Box 61236 | | | | Dayton | OH | 45406 | |
| Woods Francis | | 3798 S 100 W | | | | Hartford City | IN | 47348 | |
| Woods Fuller Schultz & Smith | | Pc Tin 460362286 | 300 S Phillips Ave Ste 300 | | | Sioux Falls | SD | 57102 | |
| Woods Fuller Schultz and Smith Pc | | 300 S Phillips Ave Ste 300 | | | | Sioux Falls | SD | 57102 | |
| Woods Gary W | | Rt 2 Box 317 | | | | Rose Hill | VA | 24281-9619 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3773 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woods George R | | 179 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| Woods Gwendolen | | 2801 West Auburn Dr | | | | Saginaw | MI | 48601 | |
| Woods Harris | | 1214 Montreat Dr | | | | Athens | AL | 35611-4124 | |
| Woods Hayward | | 479 Pkcliffe Ave | | | | Youngstown | OH | 44511-3145 | |
| Woods Herbert | | 188 Hoover Rd | | | | Fitzgerald | GA | 31750 | |
| Woods Hurley F | | 4116 Comstock | | | | Flint | MI | 48504-3761 | |
| Woods Iii Jackie | | 3849 Germantown Pk | | | | Dayton | OH | 45418 | |
| Woods James | | 1901 S Goyer Rd 121 | | | | Kokomo | IN | 46902 | |
| Woods Jennifer | | 718 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Woods Jerry W | | 14725 Sawmill Rd | | | | Coker | AL | 35452-3854 | |
| Woods John | | 21220 Cowinchen | | | | Apple Valley | CA | 92308 | |
| Woods John J John J Woods and Associates | | 7015 Pinehurst Ln | | | | Rockford | MI | 49341 | |
| Woods Johnson Carol | | 13436 N Seymour | | | | Montrose | MI | 48457 | |
| Woods Jordan Keli | | 1342 Avondale St | | | | Sandusky | OH | 44870 | |
| Woods Joseph | | 514 Preston Ave | | | | Attalla | AL | 35954 | |
| Woods Jr D | | 5800 Laurent Dr Apt 703 | | | | Cleveland | OH | 44129-5971 | |
| Woods Jr Theodore | | 2635 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Woods Jr Wayne | | 6709 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Woods Karen | | 3 Whinmoor Rd | | | | Fazakerley | | L10 0AT | United Kingdom |
| Woods Kirk | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Woods Kirk D | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Woods Kris | | 7103 Northview Dr | | | | Lockport | NY | 14094 | |
| Woods Kristopher | | 1935 4 E Central Ave | | | | Miamisburg | OH | 45458 | |
| Woods Larry | | PO Box 591 | | | | Daleville | IN | 47334-0591 | |
| Woods Larry C | | 523 S Bond St | | | | Saginaw | MI | 48602-2218 | |
| Woods Larry G | | 148 Greenview Ct | | | | Wilmington | OH | 45177-7533 | |
| Woods Leon | | 6539 Lahring Rd | | | | Holly | MI | 48442 | |
| Woods Lester | | 13379 Wilshire | | | | Detroit | MI | 48213 | |
| Woods M | | 1 Burrows Court | Eldonian Village | | | Liverpool | | L3 6JL | United Kingdom |
| Woods Maggie | | 5676 Highland Dr | | | | Jackson | MS | 39206 | |
| Woods Maria | | 108 Cardinal Ave | | | | Mantua | NJ | 08051-1384 | |
| Woods Mary | | 4041 Pedley Rd 65 | | | | Riverside | CA | 92509 | |
| Woods Maurice | | 3192 N Jennings Rd | | | | Flint | MI | 48504 | |
| Woods May R | | 1418 Woodside St | | | | Saginaw | MI | 48601-6657 | |
| Woods Myra | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Woods Myra | | 3202 Stevenson St | | | | Flint | MI | 48504-3297 | |
| Woods Oviatt Gilman Sturman & | | Clarke Llp | | | | Rochester | NY | 14614 | |
| Woods Oviatt Gilman Sturman and Clarke Llp | | 2 State St Ste 700 | 2 State St Ste 700 | | | Rochester | NY | 14614 | |
| Woods Pamela | | 974 Pool Ave | | | | Vandalia | OH | 45377 | |
| Woods Phillip | | 974 Pool Ave | | | | Vandalia | OH | 45377-1422 | |
| Woods Phyllis S | | PO Box 2656 | | | | Anderson | IN | 46018-2656 | |
| Woods R W | | 6 Lingmell Rd | | | | Liverpool | | L12 5JN | United Kingdom |
| Woods Raynard | | 188 Roycroft Blvd | | | | Snyder | NY | 14226 | |
| Woods Regena | | PO Box 2724 | | | | Anderson | IN | 46018 | |
| Woods Robert | | 1503 Congress Ave | | | | Saginaw | MI | 48602-5126 | |
| Woods Robert | | 12 Columbia Rd | | | | Walton | | L4 5UD | United Kingdom |
| Woods Ronald | | 1 Mitchell Ave | | | | New Brunswick | NJ | 08901 | |
| Woods Ronnie | | 3323 Bennett Ave | | | | Flint | MI | 48506 | |
| Woods Sherman | | 1160 E Outer Dr | | | | Saginaw | MI | 48601 | |
| Woods Sherry | | 43006 Fairoaks Rd | | | | Dayton | OH | 45405 | |
| Woods Steve | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Woods Stevie D | | 18403 Coltman Ave | | | | Carson | CA | 90746 | |
| Woods Teresa | | 3038 Wayland Ave | | | | Dayton | OH | 45420 | |
| Woods Tesa | | 3324 Delphos Ave | | | | Dayton | OH | 45417 | |
| Woods Thomas | | 1111 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Woods Thomas | | 41189 Coventry Rd | | | | Novi | MI | 48375 | |
| Woods Trameco | | 2333 Brentnell Ave | | | | Columbus | OH | 43211 | |
| Woods Tyrone | | 507 New Man Ln Apt 36 | | | | Gadsden | AL | 35903 | |
| Woods Vernon L | | 1128 Bates St Se | | | | Grand Rapids | MI | 49506-2667 | |
| Woods William | | 4436 Newton Bailey Rd | | | | Newton Falls | OH | 44444 | |
| Woodshed Creations Inc | | Master Design | 9299 Country Club Rd 25a | | | Piqua | OH | 45356-9513 | |
| Woodside Donald | | 35 South St Clair St | | | | Dayton | OH | 45402 | |
| Woodside T P Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7074 | |
| Woodson Althea | | 1135 Ellis Ave | | | | Jackson | MS | 39209 | |
| Woodson Brandon | | 7947 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Woodson Harold | | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | | Bloomfield Hills | MI | 48302 | |
| Woodson Harold | | 1701 Lynbrook Dr | | | | Flint | MI | 48507 | |
| Woodspecs Inc | Judi Verla Ext209 | 2240 Scott Lake Rd | | | | Waterford | MI | 48328 | |
| Woodstock Township | | Treasurer | 6486 Devils Lake Hwy | | | Addison | MI | 49220 | |
| Woodstock Township Treasurer | | 6486 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Woodstock Twp Lenawee | | Treasurer | 6486 Devils Lake Hwy | | | Addison | MI | 49220 | |
| Woodward & Stinson Printing | | Co Inc | 1015 South Main Sl | | | Columbia | TN | 38401 | |
| Woodward and Stinson Printing Co Inc | | 1015 South Main Sl | | | | Columbia | TN | 38401 | |
| Woodward Anna | | PO Box 2491 2206 Tiffin | | | | Sandusky | OH | 44870 | |
| Woodward Anne | | 2357 Pemberton Dr | | | | Toledo | OH | 43606 | |
| Woodward Barbara | | 4463 Elliot Ave | | | | Kettering | OH | 45429-3119 | |
| Woodward Carletta | | 1905 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Woodward Clyde Consultants | | PO Box 101556 | | | | Atlanta | GA | 30392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodward Controls | | 12918 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Woodward Controls Inc | | Formerly Synchro Start Products | Inc 6250 W Howard St | | | Niles | IL | 60714 | |
| Woodward Controls Inc | Accounts Payable | 6250 West Howard St | | | | Niles | IL | 60714 | |
| Woodward David | | 105 Beckenham Rd | | | | Englewood | OH | 45322 | |
| Woodward David | | 5283 Harvest Ln | | | | Toledo | OH | 43623 | |
| Woodward David E | | 5784 State Rd 32 W | | | | Anderson | IN | 46011-8798 | |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | | | | Cheltenham | | 0GL51- 0EU | |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | Cheltenham Gl51 0eu | | | | | | United Kingdom |
| Woodward Diesel Systems | | Hatherley Ln Cheltenham | | | | Gloucestershire | | GL51 OEU | |
| Woodward Diesel Systems | | Hatherley Ln | Cheltenham | | | Gloucestershire | | GL51 OEU | |
| Woodward Diesel Systems | | Hatherly Ln Cheltenham | Gl51 Oeu Gloucester | | | | | | United Kingdom |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | | | | Cheltenham | | GL51 OEU | |
| Woodward Diesel Systems | | Hatherley Ln | Gl51 Oeu Gloucester | | | England | | | United Kingdom |
| Woodward Dream Cruise Inc | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Woodward Dream Cruise Inc | | 2201 Woodward Heights | Add Chg 04 04 05 Ah | | | Ferndale | MI | 48220 | |
| Woodward E | | 144 Bewley Dr | | | | Liverpool | | L32 9PQ | United Kingdom |
| Woodward Equity Partners | Robert Moesta | 132 Moran | | | | Grosse Pointe Farms | MI | 48236 | |
| Woodward Gary | | 2112 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Woodward Gary | | 7161 Oak Meadow Dr | | | | Clarkston | MI | 48348 | |
| Woodward Gloria J | | 3071 Shattuck Apt 11 | | | | Saginaw | MI | 48603-3299 | |
| Woodward Governor Aircraft Controls Prestwick Inc | Attn General Counsel | 5001 N Second St | PO Box 7001 | | | Rockford | IL | 61125-7001 | |
| Woodward Governor Aircraft Controls Prestwick Inc | c/o Baker & Mckenzie LLP | Michael Herington | 1 Prudential Plaza 130E Randolph Dr | | | Chicago | IL | 60601 | |
| Woodward Governor Aircraft Controls Prestwick Inc | c/o Baker & Mckenzie LLP | Michael Herington | One Prudential Plaza | 130 E Randolph Dr | | Chicago | IL | 60601 | |
| Woodward Governor Co | Greg Denton | PO Box 1519 | | | | Fort Collins | CO | 80522-1519 | |
| Woodward Governor Company | Accounts Payable | PO Box 1519 | | | | Fort Collins | CO | 80522 | |
| Woodward Governor Company | Accounts Payable | 1000 East Drake Rd | | | | Fort Collins | CO | 80525 | |
| Woodward Hobson & Fulton | | 200 W Vine St Ste 500 | | | | Lexington | KY | 40507 | |
| Woodward Hobson & Fulton Llp | | 101 S Fifth St | 2500 National City Tower | | | Louisville | KY | 40202-3175 | |
| Woodward Hobson and Fulton | | 200 W Vine St Ste 500 | | | | Lexington | KY | 40507 | |
| Woodward Hobson and Fulton Llp | | 101 S Fifth St | 2500 National City Tower | | | Louisville | KY | 40202-3175 | |
| Woodward Orrin | | 4446 Deer Pk Pass | | | | Grand Blanc | MI | 48439 | |
| Woodward Rickey | | 6367 W State Rd 132 | | | | Pendleton | IN | 46064-9724 | |
| Woodward Thomas | | 11896 Knollwood | | | | Northport | AL | 35476 | |
| Woodward Thomas A | | 11896 Knollwood | | | | Northport | AL | 35476 | |
| Woodworth Colin | | 6435 E Main | | | | Stafford | NY | 14143 | |
| Woodworth Itw | Al Pachmayer | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Woodworth N A Co | | Itw Woodworth | PO Box 75321 | | | Chicago | IL | 60690 | |
| Woodworth Na Co | | Itw Woodworth | 1300 E 9 Mile Rd | | | Ferndale | MI | 48220-2018 | |
| Woodworth Thomas | | 5570 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Woody Acres | | 2315 Sand Beach Rc | | | | Bad Axe | MI | 48413 | |
| Woody Charles | | 409 Kiwi Ave | | | | Mcallen | TX | 78504 | |
| Woody Daniel | | 1714 Osage Dr | | | | Kokomo | IN | 46902 | |
| Woody James | | 2226 Bullock | | | | Bay City | MI | 48706 | |
| Woody John R | | 208 Schuyler Dr | | | | Kettering | OH | 45429-2726 | |
| Woody Jr Bobby | | 408 County Rd 55 | | | | Lexington | AL | 35648 | |
| Woody Kathleen | | 1008 Ewing Ave | | | | Gadsden | AL | 35901 | |
| Woody Michael | | 2752 Porter Hwy | | | | Adrian | MI | 49221 | |
| Woody Ronald | | 5200 Suncrest Dr | | | | Dayton | OH | 45414-6101 | |
| Woodys Mechanical Consulting | | 4452 Leston Ave | | | | Huber Heights | OH | 45424 | |
| Woofter Jr Robert | | PO Box 673 | | | | Cortland | OH | 44410-0673 | |
| Woolard Cynthia | | 2518 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Woolard Leonard | | 4587 Ster Rd | | | | Mantua | OH | 44255 | |
| Woolcott & Co Ip Inc | | 1919 S Eads St Ste 402 | | | | Arlington | VA | 22202-3028 | |
| Woolcott and Co Ip Inc | | 1919 S Eads St Ste 402 | | | | Arlington | VA | 22202-3028 | |
| Wooldridge Carmenia Y | | 145 Youngstown Hubbard Rd | Apt 78 | | | Hubbard | OH | 44425 | |
| Wooldridge Conn | | 30 Frahn Ave | | | | Fairborn | OH | 45324 | |
| Wooldridge James R | | 1940 E Kent Rd | | | | Kent | NY | 14477-9765 | |
| Wooldridge Price | | 19246 Sewell Rd | | | | Athens | AL | 35614-5714 | |
| Woolen Annette | | 515 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Woolens Carl | | 5502 Autumn Hill Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Woolensack Debra | | 100 Chatham Court | | | | Warren | OH | 44484-1729 | |
| Woolensack Gary W | | 111 Nicklaus Dr NE | | | | Warren | OH | 44484-5544 | |
| Woolensack Jeffery | | 1105 North Rd Se | | | | Warren | OH | 44484 | |
| Woolensack Pamela | | 1105 North Rd | | | | Warren | OH | 44484 | |
| Wooler Jean | | 3226 Quentin Dr | | | | Youngstown | OH | 44511-1204 | |
| Woolery Brent T | | 465 Whispering Pines St | | | | Springboro | OH | 45066-9301 | |
| Woolery Shirley | | 9550 C Snowey Spruce Ct | | | | Miamisburg | OH | 45342 | |
| Woolery Shirley A | | 465 Whispering Pines St | | | | Springboro | OH | 45066-9301 | |
| Woolery Toni | | 114 Mocraw Dr | | | | Union | OH | 45322 | |
| Wooleyhan Philip | | 6097 Reger Dr | | | | Lockport | NY | 14094 | |
| Woolf Carol M | | 5314 Kings Grave Rd | | | | Vienna | OH | 44473-9717 | |
| Woolf Patricia | | 3683 Devon Dr Se | | | | Warren | OH | 44484 | |
| Woolf Richard | | 3683 Devon R Se | | | | Warren | OH | 44484 | |
| Woolfenden Lynn | | 54 Crescent Rd | | | | Walton | | L9 2AP | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3775 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woolfolk James | | 3323 Corvair | | | | Saginaw | MI | 48602 | |
| Woolfolk Melanie | | 3901 Hammerberg Rd | Apt A12 | | | Flint | MI | 48507 | |
| Woolland Stuart | | 9 Higher Ashton | | | | Widnes | | WA89GN | United Kingdom |
| Woollard Stephen E | | 2241 S Lakeman Dr | | | | Bellbrook | OH | 45305-1439 | |
| Woolley Brian | | 255 Beaconview Ct | | | | Rochester | NY | 14617-1405 | |
| Woolley Irene | | 35 Niagara St | | | | Lockport | NY | 14094-2813 | |
| Woolley Timothy | | 128 South Shore Dr | | | | Boardman | OH | 44512 | |
| Woolman Crystal R | | 438254 E 230 Rd | | | | Vinita | OK | 74301 | |
| Woolman Lyle | | 438254 E 230 Rd | | | | Vinita | OK | 74301 | |
| Woolpert Llp | | 4141 Rosslyn Dr | | | | Cincinnati | OH | 45209 | |
| Woolpert Llp | | PO Box 641998 | | | | Cincinnati | OH | 45264-1998 | |
| Woolridge Erin | | 1356 E Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Woolridge Loretta | | 1356 East Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Woolum Brian | | PO Box 20342 | | | | Dayton | OH | 45420 | |
| Woolum Henry P | | 7855 Willis Rd | | | | Brown City | MI | 48416-9394 | |
| Woolum Judith | | 3189 Windmill Dr | | | | Beavercreek | OH | 45432 | |
| Woolum Kyle | | 1301 Oakleaf Dr | | | | Beavercreek | OH | 45434 | |
| Woolum Patrick | | 1560 Lambers Dr | | | | New Carlisle | OH | 45344 | |
| Woolums Thomas J | | 1624 Sherwood Dr | | | | Anderson | IN | 46012-2830 | |
| Wooly Inc | | 16585 Wren Rd 4d | | | | Bainbridge | OH | 44023 | |
| Woory Industrial Co Ltd | | 516 1 Youngduck Ri | Kiheung Eub Yongtu Si | Kyongki Do | | | | | Korea Republic Of |
| Woory Industrial Co Ltd | Accounts Payable | No 516 1 Youngduck Ri Kihung Eub | | | | Yongin | | 449908 | Korea Republic Of |
| Woory Industrial Co Ltd | Jung Kim | 516 1 Youngduck Ri | Kiheung Eub Yongin Si | | | Kyongki Do | | | Korea Republic Of |
| Woory Industrial Co Ltd 516 1 Youngduck R | | Kiheung Eub Yongtu Si | Kyongki Do | | | | | | Korea Republic Of |
| Woory Industrial Company Ltd | | 516 1 Youngduck Ri | Kiheung Eub Yongin Si | | | Kyongki Do | | | Korea Republic Of |
| Woory Industry Co Ltd | | 516 1 Youngduck Ri Kiheung Eup | | | | Yongin Kyonggi | | | Korea Republic Of |
| Woosley Lynn M | | 15681 W Carmen Dr | | | | Surprise | AZ | 85374-8802 | |
| Wooster Motor Ways Inc | | PO Box 19 | | | | Wooster | OH | 44691 | |
| Wooster Motor Ways Inc | | Adr Chg 9 24 96 | PO Box 19 | | | Wooster | OH | 44691 | |
| Wooster Motor Ways Inc | | 3501 W Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Wooster Products Inc | | 1000 Spruce St | PO Box 6005 | | | Wooster | OH | 44691 | |
| Wooster Products Inc | | 1000 Spruce St | | | | Wooster | OH | 44691 | |
| Wooten Aaron | | 1331 Woodbridge St | | | | Flint | MI | 48504-3443 | |
| Wooten Beverley | | 810 S Ballenger Hwy 22 | | | | Flint | MI | 48532 | |
| Wooten Cynthia | | 232 Pk Ave | | | | Cortland | OH | 44410 | |
| Wooten James | | 41762 Montroy Dr | | | | Sterling Heights | MI | 48313 | |
| Wooten Keith L | | 20 Price St | | | | Inman | SC | 29349 | |
| Wooten Kenneth | | 2123 Callender Rd Ne | | | | Brookhaven | MS | 39601 | |
| Wooten Paul | | 12381 E Hill | | | | Goodrich | MI | 48438 | |
| Wooten Rachel | | 1009 E Mt Morris St | | | | Mt Morris | MI | 48458 | |
| Wooten Ruthetta | | PO Box 232 | | | | Otter Lake | MI | 48464-0232 | |
| Wooten Sammie L | | 317 William Mckinley Cir | | | | Jackson | MS | 39213-3141 | |
| Wooten Shawnda | | 409 Brothers Dr | | | | Attalla | AL | 35954 | |
| Wooten Tammy | | 1331 Woodbridge St | | | | Flint | MI | 48504-3443 | |
| Wooten Timothy | | 1745 E St Rd 218 | | | | Peru | IN | 46970 | |
| Wooten Torre | | 1063 Broadview Blvd | | | | Dayton | OH | 45417 | |
| Wooten Transport Co Inc | | Built On Dc Ctr | PO Box 731 | | | Hazlehurst | GA | 31539 | |
| Wooten Transport Co Inc | | PO Box 731 | | | | Hazlehurst | GA | 31539 | |
| Wooten Viola M | | 20 Price St | | | | Inman | SC | 29349 | |
| Wooton Robert E | | 3061 Meadow Pk Dr | | | | Kettering | OH | 45440-1453 | |
| Wor Wic Tech Community College | | Office Of Commun And Cont Educ | 1410 S Salisbury Blvd | | | Salisbury | MD | 21801-7100 | |
| Wor Wic Tech Community College Office Of Commun And Cont Educ | | 32000 Campus Dr | | | | Salisbury | MD | 21801-7100 | |
| Worcester Polytechnic Inst | | Office Of Continuing Education | 100 Institute Rd | Rmt Chng 12 01 Ltr | | Worcester | MA | 01609 | |
| Worcester Polytechnic Inst | | PO Box 847283 | | | | Boston | MA | 02284-728 | |
| Worcester Polytechnic Inst | | Office Of Continuing Education | 100 Institute Rd | | | Worcester | MA | 01609 | |
| Worcester Polytechnic Inst Office Of Continuing Education | | PO Box 847283 | | | | Boston | MA | 02284-7283 | |
| Worcester Polytechnic Institut | | Wpi | 100 Institute Rd | | | Worcester | MA | 01609 | |
| Worcester State College | | 486 Chandler St | | | | Worcester | MA | 01602 | |
| Worchester Probate Family Ct | | 2 Main St | | | | Worchester | MA | 01608 | |
| Word Michael | | 5429 Ditzler | | | | Raytown | MO | 64133 | |
| Word Of Mouth | | 1107 Gardenia Dr | | | | New Braunfels | TX | 78130 | |
| Word Randle R | | 13926 Minor Hill Hwy | | | | Minor Hill | TN | 38473-4409 | |
| Worden Brian C | | 6725 Townline Rd | | | | Birch Run | MI | 48415-9004 | |
| Worden Eric | | 10360 Townline Rd | | | | Frankenmuth | MI | 48734 | |
| Worden Glenda | | 1613 Greenoak Court | | | | Fairborn | OH | 45324 | |
| Worden Lester J | | 6477 Lapeer Rd | | | | Burton | MI | 48509-2429 | |
| Worden Pamela J | | 13779 Se 86th Cir | | | | Summerfield | FL | 34491-9415 | |
| Wordsmiths | | PO Box 21382 | | | | Detroit | MI | 48221 | |
| Work Capacity Center Of W N Y | | 60 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Work Capacity Center Of Wester | | 60 Innsbruck Dr | | | | Buffalo | NY | 14227 | |
| Work Fit Healthcare Services | | Fmly Work Site Healthcare Serv | 115 New London Turnpike | | | Glastonbury | CT | 06033 | |
| Work Fit Healthcare Services | | Healthtrax International Inc | 115 New London Turnpike | | | Glastonbury | CT | 06033 | |
| Work Lynne | | 6145 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Work Lynne H | | 6145 Windstone Lane | | | | Clarkston | MI | 48346 | |
| Work Markham | | 8047 Kovacs Dr | | | | Linden | MI | 48451 | |
| Work Wear Store The | | 1708 N Michigan Ave | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3776 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Workability Network | | 1517 Springfield Pike | | | | Cincinnati | OH | 45215 | |
| Workbrain Inc | | 250 Ferrand Dr Ste 1200 | | | | Toronto | ON | M3C 3G8 | Canada |
| Workbrain Inc | | 250 Ferrand Dr | Ste 1200 | | | Toronto | ON | M363G9 | Canada |
| Workbrain Inc | | 250 Ferrond Dr | Ste 1200 | | | Toronto | ON | M363G8 | Canada |
| Workbrain Inc  Eft | | 250 Ferrand Dr Ste 1200 | | | | Toronto | ON | M3C 3G8 | Canada |
| Workbrain Inc Eft | | 250 Ferrand Dr Ste 1200 | | | | Toronto | ON | M3C 3G8 | Canada |
| Worker Training Fund | | PO Box 6285 | | | | Indianapolis | IN | 46206-6285 | |
| Worker Training Fund | | Pobox 6285 | | | | Indianapolis | IN | 46206-6285 | |
| Workers Compensation Mtg | | Dept Of Industrial Relatns | Attn Wc Seminar | 649 Monroe St | | Montgomery | AL | 36131 | |
| Workers Health | | 1223 Hatcher Ln | | | | Columbia | TN | 38401 | |
| Workforce | Real Hr Real Impact | PO Box 55695 | | | | Boulder | CO | 80322-5695 | |
| Workforce Management | Subscription Dept | 1155 Gratiot | | | | Detroit | MI | 48207-2912 | |
| Workhorse | Joe Falcone | 2200 St Rt 119 Fort Recovery | | | | | | 45846 | |
| Workhorse Custom Chassis | | 922 State Route 32 | PO Box 110 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis | | C o Productive Concepts | 1274 S State Route 32 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis | | PO Box 110 | 940 South State Route 32 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | | PO Box 110 | | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | Accounts Payable | 922 State Route 32 | PO Box 110 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | | 940 S State Rd 32 | | | | Union City | IN | 47390 | |
| Working Environments Inc | | 10200 Ford Rd | | | | Dearborn | MI | 48126 | |
| Working Environments Inc | | 3846 Peter St | | | | Windsor | ON | N9C 1K2 | Canada |
| Working Rx | | PO Box 30200 | | | | Salt Lake City | UT | 84130-0200 | |
| Workinger Herman | | 810 E Hall St | | | | Greentown | IN | 46936 | |
| Workingmens Onb Bank | | PO Box 2689 | | | | Bloomington | IN | 47402 | |
| Worklife Solutions Eap Svcs | | Ste F 4 West | 755 Boardman Canfield | | | Boardman | OH | 44512 | |
| Workman Betty J | | 313 S Copus Rd | | | | Lima | OH | 45805-4110 | |
| Workman David | | 50 Radley Dr | | | | Aintree | | L103LH | United Kingdom |
| Workman Derek | | 10219 Paradise Ln | | | | Noblesville | IN | 46062 | |
| Workman Donald | | 10381 Floating Bridge Rd | | | | Marcellus | MI | 49067 | |
| Workman Marilyn H | | 4469 Warren Rd | | | | Newton Falls | OH | 44444-0000 | |
| Workman Pamela | | 528 Warren Ave | | | | Flushing | MI | 48433 | |
| Workman Pamela | | 7325 Northview Dr | | | | Brookfield | OH | 44403 | |
| Workman Pamela R | | 248 Aberdeen Ct | | | | Flushing | MI | 48433-2659 | |
| Workman Stephanie | | 807 S Porter St | | | | Saginaw | MI | 48602 | |
| Workmed Occupational Health Network | | Dept 35 | | | | Tulsa | OK | 74182 | |
| Workplace Integrators | Drawer1634 | PO Box 79001 | | | | Detroit | MI | 48279-1634 | |
| Workplace Integrators Eft | | 30800 Telegraph Ste 4700 | | | | Bingham Farms | MI | 48025 | |
| Workplace Safety & Health | | Company Inc | 11715 Fox Rd Ste 400 | | | Indianapolis | IN | 46236 | |
| Workplace Safety & Health Co I | | 11715 Fox Rd Ste 400 Pmb 225 | | | | Indianapolis | IN | 46236 | |
| Workplace Safety and Health Company Inc | | 11715 Fox Rd Ste 400 | Pmb 225 | | | Indianapolis | IN | 46236 | |
| Workplace Training | | 3195 Casco Circle | | | | Wayzata | MN | 55391 | |
| Works & Lentz Inc | | 1437 S Boulder Ste 900 | | | | Tulsa | OK | 74119 | |
| Works & Lentz Ind | | 3030 Nw Expressway Ste 225 | | | | Oklahoma Cty | OK | 73112 | |
| Works Renea | | 1016 Gene Whitt Rd | | | | Attalla | AL | 35954 | |
| Works Robert | | 2001 Hwy 360 4105 | | | | Euless | TX | 76039 | |
| Works Tina | | 11700 Fords Valley Rd | | | | Gadsden | AL | 35905 | |
| Works Vicky | | 1101 Oak Dr | | | | Boaz | AL | 35956 | |
| Workscape Inc | | Remit Chng Mw 10 02 | 500 Old Connecticut Path | Bldg A | | Framingham | MA | 01701 | |
| Workscape Inc | | 123 Felton St | | | | Marlborough | MA | 01752-1999 | |
| Workscape Inc | | PO Box 512547 | | | | Los Angeles | CA | 90051-0547 | |
| Workshare Technology Inc | | 208 Utah St Ste 350 | | | | San Francisco | CA | 94103 | |
| Workshare Technology Inc | | 208 Utah St 350 | | | | San Francisco | CA | 94103 | |
| Workshops For The Blind Eft Inc | | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Workshops For The Blind I | Karen | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Workshops For The Blind Inc | | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Worksman Trading | | 94 15 100th St | | | | Ozone Pk | NY | 11416-1707 | |
| Worksman Trading Corp | | 94 15 100 St | | | | Ozone Pk | NY | 11416 | |
| Worksman Trading Corp | | Worksman Cycles | 94 15 100 St | | | Ozone Pk | NY | 11416-1707 | |
| Worksmart | | 1824 N Lee Ave | | | | Tifton | GA | 31794 | |
| Worksmart | | 2nd Fl 3304 Parsons Rd | | | | Edmonton | AB | T6N1B5 | Canada |
| Worksmart Systems Inc | | 3 Lakeland Park Dr | | | | Peabody | MA | 01960 | |
| Worksmart Systems Inc | | 3 Lakeland Pk Dr | | | | Peabody | MA | 01960 | |
| Workwell Occupational Medicine | | 275 South Main St Ste 201 | | | | Longmont | CO | 80501 | |
| Worl Jane A | | 3037 S County Rd 600 E | | | | Kokomo | IN | 46902-9230 | |
| Worl Kevin | | 1405 South Armstrong | | | | Kokomo | IN | 46901 | |
| Worl Roger | | 936 Windy Hill Cr | | | | Russiaville | IN | 46979 | |
| Worl Scott | | 2324 E 250 S | | | | Peru | IN | 46970 | |
| World Acceptance | | 1816 W Main | | | | Norman | OK | 73069 | |
| World Acceptance Corporation | | 4724 Se 29th St | | | | Del City | OK | 73115 | |
| World Automotive Industry | | Trends Limited | 10 Hawkesmoor Dr | Lichfield Staffs Ws14 9yh | | | | | United Kingdom |
| World Automotive Industry Trends Limited | | 10 Hawkesmoor Dr | Lichfield Staffs Ws14 9yh | | | England | | | United Kingdom |
| World Aviation Directory | | Two Penn Plaza 5th Flr | | | | New York | NY | 10121 | |
| World Buying Services Inc | Rene Brumley | 330 Evergreen Rd Ste 8 | | | | Louisville | KY | 40243 | |
| World Buying Services Inc | | PO Box 43369 | | | | Louisville | KY | 402430369 | |
| World Cheryl | | 6035 S Transit Rd Lot 52 | | | | Lockport | NY | 14094-6322 | |
| World Circuit Technology Inc | | 67 West Easy St | | | | Simi Valley | CA | 93065 | |
| World Circuit Technology Inc | Mida Qian | 67 West Easy St | | | | Simi Valley | CA | 93065 | |
| World Class Industries | | 925 North 15th Ave | | | | Hiawatha | IA | 52233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| World Class Industries | | 925 N 15th Ave | | | | Hiawatha | IA | 52233 | |
| World Class Industries Inc | | John Deere Waterloo Works | 400 Westfield Ave Gate 9 | | | Waterloo | IA | 50704 | |
| World Class Industries Inc | Accounts Payable | PO Box 70 | | | | Hiawatha | IA | 52233 | |
| World Class Industries Inc | Missy Hinrichsen | 925 N 15th Ave | | | | Hiawatha | IA | 52233 | |
| World Class Prototypes Inc | | 243 129th Ave | | | | Holland | MI | 49424-2074 | |
| World Data Publishers | | 178 West Service Rd | | | | Champlain | NY | 12919 | |
| World Economic Forum | | 91 93 Route De La Capite | Ch 1223 Cologny Geneva | | | | | | Switzerland |
| World Economic Forum | | 91 93 Route De La Capite | Cologny | | | Geneva Switzerland | | CH 1223 | Switzerland |
| World Economic Forum | | 91 93 Route De La Capite | Cologny | | | Geneva | | CH 1223 | Switzerland |
| World Electronics | Jozell | 3000 Kutztown Rd | | | | Reading | PA | 19605 | |
| World Harvest Bible College | | PO Box 32901 | | | | Columbus | OH | 43232-0901 | |
| World Investor Line | | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| World Investor Link | | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| World Jet | | 619 South Hindryx Ave | | | | Inglewood | CA | 90301 | |
| World Markets Research Center | | Wmrccom | 24 Hartwell Ave | | | Lexington | MA | 02421 | |
| World Markets Research Centre | | Ltd | 12 Farringdon Rd Cardinal Twr | Ec1m 3nn London | | United Kingdom | | | United Kingdom |
| World Markets Research Centre Ltd | | 12 Farringdon Rd Cardinal Twr | Ec1m 3nn London | | | United Kingdom | | | United Kingdom |
| World Press Repair | | PO Box 186 | | | | St Marys | OH | 45885 | |
| World Press Repair Co Inc | | World Press Repair Co | 331 S Pk Dr | | | Saint Marys | OH | 45885 | |
| World Products Inc | Valeria J Messier | PO Box 517 | | | | Sonoma | CA | 95476 | |
| World Products Inc | | PO Box 517 | | | | Sonoma | CA | 95476-0517 | |
| World Products Inc | | PO Box 517 | | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 8th St East | | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 8 St East | | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 8th St E | | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 Eight St E | PO Box 517 | | | Sonoma | CA | 95476 | |
| World Products Inc Eft | | PO Box 517 | | | | Sonoma | CA | 95476 | |
| World Resources Institute | | 10 G St Ne Ste 800 | | | | Washington | DC | 20002 | |
| World Resources Institute | | C o Donna Wise | 1709 New York Ave Nw | | | Washington | DC | 20006 | |
| World Resources Institute C o Donna Wise | | 1709 New York Ave Nw | | | | Washington | DC | 20006 | |
| World Stamping & Manufacturing | | 11500 Madison Ave | | | | Cleveland | OH | 44102 | |
| World Stamping & Mfg Inc Eft | | 11500 Madison Ave | | | | Cleveland | OH | 44102 | |
| World Stamping and Mfg Inc Eft | | 11500 Madison Ave | | | | Cleveland | OH | 44102 | |
| World Test Systems Inc | | PO Box 1428 | | | | Waynesboro | VA | 22980 | |
| World Test Systems Inc | | 215 5th St | | | | Waynesboro | VA | 22980-4017 | |
| World Test Systems Inc Eft | | PO Box 1428 | | | | Waynesboro | VA | 22980 | |
| World Trade Advertising | | Po Castellana 141 | 28046 Madrid | | | | | | Spain |
| World Travel Marketing | | Attn B Compbell | 1462 Paseo Nogales | | | Alamo | CA | 94507 | |
| World Travel Marketing | | 1462 Paseo Nogales | | | | Alamo | CA | 94507 | |
| World Wide Auto Parts | | 2517 Seiferth Rd | | | | Madison | WI | 53716 | |
| World Wide Automotive | Phil Henderson | 300 W Brooke Rd | | | | Winchester | VA | 22603 | |
| World Wide Connectors & | | Cabling Inc | PO Box 1664 | | | Pt Pleasant B | NJ | 08742-1664 | |
| World Wide Parts & Accessories Corp | | D b a Worldpac | 37137 Hickory St | | | Newark | CA | 94560-3340 | |
| World Wide Parts & Accessories Corp | | 37137 Hickory St | | | | Newark | CA | 94560-3340 | |
| World Wide Parts & Accessories Corp D b a Worldpac | | 37137 Hickory St | | | | Newark | CA | 94560-3340 | |
| World Wide Sign Co | | 2459 Roosevelt Hwy Ste 20b | | | | Atlanta | GA | 30337 | |
| World Wide Sign Company | | PO Box 87454 | | | | Atlanta | GA | 30337 | |
| World Wide Sign Company | | PO Box 87464 | | | | Atlanta | GA | 30337 | |
| World Wide Technology Inc | | PO Box 957653 | | | | Saint Louis | MO | 63195-7653 | |
| World Wide Technology Inc | | 127 Weldon Pkwy | | | | Saint Louis | MO | 63043-3101 | |
| World Wide Technology Inc | | 127 Weldon Pky | | | | Maryland Heights | MO | 63043 | |
| World Wide Trading | Accounts Payable | 17800 Northland Pk Court 101 | | | | Southfield | MI | 48075 | |
| World Wide Trading Inc Cia | | 17800 Northland Pk Court | Ste 101 | | | Southfield | MI | 48075-3592 | |
| Worldatwork | | PO Box 29312 | | | | Phoenix | AZ | 85082-9312 | |
| Worldatwork | | PO Box 29312 | | | | Phoenix | AZ | 85038-9312 | |
| Worldcom | | PO Box 371322 | | | | Pittsburgh | PA | 15250-7322 | |
| Worldcom | | 22001 Loudoun County Pkwy | | | | Ashburn | VA | 20147 | |
| Worldcom | | Payment Processing Ctr | | | | | | | |
| Worldcom Inc | | 22001 Loudoun Country Pky | | | | Ashburn | VA | 20147 | |
| Worldcom Network Service Inc | Laura Dietz | 20855 Stone Oak Pkwy | Attn Laura Dietz | | | San Antonio | TX | 78258 | |
| Worldcom Technologies Inc | | PO Box 96023 | | | | Charlotte | NC | 28296-0023 | |
| Worldpac | | 37137 Hickory St | | | | Newark | CA | 94560 | |
| Worldtariff | | File No 74013 | 220 Montgomery St | Ste 448 | | San Francisco | CA | 94104 | |
| Worldtariff File No 74013 | | 220 Montgomery St | Ste 448 | | | San Francisco | CA | 94104 | |
| Worldwide Battery Co Bdc | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Co Llc | | PO Box 2070 | | | | Anderson | IN | 46018-2070 | |
| Worldwide Battery Co Plant | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Co Plt | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Company LLC | c/o Roberge & Roberge | Christopher S Roberge | 9190 Priority Way West Dr | Ste 100 | | Indianapolis | IN | 46240 | |
| Worldwide Battery Company Llc | | | | | | | | | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | | Indianapolis | IN | 46240 | |
| Worldwide Business Research Usa | | 535 5th Ave 8th Fl | | | | New York | NY | 10017-2045 | |
| Worldwide Chuck | Sales | 1430 Danner Dr. | | | | Aurora | OH | 44202 | |
| Worldwide Express | | 2540 North First St Ste 108 | | | | San Jose | CA | 95131 | |
| Worldwide Pay Day Advance | | 1701 North Dort Hwy | | | | Flint | MI | 48506 | |
| Worldwide Payday Advance | | 1701 N Dort Hwy | | | | Flint | MI | 48506 | |
| Worldwide Technologies Llc | | PO Box 2562 | | | | Muncie | IN | 47307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Worldwide Technologies Llc | | 3500 South Hoyt Ave | | | | Muncie | IN | 47302 | |
| Worldwide Technologies Llc | | 3500 S Hoyt | | | | Muncie | IN | 47302 | |
| Worldwide Wireless | | 2504 173rd St | | | | Lansing | IL | 60438-6021 | |
| Worley David S | | 126 Hopper Ct | | | | Anderson | IN | 46012-2539 | |
| Worley Douglas | | 4018 Weybright Ct | | | | Kettering | OH | 45440 | |
| Worley George F | | 3236 Walton Ave | | | | Flint | MI | 48504-4230 | |
| Worley Janice K | | 4185 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9122 | |
| Worley Ken Landscaping | | 10470 Busch Rd | | | | Birch Run | MI | 48415 | |
| Worley Kenneth Landscaping | | 10470 Busch Rd | | | | Birch Run | MI | 48415 | |
| Worley Laura | | 587 Woodbine Se | | | | Warren | OH | 44483 | |
| Worley Marcia | | 5400 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Worley Mary | | 17 E Hudson | | | | Dayton | OH | 45405 | |
| Worley Nathan | | 2115 N Bell St | | | | Kokomo | IN | 46901 | |
| Worley Norwood | | 587 Woodbine Se | | | | Warren | OH | 44483 | |
| Worley Philip | | 4600 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Worley R G & Assoc Inc | | 8866 Penfield Way | | | | Maineville | OH | 45039-9731 | |
| Worley R G & Associates Inc | | 8866 Penfield Way | | | | Maineville | OH | 45039-9731 | |
| Worley Sharon L | | 731 E Lower Springboro Rd | | | | Springboro | OH | 45066-9387 | |
| Worley Transportation Inc | | 34433 Lee Hwy | | | | Glade Spring | VA | 24340 | |
| Worlock Brian | | 1145 Berkshire Dr | | | | Adrian | MI | 49221 | |
| Worlock Bruce | | 1145 Berkshire Dr | | | | Adrian | MI | 49221 | |
| Worm Dale | | 1843 Elm Ave | | | | So Milwaukee | WI | 53172-1442 | |
| Wormald Fire Systems | | Grimshaw Ln Newton Heath | | | | Manchester | | M402WL | United Kingdom |
| Worn Peter | | PO Box 405 | 308 Jubilee Dr | | | Stockertown | PA | 18083-0405 | |
| Worner Charles | | 11830 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Wornstaff Scott | | 2336 Sherer Ave | | | | Dayton | OH | 45414-4637 | |
| Worrall J | | 89 Swanside Rd | | | | Liverpool | | L14 7NL | United Kingdom |
| Worrell Barry | | 1647 Lago Mar Dr | | | | Dayton | OH | 45458 | |
| Worrell Cathy | | 6900 Brockland Dr | | | | Reynoldsburg | OH | 43068 | |
| Worrell Petroleum Co | | 2107 Saint Charles St | | | | Anderson | IN | 46016 | |
| Worrell Petroleum Co | | PO Box 817 | | | | Anderson | IN | 46015 | |
| Worrell Shawn | | 7117 Luz De Ojos | | | | El Paso | TX | 79912 | |
| Worsham Effie | | PO Box 1882 | | | | West Monroe | LA | 71294-1882 | |
| Worth Co | | PO Box 88 | | | | Stevens Point | WI | 54481 | |
| Worth Co The | | Worth Manufacturing | 214 Sherman Ave | | | Stevens Point | WI | 54481 | |
| Worth County Court Clerk | | 201 N Main St Rm 13 | | | | Sylvester | GA | 31791 | |
| Worth Data Inc | | Worthington Data Solution | 623 Swift St | | | Santa Cruz | CA | 95060 | |
| Worth Datainc | Brenda Jones | 623 Swift St | | | | Santa Cruz | CA | 95060-5825 | |
| Worth Haynes Jr | | 2144 Lakeshore Dr Apt 31 B | | | | Ridgeland | MS | 39157 | |
| Worth James | | 1796 Chase Dr | | | | Rochester Hills | MI | 48307 | |
| Worth Sandra | | 104 Terrace St | | | | Burkburnett | TX | 76354 | |
| Worth Tanya | | 42 Sheldon Terrace | | | | Rochester | NY | 14619 | |
| Wortham Andrea | | 101 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Wortham Angela | | 57 Victor | | | | Dayton | OH | 45405 | |
| Wortham Fern | | 5438 Bromwich Dr | | | | Trotwood | OH | 45426 | |
| Worthington & Joann Baker | | 381 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Worthington Constance | | 230 West Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Worthington Custom Plastics | | PO Box 0902 | | | | Columbus | OH | 43216-0902 | |
| Worthington Cylinder Corporation | Gregory Sautter | 200 West Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Data Solutions Eft Inc | | 623 Swift St | | | | Santa Cruz | CA | 95060-5825 | |
| Worthington Data Solutions Inc | | 623 Swift St | Remit Upte 8 99 Letter | | | Santa Cruz | CA | 95060-5825 | |
| Worthington David | | 14755 Raymond Ln | | | | Carmel | IN | 46032 | |
| Worthington Floyd J | | 2873 W Anita Dr | | | | Saginaw | MI | 48601-9236 | |
| Worthington Ii John | | 2838 S 500 W | | | | Russiaville | IN | 46979 | |
| Worthington Industries | | 1127 Dearborn Dr | | | | Columbus | OH | 43085 | |
| Worthington Industries | | Worthington Steel Div | 1127 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Industries | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 350 Lawton Ave | | | Monroe | OH | 45050 | |
| Worthington Industries Inc | | Worthington Steel Div | 6303 County Rd 10 | | | Delta | OH | 43515 | |
| Worthington Industries Inc | | Research & Developement Dept | 905 Dearborn Dr Ste 280 | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | | | Columbus | OH | 43085-476 | |
| Worthington Industries Inc | | Worthington Steel Div | 1127 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Precision Metal | 8229 Tyler Blvd | | | Mentor | OH | 44060 | |
| Worthington John | | 2976 Pearl St Rd | | | | Batavia | NY | 14020 | |
| Worthington John F Ii | | 2838 S 500 W | | | | Russiaville | IN | 46979 | |
| Worthington Precision Eft | | Metals Inc | 8229 Tyler Blvd | | | Mentor | OH | 44060 | |
| Worthington Precision Metal In | | 306 Beasley Dr | | | | Franklin | TN | 37064 | |
| Worthington Precision Metals Inc | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | | | Cleveland | OH | 44114-1793 | |
| Worthington Precision Metals Inc | | 8229 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Worthington Robert J | | 5350 Memorial Dr | | | | Stone Mountain | GA | 30083 | |
| Worthington Steel | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Steel | | 1127 Dearborn Dr | | | | Columbus | OH | 43085 | |
| Worthington Steel Co | | 1598 Solutions Ctr | | | | Chicago | IL | 60677-1005 | |
| Worthington Steel Co Baltimor | | 8911 Kelso Dr | | | | Baltimore | MD | 21221-311 | |
| Worthington Steel Co The | | 1150 S Elm Ave | | | | Jackson | MI | 49203-330 | |
| Worthington Steel Co The | Accounting | 905 Dearborn Dr | | | | Columbus | OH | 43085 | |
| Worthington Steel Company | | Frmly Worthington Steel Malvern | 8911 Kelso Dr | Remit Chg Ltr 10 30 01 Cp | | Baltimore | MD | 21221 | |
| Worthington Steel Company | | 1605 Solutions Ctr | | | | Chicago | IL | 60677-1005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3779 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Worthington Steel Eft | | Worthington Industries Inc | 1205 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Steel Eft | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Steel Malvern Inc | | 45 Morehall Rd | | | | Malvern | PA | 19355 | |
| Worthington Steel Of Michigan | | 11700 Worthington Dr | | | | Taylor | MI | 48180 | |
| Worthington Steel Porter | | 6303 Country Rd N | | | | Delta | OH | 43515 | |
| Worthly Brock | | 8703 W Becher St | | | | West Allis | WI | 53227 | |
| Worthman Trent | | 9131 E 256 St | | | | Arcadia | IN | 46030 | |
| Worthy Anderson | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Worthy Cartage Co Inc | | 5100 Duff Dr | | | | Cincinnati | OH | 45246 | |
| Worthy Edna | | 1626 S Union St | | | | Kokomo | IN | 46902-2123 | |
| Worthy Means Jr | | 2932 Hoover Ave | | | | Dayton | OH | 45407 | |
| Worthy Melissa | | 3617 Evansville Ave | | | | Dayton | OH | 45406 | |
| Worthy Timothy | | 18464 Valley Ln | | | | Elkmont | AL | 35620 | |
| Wortkoetter Thomas | | 4815 St Joseph Dr | | | | Lockport | NY | 14094 | |
| Wortley Duane | | 513 S Adams St | | | | Saginaw | MI | 48604-1403 | |
| Wortley Larry | | 8899 Round Lake Hwy | | | | Addison | MI | 49220 | |
| Wortman Edward | | 717 Hazelwood Ave Se | | | | Warren | OH | 44484-4339 | |
| Worvie Deborah E | | 1196 N Gale Rd | | | | Davison | MI | 48423-2505 | |
| Worzella J Lumber Co Eft | | 9545 S 80th St | | | | Franklin | WI | 53132 | |
| Worzella J Lumber Co Inc | | 9545 South 80th St | | | | Franklin | WI | 53132 | |
| Woss Adolph | | 708 St Dunstan Ct | | | | W Carrollton | OH | 45449 | |
| Woss Robert | | 1031 Dunnaway Apt 5 | | | | Miamisburg | OH | 45342 | |
| Wotchko Chludil Maria | | 13333 Bishop Rd | | | | St Charles | MI | 48655 | |
| Wougamon Kathryn | | 2420 Buckingham | | | | Berkley | MI | 48072 | |
| Woullard Dwana | | 4371 Springcreek Dr Apt F | | | | Dayton | OH | 45405 | |
| Woven Electronics | | PO Box 189 | | | | Mauldin | SC | 29662-0189 | |
| Woven Electronics Corp | | 2006 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Woven Electronics Corp | | 1001 Old Stage Rd | | | | Simpsonville | SC | 29681 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | | Rochester | NY | 14617 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | | Rochester | NY | 14617 | |
| Woycik Richard | | 7532 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Woydt R | | 4006 North East 60 St | | | | Gladstone | MO | 64119 | |
| Woydt V | | 4006 North East 60 St | | | | Gladstone | MO | 64119 | |
| Wozniak Cheryl | | 816 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Wozniak Jerauld | | 341 Pk Ln Circle Apt 7 | | | | Lockport | NY | 14094 | |
| Wozniak John | | 1167 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Wozniak Richard | | 5089 W College Ave 42 | | | | Greendale | WI | 53219 | |
| Wozniak Thomas | | 1701 Green Hollow Court | | | | Washington Township | OH | 45458-9673 | |
| Wozniarski Dawn | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Wozniarski Shannon | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Wp Sales | | 990 Hwy 287 N 106 | | | | Mansfield | TX | 76063 | |
| Wpi | | 90 West Broadway | | | | Salem | NJ | 08079 | |
| Wpi Micro Processor Systems In | | Nexiq Technologies Inc | 6405 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Wpi Wenco Inc | Accounts Payable | 90 West Broadway | | | | Salem | NJ | 08079 | |
| Wpi Wenco Inc | | Co Wpi Corporate Office | 90 West Broadway | | | Salem | NJ | 08079 | |
| WR Grace & Company Conn | | 7500 Grace Dr | | | | Columbia | MD | 21044 | |
| Wr Ladewig Co | | 1331 S Lyon St | | | | Santa Ana | CA | 92705 | |
| Wrack William | | 9535 Meyers | | | | Detroit | MI | 48227-3721 | |
| Wrafter Richard | | 86 Princeton Ln | | | | Fairport | NY | 14450 | |
| Wrap It Packaging Products Inc | | 1541 Heritage Rd | | | | Dayton | OH | 45459 | |
| Wrataric Claudia | | 519 Lincoln Ave | | | | Niles | OH | 44446-3130 | |
| Wray And Sharp Inc | | Industrial Sheet Metal Works | 1375 Logan Ave C | | | Costa Mesa | CA | 92626-0000 | |
| Wray Bros Ltd | | 9 13 Pleasant Hill St | | | | Liverpool | | L8 58Y | United Kingdom |
| Wray Clinton | | 1502 Glen Moor Ct | | | | Kokomo | IN | 46902 | |
| Wray Fitch | | 123 Ford Ave | | | | Rochester | NY | 14606 | |
| Wray K Powell And Associates | | Inc | 2800 North Parham Rd | Ste 102 | | Richmond | VA | 23294-4409 | |
| Wray K Powell And Associates Inc | | 2800 North Parham Rd | Ste 102 | | | Richmond | VA | 23294-4409 | |
| Wray Pauletta | | 1502 Glen Moor Court | | | | Kokomo | IN | 46902-9412 | |
| Wray Robert | | 130 South 950 East | | | | Greentown | IN | 46936 | |
| Wrc Properties Inc | | C O Apex Mgmt Inc | | | | Troy | MI | 48083 | |
| Wrc Properties Inc C O Apex Mgmt Inc | | 100 E Big Beaver Rd Ste 100 | | | | Troy | MI | 48083 | |
| Wrdo Radio Station | | C o Radio Accounting Svc | 3312 W Peterson Ave | | | Chicago | IL | 60659 | |
| Wrdo Radio Station C o Radio Accounting Svc | | 3312 W Peterson Ave | | | | Chicago | IL | 60659 | |
| Wren Industries | Richard L Ferrell | Taft Stettinius & Hollister Llp | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202-3957 | |
| Wren Industries | | Jena Tool | 5219 Springboro Pike | | | Dayton | OH | 45439 | |
| Wren Industries Inc | | 265 Lightner Rd | | | | Tipp City | OH | 45371 | |
| Wren Industries Inc Eft | | 265 Lightner Rd | | | | Tipp City | OH | 45371 | |
| Wren Industries Inc Eft | | Reinstated On 9 21 99 | 265 W Lightner Blvd | Nte 9909161412503 | | Tipp City | OH | 45371 | |
| Wren Margaret B | | 2625 Begole St | | | | Flint | MI | 48504-7315 | |
| Wren Rickie A | | 5060 Lahring Rd | | | | Linden | MI | 48451-9499 | |
| Wren S | | 2213 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Wrenchead | Tony Perkins | 108 Corporate Pk Dr | | | | White Plains | NY | 10604 | |
| Wrenchead Inc | | 108 Corporate Pk Dr Ste 108 | | | | White Plains | NY | 10604 | |
| Wrenchead Inc | | Wrenchead Pro Systems | 108 Corporate Pk Dr Ste 114 | | | White Plains | NY | 10604 | |
| Wrenn Alonzo | | Pob Box 1774 | | | | Bay City | MI | 48706 | |
| Wrenn Iii Alonzo | | PO Box 1774 | | | | Bay City | MI | 48706-7774 | |
| Wrenn Lou | | 5833 Saint Elmo Ave | | | | Cincinnati | OH | 45224-3021 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3780 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wressell Charles D | | 3599 Canyon Dr | | | | Saginaw | MI | 48603-1959 | |
| Wressell David | | 4590 Wintergreen Dr N | | | | Saginaw | MI | 48603 | |
| Wresseli Lori | | 2580 North Euclid Ave | | | | Bay City | MI | 48706-1107 | |
| Wressell Michael | | 393 River Dr | | | | Bay City | MI | 48706-1445 | |
| Wright & Talisman Pc | | 1200 G St Nw Ste 600 | | | | Washington | DC | 20005-3802 | |
| Wright Aldenette | | PO Box 1072 | | | | Reform | AL | 35481 | |
| Wright Ammon K | | 443 Lenox | | | | Canton | MI | 48188 | |
| Wright Amy | | 510 W Factory Rd | | | | Springboro | OH | 45066 | |
| Wright Amy | | 6467 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Wright and Talisman Pc | | 1200 G G St Nw Ste 600 | | | | Washington | DC | 20005-3802 | |
| Wright Andrea | | 61279 Miriam | | | | Washington | MI | 48094 | |
| Wright Andrea L | | 61279 Miriam Dr | | | | Washington | MI | 48094 | |
| Wright Andrew | | 3545 Cedar Wood Ln | | | | Dayton | OH | 45430 | |
| Wright Annie P | | 3980 Snowberry Rd | | | | Bridgeport | MI | 48722-9539 | |
| Wright Arlene M | | Dba Great Lakes Shorthand | PO Box 2002 | | | Grand Rapids | MI | 49501 | |
| Wright Arlene M Dba Great Lakes Shorthand | | PO Box 2002 | | | | Grand Rapids | MI | 49501 | |
| Wright Associates Inc | | PO Box 3872 | | | | South Bend | IN | 46619-0872 | |
| Wright Automotive | | 1825 Walker Rd | | | | Windsor | ON | N8W 3P3 | Canada |
| Wright Beth | | 49 Viking Dr | | | | Eaton | OH | 45320-2635 | |
| Wright Betty S | | 190 Cousins Dr | | | | Carlisle | OH | 45005-6217 | |
| Wright Brad | | 441 Apple Dr | | | | Eaton | OH | 45320 | |
| Wright Bradley | | 929 Weng Ave | | | | Dayton | OH | 45420 | |
| Wright Bros Aero Inc | | 3700 Mccaluey Dr | Dayton International Airport | | | Vandalia | OH | 45377 | |
| Wright Bros Aero Inc | | 3700 Mccauley Dr | | | | Vandalia | OH | 45377 | |
| Wright Bros Aero Inc | | Dayton International Airport | | | | Vandalia | OH | 45377 | |
| Wright C | | 7040 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Wright C | | 7040 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Wright Candace | | 5877 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Wright Carrie | | 2931 Krueger Pl | | | | Saginaw | MI | 48603 | |
| Wright Catherine | | 17259 Joy Court | | | | Fraser | MI | 48026 | |
| Wright Catherine L | | 107 Lennox Ave | | | | Amherst | NY | 14226-4266 | |
| Wright Charles | | 2344 Lawndale Ave | | | | Columbus | OH | 43207-2832 | |
| Wright Cheryl | | 11121 S Trillium Ridge | | | | Grant | MI | 49327 | |
| Wright Cheryl | | 11121 Trillium Ridge | | | | Grant | MI | 49327 | |
| Wright Cheryl | | 1146 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Wright Colleen C | | 1112 Woodland Ave | | | | Masury | OH | 44438 | |
| Wright College | | 4300 N Narragansett Ave | Rm A138 | | | Chicago | IL | 60634 | |
| Wright Connection Of | | Mid Michigan Inc | 3600 S Dort Hwy Ste 44 | | | Flint | MI | 48507 | |
| Wright Connection Of Mid Michigan Inc | | PO Box 95 | | | | Clio | MI | 48420 | |
| Wright Constable & Skeen Llp | | 100 North Charles St 16th Fl | | | | Baltimore | MD | 21201 | |
| Wright Cynthia L | | 1401 Kinsmere Dr | | | | Trinity | FL | 34655-4524 | |
| Wright Dale E | | 841 Taylor Ave | | | | Girard | OH | 44420-2461 | |
| Wright Dan | | 9611 Fairfield | | | | Livonia | MI | 48150 | |
| Wright Danny J | | 100 Winter Creek Ct | | | | Englewood | OH | 45322-2246 | |
| Wright Danny Sr | | 100 Winter Creek Ct | | | | Englewood | OH | 45322 | |
| Wright Daryl | | 22 Academy Rd | | | | Buffalo | NY | 14211 | |
| Wright David | | 165 W Us 36 | | | | Pendleton | IN | 46064 | |
| Wright David | | 120 Terrace Dr | | | | Noblesville | IN | 46060 | |
| Wright David | | 129 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Wright David | | 107 Palmetto Glen Dr | | | | Myrtle Beach | SC | 29588 | |
| Wright David | | 6359 Church St | | | | Cass City | MI | 48726 | |
| Wright David K | | 324 S Jay St | | | | West Milton | OH | 45383-1502 | |
| Wright Deborah | | 1031 Killdeer Rd | | | | Greentown | IN | 46936 | |
| Wright Deborah | | 13668 North Ridge Dr | | | | Holly | MI | 48442 | |
| Wright Dennis | | 2803 President Ln | | | | Kokomo | IN | 46902 | |
| Wright Dennis | | 5050 W Freeland | | | | Freeland | MI | 48623 | |
| Wright Denver | | 2 Nw 67th St | | | | Gladstone | MO | 64118 | |
| Wright Don | | 1100 E Central Ave | | | | West Carrollton | OH | 45449 | |
| Wright Dora | | 2092 Henderson Rd | | | | Davison | MI | 48423 | |
| Wright Doris | | 1536 Fairwood Dr | | | | Jackson | MS | 39213-7900 | |
| Wright Doris | | 211a Outer Belle | | | | Dayton | OH | 45426 | |
| Wright Drugs Inc | | 101 W Laurel | | | | Foley | AL | 36535 | |
| Wright Eddie | | 155 Stratford Ln | | | | Lake Orion | MI | 48360 | |
| Wright Eddie | | 203 Potters Circle | | | | Girard | OH | 44420 | |
| Wright Eddie | | 50 Ferdon | | | | Dayton | OH | 45405 | |
| Wright Edward | | 4205 East 35th St | | | | Indianapolis | IN | 46218 | |
| Wright Engineering Inc | | 41481 Windmill | | | | Harrison Twp | MI | 48045 | |
| Wright Engineering Inc | | 41481 Windmill Dr | | | | Harrison Township | MI | 48045 | |
| Wright Engineering Inc | Attn Mark Wright | 41481 Windmill St | | | | Harrison Township | MI | 48045 | |
| Wright Eric | | 742 Hadley Ave | | | | Kettering | OH | 45419 | |
| Wright Erinn | | 4311 Queens Ave | | | | Dayton | OH | 45408 | |
| Wright Eugene A | c/o Law Office of Mark E Williams | Renee T Vander Hagen P43771 | 38700 Van Dyke Ave | Ste 150 | | Sterling Heights | MI | 48312 | |
| Wright Eugene A | Robert F Garvey Esq | Thomas Garvey Garvey & Sciotti | Pc 24825 Little Mack | | | St Clair Shores | MI | 48080 | |
| Wright Eugene C | | 10059 Silvercreek Dr | | | | Frankenmuth | MI | 48734-9731 | |
| Wright Eula R | | 1323 E Downey Ave | | | | Flint | MI | 48505-1709 | |
| Wright Express Corp | | 97 Darling Ave | | | | South Portland | ME | 04106 | |
| Wright Express Universal Fleet | | PO Box 639 | | | | Portland | ME | 04104 | |
| Wright F B Co | | 3860 44th St Se | | | | Grand Rapids | MI | 49512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright F B Co | | Drawer 55 118 | | | | Detroit | MI | 48255 | |
| Wright F B Co | | 9999 Mercier Ave | | | | Dearborn | MI | 48120-141 | |
| Wright F B Co | | Saginaw Branch | 3424 East St | | | Saginaw | MI | 48601 | |
| Wright F B Co Of Cincinn | Jim Iddings | 4689 Ashley Dr | PO Box 46507 | | | Cincinnati | OH | 45240 | |
| Wright F B Co Of Cincinnati | | PO Box 46507 | | | | Cincinnati | OH | 45246 | |
| Wright F B Co Of Cincinnati | | 4689 Ashley Dr | | | | Hamilton | OH | 45011-970 | |
| Wright Fb Co | | 5950 Airport Hwy Ste 16 | | | | Toledo | OH | 43615 | |
| Wright Frances D | | 221 Aptc Waterfront Court | | | | Noblesville | IN | 46060-7472 | |
| Wright Frank L | | 1018 Buzzard Roost Rd | | | | Spring City | TN | 37381-4724 | |
| Wright Freddie | | 2136 W Congress St | | | | Milwaukee | WI | 53209-6312 | |
| Wright Gary | | 341 Brooks Ln | | | | Somerville | AL | 35670-6707 | |
| Wright Gary D | | 1905 Prospect St | | | | Saginaw | MI | 48601-6882 | |
| Wright Gary E | | 3265 Bruisee Rd | | | | Caro | MI | 48723-9274 | |
| Wright Gary L | | 457 Kemper Ave | | | | Lancaster | OH | 43130-3409 | |
| Wright Gavin | | 10517 Aldora Dr | | | | Miamisburg | OH | 45342 | |
| Wright Gerald | | 924 2 Fitchland Dr | | | | Vandalia | OH | 45377 | |
| Wright Gregory | | 9707 Crottinger Rd | | | | Plain City | OH | 43064 | |
| Wright Hubert | | 2302 Nichol Ave | | | | Anderson | IN | 46016 | |
| Wright Hubert W | | 2302 Nichol Ave | | | | Anderson | IN | 46016-3067 | |
| Wright Hubert W | | 2302 Nichol Ave | | | | Anderson | MI | 46016 | |
| Wright Hurd L | | 3423 Midland St | | | | National City | MI | 48748-9697 | |
| Wright Iii Richard L | | 15 Reich St | | | | Trotwood | OH | 45426-3346 | |
| Wright Industries Inc | | 707 Spence Ln | | | | Nashville | TN | 37217-1143 | |
| Wright Industries Inc | | PO Box 17914 | 707 Spence Ln | | | Nashville | TN | 37217-0914 | |
| Wright Industries Inc Eft | | PO Box 17914 | | | | Nashville | TN | 37217-0914 | |
| Wright Izena | | 905 Cricket Ln | | | | Woodbridge | NJ | 07095 | |
| Wright J H & Associates Inc | | 27395 Pollard Rd | | | | Daphne | AL | 36526-5305 | |
| Wright Jamaica | | 161 Curl Dr Drackett Rm 707 | | | | Columbus | OH | 43210 | |
| Wright James | | 8664 Rebecca Dr | | | | Williamsville | NY | 14221 | |
| Wright James | | 549 E Randall St | | | | Coopersville | MI | 49404-9649 | |
| Wright James | | 479 Pk St | | | | Deerfield | MI | 49238 | |
| Wright James | | 4223 Foley Rd | | | | Cincinnati | OH | 45238 | |
| Wright James | | 654 Shoreview Ct | | | | Fenton | MI | 48430 | |
| Wright James E | | PO Box 091143 | | | | Milwaukee | WI | 53209-8143 | |
| Wright James G | | 14511 Friend Rd | | | | Athens | AL | 35611-6908 | |
| Wright James L | | 1730 Hillcrest Ave | | | | Anderson | IN | 46011-1006 | |
| Wright James W Enterprises | | 1084 Ridge St | | | | Columbus | OH | 43215-1154 | |
| Wright Jeffrey | | 216b North Main St | | | | Union | OH | 45322 | |
| Wright Jerry | | 2239 Malibu Ct | | | | Anderson | IN | 46012 | |
| Wright Jh & Assoc Inc | | PO Box 1085 | | | | Daphne | AL | 36526-1085 | |
| Wright Jh and Assoc Inc | | PO Box 1085 | | | | Daphne | AL | 36526-1085 | |
| Wright Jimmy | | 1124 Bethel Prospect Rd | | | | Prospect | TN | 38477-6311 | |
| Wright Jimmy R | | 718 County Rd 59 | | | | Moundville | AL | 35474-3619 | |
| Wright Jo | | 1649 Indiana Ave | | | | Flint | MI | 48506 | |
| Wright Joan | | 5305 Long Bow Dr | | | | Kokomo | IN | 46902-5440 | |
| Wright Jody | | 5050 W Freeland Rd | | | | Freeland | MI | 48623-8908 | |
| Wright Joe | | 4633 Columbus Ave | | | | Anderson | IN | 46013 | |
| Wright Joel | | 1540 N Lyndonville Rd | | | | Lyndonville | NY | 14098 | |
| Wright John | | 1177 Chesapeake Dr | | | | Rochester Hills | MI | 48307 | |
| Wright John | | 9183 Bethel Rd | | | | Prospect | TN | 38477 | |
| Wright Josephine D | | 1000 Shady Ln | | | | Tecumseh | MI | 40286-1744 | |
| Wright Jr Darrell | | 3319 Hazel Pk Pl | | | | Trotwood | OH | 45406 | |
| Wright Jr Frank J | | 5291 S Iddings Rd | | | | West Milton | OH | 45383-8748 | |
| Wright Jr Jack | | 7080 64th Ave | | | | Hudsonville | MI | 49426 | |
| Wright Jr Orvil | | 1709 N Perry Creek Rd | | | | Mio | MI | 48647 | |
| Wright Julian | | 3320 Stutsman Rd | | | | Bellbrook | OH | 45305-9792 | |
| Wright K Technology Inc | | 14000 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Wright K Technology Inc | | 18771 Carter Cir | | | | Elkmont | AL | 35620 | |
| Wright K Technology Inc | | 2025 E Genesee Ave | | | | Saginaw | MI | 48601 | |
| Wright K Technology Inc | | 2025 E Genesee Ave | | | | Saginaw | MI | 48601-242 | |
| Wright Karl | | 724 Cheyene Pl | | | | Tipp City | OH | 45371 | |
| Wright Kathy | | 623 E Bishop Ave | | | | Flint | MI | 48505 | |
| Wright Kathy J | | 225 W Butler St | | | | Kokomo | IN | 46901-2260 | |
| Wright Kenneth | | 8347 Gallant Fox Tr | | | | Flushing | MI | 48433 | |
| Wright Kenneth L | | 4618 Powell Rd | | | | Dayton | OH | 45424-5843 | |
| Wright Kenneth L | | 171 Pine Knoll Apt 2b | | | | Battle Creek | MI | 49014-7749 | |
| Wright Kenneth R | | 706 N Broadway St | | | | Greenville | OH | 45331-2319 | |
| Wright Kenneth R | | 241 Jefferson Ave | | | | Peru | IN | 46970-1243 | |
| Wright Kerry | | 84 Pinecrest Dr | | | | Trinity | AL | 35673 | |
| Wright Kevin | | 215 Murchison Ln | | | | Riverside | MI | 45431 | |
| Wright Kevin | | 58 Bethune W | | | | Detroit | MI | 48202 | |
| Wright Kim | | 11121 Trillium Ridge | | | | Grant | MI | 49327 | |
| Wright Kimberly | | Su Box 12016 | | | | Baton Rouge | LA | 70813 | |
| Wright Kimberly | | 6517 Mosswood Dr | | | | Monroe | LA | 71203 | |
| Wright Krystal | | 2719 Schaaf Dr | | | | Columbus | OH | 43209-3290 | |
| Wright Krystal S | | 2719 Schaaf Dr | | | | Columbus | OH | 43209-3290 | |
| Wright Kurt | | 305 W Ellen St | PO Box 493 | | | Fenton | MI | 48430-0493 | |
| Wright Laura | | 1142 Sharon Ave | | | | Kettering | OH | 45429-3624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright Linda | | 2238 Cross Village Dr | | | | Miamisburg | OH | 45432 | |
| Wright Lindsey & Jennings Llp | | 200 W Capitol Ave Ste 2300 | | | | Little Rock | AR | 72201 | |
| Wright Lindsey and Jennings Llp | | 200 W Capitol Ave Ste 2300 | | | | Little Rock | AR | 72201 | |
| Wright Lyn | | 241 Jefferson Ave | | | | Peru | IN | 46970 | |
| Wright Mario | | 7696 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Wright Mark | | 2415 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Wright Mark Noel | | 1837 Delwood Ave | | | | Greeley | CO | 80631 | |
| Wright Marlaine | | 5513 Joyce Ann Dr | | | | Dayton | OH | 45415 | |
| Wright Mary | | Metro Gear & Pump | 5579 Chemblee Dunwoody Rd | | | Atlanta | GA | 30338 | |
| Wright Mavis | | 2831 Williamsburg St Nw | | | | Warren | OH | 44485-2252 | |
| Wright Michael | | 8709 West Teal Dr | | | | Yorktown | IN | 47396 | |
| Wright Michael J | | 10291 Ridge Rd | | | | Medina | NY | 14103 | |
| Wright Michael J | | 8709 Teal Dr | | | | Yorktown | IN | 47396-9491 | |
| Wright Michael J | | 2061 Hardwood Dr | | | | Davison | MI | 48423-9541 | |
| Wright Mollie | | 212 Bethel Rd Ne | | | | Hartselle | AL | 35640-7057 | |
| Wright Nicholas | | 603 Burley St | | | | Morenci | MI | 49256 | |
| Wright Orval | | 2163 W Mound St | | | | Columbus | OH | 43223-2047 | |
| Wright Owen J | | 1204 Noble Ave Sw | | | | Decatur | AL | 35601-3642 | |
| Wright Patricia D | | 251 Arena Pk Dr | | | | Inman | SC | 29349 | |
| Wright Patrick | | 9141 Lawncrest Rd | | | | Clio | MI | 48420-9762 | |
| Wright Patt Credit Union Inc | | 2455 Executive Pk Blvd | | | | Fairborn | OH | 45324 | |
| Wright Paul | | 3270 Shannon Rd | | | | Burton | MI | 48529 | |
| Wright Paul A | | 441 Apple Dr | | | | Eaton | OH | 45320-1283 | |
| Wright Paula M | | 3016 Providence Ln | | | | Kokomo | IN | 46902-4592 | |
| Wright Plastic Products Co L | Lisa Heinemanirene Kolman | 2021 Christian B Haas | | | | St Clair | MI | 48079 | |
| Wright Plastic Products Co L | | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Co L | | PO Box 931764 | | | | Cleveland | OH | 44193-5077 | |
| Wright Plastic Products Co Llc | Connie Mckeown | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Co LLC | Thomas W Coffey | Tucker Ellis & West LLP | 1150 Huntington Bldg | 925 Euclid Ave | | Cleveland | OH | 44115 | |
| Wright Plastic Products Co LLC | Marvid Schneider | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Eft Inc | | Lockbox 5077 931764 | 4100 West 150th St | | | Cleveland | OH | 44135-5756 | |
| Wright Plastic Products Inc | | 201 Condensery Rd | | | | Sheridan | MI | 48884-9758 | |
| Wright Plastic Products Inc | | 201 Condensery Rd PO Box 356 | | | | Sheridan | MI | 48884 | |
| Wright R M Co Inc | | 23910 Freeway Pk Dr | | | | Farmington Hills | MI | 48335-2633 | |
| Wright Raquel | | 1144 E Cass Ave | | | | Flint | MI | 48505 | |
| Wright Ray | | 5375 N Glen Oak | | | | Saginaw | MI | 48603 | |
| Wright Raymond | | 618 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Wright Raymond | | 170 Tulip Dr | | | | Hubbard | OH | 44425 | |
| Wright Rebecca | | 20852 Water Scape Way | | | | Noblesville | IN | 46062 | |
| Wright Richard | | 2323 Gardendale Dr | | | | Columbus | OH | 43219-2001 | |
| Wright Rm Co Inc | Jim Tate | 23910 Freeway Pk Dr. | | | | Farmington Hill | MI | 48335 | |
| Wright Robert | | 5779 Shady Oak St | | | | Huber Heights | OH | 45424 | |
| Wright Robert | | 107 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Wright Robert | | 615 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Wright Robert L | | 5547 Old Franklin Rd | | | | Grand Blanc | MI | 48439-8627 | |
| Wright Robin | | 828 Hollendale Dr | | | | Kettering | OH | 45429-3132 | |
| Wright Robinson Osthimer & Eft | | Tatum | 411 E Franklin St 4th Fl | | | Richmond | VA | 23219-2205 | |
| Wright Robinson Osthimer and Eft | Frances Bean | Tatum | 411 E Franklin St 4th Fl | | | Richmond | VA | 23219-2205 | |
| Wright Ronald A & Dawn E | | 1521 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Wright Ronald A & Dawn E | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wright Roosevelt | | 1221 Drexel Dr | | | | Anderson | IN | 46011-2440 | |
| Wright Roy | | 107 Oakwood Dr | | | | Raymond | MS | 39154-9641 | |
| Wright Ryan | | 1586 Oak Ave | Apt 3 | | | Evanston | IL | 60201 | |
| Wright Samantha | | 640 Kenwood Ave | | | | Dayton | OH | 45406 | |
| Wright Sandra | | 1124 Bethel Prospect Rd | | | | Prospect | TN | 38477 | |
| Wright Sandra K | | 172 Fairway Cir | | | | Winter Haven | FL | 33881-9711 | |
| Wright Saundra L | | 1101 Mayrose Dr | | | | Dayton | OH | 45449-2022 | |
| Wright Scott | | 13700 Elmberry Ln | | | | Fishers | IN | 46038 | |
| Wright Scott | | 4976 Rye Dr | | | | Huber Heights | OH | 45424-4333 | |
| Wright Sheila | | 363 E Baltimore Blvd | | | | Flint | MI | 48505-3375 | |
| Wright Shirle | | 626 Creek Pk Ct | | | | Blacklick | OH | 43004 | |
| Wright Simon Anthon | | 41 Tennyson Drt | | | | Ormskirk | | L393PJ | United Kingdom |
| Wright State University | | 3640 Colonel Glenn Hwy | | | | Dayton | OH | 45435 | |
| Wright State University | | Department Of Finance | 244 Rike Hall | Attn Peter Bacon | | Dayton | OH | 45435 | |
| Wright State University | | Student Employment Office | 124 Allyn Hall | | | Dayton | OH | 45435 | |
| Wright State University | | Conferences And Events | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435 | |
| Wright State University | | 3640 Colonel Glenn Hwy | | | | Dayton | OH | 45435-0001 | |
| Wright State University | Bursar Office | 143 Allyn Hall 3640 Col Glen H | | | | Dayton | OH | 45435-0001 | |
| Wright State University | | Bursars Office | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435-0001 | |
| Wright State University | | Center For Ground Water Mgmt | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435-0001 | |
| Wright State University | Attn Gwen M Mattison General Counsel | 356 University Hall | | | | Dayton | OH | 45435 | |
| Wright State University Bursars Office | | Center For Professional Dev | 140 East Monument Ave | | | Dayton | OH | 45402 | |
| Wright State University Center For Ground Water Mgmt | | 3640 Colonel Glenn Hwy. | | | | Dayton | OH | 45435-0001 | |
| Wright State University Center For Professional Dev | | 140 East Monument Ave | | | | Dayton | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright State University Conferences And Events | | 3640 Colonel Glenn Hwy | | | | Dayton | OH | 45435 | |
| Wright State University Department Of Finance | | 244 Rike Hall | Attn Peter Bacon | | | Dayton | OH | 45435 | |
| Wright State University Student Employment Office | | 124 Allyn Hall | | | | Dayton | OH | 45435 | |
| Wright Stephanie | | 3902 Lori Sue Ave | | | | Dayton | OH | 45407 | |
| Wright Stephanie | | Add Chg 01 05 05 Ah | 3902 Lori Sue Ave | | | Dayton | OH | 45407 | |
| Wright Stephen E | | 41 Sunset Strip Rd | | | | Cornish | NH | 03745-4713 | |
| Wright Stephen W | | 211 Hummingbird Dr | | | | Greentown | IN | 46936-1385 | |
| Wright Steven | | 275 Darbyshire Dr | | | | Wilmington | OH | 45177 | |
| Wright Steven | | 33 Virginia Ave | | | | Lydiate | | | United Kingdom |
| Wright Sue | | 126 E Maple St | | | | Climax | MI | 49034-9636 | |
| Wright Susan T | | 206 N Valley Rd | | | | Landrum | SC | 29356 | |
| Wright Tara | | 179 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Wright Teresa | | 230 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Wright Terri | | 15149 Old Greenboro Rd | | | | Moundville | AL | 35474-6120 | |
| Wright Thomas | | 7253 Waterview Point | | | | Noblesville | IN | 46062 | |
| Wright Timothy | | 1706 Brookwood Dr Sw | | | | Hartselle | AL | 35640 | |
| Wright Tina | | 984 Somerset Dr | | | | Miamisburg | OH | 45342 | |
| Wright Tony | | 219 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Wright Tool | Sales | 1738 Maplelawn | | | | Troy | MI | 48084 | |
| Wright Tool Co | | 1738 Maplelawn Rd | | | | Troy | MI | 48084 | |
| Wright Tool Co | | Great American Tool Co | 1738 Maplelawn Dr | | | Troy | MI | 48084-4604 | |
| Wright Tool Co | | Add Chg 12 013 04 Ah | 1738 Maplelawn Rd | | | Troy | MI | 48084 | |
| Wright Travis | | 2607 Union Rd Se | | | | Brookhaven | MS | 39601 | |
| Wright Twana | | 5552 Autumn Leaf Dr Apt 5 | | | | Trotwood | OH | 45426 | |
| Wright Tyshawna | | 2032 Republic Dr | | | | Dayton | OH | 45414 | |
| Wright Van | | 9708 Foxhound Dr | Apt 2a | | | Miamisburg | OH | 45342 | |
| Wright Van C | | 12248 Mumford Dr | | | | Baton Rouge | LA | 70807 | |
| Wright Way Promotions | | 14546 Saddleback Dr | | | | Carmel | IN | 46032 | |
| Wright Wilbur G | | 16 Brookville Ave | | | | Tonawanda | NY | 14150-0000 | |
| Wright William | | 52535 Mary Martin | | | | Chesterfield Twp | MI | 48051 | |
| Wright William | | 6467 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Wright William E | | 4341 Plaza Dr C302 | | | | Holiday | FL | 34691-2816 | |
| Wright William E | | 1401 Kinsmere Dr | | | | Trinity | FL | 34655 | |
| Wrightsman Richard G | | 2104 E Southway Blvd | | | | Kokomo | IN | 46902-4565 | |
| Wrin Connie | | 2272 E 200 N | | | | Anderson | IN | 46012 | |
| Wrin Edward | | 13019 Bridgeview Ct | | | | Mc Cordsville | IN | 46055 | |
| Wrin Susan | | 13019 Bridgeview Ct | | | | Mc Cordsville | IN | 46055 | |
| Wrin William | | 2272 E 200 N | | | | Anderson | IN | 46012 | |
| Write Woman Computer Products | | Ergonomic Environment | 2320 Brighton Henrietta Rd | | | Rochester | NY | 14623 | |
| Write Woman Computer Products Ergonomic Environment | | 2320 Brighton Henrietta Rd | | | | Rochester | NY | 14623 | |
| Writing Specialties Inc | | Gray Enterprises | 2237 W Pker Rd Ste A | | | Plano | TX | 75023 | |
| Wrobel Damian | | 2420 Orr Rd | | | | Caro | MI | 48723-9108 | |
| Wrobel Robert | | 57 Whitney Pl | | | | Cheektowaga | NY | 14227 | |
| Wroblewski Michael | | 526 Pk Club | | | | Williamsville | NY | 14221 | |
| Wroblewski Thomas | | 275 Towncrest Dr | | | | Beavercreek | OH | 45434 | |
| Wroblewski Thomas | | 11920 W Arthur Ave | | | | West Allis | WI | 53227 | |
| Wrona Steven | | 1055 Woodbine Rd | | | | Saginaw | MI | 48609-5247 | |
| Wronski Matthew | | 9826 Pearson Rd | | | | Middleport | NY | 14105 | |
| Wrotecki Gary | | 17742 W Jacobs Dr | | | | New Berlin | WI | 53146 | |
| Wrotynski Bogdan | | 30 Hillside Ave | | | | South River | NJ | 088822129 | |
| Wrubel Bill | | 3893 May Ctr Rd | | | | Lake Orion | MI | 48360 | |
| Wrubel William | | 3893 May Ctr Rd | | | | Lake Orion | MI | 48360 | |
| Wruck Ann | | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Wruck Duane D | | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108-9518 | |
| Ws Electrical & Air | | Conditioning Inc | 1302 Central Pkwy Sw | | | Decatur | AL | 35601 | |
| Ws Electrical and Air Conditioning Inc | | 1302 Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Ws Enterprises | | 7756 Ridge Way | | | | Mentor | OH | 44060 | |
| Ws Hampshire | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Ws Packaging Group Inc | | PO Box 127 | 1102 Jefferson St | | | Algoma | WI | 54201-0127 | |
| Ws Packaging Group Inc | | 1102 Jefferson St | | | | Algoma | WI | 54201 | |
| Ws Red Hancock Inc | | PO Box 207 | | | | Bentonia | MS | 39040 | |
| Ws Tyler Inc | | 8570 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Wsf Industries Inc | | Kenmore Branch | PO Box 400 | | | Buffalo | NY | 14217-0400 | |
| Wsf Industries Inc | | 7 Hackett Dr | | | | Tonawanda | NY | 14150 | |
| Wshngtn Mutual Bnk | | PO Box 1093 | | | | Northridge | CA | 91328 | |
| Wsi Harrisburg Hauling Inc | | PO Box 167 | | | | Newburg | PA | 17240-0167 | |
| Wsi Industries Inc | | 15250 Wayzata Blvd 108 | | | | Wayzata | MN | 55391 | |
| Wsp Llc | | Michigan Stamping Co | 50605 Richard W | | | Chesterfield | MI | 48051 | |
| Wszola Michael | | 2085 E Pendragon Cl | | | | Oak Creek | WI | 53154-2456 | |
| Wt Mitus Co Inc | | 1102 Riverdale St | | | | West Springfield | MA | 01089-4637 | |
| Wu Cunkai | | 33673 Chatsworth Dr | | | | Sterling Heights | MI | 48312 | |
| Wu Di | | 4655 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Wu Dien | | 13 Arms Blvd | | | | Niles | OH | 44446 | |
| Wu Elaine | | 1600 Massachusetts Ave | Unit 405 | | | Cambridge | MA | 02138 | |
| Wu Huanping | | 14564 Whitehall Circle | | | | Indianapolis | IN | 46033 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3784 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wu Jun | | 208 Falls Blvd | | | | Quincy | MA | 01269 | |
| Wu Jun | | C o Ludy Zhu | | | | Quincy | MA | 02169 | |
| Wu Jun C o Ludy Zhu | | 208 Falls Blvd | 208 Falls Blvd | | | Quincy | MA | 02169 | |
| Wu Maggie | | 60 Crittenden Blvd | Apt 1231 | | | Rochester | NY | 14620 | |
| Wu Mei Lin | | 1303 Kings Carriage Rd | | | | Grand Blanc | MI | 48439-8641 | |
| Wu Ming Cheng | | 4924 Seasons Dr | | | | Troy | MI | 48098 | |
| Wu Mong Hong | | 3031 Charlwood Dr | | | | Rochester Hills | MI | 48306 | |
| Wu Ning | | 29207 Beachside Dr | | | | Rancho Palos Verdes | CA | 90275-4901 | |
| Wu Ran | | 1085 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Wu Shawna | | 4811 Siskiyou Loop Se | | | | Olympia | WA | 98501 | |
| Wu Steven | | 1658 Pinnacle Rd | | | | Henrietta | NY | 14467 | |
| Wu Yi | | 205 Charlesgate Circle | | | | East Amherst | NY | 14051 | |
| Wuerthner Bros Inc | | 5038 Page Ave | PO Box 498 | | | Michigan Ctr | MI | 49254-0498 | |
| Wuerthner Brothers | Tom Godfrey | 5038 Page Ave | | | | Michigan Ctr | MI | 49254-0498 | |
| Wuest Richard | | 9001 Shawhan Dr | | | | Centerville | OH | 45459 | |
| Wujek Joann | | 22629 Corteville | | | | Saint Clair Shores | MI | 48081 | |
| Wujick Todd | | 5153 Woodland Ave | | | | Newton Falls | OH | 44444 | |
| Wullenweber John | | 2623 Marcella Ave | | | | Dayton | OH | 45405 | |
| Wumkes Todd | | 3739 Boxelder Crt | | | | Wellington | CO | 80549 | |
| Wunsch Larry & Associates Inc | | 120 Interloop Rd | | | | San Antonio | TX | 78216 | |
| Wurdock Edward F | | 198 W Gary St | | | | Bay City | MI | 48706-3559 | |
| Wurm James E | | 5018 W Thomas Rd | | | | Unionville | MI | 48767-9780 | |
| Wurm Bruce | | 480 Beach St | | | | Mt Morris | MI | 48458-1904 | |
| Wurm Walter | | 14241 Taylor Rd | | | | Millington | MI | 48746 | |
| Wurster John | | 10580 Old Lake Shore Rc | | | | Irving | NY | 14081 | |
| Wurth Mcallen Bolt & Screw | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503 | |
| Wurth Mcallen Bolt & Screw Eft | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503-8844 | |
| Wurth Mcallen Bolt and Screw Eft | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503-8844 | |
| Wurth Service Supply | Use 12316 | 3366 Obco Court | | | | Dayton | OH | 45414 | |
| Wurth Service Supply | Darlene | 3823 Twin Creeks Dr | | | | Columbus | OH | 43204 | |
| Wurth Service Supply Inc | | Fmly Service Supply Co Inc | 410 E Fratt Rd | | | Little Rock | AZ | 72206 | |
| Wurth service Supply Inc | | Service Fastener Ctr | 4935 W 86th St | | | Indianapolis | IN | 46204-1666 | |
| Wurth service Supply Inc | | 4935 W 86th St | | | | Indianapolis | IN | 46268 | |
| Wurth Service Supply Inc | | PO Box 68957 | | | | Indianapolis | IN | 46268 | |
| Wurth service Supply Inc | | Service Supply Co Inc Youngsto | 850 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Wurth service Supply Inc | | 597 Grable St | | | | Rockford | IL | 61109 | |
| Wurth service Supply Inc | | Service Fastener Ctr | 2865 N Berkeley Lake Rd | | | Duluth | GA | 30096 | |
| Wurtzel Chad | | 610 Quillette Dr | | | | Beaverton | MI | 48612 | |
| Wurtzel Equipment Co Inc | | Hotsy Of Mid Michigan Div | 1425 S Graham Rd | | | Saginaw | MI | 48609 | |
| Wurtzel Services Inc | | 1425 S Graham Rd | | | | Saginaw | MI | 48609 | |
| Wurzburg Inc | | PO Box 667 | | | | Madison | AL | 35758 | |
| Wurzburg Inc | | 9310 Hwy 20 W | | | | Madison | AL | 35758 | |
| Wurzburg Inc | | Box 710 | 710 S Fourth St | | | Memphis | TN | 38101-0710 | |
| Wurzburg Inc | | Box 710 | 710 S Fourth St | | | Memphis | TN | 38101 | |
| Wurzburg Inc | | 710 734 S 4th St | | | | Memphis | TN | 38126-3709 | |
| Wurzburg Inc | | Container Div | 710 734 S Fourth St | | | Memphis | TN | 38126-3709 | |
| Wurzer Douglas | | 6559 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Wuthrich Kenneth | | 1417 Chaparral Rd | | | | Burkburnett | TX | 76354 | |
| Wuxi Viking Impro Manufacturin | | Zone | Dicui Rd Liyuan Economic Devel | | | Wuxi Jiangsu | | 214072 | China |
| Wuxi Viking Impro Manufacturin | | Dicui Rd Liyuan Economic Devel | Zone | | | Wuxi Jiangsu | | 214072 | China |
| Wuxi Viking Impro Manufacturin | | Zone | | | | Wuxi Jiangsu | | 214072 | China |
| Wuxi Viking Impro Mfg Co Eft | | Ltd | Liyuan Developing Zone | 214072 Pr Wuxi Jiangsu | | | | | China |
| Wuxi Weifu Leader Cat Converter Co | | C/o Impro Ind Usa Inc | 21660 E Copley Dr 225 | | | Diamond Bar | CA | 91765 | |
| Wuxi Weifu Leader Cat Converter Co | | | | | | Wuxi Jiangsu | | 214001 | China |
| Wv Secretary Of State | | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | | Charleston | WV | 225305 | |
| WV State Tax Department | | Rd Eft | PO Box 11895 | | | Charleston | WV | 25339-1895 | |
| WV State Tax Department | | Internal Auditing Division | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| WV State Tax Department | | Internal Auditing Division | Office Of Business Registration | PO Box 1985 | | Charleston | WV | 25327-1985 | |
| WV State Treasurers Office | | One Players Club Dr | | | | Charleston | WV | 25311 | |
| Ww Grainger Inc | Karen Finn | 23800 Haggerty Rd | Acct 838180925 | | | Farmington Hills | MI | 48024 | |
| Ww Grainger Inc | | 1098 Asheville Hwy | | | | Spartanburg | SC | 29303-2108 | |
| Ww Grainger Inc | | Grainger Industrial Supply | 7025 S 10th St | | | Oak Creek | WI | 53154-1421 | |
| Ww Grainger Inc | | Grainger Inc | 1236 N Beltline Hwy | | | Mobile | AL | 36617 | |
| Ww Grainger Inc Hwy | | 1236 North Beltline Hwy | | | | Mobile | AL | 36617 | |
| Ww Truxes | | Pob 4077 | 947 Northstar Dr | Attn Joe Pfeifer | | Park City | UT | 84060-4077 | |
| Ww Williams | | Williams Distribution | 1395 Triplett Blvd | | | Akron | OH | 44306-3124 | |
| Ww Williams | | Dept L 303 | | | | Columbus | OH | 43260-9303 | |
| Ww Williams Distribution | | Fmly Goodman Equipment Corp | 1395 Triplett Blvd | | | Akron | OH | 44306-3124 | |
| Ww Williams Distribution | | 1395 Triplett Blvd | | | | Akron | OH | 44306-3124 | |
| Wwki We Care | | C o Dick Bronson | 519 N Main | | | Kokomo | IN | 46901-4661 | |
| Www Electric Co Inc | | 523 Byrd St | | | | Brookhaven | MS | 39601 | |
| Www Electric Co Inc | | PO Box 1373 | | | | Brookhaven | MS | 39602 | |
| Www Electric Co Inc | | 523 Byrd St | | | | Brookhaven | MS | 39602 | |
| Wy Campbell & Company | Ty T Clutterbuck | One Woodward Ave 26th Fl | | | | Detroit | MI | 48226 | |
| Wyand Rick | | 1206 Honeysuckle Pass | | | | Victor | NY | 14564 | |
| Wyandot County Csea Support | | 124 S Sandusky Ave Box 51C | | | | Upr Sandusky | OH | 43351 | |
| Wyandotte County Ks | | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | | Kansas City | KS | 66101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wyandotte Cty Court Civil Dept Garns | | 710 N Seventh St | | | | Kansas City | KS | 66101 | |
| Wyandotte Cty District Court | | Acct Of Joelle Fletcher Thomas | Case 90c 01075 | | | Kansas City | KS | 54048-5375 | |
| Wyandotte Cty District Court Acct Of Joelle Fletcher Thomas | | Case 90c 01075 | 701 North 7th St | | | Kansas City | KS | 66101 | |
| Wyandotte Equipment Inc | | 16410 Stephens | | | | Eastpointe | MI | 48021 | |
| Wyandotte Equipment Inc | | Release Hold 12 20 | 16410 Stephens Rd | | | Eastpointe | MI | 48021 | |
| Wyandotte Equipment Inc | | American Production Grinder Co | 16410 Stephens Rd | | | Eastpointe | MI | 48021 | |
| Wyandotte Welding Supply | | PO Box 96 | | | | Wyandotte | MI | 48192 | |
| Wyant Charles | | 4609 Blackmer Rd | | | | Ravenna | MI | 49451-9447 | |
| Wyant Janice | | 543 W 1150 S | | | | Bunker Hill | IN | 46914 | |
| Wyant Johnna | | 2930 Congress Dr | | | | Kokomo | IN | 46902 | |
| Wyant Michael | | 2930 Congress Dr | | | | Kokomo | IN | 46902 | |
| Wyant Timothy | | 543 W 1150 S | | | | Bunker Hill | IN | 46914 | |
| Wyatt Collie P | | 1900 Wind Willow Way Apt 6 | | | | Rochester | NY | 14624-6076 | |
| Wyatt Eboni | | 621 Yount Dr | | | | Wright Patt | OH | 45433 | |
| Wyatt Jerome | | PO Box 1222 | | | | Laurel | MS | 39441-1222 | |
| Wyatt Jesse T | | 11202 Burgess Ln | | | | Greenfield | OH | 45123-9112 | |
| Wyatt Joan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Wyatt Larry | | 2335 N 150 W | | | | Anderson | IN | 46011 | |
| Wyatt Michael | | 12351 Rusty Dr | | | | Davison | MI | 48423-9328 | |
| Wyatt Safety Supply Co Inc | | 119 B Citation Ct | | | | Birmingham | AL | 35209-6306 | |
| Wyatt Safety Supply Co Inc | | PO Box 1934 | | | | Birmingham | AL | 35201-1934 | |
| Wyatt Safety Supply Company | | 119 B Citation Court | | | | Birmingham | AL | 35209 | |
| Wyatt Sapopa | | G3260 Huggins St | | | | Flint | MI | 48506-0000 | |
| Wyatt Seal Inc | | 5651 S Laburnum Ave | | | | Richmond | VA | 23231 | |
| Wyatt Seal Inc | | 5651 S Laburnum Ave | Rmt Ad Chg Per Ltr 04 19 05 Gj | | | Richmond | VA | 23231 | |
| Wyatt Seal Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Wyatt Seal Inc | | PO Box 869 | | | | Irmo | SC | 29063-0869 | |
| Wyatt Services Inc | | 6425 Sims Dr | | | | Sterling Heights | MI | 48313-3722 | |
| Wyatt Stephen | | 5193 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Wyatt Tarrant & Combs | | 311 W Main St | | | | Frankfort | KY | 40601 | |
| Wyatt Tarrant and Combs | | 311 W Main St | | | | Frankfort | KY | 40601 | |
| Wyatt Wallace | | 1510 Venice Dr | | | | Columbus | OH | 43207-3352 | |
| Wyche Burgess Freeman&parham | | PO Box 728 | | | | Greenville | SC | 29602-0728 | |
| Wycherley C | | 58 Orchard Pk | | | | Elton | | CH2 4NQ | United Kingdom |
| Wycherley M | | 58 Orchard Pk | | | | Elton | | CH2 4NQ | United Kingdom |
| Wycklendt Curtis | | 7255 N Redwood | | | | Glendale | WI | 53209 | |
| Wycom Corporation | Shane Lashgari | 2300 Boswell Rd | Ste 110 | | | Chula Vista | CA | 91914 | |
| Wycuff Thomas | | 3735 State Of Ohio Rd | | | | London | OH | 43140-9406 | |
| Wydick Roger A | | 5237 Lake Rd W Apt 1018 | | | | Ashtabula | OH | 44004-8644 | |
| Wydner John D | | 8267 Danville Rd | | | | Danville | AL | 35619-6412 | |
| Wyeth Holdings Corporation On Behalf Of American Cyanamid Company | | 5 Giralda Farms | | | | Madison | NJ | 7940 | |
| Wyeth Holdings Corporation On Behalf Of American Cyanamid Company | | 5 Giralda Farms | | | | Madison | NJ | 07940 | |
| Wygant Nicholas | | Pobox8863 | | | | Riverside | CA | 92515-8863 | |
| Wygant Robert | | 609 Vanderwerp | | | | North Muskegon | MI | 49445 | |
| Wyko John | | 2711 Beaver Trail | | | | Cortland | OH | 44410 | |
| Wykoski L | | 3365 22nd St | | | | Hopkins | MI | 49328 | |
| Wykoski Susan | | 3365 22nd | | | | Hopkins | MI | 49328 | |
| Wyland Robert | | 7110 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Wyle Electronics | | 7800 Governors Dr | Tower Bldg 2nd Fl | | | Huntsville | AL | 35806 | |
| Wyle Electronics | | 170 West Election Ste 100 | | | | Draper Dr | UT | 84020 | |
| Wyle Electronics | | 15370 Barranca Pky | | | | Irvine | CA | 92618 | |
| Wyle Laboratories | | Scientific Serv & Systems Gr | 128 Maryland St | | | El Segundo | CA | 90246 | |
| Wyles William | | PO Box 165 | | | | Lockport | NY | 14095-0165 | |
| Wylie Electric Motor Service | | 331 Carmen Dr | | | | Ferrysburg | MI | 49409 | |
| Wylie Electric Motor Service | | PO Box 127 | | | | Ferrysburg | MI | 49409 | |
| Wylie Electric Motor Service C | | 331 Carmen Dr | | | | Ferrysburg | MI | 49409 | |
| Wylie J C | | 8 Westcliffe Rd | | | | Liverpool | | L12 5JF | United Kingdom |
| Wylie Kathy | | 3933 N 710 W | | | | Kokomo | IN | 46901 | |
| Wylie Mary | | 17 Birbeck Rd | | | | Northwood | | L33 6XB | United Kingdom |
| Wylie Paula | | 744 Forestridge Dr | | | | Boardman | OH | 44512 | |
| Wylie Thomas | | 6237 Crestway Dr | | | | Brookville | OH | 45309 | |
| Wylie Tiffany | | 3788 S Schenley Ave | | | | Youngstown | OH | 44511-2936 | |
| Wylubski Alfred | | 4384 N Ridge Rd | | | | Lockport | NY | 14094-9774 | |
| Wylucki Cheryl | | 727 E Robinson St | | | | No Tonawanda | NY | 14120 | |
| Wylucki John | | 328 Robert Dr Apt 4 | | | | N Tonawanda | NY | 14120 | |
| Wyman Dennis | | 4971 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Wyman Gary | | 36 Obrien Dr | | | | Lockport | NY | 14094 | |
| Wyman Kenneth E | | 10166 Aberdeen Dr | | | | Grand Blanc | MI | 48439-9574 | |
| Wyman Mark | | 6750 Hess Rd | | | | Vassar | MI | 48768 | |
| Wyman Roy | | 5775 Rochelle Dr | | | | Greendale | WI | 53129-2540 | |
| Wyman Thomas H | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Wymer John | | 185 Smithfield St | | | | Struthers | OH | 44471 | |
| Wyncom Inc Dba Lessons In | | Leadership | PO Box 21874 | | | Lexington | KY | 40522-1874 | |
| Wyncom Inc Dba Lessons In Leadership | | PO Box 21874 | | | | Lexington | KY | 40522-1874 | |
| Wyndham Garden Hotel | | 3350 Ave Of The Arts | | | | Costa Mesa | CA | 92626 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3786 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wyndham Riverfront Hotel | | 701 Convention Ctr Blvd | | | | New Orleans | LA | 70130 | |
| Wynes Pamela | | 4601 East Lake Rd | | | | Wilson | NY | 14172 | |
| Wynn Alicia | | PO Box 92 | | | | Ocilla | GA | 31774 | |
| Wynn Bruce | | 7428 E Rt 245 | | | | Niewisburg | OH | 43060-9610 | |
| Wynn Cathy | | 2482 Hingham Ln | | | | Columbus | OH | 43224 | |
| Wynn Eddie | | 5933 Bearcreek | | | | Sylvania | OH | 43560 | |
| Wynn Geoffrey | | Heatfield 129 Mesnes Rd | | | | | | WN12PJ | United Kingdom |
| Wynn Ginger | | 681 Beachler Rd Apt 4 | | | | Carlisle | OH | 45005 | |
| Wynn Jr F | | 2408 Gaslight Pl Townhouse 4 | | | | Decatur | AL | 35603 | |
| Wynn Jr James I | | 163 Marlborough Rd | | | | Rochester | NY | 14619 | |
| Wynn Larry | | PO Box 366 | | | | Englewood | OH | 45322 | |
| Wynn Las Vegas | | 3131 Las Vegas Blvd South | | | | Las Vegas | NV | 89109 | |
| Wynn Law Offices | | PO Box 090826 | | | | Milwaukee | WI | 53209 | |
| Wynn Mary | | 816 N Barron St | | | | Eaton | OH | 45320 | |
| Wynn Phillip | | 3600 Evarsville | | | | Dayton | OH | 45405 | |
| Wynn R | | 6171 Industrial Loop Apt K100 | | | | Shreveport | LA | 71129 | |
| Wynn Raymond | | 1303 Byron Ave Sw | | | | Decatur | AL | 35601-3625 | |
| Wynn Rosylnn F | | 5933 Bear Creek Dr | | | | Sylvania | OH | 43560-9543 | |
| Wynn Sonya | | 24 Hamlet Ct Apt 3 | | | | Rochester | NY | 14624 | |
| Wynne E M | | 52 Hornsey Rd | | | | Liverpool | | L4 2TW | United Kingdom |
| Wynne F | | 9 Daleside Walk | | | | Liverpool | | L33 6XP | United Kingdom |
| Wynne L | | 784 Longmoor Ln | | | | Liverpool | | L10 7LW | United Kingdom |
| Wynne Sa | | 34 Burford Rd | | | | Liverpool | | L16 6AQ | United Kingdom |
| Wynns Precision | | 111 Hwy 555 | | | | Springfield | KY | 40069 | |
| Wynns Precision Canada Ltd | | 255 Hughes Rd | | | | Orillia | ON | L3V 6J3 | Canada |
| Wynns Precision Canada Ltd | | 255 Hughes Rd | | | | Orillia | ON | L3V 6J3 | Can |
| Wynns Precision Inc | | Fluid Sealing Div | 1240 Boyles St | | | Houston | TX | 77020 | |
| Wynns Precision Inc | Accounts Payable | 3700 Mayflower Dr | | | | Lynchburg | VA | 24506 | |
| Wynns Precision Inc | | PO Box 11708 | | | | Lynchburg | VA | 24506 | |
| Wynns Precision Inc | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Wynns Precision Inc | | 7315 W Dean Rd | | | | Milwaukee | WI | 53223 | |
| Wynns Precision Inc | | Parker Wynns | 104 Hartman Dr | | | Lebanon | TN | 37087 | |
| Wynns Precision Inc | | Addr 8 01 Ltr Mw | PO Box 440246 | | | Nashville | TN | 37244-0246 | |
| Wynns Precision Inc | | Parker Wynns | 30665 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48334 | |
| Wynns Precision Inc Eft | | Frmly Wynns Precision Inc | 3700 Mayflower Dr | | | Lynchburg | VA | 24501 | |
| Wynona Sue Fredrick | | Rt 1 Box 171 | | | | Minco | OK | 73059 | |
| Wynyard Phyllis J | | 304 Hyde Ave | | | | Niles | OH | 44446-1650 | |
| Wyoming Area Chamber Of | | Commerce | 1009 44th St Sw | | | Wyoming | MI | 49509-4417 | |
| Wyoming Area Chamber Of Commerce | | 1009 44th St Sw | | | | Wyoming | MI | 49509-4417 | |
| Wyoming City Of | | 1155 28th St S W | | | | Grand Rapids | MI | 49509 | |
| Wyoming City Of Kent | | Treasurers Office | 1155 28th St Sw | PO Box 905 | | Wyoming | MI | 49509 | |
| Wyoming City Of Mi | | PO Box 630422 | | | | Cincinnati | OH | 45263-0422 | |
| Wyoming Community Foundation | Tim Newhouse | PO Box 9852 | | | | Wyoming | MI | 49502 | |
| Wyoming County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Wyoming Kentwood Area Chamber | | Of Commerce | 590 32nd St Se | | | Wyoming | MI | 49548-2345 | |
| Wyoming Kentwood Area Chamber Of Commerce | | 590 32nd St Se | | | | Wyoming | MI | 49548-2345 | |
| Wyoming Park High School | | Dept Of Athletics | 2125 Wrenwood S W | | | Wyoming | MI | 49509 | |
| Wyoming Park High School Dept Of Athletics | | 2125 Wrenwood S W | | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | Career & Technical Education C | 1350 Prairie Sw | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | 3575 Gladiola S W | | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | First Robotics Competition | Account 071029171300015000C | 1350 Prairie Pkwy | | Wyoming | MI | 49509 | |
| Wyoming Public Schools First Robotics Competition | | Account 0710291713300150000 | 1350 Prairie Pkwy | | | Wyoming | MI | 49509 | |
| Wyoming Secretary Of State | | 200 West 24th St Room 110 | | | | Cheyenne | WY | 82002-0020 | |
| Wyoming Secretary Of State | | 200 W 24th St | | | | Cheyenne | WY | 82002-0020 | |
| Wyredale Industries Inc | | 697 Middle St | | | | Middletown | CT | 06457 | |
| Wyrepak Industries Inc | | 501 Chng 06 03 04 Ob | Millenium Business Pk | 697 Middle St | | Middletown | CT | 06457 | |
| Wyrepak Industries Inc | | Millenium Business Pk | 697 Middle St | | | Middletown | CT | 06457 | |
| Wyrick Elizabeth | | 9359 E County Rd 300 N | | | | Michigantown | IN | 46057 | |
| Wyrick Gregory | | 809 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Wyrick Jay | | 2919 Rose Ln | | | | Kokomo | IN | 46902 | |
| Wyrick Thomas | | 900 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Wyrobeck Kristine | | 1137 W York St | | | | Oak Creek | WI | 53154 | |
| Wyrybkowski Dawn | | 23551 Powers Ave | | | | Dearborn Hts | MI | 48125 | |
| Wyrzykowski Katherine E | | 5500 Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Wysocki Gregory | | 3121 Lancaster | | | | Sterling Heights | MI | 48310 | |
| Wysocki Helen | | 1690 Leisure World | | | | Mesa | AZ | 85206 | |
| Wysocki Peter | | 9111 Frederick Garland Rd | | | | Union | OH | 45322 | |
| Wysocki Thomas | | 4368 S Howell Ave | | | | Milwaukee | WI | 53207-5030 | |
| Wysong Dana | | 6521 Zella Court | | | | Carlisle | OH | 45005-6003 | |
| Wysong Denise | | 6772 Linwood Rd | | | | Franklin | OH | 45005 | |
| Wysong Lesley | | 340 West 550 North Rd | | | | Kokomo | IN | 46901 | |
| Wysong Paul A | | 4371 O Neall Rd | | | | Waynesville | OH | 45068-9447 | |
| Wysong Twyla | | 6521 Zella Court | | | | Carlisle | OH | 45005 | |
| Wysong Vicki | | 4943 W 800 S | | | | Galveston | IN | 46932 | |
| Wyss Bernard | | 120 N Dixon Rd | Pmb 254 | | | Kokomo | IN | 46901-4154 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3787 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wyssmont Co Inc | | 1470 Bergen Blvd | | | | Fort Lee | NJ | 07024 | |
| Wyssmont Company Inc | | 1470 Bergen Blvd | | | | Fort Lee | NJ | 07024-2116 | |
| Wyssmont Company Inc | | Addr 5 99 | 1470 Bergen Blvd | | | Fort Lee | NJ | 070242116 | |
| Wythe James Kenneth | | 24 Overbrook Pl | | | | Tonawanda | NY | 14150-7505 | |
| Wyza Gerald | | 730 Wood Field Way | | | | Rochester Hills | MI | 48307 | |
| Wyza Theresa | | 730 Wood Field Way | | | | Rochester Hills | MI | 48307 | |
| Wyza Theresa | | 730 Woodfield Way | | | | Rochester Hills | MI | 48307 | |
| Wyzgoski Michael | | 105 Island Lake Crescent | | | | Oxford | MI | 48371 | |
| Wyzgowski Arthur J | | 510 S Vanburen St | | | | Bay City | MI | 48708-7382 | |
| X Ergon | Customer Svc | PO Box 152102 | | | | Irving | TX | 75015 | |
| X Ergon | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| X Ergon | | Partsmaster | PO Box 655326 | | | Dallas | TX | 75265-5326 | |
| X L Engineering Corp | | Brunswick Instrument Div | 6150 W Mulford St | | | Niles | IL | 60714 | |
| X Mark cdt | Accounts Payable | 2001 North Main St | | | | Washington | PA | 15301 | |
| X Press Transportation | | 216 Dixon Rd | Chg Name rmt Add 1 30 04 Vc | | | Toronto | ON | M9P 2M1 | Canada |
| X R I Testing | | 1680 Peach St | | | | Whitehall | MI | 49461 | |
| X Ray Industries Inc | | X R I Testing | 500 W 4th St | | | Lima | OH | 45804 | |
| X Ray Industries Inc | | Xri Testing | 1961 Thunderbird St | | | Troy | MI | 48084-5467 | |
| X Ray Industries Inc | | Test Equipment Distributors | 1370 Piedmont | | | Troy | MI | 48083 | |
| X Ray Industries Inc | | Xri Testing | 5403 Schaff | | | Cleveland | OH | 44131 | |
| X Rite Inc | | 3100 44th St Sw | | | | Grandville | MI | 49418-258 | |
| X Rite Inc | | 3100 44th St Sw | | | | Grandville | MI | 49418-258 | |
| X Rite Inc Eft | | 3100 44th St S W | | | | Grandville | MI | 49418 | |
| X Rite Incorporated | | PO Box 633354 | | | | Cincinnati | OH | 45263-3354 | |
| X Tek Systems Limited | | 64 66 Akeman St | | | | Tring Ht | | HP236AF | United Kingdom |
| X Tek Systems Ltd | | 64 66 Akemon St | | | | Tring | | 0HP23- 6AF | United Kingdom |
| X10 Usa Inc | Jim Tarte | 19823 58th Pl South | | | | Kent | WA | 98032 | |
| Xact Textron Inc Eft Div Of Elco | | 11530 Brooklyn Rd | | | | Brooklyn | MI | 49230 | |
| Xact Textron Inc Eft | | Div Of Elco Fmly Xact Products | 11530 Brooklyn Rd | | | Brooklyn | MI | 49230 | |
| Xaloy Inc | Wendy Cox | 102 Xaloy Way | | | | Pulaski | VA | 24301 | |
| Xaloy Inc | | 102 Xaloy Way | | | | Pulaski | VA | 24301-6112 | |
| Xaloy Inc | | 1399 Countyline Rd | PO Box 7359 | | | New Castle | PA | 16107-7359 | |
| Xaloy Inc | | Frmly New Castle Industries | 1399 Countyline Rd | Uptd Per Ltr 04 21 05 Gj | | New Castle | PA | 16107-7359 | |
| Xaloy Inc | | 36673 Treasury Ctr | | | | Chicago | IL | 60694-6600 | |
| Xamax Industries Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Xamax Industries Inc | | PO Box 84 5055 | | | | Boston | MI | 02284-5055 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | | Seymour | CT | 06483-3915 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | | Seymour | CT | 064833915 | |
| Xanavi Informatics Corp | | 4991 2 Chome Hironodai | Zama Shi | | | Kanagawa Ken | | 0228 -0012 | Japan |
| Xanavi Informatics Corp | | C o Hitachi Auto Products | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Xanavi Informatics Corp | | C o Hitachi Automotive Product | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Xander Al Co | | 266 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Xandex | | 1125 Nmcdowell Blvd | | | | Petaluma | CA | 94954 | |
| Xandex | Suzanne Garcia | 1125 N Mcdowell Blvd | | | | Petaluma | CA | 94954 | |
| Xandex Inc | | Addr Chg 6 18 98 | 1125 N Mcdowell Blvd | | | Petaluma | CA | 94954 | |
| Xandex Inc | | 1125 N Mcdowell Blvd | | | | Petaluma | CA | 94954 | |
| Xante Corp | | 2800 Dauphin St Ste 100 | | | | Mobile | AL | 36608 | |
| Xante Corporation | | PO Box 16526 | | | | Mobile | AL | 36616-0526 | |
| Xante Corporation | | 2800 Dauphin St Ste 100 | | | | Mobile | AL | 36606 | |
| Xanthus Inc | | Axis Systems | 238 W Franconian Dr | | | Frankenmuth | MI | 48734 | |
| Xanthus Inc | | Axis Systems | 1555 Atlantic Blvd | | | Auburn Hills | MI | 48326-1501 | |
| Xantrex | | C o Measurement Instruments | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Xantrex Technology Inc | | 3873 Airport Way | | | | Bellingham | WA | 98227 | |
| Xantrex Technology Inc | | 8999 Nelson Way | | | | Burnaby | BC | V5A 4B5 | Canada |
| Xantrex Technology Inc | | Fmly Statpower | 8999 Nelson Way | Rmt Chg Per Letter | | Burnaby | BC | V5A 4B5 | Canada |
| Xantrex Technology Inc C/o Hsbc Bank | | PO Box 12700 | | | | Seattle | WA | 98111 | |
| Xantrex Technology Usa Inc | | 5916 195th St Ne | | | | Arlington | WA | 98223 | |
| Xavier Carson | | 109 W 36th St | | | | Marion | IN | 46953 | |
| Xavier Cruz | | 1500 Buick Ln | | | | Kokomo | IN | 46902 | |
| Xavier De Ryck | | 12 Ru De Bourgogne | 75007 Paris | | | | | | France |
| Xavier University | | Office Of Bursar | 3800 Victory Pkwy | | | Cincinnati | OH | 45207-1092 | |
| Xavier University Of Louisiana | | Student Acct Office | 7325 Palmetto St | Box 71 A | | New Orleans | LA | 70125 | |
| Xavier University Of Louisiana Student Acct Office | | One Drexel Dr Box 71 A | | | | New Orleans | LA | 70125 | |
| Xavier University Office Of The Bursar | | 3800 Victory Pkwy | | | | Cincinnati | OH | 45207-1092 | |
| Xavier University Office Of The Bursar | | 3800 Victory Pkwy | | | | Cincinnati | OH | 45207-3181 | |
| Xcalibur Xrf Services Inc | | 1340 Licoln Ave | Unit 6 | | | Holbrook | NY | 11741 | |
| Xcalibur Xrf Services Inc | | 76 Sagebrush Ln | | | | Central Islip | NY | 11749 | |
| Xcalibur Xrf Services Inc | | 76 Sagebrush Ln | | | | Islandia | NY | 11749 | |
| Xcel Energy Inc | | 414 Nicollet Mall | | | | Minneapolis | MN | 55401-1993 | |
| Xebec Management Services Inc | | 3550 Watt Ave Ste 140 | | | | Sacramento | CA | 95821 | |
| Xel Communications | Roxanne Tirone | 11551 E Arapahoe Rd Ste 15C | | | | Centennial | CO | 90112-3833 | |
| Xel Communications | | 11551 E Arapahoe Rd Ste 15C | | | | Centennial | CO | 80112-3833 | |
| Xel Communications Inc | Roxanne Tirone | 11551 E Arapahoe Rd Ste 15C | | | | Centennial | CO | 80112-3833 | |
| Xel Communications Inc | Roxanne Tirone | 11551 E Arapahoe Rd Ste 15C | | | | Centennial | CO | 80112-3833 | |
| Xel Communications Inc | Roxanne Tirone | 17101 East Ohio Dr | | | | Aurora | CO | 80017 | |
| Xelic Inc | Mark Gibson | 1250 Pittsford Victor Rd Ste 370 | | | | Pittsford | NY | 14534-9541 | |
| Xenia City School District | c/o Cox Keller & Rowland | David A Cox | 85 W Main St | | | Xenia | OH | 45385-2913 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3788 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xenia Manufacturing Inc | Accounts Payable | PO Box 237 | | | | Xenia | IL | 62899 | |
| Xenia Mfg Co | | 1507 Church St | | | | Xenia | IL | 62899-1283 | |
| Xenia Mfg Inc | | 1507 Church St | | | | Xenia | IL | 62899 | |
| Xenia Mfg Inc Eft | | 1507 Church St | | | | Xenia | IL | 62899 | |
| Xenia Municipal Court | | 101 North Detriot St | | | | Xenia | OH | 45385 | |
| Xenia Municipal Court | | 101 N Detriot St | | | | Xenia | OH | 45385 | |
| Xergon  Eft | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| Xergon Eft | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | | New York | NY | 10022 | |
| Xermac Inc | | 7700 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Xermac Inc | | Electronic Removal Of Metals | 7700 19 Mi Rd | | | Sterling Heights | MI | 48314 | |
| Xermac Inc Electronic Removal Of Metals | | 7700 19 Mi Rd | | | | Sterling Heights | MI | 48314 | |
| Xerox | | C o Sleight Business Machines | 901 Lehman Ave | | | Bowling Green | KY | 42101 | |
| Xerox | Will Barry Gulf Breez | PO Box 802555 | | | | Chicago | IL | 60680--255 | |
| Xerox | Will Barry Gulf Breez | PO Box 802555 | | | | Chicago | IL | 60680-255 | |
| Xerox Business And Technical | | 5 Hutton Centre Ste 1150 | | | | Santa Ana | CA | 92707 | |
| Xerox Business And Technical | | Education Services | 800 Phillips Rd | | | Webster | NY | 14580 | |
| Xerox Business And Technical Education Services | | 800 Phillips Rd | | | | Webster | NY | 14580 | |
| Xerox Capital Services Llc | | PO Box 660501 | | | | Dallas | TX | 75266-0501 | |
| Xerox Captial Services Llc | | 5500 Pearl St | | | | Des Plaines | IL | 60018-530 | |
| Xerox Captial Services Llc | | 5500 Pearl St | | | | Rosemont | IL | 60018 | |
| Xerox Colorgrafx Systems Inc | | 5853 Rue Ferrari Ms 5 6 | | | | San Jose | CA | 95138 | |
| Xerox Colorgrafx Systems Inc | | 300 Galleria Officentre Ste 40 | | | | Southfield | MI | 48034 | |
| Xerox Corp | | 440 Executive Dr | | | | Brookfield | WI | 53005 | |
| Xerox Corp | | 4665 44th St Se Ste 160 | | | | Grand Rapids | MI | 49512 | |
| Xerox Corp | | 220 E Las Colinas Blvd | Xerox Ctr | | | Irving | TX | 75039 | |
| Xerox Corp | | 4200 E Skelly Dr | | | | Tulsa | OK | 74135 | |
| Xerox Corp | | Xerox Supply Marketing Div | PO Box 226495 | | | Dallas | TX | 75222 | |
| Xerox Corp | | Information Products Div | 1301 Ridgeview Bldg 300 | | | Lewisville | TX | 75057 | |
| Xerox Corp | | PO Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Corp | | 1200 Summit Ste 800 | | | | Fort Worth | TX | 76102 | |
| Xerox Corp | | 8180 Greensboro Dr Ste 600 | | | | Mc Lean | VA | 22102 | |
| Xerox Corp | | Supplies Marketing Ctr | 1616 N Fort Meyer | | | Arlington | VA | 22209 | |
| Xerox Corp | | 450 Corporate Pky | | | | Amherst | NY | 14226 | |
| Xerox Corp | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | | East Rochester | NY | 14445 | |
| Xerox Corp | | Tele Business Ctr | 300 Main St Bldg 898 05a Ste 1 | | | East Rochester | NY | 14445 | |
| Xerox Corp | | National Customer Administrati | 150 E Main St Gateway Ctr | | | Rochester | NY | 14604 | |
| Xerox Corp | | Model Shop Operations | 800 Phillips Rd | | | Webster | NY | 14580 | |
| Xerox Corp | | 10001 Linn Station Rd | | | | Louisville | KY | 40223 | |
| Xerox Corp | | The Gateway Ctr 870 870 | | | | Rochester | NY | 14664 | |
| Xerox Corp | | PO Box 0870 87 Xerox Sq | | | | Rochester | NY | 14664 | |
| Xerox Corp | | Xesystems Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| Xerox Corp | | Xerox Printing Systems Cheshir | 750 Holiday Dr | | | Pittsburgh | PA | 15220 | |
| Xerox Corp | | Xerox Engineering Systems | 11 Linden Pk Bldg 807 01a | | | Rochester | NY | 14625 | |
| Xerox Corp | | Systems Marketing Div | 350 Linden Oaks | | | Rochester | NY | 14625-2807 | |
| Xerox Corp | | PO Box 7598 | | | | Philadelphia | PA | 19101-7598 | |
| Xerox Corp | | Xerox Business Services | 399 Market St | | | Philadelphia | PA | 19106 | |
| Xerox Corp | | 1075 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Xerox Corp | | 711 King St | | | | Wilmington | DE | 19801 | |
| Xerox Corp | | 200 Bellevue Pky | | | | Wilmington | DE | 19809 | |
| Xerox Corp | | Xerox Business Services | 6610 N Shadeland Ave Ste 100 | | | Indianapolis | IN | 46220 | |
| Xerox Corp | | Xerox Of Indiana & Kentucky | 9100 Keystone Crossing Ste 500 | | | Indianapolis | IN | 46240 | |
| Xerox Corp | | Xerox Service Ctr | 5458 E 82nd St | | | Indianapolis | IN | 46250 | |
| Xerox Corp | | Copiers Duplicators & Print | 6450 Poe Ave 500 | | | Dayton | OH | 45414 | |
| Xerox Corp | | 4270 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| Xerox Corp | | 220 Insurance Ave Ste A | | | | Fort Wayne | IN | 46825-4256 | |
| Xerox Corp | | C o Penn Ohio Document | 117 S Champion St | | | Youngstown | OH | 44503 | |
| Xerox Corp | | PO Box 802567 | | | | Chicago | IL | 60680-2567 | |
| Xerox Corp | | PO Box 802555 | | | | Chicago | IL | 60680-2555 | |
| Xerox Corp | | Xerox Business Services | 2400 Veterans Memorial Blvd St | | | Kenner | LA | 70062 | |
| Xerox Corp | | Xerox Reproduction Ctr | 1917 Beltway Dr | | | St Louis | MO | 63114 | |
| Xerox Corp | | 2800 Youree Dr | | | | Shreveport | LA | 71104-3620 | |
| Xerox Corp | | Xerox Business Service | 906 Grand Ave | | | Kansas City | MO | 64106 | |
| Xerox Corp | | 7501 College Blvd | | | | Shawnee Mission | KS | 66210 | |
| Xerox Corp | | PO Box 25074 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | PO Box 25075 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | Drawer 25177 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | 2200 E Mcfadden Ave | | | | Santa Ana | CA | 92705 | |
| Xerox Corp | | 900 Victors Way Ste 150 | | | | Ann Arbor | MI | 48108 | |
| Xerox Corp | | 55 W Monroe | | | | Chicago | IL | 60603 | |
| Xerox Corp | | 2301 W 22nd St | | | | Hinsdale | IL | 60521 | |
| Xerox Corp | | PO Box 5990 | | | | Carol Stream | IL | 60197-5990 | |
| Xerox Corp | | 300 Galleria Officentre Ste 50 | | | | Southfield | MI | 48034-4270 | |
| Xerox Corp | | 27710 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Xerox Corp | | Xerox Business Services | 300 Galleria Office Ctr | Ste 400 | | Southfield | MI | 48034-4270 | |
| Xerox Corp | | 6190 Powers Ferry Rd Build 2 | Powers Ferry Landing East | | | Atlanta | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corp | | Xerox Business Services | 4000 Dekalb Tech Pky Ste 340 | | | Atlanta | GA | 30340 | |
| Xerox Corp | | 10 Perimeter Pk | | | | Atlanta | GA | 30341 | |
| Xerox Corp | | 800 Carillon Pky | | | | Saint Petersburg | FL | 33716 | |
| Xerox Corp | | Xerox Customer Care Ctr | 800 Carillon Pky | | | Saint Petersburg | FL | 33716 | |
| Xerox Corp | | Printing Systems Div | 1000 Urban Ctr Dr Ste 600 | | | Birmingham | AL | 35242 | |
| Xerox Corp | | 2802 Coho St | | | | Madison | WI | 53713 | |
| Xerox Corp | | 350 S Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | 3500 W 80th St Ste 550 | | | | Minneapolis | MN | 55431 | |
| Xerox Corp | | 3000 Des Plaines Ave | | | | Des Plaines | IL | 60018 | |
| Xerox Corp | | 350 S Northwest Hwy | PO Box 8127 | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | PO Box 5990 | | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | 800 Long Ridge Rd | | | | Stamford | CT | 069021227 | |
| Xerox Corp | | Xerox Systems Group | 201 205 E 42nd St | | | New York | NY | 10017 | |
| Xerox Corp | | 100 Overlook Ctr Cn 5249 | | | | Princeton | NJ | 08540 | |
| Xerox Corp | | Central New Jersey District | 201 Littleton Rd | | | Morris Plains | NJ | 07950 | |
| Xerox Corp | | 90 Presidential Plaza | | | | Syracuse | NY | 13202 | |
| Xerox Corp | | Rte 303 | | | | Blauvelt | NY | 10913 | |
| Xerox Corp | | 5409 Gateway Ctr Ste A | | | | Flint | MI | 48507 | |
| Xerox Corp | | 360 N Sepulveda Blvd L2 11 | | | | El Segundo | CA | 90245 | |
| Xerox Corp | | Copier Co Office Products | 2700 N Central Ave Ste 500 | | | Phoenix | AZ | 85004 | |
| Xerox Corp | | PO Box 7405 | | | | Pasadena | CA | 91109 | |
| Xerox Corp | | 4650 S Hagadorn | | | | East Lansing | MI | 48823-5306 | |
| Xerox Corp | | 7400 Viscount Blvd Ste 200 | | | | El Paso | TX | 79925 | |
| Xerox Corp | | 4600 S Ulster Ste 1000 10th F | | | | Denver | CO | 80237 | |
| Xerox Corp | | 5555 Pk Ctr Cir Ste 300 | | | | Dublin | OH | 43017 | |
| Xerox Corp | | Xerox Business Services | 9885 Rockside Rd Ste 120 | | | Cleveland | OH | 44125 | |
| Xerox Corp | | 6000 Freedom Sq Dr | | | | Independence | OH | 44131 | |
| Xerox Corp | | 5425 Southwyck | | | | Toledo | OH | 43614 | |
| Xerox   Eft | | PO Box 802567 | | | | Chicago | IL | 60680-2567 | |
| Xerox Corporation | | Mail Stop X9 01 | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| Xerox Corporation | | PO Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | | Dallas | TX | 75266-9937 | |
| Xerox Corporation | | 2553 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Xerox Corporation | | PO Box 802567 | | | | Chicago | IL | 60680-2567 | |
| Xerox Corporation | Patrick Mcdonald | PO Box 802555 | | | | Chicago | IL | 60680-2555 | |
| Xerox Corporation | Brian Anderson | Accounts Payable | PO Box 3000 | M s 63 840 | | Wilsonville | OR | 97070-3000 | |
| Xerox Corporation | | Wilsonville Campus | PO Box 1000 | | | Wilsonville | OR | 97070-1000 | |
| Xerox Corporation | | Xerox Capital Services Llc | 350 S Northwest Hwy | PO Box 8128 | | Park Ridge | IL | 60068 | |
| Xerox Corporation | | 105 W Coal Ave | | | | Gallup | NM | 87301 | |
| Xerox Corporation | | PO Box 7405 | | | | Pasadena | CA | 91109-7405 | |
| Xerox Engineering Systems | | PO Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Engineering Systems | | Rmt Add Chg 06 01 | 300 E Main St Ste 4 202 | Mc 0898 03a | | E Rochester | NY | 14445 | |
| Xerox Engineering Systems | | Xesystems Inc | 300 Main St Ste 898 03a | | | East Rochester | NY | 14445 | |
| Xerox Engineering Systems | 800 538 6468 | Xes Versatec | 2953 Bunker Hill Ln | | | Santa Clara | CA | 95054 | |
| Xerox Maintenance Ctr | | 1400 N Michael Dr Ste C | | | | Woodale | IL | 60191 | |
| Xes Inc | | Xerox Engineering Systems | PO Box 60000 File 3961 | | | San Francisco | CA | 94160-0001 | |
| Xes Inc | | 5853 Rue Ferrari | | | | San Jose | CA | 95138 | |
| Xes Inc | | 1721 Moonlake Blvd 300 | | | | Roselle | IL | 60172 | |
| Xesystems | | PO Box 828137 | | | | Philadelphia | PA | 19182-8137 | |
| Xesystems | | Co Information Leasing Corp | PO Box 691355 | | | Cincinnati | OH | 45269-1355 | |
| Xesystems | | C o Information Leasing Corp | PO Box 691355 | | | Cincinnati | OH | 45269-1355 | |
| Xesystems | | C o Information Leasing Corp | 1023 W Eighth St | | | Cincinnati | OH | 45203 | |
| Xesystems | | 300 Galleria Officentre Ste500 | | | | Southfield | MI | 48034 | |
| Xesystems C/o Information Leasing Corp | | PO Box 691355 | | | | Cincinnati | OH | 45269-1355 | |
| Xesystems Inc | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | | East Rochester | NY | 14445 | |
| Xesystems Inc | | 11 Linden Pk 807 01a | | | | Rochester | NY | 14625 | |
| Xesystems Inc | | Xerox | PO Box 828137 | | | Philadelphia | PA | 19182 | |
| Xfmrs Inc | | 7570 E Landersdale Rd | | | | Camby | IN | 46113 | |
| Xi Xiaoye | | 651 Bradford Dr Apt H | | | | Kokomo | IN | 46902 | |
| Xia Juliet | | 3370 Ordam Ct | | | | Oakland | MI | 48363 | |
| Xia Men Song Chuan Precision Co Ltd | | Sheng Tian Science Technology Bldg | Xing Long Rd | | | Xiamen Fujian | | 361006 | China |
| Xiamen Clarian Electrical Ente | | Factory 1 East Town Indstrl Ar | Chengdong Industrial Zone | | | Tong An District Xi | | 361100 | China |
| Xiao Xiao | | 268 E Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Xicor Inc | | 1511 Buckeye Dr | | | | Milpitas | CA | 95035-743 | |
| Xie Jinqiang | | 7302 H Jessman South Dr | | | | Indianapolis | IN | 46256 | |
| Xie Yiqiang | | PO Box 8024 Mc481chn00006 | | | | Plymouth | MI | 48170 | |
| Xilinx Inc | | C O Beta Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Xilinx Inc | | 11451 Overlook Dr | | | | Fishers | IN | 46038 | |
| Xilinx Inc | | C o Gen Ii Marketing | 7212 Shadeland Ave Ste 207 | | | Indianapolis | IN | 46250 | |
| Xilinx Inc | | PO Box 6000 File No 42276 | | | | San Francisco | CA | 94160-2276 | |
| Xilinx Inc | | 2100 Logic Dr | | | | San Jose | CA | 95124 | |
| Xilinx Inc | Accounts Payable | PO Box 24427 | | | | San Jose | CA | 95154-4427 | |
| Xilinx Inc | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Xilinx Inc C O Beta Vai Technology | | 11451 Overlook Dr | | | | Fishers | IN | 46038 | |
| Xilinx Ireland | | City West Business Campus | | | | Saggart | | 00000 | Ireland |
| Xilinx Ireland Ulc | Accounts Payable | Logic Dr | | | | Dublin | | 24084 | Ireland |
| Xin Jin | | 7524 A Amiens | | | | Centerville | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xiong Chue | | 13096 N Jennings Rd | | | | Clio | MI | 48420 | |
| Xiong Yang | | 5036 S Webster | Apt D | | | Kokomo | IN | 46902 | |
| Xiwang Qi | | 104 W Pulteney St 8c | | | | Corning | NY | 14830 | |
| Xl Color Inc | | Technical Reprographics | 25631 Little Mack Ave | | | St Clair Shores | MI | 48081-2175 | |
| Xl Color Inc   Eft | | 25631 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Xl Color Inceft | | 25631 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Xl Industries Inc | | 27020 Bagley Rd | | | | Olmsted Falls | OH | 44138 | |
| Xl Insurance America Inc | Sue Covill | 190 South Lasalle St | Ste 950 | | | Chicago | IL | 60603 | |
| Xl Techgroup Llc | O Dippold | 1901 S Harbor City Blvd | Ste 300 | | | Melbourn | FL | 32901 | |
| Xm Emall Llc | Anna Rose | 1500 Eckington Pl Northeast | | | | Washington | DC | 20002-2164 | |
| Xm Satellite Radio Inc | Scott A Golden Esq | Hogan & Hartson LLP | 875 Third Ave | | | New York | NY | 10022 | |
| Xm Satellite Radio Inc | | 1441 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Xm Satellite Radio Inc | Michael Morrison | PO Box 100978 | | | | Atlanta | GA | 30384 | |
| Xm Satellite Radio Inc | | 7777 Glades Rd Ste 400 | Updt Per Ltr 06 14 05 Lc | | | Boca Raton | FL | 33434 | |
| Xm Satellite Radio Inc | | 7777 Glades Rd Ste 400 | Updt Per Ltr 061405 Lc | | | Boca Raton | FL | 33434 | |
| Xm Satellite Radio Inc | | 3161 SW 10th St | | | | Deerfield Beach | FL | 33442-5949 | |
| Xm Satellite Radio Inc | Michael Morrison | 7777 Glades Rd Ste 400 | Ad Chg 27 01 05 Gj | | | Boca Raton | FL | 33434 | |
| Xmi Corp | | 25709 Rye Canyon Rd | | | | Valencia | CA | 91355-1113 | |
| Xmi Corp | | 25709 Rye Canyon Rd | | | | Valencia | CA | 91355 | |
| Xmi Corp Eft | | 25709 Rye Canyon Rd | | | | Valencia | CA | 91355-1113 | |
| Xo Communications | | Fmly Concentric Network Corp | PO Box 7158 | Ad Chg Per Ltr 04 9 04 Am | | Pasadena | CA | 91109-7158 | |
| Xo Communications | | PO Box 7158 | | | | Pasadena | CA | 91109-7158 | |
| Xolox Sa De Cv | | Calle 2 24 Frac Ind B | | | | Queretaro | | 76120 | Mexico |
| Xolox Sa De Cv   Eft | | Calle 2 24 Frac Indust Benitc | Juarez 76120 Queretaro Qrc | | | | | | Mexico |
| Xolox Sa De Cv Eft | | Calle 2 24 Frac Indust Benitc | Juarez 76120 Queretaro Qrc | | | | | | Mexico |
| Xp Foresight Electronics | Denise James | 800 N Jupiter | Ste 207 | | | Plano | TX | 75074 | |
| Xp Foresight Electronics | XP Power  Inc | 990 Benecia Ave | | | | Sunnyvale | CA | 94085 | |
| Xp Power Inc Us | Pamela Secrest | 990 Benecia Ave | | | | Sunnyvale | CA | 94085-2912 | |
| Xpdex | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpect First Aid & Safety | | 14975 Cleat St | | | | Plymouth | MI | 48170 | |
| Xpect First Aid and Safety | | 14975 Cleat St | | | | Plymouth | MI | 48170 | |
| Xpectra | Suzanne Johnson X841 | 6325 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Xpectra Niwot | Suzanne Johnson X841 | 6325 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Xpedex | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedex Was Mead Corp | | Zellerbach Paper Co Div | 1010 W 19th St | | | National City | CA | 92050 | |
| Xpedite Systems Inc | | Dept 1268 135 S Lasalle St | | | | Chicago | IL | 60674-1268 | |
| Xpedite Systems Inc | | 446 Hwy 35 | | | | Eatontown | NJ | 07724 | |
| Xpedite Systems Inc | | 100 Tormee Dr | Remt Chg 1 10 01 Ph | | | Tinton Falls | NJ | 07712 | |
| Xpedx | | 2945 Walkent Court Nw | Rmt Add Chg 7 01 Ltr Bt | | | Grand Rapids | MI | 49514-1487 | |
| Xpedx | | PO Box 141487 | | | | Grand Rapids | MI | 49514-1487 | |
| Xpedx | | 4901 West 66th St South | | | | Tulsa | OK | 74131 | |
| Xpedx | | 7945 New Ridge Rd | Rmt Chng 07 12 05 Lc | | | Hanover | MD | 21076 | |
| Xpedx | | Alling & Cory Rochester | 1059 W Ridge Rd | | | Rochester | NY | 14602-0403 | |
| Xpedx | | 1059 W Ridge Rd | | | | Rochester | NY | 14615 | |
| Xpedx | Bob Barclay | PO Box 371083 | | | | Pittsburgh | PA | 15250-7803 | |
| Xpedx | | Alling & Cory Co | PO Box 371083 | | | Pittsburgh | PA | 15251-9053 | |
| Xpedx | | PO Box 640933 | | | | Pittsburgh | PA | 15264-0933 | |
| Xpedx | | Fmly Resourcenet Intl | Steindler Paper Co | 2945 Walkent Ct Nw | | Walker | MI | 49504 | |
| Xpedx | Mac | 4510 Reading Rd | PO Box 29460 | | | Cincinnati | OH | 45229-0460 | |
| Xpedx | | Fmly Zellerbach | 3131 Spring Grove Ave | Remove Eft 3 11 99 | | Cincinnati | OH | 45225 | |
| Xpedx | | Fmly Zellerbach A Mead Co | 3630 Pk 42 Dr | Add Chg Per Ltr 07 29 05 Lc | | Cincinnati | OH | 45241 | |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | | | Cincinnati | OH | 45241 | |
| Xpedx | Cust Service | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Xpedx | Tracey Brown | 4510 Reading Rd | | | | Cincinnati | OH | 45229-1230 | |
| Xpedx | | PO Box 145448 | | | | Cincinnati | OH | 45250 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx | Julie Drake Group Credit Mgr | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx | Lynn Hudson | 13745 Collections Ctr Dr. | | | | Chicago | IL | 60693 | |
| Xpedx | | 013745 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Xpedx | | PO Box 503032 | | | | St Louis | MO | 63150-3032 | |
| Xpedx | Joe Farned | 31129 Wiegman Rd | | | | Hayward | CA | 94544 | |
| Xpedx | | Philadelphia Div | 5000 Lincoln Dr E | | | Marlton | NJ | 08053 | |
| Xpedx | | 28401 Schoolcraft Rd Ste 40C | | | | Livonia | MI | 48150-2238 | |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | Updt Remit 07 19 05 Lc | | Livonia | MI | 48150-2238 | |
| Xpedx | | Div Of International Paper Co | 4140 B F Goodrich Blvd | | | Memphis | TN | 38118 | |
| Xpedx | | PO Box 403565 | | | | Atlanta | GA | 30384-3565 | |
| Xpedx | | Div Of International Paper Co | 3115 Hillcrest Ave | Updt Per Ltr 07 20 05 Lc | | Macon | GA | 31208-4407 | |
| Xpedx | | PO Box 11367 | | | | Birmingham | AL | 35202 | |
| Xpedx | | Fmly Resourcenet dillard | 541 Republic Cir | | | Birmingham | AL | 35202 | |
| Xpedx | | 4140 E Paris SE | | | | Grand Rapids | MI | 49512 | |
| Xpedx | Xpedx | | 4140 E Paris SE | | | Grand Rapids | MI | 49512 | |
| Xpedx | | 28401 Schoolcraft Rd Ste 40C | | | | Livonia | MI | 48150-2238 | |
| Xpedx | | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | | | Livonia | MI | 48150-2238 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx | | 115 Riverview Ave | Ad Chg Per Ltr 07 11 05 Gj | | | Dayton | OH | 45405 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3791 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xpedx A Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | | Rochester | NY | 14615 | |
| Xpedx Denver | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx Denver | Martha Diaz Credit Mgr | 3900 Lima St | PO Box 5286 | | | Denver | CO | 80217 | |
| Xpedx Div Of International | | Paper Co Fmly Dixon Paper Co | 6839 Market Ave | | | El Paso | TX | 79926 | |
| Xpedx Div Of Intl Paper Co | | PO Box 26608 | | | | El Paso | TX | 79926 | |
| Xpedx Rochester | Larry Miller | 1059 W. Ridge Rd. | | | | Rochester | NY | 14615 | |
| Xpedx Sa De Cv | | Carretera Monterrey Km 208 19 | Col Casa Bella | | | Reynosa | | 88747 | Mexico |
| Xpedx Tulsa | | Dept 0978 | PO Box 120978 | | | Dallas | TX | 75312-0978 | |
| Xpiq Medical | Joyce Kim | 990 Benecia Ave | | | | Sunnyvale | CA | 94085 | |
| Xpo Inc | | 2501 Schiesslin St Ste 114 | | | | Apex | NC | 27502 | |
| Xpo Inc | | 2501 Schieffelin Rd Ste 114 | | | | Apex | NC | 27502 | |
| Xponet Inc | | Mold Tech | 20 Elberta Rd | | | Painesville | OH | 44077 | |
| Xpress Impresores Sa De Cv Eft | | Perif Luis Echeverria 1800 Pte | Zona Industrial Cp 25290 | | | Saltilo Coah | | | Mexico |
| Xri Testing | | 1961 Thunderbird | | | | Troy | MI | 48084 | |
| Xri Testing Eft | | Div Of X Ray Industries Inc | 1961 Thunderbird | | | Troy | MI | 48084 | |
| Xspect Solutions Inc | | 46962 Liberty Dr | | | | Wixom | MI | 48393 | |
| Xspect Solutions Inc | | 46962 Liberty Dr | Wenzel Building | | | Wixom | MI | 48393 | |
| Xtek Inc | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Xtek Inc | Rkyle Seymour President Ceo | 11451 Reading Rd | | | | Cincinnati | OH | 45241-2283 | |
| Xtra Lease Corp | | 1801 Pk 270 Dr | Ste 400 | | | St Louis | MO | 63146 | |
| Xtra Lease LLC | | 1801 Pk 270 Dr | Ste 400 | | | St Louis | MO | 63146 | |
| Xtreme Sports Inc | | 8175 Arville St 78 | | | | Las Vegas | NV | 89139 | |
| Xu Daquan | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Xu Daquan  Eft | | 34 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Xu Daquan Eft | | 34 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Xu Jay | | 8195 Borzoi Way | | | | San Diego | CA | 92129 | |
| Xu Jun | | 613 B Residencz Pkwy | | | | Kettering | OH | 45429 | |
| Xu Nailiang | | 45455 Fox Ln | E Apt 201 | | | Utica | MI | 48317 | |
| Xu Ruihong | | 111 West Squirche Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Xu Sarah | | 2444 Lake Mead Rd | | | | Niagara Falls | NY | 14304 | |
| Xu Suzanne | | 954 Cora Greenwood | | | | Windsor | ON | N8P 1K1 | |
| Xu Wenbin | | 33 French Creek Dr | | | | Rochester | NY | 14618-5271 | |
| Xu Wenbin | | 33 French Creek Dr Bldg J | | | | Rochester | NY | 14683 | |
| Xu Wenbin | | 33 French Creek Dr Bldg J | Ad Chg Per 8 20 04 Am | | | Rochester | NY | 14618 | |
| Xu Xiang | | 1504 Plantation Dr | | | | Hudson | OH | 44236 | |
| Xu Xun | | 6201 Fox Glen Dr Apt 261 | | | | Saginaw | MI | 48603 | |
| Xuan Charlie | | 6957 Lakewood Dr | | | | Mason | OH | 45040 | |
| Xue Yanhong | | 429 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Xycom Automation | | 2027 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Xycom Automation | | 730 N Maple Rd | | | | Saline | MI | 48176 | |
| Xylem Company | David Whitman | 8126 Mallory Court | | | | Chanhassen | MN | 55317 | |
| Xylon Ceramic Materials Inc | | 200 N Main St | | | | Alfred | NY | 14802 | |
| Xymox Technologies Inc | Mary Helmle | 9099 West Dean Rd | | | | Milwaukee | WI | 53224 | |
| Xyonicz Corp | | 6754 Martin St | | | | Rome | NY | 13440 | |
| Xyron Inc | | 14698 N 78th Way | | | | Scottsdale | AZ | 85260 | |
| Xytec Inc | | 8503 Pontiac Lake Rd | | | | White Lake | MI | 48386-1639 | |
| Xytec Plastics Inc | | 9350 47th Ave Sw | | | | Tacoma | WA | 98499-3904 | |
| Xytek Industries Inc | | 19431 W Davison | | | | Detroit | MI | 48223 | |
| Xyz Scientific Applications | | Inc | 1324 Concannon Blvd | | | Livermore | CA | 94550 | |
| Xyz Scientific Applications In | | 1324 Concannon Blf | | | | Livermore | CA | 94550 | |
| Xyz Scientific Applications Inc | | 1324 Concannon Blvd | | | | Livermore | CA | 94550 | |
| Y S E | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Y Squared Inc | Accounts Payable | 1780 Thunderbird St | | | | Troy | MI | 48084 | |
| Y T Gray | | 2510 Roberson Dr | | | | Saginaw | MI | 48601 | |
| Yac Robot Systems Inc | Account Receivable | 3651 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Yac Robot Systems Inc | | 3651 Symmes Rd | Add Chg 08 09 05 Lc | | | Hamilton | OH | 45015 | |
| Yac Robot Systems Inc | | 7058 Fairfield Business Ctr | | | | Fairfield | OH | 45014 | |
| Yachinich Lawrence | | 7834 W Beechwood Ave | | | | Milwaukee | WI | 53223 | |
| Yacks Eugene R | | 3041 E Townline 16 | | | | Pinconning | MI | 48650-0000 | |
| Yacone John | | 32 Wilson Rd | | | | Somerset | NJ | 08873 | |
| Yacone John J | | 32 Wilson Rd | | | | Somerset | NJ | 08873 | |
| Yacono Joel | | 55 Mc Intosh | | | | Lockport | NY | 14094 | |
| Yacoub Marianne | | 180 S Colonial Dr | | | | Cortland | OH | 44410-1265 | |
| Yacus Walter | | 4624 Creek Rd | | | | Lewiston | NY | 14092-1151 | |
| Yacus Walter | | 4624 Creek Rd | | | | Lewiston | NY | 14092 | |
| Yaeger John | | 2104 Bedell Rd | | | | Grand Island | NY | 14072-1652 | |
| Yaeger Richard | | 11 Foxhunt Rd | | | | Lancaster | NY | 14086-1113 | |
| Yageo Americas | | 15530 Woodinville Redmond Rd | | | | Woodinville | WA | 98072 | |
| Yager David | | 7414 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Yager Mark | | 1504 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Yager Michael | | 6213 Denhill Ave | | | | Burton | MI | 48519-1335 | |
| Yager Susan | | 10572 E Vernon Rd | | | | Coleman | MI | 48618-9628 | |
| Yahle William J | | 6180 S State Route 202 | | | | Tipp City | OH | 45371-9088 | |
| Yahna Amber | | 3361 White Walnut Ct | | | | Miamisburg | OH | 45342 | |
| Yahne John E | | 546 Hathaway Trl | | | | Tipp City | OH | 45371-1107 | |
| Yahr John | | 4107 N Vassar Rd | | | | Flint | MI | 48506 | |
| Yake Bronson | | 801 Oaklawn Dr | | | | Forest Hill | MD | 21050 | |
| Yakhnin Alexander | | 8 Hyfan Crt | | | | Toronto | ON | M3H5M8 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yaklin Allan | | 8182 Saginaw St | | | | New Lothrop | MI | 48460 | |
| Yaklin Brett | | 10435 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Yaklin Owen | | 8182 Saginaw St | | | | New Lothrop | MI | 48460 | |
| Yaklin Raymond | | 2460 Meadowbrook Ln | | | | Clio | MI | 48420-1950 | |
| Yaklin Ryan | | 15652 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Yaklyvich Virginia | | 1517 Alberta Ave | | | | Burton | MI | 48509 | |
| Yakoumis Carolyn | | 1110 Chula Vista | | | | Pell City | AL | 35125 | |
| Yaksic Dusan P | | 3945 Cottage Grove Ct | | | | Saginaw | MI | 48604-9530 | |
| Yaksich Joanna | | 5788 Burnham | | | | Bloomfield Hills | MI | 48302 | |
| Yakubik Donalee | | 7104 N Pk Ave Ext | | | | Bristolville | OH | 44402 | |
| Yaldo & Domstein PLLC | Scott S Yaldo | 30150 Telegraph Rd Ste 444 | | | | Bingham Farms | MI | 48025 | |
| Yale Carolinas Inc | | 449 Trinity Ln | | | | Decatur | AL | 35601 | |
| Yale Carolinas Inc | | PO Box 32457 | | | | Charlotte | NC | 28232 | |
| Yale Carolinas Inc | | 9839 N Tyron St | | | | Charlotte | NC | 28262 | |
| Yale Carolinas Inc | | 6209 Amber Hills Rd | | | | Birmingham | AL | 35210 | |
| Yale Financial Services | | Ge Capital Corp | | | | Danbury | CT | 06810 | |
| Yale Financial Services Eft Ge Capital Corp | | 44 Old Ridgebury Rd | 44 Old Ridgebury | | | Danbury | CT | 06810 | |
| Yale Financial Services Inc | | 15 Junction Rd | | | | Flemington | NJ | 08822 | |
| Yale University | | Office Of Student Fin Services | PO Box 208232 | 246 Church St | | New Haven | CT | 065208232 | |
| Yale University | | Accounts Payable Dept | PO Box 208228 | | | New Haven | CT | 06520-8228 | |
| Yale University Office Of Student Fin Services | | PO Box 208232 | | | | New Haven | CT | 06520-8232 | |
| Yamada Yoshinobu | | 2901 Central Blvd | Apt 104 | | | Brownsville | TX | 78526 | |
| Yamaguchi Matsushita Denki Kk | | 1285 Sakataguchi Asada | | | | Yamaguchi | | 0753–8536 | Japan |
| Yamaichi Electronics Usain | | 2235 Zanker Rd | | | | San Jose | CA | 95131 | |
| Yamal Ramirez | | 5919 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Yamamoto Fb Engineering Inc | | Yfb Inc | 7331 Global Dr | | | Louisville | KY | 40258 | |
| Yamamoto Fb Engineering Inc | | 7331 Global Dr | | | | Louisville | KY | 40258 | |
| Yamamoto Herbert | | 8202 Sw Brookridge St | | | | Portland | OR | 97225 | |
| Yamamoto Rena | | 1121 40th St 3307 | | | | Emeryville | CA | 94608 | |
| Yamato Lock Inspection Systems | | Inc | 207 Authority Dr | | | Firchburg | MA | 01420 | |
| Yamato Lock Inspection Systems Inc | | 207 Authority Dr | | | | Firchburg | MA | 01420 | |
| Yamazen | Parts Dept | 735 East Remington Rd | | | | Schaumburg | IL | 60173 | |
| Yamazen Inc | | 9466 Meridian Way | | | | West Chester | OH | 45069 | |
| Yamazen Inc | | 735 E Remington Rd | | | | Schaumburg | IL | 60173 | |
| Yamazen Inc | | 735 Remington Rd | | | | Schamburg | IL | 60173 | |
| Yamazen Inc | Lauren | 8001 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Yamazen Inc  Eft | | 735 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Yambrick Jeffrey | | 4408 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Yamicka Young | | 12108 Hwy 570 E | | | | Ruth | MS | 39662 | |
| Yamini Abdul | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Yamini Anthony | | 2923 Ida Ave | | | | Dayton | OH | 45405 | |
| Yampolsky Joseph | | 3030 Merrill Dr Unit 26 | | | | Torrance | CA | 90503 | |
| Yampolsky Joseph | | 3030 Merrill Dr 26 | | | | Torrance | CA | 90503 | |
| Yan Jiyang | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yan Suiping | | 1545 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Yan Tingting | | 2981 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Yan Xiantao | | 2446 Burnham Walk | | | | Carmel | IN | 46032 | |
| Yanamandra Udaya | | 1413 Cimmaron Circle | | | | Fenton | OH | 45324 | |
| Yancer Cleo | | 1070 S Miller Rd | | | | Saginaw | MI | 48609-9502 | |
| Yancey Angel | | 4890 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Yancey Betty | | PO Box 574 | | | | Hartselle | AL | 35640-0574 | |
| Yancey Brothers Caterpillar | | 330 Lee Industrial Blvd | | | | Austell | GA | 30168 | |
| Yancey Christopher | | 7008 Tryemore Ct | | | | Sarasota | FL | 34243 | |
| Yancey James | | 126 Fuller St | | | | Hueytown | AL | 35023 | |
| Yancey Jason | | 11 Vickers Pl | | | | W Carrollton | OH | 45449 | |
| Yancey Jeffrey | | 25 Forest Bay Ln | | | | Cicero | IN | 46034 | |
| Yancey Jr Elmer | | 2011 Lehigh Pl | | | | Dayton | OH | 45439-3011 | |
| Yancey Robert A | | 4711 Buckingham Ct | | | | Carmel | IN | 46033-3318 | |
| Yanci Sandra R | | 3273 Milear Rd | | | | Cortland | OH | 44410-9421 | |
| Yancy Diane | | 1825 Stonehenge Ave | | | | Warren | OH | 44483 | |
| Yancy Thompson | | 2222 Acadia Dr Sw 5 | | | | Decatur | AL | 35603 | |
| Yanfeng Visteon | Douglas Xu | 300 Minolta Rd Songjian County | | | | Shanghai | | 201600 | China |
| Yanfeng Visteon Shangai | | C o Eagle Romulus | 10049 Harrison Ste 100 | 300 Minolta Rd | | Romulus | MI | 48174 | |
| Yang Bob | | 65 Kemp | | | | Pontiac | MI | 48342 | |
| Yang Cha Agnitti | | 399 Marwood Rd | | | | Rochester | NY | 14612 | |
| Yang Fang | | 1293 Burnham Dr | | | | Columbus | OH | 43228 | |
| Yang Hong | | 2911 Oshea Court | | | | Fenton | MI | 48430 | |
| Yang Hongliang | | 268 E Square Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Yang Hue | | 265 Yang Lee Dr | | | | Pacolet | SC | 29372 | |
| Yang Jennifer | | 5862 Valley Ln Ct Se | | | | Kentwood | MI | 49508 | |
| Yang Jing | | 22 Genea St Apt B | | | | Arcadia | CA | 91006 | Canada |
| Yang Jing | | 22 Genea St Apt B | | | | Arcadia | | 91006 | Canada |
| Yang Koon | | 5 Post Side Ln | | | | Pittsford | NY | 14534 | |
| Yang Marlene | | PO Box 8024 | Mc481chn077 | | | Plymouth | MI | 48170 | |
| Yang Mary | | 65 Kemp | | | | Pontiac | MI | 48342 | |
| Yang Pa | | 298 Highgate Ave | | | | Waterford | MI | 48327 | |
| Yang Ruogang | | 2814 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Yang Sai | | 69 West Kennett Rd | | | | Pontiac | MI | 48340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yang Simon | | PO Box 8024 Mc 481chn077 | | | | Plymouth | MI | 48170 | |
| Yang Stewart | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Yang Wei | | 2132 Meadowbrook Court | | | | Sterling Heights | MI | 48310 | |
| Yang Xiaobing | | 41981 Waverly Dr | | | | Novi | MI | 48377 | |
| Yang Xiaopeng | | 607 Taylor Rd | | | | Piscataway | NJ | 08854 | |
| Yang Yer | | 6568 N 55th St | | | | Milwaukee | WI | 53223 | |
| Yang Yi | | 1545 Woodbury Circle | | | | Gurnee | IL | 60031 | |
| Yang Yonghong | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yang Yungkeun | | 408 Maplestone Ln | | | | Centerville | OH | 45458 | |
| Yang Zhaoxue | | 1901 S Goyer Rd 11 | | | | Kokomo | IN | 46902 | |
| Yang Zhengwen | | 1090 Star Valley Court | | | | Centerville | OH | 45458 | |
| Yanghong Yang | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yanick Connie J | | 389 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Yanick Crumpler | | 223 Wilkins St | | | | Rochester | NY | 14621 | |
| Yanka Anthony | | 10132 Breezy Ln | | | | Sharonville | OH | 45241 | |
| Yankee Containers | | 110 A Republic Dr | | | | North Haven | CT | 06473 | |
| Yankee Screw Products | | 212 Elm St | | | | Holly | MI | 48442 | |
| Yankee Screw Products Co | | 212 Elm St | | | | Holly | MI | 48442-1403 | |
| Yankee Screw Products Co Efl | | 29866 John R | | | | Madison Heights | MI | 48071-2595 | |
| Yankee Station Auto Bath | | 8150 Yankee St | | | | Dayton | OH | 45459 | |
| Yankee Station Car Wash Inc | | Yankee Station Auto Bath | 8150 Yankee St | | | Dayton | OH | 45458 | |
| Yankevich Victor | | 115 Emerson | | | | Wheatland | PA | 16161 | |
| Yannacey David | | 6181 Emerald Dr | | | | Grand Blanc | MI | 48439 | |
| Yannacio P A & Assoc Inc | | 6151 Wilson Mills Rd | | | | Cleveland | OH | 44143 | |
| Yannacio P A and Assoc Inc | | 6151 Wilson Mills Rd | | | | Cleveland | OH | 44143 | |
| Yannacio Pa & Associates Inc | | 6151 Wilson Mills Rd Ste 311 | | | | Cleveland | OH | 44143 | |
| Yannucci David | | 3985 Scanfield Niles Rd | | | | Canfield | OH | 44406 | |
| Yant David | | 7480 Elkton Pike | | | | Ardmore | TN | 38449 | |
| Yant Nathan | | 7480 Elkton Pike | | | | Ardmore | TN | 38449 | |
| Yant William | | 994 Fiducia Rd | | | | Prospect | TN | 38477-6800 | |
| Yanta David | | 3349 Ann Dr | | | | Flushing | MI | 48433 | |
| Yantomasi Dominic | | 75 Argyle Ave | | | | Buffalo | NY | 14226 | |
| Yantomasi Dominic | | 75 Argyle Ave | | | | Buffalo | NY | 14226-4202 | |
| Yanvari Shawn | | 25 Scott St | | | | Canfield | OH | 44406-1330 | |
| Yanz David | | 115 Elmcroft Rd | | | | Rochester | NY | 14609 | |
| Yao Donggang | | Dept Of Mechanican Engineering | Oakland University | | | Rochester | MI | 48309 | |
| Yao Donggang Dept Of Mechanican Engineering | | Oakland University | | | | Rochester | MI | 48309 | |
| Yao Hsuh | | PO Box 300 | | | | Mendon | NY | 14506 | |
| Yao Suqin | | 100 Institute Rd | Washingburn Building | | | Worcester | MA | 01609 | |
| Yapp Shawn | | 725 Lonsvale Dr | | | | Anderson | IN | 46013 | |
| Yarabenetz Richard | | 5973 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Yarbrough Charles M | | 7 Revere Ct | | | | Princeton Jct | NJ | 08550 | |
| Yarbrough Allen | | 19529 Holt Rd | | | | Athens | AL | 35613-5027 | |
| Yarbrough Duane | | 617 Cambrige Ave | | | | Dayton | OH | 45407 | |
| Yarbrough Edward L | | 4537 W 2nd St | | | | Dayton | OH | 45417-1357 | |
| Yarbrough G | | 16303 Shaw Rd | | | | Athens | AL | 35611-6335 | |
| Yarbrough Grayling | | 6805 Colonial Dr | | | | Flint | MI | 48505 | |
| Yarbrough Jacqueline L | | 1098 Pk Glen Dr | | | | Dayton | OH | 45418-1451 | |
| Yarbrough Katherine | | 1198 S Pine Rd | | | | Bay City | MI | 48708 | |
| Yarbrough Leslie | | 2276 Brookpark Dr | | | | Kettering | OH | 45440 | |
| Yarbrough Letitia | | 4824 Vanguard | | | | Dayton | OH | 45418 | |
| Yarbrough Nell | | 32 Arlington Dr | | | | Tuscaloosa | AL | 35401 | |
| Yarbrough Patsy | | 3520 Co Rd 42 | | | | Steele | AL | 35987 | |
| Yarbrough Shannon | | 461 3 Broadway | | | | Trotwood | OH | 45426 | |
| Yard Douglas | | 3113 S State Rd | | | | Davison | MI | 48423 | |
| Yard Ricky | | 739 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Yard Ronnie W | | 209 W Main St | | | | Peru | IN | 46970-2047 | |
| Yarde Metals Inc | Steve Desmarais | 1 Yarde Dr | | | | Pelham | NH | 03076 | |
| Yardley Barbara | | 126 Alderley | | | | Skelmersdale | | WN8 9LZ | United Kingdom |
| Yarema Die & Engineering Co | | 300 Minnesota Rd | | | | Troy | MI | 48083-467 | |
| Yarema Die & Engineering Co | | 501 Executive Dr | | | | Troy | MI | 48083 | |
| Yarema Die & Engineering Co In | | 300 Minnesota Rd | | | | Troy | MI | 48083-4674 | |
| Yarema Die & Engr Co Eft | | Release Kathy Alderman | 300 Minnesota | Bad Link 3 18 98 | | Troy | MI | 48083-4669 | |
| Yarema Die and Eng Co Eft | | 300 Minnesota | | | | Troy | MI | 48083-4669 | |
| Yarger David L | | 93 Thor Dr | | | | Eaton | OH | 45320-2841 | |
| Yarger Edward | | 6479 Hope Ln | | | | Lockport | NY | 14094-1113 | |
| Yarger Kevin | | 4917 Walden Ln | | | | Kettering | OH | 45429 | |
| Yarger William L | | 588 Surrey Hill Way | | | | Rochester | NY | 14623-3052 | |
| Yaris Edward | | 301 Parrish Ln | | | | Roebling | NJ | 08554-1611 | |
| Yarlagadda Chakradhar | | Ibm Corporate Headquarters | New Orchard Rd Md 105 | | | Armonk | NY | 10504 | |
| Yarling & Robinson | | 151 N Delaware St Ste 1535 | Chg Per Dc 2 28 01 Cp | | | Indianapolis | IN | 46204 | |
| Yarling and Robinson | | PO Box 44128 | | | | Indianapolis | IN | 46204 | |
| Yarlug Kodja | | 224 West 2nd Aveapta3 | | | | Roselle | NJ | 07203 | |
| Yarmouth Enterprises | | Somerset Inn | 2601 W Big Beaver | | | Troy | MI | 48084-3312 | |
| Yarmuth Amy | | 11740 Bueche Rd | | | | Burt | MI | 48417 | |
| Yarmuth Duane E | | 2414 Lola Ln | | | | Augres | MI | 48703-0000 | |
| Yarmuth Mark | | 11740 Bueche Rd | | | | Burt | MI | 48417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3794 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yarmuth Sandra K | | 4650 Hemmeter Ct Apt 9 | | | | Saginaw | MI | 48603 | |
| Yarosz Matthew | | 904 N Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Yarrington Gregory | | 4843 Hidden Brook Ln | | | | Ann Arbor | MI | 48105 | |
| Yarsky Christine | | 116 Merrimac St | | | | Pittsburgh | PA | 15211 | |
| Yarway Corp | | PO Box 7777 W0725 | | | | Philadelphia | PA | 19175-0725 | |
| Yarway Corp | | Norristown & Narcissa Rds | | | | Blue Bell | PA | 19422 | |
| Yarwick Kenneth | | 1459 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Yasechko Janet | | 5674 Halwick Dr | | | | Ravenna | OH | 44266 | |
| Yashica Avery | | 641 Anna St | | | | Dayton | OH | 45407 | |
| Yaskawa Electric America | Kurtis Brown | 135 S. Lasalle Dept. 3355 | | | | Chicago | IL | 60674-3355 | |
| Yaskawa Electric America | | 1067 Johnson Dr | | | | Buffalo Grove | IL | 60089 | |
| Yaskawa Electric America Inc | | 3355 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Yaskawa Electric America Inc | | 2121 Norman Dr South | | | | Waukegan | IL | 60085 | |
| Yaskawa Electric America Inc | | 2121 Norman Dr S | | | | Waukegan | IL | 60085 | |
| Yassine Michael | | 1552 Wenonah Dr | | | | Okemos | MI | 48864 | |
| Yaste David | | 110 Fairway Dr | | | | Noblesville | IN | 46062 | |
| Yates Chris | | 150 Dellwood Rd | | | | Rochester | NY | 14616 | |
| Yates County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Yates County Scu | | PO Box 15357 | | | | Albany | NY | 12212 | |
| Yates Dale A | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Yates Dale A | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Yates Dale A And Jacqueline R Yates | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Yates Dale A And Jacqueline R Yates | c o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Yates Eddie | | 4395 Countyline Rd | | | | Newton Falls | OH | 44444 | |
| Yates Electric Co Inc | | 1401 Burlington | | | | North Kansas City | MO | 64116-4091 | |
| Yates Engineering Corp | | 1 Gully Ave | | | | Philadelphia | MS | 39350 | |
| Yates Engineering Corporation | | PO Box 456 | | | | Philadelphia | MS | 39350 | |
| Yates Foil Usa Inc | | 88 Us Hwy 130 South | | | | Bordentown | NJ | 08505 | |
| Yates Industries Inc | | 23050 E Industrial Dr | | | | Saint Clair Shores | MI | 48080-1177 | |
| Yates Industries Inc | | 23050 Industrial Dr East | | | | St Clair Shores | MI | 48080 | |
| Yates James | | 1801 Fairground Rd | | | | Elwood | IN | 46036 | |
| Yates Jr Ronald | | 8645 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Yates Linda G | | 46 Sandbury Dr | | | | Pittsford | NY | 14534-2636 | |
| Yates Melissa | | 2048 Mayfield Dr | | | | Gadsden | AL | 35901 | |
| Yates Office Supply Co | | Fisher Building | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Yates Office Supply Co Fisher Building | | 3011 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Yates Patrick | | 4525 N 108th St | | | | Kansas City | KS | 66109-5034 | |
| Yates Patrick E | | 4525 North 108th St | | | | Kansas City | KS | 66109 | |
| Yates RI Electrical Construct | | Yates Electric Co | 1401 Burlington | | | Kansas City | MO | 64116 | |
| Yates Robert | | 5938 Garlow Rd | | | | Niagara Falls | NY | 14304-1017 | |
| Yates S | | 14 Long Hey | | | | Skelmersdale | | WN8 6UA | United Kingdom |
| Yates Suzanne | | 1843 8th St Nw | | | | Grand Rapids | MI | 49504-3906 | |
| Yatzek Derrick | | 8605 Canandaigua Rd | | | | Clayton | MI | 49235 | |
| Yatzek Howard | | 8665 Canandaigua Rd | | | | Clayton | MI | 49235 | |
| Yauger Thomas | | 460 Belmont Ave Ne | | | | Warren | OH | 44483-4941 | |
| Yaunta Murphy | | 5137 Derby Rd | | | | Dayton | OH | 45417 | |
| Yaus Richard | | 7990 Morgan Rd | | | | W Jefferson | OH | 43162 | |
| Yavanda Norton | | 4740 N 41st St | | | | Milwaukee | WI | 53209 | |
| Yavorsky Cynthia C | | 8617 River Homtes Ln Apt 202 | | | | Bonita Springs | FL | 34135-4343 | |
| Yax Robert | | 5152 Roedel Rd | | | | Bridgeport | MI | 48722 | |
| Yazaki Corp | | C o Eds Manufacturing | Anabu 11 Imus | | | Cavite | | 04103 | Philippines |
| Yazaki Corp | | 17f Mita Kokusai Bldg 1 4 28 | | | | Minato Ku Tokyo | | 108-8333 | Japan |
| Yazaki Corp | | 17f Mita Kokusai Bldg 1 4 28 | | | | Minato Ku Tokyo | | 1088333 | Japan |
| Yazaki Corporation | | 17th Fl Mita Kokusai Bldg | 4 28 1 Chome Mita Minato Ku | Tokyo 108 8333 | | | | | Japan |
| Yazaki Corporation 17th Floor Mita Kokusai Bldg | | 4 28 1 Chome Mita Minato Ku | Tokyo 108 8333 | | | | | | Japan |
| Yazaki Europe Ltd Buitven Yazaki Belgiurr | | Bedrijfsstraat 1220 | | | | Opglabbeek | | 03660 | Belgium |
| Yazaki North America | | 6801 Haggerty Rd | 6801 Haggerty Rd | | | Canton | MI | 48187 | |
| Yazaki North America | Gloria Caballero | 6801 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America | | 6801 Haggerty Toad | | | | Canton | MI | 48187 | |
| Yazaki North America | | 6700 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America Ewd | | Dept 771287 | PO Box 77000 | | | Detroit | MI | 48277-1287 | |
| Yazaki North America Ewd | Accounts Payable | 12 Leigh Fisher | | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd | Accounts Payable | 12 Leigh Fischer | | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd Inc | | El Paso Auto Products Accounts | Payable 12 Leigh Fischer | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd Inc | Tonya Shurtleff Ext 224 | Circuit Controls Corporatio | N 2277 M119 Hi Ghway | | | Petoskey | MI | 49770 | |
| Yazaki North America Ewd Inc | Jeannine Rintalalisaallen2726 | Dept 771287 | PO Box 77000 | | | Detroit | MI | 48277-1287 | |
| Yazaki North America Inc | Nina Paquetteerick Collar4890 | 6700 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | PO Box 77000 Dept 771287 | | | | Detroit | MI | 48277-1287 | |
| Yazaki North America Inc | Christopher R Nicastro | 6801 Haggerty Rd | 4626e | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | 6801 N Haggerty Rd | | | | Canton | MI | 48187-3538 | |
| Yazaki North America Inc | Scott Hacias | 6801 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | El Paso Div | 12 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Yazaki North America Inc | | 12 Leigh Fisher Blvd | | | | El Paso | TX | 79906 | |
| Yazaki North America Inc | | 30 Struck Court | | | | Cambridge | ON | N1R 8L2 | Canada |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yazaki North America Inc Eft | | Fmly American Yazaki Corp 8 97 | 12 Leigh Fisher Blvd | Add Chg 8 97 | | El Paso | TX | 79906 | |
| Yazaki North American Inc | | 30 Struck Ct | | | | Cambridge | ON | N1R 8L2 | Canada |
| Yazaki Parts Co Ltd | | 206 1 Nunohikihara Haibaracho | | | | Haibara Gun Shizuok | | 42104 | Japan |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | | | Yazoo | MS | 39194 | |
| Yazoo County Tax Collector | | PO Box 108 | | | | Yazoo | MS | 39194 | |
| Yazoo Industries Inc | Accounts Payable | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Yazoo Industries Incorporated | | Co Hattiesburg Cable | PO Box 1253 | | | Prentiss | MS | 39474 | |
| Yazoo Mills Inc | | PO Box 369 | | | | New Oxford | PA | 17350-0369 | |
| Yazoo Mills Inc | | 305 Commerce St | | | | New Oxford | PA | 17350-0369 | |
| Yazoo Pallet Co Inc | | PO Box 797 | | | | Yazoo City | MS | 39194 | |
| Ybarra Adriana | | 4992 Wild Sands Cir | | | | El Paso | TX | 79924 | |
| Ybarra Daniel | | 2213 Lopez Dr | | | | Weslaco | TX | 78596 | |
| Ybarra Jessica | | 2724 Ashton | | | | Saginaw | MI | 48603 | |
| Ycs International Inc | | 10990 Roe Ave | | | | Overland Pk | KS | 66211 | |
| Ye Olde Flower Barn | | 6071 Livernois | | | | Troy | MI | 48098 | |
| Yeadon Energy Systems Inc | | Yeadon Engineering | 101 Caspian Ave | | | Caspian | MI | 49915-0698 | |
| Yeadon Energy Systems Inc | Yeadon Engineering | 514 West Maple St | | | | Iron River | MI | 49935 | |
| Yeadon Engineering | | 514 W Maple St | | | | Iron River | MI | 49935 | |
| Yeager Diane | | 1336 Ridgeview Ave | | | | Kettering | OH | 45409 | |
| Yeager Diane M | | 1336 Ridgeview Ave | | | | Kettering | OH | 45409 | |
| Yeager Eugene | | 7491 Mines Rd Se | | | | Warren | OH | 44484 | |
| Yeager Jr Carl | | 1013 Pleasant | | | | Saginaw | MI | 48604 | |
| Yeager Margaret | | 7118 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Yeager Randy | | 6762 Mccarty Rd | | | | Saginaw | MI | 48603-9605 | |
| Yeager Rose | | 3193 Walton Ave | | | | Flint | MI | 48504 | |
| Yeager Seth | | 95 Stratford Ln | | | | Rochester Hills | MI | 48309 | |
| Yeager Sherman C | | 527 Mahoning Rd | | | | Lake Milton | OH | 44429-9581 | |
| Yeager Timothy | | 6183 State Route 305 | | | | Fowler | OH | 44418-9716 | |
| Yeager Tina | | 6697 State Route 305 | | | | Fowler | OH | 44418-9717 | |
| Yeager William A | | 7118 Ridgewood Dr | | | | Lockport | NY | 14094-1622 | |
| Yeakley Mitchell | | 3815 W 200 S | | | | Russiaville | IN | 46979 | |
| Yeary Barbara | | 1755 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Yeary Charles | | 2972 S Shady Beach | | | | Bay City | MI | 48706 | |
| Yeary Linda K | | 503 Kentucky Ave | | | | Tipton | IN | 46072-1240 | |
| Yeary Ralph | | 1755 Allendale | | | | Saginaw | MI | 48603 | |
| Yeaster Jeffrey | | 13302 Morrish Rd | | | | Montrose | MI | 48457 | |
| Yeater Barry | | 2348 Sundew Ave | | | | Grove City | OH | 43123 | |
| Yeater Daniel | | 8221 O Possum Run Rd | | | | London | OH | 43140 | |
| Yeaw Bernard & Virginia | | 1618 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Yeaw Bernard & Virginia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Yeck Brothers Co | | 2222 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Yeck Brothers Company | | 2222 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Yeck Brothers Company | | PO Box 225 | | | | Dayton | OH | 45401 | |
| Yeda Sam | | 31165 Wellington Dr Apt 27109 | | | | Novi | MI | 48377 | |
| Yeda Sam | | 31165 Wellington Dr Apt 27109 | Chg Per Afc 5 5 03 | | | Novi | MI | 48377 | |
| Yeda Shyambabu | | 2134 Cattail Cir | | | | Rochester Hills | MI | 48309 | |
| Yedell Barbara | | 269 Huron Ave | | | | Dayton | OH | 45417 | |
| Yee Alfred | | 4539 Franklin Pk Dr | | | | Sterling Heights | MI | 48310 | |
| Yee Andrew | | 70 Old Perch Rd | | | | Rochester Hills | MI | 48309-2145 | |
| Yegappan Arunachalam | | 8200 Kensington | Apt 717 | | | Davison | MI | 48423 | |
| Yegin Korkut | | 807 W Nevada | | | | Urbana | IL | 61801 | |
| Yegin Korkut | | 10302 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Yeh Shin | | 948 Cooper Ct | | | | Buffalo Grove | IL | 60089 | |
| Yehle Michael | | 2135 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Yelanda Dubois | | 601 Maumee Dr | | | | Kokomo | IN | 46902 | |
| Yeldell Tennille | | 4854 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Yelder Latonya | | 69 Temple Rd | | | | Henrietta | NY | 14467 | |
| Yelder Willie G | | 900 1 Still Moon Cresent | | | | Rochester | NY | 14624 | |
| Yelen Stanley J | | 810 91st St | | | | Niagara Falls | NY | 14304-3532 | |
| Yell Jr Francis H | | 11259 E Atherton Rd | | | | Davison | MI | 48423-9201 | |
| Yellow Freight System | | PO Box 73149 | | | | Chicago | IL | 60673-7149 | |
| Yellow Freight System Inc | | PO Box 730333 | | | | Dallas | TX | 75373-0333 | |
| Yellow Freight System Inc | | | | | | | | | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Overland Park | KS | 66211 | |
| Yellow Freight System Inc | | PO Box 73149 | | | | Chicago | IL | 60673 | |
| Yellow Freight System Inc | | PO Box 73149 | | | | Chicago | IL | 60673-7149 | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Shawnee Mission | KS | 66211 | |
| Yellow Freight System Inc | | Scac Yfsy | 10990 Roe Ave | | | Overland Pk | KS | 66211 | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Overland Pk | KS | 66211 | |
| Yellow Freight System Inc | | PO Box 7975 | | | | Overland Pk | KS | 66207-0975 | |
| Yellow Freight System Inc | | PO Box 905175 | | | | Charlotte | NC | 28290-5175 | |
| Yellow Freight System Inc | | PO Box 13850 | | | | Newark | NJ | 071880001 | |
| Yellow Freight Systm | Keith Schlack | 330 Sauk River Dr | | | | Coldwater | MI | 49036 | |
| Yellow Gps Llc | | 10990 Roe Ave Ms E101 | | | | Overland Pk | KS | 66211 | |
| Yellow Page Co | | 1290 Wohlert St | | | | Angola | IN | 46703 | |
| Yellow Page Directory | | PO Box 411450 | | | | Melbourne | FL | 32941-1450 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3796 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yellow Pages Inc | | PO Box 60006 | Add Ch G 10 17 04 Ah | | | Anaheim | CA | 92812-6006 | |
| Yellow Pages Inc | | PO Box 60006 | | | | Anaheim | CA | 92812-6006 | |
| Yellow Pages Inc | | PO Box 60007 | | | | Anaheim | CA | 92812-6007 | |
| Yellow Pages United | | PO Box 95450 | | | | Atlanta | GA | 30347-0450 | |
| Yellow Roadway Corp | | 10990 Roe Ave | | | | Shawnee Mission | KS | 66211-1213 | |
| Yellow Transportation | | PO Box 5901 | | | | Topeka | KS | 66605-0901 | |
| Yellow Transportation Inc | | | | | | | | | |
| Yellow Transportation Inc | | PO Box 5901 | | | | Topeka | KS | 66605-0901 | |
| Yellow Water Rd Steering Comm | | Trust Fund | C o Pence Akerman Senterfitt | 255 S Orange Ave | | Orlando | FL | 32801 | |
| Yellow Water Rd Steering Comm Trust Fund | | C o Pence Akerman Senterfitt | 255 S Orange Ave | | | Orlando | FL | 32801 | |
| Yelsik Gary R | | 3135 Columbine Dr | | | | Saginaw | MI | 48603-1921 | |
| Yelverton Willy | | 850 Scott Rd | | | | Hazelgreen | AL | 35750 | |
| Yen David | | 2632 Mountain Ash Ln | | | | Dayton | OH | 45458 | |
| Yen David | | 2632 Mountain Ash Ln | | | | Dayton | OH | 45458 | |
| Yen Eugene | | 4798 Washtenaw Ave Apt A1 | | | | Ann Arbor | MI | 48108 | |
| Yeng Lor | | 12314 Bayhill Dr | | | | Carmel | IN | 46033 | |
| Yeng Lor | | 360 Saginaw | | | | Pontiac | MI | 48342 | |
| Yenglin Brian | | 11364 Grand Oaks Dr | | | | Clio | MI | 48420 | |
| Yenglin Suzie | | 1352 N Wagner Rd | | | | Essexville | MI | 48732-9532 | |
| Yennagudde Ashwatraj | | 332 Woodside Ct | | | | Rochester Hills | MI | 48307 | |
| Yens Michael | | 5029 Hurd Corner | | | | Silverwood | MI | 48760 | |
| Yens Robert | | 8333 Ederer Rd | | | | Saginaw | MI | 48609 | |
| Yentes James | | 4731 W 800 S | | | | Galveston | IN | 46932 | |
| Yentes Michael | | 680 S 200 E | | | | Kokomo | IN | 46902 | |
| Yentes Sharon K | | 664 E Ethan Ct | | | | Peru | IN | 46970-7649 | |
| Yeo And Yeo P C | | 3023 Davenport Ave | PO Box 3275 | | | Saginaw | MI | 48605 | |
| Yeoman Leslie | | 67 Melling Way | | | | Old Hall Estate | | L321T | United Kingdom |
| Yeomans Ii Daniel | | 105 Sandalwood Dr | | | | Greenville | OH | 45331 | |
| Yeomans Ii Daniel | | 105 Sandalwood Dr | | | | Greenville | OH | 45331 | |
| Yeon Kyung Electronics Co Ltd | | 175 5 Dodong Dong | Wonmi Gu | Buchan City | | Kyungki Do | | | Korea Republic Of |
| Yeou Jei Industrial Co Ltd | Accounts Payable | 62 Ln 91 Sec 1 Nei Hu Rd | | | | Taipei | | | Taiwan |
| Yeou Jei Industrial Co Ltd | | No 62 Ln 91 Sec 1 Nei Hu Rd | | | | Taipei | | | Taiwan Provinc China |
| Yeoumas Willie | | 1050 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Yerian Robert M | | 2725 Symphony Way | | | | Dayton | OH | 45449-3314 | |
| Yes A Positive Network | | 1000 North Opdyke Rd Ste 1 | | | | Auburn Hills | MI | 48326 | |
| Yes Your Human Resource Solution | Kathie Guiney | 18 Via Anadeja | | | | Rcho Santa Margarita | CA | 92688 | |
| Yesco Electrical Supply Inc | | 648 Marshall St | | | | Youngstown | OH | 44502 | |
| Yesco Industrial Supply | | 252 Signal Mtn Rd | | | | Chattanooga | TN | 37405 | |
| Yeska Frank | | 2378 Liberty Rd | | | | Saginaw | MI | 48604-9263 | |
| Yeska Marianne | | 1449 Passolt St | | | | Saginaw | MI | 48638 | |
| Yessick Steve | | Yesco Industrial Supply | 252 Signal Mountain Rd | | | Chattanooga | TN | 37405 | |
| Yessilth Shirley | | PO Box 1166 | | | | Kearns Canyon | AZ | 86034 | |
| Yessinn Music Inc | | 33117 Hamilton Ct Ste 175 | | | | Farmington Hills | MI | 48334 | |
| Yet 2 Com | | Attn Accounts Receivable | 17 Monsignor Obrien Hwy | | | Cambridge | MA | 02141 | |
| Yet 2 Com | Accounts Receivable | 17 Monsignor Obrien Hwy | | | | Cambridge | MA | 02141 | |
| Yevette Mcclain | | 1224 Somerset Ln | | | | Flint | MI | 48503 | |
| Yi Zhengyan | | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Yigal Amon & Co | | 3 Danie Frisch St | PO Box 33777 | | | Tel Aviv Israel | IL | | |
| Yigal Amon and Co | | 3 Danie Frisch St | PO Box 33777 | | | Tel Aviv Israel | | | Israel |
| Yildirim Izlem | | 703 Wilkshire | | | | Grand Blanc | MI | 48439 | |
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | | Structural Mechanics Analysis Inc | PO Box 700910 | | | San Jose | CA | 95170-0910 | |
| Yin Hao | | 5 Sparhawk St | Apt 2 | | | Brighton | MA | 02135 | |
| Yin Jun | | 186 Smoke Rise Rd | | | | Basking Ridge | NJ | 07920 | |
| Ying Laura | | 4125 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Yinger Elizabeth | | 827 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Yinger Terry L | | 5596 Savina Ave | | | | Dayton | OH | 45415-1144 | |
| Yingling David | | 1896 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Yingling Richard A | | 30 West 975 South | | | | Fairmount | IN | 46928 | |
| Yinyan Huang | | 12 Nancy Ln | | | | Framingham | MA | 01701 | |
| Yirga John | | 3661 Gridley Rd | | | | Shaker Heights | OH | 44122 | |
| Yls Plastic Dongguan Factory | | 1 Gangsha St Xiabian | Management Zone Changan Town | | | Dongguan Guangdong | | 523876 | China |
| Yls Precision Industrial Ltd | | No 1 Guangxia South Rd Xiabian | District Chang An Town | | | Dongguan City | | | China |
| Yls Precision Industrial Ltd | | No 1 Guangxia South Rd Xiabian | District Chang An Town | | | Dongguan City China | | | China |
| Yls Precision Industrial Ltd | | No 1 Gangxia South Rd | Xiabian Village Changan Town | | | Dongguan City | | GUANGDONG | China |
| Ymca | | Metropolitian Jackson | 840 East River Pl | Ste 503 | | Jackson | MS | 39202 | |
| Ymca | Marsha Karr | 1915 Fordney | | | | Saginaw | MI | 48601 | |
| Ymca | | 1599 Palmer Dr | | | | Defiance | OH | 43512 | |
| Ymca Black Achievers | | PO Box 253 | | | | Sandusky | OH | 44870 | |
| Ymca Black Achievers | Donna L Davis | 1350 W North Ave | | | | Milwaukee | WI | 53205 | |
| Ymca Green Project | | 111 W First St Ste 207 | | | | Dayton | OH | 45402 | |
| Ymca Metropolitan Jackson | | 840 East River Pl | Ste 503 | | | Jackson | MS | 39202 | |
| Ymca Of Greater Rochester | | 444 E Main St | | | | Rochester | NY | 14604 | |
| Ymca Of Metro Milwaukee North | | Central Branch | 2200 N 12th St | | | Milwaukee | WI | 53205-1396 | |
| Ymca Of Metro Milwaukee North Central Branch | | 2200 N 12th St | | | | Milwaukee | WI | 53205-1396 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ymca Program Center West | John Alverez 951709299 | 2045 W Ball Rd | | | | Anaheim | CA | 92804 | |
| Yniguez Sandra | | 2952 W Rowland Cir | | | | Anaheim | CA | 92804 | |
| Yntema Dane S | | 2950 W Youngs Rd | | | | Galdwin | MI | 48624-8761 | |
| Yntema Enterprises Llc | | 1560 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Yntema Enterprises Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Yoas Jason | | 24545 Merriman Rd | | | | New Boston | MI | 48164 | |
| Yobe Jr Michael P | | 32633 Lakeshore Dr | | | | Tavares | FL | 32778-5041 | |
| Yobe Michael | | 6505 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Yobuck John S | | 17241 Fish Lake Rd | | | | Holly | MI | 48442-8373 | |
| Yockel Douglas | | 71 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Yockey Mindi | | 1721 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Yockey Stewart | | 1786 Daley Dr | | | | Reese | MI | 48757 | |
| Yocum Charles | | 103 W 550 N | | | | Kokomo | IN | 46901 | |
| Yocum Janet M | | 4921 Mcconnell East Rd | | | | Southington | OH | 44470-9569 | |
| Yoder Die Casting Corp | | 727 Kiser St | | | | Dayton | OH | 45404-164 | |
| Yoder Die Casting Corp Eft | | 727 Kiser St | | | | Dayton | OH | 45404 | |
| Yoder Die Casting Corporation | | 727 Kiser St | | | | Dayton | OH | 45404 | |
| Yoder Industries Inc | | 2520 Needmore Rd | | | | Dayton | OH | 45414-420 | |
| Yoder Industries Inc | | 2520 Needmore Rd | | | | Dayton | OH | 45414 | |
| Yoder Industries Inc Efl | | 2520 Needmore Rd | | | | Dayton | OH | 45414 | |
| Yoder John | | 6249 Greenfield Way | | | | Huber Heights | OH | 45424 | |
| Yoder Kenneth | | 157 Perry House Rd Apt C 10 | | | | Fitzgerald | GA | 31750 | |
| Yoder M | | 9791 Ridge Rd | | | | Middleport | NY | 14105 | |
| Yoder Richard | | 18 Radcliffe Dr | | | | Getzville | NY | 14068 | |
| Yoder Robert | | R 1 Box 176a | | | | Frankfort | IN | 46041 | |
| Yoder Robin | | 4818 W 1350 S | | | | Galveston | IN | 46932-9501 | |
| Yoder Timothy | | 6531 Lemans Ln | | | | Huber Heights | OH | 45424 | |
| Yogi Gwendolyn P | | 1489 E Shumacher | | | | Burton | MI | 48529 | |
| Yohn Beth A | | 1207 N Mccann St | | | | Kokomo | IN | 46901-2663 | |
| Yohn Pamela J | | 2408 Balmoral Blvd | | | | Kokomo | IN | 46902-3180 | |
| Yokley Clinton | | 5400 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Yokobosky Alan | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Yokobosky Madonna | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Yokogawa | | C o R M Controls Inc | 2363 Teller Rd Ste 111 | | | Newbury Pk | CA | 91320 | |
| Yokogawa Corp Of America | | C o Weisler & Associates Inc | 833 E Arapaho Ste 207 | | | Richardson | TX | 75081 | |
| Yokogawa Corp Of America | | C o Tae Rep Inc | 320 N Washington St | | | Rochester | NY | 14625 | |
| Yokogawa Corp Of America | | C o Measurement Instruments Ea | PO Box 163 | | | Blairsville | PA | 15717 | |
| Yokogawa Corp Of America | | 2 Dart Rd | | | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Rmt Chg 9 21 04 Cc | Shenandoah Industrial Pk | 2 Dart Rd | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Rmt Chg 92104 Cc | Shenandoah Industrial Pk | 2 Dart Rd | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Yca | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | 27260 Haggerty Rd Ste A1 | | | | Farmington Hills | MI | 48331 | |
| Yokogawa Corp Of America | | C o Carter Mccormick & Pierce | 23995 Freeway Pk | | | Farmington Hills | MI | 48335 | |
| Yokogawa Corp Of America | | C o Great Lakes Process Contrc | 23373 Commerce Dr Ste A 5 | | | Farmington Hills | MI | 48335 | |
| Yokogawa Corp Of America Eft | | PO Box 409220 | | | | Atlanta | GA | 30384-9220 | |
| Yokogawa Corp Of America In | | C o Rm Controls Inc | 2363 Teller Rd 111 | | | Newbury Pk | CA | 91320 | |
| Yokogawa Corporation Of Americ | | C o Applied Measurement & Cont | 67 E Main St | | | Victor | NY | 14564 | |
| Yokogawa Corporation Of America | | Yokogawa Test & Measurement Di | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corporation Of America | | PO Box 409220 | | | | Atlanta | GA | 30384-9220 | |
| Yokogawa Industrial Automation | | 4 Dart Rd | | | | Newnan | GA | 30265 | |
| Yokota Satoshi | | 2193 Rhine | Bldg 1 Apt 36 | | | West Bloomfield | MI | 48323 | |
| Yokowo America Corp | | 415 W Golf Rd Ste 44 | | | | Arlington Heights | IL | 60005 | |
| Yokowo American Corporation | | 415 West Golf Rd Ste 44 | | | | Arlington Heights | IL | 60005 | |
| Yokowo Manufacturing Of | | America | 4811 Northwest Pkwy | | | Hilliard | OH | 43026 | |
| Yokowo Manufacturing Of Americ | | Frmly Yokowo America Corp | 4811 Northwest Pkwy | Name Chgn Ltr Mw 10 21 02 | | Hilliard | OH | 43026 | |
| Yokowo Manufacturing Of America | | 4811 Northwest Pkwy | | | | Hilliard | OH | 43026 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | | Hilliard | OH | 43026 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | | Hilliard | OH | 43026 | |
| Yokum Brandon | | 6575 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yokum Dale | | 3811 Neff Rd | | | | Grove City | OH | 43123-9670 | |
| Yokum Ii Frank | | 5401 Bell Station Rd | | | | Circleville | OH | 43113-9293 | |
| Yokum Marvin L | | 1340 E Warwick Ct | | | | Miamisburg | OH | 45342-3249 | |
| Yokum Paul | | 6575 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yokum Shayne | | 5028 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yolanda Aguilar | | 2009 N Vernon Ave | | | | Flint | MI | 48506 | |
| Yolanda Allen | | 1962 Al Hwy 20 Apt A1 | | | | Town Creek | AL | 35672 | |
| Yolanda Barefield | | PO Box 1026 | | | | Saginaw | MI | 48606 | |
| Yolanda Blanco | | 5120 Wildflower Ln | | | | Wichita Falls | TX | 76310 | |
| Yolanda Borrello | | 2435 Durand St | | | | Saginaw | MI | 48602 | |
| Yolanda Bush | | 3418 Pleasant Hill Dr | | | | Cottondale | AL | 35453 | |
| Yolanda Evans | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Yolanda Garner Johnson | | 2031 Chelan St | | | | Flint | MI | 48503 | |
| Yolanda Gresbach | | 11250 W Mayers Dr | | | | Franklin | WI | 53132 | |
| Yolanda James | | 3770 Pinnacle Rd Apt E | | | | Dayton | OH | 45418-2973 | |
| Yolanda Lopez C o Johnson Cty Csea | | PO Box 495 | | | | Cleburne | TX | 76033 | |
| Yolanda Mayfield Nixon | | 1513 Bristol Court Dr | | | | Mt Morris | MI | 48458 | |
| Yolanda Mays | | 302 E State St | | | | Albion | NY | 14411 | |
| Yolanda Mccray | | 301 Central Av | | | | Muscle Shoals | AL | 35661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yolanda Mobley | | 1509 W Valley Rd | | | | Adrian | MI | 49221 | |
| Yolanda Oni | | 3366 Pate Creek View | | | | Snellville | GA | 30078 | |
| Yolanda Oni | | 1126 Wehunt Court | | | | Lithonia | GA | 30058 | |
| Yolanda Santana | | 341 Heberle Rd | | | | Rochester | NY | 14609 | |
| Yolanda Simmons | | 4108 Springmill Dr | | | | Kokomo | IN | 46902 | |
| Yolanda Tanner | | 336 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Yolanda Taylor | | 1360 Bronwyn Ave | | | | Columbus | OH | 43204 | |
| Yolanda Webb | | 526 Meigs St | | | | Sanduskky | OH | 44870 | |
| Yolander Burke C o Lomax & Ermlich | | 2406 C Princess Anne Rd | | | | Virginia Bch | VA | 23456 | |
| Yolonda Cross | | 4258 Kelly Ct | | | | Flushing | MI | 48433 | |
| Yon Hammond | | 67 Juniper St | | | | Lockport | NY | 14094 | |
| Yon Rita | | 807 S Porter St | | | | Saginaw | MI | 48602-2209 | |
| Yonan Joseph | | 408 W Campbell | | | | Arlington Hts | IL | 60005 | |
| Yonce Samuel McClay | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Yonchak Richard P | | 922 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Yonetta Kendall | | 539 South 14th | | | | Saginaw | MI | 48601 | |
| Yong Keasey | | 611 Daniel Ct | | | | Westfield | IN | 46074 | |
| Yonkers Elizabeth | | 4538 Edgemont Dr Sw | | | | Wyoming | MI | 49509 | |
| Yonkers Kristina | | 3042 Montclair Dr | | | | Clarkston | MI | 48348 | |
| Yonkers Rodger L | | 15311 M216 | | | | Three Rivers | MI | 49093-8433 | |
| Yonosik Michael J | | 441 Idaho Ave | | | | Girard | OH | 44420-3046 | |
| Yonosik Wilma L | | 441 Idaho Ave | | | | Girard | OH | 44420-3046 | |
| Yontz Henry | | 1108 West River Rd | | | | Vermillion | OH | 44089 | |
| Yoo Brian | | 1 Jfk Blvd | Apt 31d | | | Somerset | NJ | 08873 | |
| Yoo Deog Hoon | | 39 W Squire Dr Apt 2 | | | | Rochester | NY | 14623-1749 | |
| Yoo Dong Won | | 2034 Dorchester 206 | | | | Troy | MI | 48084 | |
| Yoo Dong Won | | 2034 Dorchester 206 | Add Chg 08 22 05 Lc | | | Troy | MI | 48084 | |
| Yoo In Kwang | | 2315 Churchill Dr | | | | Ann Arbor | MI | 48103 | |
| Yoo Joon Ho | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Yoo Sae Keun | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Yoo Tae | | 1405 Oaktree Dr | Apt F | | | North Brunswick | NJ | 08902 | |
| Yoon Beth | | 226 W Martindale Rd Apt 503 | | | | Union | OH | 45322 | |
| Yoon Jong Min | | 6052 Quebec Ave | | | | Ann Arbor | MI | 48103 | |
| Yoon Joseph | | 5834 Birkenhills Court | | | | Oakland Township | MI | 48305 | |
| Yorio Jeffrey | | 79 Queensland Dr | | | | Spencerport | NY | 14559 | |
| York Air Cond & Refrigeration | | 631 S Richland Ave | | | | York | PA | 17403 | |
| York Alan | | PO Box 441 | | | | Warren | OH | 44482 | |
| York Area Ern Inc Tax Bureau | | Act J Taylor 218603666 | 1415 Duke Box 15627 | | | York | PA | 21860-3666 | |
| York Area Ern Inc Tax Bureau Act J Taylor 218603666 | | 1415 Duke Box 15627 | | | | York | PA | 17405 | |
| York Area Income Tax Bureau | | PO Box 15627 | | | | York | PA | 17405 | |
| York Barry | | 2279 Virginia Dr | | | | Xenia | OH | 45385-4654 | |
| York Brenda L | | 9154 Oakview Dr | | | | Swartz Creek | MI | 48473-1153 | |
| York Co Sc | | York Co Tax Treasurer | PO Box 116 | | | York | SC | 29745 | |
| York College | | Of Penna Addr Chg 02 19 98 | Country Club Rd | | | York | PA | 17403-3426 | |
| York College Of Pennsylvania | | Country Club Rd | | | | York | PA | 17403-3426 | |
| York County School tech | Don Slinker | Attn Adult Ed Whse | 2179 S Queen St | | | York | PA | 17402 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | | | Rock Hill | SC | 29732-2863 | |
| York County Treasurer | | PO Box 116 | | | | York | SC | 29745-0116 | |
| York Creek Apartments | | 650 York Creek Dr | | | | Comstock Prk | MI | 49321 | |
| York Creek Apartments | | 650 York Creek Dr | | | | Comstock Pk | MI | 49321 | |
| York David | | 2245 E Lincoln Rd | | | | Brookhaven | MS | 39601 | |
| York David | | 10551 W Saint Martins Rd | | | | Franklin | WI | 53132-2317 | |
| York David A | | 10551 W Saint Martins Rd | | | | Franklin | WI | 53132 | |
| York Diesel Service | Mr Jeffrey Evans | 6469 Fenn Rd | | | | Medina | OH | 44256 | |
| York Edward | | 6141 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| York Electric Inc | | York Pump Div | 611 Andre St | | | Bay City | MI | 48706-4169 | |
| York Electric Motors Inc | | | | | | Bay City | MI | 48706 | |
| York Electric Motors Inc Eft | | Off Eft Per Vendor On 1 30 98 | 611 Andre St | | | Bay City | MI | 48706 | |
| York Electronics | | 1430 28th St Ne 5 | | | | Calgary | AB | T2A 7W6 | Canada |
| York Electronics Ltd | Accounts Payable | 5 1430 28th St Northeast | | | | Calgary | BC | T2A 7W6 | Canada |
| York Electronics Ltd | | 1430 28th St Ne Bay 5 | | | | Calgary | AB | T2A 7W6 | Canada |
| York Fluid Controls Limited | | York Laser Tech | 2 Westwyn Court | | | Brampton | ON | L6T 4T5 | Canada |
| York Fluid Controls Limited York Laser Tech | | 2 Westwyn Court | | | | Brampton | ON | L6T 4T5 | Canada |
| York Fluid Controls Ltd | | 2 Westwyn Ct | | | | Brampton | ON | L6T 4T5 | Canada |
| York Ii Kenneth E | | 150 Bowen St | | | | Abbeville | GA | 31001-4439 | |
| York Inspection & Testing Svcs | | Micron Inspection & Calibrati | 4308 N George St | | | Manchester | PA | 17345 | |
| York International | Accounts Payable | 801 East 37th St North | | | | Wichita | KS | 67204 | |
| York International Corp | | Applied Systems | 1920 Hutton Ct Dr Ste 500 | | | Farmers Branch | TX | 75234 | |
| York International Corp | | Ces | 8301 Patuxent Range Rd | | | Jessup | MD | 20794 | |
| York International Corp | | Applied Systems | 75 Bermar Pk Ste 6 | | | Rochester | NY | 14624 | |
| York International Corp | | PO Box 2901 | | | | York | PA | 17405-290 | |
| York International Corp | | 75 Great Valley Pky | | | | Malvern | PA | 19355 | |
| York International Corp | | PO Box 2901 | | | | York | PA | 17405-2901 | |
| York International Corp | | Natkin Service | 631 S Richland Ave | | | York | PA | 17405 | |
| York International Corp | | 631 S Richard Ave | | | | York | PA | 17403 | |
| York International Corp | | 8930 Bash St Ste L | | | | Indianapolis | IN | 46256 | |
| York International Corp | | Applied Systems | 7863 Palace Dr | | | Cincinnati | OH | 45249-1635 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3799 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| York International Corp | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| York International Corp | Stephen Bobo | 10 S Wacker Dr Suite 4000 | | | | Chicago | IL | 60606 | |
| York International Corp | | Applied Systems | 1019 Naughton Ave | | | Troy | MI | 48083 | |
| York International Corp | | National Accounts | 2801 Yorkmont Rd Ste 350 | | | Charlotte | NC | 28208 | |
| York International Corp | | 3079 Premier Pky Ste 170 | | | | Duluth | GA | 30097 | |
| York International Corp | | York Applied Systems | 1750 Corporate Dr Ste 750 | | | Norcross | GA | 30093 | |
| York International Corp | | 4800 Mustang Cir | | | | New Brighton | MN | 55112 | |
| York International Corp | | 631 S Richland Ave | PO Box 2901 363M | | | York | PA | 17405-2901 | |
| York International Corp | | 12 Precision Rd | | | | Danbury | CT | 06810 | |
| York International Corp | | Applied Systems | 9000 Bank St | | | Cleveland | OH | 44125 | |
| York International Corp Applie | | 3605 Saunders Ave | | | | Dillon Richmond | VA | 23227 | |
| York International Corp Eft | | PO Box 91286 Bank Of America | Add Chg 10 18 04 Ah | | | Chicago | IL | 60693-1286 | |
| York International Corporation Unitary Products Group | | 631 S Richland Ave | | | | York | PA | 17403 | |
| York Janice C | | 403 W Satsuma Ave | | | | Foley | AL | 36535 | |
| York Jeffrey | | 4488 North Union Rd | | | | Franklin | OH | 45005 | |
| York John | | 2006 1b Chimney Ln | | | | Kettering | OH | 45440 | |
| York Jr William Byron | | 103 South 1st St | | | | Tipp City | OH | 45371-1703 | |
| York Karen | | 1804 N Cross Lake Cir Apt F | | | | Anderson | IN | 46012 | |
| York Karla J | | 3340 E 161st St | | | | Noblesville | IN | 46062-8200 | |
| York Kennith J | | 20546 County Rd 41 | | | | Addison | AL | 35540-2856 | |
| York Larry G | | Progressive Engineering & Desi | 1774 Victoria St | | | Warren | OH | 44485 | |
| York Linda S | | 8 Railroad St S | | | | Petersburg | TN | 37144-7515 | |
| York Mahoning Mechanical | | Contractors Inc | 724 Canfield Rd | | | Youngstown | OH | 44511 | |
| York Mahoning Mechanical Contr | | 724 Canfield Rd | | | | Youngstown | OH | 44511 | |
| York Mahoning Mechanical Contractors Inc | | PO Box 3077 | | | | Youngstown | OH | 44511 | |
| York Michael J | | 3206 Fall Dr | | | | Anderson | IN | 46012-9543 | |
| York Myra | | 945 Belvedere | | | | Warren | OH | 44484 | |
| York Neal | | 3507 Ravena Ave | | | | Royal Oak | MI | 48073 | |
| York Oil Trust Fund Civil No | | 83cv1623 C O York Oil Site | Trust Fund | 1501 Alcoa Bldg | | Pittsburgh | PA | 15219 | |
| York Oil Trust Fund Civil No 83cv1623 C O York Oil Site | | Trust Fund | 1501 Alcoa Bldg | | | Pittsburgh | PA | 15219 | |
| York Operating Co | | 631 S Richland Ave | | | | York | PA | 17403-3445 | |
| York Pamela R | | 12751 Big Lake Rd | | | | Davisburg | MI | 48350 | |
| York Richard | | 2359 East Elmwood Rd | | | | Caro | MI | 48723 | |
| York Roger | | 812 E Third St | | | | Royal Oak | MI | 48067 | |
| York Sherry | | 412 Forest St Ne | | | | Warren | OH | 44483 | |
| York Shirley J | | 3223 Prescott Ave | | | | Saginaw | MI | 48601-4422 | |
| York Spring Co | | PO Box 36 | | | | S Elgin | IL | 60177 | |
| York Spring Co | | 1551 N La Fox St | | | | South Elgin | IL | 60177 | |
| York Steven | | 623 E Rawson Ave | | | | Oak Creek | WI | 53154 | |
| York Steven | | 1840 N Neiner Rd | | | | Sanford | MI | 48657-9791 | |
| York Thomas | | 1320 | Cleveland Rd West | | | Huron | OH | 44839 | |
| York Thomas C | | 711 Birchwood Dr | | | | Sandusky | OH | 44870-7324 | |
| York University | | Acctg Dept | 4700 Keele St | | | North York | ON | M3J-1P3 | Canada |
| York University Acctg Dept | | 4700 Keele St | | | | North York Canada | ON | M3J 1P3 | Canada |
| Yorka De Mexico Sa De Cv | Accounts Payable | El Marques Parque Industrial Finsa | | | | Queretaro Qro | | 76246 | Mexico |
| Yorka De Mexico Sa De Cv | | Avenida Santa Rosa De Viterbo No3 | | | | Queretaro | | CP76246 | Mexico |
| Yorko Dawn | | 9460 Gifford Rd | | | | Amherst | OH | 44001 | |
| Yorks Jr Carl | | 4189 Swallow Dr | | | | Flint | MI | 48506 | |
| Yorktown Precision Tech Eft | | Inc | 2101 S W St | Release Hold Per Legal | | Yorktown | IN | 47396 | |
| Yorktown Precision Tech Eft Inc | | PO Box 218 | | | | Yorktown | IN | 47396 | |
| Yorktown Precision Technologie | | Eonic Div | 2101 S West St | | | Yorktown | IN | 47396 | |
| Yorozu America Corp | | 27175 Haggerty Rd Ste 350 | | | | Novi | MI | 48377-3626 | |
| Yorozu America Corp | | 27175 Haggerty Rd Ste 350 | | | | Novi | MI | 48377 | |
| Yorozu American Corp | | Ste 640 | | | | Novi | MI | 48377-3634 | |
| Yorozu Automotive Mississippi | | 101 Yorozu Way | | | | Vicksburg | MS | 39183 | |
| Yorozu Automotive Na Inc | | 166 Mcquiston Dr | | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive North | | America Inc | 166 Mcquiston Dr | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive North | | Yorozu Automotive North Americ | 166 Mcquiston Dr | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive North America Inc | | 166 Mcquiston Dr | | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive Tennessee In | | 395 Mountain View Indstrl Dr | | | | Morrison | TN | 37357-5917 | |
| Yorton Michael | | 317 E Eagle St | | | | Eagle | WI | 53119 | |
| Yoshika Howard | | 4059 Forest Creek Rd | | | | Kentwood | MI | 49512 | |
| Yoshino Masahiro | | 1745 Cranberry Ln Apt 222 | | | | Warren | OH | 44483 | |
| Yost Douglas | | 112 Pkhurst Rd | | | | Beavercreek | OH | 45440 | |
| Yost Gerald | | 919 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Yost Karen | | 919 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Yost Michael | | 278 Glendola Nw | | | | Warren | OH | 44483 | |
| Yost Shannon | | 794 St Rt 72n | | | | Jamestown | OH | 45335 | |
| Yost Superior Co | | PO Box 1487 | | | | Springfield | OH | 45501-1487 | |
| Yost Superior Co | | 300 S Ctr St | | | | Springfield | OH | 45501-1487 | |
| Yost Superior Co The | | 300 S Ctr St | | | | Springfield | OH | 45506-1604 | |
| Yost Teresa | | 939 Wesminster Pl | | | | Dayton | OH | 45419 | |
| Yott Linda G | | 2964 Meisner Ave | | | | Flint | MI | 48506-2434 | |
| You Song | | 50085 Crusader Dr | | | | Macomb | MI | 48044 | |
| Youlanda Belvin | | 3139 Janes Ave | | | | Saginaw | MI | 48601 | |
| Youmans Glenda | | 230 Penhurst St | | | | Rochester | NY | 14619 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3800 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Youmans Robert K | | 1719 N North Rd | | | | Twining | MI | 48766-9628 | |
| Younce Vania | | 1520 E Dorothy Ln Apt 3 | | | | Kettering | OH | 45429 | |
| Young & Basile Pc | | Law Offices | 3001 W Big Beaver Rd Ste 624 | | | Troy | MI | 48084-3107 | |
| Young & Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48582 | |
| Young & Basile Pc Law Offices | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48084-3107 | |
| Young & Basile Pc Law Offices | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48084-3107 | |
| Young & Laramore | | 310 E Vermont | | | | Indianapolis | IN | 46204 | |
| Young & Laramore Corp | | 310 E Vermont St | | | | Indianapolis | IN | 46204-2126 | |
| Young & Perl Pc | | 1 Commerce Square Ste 2380 | | | | Memphis | TN | 38103 | |
| Young & Rubicam Inc | | Burson Marsteller | 233 N Michigan Ave Ste 1400 | | | Chicago | IL | 60601 | |
| Young Adrian | | 4760 Glengate Dr | | | | Columbus | OH | 43232 | |
| Young Alan | | 3 Captain Dr | 401 | | | Emeryville | CA | 94608 | |
| Young Aldn | | 3 Captain Dr 401 | | | | Emeryville | CA | 94608 | |
| Young Allison | | 921 State St | Apt A | | | Saginaw | MI | 48602 | |
| Young and Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48582 | |
| Young and Laramore  Eft | | 310 E Vermont | | | | Indianapolis | IN | 46204 | |
| Young and Perl Pc | | 1 Commerce Square Ste 2380 | | | | Memphis | TN | 38103 | |
| Young Andrew | | 12350 Melrose Circle | | | | Fishers | IN | 46038 | |
| Young Angela | | 851 W Woodland Ave | | | | Youngstown | OH | 44502-1771 | |
| Young Anthony Van | | Post Office Box 1 | | | | Dayton | OH | 45405-0001 | |
| Young Archie | | 73 Chaplen Dr | | | | Trotwood | OH | 45426 | |
| Young Arnold | | 13532 Lorenzo Blvd | | | | Westfield | IN | 46074 | |
| Young Arthur | | 4722 N Gerhart | | | | Tucson | AZ | 85745 | |
| Young Barry | | 8136 Barden Rd | | | | Davison | MI | 48423 | |
| Young Bill | | 14938 Brightbrook Dr | | | | Houston | TX | 770952 | |
| Young Billy | | PO Box 263 | | | | Hillsboro | AL | 35643-0263 | |
| Young Brothers Trucking Inc | | 447 N Old State Rd 2 | | | | Valparaiso | IN | 46383 | |
| Young Bruce | | 6132 W Co Rd 700 N | | | | Rossville | IN | 46065 | |
| Young Bryan | | 285 County Rd 1388 | | | | Vinemont | AL | 35179 | |
| Young Bryan | | PO Box 553 | | | | San Benito | TX | 78586 | |
| Young Calvin | | 4650 Mayville Rd | | | | Silverwood | MI | 48760 | |
| Young Charles | | 5923 Richard Dr Nw | | | | Warren | OH | 44483 | |
| Young Charles | | 1685 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Young Charles W | | PO Box 60097 | | | | Dayton | OH | 45406-0097 | |
| Young Christopher | | 1 Bardsey Close | | | | Little Stanney | | L656JD | United Kingdom |
| Young Clement | | 1108 Thompson Rd | | | | Wichita Falls | TX | 76301 | |
| Young Collin | | 4115 Free Pk Apt 18 | | | | Dayton | OH | 45417 | |
| Young Connie | | 18960 Temperance Oak Rd | | | | Athens | AL | 35614-3937 | |
| Young Connie | | 2530 Forest Home Ave | | | | Riverside | OH | 45404 | |
| Young Corrie | | 1607 E Morgan St | | | | Kokomo | IN | 46901-2549 | |
| Young Curtis | | 1338 Autumn Dr | | | | Flint | MI | 48532 | |
| Young Daniel | | PO Box 2421 | | | | Anaheim | CA | 92814 | |
| Young Daniel F Inc | | 608a Folcroft St | | | | Baltimore | MD | 21224 | |
| Young Daniel F Inc | | 1235 Westlakes Dr Ste 255 | | | | Berwyn | PA | 19312-2412 | |
| Young Daniel F Inc | | 2855 Coolidge Ste 207 | | | | Troy | MI | 48084-3216 | |
| Young Danny | | 3107 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Young Darlene | | 52 W Trotwood Blvd | | | | Trotwood | OH | 45426-3353 | |
| Young Darrell | | 914 Woodside Dr | | | | Flint | MI | 48503 | |
| Young David | | 1608 W Kendall Rd | | | | Kendall | NY | 14476 | |
| Young David | | 2008 Brook Haven Dr | | | | London | KY | 40744 | |
| Young David | | 9293 Arthur St | | | | Coopersville | MI | 49404 | |
| Young David | | 7341 Falkmore Ct | | | | Dayton | OH | 45459 | |
| Young David | | 7087 W Oons | | | | Kokomo | IN | 46901 | |
| Young David | | 4906 Indian Trail | | | | Saginaw | MI | 48603 | |
| Young David | | 1541 W Canyon Shadows Ln | | | | Tucson | AZ | 85737-7717 | |
| Young David | | 3660 S Lapeer Rd Lot 63 | | | | Metamora | MI | 48455 | |
| Young David | | 640 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Young David A | | 7341 Falkmore Ct | | | | Dayton | OH | 45459-3327 | |
| Young David K | | 9293 Arthur St | | | | Coopersville | MI | 49404-9748 | |
| Young David L | | 216 Lucky Ln | | | | Pendleton | IN | 46064-9189 | |
| Young David L | | 6425 W Berkshire Dr | | | | Saginaw | MI | 48603-3409 | |
| Young David L | | 7320 Alabama Rd | | | | Oscoda | MI | 48750-9652 | |
| Young Davis | | 1415 W Richmond St | | | | Kokomo | IN | 46901 | |
| Young Dawn | | 3080 Engelson Rd | | | | Marion | NY | 14505 | |
| Young Denise | | 698 Clifton Dr N E | | | | Warren | OH | 44484-3337 | |
| Young Denise | | 4697 Mallards Landing | | | | Highland Twp | MI | 48357 | |
| Young Dennis & Associates | | 280 Front Ave Sw Ste C | | | | Grand Rapids | MI | 49504 | |
| Young Derk | | 162 North 600 West | | | | Kokomo | IN | 46901 | |
| Young DF | | 1235 Westlakes Dr | Ste 255 | | | Berwyn | PA | 19312 | |
| Young Diane | | 2908 Prentice Dr | | | | Kettering | OH | 45420 | |
| Young Diane | | 556 Twin Lake Dr | | | | Onsted | MI | 49265 | |
| Young Diane | | 73 Chaplen Dr | | | | Trotwood | OH | 45426 | |
| Young Diane | | 18314 Indiana St | | | | Detroit | MI | 48221-2071 | |
| Young Donald | | 261 Lobinger Ave | | | | Fitzgerald | GA | 31750 | |
| Young Donald C | | PO Box 7032 | | | | Daytona Beach | FL | 32116 | |
| Young Douglas | | 15 Rose Hill Circle | | | | Lancaster | NY | 14086 | |
| Young Douglas | | 5375 Wfairgrove Rd | | | | Fairgrove | MI | 48733-0193 | |
| Young Douglas | | 2250 Uplands Ave | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young E | | 1798 Flag Stone Cir | | | | Rochester | IN | 48307 | |
| Young Earlene | | PO Box 855 | | | | Dayton | OH | 45402 | |
| Young Earline | | 6246 Trenton Dr | | | | Flint | MI | 48532 | |
| Young Eddie | | 2614 Mccall St | | | | Dayton | OH | 45417 | |
| Young Edith J | | 102 Sinclair Rd | | | | Fitzgerald | GA | 31750-7942 | |
| Young Edward L | | 538 Kenbrook Dr | | | | Vandalia | OH | 45377-2408 | |
| Young Edwin | | 99 Constance Way E | | | | Greece | NY | 14612 | |
| Young Elizabeth | | 4887 Goodyear Dr | | | | Trotwood | OH | 45406 | |
| Young Ellen E | | 105 Young St | | | | Hillsboro | AL | 35643-3846 | |
| Young Ellen Elaine | | 105 Young St | | | | Hillsboro | AL | 35643-3846 | |
| Young Environmental Cleanup | | Inc | G 5305 N Dort Hwy | | | Flint | MI | 48505 | |
| Young Environmental Cleanup Inc | | G 5305 N Dort Hwy | | | | Flint | MI | 48505 | |
| Young Ethelstyne | | 5221 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Young G | | 1417 Chesterfield Ave | | | | Anderson | IN | 46012 | |
| Young Gary | | 1140 Bishop Dr Apt D | | | | W Carrollton | OH | 45449 | |
| Young Gary | | 4105 Longhill Dr Se | | | | Warren | OH | 44484-2623 | |
| Young Gayle | | 6272 Chadworth Ct | | | | Indianapolis | IN | 46236 | |
| Young Georgette | | 20668 Quicksilver Rd | | | | Noblesville | IN | 46060 | |
| Young Gerald K | | 5302 Remington Dr | | | | Lapeer | MI | 48446-8021 | |
| Young Gerald W | | PO Box 237 | | | | Tawas City | MI | 48764-0237 | |
| Young Gerard | | 2022 Blades Ave | | | | Flint | MI | 48503-4226 | |
| Young Gwendolyn R | | Dba Gwenmar Graphics | 1840 Rathmell Rd | | | Lockbourne | OH | 43137 | |
| Young Gwendolyn R Dba Gwenmar Graphics | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Young Howard | | 1078 S Gale Rd | | | | Davison | MI | 48423 | |
| Young Hubert C | | 162 Glenn Merritt Rd | | | | Wray | GA | 31798-4032 | |
| Young Iii Bossie | | PO Box 9 | | | | Courtland | AL | 35618-0009 | |
| Young Industries Inc | | Painter & Schuyler Sts | | | | Muncy | PA | 17756 | |
| Young Industries Inc Eft | | PO Box 30 | | | | Muncy | PA | 17756 | |
| Young Inez | | 3032 Germantown | | | | Dayton | OH | 45408 | |
| Young Inez | | 3032 Germantown St | | | | Dayton | OH | 45408 | |
| Young Ivey Denee | | 3117 Glenwood Ave | | | | Saginaw | MI | 48601 | |
| Young J J Co Inc | | 7584 Ridge Rd | | | | Sodus | NY | 14551 | |
| Young J R | | 2762 Rhett Dr | | | | Beavercreek | OH | 45434-6235 | |
| Young Jack | | 1710 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Young Jack J | | 7040 N Abilene Way | | | | Mc Cordsville | IN | 46055-6110 | |
| Young James | | 96 E 600 S | | | | Atlanta | IN | 46031 | |
| Young James | | PO Box 20317 | | | | Dayton | OH | 45420 | |
| Young James | | 12452 E 100 S | | | | Greentown | IN | 46936 | |
| Young James H | | 132 Springfield Cir | | | | Jackson | MS | 39209-2424 | |
| Young James O | | 3360 S Towerline Rd | | | | Bridgeport | MI | 48722-9542 | |
| Young Jane E | | 2228 Firstview Dr | | | | Loveland | CO | 80538 | |
| Young Janette | | 4159 Savannah Court Sw | | | | Grandville | MI | 49418 | |
| Young Janice | | 2385 37th St Apt 3r | | | | Astoria | NY | 11105-1982 | |
| Young Janie M | | 2106 Olds Dr | | | | Kokomo | IN | 46902-2559 | |
| Young Jasmin | | 40 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Young Jason | | 274 East Ctr St | | | | Germantown | OH | 45327 | |
| Young Jason | | 1812 Stanley | | | | Saginaw | MI | 48602 | |
| Young Jeffery | | 4726 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Young Jeffery | | 2488 Meadowbrook Ln | | | | Clio | MI | 48420 | |
| Young Joffre | | 518 Valley St | | | | Jackson | MS | 39209 | |
| Young John | | 9627 Hampshire Ln | | | | Eden Prarie | MN | 55347 | |
| Young John C | | 1864 Merlo Ct | | | | Niles | OH | 44446-4145 | |
| Young John J | | 8400 1st Ave S | Add Chg 10 29 02 Cp | | | Bloomington | MN | 55420 | |
| Young John J | | 8400 1st Ave S | | | | Bloomington | MN | 55420 | |
| Young Johnnie | | 22546 West Mc Nichols | | | | Detroit | MI | 48219 | |
| Young Johnny | | 667 Briarwood Rd | | | | Meridian | MS | 39305 | |
| Young Johnny L | | 667 Briarwood Rd | | | | Meridian | MS | 39305-9410 | |
| Young Jr Benedict | | 1682 Lance Dr | | | | Tustin | CA | 92780 | |
| Young Jr Edward | | 1020 Skylard Dr | | | | Troy | OH | 45373 | |
| Young Jr Harold | | 44 Martha Ave | | | | Buffalo | NY | 14215 | |
| Young Jr Lee | | 1212 Reserve Dr | | | | Clinton | MS | 39056 | |
| Young Jr Paul E | | 5000 N Tillotson Ave | | | | Muncie | IN | 47304-6508 | |
| Young Judy | | 14881 East 5th Circle | Apt C | | | Aurora | CO | 80011 | |
| Young Justin | | 8349 Bennigan Ln | | | | Zeeland | MI | 49464 | |
| Young Karen | | 305 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Young Katherine | | 3150 W Greenwood Rd | | | | Alger | MI | 48610 | |
| Young Keith | | 4312 Arrowrock Ave | | | | Dayton | OH | 45424 | |
| Young Keith | | 1486 Lesperance Ct | | | | Essexville | MI | 48732 | |
| Young Kenneth | | 2014 S 200 E | | | | Kokomo | IN | 46902 | |
| Young Kenneth | | 31 Brenner Ave | | | | Dayton | OH | 45403 | |
| Young Kimberly | | 1394 E Market St | | | | Germantown | OH | 45327 | |
| Young L | | 1492 Werth Dr | | | | Rochester | MI | 48306 | |
| Young L | | 3302 Stonebrook Cr | | | | Huntsville | AL | 35810 | |
| Young Larry D | | 3221 S Auburn Dr | | | | Saginaw | MI | 48601-4505 | |
| Young Lawrence | | 351 Rosemary St Se | | | | Grand Rapids | MI | 49506 | |
| Young Leigh | | 4190 N 800 W | | | | Kokomo | IN | 46901 | |
| Young Lim | | 401 Montvale Ln | | | | Rochester | NY | 14626 | |
| Young Lori | | 2002 Tytus Ave | | | | Middletown | OH | 45042 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3802 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young Louis | | 2828 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Young Malealk | | 2823 Mccall Ave Apt 4 | | | | Dayton | OH | 45417 | |
| Young Malealk | | 2823 Mc Call St Apt 4 | | | | Dayton | OH | 45417 | |
| Young Marjorie | | 1317 E Taylor St | | | | Kokomo | IN | 46901-4909 | |
| Young Mark | | 556 Twin Lake Dr | | | | Onsted | MI | 49265 | |
| Young Mark | | 1503 E 47th St | | | | Anderson | IN | 46013 | |
| Young Marshall | | 1802 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Young Marshall | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Young Marvin | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137-9265 | |
| Young Mary | | 96 E 600 S | | | | Atlanta | IN | 46031 | |
| Young Matthew | | Po B0x 3303 | | | | Flint | MI | 48502 | |
| Young Melinda | | 744 Ula Ula Way | Add Chg Per Ltr 06 16 05 Lc | | | Wailuku | HI | 96793 | |
| Young Melinda | | 744 Ula Ula Way | | | | Wailuku | HI | 96793 | |
| Young Mens Christian | | Association Of Lockport | 19 East Ave | | | Lockport | NY | 14094 | |
| Young Mens Christian Assoc | | 10900 Harper Ave | Attn Ymca Legacy Golf Classic | | | Detroit | MI | 48213 | |
| Young Mens Christian Associati | | Ymca | 19 East Ave | | | Lockport | NY | 14094 | |
| Young Mens Christian Association Of Lockport | | 19 East Ave | | | | Lockport | NY | 14094 | |
| Young Michael | | 309 Summit Court Apt E | | | | Fairborn | OH | 45324 | |
| Young Michael | | 195 Finland Dr | | | | Eaton | OH | 45320 | |
| Young Michael | | 7089 Old English Rd | | | | Lockport | NY | 14094-5409 | |
| Young Michael | | 313 Oak St | | | | Dayton | OH | 45410 | |
| Young Michael L | | 944 Johnson Ave | | | | Flint | MI | 48532-3843 | |
| Young Moore And Henderson Pa | | Tax Id 561316614 | PO Box 31627 | | | Raleigh | NC | 27622 | |
| Young Moore And Henderson Pa | | PO Box 31627 | | | | Raleigh | NC | 27622 | |
| Young Nancy | | 13366 Enid Blvd | | | | Fenton | MI | 48430-1100 | |
| Young Narda L | | 1955 Shaftesbury Rd | | | | Dayton | OH | 45406-3817 | |
| Young Nicole | | 3819 County Line Turnpike Rc | | | | Southington | OH | 44470 | |
| Young Nora | | 3563 E Townline | | | | Birch Run | MI | 48415 | |
| Young Nora C | | 140 Inez Owens Dr | | | | Jackson | MS | 39212-3286 | |
| Young Nora J | | 3563 E Townline | | | | Birch Run | MI | 48415-9076 | |
| Young Norman | | 20902 Chase Dr | | | | Novi | MI | 48375 | |
| Young Office Environments | | 1280 Ridge Rd | | | | Greenville | SC | 29607 | |
| Young Og | | 125 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Young Pamela | | 126 Beaver Dam Dr | | | | Eatonton | GA | 31024 | |
| Young Patricia | | 21 Gothic Ln N | | | | Lockport | NY | 14094 | |
| Young Patsy J | | 8482 State Route 201 | | | | Tipp City | OH | 45371-9730 | |
| Young Paul | | 42867 Apples Way Dr | | | | Leetonia | OH | 44431 | |
| Young Paulette | | PO Box 83 | | | | Burlington | IN | 46915-0083 | |
| Young Pauline | | 546 W Marengo Ave | | | | Flint | MI | 48505-3263 | |
| Young Peoples Ballet Theatre | | Paavola School Of Dance | Attn Denise Paavola | 5251 Commerce | | Flint | MI | 48507 | |
| Young Peoples Ballet Theatre Paavola School Of Dance | | Attn Denise Paavola | 5251 Commerce | | | Flint | MI | 48507 | |
| Young Philip | | 124 Rumford Rd | | | | Rochester | NY | 14626 | |
| Young Phyllis | | 5211 N Linden Rd | | | | Flint | MI | 48504 | |
| Young Phyllis E | | 2019 Sherman St | | | | Anderson | IN | 46016-4067 | |
| Young R | | 433 Flournoy Lucas Rd No 85 | | | | Shreveport | LA | 71106 | |
| Young R M | | 3196 S 750 E | | | | Bringhurst | IN | 46913 | |
| Young R M Co | | 2801 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Young Ralph | | 6868 Woodhills | | | | Rockford | MI | 49341 | |
| Young Randall | | 15890 Jackson Ln | | | | Athens | AL | 35613-7361 | |
| Young Rebecca | | 425 Early Dr W | | | | Miamisburg | OH | 45342-3303 | |
| Young Regina | | 2366 S 750 W | | | | Russiaville | IN | 46979 | |
| Young Richard | | 5543 S Livonia Conesus Rd | | | | Conesus | NY | 14435 | |
| Young Richard | | 1805 Jackson Rd | | | | Carmel | IN | 46032 | |
| Young Richard R | | Dba Madison Tent Rental | PO Box 8 | Chg Per W9 7 26 04 Cp | | London | OH | 43140 | |
| Young Richard R Dba Madison Tent Renta | | PO Box 8 | | | | London | OH | 43140 | |
| Young Robert | | 233 Yankee Ridge Rd | | | | Mercer | PA | 16137 | |
| Young Robert | | 3563 East Townline | | | | Birch Run | MI | 48415-9225 | |
| Young Robert | | 864 County Rd 109 | | | | Fremont | OH | 43420-9377 | |
| Young Robert L | | 409 Allen Circle | | | | Saraland | AL | 36571-2604 | |
| Young Roger | | 1904 Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Young Roger | | 636 Saganing Rd | | | | Bentley | MI | 48613 | |
| Young Rose | | PO Box 310354 | | | | Flint | MI | 48531-0354 | |
| Young Roy | | 808 Dave Bishop Sr Rd | | | | Fitzgerald | GA | 31750 | |
| Young Ruby | | 1644 Euclid Ave | | | | Flint | MI | 48503-1119 | |
| Young Russell | | 4630 Helsey Fusselman Rd | | | | Southington | OH | 44470-9560 | |
| Young Russell | | 550 Towson Dr Nw | | | | Warren | OH | 44483-1737 | |
| Young Ryan | | 3674 Ark Ave | | | | Dayton | OH | 45416 | |
| Young Shana | | 2101 Wesleyh Rd | | | | Dayton | OH | 45406 | |
| Young Shana | | 2101 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Young Sharon | | 306 Meade St | | | | Saginaw | MI | 48602-1225 | |
| Young Shirley D | | 7056 N Columbia Rd | | | | Campbellsville | KY | 42718-0000 | |
| Young Sr Jarvis | | 1622 Rust Ave | | | | Saginaw | MI | 48601-2802 | |
| Young Sr S | | 1001 W Forest Dr | | | | Olathe | KS | 66061 | |
| Young Steven | | 90 Mareeta Rd | | | | Rochester | NY | 14624 | |
| Young Steven | | 2134 Main St | | | | Fairgrove | MI | 48733 | |
| Young Supply Co | | 954 Front St Nw | | | | Grand Rapids | MI | 49504 | |
| Young Supply Co | | 699 Auburn St | | | | Pontiac | MI | 48058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young Supply Co | | 2237 Elliot | | | | Troy | MI | 48083 | |
| Young Supply Co | | 1200 Rosewood | | | | Ann Arbor | MI | 48104 | |
| Young Supply Co | | 888 W Baltimore Ave | | | | Detroit | MI | 48202-2904 | |
| Young Supply Co | | 888 West Baltimore | | | | Detroit | MI | 48202 | |
| Young Supply Co | | 21605 Farmington Rd | | | | Farmington | MI | 48024 | |
| Young Supply Co | | Saginaw Distributors Div | 125 Davenport | | | Saginaw | MI | 48602 | |
| Young Supply Co | | 2101 S Saginaw | | | | Flint | MI | 48503 | |
| Young Supply Co | | 3710 Gembrit | | | | Kalamazoo | MI | 49001 | |
| Young Supply Co | | 1130 Ramada Dr | | | | Lansing | MI | 48911 | |
| Young Supply Co | | 6517 Angola Rd | | | | Holland | OH | 43528 | |
| Young Supply Co Efl | | 52000 Sierra Dr | | | | Chesterfield Twp | MI | 48047 | |
| Young Supply Company Eft | | 52000 Sierra Dr | | | | Chesterfield Twp | MI | 48047 | |
| Young T | | 3383 E Fisher Rd | | | | Bay City | MI | 48706 | |
| Young Teal | | 2035 Wilson Ave Nw | | | | Warren | OH | 44483 | |
| Young Thomas D | | 2215 Nebraska Dr | | | | Xenia | OH | 45385-4661 | |
| Young Timothy | | 2107 Bandit Trail | | | | Beavercreek | OH | 45434-5604 | |
| Young Tina | | 911 Wilshire Dr | | | | Carlisle | OH | 45005 | |
| Young Tobias | | 4105 Hess Ave | | | | Saginaw | MI | 48601 | |
| Young V | | PO Box 19157 | | | | Shreveport | LA | 71149 | |
| Young Vicki | | 4480 Devonshire Dr | | | | Boardman | OH | 44512 | |
| Young Vickie | | 16241 Ringgold Northern Rd | | | | Ashville | OH | 43103 | |
| Young Virgil | | 209 Glenn Merritt Rd | | | | Wray | GA | 31798-4029 | |
| Young Virginia | | 465 Carmel New Hope Rd | | | | Monticello | MS | 39654 | |
| Young Wayne F | | 4210 Lower Mt Rd | | | | Lockport | NY | 14094-9741 | |
| Young Wha Corporation | | Bridge Securities Bldg | 4 14th Fl 25 15 Yoido Dong | Youngdeungpo Ku Seoul | | South | | | Korea Republic Of |
| Young Wha Corporation Bridge Securities Bldg | | 4 14th Fl 25 15 Yoido Dong | Youngdeungpo Ku Seoul | | | South Korea | | | Korea Republic Of |
| Young William | | 118 Ave B | | | | Rochester | NY | 14621 | |
| Young William | | 183 Garfield St | | | | Rochester | NY | 14611 | |
| Young William | | 1590 Meadow Hill Crt | | | | Florence | KY | 41042 | |
| Young William | | 620 Crawford St | | | | Flint | MI | 48507-2459 | |
| Young Williams Henderson Et Al | | PO Box 23059 | | | | Jackson | MS | 39225 | |
| Young Xzonnia | | 1100 E Ferry St | | | | Buffalo | NY | 14211 | |
| Youngberg Barbara J | | 239 Branch St | | | | Lockport | NY | 14094-8940 | |
| Youngblood Air Systems Inc | | Dist Of Qual Air Control Prod | 77 Grandville Ave S W | | | Grand Rapids | MI | 49503 | |
| Youngblood Air Systems Inc Dist Of Qual Air Control Prod | | 77 Grandville Ave S W | | | | Grand Rapids | MI | 49503 | |
| Youngblood Associates Inc Efl | | 300 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Youngblood Associates Inc Efl | | Youngblood Air Systems Inc | 300 36th St Se | | | Grand Rapids | MI | 49548 | |
| Youngblood Darlene | | 1961 Fairfield | | | | Saginaw | MI | 48602 | |
| Youngblood James | | 5324 Knobby Hill Dr | | | | Highland | MI | 48357 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | | Saginaw | MI | 48601-9716 | |
| Youngblood Jr Willis | | 4133 Wisner St | | | | Saginaw | MI | 48601-4251 | |
| Youngblood M & Associates | | Youngblood Air Systems | 300 36th St Se | | | Grand Rapids | MI | 49548 | |
| Youngblood Nichelle | | 639 Yale | | | | Dayton | OH | 45407 | |
| Youngblood Tina | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Youngblood Tina | | 14270 31 Mile Rd | | | | Washington | MI | 48095 | |
| Youngblood Tonya | | 168 E Garfield | | | | Bunker Hill | IN | 46914 | |
| Youngblood William | | 335 South Mattie Ave | | | | Sycamore | GA | 31790 | |
| Younger Eric | | 57 West Waterbury Dr | | | | Springboro | OH | 45066 | |
| Younger Geraldine M | | 6933 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2402 | |
| Younger Glenda | | 511 South St | | | | Fairborn | OH | 45324 | |
| Younger Jr Nathaniel | | 5947 Lake Trace Cr | | | | Jackson | MS | 39211 | |
| Younger Jr William | | 4565 Falcon Cir | | | | Dayton | OH | 45424-4524 | |
| Younger Nathaniel | | 6933 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2402 | |
| Youngin Hong | | Acct Of Sanghee Hong | Index5727 90 | 287 Crafton Ave | | Staten | NY | 29640-5972 | |
| Youngin Hong Acct Of Sanghee Hong | | Index5727 90 | 287 Crafton Ave | | | Staten | NY | 10314 | |
| Younglao Peter | | 7849 Rockress Dr | | | | Freeland | MI | 48623-8431 | |
| Youngs Culligan | | 1126 E Monroe | | | | Kokomo | IN | 46901-3159 | |
| Youngs Culligan | | 1126 E Monroe St | | | | Kokomo | IN | 46901 | |
| Youngs Culligan Eft | | Hold Per D Fiddler 05 24 05 Ah | 1126 E Monroe St | | | Kokomo | IN | 46901 | |
| Youngs Culligan Kokomo | Custservice | 1126 E.monroe | | | | Kokomo | IN | 46901 | |
| Youngs Dale A | | 3931 Hackett Rd | | | | Saginaw | MI | 48603-9676 | |
| Youngs Environmental Clean Up | | 38310 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Youngs Environmental Clean Up | | G 5305 N Dort Hwy | | | | Flint | MI | 48505-1832 | |
| Youngs Environmental Cleanup Inc | | G 5305 N Dort Hwy | | | | Flint | MI | 48505 | |
| Youngs Environmental Eft | | Cleanup Inc | G 5305 N Dort Hwy | | | Flint | MI | 48505 | |
| Youngs Joseph E | | 13944 N Mckinley Rd | | | | Montrose | MI | 48457-9607 | |
| Youngs Richard N | | 7100 Elmwood Dr | | | | Grand Blanc | MI | 48439-1666 | |
| Youngs Scot | | 3931 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Youngs William S | | 450 Clover Dr | | | | York | PA | 17402-7602 | |
| Youngsons Inc | | 6701 Melrose Ave | | | | Louisville | KY | 40216 | |
| Youngstown Aluminum Products | | 66 76 South Products Sl | PO Box 447 | | | Youngstown | OH | 44501 | |
| Youngstown Aluminum Products | | Superior Line | 66 76 S Prospect | | | Youngstown | OH | 44506 | |
| Youngstown Area United Way | | 255 Watt St | | | | Youngstown | OH | 75 | |
| Youngstown Area United Way | | 255 Watt St | | | | Youngstown | OH | 44505 | |
| Youngstown Branch Naacp | | 3110 Market St Ste 206 | | | | Youngstown | OH | 44507 | |
| Youngstown Cellular Telephone | | Wilcom Cellular | 8089 South Ave | | | Boardman | OH | 44512-6154 | |
| Youngstown Cellular Telephone | | Wilcom Cellular | 6550 B Seville Dr | | | Canfield | OH | 44406 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Youngstown Cellular Telephone Wilcom Cellular | | 8089 South Ave | | | | Boardman | OH | 44512-6154 | |
| Youngstown College Of | | Massotherapy | 14 Highland Ave | | | Struthers | OH | 44471 | |
| Youngstown College Of Massotherapy | | 14 Highland Ave | | | | Struthers | OH | 44471 | |
| Youngstown Construction Supply | | Inc | PO Box 6145 | | | Youngstown | OH | 44501 | |
| Youngstown Construction Supply | | Y C S | 1169 Randall Ave | | | Youngstown | OH | 44505-2936 | |
| Youngstown Construction Supply Inc | | PO Box 6145 | | | | Youngstown | OH | 44501 | |
| Youngstown Electric Service | | Inc | 948 Poland Ave | | | Youngstown | OH | 44502-2198 | |
| Youngstown Electric Service In | | 948 Poland Ave | | | | Youngstown | OH | 44502 | |
| Youngstown Electric Service Inc | | 948 Poland Ave | | | | Youngstown | OH | 44502-2198 | |
| Youngstown Foundation Support | | Fund Junior Achievement | 1920 Churchill Rd | | | Girard | OH | 44420 | |
| Youngstown Foundation Support Fund Junior Achievement | | 1920 Churchill Rd | | | | Girard | OH | 44420 | |
| Youngstown Hard Chrome Plating | | & Grinding Inc | 8451 Southern Blvd | | | Youngstown | OH | 44513 | |
| Youngstown Hard Chrome Plating | | 8451 Southern Blvd | | | | Youngstown | OH | 44512-6709 | |
| Youngstown Hard Chrome Plating and Grinding Inc | | PO Box 3508 | | | | Youngstown | OH | 44513 | |
| Youngstown mahonmg Valley | | United Way | 255 Watt St | | | Youngstown | OH | 44505 | |
| Youngstown mahonmg Valley United Way | | 255 Watt St | | | | Youngstown | OH | 44505 | |
| Youngstown Microfilm Camera & | | Video | 945 Boardman Canfield Rd Ste 2 | | | Boardman | OH | 44512 | |
| Youngstown Microfilm Camera and Video | | 945 Boardman Canfield Rd Ste 2 | | | | Boardman | OH | 44512 | |
| Youngstown Microfilm Co Inc | | Camera Shop | 945 Boardman Canfield Rd | | | Youngstown | OH | 44512 | |
| Youngstown Municipal Court | | Acct Of Eric Crump | Case 92 Cvf 8931 | | | | | 27560-9708 | |
| Youngstown Municipal Court | | Acct Of Linda White | Case 86cvf3351 | PO Box 6047 | | Youngstown | OH | 27252-4892 | |
| Youngstown Municipal Court | | Acct Of Richard Carey | Case 94 Cvf 6373 | PO Box 6047 2nd Fl | | Youngstown | OH | 20226-6577 | |
| Youngstown Municipal Court | | Acct Of George Hennings | Case 90 Cvf 5470 | | | | | 26680-7692 | |
| Youngstown Municipal Court | | Acct Of Robert L Davis Sr | Case 93 Cvi 452 | PO Box 6047 2nd Fl | | Youngstown | OH | 23360-7918 | |
| Youngstown Municipal Court | | Acct Of Raymond Collins | Case 94 Cvf 326 | PO Box 6047 2nd Flr | | Youngstown | OH | 15752-5850 | |
| Youngstown Municipal Court | | Acct Of Philip Albenze | Case 95 Cvf 788 | PO Box 6047 | | Youngstown | OH | 19430-2405 | |
| Youngstown Municipal Court | | Acct Of Felix A Oaku | Case 94 Cvf 4854 | PO Box 6047 | | Youngstown | OH | 17662-3403 | |
| Youngstown Municipal Court | | City Hall | | | | Youngstown | OH | 44503 | |
| Youngstown Municipal Court | | Acct Of Lloyd Flenoury | Case 92 Cvf 7358 | | | | | 29236-8033 | |
| Youngstown Municipal Court | | Acct Of Ina Madison | Case 92 Cvi 1140 | | | | | 28646-8828 | |
| Youngstown Municipal Court | | Acct Of Mary J Kettering | Case 93 Cvf 4474 | PO Box 6047 | | Youngstown | OH | 29554-2802 | |
| Youngstown Municipal Court | | Acct Of Mary Kettering | Case 94 Cvf 2478 | PO Box 6047 | | Youngstown | OH | 29554-2802 | |
| Youngstown Municipal Court | | Acct Of Albert De Priest | Case 94 Cvi 88 | PO Box 6047 | | Youngstown | OH | 34840-5910 | |
| Youngstown Municipal Court | | Acct Of Albert Depriest | Case 94 Cvf 487 | | | | | 34840-5910 | |
| Youngstown Municipal Court | | Acct Of Bernard Brown | Case 93 Cvi 263 | | | | | 57890-3254 | |
| Youngstown Municipal Court Acct Of Albert De Priest | | Case 94 Cvi 88 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Albert Depriest | | Case 94 Cvf 487 | | | | | | | |
| Youngstown Municipal Court Acct Of Bernard Brown | | Case 93 Cvi 263 | | | | | | | |
| Youngstown Municipal Court Acct Of Eric Crump | | Case 92 Cvf 8931 | | | | | | | |
| Youngstown Municipal Court Acct Of Felix A Oaku | | Case 94 Cvf 4854 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of George Hennings | | Case 90 Cvf 5470 | | | | | | | |
| Youngstown Municipal Court Acct Of Ina Madison | | Case 92 Cvi 1140 | | | | | | | |
| Youngstown Municipal Court Acct Of Linda White | | Case 86cvf3351 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvf 7358 | | | | | | | |
| Youngstown Municipal Court Acct Of Mary J Kettering | | Case 93 Cvf 4474 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Mary Kettering | | Case 94 Cvf 2478 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Philip Albenze | | Case 95 Cvf 788 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Raymond Collins | | Case 94 Cvf 326 | PO Box 6047 2nd Flr | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Richard Carey | | Case 94 Cvf 6373 | PO Box 6047 2nd Fl | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Robert L Davis Sr | | Case 93 Cvi 452 | PO Box 6047 2nd Fl | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Cle | | PO Box 6047 2nd Flr City Ha | | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Clerk | | PO Box 6047 2nd Flr City Hal | | | | Youngstown | OH | 44501 | |
| Youngstown Oh Income Tax | | | | | | | OH | 03409 | |
| Youngstown Oxygen & Welding | | Supply | 2208 Hubbard Rd | | | Youngstown | OH | 44505 | |
| Youngstown Oxygen & Welding Su | | 2208 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Youngstown Oxygen and Welding Supply | | 2208 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Youngstown Pipe & Supply Inc | | 4100 Lake Pk Rd | | | | Youngstown | OH | 44513 | |
| Youngstown Pipe & Supply Inc | | 4100 Lake Rd | | | | Youngstown | OH | 44512-1803 | |
| Youngstown Pipe & Supply Inc | | 85 Karago | | | | Youngstown | OH | 44512 | |
| Youngstown Pipe and Supply Inc | | PO Box 3467 | | | | Youngstown | OH | 44513 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3805 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Youngstown Service Shop | | 272 East Indianola Ave | | | | Youngstown | OH | 44507 | |
| Youngstown Service Shop Inc | | 272 E Indianola Ave | | | | Youngstown | OH | 44507 | |
| Youngstown Sheet & Tube | Ct Corporate Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Youngstown Sheet & Tube | | 925 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Youngstown Sheet & Tube | Ct Corp | Union Commerce Bldg | | | | Cleveland | OH | 44115 | |
| Youngstown Specialty Metal Inc | | 571 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Youngstown Specialty Metals | | Inc | 571 Andrews Ave | | | Youngstown | OH | 44505 | |
| Youngstown Specialty Metals Inc | | PO Box 74347 | | | | Cleveland | OH | 44194-4347 | |
| Youngstown Spray Equipment | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Youngstown Spray Equipment Co | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Youngstown State University | | Financial Aid Scholarships | Attn Gina Mchenry | 1 University Plaza | | Youngstown | OH | 44555 | |
| Youngstown State University | | Police Department | 1 University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University | | Office Of Financial Aid | One University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University | | Partners For Workplace Div | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | 410 Wick Ave | | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | Physics and Astronomy Dept | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | Metro College At Southwoods | 100 Debartolo Pl | Ste 200 | | Youngstown | OH | 44512 | |
| Youngstown State University | | Physics & Astronomy Dept | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University Financial Aid Scholarships | | Attn Gina Mchenry | 1 University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University Metro College At Southwoods | | 100 Debartolo Pl | Ste 200 | | | Youngstown | OH | 44512 | |
| Youngstown State University Office Of Financial Aid | | One University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown State University Partners For Workplace Div | | One University Plaza | | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University Police Department | | 1 University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown State University Py Hsics Olympics Dept Of Pyhsics | | One University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown State University Pyhsics Olympics Dept Of Pyhsics | | One University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown Warren Regional | | Chamber Of Commerce Foundation | Ste 1600 | 11 Federal Plaza Central Am | | Youngstown | OH | 44503 | |
| Youngstown Warren Regional Chamber Of Commerce Foundation | | Ste 1600 | 11 Federal Plaza Central | | | Youngstown | OH | 44503 | |
| Younquist Johnathon | | 35 N Tazmania | | | | Pontiac | MI | 48343 | |
| Younkman Michael | | 114 E Pk Ave | | | | Lebanon | OH | 45036 | |
| Yount Donna | | 4482 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Yount Loretta | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St | Ste 1400 | | Dayton | OH | 45402 | |
| Yount Loretta obo Tina L Cooley a Minor | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St Ste 1400 | | | Dayton | OH | 45402 | |
| Yount Norman T | | 292 Glenview Dr | | | | Dayton | OH | 45440-3204 | |
| Yount Robert | | 5972 Oak Grove Ct | | | | Liberty Twnsh | OH | 45011 | |
| Your Credit | | 117 N Bell | | | | Shawnee | OK | 74801 | |
| Your Credit Inc | | 613 N Broadway | | | | Oklahoma Cty | OK | 73102 | |
| Your Credit Inc | | 613 North Broadway | | | | Oklahoma City | OK | 73102 | |
| Your Credit Inc | | 3152 S 27th St | | | | Milwaukee | WI | 53215 | |
| Your P D & S Agent Inc | | Pds Arrick Air | 7801 Bussing Dr | | | Evansville | IN | 47725 | |
| Your P D and S Agent Inc | | 7801 Bussing Dr | | | | Evansville | IN | 47725 | |
| Yousef Sharif | | 8420 Cappy Ln | | | | Swartz Creek | MI | 48473 | |
| Yousey A | | 3501 Champion Lk Blvd No 815 | | | | Shreveport | LA | 71105 | |
| Youssef Abbas | | 728 Centralia | | | | Dearborn Hgts | MI | 48127 | |
| Youth Today The Newspaper On | | Youth Work | 1200 17th St Nw 4th Fl | | | Washington | DC | 20036 | |
| Youth Today The Newspaper On Youth Work | | 1200 17th St Nw 4th Fl | | | | Washington | DC | 20036 | |
| Yow Christa | | 1215 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Yow Christopher | | 3041 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Yow Culbreth & Fox | | PO Box 479 | | | | Wilmington | NC | 28402 | |
| Yow Culbreth and Fox | | PO Box 479 | | | | Wilmington | NC | 28402 | |
| Yow Franklin | | 13389 Lake Shore Dr | | | | Fenton | MI | 48430-1021 | |
| Yow Justin | | 13389 Lakshore Dr | | | | Fenton | MI | 48430 | |
| Yowell Transportation Services | | Inc | 1840 Cardington Rd | | | Dayton | OH | 45409 | |
| Yowell Transportation Services Inc | | PO Box 9278 | | | | Dayton | OH | 45409 | |
| Yox Donald | | 5685 Stone Rd | | | | Lockport | NY | 14094 | |
| Yps Mold & Eng Inc Eft | | 31128 Hwy 100 | | | | Los Fresnos | TX | 78566 | |
| Yps Mold and Eng Inc Eft | | 31128 Hwy 100 | | | | Los Fresnos | TX | 78566 | |
| Ypsilanti Marriott | Accounting | 1275 S Huron St | | | | Ypsilanti | MI | 48197 | |
| Yriarte Steve | | 201 Lesdale | | | | Troy | MI | 48095 | |
| Ysaguirre David | | 1830 S Webster | | | | Kokomo | IN | 46902 | |
| Ysseldyke Edward | | 14280 Beatrice Ln | Hogback Lake | | | Leroy | MI | 49655-9401 | |
| Ytfri Christopher | | 3217 S Emery Circle | | | | Mesa | AZ | 85212 | |
| Yu Benjamin | | 31716 Meadows | | | | Madison Heights | MI | 48071 | |
| Yu Dal Ling | | 18959 Betley St | | | | Rowland Heights | CA | 91748 | |
| Yu George | | 5314 Creek Bend Dr | | | | Carmel | IN | 46033 | |
| Yu Henry | | 6211 N 1200 W | | | | Russiaville | IN | 46979 | |
| Yu Hua | | Oakland University | Hamlin Hall 709a | | | Rochester | MI | 48309 | |
| Yu Jaeyoung | | 509 Kennard Ln | | | | Westfield | IN | 46074 | |
| Yu Xianhui | | 8304 Saturn Pk Dr | | | | San Ramon | CA | 94582 | |
| Yuan Chen | | 249 Eckford Dr | | | | Troy | MI | 48085 | |
| Yuan Jun | | 31048 Dorchester 267 | | | | New Hudson | MI | 48165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yuasa & Hara | | CPO Box 714 | | | | Tokyo | | 100 8692 | Japan |
| Yuasa & Hara | Yuasa & Hara | | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome Chiyoda Ku | | | Tokyo | | 100-0004 | Japan |
| Yuasa And Hara | | CPO Box 714 | Tokyo 100 8692 | | | | | | Japan |
| Yuasa Exide Inc | | PO Box 77007 Dept 77007 | | | | Detroit | MI | 48277 | |
| Yuasa Exide Inc | | C o J&m Associates | 71 Pkview Dr | | | Grand Island | NY | 14072 | |
| Yuasa Exide Inc | | Yuasa International | 10715 Springdale Ave 3 | | | Santa Fe Springs | CA | 90670 | |
| Yuasa Inc | | General Battery Co | 2366 Bernville Rd | | | Reading | PA | 19605 | |
| Yuasa Inc | | 6804 E 48th Ave Ste A | | | | Denver | CO | 80216 | |
| Yudo Inc | | 12 Penns Trail Ste 120 | | | | Newton | PA | 18940 | |
| Yudo Inc | | 3275 Grande Vista Dr | | | | Newbury Pk | CA | 91320 | |
| Yue Ying Chen   Jack HC Chen JT TEN | | 39 Bowery Ste 448 | | | | New York | NY | 10002 | |
| Yueh Chang | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Yuen Po | | 8185 Tonawanda Creek Rd | | | | E Amherst | NY | 14051 | |
| Yuhasz Donald | | 2450 Nottingham Ct | | | | White Lake Twp | MI | 48383 | |
| Yuhasz Julie | | 81 Mohican Dr | | | | Girard | OH | 44420 | |
| Yuhasz Linda D | | 17784 Denver Dr | | | | Lake Milton | OH | 44429-9736 | |
| Yuhshin USA Limited dba Ortech | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Yuhshin Usa Ltd | | Ortech | 2806 Industrial Rd | | | Kirksville | MO | 63501-483 | |
| Yuill Darlene M | | 1445 E Broad St Apt 104a | | | | Columbus | OH | 43205-1565 | |
| Yukon James | | 480 Montrose Ave | | | | Youngstown | OH | 44505 | |
| Yulanda Everett | | 105 Bedford St | | | | Rochester | NY | 14609 | |
| Yull Donald | | 3365 Avon Rd | | | | Geneseo | NY | 14454 | |
| Yun Hanho | | 3357 West York Court | | | | Oakland Township | MI | 48306 | |
| Yun Hee | | 3755 Green Brier Blvd Apt 261c | | | | Ann Arbor | MI | 48105 | |
| Yun Sung Hee | | 10112 Old Orchard Court | 2 B | | | Skokie | IL | 60076 | |
| Yung Tony | | 7651 Shady Water Ln | | | | Dayton | OH | 45459 | |
| Yungbluth Frederick | | 5380 State Route 305 | | | | Fowler | OH | 44418-9702 | |
| Yungbluth Mary | | 3578 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Yungen Ernest | | 119 Bouquet Ave | | | | Youngstown | OH | 44509 | |
| Yunker David | | 551 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Yurak Wayne | | 753 Warner Rd | | | | Brookfield | OH | 44403 | |
| Yurgaites Barbara | | 1742 Pierce | | | | Saginaw | MI | 48604 | |
| Yurgelevic Sally | | 23040 Beechwood | | | | Eastpointe | MI | 48021 | |
| Yurgens Dean | | 5338 S Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Yurk Carolyn S | | 1261 Nugent St | | | | Gena | LA | 71342 | |
| Yurk Janine | | 1182 Briarfield Circle | | | | Grand Blanc | MI | 48439-8959 | |
| Yurko Andrew | | 950 Maple Ave | | | | Boardman | OH | 44512 | |
| Yurtin John | | 263 Whitetail Run | | | | Cortland | OH | 44410 | |
| Yusa Corp | | 151 Jamison Rd Nw | | | | Washington Court Hou | OH | 43160 | |
| YUSA Corporation | c/o Brenda K Bowers Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay Street PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| Yusa Corporation | | 151 Jamison Rd Sw | | | | Washington Ch | OH | 43160 | |
| Yusaf Wilson | | PO Box 481 | | | | Brent | AL | 35034 | |
| Yuschak Richard | | 2603 Frostwood Dr | | | | Youngstown | OH | 44515-5147 | |
| Yusen Air & Sea Service | | Usa Inc | 2928 B Greens Rd Ste 800 | | | Houston | TX | 77032 | |
| Yusen Air & Sea Service Usa | | 5074 Southridge Pkwy | | | | College Pk | GA | 30349 | |
| Yusen Air & Sea Service Usa Inc | | 1001 N Mittel Dr | | | | Wood Dale | IL | 60191 | |
| Yusen Air & Service Usa | | 1001 North Mittel Dr | | | | Wood Dale | IL | 60191 | |
| Yusen Air and Sea Service Usa Inc | | 2928 B Greens Rd Ste 800 | | | | Houston | TX | 77032 | |
| Yusen Global Logistics | | PO Box 610109 | Dallas Fort Worth Airport Tx 75261 | | | Dallas Fw Airport | TX | 75261 | |
| Yusen Global Logistics | | Air & Sea Service | 756 Port America Pl Ste 300 | | | Grapevine | TX | 76051 | |
| Yushin America Inc | | Pinnacle Sys Inc | 35 Kenney Dr | | | Cranston | RI | 02920 | |
| Yushin America Inc | | 35 Kenney Dr | | | | Cranston | RI | 02920 | |
| Yushin America Inc Pinnacle Sys Inc | | 35 Kenney Dr | | | | Cranston | RI | 02920 | |
| Yussif Zakari | | 119 Livingston Ave 3a | | | | New Brunswick | NJ | 08901 | |
| Yuzon Reiko | | 3696 Kipling Ave | | | | Berkley | MI | 48072-3404 | |
| Yvette Finley | | 5121 Fortman Dr | | | | Dayton | OH | 45418 | |
| Yvette L Clark | | PO Box 19406 | | | | Detroit | MI | 48219 | |
| Yvette Moore | | 622 Jackson St | | | | Port Clinton | OH | 43452 | |
| Yvette Patterson | | 2433 Williams Dr | | | | Cortland | OH | 44410 | |
| Yvette Paulin | | 814 Jalonick | | | | Wichita Falls | TX | 76301 | |
| Yvette Stein | | 6225 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Yvette Williams | | 1515 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Yvonia Jackson | | 257 E 2nd St | | | | Mansfield | OH | 44903 | |
| Yvonne Anderson | | 7123 Saratoga Dr | | | | Flint | MI | 48532 | |
| Yvonne Ellis | | 702 N 23rd St | | | | Saginaw | MI | 48601 | |
| Yvonne Epps | | 96 Wayne Dr | | | | Rochester | NY | 14626 | |
| Yvonne F Marcus | | PO Box 26 | | | | Henrietta | NY | 14467 | |
| Yvonne Ferguson | | 2315 Cherry Hill Ave | | | | Youngstown | OH | 44509 | |
| Yvonne Galvas | | 6162 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Yvonne Lewis | | 1826 Edward Ln | | | | Jackson | MS | 39213 | |
| Yvonne Linkhart | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3807 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yvonne M Loofboro | | 419 W Madison Ave | | | | Milton | WI | 53563 | |
| Yvonne Makidon | | 921 E River Rd | | | | Flushing | MI | 48433 | |
| Yvonne Mcghee | | 2952 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Yvonne Preisch | | 6760 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Yvonne Reed | | 5710 Demlinger Rd | | | | Trotwood | OH | 45426 | |
| Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | | Amherst | NY | 14226 | |
| Yvonne Siekkinen | | 3881 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Yvonne Tidwell | | 6480 Bonnie Dr | | | | Flushing | MI | 48433 | |
| Yvonne Watson | | 4256 Pheasant Run | | | | Hudsonville | MI | 49426 | |
| Yvonne Weaver | | 2720 Byrne Pl | | | | Wichita Falls | TX | 76306 | |
| Yvonne Wilson | | 290 Granada Ave | | | | Youngstown | OH | 44504 | |
| Yvonne Wood | | 213 Gildona Dr | | | | Sandusky | OH | 44870 | |
| Yvonne Y Deardorff | | 322 Main St | | | | Reisterstown | MD | 21136 | |
| Yvonne Young | | 3928 N 14th St | | | | Milwaukee | WI | 53206 | |
| Ywca | | Attn Anita Carwile | 5424 N Madison | | | Tulsa | OK | 74126 | |
| Ywca Of Greater Milwaukee | | C o Lynn Petro Delphi Delco | 7929 S Howell Ave | Mc A20 | | Oak Creek | WI | 53154-2931 | |
| Ywca Of Greater Milwaukee C o Lynn Petro Delphi Delco | | 1915 N Dr Martin Luther King | | | | Milwaukee | WI | 53212 | |
| | | 7929 S Howell Ave | Mc A20 | | | Oak Creek | WI | 53154-2931 | |
| Yxlon International Inc | | Lumenx Div | 3400 Gilchrist Rd | | | Mogadore | OH | 44260 | |
| Yxlon International Inc | | 3400 Gilchrist Rd | | | | Akron | OH | 44260-1221 | |
| Yxlon International Inc Accts Receivable | | 3400 Gilchrist Rd | | | | Mogadore | OH | 44260 | |
| Z & M Enterprises | | 900 Lakewood Dr | | | | Canutillo | TX | 79835 | |
| Z and M Enterprises | | 900 Lakewood Dr | | | | Canutillo | TX | 79835 | |
| Z Axis | | 1916 Route 96 | | | | Phelps | NY | 14532 | |
| Z Axis | | 1916 Route 96 | Add 7 00 | | | Phelps | NY | 14532 | |
| Z Axis Inc | | 1916 Route 96 | | | | Phelps | NY | 14532 | |
| Z Brown | | 148 Springville Ave | | | | Amherst | NY | 14226 | |
| Z Check Corp | Randy Riegler | 39500 Fourteen Mile Rd 213 | | | | Walled Lake | MI | 48390 | |
| Z Check Corp | | 39500 14 Mile Rd Ste 213 | | | | Walled Lake | MI | 48390 | |
| Z Communications Inc | | 9939 Via Passar | | | | San Diego | CA | 92126 | |
| Z Communications Inc | | 9939 Via Pasar | Ste 200 | | | San Diego | CA | 92126 | |
| Z Communications Inc | | 15070 Ave Of Science | Ste 200 | | | San Diego | CA | 92128 | |
| Z Corp | | 20 North Ave | | | | Burlington | MA | 01803 | |
| Z Corporation  Eft | | 32 2nd Ave | | | | Burlington | MA | 01803-4408 | |
| Z Corporation Eft | | Updt 4 2000 | 20 North Ave | | | Burlington | MA | 01803 | |
| Z Mar Technology | Tonya Chapman | PO Box 1298 | | | | Matthews | NC | 28106 | |
| Z Mar Technology | Tonya Chapman | 1207 A Crews Rd | | | | Matthews | NC | 28105 | |
| Z Mar Technology Inc | | PO Box 1298 | | | | Matthews | NC | 28106 | |
| Z Mar Technology Inc | | 8541 Crown Cres Ctq | | | | Charlotte | NC | 28227 | |
| Z Resource Group  Attn Acc Ounting | | 69 Milk St Ste 114 | | | | Westborough | MA | 01581 | |
| Z Resource Group Attn Accounting | | 69 Milk St Ste 114 | | | | Westborough | MA | 01581 | |
| Z World Inc | | PO Box 668 | | | | Dixon | CA | 95620 | |
| Z World Inc | | Z World Engineering | 2900 Spafford St | | | Davis | CA | 95616 | |
| Z World Inc | Carol Chris | 2900 Spafford St | | | | Davis | CA | 95616 | |
| Z&m Enterprises | | 900 Lakewood | | | | Canutillo | TX | 79835 | |
| Zabinski Leroy J | | 6054 N 122nd St | | | | Milwaukee | WI | 53225-1072 | |
| Zabkowicz Carol | | 2640 Moraine Court | | | | Racine | WI | 53402 | |
| Zablan Gordon F | | 1750 W Lambert Rd 16 | | | | La Habra | CA | 90631-1705 | |
| Zablan Margot A | | 5352 Santa Catalina Ave | | | | Garden Grove | CA | 92845-1024 | |
| Zablocki Richard | | 1934 Club Dr | | | | Troy | MI | 48098 | |
| Zabst Carol | | 1744 E 450 N | | | | Kokomo | IN | 46901 | |
| Zaccardi David | | 248 Dogwood Circle | | | | Baden | PA | 15005 | |
| Zaccone Phyllis | | 6646 Abbott St | | | | Youngstown | OH | 44515 | |
| Zacek Debra | | 1093 Dowagiac Ave | | | | Mount Morris | MI | 48458-2513 | |
| Zach Ooten | | 21880 Hwy 251 | | | | Athens | AL | 35613 | |
| Zachar Thomas | | 1320 Old Forge Rd | | | | Niles | OH | 44446 | |
| Zachariah Joseph | | PO Box 8024 Mc481ind037 | | | | Plymouth | MI | 48170 | |
| Zacharias Martin | | 6812 Polk | | | | Taylor | MI | 48180 | |
| Zacharko James P | | 808 Pine St | | | | Essexville | MI | 48732-1432 | |
| Zacharko Kevin | | 905 Tayolr | | | | Bay City | MI | 48708 | |
| Zacharko Paul | | 2174 3rd St | | | | Bay City | MI | 48708 | |
| Zachary Black | | 19599 Myers Rd | | | | Athens | AL | 35614 | |
| Zachary Cindy | | 4440 Regency | | | | Swartz Creek | MI | 48473 | |
| Zachary Danny K | | 2212 E 7th St | | | | Anderson | IN | 46012-3641 | |
| Zachary Eickhoff | | 5211 Prestwick Dr Apt L 5 | | | | Saginaw | MI | 48603 | |
| Zachary Gosnell | | 5145 E 950 N | | | | Denver | IN | 46926 | |
| Zachary Kell | | 1947 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Zachary Matthew | | 4455 Bridgeman Tr | | | | Swartz Creek | MI | 48473-8805 | |
| Zachary Mills | | 6801 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Zachary Morgan | | 20654 East Limestone Rd | | | | Toney | AL | 35773 | |
| Zachary Parker | | 715 Co Rd 154 | | | | Town Creek | AL | 35672 | |
| Zachary Plank | | 10525 S Fordney | | | | St Charles | MI | 48655 | |
| Zachary Premo | | 9650 N Gleaner | | | | Freeland | MI | 48623 | |
| Zachary Rick | | 1040 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Zachary Romano | | PO Box 565 | | | | Whitehs Sta | NJ | 08889 | |
| Zachary Ryan | | 179 Oaklawn Ave | | | | Dayton | OH | 45410 | |
| Zachary Shinabarger | | 2133 Chapin St | | | | Grand Blanc | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zachary Sweetman | | 6181 Garner Rd | | | | Akron | MI | 48701 | |
| Zachary Sweigart | | 4111 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Zachary Tester | | 3671 Hillview Dr | | | | Youngstown | NY | 14174 | |
| Zachary Thornton | | 205 Mesquite | | | | Burkburnett | TX | 76354 | |
| Zachary Watson | | 708 Apache St | | | | Hartselle | AL | 35640 | |
| Zachary Wilson | | 94 Haskins Ln S | | | | Hilton | NY | 14468-8912 | |
| Zacher Electric | | 30 Leo Pl | | | | Buffalo | NY | 14225 | |
| Zacher James M | | 931 90th St | | | | Niagara Falls | NY | 14304-3521 | |
| Zacher Robert Inc | | Zacher Electric | 30 Leo Pl | | | Buffalo | NY | 14225 | |
| Zachery Cormartie | | 5659 Sandpiper Ln | | | | Dayton | OH | 45424 | |
| Zachery Flatt | | 438 Briarwood Ave Apt D | | | | Dayton | OH | 45403 | |
| Zachman Neil | | 1705 W Taylor St | | | | Kokomo | IN | 46901 | |
| Zachman Robert | | 2512 Mckeag Ct | | | | Fort Collins | CO | 80526 | |
| Zachmeyer Myles | | 175 Country Shire Dr | | | | Rochester | NY | 14626-3822 | |
| Zachow David | | 11017 W Church St | | | | Franklin | WI | 53132-2105 | |
| Zachrich Amy | | 1109 Pine St | | | | Frankenmuth | MI | 48734 | |
| Zachrich Jacob | | 3118 Planeview Dr | | | | Adrian | MI | 49221 | |
| Zaciewski Richard J | | 3273 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Zaciewski Ronald L | | 2782 Quaker Rd T | | | | Gasport | NY | 14067-9445 | |
| Zackery Jeffery | | 4334 Riversdie Dr apt D1 | | | | Dayton | OH | 45405 | |
| Zackery Kim | | 41 Davids Ct | | | | Dayton | NJ | 088101302 | |
| Zacks Investment Research Inc | | 155 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Zacks Investment Research Inc | | 155 N Wacker Dr | | | | Chicago | IL | 60601 | |
| Zackschewski Douglas | | 2008 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Zackschewski Shawn | | 4037 Springmill Dr | | | | Kokomo | IN | 46902 | |
| Zackschewski Werner | | 2235 Edward Dr | | | | Kokomo | IN | 46902 | |
| Zadell Frank M | | 4902 Woodview Dr | | | | Vermilion | OH | 44089-1664 | |
| Zaenglein Daniel P | | 568 Heatherwoode Cir | | | | Springboro | OH | 45066-1529 | |
| Zafar Imtiaz | | 2384 Lorenzo Dr | | | | Sterling Heights | MI | 48314-4511 | |
| Zafiroff Sharon | | 5254 N Belsay Rd | | | | Flint | MI | 48506-1675 | |
| Zagar Inc | | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132-2618 | |
| Zagar Inc Eft | | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132-2618 | |
| Zagar Incorporated | Sonia Glagola | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Zager Thomas E | | 4545 Kirkwood Dr | | | | Sterling Heights | MI | 48310 | |
| Zagger Raymond | | 7351 Oakwood Dr Se | | | | Brookfield | OH | 44403 | |
| Zagorec Joseph | | 1797 Thomas Rd | | | | Hubbard | OH | 44425 | |
| Zagrodnick David | | 2924 E Armour Ave | | | | Saint Francis | WI | 53235-5705 | |
| Zagrodnik Marianna K | | 49 Josephine Terr | | | | Bristol | CT | 06010-6106 | |
| Zaharie Wayne | | 4307 Sunset Dr | | | | Lockport | NY | 14094 | |
| Zaharopoulos Konstantinos | | 4481 Windemere Dr | | | | Saginaw | MI | 48603-1272 | |
| Zahiri Arlene | | 1901 S Goyer Rd | Apt 83 | | | Kokomo | IN | 46902 | |
| Zahiri Jane | | 203 Fowler Ave | 2 | | | West Lafayette | IN | 47906 | |
| Zahn Cathy | | 102 Heather Pl | | | | Sharpsville | IN | 46068 | |
| Zahn David | | 3197 Midland Rd | | | | Saginaw | MI | 48603 | |
| Zahn Robert | | 102 Heather Pl | | | | Sharpsville | IN | 46068 | |
| Zahorchak Marilyn J | | 32356 Newcastle Dr | | | | Warren | MI | 48093-1257 | |
| Zahorchak Marilyn J | | 32356 Newcastle Dr | | | | Warren | MI | 48093 | |
| Zahran Ali | | 30 Snow Ct | | | | Dearborn | MI | 48124 | |
| Zainea Benjamin & Heather Palazzolo | | 1639 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zainea Benjamin & Heather Palazzolo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zaiser John | | 2604 Johnathan Ave Ne | | | | Grand Rapids | MI | 49525-3139 | |
| Zajac Jennifer | | 161 Woodward | | | | Rochester | MI | 48307 | |
| Zajac Richard | | 14 Hollywood St | | | | South River | NJ | 08882 | |
| Zajaczkowski Dana | | 82 Van Tines Ln | | | | Old Bridge | NJ | 088573901 | |
| Zajaczkowski Dana | | 82 Van Tines Ln | | | | Old Bridge | NJ | 08857-3901 | |
| Zajaczkowski William | | 64  Madison Ave | | | | Old Bridge | NJ | 08857 | |
| Zajaczkowski William Henry | | 64 Madison Ave | | | | Old Bridge | NJ | 08857-1340 | |
| Zajaczkowski William M | | 64 Madison Ave | | | | Old Bridge | NJ | 08857-1340 | |
| Zajdel Ronald | | 6179 Cole Rd | | | | Orchard Pk | NY | 14127 | |
| Zajdlik Robert | | 13822 Brennen Rd | | | | Chesaning | MI | 48616-9534 | |
| Zajmi Brunilda | | 87 Hulme Court | Apt 5a | | | Stanford | CA | 94305 | |
| Zajonczkoski Douglas | | 149 Pond View Hts | | | | Rochester | NY | 14612-1307 | |
| Zak Frank | | 2746 N Walnut Ave | | | | Tucson | AZ | 85712 | |
| Zak International | | 909 Poquoson Cir | | | | Chesapeake | VA | 23320 | |
| Zak International | | 909 Poquoson Circle | | | | Chesapeake | VA | 23320 | |
| Zak International | | Add Chg 03 15 05 Ah | 909 Poquoson Circle | | | Chesapeake | VA | 23320 | |
| Zak Jr Leonard J | | 1467 Willard Rd | | | | Birch Run | MI | 48415-8611 | |
| Zak Susan | | 9844 Sonora Dr | | | | Freeland | MI | 48623-7806 | |
| Zakar Anna | | 6325 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Zakar Joseph M | | 6325 Burkwood Dr | | | | Clayton | OH | 45315-9601 | |
| Zaleski Michael | | 932 Dravis St | | | | Girard | OH | 44420-2020 | |
| Zaleski Michael | | 2457 Beulah St | | | | Grand Blanc | MI | 48439-4361 | |
| Zalinger Cameron & Lambek Pc | | 140 Main St | Chg Per Dc 2 27 02 Cp | | | Montpelier | VT | 05602 | |
| Zalinger Cameron and Lambek Pc | | PO Box 1310 | | | | Montpelier | VT | 05601-1310 | |
| Zalka Jr Joseph J | | 15765 Diagonal Rd | | | | Lagrange | OH | 44050-9532 | |
| Zalucha Allen | | 2955 W Parish Rd | | | | Midland | MI | 48642 | |
| Zamani Anthony H | | 3114 Woodlane Ct | | | | Indianapolis | IN | 46268 | |
| Zamani Susan | | 706 9th Ave | | | | Attalla | AL | 35954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zamarelli James | | 13836 Monarch | | | | South Lyon | MI | 48178 | |
| Zamora Alexis | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora Angela | | 2235 W San Marcelo Blvd | | | | Brownsville | TX | 78521 | |
| Zamora Daniel A | | 2633 Gorham Pl | | | | Saginaw | MI | 48601-1337 | |
| Zamora David | | 8339 Appleblossom | | | | Flushing | MI | 48433 | |
| Zamora Diana | | 2521 S Michelle | | | | Saginaw | MI | 48601 | |
| Zamora Emmett L | | 4622 Casa Grande Dr | | | | Greeley | CO | 80634 | |
| Zamora Enterprises Inc | | Bearings & Seals Of El Paso | 11155 Rojas Dr Ste A | | | El Paso | TX | 79935 | |
| Zamora Ernie | | 4979 East Rd | | | | Saginaw | MI | 48601 | |
| Zamora Irma | | 8339 Apple Blossom | | | | Flushing | MI | 48433 | |
| Zamora Jeremy | | 8310 Elmhurst Ct 5 | | | | Birch Run | MI | 48415 | |
| Zamora John | | 7427 Heatherwood Dr | Apt 3b | | | Grand Blanc | MI | 48439 | |
| Zamora Katrina | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora M | | 6350 Luntshire Ct | | | | Centerville | OH | 45459 | |
| Zamora Ryan | | 1860 Lake Circle Dr E | | | | Saginaw | MI | 48609 | |
| Zamora Ryan | | 1860 E Lake Circle Dr | | | | Saginaw | MI | 48609 | |
| Zamora Sally | | 5597 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Zamora Tara | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora Victor | | 5003 Della St | | | | Wichita Falls | TX | 76302 | |
| Zamorano Raquel | | 5601 Central Fwy N Apt 813 | | | | Wichita Falls | TX | 76305 | |
| Zampatori Michael | | 18 Leah La | | | | N Chili | NY | 14514 | |
| Zampella A | | 13773 Reid Rd | | | | Athens | AL | 35611-1456 | |
| Zampini Jr Lou | | Lou Zampini & Associates | 37 Conifer Dr | | | North Providence | RI | 02904 | |
| Zampini Louis | | Dba Lou Zampini & Associates | 37 Conifer Dr | | | North Providence | RI | 02904 | |
| Zampini Louis Dba Lou Zampini and Associates | | 37 Conifer Dr | | | | North Providence | RI | 02904 | |
| Zamulinski Tadeusz | | 26 Twin Oaks Dr | | | | Rochester | NY | 14606-4406 | |
| Zanardelli Wesley | | 11303 Baldwin Circle | | | | Holly | MI | 48442 | |
| Zanatian Mark | | 3853 Wildwing Dr | | | | North Tonawanda | NY | 14120 | |
| Zande Environmental Services | | Accounts Receivable | 1233 Dublin Rd | | | Columbus | OH | 43215 | |
| Zande Environmental Services Accounts Receivable | | 1233 Dublin Rd | | | | Columbus | OH | 43215 | |
| Zande Rd & Associates Inc | | 1500 Lake Shore Dr Ste 100 | | | | Columbus | OH | 43204 | |
| Zandria Franklin | | 15703 Pierson | | | | Detriot | MI | 48223 | |
| Zane Karen | | 4488 Del Sol Blvd S | | | | Sarasota | FL | 34243-2692 | |
| Zane State College | | 1555 Newark Rd | | | | Zanesville | OH | 43701 | |
| Zane Vanbarg | | 325 W Parish St | | | | Sandusky | OH | 44870 | |
| Zanet Carl | | 120 Markley Dr | | | | Getzville | NY | 14068 | |
| Zang Rui | | 3704 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Zannie Electric | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zannie Frank | | Dba Zannie Electric | 427 Wilder Rd | | | Hilton | NY | 14468 | |
| Zannie Frank | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zannie Frank Dba Zannie Electric | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zanow Nancy L | | PO Box 111 | | | | Wilson | NY | 14172-0111 | |
| Zantelyterrio Hardy | | 113 Mitchell Ave Apt 3 | | | | Albany | GA | 31705 | |
| Zanxx Inc | | 100 Progress Way West | | | | Avilla | IN | 46710-9669 | |
| Zao Pesscc Delphi Packard Russia | | 9 Kabelnaya | | | | Samara | | 443022 | Russian Federation |
| Zaov Sofija | | 28 Paddington Dr | | | | Rochester | NY | 14624-2610 | |
| Zapata Antonio R | | 1409 Modaus Rd Sw | | | | Decatur | AL | 35603-4453 | |
| Zapata Hilaro | | 1659 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zapata Hilaro | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zapher Inc | | 1909 E Court St | | | | Flint | MI | 48503 | |
| Zapien Abad | | Pobox 1696 | 206 Brown St | | | Clint | TX | 79836 | |
| Zapit Express Inc | | 14333 Ten Mile Rd | | | | Warren | MI | 48089 | |
| Zapit Express Inc | | 8061 Orchard | Add Chg 3 01 | | | Warren | MI | 48089-2903 | |
| Zapola David H | | 534 Berlin Rd | | | | Huron | OH | 44839-1904 | |
| Zapoli Gary G | | 55081 Woods Ln Dr | | | | Shelby Twp | MI | 48316-1020 | |
| Zapolnik Thaddeus P | | 1936 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Zapp Christine | | 6625 North Canal Rd | | | | Lockport | NY | 14094 | |
| Zapp Media Communications | Victoria Graham | 785 Lake Ave Ne | | | | Atlanta | GA | 30307 | |
| Zapp Michael | | 6625 N Canal Rd | | | | Lockport | NY | 14094 | |
| Zapp Robert | | 2615 Audubon Dr Apt D | | | | Middletown | OH | 45044 | |
| Zapp Roger W | | 3169 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Zapp Usa | | PO Box 651200 | | | | Charlotte | NC | 28265-1200 | |
| Zapp Usa | | 13265 Barton Circle | PO Box 2886 | | | Santa Fe Springs | CA | 90670 | |
| Zapp Usa Inc | | 475 International Cir | | | | Summerville | SC | 29483 | |
| Zarabadi Seyed | | 2014 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Zarate Carlos | | 3307 San Roman | | | | Mission | TX | 78572 | |
| Zarate Elias | | 3470 South 24th St | | | | Milwaukee | WI | 53215 | |
| Zarate Elias | | 3315 S 92nd St | | | | Milwaukee | WI | 53227 | |
| Zarate Jesse | | 1020 G 23rd St | | | | Milwaukee | WI | 53204-1911 | |
| Zarate Mario | | 7941 W High St | | | | Franklin | WI | 53132 | |
| Zarate Socorro | | 923 S 10 St | | | | Milwaukee | WI | 53204 | |
| Zarate Yvonne | | 923 So 10th St | | | | Milwaukee | WI | 53215 | |
| Zarazua Anselmo A | | 9825 Hill St | | | | Reese | MI | 48757-9442 | |
| Zarazua Joseph | | 3492 Christy Way N | | | | Saginaw | MI | 48603-7221 | |
| Zarazua Justo | | 2830 N 7 Mile Rd | | | | Pinconning | MI | 48650-9325 | |
| Zarazua Santiago J | | 548 Tuscola Rd | | | | Bay City | MI | 48708-9632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zarb Electronics Inc | | 1750 California Ste 117 | | | | Corona | CA | 92881-3395 | |
| Zarbeck Olan | | 11400 N Division Ave | | | | Sparta | MI | 49345-9569 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | | | | El Paso | TX | 79915 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | Add Change 012904 Ah | | | El Paso | TX | 79915 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | Add Change 01 29 04 Ah | | | El Paso | TX | 79915 | |
| Zarco Inc | | 6831 Commerce Ave | | | | El Paso | TX | 79915 | |
| Zaremba Edward | | 9763 Truax Rd | | | | Vassar | MI | 48768 | |
| Zaremba Equipment Inc | | PO Box 6 | | | | Elmira | MI | 49730 | |
| Zaremba Equipment Inc | | 8804 Hwy M 32 | | | | Elmira | MI | 49730 | |
| Zaremba Ronald | | 7058 Stewart Rd | | | | Hubbard | OH | 44425-3081 | |
| Zaremba Terrence J | | 7992 Duck Pond Rd | | | | Millington | MI | 48746-9625 | |
| Zaremba Thomas J | | 7364 Warren Sharon Rd | | | | Brookfield | OH | 44403-9658 | |
| Zargar Mahdi | | 33290 West Fourteen Mile | 470 | | | West Bloomfield | MI | 48322 | |
| Zaril Enterprises | | 96 W Yale Loop | | | | Irvine | CA | 92714 | |
| Zaril Enterprises | | PO Box 44 | | | | Irvine | CA | 92650 | |
| Zariske Jeffery | | 225 Charles St | | | | St Charles | MI | 48655 | |
| Zariske Katherine | | 8838 Swancrest | | | | Saginaw | MI | 48609 | |
| Zariske Larry | | 8838 Swancrest Dr | | | | Saginaw | MI | 48609 | |
| Zarlenga Louis A | | Dba Louis A Zarlenga & Assoc | 60 Timber Run Ct | | | Canfield | OH | 44406 | |
| Zarlenga Louis A Dba Louis A Zarlenga and Assoc | | 60 Timber Run Ct | | | | Canfield | OH | 44406 | |
| Zarlenga Stephen A | | 4495 Plumbrook Dr | | | | Canfield | OH | 44406-9216 | |
| Zarlinski Robert | | 944 N Albright Mckay | | | | Brookfield | OH | 44403 | |
| Zarnosky Matthew | | 4340 Bolton Rd | | | | Gasport | NY | 14067 | |
| Zaroff John | | 42741 Pond Ridge Ln | | | | Belleville | MI | 48111 | |
| Zaroff John | | 6515 Colonial St | | | | Dearborn Heights | MI | 48127 | |
| Zarr Jr Wilbur W | | 4730 Heritage Dr | | | | Canfield | OH | 44406-9258 | |
| Zarr Wilbur | | 4730 Heritage Dr | | | | Canfield | OH | 44406 | |
| Zarrillo Susan | | 9399 Toweline Rd | | | | Barker | NY | 14012 | |
| Zarzyka Stanislaw | | 8891 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Zaskiewicz Timothy | | 19196 N Shore Dr | | | | Spring Lake | MI | 49456-9109 | |
| Zaso Robert | | 73 Forest Meadow Trail | | | | Rochester | NY | 14624 | |
| Zastrow Douglas W | | 5021 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Zastrow Kenneth | | 3472 North Rd | | | | Newfane | NY | 14108-9622 | |
| Zastrow Michael | | 4258 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Zatek Cristina | | 3221 S Duck Lake Rd | | | | Highland Twp | MI | 48356 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 4678 50th St Se | | | Grand Rapids | MI | 49512 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 9334 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 9220 Seward Rd | | | Fairfield | OH | 45014 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 5925 Sherman Rd | | | Saginaw | MI | 48604-1173 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 23230 Industrial Pk Dr | | | Farmington Hills | MI | 48335-285 | |
| Zatkoff Roger Co | | Dba Zatkoff Seals & Packing | 23230 Industrial Pk Dr | PO Box 486 | | Farmington | MI | 48332-0486 | |
| Zatkoff Roger Co | Vaughn Smith | 8929 Airport Hwy | PO Box 459 | | | Holland | OH | 43528 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 4548 Renaissance Pky | | | Cleveland | OH | 44128 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 8929 Airport Hwy | | | Holland | OH | 43528-960 | |
| Zatkoff Roger Co Dba Zatkoff Seals & Packing | | 23230 Industrial Pk Dr | PO Box 486 | | | Farmington | MI | 48332-0486 | |
| Zatkoff Seals & Packaging | Laura Mudge | Pobox 486 | | | | Farmington Hills | MI | 48332 | |
| Zatkoff Seals & Packing | Randy Bower | 23230 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Zatkoff Seals and Packing | Jeremy | 9220 Seward Rd | | | | Fairfield | OH | 45014 | |
| Zatkoff Seals and Packkok | Jeff | 9334 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Zatkoff Seals Farmington | | PO Box 486 | | | | Farmington Hills | MI | 48332 | |
| Zatvarnicky David | | 50 Washington Ave | | | | Niles | OH | 44446 | |
| Zatvarnicky Debra | | 929 Lincoln Ave | | | | Girard | OH | 44420 | |
| Zatvarnicky Jeanette J | | 50 Washington Ave | | | | Niles | OH | 44446-2434 | |
| Zavala M | | 9205 Turrentine Dr | | | | El Paso | TX | 79925 | |
| Zavala Soyla | | 606 38th St | | | | Bay City | MI | 48708-8414 | |
| Zawacki Nancy | | 978 W Ctr Rd | | | | Essexville | MI | 48732 | |
| Zawacki Sandra | | 3195d West Mangold Ave | | | | Milwaukee | WI | 53221 | |
| Zawacki Thomas | | 1004 Rawson Apt 9 | | | | So Milwaukee | WI | 53172 | |
| Zawada Cynthia | | W333 N4294 Parc Way | | | | Nashota | WI | 53058 | |
| Zawada Richard J | | W333n4294 Parc Way | | | | Nashotah | WI | 53058-9548 | |
| Zawada Sarah | | W333N4294 Parc Way | | | | Nashotah | WI | 53058-9548 | |
| Zawadzinski Anthony | | 12 Windsor Dr | | | | E Brunswick | NJ | 08816 | |
| Zawdie Maynor Simpson | | 1001 Margm | | | | Marion | AL | 36756 | |
| Zawerucha Thomas | | 3385 Rossman Rd | | | | Caro | MI | 48723 | |
| Zawikowski Joseph | | 6060 S Cory Ave | | | | Cudahy | WI | 53110 | |
| Zawikowski Wayne E | | 6060 S Cory Ave | | | | Cudahy | WI | 53110-3012 | |
| Zayac B | | 14 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Zayac E | | 14 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Zayac Gary | | 3811 4 Northwoods Ct Ne | | | | Warren | OH | 44483 | |
| Zayac Gary G | | 4975 Pinemore Ln | | | | Lake Worth | FL | 33463-6996 | |
| Zayas Gilberto | | 7526 Lois Marie Ct | | | | Orlando | FL | 32807-8522 | |
| Zayas Hector | | 2814 Tech Dr | | | | Orlando | FL | 32817 | |
| Zayas Hector | | 8019 Pamlico St | | | | Orlando | FL | 32817-1505 | |
| Zayko Matthew | | 1153 Cliffdale Dr | | | | Haslett | MI | 48840 | |
| Zba Inc | Thomas Bisconti | 249 Homestead Rd Unit 12 | | | | Hillsborough | NJ | 08844 | |
| Zbiciak Cheryle | | 3355 Swartz St | | | | Flint | MI | 48507 | |
| Zdarsky Robert | | 61 Hillwood Dr | | | | Cheektowaga | NY | 14227-3217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zdrojewski Beverly A | | 2503 Carmen Rd | | | | Middleport | NY | 14105-9728 | |
| Zduniak Joseph | | Rr 1 | | | | Pulaski | PA | 16143-9801 | |
| Zdyb Gary | | 1471 Fieldcrest Dr | | | | Webster | NY | 14580 | |
| Zdybel Michael | | 710 Oakleigh Rd Nw | | | | Grand Rapids | MI | 49504-4612 | |
| Zeabart Corval L | | 5532 Idella St | | | | Anderson | IN | 46013-3024 | |
| Zeallor Richard L | | 2695 Ross Run Rd | | | | Petersburg | PA | 16669-2528 | |
| Zeanah Hust Summerford Davis & | | Williamson Llc | 2320 University Blvd | Remit Chg 1 02 Cp | | Tuscaloosa | AL | 35401 | |
| Zeanah Hust Summerford Davis and Williamson Llc | | PO Box 1310 | | | | Tuscaloosa | AL | 35403 | |
| Zeboor Anthony M | | 10626 Nugent | | | | Rockford | MI | 49341-9541 | |
| Zebra Skimmers Corp | | 179 High St | | | | Chagrin Falls | OH | 44022 | |
| Zebra Skimmers Corp | Sales | 27000 Richmond Rd. | | | | Solon | OH | 441139 | |
| Zebra Skimmers Corp | | PO Box 833 | | | | Chagrin Fall | OH | 44022 | |
| Zebra Technologies | Customer Serv | 6048 Eagle Way | | | | Chicago | IL | 60678-1060 | |
| Zebra Technologies Corp | | 6048 Eagle Way | | | | Chicago | IL | 60678-1060 | |
| Zebra Technologies Corp | | PO Box Dept 77 6048 | | | | Chicago | IL | 60641-6048 | |
| Zebra Technologies Corp | | 333 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Zebra Technologies Corp | | 333 Corporate Woods Pkwy | Rmv Eft 03 31 05 Cs | | | Vernon Hills | IL | 60061 | |
| Zebra Technologies Corp | | PO Box 128 | | | | Glenview | IL | 60025-0128 | |
| Zebra Technologies Corp Eft | | Lock Box 77 6048 | | | | Chicago | IL | 60678-6048 | |
| Zebra Technologies Corp Eft | | 333 Corporate Woods Pkwy | | | | Vernon Hills | IL | 30061-3109 | |
| Zebra Technologies Intl Llc | | Dept 776048 | | | | Chicago | IL | 60676 | |
| Zebrowski David | | 535 Cleveland Rd W Apt I | | | | Huron | OH | 44839-1575 | |
| Zebrowski David | | 6329 29th Ave | | | | Kenosha | WI | 53143-4617 | |
| Zebula Thomas J | | 13808 Diversion Dr | | | | Sterling Hts | MI | 48313-4202 | |
| Zebwells | Iue Cwa Local 718 | 925 Industrial Pk Rd | | | | Brookhaven | MS | 39601 | |
| Zecchini Frank | | 67 Carmel Ct | | | | Centerville | OH | 45458 | |
| Zecchini Misty | | 9191 Neff Rd | | | | Clio | MI | 48420 | |
| Zechar Angela | | 831 Crestwood Hills | | | | Vandalia | OH | 45377 | |
| Zechar Kenny David | | 320 Allanhurst Dr | | | | Vandalia | OH | 45377-1721 | |
| Zechariah Chopshi | | 1105 Skyland Blvd E Apt2 | | | | Tuscaloosa | AL | 35405 | |
| Zeck James | | 37701 Hobarth | | | | New Baltimore | MI | 48047 | |
| Zeddie Dennard Jr | | 126 Wende St | | | | Buffalo | NY | 14211 | |
| Zedick Thomas M | | 6077 Southwest Shrs | | | | Honeoye | NY | 14471-9533 | |
| Zednik William | | 19361 Lamp Lighter Trl | | | | Macomb | MI | 48044 | |
| Zee Medical Inc | Curtis Hackaby | PO Box 1530 | | | | Indian Trail | NC | 28079 | |
| Zee Medical Service | | PO Box 54307 | | | | Tulsa | OK | 74155 | |
| Zee Medical Service | Darren Hammond | 16631 Burke Ln | | | | Huntington Beach | CA | 92647-4535 | |
| Zeeck Betty J | AL | PO Box 95 | | | | Robertsdale | AL | 36567 | |
| Zeedyk Suzanne | | 3027 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Zeek James | | 515 Locust St Apt A 2 | | | | Lockport | NY | 14094 | |
| Zeeland Community Education | | Chris Scharrer | 320 E Main St | | | Zeeland | MI | 49464 | |
| Zeeland Community Education Chris Scharrer | | 320 E Main St | | | | Zeeland | MI | 49464 | |
| Zehler William | | 54 Main St | | | | Bowmansville | NY | 14026 | |
| Zehnder Chevrolet Buick Geo | | 511 N Main St | | | | Frankenmuth | MI | 48734 | |
| Zehnder Chevrolet Buick Geo In | | 511 N Main St | | | | Frankenmuth | MI | 48734 | |
| Zehnder Debra | | 4908 Worth St | | | | Millington | MI | 48746-8724 | |
| Zehnder Dennis | | 5701 Blackberry | | | | Saginaw | MI | 48603-4996 | |
| Zehnder James | | 9948 Hollow Tree Dr | | | | Tipp City | OH | 45371-9198 | |
| Zehnder James P | | 4325 W Michigan Ave | | | | Saginaw | MI | 48638-6543 | |
| Zehnder Jeremy | | 9065 Busch Rd | | | | Birch Run | MI | 48415 | |
| Zehnder Tracy | | 9505 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| Zehner Robert | | 2822 Congress Dr | | | | Kokomo | IN | 46902 | |
| Zehring David M | | 1306 Smith Rd | | | | Xenia | OH | 45385-9730 | |
| Zehring James | | 408 Early Dr | | | | Miamisburg | OH | 45342 | |
| Zehring Kristofer | | 109 Warren Ave | | | | Franklin | OH | 45005 | |
| Zehring Robert A | | 3033 Revlon Dr | | | | Kettering | OH | 45420-1244 | |
| Zeichner Ellman & Krause | | Add Chg 5 99 | 575 Lexington Ave 19th Fl | | | New York | NY | 10022 | |
| Zeichner Ellman & Krause Llp | Peter Janovsky | 575 Lexington Ave | | | | New York | NY | 10022 | |
| Zeichner Ellman and Krause | | 575 Lexington Ave 19th Fl | | | | New York | NY | 10022 | |
| Zeier David | | 414 Snow Ct | | | | Sandusky | OH | 44870 | |
| Zeiger & Carpenter | | 41 S High St Ste 1600 | | | | Columbus | OH | 43215 | |
| Zeiger and Carpenter | | 41 S High St Ste 1600 | | | | Columbus | OH | 43215 | |
| Zeiger Industries | | PO Box 510 | Add Chg Ltr 5 01 Bt | | | Malvern | OH | 44644 | |
| Zeiger Industries | | 4704 Wiseland Ave Se | | | | Canton | OH | 44707 | |
| Zeiger Industries | | PO Box 72203 | | | | Cleveland | OH | 44192 | |
| Zeigler Aline | | 3336 Southfield Ct | | | | Saginaw | MI | 48601-0000 | |
| Zeigler Chevrolet Olds | | Brian Nicodemus | Route 220 PO Box 443 | | | Claysburg | PA | 16625 | |
| Zeigler Envirnmental Svcs | | Inc | 2400 Central Ave | | | Middletown | OH | 45044 | |
| Zeigler Envirnmental Svcs Inc | | 2400 Central Ave | | | | Middletown | OH | 45044 | |
| Zeigler Environmental | | 2400 Central Ave | | | | Middletown | OH | 45044 | |
| Zeigler Georgia | | 3608 Canyon Dr | | | | Kokomo | IN | 46902-3913 | |
| Zeigler Georgia | | 3608 Canyon Dr | | | | Kokomo | IN | 46902 | |
| Zeigler Jerry | | 4731 Sheri Lynn Dr Sw | | | | Wyoming | MI | 49509 | |
| Zeigler John | | 3121 S Oak Rd | | | | Davison | MI | 48423 | |
| Zeigler Legal Svcs | | 304 S Clairborne Ste 101 | | | | Olathe | KS | 66062 | |
| Zeiher Alan P | | 420 Taylor St | | | | Sandusky | OH | 44870-3437 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3812 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zeijiang Sanhua Climate And Appliance Controls Group Co Ltd | | Rm 1518 Cimic Tower | 1090 Century Ave | | | Shanghai Pudong | | | China |
| Zeilinger Barbara A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Zeilinger Mark | | 509 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Zeilinger Robert J | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Zeilinger Robert J | | 509 Harvest Ln | | | | Frankenmuth | MI | 48734-1219 | |
| Zeilinger Wayne R | | 2222 Freeland Rd | | | | Saginaw | MI | 48604-9602 | |
| Zeisloft Lawrence E | | 9060 Maplewood Dr | | | | Clio | MI | 48420-9719 | |
| Zeiss Carl Imt Corp | | 6250 Sycamore Ln N | | | | Maple Grove | MN | 55369 | |
| Zeiss Carl Imt Corp | Peggy Rindard | Nw 7241 | PO Box 1450 | | | Minneapolis | MN | 55485-7241 | |
| Zeiss Carl Inc | | C o Guimont Rl Co Inc | 923 Spring St | | | Fort Wayne | IN | 46808 | |
| Zeiss Carl Inc | | Imt Div | 6826 Kensington Rd | | | Brighton | MI | 48116 | |
| Zeiss Carl Inc | | Imt Div | 6250 Sycamore Ln N | | | Maple Grove | MN | 55369 | |
| Zeiss Carl Inc | | 1 Zeiss Dr | | | | Thornwood | NY | 10594-1939 | |
| Zeisse Carol | | 33525 Moss Rd | | | | Burlington | WI | 53105 | |
| Zeisse Carol J | | 33525 Moss Rd | | | | Burlington | WI | 53105-8309 | |
| Zeitz Elton J | | 6106 Reger Dr | | | | Lockport | NY | 14094-6304 | |
| Zek S | | 7870 Raglan Dr | | | | Warren | OH | 44484 | |
| Zeland Software Inc | | 48834 Kato Rd Ste 103e | | | | Fremont | CA | 94538-7368 | |
| Zeland Software Inc | | 48890 Milmont Dr Ste 150d | | | | Fremont | CA | 94538 | |
| Zeland Software Inc | | 48834 Kato Rd Ste 103e | | | | Fremont | CA | 94538 | |
| Zeland Software Inc | | Add Chg 09 02 04 Ah | 48834 Kato Rd Ste 103e | | | Fremont | CA | 94538-7368 | |
| Zelasko Roger D | | 37925 Ridge Rd | | | | Willoughby | OH | 44094-5739 | |
| Zelasko Sara | | 5308 Lake Ave | | | | Orchard Pk | NY | 14127-1041 | |
| Zelda Wolfe | | 6932 W Collins Rd | | | | Henderson | MI | 48841 | |
| Zelenak Francine | | PO Box 1342 | | | | Warren | OH | 44482 | |
| Zelenak Ronald | | 656 Shadowood Se | | | | Warren | OH | 44484 | |
| Zelenbada George | | 6291 Arlington Dr | | | | Swartz Creek | MI | 48473 | |
| Zelenda Automotive | | 66 02 Austin St | | | | Flushing | NY | 11374-4695 | |
| Zeleniuk Alicia | | 2899 Dorset Pl | | | | Saginaw | MI | 48603 | |
| Zeleniuk Walter | | 2430 Gatesboro Dr E | | | | Saginaw | MI | 48603-3747 | |
| Zelenka Kevin | | 2274 Duck Lake Rd | | | | Highland | MI | 48356 | |
| Zelenz Jr John P | | 1231 Woodhull Rd | | | | Webster | NY | 14580-9178 | |
| Zelik Christopher | | 4330 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Zelik Daniel | | 3673 Sharewood Ct | | | | Kettering | OH | 45429 | |
| Zelinko Jason | | 7644 Steel Rd | | | | St Charles | MI | 48655 | |
| Zelinko Stacie | | 7644 Steel Rd | | | | St Charles | MI | 48655 | |
| Zell Christophe | | 8358 Caminito Helecho | | | | La Jolla | CA | 92037 | |
| Zeller Electric Inc | | 800 Emerson St | | | | Rochester | NY | 14613-180 | |
| Zeller Electric Inc | | PO Box 13436 | | | | Rochester | NY | 14613 | |
| Zeller Electric Inc | | 800 Emerson St | PO Box 13436 | | | Rochester | NY | 14613 | |
| Zeller Electric Of Buffalo Inc | | 1675 Niagara St | | | | Buffalo | NY | 14207 | |
| Zeller Electric Of Buffalo Inc | Attn John K McAndrew Esq | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | | Rochester | NY | 14614 | |
| Zeller Electric Of Buffalo Inc | | 800 Emerson St | Add Chg 04 20 05 Am | | | Rochester | NY | 14613 | |
| Zeller Electric Of Buffalo Inc | | PO Box 13436 | | | | Rochester | NY | 14613 | |
| Zeller Electric Of Buffalo Inc | Attn John K McAndrew | 700 Crossroads Bldg | 2 State St | | | Rochester | NY | 14614 | |
| Zeller Electric Of Rochester | Matthew Taylor | Zeller Corporation | 800 Emerson St | | | Rochester | NY | 14613-1804 | |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Building | 2 State St | | Rochester | NY | 14614 | |
| Zellers Jack | | 2930 Galewood St | | | | Kettering | OH | 45420 | |
| Zellers Mark | | 8815 Thomas Ln | | | | W Jefferson | OH | 43162 | |
| Zellers Mary | | 8806 Washington Colony Dr | | | | Centerville | OH | 45458 | |
| Zellers Teresa | | 5541 Worley Rd | | | | Tipp City | OH | 45371 | |
| Zellmer Linda | | 4260 South Pine Ave | | | | Milwaukee | WI | 53207 | |
| Zellmer Truck Lines Inc | | PO Box 606 | | | | Granville | IL | 61326 | |
| Zellner Fred | | 1025 Jan Lee Dr | | | | Burkburnett | TX | 76354 | |
| Zellner Richard C | | 5921 Royalton Ctr Rd | | | | Gasport | NY | 14067-9360 | |
| Zellweger Analytics | | 400 Sawgrass Corporate Pkwy | | | | Sunrise | FL | 33325 | |
| Zellweger Analytics Inc | | 405 Barclay Blvd | | | | Lincolnshire | IL | 60069-360 | |
| Zellweger Analytics Inc | Paul X 8339 | 405 Barclay Blvd. | | | | Lincolnshire | IL | 60069 | |
| Zellweger Analytics Inc Eft | | Formly Mda Scientific Inc | 405 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Zellweger Analytics Inc Eft | | PO Box 60996 | | | | Charlotte | NC | 28260-0996 | |
| Zelonish Julie | | 313 Jacobs Rd | | | | Hubbard | OH | 44425 | |
| Zelonish Richard | | 313 Jacobs Rd | | | | Hubbard | OH | 44425 | |
| Zelsdorf Mollie | | 677 Bonds Rd | | | | Ohatchee | AL | 36271 | |
| Zeman Manufacturing Company | | 1996 University Ln | | | | Lisle | IL | 60532-2152 | |
| Zeman Mfg Co | | L S M Division | 1996 University Ln | | | Lisle | IL | 60532-215 | |
| Zeman Mfg Co Inc | | Lsm Div | 1996 University Ln | | | Lisle | IL | 60532 | |
| Zemanek Ralph | | 4820 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Zemany Lindsay | | 611 Wilson Pk Dr | | | | W Carrollton | OH | 45449 | |
| Zembo David | | 4040 Monroe Concord Rd | | | | Troy | OH | 45373-9291 | |
| Zembower Andrew | | 9903 South Dunston | | | | Garrettsville | OH | 44231 | |
| Zembower Kristin | | 9903 South Dunston | | | | Garrettsville | OH | 44231 | |
| Zemeski Gary | | 8112 Farrant | | | | Commerce Twp | MI | 48382 | |
| Zemke Carl | | 2480 Private Dr | | | | Waterford | MI | 48329 | |
| Zemko John E | | 6720 E Encanto St Unit 81 | | | | Mesa | AZ | 85205-6073 | |
| Zemla Jack A | | 6171 Hoover Rd | | | | Sanborn | NY | 14132-9262 | |
| Zemla Mary | | 6171 Hoover Rd | | | | Sanborn | NY | 14132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zemla Mary K | | 6171 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Zena Rushing | | 110 Old Hwy 49 S Lot 148 | | | | Richland | MS | 39218 | |
| Zenar Corp | | 7301 S 6th St | | | | Oak Creek | WI | 53154-2013 | |
| Zenar Corporation | | 7301 South 6th St | | | | Oak Creek | WI | 53154-0107 | |
| Zenar Corporation | | PO Box 107 | | | | Oak Creek | WI | 53154-0107 | |
| Zendarski Anthony | | 4990 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Zendarski Lynne | | 4990 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Zeng Fred | | 1901 Crittenden Rd Apt 6 | Ad Chg Per Afc 03 02 04 | | | Rochester | NY | 14623 | |
| Zeng Fred | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Zenger Carol | | 6301 Warner Space39 | | | | Hunt Beach | CA | 92647 | |
| Zenia Jungowski | | 4 Via Adelfa | | | | Rancho Santa Margari | CA | 92688 | |
| Zenith Cutter Co | | PO Box 772761 | | | | Chicago | IL | 60678-2761 | |
| Zenith Cutter Co | | 5200 Zenith Pky | | | | Loves Pk | IL | 61111-2740 | |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | | | Rockford | IL | 61131-0252 | |
| Zenith Cutter Company | | 5200 Zenith Cutter Pkwy | | | | Loves Park | IL | 61111 | |
| Zenith Electronics | | 2000 Milbrook Dr | | | | Lincolnshire | IL | 60069-3630 | |
| Zenith Electronics Corporation Of Texas | c/o Jones Day | Michael M Gibson | 717 Texas | Ste 3300 | | Houston | TX | 77002 | |
| Zenith Fuel Systems | Accounts Payable | 14570 Industrial Pk Rd | | | | Bristol | VA | 24202 | |
| Zenith Fuel Systems Inc | Richard P Hamill | 14570 Industrial Pk Rd | | | | Briston | VA | 24202 | |
| Zenith Screw Products Corp | | PO Box 2747 | 10910 So Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| Zenith Screw Products Corp | | 10910 S Painter Ave PO Box 2747 | | | | Santa Fe Springs | CA | 90670 | |
| Zenith Screw Products Inc | Kimberley Miller | PO Box 2747 | 10910 S Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| Zenith Sintered Products Inc | | PO Box 78442 | | | | Milwaukee | WI | 53278 | |
| Zenith Ultrasonics Inc | | 85 Oak St | | | | Norwood | NJ | 07648-0412 | |
| Zenobia Deloris Choice | | 17804 Dogwood Ln | | | | Hazel Crest | IL | 60429 | |
| Zenon Sherry | | 153 Toelsin Rd | | | | Cheektowaga | NY | 14225 | |
| Zenor Jon | | 3739 Butternut Dr | | | | Lafayette | IN | 47905 | |
| Zenowicz Adelina | | 5546 County Rd 177 | | | | Bellevue | OH | 44811-9475 | |
| Zenowicz Walter | | 5546 Cord 177 | | | | Bellevue | OH | 44811 | |
| Zenrin Usa Inc | | 1814 Ogden Dr | | | | Burlingame | CA | 94010 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | Ad Chg Per Afc 07 19 05 Gj | | | San Bruno | CA | 94066 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | | San Bruno | CA | 94066 | |
| Zent Gary | | 19511 Creekview Dr | | | | Noblesville | IN | 46062 | |
| Zentner Harold | | 1515 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Zentner Harold | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zentner Lynette | | 9226 Lake Ridge Dr | | | | Clarkston | MI | 48348 | |
| Zentrix Technologies Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Ste 2100 | | | Cleveland | OH | 44114 | |
| Zentro Electrik Gmbh & Co Kg | | Sandweg 20 | D 75179 Pforzheim | | | | | | Germany |
| Zentro Electrik Gmbh and Co Kg | | Sandweg 20 | D 75179 Pforzheim | | | | | | Germany |
| Zentro Elektrik Gmbh & Co Kg | | Sandweg 20 | D 75179 Pforzheim | | | Pforzheim | | 75179 | Germany |
| Zentrum Mikroelektronik | | Dresden Ag | Grenzstrasse 28 | D 01109 Dresden | | | | | Germany |
| Zentrum Mikroelektronik Dresden Ag | | Grenzstrasse 28 | D 01109 Dresden | | | | | | Germany |
| Zentrum Mikroelektronik Dresden Gmb Zmd | | Grenzstr 28 | Postfach 8 | | | Dresden Sc | | 01109 | Germany |
| Zentx Media Group Inc | | PO Box 605 | | | | Freeland | MI | 48623 | |
| Zentx Media Group Inc | | 145 E Washington | | | | Freeland | MI | 48623 | |
| Zeolyst International | | 1200 West Swedesford St | | | | Berwyn | PA | 19312 | |
| Zeon Chemicals Inc | | 4100 Bells Ln | | | | Louisville | KY | 40211-212 | |
| Zeon Chemicals Lp | | PO Box 34320 | | | | Louisville | KY | 40232-4320 | |
| Zep Manufacturing | Angel | 10126 Transportation Way | | | | Cincinnati | OH | 45246 | |
| Zep Manufacturing | Tom Burke | 15708 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Zep Manufacturing Co | | 70 Tower Dr | | | | Rochester | NY | 14623 | |
| Zep Manufacturing Co | | Box 382012 | | | | Pittsburgh | PA | 15250-8012 | |
| Zep Manufacturing Co | | 13237 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Zep Manufacturing Company | | 3710 S Harmon Ave | | | | Oklahoma City | OK | 73179 | |
| Zep Manufacturing Company | Engel Hairston & Johanson P C | Attn Jonathan E Raulston | PO Box 11405 | | | Birmingham | AL | 35202 | |
| Zep Mfg | Dave | 139 Exchange Blvd | | | | Glendale Hts | IL | 60139 | |
| Zep Mfg Co | | PO Box 530737 | | | | Atlanta | GA | 30353-0737 | |
| Zep Mfg Co | | Addr Chg 5 6 99 | 256 Oxmoor Ct | | | Birmingham | AL | 35209 | |
| Zep Mfg Co | | C o Bob Davis | 315 W Washington | | | Dewitt | MI | 48820 | |
| Zep Mfg Company | Gary Jones | 6751 D E. 30th | | | | Indianapolis | IN | 46219 | |
| Zephaniah Davis | | 519 S 25th St | | | | Saginaw | MI | 48601 | |
| Zephyrtronics | | 225 N Palomares | | | | Pomona | CA | 91767 | |
| Zeqollari Luan | | 29138 Desmond Dr | | | | Warren | MI | 48093 | |
| Zerbe Randy | | 6462 Brian Circle Ln | | | | Burton | MI | 48509-1377 | |
| Zerbe Troy | | 925 Indianpipe Rd | | | | Orion | MI | 48360 | |
| Zerbs John | | 858 North Union Ave | | | | Salem | OH | 44460 | |
| Zercom Corporation | Accounts Payable | Zercom Dr | | | | Merrifield | MN | 56465 | |
| Zeremariam Resta | | 14 Mario Dr | | | | Dayton | OH | 45426 | |
| Zerka John | | 15300 Curtwood Dr | | | | Linden | MI | 48451 | |
| Zerkle Valorie | | 1208 Gable St | | | | Springfield | OH | 45505 | |
| Zerniak Darcie | | 6180 Lillypond Way | | | | Ontario | NY | 14519 | |
| Zerns Transport | | 8486 124th St | | | | Grant | MI | 49327 | |
| Zero Check | | PO Box 903 | | | | Thomaston | CT | 06787 | |
| Zero Check | | 31 Mcbride Rd | | | | Litchfield | CT | 06759 | |
| Zero Corp | | Zero Enclosures Div | 200 N 500 W | | | North Salt Lake | UT | 84054 | |
| Zero Defects Delivered | | Add Chg Ltr 10 23 01 Csp | PO Box 150802 | | | Ogden | UT | 84415-0802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zero Defects Delivered | Sheryl Larsen | PO Box 150802 | | | | Ogden | UT | 84415-0502 | |
| Zero Defects Delivered | | PO Box 150802 | | | | Ogden | UT | 84415-0802 | |
| Zero Defects Delivered Inc | | 1187 E 4975 S | | | | Ogden | UT | 84403 | |
| Zero Defects Delivered Inc | | 1349 27th St | | | | Ogden | UT | 84403 | |
| Zero Gage Co A Div Of | | Benny Gage Frmly Dunn Tool Cc | 41260 Joy Rd | | | Plymouth | MI | 48170 | |
| Zero Manufacturing Inc | | PO Box 515428 | | | | Los Angeles | CA | 90051-6728 | |
| Zero Manufacturing Inc | | 500 W 200 N | | | | North Salt Lake | UT | 84054 | |
| Zero Tolerance Inc | | 2406 Vassar Rd | | | | Reese | MI | 48757 | |
| Zerod Benjamin J | | PO Box 302 | | | | Mancelona | MI | 49659-0302 | |
| Zerovich Karl | | 6932 St Rt 46 | | | | Cortland | OH | 44410 | |
| Zerrillo Edward | | 5934 Alexa Ln | | | | Sylvania | OH | 43560 | |
| Zervan James | | 14450 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Zervic Michael | | 12421 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Zesco Inc | | 6500 Miller Rd | | | | Cleveland | OH | 44141 | |
| Zesco Inc | | Z Tech Engineering | 6500 Miller Rd | | | Cleveland | OH | 44141 | |
| Zesco Products | | 640 North Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Zesco Products Inc | | Zoll Bros | 640 N Capitol Ave | | | Indianapolis | IN | 46204 | |
| Zess Inc | | 3911 N Market | | | | Spokane | WA | 99207 | |
| Zess Inc | | 4110 Se Hawthorne Blvd 128 | | | | Portland | OR | 97214-5246 | |
| Zestron Corp | | 21641 Beaumeade Cir Ste 315 | | | | Ashburn | VA | 20147 | |
| Zestron Corporation | Terry Silvious | 21641 Beaumeade Circle | Ste 315 | | | Ashburn | VA | 20147 | |
| Zetec Inc | | PO Box 8500 54548 | | | | Philadelphia | PA | 19178-4548 | |
| Zetec Inc | Rebecca Martin | PO Box 140 | 1370 Nw Mall St | | | Issaquah | WA | 98027 | |
| Zetec Inc | | PO Box 140 | | | | Issaquah | WA | 98027-0140 | |
| Zetec Inc | | 1370 Nw Mall St | | | | Issaquah | WA | 98027 | |
| Zetes Ltd | | Carrington Business Pk | | | | Urmston | | M31 4XL | United Kingdom |
| Zetex Inc | Peg Sandy Ext 5070 | Co Ro Whitesell | 812 West Pri Ce Rd | | | Brownsville | TX | 78520-8702 | |
| Zetex Inc | Peg Sandy | 700 Veterans Memoral Hyw | | | | Hauppauge | NY | 11788 | |
| Zettel Michael | | 1022 Cherokee Dr | | | | Wauseon | OH | 43567 | |
| Zettl Mimatic Inc | | Mimatic Too Systems | 1880 S Elmhurst | | | Mt Prospect | IL | 60056 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | | | | Mt Prospect | IL | 60056 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | Add Chng Ltr Mw 81402 | | | Mt Prospect | IL | 60056 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | Add Chng Ltr Mw 8 14 02 | | | Mt Prospect | IL | 60056 | |
| Zeuna Staerker Gmbh & Co Kg | | | | | | Augsburg | | 86154 | Germany |
| Zeuna Staerker Italy | | | | | | Nichelino To | | 10040 | Italy |
| Zeuna Staerker Produzione Italia | | | | | | Terni | | I-05100 | Italy |
| Zeuna Starker Usa Inc | | 2651 New Cut Rd | PO Box 1839 | | | Spartanburg | SC | 29304-1839 | |
| Zeuna Starker Usa Inc | | PO Box 1839 | | | | Spartanburg | SC | 29304-1839 | |
| Zeuna Starker Usa Inc | | 8823 Pin Oak Dr | | | | Columbus | IN | 47201 | |
| Zeunik Theodore | | | | | | Zionsville | IN | 46077 | |
| Zeus Industrial Products | | 501 Blvd St | | | | Orangeburg | SC | 29115 | |
| Zeus Industrial Products Inc | | 501 Blvd St | | | | Orangeburg | SC | 29115 | |
| Zeus Industrial Products Inc | | 620 Magnolia St | | | | Orangeburg | SC | 29115-6102 | |
| Zeus Industrial Products Inc | Richard Weisz | PO Box 2167 | | | | Orangeburg | SC | 29116 | |
| Zeus Industrial Products Inc | | PO Box 298 | | | | Raritan | NJ | 08869-0298 | |
| Zevnick Freda L | | 11661 Candy Ln | | | | Garden Grove | CA | 92840-2503 | |
| Zexel Valeo Compressor Usa Inc | | 1100 N 27th Ave 200 | | | | Dallas | TX | 75261 | |
| Zexel Valeo Compressor Usa Inc | | 625 Southside Dr | | | | Decatur | IL | 62521 | |
| Zexel Valeo Compressor Usa Inc | | PO Box 795060 | | | | St Louis | MO | 63179-0795 | |
| Zeyda Yuri | | 1849 Ravine View Court | | | | Dayton | OH | 45459 | |
| Zezeck Lynette | | 3511 Campbell St | | | | Sandusky | OH | 44870 | |
| Zezeck Mark | | 3511 Campbell St | | | | Sandusky | OH | 44870 | |
| Zezima Lawerence A | | 3300 North 8th Str | | | | Broken Arrow | OK | 74012 | |
| Zf Batavia Llc | Accounts Payable | 1981 Front Wheel Dr | | | | Batavia | OH | 45103 | |
| Zf Boge Elastmetall | | Boge North America | 13323 Illinois Hwy 133 | | | Paris | IL | 61944 | |
| Zf Boge Elastmetall Boge North America | | PO Box 933083 | | | | Atlanta | GA | 31193-3083 | |
| Zf Boge Elastmetall Eft | | Boge North America | 13323 Illinois Hwy 133 | | | Paris | IL | 61944 | |
| Zf Boge Elastmetall LLC | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Commercial Suspension | | Systems & Components Llc | Frmly Lemforder Corporation | 946 Quality Dr | | Lancaster | SC | 29720 | |
| Zf Commercial Suspension Systems & Components Llc | | 946 Quality Dr | | | | Lancaster | SC | 29720 | |
| Zf Commercial Suspension Systems & Components LLC | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Do Brasil Ltda | Accounts Payable | Avenue Conde Zeppelin 1935 | | | | Sorocaba | | 18103-905 | Brazil |
| Zf Industries | Accounts Payable | 1261 Palmour Dr | | | | Gainesville | GA | 30501 | |
| Zf Lemforder Corp | | 55 Baker Blvd | | | | Brewer | ME | 04412 | |
| Zf Lemforder Corp | | 3300 John Conelley Dr | | | | Lapeer | MI | 48446 | |
| Zf Lemforder Corp | | Fmly Durgam Industries Ii Cor | 3300 John Conley Dr | Rmt Chg 02 17 05 Ah | | Lapeer | MI | 48446 | |
| Zf Lemforder Corp Chassis Systems Division | | PO Box 933059 | | | | Atlanta | GA | 31193-3059 | |
| Zf Lemforder Elastmetall Ag | | | | | | Damme | | 49396 | Germany |
| Zf Lemforder Italia Spa | | 14019 Villanova D Asti At | Strada Della Freisa 1 | | | | | | Italy |
| Zf Lemforder Italia Spa | | Strada Della Freisa 1 | | | | Villanova Dasti | | 14019 | Italy |
| Zf Lemforder Sistemas Autmotri | | Calle 7 Norte S n Manzana J Lc | 2 & 3 Parque Industrial Toluca | | | Toluca | | 50200 | Mexico |
| Zf Lemforder Sistemas Autmotri | | Calle 7 Norte Sn Manzana J Lc | 2 & 3 Parque Industrial Toluca | | | Toluca | | 50200 | Mexico |
| Zf Lemforder Sistemas Automotrices SA DE CV | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Lemforder Turover | | Rue Clement Ader Zac De Fregy | | | | Fontenay Tesigny | | 77610 | Fra |
| Zf Lemforder Turover | | Rue Clement Ader Zac De Fregy | | | | Fontenay Tesigny | | 77610 | France |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3815 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zf Sachs Suspension Mexico Sa | | Km 35 Carretera El Salto | | | | El Salto | | 45680 | Mexico |
| ZF Sachs Suspension Mexico SA DE CV | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Sachs Suspension Mexico Sa De Cv | | Km35 Carretera El Salto La Capilla | Km35 Carretera El Salto La Capilla | | | El Salto Jal | | 45680 | Mexico |
| Zf Sachs Suspension Mexico Sa De Cv | | Km35 Carretera El Salto La Capilla | | | | El Salto | | 45680 | Mexico |
| Zf Steering Systems Nacam Corp | Accounts Payable | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Zf Steering Systems Nacam Corporation | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Zf Technologies Llc | | Zf Boge Elastmetal | 13323 Illinois Hwy 133 | | | Paris | IL | 61944 | |
| Zf Technologies Llc | | Zf Boge Elastmetal | 15811 Centennial Dr | | | Northville | MI | 48167 | |
| Zfw Company | | 2326 S Garnett Rd Ste E | | | | Tulsa | OK | 74129 | |
| Zgoda David A | | 136 Leonard St | | | | Buffalo | NY | 14215-2366 | |
| Zgunda John S | | 604 N Cherry Wood Ln | | | | Muncie | IN | 47304-8921 | |
| Zha Qiang Zhong | | 306 Birdwood Court | | | | Morrisville | NC | 27560 | |
| Zhang Harry | | 12514 Spring Violet Pl | | | | Carmel | IN | 46033 | |
| Zhang Honglu | | 3029 Wilmington Blvd | | | | Rochester Hills | MI | 48309 | |
| Zhang Hua | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Zhang Jinping | | 8314 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Zhang Ken | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Zhang Li | | 3832 W Fort Worth St | | | | Broken Arrow | OK | 74012 | |
| Zhang Lijian | | 4629 Walden St | | | | Troy | MI | 48098 | |
| Zhang Lu | | 5402 Lochmere Dr | | | | Carmel | IN | 46033 | |
| Zhang Mengyang | | 6880 Granger | | | | Troy | MI | 48098 | |
| Zhang Philip | | 2583 Tarragona Way | | | | Troy | MI | 48098 | |
| Zhang Pingzu | | 268 East Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Zhang Pingzu | | 268 East Squire Dr Apt 2 | Ad Chg Per Afc 06 15 05 Lc | | | Rochester | NY | 14623 | |
| Zhang Pinzu | | 268 East Squire Dr | | | | Rochester | NY | 14623 | |
| Zhang Shangqian | | 208 Southwind Dr | | | | Warren | OH | 44484 | |
| Zhang Shuping | | 2528 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Zhang Vivian | | 2583 Tarragona Way | | | | Troy | MI | 48098 | |
| Zhang Vivien | | 1240 Beech Trail | | | | Dayton | OH | 45458 | |
| Zhang Wei | | 930 N University Ave | | | | Ann Arbor | MI | 48109 | |
| Zhang Wenqing | | 1970 Crystal Lake Dr Apt E 79 | | | | Shelby Twp | MI | 48316 | |
| Zhang Xiaoying | | 798 Red Run Dr | | | | Troy | MI | 48085 | |
| Zhang Yan | | 3006 Matthew Dr | Apt H | | | Kokomo | IN | 46902 | |
| Zhang Yan | | 1611 Laurel Ave Apt 724 | | | | Knoxville | TN | 37916 | |
| Zhang Yan | | 3006 Matthew Dr Apt H | | | | Kokomo | IN | 46902 | |
| Zhang Yanxin | | 1901 S Pk Rd | Apt H212 | | | Kokomo | IN | 46902 | |
| Zhang Yeqi | | 5020 Charles Pl | | | | Plano | TX | 75093 | |
| Zhang Yong | | 9038 Twin Oaks Court | | | | Flushing | MI | 48433 | |
| Zhang Yuwen | | 7524 A Amiens | Uptd Per Afc 06 06 05 Gj | | | Centerville | OH | 45459 | |
| Zhang Yuwen | | 7524 A Amiens | | | | Centerville | OH | 45459 | |
| Zhao Hui | | 98 Amy Dr | | | | North Brunswick | NJ | 08902 | |
| Zhao Jianhua | | 7558 Megan Dr Apt E | | | | Indianapolis | IN | 46256 | |
| Zhao Victor | | PO Box 96095 | Duke University | | | Durham | NC | 27708 | |
| Zhao Wei | | 5903 Perrytown Dr | | | | West Bloomfield | MI | 48322 | |
| Zhao Wenrong | | 5919 Meadow Dr | | | | Orefield | PA | 18069 | |
| Zhao Yang Electronic Shenzhen Co | | Mabu Technology Pk Xixiang Town | Baoan Dist | | | Shenzhen Guangdong | | 518102 | China |
| Zhao Zheng | | 16125 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Zhao Zhibo | | 45812 Bristol Circle | | | | Novi | MI | 48377 | |
| Zhejiang Daimay Polyurethane Co | Accounts Payable | Nizi Town Daishan County Zhejiang P | | | | Daishan | | 316216 | China |
| Zhejiang Sanhua Climate & Appliance Controls Group Co | Justin Ni | Xinchang Zhejiang | Peoples Republic Of China | | | | | | China |
| Zhejiang Sanhua Climate And Appliance Controls Group Co Ltd | | Rm 1518 Cimic Tower | 1090 Century Ave | | | Shanghai Pudong | | | China |
| Zheng Hui | | 956 Mangrove Ave 19 | | | | Sunnyvale | CA | 94086 | |
| Zheng Jing | | 60 Hobnail Dr | | | | East Amherst | NY | 14051 | |
| Zheng Jun | | 3991 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Zheng Quan | | 3229 Buckhorn Court | | | | Ann Arbor | MI | 48105 | |
| Zheng Wei | | 10881 La Alberca Ave | | | | San Diego | CA | 92127 | |
| Zhengxian Bai | | 2841 Renshaw | | | | Troy | MI | 48098 | |
| Zhengxian Bai | | 2841 Renshaw | | | | Troy | MI | 32776-1285 | |
| Zhong Lun Law Firm | | Jing Xinx Bldg 14th Fl | 2a Dong San Nuan Bei Rd | | | Beijing | | 100027 | China |
| Zhong Lun Law Firm Jing Xinx Bldg 14th Fl | | 2a Dong San Nuan Bei Rd | | | | Beijing China | | 100027 | |
| Zhong Xiaohong | | 3027 Nw Overlook Dr | Apt 937 | | | Hillsboro | OR | 97124 | |
| Zhongxing | Yu Dongfeng Project Mgr | No 29 Jianguo Rd | Hebei Province | | | Baoding City | | 071000 | China |
| Zhou Gary | | 4471 South Castlewood Ct | | | | Auburn Hills | MI | 48326 | |
| Zhou Hang | | Unit 261 | 7954 Transit Rd | | | Williamsville | NY | 14221 | |
| Zhou Jiming | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Zhou Peter S | | 789 Stendhal Ln | | | | Cupertino | CA | 95014-4658 | |
| Zhou Peter S | | 789 Stendhal Ln | | | | Cupertino | CA | 95014-4658 | |
| Zhou Ting | | 734 Santa Fe Blvd | | | | Kokomo | MI | 46901 | |
| Zhou Wenwei | | 1688 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Zhou Xin | | 176 Woodslee | | | | Troy | MI | 48083 | |
| Zhu Dannie | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Zhu Jiang | | 5963 Edinburgh | 203 | | | Canton | MI | 48187 | |
| Zhu Jianxin | | 821 A Wittlesbach | | | | Kettering | OH | 45429 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3816 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zhu Jianxiong | | 204 Paulo Dr | | | | Warren | OH | 44483 | |
| Zhu Joshua | | 3661 Rue Mirassou | | | | San Jose | CA | 95148 | |
| Zhu Li Ye   Eft | | Rm 8008 No 3111 Pudong Rd S | Shanghai 200127 P R | | | | | | China |
| Zhu Li Ye Eft | | Rm 8008 No 3111 Pudong Rd S | Shanghai 200127 P R | | | | | | China |
| Zhu Michael | | 6190 Fox Glen Dr 176 | | | | Saginaw | MI | 48603 | |
| Zhu Michael | | 6190 Fox Glen Dr 176 | Per Afc | | | Saginaw | MI | 48603 | |
| Zhu Mingguang | | 92 Britannia Dr | | | | E Amherst | NY | 14051 | |
| Zhu Ping | | 37 Candlewood Dr | | | | Pittsford | NY | 14534 | |
| Zhu Sihong | | 5118 Saffron Dr | | | | Troy | MI | 48085 | |
| Zhu Yijun | | 1800 Lafayette Plaptb5 | | | | Columbus | OH | 43212 | |
| Zhuzhou Torch Spark Plug Co Ltd | Accounts Payable | 3 Hongqi Rd N | | | | Zhuzhou | | 412001 | China |
| Zia Information Analysis Group | | 345 California St 9th Fl | | | | San Francisco | CA | 94104 | |
| Zia Roseanna | | 6950 Willow Rd | | | | West Bloomfield | MI | 48324 | |
| Ziatech | | An Intel Company | 1050 Southwood Dr | | | San Luis Obispo | CA | 93401 | |
| Zibble Brian | | 235 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Zickefoose Corey | | 3176 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Zickefoose Kenneth | | 2798 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Zickert Theresa | | PO Box 383 | | | | Burton | OH | 44021 | |
| Zickmund Trisha | | 6190 N 500 E | | | | Windfall | IN | 46076 | |
| Ziebart Monroe Co Auto Service | | PO Box 1489 | | | | Cicero | NY | 13039 | |
| Ziebart Speedy Inc | | 1195 Markland Ave | | | | Kokomo | IN | 46901 | |
| Ziegelmann Roger D | | 708 N Linn St | | | | Bay City | MI | 48706-4804 | |
| Ziegenhagen Harlen | | 589 W Randall St | | | | Coopersville | MI | 49404-1359 | |
| Zieglar Cynthia | | 2375 W Lincoln Rm 115 | | | | Anaheim | CA | 92801 | |
| Ziegler Bolt | Carl Piper | 4848 Corporate St. S.w. | PO Box 80369 Sta C | | | Canton | OH | 44709-1974 | |
| Ziegler Bolt & Nut House | | PO Box 80369 | | | | Canton | OH | 44708-0369 | |
| Ziegler Bolt and Nut | Paul Ziegler | 4401 Lefferson Rd | | | | Middletown | OH | 45044 | |
| Ziegler Bolt and Nut House | | PO Box 80369 | | | | Canton | OH | 44708-0369 | |
| Ziegler Herman M | | 4031 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Ziegler Inc | | 901 West 94th St | | | | Minneapolis | MN | 55420 | |
| Ziegler Janice | | 21015 Deerwalk Dr | | | | Cicero | IN | 46034 | |
| Ziegler Jeffrey L | | 4110 W South Range Rd | | | | Columbiana | OH | 44408-9799 | |
| Ziegler Joanne | | 5436 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Ziegler Jr James | | 1175 Oak St Sw | | | | Warren | OH | 44485-3629 | |
| Ziegler Mary T | | 2893 Randolph St Nw | | | | Warren | OH | 44485-2522 | |
| Ziegler Stephanie | | 760 Bonniebrae Se | | | | Warren | OH | 44484 | |
| Ziegler Tools Inc | | 19 Concourse Way | | | | Greer | SC | 29650-3122 | |
| Ziegler Tools Inc | | 6215 E Fulton Industrial Blvd | | | | Atlanta | GA | 30336-2859 | |
| Ziegler Tools Inc | | PO Box 43685 | | | | Atlanta | GA | 30336-0685 | |
| Ziegler Tools Inc | | 6215 Fulton Ind Blvd | | | | Atlanta | GA | 30336-2859 | |
| Ziegler W M Tool Co | | 1515 Jarvis | | | | Ferndale | MI | 48220 | |
| Ziegler W M Tool Company | | PO Box 1380 | | | | Hartford | CT | 06143-1380 | |
| Ziegler W M Tool Company | | Sub Of Hanson Whitney Co | PO Box 1380 | Lof Add Chg 4 25 94 | | Hartford | CT | 061431380 | |
| Ziehl Electronic Service | | Ziehl Communications | 8611 Dale Rd | | | Gasport | NY | 14067-9350 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Ziehm Christopher | | 618 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Zielinski David | | 357 Beadle Rd | | | | Brockport | NY | 14420 | |
| Zielinski Elduwane E | | 7946 S Alva Rd | | | | Harshaw | WI | 54529-9633 | |
| Zielinski Eric | | 5700 Dorwood | | | | Saginaw | MI | 48601 | |
| Zielinski Frank S | | 5443 Sunshine Ln | | | | Bay City | MI | 48706-9734 | |
| Zielinski James | | 7016 Academy Ln | | | | Lockport | NY | 14094 | |
| Zielinski James G | | 1654 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zielinski James G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zielinski Joseph | | 9790 East Washington | | | | Saginaw | MI | 48601 | |
| Zielinski Joseph | | 3656 Oakleaf Rd | | | | West Bloomfield | MI | 48324 | |
| Zielinski Jr James | | 200 E Jane St | | | | Bay City | MI | 48706-4666 | |
| Zielinski Lida | | 11193 Pinewood Dr | | | | Jerome | MI | 49249 | |
| Zielinski Luce | | 1669 Bloomfield Pl Dr | 441 B | | | Bloomfield Hills | MI | 48302 | |
| Zielinski Michael | | 280 S Lincoln Rd | | | | Bay City | MI | 48708-9126 | |
| Zielinski Michael | | 12730 Joseph Dr | | | | Grand Blanc | MI | 48439 | |
| Zielinski Roy E | | 307 King St | | | | Bay City | MI | 48706-3720 | |
| Zielinski Shannon | | 357 Beadle Rd | | | | Brockport | NY | 14420 | |
| Zielinski Stephen | | 5402 Easy St | | | | Bay City | MI | 48706 | |
| Zielinski Walter | | 11193 Pinewood Dr | | | | Jerome | MI | 49249 | |
| Zielke William | | 11411 Oregon Circle | | | | Fenton | MI | 48430 | |
| Zielonko Jimmy J | | 928 Lakeside Rd | | | | Waterport | NY | 14571-9715 | |
| Ziem Daniel | | 39w311 West Burnham Ln | | | | Geneva | IL | 60134 | |
| Ziemer Wayne E | | 11400 W 7 Mile Rd | | | | Franksville | WI | 53126-9729 | |
| Ziemkiewicz David | | 512 Teton Court | | | | Naperville | IL | 60565 | |
| Ziems Kurt | | 9297 West 00 Ns | | | | Kokomo | IN | 46901 | |
| Zienert Monika | | 6897 York | | | | Waterford | MI | 48327 | |
| Zientara Wayne | | 42637 Faulkner | | | | Novi | MI | 48377 | |
| Zientarski Beverly | | 796 Richland East Dr | | | | Richland | MS | 39218 | |
| Zientek Danielle | | 2951 South 47th St | | | | Milwaukee | WI | 53219 | |
| Zientek Lisa | | 2951 S 47th St | | | | Milwaukee | WI | 53219-3433 | |
| Zientek Stanley E | | 12141 Sanders Dr | | | | Freeland | MI | 48623-9535 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | | Mt Kisco | NY | 10549 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | | Mount Kisco | NY | 10549-260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zierick Mfg Co | | 131 Radio Circle | | | | Mount Kisco | NY | 10549 | |
| Ziese Manufacturing Co Inc | | PO Box 14059 | | | | Oklahoma City | OK | 73113 | |
| Ziese Manufacturing Co Inc | | 209 Nw 111th St | | | | Oklahoma City | OK | 73114 | |
| Ziesmer Dennis | | 6044 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Zietz Constance | | 11508 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Zietz Jack L | | 5724 Townline Rd | | | | Birch Run | MI | 48415-9005 | |
| Zietz Michael | | 9595 Dice Rd | | | | Freeland | MI | 48623 | |
| Ziff Davis Education Center | | Dept Ch 10900 | | | | Palatine | IL | 60055-0900 | |
| Zig Ziglar Corporation | | 3330 Earhart | Ste 304 | | | Carrollton | TX | 75006 | |
| Ziglar Calvin O | | 119 W Baker St | | | | Flint | MI | 48505-4137 | |
| Zigler Barry | | 6004 Colony Court | | | | Lockport | NY | 14094 | |
| Zika Michael | | 5633 William St | | | | Lancaster | NY | 14086 | |
| Zilempe Jenny | | 2908 Countyline Rd | | | | Middleport | NY | 14105 | |
| Ziliotto Douglas | | 734 S Courtland Ave | | | | Kokomo | IN | 46901 | |
| Zilisch Eric | | 7919 48th Ave | | | | Kenosha | WI | 53142 | |
| Zilly | | 1235 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Zilly Transportation Services | Michael Zilly | Chg Rmt 3 11 04 Vc | 225 N Thompson Ln | File G44 55 | | Murfreesboro | TN | 87129 | |
| Zilly Transportation Services | | 1234 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Zillycomdata Net | Michael Zilly | 1234 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Zilog Inc | Nancy Butterfieldp Caballero | 8512 Stillwater Dr | | | | Dallas | TX | 75243 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | | San Jose | CA | 95126 | |
| Zilog Inc | Bill Hull | Dept 01618 | PO Box 39000 | | | San Francisco | CA | 941390001 | |
| Zilog Inc | Bill Hull | Dept 01618 | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| Zima Mark | | 6325 Jennifer Court | | | | Clarence Ctr | NY | 14032 | |
| Zimliki Christina | | 941 South Goodman St | | | | Rochester | NY | 14620 | |
| Zimmer Charlene M | | 3861 Mertz Rd | | | | Mayville | MI | 48744-9747 | |
| Zimmer Daniel | | 1948 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Zimmer David | | 3758 Storms Rd | | | | Kettering | OH | 45429 | |
| Zimmer Dawn | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Zimmer Dawn M | | 208 Albemarle St | | | | Rochester | NY | 14613-1406 | |
| Zimmer Dineen | | 2486 Fuller Rd | | | | Burt | NY | 14028 | |
| Zimmer Heather | | 1948 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Zimmer Kendall | | 1594 Quanicassee | | | | Reese | MI | 48757 | |
| Zimmer Norman D | | 3861 Mertz Rd | | | | Mayville | MI | 48744-9747 | |
| Zimmer Philip | | 4901 South 28th St | | | | Greenfield | WI | 53221-2607 | |
| Zimmer Robert | | 2429 N Tulane | | | | Beavercreek | OH | 45431 | |
| Zimmer Shirlyn | | 2362 Thompson St | | | | Prescott | MI | 48756 | |
| Zimmer Timothy | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Zimmer Timothy | | 304 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Zimmerman April | | 3425 School Rd | | | | New Carlisle | OH | 45344 | |
| Zimmerman Celia | | 11025 Spencer Rd | | | | St Charles | MI | 48655 | |
| Zimmerman Chris | | 8220 Argentine Rd | | | | Howell | MI | 48843 | |
| Zimmerman Curtis | | 2651 12th Ave Ct | | | | Greeley | CO | 80631 | |
| Zimmerman David | | 170 N Greece Rd | | | | Hilton | NY | 14468 | |
| Zimmerman David | | 12019 Colbarn Dr | | | | Fishers | IN | 46038 | |
| Zimmerman David W | | 17239 Quail Creek Dr | | | | Spring Lake | MI | 49456-9589 | |
| Zimmerman Dennis E | | 63 Crystal Commons Dr | | | | Rochester | NY | 14624-2275 | |
| Zimmerman Donald | | 208 Bailey Rd | | | | Hilton | NY | 14468 | |
| Zimmerman Edward L | | Dba Industrial Hydraulic | Training | 6002 S Cody Way | | Littleton | CO | 80123 | |
| Zimmerman Edward L Dba Industrial Hydraulic | | Training | 6002 S Cody Way | | | Littleton | CO | 80123 | |
| Zimmerman Howard G | | 4181 Redwood Rd | | | | Roscommon | MI | 48653-8727 | |
| Zimmerman Janita | | 7226 W Moonmist Pl | | | | Tucson | AZ | 85746 | |
| Zimmerman Jay | | 409 Falcon Dr | | | | New Carlisle | OH | 45344 | |
| Zimmerman Jesse | | 4227 Paint Creek Rd | | | | Eaton | OH | 45320-2529 | |
| Zimmerman Karen | | 621 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Zimmerman Lee | | 1482 Lynnfield Dr | | | | Kettering | OH | 45429-5020 | |
| Zimmerman Lennard | | 1080 Crestlane Dr | | | | Saginaw | MI | 48601 | |
| Zimmerman Lillia M | | 404 Country Ln | | | | Kokomo | IN | 46902-5119 | |
| Zimmerman Linda D | | 2344 S 39 Hwy | | | | El Dorado Springs | MO | 64744 | |
| Zimmerman Lori | | 1665 Morningside Dr | | | | Rochester Hills | MI | 48307 | |
| Zimmerman Mae | | 9353 Woodridge Dr | | | | Clio | MI | 48420 | |
| Zimmerman Mark | | 301 Powderhorn Ct | | | | Rochester Hills | MI | 48309 | |
| Zimmerman Mary | | 11563 Creekside Ct | | | | Sterling Hgts | MI | 48312 | |
| Zimmerman Michael | | 236 Diamond Dr | | | | Dayton | OH | 45458 | |
| Zimmerman Michael | | 5606 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Zimmerman Paton | | 15748 Hemlock | | | | Mt Clemens | MI | 48044 | |
| Zimmerman Paul | | 621 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Zimmerman Phillip | | 11989 S Newcosta | | | | Sand Lake | MI | 49343 | |
| Zimmerman Renee | | 8220 Argentine Rd | | | | Howell | MI | 48855 | |
| Zimmerman Richard | | 4653 Mad River Rd | | | | Kettering | OH | 45429-2133 | |
| Zimmerman Roger | | 42 Lyndale Ave | | | | Kenmore | NY | 14223 | |
| Zimmerman Steven | | 626 Decatur St | | | | Sandusky | OH | 44870 | |
| Zimmerman Susan | | 1206 Bingham Dr Nw | | | | Warren | OH | 44485 | |
| Zimmerman Thomas | | 133 Aigler Blvd | | | | Bellevue | OH | 44811 | |
| Zimmerman Truck Lines | | PO Box 130 | | | | Mifflintown | PA | 17059 | |
| Zimmerman William | | 581 Chasseur | | | | Grand Blanc | MI | 48439 | |
| Zimmerman William | | 1636 Morris St | | | | Mineral Ridge | OH | 44440-9795 | |
| Zimmerman & Associates | | 395 Glendower Pl | | | | Franklin | TN | 37064-8904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zimmermann and Associates | | 395 Glendower Pl | | | | Franklin | TN | 37064-8904 | |
| Zimmermann Christine | | 3 Pine Tree Trail | | | | Rush | NY | 14543 | |
| Zimmermann Cynthia | | 837 Turnberry Cove South | | | | Niceville | FL | 32578 | |
| Zimmet Gary Patrick | | 9 Patton Ln | | | | Cheektowaga | NY | 14225-4607 | |
| Zimnawoda Michael | | 6890 Maple Creek Dr | | | | Middletown | OH | 45044 | |
| Zimpel Robert | | 3334 N 85th St | | | | Milwaukee | WI | 53222-3709 | |
| Zimpher Kyser | Scott Zimpher | 308 Looney Rd | | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | Scott Zimpher | 308 Looney Rd | | | | Piqua | OH | 45356-4142 | |
| Zimpher Kysler Inc | | Formly Zimpher Sales | PO Box 634 | | | Piqua | OH | 45356 | |
| Zimpher Kysler Inc | | PO Box 634 | | | | Piqua | OH | 45356 | |
| Zimpleman Christina | | 4600 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902-2819 | |
| Zimpleman Gary | | 1701 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Zimpleman Jacquelyn | | 1701 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Zimpleman Jacquelyn L | | 1701 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Zina Goodenbery | | 123 Pkwood Rd | | | | Rochester | NY | 14615 | |
| Zinck Karen S | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Zinck Sally A | | 14040 Burt Rd | | | | Chesaning | MI | 48616 | |
| Zinck William W | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Zindani Nagi H | | 4590 Valleyview Dr | | | | W Bloomfield | MI | 48323-3354 | |
| Zingaro Gary | | 216 Canterbury Ct | | | | Linden | MI | 48451 | |
| Zinger Kurt E | | 1065 Scheurmann Rd | | | | Essexville | MI | 48732-1729 | |
| Zinger Leona | | PO Box 1004 | | | | Owosso | MI | 48867 | |
| Zinghini Dominic | | 5345 Sampson Dr | | | | Girard | OH | 44420-2153 | |
| Zink Judy | | 13059 Dechant Rd | | | | Farmersville | OH | 45325 | |
| Zink Paul | | 6133 Gentry Woods Dr | | | | Dayton | OH | 45459 | |
| Zink Robin | | 1350 Rudy Dr | | | | Troy | OH | 45373 | |
| Zink Safety Equipment | | PO Box 14398 | | | | Lenexa | KS | 66215 | |
| Zinkiewicz Matthew | | 1586 Woodman Dr Apt 15 | | | | Dayton | OH | 45432 | |
| Zinn Edward | | 179 Norsemen Dr | | | | Eaton | OH | 45320 | |
| Zinn George | | 5163 Aurora Dr | | | | Hilliard | OH | 43026 | |
| Zinns W | | 6645 Whitewater St | | | | Racine | WI | 53402-1494 | |
| Zins Connie | | 53 W Great Miami Blvd | | | | Dayton | OH | 45405 | |
| Zins Michael | | 2844 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Zinschlag Harvey | | 1731 Elmwood Ln | | | | Kokomo | IN | 46902-3264 | |
| Zinschlag Nola J | | 1731 Elmwood Ln | | | | Kokomo | IN | 46902-3264 | |
| Zinz Mary | | 4015 Richlyn Ct | | | | Bay City | MI | 48706-2430 | |
| Zion Group Inc | | 5380 Hickory Hollow Pky | | | | Antioch | TN | 37013 | |
| Zion Group Inc | | 5380 Hickory Hollow Pkwy | Ste 102 | | | Antioch | TN | 37013 | |
| Zion Group Inc | | Hold Per D Fiddler 05 24 05 Ah | 5380 Hickory Hollow Pkwy | Ste 102 | | Antioch | TN | 37013 | |
| Zion Industries Inc | | PO Box 931877 | | | | Cleveland | OH | 44193 | |
| Zion Industries Inc | | 6229 Grafton Rd | Remit Updt 10 27 04 Ah | | | Valley City | OH | 44280-9312 | |
| Zion Industries Inc | | 6229 Grafton Rd | | | | Valley City | OH | 44280 | |
| Zion Larry | | 301 Ne Lincoln | | | | Lees Summit | MO | 64064 | |
| Zionkowski Edward | | 435 Teelin | | | | Oxford | MI | 48371 | |
| Ziots Deborah | | 917 Cynthia | | | | Niles | OH | 44446 | |
| Zip Chem Products | | 400 Jarvis Dr | | | | Morgan Hill | CA | 95037 | |
| Zip Industrial Products | | Corp Attn Accts Rec Dept | 6550 Campbell Blvd | | | Lockport | NY | 14094 | |
| Zip Industrial Products Corp | | Zip Industrial Products Of New | 6550 Campbell Blvd | | | Lockport | NY | 14094-9210 | |
| Zip Industrial Products Corp Attn Accts Rec Dept | | 6550 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Zip Industrial Products Eft | | Corp Attn Accts Rec Dept | 6550 Campbell Blvd | | | Lockport | NY | 14094 | |
| Zipay Carol E | | 2280 State Route 7 | | | | Fowler | OH | 44418-9759 | |
| Zipay Gordon | | 155 Wakefield Dr | | | | Sharpsville | PA | 16150-1414 | |
| Zipay William J | | 2280 State Route 7 | | | | Fowler | OH | 44418-9759 | |
| Zipp Delivery Inc | | 593 West County Line Rd | | | | Springdale | AR | 72764-8004 | |
| Zipp Express Inc | | 3340 S Shelby St | | | | Indianapolis | IN | 46227 | |
| Zipp Express Inc | | Corres Chg 5 23 96 | PO Box 66553 | | | Indianapolis | IN | 46266-6553 | |
| Zipp Express Inc Eft | | PO Box 1326 Attn Accts Rec | | | | Indianapolis | IN | 46206-1326 | |
| Zips Diesel | Mr Allan Zipoy | 25162 St Augusta | | | | Saint Cloud | MN | 56301 | |
| Zirbel Anthony | | 25524 Thach Rd | | | | Athens | AL | 35613 | |
| Zircar Ceramics Inc | | 100 N Main St | | | | Florida | NY | 10921 | |
| Zircar Ceramics Inc | | 100 North Main St | | | | Florida | NY | 10921-0519 | |
| Zircar Ceramics Inc | | PO Box 519 | | | | Florida | NY | 10921-0519 | |
| Zirconia Sales America Inc | | 1000 Cobb Pl Blvd | | | | Kennesaw | GA | 30068 | |
| Zirkle Stanley | | 509 E Grant St | | | | Greentown | IN | 46936 | |
| Zirkle Stanley K | | 509 E Grant St | | | | Greentown | IN | 46936-1328 | |
| Zirkle Thomas | | PO Box 145 | | | | Wheatland | PA | 16161-0145 | |
| Zirnheld Richard | | 515 Locust St Apt H3 | | | | Lockport | NY | 14094 | |
| Zisa Carmelo | | 501 Chanticleer Tr | | | | Lansing | MI | 48917 | |
| Ziske Kraft Werks | | Kraftwerks | 92 Cooper Ave | | | Tonawanda | NY | 14150 | |
| Zissler Daniel | | 9894 Banker | | | | Clifford | MI | 48727 | |
| Zissler Tracey | | 11410 Seymour | | | | Burt | MI | 48417 | |
| Zitkovic Michael | | 3352 Scanfield Niles Rd | | | | Canfield | OH | 44406 | |
| Zito John | | 3264 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Zitzka Janice M | | 5016 Saunders Settlement Rd | | | | Lockport | NY | 14094-9658 | |
| Zivney Earl | | 554 Peach Tree Trail | | | | Fenton | MI | 48430 | |
| Zixit Corp | | Zixitcom | 2711 N Haskell Ave Ste 2300 | | | Dallas | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zixmail Dot Com Inc | | Zix Corporation | 2711 N Haskell Ave | Ste 2300 Lb 36 | | Dallas | TX | 75204 | |
| Zixmail Dot Com Inc Zix Corporation | | 2711 N Haskell Ave | Ste 2300 Lb 36 | | | Dallas | TX | 75204 | |
| Zizala Lichtsysteme Gmbh | | Scheibbser Strase 17 | | | | Wieselburg | | 03250 | Austria |
| Zizala Lichtsysteme Gmbh | | Scheibbserstr 17 | | | | Wieselburg An Der Er | | 03250 | Austria |
| Zizelman James | | 1887 Hickory Ln | | | | Honeoye Falls | NY | 14472 | |
| Zizelman James | | 1887 Hickory Ln | | | | Honeoye Falls | NY | 14472 | |
| Zizumbo Jr Agapito | | 4275 Island Dr West | | | | Saginaw | MI | 48603 | |
| Zizzo Louis | | 9325 S Orchard Pk Cir | Apt 1a | | | Oak Creek | WI | 53154 | |
| Zj Industries Inc | | 125 Factory Rd | | | | Addison | IL | 60101 | |
| Zmd Ag | | 718 Adams St Ste B | | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C o Electro Reps | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C o Carlson Electronic Sales | 718 Adams St Ste B | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | Co Carlson Electronic Sales | 718 Adams St Ste B | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C o Electro Reps | 7240 Shapeland Station Ste | | | Indiapolis | IN | 46256 | |
| Zmd Gmbh C o Electro Reps | | 7240 Shapeland Station Ste | | | | Indiapolis | IN | 46256 | |
| Zmd International Inc | | 600 W 5th St | | | | Long Beach | CA | 90813 | |
| Zmd Intl Inc | | 600 W 15th St | | | | Long Beach | CA | 90813 | |
| Zmd Mikroelektronik Dresden Ag | Accounts Receivable | Grenzstr 28 | 01109 Dresden | | | | | | Germany |
| Zmich Stanley | | 113 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Zmuda David | | 102 Mill Rd | | | | Rochester | NY | 14626 | |
| Zmuda David | | 102 Mill Rd | | | | Rochester | NY | 14626 | |
| Zobel David | | 7565 Cedar St | | | | Akron | NY | 14001 | |
| Zobel David | | 7565 Cedar St | | | | Akron | NY | 14001-9611 | |
| Zobro Thomas | | 1339 Clovercrest Ave Nw | | | | Grand Rapids | MI | 49504-2405 | |
| Zochert John | | 535 Franklin Lake Circle | | | | Oxford | MI | 48371 | |
| Zodiac Automotive Us Inc | | 7360 S Kyrene Ste 106 | | | | Tempe | AZ | 85283 | |
| Zodiac Automotive Us Inc | Accounts Payable | 1850 West Drake | | | | Tempe | AZ | 85283 | |
| Zodiac Automotive Us Inc | | 7360 S Kyrene Rd Ste 106 | | | | Tempe | AZ | 85283 | |
| Zodiac Automotive US Inc EFT | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Zodiac Automotive Us Inc Eft | | 7360 S Kyrene Rd Ste 106 | | | | Tempe | AZ | 85283 | |
| Zodiac Marketing & Promotions | | 2842 Basil Leaf Dr | | | | Henderson | NV | 89074 | |
| Zodiac Marketing and Promotions | | 2842 Basil Leaf Dr | | | | Henderson | NV | 89074 | |
| Zodrow Christopher L | | 8501 N 121st E Ave | | | | Owasso | OK | 74055 | |
| Zoe | Bengt Hermanrud | 460 Boston St | | | | Topsfield | MA | | |
| Zoe Medical | Rick Quinn | 460 Boston St | | | | Topsfield | MA | 01983 | |
| Zoe Medical Inc | Rick Quinn | 460 Boston St | | | | Topsfield | MA | 01983 | |
| Zoe Medical Incorporated | | 460 Boston St Ste 3 | | | | Topsfield | MA | 01983 | |
| Zoellner Melvin C | | 3595 Holly Ln | | | | Saginaw | MI | 48604-9557 | |
| Zoetek Medical | | 668 Philips Rd | | | | Victor | NY | 14564 | |
| Zoetek Medical Equipment Repai | | 668 Phillips Rd | | | | Victor | NY | 14564-9741 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Zofko Martin A | | 8978 Altura Dr Ne | | | | Warren | OH | 44484-1730 | |
| Zofko Molly | | 8978 Altura Dr | | | | Warren | OH | 44484 | |
| Zognran Amenyiho | | 302 Padenreich Ave Apt 1 | | | | Gadsden | AL | 35903 | |
| Zois Jim | | 5400 Red Coach Rd | | | | Dayton | OH | 45429-6114 | |
| Zola Owens | | 8408 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Zoldowski Inc | | D b a Auto One | 9981 E Grand River Ave | | | Brighton | MI | 48116-1923 | |
| Zoldowski Inc D b a Auto One | | 9981 E Grand River Ave | | | | Brighton | MI | 48116-1923 | |
| Zolinski Dan | | 588 Evergreen Ln | | | | Saginaw | MI | 48604 | |
| Zolinski Gerard | | 2461 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Zolinski Mark | | 4901 Henry Dr | | | | Saginaw | MI | 48603 | |
| Zolinski Vincent | | 3224 Toth | | | | Saginaw | MI | 48601 | |
| Zolkower Jeffry | | 6950 Willow Rd | | | | West Bloomfield | MI | 48324 | |
| Zoll Medical | Frank Bruno | 269 Mill Rd | | | | Chelmsford | MA | 01824-4105 | |
| Zolla John F | | 7519 Patten Tract Rc | | | | Sandusky | OH | 44870-9317 | |
| Zoller Daniel | | 207 Patterson | | | | Auburn | MI | 48611 | |
| Zoller Inc | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller Inc   Eft | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller Inc Eft | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller James J | | 316 Short St | | | | Auburn | MI | 48611-9462 | |
| Zoller Marybeth | | 5833 Patterson Dr | | | | Troy | MI | 48098 | |
| Zoller Thomas M | | 2065 S Linda Dr | | | | Bellbrook | OH | 45305-1526 | |
| Zoller Timothy | | 316 Short St | | | | Auburn | MI | 48611 | |
| Zollinger Donovan J | | 129 W 4800 S | | | | Preston | ID | 83263-5606 | |
| Zollner Elektronik Ag | Viktoria Sogor | Industriestr 2 14 | D 93499 Zandt | | | | | | Germany |
| Zolo Technologies | Bob Harr | 4946 North 63rd St | | | | Boulder | CO | 80301 | |
| Zoltek Companies Inc | | Teco | 400 Russell Blvd | | | Saint Louis | MO | 63104 | |
| Zoltek Companies Inc | | 3101 Mckelvey Rd | | | | Bridgeton | MO | 63114 | |
| Zoltek Corp | | 3101 Mckelvey Rd | | | | St Louis | MO | 63044 | |
| Zoltek Corp | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Zoltowski Ryszard | | 191 Preakness Dr | | | | Vandalia | OH | 45377 | |
| Zombar Ronald | | 840 Cresta Alta | | | | El Paso | TX | 79912 | |
| Zombar Ronald | | 840 Cresta Alta | | | | El Paso | TX | 79912 | |
| Zona Nicholas A | | 3677 Lockport Olcott Rd | | | | Lockport | NY | 14094-1172 | |
| Zone Trader Inc | | 6110 Golden Hills Dr | | | | Minneapolis | MN | 55416 | |
| Zone Transportation Co | | PO Box 1379 | | | | Elyria | OH | 44036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zonneyelle Ronald | | 245 Sandalwood Dr | | | | Rochester | NY | 14616 | |
| Zonta Club Of Lockport | | C o Kate Wehrmeyer | 5695 Dunnigan Rd | Add Chg 8 26 02 Cp | | Lockport | NY | 14094 | |
| Zonta Club Of Lockport C o Kate Wehrmeyer | | PO Box 389 | | | | Lockport | NY | 14095 | |
| Zonya Glidden | | 5208 Algonquin Trl | | | | Kokomo | IN | 46902 | |
| Zoober Jon | | 1970 Arlene | | | | Dayton | OH | 45406 | |
| Zoogah Baniyelme | | 568 Lucas Dr | Apt 2 | | | Xenia | OH | 45385 | |
| Zook Charlie D | | 12092 Eagle Rd | | | | New Lebanon | OH | 45345-9121 | |
| Zook Karen | | 16 Sugarpine Ln | | | | Collegeville | PA | 19426 | |
| Zook Marcia M | | 1615 S Washington St | | | | Kokomo | IN | 46902-2008 | |
| Zook Usa | | 16809 Pk Circle Dr | | | | Chagrin Falls | OH | 44022 | |
| Zoom Digital Media | | 3118 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Zoom Digital Media Llc | | 3118 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Zoom Express Airport Couriers | | PO Box 51313 | | | | Indianapolis | IN | 46251-0313 | |
| Zoomers | Sherry Wilson | 3800 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Zoomers Inc | | PO Box 9465 | | | | Wyoming | MI | 49509-0465 | |
| Zora Mojsovska | | 728 Bromley Rd | | | | Churchville | NY | 14428 | |
| Zoran Zaov | | 78 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Zorc Mark | | 5729 80th Pl | | | | Kenosha | WI | 53142-4133 | |
| Zorc Paul | | 1687 W Manitou Trail | | | | Midland | MI | 48640 | |
| Zoric Paul M | | 847 Santmyer | | | | Leesburg | VA | 20175 | |
| Zorich Stephen | | 1136 N State Rd 29 | | | | Flora | IN | 46929-8206 | |
| Zorkos Alternator Service | | 30 Wells Rd | | | | Home | PA | 15747-9550 | |
| Zorn Adam | | 850 Foxboro | | | | Saginaw | MI | 48603 | |
| Zorn Edward T | | 17 Baymon Dr | | | | Rochester | NY | 14624-5201 | |
| Zorn Mark | | 4203 State Route 269 S | | | | Castalia | OH | 44824-9353 | |
| Zorn Nicholas | | 511 Crescent Blvd Ext | | | | Crescent | PA | 15046 | |
| Zornes Douglas | | 8791 S Mann Rd | | | | Tipp City | OH | 45371 | |
| Zornes Erik | | 905 E Cooper Dr | | | | Muncie | IN | 47303 | |
| Zorzi James | | 1909 King Dr | | | | Hermitage | PA | 16148 | |
| Zotter Edward | | 758 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Zott Jayme | | 542 Mcintosh | | | | Almont | MI | 48003 | |
| Zotter Edward | | 758 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Zotz Polmers Inc | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zotz Polymers Eft | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zotz Polymers Inc  Eft | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zou Julia | | 135 West Squire Dr Apt 1 | | | | Rochester | NY | 14623 | |
| Zou Xiaoping | | 8384 S Urbana Ave | | | | Tulsa | OK | 74137 | |
| Zoulek Diane | | 5039 Stauffer Ave Se | | | | Kentwood | MI | 49508-5149 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | | Houston | TX | 77040 | |
| Zoyto Inc | | PO Box 690487 | | | | Houston | TX | 77269-0487 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | | Houston | TX | 77040-3210 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | | Houston | TX | 77040 | |
| Zoyto Inc Eft | | 7230 Empire Central Dr | | | | Houston | TX | 77040 | |
| Zpc Enterprises Inc | | Advanced Technologies Service | 44978 Ford Rd Ste D | Add Chng Ltr Mw 7 08 02 | | Canton | MI | 48187 | |
| Zpc Enterprises Inc | | Advanced Technologies Service | 44978 Ford Rd Ste D | | | Canton | MI | 48187 | |
| Zpc Enterprises Inc Advanced Technologies Service | | 44978 Ford Rd Ste D | | | | Canton | MI | 48187 | |
| Zreliak Keith | | 7795 W Lincoln St Ne | | | | Masury | OH | 44438-9745 | |
| Zrenner Nikol | | 11652 Mason Rd | | | | Webberville | MI | 48892 | |
| Zsigo John | | 4396 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Zsigo John J | | 4396 W Dewey Rd | | | | Owosso | MI | 48867-9102 | |
| Zuba Chris | | 3836 S Pine Ave | | | | Milwaukee | WI | 53207-3950 | |
| Zuba Helen H | | 4445 S 44th St | | | | Greenfield | WI | 53220-3603 | |
| Zuback Sr Russell J | | 38701 Newport Village Dr | | | | Frankford | DE | 19945- | |
| Zubrzycki Edward | | PO Box 259 | | | | Honeoye | NY | 14471-0259 | |
| Zuccaro Anthony | | 524 Sexton St | | | | Struthers | OH | 44471 | |
| Zucco Christopher | | 2171 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Zuchowski Andrea | | 32820 Northampton Dr | | | | Warren | MI | 48093 | |
| Zuchowski David Frank | | 3217 Indian Trl | | | | Racine | WI | 53402-1141 | |
| Zuck Christophe | | 3407 Stoneyridge Dr | | | | Sandusky | OH | 44870 | |
| Zucker Daniel | | 720 Greer Rd | | | | Palo Alto | CA | 94303 | |
| Zucker David C | | Law Offices Of David Zucker | 28494 Westinghouse Pl Ste 310 | | | Santa Clarita | CA | 91355 | |
| Zucker David C Law Offices Of David Zucker | | 28494 Westinghouse Pl Ste 310 | | | | Santa Clarita | CA | 91355 | |
| Zuckert Josh | | Dba Moving Magnet Technologies | 1930 Upper Rim Rock Canyon Rd | | | Laguna Beach | CA | 92651 | |
| Zuckert Josh | | Moving Magnet Technologies | 1930 Upper Rim Rock Canyon Rd | | | Laguna Beach | CA | 92651 | |
| Zuckert Josh Dba Moving Magnet Technologies | | 1930 Upper Rim Rock Canyon Rd | | | | Laguna Beach | CA | 92651 | |
| Zuckschwerdt Bonnie | | PO Box 92 | | | | Hemlock | MI | 48626-0092 | |
| Zudor Bruno | | 15574 Fredrick Dr | | | | Clinton Township | MI | 48038 | |
| Zue Prentice | | 203 W Water St Apt H | | | | Sandusky | OH | 44870 | |
| Zuehlke Karen | | 420 W Mulberry St | | | | Kokomo | IN | 46901-4455 | |
| Zuellig Alissa | | PO Box 317 | | | | Frankenmuth | MI | 48734 | |
| Zuga Elizabeth | | 100 Hidden Valley Dr | | | | Warren | OH | 44484 | |
| Zuga Gary | | 915 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Zugay Engineering Inc | Steve Zugay | 4284 Lone Rock School Rd | | | | Stevensville | MT | 59870 | |
| Zugelder James H | | 105 Obrien Dr | | | | Lockport | NY | 14094-5138 | |
| Zugo Stephen | | 69 Small Ridge Ln | | | | Rochester | NY | 14617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zuidewind Wayne | | 10036 76th St | | | | Allendale | MI | 49401 | |
| Zuken Usa Inc | | 238 Littleton Rd Ste 100 | | | | Westford | MA | 01886 | |
| Zukovs George J | | 2912 Eastwind Dr | | | | Fernandina Beach | FL | 32034-8959 | |
| Zukowski Ted | | 1101 Will Rand | | | | El Paso | TX | 79912 | |
| Zula Hamilton | | 123 Sterling Rd | | | | Morton | MS | 39117 | |
| Zulma Muller Kolp | | 280 Lakeview Dr 4 | | | | Hartland | WI | 53029 | |
| Zumbach Electronics | | 140 Kisco Ave | | | | Mount Kisco | NY | 10549 | |
| Zumbach Electronics | Tina | 140 Kisco Ave | | | | Mount Kisco | NY | 10549-1412 | |
| Zumbach Electronics Corp | | 140 Kisco Ave | | | | Mount Kisco | NY | 10549-1407 | |
| Zumberge Jon | | 1789 Weathered Wood Trail | | | | Centerville | OH | 45459 | |
| Zumrick Kenneth J | | 202 Westview Ave | | | | Hubbard | OH | 44425-1963 | |
| Zumstein Inc | | 524 Water St | | | | Lewisburg | OH | 45338 | |
| Zumstein Inc Ef | | Scac Zumg | PO Box 700 | 524 N Water St | | Lewisburg | OH | 45338-0700 | |
| Zumstein Inc Eft | | PO Box 700 | | | | Lewisburg | OH | 45338-0700 | |
| Zuniga Barcenas Juan | | 2100 Virginia Dr | Apt 2106c | | | Wichita Falls | TX | 76309 | |
| Zuniga Yolanda S | | 721 Glen Ayre Pl | | | | Dacono | CO | 80514 | |
| Zup Andrew | | 1253 Timber Hawk Trl | | | | Centerville | OH | 45458 | |
| Zupanc Stephen | | 144 Winter Ln | | | | Cortland | OH | 44410 | |
| Zupko Helen A | | 69 Riffle St | | | | Strutters | OH | 44471-2339 | |
| Zupp Nicholas | | 141 Sandlewood Dr | | | | Rochester Hills | MI | 48307 | |
| Zuppo John | | 3800 Villa Rosa Dr | | | | Canfield | OH | 44406 | |
| Zuraski Jeffery | | 4113 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Zurasky Gary | | 401 St Rt 305 | | | | Warren | OH | 44481 | |
| Zurawel Patton Sample | Account Receivable | 209 Stone Manor Ave | | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurawel Patton Sample | | 209 Stonemanor Ave | | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurawel Patton Sample Eft | Accounts Receivable | 209 Stonemanor Ave | Stop & Reissued In Cad Efl | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurawski Francis | | 2216 Savoy Circle | | | | Racine | WI | 53404 | |
| Zurbrick Robin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Zurbrick Robin | | 5602 Harrell | | | | Waterford | MI | 48329 | |
| Zurek Donald | | 42387 Stanton | | | | Sterling Heights | MI | 48314 | |
| Zurek Kenneth | | 5906 Wellwood Dr | | | | Rochester Hills | MI | 48036 | |
| Zurich American Ins Co | Oliver Ade | 550 W Washington Blvd | 14th Fl | | | Chicago | IL | 60661 | |
| Zurich American Ins Co | Christine Flaim | One Liberty Plaza | 30th Fl | | | New York | NY | 10006 | |
| Zurich American Insurance Company | John Hallissey | 550 W Washington Blvd | Ste 1200 | | | Chicago | IL | 60661 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | | Schaumburg | IL | 60196 | |
| Zurich Cantonal Bank | | PO Box 8010 | | | | Zurich | | | Switzerland |
| Zurich Insurance Company | | Accident And Special Risk | 9330 Lbj Freeway Ste 1300 | | | Dallas | TX | 75243 | |
| Zurich North America | | 3093 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Zurich Us | | 135 S Lasalle Dept 3075 | | | | Chicago | IL | 60674-3075 | |
| Zurn O F Co | | Zurn Oil | 2736 40 N Broad St | | | Philadelphia | PA | 19132 | |
| Zust & Bachmeier | Accounts Payable | Cuxhavener Strasse 5 | | | | Bremen | | 28217 | Germany |
| Zuzula Joseph | | 5408 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Zvetina Michael | | 525 Heiss Ave | | | | Dayton | OH | 45403 | |
| Zweben Carl H | | 62 Arlington Rd | | | | Devon | PA | 19333-1538 | |
| Zwerg Kurt | | 5919 Pilgrim Way | | | | Racine | WI | 53406 | |
| Zwetsch Kirk | | 2 Craig Hill Dr | | | | Brockport | NY | 14420 | |
| Zwicky Roger | | 2610 Iris Ct | | | | Racine | WI | 53402 | |
| Zwier Denise | | 13121 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Zwilling Janice | | 3536 Jones Rd | | | | Diamond | OH | 44412 | |
| Zwolak Richard T | | 1093 Manitou Rd | | | | Hilton | NY | 14468-9356 | |
| Zwolinski Michael | | 179 Bonnie Brae Ave Ne | | | | Warren | OH | 44483 | |
| Zyber Donald T | | 335 Hidden Pine Ln | | | | Flint | MI | 48506 | |
| Zyber Stephen | | 9157 Nichols Rd | | | | Gaines | MI | 48436-9790 | |
| Zydyk Janice | | PO Box 374 | | | | Niles | OH | 44446 | |
| Zyers Gerald | | 12675 Uebelhoer Rd | | | | Alden | NY | 14004 | |
| Zyers Steven | | 2580 Peters Corners Rd | | | | Alden | NY | 14004 | |
| Zygo Corp | | Laurel Brook Rd | | | | Middlefield | CT | 06455 | |
| Zygo Corporation | Eileen Cline | 21 Laurel Brook Rd | PO Box 448 | | | Middlefield | CT | 06455-0448 | |
| Zygo Corporation | | Remove Eft Mail Ck 3 2 98 | Laurel Brook Rd | PO Box 448 | | Middlefield | CT | 06455 | |
| Zygo Corporation | Andrew Riser | 1590 Corporate Dr | | | | Costa Mesa | CA | 92626 | |
| Zygo Corporation Eft | | PO Box 30423 | | | | Hartford | CT | 06150 | |
| Zylke Donna M | | W233s6945 Millbrook Cir | | | | Big Bend | WI | 53103-9468 | |
| Zylux Acoustic Corp | Zylux America Inc | 100 Emerson Ln Ste 1513 | | | | Bridgeville | PA | 15017 | |
| Zylux Acoustic Corp | | 11f 112 Chung Hsiao E Rd | | | | Taipei City | | 00100 | Taiwan |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | | | | Taipei City | | 106 | Taiwan Provinc China |
| Zylux Acoustic Corp | | 11f 112 Chung Hsiao Sec 1 | Taipei | | | | | | Taiwan Prov Of China |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | | | | Taipei City | | 106 | Taiwan |
| Zylux Acoustic Corp Eft | | 11f 112 Chung Hsiao Sec 1 | TAIPEI | | | | | | Taiwan |
| Zynergy Solutions | | PO Box 13400 | | | | Rochester | NY | 14613 | |
| Zynergy Solutions | | 800 Emerson St | | | | Rochester | NY | 14613 | |
| Zynergy Solutions Inc | | 800 Emerson St | | | | Rochester | NY | 14613-1804 | |
| Zyrowski Dave | | 861 W Gilford Rd | | | | Caro | MI | 48723 | |
| Zytek Systems Limited | ACCOUNTS PAYABLE | London Rd Bassetts Pole | | | | Sutton Coldfield | | B75 5SA | United Kingdom |
| Zzfleser Roger W | | 13640 SAND HILL AVE | | | | CEDAR SPRINGS | MI | 49319-8765 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3822 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                                                :
    In re                                   :    Chapter 11
                                                                :
DELPHI CORPORATION, et al.,                                     :    Case No. 05-44481 (RDD)
                                                                :
             Debtors.    :    (Jointly Administered)
                                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER APPROVING (I) DISCLOSURE STATEMENT,
(II) RECORD DATE, VOTING DEADLINE, AND PROCEDURES FOR TEMPORARY
ALLOWANCE OF CERTAIN CLAIMS, (III) HEARING DATE TO CONSIDER
CONFIRMATION OF PLAN, (IV) PROCEDURES FOR FILING OBJECTIONS TO
PLAN, (V) SOLICITATION PROCEDURES FOR VOTING ON PLAN, (VI) CURE
CLAIM PROCEDURES, (VII) PROCEDURES FOR RESOLVING DISPUTES RELATING
TO POSTPETITION INTEREST, AND (VIII) RECLAMATION CLAIM PROCEDURES

          PLEASE TAKE NOTICE that on September 6, 2007, Delphi Corporation ("Delphi") and
certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases
(collectively, the "Debtors"), filed their Joint Plan of Reorganization, dated September 6, 2007 (as
subsequently amended, supplemented, or otherwise modified, the "Plan"), and their Disclosure Statement
with respect to the Plan (as subsequently amended, supplemented, or otherwise modified, the "Disclosure
Statement").

          PLEASE TAKE FURTHER NOTICE that on September 6, 2007, the Debtors filed a
Motion For Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, And
Procedures For Temporary Allowance Of Certain Claims, (III) Hearing Date to Consider Confirmation Of
Plan, (IV) Procedures For Filing Objections To Plan, (V) Solicitation Procedures For Voting On Plan,
(VI) Cure Claim Procedures, (VII) Procedures For Resolving Disputes Relating To Postpetition Interest,
And (VIII) Reclamation Claim Procedures (the "Motion").

          PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion or the
adequacy of the Disclosure Statement must (a) be in writing, (b) conform to the Federal Rules of
Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the
Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007,
And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And
Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the "Case Management Order"),
and the Order Scheduling Non-Omnibus Hearing On Debtor's Motion To Approve Solicitation
Procedures And Disclosure Statement (Docket No. 8898) (the "Scheduling Order"), (c) be filed with the
Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the
Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on
a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-
based word processing format), (d) be submitted in hard-copy form directly to the chambers of the
Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi
Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the
Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago,
Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the postpetition credit
facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Donald
Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham &

Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: Glenn M. Kurtz and Gregory Pryor), (vii) counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: John M. Reiss and Gregory Pryor) and Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Att'n: Benjamin Mintz and Lyn Toby Fisher), and (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in each case so as to be **received** no later than **September 28, 2007** at **4:00 p.m.** (prevailing Eastern time) (the "**Objection Deadline**").

PLEASE TAKE FURTHER NOTICE that the **hearing** to consider approval of (i) the Disclosure Statement and (ii) the Motion will be held on **October 3, 2007** at **10:00 a.m.** (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Case Management Order and the Scheduling Order will be considered by the Bankruptcy Court at the hearing. If no objections to the Disclosure Statement or Motion are timely filed and served in accordance with the procedures set forth herein, the Case Management Order, and the Scheduling Order, the Bankruptcy Court may enter a final order approving the Disclosure Statement and granting the Motion without further notice.

PLEASE TAKE FURTHER NOTICE that copies of the Motion, the Disclosure Statement, the Plan, all available exhibits and appendices to the Disclosure Statement and Plan, and all pleadings and orders of the Bankruptcy Court are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website at www.delphidocket.com and may also be obtained, upon reasonable written request, from the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Corporation, et al.

| | |
|---|---|
| Delphi Legal Information Hotline: | Delphi Legal Information Website: |
| Toll Free: (800) 718-5305 | http://www.delphidocket.com |
| International: (248) 813-2698 | |

Dated: New York, New York
    September 6, 2007

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

| | |
|---|---|
| John Wm. Butler, Jr. (JB 4711) | Kayalyn A. Marafioti (KM 9632) |
| George N. Panagakis (GP 0770) | Thomas J. Matz (TM 5986) |
| Ron E. Meisler (RM 3026) | Four Times Square |
| Nathan L. Stuart (NS 7872) | New York, New York 10036 |
| 333 West Wacker Drive, Suite 2100 | (212) 735-3000 |
| Chicago, Illinois 60606 | |
| (312) 407-0700 | |

Attorneys for Delphi Corporation, et al., Debtors and Debtors-in-Possession

2