& JOHN H SIGRIST
99 SHOREHAM DRIVE
ROCHESTER NY  14618-4107

NAME INSERTED BY *MIGRATION
ADDRESS INSERTED BY *MIGRATION
ZZZZZ

AMALFE BROS PROFIT SHARING
PLAN DTD 01/01/83
435 RAHWAY AVE
ELIZABETH NJ  07202-2307

RUSSELL D HIXON CPA PENSION
TRUST DTD 01/01/84
2932 NW 122ND SUITE 12
OKLAHOMA CITY OK  73120-1955

JOSEPH L BERNIGER PENSION PLAN
UA 01/01/87
100 EXECUTIVE DR STE 340
W ORANGE NJ  07052-3309

CONRAD GOLASKI
PROFIT SHARING TRUST
UA 01/01/93
22 WINTER ST 204
HOLBROOK MA  02343-1033

ROBERT B DAVIES U-DECL-TR
DTD 01/10/89
2025 PLEASANT VALLEY RD NE
NEW PHILA OH  44663-8079

SILAS B LANGFITT III
SILAS BENTON LANGFITT III REV TRUST
UA 01/27/00
906 KENREED DR
THOMASVILLE NC  27360-2619

ILENE MARTIN TRUST U/A DTD
31076
1321 LAKE BLVD
SAINT JOSEPH MI  49085-1547

RICHARD G DIVER TRUST U/A DTD
39114
RICHARD L DIVER TTEE
802 ESSEX RD
WILMINGTON DE  19807-2932

DOROTHY R SEELYE TRUST U/T/A
DTD 03/05/86
BOX 126
RICHLAND MI  49083-0126

MADGE S MCKENNA U-DECL OF
TRUST DTD 03/14/90
23959 CONSTANTINE DR
MURRIETA CA  92562

MELANIE C NEDRUD HIE NEDRUD
CHILDRENS TRUST DTD 03/27/81
1217 LINCOLN RD
MISSOULA MT  59802-3040

VELMA MAE WINEY REVOCABLE TRUST UAD
30797
PO BOX 92
REDONDO BEACH CA  90277

GEORGE N MIZER
GEORGE N MIZER LIVING TRUST
UA 06/05/96
4 MOHAWK LANE
HAGUE NY  12836

DOROTHY R BOGUE
DOROTHY R BOGUE LIVING TRUST
UA 06/22/98
4712 N 7TH ST
MCALLEN TX  78504-2934

ANNE H JONAS TRE
ANNE H JONAS REVOCABLE TRUST
UA 06/23/94
4731 CUMBERLAND COVE CT
JACKSONVILLE FL  32257-5296

VERONICA E PHENEY TRUST
U/D/T DTD 06/29/89
18450 ORANGECREST CT SE
LEHIGH ACRES FL  33936-5943

MARYANNE C YANKOVICH
UA 07/05/95
2314 HENDERSON ST
BETHLEHEM PA  18017-4929

PACO
A/C 68 01 100 0713700
BOX 832401
DALLAS TX  75283-2401

FRANCOIS HAMZE M D PENSION
TRUST DTD 08/01/74
79 NAVAHO AVE
MANKATO MN  56001-4831

SHIRL H BUNTING
THE BUNTING FAMILY TRUST
UA 08/05/97
233 EAST 1250 NORTH
BOUNTIFUL UT  84010-4523

MARY C CARR U/A DTD 08/21/92
THE MARY C CARR REVOCABLE TRUST
3216 TWINSILO DR
BLUE BELL PA  19422

VIOLA E LANGE
LANGE FAM TRUST
UA 09/27/95
2783 NORTH COUNTY RD 300 EAST
DANVILLE IN  46122-8663

ADLEY F MC LEOD OWNER OF 1/2
4856 CHITIMACHA TRAIL
JEENERETTE LA  70544

WENDELL M JOHNSON TRUST U/A
DTD 10/01/85
2020 POST ROAD
NORTH BROOK IL  60062-6204

ROBERT P TJOSSEMTR
JEFFREY T ERIKSSON LIVING TRUST
UA 10/15/93
PO BOX 466
KIRKLAND WA  98083-0466

1071606 ONTARIO INC
253 ROBINA RD
ANCASTER ON  L9G 2L6

1071606 ONTARIO INC
253 ROBINA ROAD
ANCASTER ON  L9G 2L6

1071606 ONTARIO INC
253 ROBINA RD
ANCASTER ON L9G 2L6 CAN  L9G 2L6

1076685 ONTARIO INC
22 GLENAYR RD
TORONTO ON  M5P 3B8

OSCAR A NOVICK MD P C
PENSION TRUST DTD 11/06/73
111 S WASHINGTON ST
PARK RIDGE IL  60068-4203

GEORGE L CLEMENT REVOCABLE TRUST
U/A DTD 11/17/89
686 POLK 40
HATFIELD AR  71945-7076

HAZEL C CHAPIN TRUST U/A DTD
30274
PO BOX 186
LENA IL  61048-0186

CAMPS BERGAY
CAMPS BERGAY LIVING TRUST
UA 11/25/98
9054 E AUTUMN SAGE ST
TUCSON AZ  85747-5335

WAYNE MASONIC LODGE NO 112
BOX 623
WAYNE MI  48184-0623

1196820 ONTARIO LTD
2765 CURRY AVE
WINDSOR ON  N9E 2S6

MAURA C TRST DTD 12/18/84
JOSEPH M COLLINS TR
28 SEAVERNS AVE
APT 5
JAMAICA PLAIN MA  02130

GEORGE AJALAT MD RETIREMENT
TRUST DTD 12/28/89
1331 JOURNEY'S END DR
LA CANADA CA  91011

1510 LATIMER ST INC
C/O SEITCHIK
LAND TITLE BLDG STE 1310
PHILA PA  19102-4402

165191 CANADA INC
ATTN FREDERICK DONATH
5900 CAVENDISH BLVD 401
COTE ST-LUC QC  H4W 3G9

1995 WAGNER PARTNERSHIP
INVESTMENT CLUB
25826 N 102 AVENUE
PEORIA AZ  85382-9741

CHARLES W LEWIS 1V
586 MIDDLETON PLACE
GRAYSON GA  30017-4053

ALICE DREW LUTEN
DREW LUTEN REV TRUST
UA 2/22/93
440 OAKLEY
CLAYTON MO  63105-2018

20 20 INVESTORS
20 WENDELL ST 11E
HEMPSTEAD NY  11550-1212

ST JOHNS ASSEMBLY 28
ARTISANS ORD OF MUTUAL
PROTECTION
ATT ROBERT G NOBLE
3427 VISTA ST
PHILADELPHIA PA  19136-3822

RISING STAR CHAPTER NO 295
ORDER OF THE EASTERN STAR
COBLESKILL NY  12043

HELEN R KENT
HELEN KENT TRUST
UA 3/11/99
9906 EMIL AVE
ST LOUIS MO  63126-3209

CECILIA C PAINO
CECILIA C PAINO REV TRUST
UA 3/17/99
6324 LANSDOWNE AVE
ST LOUIS MO  63109-2217

MICHAEL C DUFRESNE REV LIV
TRUST-TTEE U/A DTD 3/25/99
2053 TEANECK CIR
WIXOM MI  48393-1857

394439 ONTARIO LTD
464 SUMMERHILL AVE SUITE 21
TORONTO ON  M4W 2E4

439 EAST 76TH ST INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR PA  19010

4NK LIMITED PARTNERSHIP
1005 W 10TH ST
POST TX  79356

LEON N BUTLER U/A WITH LEON
N BUTLER DTD 5/16/74
679 BROCKMOOR LANE
BLOOMFIELD HILLS MI  48304-1415

ELEANOR DOSH TRUST UA
5/16/91 FBO ELEANOR DOSH
718 ALMOND DR
LAKE WORTH FL  33461-3323

VANGUARD INDEX 500
TR ALANA JACKSON IRA
UA 08/14/96
615 LOCH VIEW CT
ROCKWALL TX  75087-5396

P ERIC PETERSEN 5TH
6696 TREE KNOLL DRIVE
TROY MI  48098-2091

OAK GROVE SCHOOLS R-6
OAK GROVE MO  64075

JOSEPHA CHAPTER 63 OF THE
EASTERN STAR
C/O M ADEANE BOYER
4901 S VALLEY VIEW #16
BLUE SPRINGS MO  64015

ELECTIC LODGE NO 67
INDEPENDENT ORDER OF
ODDFELLOWS INC
BOX 115
FARMINGTON WV  26571-0115

MARY BENSON TRUST UA DTD 7/2/62
THE HOME TRUST & SAVINGS BANK
TR BOX 150
OSAGE IA 50461-0150

MARY E WACKROW TRUST-TTEE
U/A DTD 8/31/98
18595 AUTUMN WOOD
CLINTON TOWNSHIP MI 48035

801 CREDIT UNION
TR ROBERT L HARRIS SR
5270 GARDENDALE AVE
DAYTON OH 45427-2103

THREE LINKS LODGE NO 812
INDEPENDENT ORDER OF ODD
FELLOWS
5516 W LAWRENCE
CHICAGO IL 60630-3412

834648 ONTARIO LTD
C/O MARGARET M PEACOCK
43 SAINT GEORGES RD
ETOBICAKE ON M9A 3T2

875522 ONTARIO INC
C/O JAMES C CORKERY
109 MORNINGTON STREET
STRATFORD ON N5A 5G2

LOS ANGELES COMMANDRY NO 9
KNIGHTS TEMPLAR
BOX 4008
NORTH HOLLYWOOD CA 91617-0008

MINNIE CERAGIOLI
MINNIE CERAGIOLI LIVING TRUST
UA 9/1/99
3628 N NOTTINGHAM
CHICAGO IL 60634-2242

95 WATER STREET INC
71 BROAD ST
LYONS NY 14489-1236

975 INVESTMENT CLUB
A PARTNERSHIP
C/O DOUG STRICKMAKER PARTNER
1139 WEINSZ DR
DOVER OH 44622-1265

MARY H PERRY 9D
4027 MELLEN DR
ANDERSON IN 46013-5046

A ALDEN HOFLING &
JOSETTE M HOFLING
TR
A ALDEN & JOSETE M HOFLING
LIVING TRUST UA 3/30/99
154 TRIARTS RD
NEW HAMPTON 03256

ALLAN DALE FLEISCHMAN A
MINOR UNDER GUARDIANSHIP OF
FRANK SIKORA
1903 NEVA ROAD
ANTIGO WI 54409-2457

ANAHEIM VENTURE A
PARTNERSHIP
BOX 85671
LAS VEGAS NV 89185-0671

ESTATE OF CARLTON A
PEDERSON WITH GOLDIE C
PEDERSON AS EXECUTRIX
247 SANTA TERESA LN
STANFORD CA 94305-8011

CARMELO CARONE JR CARMELO A
CARONE & MARY CATHERINE
NICHOLSON JT TEN
1160 HARBOR VIEW DR
MARTINEZ CA 94553-2718

CHARLES HENRY LEE SLICHTER A
MINOR UNDER GUARDIANSHIP OF
SHIRLEY SLICHTER REED
ROUTE 2
BOX 90
DELANO CA 93215-9790

CHRISTOPHER M MC CORMACK A
MINOR U/GDNSHP OF W F MC
CORMACK
10 BRADFORD DR
SHAMONG NJ 08088-8600

COLLEEN A FITZPATRICK A
205 WEST PROSPECT ST
WALDWICK NJ 07463

DEIST FAMILY BUSINESS A
PARTNERSHIP
1223 DALHART DR
RICHARDSON TX 75080-5807

DYER PATRICIA A
1717 VICTORIA ST
SALEM VA 24153-4532

ELEANOR B MOTE JACK A
MOTE RAYMOND K MOTE & MISS
SHARON M MOTE JT TEN
61725 RICHFIELD RD
SOUTH LYON MI 48178-8972

JACK R STEWART AND BARBARA A
STEWART GUARDIANS FOR TERESA
MARION STEWART A MINOR
669 STONE HARBOR PARKWAY
MARIETTA GA 30060-6219

A JAMES SMITH & MARIE L
SMITH TRUSTEES UA SMITH
FAMILY REVOCABLE LIVING TRUST DTD
32871
130 SPARROW CIRCLE
GRASS VALLEY CA 95945

JENNIFER MARIE FREGOE A
MINOR
ATTN LISA FREGOE
13 EMILY COURT
BERGEN NY 14416-9741

A JOHN GIRONDA & ROSE MARIE
GIRONDA TRUSTEES U/D/T DTD
32672
3192 YELLOWTAIL DRIVE
LOS ALAMITOS CA 90720-5249

JOSEPH HENRY HARRINGTON A
MINOR U/GDNSHP OF JOSEPH P
HARRINGTON
APT 1
415 SAN VICENTE BLVD
SANTA MONICA CA 90402-1739

KATHLEEN A &
ROBERT KIRPITCH JT TEN
5 BRITTANY ROAD
SUCCASUNNA NJ 07876-2003

A KATHRYN RIECK & MARJORIE H RIECK
TOD JAMES J LYONS
SUBJECT TO STA TOD RULES
1414 HIGHLAND AVE
KIRKSVILLE MO 63501

A LEAVITT TAYLOR SHARON M WAHN &
RUSSELL H MORGAN
TR ALISON MARIA WAHN TR 2/10/76
C/O GEORGE H WAHN CO
450 WESTERN AVE
BOSTON MA 02135-1016

LESLIE VAUGHN MC NEAL 3RD A
MINOR U/GDNSHIP OF MARY
S R M ROUNSAVILLE
BOX 853
LEAKESVILLE MS 39451-0853

LOUIS P VANDEKERCKHOVE DENISE A &
VANDEKERCKHOVE LOUIS H TEN COM
VANDEKERCKHOVE & DEAN C
VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES MI 48081-2464

MISS MARGUERITE A
LEWANDOWSKI
APT 10-L
444 EAST 82ND ST
NEW YORK NY 10028-5940

MARTINA EBERHARD FRANK A
EBERHARD GEORGE A EBERHARD &
CARL J EBERHARD JT TEN
1400 BORTON
ESSEXVILLE MI 48732-1306

MARY K NIENDORF KAREN A
LUPLOW DEBRA K ZAPOLSKI &
MARY K SALAMON JT TEN
902 HOMEDALE
SAGINAU MI 48604-2350

NELLIE R HART U/W WILLIAM A
HART
650 TIFFANY DRIVE
HOLLISTER CA 95023-3638

PATRICK BRUCE MCGINNIS A
MINOR
BOX 13601
TUCSON AZ 85732-3601

PETIPRIN CHRISTOPHE A
48760 ELMHURST DR
MACOMB MI 48044-5505

ROBERT N PRINCIPATO JR A
MINOR U/GDNSHIP OF ROBERT N
PRINCIPATO
47 CATAMOUNT RD
TEWKSBURY MA 01876-1210

A RUSSELL MC PHERSON & HONOR
L MC PHERSON COMMUNITY
PROPERTY
3002 ROSSMOOR PKWY APT 5
WALNUT CREEK CA 94595-3338

SUSAN A CARRINGTON GROVER A
CARRINGTON & JACK CARRINGTON
2ND JT TEN
111 STERLING AVE
MOUNT STERLING KY 40353-1141

THEODORE RAUCH AS DONEE OF A
POWER TO MANAGE PROPERTY OF
RENEE RAUCH U/W ROSE R
DESSAUER
65 TOP OF THE RIDGE DR
SCARSDALE NY 10583-6715

WEBSTER CHAPMAN MERWIN A
MINOR U/GUARDIANSHIP OF
WILLIAM CHAPMAN MERWIN
P O DRAWER 2079
PALATKA FL 32178-2079

WILLIAM F MC CORMACK 3RD A
MINOR U/GDNSHP OF W F MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

ALLYN JAY AACH &
MARILYN AACH JT TEN
4 THE KNOLLS
CREVE COEUR MO 63141-7726

AMEEN A AADIL
408 HOLT CREEK CT
NASHVILLE TN 37211-8534

AAL CAPITAL MANAGEMENT CUST
CAPITAL GROWTH A/C 1790239008
MUTUAL FUNDS
FIVSTAR TRUST CO
BOX 2981
MUKWAYJEE WI 53201-2981

DAVID W AALTO
33 BAILEY ROAD
WEST TOWNSEND MA 01474-1125

KENNETH R AALTO
CUST EUGENE AALTO UGMA CA
264 DRIFTWOOD LANE
TRINIDAD CA 95570-9613

ABRAHAM AAMIDOR &
SHIRLEY AAMIDOR JT TEN
11507 WOODVIEW EAST DR
CARMEL IN 46032-3428

JOHN GARTH AAMOT
7240 YORK AVE S APT 208
MINNEAPOLIS MN 55435-4426

MARY ANN AANENSEN
N4837 5TH LANE
PLAINFIELD WI 54966-9263

HAROLD E AARDEMA
DOON IA 51235

TERRY L AARDEMA &
RUTH G AARDEMA JT TEN
16 BAMBI LN
MUSKEGON MI 49442-1902

HARRIET A AARHUS
4740 WOODVIEW DR N E
CEDAR RAPIDS IA 52411-6735

CARL J AARNS
BX 7
BECKEMEYER IL 62219-0007

CAROLYN J AARON &
RONALD S AARON JT TEN
1984 W COUNTY RD 1100 S
BUNKER HILL IN 46914

CAROLYN J AARON
1984 W COUNTY RD 1100
BUNKER HILL IN 46914

CATHERINE C AARON
350 EVERETT AARON LN
JASPER AL 35504

CATHY D AARON
107 34 GORMAN AVENUE
LOS ANGELES CA 90059

CHRISTOPHE M AARON
470 STATE PARK RD
ORTONVILLE MI  48462-9464

DIANA L AARON
477 HIGH ST
ELYRIA OH  44035-3145

DONALD W AARON
4219 W FARRAND RD
CLIO MI  48420

FREEDA L AARON
3514 MELODY LN W
KOKOMO IN  46902-7514

HELEN J AARON
2144 N DELPHOS
KOKOMO IN  46901-1665

JEROME F AARON
EAST LAKE RD
CASTILE NY  14427

JESSE L AARON
5016 BALDWIN BLVD
FLINT MI  48505-3134

LEE AARON
29 GREENBROOK RD
FAIRFIELD NJ  07004

LINDA S AARON &
LARRY A AARON JT TEN
303 TOWN HALL DR
MULGA AL  35118-9035

MOLLIE AARON
112-1 QUEENS BLVD
FOREST HILLS NY  11375

MORTON AARON
26 HOLLY ST
YONKERS NY  10704-2814

RONNIE AARON
28 REVOCK RD
EAST BRUNSWICK NJ  08816-4555

SHARON R AARON
4565 FITZGERALD
YOUNGSTOWN OH  44515-4428

STELLA M AARON
103 MAPLE AVE
PITTSBURGH PA  15218-1521

THOMAS W AARON
43 W UNION ST
HOLLEY NY  14470-1028

VIOLA JANE AARON
808 N INDIANA
KOKOMO IN  46901-3340

WILLIAM H AARON &
EVELYN E AARON &
WILLIAM H AARON JR JT TEN
BOX 1478
HIGHLANDS NC  28741-1478

WILLIAM H AARON JR WILLIAM H
AARON &
EVELYN E AARON JT TEN
BOX 1478
HIGHLANDS NC  28741-1478

AARON Z CUTLER & SIMI CUTLER
TR AARON Z CUTLER LIVING TRUST
UA 6/28/00
24091 CONDON ST
OAK PARK MI  48237-2173

ELINOR AARONSON
9556 TULLIS DR
BEVERLY HILL CA  90210-1748

J J AARSTAD
N3007 BUENA VISTA RD
FORT ATKINSON WI  53538-9053

DOROTHY A AASVED
11465 W VERNON RD
LAKE MI  48632-9656

ARTHUR ABADIE &
ELAINE ABADIE JT TEN
13513 KING HENRY AVE
BATON ROUGE LA  70816-1131

SHEILA M ABAJIAN
5433 ELLENVIALE AVE
WOODLAND HILLS CA  91367-5718

SAMMY K ABAKAH
800 NE 28TH ON PHILLIPS
OKLAHOMA CITY OK  73105-7911

JUANITA A ABALOS
3343 NORTH WOODSON AVE
FRESNO CA  93705

SCOTT MICHAEL ABARAY
3805 S SUMMERLIN AVE
ORLANDO FL  32806-6903

ARTHUR ABARBANEL
132 EAST 35TH STREET
NEW YORK NY  10016-3892

ANTHONY ABATE
2735 CHESTERFIELD
TROY MI  48083-2619

CHRISTOPHER M ABATE
11 WARRENTON CT
HUNTINGTON NY  11743-3760

GASPARE R ABATE
544 MCLEOD CRES
PICKERING ON  L1W 3M5

JOSEPH D ABATE
4712 ELDER LANE
SAGINAW MI  48604-9535

MICHELE BRUCE ABATE
225 E CENTRE AVE
PORTAGE MI  49002-5504

RINO G ABATE
544 MCLEOD CRES
PICKERING ON  L1W 3M5

RORY C H ABATE
ATTN RORY C HAYS
1041 E PALMAIRE
PHOENIX AZ  85020-5320

RUSSELL E ABATE
11 WARRENTON COURT
HUNTINGTON NY  11743-3760

SAMUEL J ABATE
6256 13TH AVE
MERIDIAN MS  39305-1253

MICHAEL ABATEMARCO
157-14-86TH ST
HOWARD BEACH NY  11414

MICHAEL ABATEMARCO JR
157-14 86TH STREET
HOWARD BEACH NY  11414-2623

TULLIO ABBADESSA &
THERESA ABBADESSA JT TEN
7904 12TH AVE
BROOKLYN NY  11228-2630

ALONA ABBADY
9340 NORTH WEST 17TH ST
PLANTATION FL  33322-4316

PASQUALE J ABBARNO
370 SENECA PL
LANCASTER NY  14086-1473

CHRISTOPHE M ABBASSE
113 DILLARD ST
CARRBORO NC  27510

JAMES E ABBATE
7936 PARK AVE
SKOKIE IL  60077-2725

SIMONE ABBATE
170 ALBERT ST
ROCHESTER NY  14606-5530

LEONARD A ABBATIELLO
CUST KEVIN A ABBATIELLO UGMA TN
BOX 4142
OAK RIDGE TN  37831-4142

DANIEL R ABBATOY
4018 S PIPESTONE ROAD
SODUS MI  49126-9762

BARBARA ABBAZIA
1338 JAY ST
ROCHESTER NY  14611-1140

LAURA P ABBE
201 LAKE DR
MYRTLE BEACH SC  29572-5626

GERALDINE ABBENGA
215 W GRAND CENTRAL AVE # 60
TAMPA FL  33606-1974

JUDITH B ABBERBOCK &
GARY N ABBERBOCK JT TEN
1698 E 22 ST
BROOKLYN NY  11229-1517

DOROTHY A ABBERGER
237 CADMAN DR
WILLIAMSVILLE NY  14221-6947

JOHN A ABBETT JR
TR ABBETT FAM TRUST
UA 03/31/97
265 WASHINGTON STREET
AUGUSTA MO  63332

CAROL A ABBEY
7240 WILSON ROAD
MONTROSE MI  48457-9196

DAVID ABBEY II &
LAURA ABBEY JT TEN
5044 MARWOOD CT SE
KENTWOOD MI  49508

DAVID ABBEY
5044 MARWOOD CT SE
GRAND HAPINDS MI  49508-4852

MISS DEIRDRE ABBEY
376 N OWASSO BLVD
SHOREVIEW MN  55126-3060

MARY W ABBEY
BOX 2330
AMES IA  50010-2330

PHYLLIS O ABBEY
3678 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1171

ROBERT J ABBEY
45840 WAKEFIELD
UTICA MI  48317

TERESA K ABBEY
BOX 309
LINDEN MI  48451-0309

VERNON L ABBEY
10902 SE 50TH AVE
BELLEVIEW FL  34420-3189

WARREN GRANT ABBEY
1625 PATRICIA STREET
KEY WEST FL  33040-5315

WOODBURY ABBEY
26628-214TH SE
MAPLE VALLEY WA  98038-6143

JOHN D ABBITT 3RD
2351 NW 31ST DR
GAINESVILLE FL  32605

GUERINO J ABBONIZIO &
PAULINE A ABBONIZIO TEN ENT
1721 SHERWOOD CIRCLE
VILLANOVA PA  19085-1909

MARY ABBONIZIO
2620 BALA LANE
ARDMORE PA  19003-1602

SUSAN HOUCHIN ABBOT
BOX 441
CHARLESTON AR  72933-0441

W ROBERT ABBOT
FAYETTEVILLE WV  25840

MARVIN L ABBOTOY
670 BLOSSOM RD
ELMA NY  14059-9666

ALFRED R ABBOTT
13406 TUSCOLA ROAD
CLIO MI  48420-1851

ALFRED S ABBOTT &
GRACE A ABBOTT JT TEN
16885 WHITCOMB
DETROIT MI  48235-3721

ALFRED S ABBOTT JR
16885 WHITCOMB
DETROIT MI  48235-3721

ALFRED S ABBOTT JR &
GRACE A ABBOTT JT TEN
16885 WHITCOMB
DETROIT MI  48235-3721

ANDREW HOLLON ABBOTT
23 EAST 48TH STREET
SAVANNAH GA  31405-2120

ANNE T ABBOTT &
LINDSEY A MAYTON JT TEN
1791 PRIVATE RD 7908
HAWKINS TX  75765-4076

ASTRID M ABBOTT
21 25TH AVE
ISLE OF PALMS SC  29451-2370

BARBARA B ABBOTT
16 HARDING DR
NOVATO CA  94947-4469

BEATRICE J ABBOTT
1512 ILLINOIS AVE
SHEBOYGAN WI  53081-4824

BILLY MACK ABBOTT
10554 CREEKMERE
DALLAS TX  75218

CATHERINE K ABBOTT
24 DINSMORE AVE
PITTSBURGH PA  15205-3111

CATHLEEN J ABBOTT
10784 KINGSTON AVE
HUNTINGTON WOODS MI  48070-1116

MISS CHARLOTTE A ABBOTT
ATTN CHARLOTTE SHERIFF
1224 OLD HOUSE RD
WALHALLA SC  29691-5426

CLAIRE LYON ABBOTT
139 VICTORIA FALLS LANE
WILMINGTON DE  19808

CLIFFORD LOUIS ABBOTT
24410 CHERNICK
TAYLOR MI  48180-2112

DANIEL B ABBOTT
TR DANIEL B ABBOTT LIVING TRUST
UA 09/18/97
2890 E HUCKLEBERRY TRAIL
FARWELL MI  48622-9762

DAVID L ABBOTT
1642 19TH
WYANDOTTE MI  48192-3510

DAVID W ABBOTT
3973 LIBERTY CHURCH RD
AUBURN KY  42206-9003

DEBORAH TODD ABBOTT
321 WHITMORE RD
MOUNT SOLON VA  22843-3402

DIANE L ABBOTT
3973 LIBERTY CHURCH RD
AUBURN KY  42206-9003

DONALD N ABBOTT
5450 VERMILYA RD
COLUMBIAVILLE MI  48421-8931

E FAYE ABBOTT
ATTN E FAYE TYLER
6601 CRANWOOD DRIVE
FLINT MI  48505-1950

EDWARD OWEN ABBOTT
7895 AMSTERDAM CT
AVON IN  46123-9763

ERLA A ABBOTT
14 WHITEHOUSE RD
ROCHESTER NH  03867-4565

EUGENE C ABBOTT JR
17800 THUNDERBIRD HILL RD
NEWALLA OK  74857-9427

EUGENIA H ABBOTT
9190 ALKIRE ST
ARVADA CO  80005-1330

F ALLEN ABBOTT &
JOLENE K ABBOTT JT TEN
1117 BURNS ST
LATROBE PA  15650-2104

FORREST A ABBOTT
807 ALTAMONT RD
GREENVILLE SC  29609-6503

MISS FRANCES LEIGH ABBOTT
115 DEERWOOD LN
GREENWOOD SC  29646-9476

FRANK H ABBOTT &
ELIZABETH D ABBOTT JT TEN
8 TIDEWATERS
REHOBOTH BEACH DE  19971-1618

FREDERICK ABBOTT
LOMAS DEL PARRISO
GUADALAJARA 44250

FREDERICK M ABBOTT
3533 HAMLIN RD
LAFAYETTE CA  94549-5005

FREDERIC T ABBOTT
PO BOX 583
SKAWESALELES NY  13152

GARY L ABBOTT
2013 LAWRENCE CIRCLE
SOUTH JORDAN UT  84095

GEORGE GREGORY ABBOTT
111 E JONES ST
SAVANNAH GA  31401-4715

GLEN R ABBOTT
111 CENTER
MONTICELLO KY  42633-1102

GREG R ABBOTT
6104 JASMINE DR
COMMERCE TWP MI  48390

HAROLD E ABBOTT
1800 E 22ND
MUNCIE IN  47302-5464

HELEN H ABBOTT &
WILLIAM K ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON DE  19809-1722

HELEN P ABBOTT &
WILLIAM L ABBOTT JT TEN
1400 N RIO AROS
GREEN VALLEY AZ  85614-3924

HOWARD E ABBOTT &
VIRGINIA L ABBOTT JT TEN
27 S MUSTIN DR
ANDERSON IN  46012-3153

J L ABBOTT &
ROSE LYNCH ABBOTT JT TEN
1500 POST OAK WAY UNIT 3A
MOUNTAIN HOME AR  72653

MISS JANEAN E ABBOTT
PO BOX 165
GRESHAM OR  97030

JOHN D ABBOTT
11140 JOHNSON DR
PARMA OH  44130-7353

JOHN R ABBOTT JR
8748 HIPP CT
TAYLOR MI  48180-2980

JOHN W ABBOTT
TR JOHN W ABBOTT TRUST
UA 06/14/95
5921 WEST MICHIGAN AVE
APT C3
SAGINAW MI  48603-5922

JUDITH J ABBOTT
BOX 506
MURRELLS INLET SC  29576-0506

KENNETH G ABBOTT &
ALICE N ABBOTT JT TEN
4535 KLAM RD
COLUMBIAVILLE MI  48421-9337

LARRY ABBOTT
373 TAYLOR RD
HONEOYE FALLS NY  14472-9725

LEAH C ABBOTT
182 CEDAR STREET
EAST BRIDGEWATER MA  02333-1633

LEONARD DELMAN ABBOTT
10051 CUTTY SARK
HUNTINGTON BEACH CA 92646-4301

LOLA ABBOTT &
BENJAMIN ABBOTT JT TEN
205 WEST END AVE
APT 1N
NEW YORK CITY NY 10023-4817

LORETTA ABBOTT
33 MT MORRIS PARK W
NEW YORK NY 10027-5636

MARION H ABBOTT
304 BRANDYWINE BLVD
WILMINGTON DE 19809-3242

MARSHALL T ABBOTT
BOX 185
WESTMINSTER SC 29693-0185

MARSHALL T ABBOTT JR &
CYNTHIA T ABBOTT JT TEN
7117 MICHAEL SCOTT XING
FORT MILL SC 29708

MARY A ABBOTT
TR REVOCABLE TRUST 06/05/91
U/A MARY A ABBOTT
RFD 1 BOX 227
CENTER HARBOR NH 03226-9718

MARYANN C ABBOTT
807 ALTAMONT ROAD
GREENVILLE SC 29609-6503

MATTHEW ABBOTT &
EVE ABBOTT JT TEN
5100 BABCOCK AVE
NORTH HOLLYWOOD CA 91607-2904

MICHAEL G ABBOTT &
JOAN E ABBOTT JT TEN
2674 CHURCHILL LANE 6
SAGINAW MI 48603-2684

MISS MONA E ABBOTT
59 WESTALL AVE
ASHEVILLE NC 28804-3529

NORMA J ABBOTT
1068 GARY LANE
NEW CARLISLE OH 45344-1633

NORMA J ABBOTT
1236 PARK STREET
MCKEESPORT PA 15132

PATRICIA S ABBOTT &
DAVID W ABBOTT JT TEN
1527 IRENE DRIVE
BOULDER CITY NV 89005-3611

PHYLLIS S ABBOTT
31187 LIVINGSTON DR
NOVI MI 48377-4542

REBECCA J ABBOTT
507 B MAIN
CROSSETT AR 71635-2945

RICHARD H ABBOTT &
BONNIE J ABBOTT TEN COM
RICHARD H ABBOTT & BONNIE J
ABBOTT REVOCABLE TRUST U/A
DTD 4/7/03
1910 WILLOUGHBY
MASON MI 48854

ROBERT J ABBOTT
BOX 3364
PAYSON AZ 85547-3364

ROBERT L ABBOTT &
BARBARA A ABBOTT
TR UA 4/4/01 ABBOTT FAMILY TRUST
2903 GRAFTON RD
GRAFTON OH 44044-1040

RONALD V ABBOTT
66 CAROL DR
PLAINVILLE CT 06062-3206

ROSIE I ABBOTT
17800 THUNDERBIRD HILL
NEWALLA OK 74857-9427

ROY L ABBOTT
9927 ABBEY ROAD
NORTH ROYALTON OH 44133-1147

ROY Q ABBOTT
1300 E NORTH AVE
LOMPOC CA 93436-3607

ROYAL K ABBOTT JR &
MARY R ABBOTT JT TEN
154 ROXBURY ROAD
STAMFORD CT 06902-1221

RUTH A ABBOTT
3300 DARBY RD
HAVERFORD PA 19041-1061

THOMAS W ABBOTT JR
4604 SPRINGERS LANE
WILMINGTON DE 19808-4122

VERNON E ABBOTT
116 FM 2488
COVINGTON TX 76636

WILLIAM G ABBOTT III &
BARBARA J ABBOTT JT TEN
BOX 218
FARMINGTON CT 06034-0218

WILLIAM H ABBOTT
2926 OLD ORCHARD RD
JACKSONVILLE FL 32257-5867

WILLIAM K ABBOTT &
HELEN ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON DE 19809-1722

WILLIAM T ABBOTT
1781 HIGHWAY 53E
DAWSONVILLE GA  30534-5347

DIANA ABBOUD
69 N WASHINGTON ST APT 8
TARRYTOWN NY  10591

GARY B ABBRING
2223 ALDEN NASH NE
LOWELL MI  49331-9759

LORETTA S ABBRUZZE
81 ROEBLING ROAD
BERNARDSVILLE NJ  07924-1411

EDWARD ABBRUZZESE &
JANE ABBRUZZESE JT TEN
31 LINCOLN PL
WALDWICK NJ  07463-1923

EILEEN H ABBRUZZESE
35 BAY VIEW AVE
SWAMPSCOTT MA  01907-2501

GUIDO ABBRUZZESE &
PETER ABBRUZZESE JT TEN
35 BAY VIEW AVE
SWAMPSCOTT MA  01907-2501

JOSEPH ABBRUZZESE &
MAMIE ABBRUZZESE JT TEN
32877 BRUGGEMAN DRIVE
WARREN MI  48088-5721

ANDREA C ABDELLA &
SIMON JOSEPH JT TEN
1537 MABEL AVE
FLINT MI  48506-3368

CHARLES J ABDELLA
9481 HEDDY DR
FLUSHING MI  48433-1051

NORMAN M ABDELLA &
RACHEL D ABDELLA JT TEN
932 MAXINE ST
FLINT MI  48503-5319

HENRY E ABDERHALDEN
15 ALIZE DRIVE
KINNELON NJ  07405

CHARLES ABDO JR &
CHRISTINE MULLAHY JT TEN
820 N 23 STREET
PHILADELPHIA PA  19130-1904

GINETTE ABDO
1609 WHITMAN AVE
BUTTE MT  59701

VARTAN ABDO &
ADRINE ABDO JT TEN
15 HART DR S
SOUTH ORANGE NJ  07079-1535

MISS YVONNE M ABDOO &
JOHN A ABDOO JT TEN
2028 COLLEGEWOOD DRIVE
YPSILANTI MI  48197-1714

ABDULLAH A ABDULLAH
1443 SALINA
DEARBORN MI  48120-1721

HAYAT H ABDULLAH
1045 ROYALCREST DR
FLINT MI  48532-3244

CLYDE T ABE
1601 KAPIOLANI BLVD
STE 1040
HONOLULU HI  96814-4700

RAYMOND P ABE
SUITE 1209
12700 LAKE RD
LAKEWOOD OH  44107-1532

JULIE ABEAR
20305 PLANTATION LANE
BEVERLY HILLS MI  48025

LORI ABEAR
1630 NE 35TH ST
POMPANO BEACH FL  33064

KENNETH H ABEARE
5603 BRIGHAM RD
GOODRICH MI  48438-8901

DAVID M ABED
5149 KIMBERLY DRIVE
GRAND BLANC MI  48439-5159

JOSEPH R ABED
35347 ALTA VISTA
STERLING HEIGHTS MI  48312-4401

STEPHEN M ABED
25536 GREENLAWN CT
TAYLOR MI  48180-3263

WILLIAM A ABED
385 PALMETTO RD
LEWISBURG TN  37091-4932

ARLENE L ABEL
9 GARDEN LN
NEW CASTLE DE  19720-2019

CHARLES CASPARI ABEL
11 GLEN ABBEY
CREVE COEUR MO  63131-2735

DAVID M ABEL
11218 BIRCH PT DR
WHITEHOUSE OH  43571-9529

EDWARD E ABEL
5521 TRENA ST
ANCHORAGE AK  99507

GARY L ABEL
3011 FM 151
WHITEWRIGHT TX  75491-8670

HAZEL M ABEL
TR U/A DTD
08/27/92 F/B/O HAZEL M
ABEL & FAMILY
16529 SE HAMPSHIRE LANE
MILWAUKIE OR  97267-5133

JOHN F ABEL
140 PROSPECT ST
EAST STROUDSBURG PA  18301-2525

MISS LINDA ABEL
1733 N 73RD COURT
ELMWOOD PARK IL  60707-4210

LINDA J ABEL
708 39TH CT E
MERIDIAN MS  39301-1445

SHIRLEY L ABEL
12321 NEEDLEPINE TERRACE
SILVER SPRING MD  20904

THEODORE ABEL
8717 NATIONAL
NILES IL  60714-2138

THOMAS P ABEL
706 WILLOWICK RD
CARMEL IN  46032-1869

VERNON E ABEL
14176 HWY TT
FESTUS MO  63028-4820

WILLIAM R ABEL
29 OLIVER STREET
LOCKPORT NY  14094-4615

BETTY P ABELE
1769 GONDERT AVENUE
DAYTON OH  45403-3416

JOAN L ABELE
5 BLUFF VIEW
MEDFORD NJ  08055

MARK R ABELE
30224 FLORENCE
GARDEN CITY MI  48135-2630

SUSAN M ABELKOP
BOX 878
DRAYTON SC  29333-0718

JOSEPH C ABELL JR &
MINNIE LEA ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON OH  45432-2512

MINNIE L ABELL &
JOSEPH C ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON OH  45432-2512

MISS SUSAN M ABELL
BOX 235
CORVALLIS OR  97339-0235

UGO R ABELLI
2 HILLSIDE RD
NATICK MA  01760-2110

TIMOTHY G ABELN &
MARGARET A ABELN JT TEN
422 COPPER LAKES BLVD
WILDWOOD MO  63040-1922

LEON ABELON
15 SANDBURG DR
MORGANVILLE NJ  07751-1428

MARTIN ABELON
1 CRAWFORD STREET 9
CAMBRIDGE MA  02139-1637

DURWOOD K ABELS
733 NINTH ST
CARLSTADT NJ  07072-1710

MILTON ABELS &
BLANCHE ABELS JT TEN
121 BAHAMA BLVD
COCOA BEACH FL  32931-3206

STEVEN ABELS
12967 AIRHART BLVD
WESTFIELD IN  46074-8364

JOSEPH F ABELY &
ANN T ABELY JT TEN
35 CRAWMORE RD
WELLESLEY MILLS MA  02181-1312

GERALD ABEND
TR ABEND REVOCABLE LIVING TRUST
UA 12/18/98
12805 PATRICIA DR
N ROYALTON OH  44133-1023

KAREN W ABERCROMBIE &
R NELSON ABERCROMBIE JR JT TEN
2215 OVERLOOK CAST
BIRMINGHAM AL  35226-3270

MARGARET ABERCROMBIE &
LABATHA ABERCROMBIE JT TEN
11514 SOUTH UNION
CHICAGO IL  60628-5229

RALPH L ABERCROMBIE
1
16015 FM362 S
WALLER TX  77484

WANDA M ABERCROMBIE
115 KENSETT AVE
CHARLOTTE NC  28214-1242

KATHRYN N ABERG
319 OSLAND PL
EDMONTON AB  T6R 2A2

ROBERT V ABERL
129 NORTHDALE
TOLEDO OH  43612-3615

MARY ANN P ABERMAN
609 LAKESIDE DR
ROCK HILL SC  29730-6109

ALBERT H ABERNATHY
1507 BUNTING LN
JANESVILLE WI  53546-2954

BERNARD ABERNATHY
2226 OWEN ST
SAGINAW MI  48601-3477

CHRIS L ABERNATHY
1728 S GARY PL
TULSE OK  74104-6118

DALE ABERNATHY
252 ZANDALE DR
LEXINGTON KY  40503-2645

DONALD W ABERNATHY
BOX 310
COOPER TX  75432-0310

FAY EVANS ABERNATHY
19 PLACE LAFITTE
MADISONVILLE LA  70447-9629

GERALD W ABERNATHY
3950 COKESBURY RD
FUQUAY VARINA NC  27526-9194

GREGORY A ABERNATHY
25 HICKORY LN
BUMPASS VA  23024-4506

GREGORY A ABERNATHY &
LINDA ABERNATHY JT TEN
25 HICKORY LN
BUMPASS VA  23024-4506

JAMES D ABERNATHY &
JUDITH K ABERNATHY JT TEN
1410 LIVINGSTON ST
CARTYLE IL  62231

JAMES W ABERNATHY
998 BELMONT AVE
MANSFIELD OH  44906-1612

JEWELL ABERNATHY
308 BROOK LANE
MC KINNEY TX  75069-3313

LLOYD E ABERNATHY
3069 SAINT MARYS WAY
POWHATAN VA  23139-5322

RICHARD C ABERNATHY
2216 EAST OUTER DRIVE
DETROIT MI  48234-1862

ROBERT J ABERNATHY
642 N CTY RD 450E
AVON IN  46123

SANDRA L ABERNATHY
1055 ASBURY RD
CINCINNATI OH  45255-5733

SANDRA L ABERNATHY &
RALPH T ABERNATHY JT TEN
1055 ASBURY RD
CINCINNATI OH  45255-5733

STANLEY V ABERNATHY
3830 STATE RT 15
FREEBURG IL  62243-1910

THOMPSON E ABERNATHY
4281 FOREST RIDGE DR
ASHTABULA OH  44004-9644

CHARLES N ABERNETHY III
3 LANDS END WAY
ASHLAND MA  01721-1818

GARY E ABERNETHY
BOX 471
CLAREMONT NC  28610-0471

GARY LESTER ABERNETHY
253-32ND ST S W
HICKORY NC  28602-1707

LYNN D ABERNETHY SR &
LYNN D ABERNETHY JR JT TEN
1399 OLD JONES RD
ALPHARETTA GA  30004-2369

LYNN D ABERNETHY &
MARY R A CARTER JT TEN
101 EAST PRESIDENT AVE
GREENWOOD MS  38930-3513

RACHEL W ABERNETHY
12500 EDGEWATER DR 1708
LAKEWOOD OH  44107-1602

REUBEN F ABERNETHY JR
7 CHANCELLOR DRIVE
NEWARK DE  19713

MISS JEAN B ABERSON
C/O R CASTLE
COUNTRY CLUB ROAD
LITTLE FALLS NY  13365

HUGH F ABERTS JR &
JANICE W ABERTS JT TEN
4 FAIRVIEW AVE
PENNSVILLE NJ  08070-1504

ISABEL B ABERTS
4 FAIRVIEW AVE
PENNSVILLE NJ  08070-1504

WILMA W ABERTS
1125 PRIVATE ROAD
DELAND FL  32720-2002

JOSEPH P ABEY &
EDITH D ABEY JT TEN
25 FALMOUTH ST
BELMONT MA  02478-3674

MARGARET A ABEYTA
660 GROTON ST
DUNSTABLE MA  01827-2607

AURALIE S ABFALTER
720 SAWYER RD
LANSING MI  48911-5534

AUDREY J ABHALTER &
DAVID N ABHALTER JT TEN
869 MEADOW TER
AURORA IL  60505-1928

RITA ABIZEID &
GEORGE ABIZEID JT TEN
320 FROST POND RD
OLD BROOKVILLE NY  11545-2401

ABKAP INC
19 SARATOGA DR
JERICHO NY  11753-1444

ABL INVESTMENT CLUB
A PARTNERSHIP
C/O KENT BRATCHER
3902 WOODBINE AVE
BALTIMORE MD  21207

KEITH ABLA
9980 W D E AVE
KALAMAZOO MI  49009-8812

PAUL J ABLE
BOX 197024
LOUISVILLE KY  40259-7024

EVELYN ABLER
2627 PLANET
SAGINAW MI  48601-7023

BERNICE ABNER
1259 HIGHLAND AVE
DAYTON OH  45410-2323

FRANK ABNER
13700 VASSAR DRIVE
DETROIT MI  48235-1744

JAMES E ABNER
2989 WESTERN STREET
DETROIT MI  48209

MICHAEL E ABNER
7410 KNOLLWOOD DR
YPSILANTI MI  48197-6122

ABNER WINSTON WINFREE & PAULINE
H WINFREE TR ABNER W WINSTON
PAULINE H WINFREE TRUST
UA 03/07/97
2537 PENROSE DR
RICHMOND VA  23235-2733

YVONNE E ABNER
1105 E SANDY LAKE RD
COPPELL TX  75019

ALPHONSO ABNEY
5141 ALMSBURY DR
SALIDA CA  95368-9274

ANN WALKER ABNEY
19013 HWY 193
CHICKAMAUGA GA  30707-4505

ANTHONY L ABNEY
413 CAMERON PLACE
HAMILTON OH  45013-4123

BARBARA J ABNEY
2205 HOWELL ROAD
GREENBRIER TN  37073-4848

BERRY V ABNEY
1822 EAST FIFTH STREET
DAYTON OH  45403-2308

BILLIE RAE ABNEY
905 WAGON WHEEL DR
DAYTON OH  45431-2742

DOLORES A ABNEY
2116 N 100 E
KOKOMO IN  46901-8595

DONNA L ABNEY
1613 N BUCKEYE ST
KOKOMO IN  46901-2223

HELEN ABNEY
342 STRATFORD DR
LEXINGTON KY  40503-1813

KENNETH E ABNEY
391 WILSON RIDGE RD
SCIENCE HILL KY  42553-8930

KRISS L ABNEY
1612 KINGSTON RD
KOKOMO IN  46901-5279

LANNY D ABNEY
205 GREENLEE DR
INDPLS IN  46234-2546

LEON ABNEY JR
9025 WILDCAT RD
TIP CITY OH  45371-9134

MARY L ABNEY
BOX 187
SALUDA SC  29138-0187

MELBA ABNEY &
LARRY M ABNEY JT TEN
37845 VILLA MAR ST
MT CLEMENS MI  48045-2794

NORA J ABNEY
6645 S STATE RT 201
TIPP CITY OH  45371-8500

PETER MCGALLOWAY ABNEY
7625 E CACTUS WREN
SCOTTSDALE AZ  85250-4652

ROB W ABNEY &
KRISTA ABNEY JT TEN
526 KENILWORTH LANE
BALLWIN MO  63011-2458

VIRGIL B ABNEY
5448 TOMAHAWK DR
FAIRFIELD OH  45014-3334

VIRGINIA M ABNEY
9490 STEEP HOLLOW DRIVE
WHITE LAKE MI  48386-2363

VIRGINIA M ABNEY
9490 STEEPHOLLOW DR
WHITE LAKE MI  48386-2363

HERMINE ABORN
46 WILSHIRE RD
GREENWICH CT  06831-2723

DAVID ABOSCH &
FRANCES ABOSCH JT TEN
635 SUGARBERRY RD
CHAPEL HILL NC  27514

REMAH ABOUALI
412-600 GRENFELL DRIVE
LONDON ON  N5X 2R8

HARRY A ABPLANALP JR
101 GAEWOOD AVE
WHEELING WV  26003-5033

MARTHA M ABPLANALP
101 GAEWOOD AVE
WHEELING WV  26003-5033

ALICE ABRAHAM &
HANNA KOVACS JT TEN
2164 BRIAR LANE
BURTON MI  48509-1233

ANDREW ABRAHAM
1675 WETHERSFIELD CT
ROCHESTER HILLS MI  48309-4281

ANTHONY W ABRAHAM
30422 LA VUE
LAGUNA NIGUEL CA  92677-5533

CARL K ABRAHAM
E6060 TRI COUNTY RD
WEYAUWEGA WI  54983-9526

CHERYL LYNN ABRAHAM
ATTN CHERYL BARKETT
1350 BARBIE DR
YOUNGSTOWN OH  44512-3703

CYRUS ABRAHAM &
NORMA J ABRAHAM JT TEN
2358 MELODY LANE
BURTON MI  48509-1158

ABRAHAM D ABRAHAMIAN & ROSEMARIE
DAVIDIAN TR ABRAHAM D ABRAHAMIAN &
ROSEMARIE DAVIDIAN REVOCABLE TRUST
UA 08/12/93
74 GROVE STREET
BELMONT MA  02478-3711

DANIEL ABRAHAM
5821 N WHIPPLE
CHICAGO IL  60659

ERIC L ABRAHAM
2152 HOLLYDALE AVE
BATON ROUGE LA  70808-2193

ERNEST ABRAHAM
3670 TRESSLA
VASSAR MI  48768-9453

FRED ABRAHAM JR
5245 NILES AVE
NEWTON FALLS OH  44444-1845

GEORGE E ABRAHAM
BOX 321
VICKSBURG MS  39181-0321

INSA S ABRAHAM
1144 STEELE BLVD
BATON ROUGE LA  70806-6933

IRENE ABRAHAM &
PATRICIA A BOLAN JT TEN
2345 OXFORD 208
BERKLEY MI  48072-1755

JACK H ABRAHAM JR
BOX 773
MONTGOMERY AL  36101-0773

JUDY A ABRAHAM
1668 TREYBORNE CIR
COMMERCE TWP MI  48390

ABRAHAM KANTOR & JUDITH
KANTOR CO TTEES OF THE
KANTOR LIVING TRUST U/D/T
15 STEWART PLACE
APT 7B
WHITEPLAINS NY  10603

KAREN ABRAHAM EX EST
JOSEPH ABRAHAM
6200 KING ARTHUR DRIVE
SWARTZ CREEK MI  48473

LARRY J ABRAHAM
5521 GLENWOOD RD
BETHESDA MD  20817-3747

LEONARD ABRAHAM
169 NEPERAN RD
TARRYTOWN NY  10591-3415

LUCILE H ABRAHAM
BOX 135
FREMONT WI  54940-0135

MARTHA L ABRAHAM
77 PLAINS RD APT 5G
MILFORD CT  06460

MARY ABRAHAM
7620 THOMPSON RD
NORTH SYRACUSE NY  13212-1834

MELODY SUE ABRAHAM
47917 MIDDLE RIDGE RD
AMHERST OH  44001-9707

MICHAEL ABRAHAM
7864 KALAMAZOO AVE
BYRON CENTER MI  49315-9320

NORMA J ABRAHAM &
CYRUS ABRAHAM JT TEN
2358 MELODY LANE
BURTON MI  48509-1158

PHILIP ABRAHAM
7943 STEVENSON RD
BALT MD  21208-3028

PHYLLIS F ABRAHAM
9421 WEST GLEN OAKS CIRCLE NORTH
SUN CITY AZ  85351-1307

ROSIE L ABRAHAM
9944 W OUTER DRIVE
DETROIT MI  48223-1737

STEVEN ABRAHAM &
BARBARA ABRAHAM JT TEN
1050 LEMAR CIRCLE
MERION PA  19066-1109

THOMAS S ABRAHAM
6629 VACHON CT
BLOOMFIELD MI  48301-2938

WILLIAM G ABRAHAM
38557 RIVER PARK
STERLING HTS MI  48313-5779

WILLIAM R ABRAHAM
BOX 36
WALLINS CREEK KY  40873-0036

JUDITH ABRAHAMER &
VILMA H ILLINGWORTH JT TEN
500 W BRADLEY RD B302
FOX POINT WI  53217

DEBRA ABRAHAMOVIC
BOX 415
FORKED RIVER NJ  08731-0415

AMY ILENE ABRAHAMS
CUST CHARLES HUNTER ABRAHAMS
UTMA IL
3773 ORCHARD HIGHLANDS DR
PALM HARBOR FL  34684-4158

BERNARD ABRAHAMS &
GERALDINE ABRAHAMS JT TEN
22655 CHAGRIN BLVD # 315
BEACHWOOD OH  44122

COLLEEN M ABRAHAMS
BOX 281
GRANT MI  49327-0281

DANIEL A ABRAHAMS
5522 S 86TH PLAZA 5
OMAHA NE  68127-3638

LEO ABRAHAMS
387-K GRAND ST
NEW YORK NY  10002-3969

RICHARD L ABRAHAMS
660 ANDRESON COURT
SATELLITE BEACH FL  32937-3949

ROSALIE ABRAHAMS
2170 century park east apt 1512
los angeles CA  90067

PAUL ABRAHAMSEN
CUST MICHAEL
T ABRAHAMSEN UGMA NY
305 GRANT TERR
MAMARONECK NY  10543-1409

JEANETTE E ABRAHAMSO
9934 PERRILL ROAD
CANAL WINCHES OH  43110-9302

ERIC E ABRAHAMSON
63 WOODFIELD RD
BRISTOL CT  06010-2655

KURT O ABRAHAMSON &
MILDRED G ABRAHAMSON JT TEN
10233 PANGBORN AVE
DOWNEY CA  90241-2931

NORMAN G ABRAHAMSON
6 ELIZABETH RD
MANSFIELD MA  02048-3249

ADELBERT M ABRAM
3424 KIESEL RD
BAY CITY MI  48706-2446

CHARMAINE ABRAM
CUST MARC ABRAM UGMA NJ
BOX 757
NORMANDY BEACH NJ  08739-0757

CHARMAINE ABRAM
CUST TRACY LEE ABRAM UGMA NJ
BOX 757
NORMANDY BEACH NJ  08739-0757

CLARENCE W ABRAM
BOX 723
ELMENDORF TX  78112

JAMES J ABRAMCZYK
3929 BRISTOL CT
CLARKSTON MI  48348-3613

JAMES J ABRAMCZYK &
TERRI L ABRAMCZYK JT TEN
3929 BRISTOL CT
CLARKSTON MI  48348-3613

VERONICA J ABRAMCZYK
712 PUTNAM AVENUE
TRENTON NJ  08648-4619

WHITNEY DOROTHY ABRAMIC
C/O CARRIE CATHLEEN STERRETT
790 S LONE COWBOY
PUEBLO WEST CO  81007-2065

WILLIAM BRANDON ABRAMIC
C/O CARRIE STERRETT
790 S LONE COWBOY
PUEBLO WEST CO  81007-2065

BOSKO ABRAMOVIC
BULEVAR AVNOJ-A 113 ULAZ 111/3
11070 NOVI BEOGRAD
SERBIA  ZZZZZ

TERRY E ABRAMOVICH &
LYNNE ABRAMOVICH JT TEN
3925 CLOVER HILL ROAD
AKRON OH  44333-1507

JOHN ABRAMOVITCH
1605 KEOWEE LAKESHORE DR
SENECA SC  29672-7088

JOHN ABRAMOVITCH &
MARIAN G ABRAMOVITCH JT TEN
1605 KEOWEE LAKE SHORE DR
SENECA SC  29672-7088

PHILIP S ABRAMOWITZ
15 DURRIN AVENUE
PEEKSKILL NY  10567-1113

SHARON ABRAMOWITZ
CUST ETHAN ABRAMOWITZ UGMA PA
515 OAK RD
MERION PA  19066-1352

A JEFFREY ABRAMS
389 LIBRARY PARK CT
COLUMBUS OH  43215-4704

ALAN D ABRAMS
14690 BANNER ST
TAYLOR MI  48180-4642

ALAN W ABRAMS
134 N CHURCH RD
ROCHESTER NY  14612-6105

ALLEN M ABRAMS &
ISABEL ABRAMS JT TEN
2216 SCHILLER AVE
WILMETTE IL  60091-2328

ALLEN MAYER ABRAMS
2216 SCHILLER AVE
WILMETTE IL  60091-2328

ARNOLD ABRAMS
814 NORTH MAIN ST
LAPEER MI  48446-1929

AUDREY ABRAMS
205 EMERALD POND LANE 301
DURHAM NC  27705

BARBARA S ABRAMS
9040 ALEXANDER RD
BATAVIA NY  14020-9506

MISS BEVERLY M ABRAMS
5746 JASON
HOUSTON TX  77096-2113

CLIFFORD ABRAMS
505 CHURCHILL COURT
ELIZABETHTOWN KY  42701

CONSTANCE R ABRAMS
20 HOPEWELL TRAIL
CHAGRIN FALLS OH  44022-2543

DERRICK ABRAMS
6125 S LAFLIN PLACE
CHICAGO IL  60636-2331

ESTELLE ABRAMS
24 LANTERN LN
CHESTERBROOK PA 19087-5823

EVELYN ABRAMS
8410 DIVOT WAY
PORT RICHEY FL 34668-2756

F RUSSELL ABRAMS
8410 DIVOT WAY
PORT RICHEY FL 34668-2756

HAROLD J ABRAMS
2867 ASHLEY DR W APT B
WEST PALM BEACH FL 33415-9307

HARTY L ABRAMS
605 NEBRASKA
PONTIAC MI 48341-2548

HEATHER G ABRAMS
171 PROCTOR BLVD
UTICA NY 13501-6132

JEFFREY ABRAMS &
PATRICIA ABRAMS JT TEN
2003 HENNIKER ST
APEX NC 27502-5244

MISS JOAN ABRAMS
C/O GIBBONS
5931 FRAZIER LANE
MC LEAN VA 22101-2408

MISS LESLIE ABRAMS
18151 NE 31ST CT 904
N MIAMI BEACH FL 33160-2600

LORI ABRAMS
CUST LUCY ABRAMS
UGMA NY
37 GREENACRES AVE
SCARSDALE NY 10583-1413

LORYN T ABRAMS
10230 WHITE ELM RD
DALLAS TX 75243-5133

LOUIS V ABRAMS
18826 BRIARWOOD RD
HAGERSTOWN MD 21742-2618

MANUEL L ABRAMS &
RONALD C ABRAMS JT TEN
10111 HUMPREY RD
CINCINNATI OH 45242

MICHAEL E ABRAMS
19686 CREST DRIVE
APPLE VALLEY CA 92307-5432

MURRY ABRAMS
51 DAWSON LANE
MONROE TOWNSHIP NJ 08831

NARON T ABRAMS
29270 ELWELL
BELLEVILLE MI 48111-9696

NARON T ABRAMS &
WILLIE ABRAMS JT TEN
29270 ELWELL
BELLEVILLE MI 48111-9696

NINA G ABRAMS
32 FAIRVIEW RD
WESTON MA 02493-2022

RICHARD ABRAMS
CUST RODNEY A
ABRAMS UTMA IL
32 COURT OF COBBLESTONE
NORTHBROOK IL 60062-3220

ROBERT L ABRAMS
9 LEWISTON ST
HYDE PARK MA 02136-3808

ROBERT O ABRAMS
11345 PRIOR ROAD
GAINES MI 48436-8808

SAMUEL B ABRAMS
446 FAIRVIEW AVE
WESTWOOD NJ 07675-1612

SHIRLEY ABRAMS
810 N WEBSTER AVE
SCRANTON PA 18510-1308

SUSAN LEVINE ABRAMS
2260 SHADY AVE
PITTSBURGH PA 15217-2314

THOM ABRAMS
18 TUNNEL RD
NEWTOWN CT 06470-1208

THOMAS R ABRAMS
CUST ERIN
ABRAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
1111 N GULFSTREAM AVE 12E
SARASOTA FL 34236-5534

THOMAS ROBERT ABRAMS
CUST LAUREN ANN ABRAMS UGMA FL
240 NE CHERRY AVE
EARLHAM IA 50072-1030

ALAN ABRAMSON
CUST ADAM
ABRAMSON UGMA NY
1175 PARK AVE
NEW YORK NY 10128-1211

BEA ABRAMSON
APT 2G
209-10 41ST AVE
BAYSIDE NY 11361-1905

EMANUEL ABRAMSON
C/O DSCM
320 CENTRAL SW SUITE 200
ALBUQUERQUE NM 87102-3279

ETHEL ABRAMSON
19436 ISLAND COURT DR
BOCA RATON FL  33434-5153

LAWRENCE BRUCE ABRAMSON
1122 CLIFTON AVE
CLIFTON NJ  07013-3622

LINDA ABRAMSON
3216 BROOKSIDE LN
ENCINITAS CA  92024-6903

MYRNA ABRAMSON
CUST ALLAN SCOTT ABRAMSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6417 NW 28TH ST
MARGATE FL  33063-5549

PAUL C ABRAMSON
802 COUNTRY CLUB DRIVE
TEANECK NJ  07666-5650

RICHARD ABRAMSON
CUST TYLER ABRAMSON UTMA NJ
C/O RICHARD ABRAMSON
105 FIELDSTONE TERRACE
WYCKOFF NJ  07481-1052

RONALD ABRAMSON
CUST DAVID S
ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

RONALD ABRAMSON
CUST JOSEPH
A ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

RONALD ABRAMSON
CUST RACHEL
A ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

ROSLYN ABRAMSON
10245 COLLINS AVE #7D
BAL HARBOUR FL  33154-1407

SARA J ABRAMSON
ATTN SQUIRE
1155 PARK AVENUE
NEW YORK NY  10128-1209

STEWART JOHN ABRAMSON
CUST LEWIS JOHN ABRAMSON UGMA RI
280 BROADWAY
NEWPORT RI  02840-2635

STEWART JOHN ABRAMSON
CUST MELISSA ANNE ABRAMSON UGMA RI
280 BROADWAY
NEWPORT RI  02840-2635

STEWART JOHN ABRAMSON
CUST STEPHANIE ANNE ABRAMSON UGMA
RI
280 BROADWAY
NEWPORT RI  02840-2635

STEWART JOHN ABRAMSON
280 BROADWAY
NEWPORT RI  02840-2635

C A ABRANTES
9 CHESTNUT STREET
N TARRYTOWN NY  10591-2612

RUSSELL L ABRANTES
194 MAPLE STREET
MASSENA NY  13662-1005

ANNE MARIE ABRASHOFF
ATTN ANNE M ABRASHOFF KOWATCH
151 DEL RIO DR
PITTSBURGH PA  15236-2014

DANIEL JOHN ABRASHOFF
727 LOCUST AVENUE
CHARLOTTESVILLE VA  22902-4912

MARGARET MARY ABRASHOFF
ATTN MARGARET MARY SWOBODA
172 MOLTZINGER LN
JULIAN PA  16844

MARYANNA B ABREN
89 OAK STREET
MIDDLEBOROUGH MA  02346-2035

GERMAN M ABREU
4660 FREEMAN
LAKE CT
NORCOOSS GA  30093

J A ABREU
36 BASIN DR
NORTH EAST MD  21901-6205

MEENA G ABREU
2811 LEE LANDING CT
FALLS CHURCH VA  22043-3647

PAMELA J ABREU
2659 MINT DR
ORLANDO FL  32837-9512

WILLIAM F ABRIGHT &
MARY L ABRIGHT JT TEN
4335 LIVELY LN
DALLAS TX  75220-6425

JOHN M ABRINKO &
LINDA T TURNER JT TEN
59332 MT ASH COURT
WASHINGTON MI  48094-3755

NORBERT R ABROMAITIS
3621 S 11TH ST
SHEBOYGAN WI  53081-7215

LES J ABROMOVITZ &
HEDY G ABROMOVITZ JT TEN
6414 NW 23RD LANE
BOCA RATON FL  33434

PIERRE R ABRY &
MARGARET E ABRY JT TEN
28 BERKLEY AVE
COLONIA NJ  07067-2830

WILLIAM S ABSHEAR
3803 MARCUS AVENUE
NEWPORT BEACH CA  92663-3235

MICHAEL J ABSHER
3972 LA PLAYA LANE
ORCHARD LAKE MI  48324-2964

B G ABSHERE
P O BOX 91829
SANTA BARBARA CA  93190

CLARENCE A ABSHIER
BOX 5027
PROT ARTHUR TX  77640-0027

JOHN E ABSHIRE
10742 SPENCER HALLOW ROAD
FRENCH LICK IN  47432

LARRY M ABSHIRE &
CLAUDIA R ABSHIRE JT TEN
1013 VASBINDER
CHESTERFIELD IN  46017-1034

MARY A ABSOLON
20 MONTGOMERY STREET
LANDER WY  82520

PETER H ABSOLON
BOX 333
LANDER WY  82520-0333

SIDNEY B ABSTON
1127 KENNEBEC
GRAND BLANC MI  48439-4841

GEORGE H ABT
115 CEDAR ROAD
BANGOR PA  18013-9526

LAURA M ABT
152 SYCAMORE DR
MIDDLETOWN NY  10940-5448

JAMES G ABTS
8259 STONE FARM RD
EDGERTON WI  53534-9750

LAVERNE EDWARD ABTS
TR LAVERNE EDWARD ABTS TRUST
UA 5/18/99
BOX 505
HARTINGTON NE  68739-0505

LEONARD B ABUJA
1410 FONGER NE
SPARTA MI  49345-9445

F I ABUKHDEIR
1221 TIMBERLAND DRIVE
MARIETTA GA  30067-5122

HELENA ABUTINEH
2158 LANSING
DETROIT MI  48209-1673

SALVATORE ACAMPARO
47 WILLCOX ST
BRISTOL CT  06010-6829

ALPHONSE ACAMPORA &
MARY ACAMPORA JT TEN
159 WHITE ST
WEST HAVEN CT  06516-5421

DAVID A ACAMPORA
105 RICHARDS AVE UNIT 1203
NORWALK CT  06854-1673

STEVEN R ACAMPORA
37 WILLIAMSON ST
EAST ROCKAWAY NY  11518-1918

JUANITA E ACANTILADO
7839 WEST 73RD PLACE
BRIDGEVIEW IL  60455-1157

AUGUSTO B ACAYAN &
NORMA V ACAYAN JT TEN
75 HILLTOP DR
CHULA VISTA CA  91910-1921

JOSEPH ACCARDO
5169 WOODHAVEN DR
FLINT MI  48504-1264

KRIS A ACCARDO
9311 MARINUS
FENTON MI  48430-8713

MARK A ACCARDO
1383 WILLIAMSBURG RD
FLINT MI  48507-5627

MARY THERESA ACCARDO &
CARL V ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR TX  77642

MARY THERESA ACCARDO &
JOSEPH A ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR TX  77642

RICHARD J ACCARDO &
LORRAINE M ACCARDO JT TEN
4506 OLD CARRIAGE RD
FLINT MI  48507-5622

RAYMOND V ACCETTURA
TR UW
OF GUY ACCETTURA
467 CARLTON ROAD
WYCKOFF NJ  07481-1240

RAYMOND V ACCETTURA
467 CARLTON RD
WYCKOFF NJ  07481-1240

ANDREW H ACCETTURO
CUST CHRISTOPHER A ACCETTURO
UTMA FL
5112 ROOSEVELT ST
HOLLYWOOD FL  33021-4034

THOMAS N ACCIARI
7256 KNICKERBOCKER ROAD
ONTARIO NY  14519-9779

ACCIDENT VOLUNTEER FIRE DEPT INC
BOX 50
109 SOUTH ST
ACCIDENT MD  21520-0050

ROSE M ACCOMAZZO &
ERNEST J ACCOMAZZO JT TEN
PO BOX 5567
WALNUT CREEK CA  94596

ROBERT D ACCORSI
17878 HORSE SALEM DR
MACOMB MI  48044

ERIC STERN SPECIAL ACCOUNT
9030 LAKES BLVD
WEST PALM BEACH FL  33412-1560

F ACERRA
76 SUNNY LN
STORMVILLE NY  12582-5002

MARGARET ACERRA &
JOSEPH J ACERRA JT TEN
36 SCHOOL STREET
GLEN COVE NY  11542

MARY ACETI
TR MARY ACETI TRUST UA 6/12/02
33731 PINE RIDGE DR W
FRASER MI  48026

RUTH ANN ACEVEDO
PO BOX 212
3216 SADDLEBACK LAKE RD
COMINS MI  48619-0212

BARBARA E ACEY
201 DEWITT LN 112
SPRING LAKE MI  49456-2421

ROGER ACEY
3015 RUTGERS AVE
LONG BEACH CA  90808

JOHN ACEYCEK &
ARLEEN ACEYCEK JT TEN
145 SAN GABRIEL AVE
STRATFORD CT  06614-3433

RICHARD HIGLEY ACF
CUST STEVE DRINKWINE UNDER WI
UNIF GIFTS TOMINORS ACT
2810 ELIM
ZION IL  60099-2645

BEVERLY J ACHA
2156 S RIVER RD
SAGINAW MI  48609-5325

ELNA ACHENBACH
302 S MAIN ST
ALMA WI  54610-9706

GEORGE R ACHENBACH SR
272 S SHERMAN DR
INDIANAPOLIS IN  46201-4458

ALLYN GAIL ACHESON &
JAMES H ACHESON JT TEN
36142 CAPPER
CLINTON TOWNSHIP MI  48035-1424

MISS JANE ALICE ACHESON
ATTN JANE A CLORAN
384 RIDGE RD
FRANCONIA NH  03580

LOUIS B ACHILLE
6396 EMERALD LAKE DR
TROY MI
BONITA SPRINGS FL  48085

ROY D ACHIMON
1911 DARTMOUTH
ARLINGTON TX  76015-3214

GUST ACHLADIS &
SEVASTIE S ACHLADIS JT TEN
2401 WILLOW BROOK DR
WARREN OH  44483-4660

MARY ACHRAM
41381 DEQUINDRE
TROY MI  48085

PHILIP C ACHREM
784 VENOY
MADISON HTS MI  48071-2973

WILLIAM A ACHTABOWSKI
4420 KING RD
SAGINAW MI  48601-7108

ELIZABETH C ACHTEN
2722 IDA AVE
CINCINNATI OH  45212-4215

RICHARD L ACHTEN
2210 S TERM ST
BURTON MI  48519-1031

RANDALL D ACHTERHOF
13975 TAFT
SPRING LAKE MI  49456-9521

DUANE L ACHTERMANN
264 VOLUSIA AVE
DAYTON OH  45409-2225

JUDITH L ACHTERMANN
264 VOLUSIA AVE
DAYTON OH  45409-2225

ADELAIDE G ACHTMEYER
7928 MANSFIELD HOLLOW RD
DELRAY BEACH FL  33446-3376

NATALIE M ACHTYL
970 ORCHARD PARK ROAD
WEST SENECA NY  14224-3347

NATALIE M ACHTYL
PO BOX 831
WEST SENECA NY  14224-3447

ROBERT W ACHUFF
4800 SUMMERSET CT
ACWORTH GA  30102-2677

MOUSA ACKALL
3154 NORTHBROOK DR
CHAMBLEE GA  30341-4630

BETTY M ACKELS
4774 SOUTH MERIDIAN ROAD
OVID MI  48866-9732

WILLIAM V ACKEN
1077 W WHITTEMORE
FLINT MI  48507-3641

D F ACKER
BOX 834
DESOTO TX  75123-0834

DONALD F ACKER
TR DONALD F ACKER LIVING TRUST
UA 03/06/96
168 RIDGEWOOD DR
BREWSTER MA  02631-1044

ELEANOR ASTGEN ACKER
913 MAGNOLIA DR
SYLACAUGA AL  35150-4517

FRANCIS S ACKER &
RENEE F ACKER JT TEN
915 W THOMAS L PARKWAY
LANSING MI  48917-2153

FRIEDEL M ACKER
564 WALLACE ST
BIRMINGHAM MI  48009-1605

FRIEDEL M ACKER &
JEAN O ACKER JT TEN
564 WALLACE ST
BIRMINGHAM MI  48009-1605

GLORIA J ACKER
2024 VANDERBELT COURT
MOUNT MORRIS MI  48458-2663

HAROLD K ACKER
36 W HURLEY RD
WOODSTOCK NY  12498-1823

JOHN STEVEN ACKER
7265 WOODLAND DRIVE
SPRING GROVE PA  17362

KENNETH DEAN ACKER
910 MAIN ST
KINGSTON NY  12401-7325

LAVADA ACKER
208 TERRACE WAY
LAKELAND FL  33813-1070

LOUIS ACKER
28 BYRON DRIVE
AVON CT  06001-4507

MADELINE M ACKER &
GARY F ACKER JT TEN
20 BEARE HILL RD
FRAMINGHAM MA  01702

MISS MARY FAYNE ACKER
837 ECHO RD
SOUTH CHARLESTON WV  25303-2710

REBA H ACKER
TR REBA H ACKER REVOCABLE TRUST UA
37462
202 REMINGTON CT
NORTH DRIVE APT B
MISHAWAKA IN  46545

RUSSELL T ACKER
3809 FALL BLUFF DR SW
DECATUR AL  35603-4057

JUDY ANN ACKERET
1025 WESTCHESTER DR
SUNNYVALE CA  94087-2048

STUART E ACKERET
1025 WESTCHESTER
SUNNYVALE CA  94087-2048

GERALDINE M ACKERLY
5379 E MCKENZIE
FRESNO CA  93727-3229

JOAN L ACKERLY
10729 FIGTREE CT
LEHIGH ACRES FL  33936-7332

JOHN P ACKERLY 3RD &
MARY WALL ACKERLY JT TEN
10 OAK LANE
RICHMOND VA  23226-1614

ANN LESESNE ACKERMAN
1515 WITSELL ROAD
SEABROOK SC  29940-3702

ARTHUR J ACKERMAN
2930 DRUM RD
MIDDLEPORT NY  14105-9732

BEVERLY WHEELER ACKERMAN
3500 MELODY LN W
KOKOMO IN  46902-7514

BRUCE M ACKERMAN
10383 W DODGE RD
MONTROSE MI  48457-9121

CARL C ACKERMAN JR
326 BOGART ROAD
HURON OH  44839-2306

CHARLES BARTON ACKERMAN
1416 SANDPIPER CT
YREKA CA  96097-9624

CHARLENE R ACKERMAN
848 N MARION AVE
JANESVILLE WI  53545-2333

CHRISTINE E ACKERMAN
13623 APACHE PLUME PL NE
ALBUQUERQUE NM  87111

CLINTON W ACKERMAN
9 HOMESTEAD AVE
BUTLER NJ  07405-1603

CYNTHIA K ACKERMAN
CUST SCOTT EDWARD ACKERMAN UGMA MI
456 ARLINGTON DR
ROCHESTER MI  48307-2808

CYNTHIA KAYE ACKERMAN
CUST DEBBIE LYNN ACKERMAN UGMA MI
456 ARLINGTON DR
ROCHESTER MI  48307-2808

DAVID BROOKS ACKERMAN
8 ARLINGTON
CONROE TX  77301-1348

DON ACKERMAN
CUST DEENA ACKERMAN UGMA NJ
955 SOUTH SPRINGFIELD AVENUE
APT C313
SPRINGFIELD NJ  07081-3543

DON ACKERMAN
CUST JASON ACKERMAN UGMA NJ
UNIT C-313
955 SOUTH SPRINGFIELD AVE
SPRINGFIELD NJ  07081-3543

DONALD ACKERMAN
3015 GLENHILLS WAY
CINCINNATI OH  45238-3448

DOUGLAS C ACKERMAN
ROUTE 6
BOX 249-J
CHARLESTON WV  25311-9729

ELSIE ACKERMAN
34 GRAND CANYON LN
SAN RAMON CA  94583-4524

ETHEL ACKERMAN
APT 703
ATLANTIC TOWERS
1920 SOUTH OCEAN DRIVE
FORT LAUDERDALE FL  33316-3739

FORREST JAMES ACKERMAN &
WENDAYNE ACKERMAN JT TEN
4511 RUSSELL AVE E
LOS ANGELES CA  90027-4411

GARY L ACKERMAN
2423 WILLOWDALE DR
BURTON MI  48509-1317

HARRY J ACKERMAN
1684 PARKWAY DR
CARO MI  48723-1337

HEATHER ACKERMAN
CUST KAILEE
N ACKERMAN UGMA NY
80 WHITE BIRCH TERR
BLOOMINGBURG NY  12721-4935

JACK ACKERMAN
802 RIDGE VIEW DR
BELLEFONTANE OH  43311-2935

JACK E ACKERMAN
848 N MARION AVE
JANESVILLE WI  53545-2333

JACK E ACKERMAN &
CHARLENE R ACKERMAN JT TEN
848 N MARION AVE
JANESVILLE WI  53545-2333

JAMES R ACKERMAN
BOX 645
WEST CARROLLTON OH  45449

JAN M ACKERMAN
3240 W HURON RD
STANDISH MI  48658

JENNIFER L ACKERMAN
2603 LARISSA DR
KILLEN TX  76549

JENNY ACKERMAN
2603 LARISSA DR
KILLEEN TX  75549

JERRY W ACKERMAN
105 N NEW BALLAS
CREVE COEUR MO  63141-7529

JOSEPH G ACKERMAN
33 WARREN DRIVE
TONAWANDA NY  14150-5132

JUDITH C ACKERMAN
ROUTE 1 BOX 2631
BERRYVILLE VA  22611-9731

MISS KAY ELLEN ACKERMAN
6232 GREENBURN TERRACE
FAYETTEVILLE PA  17222-9673

KURT B ACKERMAN
2323 LINDEN AVE
JANESVILLE WI  53545-2373

MARY C V ACKERMAN
360 SOUTHWOOD DR
BUFFALO NY  14223-1164

MICHAEL J ACKERMAN
5948 ISLAND VIEW DRIVE
BUFORD GA  30518

PATRICIA ACKERMAN
465 PISTOL CLUB ROAD
EASLEY SC  29640-7350

PATRICIA E MCNEFF-ACKERMAN &
PATRICK W MCNEFF &
MARY K TEN COM
MCNEFF & ELIZABETH A MCNEFF
JT TEN
581 LANCASTER DRIVE SE # 49
SALEM OR  97301

PAUL T ACKERMAN
CUST DAWN M ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAUL T ACKERMAN
CUST KIMBERLY A ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAUL T ACKERMAN
CUST KRISTIE
LYNN ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAULINE ACKERMAN &
RALPH ACKERMAN JT TEN
3717 COLLINS ST
SARASOTA FL  34232-3201

PETER W ACKERMAN
70 CRESCENT HILL RD
PITTSFORD NY  14534-2429

RANSOM J ACKERMAN &
RUTH ACKERMAN JT TEN
HAZEN ST
NORWICH VT  05055

REN ACKERMAN &
MARJORIE ACKERMAN JT TEN
20193 SCHICK RD
DEFIANCE OH  43512-9758

RICHARD R ACKERMAN
8778 REDWOOD DRIVE
MONROE MI  48162-9130

MISS RUTH E ACKERMAN
C/O RUTH E CUMMEROW
5132 PARKSIDE DR
OREGON OH  43616-3057

SARAH M ACKERMAN
CUST MICHAEL G ACKERMAN UGMA MI
31792 GILBERT
WARREN MI  48093-1741

SHIRLEY J ACKERMAN
8100 VINTON
SPARTA MI  49345-9417

TED ACKERMAN
61 LOWRY DR
WILMINGTON DE  19805-1164

THEODORE D ACKERMAN
7801 FOSTORIA RD
MAYVILLE MI  48744-9573

WILLIAM VASSAR ACKERMAN
BOX 103
CAPSHAW AL  35742-0103

WILMA F ACKERMAN
207
2 INDEPENDENCE PL
233 S SIXTH ST
PHILADELPHIA PA  19106-3749

GERTRUDE ACKERMANN
BOX 208
BLUE POINT NY  11715-0208

WOLFGANG ACKERMANN &
RITA ACKERMANN JT TEN
3104 BEECHNUT AVE
MEDFORD NY  11763-1770

JACK A ACKERSON
5258 LYTLE
CORUNNA MI  48817-9598

ROBERT F ACKERSON
60 KNOLLS CRESCENT
BRONX NY  10463-6319

ROBERT L ACKERSON
1822 CASSELBERRY RD
LOUISVILLE KY  40205-1632

MATHEW ACKERT &
LORRAINE MESAGNA JT TEN
24 REVERE RD
MANHASSET NY  11030

DONALD C ACKETT
6551 TOWNLINE LAKE RD
HARRISON MI  48625-9084

PATRICIA ANN ACKETT
6551 TOWNLINE LAKE DR
HARRISON MI  48625-9084

CONSTANCE M ACKLEN
18071 WOODINGHAM
DETROIT MI  48221-2560

IRENE ACKLEN
500 ELMINGTON AVE APT 323
NASHVILLE TN  37205-2523

ALBERT C ACKLEY
8 MEADOW WAY
HOPEWELL JCT NY  12533

ALBERT C ACKLEY &
BARBARA J ACKLEY JT TEN
8 MEADOW WAY
HOPEWELL JCT NY  12533

ARNOLD G ACKLEY
1994 NORTH M66 HIGHWAY
WOODLAND MI  48897-9641

BRUCE E ACKLEY
17035 WINCHESTER CLUB DRIVE
MEADOW VISTA CA  95722

DAVID A ACKLEY
1423 DYE MEADOW LN
FLINT MI  48532-2324

DENNIS ACKLEY
PO BOX 181
SOUTH DAYTON NY  14138

JOHN R ACKLEY
CUST DYLAN JOHN ACKLEY
UTMA MI
2370 CARRIAGE
GALESBURG MI  49053-9629

KEVIN A ACKLEY
161 SCHLUETER DR
HOPEWELL JCT NY  12533-6633

LOIS E ACKLEY
4200 SANDPIPER DRIVE
FLINT MI  48506-1616

MARCIA JEAN ACKLEY
207
835 S LUCERNE
LOS ANGELES CA  90005-3793

MARY L ACKLEY
9300 CALIFORNIA
LIVONIA MI  48150-3702

ROBERT ACKLEY
3302 FIVE MILE
SOUTH LYON MI  48178-9695

ROBERT S ACKLEY
BOX 521
GRAND MESA ROAD
MT EFFORT PA  18330-0521

ROY G ACKLEY
830 SCOTT LK
WATERFORD MI  48328-2546

RUBY V ACKLEY
830 SCOTT LK
WATERFORD MI  48328-2546

SUSANNE M ACKLEY
4271 FIVE PT HWY
EATON RAPIDS MI  48827-8016

THOMAS L ACKLEY &
MARIETTA ACKLEY JT TEN
17620 HIAWATHA
SPRING LAKE MI  49456-9405

MARY ACKS
100 BRYN MAWR CT APT 519W
PITTSBURGH PA  15221

ACLIN PLANNING CORP
ATTN R L JABLONS
53 CIRCLE DRIVE
ROSLYN HEIGHTS NY  11577-2201

GENEVIEVE M ACOCELLA
3221 LANDSDOWNE DR SOUTH
WILMINGTON DE  19810-3401

GENEVIEVE M ACOCELLA &
PATRICIA R LAWRENCE JT TEN
3221 LANDSDOWNE DR SOUTH
WILMINGTON DE  19810-3401

BOBBY R ACOR
13447 ARABIAN DR
HOMER GLEN IL  60491-8784

BILLIE J ACORD
1402 N 00 EW
KOKOMO IN  46901

C DOUGLAS ACORD &
ROSE MARIE ACORD JT TEN
28888 PALM BEACH DRIVE
WARREN MI  48093-6439

EMMET E ACORD
700 W MAIN ST
DURAND MI  48429-1538

FRANK DALE ACORD &
DAISY COLE JT TEN
P O BOX 257
FAIRDALE WV  25839

LISA ACORD
62 UNIVERSITY AVE
NEW CASTLE DE  19720-4347

RALPH EUGENE ACORD
5315 ALGONQUIN TRAIL
KOKOMO IN  46902-5310

ROSETTA A ACORD
11101 FERNITZ RD
BYRON MI  48418-9505

ACORN PARK REALTY INC
C/O MARK MCKINLEY
BOX 80
ST ANSGAR IA  50472-0080

ALEJANDRO U ACOSTA
2420 SW 103
OKLAHOMA CITY OK  73159

DAVID ACOSTA
29445 ROSSLYN
GARDEN CITY MI  48135-2657

ERNESTO ACOSTA
VILLA LOS SANTOS
N-20 CALLE SANTA ROSA
ARECIBO PR  00612

GRISELDA M ACOSTA
9981 S 50TH W
PENDLETON IN  46064-9348

JOANNE ACOSTA
1887 SLATON CT
COLUMBUS OH  43235-5945

JUSTO ACOSTA
7933 TEESDALE AVE
NORTH HOLLYWOOD CA  91605-2145

LAURA V ACOSTA
15262 LAWNDALE AVE
MIDLOTHIAN IL  60445-3739

MABEL ACOSTA
2 ICHABOD LANE
OSSINING NY  10562-2202

MANUEL P ACOSTA
C/O WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN NY  11221-5204

MARIE M ACOSTA
55 F OAKBROOK DR
WILLAIMSVILLE NY  14221-2557

RAFAEL ACOSTA
1081 VILLITA LOOP
LAS CRUCES NM  88005-6828

RAUL J ACOSTA
15427 ROXFORD ST
SYLMAR CA  91342-1262

WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN NY  11221-5204

MARC VINCENT DELL ACQUA
814 CRESTVIEW COURT
SAN MARCOS CA  92069-4976

ROBERT J ACQUAVIVA
8664 ROSEBUD DR
MENTOR OH  44060-6131

ANGELO ACQUISTA
CUST DOMINICK ACQUISTA UGMA NY
110 E 59TH ST 9C
NEW YORK NY  10022-1304

BRUCE A ACRE
6355 ORIOLE DR
FLINT MI  48506-1746

JAMES ALLEN ACREE
17236 MC CARRON ROAD
LOCKPORT IL  60441-8251

KEITH A ACREE
3726 S UNION ST
INDEPENDENCE MO  64055-3148

ANTHONY W ACRES
BOX 155
LAFAYETTE TN  37083-0155

ACRES INC
1342 US HWY 150 E
BOX 55
GILSON IL  61436-9435

LOUIS C ACRUMAN II &
DIAN M ACRUMAN JT TEN
BOX 237
TEXARKANA TX  75504-0237

ACT 1 LIMITED PARTNERSHIP
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD MI  48075

BETHUNE TEENS IN ACTION
2955 MCGOUGAN MILL POND ROAD
BETHUNE SC  29009-9620

BRENT K ACTON
6631 W DONNELLY DR
BROWNSBURG IN  46112-8761

EDWARD A ACTON
2743 RUSSELL DR
HOWELL MI  48843-8805

JANE W ACTON
937 SAVAGE FARM DR
ITHACA NY  14850-6515

JEAN ACTON
BOX 22605
LOUISVILLE KY  40252-0605

MICHAEL G ACTON
8002 SUNSET CIR
MURFREESBORO TN  37129

OAKFORD W ACTON III
18 BRIAN RD
WAPPINGERS FALL NY 12590-1239

SARAH K ACTON &
WINFORD V ACTON JT TEN
13470 N CEDAR GROVE CT
CAMBY IN 46113-8714

SHARON L ACTON
C/O SHARON L ACTON-BISSELL
5532 OAKLEY AVE
KANSAS CITY MO 64130-3240

THOMAS PATRICK ACTON
30 CAMPBELL AVE
CLIFTON NJ 07013-2829

WILLIAM C ACTON
32227 HAZELWOOD
WESTLAND MI 48186-8936

WILLIAM C ACTON &
LETHA J ACTON JT TEN
32227 HAZELWOOD
WESTLAND MI 48186-8936

CAROLYN R ACUFF
10103 WOODIRON DR
DULUTH GA 30097

JACQUELINE B ACUFF
4623 S PLATEAU DR
SPRINGFIELD OH 45502-9232

JAMES B ACUFF JR
5049 HARROW RD
JACKSONVILLE FL 32217-4516

JEREMY H ACUFF
2497 PINEY RD
NEW MARKET TN 37820-4803

MARTHA ACUNA
14333 CHAMBERLAINST
MISSION HLS CA 91345-1811

BETTY ACY
2119 MONTICELLO RD
WESSON MS 39191-6089

ADA M OBRIEN &
FRANCIS A OBRIEN
TR ADA M OBRIEN TRUST UA 01/20/99
06061 ZENITH HEIGHTS
BOYNE CITY MI 49712-9359

EMIKO ADACHI
10625 S HAYNE AVE
CHICAGO IL 60643

PHILIP F ADADO &
FRANCES ADADO JT TEN
4045 E 50TH STREET
BOX 295
MT MORRIS MI 48458-9436

ADAH COURT ORDER OF AMARANTH INC
2105 IRON
NORTH KANSAS CITY MO 64116-3530

ANNE HARMAN ADAIR
BOX 877
RICHLANDS VA 24641-0877

BARRY G ADAIR
RR 2 BOX 215
ADRIAN MO 64720-9412

DOROTHY J ADAIR
900 CROCUS CRESCENT
WHITBY ON  L1N 2A7

EARL R ADAIR &
LEONINA E ADAIR JT TEN
1332 SW 77TH PL
OKLAHOMA CITY OK 73159-5321

GARY F ADAIR
726 TAMARAC
DAVISON MI 48423-1943

MICHAEL BRIAN ADAIR
W 5184 TWIN CREEK RD
MENOMINEE MI 49858

NANCY L ADAIR
108 S WAXAHACHIE ST
MANSFIELD TX 76063-3157

NORMAN ADAIR
3501 29TH AVE NO
SAINT PETERSBURG FL 33713-3539

PAUL K ADAIR
15 CHIPPERFIELD CRES
WHITBY ON  L1R 1M4

ROBERT G ADAIR
14944 ROSEMONT
DETROIT MI 48223-2364

ROBIN R ADAIR
10105 HEGEL BOX 311
GOODRICH MI 48438-9258

RONALD L ADAIR
1591 RIBBLE
SAGINAW MI 48601-6851

SCOTT M ADAIR
6654 EAGLES WING DRIVE
INDIANAPOLIS IN 46214-5037

SHERYL E ADAIR
C/O GALLIMORE
640 FOREST STREET
EATON RAPIDS MI 48827-1524

THEODOSIA M ADAIR
362 WASHINGTON ST
PORTSMOUTH VA  23704-2404

ULYSSES S ADAIR
9539 BROOKVILLE RD
INDIANAPOLIS IN  46239-9123

VIRGINIA D ADAIR
143 WEST MAIN STREET
STAMFORD NY  12167

KRISTINE M ADALINE
942 N TAWAS LAKE RD
EAST TAWAS MI  48730-9772

ADAM BALTOWSKI &
FLORENCE C BALTOWSKI
TR
ADAM & FLORENCE C BALTOWSKI
REV LIV TRUST UA 11/10/99
7327 W COYLE AVE
CHICAGO IL  60631-1110

ADAM B SCHESCH DANIEL R SCHESCH &
DEVORAH A SCHESCH WERNICK
TR UNDER THE LAST WILL &
TESTAMENT OF ELIZABETH Y SCHESCH
6036 MCPHERSON AVE D R SCHESCH
SAINT LOUIS MO  63112-1306

DENNIS W ADAM &
ELIZABETH A ADAM JT TEN
322 S GAMBLE ST
SHELBY OH  44875-1729

DENNIS W ADAM
322 SOUTH GAMBLE ST
SHELBY OH  44875-1729

FAYE ANN ADAM &
WAYNE ADAM JT TEN
4150 WEST SNOVER ROAD
SNOVER MI  48472-9778

JIM ADAM
32 S ESTATE DR
WEBSTER NY  14580-2860

KATHERINE DAVIS ADAM
205 S PEARL ST
TECUMSEH MI  49286-1935

MISS MARGARET E ADAM
C/O HALABY
207 CAMINO DEL NORTE
TUCSON AZ  85716-5136

MARIE ADAM &
DAVID ADAM JT TEN
26129 THOMAS
WARREN MI  48091

NANCY ADAM
ATTN NANCY ADAM-TOPULLI
44714 ERIN DR
PLYMOUTH MI  48170-3809

PAUL W ADAM TOD
JUANITA J ADAM
6099 CHRISTMAN DR
N OLMSTEAD OH  44070-4812

SUSAN GRENUK ADAM
CUST JOSEPH OLIN GRENUK
UTMA FL
2069 MILL RD
CATAWISSA PA  17820-8659

ELEANOR ADAMCEWICZ
17 CHERRY HILL RD
NORWICH CT  06360

STANLEY J ADAMCEWICZ
112 GRATH CRESCENT
WHITBY ON  L1N 6N8

ANTHONY ADAMCZYK
4258 NIAGARA
WAYNE MI  48184-2259

DELPHINE ADAMCZYK &
GREGORY G ADAMCZYK TEN COM
8153 LINDA
WARREN MI  48093-2811

EDWARD J ADAMCZYK &
DELPHINE E ADAMCZYK JT TEN
8153 LINDA
WARREN MI  48093-2811

GARY B ADAMCZYK
891 HOTCHKISS RD
BAY CITY MI  48706-9707

LOUIS S ADAMCZYK
95 EAST AVE
ATTICA NY  14011-1145

VIOLET ADAMCZYK
BLDG T-2
8465 N KENNEDY CIRCLE
WARREN MI  48093-2227

ELIZABETH LYNN ADAME
4656 MCFARLAND ST
RIVERSIDE CA  92506-1966

JUAN J ADAME
6808 CHERRYTREE DR
ARLINGTON TX  76001-7827

RAFAEL ADAME
764 DAHLIA CRT
EL PASO TX  79922-2015

RUDY G ADAME
28560 ETTA AVE
HAYWARD CA  94544-5832

VICTOR M ADAME
3250 S LAMAR ST
DENVER CO  80227-5426

BRUCE A ADAMEC &
KATHLEEN M ADAMEC JT TEN
BOX 281
HINSDALE IL  60522-0281

DIANA E ADAMEC
6068 S 75TH AVE
SUMMIT IL  60501-1527

CAROLINE D ADAMEK
CUST JOLINE EAKER UGMA NY
BOX 161
FORT PLAIN NY  13339-0161

WILLIAM E ADAMEK JR &
FRIEDA B ADAMEK JT TEN
753 NW SPRUCE RIDGE DR
STUART FL  34994-9535

LOTTIE C ADAMIAK
67 CLAYTON AVE
TRENTON NJ  08619-2907

ALFRED F ADAMIC JR
29601 ROBERT ST
WICKLIFFE OH  44092-2263

DALE ADAMIC
30375 OVERLOOK DRIVE
WICKLIFFE OH  44092-1146

GENE THOMAS ADAMIC
7752 DEBONAIRE DR
MENTOR OH  44060-5339

DANIEL R ADAMICK &
MARIE S ADAMICK TEN ENT
2400 S OCEAN DR APT 4224
FORT PIERCE FL  34949-8002

ALAN J ADAMISIN
BOX 227
COLUMBIAVILLE MI  48421-0227

KAREN MARIE ADAMITIS
5009 ELM CIRCLE DR
OAK LAWN IL  60453-3903

CARLO L ADAMO &
ANTOINETTE J ADAMO JT TEN
5127 ELPINE WAY
PALM BEACH GARDENS FL
33418-7850

P M ADAMO
2 E DOGWOOD CT
MOUNT HOLLY NJ  08060-9669

VINCENZO ADAMO
1347 ASHLEY LANE
ADDISON IL  60101-5737

ALBERT A ADAMOVAGE
50WOODRUFF ST
SOUTHINGTON CT  06489

MARY ADAMOVIC
76 E SUNNYSIDE LN
IRVINGTON NY  10533-1004

JOHN ADAMOVICH &
THEODORA M ADAMOVICH JT TEN
113 LINDEN TREE LANE
NEWARK DE  19711-7201

JOSEPH ADAMOVITZ
11136 S SPAULDING AVE
CHICAGO IL  60655-2728

EDWARD ADAMOWICZ
1115 RUTLEDGE DR
ROCKVALE TN  37153-4027

A JEANNETTE ADAMS
615 LINWOOD
PLESANT HILL MO  64080-1562

A T ADAMS
6180 COLLEGE STATION DR
WILLIAMSBURG KY  40769-1372

AI WATSON ADAMS
64 CEDAR RIDGE DR
PORT MATILDA PA  16870

ALAN L ADAMS &
SYLVIA Y MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE IL  60565-3110

ALBERTA W ADAMS
2808 PIEDRA DRIVE
PLANO TX  75023-5412

ALEXANDER ADAMS
205 DUNLOP ST
TONAWANDA NY  14150-7839

ALLAN C ADAMS
BOX 368
MONTEVIDEO MN  56265-0368

ALLAN C ADAMS &
LINDA R ADAMS JT TEN
R R 5 30AB
MONTEVIDEO MN  56265-8716

ALLEN W ADAMS
321 E 28TH STREET
MUNCIE IN  47302-5623

ALLISON NICOLE ADAMS
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO  80121-1330

ALVENA ADAMS
878 JOSEPHINE AVE
COLUMBUS OH  43204

AMOS ADAMS &
HELEN ADAMS JT TEN
BOX 194
ARBYRD MO  63821-0194

ANTHONY J ADAMS
376 CENTRAL
PONTIAC MI 48341-3208

ANTHONY J ADAMS
1144 STUTZ DR NE
ALBUQUERQUE NM 87123-1857

ANTON C ADAMS III
CUST TAYLOR PEYTON RANDOLPH ADAMS
UTMA VA
9601 FIRESIDE DR
GLEN ALLEN VA 23060-6279

ARLENE MAE ADAMS
127 HANCOCK DR
SYRACUSE NY 13207-1544

ARLENE R ADAMS
1060 MERRILL ST
MANCHESTER NH 03103-2831

ARTHUR E ADAMS JR &
KATHERINE Z ADAMS JT TEN
4141 PALMETTO DRIVE
LEXINGTON KY 40513-1304

ARTHUR O ADAMS JR
14870 VAUGHAN
DETROIT MI 48223-2133

ARTHUR W ADAMS
213 SUMMIT AVE
SYRACUSE NY 13207-1340

ASA HEARL ADAMS
BX 126
CURTICE OH 43412-0126

AUGUSTA C ADAMS
9021 CHARLES AUGUSTINE DRIVE
ALEXANDRIA VA 22308-2823

B S ADAMS
3062 N IRISH RD
DAVISON MI 48423-9558

BARBARA A ADAMS &
PHILIP N ADAMS JT TEN
1795 FINCH LANE
VERO BEACH FL 32962

BARBARA L ADAMS
3 STONEY BROOK DR
SOUTHWICK MA 01077-9229

BARRY L ADAMS &
MARY JANE ADAMS JT TEN
166 JUNIPER WAY
DILLSBURG PA 17019

BENJAMIN ADAMS
CUST BRITTON
S ADAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
3879 S CHALET CIR
BEAVERCREEK OH 45431-3419

BERNADETTEC ADAMS &
MERLE H ADAMS JT TEN
12306 SHOREWOOD BEACH RD
DETROIT LAKES MN 56501-7027

BERT G ADAMS
TR BERT ADAMS
PONTIAC INC EMPLOYEE PFT SHR
PLAN DTD 12/30/81
1705 W JEFFERSON ST
JOLIET IL 60435-6726

BESSIE M ADAMS
720 W JAMIESON ST
FLINT MI 48504-2614

BETTY ADAMS
8700 RAHBIT HASH RD
ELIZABETH IN 47117-8427

BILLY R ADAMS
2693 GROVE ROAD RT 6
YPSILANTI MI 48197

BILLY R ADAMS
5065 EAST S AVE R3
VICKSBURG MI 49097-8473

BRIAN K ADAMS
9374 N OAK ROAD
OTISVILLE MI 48463-9745

BRUCE E ADAMS
407 JACKSON
KANSAS CITY MO 64124-2003

BUSTER ADAMS
67 CRESTVIEW DR
LOUISA KY 41230

CALVIN W ADAMS &
RITA E ADAMS JT TEN
7640 LAKEFIELD
LOUISVILLE OH 44641-9721

MISS CAMILLE ADAMS
ATTN CAMILLE ADAMS JONES
HC 69 BOX 35
OZONA TX 76943-9701

CARLA T ADAMS
13613 CHEVY CHASE LANE
CHANILLY VA 20151-3374

CAROL A ADAMS
2330 ZINER CIRCLE NORTH
GROVE CITY OH 43123

CAROL J ADAMS
49 KEATING DR
ROCHESTER NY 14622-1521

CAROL LYNN ADAMS
1636 WARHAWK RD
PERU IN 46970-8737

MISS CAROLE ADAMS
C/O CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO TX  78233-5221

CAROLE J ADAMS
2012 RIVER BASIN TER
PUNTA GORDA FL  33982-1105

CAROLYN C ADAMS
540 BILTMORE WAY
CORAL GABLES FL  33134-5720

CAROLYN G ADAMS
20187 TIPSIC0 LK RD
HOLLY MI  48442

CAROLYN J ADAMS
TR UA 04/11/89
HAROLD T ADAMS & CAROLYN J ADAMS TR
2253 EIFERT RD
HOLT MI  48842

CARYL M ADAMS
10209 ROYCE WAY
FENTON MI  48430

CARYL M ADAMS
10209 ROYCE WAY
FENTON MI  48430

CATHERINE MARIE ADAMS
210 S IRIS ST
CARSON CITY NV  89703-4517

CHARLES A ADAMS
1257 WILD GOOSE PORT
CENTERVILLE OH  45458

CHARLES C ADAMS JR
5220 ROCKWOOD DRIVE
CASTALIA OH  44824-9463

CHARLES E ADAMS
CUST CHARLES
EDWARD ADAMS JR UGMA SC
217 SWANSEA
SPARTANBURG SC  29307-3826

CHARLES H ADAMS JR
1113 BUFORD ROAD
RICHMOND VA  23235-4642

CHARLES J ADAMS
4631 MOCKINGBIRD CIRCLE
FARWELL MI  48622-9664

CHARLES S ADAMS JR
BOX 291
MARATHON NY  13803-0291

CHARLES W ADAMS
C/O CAROL SOVEREIGN
3934 SASHABAW RD
WATERFORD MI  48329-2073

CHARLIE MAE ADAMS
2140 ROCKHAVEN CIRCLE
DECATUR GA  30032-5371

CHARLIE WATSON ADAMS II
1700 RICHARDSON DR
REIDSVILLE NC  27320-5433

CHRISTOPHERJ ADAMS
590 CHANCELLOR
AVON LAKE OH  44012-2539

CHRISTOPHER K ADAMS
420 PICO BLVD APT 306
SANTA MONICA CA  90405-1165

CHRISTOPHER P ADAMS
CUST CALEB A ADAMS
UTMA GA
2490 MANDY COURT
MARRIETTA GA  30064-1861

CHRISTOPHER P ADAMS
2490 MANDY COURT
MARRIETTA GA  30064-1861

CLARENCE ADAMS
1764 COURTLAND
NORWOOD OH  45212-2844

CLARK E ADAMS
6135 ELAINE ST
SPEEDWAY IN  46224-3034

CLAUDINE ADAMS
2200 ROSE ISLAND
PROSPECT KY  40059-9025

CLEMENTINE ADAMS
C/O STUART
2540 HAVENSCOURT BLVD
OAKLAND CA  94605-1935

CONNIE K ADAMS
2145 OVERLAND AVE
WARREN OH  44483

DANIEL B ADAMS JR
7844 GRASSLAND DR
FORT WORTH TX  76133-7924

DANIEL L ADAMS
4612 VANBUREN
HUDSONVILLE MI  49426-8949

DANIEL T ADAMS
4495 ST CLAIRE AVE
NORTH FORT MYERS FL  33903-5832

DANNY W ADAMS
200 IDAHO
YOUNGSTOWN OH  44515-3702

DARLENE E ADAMS
BOX 274
MORGANTOWN IN  46160-0274

DARNICE ADAMS
1225 E EDWARDS ST
SPRINGFIELD IL  62703-1330

DAVE E ADAMS &
PATRICIA A ADAMS JT TEN
15356 SUMMER LN
MILLERSBURG MI  49759-9653

DAVID L ADAMS JR
24900 HILLTOP DRIVE
BEACHWOOD OH  44122-1352

DAVID L ADAMS
13715 BARNES RD
BYRON MI  48418-8953

DAVID LEE ADAMS
10311 RAFTER S TRAIL
HELOTES TX  78023-3818

DEANNA N ADAMS
23630 GLENCREEK DR
FARMINGTON HILLS MI  48336-3041

DEBRA ADAMS TOD
KEVIN L ADAMS
26660 RYAN RD APT C3
WARREN MI  48091-1147

DEBRA D ADAMS
6139 O'TOOLE
MT MORRIS MI  48458-2627

DENISE M ADAMS
3083 SANDS CT
MILFORD MI  48380-3455

DENNIS ADAMS
124 W MARENGO
FLINT MI  48505-3261

DENNIS W ADAMS
2141 GLENSIDE AVE
CINCINNATI OH  45212-1141

DIANA L ADAMS ADMINISTRATOR
E-O KENNETH L CHRYSLER
145 ALBERTA
AUBURN HILLS MI  48326-1103

DIANA R ADAMS
17459 ELLSWORTH RD
LAKE MILTON OH  44429-9564

DOLORES ADAMS
BOX 4172
CHERRY HILL NJ  08034-0633

DONALD E ADAMS
9745 SIESTA KEY DRIVE
PORTAGE MI  49002

DONALD E ADAMS &
SANDRA K ADAMS JT TEN
9745 SIESTA KEY DRIVE
PORTAGE MI  49002

DONALD G ADAMS
2808 PIEDRA DRIVE
PLANO TX  75023-5412

DONALD H ADAMS
13964 HELEN ST
PAULDING OH  45879-8893

DONALD J ADAMS &
CATHERINE J ADAMS JT TEN
256 ROCK LAKE DR
ZELIENOPLE PA  16063-8902

DONALD K ADAMS
26024 GROVELAND
ROSEVILLE MI  48066-3300

DONALD L ADAMS
BOX 990
BUFFALO NY  14215-0990

DONALD R ADAMS
10274 E RIVER RD
ELYRIA OH  44035-8435

DONALD R ADAMS
136 CALVERT DRIVE
PADUCHA KY  42003

DONALD S ADAMS &
DONALD K ADAMS JT TEN
15559 ORCHID LANE
SOUTH HOLLAND IL  60473-1332

DONAVIEVE J ADAMS
2836 MALCOLM AVENUE
LOS ANGELES CA  90064-4212

DONELSON ROSS ADAMS
4308 CORINTH DR
BIRMINGHAM AL  35213

DORIS K ADAMS
BOX 6794
LOUISVILLE KY  40206-0794

DOROTHY ANN ADAMS
61 WEST MAIN STREET
BAINBRIDGE NY  13733-3200

DOROTHY C ADAMS
228 BECKER ROAD
NORTH WALES PA  19454-4102

DOROTHY WYATT ADAMS
2 COUNTRY CLUB DR
DANVILLE VA  24541-4720

DOUGLAS ADAMS
15358 TURNER
DETROIT MI  48238-1951

DURWOOD C ADAMS
RT 1 BOX 505
MARTIN GA  30557-9705

E DECKER ADAMS &
MAUREEN C ADAMS JT TEN
162 BULRUSH FARM ROAD
SCITUATE MA  02066-1430

E J ADAMS
10831 MARTZ RD
YPSILANTI MI  48197-9422

EARL W ADAMS EX EST
SHELLIE ADAMS
PUR BY EST
UNITED STATES
1264 MINIX RD
SHARPSBURG GA  30277-1719

EARVA L ADAMS
200 MESSER DRIVE
PARAGOULD AR  72450-9362

EDDIE S ADAMS
BOX 204
BRANDON MS  39043-0204

EDITH MARIE ADAMS
12 PLEASELEY RD
BRAMPTON ON  L6W 1K8

EDITH MARIE ADAMS
12 PLEASLEY RD
BRAMPTON ON  L6W 1K8

EDWARD J ADAMS &
JOHNNIE M ADAMS JT TEN
5569 MOCERI LANE
FLINT MI  48507

EDWARD M ADAMS
PO BOX 42
LAHASKA PA  18931

EDWARD O ADAMS
5497 PONDEROSA DR
FAIRFIELD OH  45014-2419

EDWARD O ADAMS
237 COYATTE SHRS
LOUDON TN  37774-3177

ELEANOR F ADAMS
BOX 113
MALDEN ON HUDSON NY  12453-0113

ELEANOR H ADAMS
6621 POTOMAC
PORTAGE IN  46368-2426

ELINOR ADAMS
93 GREENPORT AVE
MEDFORD NY  11763-3728

ELISABETH J ADAMS
83 WYCHEWOOD DR
MEMPHIS TN  38117-3011

ELIZABETH G ADAMS
35 SWANSON CT APT 16D
BOXBORO MA  01719-1353

ELIZABETH J ADAMS
57-2ND ST
GENESEO NY  14454-1227

ELIZABETH K ADAMS
BOX 1040
FORESTVILLE CA  95436-1040

EMORY W ADAMS
1090 MARTIN'S GROVE
DAHLONEGA GA  30533

ESTA MERLE ADAMS
2752 EAST 150 S
ANDERSON IN  46017-9583

EUDENE P ADAMS
TR U/A DTD
04/30/84 EUDENE P ADAMS
TRUST
32953 WHISPERING LANE
CHESTERFIELD MI  48047-3389

MISS EVELYN E ADAMS
6809-39TH N E
SEATTLE WA  98115-7442

EVELYN J ADAMS
1044 JULIE DRIVE
DAVISON MI  48423-2829

EVELYN M ADAMS &
LYN E DADE JT TEN
2325 KNOLLWOOD CT
SCHAUMBURG IL  60194-4891

F TERRILL ADAMS
BOX 745
AMES IA  50010-0745

FAITH DORSEY ADAMS
C/O FAITH YOUNG
1004 DIXON SPRINGS HWY
DIXON SPRINGS TN  37057-4031

FORREST T ADAMS
615 LIBERTY RD
YOUNGSTOWN OH  44505-4258

MISS FRANCES ADAMS
37 COLLINS DRIVE
GREENVILLE PA  16125-7302

FRANCES A ADAMS
729 OAKLEIGH RD NW
GRAND RAPIDS MI  49504

FRANCES A ADAMS
4138 LAKEWOOD DR
FT WORTH TX  76135-2721

FRANCES V ADAMS
15 HAMPTON RD
CHATHAM NJ  07928-1354

FRANK D ADAMS
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH  45121

FRANK D ADAMS &
SHIRLEY J ADAMS JT TEN
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH  45121

FRANK G ADAMS
9 PRINCE CHARLES DR
TOMS RIVER NJ  08757

FRANK L ADAMS
TR FRANK L ADAMS REVOCABLE TRUST
UA 1/26/00
29003 W CHICAGO
LIVONIA MI  48150

FRANK T ADAMS
10300 W BROADVIEW DR
BAY HARBOR ISLAND FL  33154-1137

FRANK W ADAMS
2143 GUTHRIE RD
BEDFORD IN  47421-6921

FRED C ADAMS SR
122 SABRA COURT
UNIONTOWN PA  15401

GARY L ADAMS
R R 2 BOX 292
ALEXANDRIA IN  46001

GEORGE A ADAMS
CUST ELIZABETH A ADAMS A MINOR
UNDER THE LAWS OF GEORGIA
4938 FORESTGLADE CIRCLE
STONE MOUNTAIN GA  30087-1302

GEORGE B ADAMS III
329 CHEROKEE PLACE
CHARLOTTE NC  28207

GEORGE H ADAMS
PMB 300
1855 E MAIN ST 14
SPARTANBURG SC  29307

GEORGE W ADAMS &
DOLORES ADAMS JT TEN
S-4828 LAKE SHORE RD
HAMBURG NY  14075-5550

GEORGIA JEAN FRANTZ ADAMS
1754 CLOISTER DRIVE
INDIANAPOLIS IN  46260-1068

GERALDINE ADAMS
BOX 500922
ATLANTA GA  31150-0922

GERALD B ADAMS
1810 KELBERG AVE
SHREWSBURY MA  01545

GERALDINE M ADAMS
721 S HILL ISLAND RD
CEDARVILLE MI  49719-9740

GERALDINE P ADAMS
BOX 32
GRIFTON NC  28530-0032

GILBERT L ADAMS
43 COURT OF GREENWAY
NORTHBROOK IL  60062-3204

GLEN V ADAMS
19804 HOOVER ROAD
PLEASANT HILL MO  64080-8234

GRACE ADAMS
2314 GIBSON ST
FLINT MI  48503-3164

GRACE LAVERNE ADAMS
2314 GIBSON ST
FLINT MI  48503-3164

GRAHAM ADAMS JR &
ALICE ADAMS JT TEN
12 QUARRY LANE
SACKVILLE NB  E4L 4G2

HAROLD ADAMS
393 REDONDO RD
YOUNGSTOWN OH  44504-1451

HAROLD L ADAMS
1155 ABERDEEN ST
JACKSON MS  39209-7457

HAROLD L ADAMS
144 LITTLE RD
JACKSON GA  30233-5711

HAROLD M ADAMS
5151 BURNSIDE RD
NORTH BRANCH MI  48461-8947

HAROLD T ADAMS
431 AMELIA OLIVE BRAN
AMELIA OH  45102-1003

HARRY E ADAMS
2007 HIGHVIEW DR
BELLE VERNON PA  15012-3890

HARRY J ADAMS
17459 ELLSWORTH RD
LAKE MILTON OH  44429-9564

HELEN ARDAN ADAMS
4640 GREENBRIER DR
APT C4
LITTLE RIVER SC  29566

HELEN L ADAMS
TR UA 4/11/01 HELEN L ADAMS
REVOCABLE
TRUST
1303 N VAN BUREN ST
WILMINGTON DE  19806

HELEN MARIE ADAMS &
DONALD W ADAMS JT TEN
5108 THEODORE ST
MAPLE HEIGHTS OH  44137

HELENANN ADAMS
CUST MOLLY ADAMS UGMA MA
1213 W SAND DUNE
GILBERT AZ  85233-5616

HENRY ADAMS
4504 S LACROSS
CHICAGO IL  60638-1956

HENRY ADAMS III
4518 S LA CROSSE
CHICAGO IL  60638-1956

HENRY B ADAMS
BOX 482
MARSHFIELD MA  02050-0482

HOWARD T ADAMS
730 WALTER CALDWELL RD
DAHLONEGA GA  30533-1727

IVAN B ADAMS
STAR ROUTE
LOWNDES MO  63951

IVOR G ADAMS
BOX 46
ARCANUM OH  45304-0046

J FREEMAN ADAMS
2543 COUNTRY CLUB DRIVE
MADISONVILLE KY  42431-3819

JACK C ADAMS
1440 LAKEVIEW DRIVE
VIRGINIA BEACH VA  23455-4132

JACK L ADAMS
18635 RAUCHOLZ RD
OAKLEY MI  48649-9775

JACOB L ADAMS
7911 ELMONT RAOD
SULLIVAN MO  63080-3601

JAMES ADAMS
CUST ERIC M
ADAMS UGMA IL
1451 EAST 55TH STREET
APT 324
CHICAGO IL  60615-5429

JAMES ADAMS
CUST JAMES W ADAMS JR UGMA IL
4901 LAWN AVE
WESTERN SPRINGS IL  60558

JAMES ADDISON ADAMS SR &
MARY AGNES ADAMS JT TEN
715 S STEELE ST
DENVER CO  80209-4839

JAMES ATWATER ADAMS
305 W MAIN
THOMASTON GA  30286-3502

JAMES B ADAMS
247 POTOMAC AVE
YOUNGSTOWN OH  44507-1954

JAMES C ADAMS
5860 RICHMOND ROAD
BEDFORD OH  44146-2562

JAMES C ADAMS
6411 REYNOLDS RD
HASLETT MI  48840

JAMES DALE ADAMS
48 STONEHEDGE LANE
BOLTON CT  06043-7441

JAMES J ADAMS
1046 BUGGY WHIP DR
WARRINGTON PA  18971

JAMES L ADAMS &
CHRISTINE J ADAMS JT TEN
1250 HIGHLAND GREENS DR
VENICE FL  34285-5665

JAMES P ADAMS
387 WITEELER RAND RD
CHARLESTOWN NH 03603
CHARLESTOWN NH  03603

JAMES R ADAMS
2711 LINCOLN CT NW
ATLANTA GA  30318-6152

JAMES W ADAMS
6700 EDGETON
DETROIT MI  48212-1915

JAMES W ADAMS
918 CANTERBURY
PONTIAC MI 48341-2332

JAMIE FREDERICK ADAMS
2004 APEX AVE 8
LOS ANGELOS CA 90039-3159

JANET E ADAMS
416 HICKORY LA
PLAINFIELD IN 46168

JANICE COOPER ADAMS
IDLE PINES
BOX 184
STRAFFORD NH 03884-0184

JANICE F ADAMS
7010 WOODS WEST DR
FLUSHING MI 48433-9463

JANICE R ADAMS
7194 E COURT ST
DAVISON MI 48423

JARED H ADAMS
3 PETER ST
BOX 6237
HOLLISTON MA 01746-1620

JEAN A ADAMS
3818 PROVIDENCE
FLINT MI 48503-4551

JEFFREY D ADAMS
CUST JASE
TAYLOR ADAMS UGMA NY
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO 80121-1330

JEFFREY DAVID ADAMS
CUST ALLISON NICOLE ADAMS UGMA NY
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO 80121-1330

JEFFREY WAYNE ADAMS
112 S COUNTY ROAD 125 W
PETERSBURG IN 47567-8231

JERRY H ADAMS
7513 CARLISLE WAY
GOLETA CA 93117-1941

JERRY W ADAMS
97 ROCK FENCE CIRCLE
CARTERSVILLE GA 30121-5278

JESSE B ADAMS JR &
WILMA JEAN ADAMS JT TEN
6108 CLARENCE DR
JACKSON MS 39206-2336

JESSE B ADAMS JR
6108 CLARENCE DR
JACKSON MS 39206-2336

JESSIE B ADAMS JR
6108 CLARENCE DR
JACKSON MS 39206-2336

JESSIE M ADAMS
830 E 6TH ST
FLINT MI 48503-2772

JILL LORI ADAMS &
WILLIAM JAMES ADAMS JT TEN
2798 STRANG BLVD
YORKTOWN HEIGHTS NY 10598-2912

JOHN ADAMS
819 CENTRAL ST
SANDUSKY OH 44870

JOHN B ADAMS JR
303 WESTHAM PARKWAY
RICHMOND VA 23229-7432

JOHN C ADAMS
2345 CHESTERFIELD DRIVE
MARYVILLE TN 37803-6508

JOHN E ADAMS
14401 WELLESLEY
DEARBORN MI 48126-3422

JOHN F ADAMS
280 PARMA CENTER RD
HILTON NY 14468-9351

JOHN H ADAMS
15408 HWY 106
CARNESVILLE GA 30521-2203

JOHN H ADAMS
5218 SHREEVES
FAIRGROVE MI 48733-9563

JOHN K ADAMS &
LORI L ADAMS TEN ENT
2495 TRENTWOOD BLVD
ORLANDO FL 32812-4833

JOHN L ADAMS
3057 MOSS
KEEGO HARBOR MI 48320-1068

JOHN M ADAMS
871 ELMWOOD DR
WICKLIFFE OH 44092-2115

JOHN M ADAMS
ROUTE 1 BOX 4520
DILLWYN VA 23936-8745

JOHN W ADAMS
5425 HEATHER LN
DEARBORN HEIGHTS MI 48125-2344

JOHNNIE C ADAMS
1629 CARON LANE
DOUGLASVILLE GA  30134-2032

JOHNSTON COOPER ADAMS JR
4315 TUCKAHOE RD
MEMPHIS TN  38117-3009

JON S ADAMS
2325 LIVE OAKS ST
LITTLE ROCK AR  72223-9343

JOSEPH ADAMS
5311 BERMUDA LN
FLINT MI  48505-1092

JOSEPH ADAMS &
MATTIE E ADAMS JT TEN
5725 RODMAN STREET
PHILADELPHIA PA  19143-1941

JOSEPH H ADAMS
2594 WARWICK DR NE
MARIETTA GA  30062-2530

JOYCE F ADAMS &
SYLVESTER ADAMS JT TEN
4704 NATCHEZ AVE
DAYTON OH  45416-1542

JOYCE L ADAMS
820 FERLEY ST
LANSING MI  48911-3601

JUDITH A ADAMS
35421 CLEREMONT DR
NEWARK CA  94560-1102

JUDITH J ADAMS
43297 RIVERGATE DRIVE
CLINTON TWP MI  48038-1346

JUDY A ADAMS
1019 TOM OSBORNE RD
COLUMBIA TN  38401-6741

JUDY L ADAMS
1923 BEAUFAIT
GROSSE POINTE WOOD MI
48236-1639

JULIA O ADAMS
3008 TWIN LAKES DRIVE
GREENSBORO NC  27407-5709

JULIAN B ADAMS
24281 TAHOE CT
LAGUNA NIGUEL CA  92677-7024

JULIE A ADAMS &
CHAD ADAMS JT TEN
19 CANTERBURY CIRCLE
DOWNINGTOWN PA  19335-1880

JULIUS O ADAMS
3526 WILD IVY DRIVE
INDIANAPOLIS IN  46227-9731

JUNE A ADAMS
TR ADAMS FAM TRUST UA 10/14/96
5367 CORAL AVE
CAPE CORAL FL  33904-5955

KATHY A ADAMS
BOX 147
ORIENT OH  43146-0147

KERRY D ADAMS
1487 E COUNTY RD 4 N
MONTE VISTA CO  81144-9709

LANCE ADAMS
229 DEER RUN TRL NE
BROOKHAVEN MS  39601-3672

LANNY R ADAMS
28672 SIBLEY
ROMULUS MI  48174-9745

LARRY ADAMS
910 SOUTHGATE TRL SE
BOGUE CHITTO MS  39629-4279

LARRY L ADAMS
11674 8TH AVENUE
GRAND RAPIDS MI  49544-3337

LARRY L ADAMS
3115 E 6TH ST
ANDERSON IN  46012-3825

LASSIE CULLING ADAMS
1800 PLYMOUTH CT
DUBUQUE IA  52003-7860

LAURA S ADAMS &
STEPHEN K ADAMS JT TEN
5608 CENTER RD
LOPEZ ISLAND WA  98261

LAUREL D ADAMS
20523 PATTON STREET
DETROIT MI  48219-1430

LAURIE R ADAMS
222 BRAILSFORD RD
SUMMERVILLE SC  29485-5444

LAWRENCE ADAMS
7847 N WINDING TRAIL
PRESCOTT VALLEY AZ  86314

LEMOYNE O ADAMS
168 HEDLEY
BUFFALO NY  14208-1015

LEO ADAMS
9 N PINE WOOD DR
TEXARKANA TX  75501-7833

LEO B ADAMS
28 CHIPPEWA DR
MILAN OH  44846

LEO E ADAMS
1230 RIVERSIDE DR
HURON OH  44839-2630

LEO L ADAMS
9920 QUAIL BLVD
APT 107
AUSTIN TX  78758

LEON W ADAMS
1951 LESTER RD
PHELPS NY  14532-9770

LESLIE E ADAMS
4862 BELHAVEN
TROY MI  48098-4771

LESTER R ADAMS JR
257 FAIRVIEW
MIDLAND PA  15059-1105

LEWIS N ADAMS
2396 CONVERSE-ROSELM RD
GROVER HILL OH  45849-9738

LILLIAN ADAMS
607 DANIELS
WILMINGTON IL  60481-1457

LILLIE J ADAMS
3688 RON LN
YOUNGSTOWN OH  44505-4343

LILLIE MAE ADAMS
CUST DARNELL ADAMS UGMA NJ
73 VAN NOSTRAND AVE
JERSEY CITY NJ  07305-3021

LILLIE MAE ADAMS
CUST DWAYNE
LA VAR GOSS UGMA NJ
73 VAN NOSTRAND AVE
JERSEY CITY NJ  07305-3021

LINDA A ADAMS TOD
HOLLY M ROSS
SUBJECT TO STA TOD RULES
764 HAMPTON CT
SAGAMORE HILLS OH  44067

LINDA D ADAMS
13265 LEWIS RD
CLIO MI  48420

LLOYD ADAMS
20187 TIPSICO LK RD
HOLLY MI  48442-9138

LLOYD E ADAMS
ROUTE 1
BOX 155
THOMPSONVILLE IL  62890-9635

LONNIE E ADAMS &
SAMMYE N ADAMS JT TEN
8138 DOWLING ST
OAKLAND CA  94605-3437

LORENE S ADAMS
825 RAVENDALE DRIVE
SHREVEPORT LA  71107-4026

LORRAINE H ADAMS
918 STRECKER RD
MILAN OH  44846-9715

LUCILLE J ADAMS
TR LUCILLE J ADAMS REVOCABLE TRUST
UA 03/01/99
1455 N SANDBURG TER #1104
CHICAGO IL  60610-5585

LUDWIG HOWARD ADAMS
218 CANTERBURY RD
WESTFIELD NJ  07090-1905

LUELLA F ADAMS
C/O ARDIS ADAMS
808 ALTO STREET
GALLUP NM  87301-4602

LYNN A ADAMS
503 BEECHWOOD LANE
COLDWATER MI  49036

MARGARET A ADAMS
5280 LOGAN AVE
RIVERSIDE OH  45431

MARGARET J ADAMS
340 STAHL AVE
CORLTAND OH  44410-1140

MARGARET K ADAMS
8974 HOWLAND SPRING RD
WARREN OH  44484-3128

MARGARET W ADAMS
406 N CALHOUN ST
QUINCY FL  32351-1720

MARGIE A ADAMS
2832 CHESTER WAY
DECATUR GA  30030-4713

MARGIE A ADAMS &
MICHAEL E ADAMS JT TEN
2832 CHESTER WAY
DECATUR GA  30030-4713

MARIAN L ADAMS
TR UA 10/4/95 ADAMS FAMILY TRUST
3725 ERIE ST
RACINE WI  53402

MARILYN J ADAMS &
LAWRENCE VICTOR ADAMS JT TEN
2491 E HURLEY RD
MIDLAND MI 48642-8266

MARILYN J ADAMS &
ELLA MAY WEBER &
HELEN LOUISE DAVIS JT TEN
2491 E HURLEY RD
MIDLAND MI 48642-8266

MARION ADAMS
4403 WESTCHESTER COURT
DECATUR GA 30035-4223

MARION HULSE ADAMS
4 WOODLAND DR
SEVERNA PARK MD 21146

MARJORIE A ADAMS
306 NO SECOND STREET
BALDWYN MS 38824

MARJORIE J ADAMS
15788 HIGHWAY 10 NORTH
BUTLER KY 41006

MARK ADAMS
2420 CHESWICK DR
TROY MI 48084-1106

MARK JAMES ADAMS
8101 E DARTMOUTH AVENUE
55
DENVER CO 80231-4260

MARLA R ADAMS
1009 CHESTER AVE
TUPELO MS 38804-1816

MARSHA R ADAMS
24574 PARK GRANADA
CALABASAS CA 91302-1409

MARY A ADAMS
1164 FAIRWAYS BLVD
TROY MI 48085

MARY A ADAMS
5173 MIDDLETOWN-OXFORD ROAD
MIDDLETOWN OH 45042-9560

MARY ALICE ADAMS
5406 KERMIT
FLINT MI 48505-2586

MARY H ADAMS
73 CHETWOOD TERRACE
FANWOOD NJ 07023-1502

MARY H ADAMS
CUST THOMAS A BRANDT
UTMA NJ
73 CHETWOOD TERRACE
FANWOOD NJ 07023-1502

MARY HELEN ADAMS
CUST ERIN
ADAMS BRANDT UGMA NJ
73 CHETWOOD TERRACE
FANWOOD NJ 07023-1502

MARY JANE ADAMS
BOX 616
PORT TOWNSEND WA 98368-0616

MARY LOUISE ADAMS
2336 N NORMANDY
CHICAGO IL 60707-2940

MICHAEL ADAMS &
LAURA A ADAMS JT TEN
15350 AMBERLY DRIVE APT 2424
TAMPA FL 33647

MICHAEL A ADAMS
1048 PLEASANT RIDGE ROAD
CARROLLTON GA 30117-6845

MICHAEL ALLEN ADAMS
718 SHERIDAN STREET
WILLIAMSPORT PA 17701-2424

MICHAEL C ADAMS &
SHIRLEY N ADAMS &
MICHAEL D ADAMS JT TEN
480 W PINCONNING RD
PINCONNING MI 48650-8991

MICHAEL G ADAMS
1144 STUTZ DR NE
ALBUQUERQUE NM 87123-1857

MILLA ROYE ADAMS
BOX 461
CROSBYTON TX 79322-0461

MORTON KENNETH ADAMS
9299 LOUIS
DETROIT MI 48239-1731

MYRA JOY SARA LEE ADAMS
6411 W REYNOLDS RD
HASLETT MI 48840-8907

NANCY ADAMS
40 PINCKNEY ST
BOSTON MA 02114-4800

NANCY M ADAMS
PO BOX 324
OTSEGO MI 49078

NANCY S ADAMS
1625 HWY 126
PRINCETON KY 42445

NETHER B ADAMS
2930 DICKERSON
DETROIT MI 48215-2447

NORBERT F ADAMS
5185 ALTURAS CIR
COLORADO SPRINGS CO  80911-3418

NORMA B ADAMS &
RAYMOND C ADAMS JT TEN
211 RIGA-MUMFORD ROAD
CHURCHVILLE NY  14428-9545

NORMA J ADAMS
1906 EAST NELSON CIRCLE
TALLAHASSEE FL  32303-4318

NORMAN F ADAMS
5003 SHREEVES RD
FAIRGROVE MI  48733-9548

OPAL ADAMS
6112 ELDON RD
MT MORRIS MI  48458-2716

ORMAN H ADAMS
140 TRUDY AVE
MUNROE FALLS OH  44262-1013

PAMELA A ADAMS
4467 COLONY COURT
SWARTZ CREEK MI  48473-1482

PAMELA J ADAMS
392 TROTTERS RIDGE RD
JEFFERSON GA  30549

PATRICK ANDREW ADAMS
1912 JUBILEE ROAD
PLANO TX  75093

PATRICIA LEE ADAMS
2599 BITTING ROAD
WINSTON SALEM NC  27104-4101

PATTON C ADAMS
205 PARKLAND DR
DANVILLE VA  24540-2311

PAUL E ADAMS
R R 3 BOX 3511 B
SAYLORSBURG PA  18353

PEGGY ANN ADAMS
TR LIVING TRUST 08/10/88
U/A PEGGY ANN ADAMS
1370 W FAIRWAY DR
LAKE FOREST IL  60045-3634

PETER M ADAMS
BOX 282
VALLEY COTTAGE NY  10989-0282

PHILLIP ADAMS
8531 E OUTER DR
DETROIT MI  48213-1419

PHILLIP H ADAMS &
SHIRLEY C ADAMS JT TEN
4 S MASON ST APT 208
BENSENVILLE IL  60106

PHYLISS M ADAMS &
ROBERTA L PELLAND JT TEN
3924 LAKE GEORGE RD
WEST BRANCH MI  48661-9640

PHYLLIS D ADAMS
BLAKELY RD
HAVERFORD PA  19041

QUINCY ADAMS
G 5334 SOUTH VASSAR RD
GRAND BLANC MI  48439

R JEANNE ADAMS TOD
TIMOTHY W KELLER
712 HILLSIDE
LIBERTY MO  64068-2119

RAMSEY S ADAMS
TR UW
WATSON B SMITH
510 BAILEY ST
CHITTENANGO NY  13037

RAY J ADAMS &
PATRICIA J ADAMS JT TEN
5165 LIVE OAK DR
SMITHTON IL  62285-3747

RAYMOND W ADAMS
PO BOX 95
NEW BOSTON TX  75570-0146

REBECCA K ADAMS
20187 TIPSICO LAKE RD
HOLLY MI  48442-9138

REGINALD G ADAMS
SHELL POINT VILLAGE
316 NAUTILUS COURT
FORT MYERS FL  33908-1610

REGINALD K ADAMS &
SHARON A ADAMS JT TEN
8414 S KENWOOD
CHICAGO IL  60619-6439

REZSIN C ADAMS
112 CHESTNUT ST
ALBANY NY  12210-1902

RICHARD A ADAMS
9101 ST RTE 303
WINDHAM OH  44288-9720

RICHARD G ADAMS
1405 LAUREL MEADOWS DR
BARTOW FL  33830

RICHARD H ADAMS JR
11994 GALENA RD
DEADWOOD SD  57732

RICHARD J ADAMS JR
30977 PEAR RIDGE
FARMINGTN HLS MI 48334-1050

RICHARD J ADAMS JR &
NANCY C ADAMS JT TEN
30977 PEAR RIDGE RD
FARMINGTON HILLS MI 48334-1050

RICHARD S ADAMS
6602 SUNNYSIDE RD
INDIANAPOLIS IN 46236-9707

RICHARD T ADAMS
31 ROWLEY DR
ROCHESTER NY 14624-2612

ROBERT D ADAMS
1805 W OTTAWA
LANSING MI 48915-1778

ROBERT E ADAMS
150 E UNION
VIRDEN IL 62690-1139

ROBERT E ADAMS JR
4337 W 21ST PL
CHICAGO IL 60623-2762

ROBERT E ADAMS
7635 S CARPENTER
CHICAGO IL 60620-2917

ROBERT E ADAMS JR &
ELAINE B ADAMS JT TEN
12727 S 267TH EAST AVE
COWETA OK 74429-5805

ROBERT L ADAMS &
JEANNE L ADAMS JT TEN
341 CARDINAL TER
BULL SHOALS AR 72619

ROBERT L ADAMS
16225 LAMPHERE
DETROIT MI 48219-3709

ROBERT L ADAMS
2106 MORRIS AVENUE
BURTON MI 48529-2105

ROBERT R ADAMS JR
12456 MARSHALL RD
MONTROSE MI 48457-9726

ROBERT S ADAMS
2244 WEBBER
BURTON MI 48529-2416

ROBERT W ADAMS &
LILLIAN A ADAMS JT TEN
2205 SEAGRASS DR
PALM CITY FL 34990-4806

ROGER L ADAMS
755 WEST LINCOLN
DANVILLE IN 46122-1507

ROGER L ADAMS
4800 DENNISON RD
DUNDEE MI 48131-9663

RONALD C ADAMS &
JUDITH M ADAMS JT TEN
1342 BUNKER AVE
FLOSSMOOR IL 60422-1830

RONALD F ADAMS
3928 CAPE HAZE DR
PLACIDA FL 33947-2318

RONALD F ADAMS &
ROSE MARIE ADAMS JT TEN
3928 CAPE HAZE DR
PLACIDA FL 33947-2318

ROSE ADAMS
330 E 38TH ST
NEW YORK NY 10016-2759

ROSSIE L ADAMS
BOX 1075
ATHENS AL 35612-1075

RUTH K ADAMS
36 HARWOOD RD
LOUISVILLE KY 40222-6164

SAMUEL E ADAMS &
LUCILLE Q ADAMS JT TEN
BOX 160205
BOILING SPRINGS SC 29316-0005

SARA D ADAMS
1401 E MOULTRIE DR STE 213
BLYTHEVILLE AR 72315-6821

SHAWN L ADAMS
2207 PATRICK ST
PERU IN 46970-8714

SHEILA ADAMS
BOX 6237
HOLLISTON MA 01746-6237

SHIRLEY D ADAMS &
KELLY L STONE &
OWEN ED ADAMS JR JT TEN
832 BAY CLIFF RD
GULF BREEZE FL 32561-4810

SHIRLEY P ADAMS
854 W BATTLEMENT PKWY P107
PARACHUTE CO 81635-9397

STANLEY D ADAMS
408 WOODFORD ST
FREDERICKSBURG VA 22401-3109

STEPHANIE ANN ADAMS
1812 N UNION ST
WILMINGTON DE  19806

STEVEN E ADAMS
323 MARCHESTER DR
DAYTON OH  45429-1831

SUSAN G ADAMS
7 VERVEN ROAD
POUGHKEEPSIE NY  12603-1722

SUSAN M ADAMS &
HAROLD A ADAMS JT TEN
1265 OAKDALE CIRCLE
FREELAND MI  48623-9761

SUSAN R ADAMS
THREE FIRST ST
CHATHAM NY  12037-1435

SUSIE M ADAMS CONS EST
ELIZABETH M ADAMS
23133 TIMBERLINE
SOUTHFIELD MI  48034

SYLVIA L ADAMS
11050 JANIS
UTICA MI  48317-5809

THELMA ADAMS
15786 MANSFIELD
DETROIT MI  48227-1907

THEODORE S ADAMS
112 CHESTNUT ST
ALBANY NY  12210-1902

THOMAS ADAMS
819 CENTRAL ST
SANDUSKY OH  44870-3204

THOMAS D ADAMS JR
618 101ST AVE N
NAPLES FL  34108-3203

THOMAS G ADAMS
17841 STEVENS BLVD
FORT MYERS BEACH FL  33931

THOMAS W ADAMS JR
388 BEECH ST
TOWNSHIP OF WASHINGTON NJ  07676

TIMOTHY J ADAMS &
MARTHA J ADAMS JT TEN
1617 CHAMBERLAIN SE
GRAND RAPIDS MI  49506-4558

TIMOTHY R ADAMS
625 PONTIAC LANE
BOLLINGBROOK IL  60440-1727

TOM ADAMS
1321 HIGHLAND PARK DR
LEXINGTON KY  40505-3315

TONY D ADAMS
305 S JESSIE
PONTIAC MI  48342-3120

VERNON E ADAMS
9551 RYLIE CREST DR
DALLAS TX  75217-7502

VINCENT S ADAMS
2038 S SKYLINE DR
MARBLEHEAD OH  43440-2347

VIRGINIA BRATTEN ADAMS
4380 WEST CHERRY PLACE
MEMPHIS TN  38117-3519

VIRGINIA NEWMAN ADAMS
56 HOLLAWAY BLVD
BROWNSBURG IN  46112-8355

VIRGINIA P ADAMS &
RACHEL A ADAMS JT TEN
104 WITHERSPOON RD
BALTIMORE MD  21212-3314

VIRGINIA W ADAMS
535 COLLEGE ST
MACON GA  31201-1716

W VIVIAN ADAMS
28 CADWALLADER TERR
TRENTON NJ  08618-2814

WALTER B ADAMS
9789 SPINNAKER ST
PORTAGE MI  49002-7289

WALTER G ADAMS
17608 DEFOREST
CLEVELAND OH  44128-2606

WALTER L ADAMS
3299 FAIRVIEW AVE
MCKEESPORT PA  15131-1011

WALTER L ADAMS &
M JOYCE ADAMS JT TEN
618 W BACON ADD RD
PAUL ID  83347

WENDY KAY ADAMS
620 HANNAH ST
BLOOMINGTON IL  61701-5502

WILBOURN A ADAMS
9154 N LINDEN RD
CLIO MI  48420-8524

WILBUR ADAMS
1111 BANK ST
CINCINNATI OH 45214-2106

WILEY J ADAMS
19742 DENBY
REDFORD MI 48240-1666

WILFRED J ADAMS JR
234 FREEPORT RD
BUTLER PA 16002-3631

WILLA M ADAMS &
DONALD KEITH ADAMS &
KAREN KURZ JT TEN
32115 VEGAS DR
WARREN MI 48093-6177

WILLIAM ADAMS
23324 N BROOKSIDE
DEARBORN HTS MI 48125-2318

WILLIAM A ADAMS
2316 LOUXMONT DR
LANCASTER PA 17603-6118

WILLIAM A ADAMS
5864 ORMOND RD
WHITE LAKE MI 48383-1046

WILLIAM A ADAMS JR &
MILDRED G ADAMS JT TEN
901 GARDENIA DR
UNIT 281
DEL RAY BAECH FL 33483-4824

WILLIAM D ADAMS
239 COMMONWEALTH AVE
BOSTON MA 02116-1769

WILLIAM D ADAMS &
BARBARA K ADAMS JT TEN
536 PENNICK RD
BRUNSWICK GA 31525-5306

WILLIAM E ADAMS
90 CLEARVIEW DRIVE
SPRINGBORO OH 45066-1051

WILLIAM E ADAMS
112 AUDREY AVE
BALTIMORE MD 21225-2819

WILLIAM E ADAMS
CUST WILLIAM J ADAMS UGMA MI
1424 VINSETTA BLVD
ROYAL OAK MI 48067-1029

WILLIAM G ADAMS
535 COLLEGE ST
MACON GA 31201-1716

WILLIAM H ADAMS
30844 BOEWE
WARREN MI 48092-1910

WILLIAM S ADAMS
8 MID LAKES DR
CANANDAIGUA NY 14424-1044

WILLIAM S ADAMS
APT 6D
50 W 9TH ST
NEW YORK NY 10011-8912

WILLIAM T ADAMS
66 RYANS RUN
BATTLE CREEK MI 49014-7560

WILLIE R ADAMS
520 FREEZE RD
DANVILLE VA 24540-2136

YONG H ADAMS
3218 PALMER
LANSING MI 48910-2924

YVONNE S ADAMS
12504 GLENDALE COURT
HUDSON FL 34669

ZIPPORA T ADAMS
78 CARL
BUFFALO NY 14215-4028

CHARLES ADAMSKI &
HELEN M ADMASKI JT TEN
4640 MERRICK
DEARBORN HTS MI 48125-2860

CHARLES J ADAMSKI &
HELEN M ADAMSKI JT TEN
4640 MERRICK
DEARBORN HEIGHTS MI 48125-2860

DANIEL M ADAMSKI
2691 22ND ST
BAY CITY MI 48708-7662

DAVID E ADAMSKI
14816 M43
HICKORY MI 49060

DONALD J ADAMSKI
5079 M-43
HICKORY CORNE MI 49060-9723

LEAH ADAMSKI
38 GREENVIEW DRIVE
WINTER HAVEN FL 33811

MARGARET ADAMSKI
155 IROQUOIS AVE
LANCASTER NY 14086-1309

MICHELLE A ADAMSKI &
DONALD C ADAMSKI JT TEN
3703 CHESTERTON DR
TOLEDO OH 43615-1173

QUINTIN J ADAMSKI
1415 SHANNON ST
GREEN BAY WI 54304-2819

ROSE A ADAMSKI
177 VIRGIL AVE
BUFFALO NY 14216-1838

STANLEY R ADAMSKI
32553 DOWLAND DR
WARREN MI 48092

CATHY E ADAMSON
BOX 43
WHITE HOUSE TN 37188-0043

DUANE ADAMSON
8151 MARLOWE
DETROIT MI 48228-2488

JACK ADAMSON &
JUDI ADAMSON JT TEN
106 WILSON AVE
CHESWICK PA 15024-1221

JAMES DAVID ADAMSON
RD 7 BOX 211
PUNXSUTAWNEY PA 15767-8924

JAMES W ADAMSON
421 HOYT STREET
BUFFALO NY 14213-1218

JOSEPH ADAMSON JR &
DAPHENA S ADAMSON JT TEN
296 GARFIELD ST
CARNEYS POINT NJ 08069-2310

MISS JUDITH K ADAMSON
2117 BOTULPH
SANTA FE NM 87505-5705

LOIS ADAMSON
CUST DAG R ADAMSON UGMA NY
26 TUCKER STREET
NATICK MA 01760-4325

MICHAEL ADAMSON
8151 MARLOWE
DETROIT MI 48228-2488

NORVELL PRESTON LAMB ADAMSON
4606 LEONARD PKWY
RICHMOND VA 23226-1336

PEARL R ADAMSON
6510 THREE CHOPT RD
RICHMOND VA 23226-3119

RALPH DAVIS ADAMSON
G 2331 LINCOLN MANOR DR
FLINT MI 48507

RICHARD ADAMSON &
VIVIAN ADAMSON JT TEN
270 ALBEE AVE
STATEN ISLAND NY 10312

MISS SHARON L ADAMSON
2515-26TH ST DR SE
CEDAR RAPIDS IA 52403-1629

V C ADAMSON JR E P ADAMSON
PR ADAMSON & E A MILLER
TRUSTEES U/W V C ADAMSON SR
100 E MAIN STREET
RICHMOND VA 23219-2112

V CASSEL ADAMSON JR
6510 THREE CHOPT RD
RICHMOND VA 23226-3119

TIMOTHY J ADAMUS
1348 CHARLESWORTH
DEARBORN HEIGHTS MI 48127-3306

LINDA RUSSIAN ADANALIAN
39 SQUIRE ROAD
WINCHESTER MA 01890-3211

KENNETH PAUL ADASEK &
JENNIE ADASEK JT TEN
11367 NANCY DR
WARREN MI 48093-2655

IRVING ADATTO
251 BEACH 126TH ST
ROCKAWAY PARK NY 11694-1720

JULIE ADAUTO
212 DUNNE
EL PASO TX 79905-3804

ALBERT F ADCOCK
4582 BALES DRIVE
MARIANNA FL 32446-6912

ALONZO E ADCOCK
176 JASPER COURT
MOUNT WASHINGTON KY 40047-7620

DAVID J ADCOCK
928 TINDALAYA DRIVE
LANSING MI 48917-4127

DEWEY C ADCOCK
15625 DASHER
ALLEN PARK MI 48101-2731

EMMIT J ADCOCK
32 TATUM CAMP ROAD
PURVIS MS 39475-3210

MARGARET B ADCOCK &
BENJAMIN T ADCOCK JT TEN
2020 LODESTAR DR
RALEIGH NC 27615-2519

NELLIE W ADCOCK
5312 MONROE
DEARBORN HT MI  48125-2527

NORMA J ADCOCK
2000 N E DILL DRIVE
LEE'S SUMMIT MO  64086-5374

ROBERT H ADCOCK &
LOUISE ADCOCK JT TEN
9829 SPLIT LOG RD
BRENTWOOD TN  37027-3506

WILLIE JOE ADCOCK
10121 RD 391
PHILADELPHIA MS  39350-8930

JOYCE A ADCOX
TR UA 3/13/03 JOYCE ANN ADCOX
TRUST
53074 BARBERRY CIRCLE
CHESTERFIELD MI  48051

LARRY E ADCOX
6019 S COUNTRY CLUB DR
OKLAHOMA CITY OK  73159-1823

HELEN D ADDABBO
342 SOUTH ST
BRISTOL CT  06010-6510

MARIAN D ADDABBO
3118 GRACEFIELD RD APT 123
SILVER SPRING MD  20904-7847

JAMES ADDARIO
51 WOODGATE DR
WELLAND ON  L3C 3H5

LEONARD R ADDENBROOKE
2790 WEST CREEK ROAD
NEWFANE NY  14108-9753

TERENCE E ADDERLEY
CUST RUSSELL G ADDERLEY U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
362 LONE PINE COURT
BLOOMFIELD HILLS MI  48304-3429

TERENCE E ADDERLEY
BOX 907
BLOOMFIELD HILLS MI  48303-0907

WILMORE S ADDERLEY &
JUNE R ADDERLEY JT TEN
BOX 154
SOUTHBURY CT  06488-0154

PAUL J ADDESA
81 CAMNER AVE
LANCASTER NY  14086-2905

JAMES M ADDESSI
21325 44TH ST
BLOOMINGDALE MI  49026-9612

MARIO D ADDEZIO
2354 HURDS CORNER RD
CARO MI  48723-9018

RONALD LEE ADDICOTT
2232 RACHEL'S WAY
SHILOH IL  62221-7981

SCOTT A ADDIE
1308 MOORE SW PL
LEESBURG VA  20175-5815

SOPHIE ADDIE
TR SOPHIE
ADDIE FAMILY TRUST DTD
31538
743 COMMUNITY DRIVE
LA GRANGE PARKS IL  60526-1556

IVAN G ADDINGTON
1606 SMITHWOOD DR NE
MARIETTA GA  30062-2711

JACK L ADDINGTON
729 GREENBRIER SE
GRAND RAPIDS MI  49546-2241

ADDISON ASSOCIATION OF YOUNG
FARMERS
C/O ADDISON CENTRAL SCHOOL
1 COLWELL ST
ADDISON NY  14801-1335

CLARK ALEXANDER ADDISON
21 HIGH POINT RD
TORONTO ON  M3B 2A3

DONALD J ADDISON &
MARY ANN ADDISON JT TEN
10700 N CLARK AVE
ALEXANDRIA IN  46001-9022

EARL ADDISON
3010 DELDRES
SAGINAW MI  48601

EARL M ADDISON JR &
ESTHER C ADDISON JT TEN
22045 STUDIO
TAYLOR MI  48180-2444

FREDERICK WILLIAM ADDISON
225 LAKESIDE OAKS CIRCLE
LAKESIDE TX  76135

GRADEN ADDISON
6946 MULBERRY
CINCINNATI OH  45239-4421

HERMA J ADDISON &
EARL V ADDISON JT TEN
3010 DELORES ST
SAGINAW MI  48601-6131

HOWARD M ADDISON
BOX 1504
ST STEPHEN SC  29479-1504

LOIS ADDISON &
GRADEN ADDISON JT TEN
6946 MULBERRY AVE
CINCINNATI OH  45239-4421

MARION B ADDISON
1250 RIDGEMORE DR
WATERFORD MI  48328

MARY JANE ADDISON
TR MARY JANE ADDISON LIVING TRUST
UA 11/21/95
1395 CHELMSFORD ST
ST PAUL MN  55108-1404

NANCY ANNE ADDISON
160 LLOYD MANOR RD
ETOBICOKE ON  M9B 5K3

RICHARD H ADDISON
3992 FORREST COURT
CHAMBLEE GA  30341-1613

SUZANNE V ADDISON &
SALLY ADDISON WADE JT TEN
26425 JEFFERSON
ST CLAIR SHORES MI  48081-2411

WANDA S ADDISON
5527 NORTH ST RD 9
ANDERSON IN  46012-9789

WYNONA J ADDISON
1915 PHILADELPHIA DR
DAYTON OH  45406-4015

DONALD V ADDKISON &
DOROTHY M ADDKISON JT TEN
1711 LAKE TRACE DR
JACKSON MS  39211-3351

HENRY MULLER ADDKISON JR
931 GILLESPIE ST
JACKSON MS  39202-1717

CARLAUS D ADDO
506 ALPINE ST
NORMAN OK  73072-5116

GERTRUDE ADDUCI
51 78TH ST
BROOKLYN NY  11209-2911

JAMES T ADE &
MINA A ADE JT TEN
216 N 3ND ST
ELSIE MI  48831-8736

MARTHY FIFER-ADEKOYA
421 SW 347TH ST
FEDERAL WAY WA  98023-8351

ERWIN CARL ADELBERG
7500 CLARKE RD
WEST PALM BEACH FL  33406-8708

MISS CATHERINE ADELE
NICHELINI
271 BUTTERFIELD RD
SAN ANSELMO CA  94960-1241

CHARLES ANTHONY ADELIZZI
5 E KATHARINE AVE
OCEAN VIEW NJ  08230-1136

FRANKLIN Z ADELL
71 KINGSLEY MANOR DRIVE
BLOOMFIELD HILLS MI  48304

ADELLE TRACEY &
ANDREW J TRACEY
TR TRACEY FAMILY TRUST
UA 02/02/01
1104 MORSE AVE
SACRAMENTO CA  95864-3833

ALAN J ADELMAN
258 RIVERSIDE DR
N Y NY  10025-6156

CAROL B ADELMAN
CUST RICKI A
ANDREW UTMA FL
16 SNOWBELL CT
E BRUNSWICK NJ  08816-2781

DANE PAUL ADELMAN
7930 NEWT PATTERSON CT
MANSFIELD TX  76063

EDWARD H ADELMAN &
MICHELE C ADELMAN JT TEN
534 OLD STONEBROOK
ACTON MA  01718-1008

GEORGE J ADELMAN
4966 TALLMADGE AVE
ROOTSTOWN OH  44272-9714

GERALD S ADELMAN
STE 2000
150 N WACKER DR
CHICAGO IL  60606-1608

JOHN PETER ADELMAN &
MARGARET I ADELMAN JT TEN
508 ANDRES ST
CHESANING MI  48616

MARGARET IONE ADELMAN
TR MARGARET IONE ADELMAN TRUST
UA 08/16/95
2872 N M52
OWOSSO MI  48867-1138

RICHARD S ADELMAN
6175 N WALCOTT AVE APT 1B
CHICAGO IL  60660

ROBERT B ADELMAN
3175 OUTRIGGER AVE
VENTURA CA  93001-4270

SEYMOUR ADELMAN
30 BAYBERRY ST
LAWRENCE NY  11559-2705

STEPHEN F ADELMAN
BOX 7741
NEWARK DE  19714-7741

TEDDI K ADELMAN
10312 VISTADALE DR
DALLAS TX  75238

MISS ELLEN R ADELSON
ATTN ELLEN SHMUELI
121
310 LEXINGTON AVE
NEW YORK NY  10016-3161

BARBARA J ADELWERTH
42 EAST POND LANE
EASTPORT NY  11941-1303

BETTY JANE ADEN
28545 BLANCHARD RD
DEFIANCE OH  43512-8082

CAROLYN J ADEN
9109 SHADOW POND CT
ODESSA FL  33556-3148

FREEMAN L ADEN &
MARILYN M ADEN
TR UA 10/24/90
THE FREEMAN L ADEN & MARILYN
M ADEN LIVING TRUST
5486 HAZELWOOD DR
LUDINGTON MI  49431-1914

PEGGY E ADER
1328 HOWARD LANE
EASTON PA  18045-2152

MISS DEBORAH ANN ADERHOLD
12604 PEPPER TREE PL
OKLAHOMA CITY OK  73142-2513

HERNDON C ADERHOLD III
3225 DOVE HOLLOW LANE
NORMAN OK  73072-2956

GLENN ADERHOLT
22042 CAIRO HOLLOW RD
ATHENS AL  35614-4003

ANNA ADESSA
TR ANNA ADESSA LIVING TRUST
UA 02/17/94
151-33 28TH AVE
FLUSHING NY  11354-1557

JOAN ADESSA
935 OLIVE AVE
CORONADO CA  92118

JOYCE ADESSA
29-50 167TH ST
FLUSHING NY  11358

ADEDOTUN B ADESUNLOYE
PO BOX 139
COMMACK NY  11725-0139

ADELINE C ADGATE
8570 SWAN AVENUE
NEWAYGO MI  49337

EDWARD E ADGATE
675 N NORRIS
MIDDLEVILLE MI  49333-9254

ROBERT L ADGER
2422 KEMP LN
SHREVEPORT LA  71107-6019

BETTY H ADGERS
9902 MARINA CT
FORT WASHINGTON MD  20744-6920

BETTY H ADGERS &
HILLARD S ADGERS JT TEN
9902 MARINACT
FORT WASHINGTON MD  20744-6920

HILLARD S ADGERS &
BETTY H ADGERS JT TEN
9902 MARINA COURT
FORT WASHINGTON MD  20744-6920

QUADIR S ADIL
253 HAROLD LN
CAMPBELL OH  44405-1167

FRANK J ADIMARI
12 HAMMOND ROAD
RYE NY  10580-2821

JOSEPH P ADINOLFE
2770 COOMER ROAD
NEWFANE NY  14108-9632

MARY ELLEN ADISON &
THOMAS E ADISON JT TEN
1877 KIPLING AVE
BERKLEY MI  48072-3054

MICHAEL F ADIVARI
214 VILLA PL
RAHWAY NJ  07065-2832

CHARLES R ADKERSON
BOX 342
EXPERIMENT GA  30212-0342

ALFRED C ADKINS
3208 S VINE ST
MUNCIE IN  47302-5241

ARBRET JUNE ADKINS
BOX 488
WELEETKA OK  74880

BARBARA CALDWELL ADKINS
1781 CHANDLER RD
LOUISVILLE TN  37777-4314

BOBBY N ADKINS
3448 WELLSTON PLACE
CINCINNATI OH  45208-2548

BRENDA B ADKINS
RT 2 BOX 871
GREEN MOUNTAIN NC  28740-9216

CALVIN C ADKINS
205 W 15TH
GEORGETOWN IL  61846-1030

CARMEN M ADKINS
15600 CURTIS
DETROIT MI  48235-3132

CHARLES H ADKINS
10323 SUNBURY DR
PT CHARLOTTE FL  33981-5170

CHARLES W ADKINS
400 SILO ROAD
BARBS FARM
NEW CASTLE DE  19720

CLAYTON N ADKINS
1032 EAST VW AVE
VICKSBURG MI  49097

DALLAS M ADKINS
6604 E GLADWIN RD
HARRISON MI  48625-9379

DARRIN J ADKINS
5121 WINIFRED ST
WAYNE MI  48184-2637

DELBERT L ADKINS
5442 N CO ROAD 625E
MOORELAND IN  47360

DOLORES R ADKINS
24 FOXCREEK DR
NORTH AUGUSTA SC  29860-9703

DOUGLAS D ADKINS
3094 HAROLD DR
COLUMBIAVILLE MI  48421-8915

EDWARD L ADKINS
36 STRINGTOWN RD
WILLIAMSBURG KY  40769-9725

ETHEL ADKINS
14987 ELWELL RD
BELLEVILLE MI  48111-4292

FERRY W ADKINS
BOX 730
MCCOMAS RD
SALT ROCK WV  25559

FRANK ADKINS
26835 PEMBROKE
REDFORD MI  48240-1564

FRANKLIN STONE ADKINS
222 118TH ST
STONE HARBOR NJ  08247

FREELAND ADKINS
13876 KAY ST
PAULDING OH  45879-8863

GARLAND E ADKINS
PO BOX 1784
MOUNT VERNON KY  40456-1784

GLORIA J ADKINS
6922 NOTTURNE RD N
REYNOLDSBURG OH  43068

GLORIA J ADKINS
6415 W 81ST PL
BURBANK IL  60453

HEATHER F ADKINS
135 SPERLING AVE
DAYTON OH  45403

HELEN M ADKINS
3094 HAROLD DR
COLUMBIAVILLE MI  48421-8915

JAMES D ADKINS
1186 APPIAN DRIVE
WEBSTER NY  14580-9127

JAMES H ADKINS
12350 PARDEE
TAYLOR MI  48180-4218

JENNIFER L ADKINS
601 N LOTZ
CANTON MI  48187-4423

JOAN C ADKINS
1600 BALTIMORE AVE
DELTONA FL  32725-4516

JOHN F ADKINS
131 MARBROOK DR
DAYTON OH  45459-5436

JOHN L ADKINS
2601 W 11TH AVE
PINE BLUFF AR  71603-2121

JOSEPH J ADKINS
8990 E GORMAN RD
BLISSFIELD MI  49228-9605

LARRY D ADKINS
16183 MILTON AVE
LAKE MILTON OH  44429-9601

LARRY G ADKINS
BOX 351
EMLYN KY  40730-0351

MISS LAURA LEA ADKINS
1203 NOTTINGHAM RD
STARKVILLE MS  39759-4034

LEROY S ADKINS
BOX 4
HENDRICKS WV  26271-0004

LINDA D ADKINS
2135 RAY RD
FENTON MI  48430-9709

LOUISE ADKINS
328 ROXBURY RD
DAYTON OH  45417-1318

MARGARET ADKINS
36225 MEADOWBROOK
LIVONIA MI  48154-5128

MARK RUSSELL ADKINS
1358 DIVISON ST
BALLSTON LAKE NY  12019-2906

MCCOY P ADKINS
16484 STATE RT 247
SEAMAN OH  45679-9746

MICHAEL J ADKINS
2400 NEVA DRIVE
DAYTON OH  45414-5105

MICHAEL J ADKINS
651 MAR WAY NW
COMSTOCK PARK MI  49321-9719

MICHEL T ADKINS
311 BUCKCREEK BLVD
INDIANAPOLIS IN  46227-2013

MILTON ADKINS
110 E SHIELDS ST
CINCINNATI OH  45220-2211

ORRIS ADKINS
110 PEBBLE BROOK DR
CLINTON MS  39056-5818

PARALEE ADKINS
702 BROOKFIELD ROAD
KETTERING OH  45429-3324

PAUL ADKINS
30727 GRANDVIEW
WESTLAND MI  48186-5060

RAYMOND J ADKINS &
RAYMOND J ADKINS JR JT TEN
5832 E ROSEWOOD
TUCSON AZ  85711-1533

REBECCA J ADKINS
C/O STEPHEN ADKINS
1447 KOHR PLACE
COLUMBUS OH  43211-2260

ROBERT C ADKINS
15232 FIDDLESTICKS BLVD
FORT MYERS FL  33912-2439

ROBERT C ADKINS
22 N PURDUE AVE
NEW CASTLE DE  19720-4315

ROBERT C ADKINS
9142 APPLETON
REDFORD MI  48239-1238

ROBERT G ADKINS
459 COUNTRY MANOR DR
NORTH LIMA OH  44452-9587

ROBERT H ADKINS
BOX 102
HAMLIN WV  25523-0102

ROSE ADKINS
130 RIDGE HAVEN LANE
PORTLAND TN  37148-4500

SELDON ADKINS &
RUTH ANN ADKINS JT TEN TOD TAMMY L
ADKINS
SUBJECT TO STA TOD RULES
4056 COVENTRY MANOR WAY
HILLIARD OH  43026

SELDON ADKINS &
RUTH ANN ADKINS JT TEN TOD RHONDA R
ADKINS SLYH
SUBJECT TO STA TOD RULES
4056 COVENTRY MANOR WAY
HILLIARD OH  43026

SHARRON I ADKINS
1746 ELEANOR AVE
SAINT PAUL MN  55116-1438

STILES W ADKINS &
JANE L ADKINS JT TEN
RD 1 BOX 300A
SELBYVILLE DE  19975-9750

SUSAN V ADKINS &
MICHAEL S ADKINS JT TEN
4350 BONNIE BRAE AVENUE
VANDALIA OH  45377

TAMMY O ADKINS
14019 STATE ROUTE 226
LAKEVILLE OH  44638-9761

TERRY A ADKINS
5459 OREGON ROAD
LAPEER MI 48446-8005

TIMOTHY L ADKINS
7541 HIDDEN LAKE CIRCLE
MECHANICSVILLE VA 23111-6275

VERNON ADKINS
1905 S OXFORD AVE
SIOUX FALLS SD 57106-5335

VIRGINIA ADKINS
2968 FORT PARK
LINCOLN PAR MI 48146-3373

WALTER H ADKINS
7155 COLEMAN RD
EAST LANSING MI 48823-9450

WARD ADKINS
3549 WEST 46 ST
CLEVELAND OH 44102-6059

WILLIAM H ADKINS
20 YOUNGS HILL RD
HALESITE NY 11743-2155

WILLIAM I ADKINS JR
702 BROOKFIELD ROAD
KETTERING OH 45429-3324

KEVIN J ADKINSON
9197 WEST 600 N
SHARPSVILLE IN 46068-9354

JOSEPH B ADKISON &
DEBRA E ADKISON JT TEN
3319 S 42ND
FORT SMITH AR 72903-5427

KARL E ADKISON JR
709 BROAD ST
WARRENSBURG MO 64093-2032

LAVETTA ADKISON
5109 DAZZLE DRIVE
DALLAS TX 75232-1913

MOSES L ADKISSON
8322 KINGSMERE CT
CINCINNATI OH 45231-6008

ROBERT ALLEN ADKISSON &
IRMA WHITE ADKISSON JT TEN
314 40TH AVENUE
SMITHSHIRE IL 61478-9659

RONALD W ADKISSON
1628 ONEIDA TRAIL
LAKE ORION MI 48362-1244

STANLEY WHITE ADKISSON
19017 PINON DRIVE
CEDAREDGE CO 81413-8267

JEAN H ADLEMAN TOD
HAROLD L ADLEMAN
17701 APRIL BLVD
ALACHUA FL 32615-4842

JEAN H ADLEMAN TOD
LINDA SUE BOLINGER
17701 APRIL BLVD
ALACHUA FL 32615-4842

AILEEN ADLER
2ST ANTHONY CT
CHERRY HILL NJ 08003-1986

ALAN J ADLER
3425 WOODHAVEN TRL
KOKOMO IN 46902

ALBERT ADLER
426 S REXFORD DR
BEVERLY HILLS CA 90212-4754

ALFRED ADLER &
EVA ADLER JT TEN
630 FT WASHINGTON AVE
NEW YORK NY 10040-3900

ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150-5624

BARBARA A ADLER &
KARYN M ADLER JT TEN
38 LAKE SHORE DRIVE
SOUTH HAVEN MI 49090-1131

BERNARD ADLER
707 SAYRE DRIVE
PRINCETON NJ 08540-5835

BILLIE E ADLER
73 S LAKE GEORGE RD
ATTICA MI 48412-9789

BRIAN K ADLER
1987 BOBCAT CIRCLE
MYRTLE BEACH SC 29575-5315

CALEB ADLER
635 WASHINGTON LANE
RYDAL PA 19046-2333

CHARLENE A ADLER
912 ALDEN BRIDGE DR
CARY NC 27519

EDITH R ADLER
155 WEST 68TH ST
APT 701
NEW YORK NY 10023-5837

ELAINE H ADLER
8380-118TH ST
KEW GARDENS NY  11415-2444

ELLEN ADLER
BOX 32 11TH ST
RIVERSIDE PA  17868-0032

FRANK MATHEW ADLER
178 OAKSIDE DR
SMITHTOWN NY  11787-1132

GARY P ADLER
BOX 520
MOUNT DESERT ME  04660-0520

JEFFERY L ADLER
11710 STONINGTON PLACE
SILVER SPRING MD  20902-1638

JEFFREY J ADLER
8 CUMBERLAND RD
WEST HARTFORD CT  06119-1120

JILLIAN DAWN ADLER
4129 EASTWAY RD
SOUTH EUCLID OH  44121-3105

JOHN H ADLER &
SHIRLEY R ADLER JT TEN
10784 VERNON AVE
HUNTINGTON WOODS MI  48070-1529

KEITH ADLER
2689 RIVERSIDE AVE
SEAFORD NY  11783-3112

LEE E ADLER &
EVELYN ADLER JT TEN
6800 SOUTH GRANITE AVE
APT 415
TULSA OK  74136-7044

LEONARD ADLER &
EILEEN ADLER JT TEN
14 OAKLEY RD
WHITE PLAINS NY  10606-3710

MARK A ADLER &
NANCY CLARK ADLER JT TEN
4617 DE RUSSEY PKWY
CHEVY CHASE MD  20815-5331

MARTHA ADLER
TR MARTHA ADLER TRUST
UA 10/28/93
8926 ROSLYN ST
LIVONIA MI  48150-3533

MARTHE ELLEN ADLER
9 FORRREST LANE
SPRINGFIELD PA  19064

MARY C ADLER
4809 BAYFIELD TERRACE
MADISON WI  53705-4806

MICHAEL B ADLER
1971 MANDEVILLE CANYON RD
LOS ANGELES CA  90049-2235

MORTON H ADLER
SUTTON TERRACE
APT 1105
50 BELMONT AVENUE
BALA CYNWYD PA  19004-2446

MYLES J ADLER
28 VALLEY BROOK DR
EMERSON NJ  07630-1027

PHILIP ADLER JR
490 MOSSY VALE WAY NW
ATLANTA GA  30328-2828

RAYMOND O ADLER
497 BISMARCK LANE
RUSSELLVILLE KY  42276-8577

RICHARD G ADLER
9509 WHITETHORN DRIVE
CHARLOTTE NC  28277-9051

RITA ADLER
229 WEST 78TH STREET
NEW YORK NY  10024-6646

RITA J ADLER
TR U/A DTD
10/03/85 FBO RITA J ADLER
9100 FRUITVILLE ROAD
SARASOTA FL  34240-9259

RYAN WELLS ADLER
4171 DYNASTY DR
MINNETONKA MN  55345-1812

WALTER F ADLER
2026 DODGE RD
EAST AMHERST NY  14051-1330

WALTER F ADLER &
MARGOT J ADLER JT TEN
2026 DODGE ROAD
EAST AMHERST NY  14051-1330

PAUL A ADLETA
4827 EDWARDSVILLE ROAD
CLARKSVILLE OH  45113-8620

MARILYN M ADLOFF
C/O MARILYN M HALL
2130 BARBERRY
SPRINGFIELD IL  62704-4117

CATRINA CARTER ADM
EST MARY THOMAS
1241 FRONT ST
CUYAHOGA FALLS OH  44221-4847

ELIA R ALBA ADM
ANDRES ALBA EST
2440 CORAL WAY
MIAMI FL  33145-3410

FRANCINE H LEIBLER ADM
JAY D LEIBLER
605 THIRD AVE
NEW YORK NY  10158-0180

HAROLD APEL ADM
EST MAE M APEL
338 N 9TH STREET
DENVER PA  17517-1359

IRENE J BROWN ADM
JAMES LEE A AMS
243 NEWBURGH AVE
BUFFALO NY  14215-3961

JOSEPH JUNIOR SANDERS ADM
UW MARVIS REBECCA SANDERS
135 RIVER RIDGE RD
EDEN NC  27288-8004

KATHLEEN M BALLARD ADM
ELLWOOD G WILCOX
98 FIR TREE PT RD
ROCK STREAM NY  14878-9708

LEE ANNA GOODWIN ADM
UW MELVIN WOFFORD
1123 PLATO TER
LOUISVILLE KY  40211-2657

PAULA M VENEZIA ADM
EST ROSEANNA DELAUNE
C/O ALFRED F SICA
321 BROADWAY
NEW YORK NY  10007-1111

STEPHEN L THOMAS ADM
MAY C GRIFFIN
BOX 3744
N 12 BARBERRY LANE
GREENVILLE DE  19807-0744

TAMER ALI ADMAN
18046 RED OAKS
MACOMB MI  48044-2770

TANYA TULIN ADMAN
18046 RED OAKS
MACOMB MI  48044-2770

ANTOINETTE TALBOT ADMIN
EST JEAN-PAUL TALBOT
50077 N JIMMY CT
CHESTERFIELD MI  48047

CYNTHIA A RICKETTS ADMIN
EST ROBERT A RICKETTS
581 WIND SPIRIT CIR
PRESCOTT AZ  86303-6703

MARY SPINA ADMIN
EST HELEN MICHAELS
62-87 WOODHAVEN BLVD
REGO PARK NY  11374-2832

THERESA A BALEY ADMIN
EST CLARENCE J BALEY
26750 EMERY RD
WARRENSVILLE HTS OH  44128-5743

WALTER LEE FLEMING III ADMIN
EST ELIZABETH C WELCH
5924 BIRCHBROOK DR #118
DALLAS TX  75206-4548

LEROY A ADNEY &
MARGARET A ADNEY JT TEN
3907 CRESCENT
KANSAS CITY MO  64133-1129

PETER MANUAL ADOLF
6342 QUEENS CT
FLUSHING MI  48433

ADOLPH A PLATZ &
ANNA E PLATZ
TR ADOLPH A PLATZ & ANNA E PLATZ
TRUST
UA 02/21/96
513 GARDINER RD
RICHMOND VA  23229-6918

JACK J ADOLPH
3500 DICKENS AVE
MANHATTAN KS  66503-2414

ADOLPH J DOBEK &
GENEVIENE M DOBEK
TR
ADOLPH & GENEVIEVE DOBEK
JT REV TRUST UA 3/11/99
28717 MALVINA
WARREN MI  48093-6321

JUDITH ANN ADOLPHI
12 GLEN RD
NOVATO CA  94945-3417

SISTER MARY ADONIA
36800 SCHOOLCRAFT RD
LIVONIA MI  48150

MISS JOYCE ANN ADONIZIO
251 WILLIAM ST
PITTSTON PA  18640-2552

ROSEMARY ADORNETTI
34505 SHERBROOK PARK DR
SOLON OH  44139-2045

JACK A ADRAGNA &
DOROTHY A ADRAGNA TEN ENT
OAK ST EXT
MANOR PA  15665

LILLIAN C ADRAGNA
CUST DIANE
MARIE ADRAGNA UGMA MI
28457 BRADNER
WARREN MI  48093-4393

VINCENT J ADRAGNA &
ELAINE F ADRAGNA JT TEN
2505 FARMBROOK TRAIL
OXFORD MI  48370

THEO L ADRIAENSENS
16 RUE DES TULIPES
L 4955 BASCHARAGE ZZZZZ

THEO L ADRIAENSENS
16 RUE DES TULIPES
L-4955 BASCHARAGE ZZZZZ

LOREN ADRIAN
BOX 445
627 E CAPE MAY AVE
OCEAN GATE NJ  08740-0445

LORREL C ADRIAN
C/O L RUBEN
4752 MT LA PLATTA DR
SAN DIEGO CA  92117-3039

PAUL F ADRIAN
5770 SCOTCH SETTLEMENT RD
ALMONT MI  48003-9611

ADRIAN VAN HOOK & THELMA M
VAN HOOK TRUSTEES U/A DTD
11/11/93 THE VAN HOOK
REVOCABLE LIVING TRUST
5907 GARDEN LAKE MAJESTIC
BRADENTON FL  34203-7252

LINDA B ADRIANCE
BOX 2456
PITTSFIELD MA  01202-2456

LEONINA ADRIATICO
2920 MICHIGAN AVE
NIAGARA FALLS NY  14305-3304

CHARLES ADSIDE
30724 SORREL AVE
CHESTERFIELD MI  48051-1782

JOSEPH M ADUBATO
2422 DWIGHT AVE
POINT PLEASANT NJ  08742-3705

ADVANCED MICRO DEVICES INC
BOX 3453
M/S 96
SUNNYVALE CA  94088-3453

DENNIS ADVENA
109 CRYSTAL RUN DR
MIDDLETOWN DE  19709-6009

ADVEST TR
FBO MARGARET L REIMER
799 BLAIRVILLE RD
YOUNGSTOWN NY  14174-1308

HARRY ADWAR &
JUDITH ADWAR JT TEN
3358 ROBBIN LANE
MERRICK NY  11566-5540

JEWEL ADY
2602 EVE ANN DRIVE
PORT JEFFERSON STATION NY  11776

LAURENCE I ADY &
NANCY L ADY JT TEN
2495 TRENTWOOD BLVD
BELLE ISLE FL  32812-4833

WILLIAM I AEBERLI &
JUNE S AEBERLI JT TEN
361 FETZNER ROAD
ROCHESTER NY  14626-2249

CONSTANCE T AEBERSOLD
241 HIDE-A-WAY LN E
LINDALE TX  75771-5027

PEGGY A AEBERSOLD
3180 WASHINGTON AVE SW
GRANDVILLE MI  49418

LA VONNE AEBLY
3549 HICKORY GROVE RD
DAKOTA IL  61018-9722

CHARLES E AEMMER
8801 WHIPPOORWILL
DIAMOND OH  44412-9708

WILLIAM E AENCHBACHER
2691 HEDGEROW DR NE
MARIETTA GA  30066-5562

JOYCE C AENIS
1550 PORTLAND AVE APT 1306
ROCHESTER NY  14621

MARJORIE G AERENSON
393 CHURCHILL ROAD
WEST ENGLEWOOD NJ  07666-3010

BONITA AERNE
6900 BLOOM DR
GREENTOWN IN  46936-1184

YULADINE AERNE
713 TWYCKINGHAM LA
KOKOMO IN  46901-1825

DONALD AESCHLIMAN
TR REVOCABLE TRUST 11/27/91
U/A DONALD AESCHLIMAN
602 FOREST AVE
CRYSTAL FALLS MI  49920-1519

SANDRA E AESCHLIMAN
BOX 346
GALVESTON IN  46932-0346

THE A F DOBLER HOSE & LADDER CO
12 MECHANIC ST
GIRARD PA  16417-1446

BEATRICE C V AFABLE
BOX 7017
HAINES CITY FL  33844-7017

NICANOR C AFABLE &
BEATRICE C V AFABLE JT TEN
BOX 7017
HAINES CITY FL  33844-7017

SANDRA AFETIAN &
EDWARD S AFETIAN JT TEN
39833 HILLARY DR
CANTON MI  48187-4249

WILLIAM A AFFELDT &
JUDITH F AFFELDT JT TEN
840 LOGGERS CIRCLE
ROCHESTER MI  48307

KURT H AFFHOLTER
7474 COCHISEST
WESTLAND MI  48185-2346

MARGARET AFFINITO
445 E 77TH ST APT 5D
NEW YORK NY  10024-2318

DERRICK ALLEN AFFOLDER
10259 EAST EMILY PLACE
TUCSON AZ  85730-3134

MOHAMMAD AFGHANZADA
8340 WOODSON DR
SHAWNEE MSN KS  66207-1553

AMIN HAMID AFI &
THELMA SAUNDERS JT TEN
1607 STEWART AVE
YOUNGSTWON OH  44505-3418

EFTHIMIA GUST AFRATIS
ISTIAIAS STREET NO 5
HALKIS ZZZZZ

SOPHIE AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD FL  33021-2900

STEPHEN AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD FL  33021-2900

AFTER HOURS INVESTORS INC
A PARTNERSHIP
C/O PHYLLIS E ROUGHTON
4625 WATERWORKS RD
SALINE MI  48176

LIANE L AFTON
944 BEECH SW
WYOMING MI  49509-3926

A G EDWARDS & SONS
TR CLIFFORD W DAVIS IRA
94 BRANDON DR
GOLETA CA  93117-1953

A G EDWARDS & SONS
TR RONALD D WIK IRA
38201 14 MILE RD
FARMINGTON HILL MI  48331-5958

A G EDWARDS & SONS INC
TR WESLEY F WRIGHT IRA
1743 LOCKPORT-OLCOTT RD
BURT NY  14028-9704

A G EDWARDS & SONS INC
FAO MARILYN ANN FITHIAN
A/C 2770-4123
ATT DIVIDEND DEPARTMENT
ONE NORTH JEFFERSON
ST LOUIS MO  63103

A G EDWARDS & SONS INC FBO
JULIE E THORNTON
9102 GRASSBUR RD
BRYAN TX  77808-8720

A G HARRISON EARP & CLARICE
B EARP TRUSTEES UA EARP
FAMILY TRUST DTD 10/02/89
522 SLICK ROCK RD
MOUNTAIN HOME AR  72653-8505

A G PAXTON CO
180 W ROCKFORD DR
H-12
BRANSON MO  65616-8238

LAURA ANN AGABEDIS
TR LAURA ANN AGABEDIS TRUST
UA 06/24/97
607 MADRID BLVD
PUNTA GORDA FL  33950-7855

CECELIA ROSE AGABIT
2 HOLLYHOCK WAY
MERCERVILLE NJ  08619-1416

KOLAWOLE AGAGU
APT 0-1
5219 MAXSON APT 0-11
SAGINAW MI  48603-7910

TANIA J AGALSOFF
7503 IRWINGROVE DRIVE
DOWNEY CA  90241-2164

BARBARA ANN AGAN
810 S E SHARON DRIVE
ANKENY IA  50021-3604

DEIRDRE AGAN
433 GREEN LN
PHILADELPHIA PA  19128-3305

JEANNE D AGAN
43 FORSET GLEN DR
WESTFIELD MA  01085-4709

WILLARD L AGAN
803 FRANDSEN ROAD
INDEPENDENCE MO  64050-3260

WILLARD L AGAN &
MAXINE C AGAN JT TEN
803 FRANDSEN ROAD
INDEPENDENCE MO  64050-3260

BRIAN E AGAR
2705 COURVILE
BLOOMFIELD HILLS MI  48302-1018

TERESA A AGAR
32003 VIEWLAKE LANE
WESTLAKE VILLAGE CA  91361-3621

GRACE M AGARD
TR GRACE M AGARD REVOCABLE TRUST
UA 12/22/97
183 THIRD AVE 318
CHULA VISTA CA  91910-1822

AVADH P AGARWAL &
CHHAYA AGARWAL JT TEN
1 CHRISTIAN DR
EAST BRUNSWICK NJ  08816

SANTO A AGATI
CUST ANTHONY J AGATI UGMA PA
R D 3
BOX 139
HARVEYS LAKE PA  18618-9401

SANTO A AGATI
R D 3BOX 139
HARVEYS LAKE PA  18618

HOWARD AGATSTEIN
114-20 QUEENS BLVD
APT F8
FOREST HILLS NY  11375

ARTHUR AGAZARIAN
12 EXETER ST
PORTLAND ME  04102-2807

MARIAN V AGAZARIAN
CUST JOSEPH N PETERSON UGMA ME
12 EXETER ST
PORTLAND ME  04102-2807

MARIAN V AGAZARIAN
CUST NICHOLAS G PETERSON UGMA ME
12 EXETER ST
PORTLAND ME  04102-2807

CONNIE W AGEE
518 WOODBINE AVE 14619
ROCHESTER NY  14619-1724

DANIEL L AGEE
516 MOORE
BLUE SPRINGS MO  64014-3030

DANIEL L AGEE &
VERSA L AGEE JT TEN
516 MOORE
BLUE SPRINGS MO  64014-3030

DOUGLAS E AGEE
3210 E SECOND ST
DAYTON OH  45403-1344

HOMER R AGEE
214 GATEWOOD DR
AIKEN SC  29801-5152

JUAN B AGEE
2828 CO RD 170
MOULTON AL  35650-7472

PATRINA AGEE &
CONCETTA CONNELLY JT TEN
8280 BENDEMEER DR
POLAND OH  44514-2738

RICHARD L AGEE &
BEATRICE L AGEE JT TEN
325 N E LANDINGS DRIVE
LEE'S SUMMIT MO  64064-1586

ROBERT D AGEE
220 BONNAVUE DR
HERMITAGE TN  37076-1111

WILLIAM G AGEE
BOX 960284
RIVERDALE GA  30296-0284

WILLIAM R AGEE JR
1902 MASSACHUSETTS #2
POLAND OH  11414-2738

PATRICIA ANN AGENS
3319 S LAKESHORE
LUDINGTON MI  49431-9756

KATHARINE G AGENT
C/O KATHARINE GRAHAM SMITH
203 CHURCH ST
RIPLEY MS  38663-1002

SARAH S AGENT &
JAMES J AGENT JT TEN
2302 ARROWHEAD DR
JONESBORO AR  72401-6026

FREDERICK G AGER &
JULIANNE M AGER JT TEN
493 LINDEN DR
HARBOR SPRINGS MI  49740-9416

JACK R AGERS &
POLLY KAY AGERS JT TEN
9153 24TH AVE
JENISON MI  49428-9477

RAJINISH AGGARWAL &
MINI AGGARWAL JT TEN
2913 CORMORANT COURT
WALDORF MD  20601-4901

DONNA JEAN AGGAS
1446 HILLSIDE TERRACE
AKRON OH  44305-3412

MARGUERITE AGI
124 ANDREWS ROAD
DEWITT NY  13214-2417

JOSE C AGILERA
HC 1 BOX 303
LEWISTON MI  49756-9623

JANE W AGIN
3100 SHORE DRIVE APT 1225
VIRGINIA BEACH VA  23451-1164

VAHAKEN N AGLAMISHIAN
31034 APPLEWOOD
FARMINGTON HILLS MI  48331-1210

ARNOLD J AGLE &
PEARL L AGLE JT TEN
2046 ROSLYN AVE
FLINT MI  48532-3925

NAN HAYDEN AGLE
FAIRHAVEN B-215
SYKESVILLE MD  21784

TERRANCE L AGLE
14390 MIDFIELD ST
BROOKSVILLE FL 34613

WILLIAM A AGLE
9609 CREEKVIEW CT
DAVISON MI 48423-3501

WILLIAM H AGLE
1860 N FRANCIS ST
MIDLAND MI 48642-9451

DARRELL A AGLER
1483 LA LOMA ROAD
PASADENA CA 91105-2194

ROSS M AGLIALORO
5539 ASHEFORDE WAY
MARIETTA GA 30068-1853

VINCENT J AGLIALORO
BOX 33
SCARSDALE NY 10583-0033

JOSEPH P AGLIATA
223 AMITY STREET
ELIZABETH NJ 07202-3937

CANDY AGLIOTTA
CUST CHRISTOPHER AGLIOTTA UGMA CT
41 BALDWIN TERR
FAIRFIELD CT 06430-6901

ANTHONY AGNELLO
30 POPLAR AVE
BRONX NY 10465-3825

CARMELLA M AGNELLO
BOX 4454
PANORAMA CA 91412-4454

CHARLES AGNELLO
140 JACKMAN LN
ELMA NY 14059-9444

CHARLES C AGNELLO JR
5642 MATTHEWS
OLIVET MI 49076-9681

FRED A AGNELLO
3401 NORTH KARWOOD DRIVE
PORT CLINTON OH 43452-9724

HELEN R AGNELLO
4800 LIBERTY SCHOOL ROAD
HILLSBORO MO 63050-4805

MAUREEN AGNELLO
ATTN MAUREEN BOWEN
1902 BROOKCHESTER ST
KATY TX 77450-5909

WILLIAM EDWARD AGNER
PO BOX 485
ZIONSVILLE IN 46077

GERALDINE M AGNES
6383 BROOKS DR
ARVADA CO 80004

AGNES PALCIC & MARGARET PALCIC EXS
IGNATIUS PALCIC
RR 5 BOX 818
MT PLEASANT PA 15666

JACQUELINE ANN AGNESINI
AS CUSTODIAN FOR MICHAEL P
AGNESINI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
126 S BRUSH DR
VALLEY STREAM NY 11581-1305

SHIRLEY A AGNESS &
ROBERT E AGNESS JT TEN
608 JUANITA CT
LADY LAKE FL 32159-9267

ABRAM B AGNEW
ATTN EVA G AGNEW WOODARD
BOX 2737
SOUTHFIELD MI 48037-2737

ADELYN S AGNEW
4117 VIA MIRANDA
SARASOTA FL 34238-2737

BRIAN E AGNEW
14 WEYBURN ROAD
MONCTON NB CAN E1E 5M3

JACK R AGNEW JR
1677 PLUM NELLY ROAD
RISING FAWN GA 30738-4108

JACOB F AGNEW
806 E BROAD ST
FALLS CHURCH VA 22046-3612

JESSE D AGNEW JR
998 DORTCH LANE
NOLENVILLE TN 37135-9718

JOHN R AGNEW &
KATHRYN AGNEW JT TEN
119 E MARYLAND AVE
ROYAL OAK MI 48067-3722

LEON AGNEW
1935 SILVERSTONE DR
LAWRENCEVILLE GA 30045-7274

MARGARET A AGNEW
15163 COLONEY COURT
STRONGSVILLE OH 44136-7753

PHILIP JOHN AGNEW
614 SOUTH LINE ST
CHESANING MI 48616-1434

RICHARD C AGNEW
7999 LITTLE FOX LANE
JACKSONVILLE FL  32256-7322

SANDRA A AGNEW &
KRIS T AGNEW JT TEN
4071 PIERCE ROAD
SAGINAW MI  48604-9752

SUSAN JEAN AGNEW
1934 HARVEST LANE
WAUKESHA WI  53186-2665

THOMAS J AGNEW
2920 AMHERST AVE
DALLAS TX  75225-7805

WILLIAM J C AGNEW JR &
SUSAN AGNEW JT TEN
7 ASPEN DR
WILBRAHAM MA  01095-9602

WILMA E AGNEW
1607 LARKSPUR DR
ARLINGTON TX  76013-3571

DONNA M AGNITTI
324 BEAGHAN DR
GLEN BURNIE MD  21060-8227

VINCENT AGNONE
95 SPINNAKER COURT
BAYVILLE NJ  08721-1415

ROBERT J AGNOR &
BEVERLY J AGNOR JT TEN
205 GREAT HALL COURT
VIRGINIA BCH VA  23452-2222

JEFFREY L AGOSTA
562 TWIN LAKE DR
ONSTED MI  49265-9507

JOSEPH AGOSTA
5505 HAMPDEN AVE
ROCKVALE TN  37153-4435

WILLIAM N AGOSTAS JR
2302 OVERTON ROAD
AUGUSTA GA  30904-3446

PAULO AGOSTINHO
90 HOWARD ST 2FL
SLEEPY HOLLOW NY  10591-2217

BARBARA BENNETT AGOSTINI
VIA M L
LONGO 30
ROME 00151

GILBERT B AGOSTINI
BOX 293
MIDDLEVILLE MI  49333-0293

ROBERT J AGOSTINI
4 COREY DRIVE
OAK HURST NJ  07755-1230

GIOVANNI AGOSTINO &
CATERINA AGOSTINO JT TEN
673 NW 133 WAY
PLANTATION FL  33325-6152

JOSEPH AGOSTINO
1496 N BROAD ST
MERIDEN CT  06450-2444

MARY V AGOSTINO
CUST RICHARD WILLIAM BUKOWSKI
UGMA IL
20135 LAUREL HILL WAY
GERMANTOWN MD  20874-1021

ANTONIO J AGOSTO
1071 DONEGAN RD LOT 636
LARGO FL  33771-2920

GREGORY E AGOSTON
11805 FARMLAND DRIVE
ROCKVILLE  20852

DOLORES AGOZINO
2825 GENERAL MOTORS RD
MILFORD MI  48380-3811

PAUL AGRANOVITCH
9 GLENWOOD PARK AVE
NEW LONDON CT  06320-4316

RAKESH K AGRAWAL
905 DODSWORTH AVE
GLENDORA CA  91740-4828

ELI AGRENOVITZ
2889 N W 24TH CT
BOCA RATON FL  33431-6201

ROBERT M AGRESTA &
JOANN L AGRESTA JT TEN
C/O ADAM OPEL
PKZ 81-03 BOX 9022
WARRON MI  48090-9022

ROBERT M AGRESTA &
JOANN L KULTALA JT TEN
C/O ADAM OPEL
PKZ 81-03
PO BOX 9022
WARRON MI  48090-9022

MICHAEL CONRAD AGRESTI III
828 SLATERS LANE #101
ALEXANDRIA VA  22314

IRENE M AGRILLO
1009 CLOVER RD
WOODBURY NY  11797

PATRICIA A AGRIMONTI
12510 SO LUCILLE LN
PALOS PARK IL  60464-2574

CAMILLE AGRO
APT 9-D
100 BEEKMAN ST
N Y NY  10038-1813

FRED AGRUSA &
FELICIA AGRUSA JT TEN
85-28 BELL BLVD
HOLLIS HILLS NY  11427-1431

KATHRYN A AGRUSO
18869 STILL LAKE DR
JUPITER FL  33458-3712

AMY R AGUANNO
61 BROADWAY
DENVILLE NJ  07834-2752

ANTHONY AGUANNO
CUST JOSEPH AGUANNO UGMA NJ
34 OLD BOONTON RD
DENVILLE NJ  07834

ROSA D AGUANNO
9931 MORTON VIEW
TAYLOR MI  48180-3767

GUADALUPE AGUAYO &
PATRICIA ANN AGUAYO JT TEN
28217 MERRITT
WESTLAND MI  48185-1827

GUADALUPE AGUAYO
28217 MERRITT
WESTLAND MI  48185-1827

HELEN AGUERO
20C HERITAGE CIRCLE
SOUTHBURY CT  06488-1424

ASHOK A AGUIAR
1365 KNOLLCREST CR
BLOOMFIELD HILLS MI  48304-1241

BRIAN C AGUIAR
421 SANFORD RD
WESTPORT MA  02790

BRIAN D AGUIAR
1020 BRANDYWINE BLVD
WILMINGTON DE  19809-2530

DAVID L AGUIAR
5813 CYNTHIA DR
METAIRIE LA  70003-3835

JUSTINE D AGUIAR
5813 CYNTHIA DR
METAIRIE LA  70003-3835

MIGUEL R AGUIAR III
1400 ROSAL LANE
CONCORD CA  94521-2636

PATRICK A AGUIAR
7154 SAPPHIRE POINTE BLVD
CASTLE ROCK CO  80108

HERMOGENES P AGUIGAM
19989 STEEL ST
DETROIT MI  48235-1134

CECILIA AGUILA
3105 OLD FARM COURT
FLINT MI  48507-1245

ARTURO G AGUILAR JR
836 MAPLERIDGE
SAGINAW MI  48604-2015

BERNADETTE O AGUILAR
3746 OAK PARK AVE
BERWYN IL  60402

BETTY E AGUILAR
10109 EAST 83RD TERRACE
RAYTOWN MO  64138-3410

ELIAS J AGUILAR
5047 W 29TH ST
CICERO IL  60804-3527

GUADALUPE AGUILAR JR
4204 E 124TH
GRANT MI  49327-8883

HEBER N AGUILAR
11621 CAPRI DR
GARDEN GROVE CA  92841-2610

HIPOLITO AGUILAR
7502 ETON AVE
CANOGA PARK CA  91303-1410

J LUIS AGUILAR &
SHERON J AGUILAR TEN COM
4950 OVERTON WOODS COURT
FT WORTH TX  76109-2433

JESUS G AGUILAR
1047 S DYE RD
FLINT MI  48532-3314

LORENZO G AGUILAR
13829 WEIDNER STREET
PACOIMA CA  91331-3551

MAGDALENO AGUILAR
322 W PULASKI
FLINT MI  48505-3351

MARTIN AGUILAR
7608 W 61 PLACE
SUMMIT IL  60501-1616

OLIVIA AGUILAR
3337 LYNNE AVE
FLINT MI  48506-2119

REBECCA AGUILAR
2001 NORTHOVER
TOLEDO OH  43613-2833

RICHARD H AGUILAR
4681 CLAUDIA CT
FREMONT CA  94536-5449

SANTIAGO AGUILAR
4901 6 MILE LINE
MCALLEN TX  78504

SYLVIA E AGUILAR
14400 BLACKSTONE
DOLTON IL  60419-1910

VIRGINIA AGUILAR
139 CHATTERTON AVENUE APT 3
WHITE PLAINS NY  10606-1321

A AGUILERA
3020 SW98 AVE
MIAMI FL  33165-2944

ANITA AGUILERA
436 HOWARD MANOR DR
GLEN BURNIE MD  21060-8260

EDWARD AGUILERA
3820 E LUDLOW DR
PHOENIX AZ  85032-5731

STEVE AGUINAGA
3168 GALENA
SIMI VALLEY CA  93065-2718

ALBERTO M AGUIRRE
1140 MASSACHUSETTS
RIVERSIDE CA  92507-2839

AUGUSTO AGUIRRE
92-31 57TH AVE
APT 2F
ELMHURST NY  11373-5059

EDWARD G AGUIRRE
10029 HADDON ST
PACOIMA CA  91331-3307

FRANK L AGUIRRE
3362 GREENS MILL ROAD
SPRING HILL TN  37174-2116

GUILLERMO H AGUIRRE
181 KENBROOK CIR
SAN JOSE CA  95111

JOE A AGUIRRE
6136 FLOYD
OVERLAND PARK KS  66202-3114

MAXIMO AGUIRRE
312 N MATANZAS
TAMPA FL  33609-1537

NICOLAS AGUIRRE
2607 WHITES BEACH RD
STANDISH MI  48658-9785

RICHARD H AGUIRRE
43889 N MORAY ST
FREMONTS CA  94539-5940

ROBERT M AGUIRRE
534 W SANTA PAULA ST
SANTA PAULA CA  93060-1932

SALVADOR R AGUIRRE
4129 TOLAND WY
LOS ANGELES CA  90065-4441

VICTOR AGUIRRE
13-65 EGGERT PLACE
FAR ROCKAWAY NY  11691

JOHN D AGULIA
33 CASSANDRA CIR
CHURCHVILLE NY  14428-9776

AGUSTIN PENA & NORMA ALBALADEJO JT
3-BALCONES DE MONTEREAL
APT 2305
CAROLINA PR  00987-2305

WILLIAM H AHALT JR
225 NEWCASTLE DR
GREENEVILLE TN  37745

EPHRAIM AHANONU
612 LOKCHABEE RIDGE
MACON GA  31210-4200

MISS VIOLET AHARONIAN
2609 SUNSET BLVD
BROOMALL PA  19008-1905

DANIEL L AHEARN
514 N SE BOUTELL RD
BAY CITY MI  48708

DORIS AHEARN
22 PRAIRIE RD
HUNTINGTON STATION NY  11746

HANNAH M A'HEARN &
JACQUELINE A'HEARN JT TEN
88-32 RUTLEDGE AVENUE
GLENDALE NY  11385-7934

MICHAEL W AHEARN
22 DUNFEY ST
LOWELL MA  01854-2320

RAYE ELAINE AHEARNE
5111 WORCHESTER DR
SWARTZ CREEK MI  48473

THOMAS G AHEARNE
14147 LANDINGS WAY
FENTON MI  48430

ROSANNE AHEE
354 PEARSON ST
FERNDALE MI  48220-1825

DOLORES J AHEL
ATTN DOLORES J RUNDEK
48873 PALMYRA COURT
UTICA MI  48317-2539

AMY V AHERN
6441 FARMINGTON
WESTLAND MI  48185-2814

ANNA MAY AHERN
TR ANNA MAY AHERN TRUST
UA 11/01/94
10600 S CIRERO AVE
OAKLAWN IL  60453-5911

BRIAN J AHERN
2936 ADAM KEELING RD
VIRGINIA BEACH VA  23454-1001

CHARLES F AHERN
LIFE CARE STONEHAM
25 WOODLAND RD # 8
STONEHAM MA  02180-1705

DENNIS J AHERN
1005 BRADFORD CT
GOODVIEW VA  24095-3263

DENNIS J AHERN
1005 BRADFORD CT
GOODVIEW VA  24095-3263

JAMES J AHERN
639 SURREY LN
GLENVIEW IL  60025-4443

MICHAEL J AHERN
8617 CADDO COURT
NORTH RICHLAND HILLS TX  76180

MICHAEL J AHERN
8617 CADDO COURT
NORTH RICHLAND HILLS  76180

PATRICK THOMAS AHERN
1721 VILLAGE BLVD
APT 303  ZZZZZ

THOMAS J AHERN &
MARIE E AHERN JT TEN
78-25-87TH AVE
WOODHAVEN NY  11421

TIMOTHY M AHERN &
JENNIFER J AHERN JT TEN
183 SAYBROOK RD
ESSEX CT  06426-1415

JOANNA BETH AHERONI
314 RIVERVIEW WAY
OCEANSIDE CA 92057 92057 92057

GORDON AHIER
11432 VISTA DR
FENTON MI  48430-2492

VICTORIA AHINA
2232 HOONANEA ST
HONOLULU HI  96822-2427

HOWARD E AHL
14064 WATERS EDGE TRL
NEW BERLIN WI  53151-4567

LOIS AHL
7 STANGER RD
BRIDGETON NJ  08302-3859

JAMES W AHLBERG
82 NORTH ADA ST
NAMPA ID 83651-2275

WILLIAM R AHLBERG
5166 FERNHILL
BELVIDERE IL  61008-9073

LUTHER REESE AHLBRANDT &
DEBORAH BUCKNER AHIBRANDT JT TEN
233 DIANE COURT
JACKSONVILLE NC  28540-0904

LINDA M AHLEMAN &
JAMES W AHLEMAN JT TEN
1244 MAYHEW
ROSE CITY MI  48654-9652

ROBERT AHLER
8337 N PARKSIDE DR
HAYDEN ID  83835

BETTY M AHLERS
7339 CREEK SIDE
LANSING MI  48917-9692

BRETT A AHLERS
1108 W G TALLEY RD
ALVATON KY  42122-8711

JAMES A AHLERS
373 MENG ROAD
BOWLING GREEN KY  42104-8741

ROBERT H AHLERS
717 BARNEGAT BLVD
BEACHWOOD NJ  08722-4107

BETTIE M AHLES &
WARREN L AHLES JT TEN
PO BOX 237
PINEVILLE MO  64856

RONALD T AHLES
1929 RED OAK DR
MANSFIELD OH  44904-1757

KEVIN L AHLGRIM &
EDWARD W AHLGRIM JT TEN
176 E ASPEN LN
LA PORTE IN  46350-9368

CLARENCE C AHLSTROM &
LOIS P AHLSTROM JT TEN
15563 CAPUTO CT
CLINTON TOWNSHIP MI  48035-2180

RICHARD AHLSTROM
9001 230TH ST
FOREST LAKE MN  55025-8522

MARY ELLEN AHMAD
9678 FAIRWAY DRIVE
PINCKNEY MI  48169-8884

SAEED AHMAD
1000 BROOKSIDE DR
FAIRMONT WV  26554-1425

GREGORY G AHMANN
911 N 36TH ST
SEATTLE WA  98103-8822

AHMED HOSNEY AHMED
3 ABU EL FEDA ST
ZAMALEK CAIRO ZZZZZ

GARY M AHMED
BOX 297
BATH OH  44210-0297

HEZAM M AHMED
5445 CHASE RD
DEARBORN MI  48126-3127

IMTIAZ AHMED
950 FM 1959 #1205
HOUSTON TX  77034-5459

LAILA A AHMED
C/O NTL BK FUJAIRAH BX2979
DUBAI ZZZZZ

MANSOOR A AHMED
23 FOWLER
LACKAWANNA NY  14218-1209

NAVEED AHMED
22689 SUMMER LANE
NOVI MI  48374-3647

NISHAT AHMED &
THANVIRA AHMED JT TEN
5303 LA CANADA BLVD
LA CANADA CA  91011-1724

SAEED N AHMED
7730 INDIANA
DEARBORN MI  48126-1279

JAMES AHNEMILLER &
BARBARA A AHNEMILLER JT TEN
2459 HICKMAN CIR
CLEARWATER FL  33761-2990

DAVID J AHNEN
3862 NELSEY
WATERFORD MI  48329-4622

SUZANNE E AHNERT
75 N LEE ST
PERU IN  46970-2620

DONALD R AHO
10849 LENNON RD
LENNON MI  48449-9670

HUGO M AHO
1828 ASPEN LANE
GREEN BAY WI  54303-2314

NANCY M AHO
3111 SODOM-HUTCHINGS RD
FOWLER OH  44418-9745

RUSSELL E AHO
203 HAIGHT RD
TROUT CREEK MI  49967-9340

WALLACE L AHO JR &
SYLVIA E AHO JT TEN
1831 LYSTER LANE
TROY MI  48098-1415

RUTH AHRENDT
204 HAMPSHIRE
VICTORIA TX  77904-2275

ALLEN L AHRENS
16165 COLONIAL DR
WILLIAMSBURG OH  45176-9762

ELMER J AHRENS
11306 N HWY 26
MILTON WI  53563

FREDERICK H AHRENS
3203 SKYLINE DR
WILMINGTON DE  19808-2711

GARY L AHRENS &
LEONA C AHRENS JT TEN
7926 SO 87TH CT
JUSTICE IL  60458-1451

JAMES M AHRENS
101 NATHANIEL DR
HOCKESSIN DE  19707-1803

MARY T AHRENS
315 RAVINE AVENUE W
WILLOW SPRINGS IL  60480-1475

PETER J AHRENS
TR ADAM A AHRENS UA 5/18/72
3037 WOODS EDGE WAY
MADISON WI  53711-5163

PETER J AHRENS
TR UA 05/18/72 ADAM A AHRENS TRUST
DON AHRENS AS GRANTOR
3037 WOODS EDGE WAY
MADISON WI  53711-5163

ROBERTA L AHRENS
2088 FINLAND DRIVE
DAYTON OH  45439-2760

ROBERT R AHRENS
76 MILLER DRIVE
ANGOLA NY  14006-1026

MISS RUTH AHRENS
APT 2
9101 W DIXON ST
MILWAUKEE WI  53214-1352

TODD M AHRENS
2880 EXETER DR N
YORK PA  17403-9739

FLORA H AHRMAN
9448 HADLEY DR
WEST CHESTER OH  45069-4052

STEVEN J AHRNS
2550 NORWAY RD
HOLLEY NY  14470-9331

MAY AHWESH &
RUTH AHWESH JT TEN
296 WILLIAM DRIVE
CANONSBURG PA  15317-5222

MISS JOAN AICHELE
825 ROUTE 152
PERKASIE PA  18944-2830

LINDA AICHINGER
CUST ALLISON
B AICHINGER UGMA MI
30610 N GREENBRIAR
FRANKLIN MI  48025-1496

LINDA AICHINGER
CUST KRISTIN
AICHINGER UGMA MI
30610 N GREENBRIAR
FRANKLIN MI  48025-1496

LINDA AICHINGER
CUST LAUREN
AICHINGER UGMA MI
1650 E DAVISBURG RD
HOLLY MI  48442-8665

TIMOTHY A AICHLER
3949 W DUNBAR
MONROE MI  48161-9788

CATHOLIC CHILDRENS AID
SOCIETY OF METROPOLITAN
TORONTO
26 MAITLAND ST
TORONTO ON  M4Y 1C6

FRED T AIDE &
ELSIE MAE AIDE JT TEN
HAZEL GREEN WI  53811

RONALD J AIDE
1602 CLOVER LANE
JANESVILLE WI  53545-1371

JOSEPH H AIDIF
2485 CRANE RD
FENTON MI  48430-1055

EDITH AIDMON
16-33 BELL BLVD
BAYSIDE NY  11360-1639

ANTHONY AIELLO
2303 E MICHIGAN
FRESNO CA  93703-1103

ELIZABETH AIELLO
9410 SILVERSIDE DRIVE
SOUTH LYON MI  48178-8809

JEANNE M AIELLO
240 S MONACO PKWY APT 602
DENVER CO  80224-1111

JOSEPH D AIELLO
302 FAVRE ST
WAVELAND MS  39576-4133

JOSEPH J AIELLO JR
16 PAUL HOLLY DRIVE
LOUDONVILLE NY  12211-1706

JOSEPH W AIELLO
83 GLENVIEW LN
ROCHESTER NY  14609-2051

KENNETH J AIELLO
460 OAKWOOD
ORTONVILLE MI  48462-8639

RAYMOND C AIELLO
45222 ENGEL
UTICA MI  48317-5714

MISS MARGERY L AIGLER
1004 NORTHWEST ST
BELLEVUE OH  44811-1112

JOSEPH AIGNER
BOX 8995
MESA AZ  85214-8995

AVA AIKEN
23541 RADCLIFT STREET
OAK PARK MI  48237

BENEDICT DAVIDSON AIKEN JR
8415 SOUTHWEST 107TH AVENUE
APT 334W
MIAMI FL  33173-4307

BENJAMIN H AIKEN
7142 PENGUIN PLACE
FALLS CHURCH VA  22043-1505

BLAINE C AIKEN
5835 LEAWOOD LN
RACINE WI  53402-5541

DAVID E AIKEN
8371 FOSTORIA ROAD
FOSTORIA MI  48435-9730

DAVID V AIKEN
6 STORER ST
GUYSVILLE OH  45735

GEORGE W AIKEN
147 W STATE ST
KENNETT SQUARE PA  19348-3022

JULIANNA H AIKEN
8000 SHORE FRONT PKWY
FAR ROCKAWAY NY  11693-2058

NEIL A AIKEN &
JANICE D AIKEN JT TEN
3466 HOGAN DR
KENNESAW GA  30152-2506

ROBERT M AIKEN
2308 MOUNT CREST ROAD
GAINESVILLE GA  30501-1008

RUTH M AIKEN &
DAVID L AIKEN JT TEN
579 LOREWOOD GROVE ROAD
MIDDLETOWN DE  19709-9233

SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON M1R 2R ON
M1R 2R5

SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON  M1R 2R5

WILLIAM F AIKEN
3850 ZINGARA RD NE
CONYERS GA  30012-1837

APRIL C AIKENS
5124 GRAHAM RD
MIDDLEPORT NY  14105-9612

DONALD J AIKENS
220 E SIDNEY ST
STANTON MI  48888-8909

FRANCES AIKENS
CUST MAI
LAN AIKENS A MINOR PURS TO
SECTIONS 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
BOX 81524
CHAMBLEE GA  30366-1524

JEAN L AIKENS
1333 W SHIAWASSEE ST
LANSING MI  48915-1872

MARTHA J AIKENS
1821 LEMAR AVE
EVANSTON IL  60201-3330

ARTHUR C AIKIN JR &
DOROTHY JEANNE AIKIN JT TEN
14301 CANTRELL RD
SILVER SPRING MD  20905-4425

DENNIS P AIKIN
8654 M 15
CLARKSTON MI  48348-2837

JAMES R AIKIN
11545 N PA BA SHAN TRL
CHARLE VOIX MI  49720-2058

JAMES R AIKIN &
PATRICIA AIKIN JT TEN
11545 N PA BA SHAN TRL
CHARLE VOIX MI  49720-2058

JOHN F AIKIN
12 GLEN DHU DR
WHITBY ON  L1R 1H8

ANITA LOUISE AIKINS
BOX 448
FLINT MI  48501-0448

DAVID E AIKMAN
BOX 57
ATTICA MI  48412-0057

LAVAN AIKMAN
300 FISHER AVE
WHITE PLAINS NY  10606-2711

STEVEN W AIKMAN &
LORI E AIKMAN JT TEN
7086 TIMBERWOOD DRIVE
DAVISON MI  48423-9549

THOMAS R AIKMAN
1181 SPRINGDALE
HELENA AR  72342-1400

WILLIAM F AIKMAN
TR UA 06/08/83
WILLIAM F AIKMAN
4477 HEDGETHORN CIR
BURTON MI  48509-1248

AILEEN & JOHN MEYER
16 ANDREW LANE
LANSDALE PA  19446-1402

MISS JANE ELLIOTT AILES
405 MONTANA HULL LN
WHITE POST VA  22663

MISS NANCY BRADY AILES
ROUTE 1
BOX 328
HIGHVIEW WV  26808-9708

CHARLES W AILING
4479 BEACH RIDGE RD
LOCKPORT NY  14094-9619

DORIS C AILINGER
APT 60
3300 NE 10TH TERR
POMPANO FL  33064-5207

LITHER M AILOR
1363 W 350 N
KOKOMO IN  46901-9129

ENA BIEN-AIME
APT 2-B
711 AMSTERDAM AVE
N Y NY  10025-6910

JOSEPHINE G AIMI
365 FULLE DR
VALLEY COTTAGE NY  10989-1411

THOMAS M AIMONE
7 KNOLL ROAD
FAIRFIELD NJ  07004-1211

EDWARD A AIMUTIS &
MARY AIMUTIS JT TEN
60 GREENBRIAR BLVD
BRICK NJ  08724

GARY H AIN
24 LOCUST AVE
OYSTER BAY NY  11771

LEWIS H AINES
9101 E 253RD ST
PECULIAR MO  64078-8812

GLADYS AINGER
16803 STATE LINE RD
HARVARD IL  60033-9446

KIRK A AINGER
6686 KENSINGTON WAY
WORTHINGTON OH  43085-7200

GLEN H AINSCOUGH
10255 BARAGA
TAYLOR MI  48180-3732

JEANETTE M AINSCOUGH
10200 BARAGAKE
TAYLOR MI  48180-3731

MARK W AINSLEY
3148 SODOM HUTCHINGS RD
FOWLER OH  44418

JOANN AINSLIE &
LINDA FOX JT TEN
157 S WETHERLY DR
BEVERLY HILLS CA  90211-2513

LARRY J AINSLIE
3110 WOODCREEK WY N
BLOOMFIELD HILLS MI  48304-1866

BILLY WAYNE AINSWORTH
922 TAMARA LANE
GRAND PRAIRIE TX  75051-3057

C BENNETT AINSWORTH III
CUST C BENNETT AINSWORTH IV UGMA
MI
17966 MOHAWK
SPRING LAKE MI  49456-9121

DAVID CHARLES AINSWORTH
27 RIVER FOREST
ANDERSON IN  46011-1918

DEREK B AINSWORTH
130 PINEHURST DR
BRANDON MS  39047

DONALD J AINSWORTH &
MARIE A AINSWORTH TEN ENT
2225 CLEARVIEW LANE
ASTON PA  19014-1604

ELIZABETH M AINSWORTH &
THOMAS M AINSWORTH JT TEN
1628 ANDOVER
E GRAND RAPIDS MI  49506-4710

KAYE C AINSWORTH
TR U/A
DTD 03/13/92 KAYE C
AINSWORTH TRUST
1732 27TH STREET
MOLINE IL  61265-4157

KEITH R AINSWORTH
10700 S RIVIERA DR
HOMOSASSA FL  34448-5610

MURRAY DOUGLAS AINSWORTH
4952 WILDNER RD
UNIONVILLE MI  48767-9441

RAYMOND W AINSWORTH JR &
LILLIAN AINSWORTH JT TEN
345 HTDE ST
FALL RIVER MA  02720-7715

ROBERT N AINSWORTH
10701 S RIVIERA DR
HOMOSASSA FL  34448-5612

VIRGINIA M AINSWORTH
790 KIRKLAND CIR
DUNEDIN FL  34698-7307

JOHN R AIPLE &
MARY JOAN AIPLE JT TEN
5001 ACKERMAN BLVD
KETTERING OH  45429

DOMINIC F AIRATO
423 POWERS AVE
GIRARD OH  44420-2241

HENRY JAMES AIREY
BOX 728
STINSON BCH CA  94970-0728

JOHN P AIRINGTON &
PATRICIA A AIRINGTON JT TEN
1237 KIERRE LOOP
N LITTLE ROCK AR  72116-3726

HAL A AIRTH &
JANET A AIRTH TEN ENT
BOX 448
LIVE OAK FL  32064-0448

ANDREW W AISHTON
5702 SANDPIPER PLACE SW
FORT MYERS FL  33919-3463

WILLIAM J AITCHISON
TR WILLIAM J AITCHISON TRUST
UA 10/09/95
2712 E FAIR OAKS DR
NEW CASTLE IN  47362-1640

BARBARA J AITKEN
8221 EXETER DR
BALDWINSVILLE NY  13027

DAVID H AITKEN
12272 CRAWFORD RD
OTISVILLE MI  48463-9730

DEBORAH A AITKEN
BOX 62503 ROSSLAND SQARE PO
555 ROSSLAND RD E OSHAWA
ON CAN  L1K 2J7

DIANE M AITKEN &
JUNE E BAKER &
ROBERT O BAKER JT TEN
2901 ST JOHN DRIVE
CLEARWATER FL  33759-2123

GORDON J AITKEN &
LORRAINE C AITKEN JT TEN
2805 JOHN COFFEE CT
WOODBRIDGE VA  22192-1221

JAMES M AITKEN
1904 DUNHAM DR
ROCHESTER MI  48306

MICHAEL T AITKEN
BOX 6535
KAMUELA HI  96743

ELVIE AITKENS
RT 3 BOX 301
NEWPORT AR  72112

JOHN L AITKENS
ROUTE 3
BOX 301
NEWPORT AR  72112

THELMA H AITKENS
188 SHIRLEY LANE
JESUP GA  31546-3762

FRANK AIUTO &
JOSEPHINE AIUTO JT TEN
33 MAXIMO CT
DANVILLE CA  94506-6249

NAOMI J AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS MI  48314-1882

SALVATORE P AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS MI  48314-1882

SALVATORE P AIUTO &
NAOMI J AIUTO JT TEN
43643 BUCKTHORN CT
STERLING HEIGHTS MI  48314-1882

THE A J WELLER CORPORATION
BOX 17566
SHREVEPORT LA  71138-0566

CHARLES R AJALAT
4412 OAKWOOD AVE
LA CANADA FLINTRIDGE CA
91011-3414

JENNIE M AJELLO
273 31ST ST
LINDENHURST NY  11757-3215

MARION AJEMIAN &
ROSE NALBANDIAN JT TEN
35 HARVARD COURT
CRANSTON RI  02920-8007

MARITZA AJEMIAN
TR THE
MARITZA AJEMIAN REVOCABLE TRUST U/A
DTD 01/24/80
410 GELLERT DRIVE
SAN FRANCISCO CA  94132-1211

THEODORE S AJIMINE &
LYNETTE AJIMINE JT TEN
47-555 MAPELE PLACE
KANEOHE HI  96744-4906

AJOC CORPORATION
BOX 605 NORTH BLUFF
OTTAWA IL  61350-0605

JULIO AJON
3900 galp ocean drive apt 2703
fort lauderdale FL  33308

HELEN F AKAKI
TR HELEN F AKAKI TRUST
UA 05/18/99
17143 133RD AVE NE APT 141
WOODINVILLE WA  98072

JOY L AKANS
41021 RIGGS RD
BELLEVILLE MI  48111-6009

RAYMOND P AKANS
41021 RIGGS RD
BELLEVILLE MI  48111-6009

CAROLYN L AKARMAN
360 NEMORAL ST
WARMINSTER PA  18974

DAVID AKBAR
311 E 7TH ST
LELAND MS  38756-2653

ALEXANDER C AKE &
MARY H AKE JT TEN
20806 LIBERTY LN
BEND OR  97701-8596

DUWAIN K AKE
3539 EASTMOOR
BEAVERCREEK OH  45431

MARGARET L AKE
72 ASPEN LN
MILL HALL PA  17751-9024

ROSE MINNIE AKELEY &
JOHN W AKELEY JT TEN
110-6TH ST
LOCK HAVEN PA  17745-2306

THERESA J AKELL
74 SARGENT ST
MELROSE MA  02176-1251

DANIEL C AKERLEY &
NANCY L AKERLEY JT TEN
6643 SE SEVEN OAKS LN
STUART FL  34997-4703

MARGARET M AKERLEY
18383 UNIVERSITY PK DR
LIVONIA MI  48152-2627

PATRICIA L AKERMANN
139 SLOAN AVE
ASHLAND OH  44805-4341

ANDY G AKERS
2195 GLENCOE
CULLEOKA TN  38451

ANNE DAVIS AKERS
116 WARREN ST
BROOKLINE MA  02445-5943

ARNET C AKERS
11209 RUNYON LAKE ROAD
FENTON MI  48430-2457

MISS BEATRICE AKERS
220 LYNCH DRIVE
APT 701
ROCKY MOUNT VA  24151

BETTY J AKERS
5401 W VERMONT STREET
INDIANAPOLIS IN  46224-8897

BETTY SUE AKERS
ATTN ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI OH  45243-0143

BEVERLY ANN AKERS
3413 S WEBSTER ST
KOKOMO IN  46902

BILLY F AKERS
285 PINEDALE DR
DANVILLE IN  46122-7936

CALVIN AKERS
2113 DR ROBINSON RD
SPRING HILL TN  37174

CARRIE NICOLE AKERS &
JOSHUA WILLIAM KANE AKERS JT TEN
524 NW SKYLINE CREST
PORTLAND OR  97229-6223

CHARLES AKERS
26120 STANCREST
SOUTH LYON MI  48178-9735

CHARLES T AKERS
CUST DANEILA A AKERS
UTMA IL
849 DEBRA LANE
ELK GROVE IL  60007-3041

DANNY E AKERS
979 HUBBARD AVE
FLINT MI  48503-4945

DAVID L AKERS
23724 ARSENAL
FLAT ROCK MI  48134-9582

E RAYMOND AKERS &
LUELLA JOYCE AKERS JT TEN
ATTN EBB TIDE
4TH FL S
2999 ATLANTIC ST
MELBOURNE FL  32951-2830

FLORA C AKERS
3216 KENTUCKY ROUTE 979
HAROLD KY  41635

FLORA C AKERS
3216 KENTUCKY ROUTE 979
HAROLD KY  41635

HELEN J AKERS
5228 DOUGLAS ROAD
TOLEDO OH  43613-2624

ISHMAEL WORTH AKERS
116 DAVIS ST
ORANGE TX  77630

J R AKERS
7086 ESTATE HILL RD
SWARTZ CREEK MI  48473-8804

JON S AKERS
9431 A PREAKNESS DR
NORTH FIELD OH  44067

KATHRYN R AKERS
2350 SIXTH AVE
APT 6B
SAN DIEGO CA  92101

KATHY C AKERS
2547 SPRUCEWOOD RD SW
ROANOKE VA  24015

LEONARD H AKERS &
VERNELL AKERS JT TEN
3751 SAND LAKE RD
ALLEN MI  49227-9588

LINDA L AKERS
5849 W 900 N
FRANKTON IN  46044-9448

KENNETH J AKERT
9702 E SHORE DR
PORTAGE MI  49002-7482

WAHIB AKERY &
PHILIPBIA AKERY JT TEN
707 SCHOOLHOUSE RD
SAN JOSE CA  95138-1314

MINO FAROOQ AKHTAR
CUST REZA
YASIN AKHTAR UGMA NY
86 MUNSEY RD
EMERSON NJ  07630-1514

ALICE AKIN
222 MEADOW LANE
MOREHEAD KY  40351

CLAUDIA J AKIN
229 DAVIDSON AVE
BUFFALO NY  14215-2332

MORRIS G AKIN
BOX 2081
LOGANVILLE GA  30052-1918

KIUMI AKINGBEHIN
BOX 32737
DETROIT MI  48232-0737

BARBARA D AKINS
4841 WOODRIDGE DR
AUSTINTOWN OH  44515-4830

DONNA AKINS
CUST SIERRA NICOLE AKINS
UTMA OH
1010 NORWOOD AVE
YOUNGSTOWN OH  44510-1238

HENRY AKINS
372 SOUTH EIFERT RD
MASON MI  48854-9511

JAMES RALPH AKINS
212 CARLTON DRIVE
ROCKMART GA  30153-1502

JOHN AKINS
144 FRANKLIN ST
DANSVILLE NY  14437-1036

KAREN SAMOLYK-AKINS
CUST AUSTIN SAMOLYK AKINS
UTMA NJ
284 LENOX AVE
YARDVILLE NJ  08620-1712

LADEAN AKINS
711 W STOCKDALE
FLINT MI  48504-7200

MARIE E AKINS
2872 WEST LIBERTY STREET
GIRARD OH  44420-3118

MARY E AKINS
935 DEWEY ST
PONTIAC MI  48340-2512

PATSY ROSE AKINS &
KENNETH L AKINS JT TEN
4425 HIGHWAY 441 SOUTH LOT 25
OKEECHOBEE FL  34974

THOMAS E AKINS
19460 BEAVERLAND
DETROIT MI  48219-1875

VERNON C AKINS
4841 WOODRIDGE DR
AUSTINTOWN OH  44515-4830

VERNON L AKINS
5204 HOPEWELL LN
GAINESVILLE GA  30507-9592

CATHERINE J AKIVA
C/O CHARLES A LEPP
5418 OAKTON STREET
MORTON GROVE IL  60053-3633

SUMIE JEAN AKIYAMA
14692 GOLDENWEST ST
WESTMINSTER CA  92683-5204

HAZEL V AKKALA
BOX 66
CHATHAM MI  49816-0066

CHARLES AKMAKJIAN
C/O EG&G SEALOL CO
606 LAFAYETTE RD
NORTH KINGSTON RI  02852-5323

CYRIL A AKPOM
2771 HENN HYDE NE
WARREN OH  44484-1239

G JEANETTE AKREHAVN
10-6TH AVE N
FARGO ND  58102-3802

BRENDA J AKRIDGE
ATTN BRENDA J MAGERS
3505 HUON DR
LOUISVILLE KY  40218-2129

SYLVIA A AKRIDGE
1121 KAMMER AVE
DAYTON OH  45417-1512

JAMES H AKRIGHT
2020 RAY RD
FENTON MI  48430-9709

RAMONA K AKRIGHT
2020 RAY RD
FENTON MI  48430-9709

M TUZUN AKSAR
BOX D
HUNTINGDON PA  16652-0727

LEON AKSELRAD &
LISA AKSELRAD JT TEN
960 LAWRENCEVILLE ROAD
PRINCETON NJ  08540-4320

JOSEPH J AKULONIS
828 N MAIN ST
DURYEA PA  18642-1239

ANNE M AKUS &
ANNE L DEPIERO
TR UA 07/07/94
ANNE M AKUS REVOCABLE TR
101 BROOKSBY VILLAGE DR UNIT 212
PEABODY MA  01960

AL HERBST & GLORIA HERBST
TR HERBST LIVING TRUST
UA 11/02/95
102 FOXWOOD DR
JERICHO NY  11753-1114

AL LUDMANYI & GRETCHEN P LUDMANYI T
U/A DTD 6/15/00 AL LUDMANYI &
GRETCHEN P LUDMANYI REVOCABLE
TRUST
2140 OAK CREST DR
RIVERSIDE CA  92506-3445

ALABAMA AGRICULTURAL &
MECHANICAL COLLEGE
BOX 324
NORMAL AL  35762-0324

ALABAMA STATE COLLEGE
BOX 271
MONTGOMERY AL  36101-0271

STACY ALABARDO
500 WEST 43 STREET #15E
NEW YORK NY  10036

WAYNE ALABARDO
3733 SOUTH BENTLEY AVENUE
LOS ANGELES CA  90034-6903

GUADALUPE F ALAFA
221 S SQUIRE ST
HOLGATE OH  43527-9500

SOLAYAPPA ALAGAPPAN
10430 POPKINS COURT
WOODSTOCK MD  21163-1316

LUCILLE T ALAGNA
CUST AGOSTINO ANTHONY ALAGNA UGMA
IL
455 W 26TH ST
CHICAGO IL  60616-2235

RICHARD R ALAGNA &
PATRICIA K ALAGNA JT TEN
4559 WINTERGREEN
TROY MI  48098-4374

LOUIS M ALAIMO
395 MERRIMACK ST #48
METHUEN MA  01844

ROSA ALAIMO
58 ADRIANNE LANE
STATEN ISLAND NY  10303-2139

SALVATORE H ALAIMO
45 W JESELLA DR
NO TONAWANDA NY  14120-3336

SAM M ALAIMO
23 FINNEGAN PLACE
WHITBY ON  L1R 2K8

BENSON WARIBOKO ALALI
4905 BARRINGTON LN
EDMOND OK  73034-7989

JOHN S ALAMOVICH &
INNICE M ALAMOVICH JT TEN
444 MAPLETON AVE
MOUNT LEBANON PA  15228-1220

ALAN & LINDA WARNER
TR UA 02/22/86 LISA J
WARNER TRUST
65 SOUTH TURKEY HILL ROAD
WESTPORT CT  06880-5522

ALAN C BARTLETT & VANICE R
BARTLETT TRUSTEES UA
BARTLETT FAMILY TRUST DTD
33771
12209 S 71ST ST
TEMPE AZ  85284-2314

ALAN C ENGLUND &
AUDREY M ENGLUND
TR ALAN & AUDREY ENGLUND TRUST
UA 02/28/96
1007 PACIFICA DRIVE
PLACENTIA CA  92870

ALAN D VALENTIN &
MARIANNA VALENTIN
TR VALENTIN TRUST
UA 12/20/93
485 WHITE OAK LN LBS
BARRINGTON IL  60010-6222

ALAN K MURRAY & DOROTHY A MURRAY
TR
THE ALAN K MURRAY & DOROTHY A MURRA
TRUST U/A DTD 07/17/01
4817 GLENCANON ST
SANTA ROSA CA  95405

JUDITH ALAND
TR LEANORE ALAND 1990 TRUST
UA 04/11/90
241 RICHMAR DR
BIRMINGHAM AL  35213-4415

JUDITH LEE ALAND
241 RICHMAR DR
BIRMINGHAM AL  35213-4415

STEVEN M C ALANDRELLI
CUST STEVEN JOHN CALLANDRELLI
UGMA NY
4027 CALKINS RD
YOUNGSTOWN NY  14174-9703

JUAN M ALANIZ
7013 CECIL DR
FLINT MI  48505-5710

MARY ANN FOGLE-ALANIZ
11783 SCOTT PARK
DELTON MI  49046

RAUL ALARCON
2821 SOUTH CENTRAL PARK
CHICAGO IL  60623-4635

TERRY Q ALARCON
6225 SAINT BERNARD AVE
NEW ORLEANS LA  70122-1327

NESTOR ALARID JR
3922 FORDHAM WAY
LIVERMORE CA  94550-3352

THOMAS C ALARIE
5359 DEARING DR
FLINT MI  48506-1576

JOHN ALARIMO JR
BOX 1446
STUDIO CITY CA  91614-0446

JOHN ALARIMO
PO BOX 1446
STUDIO CITY CA  91614-0446

ANTHONY D ALASINA
CUST JEFFERY A ALASINA UGMA MI
11537 COLPAERT DR
WARREN MI  48093-1168

MISS CONNIE M ALBA
C/O C M KEW
4541 BRENTWOOD DR
BUFFALO NY  14221-6107

GEORGE P ALBA
220 DIVISADERO ST
SAN FRANCISCO CA  94117-3207

JOSEPH ALBA
84 RIVER ST
PITTSTON PA  18640-1126

MISS PATIENCE H ALBA
20 PEABODY RD
ARLINGTON MA  02476-8120

MARIA L ALBACE
4910 MIDDLESEX
DEARBORN MI  48126-3107

ALBERT H ALBACH
331 SANTA PAULA
SAN LEANDRO CA  94570

ALEXIS MITCHELL ALBACK
131 FAIR WAY DR
CENTRAL CITY KY  42330-2036

BARBARA ANN ALBANESE
3S549 ELIZABETH AVE
WARRENVILLE IL  60555-3209

DANIEL J ALBANESE
419 W SENEACQUOTEEN RD
PRIST RIVER ID  83856-9464

ELIZABETH ALBANESE
62 DE VRIES AVE
NORTH TARRYTOWN NY  10593

MADELEINE ALBANESE
190 MORRIS AVENUE 3H
SPRINGFIELD NJ  07081-1221

MISS MARGO C ALBANESE
107 MARIONDALE DR
PLANTSVILLE CT  06479-1214

MARIO M ALBANESE &
PATRICIA J ALBANESE JT TEN
35 S MAIN ST
GLOVERSVILLE NY  12078-3809

MARK W ALBANESE
107 MARIONDALE DR
PLANTSVILLE CT  06479-1214

MICHAEL M ALBANESE
4 WOODWARD AVE
GLOVERSVILLE NY  12078-4138

NANCY ALBANESE &
JOSEPH ALBANESE JT TEN
15 S LEWIS PL
ROCKVILLE CTR NY  11570-5529

VICTORIA A ALBANESE
1438 ARBOR AVE
HIGHLAND PK IL  60035-2804

WILLIAM P ALBANESE
181 S KINGSBORO AVE
GLOVERSVILLE NY  12078-4616

GEORGE M ALBANI
6 SUMMER ST
LUBEC ME  04652-1131

BRIAN ALBANO
69 PICCADILLY DOWNS
LYNBROOK NY  11563-3113

LOUIS S ALBANO &
ANN ALBANO JT TEN
100 LEXINGTON STREET
BELMONT MA  02478

PHILIP V ALBANO
3708 SOUTHAMPTON CT
RALEIGH NC  27604-3322

THOMAS A ALBANO
357 SPROUT BROOK RD
GARRISON NY  10524-7458

THOMAS A ALBANO &
BARBARA A ALBANO JT TEN
357 SPROUT BROOK RD
GARRISON NY  10524-7458

GEORGE A ALBANY &
RUTH G ALBANY JT TEN
221 ENGLE DRIVE
WALLINGFORD PA  19086-6322

GEORGE ALBERT ALBANY
221 ENGLE DR
WALLINGFORD PA  19086-6322

ALCIDES ALBARRAN
6 LENORA AVE
MORRISVILLE PA  19067-1206

DAVID A ALBARRAN
1604 TREE TRUNK LANE
CHAPEL HILL TN  37034-2064

IRIS JEANNE ALBAUGH
CUST SCOTT ALBAUGH UGMA IN
9873 S COUNTY RD 100 E
GALVESTON IN  46932-8751

JAMES C ALBAUGH
267 CHARLOTTE ST
MULLIKEN MI  48861-9739

JOHN DEAN ALBAUGH &
PAUL DAVID ALBAUGH JT TEN
9740 KINNEVILLE
EATON RAPIDS MI  48827-9504

ROBERT L ALBAUGH
9740 KINNEVILLE
EATON RAPIDS MI  48827-9504

SCOTT G ALBAUGH
9873 S COUNTY RD 100 E
GALVESTON IN  46932-8751

SHELLEY L ALBAUM
110 OCEAN PARK BLVD 203
SANTA MONICA CA  90405-3559

CALLIE M ALBEA
1139 LINCOLN AVE
PASADENA CA  91103-2844

SABINE ALBECK
CO ADAM OPEL AG
POSTFACH
D-65423 RUESSELSHEIM 1710

RICHARD D ALBEE
3297 MILL ROAD
GASPORT NY  14067-9410

PASQUA ALBENCE
15 MARYLAND AVENUE
PENNS GROVE NJ  08069-1808

GARL ALBER
7523 HAVILAND DR
LINDEN MI  48451

JAMES O ALBER &
JAMES CROWELL ALBER JT TEN
6037 FOUNTAIN POINTE APT 1
GRAND BLANC MI  48439

KAYA FRAILICH ALBER &
EUGENIA JAROSHEVSKA &
MARINA AKERMAN JT TEN
9719 BRAESMONT
HOUSTON TX  77096-4013

ESTHER A ALBERRY
244 MORE AVE
LOS GATOS CA  95032-1110

ALCIRA ALBERS
1641 ARBOR DRIVE
REDLANDS CA  92373-7177

CAROL A ALBERS
APT 111
215 VALENCIA BLVD
BELLEAIR BLUFFS FL  33770-2751

JAMIE ALBERS
CUST ALEXANDRIA AMANDA ALBERS
UTMA AC
PSC 57 BOX-59
APO AE  09610-0001

JAMIE ALBERS
CUST JORDAN LEE ALBERS
UTMA CA
PSC 57 BOX-59
APO AE  09610-0001

KIMBERLY ALBERS
1112 FEDERAL AVE E
SEATTLE WA  98102-4315

MARY MARGARET ALBERS
5532 FIRETHORN CT
CINCINNATI OH  45242-8049

NANCY J ALBERS &
TIM J ALBERS JT TEN
7450 WINSFIELD DR SE
GRAND RAPIDS MI  49546-9680

RUTH E ALBERS
3886 FAVERSHAM ROAD
UNIVERSITY HT OH  44118-3774

DOROTHY ALBERSTADT
5335 POOKS HILL RD
BETHSEDA MD  20814-2004

ALBERT A KOWITT & SALLY
KOWITT TRUSTEES UA KOWITT
FAMILY TRUST DTD 01/16/92
PO BOX 8279
CALABASAS CA  91372

ANN ALBERT
2939 VAN NESS ST NW
APT 609
WASHINGTON DC  20008-4622

ANNE D ALBERT
11678 W GRAND RIVER
EAGLE MI  48822-9705

ALBERT A WETTENGEL & HUBERT W
WETTENGEL AS BENEFICIARIES U/THE
WILL OF IDA WETTENGEL
C/O JULIA ANN MAGNUSSON
6727 35TH AVENUE SW
SEATTLE WA  98126

BETH ALBERT
265 RIVERSIDE DR
BASALT CO  81621-9246

ALBERT B TOTH & MARY M TOTH
TR
ALBERT B TOTH & MARY M TOTH LIVING
TRUST U/D/T DTD 08/23/01
7227 OMEGA CT
PO BOX 763
ZEPHYRHILLS FL  33539-0763

ALBERT CARPENTIER & EDNA R
CARPENTIER & MATTHEW
CARPENTIER JT TEN
34262 WHITE OSPREY DR NORTH
LILLIAN AL  36549-5201

ALBERT C OTTOLINI & DOROTHY
DOROTHY M OTTOLINI TR
OTTOLINI FAM LIVING TRUST
UA 06/12/91
8641 METROPOLITAN AVE
WARREN MI  48093-2330

ALBERT C OTTOLINI & DOROTHY
M OTTOLINI TRUSTEES UA
OTTOLINI FAMILY LIVING TRUST
DTD 06/12/91
8641 METROPOLITAN AVE
WARREN MI  48093-2330

DAVID ALBERT
2 WINDSOR TER APT 5H
WHITE PLAINS NY  10601-3740

DEBORAH ALBERT
3187 BENJAMIN RD
OCEANSIDE NY  11572-4407

DEBORAH LOUISE ALBERT
3003 W MARTIN LUTHER KING BLVD
TAMPA FL  33607-6307

ALBERT DOLIN & EILEEN DOLIN
TR ALBERT DOLIN & EILEEN
DOLIN LIVING TRUST U/A DTD
32731
13356 CORTE DE CHUCENA
SAN DIEGO CA  92128-1573

DONALD R ALBERT
2705 SCARLET OAK CT
COLUMBIA MO  65201-3521

EDWARD V ALBERT IV
201 GREAT OAKS DR
NORMAN OK  73071-2146

ELIAS ALBERT &
ELIZABETH ALBERT JT TEN
13 SPORTSMAN LN
PLACIDA FL  33947-1910

ALBERT E SCHUBERT & JANE D
SCHUBERT TR FOR ALBERT E
SCHUBERT & JANE D SCHUBERT
U/A DTD 7/13/79
A-109 1000 VICAR'S LANDING WAY
PONTE VEDRA BEACH FL  32082

FRED H ALBERT &
ELEANOR E ALBERT JT TEN
3309 ARROWHEAD ST
CHEYENNE WY  82001-6117

ALBERT GAMBLE & CYNTHIA GAMBLE JT
T
1182 WARWICK ST
UNIONDALE NY  11553-1415

GERTRUDE H HOWARD ALBERT
ANDREW HOWARD & GARALD K
RICHARDSON TRUSTEES U/W
HERMANN H HOWARD
15 BROAD ST ROOM 900
BOSTON MA  02109-3803

ALBERT G GROSCH & EILEEN M
GROSCH TR U/A DTD
02/17/92 LIVING TRUST GROSCH
8604 CARRIAGE WAY DR
AFFTON MO  63123-2232

ALBERT H ARENOWITZ &
BETTY W ARENOWITZ
TR ARENOWITZ FAM TRUST
UA 11/12/93
13972 EASTRIDGE DR
WHITTIER CA  90602-1931

ALBERT H IMLAH & JANET I
COLLETT TR U/A WITH JANET I
COLLETT DTD 9/6/73
31 AGASSIZ AVE
BELMONT MA  02478-5020

JAMES H ALBERT
14814 SUSSEX UPR
DETROIT MI  48227-2605

JEANETTE A ALBERT &
DONALD C ALBERT JT TEN
1032 SECOND ST
SANDUSKY OH  44870-3830

ALBERT J GRANUCCI & LINDA T GRANUCCI
TR GRANUCCI REVOCABLE TRUST
UA 3/17/04
3785 RED OAK WAY
REDWOOD CITY CA  94061

ALBERT J KODMAN & GRACELLA M
535 CHURCH ST
INDIANA PA  15701

ALBERT J KOSIBA &
GLORIA E KOSIBA
TR KOSIBA FAM LIVING TRUST
UA 08/26/96
461 LAURELWOOD
WARREN OH  44484-2416

JOAN ALBERT
4310 KENDAL WAY
SLEEPY HOLLOW NY  10591

JOHN ALBERT
11308 CANTERBURY DR
STERLING HTS MI  48312-2902

ALBERT K CAMPBELL & ALICE M
CAMPBELL TRUSTEES THE
CAMPBELL FAMILY REVOCABLE
LIVING TRUST DTD 08/16/93
5457 LINGER LANE
LAPEER MI  48446-8012

ALBERT KOTELES & IRENE
KOTELES TRUSTEES U/A DTD
09/23/91 THE ALBERT KOTELES &
IRENE KOTELES TRUST
30934 MISTY PINES DR
FARMINGTON HILLS MI  48336

LAVERN V ALBERT
15921 BUECHE ROAD ROUTE NO 3
CHESANING MI  48616-9770

ALBERT L EVANS JR &
BETTY DEAN EVANS
TR EVANS LIVING TRUST UA 9/8/97
22 AXLE TREE RD
LAKE MONTICELB VA  22963-2105

LISA ALBERT
29 MARK LANE
NEW CITY NY  10956-6734

MARGARET CAROL REITZ ALBERT
640 DANA'S RIDGE RD
ROWSWELL GA  30075-6352

MARY ALBERT
4768 WEST ILLINIWICK RD
WARRENSBURG IL  62573

ALBERT M BELL &
BETTY J BELL
TR
ALBERT M BELL & BETTY J
BELL TRUST UA 11/01/94
1476 VICE BUENA VISTA
SAN LORENZO CA  94580

ALBERT M TILOW & ELLEN C
TILOW U/A DTD 04/27/90
ALBERT M TILOW & ELLEN C
TILOW TRUST
3338 COBB'S CI
PALM HARBOR FL  34684-1745

NANCY HEYWOOD ALBERT
602 MIRAMAR RD
CLAREMONT CA  91711-2031

ALBERT N WONG & THOMAS M
MAWN JR TRUSTEES REVOCABLE TRUST
DTD 04/05/90 U/A ELSIE
CHIU YUNG WONG
1 ELLEN ROAD
WOBURN MA  01801-2209

ALBERT O LABONTE &
DONNA L LABONTE
TR LABONTE TRUST
UA 07/08/96
4400 SUNSET DR
VERO BEACH FL  32963-1214

RANDAL J ALBERT
935 10TH AVE N E
ONALASKA WI  54650-2185

ALBERT RESNICK &
SYLVIA RESNICK
TR RESNICK FAM TRUST
UA 05/29/96
3497 BENDEMEER RD
CLEVELAND HTS OH  44118

ROBERT T ALBERT
711 PROSPECT AVENUE
BRONX NY  10455-2422

ROBERT W ALBERT
288 OAKLAND AVE
LANSDALE PA  19446-3224

RONALD G ALBERT
57627 GRACE DR
WASHINGTON MI  48094-3155

ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER REVOCABLE TRUST
DTD 05/28/92
4408 TEKA LANE
SAINT CLOUD FL  34772-8800

ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER FAMILY TRUST
DTD 04/28/92
4408 TEKA LN
ST CLOUD FL  34772-8800

THOMAS V ALBERT
R R 3 BOX 1
PITTSTOWN NJ  08867-9401

ALBERT T YOUNG JR & ALBERT T
YOUNG III & BONNIE JO
FASSBENDER TRUSTEES U/A DTD
05/06/75 ELLEN S YOUNG TRUST
10809 MANTILLA CT
OAKTON VA  22124-1808

WILLIAM E ALBERT
ATTN BECKY ALBERT DARNELL
15100 MADISON PK
MORNING VIEW KY  41063-9665

WILLIAM S ALBERT
711 ASHFORD ROAD
WILMINGTON DE  19803-2221

ALBERTA ANN KUHN &
ARTHUR P KUHN
TR ALBERTA ANN KUHN LIVING TRUST
UA 09/28/00
1330 NORTHCREST
LANSING MI 48906

ALBERTA E PATRICK &
JOHN N PATRICK
TR ALBERTA E PATRICK LIVING TRUST
UA 02/18/98
BOX 101707
CAPE CORAL FL  33910-1707

ALBERTA L MANZARDO & ROBERT
A MANZARDO & MICHAEL P
MANZARDO & LAURA M ZAGARI &
PATRICIA A HATFIELD JT TEN
2407 EGGLESTON AVE
BURTON MI 48509-1127

DOROTHY G ALBERTI
BOX 527
LONDONDERRY VT  05148-0527

LOREN D ALBERTI
390 OSBORN RD
PORT ANGELES WA  98362-9552

RALPH A ALBERTI
262 HORNBLOWER AVENUE
BELLEVILLE NJ  07109-2650

RITA ALBERTI
190 HIGH STREET
UNIT 305 1ST FLOOR
MEDFORD MA  02155

JAMES L ALBERTIA
4609 PEEK TRAIL
CHESAPEAKE VA  23321-2146

JAMES L ALBERTIA JR
304 LONGWOOD COURT
CLARKSVILLE TN  37043-4040

CLEVELAND A ALBERTIE
8247 VALLEY VIEW DRIVE
YPSILANTI MI  48197-8363

JEANNE CAMERON ALBERTIN
BOX 152
ATLANTA IL  61723-0152

ABRAHAM ALBERTO
1202 COPEMAN BLVD
FLINT MI  48504-7351

GUADALUPE ALBERTO
1202 COPEMAN BLVD
FLINT MI  48504-7351

ALBERTO N REGINALDO &
NIEVES A REGINALDO
TR REGINALDO FAM TRUST
UA 05/09/96
4881 EAST STRONG COURT
ORCHARD LAKE MI  48323-1578

ALAN RICHARD ALBERTS
2839 RIO DE JANEIRO AVE
COOPER CITY FL  33026

DEBRA W ALBERTS
2848 BREZZA CT
PLEASANTON CA  94566-6483

DIAN L ALBERTS
5641 ASHLEY DR
LANSING MI  48911-4802

EDYTHE JOYCE ALBERTS
13971 SAGEWOOD DR
POWAY CA  92064-1405

ESTELLE D ALBERTS
525 LIVINGSTON RD
LINDEN NJ  07036-5801

EVA Y ALBERTS
165 WINSOR AVE
WATERTOWN MA  02472-1482

FEMIA S A ALBERTS
16250 12 MILE ROAD E 8
ROSEVILLE MI  48066-5061

FRANK R ALBERTS &
SHIRLEY A ALBERTS JT TEN
101 MENDON LN
SCHAUMBURG IL  60193-1033

FREDDIE W ALBERTS
26254 W CHICAGO
DETROIT MI  48239-2164

IRENE T ALBERTS
49319 DEERFIELD PARK
MACOMB MI  48044-1823

JOYCE A ALBERTS
TR UA 4/11/94 ALBERTS FAMILY TRUST
2250 W GOLF RD
UNIT 222
HOFFMAN EST IL  60169

MICHAEL A ALBERTS
325 YOUNGS RD
ATTICA MI  48412

PHILLIP D ALBERTS &
KATHLEEN M ALBERTS JT TEN
1135 ALEXANDRIA LANE
DAVISOIN MI  48423

SAMUEL NEIL ALBERTS
9814 RED REEF CT
FT MYERS FL  33919-3180

SHARON A ALBERTS
2177 BROADBENT WAY
KETTERING OH  45440-2529

TIMOTHY J ALBERTS
APT 7-E
32 W 82ND ST
N Y NY 10024-5622

WILLIAM T ALBERTS
2572 LAKEVIEW
SANFORD MI 48657-9003

JAMES J ALBERTSEN
C/O BOLLES & PRITCHARD
289 UNION ST
HOLBROOK MA 02343-1441

CRAIG W ALBERTSON
42764 ELIZABETH CIRCLE
CLINTON TWP MI 48038-1724

DONALD L ALBERTSON
5629 E 28TH ST
KANSAS CITY MO 64128-1410

HARRIET J ALBERTSON
9612 ADELINE AVE
GARDEN GROVE CA 92841-3803

JEAN E ALBERTSON
16421 S COUNTRY CLUB RD
SAHUARITA AZ 85629-9642

JERROLD L ALBERTSON
2084 JEFFERSON RD
HARRISON MI 48625-9402

JERROLD L ALBERTSON &
ADELINE J ALBERTSON JT TEN
2084 JEFFERSON RD
HARRISON MI 48625-9402

JOYCE E ALBERTSON
424 S MICHIGAN
EDGERTON OH 43517-9719

MICHAEL D ALBERTSON
2335 N WILLIAMSTON ROAD
WILLIAMSTON MI 48895-9748

RICHARD J ALBERTSON
TR RICHARD J ALBERTSON TRUST
UA 03/19/01
600 FM 495 # 1019
ALAMO TX 78516

ROBERT C ALBERTSON
2643 DELSEA DR
FRANKLINVILLE NJ 08322-2918

KAREN ALBERTUZZI
2206 SECOND ST
EAST MEADOW NY 11554-1805

STEPHEN C ALBERY CONS EST
CHARLES W TAYLOR
2550 S TELEGRAPH RD STE 101
BLOOMFIELD HILLS MI 48302

AGNES R ALBIN
225 BOZMAN
STONEWALL LA 71078-9216

ANNETTE S ALBIN &
JOHN D ALBIN JT TEN
8 CARDIGAN DR
FERGUSON MO 63135-1202

ALBIN BERNARD O'NEAL & ROBERT
THOMAS O'NEAL & PATRICK JAMES
O'NEAL & TIMOTHY EARL O'NEAL
JT TEN
17367 WAX RD
GREENWELL SPRINGS LA 70739

GERTRUDE M ALBIN
1503 S 83RD
OMAHA NE 68124-1303

ROBERT B ALBIN &
SHEILA J ALBIN JT TEN
6020 MILLERSTOWN ERIS RD
URBANA OH 43078-9650

VERONICA K ALBIN
1775 PLAIN ROAD
CARO MI 48723-9021

MARY ALBINIAK
ATTN LEONARD ALBINIAK
S68 W12622 WOODS RD
MUSKEGO WI 53150-3541

JOHN R ALBINO
BOX 63
197 OLD SCHENLEY RD
SCHENLEY PA 15682-0063

MARY LOUISE ALBINO
221 HILLBROOK RD
SYRACUSE NY 13219-1903

PATRICIA T FABER ALBINSKI ADM EST
PATRICIA T FABER
127 MICHAEL RD
OAKDALE NY 11769

ELIZABETH L ALBINSON
1210 MAGNOLIA ST
NEW SMYRNA BEACH FL 32168

ALBION D BERRY &
JUDITH A BERRY
TR BERRY LIVING TRUST
UA 9/30/97
7621 SOUTH 40 STREET
PHOENIX AZ 85040-7338

JILL L ALBOM
6233 S JAMESTOWN
TULSA OK 74136-1424

CASSIDY R ALBONE
121 ROSELAND AVE
MEDINA NY 14103

COBY S ALBONE
121 ROSELAND AVE
MEDINA NY 14103

ANNE M ALBOSTA
4399 BRADFORD DRIVE
SAGINAW MI  48603-3049

ANNE M ALBOSTA
4399 BRADFORD DR
SAGINAW MI  48603-3049

BETTY M ALBOSTA &
EDWARD J ALBOSTA JT TEN
5360 FORT ROAD
SAGINAW MI  48601-9312

EDWARD J ALBOSTA
5360 FORT RD
SAGINAW MI  48601-9312

BARBARA ALBRECHT
ROUTE 1 1501 13TH LANE
FRIENDSHIP WI  53934-9728

BOBBY J ALBRECHT
2887 SE CARD COURT
PORT ST LUCIE FL  34984-6356

DANIEL R ALBRECHT
7534 W PALATINE
CHICAGO IL  60631-1823

DAVID A ALBRECHT
2270 REIDVIEW ED
WHITE LAKE MI  78383-3937

DONNA M ALBRECHT
2096 PARADISE DR
LEWISBURG TN  37091

DONNA R ALBRECHT
13306 WHITTIER DR
STERLING HEIGHTS MI  48312-6909

FREDERICK G ALBRECHT
BOX 4073
CENTERLINE MI  48015-4073

FREDRIC A ALBRECHT
14905 WALTERS COURT
ELM GROVE WI  53122-2056

GEORGE B ALBRECHT
1573 RIVER RIDGE
WILLIAMSBURG VA  23185

GEORGE B ALBRECHT &
DOROTHY A ALBRECHT JT TEN
1573 RIVER RDG
WILLIAMSBURG VA  23185-7545

IRVIN W ALBRECHT
7957 ALHAMBRA RD
NEW DOUGLAS IL  62074-1819

J ALBRECHT
277/28/107
729 LORI DRIVE-205-BL22 X
PALM SPRINGS FL  33461-1292

JOSEPH C ALBRECHT &
CHARLOTTE E ALBRECHT JT TEN
1910 WEGNER ST
WAUSAW WI  54401-5261

LESTER L ALBRECHT
3202 TIMBERWAY DRIVE
PINCKNEY MI  48169

LORIN A ALBRECHT
7229 GAD RD
MEDFORD WI  54451-9012

MARILYN K ALBRECHT ALISA A
ALBRECHT &
LYNN B ALBRECHT JT TEN
10 BERLIN AVE
MILTON MA  02186-5103

MARJORIE E ALBRECHT
1444 HELMA AVE
HAMILTON OH  45013-4622

MARTIN ALBRECHT
1580 NEWMANN
LAKEWOOD OH  44107-5233

SADIE E ALBRECHT &
BARBARA A LADD JT TEN
78 NORTH ST
SACO ME  04072-1925

THOMAS G ALBRECHT
1959 PAGENT WAY
HOLT MI  48842-1546

THOMAS M ALBRECHT
3480 CADWALLADER SONK RD
CORTLAND OH  44410-9442

TOULA ALBRECHT
102 THE KINGSWAY
TORONTO ON  M8X 2T8

ALLEN J ALBRIGHT &
ELIZABETH P ALBRIGHT JT TEN
7020 KNICKERBOCKER RD
ONTARIO NY  14519-9784

ALMA A ALBRIGHT
129 N 11TH ST
ALLENTOWN PA  18102-3840

BENNY D ALBRIGHT
920 GILEAD RUPE RD
LEXINGTON MO  64067-7180

BOYD EDWARD ALBRIGHT
CUST CHRISTOPHER FRANCIS ALBRIGHT
UGMA KAN
1231 WILLOW
OTTAWA KS  66067-3439

BOYD EDWARD ALBRIGHT
CUST MICHELLE PAULINE ALBRIGHT
UGMA KAN
1231 WILLOW
OTTAWA KS  66067-3439

CARL G ALBRIGHT
1611 CRESCENT DR
FLINT MI  48503-4722

CLAYTON R ALBRIGHT
1641 E CENTRAL STREET
SPRINGFIELD MO  65802-2105

DOLORES M ALBRIGHT
2308 STARR ROAD
ROYAL OAK MI  48073-2206

DORISANN ALBRIGHT
5058 S US HWY 231
GREENCASTLE IN  46135-8719

ESTHER M ALBRIGHT
2520 SAN DIEGO DR
ARLINGTON TX  76015-1330

EVERETT R ALBRIGHT
9237 CR 35
MILLERSBURG OH  44654-9637

HENRY M ALBRIGHT &
OURANIA J ALBRIGHT TEN COM
4607 COVENTRY ROAD
HARRISBURG PA  17109-1639

IRENE J ALBRIGHT
1348 WALNUT STREET
ALLENTOWN PA  18102-4660

J WALTER ALBRIGHT
105 COOPER ST
SPRING MILLS PA  16875-8102

JEAN A ALBRIGHT
241 MAGNOLIA DRIVE
LEBANON OH  45036

JEANETTE M ALBRIGHT
TR JEANETTE M ALBRIGHT TRUST
31951
4750 N 250 W
WEST LAFAYETTE IN  47906-5525

LOIS MARGUERITE ALBRIGHT
3356 S COUNTY RD 500 W
RUSSSIAVILLE IN  46979

MARGARET L ALBRIGHT
129 N 11TH ST
ALLENTOWN PA  18102-3840

MARY E ALBRIGHT
37 WOODMONT DR
LAWRENCEVILLE NJ  08648-2118

MIRION A ALBRIGHT
3494 S PARK AVE
DOTHAN AL  36301-5534

OLIVE S ALBRIGHT
513 BEL AIRE DRIVE
THIENSVILLE WI  53092-1409

PENROSE L ALBRIGHT &
CARIDAD C ALBRIGHT JT TEN
1523 WOODACRE DR
MC LEAN VA  22101-2540

RAY B ALBRIGHT &
WANDA L ALBRIGHT
TR TEN COM
RAY B & WANDA L ALBRIGHT
LIVING TRUST UA 01/27/99
3201 S LIGHTNER LN
OKLAHOMA CITY OK  73179-3613

RICHARD L ALBRIGHT
680 ELY ST
BATAVIA OH  45103-2825

ROBERT DAVID ALBRIGHT
PO BOX 18548
CORPUS CHRISTI TX  78480-8548

ROBERT E ALBRIGHT
2486 SLATE RUN
COLUMBUS OH  43220-2851

ROBERT L ALBRIGHT
342
530 ELLENDALE ROAD
EDGERTON WI  53534-9090

ROBERT G ALBRING
416 E KING
OWOSSO MI  48867-2403

GREENE ALBRITTON JR
7330 BUCK CREEK DR
FAIRBURN GA  30213-3118

MARLA D ALBRITTON
4913 SHADOWOOD RD
COLLEYVILLE TX  76034-3093

FRANK R ALBRIZIO
48 GOVER RD
MILLBURY MA  01527-4114

FRANK W ALBRO
3717 BRENTWOOD DR
FLINT MI  48503-2343

RUTH E ALBRO
820 WEST 9TH STREET
WILMINGTON DE  19801-1309

CLAIRE JOANN ALBRYCHT
1091 DUBOIS RD
CARLISLE OH  45005-3767

JOSEPH ALBRYCHT
810 LINDBERG AVE
NATCHEZ MS  39120-4880

THOMAS ALBRYCHT
427 HIGH STREET
BELLEVUE OH  44811-1233

MISS MARIE E ALBUE
226 S GRACE AVE
LOMBARD IL  60148-2837

JOAQUIM S ALBUQUERQUE
250 MARY LOU AVENUE
YONKERS NY  10703-1904

BARRY L ALBURG
HC71
BOX 21
LUMBERTON NM  87528-9702

GEORGE ALBURGER &
VERNA M ALBURGER JT TEN
411 PENWYN RD
WYNNWOOD PA  19096-1306

ERIC KENNETH ALBURY
341 SW 182ND WA
HOLLYWOOD FL  33029

MARIANNE L ALBUS
1863 113TH LN NW
COON RAPIDS MN  55433-3714

ADRIAN J ALCALA &
ELVIRA ALCALA TEN ENT
8103 WILLIAM
TAYLOR MI  48180-7409

THELMA G ALCALA
830 OTTER
WATERFORD MI  48328-3920

ANNE MARIE ALCAMO
111 CHERRY VALLEY AVE APT M32
GARDEN CITY NY  11530-1576

SAMUEL ALCANTAR
12918 PINNEY
PACOIMA CA  91331-1924

TEOFILO R ALCANTAR
486 FRANKWOOD
SANGER CA  93657

ALBINO E ALCANTARA
897 MUIRFIELD AVE APT S
SIMI VALLEY CA  93065-5638

GAYLE ALCANTARA
CUST TYLER ALCANTARA
UTMA MI
32602 STRICKER
WARREN MI  48093-1440

GAYLE A ALCANTARA
CUST SIENA DEBORAH ALCANTARA
UGMA MI
32602 STRICKER
WARREN MI  48093-1440

ERNESTO ALCARAS
15 ASCOT CIRCLE
EAST AMHERST NY  14051-1808

CHRISTINE T ALCARAZ
5605 IVYWOOD COURT
CHESTER VA  23831-1581

JOHN S ALCARESE
2619 CHESLEY AVE
BALTIMORE MD  21234-7507

SANTO A ALCARESE
4605 ANNTANA AVE
BALTIMORE MD  21206-4221

ALCARO & ALCARO PLATING CO
C/O ANTHONY ALCARO
1112 PINE ST
MONCLAIR NJ  07042

ERIC W ALCHIN
11500 RUESS RD
PERRY MI  48872-8107

ERIC W ALCHIN &
PHYLLIS M ALCHIN JT TEN
11500 RUESS ROAD
PERRY MI  48872-8107

BARBARA F ALCINI
338 FISHER COURT
CLAWSON MI  48017-1610

JOSEPH ALCOCER
BOX 88
PIRU CA  93040-0088

CAROL ANN ALCOCK
812 RAMONA WAY
GILROY CA  95020-4013

DAPHNE REED ALCOCK
PO BOX 1223
ROUND MOUNTAIN NV  89045-1223

FREDERICK S ALCOCK
6601 WHITEFORD CENTER ROAD
LAMBERTVILLE MI  48144-9469

JOHN P ALCOCK
3910 LEA ROAD
MARSHALL VA  20115-2967

MARGARET ALCODRAY
CUST JEREMY ALCODRAY UGMA MI
4261 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9621

MARGARET ALCODRAY
CUST SHAUN ALCODRAY UGMA MI
4261 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9621

ALICE ADELE ALCORN
39652 MUIRFIELD LANE
NORTHVILLE MI  48167

BRUCE ALCORN
11061 111TH RD
LIVE OAK FL  32060-6984

CHARLES W ALCORN JR
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

CHARLES W ALCORN JR &
MARY ANN ALCORN JT TEN
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

CHARLES W ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

DAVID E ALCORN &
SUSAN M ALCORN JT TEN
1912 CHAPEL PIKE
MARION IN  46952-1526

DENNIS C ALCORN
2115 BEVINGTON LANE
HAMILTON OH  45013-9319

JAMES D ALCORN &
ELIZABETH M ALCORN JT TEN
7330 HUNTSVIEW CT
DAYTON OH  45424-2516

JIMMIE T ALCORN
3556 TANYARD HOLLOW
CULLEOKA TN  38451-2339

KENNETH E ALCORN
4820 FAIRVIEW AVE
BLUE ASH OH  45242-6200

LEO F ALCORN
3990 MAIDEN
WATERFORD MI  48329-1047

MARY A ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

PAULINE E ALCORN
BOX 636
TRINITY AL  35673-0007

REBB L ALCORN
5325 W RADIO ROAD
YOUNGSTOWN OH  44515-1823

ROGER ALCORN
PO BOX 1943
BENSALEM PA  19020

ROY S ALCORN JR
3474 POOLE RD
CINCINNATI OH  45251-2926

WILLIAM C ALCORN &
PATRICIA ALCORN TEN ENT
309 RUNNYMEDE AVE
JENKINTOWN PA  19046-2022

PATRICIA M ALCOTT
4386 OLD CARRIAGE RD
FLINT MI  48507

RAYMOND B ALCOTT &
DIANE S ALCOTT JT TEN
7130 CANFIELD SALEM RD
CANFIELD OH  44406-8422

RONALD C ALCOTT
6770 22 MILE RD
UTICA MI  48317-2115

SHARI K ALCOTT
6770 22 MILE RD
SHELBY TWP MI  48317

WILLIS J ALCUTT
168 S 4TH
RICHMOND CA  94804-2202

MANUEL S ALDANA
10667 JOSHUA ST
ADELANTO CA  92301-4128

BARBARA A ALDEN &
LEWIS J ALDEN TEN ENT
1516 BLAIRMOOR COURT
GROSSE POINT WOODS MI
48236-1006

CAROL ANN ALDEN
TR UA 09/16/99
JOHN L &
CAROL ANN ALDEN TRUST
4101 SHERIDAN RD LOT 66
LENNON MI  48449

DOUGLAS S ALDEN
7524 THRUSH AVE
FORT WAYNE IN  46816-3337

JOHN L ALDEN &
CAROL A ALDEN JT TEN
LOT 66
4101 SHERIDAN
LENNON MI  48449-9413

KENNETH E ALDEN
14 COX ST
HUDSON MA  01749-1412

WILLIAM T ALDEN
1928 NY 43
AVERILL PARK NY  12018

SAMUEL M ALDENDERFER JR
APT 3B
3030 EDWIN AVENUE
FORT LEE NJ 07024-3413

BARBARA BICKEL ALDERDICE
CUST GAIL FRANCES ALDERDICE
UGMA NY
37 HIRSCHFIELD DR
WILLIAMSVILLE NY 14221-6805

BARBARA BICKEL ALDERDICE
CUST GLENN ROLLIN ALDERDICE
UGMA NY
37 HIRSCHFIELD DR
WILLIAMSVILLE NY 14221-6805

BARBARA C ALDERETE
2628 HENLEY DRIVE
ROUND ROCK TX 78681

HAROLD A ALDERFER &
FERNE C ALDERFER TEN ENT
316 FREED RD
HARLEYSVILLE PA 19438-2004

LEVI C ALDERFER &
ARLENE H ALDERFER TEN ENT
576 KELLER RD
TELFORD PA 18969-2435

MARCIA A ALDERINK
9456-28TH ST S E
ADA MI 49301-8541

CHARLES R ALDERMAN
BOX 507
JANESVILLE WI 53547-0507

DANIEL STEVEN ALDERMAN
7210 TOM CRESSWELL RD
SAGINAW MI 48601

DARREL R ALDERMAN
707 NANTUCKET DRIVE
JANESVILLE WI 53546

GEORGE E ALDERMAN
2806 W SUNSET DR
ROGERS AR 72756-2089

JO ANN A ALDERMAN
2415 N AURELIUS
HOLT MI 48842-4703

KENNETH M ALDERMAN
3651 WEST 48 ST
CLEVELAND OH 44102-6037

MARY ALDERMAN
447 GREENGLADE AVENUE
WASHINGTON OH 43085

NICOLE R ALDERMAN
1412 GEORGETOWN BLVD APT A
LANSING MI 48911-5446

PATRICIA S ALDERMAN
3127 WEST 101ST STREET
CLEVELAND OH 44111

RONALD R ALDERMAN SR
91 POPLAR STREET
FAIRBURN GA 30213-1749

STEPHEN W ALDERMAN &
CAROLYN W ALDERMAN JT TEN
46684 BARTLETT DR
CANTON MI 48187-1404

STEVEN L ALDERMAN
21152 N VANCEY DR
BROOKPARK OH 44142-1217

TERRLYN JO ALDERMAN
2263 WOLFBORO SE
KENTWOOD MI 49508-6333

TRUMAN E ALDERMAN
230 MAIN STREET
UNIONVILLE CT 06085-1148

VIOLET E ALDERMAN &
DAVID S LEWIS &
ALLISON C LETKEY &
NADINE K DUCHATEAU JT TEN
BOX 14
COPPER HARBOR MI 49918-0014

WILLIAM B ALDERMAN
2157 BROOKVIEW DR
NASHVILLE TN 37214

MISS ALICE TODD ALDERSON
BOX 215
ALDERSON WV 24910-0215

FLORENCE H ALDERSON
12625 MEMORIAL DR 147
HOUSTON TX 77024-4878

FRANK T ALDERSON JR
1349 PRAYVIEW CT
LOVELAND OH 45140-8707

GAYLE P ALDERSON
4996 LAKESHORE RD
LEXINGTON MI 48450-9379

JOHN M ALDERSON 4TH
BOX 678
ALDERSON WV 24910-0678

KENITH O ALDERSON
847 PLYMOUTH DR
JONESBORO GA 30236

LILBERT ALDERSON &
ELSIE O ALDERSON JT TEN
BOX 9553
SAN DIEGO CA 92169-0553

MARK A ALDERSON
6088 WILLARD RD
MILLINGTON MI  48746-9206

RHEA MARGUERITE ALDERSON
5 KING ST
ALLISTON ON  L0M 1A0

KENNETH R ALDERTON &
VIRGINIA L ALDERTON TEN ENT
616 HILL TOP DRIVE
CUMBERLAND MD  21502-3612

JOHN G ALDINGER JR &
LAURABELLE ALDINGER JT TEN
1720 NORTH COURT
EUSTIS FL  32726-7934

MABEL L ALDINGER
3514 ABERDEEN
ALTON IL  62002-3101

GAETANO BRUNETTI FU ALDO
VIA REGINA MARGHERITA 34
ORATINO CAMPOBASO
MOLISE ITALIA  ZZZZZ

ROBERT R ALDRED
2603 GLENVIEW
ROYAL OAK MI  48073-3116

MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE AMY PAYNE
ALDREDGE TR U/W MARY BATTS
ALDREDGE
3540 RANKIN
DALLAS TX  75205-1209

MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE SAWNIE R
ALDREDGE III TR U/W MARY
BATTS ALDREDGE
3540 RANKIN
DALLAS TX  75205-1209

BOBBIE E ALDRICH &
ARLEE M ALDRICH JT TEN
4651 REMEMBRAMCE NW
GRAND RAPIDS MI  49544

DANIEL P ALDRICH
2191 AVONDALE
SYLVAN LAKE MI  48320-1711

DANIEL P C ALDRICH &
KATHERINE E ALDRICH JT TEN
2191 AVONDALE
SYLVAN LAKE MI  48320-1711

DAVID B ALDRICH
66 MAIN STREET
BOX 266
NORTH BENNINGTON VT  05257

DELL ALDRICH
DDS MS
241 W WILSON STREET APT 20
COSTA MESA CA  92627-5634

DORA KAY ALDRICH
114 WESTWOOD DRIVE
ESTHERVILLE IA  51334-1859

ELIZABETH A ALDRICH
25 COTTAGE ST
WHITINSVILLE MA  01588-1401

FRANK N ALDRICH &
EDNA D ALDRICH JT TEN
INDIAN SPRING RD
DOVER MA  02030

GREGG L ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA TN  38401-7421

JANAH ALDRICH
6675 N WINANS ROAD
ALMA MI  48801-9572

JOHN R ALDRICH
11560 SHAFTSBURG RD
LAINGSBURG MI  48848-9732

JOY ANN BOWYER ALDRICH
226 ORCHID AVE
CORONA DEL MAR CA  92625

LOIS B ALDRICH
33917 HAWK CREEK RANCH ROAD N
DAVENPORT WA  99122-8769

LORRAINE C ALDRICH
CUST STEPHEN L ALDRICH
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2470 VILLAGE DR SE
GRAND RAPIDS MI  49506

LOUISE H ALDRICH
1965 OLD DOMINION DR
ATLANTA GA  30350-4616

MARK G ALDRICH
7656 BARNSBURY
WEST BLOOMFIELD MI  48324-3612

MARY J ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA TN  38401-7421

MASON M ALDRICH &
JUDITH C ALDRICH JT TEN
108 46TH ST NW
BRADENTON FL  34209-2913

NICHOLAS F ALDRICH JR
2012 CALIFORNIA AVENUE
FORT WAYNE IN  46805-4410

PEGGY S ALDRICH
8241 TREVELLIAN WAY
INDIANAPOLIS IN  46217-4560

PHILIP A ALDRICH &
LOUISE M ALDRICH JT TEN
4425 KYTE ROAD
SHORTSVILLE NY  14548

ROBERT H ALDRICH JR
4430 POST RD UNIT D 49
EAST GREENWICH RI 02818-4144

SALLY K ALDRICH
CUST KATHLEEN MC CORMICK ALDRICH
UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SALLY K ALDRICH
CUST KATHLEEN MCCORMICK ALDRICH
UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SALLY K ALDRICH
CUST LYMAN
DAVENPORT ALDRICH IV UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SAMUEL R ALDRICH
20720 LIBERTY LN
BEND OR 97701-8064

WARREN S ALDRICH &
LOUISE HEWITT ALDRICH JT TEN
1965 OLD DOMINION DR
ATLANTA GA 30350-4616

ALAN V ALDRIDGE &
BRENDA HAIRSTON TEN COM
6104 WOODHAVEN RD
JACKSON MS 39206-2216

BETTY L ALDRIDGE
1007 BEATRICE DR
DAYTON OH 45404-1418

CAROL J ALDRIDGE &
JAMES C NEWMAN TEN ENT
312 WINDSOR AVE
WAYNE PA 19087-3309

DUSTIN ALDRIDGE
651 L AS GRANJAS
EL PASO TX 79932-2300

ELOISE ALDRIDGE
52 KIRKPATRICK ST
BUFFALO NY 14215-3833

GARY H ALDRIDGE
209 STONEVIEW LN
MOORESVILLE IN 46158-2747

JAMES L ALDRIDGE
115 MAYWOOD DR
ROCHESTER NY 14618-4322

JUNE BULLOCK ALDRIDGE
2415 SHERBOURNE RD
RICHMOND VA 23237-1204

LINDA ALDRIDGE
28607 COPELAND RD
TONEY AL 35773

MICHAEL E ALDRIDGE &
DIANE S ALDRIDGE JT TEN
301 NETTLECARRIER LN
MONROE TN 38573-6114

PAUL K ALDRIDGE &
IRENE Y ALDRIDGE JT TEN
10910 HAMMOND DRIVE
LAUREL MD 20723-1019

QUEEN E ALDRIDGE &
A V ALDRIDGE JT TEN
6104 WOODHAVEN RD
JACKSON MS 39206-2216

THOMAS D ALDRIDGE SR
1314 NW 127TH COURT
OCALA FL 34482

THOMAS D ALDRIDGE
1118 WILLARD
BIRCH RUN MI 48415-9468

TOWANA K ALDRIDGE
4314 S 580 WEST
RUSSIAVILLE IN 46979

WEST ALDRIDGE
3012 25TH
DETROIT MI 48216-1002

WILLIE ALDRIDGE
30237 JULIUS BLVD
WESTLAND MI 48186-7334

PATRICK JOHN ALDWORTH
6206 SHAWNEE CIR
SCOTTS MI 49088-9766

GARTH F ALE
BOX 6815
VERO BEACH FL 32961-6815

HARRIETT JANE ALE
BOX 6815
VERO BEACH FL 32961-6815

MARIA ALEANDRA
C/O M GROSSO
APT RA-2
400 ARGYLE RD
BROOKLYN NY 11218-5412

JILL M ALECCI
887 W MAPLE
MILFORD MI 48381-3825

MARLENE R ALEE &
HARRY W ALEE JT TEN
4125 FENMORE AVE
WATERFORD MI 48328-3082

LOUIS L ALEGNANI
34150 DRYDEN
STERLING HEIGHTS MI 48312-5002

FRANK ALEGRIA JR
1400 REFUGIO CANYON ROAD
GOLETA CA  93117-9760

GERARDO M ALEJO
731 SAN JUAN BLVD
ORLANDO FL  32807-1528

RAMON G ALEJO
5924 LAKE UNDERHILL RD
ORLANDO FL  32807-4312

VONNIE F ALEJO
21109 GARY DR APT 117
CASTRO VALLEY CA  94546-6128

PAUL J ALEKNA
1873 LOCKMERE DR S E
KENTWOOD MI  49508-6319

LEOCADIA T ALEKSA
8337 W WESTCOTT DR
PEORIA AZ  85382-8706

MIRJANA ALEKSOVSKA
9727 SOUTH MERYTON COURT
PALOS HILL IL  60465-1158

TODOR G ALEKSOVSKI
7117 SEYMOUR RD
FLUSHING MI  48433-9240

JESSIE ALEMAN JR
4030 RACE
FLINT MI  48504-2227

RUTH BERNSTEIN ALENICK &
JANIE B BERNSTEIN &
JUDITH D PAYNE JT TEN
1001 GUILDFORD A
BOCA RATON FL  33434-2987

EUGENE R ALENT &
FLOY C ALENT JT TEN
1083 S COLLON DRIVE
BAD AXE MI  48413

EARL A ALER JR
6423 WINDING TREE DR
NEW CARLISLE OH  45344-9168

PERRY B ALERS
CUST PERRY
CAMPBELL ALERS A MINOR UNDER THE
LAWS OF THE DISTRICT OF COLUMBIA
9272 ALLEN STREET
NABASSAS VA  20110-6176

PERRY C ALERS
9272 ALLEN STREET
MANASSAS VA  20110-6176

CHARLES F ALES
13900 LAKE SIDE BLVD NORTH
APT 306B
SHELBT TOWNSHIP MI  48315-6048

JIMMIE E ALESHIRE
9192 COUNTRY POND TRL
MIAMISBURG OH  45342-5456

ORA K ALESHIRE
8371 91ST ST
LARGO FL  33777-2811

VERNA D ALESHIRE
1027-10TH ST NW
MINOT ND  58703-2133

CARLO D ALESIO
282 PENN-WASH CR RD
TITUSVILLE NJ  08560

ROBERT M ALESSANDRA
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ELAINE S ALESSANDRI
19425 MORDEN BLUSH DRIVE
LUTZ FL  33549

MISS EILEEN ALESSANDRINI
1385 ROWE RD
NISKAYUNA NY  12309-2443

ILIO ALESSANDRINI
469 PRISCILLA LANE
BUENA NJ  08310

ROCCO ALESSANDRINI &
ANGELA ALESSANDRINI JT TEN
15181 FORD RD 401
DEARBORN MI  48126-4636

ANTHONY ALESSANDRO
51772 SHADYWOOD DR
MACOMB TOWNSHIP MI  48042-4294

ANGELA S ALESSANDRONI
242 GRAY ST
ARLINGTON MA  02476-6105

DIANE K ALESSI
64 SEMINOLE AVE
WAYNE NJ  07470-4437

FRANK A ALESSI &
BERTHA M ALESSI JT TEN
32624 AVONDALE
WESTLAND MI  48186-8902

JOHNETTE M ALESSI
54340 ARROWHEAD
SHELBY TOWNSHIP MI  48315-1206

LINDA R ALESSI
64 SEMIOLE AVE
WAYNE NJ  07470-4437

MIKE J ALESSI
1404 FALL RIVER RD
YPSILANTI MI  48198-3106

PAMELA M ALESSI
40644 VILLAGE OAKS
NOVI MI  48375-4462

TIMOTHY A ALESSI
CUST ANNA MARGARET ALESSI
UTMA NC
18832 FLAT SHOALF DRIVE
CORNELIUS NC  28031-7626

TULLIO A ALESSI
TR DOROTHY L ALESSI LIVING TRUST
UA 12/3/96
697 FAIRFORD
GROSSE POINTE WOOD MI
48236-2413

ORESTE B ALESSIO &
ANN MARIE ALESSIO JT TEN
12829 OAK CT
LOCKPORT IL  60441-8727

THOMAS F D ALESSIO
30 PUTNAM ST
SOMERVILLE NJ  08876-2737

MISS ELIZABETH ALESSO
338-2ND ST
SADDLE BROOK NJ  07663-6302

MISS JOSEPHINE ALESSO
338-2ND ST
SADDLE BROOK NJ  07663-6302

CYNTHIA A ALEVAS
166 GROVE AVENUE
PATCHOGUE NY  11772-4134

JAMES G ALEWINE
4405 LAVONIE HWY
HARTWELL GA  30643-3111

MAX L ALEWINE
HWY 77
4178 PROVIDENCE CHURCH RD
LAVONIA GA  30553-3746

ANNETTE ALEX
65 E 96TH ST
APT 10A
NEW YORK NY  10128

CATHERINE ALEX
21028 EHLERT AVE
WARREN MI  48089-3438

GREGORY ALEX &
FITENY ALEX JT TEN
513 BATCHEWANA
CLAWSON MI  48017-1804

ALEX J ORLYK & LINDA J RIEMER JT
TE
145 COLUMBIA AVE APT 308
HOLLAND MI  49423

LOIS M ALEX
CUST DANIEL J LIPSITT UGMA MA
15 OAKLAND RD
BROOKLINE MA  02445-6725

ALEX R BAKSA JR & DOROTHY E
BAKSA TR
ALEX R BAKSA JR TRUST
U/A 4/04/00
584 HILLIARD RD
ELYRIA OH  44035-3739

F ALEXAI
615 MAPLE AVENUE
LINDEN NJ  07036-2737

AARON C ALEXANDER
2484 WINSHIRE DRIVE
DECATUR GA  30035-4242

AARON D ALEXANDER
411 ROUND HILL RD
WYNNE PA  19087

ALAN ALEXANDER
0-84 FAIRLAWN PARKWAY
FAIR LAWN NJ  07410

ALBERT V ALEXANDER
77 ROBY ST
LOCKPORT NY  14094-1425

ALEX G ALEXANDER &
MARTHA ALEXANDER JT TEN
702 MAIN ST
WEST RUTLAND VT  05777

ALICE MALY ALEXANDER
321 WEST 29TH ST
ANDERSON IN  46016

ALEXANDER A MACHRAY &
SYLVIA I MACHRAY
TR
ALEXANDER A MACHRAY FAMILY
TRUST UA 11/03/86
3475 S BIRCH ST
DENVER CO  80222-7212

AMELIA O ALEXANDER
745 DEBERLY DR APT D
KINGSTON PA  18704-5914

ANDREW D ALEXANDER
BOX 420711
PONTIAC MI  48342-0711

ANITA ALEXANDER
30833 OLD SHORE DR
NORTH OLMSTED OH  44070-3807

ANN M ALEXANDER
101 LIN-DON DRIVE
SOMERSET KY  42503-6275

ANNE E ALEXANDER
TR ANNE E ALEXANDER TRUST
UA 12/28/95
177 CEDAR AVE
E GREENWICH RI  02818-3170

ANNIE W ALEXANDER
15095 MARKTWAIN
DETROIT MI  48227-2917

ARCHIE E ALEXANDER
184 S FRANCIS
PONTIAC MI  48342-3230

ARTHUR S ALEXANDER
25 WATCHWOOD COURT
ORINDA CA  94563-2730

ARTHUR W ALEXANDER &
FRANCES W ALEXANDER JT TEN
12244 S BLAKELY
LOS ANGELES CA  90059-2928

BETSYE M ALEXANDER
1660 JENNINGS MILL RD APT 201
BOGART GA  30622-2529

BEVERLY CALL ALEXANDER &
ROBERT F ALEXANDER JR JT TEN
3126 EASTBURN RD
CHARLOTTE NC  28210-3211

BOBBY J ALEXANDER
3419 S EVANSTON
INDEPENDENCE MO  64052-1040

BRIAN D ALEXANDER
15183 RESTWOOD DR
LINDEN MI  48451-8771

BYRON EDWARD ALEXANDER
2696 W 1300N
ALEXANDRIA IN  46001

CARL D ALEXANDER
243 ARROWHEAD TRAIL
KINGSTON TN  37763

CARL M ALEXANDER &
JUNE E ALEXANDER JT TEN
17036 PARKER RD
ATHENS AL  35611-8504

CAROL B ALEXANDER
3152 PARKWAY 13-202
PIGEON FORGE TN  37863-3340

CAROL JOAN ALEXANDER
203 TIMBERWILDE
HOUSTON TX  77024-6923

CHARLES E ALEXANDER
2445 MCNAB CT
TRAVERSE CITY MI  49686-8521

MISS CORA ALEXANDER
1621 STRASBURG RD
WEST CHESTER PA  19380-6417

CYNTHIA M ALEXANDER
10 CHEVAIUX COURT
ATLANTA GA  30342-1944

DANIEL ALEXANDER
38 VERMONT ST
WEST ROXBURY MA  02132-2320

DANIEL L ALEXANDER
1403 FRANKLIN ST
NEWTON NC  28658-9297

DANNA ALEXANDER
47274 WHIPPOORWILL DR
MACOMB TOWNSHIP MI  48044

DANNY ALEXANDER
7563 E VILLANUEVA DR
ORANGE CA  92867-6426

DAVID CHARLES ALEXANDER
BOX 2957
AUBURN AL  36831-2957

DAVID MELVIN ALEXANDER
81 WEST 165 SOUTH
OREM UT  84058

DAVID W ALEXANDER &
BARBARA L ALEXANDER JT TEN
4520 HALIFAX DR
PORT ORANGE FL  32127-4507

DEBORAH WILLIAMS ALEXANDER
1032 ENVIEW CRT
STOCKTON CA  95210-2162

DEBRA K ALEXANDER &
BRADLEY L ALEXANDER JT TEN
1964 SWEET GUM DR
PLAINFIELD IN  46123-7425

DENVER ALEXANDER
434 W 700N
VALPARISO IN  46385-8407

DONALD ALEXANDER
5115 S 50 W
ANDERSON IN  46013-9500

DONALD E ALEXANDER
4072 S QUAKER RD
GASPORT NY  14067-9476

DONALD F ALEXANDER
1901 OAK TERRACE
ORTONVILLE MI  48462-8414

DONALD F ALEXANDER &
MARILYN E ALEXANDER JT TEN
1901 OAK TERRACE
ORTONVILLE MI  48462-8414

DONALD G ALEXANDER
1399 CAPE CODE DR
PARKVILLE BC  V9P 2Y4

DONNA J ALEXANDER
5744 AMBER WAY
YPSILANTI MI  48197-8206

DORIS H ALEXANDER
BOX 3046
C/O JOHN R ALEXANDER
WILMINGTON DE  19804-0046

DOROTHY J ALEXANDER
218 MILLINGTON RD
CORTLANDT MANOR NY  10567-1636

DOUGLAS ALEXANDER
4025 COMSTOCK ST
FLINT MI  48504-2132

DOUGLAS W ALEXANDER
1222 CHERRY FORK RD
WINCHESTER OH  45697-9720

DWAYNE ALEXANDER
4295 E OUTERDRIVE
DETROIT MI  48234-3122

EARL V ALEXANDER
1688 MAPLEWOOD DRIVE
LEBANON OH  45036-9327

EARL W ALEXANDER
9353 MORRISH RD
MONTROSE MI  48457-9016

EDWARD J ALEXANDER
13609 5TH AVE
E CLEVELAND OH  44112-3107

EILEEN L ALEXANDER
7433 WOODBINE RD
WOODBINE MD  21797-8909

ELIZABETH M ALEXANDER
4019 CHESAPEAKE AVE
HAMPTON VA  23669-4631

ELIZABETH M ALEXANDER
27801 SE 403RD ST
ENUMCLAW WA  98022-9719

ELMA CUDLIPP ALEXANDER
804 WILDBRIAR DR
LUFKIN TX  75904-4454

ELMER A ALEXANDER
111 MARQUETTE 301
MINNEAPOLIS MN  55401-2038

ELVA EILEEN ALEXANDER &
DONNA D REDDEN JT TEN
201 N E 73RD ST
KANSAS CITY MO  64118-1843

ERIC W ALEXANDER
524 GENTLE BREEZE DR
SAINT PETERS MO  63376-3877

ERNEST G ALEXANDER JR &
BEVERLY C ALEXANDER JT TEN
7188 HARTCREST LANE
CENTERVILLE OH  45459

EUGENE P ALEXANDER EX EST
ELIZABETH H ALEXANDER
2625 HARVARD AVE
SAN ANGELO TX  76904

EVELYN E ALEXANDER
2815 DIGBY AVE
CINCINNATI OH  45220-2732

F H ALEXANDER
208 WATSON STREET
ALBION MI  49224-1159

FANNIE L ALEXANDER
916 SOUTH 20TH STREET
NEWARK NJ  07108-1126

FLOYD ALEXANDER III
4000 TEMPLETON ROAD
WARREN TOWNSHIP OH  44481-9130

FRANCES B ALEXANDER
3073 S ELMS RD
SWARTZ CREEK MI  48473-7926

FRANKLIN D ALEXANDER &
SHARON E ALEXANDER JT TEN
359 ZION RD
NEWBURG PA  17240-9117

FRED E ALEXANDER &
VIRGINIA ALEXANDER JT TEN
616 WINTERS EVE STREET
FLUSHING MI  48433-1947

FREDERICK L ALEXANDER
10432 STREAM PARK CT
CENTERVILLE OH  45458-9569

GEORGE J ALEXANDER
414 BUCHANAN ST
FT WAYNE IN  46803-4024

GEORGE T ALEXANDER
943 GAIL AVE
FAIRFIELD OH  45014-1801

GEORGINA S ALEXANDER &
MARGOT A SYLVESTER JT TEN
17729 GLENMORE
REDFORD MI  48240-2159

GERALD R ALEXANDER
136 W BLUEBRIAR DR
GRANITE SHOALS TX  78654

GLEN E ALEXANDER
3252 N BOGAN ROAD
BUFORD GA  30519-3753

GORDON ALEXANDER &
BERNICE R ALEXANDER JT TEN
706 THORNWOOD CT
BALTIMORE MD  21286-7920

HAROLD D ALEXANDER
9283 MARKANNE
DALLAS TX  75243-6542

HARVEY G ALEXANDER
10117 US STATE RT 62 11
ORIENT OH  43146

HERBERT G ALEXANDER
87 WILLIS DRIVE
TRENTON NJ  08628-2019

ISMAY B ALEXANDER
CUST ANTHONY J ALEXANDER
UGMA NY
43 STERLING PL
BROOKLYN NY  11217-3203

JACK B ALEXANDER
5517 WESTCHESTER DRIVE
FLINT MI  48532-4062

JACQUELINE L ALEXANDER
364 VANDERBILT ROAD
ASHEVILLE NC  28803-3036

JAMES ALEXANDER III
3770 SNODGRASS RD
MANSFIELD OH  44903-8930

JAMES ALEXANDER &
LILLY J ALEXANDER JT TEN
5533 WOODSIDE CIRCLE
MONTGOMERY AL  36117

JAMES A ALEXANDER
800 UNIVERSITY PL
ST LOUIS MO  63132-5022

JAMES E ALEXANDER
9233 LAKEVIEW DRIVE
FOLEY AL  36535-9372

JAMES E ALEXANDER &
MARTHA C ALEXANDER JT TEN
9233 LAKEVIEW DRIVE
FOLEY AL  36535-9372

JAMES E ALEXANDER
2088 HERITAGE DRIVE
SANDUSKY OH  44870-5157

JAMES H ALEXANDER
5809 135TH PL SW
EDMONDS WA  98026-3251

JAMES J ALEXANDER JR
461 ATLANTIC AVENUE
ABERDEEN NJ  07747-2343

JAMES O ALEXANDER JR
11750 MINDEN
DETROIT MI  48205-3765

JAMES R ALEXANDER
10197 DAR LANE
GOODRICH MI  48438-9403

JAMES ROBERT ALEXANDER
1946 FOX HUNTERS ROAD
FAYETTEVILLE AR  72701-2963

JAMES S ALEXANDER
1525 MULBERRY LANE
FLINT MI  48507-5360

JAMES T ALEXANDER
8381 REED RD
NEW LOTHROP MI  48460-9721

JAMES V ALEXANDER &
RUBY FAYE ALEXANDER JT TEN
1700 TIMBER RIDGE RD
MARBLE FALLS TX  78654-7847

JARVIS W ALEXANDER
6471 BERKSHIRE CT
LISLE IL  60532-3207

JERRY ALEXANDER
1409 LAWRENCE WAY
ANDERSON IN  46013-5605

JEWEL S ALEXANDER
4256 N 75TH ST
MILWAUKEE WI  53216-1002

JOEL A ALEXANDER
33 DAVIS LAKE ROAD
LAPEER MI  48446-1470

JOETTA L ALEXANDER
1321 N WEBSTER ST
KOKOMO IN  46901

JOHN ALEXANDER
CUST COLLINS
ALEXANDER UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN ALEXANDER &
ALVA ALEXANDER TEN ENT
939-12TH AVE
PROSPECT PARK PA  19076-2019

JOHN ALEXANDER
CUST JOHN
ALEXANDER JR UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN ALEXANDER
CUST KATIE
ALEXANDER UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN D ALEXANDER &
JULIE V ALEXANDER JT TEN
10 RIVER GLEN CIR
LITTLE ROCK AR  72202-1424

JOHN H ALEXANDER
822 ELIZA ST
HOUTZDALE PA  16651-1221

JOHN P ALEXANDER
523 MONTGOMERY ST
SHELBYVILLE IN  46176-1910

JOSEPH ALEXANDER
TR ALEXANDER EXEMPTION TRUST
UA 06/16/92
6627 DREXEL AVE
LOS ANGELES CA  90048-4208

JUDSON W ALEXANDER
818 NUE WAY DR
LEBANON OH  45036-8084

JULIA A ALEXANDER
4334 LARIAT LN
LANSING MI  48917-2734

JULIE L ALEXANDER
ATTN JULIE L BOVA
10 RIVER GLEN CIR
LITTLE ROCK AR  72202-1424

KAREN ALEXANDER
517 RIVER MILL RD
JERSEY SHORE PA  17740-8047

KATHERINE B ALEXANDER
45 LANTERN LANE
NORTH KINGSTOWN RI  02852-5614

KAYE ALEXANDER &
RACHEL ZUCKERMAN JT TEN
5837 BEVIS AVE
VAN NUYS CA  91411-3106

KEITH R ALEXANDER
77 WATERFORD WAY
FAIRPORT NY  14450-9749

LARRY G ALEXANDER
4581 MERRITT RD
YPSILANTI MI  48197-9399

LARRY K ALEXANDER
BOX 933
WEST CHESTER OH  45071-0933

LEONA L ALEXANDER
28675 LA AZTECA
LAGUNA NIGUEL CA  92677-7646

LEONARD ALEXANDER
2150 E FRANCES RD
CLIO MI  48420-9767

LESLEY D ALEXANDER
10157 WILLOW BROOK
FLUSHING MI  48433

LESLIE J ALEXANDER
BOX 5900
AIKEN SC  29804-5900

LESTER H ALEXANDER
5750 POFF RD
MARTINSVILLE IN  46151-6643

LOIS A ALEXANDER
10197 DAR LANE
GOODRICH MI  48438-9403

LOIS F ALEXANDER
143 WEST 96TH ST
NEW YORK NY  10025-6403

MARA LEIGH ALEXANDER
5974 KIMBERLY ANNE WAY #101
ALEXANDRIA VA  22310

MARCY LUANNE ALEXANDER
51 OVERHILL RD
YOUNGSTOWN OH  44512-1558

MARGARET R ALEXANDER
TR UA 05/24/89 F/B/O EDITH
B LAKE AND MARGARET R
ALEXANDER
634 COACHLIGHT LANE
HAZELWOOD MO  63042-3448

MARIAN L ALEXANDER
BOX 116
ROCKVILLE IN  47872-0116

MARILYN ALEXANDER
12865 LONG ACRE
DETROIT MI  48227

MARILYN S ALEXANDER
105 WEYBRIDGE COURT
WENONAH NJ  08090-2058

MARION R ALEXANDER
CUST CHERYL L ALEXANDER U/THE
FLORIDA
GIFTS TO MINORS ACT
C/O HIRES
326 COUNTRY CLUB DRIVE
TEQUESTA FL  33469-1944

MARK E ALEXANDER
609 SIGLER STREET
FRANKTON IN  46044

MARTHA A ALEXANDER
8540 SPARLING RD
GOODELLS MI  48027-1902

MARY A ALEXANDER
916 CAROLINE AVE
JOLIET IL  60433-9582

MARY BETH ALEXANDER
3719 BRIDLE PATH LN
SUFFOLK VA  23435-3201

MARY BETH ALEXANDER
CUSTODIAN KRISTOFER C OSMUN
UNDER THE VIRGINIA UNIF
GIFTS TO MINORS ACT
3719 BRIDLE PATH LN
SUFFOLK VA  23435-3201

MARY C ALEXANDER
407 W GRACE AVE
HERKIMER NY  13350-1314

MARY S ALEXANDER
3716 71RST ST TERRACE EAST
SARASOTA FL  34243

MARYLYN ANN ALEXANDER
7340 SHEWANGO WAY
CINCINNATI OH  45243-1830

MICHAEL ALEXANDER
10990 S CR 800 W
DALEVILLE IN  47334-9712

MICHAEL E ALEXANDER
930 N A ST
ELWOOD IN  46036-1569

MICHAEL R ALEXANDER
1203 M STREET
BEDFORD IN  47421-2930

MITCHELL O ALEXANDER
9809 APPLETON
KANSAS CITY MO  64134-2352

NORENE T ALEXANDER
TR UA 08/14/91 LIVING TRUST
NORENE T ALEXANDER
11198 HANOVER DR
WARREN MI  48093-5591

NORMAN ALEXANDER
2118 WAYNE ST
SANDUSKY OH  44870-4852

NORMAN ALEXANDER &
DORTHA ALEXANDER JT TEN
5047 STONESPRING COURT
ANDERSON IN  46012-9713

NORRIS O ALEXANDER
7225 HWY 101 N
ROCKMART GA  30153-6375

ONDIE LEE ALEXANDER
13024 SIMMS
DETROIT MI  48205-3264

OTIS ALEXANDER &
SHARLEEN ALEXANDER JT TEN
1249 WHELAN PL
RAHWAY NJ  07065-5510

PATRICIA L ALEXANDER
694 PEACH TREE LANE
GROSSE PTE WD MI  48236-2719

PAUL ALEXANDER
80 GUION PL APT 4Y
NEW ROCHELLE NY  10801-3826

PAULINE ALEXANDER
271 S SANFORD
PONTIAC MI  48342-3150

PEGGY J ALEXANDER
TR PEGGY ALEXANDER LIVING TRUST
UA 9/1/98
1234 WHITEHEART AVE
MARCO ISLAND FL  34145-4646

PETER R ALEXANDER
5805 SCHADE
MIDLAND MI  48640-6910

PHILIP B ALEXANDER
TR PHILIP B ALEXANDER TRUST
UA 05/26/00
7162 LENNON RD
CORUNNA MI  48817-9554

PHILIP L ALEXANDER
RR 4 BOX 439
ALEXANDRIA IN  46001

ALEXANDER P POULOS &
EULA FITCH POULOS
TR
POULOS FAMILY 1995
TRUST U/A DTD 10/25/95
3255 CLAUDIA DR
CONCORD CA  94519-2132

ALEXANDER P STUKOVSKI & LIBERTY
F STUKOVSKI TR U/A DTD
03/30/88 FBO ALEXANDER P
STUKOVSKI & LIBERTY STUKOVSKI TR
3211 SOUTHPORT DR
HOLIDAY FL  34690-1968

RICHARD L ALEXANDER
730 WEST 3RD ST
HASTINGS NE  68901-5134

RITA A ALEXANDER
1738 FAUVER AVE
DAYTON OH  45420-2503

ROBERT C ALEXANDER
9173 CHAR LIMPUS RD
ORLANDO FL  32836

ROBERT C ALEXANDER
70 JOYCE LANE
WAYNE NJ  07470-3644

ROBERT D ALEXANDER
19 LEE AVE
PITTSBURGH PA  15221-4807

ROBERT E ALEXANDER
18547 TIPSICO LAKE ROAD
FENTON MI  48430-8515

ROBERT E ALEXANDER &
SUSANNE M ALEXANDER JT TEN
18547 TIPSICO LAKE ROAD
FENTON MI  48430-8515

ROBERT F ALEXANDER
3361 E HIGH ST
SPRINGFIELD OH  45505-1638

ROBERT F ALEXANDER
8315 WHITNEY RD
GAINES MI  48436-9797

ROBERT J ALEXANDER
810 MARQUARDT RD
GAYLORD MI  49735-9774

ROBERT L ALEXANDER
7001 CAMDEN CIRCLE
CLAYTON OH  45315

ROBERT L ALEXANDER &
JORETTA ALEXANDER JT TEN
2530 FOREST SPRINGS DR SE
WARREN OH  44484-5615

ROBERT T ALEXANDER
4142 BRIDLEGATE WAY
DAYTON OH  45424-8000

ROBERT W ALEXANDER
5192 STATE HWY 16 S
BANDERA TX  78003

ROBERT WARREN ALEXANDER
1315 PASEO DE VACA
SAN ANGELO TX  76901

ROGEAN M ALEXANDER
2022 W STEWART
FLINT MI  48504-3738

ROGER L ALEXANDER
4137 RELLIM ROAD
WARREN OH  44483-2041

ROSALIE ALEXANDER
468 NORTH HIGHLAND AVE
MERION PA  19066-1746

ROXANNE A ALEXANDER
1279 BROOKFOREST DR NE
ATLANTA GA  30324-3840

RUSTY E ALEXANDER
7630 TRIER RD
FORT WAYNE IN  46815-5646

SALINA G ALEXANDER
224 RAGSDALE ST
HIRAM GA  30141-2513

SETH ROBERT ALEXANDER
95 SKYLINE DR
WATCHUNG NJ  07069-6473

STEPHEN M ALEXANDER
610 N FAIRVIEW ST
ALEXANDRIA IN  46001-8174

STEVEN G ALEXANDER
8790 BROOKE PARK DR APT 206
CANTON MI  48187-5110

STEVEN H ALEXANDER
1235 N ONTARIO STREET
BURBANK CA  91505

STEVEN H ALEXANDER
TR STEVEN H ALEXANDER TRUST
UA 08/16/04
1235 N ONTARIO
BURBANK CA  91505

SUZANNE C ALEXANDER
2117 GREENSWORD DR
ATLANTA GA  30345-3634

SUZANNE I ALEXANDER
2290 STONE BROOK LN
FLUSHING MI  48433-3502

TERESA A ALEXANDER
4047 TERI LANE
LINCOLN NE  68502-5952

THOMAS B ALEXANDER
12712 BROOKGLEN CT
SARATOGA CA  95070-4012

THOMAS F ALEXANDER
RT 1 BOX 94-K
MARTIN GA  30557-9714

TROY S ALEXANDER
2117 SPRING LAKE DR
SPRING HILL TN  37174-7514

TYRONE B ALEXANDER
36261 GRAND RIVER AVE APT 204
FARMINGTON HILLS MI  48335-3052

VELMA ALEXANDER
903 N NOBLE
GREENFIELD IN  46140-1246

VENESICA ALEXANDER
BOX 18883
CLEVELAND HEIGHTS OH  44118-0883

VICKIE ALEXANDER
4711 SHADOW CREST DR
ARLINGTON TX  76018

VIRGIL C ALEXANDER
1079 FENTON HILLS DR
FLINT MI  48507-4771

VIRGINIA D ALEXANDER
62 THISTLEDOWN DR
ROCHESTER NY  14617-3019

VIRGINIA T ALEXANDER
BOX 609
CADIZ KY  42211-0609

DUKE W ALEXANDER
260 ROLLINGWOOD TRAIL
ALTAMONTE SPRINGS FL  32714

WILLIAM ALEXANDER
3701 STRANDHILL RD
SHAKER HTS OH  44122-5020

WILLIAM E ALEXANDER
185 BASSETT
PONTIAC MI  48341-2709

WILLIAM E ALEXANDER
1102 PLAZA CIRCLE
JOPPA MD  21085-3607

WILLIAM E ALEXANDER
2102 WELCH
FLINT MI  48504-2912

WILLIAM O ALEXANDER
15 LONDONDERRY DR
FAIRVIEW HGHTS IL  62208-3310

WILLIAM O ALEXANDER &
RUTH ALEXANDER JT TEN
15 LONDONDERRY DR
FAIRVIEW HGHTS IL  62208-3310

WILLIAM R ALEXANDER
5847 SOUTH WEST 28TH TERRACE
TOPEKA KS  66614-2423

WILLIAM R ALEXANDER &
LEE ELLEN ALEXANDER JT TEN
5847 SOUTH WEST 28TH TERRACE
TOPEKA KS  66614-2423

WILLIAM S ALEXANDER
3312 EAST 135 ST
CLEVELAND OH  44120-3947

ALEXANDRA C BOARDMAN & KATE
B WALTERS TRUSTEES U/A DTD
05/30/90 ALEXANDRA C
BOARDMAN TRUST
616 MONTCALM PLACE
ST PAUL MN  55116-1733

FAUSTINO D ALEXANDRE
3 COLLINS DR
HUDSON MA  01749-3108

FRANTZ ALEXANDRE
795 EAST 34TTH STREET
BROOKLYN NY  11210-2727

JOAQUIM M ALEXANDRE
656 MAPLE AVE
ELIZABETH NJ  07202-2608

ALEXANDRIA R VELLA &
TIMOTHY J VELLA
TR VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP MI  48167

JEFFREY A ALEXANDROWICZ
48010 LIBERTY DRIVE
SHELBY TWP MI  48315-4058

PAUL R ALEXANDRUNAS
632 SANDY HILL ROAD
VALENCIA PA  16059-2626

GEORGE S ALEXEE
3480 ALMERINDA DR R5
CANFIELD OH  44406-9203

MARGUERITE C ALEXEE
1130 BEECHWOOD RD
SALEM OH  44460

MICHAEL D ALEXEE
2505 ANTHONY CR
HUBBARD OH  44425

SARA J ALEXIN
802 JENNIE PLACE
MONROE MI  48161

ANNE P ALEXIOU
1419 LIGHTHOUSE DRIVE
NORTH MYRTLE BEACH SC  29582

BETTY J ALEXIS
1841 CENTRAL PARK AVENUE 17B
YONKERS NY  10710-2916

DAVID ALEXIS &
ROSE ALEXIS JT TEN
317 PUTNAM AVE
BROOKLYN NY  11216-1732

RICHARD J ALEXIS
2512 SHERIDAN DR
CHAMPAIGN IL  61821-4738

KAROLYNE A ALEXIUC
C/O RIBARSKY
30727 ROAN DR
WARREN MI 48093-5620

PAUL ALEXOPOULOS &
DIANE ALEXOPOULOS JT TEN
3845 OXLEY
TROY MI 48083-5394

DAVID J ALEXY
53679 SHERWOOD LANE
SHELBY TOWNSHIP MI 48315-2053

DAVID J ALEXY &
MARY A ALEXY JT TEN
53679 SHERWOOD LN
SHELBY TOWNSHIP MI 48315-2053

RICHARD E ALEXY
3136 MONTCLAIR CT
CLARKSTON MI 48348-5065

DOROTHEA L ALFANO
127 ADAMS WAY
SAYVILLE NY 11782

GREGORY W ALFANO
3320 DUFFIELD
WHITE LAKE MI 48383-1711

LOUIS J ALFANO
394 JAROME ST
BRICK NJ 08724-2037

NICHOLAS JOSEPH ALFANO
159 W LAYTON AVE
FLA UT 84115

CHRISTINA M ALFARO
8206 HADLEY
OVERLAND PARK KS 66204-3542

DEBORAH A ALFARO
5130 MONTICELLO DR
SWARTZ CREEK MI 48473-8252

EVELYN M ALFARO
ATTN EVELYN B ESPARZA
542 CUMANA CIR
UNION CITY CA 94587-4106

JERRY ALFARO
30040 FAIRFAX
LIVONIA MI 48152-1919

DONALD J ALFERY
2329 VIRGINIA
TROY MI 48083-2548

CONNIE B ALFES
2629 GRANITE RD
FITCHBURG WI 53711-4931

ANGELO J ALFIERI
380 RAINES PARK
ROCHESTER NY 14613-1117

DEBORAH A ALFIERI
1381 UXBRIDGE WAY
NORTH WALES PA 19454-3681

FREDERICK J ALFIERI
1282 CONIFER COVE LANE
WEBSTER NY 14580-9588

VINCENZO ALFIERI
45 REGINA DR
ROCHESTER NY 14606-3525

TONY ALFIERO
BOX 990
SAN MATEO FL 32187-0990

LOUIS ALFONSETTI JR
5 PARMERTON DR
ENDICOTT NY 13760-4271

SCOTT A ALFONSI
6636 MAPLE COURT
KINSMAN OH 44428-9568

FELICITA ALFONSO
PO BOX 211
JUANA DIAZ
PUERTO RICO PR 00795

NANCY ALFONZETTI
234 BEDFORD ROAD
PLEASANTVILLE NY 10570-2234

ADELE J ALFORD
6727 HAMPTON DR
CINCINNAI OH 45236-3934

FLORA ALFORD
6 FISHERS HILL DRIVE
ST PETERS MO 63376

GREGORY P ALFORD
86 MARBLE HILL CT
SCHAUMBURG IL 60193

JACOB H ALFORD &
KAREN M ALFORD TEN COM
1839 VALENCE ST
NEW ORLEANS LA 70115-5553

JEROME J ALFORD
562 SOUTH 400 EAST
IVING UT 84738-5021

JOE ALFORD
BOX 202
HOLLAND OH 43528-0202

LESTER A ALFORD
TR UA 08/16/02
L ALFORD REVOCABLE TRUST
2742 BRANDON ST
FLINT MI 48503-3449

MYRON L ALFORD
174 DOGWOOD DR
HIGHLAND HEIGHTS KY 41076-3791

NORMA L ALFORD
208 WAYNERIDGE RD
WAYNESBORO VA 22980-2208

RICKY E ALFORD
4965 WILCOX
HOLT MI 48842-1941

RODNEY L ALFORD
4 CLUBHOUSE PL
BELLA VISTA AR 72714-1600

ROSS ANDREW ALFORD
DEPT OF ZOOLOGY
JAMES COOK UNIVERSITY
TOWNSVILLE QUEENSLAND 4811

SALLIE F ALFORD
4804 EL RANCHO
FT WORTH TX 76119-4706

SHERILY J ALFORD
1336 BANCROFT ST
DAYTON OH 45408-1810

SHIRLEY D ALFORD
2592 ORDINATE DR
FAIRFIELD OH 45014-4912

TERESA C ALFORD
302 E IOWA AVE
BONIFAY FL 32425-2210

VIRGIL E ALFORD &
MILDRED L ALFORD JT TEN
4 LOW GAP RD
COLD SPRING KY 41076-2125

VIRGIL E ALFORD
4 LOW GAP RD
COLD SPRINGS KY 41076-2125

ALCEE H ALFRED
9729 PORTAGE
ST LOUIS CO MO 63136-5311

ALFRED CAHN &
LENA CAHN
TR ALFRED CAHN TRUST
UA 07/30/97
154-54 20 RD
WHITESTONE NY 11357-3806

ALFRED CHAN & MAY CHAN
TR UNDER DECLARATION OF TRUST
33015
3732 ELSTON AVE
OAKLAND CA 94602-1602

ALFRED C HINDS &
BARBARA J HINDS
TR
ALFRED C HINDS & BARBARA J
HINDS FAM TRUST UA 04/13/88
131 YALE AVE
MILL VALLEY CA 94941-3531

CRAIG S ALFRED
122 S ALICE
ROCHESTER MI 48307-2500

ALFRED DIETZ DEPT OF
ENTOMOLOGY
526 CONRAD RD
VENICE FL 34293

ALFRED E BOIKE & GENEVIEVE
BOIKE TR
BOIKE LIVING TRUST
DTD 11/03/99
4969 S HURON RIVER DR
FLAT ROCK MI 48134-9644

ALFRED E GWOZDZ &
IRENE T GWOZDZ
TR
ALFRED GWOZDZ & IRENE GWOZDZ
JOINT LIV TRUST UA 06/13/00
20811 PALOMA
SAINT CLAIR SHRS MI 48080-1122

ALFRED E VICTOR &
R JACQUELYN VICTOR
TR VICTOR FAMILY TRUST
UA 12/18/98
18148 BOWLES RD PO BOX 993
ST MARYS CITY MD 20686-0993

ALFRED FLAXMAN & ROSE
FLAXMAN TRUSTEES UA FLAXMAN
FAMILY TRUST DTD 05/11/90
75 ARROYO AVE
PIEDMONT CA 94611-3913

ALFRED G JACOBSMA &
DOROTHY J JACOBSMA
TR
ALFRED G JACOBSMA TRUST 435
UA 12/29/95
3620 186TH ST APT 405
LANSING IL 60438-3267

ALFRED H WARNER &
BETTY H WARNER
TR WARNER FAMILY 2000 TRUST
UA 02/03/00
254 CALLE ESPERANZA
SANTA BARBARA CA 93105-4019

ALFRED JAMES LEWIS & JANE
G LEWIS TR U/A DTD
01/04/84 ALFR JAMES LEWIS &
JANE G LEWIS TRUST
15151 FORD RD APT 310
DEARBORN MI 48126-5027

ALFRED J GIEHRL & JOANN C GIEHRL
TR
ALFRED J GIEHRL & JOANN C GIEHRL
REVOCABLE LIFETIME TRUST U/A
DTD 2/21/03
771 BRADBURN CT
NORTHVILLE MI 48167

ALFRED J REHKER & PHYLLIS E
REHKER TR
REHKER FAMILY REV LIVING TRUST
UA 06/13/97
32885 REDWOOD BLVD
AVON LAKE OH 44012-1558

ALFRED KURZ & RACHEL
KURZ
415 DOWNS DRIVE
CHERRY HILL NJ 08003-3414

ALFRED L ARNOLD &
JOYCE O ARNOLD
TR ALFRED L & JOYCE O ARNOLD TRUST
UA 11/18/94
2104 CRESTLINE CIRCLE
BURTON MI 48509

ALFRED L SCOTT & RUTH E VON
WIESENTHAL TR U/W SIMON
SCHLESINGER ART 4
C/O SCOTT MACONI
800 THIRD AVE 16TH FLOOR
NEW YORK NY 10022-7604

ALFRED M DOWNUM & DARLENE M
DOWNUM TRUSTERS UA DOWNUM
FAMILY TRUST DTD 02/16/90
6557 PINE MEADOWS DR
SPRING HILL FL  34606-3346

ALFRED PELLEGRINI & FLORENCE
PELLEGRINI CO-TRUSTEES U/A DTD
05/12/94 THE ALFRED & FLORENCE
PELLEGRINI LIV TR
1568 SOLWAY CT
APOPKA FL  32712-2023

PETER R ALFRED
140 JOHNSTON ST
NEWBURGH NY  12550-4524

ALFRED P HEUER &
JEANNETTE M HEUER
TR HEUER FAM REVOCABLE TRUST
UA 09/19/96
2666 ENGLISH OAKS CIR
CHARLOTTESVILLE VA  22911-8268

ROBERT ALFRED
5144 COOPER
DETROIT MI  48213-3086

ALFRED R WHELAN & LEONA M WHELAN
TR
WHELAN FAMILY REVOCABLE LIVING
TRUST U/A DTD 12/02/05
356 READY RD
CARLETON MI  48117

GERALD H ALFREDSON
8715-34TH AVE
KENOSHA WI  53142-2530

CARL E ALFSEN &
EVELYN G ALFSEN JT TEN
928 WEXFORD WAY
ROCHESTER HILLS MI  48307-2972

PHILLIP ALFUS
425 EAST 86TH ST
NEW YORK NY  10028

ADELE S ALGEO &
JOHN ALGEO JT TEN
BOX 80206
ATHENS GA  30608-0206

BRUCE M ALGER
14340 SEYMOUR ROAD
LINDEN MI  48451-9744

CHRISTINE ELLEN ALGER
COMP 121 FORT IRWIN RR#1
HALIBURTON ON  K0M 1S0

DAVID E ALGER
2311 SPRING HILL RD
ANDERSON IN  46016

MISS SUSAN ELIZABETH ALGER
18 KINGSMOUNT PARK ROAD
TORONTO ON  M4L 3L1

WILLIAM F ALGER &
HAROLD CLARK ALGER JT TEN
115 LANCASTER PL
SAINT AUOSTINE FL  32084-7533

WILLIAM PETER ALGER
308 PEARL AVENUE
PETERBOROUGH ON  K9J 5G5

CAROLYN M ALGIER &
BARBARA BRENNEMAN JT TEN
1477 TROTTERS CV
DUNWOODY GA  30338-3851

VIRGINIA M ALGIERE
BOX 215
BRADFORD RI  02808-0215

JEAN PIERRE M ALGOET
22529 CORTSVILLE
ST CLAIR SHORES MI  48081-2561

ALGONQUIN REALTY CO
C/O DON SNELL
11400 N CENTRAL EXPWY
DALLAS TX  75243-6609

CARL ALGOZZINI
218 WISCASSET ROAD
HIGHLAND LAKES NJ  07422

ALLEN A ALGRIM
RR 3 FOSSUM RD
BRODHEAD WI  53520-9803

CARMEN D ALGUIRE
11420 W SILVERLAKE RD
BYRON MI  48418

NISSIM ALHADEFF
181-35 MIDLAND PARKWAY
JAMAICA ESTATES NY  11432-1432

SHIRAZ ALHARAZI
BOX 2024
SQUARE ONE
MISSISSAUGA ON  L5B 3C6

PAUL V ALHART
524 NORTH ZEE ST
LOMPOC CA  93436-5019

AHMAD ALI
8199 ELLSWORTH
DETROIT MI  48238-1814

DONNA J ALI
3423 BELDEN AVE
YOUNGSTOWN OH  44502-3004

MONICA ALI
1081 LANE CREEK CIRCLE
BISHOP GA  30621

RONALD S ALI
835-53 WINDWARD DR
AURORA OH  44202-8207

S MASOOD ALI
CUST ALYA ALI UTMA IL
114 W MORNINGSIDE
PEORIA IL  61614-2135

S MASOOD ALI
CUST ASIF ALI UTMA IL
114 W MORNINGSIDE DR
PEORIA IL  61614

SONUHOR ALI
5523 LODEWYCK
DETROIT MI  48224-1307

LESLIE A ALIANO
1 BIRCHWOOD TERRACE
APT 10
BRISTOL CT  06010

KAREN A ALIBER
255 WESTCHESTER WAY
BIRMINGHAM MI  48009-4426

KAREN A ALIBER &
THOMAS W ALIBER JT TEN
255 WESTCHESTER WAY
BIRMINGHAM MI  48009-4426

MISS SUSAN A ALIBER &
SHEILA ALIBER JT TEN
56 ARDMORE ROAD
NEEDHAM HEIGHTS MA  02494-1833

THOMAS W ALIBER
255 WESTCHESTER WAY
BIRMINGHAM MI  48009-4426

ENRICO ALIBERTE &
CONCETTA ALIBERTE JT TEN
3 GOODWIN AVE
MALDEN MA  02148-1519

EVELYN B ALIBOZAK
454 MAPLE AVENUE
BRISTOL CT  06010-2696

SALVATORE J ALICATA
169-45 26TH AVE
FLUSHING NY  11358-1105

ALICE A BROWN & DAVID
KENNETH BROWN TR ALICE A
BROWN TRUST UA 02/17/95
5348 EWING AVE SO
MINNEAPOLIS MN  55410-2011

ALICE BLAHUT &
EDWARD BLAHUT
TR BLAHUT TRUST
UA 06/09/90
7077 S ELEVEN HUNDRED EAST
CULVER IN  46511

ALICE C DUNCOMBE & ALFRED
KRUGER CO-TRUSTEES U/W HENRY
L DUNCOMBE JR TRUST
798 FERNWOOD ROAD
KEY BISCAYNE FL  33149-2406

ALICE D LYONS &
EDWARD H LYONS
TR ALICE D LYONS TRUST
UA 12/10/97
13619 BASKET RING CT
GAINESVILLE VA  20155-3025

DOROTHY GENE ALICE
4017 ROSQUE DR
PLANO TX  75074

ALICE M MACFARLANE &
DONALD B MACFARLANE
TR ALICE MALLON MACFARLANE TRUST
UA 5/13/98
506 SKIATOOK COURT
LOUDON TN  37774

ALICE S HUTTON AS LIFE
TENANT U/W OF WILLIAM F
HUTTON
121 THORNTON AVE
BOONVILLE NY  13309-1114

ALICE T DALY KEVIN A DALY &
GRACE DALY BOREN
TR DALY FAMILY TRUST UA 11/23/98
98 EVANS ST
NEW HYDE PARK NY  11040-1711

ALICE YANOSKO CHAMIS & CHRISTOS
CONSTANTINOS CHAMIS TRS U/A DTD 3/2
THE ALICE YANOSKO CHAMIS & CHRISTOS
CONSTANTINOS CHAMIS TRUST
24534 FRAMINGHAM DR
WESTLAKE OH  44145

BARBARA E ALICEA
741 RANDALL ST
LANSING MI  48906-4254

T O ALICEA
PO BOX 4774
AGUADILLA PUERTORICO  00605

CLAUDIA LYNN SOURIALL ALICIA
L BAUMGRAS & JEFFREY L
BAUMGRAS JT TEN
2155 HUMMER LAKE RD
ORTONVILLE MI  48462-9447

ALVIN L ALIFF
232 WEST SHADBOLT
LAKE ORION MI  48362-3069

JUNE L ALIFF
109 JACQUELINE DRIVE
AVONDALE LA  70094-2819

JUNE L ALIFF &
OTTOWAY J ALIFF JR JT TEN
109 JACQUELINE DRIVE
AVONDALE LA  70094-2819

STEPHEN M ALIFF
6019 W THOMPSON RD
INDIANAPOLIS IN  46221-3822

JACK M ALIG
6780 WILLOW CREEK DR
DAYTON OH  45424-2487

MARCIA F ALIG
17 LANDING LANE
PRINCETON JCT NJ  08550-1211

GEORGE CONSTANTINE ALIKES &
NOULA D G ALIKES JT TEN
5720 BARNES RD
CANANDAIGUA NY  14424-8922

ALICIA E ALIMBOYOGUEN
2146 BELLECHASSE DRIVE
DAVISON MI  48423-2118

GERALD R ALIMENTI
C/O JERRYS INC VINNIN SQ
SWAMPSCOTT MA  01907

NICHOLAS ALIMPICH &
MURIEL M ALIMPICH JT TEN
25036 DONALD
REDFORD MI  48239-3330

ELEANORE T ALIOTO
831 EAST FOREST HILL AVE
OAK CREEK WI  53154-3101

FRANCIS W ALIOTO
1395 PORTOLA DRIVE
SAN FRANCISCO CA  94127-1509

JOHN M ALISEN
158-30-82ND ST
HOWARD BEACH NY  11414

JOHN M ALISEN &
PATRICIA A ALISEN JT TEN
158-30-82ND ST
HOWARD BEACH NY  11414

MIRANDA ALIZIO
129 METROPOLITAN AVE
BOSTON MA  02131-4216

DAVID M ALKANOWSKI
166 SAWMILL ROAD
TOWNSEND DE  19734-9273

HENRY R ALKER SR
3705 HENICAN PLACE
METAIRIE LA  70003-1509

ANNA G ALKEVICIUS &
MARY J BINKOWSKI JT TEN
31239 GAY ST
ROSEVILLE MI  48066-1224

CHARLES ALKEVICIUS
1216 RICHMOND ST NW
GRAND RAPIDS MI  49504-2742

BETTY E ALKIRE
370 STANFORD DR
LONDON OH  43140-8591

MICHAEL ALKIRE
9150 14 MILE RD
CEDAR SPRINGS MI  49319-9319

L A ALKOV
16536 PARK LN CIRCLE
LOS ANGELES CA  90049-1145

MICHAEL J ALKSNIS
2647 WYOMING AVE S W
WYOMING MI  49509-2320

ALL SAINTS CHURCH
570 SIBLEY ST
HAMMOND IN  46320-1607

EDWARD F ALLAIRE
17982 E23 COUNTY HOME RD
MONTICELLO IA  52310-8103

MISS BENITA ALLALOUF
ATTN BENITA ALLALOUF BROKAW
77 LAKERIDGE DRIVE
MATAWAN NJ  07747-3733

ALEXANDER M ALLAN &
HAZEL I ALLAN JT TEN
15115 MAPLEWOOD
PLYMOUTH MI  48170-2696

ANNE M ALLAN
4560 GUNNVILLE ROAD
CLARENCE NY  14031-1944

BRUCE T ALLAN
15224 SHIAWASSEE
BRYON MI  48418-9025

CRAIG D ALLAN
14174 SEMINOLE
REDFORD MI  48239-3036

DAVID ALLAN &
KATHY ALLAN JT TEN
463 STONE QUARRY RD
MARQUETTE MI  49855

DAVID R ALLAN
257 OAK TREE RD
MOUNTAINSIDE NJ  07092-1856

DOROTHY ALLAN
9120 WOODEN BRIDGE RD
POTOMAC MD  20854-2414

DOUGLAS R ALLAN
1195 FAIRFAX
BLOOMFIELD HILLS MI  48302-0118

GEORGE ALLAN &
DIANE M ALLAN JT TEN
7 STONEHEDGE DR
WILMINGTON MA  01887-3189

GRAHAM G ALLAN
CUST GEORGE
GRAHAM ALLAN II UGMA WA
18411-60TH PL NE
KENMORE WA  98028

JAMES B ALLAN
403 WIDE WATERS LN
AUBURN NY  13021

JAMES BLAIR ALLAN
403 WIDE WATERS LN
AUBURN NY  13021

JOHN R ALLAN
1313 HURON PL
LETHBRIDGE AB  T1K 3L1

JOYCE E ALLAN
9 KELOWNA CT
TOMS RIVER NJ  08757-6124

KENNETH F ALLAN
1718 E HAMILTON AVE
FLINT MI  48506-4402

ALLAN K JONAS &
DOROTHY N JONAS
TR JONAS FAMILY TRUST UA 7/18/97
10313 W PICO BLVD
LOS ANGELES CA  90064-2607

MARY A ALLAN
979 GIBSON
OXFORD MI  48371-4524

MARY LOUISE ALLAN
5013 MT DURBAN DR
SAN DIEGO CA  92117-4844

ALLAN MCILRAITH &
PHYLLIS MCILRAITH
TR MCILRAITH LIVING TRUST
UA 1/21/97
4517 CHIMNEY CREEK DR
SARASOTA FL  34235-1818

RICHARD A ALLAN
4 TIDE TURN
SALEM SC  29676-4624

ROBERT W ALLAN
4123 MEIGS
WATERFORD MI  48329-2031

SHIRLEY P ALLAN
26 MARVIN AVE
BRANTFORD ON  N3S 3C4

SHIRLEY S ALLAN
149 INDIAN HILL RD
BOALSBURG PA  16827-1623

STUART M ALLAN
CUST NORRIS E ALLAN UGMA MI
2-9950-20
FAYETTE OH  43521

TERRY C ALLAN
8720 CENTERRIDGE POINT
CENTERVILLE OH  45458

TERRY C ALLAN
3720 CENTERRIDGE POINT
CENTERVILLE OH  45453

VERGIE L ALLAN &
GAIL A MC CANN JT TEN
1047 HUNTERS HOLLOW RD
WARRENTON MO  63383

WALTER M ALLAN &
JOYCE M ALLAN JT TEN
826 GARNET COURT
ROCHESTER MI  48306-4593

GENE C ALLAND &
RUTH A ALLAND JT TEN
1605 BAINBRIDGE
LACROSSE WI  54603-1463

JON L ALLANSON
8739 GUNPOWDER DR
INDIANAPOLIS IN  46256-1361

RONALD S ALLANSON
4722 NANCE LN
GREENWOOD IN  46142-7675

SCOTT A ALLANSON
364 W THOMPSON
INDIANAPOLIS IN  46217-3564

EARL H ALLARD JR
PO BOX 36385
GROSSE PT FARMS MI  48236

JAMES L ALLARD
540 BRANBURY COURT
BRANDON MS  39047-8019

LEO J ALLARD
4715 BISHOP ST
MILLINGTON MI  48746

ROBERT ALLARD &
DOROTHY ALLARD JT TEN
5924 CRANBROOK WAY
UNIT E-201
NAPLES FL  34112-8895

ROBERT A ALLARD
1832 IMPERIAL HWY
WESTLAND MI  48185-3568

ROBERT R ALLARD
200 CRICKET LANE
CORTLAND OH  44410-1214

ROBERT R ALLARD &
CAROL J ALLARD JT TEN
200 CRICKET LANE
CORTLAND OH  44410-1214

THOMAS H ALLARD II
415 MT VERNON
ROYAL OAK MI  48073-2529

CHRISTOPHE J ALLARDING
731 GLENDALE
LANSING MI  48910-4616

RALPH D ALLBEE
215 S FIFTH ST
BOX 7
HARRISON MI  48625-9125

JAMES L ALLBRIGHT
7628 OLD SPANISH TRL
SAN ANTONIO TX  78233-2807

WILLIAM G ALLCHURCH
R R 1
CASTLETON ON  K0K 1M0

I JUDY ALLDREDGE &
DOROTHY D ALLDREDGE JT TEN
BOX 20718
SUN VALLEY NV  89433-0718

LORETTA M ALLEBACH
3020 W 84TH PLACE
LEAWOOD KS  66206-1309

KRISTINA S ALLEBE
169 WHISPERING PINES DRIVE
LEE FORD ESTATES
WINCHESTER TN  37398-4334

ROBERT E ALLEE
6153 W CO ED 750 S
REELSVILLE IN  46171

STEVEN ALLEE &
MERRY ALLEE JT TEN
107 N GRACE ST
CROCKETT TX  75835-1721

VICTORIA A ALLEGER
480 GREENWOOD RD
KENNETT SQUARE PA  19348

FRANK ALLEGRA
TR U/A
DTD 10/12/89 FRANK ALLEGRA
TRUST
11 SOUTHGATE COURT
BURR RIDGE IL  60521-6400

PATRICIA K ALLEGRINA &
AMY E ALLEGRINA &
JILL L ALLEGRINA JT TEN
779 KIRTS BLVD
TROY MI  48084

PETER ALLEGRINA &
MARIBETH FOLTZ-ALLEGRINA JT TEN
436 KEDZIE
EAST LANSIN MI  48823-3532

ROGER L ALLEGRINA &
AMY E ALLEGRINA &
JILL L ALLEGRINA JT TEN
40864 KNIGHTSFORD
NORTHVILLE MI  48167

JAMES M ALLEMAN
TR U/A
DTD 08/13/89 JULIANE R
ALLEMAN TRUST
C/O JAMES M ALLEMAN
2225 W HAWKINS ST
KANKAKEE IL  60901-4569

MARGARET C ALLEMAN
300 BLACKTHORN LANE
CHARLOTTE NC  28209-2604

MARION S ALLEMAN
TR UA 1/27/00 ALLEMAN FAMILY TRUST
7500 E MCCORMICK PKWY
SCOTTSDALE AZ  85258

RON L ALLEMAN
3255 LUROMA DRIVE
DEWITT MI  48820-9002

CAROL B ALLEMANG
TR CAROL B ALLEMANG TRUST
UA 06/03/91
6445 WOODCREST RIDGE
CLARKSTON MI  48346-3050

DAVID A ALLEMON JR &
VIOLA ALLEMON JT TEN
10905 MILFORD RD
HOLLY MI  48442-8904

ADDIE M ALLEN
250 E HARBORTOWN DR APT 611
DETROIT MI  48207-5010

ALBERT H ALLEN
17 REDWOOD RD
SAUGERTIES NY  12477-2117

MISS ALICE NELL ALLEN
2326 CLEARSPRING DR NORTH
IRVING TX  75063-3380

ANGELIQUE F ALLEN
RR 2 BOX 262
TOWANDA PA  18848-9105

ANITA P ALLEN
TR U/A
DTD 04/18/94 THE RALPH E
ALLEN & ANITA P ALLEN LIVING TRUST
2100 WINDY STREET
CLARKDALE AZ  86324-3715

ANN ALLEN
1541 SUE DR
ROSE CITY MI  48654-9623

ANN U ALLEN
13801 YORK RD APT 54
COCKEYSVILLE MD  21030-1825

ANNE B ALLEN
543 GREEN VALLEY RD
LANGHORNE PA  19047-1132

ARLEN ALLEN
193 MEGAN ROAD
HYANNIS MA  02601-2510

ARLIS M ALLEN
1311 SOUTH OAK
EUDORA KS  66025-9422

ARNOLD E ALLEN
1710 W 166TH ST
COMPTON CA  90220-4326

ARTHUR M ALLEN
106 ROBIN HOOD TRL
LOOKOUT MOUNTAIN GA 30750-2821

ARVILLA BIRDEEN ALLEN
3506 CEDARDALE CT
TOLEDO OH 43623-1826

ALLEN AUTOMATED SYSTEMS
ATTN LUCAS INDUSTRIES INC
12011 SUNSET HILLS RD
RESTON VA 20190-3262

BEN I ALLEN
7066 ARCADIA AVE
ST LOUIS MO 63130-2445

BENNIE E ALLEN
1869 FOOTHILL VISTA DR
TRACY CA 95377-0218

BERNARD ALLEN
8890 PATTON ST
DETROIT MI 48228-1620

BERTRAM C ALLEN
2703 CASON CT
MURFREESBORO TN 37128-6793

BERTRAM F ALLEN JR
29 BOGART AVE
PORT WASHINGTON NY 11050-4005

BETTY B ALLEN
360 N HAWKINS
AKRON OH 44313-6160

BETTY DAVIS ALLEN
352 BURMAN AVENUE
DAYTON OH 45426-2716

BETTY E ALLEN
17296 HAMPTON BLVD
BOCA RATON FL 33496-3013

BETTY L ALLEN
2610 THAYER AVE
KALAMAZOO MI 49004-1953

BEVERLY A ALLEN
1685 MURDOCK ROAD
MARIETTA GA 30062-4871

BEVERLY A ALLEN &
KENNETH ALLEN JT TEN
1685 MURDOCK ROAD
MARIETTA GA 30062-4871

ALLEN B FOWLER & JANET F
ATKINSON TR U/W PAUL P
FOWLER
458 MEMORIAL PKWY
NIAGARA FALLS NY 14303-1408

BILLIE R ALLEN
402 E LAVENDER LN
ARLINGTON TX 76010-8512

BILLY E ALLEN
1101 TUCKAWANNA DR
ATLANTA GA 30311-3119

BILLY R ALLEN &
DELORES K ALLEN JT TEN
IRON MOUNTAIN ESTATES
HARTFORD KY 42347

BOBBY ALLEN
4353 AUDUBON
DETROIT MI 48224-2752

BOBBY J ALLEN
175 GOLD DUST TRAIL
CARROLLTON GA 30117

BRENDA JOYCE ALLEN
150 E 18TH ST APT 7
DOVER OH 44622-1064

BRENDA L ALLEN
10045 RUTLAND
DETROIT MI 48227-4503

BRIAN A ALLEN &
GENE E ALLEN JT TEN
51 RANCHVIEW RD
ROLLING HILLS ESTATES CA 90274

BRIAN D ALLEN
710 TANBARK
DIAMONDALE MI 48821-9792

BRIAN J ALLEN
CUST BRIDGET ALLEN
UTMA NJ
1724 H ST
WALL TWP NJ 07719-3140

BRIAN J ALLEN
CUST EIMILE ALLEN
UTMA NJ
1724 H ST
WALL TWP NJ 07719-3140

BRUCE V ALLEN
335 MAGNOLIA AVE
BRIELLE NJ 08730-2031

CARLA R ALLEN
4010 N GUILFORD AVE
INDIANAPOLIS IN 46205-2723

CAROL J ALLEN
4186 BELLEVUE
ONONDAGA MI 49264-9715

CAROL J ALLEN
CUST SHERI
LYNNE ALLEN UGMA MD
6078 W 18TH ST
LOS ANGELES CA 90035-4636

CAROLYN E DAY ALLEN
845 FIRST COLONIAL RD APT 314
VIRGINIA BEACH VA  23451-6164

CAROLYN JOHNSON ALLEN
1827 E MCGRAW
SEATTLE WA  98112-2137

CATHERINE ALLEN
5815 RADNOR ST
DETROIT MI  48224-1361

CHARLES ALLEN
806 ELM STREET
HARRISONVILLE MO  64701

CHARLES E ALLEN
11618 E HACKETT
SUGAR CREEK MO  64054-1326

CHARLES E ALLEN &
KATHRYN H ALLEN JT TEN
405 S HYATT ST
TIPP CITY OH  45371-1220

CHARLES L ALLEN
BOX 248
LACON IL  61540-0248

CHARLES R ALLEN
5514 NOAH WAY
SAN DIEGO CA  92117-1334

CHARLES V ALLEN
3705 LONE TREE RD
MILFORD MI  48380-1939

CHARLES W ALLEN
1503 THURBER ST
HERNDEN VA  20170-2567

CHARLOTTE M ALLEN
TR UA 07/18/90 WITH
CHARLOTTE M ALLEN
BOX 350531
PALM COAST FL  32135-0531

CHESTER H ALLEN II
1100 CRANBROOK
SAGINAW MI  48603-5437

CHRISTOPHER THOMAS ALLEN &
PEGGY ANN ALLEN JT TEN
905 WHEATON DRIVE
LAWRENCE KS  66049

CHRISTOPHE W ALLEN
2070 CANNON DR
MANSFIELD TX  76063-3474

CLAIR F ALLEN
1915 3RD AVE NW
AUSTIN MN  55912-1452

CLARA C ALLEN
2306 EAST BRIARGATE DR
BYRAN TX  77802-2111

CLARENCE ALLEN
22544 FARGO
DETROIT MI  48219-1114

COLUMBUS C ALLEN &
LILLIAN M ALLEN JT TEN
664 MANOAH DR
BETHEL PARK PA  15102-1348

CORNELIA C ALLEN
257 OAK TREE RD
MOUNTAINSIDE NJ  07092-1856

CYNTHIA E BOYLE ALLEN
BOX 131346
TYLER TX  75713-1346

CYNTHIA GILBERT ALLEN
BOX 194
LUNENBURG MA  01462-0194

D STACY ALLEN
308 ISABELLA AVE
N CHARLEROI PA  15022-2307

DALE C ALLEN
1155 PAUL ST
MT MORRIS MI  48458-1104

DANIEL L ALLEN JR
206 MILLER ST
GREER SC  29650-1928

DANIEL O ALLEN
19 JANA DR
MONROE LA  71203-2737

DARRELL R ALLEN
6334 LESOURDSVILLE
WESTCHESTER ROAD
HAMILTON OH  45011-8416

DAVID ALLEN
140 TIMBERLINE LANE
AUBURN CA  95603-5447

DAVID ALLEN
7906 CEDAR LAKE ROAD
OSCODA MI  48750-9494

DAVID ALLEN
9149 N 100 E
ALEXANDRIA IN  46001-8342

DAVID C ALLEN
389 WORTRHINGTON
CANTONILLE MI  48188-1511

DAVID E ALLEN
402 LIBERTY DR
SMYRNA TN  37167

DAVID E ALLEN
91 PEMBERTON DR
TRUMBULL CT  06611

DAVID L ALLEN
3312 URBANA RD
SPRINGFIELD OH  45502-7513

DAVID L ALLEN
426 S LESLIE
INDEPENDENCE MO  64050-4033

DAVID W ALLEN
7650 RATAN CIRCLE
PORT CHARLOTTE FL  33981-2631

DAWNE L ALLEN
4018 AVENUE J
BROOKLYN NY  11210-4440

DEBORAH A ALLEN
1717 NARRAGANSETT
CHICAGO IL  60639-3825

DENNIS B ALLEN
509 CONRAD ROAD
STANDISH MI  48658-9666

DIANNA L ALLEN
3771 BROOKSHIRE
TRENTON MI  48183-3972

DONA F ALLEN
425 SWALLOW CT
LIVERMORE CA  94550-2514

DONALD A ALLEN
11366 E WILSON RD
OTISVILLE MI  48463-9733

DONALD D ALLEN
35517 79TH AVENUE
LAWTON MI  49065-9424

DONALD D ALLEN
9309 W BRISTOL
SWARTZ CREEK MI  48473-8559

DONALD E ALLEN
1745 6TH STREET
MARYSVILLE MI  48040

DONALD J ALLEN
1945 VANDEKARR RD
OWOSSO MI  48867-9140

DONALD M ALLEN &
GLORIA J ALLEN JT TEN
19657 ROSLYN
DETROIT MI  48221-1892

DONALD O ALLEN
BOX 366
PENNS GROVE NJ  08069-0366

DONALD P ALLEN
4005 FILKINS DR NE
GRAND RAPIDS MI  49525-2129

DONALD R ALLEN
4077 MIDDLETOWN RD
CANFIELD OH  44406-9493

DONNA M ALLEN
CUST NATHAN M
ALLEN UTMA WA
4317 N TERRACE DR
OAK HARBOR WA  98277-9515

DONNA ROSE ALLEN
PO BOX 232
GLADWIN MI  48624

DORATHEA ALLEN
534 MANCHESTER RD
YORKTOWN HEIGHTS NY  10598-1204

DOROTHY F ALLEN
C/O DE SHA
26 CHESTNUT ST
FRANKLINVILLE NY  14737-1132

DOROTHY L ALLEN
5940 TUXEDO TERR
L A CA  90068-2462

DOUGLAS K ALLEN
2304 KEEVER RD
LEBANON OH  45036-8806

EDDIE B ALLEN
16813 MARK TWAIN
DETROIT MI  48235-4066

EDDIE B ALLEN &
REJOYCE ALLEN JT TEN
16813 MARK TWAIN
DETROIT MI  48235-4066

EDGAR R ALLEN
11570 GERLAUGH RD
MEDWAY OH  45341-9740

EDNA L ALLEN
TR U/A DTD
05/21/92 EDNA L ALLEN
TRUST
1100 S OCEAN BLVD B-2
DELRAY BEACH FL  33483-6543

EDWARD ALLEN &
ANN R ALLEN JT TEN
0591 UPPER COURT ST
BINGHAMTON NY  13904-2701

EDWARD ALLEN
2002 EDWARD AVE
MUSCLE SHOALS AL  35661-1918

EDWARD H ALLEN
1760 OLT RD
DAYTON OH  45418-1740

EDWARD J ALLEN
625 HILLVIEW RD
BALTIMORE MD  21225-1241

EDWARD JOHN ALLEN
6500 NORTH 2ND ST
PHILADELPHIA PA  19126-3901

ELBERT E ALLEN
483 BANKSTOWN RD
BROOKS GA  30205-1614

MISS ELIZABETH ALLEN
BOX 88
ELIZABETHTON TN  37644-0088

ELIZABETH ANN ALLEN
PO BOX 279
AKRON IN  46910

ELIZABETH F ALLEN
VALLEY DRIVE BOX 123
BAKERTON WV  25410-0123

ELIZABETH J ALLEN &
ROBERT J KEHOE JT TEN
204 CARNATION DR
CLARKS SUMMIT PA  18411

ELIZABETH LONG ALLEN 2ND
APT 204
10 S PRINCE ST
LANCASTER PA  17603-3933

ELIZABETH M ALLEN &
GEORGE H ALLEN JT TEN
10 JACKSON LANE
BOX 354
NORTHFORD CT  06472-1429

ELIZABETH N ALLEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

ELIZABETH N ALLEN &
GREGORY ALLEN JT TEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

ELOISE V ALLEN
TR GEORGE ALLEN & ELOISE ALLEN
TRUST
UA 03/22/91
C-427
3439 BENJAMIN
ROYAL OAK MI  48073-2256

EMMA ALLEN
1362 E DOWNEY AVE
FLINT MI  48505-1732

ERIC ALLEN
1724 H STREET
WALL TWP NJ  07719-3140

ERNEST ALLEN
3475 BENKERT RD
SAGINAW MI  48609

ERNEST E ALLEN
3206 WEST 82 ST
CLEVELAND OH  44102-4904

ESTALENE D ALLEN
2411 HARRIS ST
FERNDALE MI  48220

ESTELLE ALLEN
20210 GLASTONBURY
DETROIT MI  48219-1548

EVELYN A ALLEN
1700 21ST AVE W APT 5050
BRADENTON FL  34205-5789

EVELYN L ALLEN &
SANDRA L BRADY JT TEN
10272 N CENTER RD
CLIO MI  48420-9713

EVERETT W ALLEN
CUST DUANE W
ALLEN UGMA NY
SCIPIO CENTER NY  13147

F JEAN ALLEN
TR U/A DTD
09/28/89 THE F JEAN ALLEN
TRUST
2787 WARWICK RD
BLOOMFIELD HILLS MI  48304

FAY E ALLEN
BOX 3245
SOUTHFIELD MI  48037-3245

FLORENCE A ALLEN
8200 CHAS CIR APT C
PLEASANT VALLEY MO  64068-9032

FRANCES F ALLEN
706 BROOK HILL DRIVE
LEXINGTON KY  40502-3313

FRANK E ALLEN JR
305 MARTHA GENE DR
CANTON MS  39046-4926

FRANK H ALLEN
6320 DWIGHT
DEARBORN HTS MI  48127-3924

FRANK L ALLEN JR
4590 GRESHAM RD
DOUGLASVILLE GA  30134-4121

FRANKLIN S ALLEN III
BOX 10464
MC LEAN VA  22102-8464

FREDDIE ALLEN
129 HOLMDENE BLVD N E
GRAND RAPIDS MI  49503-3712

FREDDIE ALLEN &
FRANKIE ALLEN JT TEN
619 SPRING AVENUE
STEUBENVILLE OH  43952-3206

FREDERICK E ALLEN
3780 WISNER HWY
ADRIAN MI  49221-9278

FREDERICK H ALLEN
615 RESERVOIR DR
FRANKLIN LAKES NJ  07417-2817

FREDERICK J ALLEN
139 CAWLEY ROAD
MORENCI MI  49256-1303

G C ALLEN
132 CARROLL ST
NEW BRITAIN CT  06053-1705

GARY L ALLEN
1364 DENTON ST
GREENSBURG PA  15601-4940

GARY LYNN ALLEN
615 AUSTIN SMITH DR
MONROE OH  45050-1405

GENEVA ALLEN
BOX 6083
CINCINNATI OH  45206-0083

GEORGE ALLEN &
DORIS ALLEN JT TEN
36 KENNETH PLACE
CLARK NJ  07066-1721

GEORGE L ALLEN JR
1030 DEL NORTE CIR
PASCAGOULA MS  39581-2023

GERALDINE G ALLEN
1026 DRAKE COURT
MIAMISBURGTON OH  45342-2079

GERALD P ALLEN
2246 W COLDWATER
FLINT MI  48505-4806

GLEN P ALLEN
700 S 18TH AVE
WEST BEND WI  53095-3759

ALLEN G MITCHELL & RUTH B
MITCHELL TR U/D/T DTD
02/13/86 F/B/O ALLEN G
MITCHELL & RUTH B MITCHELL
1950 NEWELL RD
PALO ALTO CA  94303-3419

GRACE A ALLEN
1805 CORNWALL ROAD
BIRMINGHAM AL  35226-2611

GRACE C ALLEN
4000 EAST FLETCHER AVE I-101
TAMPA FL  33613-4819

GRADY R ALLEN
7944 COVENTRY COURT
JONESBORO GA  30238-2104

GREGORY ALLEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

GREGORY ALLEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

GREGORY ALLEN
2 APPLE MILL LN
N SALEM NY  10560-1054

GUY T ALLEN &
BEVERLY J ALLEN JT TEN
4699 COACHMAKER
BLOOMFIELD HILLS MI  48302-2228

GWENDOLYN J ALLEN
3583 COUNTY ROUTE 6
HAMMOND NY  13646

HARLEY J ALLEN
432 E OAK ST
MASON MI  48854-1781

HARLEY JAY ALLEN &
JOYCE MARIE ALLEN JT TEN
432 E OAK ST
MASON MI  48854-1781

HAROLD ALLEN
BOX 370891
DECATUR GA  30037-0891

HAROLD D ALLEN
616 OXHILL DR E
WHITE LAKE MI  48386-2338

HAROLD E ALLEN
129 CHRISTIAN HILL ROAD
BROOKLYN CT  06234-2511

HAROLD G ALLEN
4557 SO 44TH STREET
CLIMAX MI  49034-9702

HAROLD I ALLEN
223 E MUSKEGON ST
WHITEHALL MI 49461-1525

HAROLD L ALLEN
2764 SHAKERTOWN RD
DAYTON OH 45434-6114

HAROLD L ALLEN
2736 N RURAL ST
INDIANAPOLIS IN 46218-2889

HARRY W ALLEN
15717 HASCALL CIRCLE
OMAHA NE 68130-1970

HELEN F ALLEN
3300 W 44TH ST
CLEVELAND OH 44109-1074

HELEN I ALLEN
1401 E TUCKER BLVD
ARLINGTON TX 76010-5939

HELEN M ALLEN
4369 ISABELLE
INKSTER MI 48141-2147

HELEN M ALLEN &
LIEUTENANT ALLEN JT TEN
4369 ISABELLE
INKSTER MI 48141-2147

HENRY ALLEN JR
108 N MANNGROVE
MUNCIE IN 47303-4358

HENRY H ALLEN
14795 GREEN PARK WAY
CENTREVILLE VA 20120-3110

HERBERT ALLEN
419 N ST
BEDFORD IN 47421-2119

HERMAN W ALLEN &
GLORIA ALLEN &
JANET A ALLEN JT TEN
7880 BARNSBURY
WEST BLOOMFIELD MI 48324-3618

HERON C ALLEN
4 TALOS WAY
ROCHESTER NY 14624-5801

ALLEN H GARDINER & SYBIL M
GARDINER TRUSTEES U/A DTD
02/23/94 ALLEN H GARDINER
REVOCABLE LIVING TRUST
727 S LACLEDE STATION RD APT 127
WEBSTER GROVES MO 63119

HOMER H ALLEN
10153 TORREY RD
FENTON MI 48430-9794

ALLEN HON LEONG & HELEN MAY
LEONG TR U/A DTD 08/03/88 FBO
ALLEN HON LEONG & HELEN MAY
LEONG TR
413 GREENBRIER ROAD
ALAMEDA CA 94501-6032

HUGH J ALLEN
3513 SADDLEBROOK DR
LOGANVILLE GA 30052-9104

HUGH L ALLEN
313 LYONS
TROY MI 48083-1058

IRA ALLEN
2298 MC FEELEY
PETRY ROAD
NEW WESTON OH 45348

IRENE ALLEN
STONE TERRACE
APT 304
819 S UNIVERSITY AVENUE
BEAVER DAM WI 53916-3060

J D ALLEN
1430 N CHEVROLET AVE
FLINT MI 48504-3171

JACK ALLEN &
EDWARD DELORE &
NORMA E THOMPSON JT TEN
1300 S RIVERSIDE
ST CLAIR MI 48079

JACK D ALLEN JR
1970 ASHTON POINTE DR
DACULA GA 30019-2940

JACK O ALLEN
617 OSCEOLA RD
CADILLAC MI 49601-9173

JACQUELYN F ALLEN
4348 BEECHWOOD LAKE DRIVE
NAPLES FL 34112-6102

JAMES E ALLEN
5110 NAWAL DR
EL DORADO HILLS CA 95762-5676

JAMES H ALLEN
56 PLUM TREE DRAFT RD
CHURCHVILLE VA 24421-2338

JAMES K ALLEN
5024 HOMERDALE ROAD
TOLEDO OH 43623-2933

JAMES L ALLEN
1823 4TH STREET
BEDFORD IN 47421-2007

JAMES M ALLEN
BOX 10353
BOWLING GREEN KY 42102-7353

JAMES M ALLEN &
JUDY B ALLEN JT TEN
360 OLD GREENHILL RD
ALVATON KY  42122

JAMES P ALLEN
26721 GRANDMONT AVE
ROSEVILLE MI  48066-3239

JAMES R ALLEN
3050 CANYON OAKS
DAVISBURG MI  48350-2845

JAMES W ALLEN
BOX 48835
ATHENS GA  30604-8835

JAMISON H ALLEN
254 CARL ST
BUFFALO NY  14215-3733

JANE P ALLEN
C/O CHILDERS
6826 ROSEMARY LANE
CHAROLOTTE NC  28210-7019

JANICE F ALLEN &
CLARENCE ROGER ALLEN &
JON W ALLEN JT TEN
1494 BAYLOR PLACE
THE VILLAGES FL  32162

JANIS M ALLEN
4227 MYRTLE
CINCINNATI OH  45236-2409

JANIT LEFTWICH ALLEN
207 TRUMAN DR
FAYETTEVILLE NC  28311-2152

MISS JEAN ALLEN
18 HAMILTON AVE
TROY NY  12180-7863

JEAN K ALLEN
4557 44TH ST
CLIMAX MI  49034-9702

JENNIFER E ALLEN
590 ARISTOCRAT DRIVE
LOGANVILLE GA  30052

JEROLD C ALLEN
4965 CR 214
KEYSTONE HEIGHTS FL  32656-9722

JERRILYNN J ALLEN
TR JERRILYNN J ALLEN TRUST
UA 10/27/97
6101 ARDMORE PARK CIR
DEARBORN HTS MI  48127-3927

JEWELLE H ALLEN
1495 LYNTON AVE
FLINT MI  48507-3245

JIMMY H ALLEN
4592 TONI DRIVE
DAYTON OH  45418-2436

JIMMY H ALLEN
4592 TONI DRIVE
DAYTON OH  45418-2436

JOAN ALLEN
7411 57TH STREET SOUTH
MUSCATINE IA  52761-1100

JOAN ALLEN
51 ELMVIEW CT
SAGINAW MI  48602-3655

JOAN B ALLEN
25321 POTOMAC DRIVE
SOUTH LYON MI  48178-1081

JOANN N ALLEN
1220 BART MANOUS RD
CANTON GA  30115-6527

JOHN A ALLEN
3094E PRIVATE RD 125N
LOGANSPORT IN  46947

JOHN A ALLEN
1025 HILLVIEW WY
MEDINA OH  44256-1559

JOHN C ALLEN JR
CUST BARBARA JOAN ALLEN UGMA PA
1623 HARBOURTON ROCKTOWN RD
LAMBERTVILLE NJ  08530-3005

JOHN C ALLEN JR
CUST JOHN C ALLEN III UGMA PA
30 EDGEHILL RD
BLAIRSTOWN NJ  07825

JOHN F ALLEN
700 N COLLEGE ST LOT 21
GLENCOE AL  35905-1270

JOHN F ALLEN
TR JOHN F ALLEN TRUST
UA 03/23/95
512 BAYVIEW DR
HOLMES BEACH FL  34217-2139

JOHN H ALLEN
185 CURVE STREET
DEDHAM MA  02026-1927

JOHN H ALLEN
18435 BRADY
REDFORD MI  48240-1704

JOHN R ALLEN
3821 HIGHWAY 255 S
CLEVELAND GA  30528-3237

JOHN S ALLEN
8318 DONNAHA RD
TOBACCOVILLE NC  27050-9743

JOHN S ALLEN TOD BRUCE D ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD CRAIG S ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD DAVID W ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD JOHN R ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN T ALLEN
696 VALLEY VIEW DR
BOX 23
BROOKFIELD OH  44403-9602

JOHNNIE E ALLEN
8942 JENKS ROAD
JAMESTOWN OH  45335-9305

JOLEEN D ALLEN
CUST GREGORY K ALLEN UGMA IL
BOX 157
ALLERTON IL  61810-0157

JONATHAN R ALLEN
32100 KNOLLWOOD
WARREN MI  48092-3814

JONATHAN R ALLEN &
CYNTHIA L ALLEN JT TEN
32100 KNOLLWOOD
WARREN MI  48092-3814

JOSEPH ALLEN
3336 PEARSALL AVENUE
BRONX NY  10469-2922

JOSEPHINE ALLEN
10940 OAKMONT DR
SUN CITY AZ  85351-3320

JOSEPH A ALLEN JR
2264 MAYFIELD ROAD
SAGINAW MI  48602-3522

JOSEPH B ALLEN
461 E 5600 S NO A
MURRAY UT  84107-6249

JOSEPH B ALLEN &
SARAH W ALLEN JT TEN
9 DANA PL
WAPPINGERS FALLS NY  12590-2003

JUDITH ALLEN
159 SOUTH ST
ROCKPORT MA  01966

JUDITH M ALLEN
2462 LARIAT LANE
WALNUT CREEK CA  94596-6635

JUDITH M ALLEN
2462 LARIAT LANE
WALNUT CREEK CA  94596-6635

JUDY L ALLEN
7924 E 119TH TERRACE
GRANDVIEW MO  64030

JULIA C ALLEN &
JOHN R ALLEN JT TEN
706 NEUBERT AVE
FLINT MI  48507-1719

JULIA M ALLEN
3221 E BALDWIN RD APT 227
GRAND BLANC MI  48439-7355

JULIENNE A ALLEN
14 MONROE ST
MANCHESTER NH  03104-2453

JUNIOR A ALLEN
1300 VIKING DRIVE
INDEPENDENCE MO  64056-1104

KAREN J ALLEN
2104 CARTER CREEK
BRYAN TX  77802-1807

KAREN J ALLEN
CUST WHITNEY
VIRGINIA ALLEN UTMA IL
316 SOUTH TAYLOR
OAK PARK IL  60302-3526

KAREN R ALLEN
1500 S W 77 TERR
OKLAHOMA CITY OK  73159-5333

KATHLEEN L ALLEN
4323 SASHABAW
WATERFORD MI  48329-1957

KATHRYN E ALLEN
5300 ZEBULON RD #42
MACON GA  31210

KATHRYN HILT ALLEN
405 S HYATT ST
TIPP CITY OH  45371-1220

KATHRYN M ALLEN
212 S MAIN STREET
PENNINGTON NJ  08534-2825

KATHY A ALLEN
2805 REVERE AVE SW
DECATUR AL  35603-1177

KAY A ALLEN
504 MURPHY ST
COLEMAN MI  48618-9712

KAYE E ALLEN
C/O KAYE E SPENCER
1049 CARLSON DRIVE
BURTON MI  48509-2325

KEITH ALLEN
CUST ELIZABETH N
DURHAM UGMA MI
2767 CAYMAN WY
ORLANDO FL  32812-5352

KEITH R ALLEN
1036 MACK BRANCH RD
LYNNVILLE TN  38472-5412

KENNETH M ALLEN
89 EDGEWOOD DR
FLORHAM PARK NJ  07932-2530

KEVIN ALLEN
226 COMMERCE DR
AVON NY  14414-9784

KEVIN ALLEN
77282 MCKEE DR
LAWTON MI  49065-9629

KEVIN L ALLEN
18616 MOON TOWN RD
NOBLESVILLE IN  46060-8281

KIM W ALLEN
1095 DYER PLACE
LAGUNA BEACH CA  92651-3016

ALLEN K PRELL & SARAH A
PRELL TRUSTEES U/A DTD
11/08/89 F-B-O PRELL TRUST
395 HURST
TROY MI  48098

KYLE L ALLEN
1990 STRUTHERS RD
GRASS LAKE MI  49240-9613

L C ALLEN
11 BLUE CRAB LANE
PANAMA CITY FL  32413-3103

LARKIN N ALLEN
292 FRANCISCO STREET
HENDERSON NV  89014-6026

LARRY ALLEN &
GAYLE J ALLEN JT TEN
6675 CAMP TANUGA RD NE
KAKASKA MI  49646-9522

LARRY D ALLEN
138 MCFARLAND
GRAND BLANC MI  48439-1014

LARRY G ALLEN
1541 WELSH
MEMPHIS TN  38117-6731

LARRY N ALLEN
6675 CAMP TANUQA RD NE
KAKASKA MI  49646-9522

LAUREE H ALLEN
616 OXHILL DR
WHITE LAKE MI  48386

LAWRENCE DUANE ALLEN
BOX 491 S SYCAMORE
LYNCHBURG OH  45142-0491

LEE A ALLEN
3403 WILLIAMS ST
INKSTER MI  48141-3606

LEE G ALLEN &
LEE G ALLEN JR TEN COM
3605 ALEXANDER
FLINT MI  48505-3841

LEE M ALLEN
117 CROWS POND RD
N CHATHAM MA  02650-1065

LEMPI ALLEN
531 N LAFAYETTE
DEARBORN MI  48128-1524

LENORA B ALLEN
11 BLUE CRAB LANE
PANAMA CITY FL  32413-3103

MISS LENORE GRACE ALLEN
331 HOLT LN
LEWISBURG WV  24901-1774

LEROY ALLEN
15742 LAUDER
DETROIT MI  48227-2631

LIEUTENANT ALLEN
4369 ISABELLE
INKSTER MI  48141-2147

LILLIE MAE ALLEN
427 6TH AVE WEST UNIT A-12
HENDERSONVILLE NC  28739

LILY M ALLEN
4989 OLD TROY PIKE
HUBER HEIGHTS OH  45424-5743

LINDA G ALLEN
182 COURT
PONTIAC MI  48342-2510

LINDA J ALLEN
7722 E PERALTA AVE
MESA AZ  85212

LINDA K ALLEN
R 9 BOX 164
KOKOMO IN  46901-9809

LISBON E ALLEN
18 SHADOW LN
HOPEWELL JUNCTION NY  12533-5706

LISLE L ALLEN
16939 47TH AVE
BARRYTON MI  49305-9774

LOIS R ALLEN
22 A QUAIL RIDGE CT
OWENSBORO KY  42303

LORIN B ALLEN JR
190 VIKING DR
CORDOVA TN  38018-7264

LOUISE A ALLEN
TR UA 10/08/02
LOUISE A ALLEN LIVING TRUST
4346 W ROUNDHOUSE APT 1
SWARTZ CREEK MI  48473

LOZELL ALLEN
9847 S HARDING
EVERGREEN PK IL  60805-3346

ALLEN L SMITH &
RUTH A SMITH
TR SMITH JOINT TRUST UA 03/06/97
2540 CARLETON S ROCKWOOD
CARLETON MI  48117-9208

LUCILLE ALLEN
3936 WENDY DRIVE
CLEVELAND OH  44122-6451

LUTHER B ALLEN
4916 WONDOL CT
HURST TX  76053-3893

MAE JUEL ALLEN
661 KENNINGTON TERR
LAKE FOREST IL  60045-2028

MARCIA ALLEN
711 OAK RIDGE DRIVE
SAND SPRINGS OK  74063-7012

MISS MARGARET F ALLEN
APT 317
3201 PLUMAS
RENO NV  89509-4769

MARGARET F ALLEN
TR MARGARET F ALLEN TRUST
UA 03/21/89
10405 GOLFVIEW
DAVISON MI  48423-8638

MISS MARILYN ALLEN
2306 E BRIARGATE DR
BRYAN TX  77802

MARILYN ANN ALLEN
6051 WINDBREAK TRAIL
DALLAS TX  75252-2373

MARJORIE SMITH ALLEN
APT 1
2054 S MILWAUKEE ST
DENVER CO  80210-3554

MARK E ALLEN
214 CREST COURT
NORMAN OK  73071-3025

MARK STEPHEN ALLEN
129 CHURCH ST
GROTON NY  13073-1103

MARK T ALLEN &
PAMELA K ALLEN JT TEN
239 HAGADORN ROAD
EAST LANSING MI  48823-4616

MARK W ALLEN
85 BRENTWOOD
OXFORD MI  48371-6126

MARTHA E ALLEN
5437 MEZZANINE WAY
LONG BEACH CA  90808-3539

MARTHA M ALLEN
16872 PASSAGE S
JUPITER FL  33477-1201

MARTHA O ALLEN
19 JIMMY MORRIS RD
SYLVA NC  28779

MARTIN D ALLEN
421 HIGHLAND AVE
PASSAIC NJ  07055-3224

MISS MARY ALLEN
1117 E 7TH AVE
TALLAHASSEE FL  32303-5803

MISS MARY ANN ALLEN
2514 MAHANTONGO ST
POTTSVILLE PA  17901-3127

MARY C ALLEN
21789 VIRGINIA
SOUTHFIELD MI  48076-6011

MARY E ALLEN
RR 1 BOX 301
HILHAM TN  38568-9801

MARY K ALLEN
10943 BLUESTONE WAY
FISHERS IN  46038-2650

MARY K ALLEN
5026 HACKET DR
DAYTON OH  45418-2239

MARY L ALLEN &
CHARLIE V ALLEN JT TEN
527 WEST WEBSTER
SPRINGFIELD MO  65802-1844

MARY M ALLEN
6 NORTHGATE DR
BRADFORD PA  16701-1528

MARY MARGARET ALLEN &
EMERY J ALLEN JR TEN ENT
6 NORTH GATE DR
BRADFORD PA  16701-1528

MARYLEN S ALLEN
7635 TROULON
HOUSTON TX  77074

MARZELL ALLEN
3305 N RILEY
INDIANAPOLIS IN  46218-2352

MAVIS E ALLEN
1642 WAGON WHEEL LANE
GRAND BLANC MI  48439-4872

MAVIS E ALLEN &
BEVERLY N PAYNE JT TEN
1642 WAGON WHEEL LANE
GRAND BLANC MI  48439-4872

MAX D ALLEN
10095 ASTORIA RD
HUGGINS MO  65484-9216

MAXINE S ALLEN
708 INVERNESS DRIVE
WEST CHESTER PA  19380-6878

MELANIE S ALLEN
3314 PATRICIA ELLEN DRIVE
MEMPHIS TN  38133-3821

MERLE MYRICK ALLEN
2307 POINCIANA
HOUSTON TX  77018-4628

MICHAEL ALLEN
456 RIVERSIDE DRIVE
PASADENA MD  21122-5060

MICHAEL D ALLEN
831 HIGHRIDGE AVE
DAYTON OH  45420-2738

MICHAEL G ALLEN &
MARGARET M ALLEN JT TEN
1 MAIN ST APT 6
YOUNGSTOWN NY  14174-1094

MICHAEL M ALLEN
6814 STEFANI DR
DALLAS TX  75225-2726

MICHELE KAY ALLEN
512 S 23RD
SAGINAW MI  48601-1544

MILLIE ALLEN HELEN MARIE
ALLEN &
VICTORIA E MILLER JT TEN
9875 RICHTER LN
ST LOUIS MO  63126-2437

MINNIE M ALLEN
27600 CHARDON RD APT 256
WILLOUGHBY HILLS OH  44092-2775

NANCY L ALLEN
BOX 1302
ATTLEBORO FALLS MA  02763-0302

NANCY P ALLEN
1215 BELVO RD
MIAMISBURG OH  45342-3403

NATALIE H ALLEN
ATTN P G SCHAAF
STE 700
100 STATE ST
ERIE PA  16507-1459

NELL LOUISE ALLEN
716 CORNWALLIS DR
MOUNT LAUREL NJ  08054-3219

NICOLA ALLEN
COED BACH
BRYN-Y-GARREG
FLINT MOUNTAIN
FLINTSHIRE CH6 5QU

NORMA J ALLEN
7674 S COUNTY RD 600 E
MOORESVILLE IN  46158-7770

NORMAN B ALLEN
5303 SILVERCREEK RD
ALGER MI  48610

NORMAN F ALLEN
415 LAWNDALE DR
BRYAN OH  43506-2448

ODESSIE ALLEN &
GEORGE L PETTIGREW JT TEN
1825 ROSELAWN DR
FLINT MI  48504-5420

OLIVE W ALLEN
1490 EAST 108TH ST
CLEVELAND OH  44106-1852

OPAL R ALLEN TOD
DIANA K ACREE
SUBJECT TO STA TOD RULES
255 RAMSEY LANE
COOKEVILLE TN  38501

OSWALD ALLEN
106 RITA AVE
BELVEDERE SC  29841-2435

OTTIS F ALLEN
339 ATWATER
LAKE ORION MI  48362-3310

P ALLEN
924 BURNS ST
MUNCIE IN  47303-4002

PATRICIA BYRNE ALLEN
CUST HARRY WATSON ALLEN U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
15717 HASCALL CIRCLE
OMAHA NE  68130-1970

PATRICIA J ALLEN
21-227 JEFFREY ST
WHITBY ON  L1N 6E4

PATRICIA J ALLEN
21-227 JEFFREY ST
WHITBY ON  L1N 6E4

PAUL B ALLEN
2200 VININGS LN
LAWRENCEVILLE GA  30043-2891

PAUL E ALLEN
924 COX NECK RD
NEW CASTLE DE  19720-5602

PAUL G ALLEN
926W MADISON ST
SANDUSKY OH  44870-2353

PAUL H ALLEN
TR PAUL H ALLEN TRUST
UA 05/21/92
1100 S OCEAN BLVD B2
DELRAY BCH FL  33483-6561

PEGGIE G ALLEN
41504 BENSON PARK RD
SHAWNEE OK  74801-8806

PHILIP R ALLEN
BOX 311
MORRISTOWN IN  46161-0311

PHILLIP M ALLEN &
DELORES J ALLEN JT TEN
RR2 FELLOWS ROAD
EVANSVILLE WI  53536-9802

PLATT L ALLEN JR
BOX 470713
FORT WORTH TX  76147-0713

POLLY M ALLEN
1151 E CORNELL AVE
FLINT MI  48505-1617

PRIMONA O ALLEN
1269 GRINDENWALD DRIVE
JONESBORO GA  30238-8022

R EDWIN ALLEN
622-A ROSE HOLLOW DRIVE
YARDLEY PA  19067-6330

RALPH E ALLEN
11526 SOUTH AVE EXT
BOX 133
NORTH LIMA OH  44452

RAY L ALLEN
5706 WOODSON
RAYTOWN MO  64133-3459

RAYMOND ALLEN
1477 ASHTON
ROCHESTER HILLS MI  48309-2250

RAYMOND H ALLEN
3924 REX RD
REX GA  30273-1328

REBECCA ALLEN
681 E 900 N
ALEXANDRIA IN  46001-8333

REBIE M ALLEN
4440 PEBBLE POINTE DR
LAKELAND FL  33813-1953

REMA ALLEN
5063 PINE HILL DR
NOBLESVILLE IN  46062

RENA ALLEN
1116 CARTER DRIVE
FLINT MI  48532-2714

RICHARD ALLEN
22035 VINCENNESS STREET
CHATSWORTH CA  91311-5732

RICHARD ALLEN &
JEANNE M ALLEN JT TEN
590 COLEBROOK DR
ROCHESTER NY  14617

RICHARD A ALLEN
8145 ROYSTON
EATON RAPIDS MI  48827-9533

RICHARD C ALLEN
7830 ST FABIAN LN
BALTIMORE MD 21222-3568

RICHARD E ALLEN
15223 GREENHAVEN WAY
BURNSVILLE MN 55306

RICHARD MORRISON ALLEN
2856 SAGINAW RD
MAYVILLE MI 48744-9423

RICK ALLEN
CUST SAMANTHA
ALLEN UGMA NY
42 PEPPERMILL RD
ROSLYN NY 11576-3106

RITA Z ALLEN
7882 HEATHER LAKE COURT EAST
JACKSONVILLE FL 32256-3593

ROBERT ALLEN &
JOAN ALLEN JT TEN
25321 POTOMAC
SOUTH LYON MI 48178-1081

ROBERT B ALLEN &
MARTHA A ALLEN JT TEN
300 S GREENTREE DR
MUNCIE IN 47304-4103

ROBERT B ALLEN
47 S CIRCLE DR
GERMANTOWN OH 45327-1367

ROBERT C ALLEN
6240 CRABTREE LN
BURTON MI 48519-1304

ROBERT E ALLEN
9193 GRAYTRAX
GRAND BLANC MI 48439-8033

ROBERT I ALLEN
130 SUNRISE AVE
PALM BEACH FL 33480-3961

ROBERT J ALLEN
5300 ZEBULON RD #42
MACON GA 31210

ROBERT J ALLEN
605 CHERRY ST
CLIO MI 48420-1217

ROBERT J ALLEN &
ROBERT W WHITEHEAD EX TEN COM
UW ALBIN W JOHNSON
C/O THEONIE ALICANDRO ESQ GILMAN
101 MERRIMAC ST BOX 9601
BOSTON MA 02114-4724

ROBERT L ALLEN
2201 CANNIFF ST
FLINT MI 48504-2076

ROBERT L ALLEN JR
11 HARVEY AVENUE
ROCHELLE PARK NJ 07662-3617

ROBERT L ALLEN
1247 HUGHES
LIMA OH 45804-2068

ROBERT L ALLEN
3942 EAST 176 ST
CLEVELAND OH 44128-1750

ROBERT M ALLEN
10802 TRADEWIND DRIVE
OAKTON VA 22124-1800

ROBERT M ALLEN
2986 OAK ST APT 107
EUGENE OR 97405-3780

ROBERT R ALLEN
1106 E CHILHOWIE AVE
JOHNSON CITY TN 37601-3402

ROBERT S ALLEN &
JUDITH A ALLEN JT TEN
521 HOLLY COURT
PORT CLINTON OH 43452-2123

ROBERT S ALLEN
1311 N 20TH ST
KANSAS CITY KS 66102-2737

ROBERT T ALLEN
580 N LEOMA LN
CHANDLER AZ 85225-5273

ROBIN L ALLEN &
ERIC D ALLEN JT TEN
5294 CEDARE SHORES BLVD 103
FLINT MI 48504

ROGER ALLEN
3232 ELMWOOD
KANSAS CITY MO 64128-2112

ROLAND ALLEN
649 S 8 AVE
MOUNT VERNON NY 10550-4316

ROLAND F ALLEN &
VIRGINIA B ALLEN JT TEN
1207-59TH ST S
GULFPORT FL 33707-3316

ROLAND H ALLEN JR
649 S 8TH AVE
MY VERNON NY 10550-4316

RONALD ALLEN JR
649 S 8TH AVE
MOUNT VERNON NY 10550-4316

RONALD P ALLEN &
LAURIE L ALLEN JT TEN
27919 MANHATTAN AVE
ST CLAIR SHORES MI  48081-3516

RONALD W ALLEN
1910 SHERIDAN DR APT 2
KENMORE NY  14223

RONNIE ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON NY  10552-3836

RONNIE G ALLEN
6615 W RYAN DR
ANDERSON IN  46011-9154

RONNIE K ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON NY  10552-3836

RORY D ALLEN
PO BOX 319
WAYNESBURG OH  44688-0319

ROSANNE T ALLEN
2686 LOWER BELLBROOK RD
SPRING VALLEY OH  45370-9710

ROY G ALLEN
15100 FAIRWAY CT
HILLMAN MI  49746-9660

ROY L ALLEN
1914 SHORES LN
ROCKPORT TX  78382-3452

RUBY ALLEN
905 W TURTLECREEK-UNION RD
LEBANON OH  45036

RUSTY K ALLEN
2253 NOBLE AVE
FLINT MI  48532-3917

RUTH ALLEN
C/O JUDITH ALLEN POA
3201 KINGS COURT
BARDSTOWN KY  40004

RUTH E ALLEN
R D 2
PULASKI PA  16143-9802

RUTH J ALLEN
TR RUTH J ALLEN TRUST
UA 07/12/95
RUTH J ALLEN
1661 PINE ST APT 516
SAN FRANCISCO CA  94109-0405

SABLE K ALLEN
703 E SPRINGBORO ROAD
SPRINGBORO OH  45066

SANFORD R ALLEN
53 S HUGHES ST
HAMILTON VA  20158-9536

SARA F ALLEN
2198 BARGE RD
ATLANTA GA  30331-2504

SARAH SPIROS ALLEN
2575 DUSTY LN
BOISE ID  83704-5403

SHARON S ALLEN
9758 W 300 S
RUSSIAVILLE IN  46979-9801

SHARRON L ALLEN
11661 SE 52ND ST
BELLEVUE WA  98006-3305

SHAUNA K ALLEN
5346 PYLES RD
COLUMBIAVILLE MI  48921

SHAUNA K ALLEN &
CLYDE E ALLEN JT TEN
5346 PYLES RD
COLUMBIAVILLE MI  48421

SHERMAN C ALLEN
87 DUNLAP CIR
OXFORD MI  48371-5209

SHIRLEY A ALLEN
3218 BROWNELL BLVD
FLINT MI  48504-3812

SHIRLEY THOMAS ALLEN
1008 E 16TH ST
RICHMOND VA  23224-6908

SILVIA G ALLEN
11 FLOWER LANE
GREAT NECK NY  11024-1614

STELLA ALLEN
41 ARLINGTON AVE
AUBURN NY  13021

STEPHEN D ALLEN
3 EISELE CT
HAMPTON VA  23666-5628

STEPHEN M ALLEN
240 CENTRAL PARK SO
APT 26A
NEW YORK NY  10019-1413

STEPHEN R ALLEN
3760 N PIONEER
HONOR MI  49640-9584

STUART C ALLEN
CUST STEVEN J ALLEN UGMA MI
3655 22ND STREET
DORR MI  49323-9542

SUSAN ALLEN
RD 2 BOX 246
CATO NY  13033

SUSAN ELLEN BOVIE ALLEN
65 WEST WALL STREET
NEPTUNE CITY NJ  07753-6635

TAMARA BURTON ALLEN
1300 FAIRVIEW D
HOUSTON TX  77006-1858

TERRI L ALLEN
2799 BEAVER TRL
CORTLAND OH  44410-1831

THEODORE ALLEN
6649 ANGUS VALLEY DR
WESLEY CHAPEL FL  33544-3242

THEODORE F ALLEN
4066 PAXTON AVE
CINCINATTI OH  45209-1803

THERESA A ALLEN
7091 E CARPENTER
DAVISON MI  48423-8957

THOMAS M ALLEN
18230 LINCOLN DR
LATHRUP VILLAGE MI  48076

THOMAS M ALLEN &
SUSAN M ALLEN JT TEN
1862 SUGAR RUN TRAIL
BELLBROOK OH  45305-1150

THRESSA B ALLEN
905 E 100TH TERRACE
KANSAS CITY MO  64131

TIMOTHY L ALLEN
404 E MADISON ST
ALEXANDRIA IN  46001-1611

TOBE ALLEN JR &
VERA M ALLEN JT TEN
224 AMELIA DR
MCCORMICK SC  29835

TODD ALLEN
57B
200 NW 53RD
CORVALLIS OR  97330-2971

TOMMIE L ALLEN
512 S 23RD ST
SAGINAW MI  48601-1544

TONI LYNN ALLEN
9114 TAVISTOCK DRIVE
PYLMOUTH MI  48170-4751

VERNA KRAAY ALLEN
1208 DOVES COVE
TOWSON MD  21286-1423

VETA G ALLEN
1805 CORNWALL RD
BIRMINGHAM AL  35226-2611

VICTORIA ANN ALLEN
ATTN V A LAZEAR
277 OLD SPANISH TRL
PORTOLA VALLEY CA  94028-8129

VICTORIA C ALLEN
761 CR 1100 N
CHAMPAIGN IL  61822

VILLA ALLEN
BOX 941
BASTROP LA  71221-0941

VINCENT J ALLEN
36 CITATION CRES
WHITBY ON  L1N 6X1

VINCENT J ALLEN
36 CITATION CRESCENT
WHITBY ON  L1N 6X1

VIOLA ALLEN
8117 SORRENTO
DETROIT MI  48228-2704

VIRGIL W ALLEN
739 E BROADWAY ST
CUSHING OK  74023-3447

VIRGINIA B ALLEN &
MICHAEL JAMES ALLEN JT TEN
1207 59TH ST
S GULFPORT FL  33707-3316

WALTER CLARK ALLEN
295 N OLD NEW YORK RD
PORT REPUBLIC NJ  08241

WALTER R ALLEN
1910 SHORECREST
ARLINGTON TX  76010-4361

WALTER S ALLEN
ROUTE 3
SALUDA SC  29138-9803

WALTIARA ALLEN
1541 EARHAM DR
DAYTON OH  45406-4734

WAYNE G ALLEN &
KAREN L ALLEN JT TEN
PO BOX 64
WANAKENA NY 13695

WENDELL L ALLEN
620 FEDERAL DR
ANDERSON IN 46013-4715

WILLIAM ALLEN
1387 COUNTY RD 415
TOWN CREEK AL 35672-3345

WILLIAM B ALLEN
39370 PRIMROSE CIR
MURIETA CA 92563

WILLIAM E ALLEN
1809 MELROSE ST
GARLAND TX 75042-4220

WILLIAM H ALLEN
1755 W SWAILES RD
TROY OH 45373-9566

WILLIAM O ALLEN
588 HIGHLAND DR
CHELSEA MI 48118-9769

WILLIAM P ALLEN
7101 RIDGE CREST DR
FREDERICK MD 21702-3580

WILLIAM P ALLEN
3600 TYJON CIRCLE
COLUMBUS OH 43235

WILLIAM R ALLEN
CUST CHRISTOPHER C ALLEN UTMA OH
6030 CORK COUNTY DR
GALLOWAY OH 43119-9109

WILLIAM R ALLEN JR
954 FERN RIDGE RD
VIRGINIA BEACH VA 23452-4913

WILLIAM T ALLEN
2220 FLORIDA ST
MARTINSVILLE IN 46151-8600

WILLIAM T ALLEN
30 HOLLYBROOK RD
ROCHESTER NY 14623-4531

WILLIAM T ALLEN
4338 COBBLE HILL WY
NORTH LAS VEGAS NV 89032-0194

WILLIS ALLEN
4633 W ELKTON RD
HAMILTON OH 45011-8814

WILLIS ALLEN
740 STATE ST
OTTAWA IL 61350-3947

WINSTON ALLEN
9381 BARRY
DETROIT MI 48214-1402

YU-CHIN ALLEN
735 G ILLETT RD
ROCHESTER NY 14624-1036

GAIL H ALLENDER
7212 QUEEN ISABELLA CT
VALLEJO CA 94591

ROBERT L ALLENDER
104 MERRYHILL ST
MARIETTA OH 45750-1366

IRVING L ALLENDORF JR &
BERNICE E ALLENDORF JT TEN
17 BURKE HEIGHTS DR
WALLINGFORD CT 06492-3939

ROBERT F ALLENDORF
20 WOODY CREST RD
MERIDEN CT 06451-1924

WILLIAM ALLENDORF
37 SECOND ST
TUPPER LAKE NY 12986-2030

MARJORIE M ALLENDORPH
TR ALLENDORPH TRUST
UA 12/11/87
24 LITKE LN
WALNUT CREEK CA 94596-1805

ALLENE B SWANSON &
DONALD L SWANSON
TR ALLENE B SWANSON TRUST
UA 02/27/92
119 W CHURCH ST
FAIRPORT NY 14450-2142

WILLIAM ALLENSON &
YVONNE G ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ NY 12561-4233

YVONNE GRACE ALLENSON &
WILLIAM ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ NY 12561

ANNE F ALLENZA
605 PENFIELD RD
ROCHESTER NY 14625-2048

CHARLES J ALLERA
42207 ASHBURY DR
CANTON MI 48187-3601

LEE ALLERMAN
33 PEARL PL
BUTLER NJ 07405-1442

ROGER ALLERS
44 HALDEMAN RD
SANTA MONICA CA  90402-1004

PETER D ALLES
BOX 708
PUTNAM HEIGHTS CT  06260-0708

A B ALLESHOUSE
7892 E R AVE
SCOTTS MI  49088-8715

RAYMOND P ALLEVA
4 GEORGE ST
CRESTWOOD NY  10707-1043

DOROTHY L ALLEXA
5642 N CIRCLEVIEW DR
SEVEN HILLS OH  44131

ANNA J ALLEY
14977 HANNAH WALK
HARVEST AL  35749-7479

CAROLYN ALLEY
31849 BLANCO RD
BULVERDE TX  78163-3847

KATHLEEN ALLEY
2534 N BELL
KOKOMO IN  46901-1407

LEO W ALLEY
108 DUVAL DR
SPARTANBURG SC  29307-3007

PATRICIA L ALLEY
1022 HARBORTON DR
COLUMBUS OH  43228-9262

PAUL D ALLEY
7121 HARDWICKE PLACE
DAYTON OH  45414-2233

TERRY ALLEY
CUST FORREST LEE
ALLEY JR UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

TERRY ALLEY
CUST GLENWOOD
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

TERRY ALLEY
CUST JEREMIAH L
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

TERRY ALLEY
CUST ROBERT S
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

THOMAS W ALLEY
2612 WEST 32ND ST
SEDALIA MO  65301-6706

FRANKLIN G ALLGAUER II
6340 MONTROSE ST
ALEXANDRIA VA  22312-2027

NORB J ALLGEYER &
MARY L ALLGEYER JT TEN
905 SUNGLOW DRIVE
VILLA HILLS KY  41017-1131

J E ALLGOOD SR
176 SOUTH LAKE DR
HIRAM GA  30141

LEON SIDNEY ALLGOOD SR
BOX 219
OAK CITY UT  84649-0219

MARY LEAH A ALLGOOD
2400 WEST PINE CREST
MARSHALL TX  75670-6972

REX ALLGOOD &
MARJORIE ALLGOOD JT TEN
BOX 504
WHAT CHEER IA  50268-0504

CURTIS B ALLIAUME JR
586 HENRY ST
BROOKLYN NY  11231-2721

FORREST L ALLIBONE
TR FORREST L ALLIBONE TRUST
UA 11/17/97
8900 N OZANAM
NILES IL  60714-1712

ALLIE LILLIAN CLARK & MARILYN
CLARK USEDOM & SUSAN ALLAYNE
BOTTS TR U/A DTD 04/10/92 JOHN
E CLARK RESIDUARY TR
1308 TEHAMA ST
CORNING CA  96021-2513

SABAH F ALLIE
19500 GARY LN
LIVONIA MI  48152-1154

SAM ALLIE &
YOUSEF ALLIE JT TEN
19500 GARY LN
LIVONIA MI  48152-1154

JOHN E ALLIGOOD
648 CANNON DRIVE
SOCIAL CIRCLE GA  30025-4663

JOHNNY E ALLIGOOD
648 CANNON SE DR
SOCIAL CIRCLE GA  30025-4663

ROSE B ALLIGOOD
3270 GLENEAGLES DR
APT 2-B
SILVER SPRING MD  20906-1653

JACQUELINE M ALLING &
ALBERT M ALLING JT TEN
5111 25TH RD N
ARLINGTON VA  22207-2628

ANITA B ALLINGHAM &
DEAN B ALLINGHAM JT TEN
9919 THORNWOOD RD
KENSINGTON MD  20895-4229

CHARLES M ALLINSON
2753 N W 122 AVE
CORAL SPRINGS FL  33065-3239

JACQUELINE ALLINSON
491 HIGH GARNET
DELTA CO  81416-8200

LOUISE R ALLINSON
APT 113
74 PASTURE LANE
BRYN MAWR PA  19010-1766

ART ALLIS
2509 ALYDAR DR
WEXFORD PA  15090-7954

BARBARA J ALLIS
42 CAMERON CT
PRINCETON NJ  08540

JEANETTE M ALLIS
11073 HENDERSON ROAD
OTISVILLE MI  48463-9727

WAYNE L ALLIS
3524 VICTORIA STN
DAVISON MI  48423-8521

CLAIR F ALLISH
1407 BLISS ST
SAGINAW MI  48602-2622

CLAIR F ALLISH &
DONNA J ALLISH JT TEN
1407 BLISS ST
SAGINAW MI  48602-2622

RENEE A ALLISH
650 BUSH
SAGINAW MI  48604-1506

ANNE J ALLISON
224 CIRCLE DR
PLANDOME MANOR NY  11030-1123

BOBBY W ALLISON
2119 S JACKSON ST
JANESVILLE WI  53546-3226

C BRUCE ALLISON
322 HUFFER RD
HILTON NY  14468-9574

CLEM E ALLISON
6214 LAZY K LN
PINCKNEY MI  48169-8124

DEBORAH L ALLISON
8805 BAILEY RD
BROWN CITY MI  48416-9523

EDWARD N ALLISON
3461 SULPHUR SPRINGS RD
HICKORY NC  28601-7710

EILEEN V ALLISON
3370 WEST 144TH ST
ROSEMOUNT MN  55068-4028

EMMA L ALLISON
1207 MT VERNON DR
BLOOMINGTON IL  61704-2225

ALLISON ENGINE CO PERSONAL
SAVINGS TR
FBO JAMES W MURPHY IRA
UA 12/26/95
7173 EAGLE COVE SOUTH DR
INDIANAPOLIS IN  46254-3271

ERIC A ALLISON
5019 YELLOWSTONE PARK DR
FREMONT CA  94538-5951

F ANDREW ALLISON
842 RODNEY DR
NASHVILLE TN  37205

GEORGE L ALLISON JR
5867 NORTH OVAL
SOLON OH  44139-2540

GEORGE P ALLISON
615 CHESTNUT AVE 1115
TOWSON MD  21204-3743

GERALD D ALLISON
708 COLLINS TRACE CT
NASHVILLE TN  37221

GREGORY F ALLISON &
LINDA J ALLISON JT TEN
339 GARFIELD ST
YORK PA  17404-2906

HULON D ALLISON
5536 MANSFIELD
STERLING HGTS MI  48310-5747

JACK B ALLISON &
FAYE ALLISON JT TEN
378 OMEGA DR
LAWRENCEVILLE GA  30044-4229

JACK B ALLISON
378 OMEGA DR
LAWRENCEVILLE GA  30044-4229

JAMES E ALLISON
9051 N RAIDER ROAD
MIDDLETOWN IN  47356-9327

JAMES H ALLISON
6782 CADILLAC
WARREN MI  48091-2627

JANET F ALLISON &
BERNARD J ALLISON JT TEN
1550 CLEVELAND AVE
WYOMISSING PA  19610-2110

JOHANN E ALLISON
5718 CASMERE
WARREN MI  48092-3154

JOHANN E ALLISON &
PAUL M ALLISON JT TEN
5718 CASMERE
WARREN MI  48092-3154

JOHN G ALLISON
541 OAKBROOK CIR
FLUSHING MI  48433

JOHN W ALLISON
1435 CHICKASAW DR
LONDON OH  43140-8755

JOHNNIE MAE ALLISON
8622 S THROOP ST
CHICAGO IL  60620-4053

JUDITH K ALLISON
6465 MASON RD
MASON OH  45040-1211

KAREN PATRICIA ALLISON
RT 1 BOX 2874
WAYNE ME  04284-9717

LAURA E ALLISON
76 DARIS RD M2
PLYMOUTH NH  03264

LEE G ALLISON
9355 HWY 74 W
PEACHLAND NC  28133

LEO P ALLISON
15704 GADDY RD
SHAWNEE OK  74801-2249

LINDA A ALLISON
5437 WHITE HALL CIR
W BLOOMFIELD MI  48323-3461

LOIS M ALLISON
TR UA 9/22/93
ALLISON FAMILY TRUST
6485 BRAYTON AVE
LONG BEACH CA  90805-2516

MARGARET F ALLISON
2250 N MALTON AVE
SIMI VALLEY CA  93063-3736

MARGARET W ALLISON
7341 13TH AVE NW
SEATTLE WA  98102

MARION ALLISON
8148 ARLINGTON AVE
UPPER DARBY PA  19082-2711

MARK ALLISON
CUST BRYAN ALLISON UGMA CA
262 E BLUE MOUNTAIN WAY
CLAREMONT CA  91711-2825

MARK J ALLISON
1812 N BAILEY RD
NORTH JACKSON OH  44451

MARTHA L ALLISON
5448 CARROLLTON
INDIANAPOLIS IN  46220-3121

MARY JEAN ALLISON
21620 WINSHALL ST
ST CLAIR SHORES MI  48081-1216

MARY REBECCA ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD OH  45504-4214

MATILDA ALLISON
1460 WATER ST
INDIANA PA  15701-1628

NANCI ALLISON
BOX 41
ECHO UT  84024-0041

OZELLA ALLISON
491 E 123RD ST
CLEVELAND OH  44108-1869

PAUL K ALLISON
2930 KINGS LANE
LANCASTER PA  17601-1617

PEARL ALLISON
422 WYOMING AVENUE
BUFFALO NY  14215-3122

PEGGIE A ALLISON
812 NE 42ND TERR
KANSAS CITY MO  64116-2245

PEGGY R ALLISON
211 WEST AVE
LOCKPORT NY  14094-4240

R HURN ALLISON
7510 PINE HOLLOW
HUMBLE TX  77396-4517

RICHARD ALLISON &
SHIRLEY ALLISON JT TEN
3498 BOSTEDOR RD
EATON RAPIDS MI  48827

ROBERT AUSTIN ALLISON &
BARBARA GROSH ALLISON JT TEN
1407 HARBOR LANE UNIT102
CAPE MAY NJ  08204-5214

ROBERT D ALLISON &
MILDRED I ALLISON JT TEN
1013 E MONTOYA LANE
PHOENIX AZ  85024

ROBIN NOREEN ALLISON
3258 E FARRAND RD
CLIO MI  48420

SHERRI L ALLISON
5019 YELLOWSTONE PARK DR
FREMONT CA  94538-5951

SHIRLEY M ALLISON
3057 CARTER CIRCLE
DENVER CO  80222-7401

TERRY ALLISON
9184 RICHMOND HWY APT B 208
FORT BETVOIR VA  22060

THOMAS L ALLISON JR &
SUE A ALLISON JT TEN
2817 SAHALEE DRIVE EAST
SAMMAMISH WA  98074-6354

TIM E ALLISON
1327 CAROLINE CIRCLE
FRANKLIN TN  37064-6740

TONI P ALLISON
9336 TOWER PINE COVE
OOLTEWAH TN  37363-7301

TONI P ALLISON
9336 TOWER PINE COVE
OOLTEWAH TN  37363-7301

VIRGINIA ALLISON
225 MADISON AVE
NEW MILFORD NJ  07646-1807

WARREN M ALLISON &
DOROTHY MAE ALLISON JT TEN
116 ERIE AVENUE
TELFORD PA  18969-2603

WILLIAM C ALLISON V
669 FRANKLIN ST
DENVER CO  80218

WILLIAM C ALLISON &
URSULA MARIE ALLISON JT TEN
324 FREDERICKSBURG DR
BELLEVILLE IL  62223-3418

WILLIAM G ALLISON
7625 BUCKWOOD DR E
SMITHVILLE MO  64089-8596

WILLIAM J ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD OH  45504-4214

WILLIAM S ALLISON &
BARBARA S ALLISON JT TEN
4805 MACMONT CIR
POWELL TN  37849-4522

WILLIAM D ALLISS
1502 PHYLLIS DR
COPPERAS COVE TX  76522-3625

JUNE M ALLISTON
3282 OLD SALEM RD
CONYERS GA  30013

HAROLD W ALLMACHER SR &
HAROLD W ALLMACHER JR &
MICHAEL ALLMACHER &
LAURA ALLMACHER JT TEN
42168 LOCHMOOR
CLINTON TWNSHP MI  48038

ANNA F ALLMAN
477 FOX LN
JAMESTOWN KY  42629

BARBARA C ALLMAN
2208 CHAMBERLIN AVE
DAYTON OH  45406-2503

KEITH J ALLMAN
1363 WHISPERING MAPLES CT
ANN ARBOR MI  48108-2492

LARRY R ALLMAN
27 N SADLIER
INDIANAPOLIS IN  46219-5027

NANCY L ALLMAN
9527 HEMPHILL DR
FT WAYNE IN  46819-2630

NORMA J ALLMAN &
JAMES O ALLMAN JT TEN
1111 WALNUT ST
KOKOMO IN  46901-4389

NORMA J ALLMAN
1111 W WALNUT
KOKOMO IN  46901-4389

RUSSELL W ALLMAN
2575 S WILLIAMSTON ROAD
WILLIAMSTON MI  48895

WALTER D ALLMAN
13830 CARTWRIGHT EAST 1/4 LINE
BLACKSTOCK ON  L0B 1B0

DANIELLE D ALLMANN
83 TAHLULAH LANE
WEST ISLIP NY  11795-5220

KATHERINE V ALLMANN
8800 S W 68 COURT
APT A-1
MIAMI FL  33156-1510

LUCIE D ALLMANN
3040 NORTH 73 AVE
HOLLYWOOD FL  33024-2738

CHERYL ALLMON
2836 BENT OAK DR
MATTEWS NC  28104-4320

DOUGLAS R ALLMON
913 NW 41ST ST
BLUE SPRINGS MO  64015-2515

GLEMON ALLMON
2326 BASSETT PL
FLINT MI  48504-7113

LARRY A ALLMON
2836 BENT OAK DR
MATTHEWS NC  28104-4320

LEONARD E ALLMON
4452 E HILL RD
GRAND BLANC MI  48439-7635

LEONARD E ALLMON &
PRISCILLA ALLMON JT TEN
4452 E HILL RD
GRAND BLANC MI  48439-7635

PRISCILLA A ALLMON
4452 E HILL RD
GRAND BLANC MI  48439-7635

PRISCILLA A ALLMON &
LEONARD E ALLMON JT TEN
4452 E HILL RD
GRAND BLANC MI  48439-7635

PRISCILLA A ALLMON &
JAMES T LASHLEY JT TEN
4452 E HILL RD
GRAND BLANC MI  48439-7635

BAYARD W ALLMOND JR
36 HILLCREST RD
BERKELEY CA  94705-2807

ANNE CHANTLER ALLNUTT
2702 EVANS DRIVE
SILVER SPRINGS MD  20902-4834

CATHERINE M ALLOCCO
4526 SUMMIT PARKWAY
CANANDAIGUA NY  14424-9631

JOSEPH JAMES ALLOGIO
86 WINDING HILL RD
SUSSEX NJ  07461-4701

CECILIA C ALLOR THOMAS J
ALLOR &
PATRICIA ANN ALLOR JT TEN
7724 ANGELA NORTH
SAGINAW MI  48609

RONALD L ALLOR
29808 MAPLE GROVE
ST CLAIR SHORES MI  48082

CARL G ALLORE
BOX 261
HAMBURG MI  48139-0261

DICK D ALLORE
8100 BROOKFIELD CT
SAGINAW MI  48609-9534

THOMAS A ALLORE
2009 KIBBY RD
JACKSON MI  49203-3832

JOSEPH J ALLOTTA
6127 CROSS TRAILS RD
SYLVAINA OH  43560-1715

DAVID E ALLOWAY
1501 WANDA DRIVE
HANOVER PA  17331

ELIZABETH C ALLOWAY
14 MEADOWWOOD CT
COLUMBUS NY  08022

JOSEPH L ALLOY &
PATRICIA E ALLOY JT TEN
9 ALPINE DR
WAYNE NJ  07470-4201

CHARLES W ALLPORT
1599 BEAVER VALLEY RD
BEAVERCREEK OH  45434-6974

GEORGE NICHOLS ALLPORT
1741 BLACK RIVER RD
FAR HILLS NJ  07931-2703

PHILIP DANIEL ALLPORT
161 LINCOLN AVE
LOCKPORT NY  14094-5525

RAY J ALLREAD
124 HIAWATHA DR
GREENVILLE OH  45331-2818

COLLINS R ALLRED
9285 SOUTH STATE ROUTE 202
TIPP CITY OH  45371-8307

CYNTHIA G ALLRED
2100 CHERRYVILLE RD
LITTLETON CO  80121-1572

GARY M ALLRED
1667 S 200 E
FARMINGTON UT  84025-2033

GRACE Y ALLRED
BOX 1662
JACKSON MS  39215-1662

JAMES ALLRED
25 TAMBOURINE LN
DECATUR AL  35603

JAMES C ALLRED
6027 RIDGE FORD DRIVE
BURKE VA  22015-3650

JAMES C ALLRED
CUST LARA
E ALLRED UGMA VA
6027 RIDGE FORD DRIVE
BURKE VA  22015-3650

JEAN MCW ALLRED
1503 S THURMOND ST
SHERIDAN WY  82801-5545

LORENE ALLRED
1840 PERSHING BLVD
DAYTON OH  45420-2427

NANCY D ALLRED &
BRENT D ALLRED JT TEN
327 EAST 830 SOUTH
FARMINGTON UT  84025-3250

NINA ALLRED
1984 SW BOGUE CHITTO RD
SMITHDALE MS  39664-7413

PAULA M ALLRED &
RICHARD C MEHL JT TEN
542 N BERKLEY
KALAMAZOO MI  49006-3004

ROBERT B ALLRED
330 W STATE ST
BARBERTON OH  44203-1329

CAROLINE ALLRUTZ
1612 GINGERCREEK CT
SYCAMORE IL  60178-2722

HERMAN D ALLSHOUSE &
RITA M ALLSHOUSE JT TEN
6515 FALLS CHURCH
SAN ANTONIO TX  78247-1031

ROBERT L ALLSMAN
1814 PACIFIC AVE
RIO OSO CA  95674-9638

BRIAN K ALLSTON
176 GREGORY HILL RD
ROCHESTER NY  14620-2404

JAMES ALLSUP &
VIVIAN ALLSUP JT TEN
5764 BOWCROFT ST
L A CA  90016-5017

ALLTEX FAMILY PARTNERSHIP LTD
14500 PARKSITE WOODS
SAN ANTONIO TX  78249-1440

BLANCHE A ALLTON
1510 TRUMAN AVE
EASTRIDGE TN  27412

CHRISTINE K ALLUM
5300 LAKE GEORGE
LEONARD MI  48367-1008

WILMA J ALLUMS
434 WALTER LYONS
MINDEN LA  71055-9309

ALICE D ALLURED
298 SUNSET KEY
SECAUCUS NJ  07094-2213

DOLORES L ALLWINE TOD
THE DOLORES L ALLWINE TRUST
UA 07/21/95 MARCIA KLUESENER &
TERENCE ALLWINE
48 WINDEMERE DR
SHELBY OH  44875-1724

KATHLEEN PHILLIPS ALLYN
907 KRALL ST
BOISE ID  83712-7440

LINDA L ALMA
BOX 1317
SPRING HILL TN  37174-1317

ALMA POLLOCK SMITH & ALFRED
B SMITH JR TR OF THE SHARAN
LEE SMITH TERRY TR U/W
ALFRED B SMITH
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

PHILIPPE DINIZ D ALMADA
REMEDIOS
LOT 201
D D 229 CLEARWATER
BAY ROAD N T ZZZZZ

ANN ALMAN
675 PINE RIVER PLACE
#207
OVIEDO FL  32765

ANN ALMAN
CUST JON DAVID
ALMAN UGMA NY
1801 SLOPEWOOD BND
MARIETTA GA  30062-1841

GARY A ALMAND
1121 FORT PARK
LINCOLN PARK MI  48146-1519

AHMED MOHAMED ALMANSOOP
4427 SAINT LAWRENCE
DETROIT MI  48210-2182

JULIANA A ALMANZOR
468 COUNTY RD 579
MILFORD NJ  08848-2130

JOSE D ALMARAZ
2827 WEST 21ST STREET
CHICAGO IL  60623-3505

WILMA I ALMASI
6851 FAIRVIEW
YOUNGSTOWN OH  44515-4314

HAMPTON ALMASIAN
10080 BUCKINGHAM
ALLEN PARK MI  48101-1208

DONNA L ALMBURG
4717 WARREN SHARON ROAD
VIENNA OH  44473-9637

LYLE R ALMBURG
730 LAKEVIEW DR
CORTLAND OH  44410-1621

TERRY L ALMBURG
2635 NORTH RD N E 2
WARREN OH  44483-3050

ANTHONY ALMEIDA
49 WEST AVE
BROCKTON MA  02301-3068

ANTONIO J ALMEIDA
1743 MACY LANE
LAWRENCEVILLE GA  30043-3297

CARLOS E ALMEIDA JR
45 W 67 ST
APT 22E
NEW YORK NY  10023-6265

JUAQUIN S ALMEIDA
30 FIRST AVENUE
CUMBERLAND RI  02864-1834

VICTORIA C ALMEIDA
APT 19H
100 E WALTON
CHICAGO IL  60611-4914

VINIDIO ALMEIDA
2145 WESTFORD COVE
CUMMING GA  30041-7446

WILFRED E ALMEIDA
3341 STONE MANOR CIRCLE
CHESTER VA  23831

MARY CAROL ALMEN
TR UA 10/10/00
LIVING TRUST OF MARY
CAROL ALMEN
9840 NE 20TH ST
BELLEVUE WA  98004-2601

JOHN H ALMENDINGER
TR JOHN H ALMENDINGER LIVING TRUST
U/A
DTD 3/1/02
3590 ROUND BOTTOM
CINCINNATI OH  45244

ROSEMARY ALMENDINGER
16221 BONNEVILLE DRIVE
TAMPA FL  33624-1112

PHYLLIS ALMENOFF
41 VALLEY ROAD
OLD WESTBURY NY  11568-1015

JAY ARNOLD ALMER
315 E CULLERTON
CHICAGO IL  60616

SHARON MARIE ALMERANTI
21613 ARROWHEAD
ST CLAIR SHORES MI  48082

RAY O ALMGREN
1671 CR 4501
OZONE AR  72854-9047

JAMES H ALMON JR
15757 FERGUSON
DETROIT MI  48227-1568

MICHAEL J ALMON
1001 THE HEIGHTS AT CAPE ANN
GLOUCESTER MA  01930-5303

JULIUS H ALMOND
1616 JORDAN
AMARILLO TX  79106-2320

L CLIFFORD ALMONEY &
MABEL D ALMONEY TEN ENT
4210 CREST PL
ELLICOTT CITY MD  21043-5421

RUTH E ALMONTE
TR RUTH E ALMONTE REVOCABLE TRUST
1991 UA 12/18/95
124 LONGVIEW DR
CRANSTON RI  02920-3320

D VICTORIA ALMQUIST
1302 COMMONWEALTH AVE
ALEXANDRIA VA  22301

JEANETTE ALMQUIST
24 BAYSIDE TERRACE
RIVERSIDE CT  06878-1617

PAULETTE M ALMSTED
2908 SUNNYSIDE CIR
BURNSVILLE MN  55306-6951

BARBARA C ALMY
3056 N STODDARD AVE
SAN BERNARDINO CA  92405-2630

VIRGINIA L ALMY
2112 SUNSET LANE
SAGINAW MI  48604-2444

MODINE A ALNER
18 COTTAGE ST
CARBONDALE PA  18407-2729

RICHARD A ALO &
LENA CHIMENTI ALO JT TEN
2908 SAINT ST PLACE
HOUSTON TX  77027-5348

LOUIS ALOCCI
7007 WAX MYRTLE COURT
WILMINGTON NC  28409-4852

PAOLO ALOCCI
CUST MICHAEL
ALOCCI UGMA NY
106 GENTILLY DRIVE
CLARKS SUMMIT PA  18411-1032

JOHN ALOI
2588 DOUBLE TREE PLACE
OVIEDO FL  32766

PETER J ALOI
152 SHERWOOD AVE
SYRACUSE NY  13203-3128

HARRY C D ALOIA
CUST KIMBERLY D ALOIA UTMA NJ
21 CLEVELAND ROAD
CALDWELL NJ  07006-5706

HARRY D ALOIA
CUST JOSEPH D
ALOIA UTMA NJ
21 CLEVELAND ROAD
CALDWELL NJ  07006-5706

STANLEY M ALOIAN
7553 MULBERRY HILL RD
BARNHART MO  63012

SETTIMIO ALOISE &
IDA ALOISE JT TEN
CALLE 10 K-10
BONNEVILLE GARDENS
CAGUAS 00725 PR  ZZZZZ

HELEN J ALOISIO
TR U/A DTD
08/21/78 F/B/O HELEN J
ALOISIO
430 BAY ST NE 306
ST PETERSBURG FL  33701-3036

LOUIS C ALONGE
300 MAKENZIE COURT
THOUSAND OAKS CA  91362

ROY J ALONGE
2410 GRAND
NIAGARA FALLS NY  14301-2426

CARLOS J ALONSO
2718 LINWOOD AVENUE
PARKVILLE MD  21234-5629

JOSE M ALONSO
7544 W 61ST PL
ARGO IL  60501-1618

JOSE R ALONSO
91 LOMA VISTA
ORINDA CA  94563-2237

JUDITH A ALONSO
13581 MEADOWVIEW DR
CHELSEA MI  48118-9148

LEONORA R ALONSO
PMB 167
CHULA VISTA CA  91910

LORI JEAN ALONSO
26107 LILLIAN SPRINGS
SPRING TX  77373

RODOLFO D ALONSO
12943 BLYTHE ST
NO HOLLYWOOD CA  91605-1945

RUBEN ALONSO JR
1201 SOUTH OCEAN DRIVE UNIT 609 SOU
HOLLYWOOD FL
33019 33019  33019

RUBEN ALONSO JR &
LUCY S ALONSO JT TEN
1201 S OCEAN DR UNIT 609
HOLLYWOOD FL  33019-2121

VINCENT ALONZI JR
7370 PERRY LAKE ROAD
CLARKSTON MI  48348-4649

ANTHONY ALONZO
321-51ST ST
BROOKLYN NY  11220-1807

ALONZO H KELLY JR & MARILEE D
KELLY
TR LIV TR 03/16/87 U/A ALONZO H
KELLY JR & MARILEE
D KELLY
906 SUNSET RD
ANN ARBOR MI  48103-2925

JOHN A C ALONZO
6553 HIDDEN BEACH CIRCLE
ORLANDO FL  32819-7576

PAUL C ALONZO
1509 PRAIRIE LAKE BLVD
OCOEE FL  34761-1409

DARLENE M ALOOT
585-45TH AVENUE
SAN FRANCISCO CA  94121-2420

JOSEPHINE F ALOOT
29338 SHACKET
MADISON HEIGHTS MI  48071-4422

LORENZO A ALOOT &
ASUNCION F ALOOT JT TEN
29338 SHACKET
MADISON HEIGHTS MI  48071-4422

LORENZO R ALOOT
BOX 51
DEXTER MI  48130-0051

ANGELA Z ALOUPIS
15 ASTER PL
BANGOR ME  04401-3223

MILTON ALPART
8135 WHISPERING PALM DR
BOCA RATON FL  33496

YETTA ALPART
8135 WHISPERING POND DRIVE
BOCA RATON FL  33496

WALTER C ALPAUGH &
MARGARET JOAN ALPAUGH JT TEN
220 MONACAN PARK RD
MADISON HEIGHTS VA  24572-6063

WARREN C ALPAUGH
PO BOX 166 JOLIET ST
OLDWICK NJ  08858

ALICE M ALPER
703 NOTTINGHAM RD
WILMINGTON DE  19805-2810

DAVID HILL ALPER
225 E 70TH ST 7F
NEW YORK NY  10021-5215

ELYSE N ALPER
92 OAK HILL DR
SHARON MA  02067-2309

ELYSE N ALPER
C/O FREEDMAN
BOX 1304
RICHLANDS VA  24641-1304

S WILLIAM ALPER
CUST MISS
KAREN BETH ALPER UGMA NY
155 EAST 76TH STREET 4E
NEW YORK NY  10021-2812

CYNTHIA L ALPERN
3497 AVENIDA LADERA
THOUSAND OAKS CA  91362-1133

KARI ALPEROVITZ
1936 SEVERN GROVE RD
ANNAPOLIS MD  21401-2935

PHINEAS ALPERS &
CAROL ALPERS JT TEN
747 BAYPORT WAY
LONGBOAT KEY FL  34228-2638

STEVEN ALPERSTEIN
1890 SWEETBAY WAY
HOLLYWOOD FL  33019-4881

LLOYD ALPERT &
SHARON ALPERT JT TEN
BOX 143
SWAN LAKE NY  12783-0143

MISS LOIS ANN ALPERT
1036 FLORIDA ST
SAN FRANCISCO CA  94110-3437

MARC S ALPERT
16 CIDER MILL RD
FRAMINGHAM MA  01701-3948

MARSHA ALPERT
C/O MARSHA K DICKMAN
6617 ORANGE ST APT 205
LOS ANGELES CA  90048

SARAH PASSELL ALPERT
3950 REXFORD RD
DAYTON OH  45430-1147

STANLEY ALPERT
131 LANCASTER RD
FREEHOLD NJ  07728-3110

ALPHA TAU GAMMA INC
BOX 9678
NORTH AMHERST MA  01059-9678

HARRIET ROSE ALPHER
42 CONCORD RD
DANBURY CT  06810-6349

HORACE E ALPHIN
TR U-DECL OF TRUST 01/15/90
867 MOUNT JOY RD
BUCHANAN VA  24066

CAROL A ALPIN
11739 SW PINE AVE
ARCADIA FL  34269-7099

GERALD W ALPORT &
SANDRA ALPORT JT TEN
99 CHADWICK PL
GLEN ROCK NJ  07452-3113

MARTHA ALRED
12826 LUCAS FERRY RD
ATHENS AL  35611

ROBERT D ALSBURY &
SUSAN S ALSBURY JT TEN
BOX 119
WESSON MS 39191-0119

MICHAEL W ALSGAARD
10901 ROEDEL ROAD
FRANKENMUTH MI 48734-9139

JAMES L ALSIP
2684 JESSICA CT
LOVELAND OH 45140-1163

SUSAN E ALSIP
23101 SW CARDAMINE ST
INDIANATOWN FL 34956-4018

DONNA L ALSOBROOK
862 SPRING CANYON PLACE
NEWBURY PARK CA 91320-5823

PHILLIP S ALSOBROOK
6126 W ST RD 32
ANDERSON IN 46011-8745

ELLEN M ALSOBROOKS
12165 W 34TH PL
WHEAT RIDGE CO 80033-5203

ELAINE S ALSON
GENESEE TRAIL
HARRISON NY 10528

CHRISTOPHER STEWART ALSOP
11090 STRATHMORE DR
APT 4
LOS ANGELES CA 90024-2343

WAYNE I ALSOP &
MELBA E ALSOP JT TEN
105 WIDEVIEW CT
REDWOOD CITY CA 94062-3360

JOSEPH B ALSPAUGH
484 CHESAPEAKE AVE
FOSTER CITY CA 94404-3516

LISA M ALSPAUGH
CUST CRAIG
ALAN ALSPAUGH UGMA OH
ATTN LISA M SHIMP
612 ST RT 571
UNION CITY OH 45390-9006

MARGARET H ALSPAUGH
TR MARGARET H ALSPAUGH TRUST
UA 07/26/96
5843 BRIANARD DR
SYLVANIA OH 43560-1211

MARC I ALSSID
785 BELLMORE RD
NO BELLMORE NY 11710-3765

ROBERT ALSSID &
RUTH ALSSID JT TEN
785 BELLMORE ROAD
NORTH BELLMORE NY 11710-3765

ALEX D ALSTON
11035 BIEGELOW RD
DAVISBURG MI 48350-1831

ALVIN B ALSTON
BOX 1558
TROY MI 48099-1558

GUSS ALSTON &
THELMA ATWATER ALSTON JT TEN
1034 OLD LYSTRA ROAD
CHAPEL HILL NC 27514-9168

HARRY L ALSTON JR
6040 HANNA COURT
CHARLOTTE NC 28212-2186

JACKIE ALSTON &
BETTY J ALSTON JT TEN
213 OAK HILL LOOP RD
HENDERSON NC 27537-9340

JAMES N ALSTON
2192 ALPENA AVE
DAYTON OH 45406-2634

JEANETTE M ALSTON
218 WINDRIDGE ACRES CT
SILVER SPRING MD 20905-5638

MICHAEL DUANE ALSTON
7045 WELLER ST
SAN DIEGO CA 92122-2735

ROGER ALSTON
C/O BEVERLY ALSTON
10 EAST BLACKWELL ST #3B
DOVER NJ 07801

VIRGINIA M ALSTON
23 RIDGECREST AVE
LATHAM NY 12110-2916

WANDA J ALSTON
324 COUNTY RD 4765
BOYD TX 76023-5278

WILLARD C ALSTON
8061 HESPERIDES AVE
LAS VEGAS NV 89131-8149

TAMMY ALSTOTT
17650 TANAGER LANE
SOUTH BEND IN 46635

JERRY D ALSUP
119 COUNTRY CREEK CT
BALLWIN MO 63011-3811

PAUL J ALSUP &
NANCY R ALSUP JT TEN
3300 ADAMS STREET
INDEPENDENCE MO 64055-2653

GERALD L ALSVIG
815 S PRESIDENT
WHEATON IL  60187-6607

JAMES STEPHEN ALSWORTH
PO BOX 2652
PAYSON AZ  85547

BARBARA K ALT
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

BARBARA K ALT &
KENNETH F ALT JT TEN
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

DOUGLAS ALT
1325 BEACH AVE
ROCHESTER NY  14612-1846

JENNIFER HELEN RUGG ALT
2867 MIDDLE SATTRE RD
DECORAH IA  52101-7649

JOANN ALT &
FREDERICK H ALT JT TEN
3190 INDIANVIEW DR
WATERFORD MI  48329-4313

KENNETH F ALT
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

KENNETH F ALT &
BARBARA K ALT JT TEN
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

LOY H ALT
19 DIHEDRAL DR
BALTIMORE MD  21220-4610

THOMAS ALT
109 GLEN EAGLES DR
OCEAN SPRINGS MS  39564-9093

LOUIS ALTABET &
SHIRLEY ALTABET JT TEN
2704 PARSONS BLVD
FLUSHING NY  11354-1343

ROLANDO ALTAMIRANO
CUST RYAN PATRICK BLACK
UGMA MI
41138 SAVORY CT
STERLING HEIGHTS MI  48314-3952

ROLAND ALTAMIRANO
CUST BRODEY ALLAN KNOPER
UGMA MI
41138 SAVORY CT
STERLING HEIGHTS MI  48314-3952

RALPH S ALTAMORE &
ISABELLE ALTAMORE JT TEN
20 OAK AVE
CENTEREACH NY  11720-1916

KARL ALTAU
800 WARWICK CIRCLE
WAYNESBORO VA  22980-3433

MARGARET A ALTAZIN
418 W MT PLEASANT ROAD
ZACHARY LA  70791-6726

CHAIM ALTBACH
TR CHAIM ALTBACH DECLARATION OF
TRUST
34423
2855 W COYLE
CHICAGO IL  60645-2921

DAN A ALTBACH
2855 W COYLE AVE
CHICAGO IL  60645-2921

ROBERT H ALTBAIER
TR BRYNA I ALTBAIER TRUST
UA 10/11/93
1200 TIMBER LAKE RD
CINCINNATI OH  45249-1314

BARBARA JEAN ALTBAUM
4005 THE HILL ROAD
BONITA CA  91902-2341

CHRIS M ALTEMANN
430 WILLOW TREE LN
ROCHESTER MI  48306-4253

JAMES B ALTEMUS
548 N MAIN ST 311
ASHLAND OR  97520-7705

JOANNE H ALTEMUS
823 BUCKNELL AVE
JOHNSTOWN PA  15905-2262

JUDITH PASTOR ALTENBERG
2934 LOSANTIRIDGE
CINCINNATI OH  45213-1034

STEVEN H ALTENBERNDT
7295 SURFWOOD DRIVE
FENTON MI  48430-9353

PAUL J ALTENBURG
25 HICKORY DR
PENNELLIVLLE NY  13132-3149

THOMAS J ALTENBURG
442 SIXTH STREET
CALUMET MI  49913

EUGENE G ALTENBURGER
9 LEEWARD CT
MAUMELLE AR  72113-7011

MISS SUSAN J ALTENBURGER
3244 SHADY GLEN DR
GRAPEVINE TX  76051-6502

ARTHUR W ALTENDERFER
4854 BACCUS AVE
SARASOTA FL  34233-4017

ARTHUR Y ALTENDERFER
4854 BACCUS AVE
SARASOTA FL  34233-4017

EDWARD E ALTENDORF
8346 SAINT FRANCIS CT
CENTERVILLE OH  45458-2760

CAROLYN L ALTENE
PO BOX 7104
FLINT MI  48507

ALEXANDER ALTENHOFF II
104 REDTAIL PLACE
WINTER SPRING FL  32708-5623

LEONIDAS ALTENO
19316 FRANK COURT
WOODSTOCK IL  60098

MAUREEN P ALTENO
1270 STERLING DR
CORTLAND OH  44410-9221

ANDREW WILLIAM ALTER
33 RICHARD DRIVE
SHORT HILLS NJ  07078-1361

DAVID S ALTER II
BOX 460
SHEPHERDSTOWN WV  25443-0460

DOROTHY L WEBBER DENISE M ALTER &
ALAN M WEBBER CRAIG J WEBBER TEN
COM
MARC L WEBBER PAUL E WEBBER
JT TEN
2717 LANSDOWNE
WATERFORD MI  48329-2945

FRED G ALTER &
MAROLYN V ALTER JT TEN
23572 LIV 389
HALE MO  64643-8116

JUNE C ALTER &
JOSEPH I ALTER JT TEN
18 E GREENWOOD AVE
LANSDOWNE PA  19050-2012

KATHARINE E ALTER
4326 UNDERWOOD STREET
UNIVERSITY PARK MD  20782

LUCILLE ALTER
1141 N BISCAYNE POINT RD
MIAMI BEACH FL  33141-1755

RON ALTER &
ARLENE ALTER JT TEN
521 N BROADWAY
LEXINGTON KY  40508-1328

HENRY C ALTERGOTT
5710 N OZARK AVE
CHICAGO IL  60631-2282

WESLEY ALTERGOTT
410 S WILLIAMS ST
BAY CITY MI  48706-4684

PETER F ALTERIO &
DONNA L ALTERIO JT TEN
40 WALNUT ST
ARLINGTON MA  02476-6141

ANTHONY JAMES ALTERMAT
11599 CASA LOMA
BRIGHTON MI  48114-9080

JOHN A ALTERMATT &
DARLENE A ALTERMATT JT TEN
16580 25 MILE RD
MACOMB MI  48042-1606

JOSEPH A ALTERMATT &
ELIZABETH ALTERMATT JT TEN
16550 25 MILE RD
MACOMB MI  48042-1606

LINDA J ALTERSON
9 SURREY DRIVE
NORTH MERRICK NY  11566-2315

ARCH ROWAN ALTGELT
1025 WILTSHIRE
SAN ANTONIO TX  78209-2852

DONALD E ALTHEIDE
97 LOCUST
HIGHLAND MI  48357-5016

GEORGE J ALTHEIDE JR
7934 KUEBLER RD
EVANSVILLE IN  47720-7650

JON LOWELL ALTHEIDE
36301 RIVER POINT DR
ASTORIA OR  97103-8528

ARLENE ALTHEIMER
221 GREAT EAST NECK RD
WEST BABYLON NY  11704-7801

DOUGLAS R ALTHEIMER
11345 GRAND OAK DR
GRAND BLANC MI  48439-1280

LUCILE ALTHEN
233 CHARLEVOIX
GROSSE POINTE FARM MI
48236-3550

PATTI M ALTHOFF &
DAVID M ALTHOFF JT TEN
506 SOUTH WA PELLA AVENUE
MOUNT PROSPECT IL  60056-3758

W MICHAEL ALTHOFF
5050 GLENMINA DR
CENTERVILLE OH  45440-2256

BARBARA ANN ALTHOUSE
39500 WARREN RD TRLR 61
CANTON MI 48187-4346

DONNA ALTHOUSE
5540 CHAMBERS HILL RD
HARRISBURG PA  17111

FREDERICK O ALTHOUSE
930 COPPERFIELD DRIVE
OSHAWA ON  L1K 1S4

JACK R ALTHOUSE
24 1/2 BOND STREET
NILES OH  44446-2611

SUSAN ALTHOUSE
3321 W 800 S
JONESBORO IN  46938-9781

TERRENCE S ALTHOUSE
17150 SYLVAN
ROSEVILLE MI  48066-1692

MARK ALTIC
3138 S 750 E
BRINGHURST IN  46913-9678

THELMA E ALTIC
568 BARBARA DR
TIPP CITY OH  45371-1202

MARY MARGARET ALTICE
206 GRAND BOULEVARD
MOBILE AL  36607-3015

EDITH G ALTIER
1710 GYPSY LANE
NILES OH  44446-3206

JOSEPH P ALTIER ADM EST
EDWARD C DEUTSCHMANN
450 SEVENTH AVE 36F1
NEW YORK NY  10123

DONATO ALTIERI &
MIRYAM ALTIERI JT TEN
1385 W 2ND AVE
COLUMBUS OH  43212-3405

JOSEPH ALTIERI
21 KEMP AVE
NORTH ADAMS MA  01247-4324

PATRICIA L ALTIERI
MEADOWOOD AT WORCESTER
605 CENTER BRIDGE
LANSDALE PA  19446

WILLIAM H ALTIMORE
CUST JENNIFER L ALTIMORE UGMA MI
885 RIVERLANE DR
OWOSSO MI  48867-1507

HUGH D ALTIZER
2799 BRALEY ROAD
RANSOMVILLE NY  14131-9608

SAMUEL B ALTIZER
21354 CLARK ROAD
BELLEVILLE MI  48111-9606

CAROLYN E ALTLAND
455 CABIN HOLLOW ROAD
DILLSBURG PA  17019-9607

AARON ALTMAN
30 WAGON WHEEL LANE
DIX HILLS NY  11746-5028

ALAN ALTMAN
35 SADDLE CLUB RD
LEXINGTON MA  02420-2123

ALAN ALTMAN &
D JOYCE ALTMAN JT TEN
35 SADDLE CLUB ROAD
LEXINGTON MA  02420-2123

ALLAN MARK ALTMAN
356 E LAKE PL
MARIETTA GA  30062-3877

DAVID L ALTMAN
840 W MAIN ST RT 14
WASHINGTONVIL OH  44490-9732

DEBRA POSTER ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION VA  22039-2917

ELISABETH A ALTMAN
186 LAKE VIEW AVE
CAMBRIDGE MA  02138-2132

ELISE E ALTMAN
BOX 769
WHITE ROCK SC  29177-0769

HERMAN S ALTMAN &
PEARL F ALTMAN JT TEN
6260 99TH ST
APT 711
REGO PARK NY  11374-1827

JAMES B ALTMAN
6429 CORNWALL CIR
INDIANAPOLIS IN  46256-2920

JEROME S ALTMAN
1598 N GROTTO
ST PAUL MN  55117-3461

JO A ALTMAN
1120 PLEASANT VALLEY RD
MANSFIELD OH  44903-7356

LAWRENCE G ALTMAN &
DORIS ALTMAN
TR UA 07/06/90 LAWRENCE G ALTMAN &
DORIS
ALTMAN LIV TR
1140 E HIDDENVIEW DR
PHOENIX AZ  85048

LAZINIA R ALTMAN
212 N RAY ST
NEW CASTLE PA  16101-3419

MIRIAM B ALTMAN
62 GREENWOOD PARK
PITTSFORD NY  14534-2935

MORRIS ALTMAN
APT 805
4100 CATHEDRAL AVE N W
WASHINGTON DC  20016-3584

PEARL ALTMAN
62-60-99TH ST 711
REGO PARK NY  11374

STEPHEN L ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION VA  22039-2917

STEPHEN S ALTMAN
20 GALWAY DR
HAZLET NJ  07730-1157

EDA ALTMAYER TOD
DEBRA SUTHERLAND
166 NE JETTIE TER
PORT ST LUCIE FL  34983-1225

EDA ALTMAYER TOD
MARK LUCIANI
166 NE JETTIE TER
PORT ST LUCIE FL  34983-1225

DANIEL C ALTOBELLO
2530 HAYMOND
RIVER GROVE IL  60171-1724

FRANK R ALTOMARE
19913 KNOLLCROSS DRIVE
GERMANTOWN MD  20876-6351

FRANK R ALTOMARE &
HEDY W ALTOMARE JT TEN
19913 KNOLLCROSS DRIVE
GERMANTOWN MD  20876-6351

KATHLEEN ALTOMARE
10 MILLER PLACE
BRONXVILLE NY  10708-1207

WILLIAM G ALTOMEN
C/O SUSAN ESTELLE ALTONEN
10 ROYAL PALM WAY #201
BOCA RATON FL  33432

ANN ALTON
4145 CHANDLER DRIVE
WHITEHALL OH  43213-2353

BOB H ALTON
707 LLOYD
ROYAL OAK MI  48073-4014

BOB H ALTON &
DORIS E ALTON JT TEN
707 LLOYD
ROYAL OAK MI  48073-4014

FRANK E ALTON JR
221 SCHILLER AVE
SANDUSKY OH  44870-5451

ALTON FREE METHODIST CHURCH
BOX 131
ALTON NY  14413-0131

ALTON LEE DECKER &
REBA LOUISE DECKER
TR DECKER FAM TRUST
UA 01/06/99
500 CHARTER ST
WHITESBORO TX  76273-2314

MARILYN ALTON
TR U/A
DTD 04/18/91 RUTH ARONBERG
LIVING TRUST
C/O MARILYN ALTON
439 RIDGECORDE
ST LOUIS MO  63141-7609

MARY A ALTON
6282 NORTH SEYMOUR RD
FLUSHING MI  48433-1035

CAROL J ALTORFER
157 BROOKSIDE AVE
RIVER VALE NJ  07675-6209

MISS PAULETTE J ALTRUDA
828 E CHESTER ST
LONG BEACH NY  11561-2703

ADRIAN ALTSCHUL &
LYLA ALTSCHUL JT TEN
1 PEASLEY DRIVE
MARLBORO NJ  07746-1765

GERARD M ALTSCHUL
10672 ZURICH ST
COOPER CITY FL  33026-4830

THERESA ALTSCHUL &
JOHN A ALTSCHUL JT TEN
927 N KINGS RD
L A CA  90069-4350

FRED H ALTSCHULER
CUST NORMA
SARGENT ALTSHULER UTMA CA
44 21ST AVE
SAN FRANCISCO CA  94121-1204

JOHN H ALTSEIMER
1655 W PLACITA PESETA
GREEN VALLEY AZ  85614-5064

SERITA RENEE ALTSHULER
29 LAWRENCE HILL ROAD
STAMFORD CT  06903-2119

SULHI S ALTUG
3753 STREAM DR
MELBOURNE FL  32940-1102

ROBERT J ALTVATER
4678 E WILDCAT RD RTE 6
ST JOHNS MI  48879-9806

THERESA ALTWIES &
LAURA L ALTWIES JT TEN
667 W BROADWAY
SUTTONS BAY MI  49682-9601

JESS J ALU &
VALERIA ALU JT TEN
20136 GREAT OAKS CIR S
CLINTON TWP MI  48036-4403

THOMAS BRYAN ALU
CUST CONOR THOMAS ALU
UTMA CO
727 8TH ST
BOULDER CO  80302-7406

THOMAS BRYAN ALU
CUST MORGAN BRYAN ALU
UTMA CO
828 TRAIL RIDGE DR
LOUISVILLE CO  80027

VALERIA ALU
20136 GREAT OAKS CIR S
CLINTON TWP MI  48036-4403

JOE E ALUIA
18069 TOEPFER
EAST DETROIT MI  48021-2752

VINCENT G ALUKONIS
30 HANOVER ST
FLORAL PARK NY  11001-2928

THE ALUMNI ASSOCIATION OF
THE PUBLIC HIGH SCHOOL OF
MANHEIM PA
C/O SUPERVISING PRINCIPAL
MANHEIM PA  17545

NORTH EAST CATHOLIC ALUMNI
MEMORIAL SCHOLARSHIP FUND
INC
ATT L KNOBBS
BOX 4896
PHILA PA  19124-0896

DAVID F ALUNNO
5477 MAURA DR
FLUSHING MI  48433-1057

ELIZABETH ALUNNO &
DAVID F ALUNNO JT TEN
5477 MAURA
FLUSHING MI  48433-1057

VINCENT P ALUZZO
38522 MOUNT KISCO
STERLING HEIGHTS MI  48310-3428

ANTONIO P ALVARADO
ATTN ANJELICA ALVARADO
3041 KNOLLWOOD AVE
LA VERNE CA  91750-3673

AUDREY JOSEPHINE ALVARADO &
CLARK DALVARADO JT TEN
1433 SEBASTIANI CIRCLE
NORMAN OK  73071

FREDRICO ALVARADO
3610 KAREN
LANSING MI  48911-2816

JESUS G ALVARADO
1813 WEBSTER RD
FLINT MI  48505

JOHN F ALVARADO
1910 W 1ST ST
MARION IN  46952-3258

JOSEPH A ALVARADO
1223 ORVILLE COURT
NORTHWOOD OH  43619-2629

JOVITA G ALVARADO
184 N WILLIAMS LAKE RD
WATERFORD MI  48327-3673

MARGARET A ALVARADO
4047 TUCSON ST
SIMI VALLEY CA  93063-1143

MARIA A ALVARADO
38 ARCTIC PARKWAY
TRENTON NJ  08638-3041

RAUL ALVARADO
734 BLACKHAWK DR
FORT ATKINSON WI  53538-1019

RICHARD ALVARADO
12029 730 NO
AZLE TX  76020

RITA J ALVARADO
120 SE 5TH AVE
APT 237
BOCA RATON FL  33432

AMELIA R ALVAREZ
10205 SW 26TH TERR
MIAMI FL  33165-2848

AUGUSTA ALVAREZ
179 SKYLINE RD
BRIDGEWATER CT  06752

CONNIE M ALVAREZ
548 POMONA STREET
SAN LORENZO CA  94580-1048

DANIEL F ALVAREZ
759 RUE VIMY
SHERBROOKE QC  J1J 3N8

DANNY H ALVAREZ
2506 W AVENUE N4
PALMDALE CA  93551-2441

ENRIQUE P ALVAREZ
7536 WESTLANE AVE
JENISON MI  49428-8920

FRANCISCO JOSE MARTINEZ ALVAREZ
1300 ARMY NAVY DR APT 1017
ARLINGTON VA  22202-2026

FRANK ALVAREZ
10600 4TH N ST APT 607
SAINT PETERSBURG FL  33716-3204

HERMAN ALVAREZ &
ADELENE ALVAREZ JT TEN
384 HELEN AVE
MONESSEN PA  15062-2411

JENNIFER LEA ALVAREZ
920 BUCKLAND PLACE
BEL AIR MD  21014

JOSE T ALVAREZ
8457 S UPHAM WAY
LITTLETON CO  80128-6350

LOUIS L ALVAREZ
3904 WICHITA WAY
MODESTO CA  95357-1575

MANUEL ALVAREZ
12 OLYMPIA DRIVEE
E HANOVER NJ  07936-1611

MARIE W ALVAREZ
4830 KENNETT PIKE APT 3615
WILMINGTON DE  19807-1865

MARTIN R ALVAREZ JR
RT 1 BOX 495
BRYCEVILLE FL  32009

NANCY R ALVAREZ
137 JUNEWOOD DRIVE
LEVITTOWN PA  19055-2330

NIEVES ALVAREZ
50 SCHEURMAN TERRACE
WARREN NJ  07059-7154

NOEMA ALVAREZ
3707 LONEWOOD CT
LAND OLAKES FL  34638

RAMON A ALVAREZ
1132 BUSAC AVE
JACKSONVILLE FL  32205-4589

RAYMOND ALVAREZ
14524 RAVEN
SYLMAR CA  91342-5128

RAYMOND M ALVAREZ
4811 VALLEYDALE CT
ALRLINGTON TX  76013-5425

RICHARD ALVAREZ
BOX 457
MENLO PARK CA  94026-0457

ROBARD A ALVAREZ
14812 SAN FERNANDO MISSION
MISSION HILLS CA  91345-1725

RONALD J ALVAREZ &
ELAINE B ALVAREZ JT TEN
9 DUKE PL
GLEN COVE NY  11542-3510

SUSAN A ALVAREZ
6937 ARBOR HEIGHTS DR
HUDSONVILLE MI  49426-9261

HENRY ALVARO JR
3904 STERNS ROAD
LAMBERTVILLE MI  48144-9723

JAY R ALVARO &
MICHELE A ALVARO JT TEN
5752 KENSINGTON RIDGE DRIVE
CINCINNATI OH  45230-6500

MARIA YOLANDA HUERTA ALVEAR
BOX 532692
GRAND PRAIRIE TX  75053-2692

GEORGE W ALVERS
323 WARREN ST
BOX225
WILSON NY  14172-9518

PAULINE A ALVERS
323 WARREN ST
BOX225
WILSON NY  14172-9518

DONALD D ALVERSON
4846 TREAT HWY
ADRIAN MI  49221-8640

GRACE J ALVERSON &
FLOYD T ALVERSON JT TEN
2528 GLEN LN
INDEPENDENCE MO  64052-3262

LINDA L ALVERSON
ATTN LINDA L BOVEE
2385 KENWOOD DR
ADRIAN MI  49221-4504

MARQUITA A ALVERSON
4846 TREAT HWY
ADRIAN MI 49221-8640

ABE VICTOR ALVES JR
CUST ANDRE LOURENCO ALVES UGMA CA
18400 S ELAINE AVE
ARTESIA CA  90701-5734

ELMO ALVES
378 CROWN RIDGE
NEW BRAUNFELS TX  78132-3812

JOAO R ALVES
2095 PERRIN SPRINGS DR
LAWRENCEVILLE GA  30043-2552

LOREN D ALVES
2 GREENS SHADOW # WJC
SAN ANTONIO TX  78216-7830

LYNNE E ALVES &
JUDITH B ALVES JT TEN
1520 COLUMBIAN DRIVE
PUNTA GORDA FL  33950-5225

ODETE L ALVES &
ODETE I AVILA JT TEN
18400 ELAINE AVE
ARTESIA CA  90701

RAYMOND ALVES JR
1425 RUSKIN ROAD
DAYTON OH  45406-4652

STEVEN ALVES
575 MISTHAVEN CT
SUWANEE GA  30024-3755

GERALD L ALVESTEFFER
2615 SUNVALLEY
JENISON MI  49428-8715

FLOYD ALVETRO JR
2310 MC CLEARY JACOBY RD
CORTLAND OH  44410-9417

JAMES M ALVEY
1808 CRYSTAL ST
ANDERSON IN  46012-2415

LORRAINE ALVIGI
BOX 732
EL DORADO CA  95623-0732

ALVIN BARGE & MARY E
SCHRODER U-W-O OTIS A BARGE
SR F-B-0 MARY E ELIZABETH
SCHRODER
3091 VERDUN DR
ATLANTA GA  30305-1937

ALVIN C SCHMIDT & DARLA J SCHMIDT T
U/A DTD 12/22/00
ALVIN SCHMIDT & DARLA SCHMIDT
FAMILY REVOCABLE LIVING TRUST
9650 LANGAN ST
SPRING HILL FL  34606

ALVIN FRANK &
ELIZABETH FRANK
TR FRANK LIVING TRUST
UA 12/11/91
18758 CASTLE RD
HOMEWOOD IL  60430-4101

ALVIN F SANCLEMENTE & LILIAN
SANCLEMENTE TRS ALVIN F SANCLEMENTE
LILIAN SANCLEMENTE REVOCABLE LIVING
TRUST U/A DTD 01/12/05
37562 CHARTER OAKS BLVD
CLINTON TOWNSHIP MI  48036

ALVIN F STEIDEMANN &
ROSEMARY A STEIDEMANN
TR
ALVIN F & ROSEMARY A STEIDEMANN
REV TRUST UA 11/26/97
2305 JOHNSTOWN DR
FLORISSANT MO  63033-3559

ALVIN GUTOWSKI & CAMILLE GUTOWSKI T
U/A DTD 07/20/05 ALVIN GUTOWSKI
TRU
26350 HIDDEN VALLEY CT
FARMINGTON HILLS MI  48331

ALVIN H SCHMIDT &
MARTHA M SCHMIDT
TR SCHMIDT FAM TRUST
UA 05/06/97
7570 E SPEEDWAY BLVD UNIT 446
TUCSON AZ  85710-8820

ALVIN J KAHN MD PC PROF SHAR
PLAN U/A DTD 8/1/72
37-44-90TH ST
JACKSON HEIGHTS NY  11372

ALVIN J OBERST &
TIMOTHY S OBERST
TR MARILYN S OBERST FAM TRUST
UA 07/28/98
238 HOPKINS RD
BUFFALO NY  14221-3436

ALVIN J PHELAN &
ELIZABETH R PHELAN
TR
ALVIN & ELIZABETH PHELAN
LIVING TRUST UA 2/25/98
2307 BALLANTRAE
COLLEYVILLE TX  76034-5303

ALVIN M BORK &
IRENE BORK
TR
ALVIN M & IRENE BORK REVOCABLE
LIVING TRUST UA 08/25/98
15341 PEBBLEPOINTE DR
CLINTON TWP MI  48038-5130

STEPHEN R ALVIN JR
1101 IMPALA DR
HENRY IL  61537-1016

ALVIN T TERRELL &
FLORENCE TERRELL
TR ALVIN T & FLORENCE TERRELL
REVOCABLE
LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN NJ  08094-3825

ALVIN T TERRELL &
FLORENCE TERRELL
TR
ALVIN T TERRELL & FLORENCE
TERRELL LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN NJ  08094-3825

ANN DENISE ALVIS &
DENNIS LARRY ALVIS JT TEN
2221 WISE CT
COMMERCE TOWNSHIP MI  48382-3278

CLYDE F ALVIS
609 BYERS ST
BOX 175
KIRKLAND IL  60146

KAY S ALVIS
11715 FALLBROOK DRIVE
ST LOUIS MO  63131-2525

EDWARD R ALVORD
PO BOX 236
LOCKPORT NY  14095-0236

JAMES B ALVORD JR
15715 CALIFORNIA ST
OMAHA NE  68118-2229

JAMES M ALVORD &
RITA L ALVORD JT TEN
6933 WEST BRILES ROAD
PEORIA AZ  85383

JANE ALVORD
BOX 273
MARBLEHEAD MA  01945-0273

JOHN F ALVORD
11111 BISCYNE BOULEVARD
610
MIAMI FL  33181-3404

LOUISE CHARLOTTE ALVORD
CUST AMY BETH ALVORD UGMA CT
418 NORTHEAST 44TH ST
SEATTLE WA  98105-6117

LOUISE CHARLOTTE ALVORD
CUST JEFFREY THOMAS ALVORD UGMA CT
45 CHURCH ST
TARIFFVILLE CT  06081-9601

ERNEST E ALVREZ
925 COUGHLAN DR
AUBURN HILLS MI  48326-3809

CLARENCE E ALVUT
8506 STRINGHAM DRIVE
BATAVIA NY  14020-1161

ERNEST G ALVUT
206
1701 COMMERCE AVE
HAINES CITY FL  33844-3241

ERNEST G ALVUT &
VIRGINIA L ALVUT JT TEN
206
1701 COMMERCE AVE
HAINES CITY FL  33844-3241

BERNICE E ALWARD
41218 ALLSPICE
STERLING HTS MI  48314-4012

EILEEN F ALWARD &
GEORGE L ALWARD JT TEN
1442 NATALIE DR
BURTON MI  48529-1644

JAMES M ALWARD
6672 S COUNTYLINE RD
DURAND MI  48429-9410

RICHARD L ALWARD &
JANET A ALWARD JT TEN
C/O DAWN M BROWN POA
4263 DRUMHELLER RD
BATH MI  48808

RONALD O ALWARD JR
6531 DRIFTWOOD DR
HUDSON FL  34667-1065

SADAE ALWARD
5612 W MALL DR
APT 137
LANSING MI  48917

DOROTHY ALWARDT
10765 ALLEGHANY ROAD
DARIEN CENTER NY  14040-9744

PATRICE ALWAY
1212 GLYNDON
PLANO TX  75023

BRIAN F ALWELL
18104 SUNNY TOP CT
GLENCOE MO  63038-1445

CHARLES M ALWINE
5450 W ST RD 32
LEBANON IN  46052-9596

ROSEMARIE T ALWINE
CUST MATTHEW J DAVIS UTMA IN
BOX 1400
MIDDLEBURY IN  46540-1400

DANIEL G ALYEA
3024 W OLIVE BRANCH RD
GREENWOOD IN  46143-8798

EDWIN P ALYEA III
1677 LONGLICK PIKE
GEORGETOWN KY  40324-9149

SANDRA ALYEA
2217 GEORGETOWN RD
BLOOMINGTON IN  47401-6774

SANDRA ALYEA
3024 OLIVE BRANCH RD
GREENWOOD IN  46143

SANDRA ALYER
TR STEVEN DAVIS REVOCABLE LIVING
TRUST
UA 10/06/04
3024 OLIVE BRANCH RD
GREENWOOD IN  46143

ALFRED C ALZHEIMER
1670 ROUTE 130
NORTH BRUNSWICK NJ  08902-3006

JOSEPH ALZIEBLER
APT 2
9950 RESEDA BLVD
NORTHRIDGE CA  91324-1500

AM SOUTH BANK
TR ELIZABETH JORGENSEN IRA
8805 29TH ST EAST
PARRISH FL  34219-8310

THOMAS A AMA
4901 INGHAM ST
LANSING MI  48911-2930

RAPHAEL F AMABILE
60 SPEIR DR
SOUTH ORANGE NJ  07079-1050

LLOYD P AMACHER
5010 KNOLL CREST COURT
INDIANAPOLIS IN  46228-2159

SHIRLEY ANN AMACHER
2557 NIAGARA RD
NIAGARA FALLS NY  14304-2020

CLAYTON M AMACKER
119 WILLOWEND DR
HOUSTON TX  77024-7632

JEANNE RICHEY AMACKER
119 WILLOWEND DR
HOUSTON TX  77024-7632

GERALD T AMADEI
2245 HENN-HYDE N E
WARREN OH  44484-1243

CORA M AMADOR
12937 FALCON PLACE
CHINO CA  91710-3807

DAVID AMADOR
927 E BEECHER
ADRIAN MI  49221-4015

FRANCOISE M AMADOR
1033 KARNES AV
DEFIANCE OH  43512-3082

DAREL L AMAKER
184 WOODWARD AVE
BUFFALO NY  14214-2312

ANH AMAN
16 FOX CHAPEL RD
PITTSFORD NY  14534-2610

DENNIS E AMAN
102 BRECKENRIDGE
FRANKLIN TN  37067-5804

HAROLD WHEELER AMAN JR
PO BOX 118
FRENCH CREEK FARM
KIMBERTON PA  19442

HAROLD WHEELER AMAN JR &
PATRICIA J AMAN JT TEN
PO BOX 118
FRENCH CREEK FARM
KIMBERTON PA  19442

KENNETH J AMAN
7166 SLOCUM RD N
ONTARIO NY  14519-9738

TERESITA R AMANDI
1004 GRAND CT
HIGHLAND BEACH FL  33487-5306

JAMES AMANDOLA
2236 S 19TH ST
PHILA PA  19145-3608

CHARLES A AMANN
984 SATTERLEE ROAD
BLOOMFIELD HILLS MI  48304-3152

CHARLES P AMANN
1065 KENMORE AVE APT 908
KENMORE NY  14217-2947

EMILE AMANN
25 WOODLAWN TERR
MERIDEN CT  06450-4444

RALPH W AMANN
TR UA 10/28/97
RALPH W AMANN TRUST
N 6568 SHOREWOOD HILLS RD
LAKE MILLS WI  53551

RICHARD W AMANN &
CYNTHIA A AMANN JT TEN
5085 WING LAKE ROAD
BLOOMFIELD HILL MI  48302-2760

ROBERT AMANO
39201 RICHLAND
LIVONIA MI  48150-4540

ALVIN T AMARAL JR
5331 BELFERN DR
BELLINGHAM WA  98226-9003

DAVID P AMARAL
275 BROADWAY ST
TAUNTON MA  02780-1508

ORLANDO H AMARAL
507 S WASHINGTON ST
PO BOX 944
OWOSSO MI  48867

WILLIAM R AMARAL
4118 ACUSHNET AVE
NEW BEDFORD MA  02745-4508

ARTHUR R AMARE &
BARBARA V AMARE JT TEN
2626 LAKE CHARNWOOD BLVD
TROY MI  48098-2125

BARBARA V AMARE
2626 LAKE CHARNWOOD BLVD
TROY MI  48098-2125

BARBARA V AMARE
CUST CHERYL V AMARE UGMA MI
2626 LAKE CHARNWOOD BLVD
TROY MI  48098-2125

BARBARA V AMARE
CUST DOUGLAS A AMARE UGMA MI
2626 LAKE CHARNWOOD BLVD
TROY MI  48098-2125

CHERYL V AMARE &
BARBARA V AMARE JT TEN
2626 LAKE CHARNWOOD BLVD
TROY MI  48098-2125

VINCENT AMARO &
JOSEPHINE AMARO JT TEN
13023 MICHAEL DR
SHELBY TWP MI  48315-4744

MIKE AMAROSE &
NORMA F AMAROSE JT TEN
BOX 2
HESSEL MI  49745-0002

PATRICIA AMASON
6926 CALION HWY
ELDORADO AR  71730-9467

THOMAS J AMASON
205 HOLLYRIDGE DR
ROSWELL GA  30076-1247

PAMELA AMATAI
PO BOX 219
MACKINAC ISLAND MI  49757-0219

ANN AMATO
13629 PACIFIC ECHO DR
CHARLOTTE NC  28277

ANTOINETTE AMATO
22 JUNEAU BLVD
WOODBURY NY  11797-2612

DINO AMATO
41PATRICK
CARTERET NJ  07008

DOMENICK AMATO
167 8TH ST
HOBOKEN NJ  07030-4129

JOSEPH A AMATO JR &
ROSE M AMATO JT TEN
6568 WESTMINSTER DRIVE
PARMA OH  44129-5321

MARIE AMATO
7 ALDER CT
MATAWAN NJ  07747-3717

MARY AMATO
186 GENESEE PARK BLVD
ROCHESTER NY  14619-2406

MARY AMATO
BOX 24
W FARMINGTON OH  44491-0024

MARYANN AMATO
186 GENESEE PARK BLVD
ROCHESTER NY  14619-2406

PETER AMATO
1457 CAROL
PLYMOUTH MI  48170-2019

RAYMOND P AMATO
CUST KATHERINE LOUISE AMATO UGMA
NJ
949 HARDING ROAD
ELIZABETH NJ  07208-1047

RAYMOND P AMATO
CUST RAYMOND
ANDREW AMATO UGMA NJ
949 HARDING ROAD
ELIZABETH NJ  07208-1047

RAYMOND P AMATO
949 HARDING ROAD
ELIZABETH NJ  07208-1047

VICTOR A AMATO
3118 W VILLAGE LANE
PORT HURON MI  48060-1893

LOIS AMATRUDA &
DAVID AMATRUDA JT TEN
7 CIR DR
E HAVEN CT  06513-2007

JOSE M AMAYA
1433 FONTAINBLEU AVE
MILPITAS CA  95035-3101

EILEEN A AMB
BOX 207 GRAND FORKS AVE
PORTLAND ND  58274-4424

THOMAS AMB
PORTLAND ND  58274

M A AMBEAULT
389 FARMINGTON AVE
CRANSTON RI  02920-7637

MARIBETH T AMBELIOTIS
4 HAZEL DRIVE
PITTSBURGH PA  15228-2146

GEORGE W AMBELLAN
3790 N HONEY LOCUST DRIVE
BEVERLY HILLS FL  34465-3384

NANETTE G AMBERG
85 PORTLAND RD
HIGHLANDS NJ  07732-1955

KARL A AMBERGER
2665 GRAND AVENUE
GRANITE CITY IL  62040-4826

BRENDA S AMBERS
14007 WOODWORTH
CLEVELAND OH  44112-1921

FRANCES AMBERY
42-40-247TH ST
LITTLE NECK NY  11363-1326

HOWARD W AMBILL &
JULIE L AMBILL JT TEN
733 MIDDLESEX
GROSSE POINTE MI  48230-1741

CHARLES F AMBIO
123 JOHNSON AVE
STATEN ISLAND NY  10307-1222

BRUCE C AMBLER
304 E ELLEN
FENTON MI  48430-2119

CLIFFORD G AMBLER
3823 LEE STREET
ANDERSON IN  46011-5036

DAVID K AMBLER
900 WALNUT ST
COLLINGDALE PA  19023-3933

JAMES S AMBLER
106 WILDWOOD RD
MERIDEN CT  06450

RICHARD B AMBLER
BOX 114
GOSHEN NH  03752-0114

SARAH ANN AMBLER
1600 INVERNESS DR
LAWRENCE KS  66047-1826

WILLIAM H AMBLER
894 KEYSTONE DR
CLEVELAND HTS OH  44121-2034

CHRISTINE AMBOS
3960 SATURN RD
HILLIARD OH  43026-2539

DENISE AMBOS
22 W PARKSIDE DR
SHAWNEE HILLS OH  43065-5078

STEVEN AMBOS
2140 N LINCOLN PARK W
APT 1108
CHICAGO IL  60614-4668

BETTY J AMBOY
G-3462 SOUTHGATE DR
FLINT MI  48507

DONALD J AMBOYER
54367 QUEENS ROW
SHELBY TWP MI  48316-1529

WILLIAM A AMBRE &
JOYCE LYNN AMBRE JT TEN
43933 FENNER AVENUE
LANCASTER CA  93536-5808

JOHN F AMBRECHT
3866 HEMLOCK ST
OXNARD CA  93035-2932

JOSEPHINE G AMBRETTE
316 SALVADOR SQUARE
WINTER PARK FL  32789-5621

EILEEN L AMBRIOLE
9301 N GUNDY RD
ROANOKE IN  46783-9171

MARGARET T AMBRISCO
609 CHERRY STREET
WINDBER PA  15963-2303

DOROTHY K AMBROGIO
20018 SALISBURY
ST CLAIR SHORES MI  48080-3376

ANNABELLE RUTH AMBROSE
10 WOODMAN RD
CHESTNUT HILL MA  02467-1222

BETTY J AMBROSE
3339 HARDING
DEARBORN MI  48124-3729

EDWARD J AMBROSE JR
810 SE 22ND AVE
POMPANO BEACH FL  33062-6760

JAMES B AMBROSE
11474 W DITCH RD
OAKLEY MI  48649-9713

JOANNE H AMBROSE
119 WESTLAKE RIDGE DR
BLYTHEWOOD SC  29016-7861

JOHN E AMBROSE &
SUE D AMBROSE JT TEN
147 SUNSET COVE LN
REEDVILLE VA  22539-3310

JOHN M AMBROSE JR
2155 FOREST HOME AVE
DAYTON OH  45404-2511

JONATHAN AMBROSE
240 CLAUDIA CT
MORAGA CA  94556

MARGARET A AMBROSE
15618 FOX
REDFORD MI  48239-3944

MARION D AMBROSE
207 CHARLOTTE AVE
SOUTH BOUND BROOK NJ  08880-1207

MARION D AMBROSE &
FRANK D AMBROSE JT TEN
207 CHARLOTTE AVE
S BOUND BROOK NJ  08880-1207

SHELIA S AMBROSE
110 VISTA WOODS RD
STAFFORD VA  22556

STEVEN L AMBROSE
2438 104 BLVD
TOLEDO OH  43611-1967

VEACHEL Y BILYEU AMBROSE
ATTN VEACHEL B GIBLER
BOX 547
MARION AL  36756-0547

VIVIAN L AMBROSE
5191 ENFIELD RD
HAMPTON ON
L0B 1J0 CAN  ZZZZZ

CARL A D AMBROSIA
872 DEBORAH DR
WILLOWICK OH  44095-4317

ANGELA M AMBROSIC &
JOSEPHINE F AMBROSIC JT TEN
20871 LAKE SHORE BLVD
EUCLID OH  44123-1820

DOMINICK AMBROSINO
C/O BRIDGET T AMBROSINO
3113 STATE ROAD 580 LOT 139
SAFETY HARBOR FL  34695

JAMES AMBROSIO
BOX 124
NORTH BRANFORD CT  06471-0124

SHARON AMBROSIO
CUST VINCENT
AMBROSIO UGMA NY
2038 SHAW DR
NORTH MERRICK NY  11566-1718

IRENE AMBROSIUS
C/O MARIANNE REISEN POA
6219 14TH AVE S
GULFPORT FL  33707

DANIEL JOHN AMBROZY
821 GEORGE ST
BELPRE OH  45714-1225

JULIA GRACE AMBROZY
821 GEORGE ST
BELPRE OH  45714-1225

ALEXANDRE W AMBRUS
1352 LINCOLN RD
SUDBURY ON  P3A 3S4

ARTHUR B AMBRUS
23372 GODDARD ROAD
TAYLOR MI  48180-4131

R G AMBRUSO
656 SILK OAK DR
VENICE FL  34293-7267

EUNICE DILLING AMBRUSTER
1101 REGENCY DR
CHARLOTTE NC  28211-4780

ANTHONY W AMBURGEY
1578 KENSINGTON DRIVE
BELLBROOK OH  45305-1121

ANTHONY W AMBURGEY
10100 EBY ROAD
GERMANTOWN OH  45327-9774

JOHN E AMBURGEY
4324 GARTIN AVE
ASHLAND KY  41101-6367

MARY E AMBURGEY
1395 ROBIN HOOD DR
W CARROLLTON OH  45449-2327

MATTIE S AMBURGEY
5301 SALDINS HOME ROAD
MIAMISBURG OH  45342

CAROLYN P AMBURN
201 MCENTYRE CIRCLE S W
MARIETTA GA  30064-3868

PAUL G AMBURN
BOX 166
PERRIN TX  76486-0166

ROBERT C AMBUUL
RTE 3 BOX 1158
SUNRISE BEACH MO  65079-9535

RICHARD AMDUR
CUST MICHAEL LEWIS ROTHMAN
UTMA NY
110 RIVERSIDE DR
NEW YORK NY  10024-3715

FRANK AMEDEO
19 DUNDERAVE RD
WHITE PLAINS NY  10603-3029

COLLEEN A AMEEL
11131 FOLEY ROAD
FENTON MI 48430-9472

HENRY C AMEEL
6449 SOUTH DALLAS COURT
ENGLEWOOD CO 80111-5346

ROBERT H AMEEL &
JEANETTE M AMEEL JT TEN
21424 PALLISTER
SAINT CLAIR SHORES MI
48080-1744

JOHN R AMEER
345 FRANKLIN TPKE
RIDGEWOOD NJ 07450-1907

RASHEED AMEER JR
759 E 105TH ST
CLEVELAND OH 44108-2260

AMELIA A SHERER-GOEPPERT & GREGORY
F GOEPPERT TRS GREGORY F GOEPPERT &
AMELIA A SHERER-GOEPPERT 2001 LIVIN
TRUST U/A DTD 9/24/01
1830 NOEMI DR
CONCORD CA 94519

ANTHONY J AMELLA
21900 ALICE
ST CL SHS MI 48080-2497

PATRICK M AMELOTTE
207 SOUTH 8TH STREET
LARAMIE WY 82070-3913

ADELAIDE P AMEN
20 ALHAMBRA COURT
ANTIOCH CA 94509-1914

ANDREW ANTHONY AMENDOLA
2 WESTWIND RD
YONKERS NY 10710-1712

DAVID M AMENDOLA
127 NEW DOVER AVE
COLONIA NJ 07067-2457

ROBERT AMENDT
444 PLAZA ESTIVAL
SAN CLEMENTE CA 92672-3539

CHARLES J AMENO
399 ATLANTIC AVE
PENTHOUSE
BROOKLYN NY 11217

GLORIA F AMENSON &
GLEN A AMENSON JT TEN
8693 MALTBY ROAD
BRIGHTON MI 48116-8214

C DANIEL AMENT
CUST CHRISTOPHER DANIEL AMENT
UGMA PA
208 TOMAHAWK DRIVE
CONESTOGA PA 17516-9715

GLENN J AMENT &
JANE S AMENT JT TEN
1015 MACE ST
GREENSBURG PA 15601-4822

JOSEPH F AMENT
77 OLD ROD ROAD
COLCHESTER CT 06415

ANWAR AMER
8619 GARY
DEARBORN MI 48126-2393

CONSTANCE B AMER
3 CRESTVIEW AVE
DALY CITY CA 94015-4502

MILDRED E AMER &
EVA LEE STONEWALL JT TEN
1131 BOURLAND AVE
WATERLOO IA 50702-3338

TOM D AMER
1858 WESTERLY TERRACE
LOS ANGELES CA 90026-1238

H F AMERAU JR
CUST BRITTANY
NICOLE AMERAU UTMA VA
3006 CUNNINGHAM
ALEXANDRIA VA 22309-2207

LOIS C AMERAULT
2096 SIERA VIEW LANE
SIERRA VISTA AZ 85650-8908

AMERICA BETTY BANKS
294 85 CHAPPEL HILL
WEST HARRISON IN 47060

AMERICAN EQUITY LIFE INSURANCE
TR JANE S REED
6704 ST RT 5
KINSMAN OH 44428-9781

AMERICAN EXPRESS FINANCIAL ADV FBO
GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS OH 44444

AMERICAN EXPRESS TRUST COMPANY FBO
MICHELE T BILODEAU
8903 SILENT CEDARS DR
HOUSTON TX 77095-1844

AMERICAN EXPRESS TRUST CO FBO
ROBERT L CROSS
7074 CARNCROSS
PITTSFORD MI 49271

AMERICAN EXPRESS TRUST CO
TR KAROL R URBAN
20466 MAPLEWOOD
LIVONIA MI 48152-2049

AMERICAN INCINERATOR
SERVICES
17666 KIRKWOOD AVE EAST
CLINTON TOWNSHIP MI 48038-1212

AMERICAN LEGION LAROY FARST
POST INC NO 245
BOX 127
NEW MADISON OH  45346-0127

AMERICAN LEGION POST NO 821
RIVERSIDE DR
CLAYTON NY  13624

AMERICAN LIFE & ACCIDENT
INSURANCE CO OF KENTUCKY
5TH FLOOR
3 RIVERFRONT PLAZA
LOUISVILLE KY  40202-2923

AMERICAN MADE MANUFACTURING
4870 NOME ST
DENVER CO  80239-2728

AMERICAN MIZRACHI WOMEN
RAANANA CHAPTER
6505 WILSHIRE BLVD
L A CA  90048-4906

BRUCE M AMERLING
1137 SIMCOE
FLINT MI  48507-1599

EARLENE AMERSON
585 SECOND
PONTIAC MI  48340-2830

FREDERIC CHARLES AMERSON
290 DEANZA LN G
LOS ALTOS CA  94022-4033

MICHAEL L AMERSON
4190 MIDLAND E
WATERFORD MI  48329-2038

GLADYS J AMERT
609 N LIBERTY
MADISON SD  57042-1435

JOE ALAN AMERY
TR UA 09/13/84
AMERY-REVOCABLE-LIVING TRUST
3818 WELLINGTON CT
CHARLOTTE NC  28211-3425

ANN F AMES
TR REVOCABLE TRUST 07/12/91 U/A ANN
F
AMES
BOX 278
MOLINE KS  67353-0278

CATHERINE A AMES
PO BOX 536
WOONSOCKET RI  02895

CLARENCE D AMES
122 DORNOCH ST
CORTLAND OH  44410-8731

DARCI AMES
1060 SPANISH LAKE DR
AVON IN  46123-8752

DES K AMES
TR AMES LIVING TRUST
UA 11/16/94
1932 NAVAJO DR
PALM SPRINGS CA  92264-9266

DONALD C AMES &
ELSIE M AMES JT TEN
455 ORIOLE
ELMHURST IL  60126-4107

DONALD W AMES
6370 KARLSRIDGE DRIVE
DAYTON OH  45459-1280

FREDERICK L AMES &
SUSAN L AMES JT TEN
72 ALSHIR RD
COLCHESTER VT  05446-6573

LEO JOHN AMES
8430 CLARK RD
GRAND LEDGE MI  48837-9282

LISA M AMES
4833 NE 41ST ST
SEATTLE WA  98105-5111

MARGARET H T AMES
12422 N CO RD 100 E
BRAZIL IN  47834-6851

MARK J AMES
7018 W BRISTOL RD
SWARTZ CREEK MI  48473-7905

MARVIN D AMES
BOX 42
CROSSWICKS NJ  08515-0042

RICHARD G AMES
TR HUB & WINN TRUST
UA 03/17/92
1123 N 23RD
BILLINGS MT  59101-0210

TERESA CONTRERAS AMES
976 FREDENSBORG CANYON RD
SOLVANG CA  93463-2019

THOMAS H AMES &
JOAN M AMES JT TEN
2000 TACKLE ST
ESSEXVILLE MI  48732-1530

DOROTHY AMEY
303 MAYFAIR
BEACONSFIELD QC  H9W 1S2

LEON E AMEY
6252 LUCAS RD
FLINT MI  48506-1227

DOLORES E AMEZCUA
11904 POPLAR
SOUTHGATE MI  48195-2230

PATRICIA JAYNE LOOBY AMHAUS
7 ANGLICAN LANE
LINCOLNSHIRE IL  60069-3317

LAURIE BEN-AMI
6 HOLLY CT
HIGHLAND PARK NJ  08904

MARY K BEN-AMI &
ETAN BEN-AMI JT TEN
825 IROQUOIS B9
DETROIT MI  48214-5517

DAVID A AMICANGELO
35408 SIMON
CLINTON TWSP MI  48035-5006

FRANK AMICH
5031 WEST 14TH ST
INDIANAPOLIS IN  46224-6503

ALAN AMICI &
ELIZABETH M AMICI JT TEN
1011 WALNUT
DEARBORN MI  48124

ERNEST A AMICI
947 HANNAH
TROY MI  48098-1642

CLAUDE B AMICK
7423 S WOODROW DR
PENDLETON IN  46064-9087

MAYE AMICK
7423 S WOODROW DRIVE
PENDLETON IN  46064-9087

ROBERT A AMICK
CUST KYLE AMICK
UTMA VA
22 WALKER TERRACE
ATLANTA GA  30309-3319

WILLIAM J AMICK
202 ANN AVE
PENDLETON IN  46064-9110

ANGELO A D AMICO
4849 MARSHALL ROAD
KETTERING OH  45429-5722

CHRISTINE W AMICO &
ANTHONY N AMICO JT TEN
95 COVENT GARDEN LN
WILLIAMSVILLE NY  14221-1941

DOROTHY O AMICO
12 SHULER ST
LYONS NY  14489-1313

ERNESTO D AMICO
1030 PEACHCREEK ROAD
CENTERVILLE OH  45458-3259

FRANK T AMICO
59 MAPLE STREET
LYONS NY  14489-1049

LIBORIO AMICO
387 FRENCH RD
PITTSFORD NY  14534-1152

MISS LILLIAN T AMICO
53 CEDAR LANE
ROCHESTER NY  14622-2152

RONALD G D AMICO
3224 LANDOVER BLVD
SPRINGHILL FL  34609-2613

SALVATRICE AMICO
387 FRENCH RD
PITTSFORD NY  14534-1152

SALVATORE J AMICO &
PATRICIA A AMICO JT TEN
56 RAINTREE PKWY
TONAWANDA NY  14150-2601

SAM J AMICO &
LINDA AMICO JT TEN
355 LAKE MEADOW DR
ROCHESTER NY  14612-4011

JOHN C AMICON
504 COUNTRY LANE
MIDWEST CITY OK  73130-6831

TERRY C AMICUCCI
TERENCE C AMICUCCI
1036 TANYARD SPRINGS
SPRINGHILL TN  37174

DENISON W AMIDON
349 CLIFF ST APT 2
SAINT JOHNSBURY VT  05819-1056

JACK M AMIE
CUST MATTHEW
ROBERTS AMIE A MINOR UNDER
THE LAWS OF GA
204 DUNBARTON DRIVE
ST SIMONS ISLAND GA  31522-1017

DONALD J AMIG &
ZOLA R AMIG JT TEN
78 PLEASANT VIEW TERR
NEW CUMBERLAND PA  17070

HARVE E AMIGH
16070 HOLZ DR 94
SOUTHGATE MI  48195-2995

JOSEPH AMIHERE
PO BOX 830353
OCALA FL  34483

LILLIAM I AMILL
C26 CALLE C 5AN AUGUSTO
GUAYANILLA PR  00656

RONALD A AMIRIKIAN
25803 COLLINS AVE
CHESTERTOWN MD  21620-4736

ALIREZA AMIRREZVANI
10371 LAKELAND DRIVE
FISHERS IN  46038-9325

MATTIE AMIS
1100 ALBERT RD
APT C-28
BROOKHAVEN PA  19015-2017

KEITH W AMISH
1454 WEBSTER-FAIRPORT ROAD
PENFIELD NY  14526-9725

EUGENE L AMLEY
3215 W LAKE RD
CLIO MI  48420-8819

GARY L AMLOTTE
127 W LINWOOD RD
LINWOOD MI  48634-9783

FREDERICK T AMMAN
11175 PEET RD
CHESANING MI  48616-9503

MARK S AMMAN
237 23RD AVE
SAN FRANCISCO CA  94121-2008

PAUL M AMMAN
9360 THREAD RIVER DR
GOODRICH MI  48438

RONALD L AMMAN
19491 SOUTH NIVER RD
OAKLEY MI  48649-9709

TERRI AMMAN
11600 S HEMLOCK RD
BRANT MI  48614-9702

EUGENE O AMMANN
585 LOS ALTOS AVE
LOS ALTOS CA  94022-1602

PHILIP H AMMANN
BOX 1446
YORKTOWN HEIGHTS NY  10598

THERESA P AMMENDOLA
306 E TORQUAY CT
RIDGE NY  11961-1142

ANN L AMMENHAUSER
TR UA 04/26/04
ANN L AMMENHAUSER
LIVING TRUST
2033 HOWARD AVE
DOWNERS GROVE IL  60515

BRENDA J AMMERMAN
1200 CHRISTEL AVENUE
OANAMA CITY FL  32401-2030

CARL L AMMERMAN
7182 BURNING BUSH LN
FLUSHING MI  48433-2292

DORIS P AMMERMAN &
JEROME C AMMERMAN JT TEN
5135 DURWOOD DR
SWARTZ CREEK MI  48473-1123

JACK R AMMERMAN
5104 WOODSTOCK
SWARTZ CREEK MI  48473-8542

JEROME C AMMERMAN &
DORIS P AMMERMAN JT TEN
5135 DURWOOD DRIVE
SWARTZ CREEK MI  48473-1123

BEVERLY A AMMON &
GENE R AMMON JT TEN
BOX 64
WAUKEE IA  50263-0064

BENFORD AMMONS JR
181 MARYVIEW PKWY
MATTESON IL  60443

DARRELL LEE AMMONS
4393 TOWNLINE HWY
ADRIAN MI  49221-9532

DONAL R AMMONS
1115 S CLINTON RD
CASEYVILLE IL  62232-2268

LISA MARIE AMMONS
1483 W BEAUMONT AVE
TULARE CA  93274-2503

MARIO AMMONS
120 BEACH ANN DR
TROY MO  63379-2906

PRISCILLA AMMONS &
BENFORD AMMONS JR JT TEN
181 MARYVIEW PKWY
MATTESON IL  60443

TODD RICHARD AMO
22309 QUAIL RUN WAY
PARKER CO  80138-3120

DARLEEN AMOBI
514 CABOT DR
HOCKESSIN DE  19707-1137

JANICE A AMODEO
713 N WILSHIRE DR
MT PROSPECT IL  60056-2145

JANICE A AMODEO &
RICHARD D AMODEO JT TEN
713 N WILSHIRE DR
MT PROSPECT IL  60056-2145

NANCY P AMODEO
CLUB MERION APT 606
12290 GREEN MEADOW DR
COLUMBIA MD  21044-2888

ROSANNE AMODEO
CUST DANIELLE
AMODEO UGMA NY
81 WOLVERINE ST
STATEN ISLAND NY  10306-2045

MARY K AMODIO
15580 MOCK RD
BERLIN CENTER OH  44401-9744

ALBERT A AMOEDO
91 ABINGTON GARDENS DR
CLARKS SUMMIT PA  18411-9364

WILLIAM AMOLSCH
28128 ELMIRA
LIVONIA MI  48150-3288

ALBERTO AMON
BOX 348
15315 S CIR DR
BASEHOR KS  66007-0348

BETTY S AMON
R D 1
ADAMSVILLE PA  16110-9801

IRENE J AMON
10 DILLON DR
YOUNGSVILLE PA  16371-9708

JASON R AMONETT &
RICHARD D AMONETT &
SUE N AMONETT JT TEN
5938 WEST 30TH ST
INDIANAPOLIS IN  46224-3020

JASON R AMONETT RICHARD D
AMONETT &
SUE N AMONETT JT TEN
5938 WEST 30TH STREET
INDIANAPOLIS IN  46224-3020

JENEVA C AMORE
28411 LOCUST GROVE RD
MCARTHUR OH  45651-8744

LEO I AMORE
28411 LACUSTGROWE RD
MCARTHUR OH  45651-8744

PAUL M D AMORE
17409 M 86
THREE RIVERS MI  49093-9319

NICHOLAS AMORGANOS
2853 WOODLAND NE
WARREN OH  44483-4419

JOSEPH AMORMINO &
ANN M AMORMINO JT TEN
49127 CONWAY CT
SHELBY TOWNSHIP MI  48315-3916

LOUIS AMOROSA
CUST JUDITH
ANNA AMOROSA UGMA NJ
60 PROSPECT ST
SOMERVILLE NJ  08876-1438

JOSEPH G AMOROSE
103 MATTIER DRIVE
PITTSBURGH PA  15238-2716

VICKI K AMOROSE
2154 MCMILLAN STREET
EUGENE OR  97405

DOMINICK M AMOROSI
159 SWAGGERTOWN RD
SCOTIA NY  12302-3315

DANTE J AMOROSO
APT 13
1263 ROBINSON AVE
SAN DIEGO CA  92103-4464

MARC AMOROSO
38838 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2873

MARIE G AMOROSO
17 TUDOR LANE
SCARDSDALE NY  10583-4909

WILLIAM L AMOROSO III
10229 FALLS RD
POTOMAC MD  20854-5007

OTIS T AMORY
11221 WILBURN DR
FAIRFAX VA  22030

ANN BRYANT AMOS
BOX 53
DRY FORK VA  24549-0053

BARRY L AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 3X6

BARRY L AMOS
28 RAVENGLASS CR
LONDON ON  N6G 4K1

BARRY L AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 4K1

BRENDA J AMOS
23142 TRIPLE CROWN DR
RUTHER GLEN VA  22546-3481

CHARLES R AMOS
1208 GILBERT AVE
WILMINGTON DE  19808-5718

DELBERTA AMOS
2190 S 450 E
ANDERSON IN  46017-9769

DENNIS G AMOS
441 LAKEWOOD DR
BOX 324
SOCIAL CIRCLE GA  30025-2936

DORIS D AMOS
2246 FIGSBORO RD
MARTINSVILLE VA  24112-8238

DUANE G AMOS
109 S KERBY RD
CORUNNA MI  48817-9767

MISS ETHEL HELEN AMOS
90 WEST ST RM 2014
NEW YORK NY  10006-1039

HERBERT T AMOS
4701 INDEPENDENCE DRIVE
CLARKSTON MI  48346-3733

JANETTE GARBEE AMOS
1002 BRENTWOOD DR
ETOWAH TN  37331

JENNIE R AMOS
13932 MONTEVISTA
DETROIT MI  48238-2230

JENNY ANN AMOS
5878 AQUA BAY DR
COLUMBUS OH  43235-7500

JOHN M AMOS
7160 OAK HILL DR
SYLVANIA OH  43560-1305

NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 3X7

NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 4K1

NOLA MAE AMOS
1800 CAPEWAY RD
POWHATAN VA  23139-7325

R KEITH AMOS &
KAREN L AMOS JT TEN
1254 GRENNVILLE MERCER RD
MERCER PA  16137

ROGER L AMOS
1168 LUCAS RD
MANSFIELD OH  44905-3017

ROSEMARY AMOS
20 SOUTHDOWNS DR
KOKOMO IN  46902-5115

WILLIE J AMOS JR
26722 SUMMERDALE
SOUTHFIELD MI  48034-6139

LAURA W AMOSS
9109 CAPITOL AVE
CLEVELAND OH  44104

LUIS ALFONSO AMPARAN &
ROSALIE AMPARAN JT TEN
7024 SAN MARINO
EL PASO TX  79912-1505

FRANK L AMPRIM JR
TR UA 08/29/88 MADE BY
RUTH K AMPRIM
2110 DAVIS
WYANDOTTE MI  48192-3539

CHARLOTTE M AMPULSKI &
JOHN J AMPULSKI JT TEN
2497 WALKER WOODS CT NW
GRAND RAPIDS MI  49544-1489

BRENDA A AMPY
133 TATUM RD
COLUMBIA LA  71418-3420

FRANK H AMRHEIN
1000 E 7TH ST
FLINT MI  48503-2774

RONALD J AMRHEIN
3475 JESSUP RD
CINCINNATI OH  45239

NANCY AMRICH
27 ANDRE DR
NORTHFIELD CT  06778-2113

NANCY A AMRICH
1010 MCKEIGHAN
FLINT MI  48507-2883

CINDY L AMSBURY
2663 N 200 W
TIPTON IN  46072

PETER J AMSDEN
1555 CARLING PLACE
DORVAL QC  H9S 1T9

ANDREW AMSEL
APT 3-C
97-37 63RD ROAD
REGO PARK NY  11374-1628

MICHAEL AMSEL
88 NORTHWOOD AVENUE
DEMAREST NJ 07627-1713

GILBERT AMSHOFF
191 GIBRALTAR DRIVE
SHEPARDSVILLE KY 40165

LOUIS AMSHOFF
4917 HICKORY HOLLOW LANE
SHEPHERDSVILLE KY 40165-9493

THELMA J AMSHOFF
UNIT 212
1612 GARDINER LANE
LOUISVILLE KY 40205-2760

ARTHUR C AMSLER II
401 PLAINS CHURCH RD
EVANS CITY PA 16033-3025

ROBERT A AMSLER
420 HOLMES DRIVE NW
VIENNA VA 22180

SUSAN K AMSLER
BOX 305
8516 W LAKE RD
WESTFIELD NY 14787-0305

GAIL AMSON
61 QUEEN ST
WHITLY BROOKLIN ON L1M 1C4

RICHARD S AMSTER
83 CYPRESS ST
BROOKLINE MA 02445-6826

BETH ANN AMSTERDAM
1204 MORGAN AVE
DREXEL HILL PA 19026-3331

JUDITH B AMSTERDAM
511 HAMILTON RD
MERION PA 19066

PHYLLIS JEAN AMSTERDAM
TR UA 11/08/78
F/B/O PHYLLIS JEAN AMSTERDAM
14031 WETHERSFIELD TER CT
CHESTERFIELD MO 63017-3461

DOROTHY AMUNDSEN
BOX 60
SPRINGDALE WA 99173-0060

ALLAN L AMUNDSON
6343 LOCKWOOD DR
JANESVILLE WI 53545-8856

DALE M AMUNDSON
10706 S SMYTHE SCHOOL ROAD
BELOIT WI 53511-9666

JOSEPH A AMUNDSON
3554 ST RT 125
BETHEL OH 45106-9702

RICHARD AMUNDSON
504-5TH AVE
DECORAH IA 52101-1210

DEBRA S AMY
4240 EASTPORT RD
BRIDGEPORT MI 48722-9607

AMY I C SHEN &
JOHN T C SHEN
TR AMY I C SHEN TRUST
UA 06/03/94
1201 CANYONWOOD COURT 12
WALNUT CREEK CA 94595-3639

JACK L AMY
877 WOODLAND
PONTIAC MI 48340-2567

AMY JO SOMMERS & DONALD R SOMMERS T
AMY JO SOMMERS LIVING TRUST
U/A DTD 11/22/04
923 MARDEC ST
WEST UNION OH 45693-1534

E LA SALLE AMYOT
9 JOHN ST
WATERFORD NY 12188-2007

CORTIS AMYX
3259 RAVENWOOD ROAD
FAIRBORN OH 45324-2227

ANGELA H AN
2665 KENTUCKY AVE
SALT LAKE CITY UT 84117-5445

CHONG C AN
3601 NORTH DONCASTER COURT
SAGINAW MI 48603-1896

DUKBAE AN
1715 W TAYLOR STREET
KOKOMO IN 46901-4217

ELVINA C VIVIEN OWNER OF AN
3401 FERRAN DR
METAIRIE LA 70002-4531

MYOUNG J AN
6104 HOLY HILL LN
WEST CHESTER OH 45069-6654

GEORGE ANAGNOS &
HOLLY ANAGNOS JT TEN
10801 SW 93 AVE
MIAMI FL 33176-3632

MARIANTHE ANAGNOSTIS
17 SOUTHERN AVENUE
ESSEX MA 01929-1404

CAROLYN ANAHID
6180 MEMORIAL DR
DUBLIN OH  43017-8244

MANU ANAND
735 COLONIAL COURT
BIRMINGHAM MI  48009-3873

MATHAGOND S ANAND
7468 RUNNINGBROOK CT
INDIANAPOLIS IN  46254-9770

MARCIA ELIZABETH ANANICH
53232 CHESHIRE DR
SHELBY TOWNSHIP MI  48316-2711

PAUL ANANICH
CUST MARCIA
ELIZABETH ANANICH UGMA MI
53232 CHESHIRE DR
SHELBY TOWNSHIP MI  48316-2711

TIMOTHY J ANAPLE
2821 117TH STREET
TOLEDO OH  43611-2702

DENNIS M ANAS
685 RIVER PARK VILLAGE BLVD
NORTHVILLE MI  48167

PETER ANASTAS
874 HARRISON AVE
FORKED RIVER NJ  08731-1209

ANTHONY ANASTASI
180 LAFAYETE AVE
APT-1H
PASSAIC NJ  07055

MISS CABIRIA ANASTASIO
APT 3D
501 BLOOMFIELD AVE
WEST CALDWELL NJ  07006-5405

EDNA D ANASTASIO
BOX 556
TRENTON NJ  08604-0556

GARY L ANASTASOFF
7349 DOUGLAS RD
IDA MI  48140-9727

ANATH R KRISHNAN &
LALITHA KRISHNAN
TR KRISHNAN LIVING TRUST
UA 10/19/96
4208 HIGH MESA CT
ARLINGTON TX  76016-4604

MICHAEL G ANATRA
735 N HENRY ST
CRESTLINE OH  44827-1036

MANUELA G ANAYA
2732 WEST GENNESSE
SAGINAW MI  48602-3723

BRUCE W ANCA
6536 TELLEA ST
DAYTON OH  45424-3360

ALBERTS ANCANS
1721 LENOZA TERRACE NW
GRAND RAPIDS MI  49504-4944

N HOPPER ANCARROW JR
921 S GASKINS RD
RICHMOND VA  23233-5913

FLOYD C ANCEL
1580 N MICHELSON ROAD
HOUGHTON LAKE MI  48629-9089

VICTOR ANCER &
JOANNE Y ANCER JT TEN
5789 N LINCOLN AVE
CHICAGO IL  60659-4722

BOBBIE ANCHETA
3023 JEAN DR
MEMPHIS TN  38118-2721

MARION LORRAINE ANCHORS
10 PALMETTO BAY ROAD
SAVANNAH GA  31410-2650

GERTRUDE M ANCIN
TR GERTRUDE M ANCIN LIVING TRUST
UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE FL  33308-3511

RITA M ANCIN
TR UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE FL  33308-3511

JOHN ANCINEC JR
7350 INKSTER ROAD 112
DEARBORN HEIGHTS MI  48127-1631

JOHN ANCINEC &
ELINOR D ANCINEC
TR UA 06/04/90 THE ANCINEC FAMILY
LOVING TRUST
7350 INKSTER RD 112
DEARBORN HEIGHTS MI  48127-1631

IRENE M ANCLAM
LOT 59
9204 E CREEK RD
CLINTON WI  53525-8785

HOWARD L ANCLIEN JR
311 PINEWOOD ST
LANTANA FL  33462-3160

CONSUELO TY ANCOG
20391 MANSARD LANE
HUNTINGTON BEACH CA  92646

FRANK P ANCONA
793 ST CHARLES PL
WIXOM MI  48393-1851

JOSEPH P ANCONA JR
CUST ROBERT JOHN ANCONA U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
4545 W BEARDSLEY RD APT 2062
GLENDALE AZ  85308-5079

LUISA ANCONA
240 TIMBERPOINT RD
EAST ISLIP NY  11730-3322

ALFRED F HERKNESS AND
PAULINE M HERKNESS UTA DTD
30425
17934 VALLE DE LOBO DR
POWAY CA  92064-1021

BERNARD B NEBENZAHL AND
NANCY A NEBENZAHL COMMUNITY
PROPERTY
255 SO ROXBURY DR
BEVERLY HILLS CA  90212-3708

FREDERICK GEORGE BEHRENS AND
PAMELA GAIL BEHRENS UNDER
GUARDIANSHIP OF MARY
BEHRENS
208 E MAPLE ST
GILLESPIE IL  62033-1448

THE RECTOR WARDENS AND
VESTRYMEN OF HOLY TRINITY
EPISCOPAL CHURCH
30TH & BAY AVE
OCEAN CITY NJ  08226-4325

STANLEY G FERNYHOUGH AND
JERRALEE G FERNYHOUGH
COMMUNITY PROPERTY
10008 RAINIER AVE S
SEATTLE WA  98178-2547

VALLEY STREAM VOLUNTEER AND
EXEMPT FIREMENS BENEVOLENT
ASSN
BOX 124
VALLEY STREAM NY  11582-0124

MICHAEL W ANDALORO &
BEVERLY A ANDALORO JT TEN
CROSS CREEK RANCH
466 SHEPHERDS RANCH RD
BULVERDE TX  78163-3402

FEDERICO ANDAVERDE JR
1624 RIO DE JANIERO
EDINBURG TX  78539-7636

VANESSA D ANDEBRHAN
2448 WYTHE CT
DAYTON OH  45406-1253

CHARLES G ANDEL &
DOROTHY ANDEL JT TEN
850 SHERILIN DR
ST LOUIS MO  63122-2356

MARSHALL ANDER &
SHEILA ANDER JT TEN
3839 JOANNE DR
GLENVIEW IL  60026-1002

SHARON FAYE ANDER
ATTN MORRIS ANDER
309 16TH ST
SEAL BEACH CA  90740-6516

ANDER SHOE STORE INC
27 S MAIN
MIAMI OK  74354-7022

LEONARD ANDERA
BOX 286
CHAMBERLAIN SD  57325-0286

BILL ANDERAU
2514 WILLIAMSBURG
PASADENA TX  77502-4341

LISE D ANDERHEGGEN
6804 47TH AVE NE
SEATTLE WA  98115-7636

BERTHA C ANDERKIN
2911 CARDINAL LANDING DRIVE
MONROE NC  28110-8810

JOSEPH ANDERKO
7756 WINONA
ALLEN PARK MI  48101-2275

MARK E ANDERLE
297 MAIZIE LN
SPARTA MI  49345-1465

RALPH J ANDERMANN JR
197 GUM HOLLOW ROAD
OAK RIDGE TN  37830-5644

DOLORES R ANDERS
2950 E PUETZ RD
OAK CREEK WI  53154-3446

GERALD K ANDERS
6201 MANCHESTER DRIVE
FORT WAYNE IN  46835-3777

MICHAEL W ANDERS
701 MARGARET ST
CORUNNA MI  48817-1021

REBA S ANDERS
BOX 845
WEAVERVILLE NC  28787-0845

SCOTT E ANDERS
3177 LUDWIG ST
BURTON MI  48529-1033

WILLIAM S ANDERS
990 S CHAPIN RD
MERRILL MI  48637-9528

ALFRED A ANDERSEN &
KATHRYN I ANDERSEN JT TEN
7175 N LAPEER RD
FOSTORIA MI  48435-9688

ALICE L ANDERSEN &
ROBERT G ANDERSEN JT TEN
1677 WINCHESTER
LINCOLN PARK MI  48146-3844

ANNE J ANDERSEN
SOUTHFIELD DR
BERNARDSVILLE NJ 07924

CHRISTINE MARIE ANDERSEN
17 BELMONT ST
AMESBURG MA 01913-1705

DAVID CHRISTIAN ANDERSEN
2236 OLD BROOKE LANE
DUNWOODY GA 30338-3171

DONALD E ANDERSEN
317 SHANNONBRIDGE DRIVE
HOCKESSIN DE 19707-8918

DONALD K ANDERSEN
901 SOUTH COOLIDGE AVENUE
SIX LAKES MI 48886-8756

DOUGLAS E ANDERSEN
8171 TWINN LAKE RD NE
MANCELONA MI 49659-9504

EILEEN K ANDERSEN &
BILLY L ANDERSEN JT TEN
5431 PINE TREE TRAIL
BRIGHTON MI 48114-9007

GARRETT KARL ANDERSEN
10 SUNSET COURT
SAN ANTONIO TX 78209-2703

GARY A ANDERSEN
CUST BIRGIT C ANDERSEN UGMA CA
2100 SURREY LANE
MCKINNEY TX 75070

GARY LEE ANDERSEN &
SUZANNE JOHNSTON ANDERSEN JT TEN
520 UNIVERSITY PL
GROSSE POINTE MI 48230-1640

GARY MICHAEL ANDERSEN
CUST BROCK M ANDERSEN UTMA UT
4220 SOUTH SUMMERWOOD DR
BOUNTIFUL UT 84010-1452

GEORGE J ANDERSEN
BOX 1161
MOAB UT 84532-1161

GLENN M ANDERSEN &
JOAN R ANDERSEN JT TEN
4627 N ANTHON AVE
CHICAGO IL 60656-4155

JACOB FISKER-ANDERSEN &
MARY SUZANNE FISKER-ANDERSEN JT
TEN
13134 130TH LANE NE
KIRKLAND WA 98034-7911

JOAN M ANDERSEN
317 HIGHLAND AVENUE
SOMERVILLE MA 02144-3230

JOHN JAY ANDERSEN
CUST DUSTIN ANDERSEN UTMA UT
4380 INDIAN TRAIL DRIVE
MEMPHIS TN 38141-7118

JOHN JAY ANDERSEN
CUST J
TODD ANDERSEN UTMA UT
4380 INDIAN TRAIL DRIVE
MEMPHIS TN 38141-7118

JOHN MILTON ANDERSEN
CUST NATHAN JOHN ANDERSEN UGMA TX
12015 FIELDWOOD
DALLAS TX 75244-7722

JUNE WHITE ANDERSEN
8 OLD JEROME AVENUE
YONKERS NY 10704-3816

KATHRYN S ANDERSEN
2565 CHARLESTOWN ROAD
PHOENIX PA 19460

KENNETH E ANDERSEN &
MARY K ANDERSEN JT TEN
2002 GALEN DR
CHAMPAIGN IL 61821-6010

KENNETH MARTIN ANDERSEN
4603 77TH ST
URBANDALE IA 50322-8304

LORRAINE ANDERSEN
1820 W SURREY PARK LANE 2C
ARLINGTON HEIGHTS IL 60005-3470

LOUIS W ANDERSEN
3931 STONEY RIDGE RD
AVON OH 44011

MARGARET ANNE ANDERSEN
BOX 116
MARION ND 58466-0116

MARJORIE ANDERSEN
CUST MARGRET ANDERSEN UGMA CA
8735 PORTOLA RD
ATASCADERO CA 93422-5414

MELVIN O ANDERSEN
132 CRUM ST BOX 164
LAINGSBURG MI 48848-9679

MICHAEL J ANDERSEN
1226 BROOKSIDE DR
BEAVERCREEK OH 45434-7044

MICHAEL S ANDERSEN
95 HOTCHKISS CIRCLE
PENFIELD NY 14526-1401

NORMAN E ANDERSEN
15 E CHESTNUT AVE
EAST SETAUKET NY 11733-4009

NORMAN R ANDERSEN &
DOLORES M ANDERSEN JT TEN
939 MARCONI AVE
ANNAPOLIS MD  21401-6843

PHILIP NELS ANDERSEN
816 VALLEY CT
BOX 278
CENTER POINT IA  52213-9457

POUL H ANDERSEN
37249 HEBEL ROAD
RICHMOND MI  48062-4913

RANDALL HAINES ANDERSEN
608 BIRCHWOOD DRIVE
N AURORA IL  60542-1028

RICHARD L ANDERSEN &
PATRICIA J ANDERSEN JT TEN
12226 WINDCLIFF ROAD
STRONGSVILLE OH  44136-3558

ROBERT F ANDERSEN
BOX 2427
EDGARTOWN MA  02539-2427

ROBERT G ANDERSEN
1715 SPRING CREEK DR
ROCHESTER HILLS MI  48306

ROBERT LEO ANDERSEN &
CAROL A BUNDRICK JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE NY  11772-4903

ROBERT LEO ANDERSEN &
ROBERT W ANDERSEN JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE NY  11772-4903

ROBERT W ANDERSEN
BOX 493
WURTSBORO NY  12790-0493

ROGER C ANDERSEN
6456 OLIVER RD
FOSTORIA MI  48435-9400

RONALD H ANDERSEN
11390 DENTON HILL RD
FENTON MI  48430-2560

SHIRLEY M ANDERSEN
8008 BASS LAKE RD #231
MINNEAPOLIS MN  55428-3118

THEODORE W ANDERSEN
15 E CHESTNUT AVE
POQUOTT
E SETAUKET NY  11733-4009

VIRGINIA S ANDERSEN
3438 LITTLE LANE
LAFAYETTE CA  94549-4603

AARON G ANDERSON
2610 HOMEWOOD DR
LORAIN OH  44055-2252

ALAN ANDERSON
2715 BAGLEY DR W
KOKOMO IN  46902-3228

ALAN J ANDERSON
2508 GRAND VISTA CT NW
GRAND RAPIDS MI  49544-1371

ALAN W ANDERSON
BOX 1030
DEDHAM MA  02027-1030

ALBERT F ANDERSON
1310 E MAIN ST
TROY OH  45373-3453

ALBERT M ANDERSON
8850 MASHALL CORNER FOUR OAKS
POMFRET MD  20675

ALFRED ANDERSON JR
PO BOX 090394
MILWAUKEE WI  53209

ALFREDIE ANDERSON
1513 GUENTHER AVE
LANSING MI  48917-9562

ALFRED A ANDERSON
529 MOUNTAIN VIEW TER
DUNELLEN NJ  08812-1137

ALICE C ANDERSON
28 TIMBER LANE
AVON CT  06001-2316

ALICE LEE ANDERSON
1007 NINTH ST
CLAY CENTER KS  67432-2600

ALLEN ANDERSON
3939 NELSON DR
NEW PORT MI  48166-9007

ALLEN ANDERSON &
BERTHA JON ANDERSON JT TEN
509 HIGH ST
JOHNSONBURG PA  15845-1235

ALTON J ANDERSON
50 CRABTREE ROAD
ROSSVILLE GA  30741-5005

ALVESTER ANDERSON
2117 AITKEN AVE
FLINT MI  48503-5868

ALVIN T ANDERSON
30 DE FORD DRIVE
SAN RAFAEL CA  94903-3216

ALYCE ANDERSON
BRYAN ROAD
MILAN OH  44846

ANDREW I ANDERSON
514 SCHUST
SAGINAW MI  48604-1512

ANDREW R ANDERSON
214 BROOKTONDALE RD
BROOKTONDALE NY  14817-9513

ANGELA E ANDERSON &
CHARLIE L ANDERSON JR JT TEN
21857 SHEFFIELD DR
FARMINGTON HILLS MI  48335-5467

ANN E ANDERSON
7543 HANDY ROAD
HOWELL MI  48843-9328

ANNA ANDERSON
4 SINGING WOODS COURT
NORWALK CT  06850-1223

ANNA K ANDERSON
8155-17 MILE ROAD
CEDAR SPRINGS MI  49319

ANNA L ANDERSON
TR U/A
DTD 09/25/91 ANNA L ANDERSON
TRUST
24675 ETON
DEARBORN HEIGHTS MI  48125

ANNA S ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE NC  28210-4200

ANNE L ANDERSON &
OLE N ANDERSON JT TEN
3310 RAMADA DR
HIGHLAND MI  48356-1868

ANNE LOGAN ANDERSON
CUST ROBERT OLOF ANDERSON UGMA KY
BOX 11517
LOUISVILLE KY  40251-0517

ANTHONY M ANDERSON
13534 WINTHROP
DETROIT MI  48227-1717

ARNOLD E ANDERSON
6111 HALIFAX AVE S
EDINA MN  55424

ARNOLD O ANDERSON &
CAROL L ANDERSON JT TEN
3030 JUPITER AVE
EAU CLAIRE WI  54703-0830

ARNOLD W ANDERSON
9608 VIERS DR
ROCKVILLE MD  20850-3450

ARTHUR ANDERSON
8638 ROSEBANK MT OLOVER RD
CRUGER MS  38924-3736

ARTHUR ANDERSON
389 GERARD AVE
SUMMERSET NJ  08873-3067

ARTHUR A ANDERSON
446 SO MAIN ST
PARKER IN  47368-9549

ARTHUR H ANDERSON
546 HIGH ST
CHARLOTTE MI  48813-1246

ARTHUR L ANDERSON
4329 S CO RD 50 E
KOKOMO IN  46902

ARTHUR L ANDERSON
7056 TRINKLEIN ROAD
SAGINAW MI  48609-5353

BARBARA ANN ANDERSON
18237 MONICA
DETROIT MI  48221-2125

BARBARA J ANDERSON
3706 BRISTOL
TROY MI  48083-5180

BARBARA J ANDERSON
TR UA 06/17/94 BARBARA J
ANDERSON REVOCABLE TRUST
6509 AVONDALE DRIVE
OKLAHOMA CITY OK  73116-6405

BARBARA J ANDERSON
143 S 15TH ST
SAGINAW MI  48601-1845

BARBARA SUE ANDERSON
67 E SOCIAL ROW ROAD
CENTERVILLE OH  45458-4407

BARNEY J ANDERSON
1889 MARY LOU LANE SE
ATLANTA GA  30316-4226

BARRY T ANDERSON
3744 RED LION RD
BEAR DE  19701-2403

BEATRICE ANDERSON
108 W MARKET ST
ROCKAWAY POINT NY  11697-1122

BEATRICE L ANDERSON
32 BROOKSBIE RD
BEDFORD MA 01730-1836

BERENICE E ANDERSON &
KENNETH DOUGLAS ANDERSON JT TEN
4969 VINCENT AVE
LOS ANGELES CA 90041-2218

BERLEY ANDERSON
4410 SOMERSET RD
LONDON KY 40741-9616

BERNICE H ANDERSON
356 WEST RAMSEY STREET
STILLWATER MN 55082-5650

MISS BERNICE J ANDERSON
C/O B J A VERBYLA
5218 N SWEETBRIAR CIR
PORTSMOUTH VA 23703-4612

BERNICE J ANDERSON &
CYNTHIA JEAN PATROSSO JT TEN
23749 ELMIRA ST
ST CLAIRES SHORES MI 48082-1125

BERNICE J ANDERSON &
DONNA LYNN PATROSSO JT TEN
43613 BUCKTHORN COURT
STERLING HEIGHTS MI 48314-1882

BERNICE J ANDERSON &
SUSAN MARIE PATROSSO JT TEN
31447 SHAW DRIVE
WARREN MI 48093

BERNICE T ANDERSON
389 JORDON
PONTIAC MI 48342-1737

BERTIE E ANDERSON
BOX 673
DRESDEN TN 38225-0673

BETH WARD ANDERSON
1025 W STATE ST
JACKSONVILLE IL 62650-1967

BETTINA H ANDERSON
155 HILLSIDE BLVD
NEW HYDE PARK NY 11040-2909

BETTY A ANDERSON
6611 W WEST WIND DR
GLENDALE AZ 85310-3461

BETTY HOWARD ANDERSON
1000 OAKDALE DR
XENIA OH 45385-1428

BETTY J ANDERSON
2955 HAINES RD
LAPEER MI 48446-8307

BETTY K ANDERSON
114 FAIRFAX BLVD
WILMINGTON DE 19803-3025

BETTY V ANDERSON
79 FLAMINGO DRIVE
HALIFAX NS B3M 1T2

BEVERLY BRAUN ANDERSON
425 KINGSTON RD
SATELLITE BEACH FL 32937-3416

MISS BEVERLY D ANDERSON
4440 MORRIS ST NE APT 314
ALBUQUERQUE NM 87111-6950

BEVERLY J ANDERSON
8118 W GRAND RONDE AVE
KENNEWICK WA 99336-1606

BIGE F ANDERSON
1211 PATRICIA
DETROIT MI 48217-1231

BILLIE J ANDERSON
8791 W COUNTY ROAD 550 N
MIDDLETOWN IN 47356-9727

BILLY D ANDERSON
130 SPORTSMAN LN
ANDERSONVILLE TN 37705-2934

BILLY E ANDERSON
5896 WN DR
FRANKTON IN 46044

BILLY K ANDERSON
323 E STEED DRIVE
MIDWEST CITY OK 73110-5019

BONNIE JOYCE ANDERSON
1073 TREASURE LAKE
DU BOIS PA
FALLS CREEK PA 15801-9025

BRADLEY E ANDERSON
442 MADISON ST
BOYERTOWN PA 19512-8416

BRENDA G ANDERSON
213 WINDSOR CIRCLE
BOWLING GREEN KY 42101-7333

BRENT W ANDERSON
17 THUNDER MOUNTAIN RD
EDGEWOOD NM 87015-9555

BRITTA ANDERSON
1556 W 145 ST
GARDENA CA 90247-2307

BRUCE C ANDERSON
322 LAKE ST 105
EXCELSIOR MN  55331-1831

BRUCE W ANDERSON
1065 CLOPTON BRIDGE
ROCHESTER MI  48306-3912

BRYCE A ANDERSON
2 FARR RD RR 2
LOWBANKS ON  N0A 1K0

C A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON MI  49431-2077

CALVIN ANDERSON
BOX 450
DECORAH IA  52101-0450

CANDACE D ANDERSON
ATTN CANDACE A TILFORD
1811 ROY DR
KNOXVILLE TN  37923-1329

CARL A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON MI  49431-2077

CARL F ANDERSON
1000 S 61ST ST
WEST ALLIS WI  53214-3203

CARL W ANDERSON
10992 MAIDENS RD
BEAR LAKE MI  49614-9734

CARLA J ANDERSON &
LEROY D ANDERSON JT TEN
BOX 253
CENTURIA WI  54824-0253

CARLOS G ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE NC  28210-4200

CAROL J ANDERSON
ATTN CAROL ANDERSON LESCH
238 MERION RD
MERION STATION PA  19066-1751

CAROLE CARTER ANDERSON &
JOSEPH CARL ANDERSON JT TEN
1025 WILLIAM BROWN LANE
KERNERSVILLE NC  27284-2387

CAROLE CARTER ANDERSON
CUST SETH WILLIAM ANDERSON UTMA VA
1025 WILLIAM BROWN LANE
KERNERSVILLE NC  27284-2387

CAROLE CARTER ANDERSON
CUST TARA KRISTINE ANDERSON UTMA
VA
1025 WILLIAM BROWN LANE
KERNERSVILLE NC  27284-2387

CAROLYN ANDERSON
BOX 34734
DETROIT MI  48234-0734

CAROLYN C ANDERSON
894 FAIRWAY DR
BOONE NC  28607-8941

CAROLYN L ANDERSON
820 HIGHWAY 421
COLUMBUS MT  59019

CAROLYN V ANDERSON
8010 STOCKBRIDGE RD
MENTOR OH  44060

CARROLL G ANDERSON &
PHYLLIS A ANDERSON JT TEN
1086 KLEIN ST
MT MORRIS MI  48458

CARROLL M ANDERSON &
LILLIAN E ANDERSON JT TEN
307 NARROW LANE
BEDFORD PA  15522-5561

CASANDRA J ANDERSON
95 WETMORE PARK
ROCHESTER NY  14606-1421

CATHRYN C ANDERSON
13414 N STATE RD
OTISVILLE MI  48463-9787

CATHY ANDERSON
43248 DONLEY
STERLING HEIGHTS MI  48314

CECIL E ANDERSON
38536 E RIVER RD
ELYRIA OH  44035-8416

CHARLES A ANDERSON
3691 SAND STONE DR
WELLINGTON NV  89444-9434

CHARLES H ANDERSON &
MILDRED M ANDERSON JT TEN
308 WINDY BLUFF
FLUSHING MI  48433

CHARLES H ANDERSON
1694 POLES RD
BALTO MD  21221-2915

CHARLES J ANDERSON &
JUNE E ANDERSON JT TEN
3328 CONGRESS
SAGINAW MI  48602-3108

CHARLES L ANDERSON
1206 EDISON AVE
MUSCLE SHOALS AL  35661-2522

CHARLES LENARD ANDERSON
74 MURRAY TERR
TONAWANDA NY  14150-5224

CHARLES R ANDERSON
2318 LOST CREEK DRIVE
FLUSHING MI  48433-9468

CHARLES R ANDERSON &
JUNE A ANDERSON JT TEN
206 PRIMROSE LN
FLUSHING MI  48433-2654

CHARLIEMAE ANDERSON
813 W JACKSON
FLINT MI  48504-2816

CHARLIE F ANDERSON
19240 HEALY
DETROIT MI  48234-4218

CHRISTIAN D ANDERSON
429 LYON COURT
SOUTH LYON MI  48178-1239

CHRISTY J ANDERSON
BOX 212
PECULIAR MO  64078-0212

CHRISTELLA M ANDERSON
1555 MESA VERDE E 14L
COSTS MESA CA  92626-5138

CINDY ANDERSON
14950 VERONICA
EAST DETROIT MI  48021-2850

CLARENCE D ANDERSON
23555 MARTINSVILLE ROAD
BELLEVILLE MI  48111-9126

CLARENCE LEON ANDERSON
BOX 3005
FLINT MI  48502-0005

CLARISSA GAYLORD ANDERSON
22326 VOBE CT
KATY TX  77449-2804

CLESTER C ANDERSON
317 FALL CREEK
ANDERSON IN  46013-3712

CLIFFORD L ANDERSON
5414 S CHRISTIANA AVE
CHICAGO IL  60632-3218

CLINTON R ANDERSON JR
1658 CARLTON NE
GRAND RAPIDS MI  49505-5412

CLYDE R ANDERSON
6853 WALSH RD
DEXTER MI  48130-9656

CONNIE E ANDERSON
930 OLD HWY 431
WEDOWEE AL  36278

CONNIE ILENE FRAZER ANDERSON
20904 NE 83RD ST
VANCOUVER WA  98682

CONSTANCE C ANDERSON
9 EAST 14TH ST
NORTH BEACH HAVEN NJ  08008-2213

CONSTANCE M ANDERSON
5641 MAPLE GROVE RD
NASHVILLE MI  49073-9543

COURTNEY W ANDERSON
TR COURTNEY W ANDERSON TRUST
UA 12/23/93
521 SANDPIPER TRL
SIOUX FALLS SD  57108-2915

COY D ANDERSON
425 W 4TH ST APT 7
IMLAY CITY MI  48444-1059

CRAIG M ANDERSON
5218 QUEENSBRIDGE RD
MADISON WI  53714-3430

DALE ANDERSON &
ALICE LOUISE ANDERSON JT TEN
4339 STOCKDALE
SAN ANTONIO TX  78233-6816

DALE E ANDERSON
CUST ANDREA J ANDERSON UGMA OH
3179 MEADOW LANE N E
WARREN OH  44483-2633

DALE E ANDERSON
12389 MEANDERLINE
CHARLEVOIX MI  49720-1072

DALE E ANDERSON
CUST KEVIN J ANDERSON UGMA OH
3179 MEADOW LANE N E
WARREN OH  44483-2633

DALE W ANDERSON
48710 N GROSSE PT
HANCOCK MI  49930

DANE G ANDERSON
63601 ROMEO PLANK
RAY MI  48096-2326

DANIEL E ANDERSON
11205 N CENTER RD
CLIO MI  48420-9750

DANNY N ANDERSON
107 ELLIOTT CT
COLUMBIA TN  38401-5500

DARREL A ANDERSON &
SHIRLEY M ANDERSON JT TEN
BOX 206
BROCKPORT PA  15823

DAVID ANDERSON
PO BOX 240
GETTYSBURG OH  45328-0240

DAVID ANDERSON
1412 COLLEGE
LINCOLN PARK MI  48146-1510

DAVID ANDERSON &
DIANA ANDERSON JT TEN
7609 W LOVERS LN
UNIVERSITY PARK TX  75225-7907

DAVID ANDERSON
2139 RIDGEMONT
GROSSE PT WOODS MI  48236-1337

DAVID A ANDERSON
109 SOUTH CRESCENT DRIVE
MILTON WI  53563-1119

DAVID A ANDERSON
1625 CONNOR DR
SOUTH PARK PA  15129-9036

DAVID A ANDERSON
4023 S CEDAR LAKE ROAD
SHERIDAN MI  48884-9748

DAVID A ANDERSON
9555 12TH ST SQ
SCHOOLCRAFT MI  49087

DAVID C ANDERSON
111 BROADWAY ST
EDGERTON WI  53534-1803

DAVID C ANDERSON
389 KARTES DR
ROCHESTER NY  14616-2126

DAVID C ANDERSON
6453 MAYVILLE ROAD
MARLETTE MI  48453-9759

DAVID GENE ANDERSON
104 NORTH MARIGOLD LANE
WEST SALEM WI  54669-9380

DAVID GENE ANDERSON
134 RICHMOND HEIGHTS RD
BRISTOL TN  37620

DAVID H ANDERSON
R R 5 BOX 5620
SAYLORSBURG PA  18353-9615

DAVID L ANDERSON
15080 WESTBROOK ST
DETROIT MI  48223-1946

DAVID M ANDERSON
7420 PETERS PK
DAYTON OH  45414-2156

DAVID S ANDERSON
5533 PEPPERCORN DR
BURKE VA  22015-1830

DAVID V ANDERSON
504 BARNETT DR
CEDAR FALLS IA  50613

DEAN ANDERSON
BOX 532
TECHNY IL  60082-0532

DEBORAH GAY ANDERSON
218 E PARK DR
CELBRATION FL  34747-5028

DELBERT E ANDERSON
1002 MEADOW RUN DRIVE
RUSSIAVILLE IN  46979-9311

DELORES ANDERSON
912 RAYMOND ST
YOUNGSTOWN OH  44510-1107

DEMETRI L ANDERSON
9268 STEEL
DETROIT MI  48228-2692

DIANA ANDERSON
2752 BRISTOL-CHAMPION
TOWNLINE RD
BRISTOLVILLE OH  44402

DIANE G ANDERSON
ATTN DIANE G CASTERLINE
1516 TURNER
FAIRBANKS AK  99701-6141

DIXIE L ANDERSON
TR DIXIE L
ANDERSON LIVING TRUST U/A DTD 11/6/
12517 W MEADOWWOOD DR
BOISE ID  83713

DON B ANDERSON
BOX 22
EADS TN  38028-0022

DONALD A ANDERSON &
RUTH C ANDERSON JT TEN
11601 JOHNSON DRIVE
PARMA OH  44130-7364

DONALD C ANDERSON
33 LORING CT APT B
BALTIMORE MD  21219-1432

DONALD DOUGLASS ANDERSON
3510 CLAREMONT AVE
CHATTANOOGA TN  37412-1704

DONALD E ANDERSON &
BARBARA A ANDERSON JT TEN
1026 TOWLSTON ROAD
MCLEAN VA  22102-1111

DONALD G ANDERSON
5006 HOLLY CT
MURRYSVILLE PA  15668-1310

DONALD L ANDERSON
821 S UCLIT
DAYTON OH  45408

DONALD R ANDERSON
RR 4
COLDWATER ON  L0K 1E0

DONALD W ANDERSON
8008 MORNINGSIDE
WICHITA KS  67207-1123

MISS DORIS ANDERSON
3600 W BUENAVISTA
FRESNO CA  93711-0108

DORIS J ANDERSON &
BRADLEY K BURR JT TEN
14192 SW 112TH CR
DUNNELLON FL  34432-8777

DORIS M ANDERSON
1260 CAMBRIDGE AVE
PLAINFIELD NJ  07062-2232

DORIS P ANDERSON
890 CAPAIN KELL DRIVE
MACON GA  31204

DOROTHY B ANDERSON
TR U/A DTD 9/7/9 DOROTHY B ANDERSON
MARITAL TRUST
30771 NORTH LAKE DR
SEDALIA MO  65301

DOROTHY C ANDERSON
6232 WEST 157TH PLACE
OAK FOREST IL  60452-2712

DOROTHY E ANDERSON
TR UA 10/09/85 F/B/O
LOUISE L ANDERSON
5639 TOWNHALL ROAD
HALE MI  48739-9176

DOROTHY JEAN ANDERSON
4104 S E CRYSTAL SPRINGS
PORTLAND OR  97202-7917

DOROTHY M ANDERSON &
BARBARA J MAINER JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY M ANDERSON &
JOAN M NIMTZ JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY M ANDERSON &
MARY L ANDERSON JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY MAE ANDERSON
C/O DOROTHY M MANNING
4216 BRYANT AVENUE S
MINNEAPOLIS MN  55409-1707

DOROTHY Y ANDERSON
BOX 2647
ANDERSON IN  46018-2647

DOUGLAS A ANDERSON
800 CUMBERLAND DR
EATON RAPIDS MI  48827-1615

DOUGLAS H ANDERSON
7 BUSINESS PARK DR
BRANFORD CT  06405-2926

DOUGLAS K ANDERSON
11020 227TH AVE SE
MONROE WA  98272-7778

DOUGLAS P ANDERSON
158 HAMPTON AVENUE
WEST HARTFORD CT  06110-1011

DOUGLAS P ANDERSON
308 BELL AVE
CHAPEL HILL TN  37034-3239

DOYAL L ANDERSON
11444 N ALLIS HGHY
ONAWAY MI  49765-9575

DUANE E ANDERSON
CUST CAROLINE M ANDERSON UGMA CA
4020 ALBRIGHT AVE
LOS ANGELES CA  90066-5402

DUANE L ANDERSON
W5012 COUNTY ROAD A
LILY WI  54491

E J ANDERSON
BOX 351084
DETROIT MI  48235-5984

E R ANDERSON
3535 LINDA VISTA DR 7
SAN MARCOS CA  92069-6313

EARL G ANDERSON JR
TR UA 07/16/84 ANDERSON
FAMILY TRUST
BOX 55626
INDIANAPOLIS IN  46205-0626

EDDIE R ANDERSON
66 ELSBERRY RD
DALLAS GA  30157-8938

EDGAR F ANDERSON
7 E KING ST
FENWICK ISLAND DE  19975

EDSEL F ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA GA  30319-3018

EDWARD BENTON ANDERSON
6163 SONNY
FLUSHING MI  48433-2348

EDWARD E ANDERSON &
YVONNE P ANDERSON JT TEN
2056 PARMENTER
ROYAL OAK MI  48073-4320

EDWARD F ANDERSON &
MARY C ANDERSON JT TEN
15 GLENWOOD RD
UPPER MONTCLAIR NJ  07043-1940

EDWARD H ANDERSON
195 LEASIDE DRIVE
WELLAND ON  L3C 6N4

EDWARD L ANDERSON
RD 1 BOX 1395
SAYLORSBURG PA  18353-9801

EILEEN M ANDERSON &
DENNIS L ANDERSON JT TEN
G-7024 W POTTER RD
FLUSHING MI  48433

ELAINE ANDERSON &
WILLIAM J ANDERSON JT TEN
1323 KRSUL DR
FLINT MI  48532-3546

ELEANOR ANDERSON
306 SO STILES ST
LINDEN NJ  07036-4400

ELINOR L ANDERSON
4919 HUBNER CIR
SARASOTA FL  34241

ELIZABETH ANDERSON
32 LEDGEWOOD DRIVE
FARMINGTON CT  06032-1035

ELIZABETH A ANDERSON
1600 WELLINGTON RD
LANSING MI  48910-1160

ELIZABETH A ANDERSON
4623 BARRINGTON DR
YOUNGSTOWN OH  44515-5248

ELIZABETH A ANDERSON &
KENNETH J ANDERSON JT TEN
4623 BARRINGTON DR
YOUNGSTOWN OH  44515-5248

ELIZABETH M ANDERSON &
GEORGE S ANDERSON JR JT TEN
10845 CONTINENTAL DR
TAYLOR MI  48180-6904

ELIZABETH W ANDERSON
201 S CHESTER RD
SWARTHMORE PA  19081-1929

ELLEN J ANDERSON
8428 EVERGREEN DR
SAGAMORE HILLS OH  44067

ELMER L ANDERSON
4028 SHASTA CT
PRESCOTT MI  48756-9634

ELSA M ANDERSON
1430 E 28TH ST
BROOKLYN NY  11210-5313

MISS ELSIE E ANDERSON &
INGRID E WESTON JT TEN
3351 N OTTAWA AVE
CHICAGO IL  60634

ELVIS R ANDERSON
1219 OLD HWY 99
COLUMBIA TN  38401-7723

EMIL S ANDERSON &
LEONA J ANDERSON JT TEN
14678 SHEPARD DRIVE
DOLTON IL  60419-2348

EMMA L ANDERSON
2201 FAIRPORT AVE
DAYTON OH  45406-2537

ERIC ANDERSON
2883 WILSON AVE
BELLMORE NY  11710-3446

ERIC B ANDERSON
RR 2 BOX 41B
MONTGOMERY CITY MO  63361-9802

ERIC THEODORE ANDERSON JR
13993 HIGHWAY 144
FORT MORGAN CO  80701-8907

ERNA A ANDERSON
26244 DUNDALK LN
FARMINGTON HILLS MI  48334-4810

ERNEST E ANDERSON
1975 SOLDIERS HOME WC RD
DAYTON OH  45418-2334

ERNEST W ANDERSON JR
1481 WEST RICH STREET APT 1
COLUMBUS OH  43223

ESTELLE E ANDERSON
2147 FLORA AVE
FORT MYERS FL  33907-4129

ETHEL I ANDERSON
7970 FLETCHER ROAD
AKRON NY  14001-9435

EUGENE M ANDERSON JR
400 A VINGER LN APT 436
DAVIDSPN NC  28036-6703

EUGENIE T ANDERSON
3628 THERONDUNN CT
PLANO TX  75023-6012

EUNICE ANDERSON &
CRAIG ANDERSON JT TEN
18 GARDEN DRIVE
LINCOLN RI  02865-1540

EVAN ANDERSON
3029 LOWREY AVE APT H-3216
HONOLULU HI  96822

EVELYN ANDERSON
1008 THAMES STREET
WILMINGTON DE  19804-2855

EVELYN C ANDERSON
4828 COLE ROAD
MEMPHIS TN  38117-4104

EVELYN J ANDERSON
6525 OLD RT 56 HWY W
INDIANA PA  15701-9133

EVELYN R ANDERSON
2807 SOUTH 47TH ST
MILWAUKEE WI  53219-3431

EVELYN R ANDERSON
BOX 354
EAST BERLIN CT  06023-0354

FLORENCE I ANDERSON
479 RIDGE RD D-6
NEWTON FALLS OH  44444

ANDERSON FOUNDATION INC
3600 CHAMBERLAIN LN STE 232
LOUISVILLE KY  40241-1954

FRANCIS CHARLES ANDERSON JR
415 S 17TH ST
ESCANABA MI  49829-2425

FRANK A ANDERSON
845 BOND AV
MARION IN  46952-2144

FRANK R ANDERSON
11403 NATURE TRAIL
PORT RICHEY FL  34668-2029

FRANK R ANDERSON &
DOROTHY J ANDERSON JT TEN
11403 NATURE TRAIL
PORT RICHEY FL  34668-2029

FRANKLIN W ANDERSON
TR UA 6/15/79
1595 HUNTER DRIVE
APT 1A
WHEELING IL  60090

FREDERICK C ANDERSON &
FRANCES M ANDERSON JT TEN
BOX 311
GILMANTON NH  03237-0311

FREDERICK WESTCOTT ANDERSON &
JAN W ANDERSON JT TEN
11081 HUNTING HORN DRIVE
SANTA ANA CA  92705-7400

FREDRICK A ANDERSON
BOX 203
NEW PALESTINE IN  46163-0203

GAIL A ANDERSON
2207 WILLOW OAK DR
EDGEWATER FL  32141

GAIL D ANDERSON
1002 CHEROKEE DR
DARIEN IL  60561

GAIL F KATZER ANDERSON
RR BOX 5620
SAYLORSBURG PA  18353

GARFIELD ANDERSON
596 OLD CORBIN RD
CORBIN KY  40701-7918

GARY KENDALL ANDERSON
9431 HOLLY BEND LN
HUNTERSVILLE NC  28078-6869

GARY N ANDERSON &
MARIE ANDERSON JT TEN
3551 CHAPEL DRIVE
STERLING HTS MI  48310-4318

GARY N ANDERSON
3551 CHAPEL DR
STERLING HTS MI  48310-4318

GE0RGE T ANDERSON
2038 ANDERSON DR
SMYRNA GA  30080-5810

GENEVIEVE I ANDERSON
3060 MAHAFFEY LANE
PARIS TX  75460-6358

GEORGE ANDERSON
6764 N UNION CITY RD
DENVER IN  46926-9183

GEORGE ANDERSON &
PHYLLIS ANDERSON JT TEN
8211 7TH AVE
BROOKLYN NY  11228-2806

GEORGE C ANDERSON &
JUANITA H ANDERSON JT TEN
4311 SELKIRK DR
FAIRFAX VA  22032-1433

GEORGE D ANDERSON
4765 HUNSBERGER NE
GRAND RAPIDS MI  49525-6723

GEORGE E ANDERSON
1913 GARFIELD
OTTAWA ON  K2C 0W6

GEORGENE E ANDERSON
TR GEORGENE E ANDERSON TRUST
UA 10/08/97
14425 HAWKINS RD
HUBBARD LAKE MI  49747-9712

GEORGE J ANDERSON
3550 RANDOLPH RD
CLEVELAND HEIGHTS OH  44121-1365

GEORGE NORWOOD ANDERSON
1604 CRAIG STREET
RALEIGH NC  27608-2202

GEORGE P ANDERSON III
9904 WOODSSTREAM PL
SEABROOK MD  20706-2130

GEORGE W ANDERSON
731 ELEANOR AVE
DAYTON OH  45408-1226

GEORGIA ANDERSON
3708 BUTTERFIELD RD
BELLWOOD IL  60104-1414

GEORGIA L ANDERSON
1871 NW 100 RD
KINGSVILLE MO  64061-9267

GERALD A ANDERSON &
DORIS M PHILLIPS JT TEN
14869-16TH AVE
BOX 114
MARNE MI  49435-8757

GERALD D ANDERSON
BOX 341
FREELAND MI  48623-0341

GERALD R ANDERSON &
FRANCES A ANDERSON JT TEN
PO BOX 631
FLUSHING MI  48433

GINA ANDERSON
CUST AARON G ANDERSON UGMA TX
244 E ANDOVER
CLAREMONT CA  91711-1802

GINA ANDERSON
CUST JOSHUA T ANDERSON UGMA AZ
244 E ANDOVER
CLAREMONT CA  91711-1802

GINA C ANDERSON
CUST CALEB C ANDERSON UGMA AZ
244 E ANDOVER
CLAREMONT CA  91711-1802

GLENN ANDERSON
1242 E 346 STREET
EASTLAKE OH  44095-3028

GLORIA J ANDERSON
28574 TORTUGA ROAD
LITTLE TORCH KEY FL  33042-5518

GORDON B ANDERSON
1408 RUCKER
EVERETT WA  98201-1616

GORDON B ANDERSON
988 LINCOLN AVE
ST PAUL MN  55105

GORDON L ANDERSON &
PAULETTE ANDERSON JT TEN
4621 VICTORIA RD
CHARLESTON WV  25313-2039

GRACE G ANDERSON
21805 BROOKWAY DRIVE
FAIRVIEW PARK OH  44126-3219

GUY G ANDERSON &
LINDA C ANDERSON JT TEN
5 OLD HATCHERY LANE
NEWINGTON CT  06111-4427

H R ANDERSON
14253 SANFORD RD
MILAN MI  48160

HAROLD E ANDERSON
3829 RISEDORPH
FLINT MI  48506-3129

HAROLD GLENN ANDERSON
MELLENVILLE NY  12544

HAROLD L ANDERSON
9409 ALTA MONTE AVE N E
ALBUQUERQUE NM  87111-4712

HARRIS C ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA GA  30319-3018

HARRY D ANDERSON
BOX 1292
DUNEDIN FL  34697-1292

HARRY L ANDERSON &
KATHERINE ANDERSON JT TEN
12747 LEMAY ST
NORTH HOLLYWOOD CA  91606-1230

HARRY M ANDERSON
624 S SHERMAN
OLATHE KS  66061-4335

HARRY W ANDERSON
93 PINE STREET
HOMOSASSA FL  34446-5200

HARVEY J ANDERSON
1729 WOODSTOCK BLVD APT 203
ARLINGTON TX  76006-5503

HAZEL I ANDERSON &
DALLAS W ANDERSON JT TEN
2336 BERVILLE RD
BERLIN MI  48002-2110

HELEN ANDERSON
BOX 265
EBENSBURG PA  15931-0265

HELEN H ANDERSON
104 SPRUCE COURT
PINE KNOLL SHORES NC  28512-6534

HELEN M ANDERSON
5281-217TH ST N
FOREST LAKE MN  55025

HENRIETTA G ANDERSON
605 W DARWIN ST
LITCHFIELD MN  55355-2711

HENRY F ANDERSON
BOX 126
SILVERLAKE NH  03875-0126

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5

HENRY L ANDERSON JR &
JOHN H ANDERSON TEN COM
527 CAUSEWAY DR
WRIGHTSVILLE BEACH NC
28480-1904

HERBERT L ANDERSON JR
6 LYNNCREST DRIVE
CHATTANOOGA TN  37411-1809

HERMAN ANDERSON &
HAZEL ANDERSON JT TEN
6802 SHADY LANE
RICHMOND TX  77469-8774

HERMAN A ANDERSON
844 WHITMORE AVE
BALTIMORE MD  21216-4736

HORACE B ANDERSON
1401 RUNNYMEDE RD
PAYTON OH  45419-2925

HOWARD L ANDERSON
24 CHURCHILL DRIVE
ELVERSON PA  19520-9244

HOWARD L ANDERSON &
PANSYE F ANDERSON JT TEN
205 CLOUDCROFT DR
MONROE VA  24574

HUBERT E ANDERSON
5195 CANTON RD
CARROLLTON OH  44615-9015

IAN R ANDERSON
106 BOULLEE STREET
LONDON ON  N5Y 1T7

IDA D ANDERSON
121 MELINDA DR
STOCKBRIDGE GA  30281-1197

INGRID M ANDERSON &
WILLIAM L ANDERSON JT TEN
3603 W CORA AVE
SPOKANE WA  99205-3949

IRENE M ANDERSON
4977 BATTERY LANE 501
BETHESDA MD  20814-4919

IRENE PEARL ANDERSON
400 FULLER
APT 33 BLDG 5
CLIO MI  48420-1245

IRVING E ANDERSON &
KATHRYN W ANDERSON JT TEN
600 PEAR ORCHARD RD APT 159
RIDGELAND MS  39157-4223

IRVING O ANDERSON
202 RUMSTICK PT RD
BARRINGTON RI  02806-4900

ISAAC L ANDERSON
6132 CLEVELAND
KANSAS CITY KS  66104-2736

J D ANDERSON
3980 17TH STREET
ECORSE MI  48229-1310

J D ANDERSON
218 HOUSEMAN ST
MAYFIELD NY  12117-3988

J GEORGE ANDERSON &
SUZANNE K ANDERSON JT TEN
1366 W MIDLAND RD
AUBURN MI  48611-9507

J W CRISMAN ANDERSON
6 RIO VISTA DR
LOUISVILLE KY  40207-1510

JACK ANDERSON
TR U/A DTD
01/13/94 OF THE JACK
ANDERSON & ANSELEE M
ANDERSON REVOCABLE TRUST
6571 N RIVER HWY
GRAND LEDGE MI  48837-9315

JACK D ANDERSON
17509 SANTA BARBARA
DETROIT MI  48221-2528

JACK W ANDERSON
1351 RIDGECREST DRIVE
CLINTON IA  52732-4802

JACLYN A ANDERSON &
CRIS D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
BRIAN D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
CRAIG R ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
TERI L RUTTER JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACQUELINE ANDERSON
711 INVERNESS DRIVE
HORSHAM PA  19044-1813

JACQUELYN ANDERSON
38295 E HORSESHOE DR
CLINTON TWP MI  48036

JAMES A ANDERSON
410 W FOURTH ST
IMLAY MI  48444-1048

JAMES C ANDERSON
2660 LOCHMOOR PLACE
SAGINAW MI  48603-2936

JAMES C ANDERSON
531 CARPENTER RD
WHITINSVILLE MA  01588-1345

JAMES E ANDERSON JR
2706 S WINDSOR
INDEPENDENCE MO  64052-3259

JAMES E ANDERSON
32 REDER ROAD
NORTHFIELD CT  06778-2106

JAMES E ANDERSON
5781 SOUTH TWO MILE ROAD
BAY CITY MI  48706-3125

JAMES H ANDERSON
17235 OAKLEAF DR
MORGAN HILL CA  95037-6618

JAMES H ANDERSON
20551 TRINITY
DETROIT MI  48219-1350

JAMES H ANDERSON &
BRENT M ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
BRIAN M ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
CAROL A ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
LAURA Y ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON
CUST LAURA Y ANDERSON UGMA CA
17235 OAKLEAF DR
MORGAN HILL CA  95037-6618

JAMES L ANDERSON III
17 MEMORIAL MEDICAL DR
GREENVILLE SC  29605-4407

JAMES L ANDERSON
127 SPRING ST
PENDLETON IN  46064-1237

JAMES L ANDERSON
842 SECOND STREET
LAPEER MI  48446-1426

JAMES L ANDERSON &
KATHRYN M ANDERSON JT TEN
1850 EVERGREEN
DES MOINE IA  50320-1484

JAMES M ANDERSON
13330 MCCUMSEY
CLIO MI  48420-7914

JAMES R ANDERSON
2201 OLD HICKORY BLVD
NASHVILLE TN  37215-5309

JAMES W ANDERSON
803 CHIPPEWA DR
DEFIANCE OH  43512-3375

JAMES WILLIAM ANDERSON
C/O DENNIS ANDERSON EXECUTOR
4030 WEST 32ND ST
ANDERSON IN  46011-4519

JAN P ANDERSON
TR UA 08/05/02 THE ANDERSON
REVOCABLE
TRUST
2237 IMPALA DRIVE
ANDERSON IN  46012

JANE CLAIRE ANDERSON
GREEN
10 WEBB ROAD
WINTER HAVEN FL  33881-9293

JANE L ANDERSON
2342 LAKEWOOD
DYER IN  46311-2124

JANET C ANDERSON
4543 OAK CHASE RD
EAGAN MN  55123-1860

JANET C ANDERSON &
JAMES A ANDERSON JT TEN
318 N PARKHILL LOOP
BARTLESVILLE OK  74006-9114

JANET S ANDERSON
2318 LOST CREEK DRIVE
FLUSHING MI  48433-9468

JANICE M ANDERSON
17 CARDIGAN DR
ST LOUIS MO  63135-1267

JANICE M ANDERSON
TR U/A OF RUTH C PEPPER TRUST
31132
17 CARDIGAN DRIVE
FERGUSON MO  63135-1267

JANIE ANDERSON
100 PARSONS ST APT 808
DETROIT MI  48201-2077

JEAN ANDERSON
95 FOREST AVENUE
ROCHESTER NY  14622-2749

JEAN PARKER ANDERSON
4035 HWY 77
SOUTHSIDE AL  35907-6707

JEFFERY L ANDERSON
14340 FAGAN RD
HOLLY MI  48442-9758

JEFFREY D ANDERSON
CUST ELSEY NICOLE MENDYK
UTMA WI
4821 SAND BEACH DR
EAGLE RIVER WI  54521-9612

JEFFREY P ANDERSON
3038 WENTWORTH AVE
MILWAUKEE WI  53207-3017

JERRY ANDERSON
547 SOUTH CLARIDGE DRIVE
KETTERING OH  45429

JERRY E ANDERSON
8065 S COUNTY ROAD 100W
CLAYTON IN  46118

JESSE E ANDERSON
6310 CROSSWINDS DR
LAKE WYLIE SC  29710-7527

JESSE J ANDERSON
BOX 932
MONTICELLO MS  39654-0932

JEWEL T ANDERSON
2164 PALMYRA RD
WARREN OH  44481-9101

JILL A ANDERSON
300 EDGEBROOK DRIVE
CENTERVILLE OH  45459

JIMMY L ANDERSON
3868 COUNTY ROAD 214
HILLSBORO AL  35643-3233

JOAN C ANDERSON
128 BERTHA ST
PITTSBURGH PA  15211-1520

JOAN M ANDERSON
317 HIGHLAND AVENUE
SOMERVILLE MA  02144-3230

JOE M ANDERSON &
LOIS ANDERSON JT TEN
4209 BAINBRIDGE ST
MADISON WI  53716-1644

JOHN A ANDERSON
162 SOUTHWOOD DR
BUFFALO NY  14223

JOHN A ANDERSON &
SHIRLEE J ANDERSON JT TEN
1538 HIDDEN VALLEY LANE
ROCHESTER MI  48306-4227

JOHN B ANDERSON &
EDITH G ANDERSON JT TEN
1450 TRACE DRIVE
HOUSTON TX  77077-2234

JOHN C ANDERSON JR
887 NEEDLE DR
FOREST PARK GA  30297-3142

JOHN D ANDERSON &
STEPHANIE P ANDERSON JT TEN
30 CARDINAL DR
GUNTERSVILLE AL  35976-5878

JOHN EDWARD ANDERSON
1144 VANDEMAN STREET
INDIANAPOLIS IN  46203-2252

JOHN F ANDERSON
214 ROCK CREEK DR
GREENVILLE SC  29605-1128

JOHN F ANDERSON &
BARBARA PETERSON ANDERSON JT TEN
9941 N CALLE LOMA LINDA
TUCSON AZ  85737-9584

JOHN G ANDERSON &
ANNE JEAN ANDERSON JT TEN
101 E KEYSTONE AVE
WILMINGTON DE  19804-2025

JOHN H ANDERSON
805 DUPONT 5
BELLINGHAM WA  98225-3128

JOHN K ANDERSON
845 ST ANDREWS RD
SAGINAW MI  48603-5939

JOHN L ANDERSON
368 CLEARLAKE DRIVE WEST
NASHVILLE TN  37217-4521

JOHN M ANDERSON
21434 PICKFORD
DETROIT MI  48219-2431

JOHN R ANDERSON
2998 CLARY HILL COURT
ROSWELL GA  30075-5430

JOHN R ANDERSON 2ND
187 W LINCOLN AVE
DELAWARE OH  43015-1626

JOHN S ANDERSON
9332 CASTLE KNOLL BLVD
INDIANAPOLIS IN  46250-3488

JOHN W ANDERSON
4155 STAFFORD ROAD
WELLSVILLE KS  66092-8772

JOHN W ANDERSON
26955 FLORESTA
MISSION VIEJO CA  92691-5201

JOHNNIE M ANDERSON
5089 TIN TOP RD
WEATHERFORD TX  76087-8079

JON ERIC ANDERSON
3569 BOMAR RD
DOUGLASVILLE GA  30135

JON M ANDERSON &
CHERRIE H ANDERSON JT TEN
5312 N COMMERCIAL ST
TACOMA WA  98407-3112

JON R ANDERSON
CUST AMY L ANDERSON UGMA OH
4667 WEXMOOR DR
KOKOMO IN  46902-9598

JOSEPH ANDERSON
930 WASHINGTON AVENUE
NEW CASTLE DE  19720-6001

JOSEPHINE ANDERSON
1804 WALKER LANE
HENDERSON NV  89014-4012

JOSEPH A ANDERSON &
TONI M ANDERSON JT TEN
2082 CHATEAU PORT
CHULA VISTA CA  91913

JOSEPHINE B ANDERSON
4651 MELODY CT
RICHMOND VA  23234-3601

JOSEPH H ANDERSON
81 WESTPORT DR
TOMS RIVER NJ  08757-6385

JOSEPH M ANDERSON
389 JORDAN STREET
PONTIAC MI  48342-1737

JOYCE ANDERSON
2120 NE 27
OKLAHOMA CITY OK  73111-3451

JOYCE ANN ANDERSON
23 WHALLON AVE
MAYVILLE NY  14757

JUDITH E ANDERSON
TR JUDITH E ANDERSON LIVING TRUST
UA 08/19/96
1213 LYKINS LANE
NILES MI  49120

JUDITH H ANDERSON
CUST KEVIN
B ANDERSON UTMA PA
364 MT ALVERMO
MEDIA PA  19063

JUDY L ANDERSON
1423 BUXTON MEADOW DRIVE
AMELIA OH  45102-1052

JULIE ANDERSON
15390 BISHOP RD
BOWLING GREEN OH  43402-9419

JULIE R ANDERSON
55147 PATRICIAN PK DR
OSCEOLA IN  46561-9085

KAREN ANDERSON
2099 W KENDALL RD
KENDALL NY  14476-9755

KAREN D ANDERSON
4679 MANORLAKE DR
MASON OH  45040-9016

MISS KAREN SUE ANDERSON
5250 PINE TREE DRIVE
RAPID CITY SD  57702-9271

KARL A ANDERSON JR
3317 HAYNES DR
SPRING HILL TN  37174-2840

KATHERINE E ANDERSON
8100 CONNECTICUT AVE APT 508
CHEVY CHASE MD  20815

MISS KATHLEEN ANDERSON
9 KEYSTONE COURT
WILMINGTON DE  19808-4362

KATHLEEN M ANDERSON
BOX 569
INTERVALE NH  03845-0569

KATHLEEN O ANDERSON
CUST AMY E ANDERSON UGMA IL
C/O AMY E DEWOLFE
2509 REFLECTIONS DR
AURORA IL  60502

KATHLEEN R ANDERSON
430 SARAZIN ST
SHAKOPEE MN  55379-3907

KATHLEEN SEWA ANDERSON &
LUTHER G ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND MI  48363-2155

KATHRYN LOIS ANDERSON
BOX 552
STEELVILLE MO  65565-0552

KATHRYN LOIS ANDERSON
TR SCHWIEDER TRUST
BOX 552
STEELVILLE MO  65565-0552

KATHY K ANDERSON
8951 QUAIL GLEN CT
FAIR OAKS CA  95628-6544

KEITH EDWIN ANDERSON &
SAMUEL J ANDERSON JT TEN
95 BEDFORD FORREST DR
SHARHSBURG GA  30277-2258

KEITH W ANDERSON
120 CONSTITUTION AVE
WEST MIFFLIN PA  15122-1937

KEITH W ANDERSON &
JANET L ANDERSON JT TEN
120 CONSTITUTION AVE
WEST MIFFLIN PA  15122-1937

KENNETH D ANDERSON
35263 MALIBU DR
STERLING HEIGHTS MI  48312-4047

KENNETH J ANDERSON
4623 BARRINGTON DRIVE
AUSTINTOWN OH  44515

KENNETH L ANDERSON
71 INDIAN HILLS TRL
LOUISVILLE KY  40207-1529

KENNETH L ANDERSON
2896 CHURCHILL LN
SAGINAW MI  48603-2676

KENNETH W ANDERSON &
JEAN J ANDERSON JT TEN
BOX 8189
HORSESHOE BAY TX  78657-8189

KEVIN B ANDERSON
4481 CALYPSO TERRACE
FREMONT CA  94555-1607

KEVIN GUY ANDERSON
187 W LINCOLN AVE
DELAWARE OH  43015-1626

MISS KRISTIN L ANDERSON
34 KELWYN DR
SOMERSWORTH NH  03878-1301

L WILMER ANDERSON JR
1818 CHADBAURNE AVE
MADISON WI  53705-4045

LAFREDA ANDERSON
3650 PALMYRA ROAD
WARREN OH  44481-9703

LARA M ANDERSON
2274 ASHLEY RIVER RD APT 302
CHARLESTON SC  29414

LARRY M ANDERSON
1019 PORTO BELLO
PENDLETON IN  46064-9135

LARRY P ANDERSON
4288 FIELDBROOK ROAD
W BLOOMFIELD MI  48323-3210

LAWRENCE E ANDERSON
7140 JOHNSON RD
POTTERVILLE MI  48876-9717

LAWRENCE W ANDERSON &
VIRGINIA ANDERSON JT TEN
401 PASEO DEVIDA
ALTUS OK  73521-2126

LEABURT A ANDERSON
469 ARNETT BLVD
ROCHESTER NY  14619-1101

LEE D ANDERSON
CUST CLAY D ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST MELANIE R ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST PAIGE AYN ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST TRAVIS L ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE E ANDERSON
84 ALLEN ROAD
FAIRFIELD CT  06430-3401

LELAND L ANDERSON
7381 WEST FREMONT RD
BLACHAND MI  49310-9771

LELIA ANDERSON
2004 PATTERSON RD
RUTH MS  39662

LEM T ANDERSON
201 CLYDE STREET
WILMINGTON DE  19804-2805

LEO D ANDERSON
10142 EAST 1000 NORTH
BROWNSBURG IN  46112

LESTER A ANDERSON II
BOX 5005
KINGSVILLE TX  78364-5005

LESTER L ANDERSON &
DOROTHA M ANDERSON JT TEN
20713 DURBIN RD
NOBLESVILLE IN  46060-9330

LINDA ANDERSON
535 1/2 WEST 5TH
ERIE PA  16507-1122

LINDA ANDERSON
8804 ANNE TUCKER LANE
ALEXANDRIA VA  22309-2204

LINDA K ANDERSON
10142 E 1000 NORTH
BROWNSBURG IN  46112

LINDA LOU ANDERSON
5212 SE 140TH AVE
PORTLAND OR  97236-3863

LINDA M ANDERSON &
GEORGE R ANDERSON JT TEN
19 GENTRY DR
SCOTTSBORO AL  35768-6702

LISA LINN ANDERSON
180 DELAWARE DRIVE
BRECKENRIDGE CO  80424

LISA M ANDERSON
C/O LISA A BROWN
402 BIRCHWOOD DR
SANDUSKY OH  44870-7320

LLEWELLA ALICIA ANDERSON
2421 ERIN WAY
EUGENE OR  97408-4711

LONNY L ANDERSON
7177 S 400 EAST
COLUMBIA CITY IN  46725-9643

LORA H ANDERSON
2001 CONNER STRAV
TUCSON AZ  85719-3206

LOREN D ANDERSON &
CAROLYN B ANDERSON JT TEN
172 NEW WICKHAM DR
PENFIELD NY  14526

LORRAINE M ANDERSON
7800 FOREST HILL LN APT 205
PALOS HGTS IL  60463-2702

LORRAINE M ANDERSON
356 BLACK OAK RIDGE RD
WAYNE NJ  07470-6581

LORYN Y ANDERSON
11915 143RD ST
JAMAICA NY  11436-1220

LOUIS W ANDERSON
16071 CTY RD W
CRIVITZ WI  54114

LOYAL G ANDERSON
3490 CLIFFORD RD
CLIFFORD MI  48727-9704

LUCEAL ANDERSON
1318 E CHARLES
FLINT MI  48505-1720

LUCIAN W ANDERSON JR
145 CLEARVIEW RD
WHEELING WV  26003-6727

LUCILLE PAVY ANDERSON
30 E MEDITERRANEAN DR
TUCSON AZ  85704-6418

LUTHER G ANDERSON &
KATHLEEN SEWA ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND MI  48363-2155

LYMAN D ANDERSON
511 GORDON
CONCORDIA MO  64020-9675

LYNN C ANDERSON
6769 EAST 13TH ST
INDIANAPOLIS IN  46219-3430

M H ANDERSON &
DAWN R ANDERSON JT TEN
828 SANTA HELENA
HENDERSON NV  89015-9016

MABELLE P ANDERSON
182 CREEKWOOD CIRCLE
LINDEN MA  48451

MADELYN A ANDERSON
213-64TH ST
AVALON NJ  08202-1233

MAE IRENE ANDERSON
187 W LINCOLN AVE
DELAWARE OH  43015-1626

MAGDALENE ANDERSON
6802 COUNTY RD 9900
WEST PLAINS MO  65775-6727

MAGGIE M ANDERSON
3742 BEATRICE
DETROIT MI  48217-1510

MALCOLM E ANDERSON
111 S CALUMET RD
CHESTERTON IN  46304-2433

MARGARET A ANDERSON &
HOWARD R ANDERSON JT TEN
207 CIRCLE VIEW DR
DASSEL MN  55325-1082

MARGARET B ANDERSON
15001 HORSESHOE BEND DR
CHESTER VA  23831-6940

MARGARET E ANDERSON
4 ANDREWS ST
MEDFORD MA  02155-1267

MARGARET E ANDERSON &
WILLIAM A ANDERSON JT TEN
4 ANDREWS ST
MEDFORD MA  02155-1267

MARGARET E ANDERSON
7535 E BENNINGTON RD
DURAND MI  48429

MARGARET M ANDERSON
524 FISHER RD
CABOT PA  16023-2112

MARGARET SCOTT ANDERSON
BOX 324
CASTLETON VT  05735-0324

MARGARET V ANDERSON
247 DEERPATH DR WEST
SCHERERVILLE IN  46375-2198

MARGE R ANDERSON
6117 ORWELL CIRCLE
LINCOLN NE  68516-2711

MARGIE M ANDERSON
25139 W POSEY DR
HEMET CA  92544-2731

MISS MARIAN B ANDERSON
BOX 516
OTTUMWA IA  52501-0516

MARIAN C ANDERSON
4916 W TESCH AVE
MILWAUKEE WI  53220-2732

MARIE E ANDERSON
TR MARIAN WALKER TRUST
UA 05/09/02
9191 BRIER RD
LA MESA CA  91941

MARILYN A ANDERSON
TR MARILYN A ANDERSON TRUST
UA 09/28/99
180 CAYUGA RD
LAKE ORION MI  48362

MARILYN W ANDERSON &
JERRY G ANDERSON JT TEN
13900 W RAINTREE CT
DALEVILLE IN  47334-9606

MARJORIE G ANDERSON
315 YORK STREET
CANTON MA  02021-2468

MARK D ANDERSON
1008 THOMAS ST
WILMINGTON DE  19804-2855

MARK G ANDERSON
BOX 212
PECULIAR MO  64078-0212

MARK L ANDERSON
12954 WEMBLY CT
CARMEL IN  46033-2466

MARK O ANDERSON
211 CANDACE CT
ORTONVILLE MI  48462-8670

MARK P ANDERSON
101 MAPLE STREET
EDGERTON WI  53534-9332

MARK S ANDERSON
218 S BEACH DR
ALTOONA WI  54720-1809

MARKETTA J ANDERSON
BOX 253
YOUNGSTOWN NY  14174-0253

MARLENE ANDERSON
2913 DUNCAN LANE
BALTIMORE MD  21234-3033

MARSHA E ANDERSON
2905 W MOSHER STREET
BALTIMORE MD  21216-4202

MARTHA D ANDERSON
2715 ASHLAND DR
RALEIGH NC  27608-1225

MARVIN A ANDERSON &
JUNE E ANDERSON JT TEN
65 STRAND CIRCLE
CROMWELL CT  06416

MARVIN A ANDERSON
CUST RANDALL M ANDERSON UGMA CT
65 STRAND CIRCLE
CROMWELL CT  06416

MARVIN H ANDERSON
2621 DAVIDSONVILLE RD
GAMBRILLS MD  21054-2107

MARVIN J ANDERSON
509 8TH AVE
CLARENCE IA  52216-9419

MARY ANDERSON
CUST CAROLINE N ANDERSON
UTMA PA
12 WOODCHUCK WAY
GLEN MILLS PA  19342

MARY ANDERSON
BOX 351
CALDWELL NJ  07006

MARY ANDERSON
6006 41ST AVE NO
ST PETERSBURG FL  33709-5222

MARY DREWBLOW ANDERSON
JOPPRU
5208 LOGAN AVE
MINNEAPOLIS MN  55419-1022

MARY E ANDERSON
531 CARPENTER RD
WHITINSVILLE MA  01588-1345

MARY ELIZABETH ANDERSON
ATTN MARY ELIZABETH GUILBAULT
11585 TIPSICO LAKE ROAD
FENTON MI  48430-8425

MARY F ANDERSON
26 W 160 SANDPIPER CT
WHEATON IL  60188-4541

MARY H ANDERSON
4177 CRUM RD
YOUNGSTOWN OH  44515-1420

MARY JO ANDERSON
TR THOMAS
SCHEUCHZER CHARLES SCHEUCHZER &
VIKKI L SCHEUCHZER U/W TEVIS R
QUARLES
BOX 1834
SURPRISE AZ  85378-1834

MARY M ANDERSON
2230 TAYLOR ST
JOLIET IL  60435-5434

MARY R ANDERSON
BOX 580
RAYMOND MS  39154-0580

MARY T LEBER-ANDERSON
TR REVOCABLE LIVING TRUST 11/15/89
U/A MARY T LEBER-ANDERSON
9525 N FT WASHINGTON RD
FAIRWINDS APT 302-E
FRESNO CA  93720

MARY TWYFORD ANDERSON
C/O CAROLINE WEAVER
1509 BOWMAN DR
GREENFIELD IN  46140-2516

MATHEW ANDERSON
4138 ALCOTT STREET
DENVER CO  80211

MATTHEW E ANDERSON
513 MEADOW VIEW ST
FOWLERVILLE MI  48836-8946

MERILYN T ANDERSON &
HARRY D ANDERSON JT TEN
BOX 1292
DUNEDIN FL  34697-1292

MICHAEL D ANDERSON
602 PRAIRIE CREEK DR
DELANO MN  55328

MICHAEL M ANDERSON
242 CONNECTICUT AVE
SPARTANBURG SC  29302-2048

MICHAEL R ANDERSON
455 TAYLOR
DRESDEN TN  38225

MICHAEL S ANDERSON
9166 MCWAIN RD
GRAND BLANC MI  48439-8005

MICHAEL W ANDERSON
BOX 204
WEVERTOWN NY  12886-0204

MILDRED ANDERSON
606 W ADAMS ST
ABINGDON IL  61410-1034

MYRTLE T ANDERSON
700 BAYSHORE DR
FT LAUDERDALE FL  33304-3959

NADINE ANDERSON
TR NADINE ANDERSON TRUST
UA 03/27/96
RTE 1 BOX 101
NINNEKAH OK  73067-9763

NANCY C ANDERSON
26724 OAK RIVER DR
MONEE IL  60449-8803

NANCY M ANDERSON
161 RONALD DR
POINT ROBERTS WA  98281-9529

NANCY STRUCK ANDERSON
521 W MONTOYA LN
PHOENIX AZ  85027-5903

NATALIE R ANDERSON
294 SHENSTONE ROAD
RIVERSIDE IL  60546-2028

NATHANIEL ANDERSON
1639 NEWTON
DAYTON OH  45406-4111

NELS ANDERSON &
NANCY ANDERSON JT TEN
10474 E HENDERSON RD
CORUNNA MI  48817

NITA G ANDERSON
3122 QUAIL RIDGE CIR
ROCHESTER HILLS MI  48309-2722

NONA R ANDERSON
9920 SHEEHAN RD
DAYTON OH  45458-4116

NONA THOMAS ANDERSON
564-6TH AVENUE
SACRAMENTO CA  95818-3614

NORMAN D ANDERSON
4443 N GALE RD
DAVISON MI  48423-8953

NORMAN L ANDERSON
3676 CASTANO DR
DAYTON OH  45416-1106

NORMAN LESTER ANDERSON &
DOROTHY ELAINE ANDERSON
TR U/A DTD 07/18/0
ANDERSON FAMILY TRUST
3610 HIRSCHFIELD RD
SPRING TX  77373-7416

OLE H ANDERSON
CUST KURT H ANDERSON UGMA OH
10280 LITTLE TURTLE LANE
PIQUA OH  45356-9712

ORRIE ANNE ANDERSON &
HAROLD ANDERSON JT TEN
45 TERHUNE AVE
PEQUANNOCK NJ  07440-1131

ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199-D SUNNINGDALE
OCALA FL  34472-8176

ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199 SUNNINGDALE DR
APT D
OCALA FL  34472-8176

PATRICIA A ANDERSON
579 LAKE SHORE ROAD
GROSSE POINTE SHOR MI
48236-2400

PATRICK D ANDERSON
2268 WESTMONT CIR
STERLING HEIGHTS MI  48310-6928

PATRICIA T ANDERSON
330 HARTFORD AVE
DAYTONA BCH FL  32118-3316

PAUL ANDERSON
5435 GUIDE MERIDIAN ROAD
BELLINGHAM WA  98226-9771

PAUL A ANDERSON
2541 MASON
BAY CITY MI  48708-9184

PAUL M ANDERSON
CUST SUSAN R ANDERSON UGMA NJ
18121 N TIMBER RIDGE DR
SURPRISE AZ  85374-5674

PAUL R ANDERSON
18031 MOTT AVE
EASTPOINTE MI  48021-2715

PAUL R ANDERSON &
KATHERINE I ANDERSON JT TEN
1204 WILSON RD
WILMINGTON DE  19803-3427

PAULA C ANDERSON
CUST CRAIG S ANDERSON UGMA OH
19118 BETTY STOUGH RD
CORNELIUS NC  28031-7512

PAULINE I ANDERSON
1543 YORKTOWN
GROSSE POINTE WOOD MI
48236-1071

PEARL H ANDERSON
4070 HGWY 88 E
MENA AR  71953-8974

PEGGY ANDERSON
2650 N EEL RVR CEM RD
PERU IN  46970-7542

PETER A ANDERSON
422 WOODWARD CRESCENT
BUFFALO NY  14224-3643

PETER G ANDERSON
3918 SW ORCHARD ST
SEATTLE WA  98136-1938

PETER G ANDERSON &
JANE BOYD ANDERSON JT TEN
25 EASTVIEW TERRACE
PITTSFORD NY  14534-2227

PEYTON H ANDERSON
2016 TELEGRAPH ROAD
PYLESVILLE MD  21132-1604

PHEBE M ANDERSON
101 N WELLSPRING DR
GREEN VALLEY AZ  85614

PHILIP ANDERSON
6352 VIA AVENTURA DR
EL PASO TX  79912

PHILIP D ANDERSON
6404 SEFTON AVE
BALTIMORE MD  21214-1428

PHYLLIS S ANDERSON
TR PHYLLIS S ANDERSON TRUST
UA 12/16/97
13963 SE 86TH CIRCLE
SUMMERFIELD FL  34491

MISS PIA ANDERSON
FALKONER ALLE 68 2 TV
2000 FREDERIUSBERG ZZZZZ

R ANDERSON
2117 AITKEN AVE
FLINT MI  48503-5868

RALPH ANDERSON &
CATHERINE ANDERSON JT TEN
2045 LAKESIDE DRIVE
SEABROOK TX  77586

RALPH C ANDERSON
3029 PETIGRU ST
COLUMBIA SC  29204-3617

RALPH C ANDERSON JR
4 HILLSTAR COURT
COLUMBIA SC  29206-1501

RALPH D ANDERSON
4301 VANCE RD
FORT WORTH TX  76180-8187

RALPH E ANDERSON &
CAROL F ANDERSON JT TEN
19498 MCCRAY DR
ABINGDON VA  24211-6836

RALPH W ANDERSON &
MARILYN J ANDERSON JT TEN
586 ROSEMONT
SALINE MI  48176-1529

ANDERSON RANCH ART CENTER
BOX 5598
SNOWMASS VILLAGE CO  81615-5598

RAY A ANDERSON &
LORI A ANDERSON JT TEN
286 MUIRFIELD
VALPARAISO IN  46385

RAYMOND D ANDERSON
8712 CROSSLEY RD
SPRINGBORO OH  45066-9365

RAYMOND L ANDERSON
318 HICKORY LANE
WESTPHALIA MI  48894

RAYMOND T ANDERSON
505 EAST 87 ST
NEW YORK NY 10128-7664

REATHA MAXINE ANDERSON
8701 NO HWY 41 SP 16
FRESNO CA 93720-1010

REBECCA L ANDERSON
560 CLARK ST NW
COMSTOCK PARK MI 49321-9202

REECE ANDERSON
14950 VERONICA
EAST DETROIT MI 48021-2850

RICHARD ANDERSON &
PATRICIA A ANDERSON JT TEN
100 NEW ROCK CITY PLACE 325
NEW ROCHELLE NY 10801

RICHARD A ANDERSON
21235 BEACONS FIELD
EAST POINTE MI 48021-2729

RICHARD C ANDERSON
21 STRAWBERRY LA
LITITZ PA 17543

RICHARD D ANDERSON
1862 RECTOR CT
CANTON MI 48188-1638

RICHARD E ANDERSON
PINERIDGE BAY 11
5678 NORTH HURON RD
OSCODA MI 48750-8730

RICHARD E ANDERSON
5137 OAKWOOD DRIVE
N TONAWANDA NY 14120-9617

RICHARD E ANDERSON
6130 ROUTE 25A
EAST NORWICH NY 11732-1614

RICHARD E ANDERSON
SLEEPY HOLLOW BOX 76
BROWNSBURG VA 24415-0076

RICHARD G ANDERSON
272 FOX RUN
EXTON PA 19341

RICHARD G ANDERSON
1318 MCGUIRE ST
MIAMISBURG OH 45342-1978

RICHARD H ANDERSON
5 CHERYL DRIVE
BEAR DE 19701-1879

RICHARD W ANDERSON
6002 WEST 10TH ST
INDIANAPOLIS IN 46224-6116

RITA J ANDERSON &
DANAH L WUNSCH JT TEN
87 VINCENT RD
BRISTOL CT 06010-3830

ROBERT ANDERSON
2 APRICOT DR
JACKSON OH 45640-8688

ROBERT ANDERSON &
ALVESTER ANDERSON JT TEN
2117 AITKEN AVE
FLINT MI 48503-5868

ROBERTA ANDERSON
6433 NW 32ND STREET
GAINESVILLE FL 32653-1343

ROBERT ANDERSON
2800 HOOVER AVE
DAYTON OH 45407

ROBERT A ANDERSON
3 DAWNHAVEN DR
ROCHESTER NY 14624-1607

ROBERT A ANDERSON &
SUSANNE ANDERSON JT TEN
6 FORT HILL ROAD
HAYDENVILLE MA 01039-9736

ROBERT A ANDERSON EX EST
MARY ALSUP KING
2021 RICHARD JONES RD STE 350
NASHVILLE TN 37215

ROBERT B ANDERSON
2402 PIERCE ST
FLINT MI 48503-2844

ROBERT C ANDERSON
590 RANCH DR
MUSKEGON MI 49441-4942

ROBERT C ANDERSON
766 WILCOX AVE
BRONX NY 10465-1729

ROBERT COLBY ANDERSON
14 FOREST DR
MIDDLETOWN NJ 07748-2708

ROBERT E ANDERSON
17080 JINIPER DR
CONKLIN MI 49403-9783

ROBERT E ANDERSON
6190 MAGNOLIA DR
MT MORRIS MI 48458-2816

ROBERT E ANDERSON
RR 2 BOX 157
SUMMITVILLE IN  46070-9451

ROBERT E ANDERSON JR
BOX 879
SPRING HILL TN  37174-0879

ROBERT G ANDERSON
4947 SOUTH PETERS ROAD
TROY OH  45373-8808

ROBERT G ANDERSON
12100 NOLAND ST
OVERLAND PARK KS  66213

ROBERT G ANDERSON
9336 45TH AVE SW
SEATTLE WA  98136-2635

ROBERT L ANDERSON
2322 LLOYD
ROYAL OAK MI  48073-3851

ROBERT L ANDERSON &
MARY S ANDERSON JT TEN
BOX 351
CALDWELL NJ  07006

ROBERT L ANDERSON
709 4444 HIGHWAY 98 N
LAKELAND FL  33805

ROBERT L ANDERSON JR
20110 HELEN
DETROIT MI  48234-3057

ROBERT L ANDERSON JR &
TERESA R ANDERSON JT TEN
3239 PIKEWOOD CT
MILFORD MI  48382-1443

ROBERT L ANDERSON
955 LOWER BELLBROOK RD
XENIA OH  45385-7307

ROBERT P ANDERSON
3328 PARK AVE
BROOKFIELD IL  60513-1326

ROBERT W ANDERSON
RR 1
CAMPBELLCROFT ON  L0A 1B0

ROBERT W ANDERSON
14611 MCGUIRE ST
TAYLOR MI  48180-4433

ROBERT W ANDERSON
17 WILDFIELD COURT
BEAR DE  19701-1410

RODERICK M ANDERSON
33657 SWAN DRIVE
STERLING HGTS MI  48312-6731

RODNEY L ANDERSON
7205 DAIQUIRI LN
TAMPA FL  33634-3027

ROGER A ANDERSON
3254 ANNANDALE RD
FALLS CHURCH VA  22042-3849

ROGER A ANDERSON
1414 COLIN DR
WILMINGTON DE  19804-3503

ROGER A ANDERSON
382 HARVEY
FREELAND MI  48623-9004

ROGER E ANDERSON
34 1/2 VALLEY VIEW DR
WALLINGFORD CT  06492-1920

RONALD ANDERSON
125 OLD CARRIAGE RD
PONCE INLET FL  32127-6909

RONALD B ANDERSON
3984 FARM LANE
MONRORCA MD  21770-8914

RONALD E ANDERSON
19288 GREEN VALLEY CT
NORTH FORT MYERS FL  33903-6673

RONALD E ANDERSON
114 WARDEL ROAD
WILMINGTON DE  19804-3440

RONALD E ANDERSON
4025 MAPLE MANOR DR
INDIANAPOLIS IN  46237-2487

RONALD J ANDERSON
603 HYLAND DR
STOUGHTON WI  53589-1140

ROOSEVELT J ANDERSON JR
5003 HILLCREST AVE
DAYTON OH  45406-1222

ROSE EMMA ANDERSON
998-38TH AVE
SANTA CRUZ CA  95062-4408

ROSE M ANDERSON
4633 WINDBROOK DR
MURRYSVILLE PA  15668-2134

ROSE M ANDERSON TOD JANET K ANDERSO
SUBJECT TO STA TOD RULES
63 LINDEN ST # 6
WELLESLEY MA  02482

ROSEMMA C ANDERSON
CUST MARY E ANDERSON
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1614 DALE STREET
SAN DIEGO CA  92102

ROY A ANDERSON
1145 LAURELWOOD ROAD
MANSFIELD OH  44907-2326

ROY A ANDERSON &
SANDRA J ANDERSON JT TEN
1145 LAURELWOOD ROAD
MANSFIELD OH  44907-2326

ROY B ANDERSON &
MAY J ANDERSON JT TEN
BOX 1054
MONUMENT BEACH MA  02553-1054

RUBY ANDERSON
1210 MEATHOUSE RD
CANADA KY  41519-8210

RUBY P ANDERSON
533 LINDA VISTA DRIVE
ALAMOGORDO NM  88310-6235

RUDOLPH ANDERSON
15220 KENTON AVE
OAK FOREST IL  60452-2420

RUDOLPH J ANDERSON
11219 KENMOOR
DETROIT MI  48205-3219

RUDOLPH LEONARD ANDERSON
197 E SACRAMENTO AVE
CHICO VECINO CA  95926-3926

RUSSEL R ANDERSON
RR 4 CAMPBELLFORD ON  K0L 1L0

RUSSEL R ANDERSON
RR 4
CAMPBELLFORD ON  K0L 1K0

RUTH ANDERSON
4025 MORNINGVIEW COURT
SAINT LOUIS MO  63129-2055

RUTH ANDERSON
12451 HAGA ST
GARDEN GROVE CA  92841-3230

RUTH C ANDERSON
749 S OAK ST
BARRON WI  54812-1804

RUTH L ANDERSON
5874 FIG CT
ARVADA CO  80004-3704

RUTH POLLY ANDERSON
3171 EDINGTON RD
FAIRLAWN OH  44333-3215

S EDWARD ANDERSON
TR UNDER DECLARATION OF TRUST
33765
4800 LANCASTER PIKE
COTTAGE C-1
WILMINGTON DE  19807

SALLY R ANDERSON
504 HUNTERS GLEN LANE
HENDERSONVILLE NC  28739-8718

SAM ANDERSON JR
124 COLUMBIA HTS
BROOKLYN NY  11201-1600

SAM D ANDERSON
BOX 1604
SUMTER SC  29151-1604

SANDRA R ANDERSON
1130 DOVER
PONTIAC MI  48341-2351

SANDRA S ANDERSON
8148 MEADOWLARK DRIVE
CARLISLE OH  45005-4213

SARAH J ANDERSON
BOX 1731
MILLEDGEVILLE GA  31061-1731

SARAH K ANDERSON
8100 CONNECTICUT AVE
APT 508
CHEVY CHASE MD  20815

SARAH LOUISE ANDERSON
1806 KILARNEY LANE
NILES MI  49120-1434

SCOTT ANDERSON
6 WESTBROOKE TERRACE CT
BALLWIN MO  63021-7582

SCOTT J ANDERSON
6704 FRENCH CREEK DR
LANSING MI  48917-9665

SCOTT N ANDERSON &
PATRICIA ANDERSON JT TEN
379 ALBERTA
AUBURN HILLS MI  48326-1107

SCOTT STROTHER ANDERSON
5641 MAPLE GROVE RD
NASHVILLE MI  49073-9543

SHARON K ANDERSON
23875 SIX POINTS ROAD
SHERIDAN IN  46069-9311

SHARON K ANDERSON
2690 GIRKIN RD
BOWLING GREEN KY  42101-8672

SHARON K ANDERSON
731 N BROADWAY
LANTANA FL  33462-1623

SHARYNE S ANDERSON
205 S HICKORY LN
KOKOMO IN  46901-3994

SHERWOOD J ANDERSON
105 PARTRIDGE DR
SOUTHINGTON CT  06489-4018

SONYA S ANDERSON
11909 ANTIBELLUM DR
CHARLOTTE NC  28273

STEPHEN ANDERSON
7603 W 100 N
ANDERSON IN  46011

STEVEN ANDERSON
3124 PARK AVE
MINNEAPOLIS MN  55407-1525

STEVEN J ANDERSON
140 FM 806
COLUMBUS TX  78934

STEVEN R ANDERSON
216 N 12
KANSAS CITY KS  66102-5164

SUE HAMMITT ANDERSON
739 HAVENWOOD CIR DR
ST LOUIS MO  63122-1424

SUE R ANDERSON
14 FOREST DR
MIDDLETOWN NJ  07748-2708

SUSAN K ANDERSON
BOX 598
MARION IN  46952-0598

SUSAN M ANDERSON &
PETER H ANDERSON JT TEN
113 LANDHAM RD
SUDBURY MA  01776-3170

SYLVIA M ANDERSON
BOX 1604
SUMTER SC  29151-1604

SYLVIA M ANDERSON
307 BENTON DRIVE
SUMTER SC  29150-3927

TARAWA M ANDERSON
1129 RACE STREET
KALAMAZOO MI  49001-5722

TERESA E ANDERSON
SUITE2
2400 PGA BLVD
PALM BEACH GARDENS FL
33410-3505

TERRELL ANDERSON
816 G RACE DR
CARMEL IN  46032

TERRI E ANDERSON
22500 IVANHOE LN
SOUTHFIELD MI  48034-5195

TERRI L ANDERSON
231 LOON LAKE RD
BIGFORK MT  59911-7015

THAYNE W ANDERSON
464 MEADOW LN
EVANSVILLE WI  53536-1027

THEA ANDERSON
CUST CHRISTOPHER NICHOLAS ANDERSON
UGMA UT
969 WEST 2600 NORTH
LAYTON UT  84041-5303

THEA E ANDERSON &
DONALD J SCHWARZ JT TEN
250 FORT HOWELL DR
HILTON HEAD ISLAND SC
29926-2763

THEODORE H ANDERSON &
OLGA ANDERSON JT TEN
220 STARK ROAD
ROCHESTER HILLS MI  48307-3869

THOMAS E ANDERSON
19220 INGOMAR ST
RESEDA CA  91335-1721

THOMAS JOHNSTON ANDERSON
2417 SO BAY STREET
GEORGETOWN SC  29440-4259

THOMAS JONATHAN ANDERSON
3807 MEADOWLARK RD
ROANOKE VA  24018-5119

THOMAS R ANDERSON
3060 MAHAFFEY LANE
PARIS TX  75460-6358

THOMAS R ANDERSON &
GENEVIEVE I ANDERSON JT TEN
3060 MAHAFFEY LANE
PARIS TX  75460-6358

THOMAS R ANDERSON &
LORELEI A ANDERSON JT TEN
1604 PINE ST
SPRING GROVE IL  60081

THOMAS W ANDERSON
STE C
1000 W WILSHIRE #205
OKLAHOMA CITY OK  73116

THURSTON L ANDERSON
9831 SHAWNEE TRAIL
CENTERVILLE OH  45458-4063

TODD JASON ANDERSON
76 TOLLAND AVE
STAFFORD CT  06075

TOM F ANDERSON
14510 WOODLAWN AVENUE
DOLTON IL  60419-2303

VERA B ANDERSON
113 LEDYARD DR
MONTGOMERY AL  36109-4011

VICTOR D ANDERSON
4031 SPRING HUE LANE
DAVISON MI  48423-8900

VICTORIA R ANDERSON
25913 CUBBERNESS
ST CLAIR SHORES MI  48081-3312

MISS VIOLET M ANDERSON
ATTN VIOLET M BOTT
621 LEWISVILLE RD
WOODSFIELD OH  43793-9285

VIRGINIA A ANDERSON
1410 W 4TH ST
ANDERSON IN  46016-1084

VIRGINIA T ANDERSON
964 N W 265TH ST
LAWTEY FL  32058-2242

VIVIAN ANDERSON
19742 BILTMORE
DETROIT MI  48235-2447

WADDY MC FALL ANDERSON III
ONE CHANTICLEER DRIVE
GREENVILLE SC  29605-3105

WALLACE J ANDERSON
N16331 TROUT POND LANE F-2
BOX 10
WILSON MI  49896

WALTER G ANDERSON
BOX 339
WEST KINGSTON RI  02892-0339

WALTER J ANDERSON
183 CEDAR AVE
BRODHEAD WI  53520-1042

WALTER R ANDERSON
1483 NORTH HILL AVENUE
WILLOW GROVE PA  19090-4212

WALTER RICHARD ANDERSON JR
BOX 1955
PARK CITY UT  84060-1955

WALTER W ANDERSON JR
CUST DAVID LEIGH ANDERSON UGMA NJ
8 BAYBERRY RD
PRINCETON NJ  08540-7417

WALTER W ANDERSON JR
CUST NANCY LYNN ANDERSON UGMA NJ
C/O WARNER
1165 TRENTON HARBOURTON RD
TITUSVILLE NJ  08560-1504

WANDA F ANDERSON
2418 35TH STREET
BEDFORD IN  47421-5521

WARD D ANDERSON
407 S B ST
SAN MATEO CA  94401-4118

WARREN ANDERSON JR
11429 MANOR DR
DETROIT MI  48204-4709

WAYNE D ANDERSON
8348 BEECHER RD
FLUSHING MI  48433-9479

WAYNE F ANDERSON
2479 HENRY ROAD
LAPEER MI  48446-9037

WILLA L ANDERSON
319 W GLENCREST DRIVE
PEORIA IL  61614-6057

WILLIAM ANDERSON
1045 E AUSTIN AVE
FLINT MI  48505-2217

WILLIAM A ANDERSON
4 NEW CASTLE STREET
CONCORD NH  03301-2209

WILLIAM A ANDERSON
7507 BRAYMONT
MT MORRIS MI  48458-2906

WILLIAM A ANDERSON
RD 1 BOX 1395
SAYLORSBURG PA  18353-9801

WILLIAM B ANDERSON
APT 6
2 TRUMBALL COURT
YOUNGSTOWN OH  44505-2073

WILLIAM B ANDERSON
4582 SYLVAN RD
CANANDAIGUA NY  14424-9620

WILLIAM C ANDERSON
1262 MC KINLY RD
FLUSHING MI  48433-9419

WILLIAM C ANDERSON &
MARILYN A ANDERSON JT TEN
180 CAYUGA RD
LAKE ORION MI  48362-1304

WILLIAM D ANDERSON
1172 ROCKY RIDGE
FLINT MI  48532-2125

WILLIAM D ANDERSON
1172 ROCKY RIDGE
FLINT MI  48532-2125

WILLIAM E ANDERSON &
EILEEN E ANDERSON JT TEN
1453 BRIANS WAY
ROCHESTER HILLS MI  48307-2905

WILLIAM E ANDERSON &
MARY M ANDERSON JT TEN
2230 TAYLOR STREET
JOLIET IL  60435-5434

WILLIAM H ANDERSON
2415 BRETDALE RD
DULUTH GA  30096-6830

WILLIAM HOWARD ANDERSON &
SHIRLEY BLOODSWORTH ANDERSON TEN
ENT
WIMBERLY FARMS
BOX 187
PRINCESS ANNE MD  21853-0187

WILLIAM J ANDERSON &
DARLENE S ANDERSON JT TEN
6718 CANTON ST
ST PETERSBURG FL  33712-5529

WILLIAM J ANDERSON
3301 SADDLE RIDGE
HIGHLAND MI  48357-2535

WILLIAM T ANDERSON
243 E WALKER STREET
ASHEBORO NC  27203

WILLIAM T ANDERSON
TR WILLIAM T ANDERSON TRUST
UA 07/27/93
4091 WESTBOURNE CIRCLE
SARASOTA FL  34238

WILLIE ANDERSON
107 NICHOLS ST
BOX 78
LITCHFIELD MI  49252-9751

WILLIE D ANDERSON
2216 N 5
KANSAS CITY KS  66101-1410

WILLIS H ANDERSON
6475 W 200 S
ANDERSON IN  46011-9442

WILMA J DILLS ANDERSON
BOX 284
OTTO NC  28763-0284

CHARLES H ANDERTON
5734 PICKBOURNE
COMMERCE TWP MI  48382-3052

JOHN B ANDERTON
PO BOX 47073
KANSAS CITY MO  64188

KENNETH L ANDERTON
2771 GIBSON DRIVE
ROCKY RIVER OH  44116-3008

PATRICIA JEAN ANDERTON
8565 LAKE MURRAY BLVD
APT 227
SAN DIEGO CA  92119-3253

DELMAN V ANDES &
JANET F ANDES JT TEN
9905 NE 136 ST
LIBERTY MO  64068-8215

ROBERT R ANDES &
LOUISE M ANDES JT TEN
41080 MICOL DRIVE
PLYMOUTH MI  48170-4473

ROBERT R ANDES &
LOUISE M ANDES JT TEN
41080 MICOL DR
PLYMOUTH MI  48170-4473

IRENE M ANDIARIO
502 HARRIET LANE
HAVERTOWN PA  19083-1818

HANNAH ANDIMAN
5 YORKSHIRE LANE
BRANFORD CT  06405-4308

DOREEN W ANDING
26021 TWIN POND RD
BARRINGTON IL  60010-1112

ALLEN R ANDIS
3209 ELWOOD DRIVE
RACINE WI  53406-5217

EARL GLENN ANDIS
2141 E BERGIN ST
BURTON MI  48529-1703

DENIS L ANDISON
3760 WELCH RD
ATTICA MI  48412-9336

ROBERT W ANDO &
MARGARET ANDO JT TEN
26-12 210TH PL
BATSIDE NY  11360-2451

JOSEPH ANDOLINA
935 JOYLENE DR
WEBSTER NY  14580-8931

ROXANNE M ANDONI
5336 DEEPWOOD
BLOOMFIELD HILLS MI  48302

GEORGE ANDOR &
MARY ANDOR JT TEN
42 E MERRIT ST
NORTH LINDENHURST NY  11757-1333

ELIZABETH L ANDORFER &
JOSEPH L ANDORFER JT TEN
4262 WEST 215TH ST
FAIRVIEW PARK OH  44126-1855

ANDOVER COMM A BETTER CHANCE
BOX 212
ANDOVER MA  01810-0004

ANDOVER PUBLIC LIBRARY
BOX 1210
ANDOVER OH  44003-1210

DEBORAH J ANDRA
2017 TALBOT STREET
TOLEDO OH  43613

GERARD L ANDRACKE &
LUANNE M ANDRACKE JT TEN
41742 EHRKE
MOUNT CLEMENS MI  48038-1857

ENRIQUE ANDRADE
41 DEBORAH LN
HOWELL NJ  07731-3506

GEORGE J ANDRADE
21469 RIZZO AVE
CASTRO VALLEY CA  94546-6223

HECTOR ANDRADE
2207 CAPE HART CIR NE
ATLANTA GA  30345-1605

JOSEPH ANDRADE
31 FELTON STREET
PEABODY MA  01960-1428

MANUEL ANDRADE
8 ELIZABETH PLACE
YONKERS NY  10703-1702

MARGARITO E ANDRADE
1245 NO ALESSANDRO
BANNING CA  92220

MILTON DANIEL ANDRAIN JR
1311 SAN MARINO AVE
SAN MARINO CA  91108-2026

CARY F ANDRAS JR
1722 ST HWY 267
MURRAYVILLE IL  62668

DONALD J ANDRAS
TR DONALD J ANDRAS LIVING TRUST
UA 12/01/94
10 N SANDPIPER CT
PORT CLINTON OH  43452-1551

GERALD ANDRAS &
BARBARA A ANDRAS JT TEN
49825 HIDDEN VALLEY
MACOMB TOWNSHIP MI  48044

JOSEPHINE ANDRAS &
STEPHEN ANDRAS JT TEN
153 CHESHIRE RD
PITTSFIELD MA  01201

JOSEPHINE M ANDRAS
153 CHESHIRE RD
PITTSFIELD MA  01201

EDIE S ANDRASI
600 MANGROVE PT RD
SARASOTA FL  34242-1230

KATHRYN A ANDRASKI
6515 E HEARN ROAD
SCOTTSDALE AZ  85254-3327

KATHRYN A ANDRASKI
CUST THOMAS F SEEMEYER II UGMA WI
6515 E HEARN ROAD
SCOTTSDALE AZ  85254-3327

DANIEL ANDRE
56 OAKLAND
BROOKLINE MA  02445-6743

DIANE H ANDRE
1610 W PHILADELPHIA AVE
BOYETOWN PA  19512-7711

EUGENE R ANDRE
26405 HENDRIE BLVD
HUNTINGTON WOODS MI  48070-1254

FRANK H ANDRE &
VERNITA ANDRE JT TEN
30133 GLOEDE
WARREN MI  48093-5924

FREDERICK C ANDRE
26 KIRKS CT
ROCHESTER HILLS MI  48309-1442

MARLYN C ANDRE
TR MARLYN C ANDRE TRUST
UA 12/23/94
1615 MAGNOLIA COURT
GOSHEN IN  46526-5161

RICHARD ANDRE
CUST DIANNA
ANDRE UGMA MI
56 OAKLAND RD
BROOKLINE MA  02445-6743

SUE ELLEN RAINES ANDRE
1406 BRIARCLIFF DRIVE
WOODSTOCK GA  30189-6826

FRANK D ANDREA
7882 TUSCANY
POLAND OH  44514-5300

ANDREA GRIFFIS INGLIS &
2855 MAGNOLIA BLVD W
C/O STEFFANIE GRIFFIS MOTT
SEATTLE WA  98199

ANDREA GULA JACKSON & TABSCOTT
MARYELLEN O'CONNOR TRS U/W
JACKSON C TABSCOTT
6 JERICHO RUN
WASHINGTON CROSSING PA  18977

ANDREA LYNN & JARED ERIC
TRUST LINDA JEAN DRAKE AS
TRUSTEE U/W OF ROY L DRAKE
BOX 205
STANLEY VA  22851-0205

ANDREA MILLS BARBIERI
FOUNDATION U/A DTD 12/15/63
501 W MERMAID LANE
PHILADELPHIA PA  19118-4205

PATRICK D ANDREA
7980 CHIANTI CRK
POLAND OH  44514-5339

MARIA C ANDREACCI
840 ROEBLING AVE
TRENTON NJ  08611-1024

CHARLES M ANDREAN
CUST CHARLES SO ANDREAN UGMA TX
20490 VIA CALDERON
YORBA LINDA CA  92886-4573

DANTE ANDREANA TOD KAREN
LEFFLER SUBJECT TO STA TOD RULES
10777 W SAMPLE RD APT 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD LAURENA
LIGHTOWLER SUBJECT TO STA TOD
RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD DAN
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD JEANNE
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

ANDREAS G HOURDAKIS & MARY
HOURDAKIS TRUSTEES THE
ANDREAS G HOURDAKIS TRUST
U/A DTD 10/28/88
3420 DAWN
WARREN MI  48092-1936

PAUL R ANDREAS
733 S WEBSTER
KOKOMO IN  46901-5303

ROBERT L ANDREASEN
BOX 1139
SENECA MO  64865-1139

DONNA ANDREASIK
CUST BRENTON
ROSS ANDREASIK UTMA MD
3602 ADVOCATE HILL DR
JARRETTSVILLE MD  21084-1503

FRANCIS V ANDREASIK &
WILMA F ANDREASIK-HIS WIFE TEN ENT
7306 BRIDGEWOOD DRIVE
BALTIMORE MD  21224-1913

FLORA ANDREASON &
JUEL ANDREASON JT TEN
BOX 3
HOWE ID  83244-0003

JOHN W ANDREE
5760 SANFORD BEACH DRI
SANFORD MI  48657-9349

MARTIN L ANDREE &
JANE M ANDREE TEN ENT
9407 HANNAH'S MILL DRIVE APT 201
OWINGS MILLS MD  21117-6849

JOHNNY ANDREI
6935 KIRK RD
CANFIELD OH  44406-9647

GREGORY ANDREICHUK JR &
SARAH ANDREICHUK JT TEN
1112 E BUCKNELL AVE
INVERNESS FL  34450-6801

JEFFREY P ANDREINI
2881 PINE RIDGE
OSHKOSH WI  54904-8481

ERNEST J ANDREJAK &
BERNICE E ANDREJAK JT TEN
23369 HOLLWEG
BOX 458
ARMADA MI  48005-0458

GARY E ANDREJAK &
CATHERINE RUTH ANDREJAK JT TEN
583 MONTORI CT
PLEASANTON CA  94566-2130

GENEVIEVE ANDREJESKI
305 1/2 S RURAL ST
CHIPPEWA FALLS WI  54729-2852

ANTHONY S ANDREJICKA
262 PINETREE LANE
STRATHROY ON  N7G 4A5

GEORGE ANDREK
417 HILDA ST
EAST MEADOW NY  11554-4246

THOMAS M ANDRELLA
5969 EAGLE CREEK ROAD
LEAVITTSBURG OH  44430-9767

CARL B ANDREN
235 ELEVEN OCLOCK RD
FAIRFIELD CT  06430-1728

TERENCE L ANDREN
1884 HOPEDALE
TROY MI  48098-3347

DAVID ANDREONI &
DEBRA L ANDREONI JT TEN
103 STAR AVE
EAST WOONSOCKET RI  02895-1655

LESLIE J ANDREONI
919 32ND ST
PERU IL  61354

MARY F ANDREONI
6 FOX HUNT COURT
COLD SPRING HARBOR NY
11724-2001

KOULA ANDREOPOULOS
CUST IOANNA ANDREOPOULOS UGMA MI
5219 VINEYARDS CT
TROY MI  48098-6205

HARRY ANDREOU &
MARGARET C ANDREOU JT TEN
800 SALEM RD
YORKTOWN HEIGHTS NY  10598-2314

NICKOLAS ANDREOU
2660 INVITATIONAL DR
OAKLAND MI  48363

BERNARD J ANDRES
8217 NEW LOTHROP RD
NEW LOTHROP MI  48460-9678

DEBRA J ANDRES
73 HERITAGE DR
LAKE WYLIE SC  29710-9226

JODI K ANDRES
1654 W GRANDVIEW BLVD
ERIE PA  16509-1174

JOSEPH J ANDRES
59 ALYS DR EAST
DEPEW NY  14043-1402

JOSEPH P ANDRES
3883 FERDEN RD
NEW LOTHROP MI  48460-9606

KENNETH J ANDRES
8112 N SEYMOUR RD
FLUSHING MI  48433-9257

KEVIN R ANDRES
107 CHERRY TREE PLACE
CORAOPOLIS PA  15108-1124

LILLIAN ANDRES
4921 MARYBROOK DR
KETERING OH  45429-5728

MARGARET ANDRES &
LAURA JEAN ANDRES JT TEN
175 WILLOW ST
FLORAL PARK NY  11001-3601

MARTHA LEE ANDRES
2103 MORNING DOVE
SAN ANTONIO TX  78232-4914

MARY ANDRES
1283 FAIRWOOD DR
APT I4
WESTLAND MI  48185

PAUL H ANDRES
3568 DUNES RD
PALM BEACH GARDENS FL
33410-2342

RONALD B ANDRES
3132 E LAKE DR
HOPKINS MI  49328-9776

PALMER S ANDRESEN
44889 CAMELLIA DR
FREMONT CA  94539-6578

CAROL A ANDRESKI
12 PENN DR
DIX HILLS NY  11746-8529

CAROL A ANDRESKI &
WARREN P ANDRESKI JT TEN
12 PENN DR
DIX HILLS NY  11746-8529

CURTIS L ANDRESKI
5404 BRISTOL PARKE DR
CLARKSTON MI  48348

JOSEPH E ANDRESKI
9198 bristol road
davidson MI  48423

KEITH WARREN ANDRESKI
12 PENN DR
DIX HILLS NY  11746-8529

RICHARD E ANDRESKI
2118 CHEVY CHASE DRIVE
DAVISON MI  48423-2004

ROBERT D ANDRESKI
5116 ABBEY LANE
SHELBY TOWNSHIP MI  48316-4102

ALYCIA E ANDRESS
617 WEST GRAHAM ST
COTTONWOOD AZ  86326

DANIEL G ANDRESS
310 IONA AVE
EGG HARBOR TWP NJ  08234-1731

LEON E ANDRESS
277 MCKNIGHT RD
CHASE MILLS NY  13621-3120

LEON E ANDRESS &
JOAN F ANDRESS JT TEN
277 MCKNIGHT RD
CHASE MILLS NY  13621-3120

MARIANNE B ANDRESS
27 GABON WAY
MONTGOMERY AL  36109-2864

RICHARD REED ANDRESS
845 W JEFFERSON ST
PITTSFIELD IL  62363-1337

ANGELINE ANDREW &
HELEN USTIC JT TEN
1107 CIRCULO DEL NORTE
GREEN VALLEY AZ  85614-2853

ANDREW A YATCKO JR & HELEN
YATCKO & ANDREW STEPHEN
YATCKO JT TEN
17129 HELEN AVE
ALLEN PARK MI  48101-1441

CAROL ANNE ANDREW
2300 NW 23RD ST
GAINESVILLE FL  32605-2805

CECIL D ANDREW &
NELDA RAE ANDREW JT TEN
PO BOX 483
LA CENTER WA  98629-0483

DONNIE R ANDREW
417 S 2ND ST APT C
BOONVILLE IN  47601-1717

EDWARD J ANDREW
14628 JOHN HUMPHREY DR
ORLAND PARK IL  60462-2642

ANDREW F BANYAS & NANCY A BANYAS
TR
ANDREW F BANYAS & NANCY A BANYAS
REVOCABLE LIVING TRUST U/A
DTD 12/17/97
2200 STATE RD
DAVISON MI  48423

FREDERICK ANDREW
HOLLINGSHEAD
107 CROSS CREEK COURT
COXS CREEK KY  40013

ANDREW G NUGENT &
DOROTHY S NUGENT
TR NUGENT LIVING TRUST
UA 12/14/94
211 S POE ST
HARTSDALE NY  10530-1316

ANDREW J ANTISHIN &
JANICE F ANTISHIN
TR ANTISHIN LIV TRUST
UA 02/21/00
2730 CHESTERFIELD DR
TROY MI  48083-2618

JERRY LEE ANDREW
757 BROWNING AVE
ENGLEWOOD OH  45322-2032

ANDREW J KOWALEWSKI &
ADELLE M KOWALEWSKI
TR ANDREW J
KOWALEWSKI & ADELLE M KOWALEWSKI
LIVING TRUST UA 08/09/95
130 GUALBERT AVE
BUFFALO NY  14211-2723

JOHN P ANDREW
43699 MINK MEADOWS ST
FAIRFAX VA  20152-3626

ANDREW JOHN DUMANIAN & AUDREY JEAN
DUMANIAN & LEON ROBERT DUMANIAN JT
25 BENTLEY LANE
CHELMSFORD MA  01824-2021

ANDREW KOMMER JR & ADRIANA KOMMER
T
ANDREW KOMMER JR & ADRIANA KOMMER
REVOCABLE LIVING TRUST U/A DTD 12/5
6741 EASTERN AVE SE
GRAND RAPIDS MI  49508-7049

ANDREW L FRASER & DAWN M FRASER
TR ANDREW L FRASER & DAWN M FRASER
JOINT TRUST UA 2/16/00
7546 PARADISE DR
GRAND BLANC MI  48439

MICHAEL A ANDREW JR
9 BRIANNA ROAD
SOUTHAMPTON PA  18966

ANDREW R & MARGARET A DEVITO
TR DEVITO FAMILY TRUST
UA 09/15/98
8090 SW 109 ST RD
OCALA FL  34481-9165

ROBERT A ANDREW
4673 TIRO ROAD
TIRO OH  44887-9762

ANDREW S NOWAK & RITA K NOWAK
TR
ANDREW S NOWAK & RITA K NOWAK
TRUST U/A DTD 11/7/00
26966 NORTHMORE
DEARBORN HGTS MI  48127

STACEY ANDREW
102 MYRTLE LN
ROCKPORT TX  78382

ANDREW T K SHEN &
JULIA SHEN HSUEH YEN
TR
ANDREW T K SHEN & JULIA SHEN
HSUEH YEN TRUST UA 03/14/97
4417 E KINGS POINT CIRCLE
ATLANTA GA  30338-6613

ANDREW W BIGGS SR & LOIS M
BIGGS TRUSTEES UA BIGGS
FAMILY TRUST DTD 04/18/91
4804 WINDING WAY
SACRAMENTO CA  95841

ANDREW WICK &
MARIAN WICK
TR WICK FAM TRUST
UA 02/18/86
1760 CARRIAGE LANE
ST JOSEPH MI  49085-9489

WILLIAM GEORGE ANDREW
RR 2
1987 BLOOR ST
BOWMANVILLE ON  L1C 3K3

ALAN V ANDREWS
606 CARNATION
CORONA DEL MAR CA  92625-2017

ALBERTA ANDREWS
54 HILDRETH STREET
SOUTHAMPTON NY  11968-3441

ALBERT S ANDREWS
3431 SWEETWATER DR SW
LAWRENCEVILLE GA  30044-4151

ALLEN H ANDREWS JR &
SHIRLEY G ANDREWS JT TEN
4900 N KNOXVILLE AVE
PEORIA IL  61614-4979

MISS ALTA ADELIA ANDREWS
6204 WEST RD
CONEWANGO VALLEY NY  14726-9732

ALVIN L ANDREWS
2876 E BOMBAY RD
MIDLAND MI  48642

ARLENE S ANDREWS
9119 NORTHLAKE ROAD
FOSTORIA MI  48435-9720

ARTHUR ANDREWS
405 DAWNVIEW AVENUE
DAYTON OH  45431-1806

BARBARA J ANDREWS
3 BELLAIRE CT
DENVILLE NJ  07834-9648

BENJAMIN F ANDREWS
19160 INDIANA
DETROIT MI  48221-3206

BETTY A ANDREWS
TR U/A
DTD 06/19/92 BETTY A ANDREWS
TRUST
23500 CRISTO REY DR 512-F
CUPERTINO CA  95014-6535

BETTY L ANDREWS
930 SANDRA LEE DRIVE
TOLEDO OH  43612-3131

BRONSON E ANDREWS
18665 LAMONT
DETROIT MI  48234-2230

BRUCE G ANDREWS
2805 GRAY CIR
COLUMBIA TN  38401-5196

CAROL J ANDREWS
405 DAWNVIEW AVE
DAYTON OH  45431-1806

CAROLYN ANDREWS
2658 75TH AVENUE
OAKLAND CA  94605-2804

CASSANDRA ANDREWS
8867 ARTESIAN
DETROIT MI  48228

CHARLES A ANDREWS
20096 MC INTYRE
DETROIT MI  48219-1261

CHARLES F ANDREWS JR
APT 1223
1515 S JEFFERSON DAVIS HWY
ARLINGTON VA  22202-3315

CHARLES L ANDREWS
11414 INGRAM
LIVONIA MI  48150-2872

CHERYL A ANDREWS
3613 RIDGE ROAD
LOCKPORT NY  14094-9777

CHRISTOPHER E ANDREWS
CUST LESLIE C ANDREWS UGMA MI
3881 BRECKINRIDGE DR
OKEMOS MI  48864-3846

CHRISTOPHER EDWIN ANDREWS
CUST MICHAEL REID
ANDREWS UGMA MI
3881 BRECKINRIDGE DR
OKEMOS MI  48864-3846

CHRISTOPHER S ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD MI  48371-4348

CLARK ANDREWS
CUST DAVID
ROSS ANDREWS UGMA MI
53985 SUTHERLAND LN
SHELBY TWP MI  48316-1217

CLARK ANDREWS
CUST LEAH
KATHERINE ANDREWS UGMA MI
53985 SUTHERLAND LN
SHELBY TWP MI  48316-1217

CLAUDE F ANDREWS
5405 TODDSBURY ROAD
RICHMOND VA  23226-2130

CLEA ANDREWS
309 CLUB HOUSE DR
WASHINGTON PA  15301-6282

DAN ANDREWS
6839 DEER RIDGE DR
SHAWNEE KS  66226-3386

DAVID BRUCE ANDREWS
PO BOX 1191
WINNSBORO SC  29180

MISS DEMETRA ANDREWS
117 E ADAMS ST
ELMHURST IL  60126-4401

DENISE ANDREWS
14351 WORMER
REDFORD MI  48239

DENISE A ANDREWS
575 BAYRIDGE BLVD
WILLOWICK OH  44095-3855

DENNIS ANDREWS
8136 WISEMAN ROAD
LAMBERTVILLE MI  48144-9684

DOLLIE IRENE ANDREWS &
MARILYN J GRAVES JT TEN
822 ASHFORD CT
TYLER TX  75703-1408

DOLORES PAULINE ANDREWS
5224 MOUNT ROYAL DR
LOS ANGELES CA  90041-1334

DONALD C ANDREWS
2386 EGLESTON
BURTON MI  48509-1100

DONALD E ANDREWS
877 CHILI CLDWTR
ROCHESTER NY  14624-3845

DONNA J ANDREWS &
LEOLA ANDREWS JT TEN
3517 TAMARACK
MT MORRIS MI  48458-8211

DONNA J ANDREWS
3517 TAMARACK
MT MORRIS MI  48458-8211

DWIGHT F ANDREWS JR
BOX 50206
COLUMBIA SC  29250-0206

EARNEST H ANDREWS
102 B CR 150
TUSCOLA TX  79562

EDWARD ANDREWS
2933 VICKSBURG
DETROIT MI  48206-2354

EDWARD J ANDREWS JR
35335 UNIVERSITY
WESTLAND MI  48185-3639

ELBERT E ANDREWS
BOX 101
SANDSTON VA  23150-0101

ELEANOR G ANDREWS
BOX 833
BRISTOW OK  74010-0833

ELIZABETH B ANDREWS
35 PRIME AVE
HUNTINGTON NY  11743-2766

EUGENE EARL ANDREWS
C/O LARAIN A PEARSALL
3800 COACHLIGHT COMMON ST
LANSING MI  48911

FRANCES J ANDREWS
5742 CARROLL LAKE RD
COMMERCE TWP MI  48382-3128

FRANK ANDREWS
6839 DEER RIDGE DR
SHAWNEE KS  66226-3386

FRANK L ANDREWS
2203 E MOORE RD
SAGINAW MI  48601-9343

FRED J ANDREWS
BOX 178016
CHICAGO IL  60617-8016

FRED M ANDREWS JR &
NANCY C ANDREWS JT TEN
1435 DODGE N W
WARREN OH  44485-1851

FREDERICK H ANDREWS
TR FREDERICK H ANDREWS TRUST
UA 06/26/03
4 RIDGEWOOD DR
FRANKFORT IN  46041

GARY L ANDREWS
8465 MARGARET
TAYLOR MI  48180-2760

GARY T ANDREWS
3287 HUNT ROAD
ADRIAN MI  49221-9233

GAYLE N ANDREWS &
GLORIA K ANDREWS JT TEN
7749 W TOWNSEND RD
JANESVILLE WI  53545-8774

GEORGE J ANDREWS
95 TRINNELL BOULEVARD
SCARBOROUGH ON  M1L 1S6

GEORGE P ANDREWS
8326 WASHBURN ROAD
GOODRICH MI  48438-9776

HAROLD C ANDREWS
5742 CARROLL LK RD
UNION LAKE MI  48085

HAROLD G ANDREWS
8650 SANDY CREST DR
WHITE LAKE MI  48386-2453

HAROLD L ANDREWS
6071 BETTCHER
INDIANAPOLIS IN  46228-1217

HAROLD LLOYD ANDREWS
2650 PARMENTER RD
CORUNNA MI  48817-9568

HURCLE T ANDREWS
3828 BENTON BLVD
KANSAS CITY MO  64128-2517

J ROBERT ANDREWS
CUST MARK
EDWIN ANDREWS UGMA OK
2448 FAIRWAY CT
NORMAN OK  73069-6335

JAMES DAVID ANDREWS V
1626 CHICKERING RD
NASHVILLE TN  37215-4906

JANET M HENRY ANDREWS
56 MAPLE LANE BETHLEHEM
WHEELING WV  26003-4926

JEFFREY L ANDREWS
425 N 7TH STREET
PURCELL OK  73080-3216

JERRY G ANDREWS
2686 PINCH HWY R 1
CHARLOTTE MI  48813-9726

JEWELL E ANDREWS
260 BRIARWOOD ROAD
TYRONE GA  30290-1901

JOAN E ANDREWS
1511 W YALE
MUNCIE IN  47304-1568

JOANNE ANDREWS
CUST JACOB ANDREWS UTMA MA
58 BOWEN ST
NEWTON MA  02459-1820

JOE N ANDREWS
11522 CORLYN DR
ST LOUIS MO  63138-1114

JOHN ANDREWS
28 HOBCAW LANE
SAVANNAH GA  31411-2508

JOHN ARTHUR ANDREWS
149 RIDGE RD
NUTLEY NJ  07110-2138

JOHN D ANDREWS
1433 E SNIDER
SPRINGFIELD MO  65803-4446

JOHN J ANDREWS &
FRANZISKA ANDREWS JT TEN
560 VALLEY HALL DR
DUNWOODY GA  30350-4631

JOHN J ANDREWS
560 VALLEY HALL DRIVE
DUNWOODY GA  30350-4631

JOHN L ANDREWS &
LILLIAN E ANDREWS JT TEN
20 WAYTE ROAD
BEDFORD MA  01730-1630

JOHN L ANDREWS II
1212 MIDVALE DR
CONWAY SC  29527

JOHN MCIVER ANDREWS
276 GEORGIA DRIVE
LAPEER MI  48446-2754

JOHN P ANDREWS
1360 N SANDBURG TERR
APT 2510
CHICAGO IL  60610-7910

JOHN R ANDREWS JR
307 N MAIN ST
WHITESTOWN IN  46075-9403

JOHN T ANDREWS JR
56 FARMERSVILLE RD
CALIFON NJ  07830

JOHN W ANDREWS
173 WILLIAM PENN DRIVE
NORRISTOWN PA  19403-5205

JOHN W ANDREWS
2250 ST JAMES DR
WILMINGTON DE  19808-5219

JOSEPH ANDREWS
3085 WAYNE RD
PORT CLINTON OH  43452-9515

JOSEPH T ANDREWS
89 N BEVERLY AVE
YOUNGSTOWN OH  44515-2930

JOSEPH W ANDREWS &
JEAN M ANDREWS JT TEN
18-1838 BALDWIN
STURGIS SD 57785-2351

JOYCE C ANDREWS &
WANDA K OWENS JT TEN
211 OAK CIRCLE N
STOCKBRIDGE GA 30281-3312

JOYCE ELAINE ANDREWS
668 EAST AVE
LOCKPORT NY 14094-3304

JOYCE ELAINE ANDREWS
668 EAST AVENUE
LOCKPORT NY 14094-3304

MISS JUDY ANDREWS &
FRANCES ANDREWS JT TEN
325 STOKES LANDING ROAD
SAINT AUGUSTINE FL 32095-8315

KAREN MARY ANDREWS &
RODNEY C ANDREWS JT TEN
320 EDWARDS ST
AUBURN MI 48611-9454

KELLY M ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD MI 48371-4348

LARRY ANDREWS JR
11701 SPINNAKER WAY
FT MYERS FL 33908

LAWRENCE J ANDREWS
8 JOHNSTON STREET
SENECA FALLS NY 13148-1206

LEE D ANDREWS
BOX 21472
GREENBORO NC 27420-1472

LEOLA ANDREWS
3517 TAMARACK TRAIL
MT MORRIS MI 48458-8211

LESLIE C ANDREWS
RD 1 BOX 420
NEW CUMBERLAND WV 26047-9759

LILLIAN B ANDREWS
4770 GREEN ROAD
HOWELL MI 48855

LOREN D ANDREWS
2020 AVE G
FT MADISON IA 52627-4138

MARGARET STEWART ANDREWS
125 SPENCER DR
AMHERST MA 01002

MARIE C ANDREWS
4532 RED SPRUCE LANE
MANLIUS NY 13104-9380

MARION ANDREWS
206 DUTCHTOWN RD
OWEGO NY 13827-5036

MARION R ANDREWS
2335 E SUFFOCK AVE
KINGMAN AZ 86409-1203

MARJORIES S ANDREWS
102 B CR 150
TUSCOLA TX 79562

MARSHALL HENRY ANDREWS JR
206 DUTCHTOWN RD
OWEGO NY 13827-5036

MISS MARTHA F ANDREWS
61 JONES CIRCLE
OLD HICKORY TN 37138-3430

MARVIN ANDREWS
1113 INDALE PLACE SW
ATLANTA GA 30310-3720

MARY E ANDREWS
5 VAN METER DR
AMHERST MA 01002

MARY I ANDREWS
6356 N SHORE DR
CLARLELAKE MI 49234

MATHEW ANDREWS
19426 MURRAY HILL
DETROIT MI 48235-2425

MERVYN L ANDREWS JR &
RUTH B ANDREWS JT TEN
1034 BOSLEY RD
COCKEYSVILLE MD 21030-3131

MONNETTE R ANDREWS
BOX 552
BOSTON GA 31626

NANCY C ANDREWS
1435 DODGE NW
WARREN OH 44485-1851

NATALIE L ANDREWS
ATTN NATALIE L GARDNER
2623 DEVONSHIRE
LEONARD MI 48367-2925

NEIL R ANDREWS
5 INDIAN TR
MUNITH MI 49259-9763

NORMA H ANDREWS
25D NUNNAWAUK MEADOWS
NEWTOWN CT  06470-2383

OBIE ANDREWS JR
2604 S MERIDIAN ST
MARION IN  46953-3751

OLIVIA ANDREWS
489 DUTTON RD
SUDBURY MA  01776-2558

ORVILLE E ANDREWS
120 S PINE RIVER RD
ST IGMACE MI  49781-9726

PETER R ANDREWS
38 ELGIN ST
THORNHILL ON  L3T 1W4

PHILIP M ANDREWS
7551 SANDPIPER TRL
GAYLORD MI  49735-8705

RAYMOND L ANDREWS
24 MURPHY RD
WILMINGTON DE  19803-3045

RAYMOND R ANDREWS JR
116 EAST OLIVE ST
WESTVILLE NJ  08093-1422

REED H ANDREWS
1 ORDWAY LANE
CANISTEO NY  14823-1118

RICHARD F ANDREWS
8240 HALSTEAD ROAD
RICHMOND VA  23235-2526

RICKY B ANDREWS
17 IMPERIAL CT NW
CARTERSVILLE GA  30121-9261

ROBERT A ANDREWS
2324 MARSHA BLVD
CUYAHOGA FALLS OH  44223

ROBERT C ANDREWS &
YASUKO ANDREWS JT TEN
303 N PINE ST
JANESVILLE WI  53545-3515

ROBERT F ANDREWS
906 N 8TH ST
MILLVILLE NJ  08332-2129

ROBERT H ANDREWS &
MARY ELLEN ANDREWS JT TEN
3172 INDIANVIEW DR
WATERFORD MI  48329-4313

ROBERT J ANDREWS
508 LAWLOR AVE
OSHAWA ON  L1K 2C1

ROBERT L ANDREWS
165 RUTH ST
NORCROSS GA  30071-2076

ROSE J ANDREWS
3300 DARBY ROAD APT 5312
HAVERFORD PA  19041

ROSE MARIE ANDREWS &
WILLIAM C ANDREWS JT TEN
5170 GLENHURST RD
PITTSBURGH PA  15207-2104

SAM H ANDREWS III
11495 BEVERLY JEFFERIES HWY
CITRONELLE AL  36522-4821

SAMANTHA L ANDREWS &
DARRYL B ANDREWS JT TEN
4840 CUNY DRIVE
SAN DIEGO CA  92115

SHARON A ANDREWS
35335 UNIVERSITY
WESTLAND MI  48185-3639

SHARYN L ANDREWS
580 MAIN ST
WOBURN MA  01801-2924

SHAWN M ANDREWS
580 MAIN ST
WOBURN MA  01801-2924

STEPHEN M ANDREWS
20 TRENTON AVE
MANASQUAN NJ  08736-2924

STEVEN N ANDREWS &
ELISABETH M ANDREWS JT TEN
2824 WHITTIER DR
BLOOMFIELD HILLS MI  48304-1964

STUART M ANDREWS JR &
ELIZABETH S ANDREWS JT TEN
27 WALDEN COURT
EAST MORICHES NY  11940

SUSAN FRANCES ANDREWS
16 AIMEE CT
MAHOPAC NY  10541-4200

TERESA M ANDREWS
8534 HONOR CT
GALLOWAY OH  43119-8661

TOM ANDREWS
5450 VINCENT TRAIL
SHELBY TOWNSHIP MI  48316-5254

WILLIAM ANDREWS
7831 W ALDER DR
LITTLETON CO  80128-5522

WILLIAM A ANDREWS
TR ANGELL TR 11/17/83
233 W 53 TERRACE
KANSAS CITY MO  64112-2810

WILLIAM D ANDREWS
BOX 4
TAPPAHANNOCK VA  22560-0004

WOODROW ANDREWS JR
616 E 4TH ST
LIMA OH  45804-2512

HELENA ANDREYKO
99 BANK STREET #3M
NEW YORK NY  10014

MICHAEL ANDREYKO JR &
SHIRLEY A ANDREYKO JT TEN
12560 DEBORAH DR
NORTH HUNTINGDON PA  15642-2804

MICHAEL ANDREYKO JR &
PAULINE ANDREYKO JT TEN
5012 COPLEY ROAD
PHILADELPHIA PA  19144-4803

LEONARDO ANDRIANI
312 LEEWARD IS
CLEARWATER FL  33767-2307

ELAINE P ANDRIANOS
1312 MACON AVE
PITTSBURG PA  15218

ARNET W ANDRICK
TR ARNET W ANDRICK REV TRUST
UA 9/17/99
4819 S FLORENCE DR
MARION IN  46953-5353

CLAYTON G ANDRICK
1631 E 33RD ST
MARION IN  46953-3840

KATHERINE ANDRICO
1228 TAMPA AVE
AKRON OH  44314-1458

LILLIAN ANDRIEKUS
33251 RAYBURN
LIVONIA MI  48154-2923

MURIEL M ANDRIES
C/O E P ANDRIES
907 SQUIRE LANE
ABERDEEN SD  57401-7652

DAVID ANDRINA &
DIANE ANDRINA JT TEN
10971 N MURPHY RD
ROSCOMMON MI  48653

STEVEN F ANDRIOT
8323 HUNTERS MEADOW CT
INDIANAPOLIS IN  46259-6729

MICHAEL A ANDRITSCH
1405 EAST STREET
N MANCHESTER IN  46962-1011

SOPHIE T ANDRITSOS
2243 SOUTH 59TH STREET
WEST ALLIS WI  53219-2105

HANNAH ANDRITZ
BOX 132
517 INDIANA AVE
AVONMORE PA  15618-0132

SILVANA ANDRIX
1308 FOWLER DR
COLUMBUS OH  43224-1142

VIVIAN H ANDRIX &
DENNIS C ANDRIX JT TEN
8838 FORDHAM ST
FORT MYERS FL  33907-5801

JOHN T ANDROMIDAS
12618 HERITAGE FARM LN
HERNDON VA  20171-2233

JOHN A ANDROPOLIS
2710 LAKESHORE DR
SHEBOYGAN WI  53081-6826

GEORGE J ANDROS &
JANE E ANDROS JT TEN
2075 SHELDRAKE AVE
OKEMOS MI  48864-3633

GEORGE J ANDROS
2075 SHELDRAKE AVE
OKEMOS MI  48864-3633

CHARLOTTE G ANDROSKY
2144 W HILL RD
FLINT MI  48507-4653

NANCY A ANDROSKY
13324 PARADISE
CLIO MI  48420-9101

DANIEL A ANDRUCZYK
12904 RUNDEL ROAD
ALDEN NY  14004-9630

THEODOSIA ANDRUKIEWICZ
5 O'BRIEN AVE
SOUTH RIVER NJ  08882-2543

ELAINE M ANDRULIS
TR ELAINE M ANDRULIS TRUST
UA 07/18/05
1028 SOMERSET
GROSSE POINTE PARK MI  48230

THOMAS P ANDRULOT
240 HARVEST ROAD
NORTH EASTHAM MA  02651

ANN L ANDRUS &
BRYAN J ANDRUS JT TEN
23231 MAJESTIC
OAK PARK MI  48237-2291

ANTHONY E ANDRUS JR
2583 EDWIN DR
WARREN MI  48092-2199

CLARE S ANDRUS &
ANN MARIE ANDRUS JT TEN
6453 DALTON DR
FLUSHING MI  48433-2332

DARRELL D ANDRUS
9203 PARKE RD
ALANSON MI  49706-9621

DOROTHY A ANDRUS
692 STOCKFORD DR
ADRIAN MI  49221-1402

GARY G ANDRUS
719 N BLAIR
ROYAL OAK MI  48067-2060

JOHANNA M ANDRUS &
BENJAMIN D ANDRUS JT TEN
4187 MARIANNE DR
FLUSHING MI  48433-2391

JOHN O ANDRUS
BOX 9686
DAYTONA BEACH FL  32120-9686

PAUL D ANDRUS
1600 S ENGLE LOT 94
AURORA MO  65605

BIRUTE O ANDRUSAITIS
708B CASTLE DR
FRANKLIN TN  37064

FRANK ANDRUSCAVAGE
417 W MAPLE ST
MAHANOY CITY PA  17948-2532

STEFAN ANDRUSIK
2321 WEISS
SAGINAW MI  48602-3857

NANCY C ANDRUSKO
773 CHARRINGTON WAY
TIPP CITY OH  45371-9352

JAMES R ANDRUSYK
16 CINDY DRIVE
ST CATHARINES ON  L2M 6K1

FRANCES I ANDRYKOVICH &
JOHN ANDRYKOVICH JT TEN
2625 WINONA
FLINT MI  48504-2775

LARRY L ANDRYKOVICH
14260 LAKEVIEW DR
FENTON MI  48430-1310

JOHN G ANDRYSIAK
1306 115TH AVE
MARTIN MI  49070-9500

GENEVIEVE L ANDRZEJAK
2719 VINSETTA BLVD
ROYAL OAK MI  48073-3377

DAVID J ANDRZEJEWSKI
6909 MAPLE DRIVE
NORTH TONAWANDA NY  14120

JAMES R ANDRZEJEWSKI
6012 OLD HICKORY
BAY CITY MI  48706

RAYMOND L ANDRZEJEWSKI
16920 KENNEDY DRIVE EAST
APT 6204
FRAZIER MI  48026

RICHARD ANDRZEJEWSKI
3214 N PACIFIC AVE
CHICAGO IL  60634-2911

ROGER G ANDRZEJEWSKI
5630 FOREST GLEN DR SE
ADA MI  49301-9111

STEVE ANDUZE
20 SOUTH BROADWAY
YONKERS NY  10701-3713

ANDY LEMLER &
JEN LEMLER
TR LEMLER LIVING TRUST
UA 03/20/98
326 LANTERN LANE
DEPERE WI  54115

ARTHUR G ANECKSTEIN
1819 OAK TREE ROAD
EDISON NJ  08820-2740

WILLIAM H ANEN
4 WALNUT CIRCLE
AURORA IL  60506

LISA J ANEX
870 SOUTH J ST
LIVERMORE CA  94550

MARK A ANFANG
215 E 68TH ST
NEW YORK NY  10021-5718

CHOYAN L ANG
6463 POWHATAN DR
HAYES VA  23072

CHOYAN L ANG
CUST JONATHAN L
ANG UTMA VA
6463 POWHATAN DRIVE
HAYES VA  23072

MISS ESTHER PIUA YING ANG
15 PITMAN ST
SOMERVILLE MA  02143-2516

JENNIFER L ANG
6463 POWHATAN DR
HAYES VA  23072

JOYCELYN L ANG
6463 POWHATAN DR
HAYES VA  23072

GEORGE ANGANIS
9599 DAVISBURG RD
CLARKSTON MI  48348-4132

ALTON R ANGEL
224 WOODRIDGE DR
MIAMISBURG OH  45342-3543

MARGARET K ANGEL
1281 EDGEORGE DR
WATERFORD MI  48327-2012

MARLON D ANGEL
2 ALDERSHOT DRIVE
NEWARK DE  19713-4009

MATTHEW T ANGEL
481 TOGSTAD GLENN
MADISON WI  53711

ROGER D ANGEL
HC 74 BOX 915
GARRISON KY  41141

THOMAS D ANGEL
RT 4 BOX 91-B
PIKEVILLE TN  37367-9215

TIMOTHY LUKE ANGEL
413 NORTH JOHNSON STREET
DODGEVILLE WI  53533

WILLARD ANGEL
5854 W FORK RD
CINCINNATI OH  45247-5962

WILLIAM K ANGEL
10758 CYPRESSWOOD DR
INDEPENDENCE KY  41051-7995

JOHN F ANGELACOS
1281 CHARTWELL CARRIAGE WAY N
EAST LANSING MI  48823

CHRIS ANGELAKOS &
MARIA ANGELAKOS JT TEN
1024 N WILLIAM ST
LUDINGTON MI  49431-1370

MENELAOS JOHN ANGELAKOS
28 EAST YOUNG STREET
SOMERVILLE NJ  08876-1610

MISS PAULINE ANGELAKOS
96 STONE RUN RD
BEDMINSTER NJ  07921

GERALDINE P ANGELASTRO
11 TREDWELL AVENUE
LYNNBROOK NY  11563-3429

DAVID ANGELESCO
235 BUCKINGHAM WAY APT 001
SAN FRANCISCO CA  94132

PAUL W ANGELI
239-30TH ST N W
CANTON OH  44709-3103

EUGENE C ANGELIDIS
331 LAKE FRONT
ROCHESTER NY  14617-1247

ADOLPH F ANGELILLI &
NANCY ANGELILLI JT TEN
19249 EASTBORNE
HARPER WOODS MI  48225-2405

FRANCIS A ANGELINE
1120 BRANDYWINE BOULEVARD
WILMINGTON DE  19809-2532

FRANCIS A ANGELINE &
JANET F ANGELINE JT TEN
1120 BRANDYWINE BLVD
WILMINGTON DE  19809-2532

ANGELINE R STACHERA &
CARMELLA R HANLEY
TR ROSETTI FAM TRUST UA 09/29/99
20 REGENT ST
LOCKPORT NY  14094-5017

DOMINIC ANGELINI &
TINA ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO NJ  08028-1555

DOMINIC J ANGELINI &
TINA J ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO NJ  08028-1555

LUCIA ANGELINI
6281 LIMESTONE ROAD
HOCKESSIN DE  19707

IOANNA ANGELKOS
BOX 773
HOLMDEL NJ  07733-0773

ALICE S ANGELL &
JAMES P ANGELL JT TEN
35 CENTRAL ST APT 109
IPSWICH MA  01938-1960

BRANDI N ANGELL
C/O DONNA M ANGELL
9310 BAYON BLUFF
SPRING TX  77379-4449

CAROL A ANGELL &
TIFFANY E ANGELL JT TEN
BOX 103
CONWAY MA  01341-0103

CHRISTINA M ANGELL
14906 ST CLOUD
HOUSTON TX  77062-2824

DONNA M ANGELL
9310 BAYON BLUFF
SPRING TX  77379-4449

E E ANGELL
162 S IRWIN ST
DAYTON OH  45403-2204

GARTH W ANGELL
12145 BALDWIN RD
GAINES MI  48436-9627

LESLIE EKBERG ANGELL
43 WEST STREET
EAST BRIDGEWATER MA  02333-1805

LILLIAN L ANGELL
44 MILLER PLACE
MERRICK NY  11566-3418

RALPH ANGELL
20 CAMBRIDGE CIRCLE
NEWMILFORD CT  06776-3920

SUE M H ANGELL
TR U/A
DTD 09/19/90 THE SUE M H
ANGELL TRUST OF 1990
151 E HILTON AVE
REDSLANDS CA  92373-6871

TERRY R ANGELL
1404 IRVING ST
WINSTON SALEM NC  27103-5043

TIFFANY E ANGELL
BOX 707
CONWAY MA  01341-0707

WILLIAM C ANGELL
832 TOWN LINE RD
JOHNSON CITY NY  13790-4730

BEVERLY D ANGELO
60 BEACHMONT DR
SAN FRANCISCO CA  94132-1608

DANIEL D ANGELO
677 ERIE AVE
NORTH TONAWANDA NY  14120-4406

ANGELO FAITAGE &
NOULA FAITAGE
TR ANGELO FAITAGE TRUST
UA 04/03/98
22421 SUZAN CT
ST CLAIR SHORES MI  48080-2532

GIUSEPPE D ANGELO
73 MC KINSTER ST
ROCHESTER NY  14609-4856

MELANIE G D ANGELO
1044 N SHERIDAN STREET
WICHITA KS  67203-4767

RAYMOND M D ANGELO
115 BAYTON DR
ROCHESTER NY  14622-1536

ROBERT J ANGELO
333 N HIGH STREET APT 8
JANESVILLE WI  53545-3694

ROCCO P D ANGELO
12 STAG CREEK TRAIL
BROCKPORT NY  14420-9485

ANGELO SCIULLO & CARMELLA
SCIULLO/SCIULLO FAMILY
PARTNERS/
811 BOYD AVE SUITE 106
PITTSBURGH PA  15238-2742

SOPHIE CHOPELAS ANGELO
CHOPELAS JR & PAMELA
CHOPELAS JT TEN
ATTN PAMELA KOVALIC
9932 S COOK AVENUE
OAK LAWN IL  60453-3831

ANGELO V PANOURGIAS &
BETTY PANOURGIAS
TR PANOURGIAS LIVING TRUST
UA 04/03/96
13118 HICKORY MILL CT
SAINT LOUIS MO  63146-1812

WILLIAM ANGELO &
HENRIETTA ANGELO JT TEN
27761 DENMAR
WARREN MI  48093-4404

STEPHEN J ANGELOFF
24 RIDGE ROAD
PLEASANT RDG MI  48069-1118

NICOLOUS P ANGELOPOULOS
10 KILKIS
TRIPOLIS ZZZZZ

JOSEPH M ANGELOTTI
402 FIELDSTONE COURT
FRANKLIN LAKES NJ  07417-1800

FREDERICK C ANGELOU
177 SPRUCE ST
WATERTOWN MA  02472-1921

MICHELE E ANGELUCCI
744 E 300TH ST
WILLOWICK OH  44095-4747

LOIS R ANGELUS &
RICHARD N ANGELUS JT TEN
104 WARWICK TURNPIKE
WARWICK NY  10990-3918

RICHARD N ANGELUS
104 WARWICK TURNPIKE
WARWICK NY  10990-3918

DON L ANGER
3122 PHILIPS RD
KINGSTON MI  48741-9782

JOSEPH A ANGER
4830 RIVERSIDE DRIVE
PALM SHORES FL  32935-7238

KATHLEEN ANGER
2029 BROOKHAVEN STREET
PLACENTIA CA  92870-2048

MYRTLE D ANGER &
MARILYN J LEFLER JT TEN
7605 LEFTY LANE
PRESQUE ISLE MI  49777

DON D ANGERA
908 EAST D STREET
IRON MOUNTAIN MI  49801-6706

VIRGINIA R ANGERER &
DEBRA B HOPPERT JT TEN
951 SODA PARK DR
TEMPERANCE MI  48182

VIRGINIA R ANGERER &
RUSSELL H ANGERER JT TEN
951 SODA PARK DR
TEMPERANCE MI  48182

VIRGINIA R ANGERER &
RAYMOND H ANGERER JT TEN
951 SODA PARK DR
TEMPERANCE MI  48182

MARCIA L ANGERHOFER
9 PINE STREET
AMESBURY MA  01913

JEANETTE ANGERMAN
147 BRADDOCK AVE
HAMMONTON NJ  08037-2304

MADELINE ANGERMULLER
C/O ARDIS & LEHN
9530 E IMPERIAL HWY SUITE J
DOWNEY CA  90242

ANTHONY M ANGEROME
7832 COLDBROOKE DR
SEVERN MD  21144

GILLES H ANGERS &
JANET ANGERS JT TEN
70 CENTER ST
BRISTOL CT  06010-4919

HENRI ANGERS
925 SW 163RD AVE APT 126
BEAVERTON OR  97006-6709

MARY A ANGERSTEIN
8319 SKYE DR
STOCKTON CA  95210-1845

GLORIA L ANGEVINE
2425 WOODLAWN
WALLED LAKE MI  48390-1969

MILFORD W ANGEVINE JR
CUST PHILIP J ANGEVINE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
112 SPALDING ST
LOCKPORT NY  14094-4650

PHYLLIS C ANGEVINE
112 SPAULDING ST
LOCKPORT NY  14094-4650

R ANGEVINE
3231 GWENGREEN DR
BRIDGETON MO  63044-3312

ROBERT ANGHELONE
80 DANE ST
SAYREVILLE NJ  08872-1107

ANTHONY J ANGIE JR
1226 E MINER RD
MAYFIELD HTS OH  44124-1771

MARY E ANGILERE
1125 N ASH ST
GILBERT AZ  85233-2774

CHARLES R ANGIN &
CARMELITA ANGIN JT TEN
290 QUINNHILL AVE
LOS ALTOS CA  94024-4736

DOMINIC ANGIOCCHI &
MARIE ANGIOCCHI JT TEN
627 SHAWNEE LANE
BEDFORD OH  44146-3461

JOHN R ANGIOLINI &
MARY LOU ANGIOLINI JT TEN
UNIT 6
97 W MAIN ST
NIANTIC CT  06357-1730

FRANK J ANGIULO
CUST STEPHANIE M ANGIULO UGMA MA
12 OLD FIELD DIVRE
SHERBORN MA  01770

FRANK J ANGIULO
CUST STEPHEN R ANGIULO UGMA MA
12 OILFIELD DRIVE
SHERBORN MA  01770-1114

LUCKNER ANGLADE
250 EAST HAZELWOOD AVE
RAHWAY NJ  07065-4937

ANITA J ANGLE
1329 11TH CT SW
OLYMPIA WA  98502

DOTTIE R ANGLE
2548 BILLY HARPER RD
TOOMSUBA MS  39364-9446

FREDERICK M ANGLE
3526 MERRITT LAKE DR
METAMORA MI  48455-8919

LAURA SAYERS ANGLE
9207 STONE MEADOW DRIVE
RICHMOND VA  23228-2041

MARY M ANGLE
ATTN GLADYS M FORGETY
119 FORGETY RD
ANDERSONVILLE TN  37705-3319

PATRICIA M ANGLE
3032 EXPOSITION BLVD
APT B
SANTA MONICA CA  90404-5027

WYNELLE R ANGLE
340 W GRAHAM PARK
HAINES CITY FL  33844-5843

ERNEST E ANGLEWICZ
4942 CHURCH RD
CASCO MI  48064-3005

IMOGENE V ANGLIM
2668 MONTEBELLO
WATERFORD MI  48329-2545

ALBERT L ANGLIN
5170 MILLS ST
COVINGTON GA  30014-1433

CATHERINE A ANGLIN
2345 MOUNTAIN ROAD
ALPHARETTA GA  30004-2722

DAVIS ANGLIN
15885 GILCHRIST
DETROIT MI  48227-1578

DENNIS J ANGLIN
1825 S DIXON RD
KOKOMO IN  46902-5932

HARVEY L ANGLIN
135 VINTAGE DRIVE
COVINGTON GA  30014

LEE R ANGLIN
197 BLAND STREET
COTTER AR  72626-9764

MAGGIE ANGLIN
15885 GILCHRIST
DETROIT MI  48227-1578

MARY J ANGLIN
3913 70TH
MILWAUKEE WI  53216-2019

PAUL EDWIN ANGLIN &
E RUTH ANGLIN JT TEN
1510 OLD LANTERN TRAIL
FORT WAYNE IN  46845

MIRIAM R ANGNE
1915 GRANT AVE
CUYAHOGA FALLS OH  44223-1820

ALICE D ANGNEY
BOX 453
MONTPELIER VT  05601-0453

RICHARD A ANGNEY
CUST KRISTA N ANGNEY UGMA VT
BOX 453
MONTPELIER VT  05601-0453

JAMES ANGORA
259 CROSS GATES RD
ROCHESTER NY  14606-3310

THOMAS G ANGOTTI &
ESTHER O ANGOTTI JT TEN
21630 YELLOWSTONE CIR
SUN CITY WEST AZ  85375-5954

GENE H ANGUIL
869 E BIRCH AVE
MILWAUKEE WI  53217-5360

OLETA ANGUISH
16528 MAHONING AVE
LAKE MILTON OH  44429-9612

WALTER J ANGULO &
HELEN Z ANGULO JT TEN
D5H COFFEE RUN
BRADLEY HALL #201
PO BOX 125
CORNWALL PA  17016-0125

BARBARA ANGUS
506 9TH AVE S
EDMONDS WA  98020-3309

BETH M ANGUS
110 BOWERMAN RD
FARMINGTON NY  14425-7021

DORIS J ANGUS
12244 DAVISON RD
DAVISON MI 48423

J ANIAS
1 RIVER PLAZA
TARRYTOWN NY 10591-3653

TONKA ANIC
9403 GOODELL CT
MENTOR OH 44060-7174

SUSANNE BROWN ANICH
BOX 324
PORTLAND ME 04112-0324

GLORIA M ANILOWSKI
252 OLD CANTERBURY TPKE
NURWICH CT 06360-1362

ANIMAL AID OF TULSA INC
3307 EAST 15TH
TULSA OK 74112-5815

ANIMAL CARE FUND INC
P OB OOX A
EAST SMITHFIELD PA 18817

NANCY J ANINGALAN
2130 ARCDALE AVENUE
ROWLAND HEIGHTS CA 91748-4038

EDWARD N ANINOS
2123 DUNWOODIE
ORTONVILLE MI 48462

IRVIN ANIOL
24114 ROSS AVE
DEARBORN MI 48124-3268

JOHN T ANIPEN JR
1650 E FOREST
YPSILANTI MI 48198-4161

SANTOSH ANISHETTY
12866 WENDOVER DR
PLYMOUTH MI 48170-8228

ANTHONY ANISKEVICH
4800 SYLVESTER AVE
WATERFORD MI 48329-1849

ANITA E SHELDON & JOE
STEWART CONSERVATOR FOR
EMILY P BIRD JT TEN
SAN MATEO COUNTY HEALTH SERVICES
AGENCY/225 WEST 37TH AVE
SAN MATEO CA 94403

ANITA P WORTHEN & ROBERT D MARSO &
E JANE MARSO
TR ANITA P WORTHEN TRUST UA
38225
ANITA P WORTHEN TRUST
35 DEXTER RD
LEXINGTON MA 02420

DONNEL ANITON
5425 WOODGATE DR
DAYTON OH 45424-2703

IRENE ANJESKI
1059 N GUN RIVER DRIVE
PLAINWELL MI 49080-9529

RAMIRO A DOS ANJOS
5 RYDER RD
BRIARCLIFF NY 10510-1516

MATTHEW A ANKELES &
NANCY J ANKELES JT TEN
275 PARK DR
CAMPBELL OH 44405-1259

RITA M ANKENBRANDT
7032 GARLING DR
DEARBORN HTS MI 48127-2616

PAUL S ANKENEY
11438 BIG POOL RD
BIG POOL MD 21711-1306

AMARYALLIS R ANKENY
3934 YELLOWSTONE DR
DAYTON OH 45416-2232

CATHRYN ANKER
3806 SHERIDAN RD
VASSAR MI 48768-9553

DAILEEN L S ANKER
CUST SARAH LESLIE ANKER
UGMA MI
500 W INDIANA
BAY CITY MI 48706-4309

JAMES ANKER
2916 HORIZON DR APT 4
WEST LAFAYETTE IN 47906-6610

JOHN N ANKER
2951 ISLAND PT DR
METAMORA MI 48455-9625

JOSHUA ANKER
3554 FENLEY ROAD
CLEVELAND HEIGHTS OH 44121-1346

MICHAEL C ANKER
CUST JOHN M
ANKER A MINOR UNDER THE LAWS
OF GEORGIA
1546 16TH AVE
COLUMBUS GA 31901-2040

NORRIS J ANKER
36 PARAKEET HILL
ORION MI 48359-1849

HY ANKERMAN &
SYBIL ANKERMAN TEN COM
TRUSTEES U/A DTD 04/19/91 HY
ANKERMAN AND SYBIL ANKERMAN
FAMILY TRUST
501SADDLERY DRIVE WEST
GAHANNA OH 43230

MARC J ANKERMAN
5240 SETTLEMENT DR
NEW ALBANY OH  43054-9493

JAMES L ANKERS &
CARMIN J ANKERS JT TEN
2916 HORIZON DR APT 4
WEST LAFAYETTE IN  47906-6610

ROBIN MURPHY ANKERSEN
505 SPRING PARK DRIVE EAST
MOBILE AL  36608-2461

BEVERLY A ANKERT
2532 N GLEN DR
WESTLAKE OH  44145-3932

BARBARA J ANKLAM
5733 DUNROVIN
SAGINAW MI  48603-5408

LENORE ANKNEY
4815 EMPRESS LANE
HOLIDAY FL  34690-1841

TIMOTHY J ANKNEY
6624 ARROWSMITH RD
HICKSVILLE OH  43526-9759

BRIAN ANKRAPP
2003 MCDONALD AVE
ROYAL OAK MI  48073-3966

JOHN H ANKRAPP
2020 HOT OAK RIDGE
LAS VEGAS NV  89134-5516

JOHN H ANKRAPP &
JUDITH K ANKRAPP JT TEN
2020 HOT OAK RIDGE
LAS VEGAS NV  89134-5516

VIOLA MAE ANKROM
1511 RAYON DR
PARKERSBURG WV  26101-6926

BARBARA B ANKRUM
101 E CLEVELAND ST
ALEXANDRIA IN  46001

MARVIN ANMUTH &
JOSEPH S ANMUTH JT TEN
1509 NORIEGA ST
SAN FRANCISCO CA  94122-4433

ANN & ROGER E & JOHN E CROWELL
TR EDMUND E CROWELL TRUST
UA 12/05/94
215 WESTMORELAND ST
COLLINSVILLE IL  62234-2961

ANN BYAKOWSKI &
EUGENE G HARRIS
TR ANN BYAKOWSKI REV TRUST
UA 11/2/99
4657 PEAKVIEW COURT
HAMILTON OH  45011-7212

MISS CATHERINE ANN
BALLANTYNE
6557 LINWAY TERRACE
MC LEAN VA  22101-4111

ANN C KAZAK & AGNES BOUDREAU
AS TR FBO ANN C KAZAK
U-W-O HELEN E NOVELLINO
33 POLLY DR
HUNTINGTON NY  11743-6812

ANN C PFLEEGOR & MARY C HERZENBERG
RALPH S CLINGER TRUST U/A
DTD 1/15/03
BOX 430
PICTURE ROCKS PA  17702

DOREEN ELIZABETH ANN
HUGGINS
RR 3 COMP 137
ORO STATION ON  L0L 2E0

ANN E HEGE & JAMES L HEGE & ROBERT
HEGE
TR ANN E HEGE FAMILY TRUST UA
38244
4176 W POINTE DR
WATERFORD MI  48302

ANN H TOMPKINS &
CLINTON M TOMPKINS
TR ANN H CLINTON M TOMPKINS TRUST
UA 07/20/97
1138 OAKHORNE DR
HARBOR CITY CA  90710-1528

ANN J KNECHTLE & JOHN C
KNECHTLE & DAVID M KNECHTLE
TRUSTEES U/W F CLIFFE
JOHNSTON
639 SMITH RIDGE RD
NEW CANAAN CT  06840-3224

JULIE ANN &
DAVID HARDAKER JT TEN
1 DANSER DR
CRANBURY NJ  08512-3171

LILLIAN ANN &
KARLA MARIE &
VALERIE KLASSEN
TR
VIOLA M & MATTHIAS A KLASSEN
NON REVOCABLE TR U/A 04/22/00
65140 120TH STREET
ADAMS MN  55909-8513

ANN LOEFFLER & MARY
ANN HOOK & GEORGE LOEFFLER
JR JT TEN
333 EAST LAKEWOOD BLVD
LOT 379
HOLLAND MI  49424-2058

ANN V CZARNECKI & DOROTHY ANN
BAILEY & WALTER CZARNECKI III TR
UW WALTER V CZARNECKI JR
638 ABINGTON AVE
GLENSIDE PA  19038-5414

ANN WINN-WENTWORTH &
HELEN W MOWRY
TR FRANK W WINN TRUST UA 7/16/98
141 WAKEFIELD RD
WEST NEWFIELD ME  04095-3327

ANN WOODWARD SERIO &
LEO J SERIO
TR
ANN WOODWARD SERIO FAM LIVING TRUST
UA 11/09/95
1776 PRESTWICK
INVERNESS IL  60067-4649

ANNA D PATTON & JAMES ROSS
PATTON JR & ANNA M RUSSELL &
MARY JANE PATTON JT TEN
5201 BROOKEWAY DRIVE
SUMNER MD  20816-1903

DUANE E ANNA &
RUTH A ANNA JT TEN
1200 FROMAGE WAY
JACKSONVILLE FL  32225

ANNA F STANTON &
GENEVIEVE E HESS
TR RAE R HESS IRREVOCABLE TRUST
UA 04/29/85
7271 PLEASANTS VALLEY RD
VACAVILLE CA  95688-9713

JASON J ANNA
4045 W BELL ROAD #1066
PHOENIX AZ  85053

ANNA J KILLEWALD & JAMES R
KILLEWAL
TRS U/A DTD 04/21/91 KILLEWALD
FAMILY REVOCABLE LIVING TRUST
41320 WINDSOR CT
NORTHVILLE MI  48167

ANNA MARIE KUHNS &
JAMES L KUHNS
TR JAMES L KUHNS &
ANNA MARIE KUHNS REVOCABLE
LIVING TRUST 09/14/95
2022 BRIARCLIFF
LEWISVILLE TX  75067-7480

ANNA M CHEN &
THOMAS H CHEN
TR
MARITAL TRUST OF THE TSUNG &
ANNA CHEN TRUST U/A 8/26/94
540 VISTAMONT AVE
BERKELEY CA  94708-1225

MICHAEL J GIACALONE JR ANNA
BARBARA GIACALONE & MICHAEL
J GIACALONE JT TEN
518 S MEADE
FLINT MI  48503-2276

ANNA M MITCHELL &
SALLY M MITCHELL
TR ANNA M MITCHELL TRUST
UA 04/20/00
1725 COOLIDGE AVE
SAGINAW MI  48603-4733

ANNA M RICCI & FREDERICK A
RICCI TRUSTEES REVOCABLE TRUST DTD
10/12/88 U/A ANNA
M RICCI
BOX 781
WINCHESTER MA  01890-4281

ANNA M RICCI &
FREDERICK A RICCI
TR
ANNA M RICCI
REVOCABLE TRUST UA 10/12/88
BOX 781
WINCHESTER MA  01890-4281

NORMAN F ANNA
TR NORMAN F ANNA REVOCABLE TRUST
UA 02/28/00
4461 STACK BLVD APT E 223
MELBOURNE FL  32901

ANNA PASINSKI & EDMOND
PASINSKI & CHRISTOPHER
PASINSKI JT TEN
250 FOURTH STREET
JERSEY CITY CITY NJ  07302-2408

ANNA R MENGEL
CENTERPORT PA  19516

SHAWN C ANNA
1200 FROMAGE WAY
JACKSONVILLE FL  32225

STANLEY ANNA
12 SPRAGUE ST
BOX 515
POLAND NY  13431

ANNA V BOYD &
JOSEPH B BOYD
TR JOSEPH & ANNA BOYD TRUST
UA 11/10/94
4441 SPRING BROOK DR
SWARTZ CREEK MI  48473-1487

RUSSELL ANNABAL
4047 N VASSER ROAD
FLINT MI  48506-1734

MARY L ANNAERT
8 HOCKADAY CRT R 1
HAMPTON ON  L0B 1J0

CAROLYN M ANNALA
27641 ALARCON
MISSION VIEJO CA  92691-1401

SCOTT ANNALA
BOX 591
WALDPORT OR  97394-0591

RICHARD B ANNALORA
46 EAST PARK DRIVE
LOCKPORT NY  14094-4723

RODNEY E ANNAN
TR U/A
DTD 07/20/92 THE R E ANNAN
TRUST
12505 W 129TH ST
OVERLAND PARK KS  66213-2367

JAMES L ANNAS
1 NORTHGATE SQ
GREENSBURGH PA  15601

LULA DRAKOS ANNAS
CUST GEORGE PETER ANNAS A MINOR
UNDER THE FLORIDA U-G-M-A
18 OGLETHORPE BLVD
ST AUGUSTINE FL  32080-3744

ANNE BENJAMIN & MARK E
BENJAMIN TRUSTEES U/W JACOB
BENJAMIN
1500 VIA LOPEZ
PALOSVERDES CA  90274-1962

MISS CATHERINE ANNE
GROLLMAN
228 W 5TH ST
CHENEY WA  99004-1421

ANNE G SBROCCHI & RICHARD D
SBROCCHI TR U/A DTD
02/01/92 ANNE G & RICHARD D
SBROCCHI TRUST
5223 SOUTH OAKS COURT
TOLEDO OH  43623-1091

ANNE MARIE DIERKE & WILLIAM C
DELUCCHI TR UA DELUCCHI LIV TR
DTD 06/17/87 FBO ANNE MARIE
DIERKE & WILLIAM C DELUCCHI
255 WESTGATE DR
SAN FRANCISCO CA  94127-2543

ANNE M MASON & H P BALDWIN
TERRY JR AS CO-TRUSTEES
U-W-O GREY MASON
63 POUND HOLLOW RD
GLEN HEAD NY  11545-2211

ANNE M MATEREK & HENRY A MATEREK
TR ANNE M MATEREK TRUST
UA 10/23/02
49332 MARQUETTE CT
SHELBY TWP MI  48315

ANNE NOWAK & PATRICIA ANNE
CHAPMAN CO-TRUSTEES U/A DTD
06/17/92 ANNE NOWAK LOVING
TRUST
1125 CARDINAL
NAPERVILLE IL  60540-8001

ANNE R KLINE & EDWARD F
KLINE & JAMES C KLINE TR
U/A DTD 11/25/92 ANNE R
KLINE REVOCABLE LIVING TRUST
1249 E BELVEDERE AVE
BALTIMORE MD  21239-2602

ANNE W HUMMER &
ROBERT W HORLEY JR
TR JANE W HUMMER TRUST
UA 12/20/90
28 WINGSTONE LN
DEVON PA  19333-1651

ALLEN D ANNEBERG
211 PERCH AVE
CARROLL IA  51401-1620

JOAN B ANNESE
2 LIBERTY RD
MEDWAY MA  02053

FREDERICK HOOKER ANNESS
11827 154TH ROAD N
JUPITER FL  33478-6791

SUSAN WOOD ANNESS
1875 FORESTVIEW LANE
CINCINNATI OH  45233-4965

MARY PATRICIA ANNETT
252 RIVIERA PARKWAY
LINDENHURST NY  11757-6117

ESTATE OF ROY F ANNETT
81 W HUNTERS CREEK RD
LAPEER MI  48446-9468

ANNETTE L HUFFMAN & JACK L
HUFFMAN TR ANNETTE L HUFFMAN &
JACK L HUFFMAN LIV TRUST
UA 11/25/97
3248 TAMMY LN
THOMSON IL  61285

LEA ANNGAMMIERO
63 SUBURBA AVE
ROCHESTER NY  14617

ANTHONY M ANNICCHIARICO
138 CHURCHILL DR
ROCHESTER NY  14616-2104

MICHELINA E ANNICCHIARICO
428 CORTLANDT ST
BELLEVILLE NJ  07109

MICHAEL J ANNICHINE
98 SPRING STREET
STRUTHERS OH  44471-1746

ANNIE PAULINE ROSS & ALAN L
ROSS TRUSTEES U/A DTD
06/05/90 THE HOMER R ROSS
FAMILY TRUST
461 S CANYON RIDGE DRIVE
ANAHEIM CA  92807

JULIA MARY ANNINO
54 CASTLETON DR
TOMS RIVER NJ  08757-6302

DONALD F ANNIS &
ELINOR G ANNIS JT TEN
13948 BARFIELD DR
WARREN MI  48093-5712

EILEEN S ANNIS
31 BOXWOOD PL
PORTCHESTER NY  10573-1008

ELIZABETH DE COURCY ANNIS
404 LAKE ST APT 3E
SITKA AK  99835-7459

ERIC L ANNIS
CUST EMILY L
ANNIS UGMA MA
403 BEECHNUT AVENUE
SOUTH MILLS NC  27976-9449

JAMES E ANNIS &
JUDY A ANNIS JT TEN
920 WESTON
LANSING MI  48917-4174

MELISSA MUNSEY ANNIS
CUST GEREMY PARK ANNIS UTMA NH
22 HOLMAN ST
LACONIA NH  03246-3016

NORIKO YURIKO ANNIS &
DOROTHY J ANNIS JT TEN
4360 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

PATSY ANN ANNIS &
SETH ROSS ANNIS JT TEN
1345 PINCH VALLEY RD
WESTMINSTER MD  21158-2901

PHILIP ANNIS
938 COGSWELL N W
GRAND RAPIDS MI  49544-2875

RICHARD S ANNIS
19605 E OCOTILLO RD
QUEEN CREEK AZ  85242-9628

STEVEN KENDALL ANNIS
2182 N ZIRCON PL
MERIDIAN ID  83642-3420

SUZANNE G ANNIS
6632 RICHPLAIN DR
RICHLAND MI  49083-9737

WAYNE L ANNONSON
4073 EAST STUDIO LANE
OAK CREEK WI  53154-6708

ALBERT R ANNUNZIATA
41 TUMBLE BROOK RD
WOODBRIDGE CT  06525-2533

THERESA STONER ANNUNZIATA
CUST GIANNA N ANNUNZIATA
UTMA FL
16215 MUIRFIELD DR
ODESSA FL  33556

ANTHONY JAMES ANNUNZIATO
6110 WHISKEY CREEK DR
SUITE 228
FORT MEYERS FL  33919-8722

BENI LEA ANNUNZIO
16037 VIA VECINOS
SAN LORENZO CA  94580

ROCCO ANOBILE
2483 ROSEWAE DR
YOUNGSTOWN OH  44511-2242

RUTH A ANOKA
17 COURTLAND RD
CAMP HILL PA  17011

JAMES C ANOST
9161 W WINDSOR DR
OLMSTED FALLS OH  44138-3750

MICHAEL A ANSALDI &
FLORA C ANSALDI JT TEN
189 THURLOW ST
ROCHESTER NY  14609-5903

MOHAMMAD A ANSARI
3036 WINCHESTER RD
WEST BLOOMFIELD MI  48322-2410

DENNIS ANSAY
740 KENWOOD AVE
LIBERTYVILLE IL  60048-3344

ELAINE ANSBRO
17 ROCHELLE RD
LAKE CARMEL NY  10512-6118

PETER ANSBRO
10449 GREENBRIER
BRIGHTON MI  48114-9618

DAWN M ANSCHUETZ
7400 E POTTER RD
DAVISON MI  48423-9520

GERALD A ANSCHUETZ
7400 E POTTER RD
DAVISON MI  48423-9520

MARYANNA ANSCHUTZ
BOX 190
RUSSELL KS  67665-0190

BRIAN R ANSEL
152 NEMICOLIN WOODLANDS RD
FARMINGTON PA  15437

SUSAN M ANSEL
6511 WINDSONG DR
DALLAS TX  75252-5419

BERNADETTE M ANSELL &
ROBERT W ANSELL JT TEN
1151 HEMINGWAY LANE
TRAVERSE CITY MI  49686

SANDRA ANSELL
812 KINGFISHER TERRACE
SUNNYVALE CA  94087-2938

THOMAS LYN ANSELL
3630 BECERRA WAY
SACRAMENTO CA  95821-3254

ROBERT J ANSELM
4637 RTE 436
DANSVILLE NY  14437

JOSEPH ANSELMI JR
6255 LAKEWOOD CT
MENTOR OH  44060-2117

SALVATORE ANSELMI
50601 LINDA LANE
UTICA MI  48317-1207

BRIAN A ANSELMO
658 S SEIGEL
DECATUR IL  62522-3261

MISS LUCIA ANSELOWICZ
1715 BROADWAY
HEWLETT NY  11557-1603

BRUNO ANSEVICS &
MARSHA ANSEVICS JT TEN
5148 155TH AVE
INDIANOLA IA  50125

EDWARD DAVID ANSHUTZ
4119-98TH AVE
TAMPA FL  33617-4430

KAREN E ANSINGH
C/O KAREN E JOHNSON
234 STONEMANOR AVE
WHITBY ON  L1R 1X7

ELLEN ANSLEY
5 JONATHAN LANE
POUGHKEEPSIE NY  12603-4701

WILLIE D ANSLEY
80 WEST HILDALE
DETROIT MI  48203-1948

WINSTON C ANSON
6814 VIENNA WOODS TRAIL
DAYTON OH  45459-1268

CHARLES O ANSONG
20311 CONLEY ST
DETROIT MI  48234-2270

ANDREW K ANSPACH
6117 HABER DRIVE
FORT WAYNE IN  46809-9735

LORI G NEWTON ANSPACH
37740 HACKER DR
STERLING HEIGHTS MI  48310-4064

WESLEY N ANSPACH
8518 VICTORIA WOODS PLACE
FORT WAYNE IN  46825

DONALD JONES ANSPAUCH JR
8212 W NORTON AVE
WEST HOLLYWOOD CA  90046-5905

MABLE M ANSPAUGH
2075 HEATH RD
LUPTON MI  48661

DAVID L ANSTAETT
1647 OLDE HALEY DR
CENTERVILLE OH  45458

CAROLE C ANSTEAD &
JOHN ANSTEAD JT TEN
1925 HOLDEN'S ARBOR CIRCLE
WESTLAKE OH  44145-2076

ROBERT J ANSTEAD
2109 GLENWAY AVE
COVENTON KY  41014-1540

MARY D ANSTEY
6 SPEER RD
WILMINGTON DE  19809-2137

RICHARD C ANSTEY
214 CORDON RD
WILMINGTON DE  19803-5315

ROBERT ANSTINE &
LINDA SUE ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB IL  61455-1024

ROBERT L ANSTINE &
GLENDA SUE ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB IL  61455-1024

RAYMOND L ANSTISS
28 MILAND AVE
CHELMSFORD MA  01824-2249

THEODORE ANSUSINHA
4227 PINEVIEW LN N
PLYMOUTH MN  55442-2309

SUE E ANSWINE &
EMMANUEL J ANSWINE TEN ENT
415 MCCABE DRIVE
GREENSBURG PA  15601-1047

VAUGHN J ANTAB &
ANN MARIE ANTAB JT TEN
138 LANSING ISLAND DR
INDIAN HARBOUR BEACH FL  32937

JOHN R ANTAL
27741 MACKENZIE
WESTLAND MI  48185-1849

JOHN R ANTAL &
JOAN L ANTAL JT TEN
27741 MACKENZIE
WESTLAND MI  48185-1849

LUDWIG ANTAL
53300 BROOKFIELD
SHELBY TOWNSHIP MI  48316-2110

ROBERT E ANTAL
2798 SIMSBURY DR
PINCKNEY MI  48169-8407

STEVE W ANTALICK
938 LINFORD DR
ST LOUIS MO  63129-2018

KATHLEEN M ANTALIK
CUST DEAN A ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M ANTALIK
CUST ED ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M ANTALIK
CUST ERIK M ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M ANTALIK
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

SARK ANTARAMIAN &
GLORIA ANTARAMIAN JT TEN
8154 W LYONS
NILES IL  60714-1334

ROBERT L ANTAYA &
DOROTHY H ANTAYA JT TEN
5429 VASSAR RD
GRAND BLANC MI  48439-9112

DAVID W ANTCLIFF
8640 GODFREY
BELDING MI  48809-9421

DENISE A ANTCLIFF
3223 W SAGANAW HIGHWAY
GRAND LEDGE MI  48837

ELIZABETH ANTCZAK
31734 PERTH
LIVONIA MI  48154-4281

FREDRIC L ANTCZAK
7093 S HAWKINS RD
CHASE MI 49623-9712

JOSEPHINE F ANTCZAK TOD
VICTORIA USCHOLD
SUBJECT TO STA TOD RULES
279 NOBOTTOM RD
BEREA OH 44017

STANLEY M ANTCZAK &
JANINA ANTCZAK JT TEN
11243 LAKE FOREST DR
CHESTERLAND OH 44026-1334

JOSEPH ANTENUCCI
135 LEXINGTON BLVD
CLARK NJ 07066-1428

PHILIP D ANTES &
MARLEA J ANTES JT TEN
BOX 365
RIFLE CO 81650-0365

ALBERT ANTFLICK
25 W HAZELTINE AVE
KENMORE NY 14217

DOROTHY R ANTHES
55 CHARLES PL
OLD TAPPAN NJ 07675-7268

KATHERINE S ANTHES
232 ROSLYN HILLS DR
RICHMOND VA 23229-7440

ROBERT C ANTHOLD
11100 CLAIRE AVE
NORTHRIDGE CA 91326-2333

ANTHONY A MAKOWSKI &
MICHELE MINOLETTI
TR JEAN MAKOWSKI TRUST UA 5/26/99
8223 STANLEY DR
WARREN MI 48093-2763

ANDREW V ANTHONY &
SHARON M ANTHONY
TR TEN COM
ANTHONY LIVING TRUST U/A DTD 11/06/
112 LINCOLN AVE
ENDICOTT NY 13760

ANGELINE T ANTHONY &
MISS ALICE HARRIET ANTHONY JT TEN
7033 N KEDZIE AVE
CHICAGO IL 60645-2845

B EARL ANTHONY JR
FISHHAWK LANE
BRISTOL RI 02809

BERTHA B ANTHONY
217 E PIPER AVE
FLINT MI 48505-2719

BOBIE E ANTHONY
509 LAFAYETTE AVE APT 7
BUFFALO NY 14222-1315

BRADLEY H ANTHONY
BOX 185
LENNON MI 48449-0185

BRET ANTHONY &
DIANE ANTHONY JT TEN
3822 GREENMONT
SOUTH BEND IN 46628-3861

BRIAN ANTHONY
3930 CURTIS ROAD
BIRCH RUN MI 48415-9083

BRUCE ANTHONY
6436 ST RT 305 N E
FOWLER OH 44418-9716

ANTHONY B VARGO & ETHEL
VARGO TRUSTEES UA VARGO
FAMILY TRUST DTD 01/20/92
9 SEA WOLF PASSAGE
CORTE MADERA CA 94925-1853

CATHRYN E ANTHONY
131 SOUTH ERVIN AVE
NEWTON NC 28658-2435

ANTHONY C ESCALLE &
MARY H ESCALLE
TR
ANTHONY C ESCALLE & MARY H
ESCALLE TRUST UA 9/5/96
20 MIDHILL DR
MILL VALLEY CA 94941-1420

CHARLES C ANTHONY
36600 SAXONY
FARMINGTON HILLS MI 48335-2940

CHERYL LYNN ANTHONY
10345 DENTON CREEK DR
FENTON MI 48430-3522

ANTHONY CHEVROLET COMPANY
BOX 1627
FAIRMONT WV 26555-1627

CLIFFORD E ANTHONY
593 SHUPE AVE
AMHERST OH 44001-2350

DANIEL B ANTHONY &
BARBARA J ANTHONY JT TEN
1431 MEADOW DR
WALLED LAKE MI 48390

DELORES ANTHONY
5731 COLGATE DR
YOUNGSTOWN OH 44515

DENNIS ANTHONY
17514 GREENLAWN
DETROIT MI 48221-2539

DENNIS L ANTHONY &
SHARON K ANTHONY JT TEN
1525 FOXFIRE DR
LAWRENCE KS 66047

DIANE ANTHONY
1430 CARRINGTON LANE
VIENNA VA  22182-1422

DIANE M ANTHONY &
DAVID EDWARD ANTHONY
TR UA 09/07/98
HAROUNY FAMILY TRUST
4178 MASSILLOW RD
UNIONTOWN OH  44685

DOROTHY I ANTHONY &
ERIC RYAN ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR FL  34695-4719

DOROTHY I ANTHONY &
MICHAEL J ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR FL  34695-4719

ELCIE L ANTHONY
3021 U S ROUTE 36 W
GREENVILLE OH  45331

GEORGE L ANTHONY
R 2 BOX 317
BROOKSTON IN  47923-9409

GLENN R ANTHONY
11263 MEADOWBROOK DR
WARREN MI  48093-6553

HENRY B ANTHONY
3500 WESTCHESTER PIKE APT J46
NEWTOWN SQUARE PA  19073

HENRY LEE ANTHONY JR
133 E MCCLELLAN
FLINT MI  48505-4223

JAMES F ANTHONY II
320 W MAIN ST
GRAND LEDGE MI  48837-1038

ANTHONY J CAMUTO &
MARY A CAMUTO
TR ANTHONY J CAMUTO TRUST
UA 04/14/94
2560 KIMBROUGH CIR
CHARLOTTESVILLE VA  22901-9516

ANTHONY J NEBUS &
SANDRA M NEBUS
TR NEBUS LIVING TRUST
UA 09/30/98
119 VINCENT AVE
LIVERPOOL NY  13088-6315

JOHN M ANTHONY
405 E BEAUMONT
GREENVILLE IL  62246-1201

JOHN P ANTHONY &
IRENE A ANTHONY JT TEN
2303 HUNTINGTON ST
BETHLEHEM PA  18017-4940

JOHN PATRICK ANTHONY
1822 SW 12 AVE
MIAMI FL  33129-2611

JOYCE VIVIAN ANTHONY &
LENA DARLENE MUELLER JT TEN
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE MI  49073

JOYCE VIVIAN ANTHONY TOD
LENA DARLENE MUELLER
SUBJECT TO STA TOD RULES
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE MI  49073

ANTHONY J TRUSEWICZ & CYNTHIA J
MACKEY & PAMELA J STOKLOSA &
VALERIE J TRUSEWICZ JT TEN
849 VINEWOOD AVE
WYANDOTTE MI  48192-5008

ANTHONY J WALCZAK &
GENEVIEVE V WALCZAK
TR ANTHONY J WALCZAK LIVING TRUST
UA 09/11/96
25 OVERLOOK DRIVE
MERIDEN CT  06450-6933

ANTHONY KAN &
ANGELA KAN
TR KAN REVOC TRUST UA 10/09/90
1384 MARLIN AVENUE
FOSTER CITY CA  94404-1422

KAREN A ANTHONY
5265 ROGERS AVE
PORT ORANGE FL  32127-5566

KENNETH ANTHONY &
PHYLLIS ANTHONY JT TEN
1443 SUNSET DR
POTTSTOWN PA  19464

KENNETH J ANTHONY
12528 DAVISON RD
DAVISON MI  48423-8126

KEVIN ANTHONY
4076 SPENCER RD
UBLY MI  48475-8714

ANTHONY KING & CATHERINE KING JT
TE
25 DEER TRAIL LANE
BERWICK ME  03901

LOUETTA A ANTHONY
4800 W 100 S
RUSSIAVILLE IN  46979-9440

LUCIUS E ANTHONY
BOX 413
MERIDEN CT  06450-0413

MARY C ANTHONY
1083 SCHEYING RD
LEWISBURG OH  45338-9552

MATHEW ANTHONY &
SUSIE B ANTHONY JT TEN
2038 DWIGHT AVE
FLINT MI  48503-4012

MATHEW D ANTHONY &
SUSIE B ANTHONY TEN COM
2038 DWIGHT
FLINT MI  48503-4012

MATTHEW D ANTHONY JR
2038 DWIGHT
FLINT MI  48503-4012

MATTHEW L ANTHONY
12536 OKEMOS RD
PORTLAND MI  48875-9406

EST OF NAPOLEON LEE ANTHONY
JR
3522 HOOVER AVE
DAYTON OH  45407-1227

NORMA E ANTHONY
TR NORMA E ANTHONY TRUST
UA 04/19/00
90 MAPLE STREET
LEXINGTON OH  44904-1233

ANTHONY N THAVORIDES &
FAY THAVORIDES
TR THAVORIDES TRUST
UA 08/25/86
1 NEW BALLACE PLACE APT 628
ST LOUIS MO  63146

PATRICIA W ANTHONY
643 WINCHESTER COURT
VACAVILLE CA  95687

PAUL N ANTHONY &
LOUISE G ANTHONY JT TEN
11 LONG PLAIN ROAD
MATTAPOISETT MA  02739-1008

ANTHONY P GAUCI & PHYLLIS M
GAUCI TRUSTEES U/A DTD
05/29/92 ANTHONY GAUCI &
PHYLLIS GAUCI
#4 ELM PLACE
ARTAVISTA VA  24517

ANTHONY P HOFFMAN &
MARY E HOFFMAN
TR
ANTHONY P HOFFMAN & MARY E
HOFFMAN REV LVG TRUS UA10/22/98
4166 GRAYTON
WATERFORD MI  48328-3425

RAYMOND C ANTHONY
8562 TELFORD LANE N
BROOKLYN PARK MN  55443-3744

RICHARD JAMES ANTHONY
BOX 24402
OAKLAND CA  94623-1402

RICHARD S ANTHONY
516 N COLLETT
DANVILLE IL  61832-4811

ROBERT L ANTHONY
16589 LILAC
DETROIT MI  48221-2971

ROBERT L ANTHONY &
HELEN E ANTHONY JT TEN
807 GRATIOT AVE
ALMA MI  48801-1144

ROBERT L ANTHONY &
ROBERT L ANTHONY JT TEN
16589 LILAC
DETROIT MI  48221-2971

ROBIN ANTHONY
6009 PINEHURST ROAD
BALTIMORE MD  21212

ANTHONY R TILMA & CORNITA B TILMA T
ART & CBT TRUST
U/A DTD 06/30/2006
9784 WHIPPLE CIRCLE
KINGMAN AZ  86401

SANDRA C ANTHONY &
JAMES A ANTHONY JR JT TEN
38 W MAIN ST
MILLBURY MA  01527-1923

MISS SELMA R ANTHONY
1550 BEACON ST 4F
BROOKLINE MA  02446-2216

ANTHONY SIMATOVICH &
HELEN SIMATOVICH
TR
ANTHONY SIMATOVICH & HELEN
SIMATOVICH FAM TRUST UA 04/24/96
4600 DEYO AVE
BROOKFIELD IL  60513-2220

STANLEY ANTHONY
339 EAST MCMURRAY ROAD
MCMURRAY PA  15317-2911

STEPHEN T ANTHONY
BOX 608
FENTON MI  48430-0608

ANTHONY TERESI & SYLVIA S
TERESI JT TEN TOD JOSEPH A
TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

THOMAS ANTHONY
3809 WESTFORD RD
JAMESTOWN PA  16134-6731

THOMAS F ANTHONY
3281 STATE ST RD
BAY CITY MI  48706-1831

TIMOTHY R ANTHONY
2738 SWAYZE
FLINT MI  48503-3357

ANTHONY V GAGLIARDI &
ELEANOR C GAGLIARDI
TR ANTHONY V GAGLIARDI REV TRUST
UA 12//13/91
505 SADDLE LANE
GROSSE POINTE WOOD MI
48236-2727

ANTHONY W FICCO & PAULINE
FICCO
41 CRESCENT ST
FRANKLIN MA  02038-1903

WILLIE B ANTHONY
205 E GENESEE ST
FLINT MI  48505-4260

ANTHONY W QUILL & LOIS M
QUILL TRUSTEES U/A DTD
04/25/94 ANTHONY W QUILL &
LOIS M QUILL TRUST
158 MADRID STREET
SAN FRANCISCO CA  94112-2009

ANTHONY YACOBELLI &
DELPHINE M YACOBELLI
TR YACOBELLI TRUST
36515
46224 WINSTON DR
SHELBY TWP MI 48315-5616

ROSS J ANTHOS &
ROSARIA M ANTHOS JT TEN
6515 N OLIPHANT AVE
CHICAGO IL 60631-1513

MARY ANTICO
TR FAM TR DTD
08/30/91 U/A MARY ANTICO
ATTN ANNE PARISI
APT 201
50 BEACH RD
TEQUESTA FL 33469-3533

MARY ANTICOLI &
YOLAND ANTICOLI JT TEN
307 N SUMNER AVE
SCRANTON PA 18504-1721

MICHAEL ANTICOLI &
JOLENE ANTICOLI JT TEN
2615 PRICE ST
SCRANTON PA 18504-1326

TOMMY G ANTIE
501 ORLEANS ST
MONROE LA 71201

LYLE E ANTIEAU
NO 4 RIDGE WAY DRIVE
ST JOSEPH MI 49085

NETTIE S ANTILL
666 DICKEY AVE NW
WARREN OH 44485-2737

KAY ANTILLA
2801-19TH ST
MENOMINEE MI 49858-1824

HAROLD ANTIN
135 CENTRAL PARK WEST
NEW YORK NY 10023-2413

ANTHONY P ANTINOZZI
9230 COLORADO
LIVONIA MI 48150-3719

THE TRUSTEES OF ANTIOCH
METHODIST EPISCOPAL CHURCH
OF THE WILMINGTON
CONFERENCE
BOX 297
PRINCESS ANNE MD 21853-0297

THOMAS P ANTIOHO &
GERTRUDE E ANTIOHO JT TEN
5088 N MC KINLEY RD
FLUSHING MI 48433-2921

BEAULAH M ANTISDEL
10415 BRYSON AVE
SOUTH GATE CA 90280-6756

ROBERT L ANTISDEL
3809 GLEN BROOK DR
ARLINGTON TX 76015-4004

JOSEPH ANTKU JR
8620 BLUE TEAL DR
CLAYTON OH 45315-9637

JERRY ANTL
260 ROUND HILL RD
BRISTOL CT 06010-2639

ROBERT W ANTLE
825 TRAIL RIDGE CT
MOORESVILLE IN 46158-7508

LYNNE M ANTLOCER
C/O LYNNE M STEBBINS
14191 LONGNEEDLE CT
SHELBY TWP MI 48315-1439

SADIE ANTOCI
5 WINDHAM LOOP
APT 3C
STATEN ISLAND NY 10314-5941

CAROL JANE ANTOFF &
RICHARD C ANTOFF JT TEN
84 SCOTT RUN CR
BEAR DE 19701-1005

JOSEPH C ANTOINE &
CATHERINE W ANTOINE JT TEN
31635 TARA BOULEVARD
SPANISH FORT AL 36527-5133

GILBERT M ANTOKAL
1137 COUNTRY LANE
DEERFIELD IL 60015-4857

ROSE MARIE ANTOL
810 W AGUA CALIENTE RD
SONOMA CA 95476-3311

PASQUALE J ANTOLINI &
ANN C ANTOLINI JT TEN
60 LAWRENCE AVE
AVON CT 06001-3620

AGNES E ANTON
11178 COLUMBUS DR
WORTH IL 60482-1755

ALBERT J ANTON &
NANCY A ANTON JT TEN
2930 ANACAPA PL
FULLERTON CA 92835-1543

CARLOS L ANTON
4615 S BRYE RD
LUDINGTON MI 49431-9724

ANTON DOCEKAL & WILMA V
DOCEKAL TRUSTEES U/A DTD
08/26/92 FOR THE ANTON
DOCEKAL TRUST
717 E MILITARY AVE
FREMONT NE 68025-5182

EMANUEL ANTON
563 EILER
ST LOUIS MO 63111-1821

HENRY C ANTON
6555 PARK MANOR DRIVE
APT 274
METAIRIE LA  70003

JOHN J ANTON
2021 DAUGHARITY RD
CHAPEL HILL TN  37034-2016

MISS KAREN ANN ANTON
1461 FOSTER DR
RENO NV  89509-1209

LENORE A ANTON
4329 SAYRE AVE
HARWOOD HEIGHTS IL  60706-7125

MARGARET ANTON
811 W 20TH ST
WILMINGTON DE  19801

MICHAEL ANTON
456 PELLETT
BAY VILLAGE OH  44140-1648

MICHAEL L ANTON
57 PINE GROVE DRIVE
FRANKENMUTH MI  48734-1355

NANCY L ANTON
RT 2
BOX 76
SATANTA KS  67870-9416

PAMELA S ANTON
5317 HARMONY AVE
LAS VEGAS NV  89107

SCOTT MICHAEL ANTON
810 WILDWOOD CT
YORKTOWN NY  10598-1151

CAROLYN R ANTONACCIO
PO BOX 86
GREEN VILLAGE NJ  07935

GEORGE H ANTONAK JR
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI  48304

GEORGE H ANTONAK JR &
JUDITH E ANTONAK JT TEN
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI  48304

ELIAS J ANTONAS
517 BLOSSOM AVE
CAMPBELL OH  44405-1434

NICKOLAS A ANTONAS &
MARY ANTONAS TEN ENT
1313 CHAPEL HILL RD
BALT MD  21237-1805

ALEXANDER P ANTONCHAK
4248 SMITH STEWART RD
VIENNA OH  44473-9613

PAUL J ANTONCHAK
2731 NILES VIENNA RD
NILES OH  44446-4404

JOHN ANTONCZAK &
ROBERT ANTONCZAK JT TEN
369 OGDEN AVE
JERSEY CITY NJ  07307

SUSAN ANTONCZAK &
LORI ANTONCZAK JT TEN
1 GREATEBAY DRIVE
SOMERSPOINT NJ  08244

JAMES E ANTONE
784 SAW MILL ROAD
TOWNSEND DE  19734-9280

JOSEPHINE M ANTONE &
RHESA K ANTONE TEN ENT
ROAD 47
BOX 201
CLAYTON DE  19938-0201

MISS REBA J ANTONE &
ELLA J DOXTATOR JT TEN
14687 SHORELINE ROAD
WOLVERINE MI  49799-9684

CESARE ANTONELLI
1000 E MARKET
WARREN OH  44483-6602

CESARE ANTONELLI
81004 LOST VALLEY DR
MARS PA  16046-4262

EZIO ANTONELLI &
YOLANDA ANTONELLI JT TEN
2202 ST JAMES DRIVE PENDREW
MANOR
WILMINGTON DE  19808-5219

EZIO J ANTONELLI
2202 ST JAMES DRIVE
WILMINGTON DE  19808-5219

JOHN A ANTONELLI &
ROSE ANTONELLI JT TEN
5 PINE CIRCLE
EASTCHESTER NY  10709-3844

MARY L ANTONELLI
TR MARY L ANTONELL LIVING TRUST UA
36810
5450 SUBIACO DRIVE
LISLE IL  60532

PALMER J ANTONELLI
2332 CLEARVIEW STREET
WARREN OH  44483-1336

DOMENIC M ANTONELLIS
285 GROVE STREET
WELLESLEY MA  02482-7438

ANTONI J MALARZ &
LOUISE M MALARZ
TR MALARZ LIVING TRUST UA 5/21/97
6605 NORTHPOINT
TROY MI 48098-1421

JOSEPH M D ANTONI
1149 HOLLY SPRING LANE
GRAND BLANC MI 48439-8955

IRENE L ANTONIAK
2323 LARCHMONT DRIVE
WICKLIFFE OH 44092-2439

KATERYNA ANTONIAK
3837 DORA DRIVE
WARREN MI 48091-6106

MICHAEL S ANTONICH
27244 RYAN
WARREN MI 48092

DANTE J ANTONINI
16 MAURICE AVE
OSSING NY 10562-5205

FRANCIS J ANTONIO
802 W 13TH ST
NEW CASTLE DE 19720-4942

NANCY LEE ZATH ANTONIOLI
6 WHITETAIL DR
WHITEHALL MT 59759-9635

THEODORE G ANTONIOU
331 N TOWNVIEW CIRCLE
MANSFIELD OH 44907-1137

DMYTRO ANTONIW &
IRENE ANTONIW JT TEN
292 STILLS LANE
OAKVILLE ON L6J 5Y5

ALBERT ANTONOWICZ
13712 W DUBLIN DR
LOCKPORT IL 60441-9118

RICHARD EDWIN ANTONOWICZ
22917 MAXINE
ST CLAIR SHORES MI 48080-2507

DANIEL C ANTONSON
1684 PONDVIEW DR NE
BOLIVAR OH 44612

AGNES M ANTONUCCI
8880 BALBOA DRIVE
STERLING HTS MI 48313-4815

DEBBIE A ANTONUCCI &
JOHN M ANTONUCCI JT TEN
217 GARDEN CITY DR
MONROEVILLE PA 15146-1731

FRANCES G ANTOPOL
420 EAST 23RD ST
NEW YORK NY 10010-5033

STEPHEN CHARLES ANTOPOL
9 STONE WALL LA
WOODBRIDGE CT 06525-1412

MARY I ANTOR
4428 BALDWIN
FREMONT MI 49412-7824

DAVID ANTOS
14027 THAMES DR
SHELBY TWP MI 48315-5436

FRANK W ANTOS
7510 BELMONT AVE
BALTIMORE MD 21224-3202

THADDEUS L ANTOS
10710 NW 66TH ST #501
MIAMI FL 33178-4554

MARILYN S ANTOSH
TR U/A
DTD 12/08/88 MARILYN S
ANTOSH TRUST
11370 S W 186 ST
MIAMI FL 33157-6524

BENNY ANTOSZ
3350 BOX 57
NEWPORT MI 48166

GENEVIEVE P ANTOSZ
4909 N NOTTINGHAM AVE
CHICAGO IL 60656-3826

STELLA ANTOSZ
4765 P0ST RD
NEWPORT MI 48166

WANDA L ANTOSZ
BOX 57
NEWPORT MI 48166-0057

RONALD S ANTOSZEWSKI
4101 TALWOOD LANE
TOLEDO OH 43606-1067

GAY PALMER REID ANTOUN
2212 ASHTON DR
VILLA RICA GA 30180-8018

ROBERTA J ANTRAM &
ROBERT C ANTRAM JT TEN
734 ANTRAM ROAD
SOMERSET PA 15501-8856

WILLIAM E ANTRICAN
RT 2
BUTLER OH 44822

BETTY A ANTRIM
TR BETTY A ANTRIM REVOCABLE TRUST
UA 04/02/98
34 GLEN CREST DR
ARDEN NC  28704-3026

EVELYN MAY ANTRUP
3596 SUNNY DRIVE
SEARS MI  49679-8146

JACK D ANTRUP
3596 SUNNY DRIVE
SEARS MI  49679-8146

KAY C ANTTILA
83 BERRY LANE
COLCHESTER CT  06415-1444

JOAN C ANTTONEN
6367 W PRENTICE AVE
LITTLETON CO  80123-5195

RAYMOND G ANTUNA
224 MOOSEHILL RD
MONROE CT  06468-2435

TERESA S ANTUNA
44478 FOREST TRAIL
CANTON MI  48187-1703

J D ANTUNES
18 SMITH ST
CUMBERLAND RI  02864-8214

MARK CHARLES ANTUNES
7615 SCOTTSDALE WAY
PRINCE GEORGE VA  23875-1854

HECTOR M ANTUNEZ
CUST ALAN EUGENE ANTUNEZ
UGMA CA
ARENALES 2626 DEPT 9-A
1425 BUENOS AIRES ARGENTINA
ZZZZZ

PHILIP ANTUPIT &
SHARON ANTUPIT JT TEN
14-C SHORE ROAD
WATERFORD CT  06385

HENRY L ANTWINE
12153 ARCHDALE
DETROIT MI  48227-1176

JOSEPH ANTYPAS &
ELEN ANTYPAS JT TEN
6940 DAKOTA DR
TROY MI  48098-7202

JOSEPH ANTYPAS &
ELLEN ANTYPAS JT TEN
6940 DAKOTA DRIVE
TROY MI  48098-7202

JOHN A ANUCI
465 EAST MAIN ST
NEW LEBANON OH  45345-1230

VICTOR ANUSZKIEWICZ
590 LAKE RD
WEBSTER NY  14580-1551

EDWARD G ANUZIS
2765 LAHSER RD
BLOOMFIELD HILLS MI  48304-1636

F MOH ANWARI &
LEONIE ANWARI TEN COM
TRUSTEES UA ANWARI FAMILY
TRUST DTD 11/08/90
16114 CHIPPEWA RD
APPLE VALLEY CA  92307-2443

TOUBA ANWARZADEH
650 BOELSEN DR
WESTBURY NY  11590-5903

TERRY D ANWAY
10154 DAR LANE
GOODRICH MI  48438-9403

V THOMAS ANWYLL JR &
V THOMAS ANWYLL III JT TEN
326 WINDSWEPT RD
MINERAL VA  23117

BETTY RAE ANZACK
5534 ROCKVIEW DRIVE
TORRANCE CA  90505-3260

ARTHUR M ANZALONE
24 PUDDINGSTONE LANE
BELLINGHAM MA  02019-1250

CHARLES A ANZALONE
9493 ASPEN VIEW
GRAND BLANC MI  48439-8037

CONCETTA A ANZALONE
205 FIFTH ST
W PITTSTON PA  18643-2128

HELEN C ANZALONE
7109 RIDGEWOOD DR
LOCKPORT NY  14094

MICHAEL S ANZALONE
130 MOORE AVE
KENMORE NY  14223-1553

JEAN ANZELL
3940 SPRING GARDEN LANE
ESTERO FL  33928-2394

WILLIAM B ANZELL
3940 SPRING GARDEN LANE
ESTERO FL  33928-2394

ADA P ANZELMO
1250 SALT SPRINGS RD
WARREN OH  44481-8624

MARY ANZELONE
2184 WILLOW ST
WANTAGH NY  11793-4225

LEONARD C ANZEVINO
2221 KIRK RD
YOUNGSTOWN OH  44511-2211

DANIEL ANZURES
3989 AIRPORT RD
WATERFORD MI  48329-1310

LYDIA D ANZURES
300 FOURTH
PONTIAC MI  48340-2851

NORMAN ANZURES
7715 NEWARK RD
IMLAY CITY MI  48444-9752

SHIRO AOCHI
23672 STRATTON CT
HAYWARD CA  94541-4431

KEI ROGER AOKI
2 GINGER LILY CT
COTO DE CAZA CA  92679-5110

ELSIE AOUATE &
HENRY NORBERT AOUATE JR JT TEN
7184 HOLMES CT
CANTON MI  48187-1655

ELSIE AOUATE
7184 HOLMES CT
CANTON MI  48187-1655

A P MERRITT OIL & GAS LTD
BOX 1209
KILGORE TX  75663-1209

DEZSO APATHY JR
876 PALMER ROAD
COLUMBUS OH  43212-3762

EDWARD E APCZYNSKI
17165 MAYFIELD DR
WEST GROVE CONDO
MACOMB TWP MI  48042

MARGARET JANE APEL
908 WEST RIVERVIEW AVE
NAPOLEON OH  43545-1347

GERALD WILLIAM APELGREN
60 FREDERICK ST
NEWINGTON CT  06111-3707

ALEXANDER A APERAUCH
C/O ANNE COCQUYT
475 HINCHEY ROAD
ROCHESTER NY  14624-2826

MILFORD P APETZ
295 LANDING ROAD N
ROCHESTER NY  14625-1415

CARL APFEL
274 WILLIAM ST
TONAWANDA NY  14150-3504

LETTY APFEL
TR THE LETTY APFEL REV TRUST
UA 04/02/97
21389 CYPRESS HAMMOCK DRIVE
22A
BOCA RATON FL  33428-1910

MARSHA A APFEL
8059 DIXIE BLANCHARD RD LOT 45
SHREVEPORT LA  71107-8131

MARTHA C APFEL
2387 NORMAN
DETROIT MI  48209-3403

MARTIN APFEL
CO ADAM OPEL AG
POSTFACH
D-6090 RUESSELSHEIM 1710

HENRY LADD APFELBACH
332 INGRAM ST
NORTHFIELD IL  60093-3139

MANNY APFELBAUM &
PHYLLIS APFELBAUM JT TEN
3180 S OCEAN DR 516
HALLANDALE FL  33009-7248

MICHAEL NEIL APFELBAUM
6316 N 25TH ST
ARLINGTON VA  22207-1018

MISS SUSAN ELAINE APFELBAUM
C/O SUSAN A LEVINE
84 PROSPECT STREET
LITCHFIELD CT  06759-2502

PHEBE ALICE SMITH APGAR
6803 SPOUT LN
FAIRFAX STATION VA  22039

SUZANNE M APGAR
155 READINGTON RD
BRANCHBURG NJ  08876

ZANE L APGAR
15 DEBORAH DR
S BURLINGTON VT  05403-7817

ZANE L APGAR
15 DEBORAH DR
S BURLINGTON VT  05403-7817

DANIEL A D APICE
48 BARBERRY LANE
MERIDEN CT  06451-2602

FRANK T APICELLA
4622 CAMARGO RD
MT STERLING KY  40353-8879

ROBERT E APICELLA
6822 WEST RIDGEWOOD DR
PARMA OH  44129-5436

STEPHEN E APITO
4309 CENTRAL AVE
ABERDEEN NJ  07747

EDWARD H APKARIAN
17701 GAYLORD
DETROIT MI  48240-2360

EDWARD H APKARIAN &
VIOLET R APKARIAN JT TEN
17701 GAYLORD
DETROIT MI  48240-2360

PHYLLIS M APKARIAN &
DONNA M APKARIAN JT TEN
6935 CHARLESWORTH
DEARBORN HEIGHTS MI  48127-1954

EDWARD J APLEY SR
1463 STERLING STREET
PONTIAC MI  48340-1342

HOWARD L APLEY
470 MONAGUE RD
SUNDERLAND MA  01375-9498

CHRISTOPHE APO
204 S CONDE ST
TIPTON IN  46072-1820

MELINE APOIAN
C/O KEAZIRIAN
126 COUNTEY ROAD B212
IPSWICH MA  01938

HEIDI K APOL
28400 WESTBROOK
FARMINGTON HILLS MI  48334-4170

JOSEPH P APOLITO &
PATRICIA A APOLITO JT TEN
5 CASE COURT
LOCKPORT NY  14094-2007

GRACE APOLLO
3 HEATHER CT
CENTEREACH NY  11720-3077

FRANK A APOLLONI
15073 DERBY CIR
ROSEMOUNT MN  55068-5519

DOROTHY B APOLLONIO
1005 13TH ST
BELLINGHAM WA  98225-6618

BENJAMIN J APONIK &
SHIRLEY R APONIK
TR UA 05/31/06 APONIK FAMILY TRUST
16513 GOODVALE RD
CANYON COUNTRY CA  91387-1710

CARMEN APONTE
2060 ISLAND DRIVE
MIRAMAR FL  33023-2406

E APONTE
BOX 152
HUCKLEBERRY TURNPIKE
PLATTEKILL NY  12568-0152

SAMUEL APONTE
6203 ST LEONARD DR
ARLINGTON TX  76001-7848

NICHOLAS APOSTOLAKIS
731 TAUNTON RD
WILM DE  19803-1709

ELLEN LOU APOSTOLOS
7805 EMBASSY BLVD
PORT RICHEY FL  34668-5115

STACIA APOSTOLOS
CUST DENNIS APOSTOLOS A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
11619 SW 50 CIRCLE
OCALA FL  34476

LENORE A APOSTOLU
91 KRYSTAL DR
SOMERS NY  10589-3036

SONIA J APOSTOLU
91 KRYSTAL DRIVE
SOMERS NY  10589-3036

CHARLES J APP SR
6 SHIRA LANE
ENGLISHTOWN NJ  07726-8800

MICHAEL J APP
13207 LANPERSDALE RD
MOORESVILLE IN  46158-9569

GORDON A APPEL &
SUSAN C APPEL JT TEN
203 WEST PRAIRIE
LANARK IL  61046

LESLIE APPEL
78 DODGE RD
ITHICA NY
14850 14850  14850

MARTIN E APPEL
3703 ARDILLA DRIVE
SANTA BARBARA CA  93105-4029

MARY F APPEL
TR REVOCABLE TRUST 11/19/91
U/A MARY F APPEL
40 SPRINGFIELD COURT
GLENDALE MO  63122-3101

ROBERT L APPEL &
KAY J APPEL JT TEN
34 OLD OAK LN
GULFPORT MS 39503-6224

RUTH APPEL
TR RUTH APPEL LIVING TRUST
UA 12/07/95
29803 LORI AVE
LIVONIA MI 48154-3725

WILLIAM A APPEL
384 DEGRAW STREET
BROOKLYN NY 11231-4713

FRED APPELBAUM
108 PASSAIC AVE
APT B16
NUTLEY NJ 07110-3801

LESLIE APPELBAUM
24 NEVENS ST
PORTLAND ME 04103-3123

SHELLY E APPELHANS
5301 POLLARD WAY
HUBER HEIGHTS OH 45424

LYNN APPELT
3751 SOUTH MISSION DR
LAKE HAVASUAZ 86406

ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN PA 19057

ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN PA 19056

ALBERT N APPERSON
928 E NORTH E ST
GAS CITY IN 46933-1329

DIANE K APPERSON
5029 CANDLEWOOD DR
GRAND BLANC MI 48439-2004

ETHEL D APPERSON
17 RIVER RD
MATTAPOLISETT MA 02739-1408

PATRICIA C APPERSON &
LEMUEL R APPERSON JR JT TEN
10 PRESTWICK WAY
HAMPTON VA 23669

THELMA J APPERSON
14614 N 100 E
SUMMITVILLE IN 46070-9650

BETTY S APPICH
103 RAVEN ROCK RD
RICHMOND VA 23229-7820

CHARLES W APPICH JR
CUST MARY C APPICH UGMA VA
ATTN MARY A GRAY
107 RAVEN ROCK ROAD
RICHMOND VA 23229-7839

DONALD L APPICH
103 RAVEN ROCK RD
RICHMOND VA 23229-7820

SUSAN LEE APPICH
206 HOLLYPORT RD
RICHMOND VA 23229-7621

BRADLEY A APPL MD
1420 S 42ND ST
KANSAS CITY KS 66106-1952

BILLY L APPLE
3662 BYRD DR
STERLING HEIGHTS MI 48310-6109

CLAUDIA H APPLE
1712 SWANNANOA DRIVE
GREENSBORO NC 27410-3932

DONALD G APPLE II
8475 LAPOINT DR
BRIGHTON TOWNSHIP MI 48116-8575

GLEN E APPLE
650 RIDGEWAY DRIVE
CARTHAGE TN 37030-1124

APPLE INVESTORS
C/O KENT L ALDERSHOF
217 GODWIN AVE
RIDGEWOOD NJ 07450-3709

JOHNIE E APPLE
800 CLARKE ST
OLD HICKORY TN 37138-3139

PATRICIA WANENMACHER APPLE
1004 WENDING WAY
LEWISBURG PA 17837-9520

SANDRA LEE APPLE
4200 STRATON VILLAGE LN
WILMINGTON NC 28409-2343

W KENT APPLE
1712 SWANNANOA DRIVE
GREENSBORO NC 27410-3932

FREDA M APPLEBAUM &
BERT A DAVIS JT TEN
1300 RUNNING SPRING RD 1
WALNUT CREEK CA 94595-2965

LILLIAN APPLEBAUM
APT 1-X
2995 CHAPEL AVE
CHERRY HILL NJ 08002-3916

MISS ROSE APPLEBAUM
73-46 SPRINGFIELD BLVD
BAYSIDE NY  11364-3022

SUSAN G APPLEBAUM
215 AUBURN WOODS CIRCLE
VENICE FL  34292

CHARLES W APPLEBEE
BOX 124
READSTOWN WI  54652-0124

STEVE P APPLEBEE
5519 N EAGLE RD
EVANSVILLE WI  53536-8757

CHRISTOPHER M APPLEBY
7435 SHEPLAND RIDGE CT
SPRINGFIELD VA  22153-1908

DORIS PATRICIA APPLEBY &
POLLY P PATTERSON JT TEN
801 VANOSDALE RD APT 106
KNOXVILLE TN  37909-2497

KATHRYN HOWLETT APPLEBY
CUST KATHRYN THERESE APPLEBY
UTMA CA
2700 POTRERO ROAD
THOUSAND OAKS CA  91361-5029

NIEL APPLEBY &
ELAINE J APPLEBY JT TEN
14115 W CRESTVIEW DR
NEW BERLIN WI  53151-2433

ROBERT A APPLEBY
CUST DAVID A APPLEBY UGMA PA
2393 DOMBEY RD
WILMINGTON DE  19808-4219

CAROL A APPLEGATE
11 MIDDLE RD
LEVITTOWN PA  19056-3612

DEBORAH APPLEGATE
18032 BENTON OAK DR
NOBLESVILLE IN  46062

EDWARD APPLEGATE
3891 S CR 900 W
DALEVILLE IN  47334-9300

EDWIN A APPLEGATE
1981 CO ROAD 1155 R4
ASHLAND OH  44805

EUGENE N APPLEGATE
PO BOX 116
TRANSFER PA  16154

HAROLD J APPLEGATE
1204 COPPER CREEK DRIVE
MECHANICSBURG PA  17050-1963

JAMES H APPLEGATE
CUST SUSAN L APPLEGATE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3128 5TH ST
SANTA MONICA CA  90405-5606

JAMES H APPLEGATE
CUST AMANDA APPLEGATE UGMA MI
1720 N LASALLE DR 21
CHICAGO IL  60614-5847

JOHN W APPLEGATE JR &
MARY K APPLEGATE JT TEN
10409 SHELBYVILLE RD
LOUISVILLE KY  40223-3119

LARRY R APPLEGATE
230 CRESTVIEW DR
LEWISBURG TN  37091-4610

LAURIE R APPLEGATE SR
CUST SCOTT H APPLEGATE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
423 EDKEN AVE
TOMS RIVER NJ  08753

M BAIRD APPLEGATE JR
327 CONNOVER ST
BURLINGTON NJ  08016-1308

MARILYN PATRICIA APPLEGATE
TR MARILYN PATRICIA APPLEGATE TRUST
UA 3/17/03
15802 S BRENTWOOD #2901
OLATHE KS  66062

MARY K APPLEGATE
10409 SHELBYVILLE RD
LOUISVILLE KY  40223

PHILIP Q APPLEGATE
358 PINEHURST DR
CANTON MI  48188-3076

WILLIAM A APPLEGATE
7724 WASHINGTON PARK DR
DAYTON OH  45459-3647

WILLIAM L APPLEGATE
810 N 13ST
BLUE SPRINGS MO  64015-3046

ANDREN J APPLEQUEST
BOX 042406
SUMMERLAND KEY FL  33042

BARBARA APPLEQUIST
BOX 267
4207 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-0267

NANCY B APPLEQUIST
1504 MCKINLEY DR
AMES IA  50010-4516

NANCY J APPLER
9717 MEADOWLARK RD
VIENNA VA  22182-1951

GARY J APPLETON &
ELEANORE B APPLETON JT TEN
4353 REGENCY
SWARTZ CREEK MI  48473-8807

JAMES T APPLETON &
RUTH B APPLETON JT TEN
446 LAKESHORE DR
HILTON NY  14468-9560

JOHN T APPLETON &
NANCY J APPLETON JT TEN
662 HOPKINS HILL ROAD
WEST GREENWICH RI  02817-2562

SAMUEL APPLETON JR
19 WINDEMERE DR
ACTON MA  01720-2023

BEULAH E APPLEWHITE
109 N VICKERY LN
MARION IN  46952-3008

ELLEN E APPLEWHITE
BOX 73
ABITA SPRINGS LA  70420-0073

JOCELYN W APPLEWHITE
7211 GRANBY ST 103
NORFOLK VA  23505-4001

THOMAS A APPLEWHITE JR
2608 DOVERSHIRE RD
RICHMOND VA  23235-2816

IRENE W APPLEYARD
2930 GREEN ST BOX 5571
HARRISBURG PA  17110-1230

JOHN W APPLIN &
HELEN E APPLIN JT TEN
21825 ENGLEHARDT
SAINT CLAIR SHORES MI
48080-2933

ELIZABETH W APPLING
3473 SADDLEBROOK DR
LOGANVILLE GA  30052-4363

VIVIAN B APPLING
14830 STAHELIN
DETROIT MI  48223-2219

GERALD C APPOLD
6433 S EUCLID
BAY CITY MI  48706-9302

JAMES M APPOLD &
PATRICIA J APPOLD JT TEN
520 RIVERSIDE DR
TOLEDO OH  43460-1055

JAMES M APPOLD
520 RIVERSIDE DR
ROSSFORD OH  43460-1055

BEVERLY APPS &
RICHARD L APPS JT TEN
8929 RIVERSIDE DR
ST LOUIS MO  48880

DARRYL E APPS &
LINDA ANN APPS JT TEN
6340 HIGHLAND
RDG EAST LANSING MI  48823-9311

HARRY W APPS
3022 HARDING ST
REGINA SK  S4V 0X4

CARMEN A APRA
99 MOUNTAIN VIEW DRIVE
MEDFORD OR  97504-9451

CARMEN A APRA
99 MOUNTAIN VIEW DRIVE
MEDFORD OR  97504-9451

JOHN H APRAHAMIAN
3308 VIA GIOVANI CIRCLE
CORONA CA  92881

RANDY A APRAHAMIAN
1619 VIA MODENA WAY
CORONA CA  92881

THERESA APRICENO
ATTN THERESA TESORO
143 UPDIKES MILL RD
BELLE MEAD NJ  08502-5843

WILLIAM APRICENO
264 FANNING STREET
STATEN ISLAND NY  10314-5310

SAMUEL APRIL
7806 TENNYSON COURT
BOCA RATON FL  33433-4142

DOMINIC J APRILE JR
CUST MATTHEW J APRILE
UTMA PA
349 WEYMOUTH RD
PLYMOUTH MEETING PA  19462-7148

ENID D APSELOFF
4811 ADAMS ST
HOLLYWOOD FL  33021-7612

DENNIS R APSEY
1104 PALMER STREET
OWOSSO MI  48867-4419

BRYAN A APT
1017 BURNETT AVE
AMES IA  50010-5763

CHARLES H APT III
BOX 328
IOLA KS  66749-0328

DONALD E APT
1417 E MADISON
SOUTH BEND IN  46617-2426

IRA CHARLES APT
RTE 2 BOX 1310
CUSHING OK  74023-9533

CATHERINE M APTACY &
FRANK A APTACY TEN ENT
427 ABRAMS MILL RD
KING OF PRUSSIA PA  19406-1551

MARSHA M APTER
ATTN MARSHA APTER SIEGEL
394 DANBURY LANE
EAST BRUNSWICK NJ  08816-5113

MINA APTER
66-66 THURNTON PLACE
REGO PARK NY  11374-5144

JERRY A APTHORPE
9342 HORN RD
WINDHAM OH  44288-1450

RONALD APUZZI
CUST JEANMARIE
APUZZI UGMA NY
1086 NEILL AVE
BRONX NY  10461-1330

RICHARD C AQUADRO &
MARIE AQUADRO JT TEN
640 KENNEDY RD
LEEDS MA  01053-9757

DONALD D AQUILA &
BARBARA A AQUILA JT TEN
53 HOLTON ST
SEWAREN NJ  07077-1434

ERMA K AQUILINA
150 SAWKA DR
EAST HARTFORD CT  06118-1323

KERRY AQUILINA
36552 MELBOURNE DRIVE
STERLING HGTS MI  48312-3337

LORETTA C AQUILINA &
KATHLEEN M AQUILINA JT TEN
215 MAPLE RD
WILLIAMSVILLE NY  14221

SAMUEL P AQUILINA
21 BIRKDALE RD
BUFFALO NY  14225-1615

ANTHONY AQUILINO
1525 WHITTY RD
TOMS RIVER NJ  08753-2716

JOSEPHINE M AQUILINO
27 SPYGLASS DR
JACKSON NJ  08527

ADAM AQUINAGA
2609 WESLEY DRIVE
SAGINAW MI  48601-4547

DENISE AQUINO &
FRANK DI GIOVANNI JT TEN
20929 RIVER BEND DR S
CLINTON TOWNSHIP MI  48038-2488

GERALDINE S AQUINO
BOX 734
SWORMVILLE NY  14051-0734

JOSEPHINE N AQUINO
22 CLEVELAND AVE
HARRISON NJ  07029-1316

JOSEPH S AQUINO &
CARMELA J AQUINO JT TEN
42 FERNDALE AVE
BUFFALO NY  14217-1004

RODERICK P AQUINO &
MARIANNE AQUINO JT TEN
431 MARQUARDT AVE
NORTH CANTON OH  44720-2158

JOSEPH A ARABIA
201 EAGLE ST
NO ADAMS MA  01247-2621

ROSALBA M ARABIA
262 MC MILLAN RD
GROSSE POINTE FARM MI
48236-3456

ALICE M ARABIAN
537 BALRA DR
EL CERRITO CA  94530-3316

NAIM P ARABO
15075 LINCOLN RD
APT 718
OAK PARK MI  48237-4121

CHRISTINE L ARABUCKI
17212 MIDWAY
ALLEN PARK MI  48101-1234

JOHN J ARABUCKI
9560 ANDERSONVILLE RD
CLARKSTON MI  48346-1700

MARY ARABUCKI &
JOHN ARABUCKI JT TEN
9314 HUBERT
ALLEN PARK MI  48101-1676

LYDIA ARACE
609 W S ORANGE AVE APT 2K
SOUTH ORANGE NJ  07079-1064

OLGA ARACE
609 W SOUTH ORANGE AVE
SOUTH ORANGE NJ  07079

NICHOLAS M ARACIC &
DEBORAH I ARACIC JT TEN
133 OAKMONT AVE
PIEDMONT CA  94610-1120

FADEL ARAFAT &
AMIRA ARAFAT JT TEN
532 MOORINGS CIR
ARNOLD MD  21012-1163

CARISSA ARAGONA
2915 EAST MARSHAL STREET
RICHMOND VA  23223

CHERYL A ARAGONA
143 E ROLAND RD
PARKSIDE PA  19015

CHERYL A ARAGONA
CUST TRAVIS
REINOEHL UTMA OH
14 MEADOWLAWN DR
ARCANUM OH  45304

CHERYL A ARAGONA
CUST TYLER REINOEHL UTMA OH
14 MEADOWLAWN DR
ARCANUM OH  45304

LOUISE ARAGUAS
123 MASONIC AVE
SAN FRANCISCO CA  94118-4414

KYOKO ARAI
TR UA 05/22/91 ARAI TRUST
10827 STEVER ST
CULVER CITY CA  90230

JOSEPH ARAIZA
1146 GINA WAY
OAKDALE CA  95361

ANTON ARAJ &
DIANA ARAJ JT TEN
9103 JOHN WAY
FAIRFAX STA VA  22039-3043

CECILIA M SUYAK ARAJ
15433 KENNEBEC
SOUTHGATE MI  48195-2037

ARA ARAKELIAN
219 COMMERCIAL ST
LEAVENWORTH WA  98826-1310

JOHN P ARAKELIAN &
ALICIA ARAKELIAN JT TEN
2758 NORTH 91ST STREET
MILWAUKEE WI  53222-4641

MARTIN ARAKELIAN
38125 SARNETTE
MT CLEMENS MI  48036-4040

MARTIN ARAKELIAN &
BARBARA M ARAKELIAN JT TEN
38125 SARNETTE
MT CLEMENS MI  48036-4040

SAM ARAKELIAN
29521 DOVER
GARDEN CITY MI  48135-2044

LEONARD S ARAKI
6123 BARRINGTON
GOLETA CA  93117-1760

THOMAS N ARAKI &
DOROTHY K ARAKI JT TEN
HILO LAGOON CENTER
101 AUPUNI ST
HILO HI  96720-4246

ELIZABETH ARALIA
5320 FOXLAIR RD
CHAPEL HILL NC  27516-8174

ARAM BEZDEGIAN & SURAPI
BEZDEGIAN TRUSTEES U/A DTD
02/14/86 F/B/O DAVID EDWARD
BEZDEGIAN
34 BURNCOAT TER
WORCESTER MA  01605-1302

MARY ARAMA
3617 FLORETTA
CLARKSTON MI  48346-4019

SUSAN B ARAMAYO
CUESTA DE ALDAPETA 63 AP 2D
20009 SAN SEBASTIAN ZZZZZ

JOHN ARAMBAGES
TR UA 3/8/01 THE STEVE ARAMBAGES
LIVING
TRUST
180 NUGENT ST
NEW YORK NY  10306

ABELARD0 ARAMBULA
8080 FIVE POINT HWY
EATON RAPIDS MI  48827-9060

GOULISTAN ARAMIAN
TR UA 07/24/91 ARAMIAN
REVOCABLE LIVING TRUST
19 AUGUST ST
PROVIDENCE RI  02908-2904

HELEN J ARAND
3962 MERMOOR DR
PALM HARBOR FL  34685-1134

ANNA M ARANDA
3754 PINE MEADOWS
ROCKFORD MI  49341-9252

ELI J ARANDA
1693 GRAND TETON DR
MILPITAS CA  95035-6548

GILBERT M ARANDA
2592 SLEEPY HOLLOW LN
SAN JOSE CA  95116-3751

GRACE H ARANDA
4625 W WALNUT STREET
APT 1007
GARLAND TX  75042

SEFERINO M ARANDA
3531 SAN LEANDRO ST
OAKLAND CA  94601-3443

THEODORE S ARANDA
3754 PINE MEADOWS DR NE
ROCKFORD MI  49341-9252

ERNEST R ARANGO
CUST NATHAN R ARANGO
UTMA NV
4445 DESERT VISTA COURT
SPARKS NV  89436

STANLEY ARANOFF
TR U/A
DTD 07/13/89 LEONA J ARANOFF
TRUST
2399-1B VIA MARIPOSA WEST
LAGUNA HILLS CA  92653-2008

STEVEN A ARANOFF
BOX 81728
SAN DIEGO CA  92138-1728

JESSIE V ARANT
44 HOLLY LANE
NEWARK DE  19711

PATRICIA ARANT
168 BRYN DU DRIVE
GRANVILLE OH  43023

ANTHONY J ARAS
173 SCHOOL HOUSE LANE
HOPEWELL JUNCTION NY  12533

STEVEN ARASHIRO
717 HAUOLI ST
HONOLULU HI  96826-3600

JAMES L ARATA II
BOX 3948
MANSFIELD OH  44907-3948

WILLIAM T ARATARI &
GAIL M ARATARI JT TEN
17250 MERRIMAN
LIVONIA MI  48152-3342

TADEU ARAUJO
2856 FAIRHAVEN AVE
ALEXANDRIA VA  22303-2209

SRINIVAS ARAVABHUMI
213 HAZELTINE CIRCLE
BLUE BELL PA  19422-3261

RUSSELL D ARAVE &
BERNICE J ARAVE JT TEN
3824 BAKER ST
SAN DEIGO CA  92117-5705

LOUIS C ARBAN
4212 HIPPST
DEARBORN HEIGHTS MI  48125-2900

PATRICIA D ARBANAS
915 WISCONSIN RD
NEW LENOX IL  60451-2261

ROBERT R ARBANAS &
MARY A ARBANAS JT TEN
1857 POKOGON RD S E
GRAND RAPIDS MI  49506-5227

ARBAS INVESTMENTS LP
1118 N STATE ST
CHICAGO IL  60610-2718

TALI ARBEL
ATTN TAL ARBEL-NEWMAN
5991 ORCHARD BEND
BLOOMFIELD MI  48301-1946

CHESTER C ARBENOWSKE
26246 VAN BUREN
DEARBORN MI  48127-1112

JOAN S ARBITER
374 FIRST AVE
MASSAPEQUAPARK NY  11762-1649

VIRGINIA R ARBLE
13535 VIRGIL
REDFORD MI  48223-3050

CLARK H ARBOGAST
218 N BROAD ST
SELINSGROVE PA  17870-1510

MRS DANIEL H ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA  52803

DAVID ARBOGAST
2337 EAST LOMBARD ST
DAVENPORT IA  52803

FAYE A ARBOGAST
436 RANDOLPH STREET
NORTHVILLE MI  48167

JIM W ARBOGAST
520 PINECREST DR
FERNDALE MI  48220-2332

JOHN ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA  52803

MARGARET D ARBOGAST
3786 PAINESVILLE-WARREN RD
SOUTHINGTON OH  44470

MONA R ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA  52803

RONALD G ARBOGAST
4160 STEINWOOD DR
DALTON OH  44618

PATRICIA M ARBOLINO
306 CHURCH
BOONTON NJ  07005-1514

FREDERICK WILLIAM ARBONA
2627 N 18 AVE
PENSACOLA FL  32503-4809

MARTIN S ARBONIES &
CAROLYN M ARBONIES JT TEN
900 TAMAIMI TRL S APT 628
VENICE FL  34285-3628

MARIA ARBORE
280 DENSMORE ROAD
ROCHESTER NY  14609-1861

THOMAS J ARBORE
3968 TULANE
DEARBORN HTS MI  48125-2244

ARBORIO CORP
231 SHUNPIKE ROAD
CROMWELL CT  06416

J EVANS ARBORIO
109 BITTERSWEET HILL
WETHERSFIELD CT  06109-3558

FRANCIS J ARBOUR
8949 MISSION DR
BRIGHTON MI  48116-2069

ROBERT ARBOUR &
LYNN ARBOUR JT TEN
1811 MARINER DR UNIT 128
TARPON SPRINGS FL  34689-5867

ROBERT E ARBOUR
1811 MARINER DR UNIT 128
TARPON SPRINGS FL  34689-5867

AMANDA S ARBUCKLE
1007 HILLSIDE DR
BEDFORD IN  47421

MISS AUDREY E ARBUCKLE
2017 NE 15TH AVE
FORT LAUDERDALE FL  33305-2301

CLIFTON M ARBUCKLE
1409 W ATHERTON RD
FLINT MI  48507-5325

JAMES M ARBUCKLE &
DOROTHY E ARBUCKLE TEN ENT
12515 ANNS CHOICE WAY
WARMINSTER PA  18974

KATHLEEN K ARBUCKLE
4513 DONEGAL
CORPUS CHRIST TX  78413-3311

T ALEXANDER ARBUCKLE
RT 219 N
LEWISBURG WV  24901

THOMAS E ARBUCKLE III
CUST THOMAS E ARBUCKLE IV UGMA
KAN
ROUTE 2
BOX 30
LITTLE RIVER KS  67457-9619

WILBORN E ARBUCKLE
PO BOX 377
DISNEY OK  74340

MALCOLM A ARBUTHOT
36 SANDALWOOD LANE
BARRINGTON HILLS IL  60010-4027

ANKA ARBUTINA
1924 ELIZABETH AVENUE
RAHWAY NJ  07065-4556

DAVID R ARBUTINA
168 SKYTOP LN
PORT MATILDA PA  16870-7104

MATTHEW VICTOR ARBUTINA
819-19TH ST
FREEDOM PA  15042-2024

A R C SEKARAN &
UMA SEKARAN
TR SEKARAN FAM LIVING TRUST
UA 03/01/93
4571 LATIMER AVE
SAN JOSE CA  95130-1036

MIKE ARCAMONE
6811 SHADOWOOD DRIVE
WEST BLOOMFIELD MI  48322-3297

DENNIS W ARCAND
28 1ST AVE
BELLINGHAM MA  02019-1445

NORMAND L ARCAND
30 THIRD AVE
BELLINGHAM MA  02019-1443

ROBERT A ARCAND
CUST ROBERT
ALEXANDER ARCAND UGMA MI
428 CLOVERLY
GROSSE POINTE MI  48236-3206

STEPHANIE C ARCANGELI
3077 CHARD
WARREN MI  48092-3526

ALMA L ARCANGELINI
15954 BIRCHCROFT DR
BROOK PARK OH  44142-3735

MISS ROSE ARCARA
688 PERSONS ST
EAST AURORA NY  14052-2528

ANDREW R ARCARO
27020 FAIRMOUNT RD
WESTOVER MD  21871-4218

FRANK ARCARO
7919 SE EAGLE AVE
HOBE SOUND FL  33455-4598

CHRISTOPHE ARCATE
712 PEARCE WAY
BOWLING GREEN KY  42101-1937

MANUEL ARCE
13465 SOUTH AVE K
CHICAGO IL  60633-1015

HERMINIA S ARCENAS
C/O HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD CA  90715-1036

FELIX E ARCENEAUX III
3305 PLAZA DR
CHALMETTE LA  70043-2421

DAVID M ARCEO
G5352 W MAPLE RD
SWARTZ CREEK MI  48473

RUBEN M ARCEO &
MARGARET C ARCEO
TR UA 07/08/04 ARCEO JOINT LIVING
TRUST
4301 ST MARTINS DR
FLINT MI  48507

VIRGINIA ARCERI
105 W SHORE DR
MASSAPEQUA NY  11758-8232

ANGELO M ARCESE
60 N CENTER RD
UNIT # 27060
LONDON  N5X 3X5

CHARLES J ARCH
42 PORT-O-CALL DR
APT A
INDIANAPOLIS IN  46224-8757

RUTH B ARCH &
DEBORAH C ARCH JT TEN
202 BROOKSBY VIL DR 231
PEABODY MA  01960

STEPHANIE A ARCH
205 SUNVIEW
ST CHARLES MI  48655-1013

MISS ELMIRA ARCHABALD
308 ALDEN RD APT A
ROCHESTER NY  14626-2464

LOTTIE A ARCHACKI &
EDWARD J ARCHACKI SR JT TEN
192 GREENE ST
BRISTOL CT  06010-6243

JEFFREY S ARCHAMBAULT
1099 MAIN ST
FENTON MI  48430-2177

JERALD E ARCHAMBAULT
63-C EAST LAKE DR
RICHFIELD SPRINGS NY  13439-2711

JOCELYNE ARCHAMBAULT
20 RUE MIREAULT
REPENTIGNY QC  J6A 1L9

MARIE ARCHAMBAULT
CUST JOHN M ARCHAMBAULT
UTMA MI
2136 COUNTY ROAD 120
SOUTH POINT OH  45680

MARIE ARCHAMBAULT
CUST MEGAN M ARCHAMBAULT
UTMA MI
2136 COUNTY ROAD 120
SOUTH POINT OH  45680

ROBERT E ARCHAMBAULT &
JUANITA E ARCHAMBAULT JT TEN
711 WORCHESTER DR
FENTON MI  48430-1818

THOMAS P ARCHAMBAULT
27 QUEEN AVE
WEST WARWICK RI  02893-2734

DEBBIE L ARCHAMBEAU
9650 IDEAL PL
COMMERCE TOWNSHIP MI  48382

RONALD J ARCHAMBEAULT
81 CRESTHAVEN DR
CHEEKTOWAGA NY  14225-1119

ROBERT E ARCHANGELI
2128 WENONAH DRIVE RT 1
STANDISH MI  48658

NANCY C ARCHBOLD
TR NANCY C
ARCHBOLD LIVING TRUST U/A DTD 12/6/
35 SUMMIT RD
PORT WASHINGTON NY  11050

DANIELLE L ARCHDALE &
DOLORES A ARCHDALE JT TEN
10175 WEST OLYMPIA DRIVE
GRASS VALLEY CA  95945-5132

A MARVIN ARCHER
12321 OAK FOREST LN
BAYONET POINT FL  34667-2446

ARNOLD E ARCHER &
ANN ARCHER JT TEN
103 B KIM TERRACE
STOUGHTON MA  02072-1368

BARBARA ARCHER &
STEVEN ARCHER JT TEN
2365 S LINLEY COURT
DENVER CO  80219-5303

BERNARD W ARCHER
CUST KELLI
SUZANNA ARCHER UGMA MI
1973 WEST RIDGE
ROCHESTER HILLS MI  48306

DAVID L ARCHER
41989 WOODBROOK
CANTON TOWNSHIP MI  48188-2622

DUANE L ARCHER
7822 SOUTH IRVINGTON
TULSA OK  74136-8480

GAIL M ARCHER
CUST ALIX M
ARCHER UGMA MI
46567 PALOMINO CT
MACOMB MI  48044

GAIL M ARCHER
46567 PALOMINO CT
MACOMB MI  48044

GEORGE B ARCHER
17823 N 169 HWY
SMITHVILLE MO  64089-8608

HELEN R ARCHER
23647 VIA CARINO LN
BONITA SPRINGS FL  34135-8265

ISLA M ARCHER
1624 N WEBSTER
KOKOMO IN  46901-2106

JAMES ARCHER
5300 ONION RD
PYLESVILLE MD  21132-1021

JAMES D ARCHER
6423 BENT OAK HWY
ADRIAN MI  49221-9672

JAMES H ARCHER JR &
JANET W ARCHER JT TEN
5300 ONION ROAD
PYLESVILLE MD  21132-1021

JAMES M ARCHER
6758 BLUE LAKE RD NE
KALKASKA MI  49646-9022

JOHN E ARCHER JR
3827 THOMPSON
KANSAS CITY MO  64124-2046

JOHN R ARCHER
12934 BIGGIN CHURCH RD S
JACKSONVILLE FL  32224-7912

JULIE E ARCHER
35955 SCONE
LIVONIA MI  48154-5263

MARC V ARCHER
BOX 716
LINDEN MI  48451-0716

MARGARET ERNESTINE ARCHER
410 ORCHARD PARK APT 217
RIDGELAND MS  39157

MARGARET R ARCHER
11362 BLOOMINGTON WAY
DUBLIN CA  94568-3608

MAUREEN M ARCHER
20 ARROWHEAD FARM ROAD
BOXFORD MA  01921

MILDRED W ARCHER
1120 COBB RD
SAVANNAH GA  31410-2607

NANCY MC EWEN ARCHER
BOX 432
SKYLINE DRIVE
SMITHTON PA  15479-0432

PATRICIA DOROTHY ARCHER
335 EAST BOURNE RD
ROSE BUD WEST
VICTORIA 3940

TERRY W ARCHER
3041 BAKER HTS
FLINT MI  48507-4538

THOMAS ARCHER &
ELIZABETH ARCHER JT TEN
8 MOUNTAIN VIEW DR
FORT SALONGA NY  11768-2338

THOMAS L ARCHER
145 SANNITA DR
ROCHESTER NY  14626-3613

WILLIAM L ARCHER
1915 AUSTIN
SAN ANGELO TX  76903-8703

BONNIE A ARCHEY
BOX 2758
ANDERSON IN  46018-2758

EDGAR EARL ARCHEY JR
BOX 2758
ANDERSON IN  46018-2758

ANNA E ARCHIBALD
RR 2 305 OLSEN DR
SHERIDAN MI  48884-9350

JEANNE E Z ARCHIBALD
76 EAST WASHINGTON AVE
ATLANTIC HIGHLAND NJ 07716-1324

JOE W ARCHIBALD
7021 NOONWOD COURT
SAN JOSE CA 95120-2225

KATHLEEN W ARCHIBALD
21 OLD WESTFALL DR
ROCHESTER NY 14625-1045

MARIE EDITH ARCHIBALD
9 PARKVILLE PL
DONVALE VICTORIA 3111

MARK ARCHIBALD
8150 BURLEIGH RD
GRAND BLANC MI 48439-9750

ALEXANDER B ARCHIE
18044 PARKSIDE
DETROIT MI 48221-2719

WILLIE MICHAEL ARCHIE
2722 BRETTON WOODS DR
COLUMBUS OH 43231-5914

ARCHIE W MOORE &
BONNIE D THOMPSON
TR ARCHIE W MOORE LIVING TRUST
UA 04/17/96
1008 IROQUOIS DR
PRUDENVILLE MI 48651-9644

MARK T ARCHIGO
3119 CENTRAL ST APT A
KANSAS CITY MO 64111-1359

ANTHONY S ARCIDIACONO
601 SORENSON DR
CARNEY'S POINT NJ 08069-2987

ORAZIO J ARCIDIACONO
1004 GRAY STREET
NEW CASTLE DE 19720-6746

ANN MARIE ARCIERI
6935 SERENITY LN
ST CLAIR MI 48079-1705

FRANK J ARCILESI
714 BURNSIDE
BELAIR MD 21015-4851

JANE E ARCILESI
22 HUNTINGTON PLACE
BEL AIR MD 21014-5308

NORMA LEE ARCILESI &
CAMILLO JERRY ARCILESI TEN ENT
925 SPORTSMAN NECK RD
QUEENSTOWN MD 21658-1286

ESTHER R ARCO &
JOHN JOSEPH ARCO JT TEN
26030 DOVER
WARREN MI 48089-1335

ALBERT ARCOS
C/O Y ARCOS
33-47 91ST ST
JACKSON HEIGHTS NY 11372-1749

RONALD G ARCOUETTE
14055 BARCELONA AVE
FORT MYERS FL 33905

LOUIS J ARCUDI
4 WHITNEY ROAD
HOPEDALE MA 01747-1846

ANTHONY JAMES ARCURI SR &
TONI ANN ARCURI JT TEN
257 CORBIN AVE
STATEN ISLAND NY 10308-1877

EDWARD L ARCURI JR
476 S SKYLINE DR
THOUSAND OAKS CA 91361-4912

BETTE PREWITT ARD
CUST GREGORY ALLAN FARMER UGMA AL
BOX 1048
DECATUR AL 35602-1048

JOSEPH A ARD
BOX 201
NEW RICHMOND WI 54017-0201

MICHELLE M ARD
105 MERIWEATHER COURT
SUMMERVILLE SC 29485-5012

DOROTHY H ARDANOWSKI
180 ASHLAND AVE B-36
BLOOMFIELD NJ 07003-2454

JOANNE ARDANOWSKI
15639 NOLA CIRCLE
LIVONIA MI 48154-1527

SADIE ARDANTE &
CATHERINE ABBINANTI JT TEN
1132 CURTISS ST
DOWNERS GROVE IL 60515-4644

SADIE E ARDANTE &
ROSETTA CONVERSA JT TEN
1132 CURTISS ST APT 2B
DOWNERS GROVE IL 60515-4623

GARY A ARDELAN
56 PARK ST
OXFORD MI 48371-4840

TIMA ARDELEAN
54470 BURLINGTON
SHELBY TWP MI 48315

PEARL M ARDELLA
TR PEARL M ARDELLA LIVING TRUST
UA 03/07/05
21001 ORANGE BLOSSOM LN
PLAINFIELD IL  60544-9346

HENRY E ARDEN JR
130 PHINNEY'S LANE
CENTERVILLE MA  02632-2924

ARDEN J MILLER &
MILDRED F MILLER
TR
MILLER FAMILY REVOCABLE LIVING
TRUST UA 01/23/98
2681 HETTLE ROAD
MONROEVILLE OH  44847-9565

ARDEN K PULVER & JOAN L
PULVER TRUSTEES UA PULVER
FAMILY TRUST DTD 09/28/90
150 GRAFTON AVE A
DAYTON OH  45406-5420

RICHARD E ARDEN
5916 DEERFIELD STREET
DAYTON OH  45414-2952

SYLVAN S ARDEN
12248 S DIXIE HWY
HOLLY MI  48442-9484

GEORGE ARDENTE
50 N EVERGREEN RD APT 28B
EDISON NJ  08837-2216

ANTHONY ARDITI
3525 CONNOR STREET
BRONX NY  10475-1201

DAVID S ARDITTI
112 SHELTER ROCK RD
STAMFORD CT  06903-3525

PAUL J ARDNER
19150 RAINBOW DR
LATHRUP VILLAGE MI  48076-3310

TIMOTHY L ARDO
4202 COLUMBO LN
LORAIN OH  44055-3760

BERT R ARDOLINE &
KATHERINE ARDOLINE JT TEN
192 BROAD ST
PITTSTON PA  18640-2506

RAY T ARDS
928 OLD RIVER ROAD
HARRISVILLE MS  39082-4121

ROBERT T ARDT
7060 LAKESHORE RD
LEXINGTON MI 48450 48450  48450

ANDI ARE
BOX 6716
COLORADO SPGS CO  80934-6716

MICHAEL AREGANO
5873 GILLETE RD W
CICERO NY  13039-9589

FRANCES M AREGOOD
15 W LOWERY AVE
W CARROLLTON OH  45449-1749

JOSEPH A AREHART
1235 SOUTH B ST
ELWOOD IN  46036

CAROL E ARELLANO &
LUZ R ARELLANO JT TEN
243 LAKESIDE DR
LIBERTY MO  64068-3445

JOSE C ARELLANO
891 FELIPE PL
HEMET CA  92543-7060

JUAN ARELLANO
3972 MILL LAKE RD
LAKE ORION MI  48360-1539

NANCY M ARELLANO
4563 W 200 N
ANDERSON IN  46011-8788

ANTHONY ARENA
6570 HARVEST RIDGE DR
AUSTINTOWN OH  44515-5560

BETTY ARENA
21 ANDREA DR
NORTH CALDWELL NJ  07006-4730

CHRISTOPHE T ARENA
49 PEAK HILL DR
ROCHESTER NY  14625-1168

GERRI ARENA
574 BENNINGTON DR
ROCHESTER NY  14616-3958

GERRI J ARENA
574 BENNINGTON DR
ROCHESTER NY  14616-3958

JANICE ARENA
517 TROTTERS PLACE
FRANKLIN TN  37067

JOSEPH A ARENA JR &
CHARLOTTE B ARENA JT TEN
8 DANCER'S IMAGE LN
N HAMPTON NH  03862-2246

PHILLIP ARENA
984 E SARATOGA ST
GILBERT AZ  85296

JOHN S ARENDAS
116 WHITE HERON DR
DAYTONA BEACH FL  32119-1324

RODNEY D ARENDSEN
10023 NEW HOLLAND
ZEELAND MI  49464-9625

SALLY M ARENDT
HOMAT WISTARIA 401
1-26 MINAMI-AZABU 1-CHOME
MINATO-KU TOKYO 106-0047

SYDNEY V ARENDT
205 E FILER
APT 1
LUDINGTON MI  49431-2142

WILLIAM F ARENDT
1001 RUEGER DR
EVANSVILLE IN  47710-4309

ANTHONY E ARENS &
SANDRA P ARENS JT TEN
BOX 450
WESTPHALIA MI  48894

DAVID J ARENS
13710 JERICHO ROAD
SHERWOOD OH  43556-9713

DON R ARENS &
SANDRA M ARENS JT TEN
8 MELODY LANE
MEXICO MO  65265-3513

EUGENE M ARENS
487 STARBOARD LANDING
FERNANDINA BEACH FL  32034

JOHN FREDERICK ARENS
BOX 744
NORTH FALMOUTH MA  02556-0744

RICHARD F ARENS &
VEOTA L ARENS JT TEN
243 HIGHLAND
CLAWSON MI  48017-1551

GERTRUDE G ARENSON
49-A OLD NASSAU RD
MONROE TOWNSHIP NJ  08831-1528

ROBERT ARENSON
CUST MARK ARENSON UGMA IL
4429 W GREENLEAF
LINCOLNWOOD IL  60712-2212

BRUNO ARENTOVWICZ
465 DRAKESTOWN ROAD
LONG VALLEY NJ  07853-3292

DORIS ARENTS
120 WELDON WAY
PENNINGTON NJ  08534-1829

HENRY W ARENTS
10430 ZOCALO DR
CINCINNATI OH  45251-1011

THOMAS H ARENTSEN
5565 SOUTH MONACO PLACE
HALES CORNERS WI  53130-1748

HERMINA T ARENTZ
TR U/A
DTD 05/06/82 HERMINA T
ARENTZ TRUST
15101 FORD RD KC613
DEARBORN MI  48126

EVELYN T ARENZ
RR 3 BOX 650
CASS LAKE MN  56633-9603

JOHN ARESCO &
NINA ARESCO JT TEN
8671 S E 133RD ST
SUMMER FIELD FL  34491

ELLEN ARESTY
CUST JOSHUA F ARESTY UGMA MA
35 THREE PONDS RD
WAYLAND MA  01778-1732

BAZIL HENRY AREVALO
387 CURETON PL
SAN JOSE CA  95127-3421

ISIDRO S AREVALO
14906 BLACKHAWK ST
MISSION HILLS CA  91345-2107

LEON J AREVALO
6 CHURCH ST
GREENWICH NY  12834

LUIS C AREVALO &
SILVIA M AREVALO JT TEN
12633 WOODMILL DR
PALM BEACH GARDENS FL
33418-8944

SANDRA A AREVALO
14895 STORY RD
SAN JOSE CA  95127-4421

A-REW CORP
ATTN RALPH E WILLIS
APT 5-F
2150 S OCEAN BLVD
DELRAY BEACH FL  33483-6442

ANNE W AREY
249 WILTSHIRE LAEN
SEVERNA PARK MD  21146-4038

PAMELA LINDSAY AREY
7802 FOXFARM LANE
GLEN BURNIE MD  21061

PATRICK K AREY
CUST JOHN-PATRICK K AREY UTMA MD
249 WILTSHIRE LANE
SEVERNA PARK MD  21146-4038

PATRICK K AREY
CUST MOLLY
O'NEILL AREY UTMA MD
249 WILTSHIRE LANE
SEVERNA PARK MD  21146-4038

LOUISE ARFORD
CUST SUSAN MARGARET ARFORD
U/THE PA UNIFORM GIFTS TO
MINORS ACT
441 CEDAR BLVD
HOLLIDAYSBURG PA  16648-1201

WILLEDENE ARGAST
4214 PLEASANTON RD
ENGLEWOOD OH  45322-2656

ALBERT E ARGENBRIGHT
1168 RACINE AVE
COLUMBUS OH  43204-2786

DOLORES M ARGENTA &
LYNETTE M ARGENTA JT TEN
12044 COLUMBIA
REDFORD MI  48239-2576

DOLORES M ARGENTA &
MICHAEL J ARGENTA JT TEN
12044 COLUMBIA
REDFORD MI  48239-2576

JOHN V ARGENTO
373 WOOD ROAD
ROCHESTER NY  14626-3238

JOHN T ARGENZIANO &
ELMA C ARGENZIANO JT TEN
224 TUPELO DR
NAPERVILLE IL  60540-7929

CHRISTOPHER A ARGERIS &
LILLIAN ARGERIS
TR U/A
DTD 2-7-92 ARGERIS 1992
FAMILY TRUST
8 SKYLINE DRIVE
NORTH CALDWELL NJ  07006-4404

DONALD B ARGERSINGER
93 FOX RUN DR
SOUTHBURY CT  06488-2441

JUDITH A ARGERSINGER
ROUTE 3
2150 E FRENCH RD
ST JOHNS MI  48879-9441

RICHARD D ARGERSINGER
2150 E FRENCH ROAD
SAINT JOHNS MI  48879-9441

IDA JEAN S ARGETSINGER
TR UA 02/15/94 IDA JEAN S
ARGETSINGER TRUST NO 1
5 MARQUETTE DRIVE
MARQUETTE MI  49855-5232

GEORGE STEPHEN ARGIRIS
10168 BARONESS AVE
SAN DIEGO CA  92126

TULA ARGIRIS
116 RAVENWOOD WAY
SO SAN FRANCISCO CA  94080-5813

JOHN R ARGIRO JR
114 HILLCREST ACRES
NEW CASTLE PA  16102-3110

ALICE ARGNIAN
22184 WEST VILLAGE DR
DEERBORN MI  48124-2295

PETER RICHARD ARGNIAN
22184 WEST VILLAGE DR
DEERBORN MI  48124-2295

ALTON G ARGO
195 BREWER RD
LULA GA  30554-4148

LLOYD M ARGOE JR
306 S CASS ST
MIDDLETOWN DE  19709

MARY ANN ARGOE
1422 NW 59TH ST APT 8
SEATTLE WA  98107

SAMUEL T ARGOE
7160 BIG WALNUT RD
GALENA OH  43021

JOHN P ARGOTT
9338 DORRINGTON
ARLETA CA  91331

STEPHEN F ARGUBRIGHT &
VELMA P ARGUBRIGHT JT TEN
6506 FLINT STA PT 106
SHAWNEE KS  66203-1519

DAN R ARGUE
5177 ROBERTS DRIVE
FLINT MI  48506-1592

DANIEL W ARGUE
1220 SUMNER ST
KISSIMMEE FL  34741-4830

EARL L ARGUELLO
881 CHESTNUT AVE
TRACY CA  95376-4344

VIVIAN C ARGUIJO
3825 WAYLAND DRIVE
FT WORTH TX  76133-2925

KATHY D ARGY
2135 GLENWOOD AVE
TOLEDO OH  43620-1511

ALAN C ARGYLE
6193 WILSON DR
DRAYTON PLS MI  48020

HELEN CLEON ARGYRIADES
26 SKOUFA ST
ATHENS 136 ZZZZZ

ANGELA SPINA-ARGYROS
330 BELLEVUE AVE
YONKERS NY  10703-1922

GLENN W ARHART
931 N LA BREE
THIEF RIVER FALLS MN  56701-1636

ARI M TEGER & JANELLE M KOSTAM JT
T
25350 KINGSHIRE
SOUTHFIELD NM  48075

JOHN J ARIAL
5473 NW VENETIAN DRIVE
KANSAS CITYE MO  64151-3439

MARLENE ARIAN
30530 SUMMIT LN
CLEVELAND OH  44124-5835

CASTULO ARIAS
144 CHARTER CIR
OSSINING NY  10562

DIANE ARIAS
CUST MEGHAN
ARIAS UTMA NJ
5502 CHESTNUT BLUFF RD
MIDLOTHIAN VA  23112-6308

DIANE ARIAS
CUST SHANA
ARIAS UTMA NJ
5502 CHESTNUT BLUFF RD
MIDLOTHIAN VA  23112-6308

MARIA MUNOZ ARIAS
1286 PLUMAS STREET APT 3
YUBA CITY CA  95991

RALPH Y ARIAS
20 W 105 97TH ST
LEMONT IL  60439-9683

VINCENT ARIAS JR
501 ARVIDA PARKWAY
MIAMI FL  33156-2320

MARINA I ARIATHURAI
1731 RELIEZ VALLEY RD
LAFAYETTE CA  94549-2128

CHARLES LOUIS ARIDA 2ND
17354 LOUISE
SOUTHFIELD MI  48075-3481

FRED C ARIDA
2 KELSIE COURT
MATAWAN NJ  07747

RAPHAEL ARIEH &
PAULA TOBY ARIEH JT TEN
141-51 72 CRESCENT
FLUSHING NY  11367-2329

GERALD ARIENO
16 TIMBER TRAIL
BROCKPORT NY  14420-2522

JEANNE A CARGES-ARIENO
16 TIMBER TRAIL
BROCKPORT NY  14420-2522

JUDITH L ARIGO
56 SPRING KNOLL CT
COLORA MD  21917

PETER NICK ARIKA
5125 ATLAS RD
GRAND BLANC MI  48439-9707

GERALD L ARING
15 SHAWNEE LANE
FT MYERS BEACH FL  33931

JOANNE ARIOLA
CUST LISA M ARIOLA UGMA CT
92 GEORGETOWN DR
WATERTOWN CT  06795-3342

BARBARA J ARION
ATTN BARBARA J STOUGH
2258 KALE CT
DACULA GA  30019-2399

BERTHA ARISPE
33720 GAGEWOOD CRT
GRAYSLAKE IL 60030 60030  60030

BERTA ARIZOLA
4570 BEKENSHIRE NW
COMSTOCK PARK MI  49321-9332

MICHAEL R ARIZOLA
6691 ESTATE DR SW
BYRON CENTER MI  49315-9490

ARIZONA CONFERENCE CORP OF
SEVENTH DAY ADVENTISTS
BOX 12340
SCOTTSDALE AZ  85267-2340

ARIZONA DEPT OF VETERANS SERVICES
E
EST MELTON L FELTS
3839 N 3RD ST STE 100
PHOENIX AZ  85012

ROBERT J ARKENBERG
7281 CEDAR KNOLLS DR
DAYTON OH  45424-3249

MISS ANDREA MINDY ARKIN
6220 BAY PKWY
BROOKLYN NY  11204-3156

FLORENCE GROMAN ARKIN
6 HAMILTON RD
PEABODY MA  01960

HELEN P ARKIN
10 BUNDY PARK DRIVE
SAVANNAH GA  31406-4830

GEOFFREY H ARKLEY &
MARGARET A ARKLEY JT TEN
2 VISTA MAR
LAGUNA NIGUEL CA  92677-5632

SARAH ARKY
194 SMITH ST
FREEPORT NY  11520-4331

TINA ARKY
15 NARROWBROOK CT
MANALAPAN NJ  07726-8964

STEPHEN A ARLAK &
HELEN ARLAK JT TEN
303 HIGHLAND ST
LEONIA  07605-1814

FRED A ARLEDGE
354 CARSON ROAD
LITTLETON ME  04730

ARLEEN EICHENGREEN &
IRV BIEDERMAN
TR
ARLEEN EICHENGREEN
MARITAL TRUST UA 12/01/94
760 GREEN BAY RD
HIGHLAND PARK IL  60035

ARLENE M NAAS & MARIANNE L NAAS
TR ARLENE M NAAS LIVING TRUST
UA 8/28/01
4032 YORBA LINDA DR
ROYAL OAK MI  48073

ARLENE S GUTOWSKI & ROBERT S
GUTOWSKI & LAWRENCE GUTOWSKI &
EDWARD GUTOWSKI JT TEN
4530 TERNES
DEARBORN MI  48126-3055

ARLINE A LAVERY & THOMAS C
LAVERY CO-TRUSTEES REVOCABLE TRUST
DTD 09/09/92 U/A
ARLINE A LAVERY
1485 FERNWOOD BLVD
ALLIANCE OH  44601-3875

JANET P ARLINE
5123 PEARL
ANDERSON IN  46013-4865

JANE M ARLINGTON
7182 ROCHESTER RD
LOCKPORT NY  14094-1641

JOHN D ARLINGTON
7182 ROCHESTER ROAD
LOCKPORT NY  14094-1641

VINCENT ARLOTTA &
ANN ARLOTTA JT TEN
60-45-76TH ST
ELMHURST NY  11373-5246

STEPHANIE K ARLT
95 ANCHORAGE DR
NEWPORT NEWS VA  23602-4941

STUART BRUCE ARM
2144 OCEAN AVE
BROOKLYN NY  11229

MA N ARMADA
33 FLORAMAR
RANCH SANTA MARGAR CA
92688-1309

ARMAND P LETOURNEAU &
PAULINE M LETOURNEAU
TR THE LETOURNEAU TRUST UA
38289
24772 EMBAJADORES LN
MISSION VIEJO CA  92691-5219

BARRY R ARMANDI &
BARBARA A ARMANDI JT TEN
1 LILLIAN RD
NESCONSET NY  11767-3101

DONNA A ARMANDI
BOX 107
BLOOMING GROVE NY  10914-0107

RICHARD E ARMANDI
1906 NUEVO RD
HENDERSON NV  89014

JOHANN ARMANNSSON
1644 SETTLEMENT RD
NORWALK OH  44857-9761

LISA E ARMAS
8807 BIRCHWOOD DR
NEWPORT MI  48166-9355

GEORGE EUGENE ARMBRECHT &
ANN W ARMBRECHT JT TEN
22 PARK HILL RD
WASHINGTON NJ  07882-2353

A JOHN ARMBRUSTER JR
111 N DIXON AVE
PEORIA IL  61604-5476

BARBARA J ARMBRUSTER
524 OAKLAND AVE
BIRMINGHAM MI  48009-5751

DOROTHY M ARMBRUSTER
TR UA 08/16/91 DOROTHY M
ARMBRUSTER TRUST
221 IRVING
CHICAGO HEIGHTS IL  60411-2524

GEORGE J ARMBRUSTER &
WINIFRED ARMBRUSTER
TR UA 08/24/82 GEORGE J
ARMBRUSTER TRUST
4811 NE 26TH AVE
FT LAUDERDALE FL  33308-4816

GREGORY W ARMBRUSTER
8241 SHADY BROOK LANE
FLUSHING MI  48433-3011

GREGORY W ARMBRUSTER &
JOAN ARMBRUSTER JT TEN
8241 SHADY BROOK LANE
FLUSHING MI  48433-3011

MARIE ARMBRUSTER
216 E STATE
TRENTON OH  45067-1530

RAYMOND LEE ARMBRUSTER
1232 N CASEY KEY ROAD
OSPREY FL  34229

ROBERT W ARMBRUSTER
6058 FENN RD
MEDINA OH  44256-9459

ROXANNE ARMBRUSTER
BOX 434
HUMESTON IA  50123-0434

WILLIAM R ARMBRUSTER &
LOUISE C ARMBRUSTER JT TEN
11813 SUMMERSET WAY EAST
CARMEL IN  46033

ARDEN J ARMEL &
JULIE ARMEL JT TEN
BOX 596
BIG PINEY WY  83113-0596

ROBERT N ARMEL
1390 JARRETTSVILLE RD
FOREST HILL MD  21050-1105

LILLIAN ARMELIN
TR LILLIAN ARMELIN TRUST
UA 03/15/00
10170 ANDREWS AVENUE
ALLEN PARK MI  48101-1224

SEBASTIAN JOSEPH ARMELLA
42 POST RD
BUFFALO NY  14221-7706

TINA L ARMELLIN
3631 SAINT LAURENT COURT
MISSISSAUGA ON  L5L 4T2

VICTORIA R ARMEN
TR THE
VICTORIA R ARMEN REVOCABLE
TR U/A DTD 01/24/80
410 GELLERT DR
SAN FRANCISCO CA  94132-1211

CAROLE ARMENANTE
35 ELIZABETH AVE
HAMILTON NJ  08610-6519

MARIA ARMENDAREZ
349 SEWARD ST
PONTIAC MI  48342-3360

TOMAS ARMENDARIZ
RT 1 BOX 664
KARNACK TX  75661-9718

MARJORIE ARMENIO
23 CHARLOTTE TERR
WAYNE NJ  07470-3607

JILL R ARMENTEROS
17509 SANTA BARBARA
DETROIT MI  48221-2528

FRANCES ARMENTO
2504 SW NATURA BLVD
DEERFIELD BEACH FL  33441-3289

MARION R ARMENTO
6 SMART AVE
YONKERS NY  10704-1118

WILLIAM J ARMENTO &
ELVINA T ARMENTO JT TEN
227 SYLVAN AVE
SAN MATEO CA  94403-3329

JENNIFER ARMENTROUT
17 MILL ST
NEW MILFORD CT  06776

JERRY ARMENTROUT
109 WATER STREET
SEVILLE OH  44273-9787

LILLIAN R ARMENTROUT &
EVERETT C ARMENTROUT JT TEN
7741 POPCORN DR
ROANOKE IN  46783-9206

MARY ARMENTROUT
2240 WILDWOOD DR
FLORENCE MS  39073-9727

PATRICIA K ARMENTROUT
171 W PEARL ST
W JEFFERSON OH  43162-1168

RODNEY ARMENTROUT
2240 WILDWOOD DR
FLORENCE MS  39073-9727

RONALD ARMENTROUT
BOX 1956
COLUMBUS OH  43216-1956

TERRENCE L ARMENTROUT
1516 CREEKSTONE COURT
FENTON MO  63026-7045

TOMIKO ARMER &
BILL ARMER JT TEN
2846 CEDAR RD
OCEANSIDE CA  92056-4208

WILMAR C ARMER &
HAROLD L ARMER JT TEN
521 N CENTRAL ST
BOX 0224
EAST BRIDGEWATER MA  02333-1715

BARBARA ARMES
4652 OAK ST
MACCLENNY FL 32063-7304

JOSEPHINE ARMETTA
1323-78TH ST
BROOKLYN NY 11228-2719

JOYCE ARMETTA
2109 BUELL DR
FALLSTON MD 21047-2025

ANN M ARMEY &
GLEN LEE ARMEY JT TEN
1155 WEST MAIN ST
PLEASANT LAKE IN 46779-9789

RITA MARY DES ARMIER
TR UA 09/17/96
RITA MARY DES ARMIER
8072 PRESTONWOOD COURT
FLUSHING MI 48433-1383

ERNESTINE ARMIJO
698 PLATA DR
RIO RANCHO NM 87124-3237

SAMUEL A ARMIJO
13520 FILMORE ST
PACOIMA CA 91331-2905

ANDREW D ARMINGTON
1617 W 19TH ST
LORAIN OH 44052

CHARLES ARMINGTON
BOX 1346
LAKE WALES FL 33859-1346

HAROLD ARMINGTON
14526 NETTLE CREEK RD
TAMPA FL 33624-2639

JUDITH A ARMINGTON
6708 CONNECTICUT COLONY
MENTOR OH 44060-4467

LINDA ARMINGTON
320 HIGH STREET
CHAGRIN FALLS OH 44022

LOIS C ARMINGTON
7070 SOUTH LANE
WILLOUGHBY OH 44094-9388

LORENA ARMINTROUT &
WILLIAM ARMINTROUT JT TEN
237 W WALNUT ST 2
HILLSBORO OH 45133-1368

CHARLES J ARMISTEAD JR
759 COLEEN DRIVE
WINDER GA 30680-7202

JACK R ARMISTEAD &
CAROLE C ARMISTEAD JT TEN
2424 HAWKSBURY LANE
HOOVER AL 35226-1617

JAMES E ARMISTEAD &
JACQUELINE ARMISTEAD JT TEN
1170 THAMES
ROCHESTER MI 48307-5739

JAMES O ARMISTEAD
1191 ARMISTEAD ROAD
RUTLEDGE GA 30663-2005

JEFFERY W ARMISTEAD
3445 GLASS RD NW
MONROE GA 30656-3729

LUKE S ARMISTEAD
RT 2
STOCKBRIDGE GA 30281-9802

OLIN F ARMISTEAD
2458 SHOCKLEY RD NW
MONROE GA 30656-3670

RABON ARMISTEAD
11133 TABBERT ROAD
RIGA MI 49276-9644

SAMUEL G ARMISTEAD
843 BURR ST
DAVIS CA 95616-3123

SAMUEL GORDON ARMISTEAD
DEPT OF SPANISH
616 SPROUL HALL
UNIVERSITY OF CALIFORNIA
DAVIS CA 95616

ANNE MARGARET ARMITAGE &
WILLIAM ARMITAGE JT TEN
34 SEAGULL DR
LITTLE EGG HARBOUR NJ 08087

ARTHUR N ARMITAGE
3140 S JASMINE WAY
DENVER CO 80222-7628

DEBORAH L ARMITAGE
167 MCINTOSH DRIVE
LOCKPORT NY 14094-5110

JOHN H ARMITAGE
APT 206
1300 BLOOR STREET
MISSISSAUGA ON L4Y 3Z2

LAWRENCE R ARMITAGE
1028 DOCKSER DR
CROWNSVILLE MD 21032-1226

MARGARET ARMITAGE
18358 S HIGHLAND
HOMEWOOD IL 60430-3359

WILLIAM R ARMITAGE
1380 BLUE WATER DRIVE
FENTON MI  48430-1102

EDNA ARMITSTEAD
1492 CLINTON RD
FORT PLAIN NY  13339-4722

ANNE T ARMOCK
1476 EMMA CT S W
WYOMING MI  49509-4392

HERBERT F ARMOCK
19885 EIGHTH AVENUE
CONKLIN MI  49403-9520

HOYE ARMON
20008 STOTTER ST
DETROIT MI  48234-3190

JOHN NELSON ARMOR &
CONSTANCE BERNICE ARMOR JT TEN
1608 BARKWOOD DR
OREFIELD PA  18069-8923

VAL JEAN ARMOR
28
2850 EDGECLIFF RD
LOWER BURRELL PA  15068-2562

MARJORY ARMOS
CUST DAWN E ARMOS UGMA WA
14407 NE 12TH PL
BELLEVUE WA  98007-4006

MARJORY ARMOS
CUST JOANNE G ARMOS UGMA WA
14407 NE 12TH PL
BELLEVUE WA  98007-4006

EARL C ARMOUR
3322 REGIS DRIVE
FORT WAYNE IN  46816-1576

EMMITT J ARMOUR
5112 CHATHAM PL
INDIANAPOLIS IN  46226-2272

ETHEL B ARMOUR
221 E CHAPPELL ST
GRIFFIN GA  30223-3220

GEORGE D ARMOUR
403 MELROSE AVE
TOLEDO OH  43610-1426

HERSHEL C ARMOUR
PO BOX 31 230 CAROLINE ST
CHARLESTOWN MD  21914-0031

JEANNE ARMOUR
3223 SOUTHWEST 51ST TERRACE
OCALA FL  34474

LARRY J ARMOUR
3122 N SHERMAN DR
INDIANAPOLIS IN  46218-2156

RICHARD E ARMOUR &
PATRICIA ARMOUR JT TEN
RT 2 BOX 74
SHERIDAN IL  60551-9802

ALLAN E ARMS
2671 PORCUPINE TRAIL
LAPEER MI  48446-8324

DONALD L ARMS
2887 LITTLE RED RD
ATHENS TX  75751-6741

JOHN T ARMS
1013 EISENHOWER AVE
JANESVILLE WI  53545-1781

PENELOPE L ARMS
BOX 354
WESTMINSTER VT  05158

SAMUEL C ARMS
561 FIVE LAKES RD
ATTICA MI  48412

DONALD J ARMSTEAD
11073 JERRYSON RT 4
GRAND LEDGE MI  48837-9181

KEITH M ARMSTEAD &
MARIE M ARMSTEAD JT TEN
3621 UBLY RD
SNOVER MI  48472-9339

VERITA E ARMSTEAD &
CORWIN L ARMSTEAD JT TEN
2821 E DECKERVILLE RD
CARO MI  48723

JOSHUA ARMSTED
1611 HARRISON WAY
SPRING HILL TN  37174

ANDRE A ARMSTER &
ARCHINA ARMSTER JT TEN
307 RAEBURN
PONTIAC MI  48341-3051

ARCHINA ARMSTER
307 RAEBURN
PONTIAC MI  48341-3051

ABNER ARMSTRONG
2827 CISSNA
KANSAS CITY KS  66104-5427

ALFRED J ARMSTRONG &
CAROLYN J ARMSTRONG JT TEN
6228 HEREFORD ROAD
SALINE MI  48176-9225

ANNA T ARMSTRONG
380 PROSPECT AVE
AVENEL NJ 07001

BARBARA HUESTIS ARMSTRONG
158 WENONAH RD
LONGMEADOW MA 01106-1931

BARBARA P ARMSTRONG
C/O PHYLLIS PAGE
37 TOMAHAWK DRIVE
WHITE PLAINS NY 10603-2828

BARRY R ARMSTRONG
95 GAP NEWPORT PIKE
AVONDALE PA 19311-1132

BERWYN ARMSTRONG
2844 DEBORAH DRIVE
PUNTA GORDA FL 33950-8130

BETTY H ARMSTRONG
TR U/T/A
DTD 01/30/85 BETTY H
ARMSTRONG AS GRANTOR
316 SE PIONEER WAY 242
OAK HARBOR WA 98277

BOB J ARMSTRONG
BOX 124
LAKE JACKSON TX 77566-0124

BOBBY W ARMSTRONG
5925 PERRY RD
KNOXVILLE TN 37914-9507

BRAD LEE ARMSTRONG
15713 DORCHESTER COURT
NORTHVILLE MI 48167 48167 48167

BRUCE JOHN ARMSTRONG
1061 LAKE RD WEST FORK
HAMLIN NY 14464

C VICTOR ARMSTRONG
3718 BROWNSTONE LN
WINSTON SALEM NC 27106-3571

CARL ARMSTRONG JR
1941 MAPLERIDGE RD
ROCHESTER MI 48309-2749

CECIL ARMSTRONG JR
14502 LAQUINTA
GRANDVIEW MO 64030-4110

CHARLES A ARMSTRONG
6 DEWBERRY DR
HENDERSONVILLE NC 28792-9100

CHARLES LIONEL ARMSTRONG
3416 RYAN AVE
FORT WORTH TX 76110-3827

CHARLES M ARMSTRONG &
SARAH A ARMSTRONG JT TEN
50 CLARK RD
BERNARDSVILLE NJ 07924-1005

CHARLES R ARMSTRONG
7282 LINN RD
MIDDLETON OH 45044-9434

CLAY S ARMSTRONG
7241 SILVERWOOD ROAD
NORTH BRANCH MI 48461-9307

CURTIS V ARMSTRONG
3718 BROWNSTONE LN
WINSTON SALEM NC 27106-3571

CYNTHIA L ARMSTRONG &
THOMAS A DORRANCE JT TEN
1529 ALLEHGNY
SUN CITY CTR FL 33573

D BRADFORD ARMSTRONG
501 DELMAR ST
STERLING CO 80751-3807

DANIEL J ARMSTRONG
323 PARK AVE
LAKE ORION MI 48362-2346

DANNY R ARMSTRONG
10480 ALABAMA HIGHWAY 33
MOULTON AL 35650

DAVID D ARMSTRONG
BOX 10674
GREENVILLE SC 29603-0674

DAVID L ARMSTRONG
5690 LOUISVILLE RD 68
BOWLING GREEN KY 42101-7237

DAYTON D ARMSTRONG
1516 CO RD 94
MOULTON AL 35650-4522

DONALD ARMSTRONG
186 ARMSTRONG RD
EVA AL 35621-8102

DONALD A ARMSTRONG
32 ROYAL YORK ROAD
ST CATHARINES ON L2N 2N6

DONALD A ARMSTRONG
32 ROYAL YORK RD
ST CATHARINES ON L2N 2N6

DONALD L ARMSTRONG &
FRANCES L ARMSTRONG JT TEN
339 TAMARACK DR
OAKLAND MI 48363-1563

DONN ARMSTRONG
6807 SHERIDAN
ANDERSON IN  46013-3609

DOUGLAS K ARMSTRONG
179 LAURA LANE APT 22
LEXINGTON NC  27295-8700

E TAYLOR ARMSTRONG JR
3801 CENTENARY AVE
DALLAS TX  75225

EDWARD A ARMSTRONG
8424 VALLEY WOOD RD
RICHMOND VA  23229-7283

EDWARD DALE ARMSTRONG
3341 RYAN AVE
FT WORTH TX  76110

EDWARD F ARMSTRONG
1100 SEAGATE AVE APT 298
NEPUTUNE BEACH FL  32266-3526

ELAINE G ARMSTRONG
732 ALCONA CT
TRAVERSE CITY MI  49686-2002

ELISABETH L ARMSTRONG
2408 BROOKWOOD LANE
PALM CITY FL  34990

EUGENE D ARMSTRONG
6825 RIVERSIDE ROAD
EVART MI  49631-7913

EULA MAE ARMSTRONG
3012 MALLORY DRIVE
DALLAS TX  75216-4934

FRANCES A ARMSTRONG
RTE 7
POWNAL VT  05261

GARY ARMSTRONG
16286 RD 149
DEFIANCE OH  43512-9314

GARY A ARMSTRONG
314 S ANDRE 7
SAGINAW MI  48602-2563

GARY C ARMSTRONG &
KAREN K ARMSTRONG JT TEN
12681 SWEEPY HOLLOW ROAD
THREE RIVERS MI  49093-9545

GARY C ARMSTRONG
12681 SWEEPY HOLLOW ROAD
THREE RIVERS MI  49093-9545

GARY J ARMSTRONG
388 MANG AVE
KENMORE NY  14217-2510

GEORGE D ARMSTRONG
42 ARMSTRONG ACRES
UNION GROVE AL  35175

GEORGE F ARMSTRONG
3631 EAST WORTH
PINCONNING MI  48650-8311

GEORGE G ARMSTRONG
407 N BILTMORE WAY
ST PETERS MO  63376-2379

GEORGE J ARMSTRONG &
LANETTE G ARMSTRONG JT TEN
66 LUKE ST
SOUTH AMBOY NJ  08879-2235

GERTRUDE M ARMSTRONG
199 TALLY HO RD
MIDDLETOWN NY  10940

GLORIA A ARMSTRONG
BOX 147
MULLETT LAKE MI  49761-0147

MISS GRACE MORGAN ARMSTRONG
5104 SPRINGLAKE WAY
BALTIMORE MD  21212-3442

HAROLD R ARMSTRONG
207 PENNSYLVANIA AVE
PO BOX 397
AVONDALE PA  19311

HOZEL ARMSTRONG
237 OAKLAND ST APT 407
TRENTON NJ  08618

J C ARMSTRONG &
IRENE ARMSTRONG JT TEN
630 DETROIT AVE
LAKE ORION MI  48362-2332

JACK F ARMSTRONG
56966 BOW DR
THREE RIVERS MI  49093-9097

JAMES A ARMSTRONG JR
7665 S EMERSON ST
LITTLETON CO  80122-3071

JAMES N ARMSTRONG
1261 FLAMINGO
HASLETT MI  48840-9737

JAMES SIMMONS ARMSTRONG
2400 VIRGINIA AVE NW C817
WASHINGTON DC  20037-2625

JEFFREY H ARMSTRONG
1011 HORIZON WAY
MARTINSBURG WV  25401

JOHN A ARMSTRONG
RT 10 OPOSSUM RUN ROAD
MANSFIELD OH  44903-9810

JOHN DAVID ARMSTRONG
6219 NORTH 22TH DR
PHOENIX AZ  85015-1955

JOHN MURRAY ARMSTRONG
CUST JACK BRENCE ARMSTRONG UGMA TN
205 CHURCH STREET
SOMERVILLE TN  38068-1505

JOHN MURRAY ARMSTRONG
205 CHURCH STREET
SOMERVILLE TN  38068-1505

JOHN R ARMSTRONG
1000-82ND AVE N
BROOKLYN PARK MN  55444-1709

JOSEPH ARMSTRONG
TR LIVING
TRUST DTD 09/29/87 U/A
JOSEPH ARMSTRONG
400 AVIUM LANE
CANTON MI  48187

JOYCE ARMSTRONG
APT 2-L
27 W CLINTON AVE
TENAFLY NJ  07670-2073

JOYCE A ARMSTRONG
421 S WILSON ST
VICKSBURG MI  49097-1348

JUDITH S ARMSTRONG
606 PALMETTO PLACE
WINTERHAVEN FL  33880-1132

JUDY ARMSTRONG
218 S MEADOW LANE
CONCORD IL  62631-5036

KATHLEEN A ARMSTRONG &
RUSSELL B ARMSTRONG JT TEN
7200 BRIGHTON RD
BRIGHTOON MI  48116-7754

KAY L ARMSTRONG
BOX 698
SPRING HILL TN  37174-0698

KEITH R ARMSTRONG
147 BIDDLE AVENUE
WYANDOTTE MI  48192

KIM G ARMSTRONG
242 NESBIT LN
ROCHESTER MI  48309-2173

LARRY D ARMSTRONG
2684 HARLAN RD
WAYNESVILLE OH  45068-8766

LLOYD M ARMSTRONG &
LAREN L ARMSTRONG JT TEN
5845 SANDY DR
PINCONNING MI  48650-8318

LOIS A ARMSTRONG &
THOMAS H ARMSTRONG JT TEN
525 S TIPSICO LAKE RD
MILFORD MI  48380-1441

LORI ARMSTRONG
205 NORTHWOODS
ELEANOR WV  25070

LOUISE E ARMSTRONG
TR UA 02/20/93 THE LOUISE
E ARMSTRONG REVOCABLE LIVING TRUST
869 S E 46TH LANE
CAPE CORAL FL  33904-8821

LYNN ARMSTRONG
102 CONVENT AVE
NEW YORK NY  10027-7509

MABLE I ARMSTRONG
9931 STATE ROAD 33 NORTH
POLK CITY FL  33868-9472

MARCIA ARMSTRONG
11661 FROST RD
TIPP CITY OH  45371-9109

MARGARET J ARMSTRONG
42 MELROSE DR
CHESTER NJ  07930-2319

MARGARET JOAN ARMSTRONG
ATTN MARGARET ARMSTRONG TURNER
2326 TUSTIN AVE
NEWPORT BEACH CA  92660-3438

MARK S ARMSTRONG
1370 KELTON AVE APT 306
LOS ANGELES CA  90024-5493

MARSHALL J ARMSTRONG JR &
PATRICIA E ARMSTRONG JT TEN
300 MEREDITH NECK RD
MEREDITH NH  03253-7015

MARTIN V ARMSTRONG &
MADELINE G ARMSTRONG JT TEN
849 DAMASK ST NE
PALM BAY FL  32905-5710

MARY ANN ARMSTRONG
1233 OAKTREE DRIVE
GREENVILLE OH  45331-2662

MICHAEL J ARMSTRONG
725 VISTA OAKS WAY
DAVENPORT FL  33837

NORMA K ARMSTRONG
69 BAIRD AVENUE
BOX 675
WHEATLEY ON ZZZZZ

PATRICIA ANN ARMSTRONG
WHITENECK
467 MT MOOSILAUKE HWY
WENTWORTH NH  03282

PATRICIA P ARMSTRONG
LAKEVIEW PARK
COLUMBIA CT  06237

PHILIP G ARMSTRONG
812 CEDAR KNOLL DR N
LAKELAND FL  33809-2345

RALPH D ARMSTRONG &
CONSTANCE D ARMSTRONG JT TEN
604 6TH LANE
PALM BEACH GARDENS FL
33418-3551

RICHARD M ARMSTRONG JR
BOX 633
WEST CHESTER PA  19381-0633

ROBERT ARMSTRONG JR
4050 OKALONA RD
SOUTH EUCLID OH  44121-2624

ROBERT J ARMSTRONG
750 SEBEK BLVD
OXFORD MI  48371-4453

ROBERT R ARMSTRONG
3101 N WASHINGTON BLVD
INDIANAPOLIS IN  46205-3932

ROBERT S ARMSTRONG
2221 HEDGE
WATERFORD MI  48327-1139

RUDOLPH ARMSTRONG
5163 N LINDEN RD
FLINT MI  48504-1151

RUTH L ARMSTRONG &
STEVEN CHARLES ARMSTRONG JT TEN
18228 MIDDLEBELT RD
LIVONIA MI  48152-3685

SALLIE L ARMSTRONG
1009 MADISON STREET
CHESTER PA  19013-5922

SAM E ARMSTRONG
1509 HOLSTON RIVER RD
KNOXVILLE TN  37914-6136

SARAH CULBRETH MASSEY ARMSTRONG
310 EDEN TERRACE
ARCHDALE NC  27263

STELLA ARMSTRONG
3008 OKLAHOMA AVE
FLINT MI  48506-2933

STEPHEN R ARMSTRONG
4280 GROSSE POINT
SPRINGFIELD OH  45502-9712

STEVEN L ARMSTRONG
557 HIGHPOINT DRIVE
SPRINGBORO OH  45066-9673

SUSAN WRIGHT ARMSTRONG
8992 MOCKINGBIRD LANE
CINCINNATI OH  45231-4756

TANA L ARMSTRONG
5707 GRASSY BANK DR
INDIANAPOLIS IN  46237-5051

TEDD G ARMSTRONG
2767W 1350 S
KOKOMO IN  46901-7770

TEDD G ARMSTRONG &
DEBORAH A ARMSTRONG JT TEN
2767W 1350S
KOKOMO IN  46901-7770

TERRY M ARMSTRONG
PARKE LANE EAST
APT A19
UPPER DARBY PA  19082

THELMA M ARMSTRONG
717 S GOYER RD
KOKOMO IN  46901-8603

THOMAS R ARMSTRONG
230 HIGH TOWERS RIDGE
COTTAGEVILLE WV  25239-9080

VALERIE F ARMSTRONG
CUST BENJAMIN F ARMSTRONG UNDER
THE NEW HAMPSHIRE UNIFORM
GIFTS TO MINORS LAW
3299 ABEL AVE
PACE FL  32571

VICTOR ARMSTRONG
5527 OLIVE ST
KANSAS CITY MO  64130-3520

WALLACE S ARMSTRONG
2005 ROUTE 22 W
PO BOX 6100
BRIDGEWATER NJ  08807-0100

WALTER T ARMSTRONG
623 W WILD PINE CIR
BEVERLY HILLS FL  34465-3323

WARDELL L ARMSTRONG
3102 SPRING FANCY LN
INDIAN TRAIL NC  28079-5234

WAYNE V ARMSTRONG
6151 N JIM MILLER RD
DALLAS TX  75228-5961

WILLIAM ARMSTRONG
3600 MOBILE DR
MONTGOMERY AL  36108-4429

WILLIAM E ARMSTRONG
101 STONEGATE CT
BEDFORD TX  76022-6652

WILLIAM E ARMSTRONG
2605 ALBERT ST
ANDERSON IN  46012-3210

WILLIAM H ARMSTRONG
TR FAMILY TRUST 04/01/92
U/A WILLIAM ARMSTRONG
843 PARK ST S
ST PETERSBURG FL  33707-2963

WILLIAM H ARMSTRONG &
SUSAN L ARMSTRONG JT TEN
15181 VAN BUREN 91
RIVERSIDE CA  92504-5617

WILLIAM H ARMSTRONG
TR WILLIAM H ARMSTRONG TRUST
UA 10/19/88
3720 FLINT RD
BRIGHTON MI  48114

WINIFRED MENZLER ARMSTRONG
TRUSTEE U/A DTD 04/23/91 THE
WINIFRED MENZLER TRUST
6719 W FILLMORE ST
APT 302
PHOENIX AZ  85043-2327

SALVATION ARMY
BOX 420160
PONTIAC MI  48342-0160

WILLIAM F ARN
505 LABIAN ST
FLUSHING MI  48433-1745

MISS ROSALIE B ARNALD
C/O PETER JAMES TURNER POA
4405 SAUL RD
KENSINGTON MD  20895

CAROL L ARNALL
CUST TAYLOR G
ARNALL A MINOR UNDER THE
LAWS OF GEORGIA
4085 WHITEWATER CREEK RD NW
ATLANTA GA  30327-3946

MISS FOTINI FILIS ARNAS
C/O FOTINI FILIS ARNES
NICHOLS
8507 RESERVOIR RD
FULTON MD  20759-9626

PHILLIP JOHN ARNAS JR
81 WILLOW SPRING RD
BALTIMORE MD  21222-4252

DONALD P ARNAUDO
17843 ANDREWS ST
MONTE SERENO CA  95030-4230

HENRY ARNBERG &
LYNDA S ARNBERG JT TEN
56 RUSTIC GATE LANE
DIX HILLS NY  11746-6134

LYNDA S ARNBERG
56 RUSTIC GATE LANE
DIX HILLS NY  11746-6134

DONALD J ARNDORFER
127 E SOUTH ST
BEAVER DAM WI  53916-2509

MERLENE ARNDORFER
412-24TH AVE
S F CA  94121-2015

ALIDA F ARNDT
410 DALE AVE S
MOORHEAD MN  56560-4910

BYRON F ARNDT
110 ABERCROMBIE AVE
ENGLEWOOD FL  34223-3974

BYRON F ARNDT &
JOSEPHINE M ARNDT JT TEN
110 ABERCROMBIE AVE
ENGLEWOOD FL  34223-3377

DANIEL G ARNDT
6167 WILSON ST
WATERFORD MI  48329-3170

DAVID J ARNDT
14730 WILDWOOD RD
EVART MI  49631-8514

DOROTHY M ARNDT
114 SYLVAN DR
LOWER BURRELL PA  15068-3535

EDNA M ARNDT
511 BARRY ROAD
ROCHESTER NY  14617-4740

EDWARD W ARNDT &
DOLORES ARNDT JT TEN
3831 LIDO
HIGHLAND MI  48356-1746

EDWIN A ARNDT
147 KLEBER
YOUNGSTOWN OH  44515-1736

GENEVIEVE R ARNDT
4738 BROAD ROAD
SYRACUSE NY  13215-2302

GUNTHER E ARNDT &
GERTRUDE ARNDT JT TEN
127 MILL STONE LANE
RINGGOLD GA  30736

JOSEPHINE M ARNDT
110 ABERCROMBIE AVE
ENGLEWOOD FL 34223

JOSEPHINE M ARNDT &
BYRON F ARNDT JT TEN
10 ABERCROMBIE AVE
ENGLEWOOD FL 34223-3377

KENNETH A ARNDT &
JOSEPHINE ARNDT JT TEN
APT 9
110 ABERCROMBIE AVE
ENGLEWOOD FL 34223 34223 34223

LEE H ARNDT
2ND FL
443 N 22ND ST
ALLENTOWN PA 18104-4303

META E ARNDT
224 MILLTON AVENUE
UNION NJ 07083-6731

REGINA L ARNDT
TR REGINA L ARNDT LIVING TRUST
UA 09/14/95
10508 S DRAKE AVE
CHICAGO IL 60655-2504

ROBERT E ARNDT
TR ROBERT E ARNDT FAM TRUST
UA 04/23/98
5350 LANGDALE DR
RACINE WI 53402-2237

ROBERT J ARNDT
6846 GILMAN
GARDEN CITY MI 48135-2203

ROY G ARNDT
221 S ROCK ISLAND AVE
EL RENO OK 73036-2734

SHERRY ARNDT
10301 LEHRING RD
BYRON MI 48418-9171

SUSAN H ARNDT
40838 SUFFIELD DR
CLINTON TOWNSHIP MI 48038

THOMAS W ARNDT
9221 CLUB HILL DR
RALEIGH NC 27617-8431

VIRGINIA ARNDT
11740 ASBURY CIRCLE APT 1406
SOLOMONS MD 20688

BRIDGET ARNE
1640 MELUGINS GROVE RD
STEWARD IL 60553-9713

DAVID ARNE
110 MILLER ST
STEWARD IL 60553

DANETTE ARNEECHER
1573 COLUSA PLACE
SALINAS CA 93906-2512

RUBYLIN H ARNELL
778 GADEK PLACE
PERTH AMBOY NJ 08861-2908

THEODORA ARNELL
24 S BROAD ST
NORWICH NY 13815-1620

RAYMOND H ARNER &
CATHERINE A ARNER JT TEN
1265 MOFFIT AVENUE
BETHLEHEM PA 18018-1649

ANNE T ARNESANI &
LISA A JOHNSON &
NANCY L ARNESANI JT TEN
9 HERITAGE LN
LYNNFIELD MA 01940-2506

LOIS F ARNESEN
TR ROBERT K ARNESEN UA 12/1/78
880 PINEGROVE CT
WHEATON IL 60187-3276

TENA L ARNESEN
4624 GABLE DRIVE
ENCINO CA 91316

DENNIS E ARNESON
TR DENNIS E ARNESON REVOCABLE TRUST
U/
DTD 6/15/04
4304 EAGLE CREST DR
EAGAN MN 55122

DIANA L ARNESON
3129 ROLLINGWOOD DR
JANESVILLE WI 53545-8924

JOHN ARNESON
1641 W CANAL CIRCLE #712
LITTLETON CO 80120-4552

KARL ARNESON
18100 COMPASS CIRCLE
DRIPPING SPRINGS TX 78620

LILLIAN R ARNESON
140 HILLSIDE COURT
JANESVILLE WI 53545-4342

MARILYN B ARNESON
TR AXEL NORMAN ARNESON REV TRUST
UA 06/04/92
14471 BANTRY LN #16
CHESTERFIELD MO 63017

RODNEY E ARNESON
2220 E RUGBY RD
JANESVILLE WI 53545-2053

THEODORE J ARNESON JR &
RUTH E ARNESON JT TEN
C/O PROFESSIONAL INSTRUMENT CO
4601 HIGHWAY 7
MINNEAPOLIS MN 55416-4006

VICTOR ARNESON &
ETHEL ARNESON JT TEN
419 W NORTHLAND AVE
APPLETON WI  54911-1925

AUGUST ARNETT
LOT 224
2450 KROYSE RD
OWOSSO MI  48867-9307

BETTY J ARNETT
13555 S STATE HWY APT 19
ELKHART TX  75839

CONNIE K ARNETT
5002 ARROWHEAD BLVD
KOKOMO IN  46902-5315

EDGAR GLENN ARNETT
5981 CO RD 259
FLORENCE AL  35633-4819

ERNEST W ARNETT &
MARJORIE D ARNETT JT TEN
3901 TULIP LN
KOKOMO IN  46902-7133

FLOYD R ARNETT
6420 ST RT 154
JAMAICA IL  62888

FRANCES ARNETT
4 WILTON CIRCLE
RYE BROOK NY  10573

HERMAN D ARNETT JR
17102 PALDA RD
CLEVELAND OH  44128-3335

JANICE L ARNETT
820 1/2E VAILE
KOKOMO IN  46901

KENNETH M ARNETT
218 DEEP LAKE DR
WILLIAMSTOWN MI  48895

LEROY ARNETT
HC 61 BOX 172
SALYERSVILLE KY  41465-9162

LORETTA F ARNETT
1816 S BELL
KOKOMO IN  46902-2219

MARJORIE HUSTON ARNETT
3901 TULIP LANE
KOKOMO IN  46902-7133

MARVIN ARNETT
2145 MARKER AVE
DAYTON OH  45414-4029

ROBERT E ARNETT
238 NORDALE AVE
DAYTON OH  45420-1740

RONALD E ARNETT
139W 200S
GREENFIELD IN  46140-9207

SHERMAN ARNETT
HC 61 BOX 77
SALYERSVILLE KY  41465-9158

TORY ELLEN ARNETT
14468 SURREY BN
SPRING HILL FL  34609

WINSTON J ARNETT &
MARION J ARNETT JT TEN
845 SEVEN HILLS DR APT 1119
HENDERSON NV  89052-4402

ALTON C ARNEY &
ANNETTA Y ARNEY TEN COM
BOX 5
RUSSELLVILLE KY  42276-0005

CHARLES E ARNEY &
MARGUERITE S ARNEY JT TEN
6307 KALEE DRIVE
AMARILLO TX  79109-5107

CHARLES E ARNEY
6307 KALEE DRIVE
AMARILLO TX  79109-5107

DEBORAH ARNEY
1610 CROOKS
ROYAL OAK MI  48067-1354

GREG A ARNEY
631 JEFFERSON VALLEY
COATESVILLE IN  46121-8941

GREG ALLEN ARNEY &
DEBRA JO ARNEY JT TEN
631 JEFFERSON VALLEY
COATSVILLE IN  46121-8941

PAUL R ARNEY
BOX 232
ICARD NC  28666-0232

RANDALL E ARNEY
5749 BAVARIA
PARMA OH  44129-2835

CAROLYN ARNFIELD
304 W WASHINGTON
LISBON OH  44432-1246

EDNA ARNHART
3214 PHOENIX DR
MUSKOGEE OK  74403

CHARLES ARNHOLS JR &
CONSTANCE ARNHOLS JT TEN
11600 SW 69TH CT
MIAMI FL  33156-4736

BERNICE ARNKOFF
4554 PRIVATE LAKE DR
BLOOMFIELD HILLS MI  48301-3633

JOHN ARNO &
LYNDA ARNO JT TEN
00990 SOUTH SNYDER ROAD
BOYNE CITY MI  49712-9608

PAUL R ARNO
10420 NEW OREGON RD
EDEN NY  14057-9782

ALBERT ARNOLD JR
59 ELMWOOD AVE
UNION NJ  07083

ALBERT B ARNOLD
875 BELLE ISLE VIEW
WINDSOR ON  N8S 3G4

ALFRED L ARNOLD
14469 LONGVIEW
DETROIT MI  48213-1970

ALICE F ARNOLD &
RONALD L ARNOLD JT TEN
304 EAST SUNBURY ST
SHAMOKIN PA  17872

ALMA M ARNOLD &
DANIEL E ARNOLD JT TEN
7 DUNKIRK LN
STAFFORD VA  22554-7693

ARABEL ELLIOTT ARNOLD EX EST
JAMES H ELLIOTT
SUITE 1100 HEARST BLDG
#5 THIRD STREET
SAN FRANCISCO CA  94103

ARTHUR A ARNOLD
400 FRANKLIN ST
SPRINGVILLE NY  14141-1130

ASHTON L ARNOLD
3463 N SHERMAN DR
INDIANAPOLIS IN  46218-1431

AUDREY ARNOLD
FOUNTAIN MN  55935

AUDREY M ARNOLD
7237 E 400 N
VAN BUREN IN  46991-9710

BARBARA C ARNOLD
1415 HEADON RD
BURLINGTON ON  L7H 3N8

BERTIE MAE ARNOLD &
AMES E ARNOLD JT TEN
1546 GRISSON PARK DR
FULLERTON CA  92833-1332

BETTY B ARNOLD
604 CHURCH ST
BOONTON NJ  07005-1606

BETTY W ARNOLD
806 EAST MADISON
MOUNT PLEASANT IA  52641-1728

BETTYLU V ARNOLD
2272 VINCENNES CT
MANSFIELD OH  44904

BILLY D ARNOLD
4709 HWY 47
LONEDELL MO  63060-2001

BILLY HERBERT ARNOLD
4711 CAMBRIDGE DRIVE
TYLER TX  75703-1506

BILLY J ARNOLD &
MARGARET L ARNOLD JT TEN
316 ENFIELD ROAD
CENTERVILLE OH  45459-1728

BILLY J ARNOLD &
LYNNE S COLLINS JT TEN
316 ENFIELD ROAD
CENTERVILLE OH  45459-1728

ARNOLD BOHLANDER &
GAIL BOHLANDER
TR THE ARNOLD
BOHLANDER & GAIL BOHLANDER FAM
TRUST UA 02/21/95
12950 HILLCREST DR
CHINO CA  91710-2933

BYRON L ARNOLD
1659 HOPPE ROAD
UNIONVILLE MI  48767

CALVIN A ARNOLD
BOX 326
LEXINGTON TN  38351-0326

CARL J ARNOLD
3116 BROOKSIDE PARKWAY N DRIVE
INDIANAPOLIS IN  46218-4452

CARLOS ARNOLD &
ALBERTA C ARNOLD JT TEN
145 MICHAEL LN
JACKSBORO TN  37757-2332

CAROLYN M ARNOLD
334 FOSTER AVE
ELYRIA OH  44035-3567

CARRIE ARNOLD
5970 WILLOW RD
ORCHARD LAKE MI  48324-2172

CHARLES A ARNOLD
PO BOX 264
ADRIAN MO  64720

CHARLIE ARNOLD
BOX 354 HCR 61
BRINKTOWN MO  65443-9704

CHESTER E ARNOLD
BOX 542
ADRIAN MO  64720-0542

CHRISTOPHER ARNOLD
1105 FEARRINGTON POST
FEARRINGTON VLG NC  27312-5014

CHRISTINE B ARNOLD
CUST MISS KATHY LEE
ARNOLD UGMA
BOX 477
MAYSVILLE KY  41056-0477

CLARENCE ARNOLD JR &
GAIL G ARNOLD JT TEN
501 CONCORD DR
WHITE LAKE MI  48386-4361

CLARENCE ARNOLD JR &
GAIL G ARNOLD JT TEN
501 CONCORD DR
WHITE LAKE MI  48386-4361

CLARENCE C ARNOLD
303 S DELAWARE APT C-3
ARCHIE MO  64725-9583

CLARENCE L ARNOLD JR
501 CONCORD DR
WHITE LAKE MI  48386

CLARENCE L ARNOLD JR &
GAIL GRAHAM ARNOLD JT TEN
501 CONCORD DRIVE
WHITE LAKE MI  48386

CONNIE S ARNOLD
RT 5 BOX 691
BLANCHARD OK  73010-9350

CYNTHIA M ARNOLD
1003 TREE TRAILS
FENTON MO  63026-3641

DANIEL F ARNOLD
205 CENTER ST
HOLLY MI  48442-1710

DANIEL J ARNOLD
3503 E DUNSTAN DR
BLOOMINGTON IN  47401-8776

DANIEL M ARNOLD
7 CLIFFMONT DR
BLOOMFIELD CT  06002-2225

DAVID STOWELL ARNOLD
933 CEDAR RD OFC 2
CHESAPEAKE VA  23322-7446

DEBRA KAY ARNOLD
C/O DEBRA K MALICKI
121 NEWFOUND ST
CANTON NC  28716

DIRK J ARNOLD
198 W UNIVERSITY BLVD APT A
TUCSON AZ  85705

DONALD C ARNOLD &
SUZANNE J ARNOLD JT TEN
404 N PINEGROVE CIRCLE
WICHITA KS  67212-5154

DONALD D ARNOLD
10140 S AIRPORT ROAD
ATLANTA MI  49709-9002

DOROTHY A ARNOLD
6232 N LUNDY AVE
CHICAGO IL  60646-4010

DOROTHY G ARNOLD
19 VERDI BLVD
LATHAM NY  12110-3015

DOUGLAS W ARNOLD
CUST KYLE D ARNOLD UGMA MI
5970 WILLOW RD
ORCHARD LAKE MI  48324-2172

DWIGHT A ARNOLD
5719 E TALL OAKS DR
MILFORD OH  45150-2529

E JEAN ARNOLD
4433 HILL ST
NEWTONVILLE ON  L0A 1J0

ARNOLD E ANDREWS & MARY M
ANDREWS INITIAL TR U/A DTD
04/21/92 THE ARNOLD E ANDREWS &
MARY M ANDREWS REV LIV TR
31268 SHAW
WARREN MI  48093-1656

EARL ARNOLD
TR SIDNEY WILLIAM ARNOLD TRUST
UA 10/13/93
316 S DERBYSHIRE LANE
ARLINGTON HEIGHTS IL  60004-6716

EDELWEISS G ARNOLD
2005 S 53RD ST
TEMPLE TX  76504-6929

EDWARD H ARNOLD JR &
BETTY LU V ARNOLD JT TEN
2272 VINCEMNES CT
MANSFIELD OH  44904-1679

EDWARD J ARNOLD
11655 MAPLE
BIRCH RUN MI  48415-8476

EDWARD J ARNOLD
5002 BREAKWATER BLVD
SPRINGHILL FL  34607-2480

EFFIE S ARNOLD
318 CANTERBURY HILL
SAN ANTONIO TX  78209-5426

ARNOLD E KAMKE & RUTH M
KAMKE TRUSTEES UA KAMKE 1992
FAMILY TRUST DTD 02/04/92
15455-340 GLENOAKS BLVD
SYLMAR CA  91342-7989

ELIJA ARNOLD
8230 COUSINSST
DOUGLASVILLE GA  30134-1219

ELIZABETH ARNOLD
BOX 926
HOUGHTON LAKE MI  48629-0926

ELIZABETH D ARNOLD
5 FARM HOUSE LANE
CAMP HILL PA  17011-8341

ERLE B ARNOLD JR &
NANCY S ARNOLD TEN ENT
13402 RABBIT RUN
UNION BRIDGE MD  21791

ERNEST ARNOLD
28 COVINGTON ROAD
BUFFALO NY  14216-2102

EUGENE E ARNOLD
TR U/A
DTD 10/03/91 EUGENE ARNOLD
TRUST
2408 HIGH POINTE DR
KALAMAZOO MI  49008-2073

EVERETT B ARNOLD JR &
MARIE I ARNOLD JT TEN
7515 RIDGE VALLEY DR
CLARKSTON MI  48348

ARNOLD E WARGER &
JOYCE A WARGER
TR WARGER FAMILY LIVING TRUST
UA 11/18/97
4436 E STRAWBERRY DR
GILBERT AZ  85236

FLORENCE M ARNOLD
CUST FREDERICK ARNOLD U/THE NY
U-G-M-A
122 MOUNTAINVIEW DR
AVERILL PARK NY  12018-2315

FLORENCE V ARNOLD &
PHILIP A ARNOLD JT TEN
2529 HARRIS ST
FERNDALE MI  48220-1502

MISS FRANCES ARNOLD
4341 ENCINAS DR
LA CANADA FLT CA  91011-3147

FRANCES P ARNOLD
205 S NORTON AVE
SYLACAUGA AL  35150-3309

FRANKLIN R ARNOLD &
SUSAN LUCILLE MC CARTHY JT TEN
3240 YORK ST
ROCHESTER HILLS MI  48309-3945

FREDERICK D ARNOLD
1450 E 185
CLEVELAND OH  44110-2847

GAIL V ARNOLD
4205 MINSTEAD RD
MARION NY  14505-9533

GARY W ARNOLD
3444 N STATE RD
DAVISON MI  48423-1153

GENE W ARNOLD
4080 GEORGE HAWK RD
SHELBY OH  44875-9000

GEORGE R ARNOLD JR
18647 GRUEBNER ST
DETROIT MI  48234

GERALDINE V ARNOLD
3163 THRASHER CIRCLE
DECATUR GA  30032-6731

GLENN L ARNOLD
PO BOX 2371
MADISON MS  39130

GORDON W ARNOLD
253 WEST SEYMOUR LAKE
ORTONVILLE MI  48462-8587

HARRY E ARNOLD
TR THE ARNOLD MARITAL TRUST
UA 08/25/88
3 PURSUIT #208
THE COVINGTON
ALISO VIEJO CA  92656-4213

HELEN A ARNOLD
13956 SAN PABLO AV
APT 335
SAN PABLO CA  94806-5304

HUGH P ARNOLD
202 WINSTON ROAD
BUFFALO NY  14216-2122

ARNOLD H WILHELM & THERESA R
WILHEL
TRS WILHELM FAMILY REVOCABLE
LIVING TRUST U/A DTD 10/26/2000
51 E LEAGUE ST
NORWALK OH  44857

IRENE M ARNOLD
12354 WINDCLIFF
DAVISBURG MI  48350-1677

J EDWIN ARNOLD &
DOROTHY C ARNOLD JT TEN
1305 ROSEANA DRIVE
GRANTS PASS OR  97526-3537

JAMES B ARNOLD JR
7212 NORMA
FORT WORTH TX 76112-5826

JAMES B ARNOLD
7525 EMERYWOOD LA
FORT WORTH TX 76137-1377

JAMES L ARNOLD
CUST JASON L
ARNOLD UGMA NY
8295 EVERETT ROAD
HAMMONDSPORT NY 14840-9716

JAMES R ARNOLD &
REBECCA L ARNOLD JT TEN
W232 S6875 MILLBROOK CIRCLE
BIG BEND WI 53103-9646

JAMES W ARNOLD
6206 N INNISBROOK DR
HIXSON TN 37343-3077

JAY D ARNOLD
301 N JOE WILSON RD APT 1815
CEDAR HILL TX 75104-2343

JEAN ARNOLD
R R 5 BOX 5406
TOWANDA PA 18848-9805

JEAN A ARNOLD
418 E CRAVATH
WHITEWATER WI 53190-1412

JEAN W ARNOLD
3920 ANTOINETTE DR
MONTGOMERY AL 36111

JEFFERSON P ARNOLD
100 E CENTER ST
ITHACA MI 48847-1436

JERLEN ARNOLD &
DELORES ANN COLLINS JT TEN
7700 SOUTH EBERHART AVE
CHICAGO IL 60619-2919

JERLEN ARNOLD
7700 S EBERHART
CHICAGO IL 60619-2919

JERRY R ARNOLD
6797 CHARLESGATE RD
HUBER HEIGHTS OH 45424-7078

JILL C ARNOLD
685 EAST BEVERLY AVE
KINGMAN AZ 86409

ARNOLD J KOENIG & LUCY A KOENIG
TR
ARNOLD J KOENIG & LUCY A KOENIG
FAMILY TRUST U/A DTD 05/04/04
3317 LINDA MESA WAY
NAPA CA 94558

JOHN FITCH ARNOLD
12 HARDIG LANE
EAST HARWICH MA 02645-2160

JOHN H ARNOLD
6008 RUSKIN PL W
INDIANAPOLIS IN 46224-1253

JOHN ROBERT ARNOLD
1240 PERIWINKLE ST
DARLINGTON SC 29532

JOHN W ARNOLD
24752 ALICIA
FLAT ROCK MI 48134-9544

JOHN W ARNOLD
BOX 102
SCHAEFFERSTOWN PA 17088-0102

JOSEPH ARNOLD JR
417 MILKY WAY
STOCKBRIDGE GA 30281-5903

JOY F ARNOLD
6648 COOL SPRINGS RD
THOMPSON STATION TN 37179-9209

JUDITH A ARNOLD
3 CIRCLE OAKS TRAIL
ORMOND BEACH FL 32174-4949

KAREN D ARNOLD
CUST STEVEN BLAYNE ARNOLD UGMA MN
14319 STEWART LN APT 201
MINNETONKA MN 55345

KATHRYN GOELZ ARNOLD
8 SAN DIEGO RD
PONTE VEDRA BCH FL 32082-1814

KENNETH D ARNOLD
2921 TINDALL ST
INDIANAPOLIS IN 46203-5449

KENNETH L ARNOLD
7380 HATCHERY RD
WATERFORD MI 48327-1017

KINGSLAND ARNOLD
501 V E S ROAD
APT CT16
LYNCHBURG VA 24503

LARRY R ARNOLD
2368 GREENWOOD RD
LAPEER MI 48446-9466

LAWRENCE E ARNOLD JR &
STACY SUE BILLINGSLEY &
LORI ANN WILLIAMS JT TEN
1035 N PORTLAND ARCH RD
COVINGTON IN 47932-8068

LEE R ARNOLD
5509 KATEY LN
ARLINGTON TX  76017-6235

LEON E ARNOLD &
ELIZABETH A ARNOLD TEN ENT
2370 HILLSIDE LANE
ASTON PA  19014-1613

LEON M ARNOLD
121 E 60TH ST
NEW YORK NY  10022-1102

LOUIS ARNOLD
3811 ZINSLE AVE
CINCINNATI OH  45213-1932

LYNN ARNOLD
CUST ROBERT
ARNOLD UGMA MI
412 N BECK
SEBEWAING MI  48759-1114

LYNN R ARNOLD
412 N BECK
SEBEWAING MI  48759-1114

MAMIE L ARNOLD
BOX 90091
EAST POINT GA  30364-0091

MARILYN ARNOLD
7140 BROOKVILLE RD
PLYMOUTH MI  48170

MARJORIE ANNE TELLER ARNOLD
2942 MARATHON
ORLANDO FL  32805-5703

MARTHA L ARNOLD
ATTN MARTHA ARNOLD VERLINICH
15225 SW CANDLEWOOD CT
LAKE OSWEGO OR  97035-3377

MARVIN W ARNOLD
1701 W STEWART ST
OWOSSO MI  48867-4074

MARY ARNOLD
640 ADEE AVE
1C
BRONX NY  10467-6811

MARY S ARNOLD
408 W SMITH AVE
DARLINGTON SC  29532-2019

MEREDIETH D ARNOLD
BOX 176
MATHISTON MS  39752-0176

MERLE B ARNOLD
1298 NORTH RD SE
WARREN OH  44484-2706

MICHAEL PAUL ARNOLD
4105 NW 31ST ST
OKLAHOMA CITY OK  73112-3138

ARNOLD M LANDSKROENER &
RUTH M LANDSKROENER
TR LANDSKROENER FAM TRUST
UA 07/17/96
BOX 115
RICHVILLE MI  48758-0115

ARNOLD M MARROW &
HONEY SHERTER
TR THE MARROW FAM TRUST
UA 06/16/86
12 STRAWBERRY HILL LN
DANVERS MA  01923-1133

ARNOLD M RADAKER & KETURAH L
RADAKE
TRS ARNOLD M RADAKER & KETURAH L
RADAKER REVOCABLE TRUST U/A DTD 5/6
5225 LAUREL VALLEY AVE
SARASOTA FL  34234

ARNOLD M WILLIS &
PEGGY G WILLIS
TR WILLIS LIVING TRUST
UA 08/06/97
407 TAMMERY DR
TALLMADGE OH  44278-3034

MYRA S ARNOLD
193 ALLISON AVE
FLORENCE KY  41042

NANCY B ARNOLD
BOX 461 MAIN OFFICE
JOHNSON CITY TN  37605-0461

NANCY B ARNOLD &
GEORGE MALCOLM ARNOLD JT TEN
BOX 461
JOHNSON CITY TN  37605-0461

NANCY B ARNOLD &
GEORGE M ARNOLD JT TEN
BOX 461 MAIN OFFICE
JOHNSON CITY TN  37605-0461

NONA F LEIDIG ARNOLD
CUST NATHAN WILLIS ARNOLD
UTMA IL
19 GLENHURST
FOX RIVER GROVE IL  60021-1872

NONA F LEIDIG ARNOLD
CUST ZACHARY LEMARR ARNOLD
UTMA IL
19 GLENHURST
FOX FIVER GROVE IL  60021-1872

OLLIE J ARNOLD
3511 DANDRIDGE AVE
DAYTON OH  45407-1115

PENNY E ARNOLD
BOX 294
MATHER PA  15346-0294

PHILIP L ARNOLD
PO BOX 310
LAKE CITY MI  49651

PHILIP P ARNOLD
2529 MASSACHUSETTS AVE
METAIRIE LA  70003-5417

RAY L ARNOLD JR
1275 SIXTH ST
WYANDOTTE MI 48192

RAYDEAN ARNOLD
184-29TH RD
GRAND JUNCTION CO 81503-2338

RAYMOND W ARNOLD
5033 THIRD ST
SWARTZ CREEK MI 48473-1422

ROBERT ARNOLD
15965 HARDEN CIRCLE
SOUTHFIELD MI 48075-3019

ROBERT M ARNOLD
171 S REED RD
CORUNNA MI 48817-9529

RODNEY R ARNOLD
5033 THIRD STREET
SWARTZ CREEK MI 48473-1422

RODNEY W ARNOLD
5775 SALEM WOODS DR
ACWORTH GA 30102-2150

RONALD L ARNOLD
13878 RIVERSIDE DRIVE
CONSTANTINE MI 49042-8701

ROSLYN H ARNOLD
1841 ROBERTS LN NE
WARREN OH 44483

ROZLYNN S ARNOLD
19361 VENDURA COURT
SARATOGA CA 95070-4037

RUTH S ARNOLD &
CAROLYN L SCHNICKE JT TEN
2117 KYD RD
THREE FORKS MT 59752

SANDRA C ARNOLD
3600 SIERRA RDG APT 6306
SAN PABLO CA 94806-5457

SHERRY J ARNOLD ADM U/W
DONALD F MCBRIDE
372 LEROY AVE
BUFFALO NY 14214-2521

SHIRLEY E ARNOLD
317 RETFORD AVE
STATEN ISLAND NY 10312-6105

ARNOLD SMITH &
TRACEY L SMITH
TR GERALDINE E SMITH TRUST
UA 05/05/97
4343 N BACALL LOOP
BEVERLY HILLS FL 34465-4745

SUSAN ARNOLD
5132 FIFTH ST
AFTON WI 53501

SUSIE L ARNOLD
2726 TILSON RD
DECATUR GA 30032-5506

T C ARNOLD
1902 BEAR CREEK RD
RED OAK TX 75154-8740

THOMAS H ARNOLD &
GERALDINE ARNOLD JT TEN
32558 WHITLEY CR
WARREN MI 48093-6946

THOMAS J ARNOLD
6151 MASSACHUSETTS AVE
INDIANAPOLIS IN 46226-5637

THOMAS L ARNOLD
3973 ERICK LANE
BOISE ID 83704-4658

THOMAS R ARNOLD
1902 LIMETREE DR
GROVE CITY OH 43123-1660

TIMOTHY ARNOLD
9595 LAMBS RD
GOODELLS MI 48027-2915

TIMOTHY J ARNOLD
189 DRURY COURT
BLOOMSDALE MO 63627

TRACY L ARNOLD
518 MCARAS CT
FLINT MI 48504-5204

VERONICA R ARNOLD
2548 LITTLEFIELD DR
ST LOUIS MO 63031-2855

VIRGILENE ARNOLD
TR VIRGILENE J ARNOLD TRUST UA
37854
9288 LONG TRAIL
GRAYLING MI 49738

VIRGINIA M ARNOLD
800 VICTORY DR
ST LOUIS MO 63125-4630

WILLARD C ARNOLD
931 DRESDEN DRIVE
MANSFIELD OH 44905-1525

WILLIAM G ARNOLD
7164 SPRING DALE DR
BROOKFIELD OH 44403-9621

WILLIAM L ARNOLD
1966 WILLIAMS GLEN BLVD
ZIONSVILLE IN 46077

WILLIE G ARNOLD
2081 CASCADE ROAD S W
ATLANTA GA 30311-2828

WILLIE G ARNOLD &
EUNICE H ARNOLD JT TEN
2081 CASCADE RD S W
ATLANTA GA 30311-2828

THOMAS C ARNOLDUSSEN
1085 SEENA AVE
LOS ALTOS CA 94024-4924

THOMAS C ARNOLDUSSEN &
BARBARA H ARNOLDUSSEN JT TEN
1085 SEENA AVE
LOS ALTOS CA 94024-4924

CHRISTOPHER ARNONE
27260 LORRAINE
WARREN MI 48093

LAWRENCE G ARNONE &
JULIE A ARNONE JT TEN
8117 COLONY DR
ALGONAC MI 48001-4118

DEAN E ARNOT &
CYNTHIA ANN ARNOT JT TEN
6815 KENTUCKY AVE
CAMBY IN 46113-9219

LYMAN D ARNOT
1180 GRANGER ROAD
ORTONVILLE MI 48462-9298

CLIFFORD C ARNOTT
125 WILLIAMS STREET
SHERRILL NY 13461-1048

GEORGE E ARNOTT
5974 BARNES RD
MILLINGTON MI 48746-9436

JAMES H ARNOTT &
KATHLEEN J ARNOTT JT TEN
69340 PINES RIVER DR
ROMEO MI 48065-4041

JOHN L ARNOTT
BOX 135
ROSE CITY MI 48654-0135

PATRICIA D ARNOTT
922 PICKETT LANE
NEWARK DE 19711-2642

WILLIAM C ARNOTT
G7523 BUCKS DR
GRAND BLANC MI 48439

ROLLIN H ARNOUL
670 RT 590
LACKAWAXEN PA 18435-9609

MARGIE ANN ARNOULD
161 LATTING ST
MONTROSE MI 48457-9792

SANDRA S ARNOULD
CUST HANNAH C ARNOULD
UGMA MI
17414 SUNSET BLVD
LAVONIA MI 48152-3427

SANDRA S ARNOULD
CUST MARK WILLIAM ARNOULD
UGMA MI
17414 SUNSET BLVD
LAVONIA MI 48152-3427

KENNETH M ARNOULT &
PATRICIA H ARNOULT JT TEN
3701 FERRAN DRIVE
METAIRIE LA 70002-4537

KENNETH M ARNOULT &
PATRICIA H ARNOULT TEN COM
3701 FERRAN DRIVE
METAIRIE LA 70002-4537

KENNETH M ARNOULT
3701 FERRAN
METAIRIE LA 70002-4537

ALIX ARNOUX
1608 OAK BERRY CIRCLE
WEST PALM BCH FL 33414-6165

SYLVIA ARNOWICH
55 EAST END AVE
NEW YORK NY 10028-7928

DAVID V ARNST
11740 MONSBROOK COURT
STERLING HEIGHTS MI 48312-1429

PAULA R ARNST
3301 WESTWAY
BAY CITY MI 48706-3349

WALTER J ARNST
285 E WEBB
DEWITT MI 48820-9332

CHARLES E ARNSTEIN
710 HARRINGTON LAKE DR SOUTH
VENICE FL 34293

HERALD P ARNT III &
SHIRLEY J ARNT JT TEN
BOX 3287
WICKENBURG AZ 85358-3287

SHIRLEY J ARNT
BOX 3287
WICKENBURG AZ 85358-3287

DEANNA L ARNTSON
320 STRATHMORE ROAD
LANSING MI  48910-2808

LINDA M ARNTSON
ATTN L M RENNIE
7700 TIMBERLINE RD
WILLIAMSBURG MI  49690-9760

LORENE R ARNTZ
223 N CHURCH ST R 2
LAINGSBURG MI  48848-9802

BERNADETTE B ARO
6 CHERRY LANE
ELKTON MD  21921-4102

MARGUERITE C ARO
14020 VIOLA AVE
CLEVELAND OH  44111-4925

MICHAEL J ARO
14605 134TH AVE E
PUYALLUP WA  98374-9470

MARIANO AROCHENA
5832 LORENZO DR
GRAND PRAIRIE TX  75052

HECTOR AROCHO
30223 FOX RUN
BIRMINGHAM MI  48025-4724

JOSE LUIS AROCHO
30223 FOX RUN
BIRMINGHAM MI  48025-4724

ALAN ARON
14 SHIRE CT
GREENLAWN NY  11740-2632

BETHIA C ARON
216 DEWITT ST
WEST LAKE LA  70669

ARON FELLENBAUM &
HELENE FELLENBAUM
TR THE FELLENBAUM TRUST
UA 10/02/91
1032 ALVIRA ST
LOS ANGELES CA  90035-2627

LEWIS ARON &
JANE ADES ARON JT TEN
78 COUNTRY CLUB DR
PORT WASHINGTON NY  11050-3039

MADELINE ARON
CUST MICHAEL
ARON UGMA NY
4940 HARDISON RD
CHARLOTTE NC  28226-6418

MARK ARON
3620 NW FILLMORE AVE
CORVALLIS OR  97330-6545

MORTIMER ARON
15 CARLYLE PL
HARTSDALE NY  10530-1364

WILLIAM I ARON
11809 NE 30TH PL
BELLEVUE WA  98005-1553

JOSEPH A ARONE &
NATALIE M ARONE JT TEN
10 HARKIM ROAD
GREENWICH CT  06831-3624

BARBARA J ARONHIME
2511 HARMONY ROAD
LOUISVILLE KY  40299-2711

GEORGE ARONOFF
CUST JAMES
BRUCE ARONOFF A MINOR PURS TO
SECS 1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
3142 SOMERSET DRIVE
SHAKER HEIGHTS OH  44122-3813

GERTRUDE ARONOW
147-25-78TH AVE
FLUSHING NY  11367-3432

HOWARD ARONOWITZ
1301 KINGS HWY
BROOKLYN NY  11229-1900

RONALD ARONOWITZ
1301 KINGS HWY
BROOKLYN NY  11229-1900

SARA ARONOWITZ
828 RIDGEFIELD AVE
PITTSBURGH PA  15216-1144

BILL D ARONSON &
BARBARA J ARONSON JT TEN
8915 KNOX LANE
OVERLAND PARK KS  66212-4755

CONSTANCE U ARONSON
3748 CRESTWAY PLACE
LOS ANGELES CA  90043

DAVID ARONSON
29 HILLTOP DRIVE
MONSON MA  01057-9731

HELEN ARONSON
32 PASADENA PL
MT VERNON NY  10552-1320

HUBERT M ARONSON
12 BROOKVIEW DRIVE
PLEASANTVILLE NY  10570-2352

JENNIFER ARONSON
77 BRAYTON ST
ENGLEWOOD NJ  07631-3136

RICHARD H ARONSON
82 WALNUT
RIVER ROUGE MI  48218-1541

ROBIN ARONSON
16 BEACH RD
WINTHROP MA  02152-1102

CHRISTOPHER T ARONSTEIN &
ADRIENNE P ARONSTEIN JT TEN
1347 STEPHENN
BATON ROUGE LA  70808

LUCILLE AROOSIAN &
GLADYS AROOSIAN JT TEN
APT 10D
1600 PARKER AVE
FORT LEE NJ  07024-7005

LUCY AROOSIAN
APT 10D
1600 PARKER AVE
FORT LEE NJ  07024-7005

NAVINDER S ARORA
8211 OLD POST RD
E AMHERST NY  14051-1583

MARY C AROVITS
158 W LARKSPUR ST
MUNHALL PA  15120-2262

B H ARP
3783 BARCLAY MESSERLY ROAD
SOUTHINGTON OH  44470-9747

DOROTHY ARP
204 ANN ST
MANNING IA  51455-1129

MONTFORD S ARPAD
8361 FRANKLIN BLVD
SACRAMENTO CA  95823-5801

MONTY ARPAD
8361 FRANKLIN BLVD
SACRAMENTO CA  95823-5801

DENISE R ARPKE
5322 CHANTO
CLARKSTON MI  48346-3500

CHARLIE J ARPS
11635 NARDIN
DETROIT MI  48204-1471

PATRICIA P ARQUETTE
19032 BRODY
ALLEN PARK MI  48101-1465

FRANK ARQUILLA
7136 S GRAND
DOWNERS GROVE IL  60516-3915

G ARQUILLA
7136 S GRAND AVE
DOWNERS GROVE IL  60516-3915

SHIRLEY F ARRA
BOX 754
CAPE NEDDICK ME  03902-0754

GEORGE ARRAF
28904 KAUFMAN
ROSEVILLE MI  48066-2649

TOMMY V ARRAIGA
14673 STARPATH DRIVE
LA MIRADA CA  90638-1045

MANUEL M ARRAIOL
17 ASHLAND STREET
TAUNTON MA  02780-3316

GERALD LEROY ARRAND JR
5811 14TH STREET WEST
LOT 67
BRADENTON FL  34207

ROBERT C ARRAND &
GAYLE I ARRAND JT TEN
1416 W LESTER CT
MERRITT ISLAN FL  32952-5768

GRETCHEN A ARRANT
2504 FREEDOM LANE
DENTON TX  76209

SANTINE P ARRANTS
106 ST CLOUD LANE
BOCA RATON FL  33431-3928

DANIEL D ARRASMITH
7545 PETERS PIKE
DAYTON OH  45414-1709

DAVID J ARRASMITH
2363 HUNTERSTOWN DR
GROVE CITY OH  43123-1576

DOUGLAS B ARRASMITH
1027 HODGES DR
COLUMBUS OH  43204-2856

JAMES C ARRASMITH
3216 PONDEROSA DRIVE
COLUMBUS OH  43204-1431

RICHARD R ARRASMITH
209 PASCHAL AVE
MARY ESTHER FL  32569-2318

SANDY E ARRASMITH
3216 PONDEROSA DR
COLUMBUS OH  43204-1431

WALTER E ARRASMITH
1241 SHAWNEE RD
LINDSBORG KS  67456-5101

EDWARD ARREDONDO
2220 SKINNER HWY
CLAYTON MI  49235-9682

MARGARET ARREDONDO
33 NANCY BLVD
MERRICK NY  11566-3122

ROBERT M ARRENDALE
710 E CHARLES RD
MARION IN  46952-8634

ANTHONY B ARRIAGA
4194 KERR ROAD
BIDWELL OH  45614-9261

PATRICIA A ARRIGAN
CUST NICHOLAS F ARRIGAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
52 N BROOK AVE
BASKING RIDGE NJ  07920-1751

PATRICIA A ARRIGAN &
NICHOLAS ARRIGAN JT TEN
52 N BROOK AVE
BASKING RIDGE NJ  07920-1751

JOANN L ARRIGHI &
PATRICIA R ARRIGHI JT TEN
4950 WOODSIDE
KANSAS CITY MO  64133-2515

CLAIRE R ARRIGO
1194 MAIN ST 55
RIVER EDGE NJ  07661-2033

JEFFREY J ARRIGOTTI
322 PRESIDIO AVE APT 2
SAN FRANCISCO CA  94115-2021

BRADLEY L ARRINGTON
2015 CROSSWIND CT
ENGLEWOOD OH  45322-2235

DEAN ARRINGTON &
CYNTHIA A ARRINGTON TEN COM
3101 BRIGHTWOOD DR
AUSTIN TX  78746-6707

DEBRA ARRINGTON
4744 SIEGFRIED ST
LAS VEGAS NV  89147-5116

FRANCES H ARRINGTON &
GLYNN L ARRINGTON JT TEN
4602 LAKE VALLEY DRIVE
BIRMINGHAM AL  35244-3278

HALLIE S ARRINGTON
126 NORTH AVE
WAKE FOREST NC  27587

JILL CAROL ARRINGTON
C/O JILL CAROL A COPELAND
8751 MARTZ PAULIN RD
CARLISLE OH  45005-4025

JOE B ARRINGTON
466 S RAYS RD
STONE MOUNTAIN GA  30083-4647

LEE M ARRINGTON
17160 BLOOM
DETROIT MI  48212-1221

LILLIE B ARRINGTON
2015 CROOS WIND CT
ENGLEWOOD OH  45322-2235

MARGIE N ARRINGTON
PO BOX 1431
TUPELO MS  38802

MYRA L ARRINGTON
92 CO RD 240
MOULTON AL  35650-8744

PAUL D ARRINGTON
3230 BOXWOOD
FAIRBORN OH  45324-2202

PAULINE ARRINGTON
8401 MAIN ST APT 226
BRIARWOOD NY  11435-1713

SANDRA M ARRINGTON
3624 AYNSLEY DRIVE
ROCHESTER HILLS MI  48306-3782

VIVIANA ARRINGTON
241 SHORE DRIVE EAST
COCONUT GROVE FL  33133-2623

WINIFRED L ARRINGTON
3305 SHERRYE DR
PLANO TX  75074-4670

ELINOR ARRONSON
9556 TULLIS DR
BEVERLY HILLS CA  90210-1748

ANN LEE ARROWOOD
CUST HOUSTON ARROWOOD
UTMA AZ
180 HIGHLAND PARK
CONWAY AR  72034

BOBBY E ARROWOOD
230 SIOUX TRAIL
JACKSBORO TN  37757-5133

CLYDE ARROWOOD
1831 ROBINHOOD DR
MIAMISBURG OH  45342-2094

MAUREEN S ARROWSMITH
12635 ANDERSONVILLE ROAD
DAVISBURG MI 48350-2548

144-18-ARROYO
115 SW 60TH AVE
MIAMI FL 33144-3342

ANGEL R ARROYO
3 FLORENCE DRIVE
LAKEHURST NJ 08733-3383

BETTY J ARROYO &
ANTONIO ARROYO JT TEN
URB LA ESTRELLA
CALLE CADIZ 16
41907 VALENCINA SEVILLA ZZZZZ

GERTRUDIS ARROYO
5639 MCMILLAN
DETROIT MI 48209-1626

JESUS E ARROYO
3191 DIAMOND VIEW
CORONA CA 92882-7961

MANUEL S ARROYO
612 OAKBROOK DR
BURLESON TX 76028-6386

RAYMOND T ARROYO
1988 CHARDONNAY DR
OAKLEY CA 94561-1817

SAN JUANA A ARROYO
9845 LEV AVE
ARLETA CA 91331-4520

CAROL A ARSCOTT
4234 BLUE BARROW RIDE
ELLICOTT CITY MD 21042-5951

JOHN G ARSCOTT
1 DEEPBROOK RD
WYCKOFF NJ 07481-2510

ESTHER M ARSENAULT
PO BOX 146
WATERTOWN MA 02471-0146

JOSEPH ARSENAULT
CUST CHRISTINE M ARSENAULT UGMA MA
193 MASSAPOAG AVE
N EASTON MA 02356-2616

JOSEPH ARSENAULT
CUST JOSEPH
ARSENAULT UTMA MA
193 MASSAPOAG AVENUE
NORTH EASTON MA 02356-2616

PATRICIA P ARSENAULT
8 KELLY DR
REHOBOTH BEACH DE 19971-9605

ROBERT A ARSENAULT &
EVELYN P ARSENAULT JT TEN
6513 HIGHVIEW
DEARBORN HTS MI 48127-2126

LOIS ARSENEAU &
DAVID A ARSENEAU JT TEN
2116 SPRUCE WAY
ANTIOCH CA 94509

NANCY A ARSENEAULT
454 ELM ST APT 2
FITCHBURG MA 01420-2345

ANKA ARSENIJEVIC
1011 SE 3RD TER
LEES SUMMIT MO 64063-3262

BARBARA R ARSHAM
CUST ELIZABETH ANN ARSHAM UTMA OH
22364 DOUGLAS RD
SHAKER OH 44122-2041

RICHARD L ARSHT
7325 AMHERST AVE
ST LOUIS MO 63130-2925

JACK ARSI
21 LEVITT AVE
BERGENFIELD NJ 07621-1904

RUSS ARSLAN &
BETTY J ARSLAN JT TEN
1415 VANCOUVER AVE
BURLINGAME CA 94010-5535

ARMEN ARSLANIAN
6630 BEXLEY CT
INDEPENDENCE OH 44131-6533

GEORGEAN E ARSONS
6 SUNRISE WAY
SEA BRIGHT NJ 07760

LESTER D ARSTARK
190 MAIN ST
ROSLYN VILLAGE NY 11576-2131

RAYMOND M ARSZULOWICZ
39 AVENUE B
BAYONNE NJ 07002-1932

JOSEPHINE R ARSZYLA
318 LAZY LANE
SOUTHINGTON CT 06489-1762

ART TAYLOR &
LUCY TAYLOR
TR TAYLOR FAM TRUST
UA 06/30/95
9931 SANTA GERTRUDES
WHITTIER CA 90603-1349

REMIGIO J ARTEAGA
PO BOX 280
CHESTER NY 10918-0280

HAROLD L ARTERBERRIE
4048 CALKINS RD
FLINT MI 48532-3508

BRUCE E ARTERBRIDGE
28 FORESTAL CIR
NEWARK DE 19711-2986

CHESTER A ARTERBURN &
JOAN S ARTERBURN JT TEN
5712 SW ARROWHEAD CT
TOPEKA KS 66614-4140

JAMES H ARTERS
307 WEST AVE
HOLLOWAY TERRACE
NEW CASTLE DE 19720-5951

GREGORY JAMES ARTES
20862 NORTH MILES
CLINTON TWSP MI 48036

LYNN RUTH ARTES
20862 N MILES
CLINTON TWSP MI 48036

JOE ARTHER JR
301 E PIERSON RD
FLINT MI 48505-3311

ARTHUR A DOAK & ELOISE S
DOAK CO-TTEES U/A DTD
09/16/86 F/B/O ARTHUR A DOAK &
ELOISE S DOAK
477 ONYX WAY
JENSEN BEACH FL 34957-5478

ARTHUR A HISLOP & CATHERINE
C HISLOP CO-TRUSTEES U/A DTD
09/26/89 BY ARTHUR A HISLOP
ET AL
1330 VILLA DRIVE
LOS ALTOS CA 94024-5345

ARTHUR A PACHULSKI &
ALICE G PACHULSKI
TR ARTHUR A
PACHULSKI & ALICE G PACHULSKI
REV LIVING TRUST UA 04/15/97
13840 IRONWOOD DR
SHELBY TWP MI 48315-4299

ARTHUR C GRIMM & NORMA JEAN
GRIMM TRUSTEES UA GRIMM
FAMILY TRUST DTD 10/04/90
35 SAN GABRIEL DR
FAIRFAX CA 94930-1110

ARTHUR C HILES &
CAROLEE A HILES
TR HILES FAM TRUST UA 02/03/95
RTE 1 BOX 1341
GOLDEN MO 65658-9726

CLARENCE E ARTHUR &
MARILYN M ARTHUR JT TEN
301 CARDIGAN RD
DAYTON OH 45459-1713

ARTHUR C STEPHENS & BRIGITTE
STEPHENS TR ARTHUR C STEPHENS &
BRIGITTE STEPHENS TRUST UA
36041
8890 SUNNYVIEW ROAD
TRAVERSE CITY MI 49684-8476

DIANE CAROL ARTHUR
9719 WHITLEY PARK PL
BETHESDA MD 20814-2035

ARTHUR D MEAD JR & BERNICE E MEAD
T
ARTHUR D MEAD JR & BERNICE E MEAD
LIVING TRUST U/A DTD 07/08/2002
28397 VESTERLEIGH
FARMINGTON HILLS MI 48334

ARTHUR DONOFRIO & NOEL M
DONOFRIO TRUSTEES U/A DTD
11/24/93 THE DONOFRIO FAMILY
TRUST
19217 RONALD AVE
TORRANCE CA 90503-1232

DOROTHY E ARTHUR
166 HOPPER RD
SYRACUSE NY 13207-2709

ARTHUR D QUEST & JOSEPHINE
QUEST TR F-B-O ARTHUR D
QUEST & JOSEPHINE QUEST
U/A/D 03/16/87
331 WILMA CIRCLE
RIVERA BEACH FL 33404-4617

ELLEN L ARTHUR
4438 W DODGE ROAD
CLIO MI 48420-8580

ARTHUR E SCHMIDT &
DORIS J SCHMIDT
TR
ARTHUR E & DORIS J SCHMIDT
LIVING TRUST UA 09/26/94
55 HOLLYBROCK RD
BROCKPORT NY 14420-2501

ARTHUR E THOM INC
336 ROBERT ST N
SAINT PAUL MN 55101-1508

ARTHUR E WENDT &
EVELYN M WENDT
TR THE WENT JOINT TRUST UA 11/3/99
720 E GRAND RD
GRAND BLANC MI 48439

ARTHUR F ARNELL &
LOIS E ARNELL
TR ARNELL FAM TRUST
UA 05/06/92
7932 CALEDONIA DR
SAN JOSE CA 95135-2112

FRANCES ARTHUR &
CLIFFORD C ARTHUR JR JT TEN
5311 N DYEWOOD DR
FLINT MI 48532-3322

FRANCIS W ARTHUR
611 OAK ST
BICKNELL IN 47512-2409

GERALD ARTHUR &
KAREN K ARTHUR JT TEN
6512 MERWIN CHASE RD
BROOKFIELD OH 44403-9741

HARRY L ARTHUR
9376 FOREST CT S W
SEATTLE WA 98136-2829

HARRY LAURENCE ARTHUR
200 FOX LANE
CHAGRINFALLS OH 44022-4184

ARTHUR H BOWERS & PRUDENCE
E BOWERS TRUSTEES U/A DTD
07/28/93 THE BOWERS
REVOCABLE TRUST
1015 NE 3RD ST
MARION WI 54950-9599

HERBERT R ARTHUR
PO BOX 1763
ROYAL OAK MI  48068-1763

HERBERT R ARTHUR &
DOROTHY M ARTHUR JT TEN
PO BOX 1763
ROYAL OAK MI  48068-1763

ARTHUR H R MASSE & ESTELLE C
MASSE TR ARTHUR H R MASSE &
ESTELLE C MASSE REVOCABLE TRUST
UA 12/23/96
10 MAGNOLIA AVE
TYNGSBORO MA  01879-1710

HUBERT A ARTHUR
N11591 17TH AVE
NECEDAH WI  54646-7619

JAMES A ARTHUR
1104 ERIE BLVD
SANDUSKY OH  44870-4038

JAMES A ARTHUR
7672 CARTER DRIVE
WAYNESVILLE OH  45068-8706

JAMES L ARTHUR &
PATRICIA A ARTHUR JT TEN
3344 TUNNELTON ROAD
BEDFORD IN  47421

JAMES W ARTHUR
3023 QUARRY RD
CUBA CITY WI  53807-9525

JENNIFER S ARTHUR
1640 FRANKLIN AVE
KENT OH  44240-4383

JIM L ARTHUR
500 N 9TH ST
HAMILTON IL  62341

ARTHUR J KASPERSKI &
CLARA KASPERSKI
TR ARTHUR J KASPERSKI LIVING TRUST
UA 06/13/95
3738 SOUTH 57TH CRT
CICERO IL  60804-4237

JOANNE E ARTHUR
23532 KIM DR
MT CLEMENS MI  48035-2966

ARTHUR JOHN WETZEL
TRIPLE E EQUIPMENT CO
269 VETERANS MEMORIAL HWY
MABLETON GA  30126

ARTHUR J WUENNECKE & ALMA V
WUENNECKE TR U/A DTD
07/11/85 ARTHUR J WUENNECKE &
ALMA V WUENNECKE TR
4850 PARK MANOR E #4314
SHELBY TWP MI  48316

ARTHUR L PECK &
CAROLE J PECK
TR
ARTHUR L & CAROLE J PECK
FAMILY TRUST UA 08/26/97
4051 WEST VIKING RD APT 36
LAS VEGAS NV  89103-6006

ARTHUR LUCOT & MARY RYAN
TR
MCLAUGHLIN FAM TEST TR U/A
DTD 07/08/83 FBO ARTHUR LUCOT &
MARY RYAN
BOX 756
JACKSON CA  95642-0756

MARILYN ANITA ARTHUR
721 LAMAT ROAD
LA HABRA HEIGHTS CA  90631-8324

MAXINE A ARTHUR
TR U/A DTD
09/30/81 MAXINE A ARTHUR
TRUST B
111 1/2 OPAL AVE
BALBOA ISLAND CA  92662-1030

ARTHUR M GLAZER & LIBBIE M GLAZER
TR UA 11/30/01
ARTHUR M GLAZER TRUST
94 FAIRFIELD ST
LOWELL MA  01851

ARTHUR M HANDELL & JANE C
HANDELL TR FOR ARTHUR M
HANDELL & JANE C HANDELL TR
U/A DTD 4/16/81
16849 DOMINICAN DRIVE
SAN DIEGO CA  92128-2618

MILDRED V ARTHUR
APT 3-D
2 FERNSELL COURT
BALTIMORE MD  21237-2283

ARTHUR MINDES & MILBERT
MINDES TR FOR BESSIE MINDES
TR U/A DTD 9/28/76
BOX 403542
MIAMI FL  33140-1542

ARTHUR N ROWLEY & GLENNYS A
ROWLEY TRUSTEES U/A DTD
04/12/83 ROWLEY TRUST
201 AUBURN ST
CENTRE AL  35960

OLIVER J ARTHUR &
ELLEN L ARTHUR JT TEN
G 4438 W DODGE RD
CLIO MI  48420

OLIVER J ARTHUR
G 4438 W DODGE RD
CLIO MI  48420

PATRICIA F ARTHUR
CUST MICHAEL WARD ARTHUR UGMA MD
3200 WEEPING WILLOW CT APT 34
SILVER SPRING MD  20906-2567

PHILLIP A ARTHUR &
LAURETTA L ARTHUR JT TEN
1350 S 150 W
GREENFIELD IN  46140-8503

PHILLIP A ARTHUR
1350 SOUTH 150 WEST
GREENFIELD IN  46140-8503

PHYLLIS T ARTHUR
75 HUNTING TRAIL
CHAGRIN FALLS OH  44022-2565

PHYLLIS T ARTHUR
75 HUNTING TRAIL
CHAGRIN FALLS OH  44022-2565

RICHARD J ARTHUR
BOX 451357
SUNRISE FL  33345-1357

ROBERT V ARTHUR
140 CATHEDRAL STREET
ELKTON MD  21921-5562

ARTHUR RUBIN & LILIANE J
RUBIN TRUSTEES U/A DTD
12/08/93 ARTHUR AND LILIANE
J RUBIN FAMILY TRUST
1425 TROTWOOD AVE
SAN PEDRO CA  90732-3942

ARTHUR R WHITE &
JOAN M WHITE
TR ARTHUR R WHITE LIVING TRUST
UA 08/06/96
3801 MADISON
BEARBORN MI  48124-3309

SUE L ARTHUR
BOX 853
GATLINBURG TN  37738-0853

ARTHUR T BOYD & ETHEL K BOYD
TR
ARTHUR T & ETHEL K BOYD
REVOCABLE TRUST U/A 7/7/99
222 S EVERGREEN RD
APT 302
SPOKANE WA  99216-1867

WALTER B ARTHUR
130 EAST MAIN ST
KENT OH  44240

ARTHUR W SHERWOOD & DONALD L
SHERWOOD TRUSTEES U/A DTD
01/01/91 SHERWOOD TRUST B
131 SHERWOOD DR
TUNKHANNOCK PA  18657-7003

ARTHUR X JOSEPH &
DOROTHY I JOSEPH
TR
ARTHUR X & DOROTHY I JOSEPH
REV LIV TRUST UA 06/27/00
259 LATCH DRIVE
SAN ANTONIO TX  78213-3913

ADAM JAMES ARTIANO
6 MASONGATE DRIVE
ROLLING HILLS EST CA  90274

LINDA A ARTIANO
CUST MARISSA
ANNE ARTIANO UGMA NY
3602 GREVE DR
RANCHO PALOS VERDE CA
90275-6225

FRANK J ARTINO
6720 COMMONWEALTH BLVD
CLEVELAND OH  44130-4210

DONNELVER L ARTIS
15718 CRUSE
DETROIT MI  48227-3311

GEORGE D ARTIS
6061 FOXWOOD LANE
INDIANAPOLIS IN  46228-1312

JEANNE S ARTIS
12 BRUSHY HILL RD
DARIEN CT  06820-6007

JOHNNIE L ARTIS &
WILLIE V ARTIS JT TEN
3500 SEAWAY DR
LANSING MI  48911-1909

FRANK W ARTISS &
KATHERINE S ARTISS JT TEN
BOX 256
BRIGHTS GROVE ON  N0N 1C0

PHILIP B ARTLEY
6683 EDMONTON AVE
SAN DIEGO CA  92122-2516

ROBERT J ARTMAN
3690 MEADOW GATEWAY
BROADVIEW HEIGHTS OH  44147-2739

WARREN F ARTMAN
23564 MEADOW BROOK
NOVI MI  48375

PAUL D ARTMEIER
1548 BIRCHWOOD CIRCLE
FRANKLIN TN  37064-6870

DENNIS L ARTRIP
733 N LAWTON
MOORE OK  73160-3808

MARTHA D ARTRIP
2215 SOUTH GRANT ST
MUNCIE IN  47302-4358

BRIAN MICHAEL ARTT
9967 MERCEDES
REDFORD TOWNSHIP MI  48239-2341

ELLEN G ARTT
TR ELLEN G ARTT REVOCABLE TRUST
UA 11/13/98
C/O CHARLENE ROTI
511 WOODVALE DR
MARQUETTE MI  49855

WILLIAM D ARTYMOVICH
14916 LOYOLA
STERLING HGTS MI  48313-3661

JOHN DUDLEY ARTZ
1308-13TH AVE
GREELEY CO  80631-4707

MICHAEL W ARUCK
BOX 161
SHORTSVILLE NY  14548-0161

JENNIFER ARUNDALE
75285 MCKAY ROAD
BRUCE TOWNSHIP MI  48065

JAMES ARVA
10214 HAINES CANYON AVE
TUJUNGA CA  91042-2028

ARTISTIDES ARVANITES &
RHEA ARVANITES JT TEN
2636 WALMAR DR
LANSING MI  48917-5110

RHEA ARVANITES
CUST CHRISTOPHER D ARVANITES UGMA
MI
2636 WAL MAR DR
LANSING MI  48917-5110

TINA M ARVANITES &
RHEA ARVANITES JT TEN
2636 WALMAR DR
LANSING MI  48917-5110

JEANETTE ARVAY
636 CHERRY HILL RD
DYER IN  46311-1847

JOSEPH ARVAY &
MARIE D ARVAY JT TEN
1265 WINDEL WAY
YOUNGSTOWN OH  44512-3753

CHRISTOPHE E ARVIDSON
BOX 549
SPRING HILL TN  37174-0546

RODNEY F ARVIDSON
32302 ALIPAZ 292
SAN JUAN CAPISTRAN CA
92675-4166

BRIAN T ARVIN
1495 JASMINE WAY
MORGAN HILL CA  95037-3335

JANET ARVIN
263 W 550 N
KOKOMO IN  46901-8540

OMER L ARVIN
1695 DALE DR
PLAINFIELD IN  46168-9499

RICKY ARVIN
263 W 550 N
KOKOMO IN  46901-8540

STEPHANIE S ARVIN
CUST CHRISTOPHER HUNTER ARVIN
UTMA VA
10817 MILLINGTON LANE
RICHMOND VA  23233

ISIDRO ARVIZU
1119 S FRONT ST
CHESANING MI  48616-1466

MARIA G ARVIZU &
HELEN ARVIZU JT TEN
6153 W BURT RD
ST CHARLES MI  48655

RICHARD ARVIZU
12790 BISHOP ROAD
SAINT CHARLES MI  48655-9630

DAVID ARVOY
10495 BENNINGTON RD
DURAND MI  48429

ROBERT FRANK ARVOY
11890 GOODALL RD
DURAND MI  48429-9782

WILLIAM ARWINGER
ATTN ELEANOR GIPPI EXEC
200 ASBURY AVE
CARLE PLACE NY  11514-1404

LAWRENCE K ARY
2799 SHOEMAKER RD
LEBANON OH  45036

NOREEN K ARY &
MICHAEL G ARY JT TEN
11713 NW 34TH AVE
VANCOUVER WA  98685-3573

MISS ROANNA LEE ARZANI
RD 2
BOX 102
MARATHON NY  13803

MARIO E ARZATE &
LISA E ARZATE JT TEN
4321 TRAILS END DR
DAYTON OH  45429-1661

AMY CRIDEN ARZI
MOSHAV MANOF 36
DN MISGAV 20184

MISS LUCY ARZOIAN
41360 FOX RUN ROAD 417
NOVI MI  48377-4855

AIDA M ARZUAGA
207 E 74TH ST APT 1B
NEW YORK NY  10021-3341

A WILLIAM GEORDAN AS
CUSTODIAN FOR DEANNE MARIE
GEORDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
2361 TIBBETTS WICK RD
GIRARD OH  44420-1232

ABIGAIL H MELICAN AS
CUSTODIAN FOR MARLANE
MELICAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
1230 PARK AVENUE APT 4B
NEW YORK NY  10128-1725

ABRAHAM REISBERG AS
CUSTODIAN FOR DARYL JOY
REISBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8 INNES RD
EAST BRUNSWICK NJ  08816-2838

ABRAHAM WEINFELD AS
CUSTODIAN FOR CHAIM WEINFELD
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1709 OCEAN AVE
BROOKLYN NY  11230-5402

AGNES C SPERA AS
CUSTODIAN FOR JOHN PETER
SPERA U/THE MD UNIFORM GIFTS
TO MINORS ACT
5913 KINGSWOOD RD
BETHESDA MD  20814-1821

ALBERT SIMONS JR AS
CUSTODIAN FOR JULIAN M
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
1754 ION AVENUE
SULLIVANS ISLAND SC  29482-8714

ALBERT SIMONS JR AS
CUSTODIAN FOR CAROLINE P
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
3375 VALLEY NW RD
ATLANTA GA  30305

ALFRED H REYBURN AS
CUSTODIAN FOR CATHERINE ANN
REYBURN U/THE DEL UNIFORM
GIFTS TO MINORS ACT
27 SCHULL DR
NEWARK DE  19711-7715

ALFRED S GOORIN JR AS
CUSTODIAN FOR GLORIANNE
GOORIN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
766 EL CERRITO AVE
HILLSBOROUGH CA  94010-6950

ALICE LEE CHUN AS
CUSTODIAN FOR KAREN LOUISE
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE LEE CHUN AS
CUSTODIAN FOR KENDALL JOHN
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE LEE CHUN AS
CUSTODIAN FOR KEVIN DOUGLAS
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE PETROW AS
CUSTODIAN FOR EDWARD J
PETROW U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
146 MONMOUTH ROAD
SPOSWOOD NJ  08884-2258

ANITA LIEBERMAN AS
CUSTODIAN FOR STACEY FAITH
LIEBERMAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
18 PORTEBELLO RD
JACKSON NJ  08527-3934

ANN A VAN PELT AS
CUSTODIAN FOR STOKES ADAMS
VAN PELT U/THE N C UNIFORM
GIFTS TO MINORS ACT
10 GILDER POINT COURT
SIMPSONVILLE SC  29681-5249

ANNA MARIE JOHNSON AS
CUSTODIAN FOR CORRINE ANN
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5005 17TH ROAD
ESCARABA MI  49829-9428

ANNA MARIE JOHNSON AS
CUSTODIAN FOR JOELLE MARIE
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
22034 OAKWOOD
EAST DETROIT MI  48021-2132

ANNA V SOLDATO AS
CUSTODIAN FOR GORDON A
SOLDATO U/THE MASS UNIFORM
GIFTS TO MINORS ACT
N MAIN ST
LANESBORO MA  01237

ANNE C MILLER AS
CUSTODIAN FOR MARK I MILLER
U/THE FLORIDA GIFTS TO
MINORS ACT
702 SEAFARER DR
CAROLINA BEACH  28428-4631

ANNE H TOMASZEWSKI AS
CUSTODIAN FOR CATHERINE M
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1190 SESAME DR
SUNNYVALE CA  94087-2420

ANNE H TOMASZEWSKI AS
CUSTODIAN FOR HARRIET C
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
10817 SAN PACO AVE
FOUNTAIN VALLEY CA  92708-5350

ARDELL B DAVIS AS
CUSTODIAN FOR BRUCE BURNETT
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
3629 BLAISDELL AVE S
MINNEAPOLIS MN  55409-1212

ARDELL B DAVIS AS
CUSTODIAN FOR FRANK EDWARD
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
225 OAK GROVE ST
MINNEAPOLIS  55403

ARTHUR W GRAYSON AS
CUSTODIAN FOR ELIZABETH
GRAYSON U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6715 STONE MILL RD
KNOXVILLE TN  37919-7430

ARTHUR W LANKFORD AS
CUSTODIAN FOR CHARLES B
LANKFORD U/THE MD UNIFORM
GIFTS TO MINORS ACT
33235 COSTEN RD
POCOMOKE CITY MD  21851-3909

AUGUST J PROPERSI AS
CUSTODIAN FOR THOMAS
PROPERSI UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
225 MAGNOLIA AVE
MT VERNON NY  10552-3752

BARBARA A BACON AS
CUSTODIAN FOR BETSEY ANN
BACON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
21353 SNOOK CIRCLE
LAND O LAKES FL  34639

BARBARA BRAND LEWIS AS
CUSTODIAN FOR KENNETH JAY
LEWIS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
5823 DUMFRIES
HOUSTON TX  77096-4840

BARBARA D BENJAMIN AS
CUSTODIAN FOR EDWARD ELLIOTT
BENJAMIN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
24523 PIERCE
SOUTHFIELD MI  48075-3063

BARBARA M FRENCH AS
CUSTODIAN FOR JAMES B FRENCH
UNDER THE PENNSYLVANIA
UNIFORM GIFTS TO MINORS ACT
103 STARDUST DRIVE
NEWARK DE  19702-4763

BARBARA NICHELINI AS
CUSTODIAN FOR CATHERINE
NICHELINI U/THE CAL UNIFORM
GIFTS TO MINORS ACT
271 BUTTERFIELD RD
SAN ANSELMO CA  94960-1241

BEATRICE WOOSTER AS
CUSTODIAN FOR ALLEN WOOSTER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 EAST 58TH STREET APT 7J
NEW YORK NY  10022

BENJAMIN W TURNER JR AS
CUSTODIAN FOR PAGE VIRGINIA
TURNER UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
5 EDEN ROCK VLG II
NEW HOPE PA  18938-2207

BERNICE FIERMAN AS
CUSTODIAN FOR ROBERT FIERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
14 MANSFEILD AVE
SUOTH NYACK NY  10960-4607

BERNIE L DONATHAN AS
CUSTODIAN FOR BERNIE G
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON KY  40366-2142

BERNIE L DONATHAN AS
CUSTODIAN FOR DONNIE R
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON KY 40366-2142

BERTHA LAULICHT AS
CUSTODIAN FOR JEFFERY
LAULICHT U/THE N Y UNIFORM
GIFTS TO MINORS ACT
C/O PLASS 136 PARKSIDE DR
SUFFERN NY 10901

BETTY R HUTHSING AS
CUSTODIAN FOR KENT HUTHSING
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
2026 EL CAMINO DE LA LUZ
SANTA BARBARA CA 93109-1929

BETTY RAE PFAHL AS
CUSTODIAN FOR DAVID J PFAHL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1567 BREIDING ROAD
AKRON OH 44310-2651

BETTY S GRANT AS
CUSTODIAN FOR PAMELA DELON
GRANT U/THE N C UNIFORM
GIFTS TO MINORS ACT
3505 ROCKINGHAM RD
GREENSBORO NC 27407-7249

BEVERLY CAPLAN AS
CUSTODIAN FOR MARC H CAPLAN
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
10513 PRAIRIE LANDING TER
GAITHERSBURG MD 20878-4317

BEVERLY GENE TATE AS
CUSTODIAN FOR JABARI AMANI
TATE UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
24251 PEMBROKE
DETROIT MI 48219-1049

BEVERLEY H MINOR AS
CUSTODIAN FOR ELLEN P MINOR
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2000 RIVERVIEW AVE
WILMINGTON DE 19806-1230

BEVERLY J BELL AS
CUSTODIAN FOR JOHN KEITH
BELL UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
81 GEYMER DR
MAHOPAC NY 10541-2044

BEVERLY RINEY CAMBRON AS
CUSTODIAN FOR MISS KELLY ANN
CAMBRON UNDER THE FLORIDA
GIFTS TO MINORS ACT
501 N SWIM CLUB DR APT 2A
VERO BEACH FL 32963

BILLY GEORGE VILES AS
CUSTODIAN FOR VICTOR LANDON
VILES U/THE MO UNIFORM GIFTS
TO MINORS ACT
4083 E FARM RD 104
SPRINGFIELD MO 65803-7202

BURNETTE I NOBLE JR AS
CUSTODIAN FOR JENNIFER LEIGH
NOBLE UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY TX 75056-3683

C WILLIAM PHILLIPS AS
CUSTODIAN FOR DAVID W
PHILLIPS UNDER THE FLORIDA
GIFTS TO MINORS ACT
6 MONTEREY CIR
ORMOND BEACH FL 32176-2318

CARLTON A RASMUSSEN AS
CUSTODIAN FOR SARA KIRSTEN
RASMUSSEN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3272 VALLEY DR
ALEXANDRIA VA 22302-2108

CARLTON R RESNICK AS
CUSTODIAN FOR MICHAEL L
RESNICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
6739 N ST LOUIS
LINCOLNWOOD IL 60712-3727

CARLYNE ANN RONAI AS
CUSTODIAN FOR PETER J RONAI
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
330 MERWIN AVE APT G7
MILFORD CT 06460-7120

CAROL FELDMAN AS
CUSTODIAN FOR EDWARD FELDMAN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH NY 11509-1606

CAROL NISSIM AS
CUSTODIAN FOR MICHELE NISSIM
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1633 OAKWOOD DR
SAN MATEO CA 94403-3918

CAROL NISSIM AS
CUSTODIAN FOR RHONDA SHERYL
NISSIM UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1633 OAKWOOD DR
SAN MATEO CA 94403-3918

CAROLINE SILVERMAN AS
CUSTODIAN FOR NORMAN
SILVERMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3 METAWA LN
RIVERWOODS IL 60015-3551

CAROLYN G BRENNER AS
CUSTODIAN FOR SUSAN M
BRENNER UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
8952 BAYWOOD CIRCLE
INDIANAPOLIS IN 46256-4330

CAROLYN ZOVE AS
CUSTODIAN FOR DOUGLAS MARC
ZOVE UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
8 GEHRIG ST
COMMACK NY 11725-2007

CATHERINE ROBERTS AS
CUSTODIAN FOR DIANE P RIVARD
UNDER THE VERMONT UNIFORM
GIFTS TO MINORS ACT
21 PROSPECT ST
ORLEANS VT 05860-1116

CHARLES A JORDAN AS
CUSTODIAN FOR SCOTT K JORDAN
U/THE MAINE UNIFORM GIFTS TO
MINORS ACT
112 CEDARWOOD RD
AUBURN ME 04210-9210

CHARLES B HEFREN AS
CUSTODIAN FOR JUDITH ELLEN
HEFREN UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
2021 DOOMAR DR
TALLAHASSEE FL 32308-4807

CHARLES C WHISTLER III AS
CUSTODIAN FOR LAURIE ANNE
WHISTLER UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

CHARLES D MARTIN AS
CUSTODIAN FOR MISS BETH
MARTIN U/THE PA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK PA 15129-8958

CHARLES D MARTIN AS
CUSTODIAN FOR MARY MARTIN
U/THE PENNSYLVANIA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK PA 15129-8958

CHARLES E SHERMAN AS
CUSTODIAN FOR CHARLES H
SHERMAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
4521 RIDGELAND DR
LILBURN GA 30047-4347

CHARLES G PORRECA AS
CUSTODIAN FOR MARY JO
PORRECA UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
150 EDGEMOOR RD
ROCHESTER NY 14618-1208

CHARLES RASOWSKY AS
CUSTODIAN FOR EDWARD
RASOWSKY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
18 VALLEY DRIVE
WEST SAND LAKE NY  12196-1739

CLAIRE AXELROD AS
CUSTODIAN FOR MICHAEL O
AXELROD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
50-12 DONNA COURT
STATEN ISLAND NY  10314-7580

CLARENCE CAMPBELL AS
CUSTODIAN FOR ROBERT JOHN
CAMPBELL UNDER THE IOWA
UNIFORM GIFTS TO MINORS ACT
12 7TH AVENUE SE
LE MARS IA  51031-3722

CLARENCE J BLOCHER AS
CUSTODIAN FOR JONATHAN
BLOCHER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
200 PARKVIEW DRIVE
BURLINGTON WI  53105-1632

CLAUDIA HAMILTON AS
CUSTODIAN FOR THOMAS B
HAMILTON JR U/THE TENN
UNIFORM GIFTS TO MINORS ACT
1208 N GRAYCROFT AVE
MADISON TN  37115-2317

CLIFFORD JOHNSON AS
CUSTODIAN FOR JAY C JOHNSON
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
28 BIXBY LANE
WARREN NH  03279

CLIFFORD W MACLIN AS
CUSTODIAN FOR JOHN E MACLIN
U/THE TENNESSEE UNIFORM
GIFTS TO MINORS ACT
1918 EL DORADO ST
MEMPHIS TN  38128-6810

CRAIG S BOLLMANN AS
CUSTODIAN FOR CRAIG S
BOLLMANN JR U/THE MO UNIFORM
GIFTS TO MINORS ACT
5479 HIGHWAY MM
HOUSE SPRINGS MO  63051

DANIEL ROSS BIERER AS
CUSTODIAN FOR MICHAEL BIERER
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
624 TAYLOR
BRIGHTON MI  48114-7613

DARLENE R MATEYAK AS
CUSTODIAN FOR RODNEY W
MATEYAK U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1175 DUCK CREEK LANE
ORTONVILLE MI  48462-9049

DELIA RANGEL AS
CUSTODIAN FOR SAMUEL RANGEL
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
2691 PINE LOG WAY
BUFORD GA  30519-6417

DIANA T HOYDIC AS
CUSTODIAN FOR MICHAEL JOSEPH
HOYDIC U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1745 TERRACE LAKE DR
LAWRENCEVILLE GA  30043-6909

DOLCIE J DENARDO AS
CUSTODIAN FOR JOHN L DENARDO
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
43820 BOULDER
CLINTON TOWNSHIP MI  48038-1422

DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR CLIFFORD P
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA NY  14006

DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR DARRYL J
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA NY  14006

DONALD B HORNING AS
CUSTODIAN FOR ANDREW LEE
HORNING U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
4140 NORSE WAY
LONG BEACH CA  90808-1531

DONALD F GARDNER AS
CUSTODIAN FOR JOHN BORGMAN
GARDNER U/ILL UNIFORM GIFTS
TO MINORS ACT
42 LOGAN TERRACE
GOLF IL  60029

DONNA E ZIONTZ AS
CUSTODIAN FOR MAX ZIONTZ
U/THE FLORIDA GIFTS TO
MINORS ACT
1731 SW 3RD AVE
POMPANO BEACH FL  33060-9114

DORIS GLICKMAN AS
CUSTODIAN FOR RONALD
GLICKMAN U/THE N J UNIFORM
GIFTS TO MINORS ACT
572 JONES ROAD
ENGLEWOOD NJ  07631-5004

DOROTHY ANN ELLIS AS
CUSTODIAN FOR WILLIAM NAIDEN
ELLIS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6128 CHRISTMAN DR
N OLMSED OH  44070

DOROTHY ANNE CURTICE HARTWELL AS
C/F ANNE BRONSDON HARTWELL U/THE
CALIFORNIA U-G-M-A
1654 VALMONT
NEW ORLEANS LA  70115-4945

DOROTHY E FRINAK AS
CUSTODIAN FOR SHERMAN A
FRINAK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
339 TRADERS POINT LANE
GREEN BAY WI  54302-5238

DOROTHY GARTSMAN AS
CUSTODIAN FOR GARY GARTSMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
9921 SUNSET BLVD
BEVERLY HILLS CA  90210-3009

EARL WILLIAM VOSS AS
CUSTODIAN FOR ROBERT WILLIAM
VOSS U/THE PA UNIFORM GIFTS
TO MINORS ACT
1028 DUVEGAN ROAD
WEST CHESTER PA  19382-7102

EDMOND A NICOTRA AS
CUSTODIAN FOR ANTHONY H
NICOTRA U/THE PA UNIFORM
GIFTS TO MINORS ACT
811 EVERGREEN ROAD
FORD CITY PA  16226-2001

EDWARD U HILL JR AS
CUSTODIAN FOR DAVID P HILL A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
9 GREEN FARM LN
STOCKTON NJ  08559-1519

EDWIN BRENNGLASS AS
CUSTODIAN FOR CAROL
BRENNGLASS U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1185 PARK AVE
N Y NY  10128-1308

EDWIN C WEBER JR AS
CUSTODIAN FOR PAUL J WEBER
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
287 HILLSMERE ROAD
ANNAPOLIS MD  21403-3712

EILEEN E CROGHAN AS
CUSTODIAN FOR MONICA B
CROGHAN A MINOR UNDER THE
LAWS OF VIRGINIA
36 HOLWORTHY ST
CAMBRIDGE MA  02138-4579

EILEEN E LOCKWOOD AS
CUSTODIAN FOR JAMES ALAN
LOCKWOOD UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
116 S SHELLEY DR
CLAYMONT DE  19703-1431

ELEANOR T FORD AS
CUSTODIAN FOR HERBERT S FORD
3RD U/THE MD UNIFORM GIFTS
TO MINORS ACT
KENNEDYVILLE MD 21645

ELLEN CORN LAWTON AS
CUSTODIAN FOR JILL ELLEN
LAWTON U/THE N Y UNIFORM
GIFTS TO MINORS ACT
14 COBBLEFIELD LN
SOUTHAMPTON NY 11968-3039

EMANUEL SCHERMAN AS
CUSTODIAN FOR RONI LYNN
SCHERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11923 FOUNTAINSIDE CIR
BOYNTON BEACH FL 33437-4926

ERNEST A MERLINO AS
CUSTODIAN FOR ERNEST A
MERLINO JR U/THE WASH
UNIFORM GIFTS TO MINORS ACT
BOX 159
KENT WA 98035-0159

EVELYN I GRANNIS AS
CUSTODIAN FOR JAY GRANNIS
U/THE TENNESEE UNIFORM GIFTS
TO MINORS ACT
1727 KEENELAND CT
MURFREESBORO TN 37127-5986

FERDONNA M ANDREW AS
CUSTODIAN FOR MISS SUSAN M
ANDREW UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE IN 46818-9584

FRANCES C ANDERSON AS
CUSTODIAN FOR LEE ELAINE
ANDERSON U/THE CONN UNIFORM
GIFTS TO MINORS ACT
84 ALLEN RD
FAIRFIELD CT 06430-3401

FRANCES R SCHNEIDER AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 12/14/89
808 EAST WASHINGTON
MARENGO IL 60152-3477

FRANK P ELARDO JR AS
CUSTODIAN FOR JOHN ALBERT
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7528 N LAKESIDE LN
PARADISE VALLEY AZ 85253-2857

FREDRICK E DRAISS AS
CUSTODIAN FOR KATHLEEN ANNE
DRAISS U/THE N Y UNIFORM
GIFTS TO MINORS ACT
21 LIME TREE LANE
LIVERPOOL NY 13090-3409

ELIZABETH C MINNICK AS
CUSTODIAN FOR SANDRA ANN
MINNICK UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
4238 CHARTRE DRIVE
EVANS GA 30809

ELLEN M BORDINHAO AS
CUSTODIAN FOR JANSEN BRENNAN
BORDINHAO
6275 MOHAWK ST
LAS VEGAS NV 89118-2815

EMILY JUNE WEINGARTEN AS
SUCCESSOR CUST FOR SHARON GAIL
WEINGARTEN U/THE TEXAS U-G-M-A
5019 IMOGENE
HOUSTON TX 77096-2715

ETHEL CATRANIS AS
CUSTODIAN FOR THEODORE N
CATRANIS U/THE ALA UNIFORM
GIFTS TO MINORS ACT
264 COLLEGE LANE
MOBILE AL 36608

EVERETT W OPDAHL AS
CUSTODIAN FOR MISS STEPHANIE
DARRAH OPDAHL U/THE N Y
UNIFORM GIFTS TO MINORS ACT
278 STONY LN
STEVENS PA 17578-9628

FLORENCE B FURMAN AS
CUSTODIAN FOR SHELBY W
FURMAN UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
272 S ARDMORE RD
COLUMBUS OH 43209-1702

FRANCES PECO AS
CUSTODIAN FOR JOSEPH
GAZZILLIO U/THE DEL UNIFORM
GIFTS TO MINORS ACT
519 SPRINGHILL AVE
WILMINGTON DE 19809-2947

FRANCIS P KEENAN AS
CUSTODIAN FOR TIMOTHY F
KEENAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
75 FOREST HILL DR
HUBBARD OH 44425-2125

FRANK P ELARDO JR AS
CUSTODIAN FOR JOSEPH PETER
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7330 E IRONWOOD CT
SCOTTSDALE AZ 85258-1230

GAIL ROBERTSON STROH AS
CUSTODIAN FOR CHARLES S
STROH U/THE MICH UNIFORM
GIFTS TO MINORS ACT
476 LAKELAND AVE
GROSSE POINTE MI 48230-1655

MISS ELIZABETH T PREZYNA AS
CUSTODIAN FOR ELAINE BONARE
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
223 CENTER ST
LACKAWANNA NY 14218-2303

ELLIOT EDELSTEIN AS
CUSTODIAN FOR SHERYL HOPE
EDELSTEIN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
20959 DE MINA ST
WOODLAND HILLS CA 91364-3344

EMMA JANE JORDAN AS
CUSTODIAN FOR DAYMON ROY
JORDAN U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
BOX 225
TERRACE PARK OH 45174-0225

EUGENE J PETERSON AS
CUSTODIAN FOR MARK E
PETERSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
944 COUNTRYCLUB BLVD
CHESAPEAKE VA 23322

FERDONNA M ANDREW AS
CUSTODIAN FOR GARY E ANDREW
UNDER THE INDIANA UNIFORM
GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE IN 46818-9584

FLORENCE C VENDRYES AS
CUSTODIAN FOR KENNETH E
VENDRYES UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
1508 MARY LANE
CELINA OH 45822-9796

FRANCES PECO AS
CUSTODIAN FOR DAVID
GAZZILLIO U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
712 TAUNTON RD
WILMINGTON DE 19803-1723

FRANCIS W JENKINS AS
CUSTODIAN FOR FRANCIS W
JENKINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
950 MONASKON ROAD
LANCASTER VA 22503-3404

FREDERICK R LENT AS
CUSTODIAN FOR ELIZABETH LENT
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4418 N WOLCOTT APT 2
CHICAGO IL 60640-5833

GENE ALLEN ROSE AS
CUSTODIAN FOR ATTIE VERNON
ROSE U/THE TENN UNIFORM
GIFTS TO MINORS ACT
2310 HEMINGWAY DRIVE
NASHVILLE TN 37215-4114

GEORG'ANN BINNEY FLETCHER AS
HER SOLE & SEPERATE
PROPERTY
BOX 936
RANCHO SANTA FE CA  92067-0936

GEORGE FONG CHIN AS
CUSTODIAN FOR HENRY CHIN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
41 LORETTA AVE
BRAINTREE MA  02184-1447

GEORGE G PATTERSON AS
CUSTODIAN FOR G WILSON
PATTERSON U/THE N C UNIFORM
GIFTS TO MINORS ACT
4560 FRNDSHP PATTERSON MILL RD
BURLINGTON NC  27215-8510

GEORGE M SCHWARTZ JR AS
TRUSTEE UNDER THE WILL OF
GEORGE M SCHWARTZ
6107 COVINGTON TERRACE
MINNETONKA MN  55345-6223

GEORGE W GRIFFITH AS
CUSTODIAN FOR CHARLES M
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
15 NORWOOD AVENUE
MT CLAIR NJ  07043

GEORGE W GRIFFITH AS
CUSTODIAN FOR GEORGE H
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
2000 WILL ROSS COURT
CHAMBLEE GA  30341-2104

GERALD S ADELMAN AS
CUSTODIAN FOR STUART F
ADELMAN U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
150 N WACKER DRIVE SUITE 2000
CHICAGO IL  60606-1608

GERALD TANNENBAUM AS
CUSTODIAN FOR PAMELA LYNN
TANNENBAUM U/THE WISC
UNIFORM GIFTS TO MINORS ACT
1005 E GLENCOE PL
MILWAUKEE WI  53217-1926

GEROLAMO J GIUNTA AS
CUSTODIAN FOR JENNIFER SUE
GIUNTA U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
36 PLAZA ST 2-B
BROOKLYN NY  11238-5009

GILBERT DAVIDOFF AS
CUSTODIAN FOR ALYSSA
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE NY  11598-2330

GILBERT DAVIDOFF AS
CUSTODIAN FOR RISE B
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE NY  11598-2330

GLORIA ADRIAN AS
CUSTODIAN FOR DIANNE ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
596 GLENBROOK RD
STAMFORD CT  06906

GLORIA ADRIAN AS
CUSTODIAN FOR DONNA ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
192 SCARSDALE MANOR TP
SCARSDALE NY  10583-5117

GLORIA ANDREWS AS
CUSTODIAN FOR JOHN C ANDREWS
U/THE FLORIDA GIFTS TO
MINORS ACT
7251 GLENDYNE DR S
JACKSONVILLE FL  32216-7107

GRACE R COON AS
CUSTODIAN FOR WILLIAM
STEPHEN SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE PA  16509-2411

HALE LAYBOURN JR AS
CUSTODIAN FOR PAUL JAMES
LAYBOURN U/THE WYO UNIFORM
GIFTS TO MINORS ACT
5938 CENTURY DR
FORT COLLINS CO  80526

HAROLD F CARR JR AS
CUSTODIAN FOR DAVID B CARR
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
6207 KINGS SHIRE
GRAND BLANC MI  48439-8603

HAROLD F CARR JR AS
CUSTODIAN FOR MITCHELL S
CARR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1063 RIDGE VIEW CIR
LAKE ORION MI  48362-3449

HAROLD R HINCHMAN AS
CUSTODIAN FOR GREGORY H
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
742 WHITE HORSE DR
GREENVILLE NC  27834-7831

HAROLD R HINCHMAN AS
CUSTODIAN FOR KURT W
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
4026 BLACKJACK SIMPSON RD
GREENVILLE NC  27858-9137

HAROLD W FEINGOLD AS
CUSTODIAN FOR FRANK LEE
FEINGOLD U/THE WIS UNIFORM
GIFTS TO MINORS ACT
9026 DEERBROOKE CT
FRANKLIN WI  53132-8275

HARRY H BROWN JR AS
CUSTODIAN FOR HARRY H BROWN
3RD U/THE CONN UNIFORM GIFTS
TO MINORS ACT
RD BOX 1090
STARKS ME  04911

HARRY J HELMRICH AS
CUSTODIAN FOR HARRY DANIEL
HELMRICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8340 TANNAMERA PL
NEW PORT RICHEY FL  34655-4582

HARRY J NEDERLANDER AS
CUSTODIAN FOR SCOTT E
NEDERLANDER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
231 S WOODWARD STE 219
BIRMINGHAM MI  48009-6112

HARRY R SHERIDAN AS
CUSTODIAN FOR CONNIE LEE
SHERIDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
3555 INDIGO POND DR
PALM HARBOR FL  34685-1009

HELEN GREENFIELD AS
CUSTODIAN FOR JOEL H
GREENFIELD U/THE MASS
UNIFORM GIFTS TO MINORS ACT
BOX 273
WINTHROP MA  02152

HELEN GULALO AS
CUSTODIAN FOR JAMES GULALO
JR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
41 HATTERTOWN RD
NEWTOWN CT  06470-2411

HELEN M MARCOVICCI AS
CUSTODIAN FOR ANDREA
MARCOVICCI U/THE N Y UNIFORM
GIFTS TO MINORS ACT
607 GIPSY TRAIL CLUB RD
CARMEL NY  10512

MISS HELEN POPECK AS
CUSTODIAN FOR PAMELA
KAYTROSH U/THE PA UNIFORM
GIFTS TO MINORS ACT
TWO WEATHERWOOD LANE
RADNOR PA  19087-2724

HELEN S WILLY AS
CUSTODIAN FOR JOHN S WILLY
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 49
NORTH WEYMOUTH MA  02191-0001

HERBERT SCHNEIDER AS
CUSTODIAN FOR BETH ANN
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE IL  60091-2900

HERBERT SCHNEIDER AS
CUSTODIAN FOR JAY ELLIOTT
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE IL  60091-2900

HERBERT SOLLOD AS EXECUTOR
U-T-W BESSIE L SOLLOD
GOODMAN
9402 CENTENNIAL STATION
WARMINSTER PA  18974-5486

HORACE R HIGGINS AS
CUSTODIAN FOR HORACE R
HIGGINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
BOX 94
WAVERLY VA  23890-0094

HOWARD ALLAN ESTES AS
TRUSTEE ESTES FAMILY LIVING TRUST
DTD 08/14/87
5340 NORTH RIGA HIGHWAY
BLISSFIELD MI  49228-9503

IRENE E KELLY AS
CUSTODIAN FOR JOHN L KELLY
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
72 HORATO STREET 2N
NEW YORK NY  10014-1576

IRENE L BALON AS
CUSTODIAN FOR BRENDA JOYCE
BALON U/THE R I UNIFORM
GIFTS TO MINORS ACT
26 GREENWOOD LANE
LINCOLN RI  02865-4727

JAMES BRICKER BURNS AS
CUSTODIAN FOR BRADLEY
PATRICK BURNS A MINOR U/THE
LAWS OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA  30338-3935

JAMES BRICKER BURNS AS
CUSTODIAN FOR JAMES BRICKER
BURNS JR A MINOR U/THE LAWS
OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA  30338-3935

JAMES D LAWRENCE AS
CUSTODIAN FOR DOUGLAS EDWARD
LAWRENCE UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
9615 CINNAMON CREEK DR
VIENNA VA  22182-1429

JAMES E MC INTYRE AS
CUSTODIAN FOR WILLIAM D
BURNS 3RD U/THE S C UNIFORM
GIFTS TO MINORS ACT
19165 HWY 221 N
LAURENS SC  29360

JAMES FRANKLIN CARTWRIGHT AS
CUSTODIAN FOR CHARLES EDWARD
CARTWRIGHT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
160 CHURCHILL RD
YOUNGSTOWN OH  44505

JAMES H WERNTZ JR AS
CUSTODIAN FOR DAVID OLSEN
WERNTZ UNDER THE MINNESOTA
UNIFORM GIFTS TO MINORS ACT
2303 C ST
BELLINGHAM WA  98225

JAMES M HUMPHREY AS
CUSTODIAN FOR JOHN R
HUMPHREY U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
14879 NEWBURYPORT DR
FORTVILLE IN  46040-9129

JAMES R TOULOUSE AS
CUSTODIAN FOR MARY TOULOUSE
U/THE N M UNIFORM GIFTS TO
MINORS ACT
1712 MORNINGRISE SE
ALBUQUERQUE NM  87108-4417

JANE GOODMAN AS
CUSTODIAN FOR DIANA R
GOODMAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
R D 2 FISH HATCHERY
ALLENTOWN PA  18103-9801

JANET BATES AMEY AS
CUSTODIAN FOR MISS KELLY
BATES UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6252 LUCAS RD
FLINT MI  48506-1227

JANET GREENWOOD HIGGINS AS
CUSTODIAN FOR DAVID HIGGINS
UNDER THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
59 KING STREET
GROVELAND MA  01834-1811

JANICE A SMITH AS
CUSTODIAN FOR MICHAEL S
SMITH U/THE TENN UNIFORM
GIFTS TO MINORS ACT
16 FOUNTAIN MANOR DR APT D
GREENSBORO NC  27405-8015

JEAN ENGELBACH SMOUSE AS
1000 FOLTS AVENUE
AUSTIN TX  78704-2115

JEAN FAINBERG AS
CUSTODIAN FOR JACK FAINBERG
U/THE PA UNIFORM GIFTS TO
MINORS ACT
23 LYNN ROAD
NEEDHAM MA  02494-1755

JEAN T NICHOLSON AS
CUSTODIAN FOR THOMAS SCOTT
NICHOLSON U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
2205 MARY ST
SANGER CA  93657-2744

JEANETTE M HACKETT AS
CUSTODIAN FOR RICHARD A
HACKETT U/THE VT UNIFORM
GIFTS TO MINORS ACT
8 BAYBERRY LN
SOUTH BURLINGTON VT  05403-8225

JEANNE N GLASS AS
CUSTODIAN FOR GEORGE P GLASS
U/THE FLORIDA GIFTS TO
MINORS ACT
112 SEVILLE CHASE DR
WINTER SPRINGS FL  32708-3920

JEROME F POLLOCK AS
CUSTODIAN FOR DAWNE E
POLLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
BOX 7193
HOLLYWOOD FL  33081

JEROME MARGULIES AS
CUSTODIAN FOR SHELDON
MARGULIES U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
705 KERSEY RD
SILVER SPRING MD  20902-3054

JESSE L WOODS JR AS
CUSTODIAN FOR JESSE L WOODS
3RD U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
2746 MANCHESTER LANE
GRAPEVINE TX  76051-4728

JESSIE EMERLING AS
CUSTODIAN FOR ANDREW STEVEN
BROWN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
99 BANKS RD
SWAMPSCOTT MA  01907-2058

JOAN L FRIEDMAN AS
CUSTODIAN FOR ERIC A
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE WI  53402-2832

JOAN L FRIEDMAN AS
CUSTODIAN FOR MICHAEL E
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE WI  53402-2832

JOANN CICCHETTI AS
CONSERVATOR FOR MICHAEL
EDWARD CICCHETTI
13 ELIZABETH
RIVER ROUGE MI  48218-1203

JOANNE F SOLOMON AS
CUSTODIAN FOR SHERYL BETH
SOLOMON UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2328 OLEAN ST
BROOKLYN NY  11210-5141

JOHN C DONNELLAN AS
CUSTODIAN FOR JOHN EDWARD
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
RTE 5 BOX 24
CHICKASHA OK  73018-9306

JOHN C DONNELLAN AS
CUSTODIAN FOR THOMAS PATRICK
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
11903 LAKE ST EXT
HOPKINS MN  55343-6904

JOHN GREGOR PAUL AS
CUSTODIAN FOR CHRISTOPHER
BATTIN PAUL U/THE PA UNIFORM
GIFTS TO MINORS ACT
26 APPLEY CT
CHERRY HILL NJ  08002-1854

JOHN L EASTMAN SR AS
CUSTODIAN FOR JOHN L EASTMAN
JR U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
39 W 54TH ST
NEW YORK NY  10019-5404

JOHN TRUBENBACHER AS
CUSTODIAN FOR KIMBERLEY
TRUBENBACHER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
132 GLOVER AVE
YONKERS NY  10704-4232

JOSEPH E MASSARO AS
CUSTODIAN FOR JEFFREY EDWARD
MASSARO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
381 SPRINGS DR
COLUMBUS OH  43214-2859

JOSEPH P DEARBORN AS
CUSTODIAN FOR PETER N
DEARBORN U/THE N H UNIFORM
GIFTS TO MINORS ACT
9 SHERRY LN
RAYMOND NH  03077-1281

JOSEPH R SGARLAT AS
CUSTODIAN FOR JOSEPH WILLIAM
SGARLAT U/THE PA UNIFORM
GIFTS TO MINORS ACT
36 TUCKERNUCK RD
CENTERVILLE MA  02632-2849

JUDITH DE JULIA AS
CUSTODIAN FOR JOAN ANNE DE
JULIA U/THE PA UNIFORM GIFTS
TO MINORS ACT
631 BRIARWOOD
SHARON PA  16148-3818

JUDITH I BECK AS
CUSTODIAN FOR PAULA ALICE
BECK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
BOX 27121
WEST ALLIS WI  53227-0121

JULIA BENANDER AS
CUSTODIAN FOR VINCENT
BENANDER JR U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS OH  44143-2846

JULIA BENANDER AS
CUSTODIAN FOR ALAN BENANDER
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS OH  44143-2846

JULIANN STORY AS
CUSTODIAN FOR MICHAEL S
STORY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
52088 MALLARD POINTE DR
GRANGER IN  46530-6227

JUNE POLLACK AS
CUSTODIAN FOR KEITH L
POLLACK U/THE N Y UNIFORM
GIFTS TO MINORS ACT
270-20W GRAND CENTRAL PRKWY
FLORAL PARK NY  11005-1109

KANAME J FUJISHIGE AS
CUSTODIAN FOR PAMELA KAY
FUJISHIGE U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2820 W GLENLAKE AVE
CHICAGO IL  60659-2506

KARELE MARESH WATTS AS
CUSTODIAN FOR DAVID MARESH
WATTS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

KATE ZIMRING AS
CUSTODIAN FOR MICHAH ZIMRING
U/THE WISCONSIN UNIFORM
GIFTS TO MINORS ACT
321 W MT AIRY AVE
PHILA PA  19119-2941

KATHLEEN A MORRISSEY AS
DISTRIBUTEE EST
CHARLES J HOLZMANN
1588 MARCO ISLAND DR
TOMS RIVER NJ  08753-3332

L CHRISTOPHER LUND AS
CUSTODIAN FOR STEPHANIE LUND
UNDER THE OHIO TRANSFERS TO
MINORS ACT
4736 FAY DR
SOUTH EUCUID OH  44121-3884

LARRY E VENTURINO AS
CUSTODIAN FOR MICHAEL E
VENTURINO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4158 ROSEMOUNT RD
PORTSMOUTH OH  45662-5081

LAWRENCE B LEWIS AS
CUSTODIAN FOR JOHN LAWRENCE
LEWIS U/THE PA UNIFORM GIFTS
TO MINORS ACT
2440 SE TIBBETTS ST
PORTLAND OR  97202-2152

LAWRENCE J MOLES AS
CUSTODIAN FOR ROBIN ANGELYN
MOLES U/THE PA UNIFORM GIFTS
TO MINORS ACT
18134 RIGSBY RD
SPRING HILL FL  34610-6135

LAWRENCE M KINSTLE AS
CUSTODIAN FOR KAREN A
KINSTLE UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2024 S TERRACE NE LN
GRAND RAPIDS MI  49505

LAWRENCE R TRUMPORE AS
CUSTODIAN FOR KEVIN E
TRUMPORE U/THE N J UNIFORM
GIFTS TO MINORS ACT
BOX 421
HOPE NJ  07844-0421

LEAH L CALLAGHAN AS
CUSTODIAN FOR SHEILA KERRY
CALLAGHAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
628A COSTA RICA AVE
SAN MATEO CA  94402-1013

LEONA K BIELER AS
CUSTODIAN FOR LINDA EVELYN
BIELER UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
46 FARMINGTON AVE
WATERBURY CT  06710-1736

LEONIDES G CIGARROA AS
CUSTODIAN FOR MARTHA LOUISE
CIGARROA U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 6668
LAREDO TX  78042-6668

LIBERINO TUFAROLO AS
CUSTODIAN FOR JEFFREY J
TUFAROLO U/THE WASH UNIFORM
GIFTS TO MINORS ACT
1940-91ST N E
BELLEVUE WA  98004-3203

LIBERINO TUFAROLO AS
CUSTODIAN FOR MARCIA M
TUFAROLO U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
1551 NORTH 36TH
SEATTLE WA  98103-8938

LLOYD S SCHUSTER AS
CUSTODIAN FOR DAVID HUNT
SCHUSTER UNDER THE UNIFORM
GIFTS TO MINORS ACT
6813 FALLEN LEAF CIRCLE
LOUISVILLE KY  40241-6231

LOIS NATHALIE WALTS AS
CUSTODIAN FOR SHERRI LYNN
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5838 RAVEN RD
BLOOMFIELD MI  48301-1052

LUBY F WUCHINA AS
CUSTODIAN FOR THOMAS J
WUCHINA U/THE PA UNIFORM
GIFTS TO MINORS ACT
7850 LAMPLEY RD
PRIMM SPRINGS TN  38476-9630

LUCILLE MARTELLO AS
CUSTODIAN FOR JULIANNE
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN NY  11235-3519

MARCIA E WITTREN AS
CUSTODIAN FOR DEAN MICHAEL
WITTREN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
4007 10TH AVENUE NW
ROCHESTER MN  55901-1302

MARGUERITE E WELCH AS
CUSTODIAN FOR ANDREA WELCH
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1012 DORADO DR
ST AUGUSTINE FL  32086

MARILYN A MELLOON AS
EXECUTOR OF THE ESTATE OF
MURIEL B JONES
BROWN ROAD
SHIRLEY MA  01464

MARJORIE W LEHMAN AS
CUSTODIAN FOR BARBARA J
LEHMAN U/THE N MEX UNIFORM
GIFTS TO MINORS ACT
47 W 27TH ST
MERCED CA  95340-2962

MARTHA MUNGO AS
CUSTODIAN FOR ROSE MARY
MUNGO U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
18 WESTMINISTER DR
CROTON ON HUDSON NY  10520-1008

LILLIAN R FREEDMAN AS
CUSTODIAN FOR ROGER FREEDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
1481 COMMONWEALTH AVE
WEST NEWTON MA  02465-2831

LOIS C WOOTEN AS
CUSTODIAN FOR MARY ANN
WOOTEN A MINOR U/THE LAWS OF
GEORGIA
201 MC LAWS ST
SAVANNAH GA  31405-5618

LORAINE INSPRUCKER AS
CUSTODIAN FOR JAMES
INSPRUCKER UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
3721 ST LAWRENCE AVE APT 11
CINCINNATI OH  45205-1776

LUCILLE DEIDRICH AS
CUSTODIAN FOR ALBERT WILLIAM
DEIDRICH UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
27999-33 MILE RD
RICHMOND MI  48062

MABEL SEPPELL AS
CUSTODIAN FOR KEVIN SEPPELL
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
5 MARLBORO LANE
YONKERS NY  10710-4409

MARCIA L RICHMAN AS
CUSTODIAN FOR LARRY DALE
RICHMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1021 E OLIVE STREET A
ARLINGTON HEIGHTS IL  60004-5014

MARIAN A GOLLHOFER AS
CUSTODIAN FOR GARY LEE
GOLLHOFER U/THE MO UNIFORM
GIFTS TO MINORS LAW
4008 STONE BROOKE DR
GRAPEVINE TX  76051-7143

MARILYN GOTTFRIED AS
CUSTODIAN FOR STEWART
GOTTFRIED U/THE N Y UNIFORM
GIFTS TO MINORS ACT
244 AV REDFERN
WESTMONT QC  H3Z 2G3

MARLENE MAE FISHER AS
CUSTODIAN FOR ALLEN DEAN
FISHER JR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1337 ORCHID
WATERFORD MI  48328-1353

MARY ANN BRYAN AS
CUSTODIAN FOR ALBERT C BRYAN
3RD UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
3001 DUPREE CIRCLE SW
HUNTSVILLE AL  35801

LINDA SPEARS GRIGNOLO AS
CUSTODIAN FOR MARIA HAYNES
UNDER NC UNIFORM TRANSFERS
TO MINORS ACT
47 CROTON ST
WELLESLEY MA  02481-3133

LOIS NATHALIE WALTS AS
CUSTODIAN FOR CRAIG HOWARD
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1368 E LINCOLN
BIRMINGHAM MI  48009-7192

LOUISE COMARDO AS
CUSTODIAN FOR DONALD COMARDO
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
919 S GLENCOE ROAD
NEW SMYRNA BEACH FL  32168-8430

LUCILLE MARTELLO AS
CUSTODIAN FOR FRANCESCA
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN NY  11235-3519

MANLIO B MELILLO AS
CUSTODIAN FOR MARIO MELILLO
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3606 SARA DR
TORRANCE CA  90503-2522

MARGARET ANN KAMINSKY AS
CUSTOD-IAN FOR MICHAEL JOHN
KAMINSKY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
7116 BASSWOOD
O'FALLON MO  63366-8122

MARIAN C DUNN AS
CUSTODIAN FOR JAMES N DUNN
U/THE FLORIDA GIFTS TO
MINORS ACT
1665 LONGBOW LANE
CLEARWATER FL  33764-6463

MARJORIE A STOUT AS
CUSTODIAN FOR BRADLEY R
STOUT A MINOR U/THE LAWS OF
THE STATE OF MICHIGAN
207 JAENKA
SAN ANTONIO TX  78219-1025

MARSHA SEIDEN AS
CUSTODIAN FOR TONY SEIDEN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
52 WEST 47TH ST
NEW YORK NY  10036-8608

MARY ANN BRYAN AS
CUSTODIAN FOR MISS SARA
JANET BRYAN U/THE ALA
UNIFORM GIFTS TO MINORS ACT
1162 MELTON DRIVE
LILBURN GA  30047-1964

MARY F EBERSVILLER AS
CUSTODIAN FOR LISA A
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
BOX 10713
PRESCOTT AZ  86304-0713

MARY F EBERSVILLER AS
CUSTODIAN FOR PHILIP V
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
218 WEST GUSTAVUS
FERGUS FALLS MN  56537-3407

MARY LOU VITA AS
CUSTODIAN FOR JAMES ANDREW
VITA U/THE N J UNIFORM GIFTS
TO MINORS ACT
688 LANDINGS WAY S
SAVANNAH GA  31411-2886

MARY M KNIGHT AS
CUSTODIAN FOR TRACY JOHN
KNIGHT U/THE PA UNIFORM
GIFTS TO MINORS ACT
1625 LYNN AVE
TURTLE CREEK PA  15145-1726

MARY W CORNELSON AS
CUSTODIAN FOR MARY KEENE
CORNELSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
21 BUCKSPARK COURT
POTOMAC MD  20854-4265

MEHMET CAVUSOGLU AS
CUSTODIAN FOR ERDAL
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON NY  11363-1224

MEHMET CAVUSOGLU AS
CUSTODIAN FOR SINAN
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON NY  11363-1224

MELBOURNE D KAUFMAN AS
CUSTODIAN FOR DAVID LAWRENCE
KAUFMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
4041 DELIMAR CT
MEDINA OH  44256

MELVIN B SCHWARTZ AS
CUSTODIAN FOR PHILIP
SCHWARTZ U/THE N J UNIFORM
GIFTS TO MINORS ACT
225 NORTH BEVERWYCK ROAD
PARSIPPANY NJ  07054-2252

MERRY E HOLLOWAY AS
CUSTODIAN FOR LORINDA JILL
HOLLOWAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
169 S MAIN ST 420
NEW CITY NY  10956-3315

MICHAEL BLUMENAU AS
CUSTODIAN FOR ERIC G
BLUMENAU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11 ROSS LANE
MIDDLETOWN NY  10941-2007

MICHAEL HOUGHTON AS
CUSTODIAN FOR NICHOLAS
NOBILI U/THE MASS UNIFORM
GIFTS TO MINORS ACT
BOX 279
EASTHAM MA  02642-0279

MICHAEL J VACKETTA AS
CUSTODIAN FOR CAROLINE
BENSON VACKETTA UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
20348 WOODHILL ROAD
NORTHVILLE MI  48167

MICHAEL WECHSLER AS
CUSTODIAN FOR ERIC CHARLES
WECHSLER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
4841 NW 28TH WAY
BOCA RATON FL  33434-5810

MICHELLE JONES AS
DISTRIBUTEE EST DETROIT JONES
28 CLARA CT
CORTLAND MANOR NY  10567

MILDRED D THOMPSON AS
CUSTODIAN FOR CAROLYN D
THOMPSON U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1151 FAIRWAY CT NE
PALM BAY FL  32905-3751

MILDRED JANE RODA AS
CUSTODIAN FOR MARY JO RODA
UNDER THE MICHIGAN UNIFORM
GIFTS TO MINORS ACT
26741 BEAMER
MT CLEMENS MI  48045-2519

MILES N DIETRICH AS
CUSTODIAN FOR DANN A
DIETRICH U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2810 SUNNYSIDE RD
LADY LAKE FL  32159-3927

MILO I TOMANOVICH AS
CUSTODIAN FOR STEVEN J
TOMANOVICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
1215 RUSH-WEST RUSH RD
RUSH NY  14543-9478

MYRON L BORAWICK AS
CUSTODIAN FOR JOHN D
BORAWICK U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
121 SW 192ND ST
SEATTLE WA  98166-4147

NANCY C LEONHARD AS
CUSTODIAN FOR LORI ANN
LEONHARD U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1109 BIG HILL ROAD
DAYTON OH  45429-1201

NANCY HOLOUBEK AS
CUSTODIAN FOR ELIZABETH ANN
HOLOUBEK U/THE WIS UNIFORM
GIFTS TO MINORS ACT
4465 DOUGLAS AVE
BRONX NY  10471-3525

NANCY M BONTER AS
CUSTODIAN FOR STEVEN W
BONTER UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

NETTIE WARREN AS
USUFRUCTUARY WITH STANLEY
FINK NAKED OWNER
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN  38139-3287

NICHOLAS EREMITA AS
CUSTODIAN FOR MICHAEL
EREMITA U/THE MAINE UNIFORM
GIFTS TO MINORS ACT
3460 SUNSET RIDGE DR
MERRITT ISLAND FL  32953-8636

NICHOLAS J CHICK AS
CUSTODIAN FOR VIRGINIA ANN
CHICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
1156 KRAMER ST
SAN LEANDRO CA  94579-2351

NOEL B PERRITT AS
CUSTODIAN FOR MARION BENNETT
PERRITT U/THE ALA UNIFORM
GIFTS TO MINORS ACT
103 A J DOWNING ROAD
MADISON AL  35758-7816

NORMAN EDELSTEIN AS
CUSTODIAN FOR MARK EDELSTEIN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4664 W LUNT
LINCOLNWOOD IL  60712-2121

NORMAN GREENBERG AS
CUSTODIAN FOR JODI SUE
GREENBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
40-07 WEST 4TH STREET
PATCHOGUE NY  11772-2123

OSCAR BRETTHORST AS
CUSTODIAN FOR MISS BARBARA
ANN BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN NE  68506-2211

OSCAR BRETTHORST AS
CUSTODIAN FOR MISS SALLY
MARIE BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN NE  68506-2211

PATRICIA BOYD AS
CUSTODIAN FOR JOHN PROCTOR
BOYD U/THE N J UNIFORM GIFTS
TO MINORS ACT
603 BLANCHARD PKWY
WEST ALLENHURST NJ  07711-1303

PATRICIA E E ZIMBRICK AS
CUSTODIAN FOR MICHAEL J
ZIMBRICK UNDER THE WISCONSIN
UNIFORM GIFTS TO MINORS ACT
400 COLEMAN RD
MADISON WI  53704-6012

PATRICIA H GAGLIARDI AS
CUSTODIAN FOR MISS GINA ANNE
GAGLIARDI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
5233 LARAE DR
ERIE PA  16506-5293

PATRICK J MURPHY AS
CUSTODIAN FOR JAMES P MURPHY
UNDER THE IL UNIFORM GIFTS
TO MINORS ACT
8347 E LARIAT LN
SCOTTSDALE AZ  85255-1419

PATRICIA M ROBERTS AS
CUSTODIAN FOR JASON M
ROBERTS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3018 DAVES CIR
BRANDON MS  39042-8534

PATRICIA VANDERLANS AS
CUSTODIAN FOR WILLIAM DONALD
NEWTON U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
161 9A LITTLE COURT
RIVERSIDE CA  92508

PATRICIA VELLA AS
CUSTODIAN FOR CATHERINE
VELLA U/THE CAL UNIFORM
GIFTS TO MINORS ACT
2501-22ND AVE
SAN FRANCISCO CA  94116-3029

PATRICIA W MC ADAMS AS
CUSTODIAN FOR CHRISTY DALE
MC ADAMS U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1038 SAXON PL
THOUSAND OAKS CA  91360-5347

PAUL E OBERKIRCHER AS
CUSTODIAN FOR PETER JOHN
OBERKIRCHER UNDER NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 991
SOUTEASTERN PA  19399-0991

PAULINE A TODD AS
CUSTODIAN FOR PAUL ALAN TODD
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
2109 WINANS AVE
FLINT MI  48503-5857

PEARL KRAMER AS
CUSTODIAN FOR RICHARD KRAMER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
985 DARTHMOUTH LANE
WOODMERE NY  11598-1009

PEGGY F KASDAN AS
CUSTODIAN FOR MARTIN Z
KASDAN R U/THE UNIFORM
GIFTS TO MINORS ACT
STARKS BLDG 995 455 S 4TH AVE
LOUISVILLE KY  40202-2593

PETER P VAN BLARCOM AS
CUSTODIAN FOR JAMES P VAN
BLARCOM U/THE PA UNIFORM
GIFTS TO MINORS ACT
328 SKIPPACK PIKE A
FORT WASHINGTON PA  19034-1820

PETER PETROS REGAS AS
CUSTODIAN FOR PETROS P REGAS
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
2717 CHINCILLA DR
WILMINGTON DE  19810-1534

PETER W ANDERSON AS
CUSTODIAN FOR DAVID WALTER
ANDERSON U/SEC 125-4-1 COLO
REV STATUTES 53
1091 REED AVE APT A
SUNNYVALE CA  94086-6817

PHILIP J VIVIANO AS
CUSTODIAN FOR MARY CATHERINE
VIVIANO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4209 TYLER
SHELBY TOWNSHIP MI  48316-1157

PHYLLIS J HERRON AS
DISTRIBUTEE EST ARTHUR HERRON
122 HILLCREST CIR
FUQUAY VARINA NC  27526-2443

POLLY BEST FELLOWS AS
CUSTODIAN FOR ELIZABETH B
FELLOWS U/THE ARK UNIFORM
GIFTS TO MINORS ACT
1 MASTERS CIRCLE
LITTLE ROCK AR  72212

QUINBY DE HART GURNEE AS
CUSTODIAN FOR JAMES HUNT
GURNEE UNDER THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
210 BRIDLEPATH WAY
FERNLEY NV  89408-8670

RALPH E HAUSER JR AS
CUSTODIAN FOR RALPH E HAUSER
3RD U/THE N Y UNIFORM GIFTS
TO MINORS ACT
126 LAWNWOOD DRIVE
AMHERST NY  14228-1603

RALPH E LEONARD JR AS
CUSTODIAN FOR DOUGLAS R
LEONARD U/THE MICH UNIFORM
GIFTS TO MINORS ACT
9349 MARLBOROUGH
ALLEN PARK MI  48101-1404

RAYMOND A TIDROW AS
CUSTODIAN FOR DONALD R
TIDROW U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
14104 RED ROCK CT
GAINESVILLE VA  20155-1421

RAYMOND H BUFFUM AS
CUSTODIAN FOR GARY LEE
BUFFUM U/THE IOWA UNIFORM
GIFTS TO MINORS ACT
3612 S W 34
DES MAINES IA  50321

RAYMOND T SCOTTEN AS
CUSTODIAN FOR JANICE RAE
SCOTTEN U/THE IND UNIFORM
GIFTS TO MINORS ACT
8038 STAFFORD LN
INDIANAPOLIS IN  46260-2848

REEVE R HASTINGS AS
CUSTODIAN FOR RALPH E
HASTINGS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
11391 WASHINGTON ST
CHAGRIN FALLS OH  44023-5549

RICHARD B DICKEY AS
CUSTODIAN FOR DAVID MACK
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK TX  79464-4910

RICHARD B DICKEY AS
CUSTODIAN FOR LINDA RAE
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK TX  79464-4910

RICHARD C BUTLER AS
CUSTODIAN FOR CRAIG P BUTLER
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1628 SOUTH TENTH AVENUE
ARCADIA CA  91006

RICHARD E DILWORTH AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 02/05/87
730 SOUTH COUNTY LINE ROAD
HINSDALE IL  60521-4658

RICHARD E TYGIELSKI AS
CUSTODIAN FOR PAMELA
TYGIELSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2538 A 35TH STREET
LOS ALAMOS NM  87544

RICHARD G PENMAN AS
CUSTODIAN FOR CAROL ANN
PENMAN U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2970 SHAWNEE LANE
WATERFORD MI  48329-4336

RICHARD K MC EVOY AS
CUSTODIAN FOR MARTHA C MC
EVOY U/THE N Y UNIFORM GIFTS
TO MINORS ACT
10 OLD LANDMARK DR
ROCHESTER NY  14618-3517

RICHARD KURT MC KENNEY AS
CUSTODIAN FOR KRISTINE ELLEN
MC KENNEY UNDER MICHIGAN
UNIF GIFTS TO MINORS ACT
4505 WINTERGREEN DRIVE
TROY MI  48098-4374

RICHARD LAURIER WYATT AS
CUSTODIAN TINA MARIE WYATT
UNDER NY UNIF GIFTS TO
MINORS ACT
1176 SPENCERPORT RD
ROCHESTER NY  14606-3509

RICHARD T WILSON AS
CUSTODIAN FOR SUSAN WILSON
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
STILLSON ROAD
SOUTHBURY CT  06488

RITA CASTAGNA AS
CUSTODIAN FOR CATHERINE
CASTAGNA U/THE N Y UNIFORM
GIFTS TO MINORS ACT
12 WHEATLEY RD
GLENHEAD NY  11545-2906

RITA CASTAGNA AS
CUSTODIAN FOR PAUL CASTAGNA
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
12 WHEATLEY RD
GLENHEAD NY  11545-2906

ROBERT B GELBORT AS
CUSTODIAN FOR JAMES I
GELBORT U/THE ILL UNIFORM
GIFTS TO MINORS ACT
858 W ARMITAGE 277
CHICAGO IL  60614-4329

ROBERT D ASCENZI AS
CUSTODIAN FOR JODELL ASCENZI
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
95 CRANDON WAY
ROCHESTER NY  14618-4427

ROBERT D TENGROTH AS
CUSTODIAN FOR DAVID R
TENGROTH U/THE ILL UNIFORM
GIFTS TO MINORS ACT
4609 BEL AIR LN
KINGSPORT TN  37663-2961

ROBERT H BERNARD AS
CUSTODIAN FOR WILLIAM
BERNARD U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
17125 WEST WOODLAND DRIVE
GRAYSLAKE IL  60030-3040

ROBERT M ALESSANDRA AS
CUSTODIAN FOR MELISSA R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ROBERT M ALESSANDRA AS
CUSTODIAN FOR MICHAEL R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ROBERT M DAVENPORT AS
CUSTODIAN FOR BLAKENEY C
DAVENPORT UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
200 CRESCENT COURT SUITE 620
DALLAS TX  75201-6972

ROBERT W MASSBERG AS
CUSTODIAN FOR KRISTINE C
MASSBERG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1752 N SINOVA
MESA AZ  85205-3443

ROBIN K DUNKLE AS
CUSTODIAN FOR ROBERT JAY
DUNKLE U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROLAND MC KENZIE AS
CUSTODIAN FOR GARY GENE MC
KENZIE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
G-6476 N DORT
MT MORRIS MI  48458

ROMAN J GALAS SR AS
CUSTODIAN FOR ROMAN J GALAS
JR U/THE ILL UNIFORM GIFTS
TO MINORS ACT
330A ISLAND VIEW LANE
LAKE BARRINGTON IL  60010

RONALD GREENFIELD AS
CUSTODIAN FOR JODY SCOTT
GREENFIELD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
11 LEEWARD LANE
COMMACK NY  11725-2606

RONALD SCHIRALDI AS
CUSTODIAN FOR DIANE G
SCHIRALDI U/THE N J UNIFORM
GIFTS TO MINORS ACT
14045 JUMP DR
GERMANTOWN MD  20874-6176

RONALD WANDERMAN AS
CUSTODIAN FOR STEPHEN
WANDERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 571
PORTER TX  77365-0571

ROSALIE KLOTZMAN AS
CUSTODIAN FOR BARBARA ELLEN
KLOTZMAN U/THE MD UNIFORM
GIFTS TO MINORS ACT
3300 WOOD VALLEY DR
BALTIMORE MD  21208-1955

ROSE ANN SUNDAY AS
CUSTODIAN FOR DEANNA LYNN
SUNDAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
18164 CHILLICOTHE RD
CHAGRIN FALLS OH  44023-4878

ROSE ANN SUNDAY AS
CUSTODIAN FOR DENISE MARIE
SUNDAY UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
9105 SUGARBUSH DR
MENTOR OH  44060-4412

ROSLYNN GOLDMAN AS
CUSTODIAN FOR LISA M GOLDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
11800 BEEKMAN PL
POTOMAC MD  20854-2177

RUTH ANNE KELLER AS
CUSTODIAN FOR MISS CYNTHIA
ANNE KELLER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
843 E MEADOWLARK STREET
SPRINGFIELD MO  65810-2955

RUTH M SEGARD AS
CUSTODIAN FOR CHARLES T
SEGARD UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
703 N STATE
CHAMPAIGN IL  61820-2912

RUTH S LANGSTEIN AS
CUSTODIAN FOR MARK LANGSTEIN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
5600 SEDGWICK LANE
SPRINGFIELD VA  22151-2436

SALLY Z AVAKIAN AS
CUSTODIAN FOR MISS MARIAN R
AVAKIAN U/THE R I UNIFORM
GIFTS TO MINORS ACT
20 MAURAN ST
CRANSTON RI  02910-1818

SAMUEL KURSCHNER AS
CUSTODIAN FOR GEORGE
KURSCHNER A MINOR U/THE
FLORIDA UNIFORM GIFTS TO
1927 SW 16TH ST
BOCA RATON FL  33486-8520

SANFORD MEYEROWITZ AS
CUSTODIAN FOR JUDITH
MEYEROWITZ U/THE N Y UNIFORM
GIFTS TO MINORS ACT
134 GLENHILL DRIVE
ROCHESTER NY  14618-3938

SARAH SPECTOR AS
CUSTODIAN FOR ALVIN H
SPECTOR U/THE N Y UNIFORM
GIFTS TO MINORS ACT
105 PARKSIDE COURT
BUFFALO NY  14214-1049

SELMA HOROWITZ AS
CUSTODIAN FOR DAVID HOROWITZ
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
137-81-75TH ROAD
FLUSHING NY  11367-2815

SHIRLEY DEUTSCH AS
CUSTODIAN FOR LAWRENCE
DEUTSCH UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
3266 SOL VISTA
FALLBROOK CA  92028-2664

SHIRLEY M BARDEEN AS
CUSTODIAN FOR JAMES A
BARDEEN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1110 N CIRCLE DRIVE
LA HABRA CA  90631-2728

SHRINE RACOMA AS
CUSTODIAN FOR SHAWN M RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR 4
SAN MATEO CA  94403-5305

SHRINE RACOMA AS
CUSTODIAN FOR TAMMY T RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR
SAN MATEO CA  94403-5300

STANLEY D OSOWSKI AS
CUSTODIAN FOR GALE I OSOWSKI
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC MI  48439-8773

STANLEY D OSOWSKI AS
CUSTODIAN FOR SUZANNE M
OSOWSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC MI  48439-8773

STANLEY J COSTELLO AS
CUSTODIAN FOR STANLEY
COSTELLO JR UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
100 E HIGH ST
COALDALE PA  18218-1515

STANLEY R DENNIS AS
CUSTODIAN FOR ALAN R DENNIS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 690304
QUINCY MA  02269-0304

STEVEN C MOUSTAKAS AS
CUSTODIAN FOR MISS CHRISTINE
MOUSTAKAS U/THE MASS UNIFORM
GIFTS TO MINORS ACT
58 PROSPECT ST
WOBURN MA  01801-4339

SUMNER L OLSTEIN AS
CUSTODIAN FOR DAVID PAUL
OLSTEIN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
41 BEECKMAN AVE
CRANSTON RI  02920-4413

SUSANNE WEISS AS
CUSTODIAN FOR FRANK L WEISS
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1329 EAST 13TH ST
BROOKLYN NY  11230-5957

SYBIL SEIDEL AS
CUSTODIAN FOR ADAM SEIDEL
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3919 PRESCOTT AVE
DALLAS TX  75219-2240

TEDDI ORGELL AS
CUSTODIAN FOR PETER ORGELL
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
904 THISTLE GATE RD
AGOURA CA  91377-3917

THELMA B GREENWALD AS
CUSTODIAN FOR CATHY LYNN
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
900 THE STRAND
HERMOSA BEACH CA  90254-4134

THELMA B GREENWALD AS
CUSTODIAN FOR DARRELL LEE
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
32 10TH ST
HERMOSA BEACH CA  90254-3703

THEODORE A P GOLDEN AS
TRUSTEE OF THE THEODORE A P
GOLDEN REVOCABLE LIVING TRUST DTD
27572
1746 BELLWOOD CT
BLOOMFIELD HILLS MI  48302-2602

THERESA M GRIECO AS
CUSTODIAN FOR MARIA ANGELA
GRIECO U/THE PA UNIFORM
GIFTS TO MINORS ACT
4940 JACKSON DR
BROOKHAVEN PA  19015-1008

THOMAS C DUKE JR AS
CUSTODIAN FOR THOMAS C DUKE
III U/THE WISC UNIFORM GIFTS
TO MINORS ACT
1344 BANBURY RD
RALEIGH NC  27607-3710

THOMAS H FITZGERALD AS
CUSTODIAN FOR MISS LESLIE A
FITZGERALD U/THE MICH
UNIFORM GIFTS TO MINORS ACT
970 LAGUNA COURT
HOLLISTER CA  95023-7223

THOMAS RUTKOWSKI AS
CUSTODIAN OF DANIEL THOMAS
RUTKOWSKI UNDER THE LAWS OF
THE STATE OF WISCONSIN
816 BRIAR HILL DRIVE
WAUKESHA WI  53188-2754

TRENT M DI RENNA AS
CUSTODIAN FOR TRENT R DI
RENNA U/THE N J UNIFORM
GIFTS TO MINORS ACT
378 DEUCE DR
WALL NJ  07719-9473

VINCENT YURKOVIC AS
CUSTODIAN FOR WILLIAM
YURKOVIC U/THE PA UNIFORM
GIFTS TO MINORS ACT
519 HAMPTON ST
SCRANTON PA  18504-2853

VIRGINIA H MOORE AS
CUSTODIAN FOR ROBERT CHARLES
MOORE U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1035 STOCKTON
AURORA IL  60504-6963

VIRGINIA J JURIK AS
CUSTODIAN FOR JOHN A JURIK A
MINOR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6 SHADOW CREEK
PENFIELD NY  14526-1062

VIRGINIA L EBNER AS
CUSTODIAN FOR CHARLES E
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

VIRGINIA L EBNER AS
CUSTODIAN FOR VIRGINIA M
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

VLADIMIR S TUMAN AS
CUSTODIAN FOR LUDWIG TUMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
1401 E TVOLUMNE
TURLOCK CA  95382-2127

WALTER P SIEGMUND AS
CUSTODIAN FOR LISA KERSTEN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER CT  06259-0246

WALTER P SIEGMUND AS
CUSTODIAN FOR W PAUL MARTIN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER CT  06259-0246

WILLIAM A ENGELHART AS
CUSTODIAN FOR MARK ENGELHART
A MINOR UNDER THE LAWS OF
THE STATE OF MICH
726 PARKMAN
BLOOMFIELD HILLS MI  48304-2448

WILLIAM B DRAPER AS
CUSTODIAN FOR MARNA PATRICE
DRAPER U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2361 LARNIE LANE
INDIANAPOLIS IN  46219-1406

WILLIAM B DRAPER AS
CUSTODIAN FOR WILLIAM B
DRAPER 2ND U/THE MICH
UNIFORM GIFTS TO MINORS ACT
BOX 225
CUTLER IN  46920-0225

WILLIAM CARTER WALL JR AS
CUSTODIAN FOR WILLIAM AUGUST
WALL UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
100 JOEY CIRCLE
OWENS CROSS ROADS AL  35763-9591

WILLIAM E KIMBLE AS
CUSTODIAN FOR MARK KIMBLE
U/THE ARIZONA UNIFORM GIFTS
TO MINORS ACT
2701 EAST KING STREET
TUCSON AZ  85716-1049

WILLIAM F DONOVAN AS
CUSTODIAN FOR EDWARD J
DONOVAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
177 S MAIN ST
WELLSVILLE NY  14895-1532

WILLIAM FANKHAUSER AS
CUSTODIAN FOR ARTHUR LEE
FANKHAUSER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
51 RICHARD ROAD
FARMINGDALE NJ  07727

WILLIAM GROSSMAN AS
CUSTODIAN FOR BARRY GROSSMAN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
76 RIVERWOOD ROAD
LINCOLNSHIRE IL  60069-3248

WILLIAM H ALVERSON AS
CUSTODIAN FOR WALTER HALE
ALVERSON U/THE WIS UNIFORM
GIFTS TO MINORS ACT
12932 N W SHORELAND DR
MEQUON WI  53097-2306

WILLIAM H BAILEY AS
CUSTODIAN FOR WILLIAM H
BAILEY JR U/THE MD UNIFORM
GIFTS TO MINORS ACT
3706 FORDHAM ROAD N W
WASHINGTON DC  20016-1934

WILLIAM K POULSOM AS
CUSTODIAN FOR BRUCE W
POULSOM UNDER THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
6620 N DRAKE
LINCOLNWOOD IL  60712-3706

WILLIAM M DUNCAN AS
CUSTODIAN FOR PAUL D DUNCAN
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
282 N LEWIS STREET
STAUNTON VA  24401-3347

WILLIAM MC K ANDRES AS
CUSTODIAN FOR TIMOTHY B
ANDRES UNDER MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
100 MCDONALD ST APT D10
LAFAYETTE LA  70506

WILLIAM R DERRICK AS
CUSTODIAN FOR D JOHANNA
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
2612 BONNIE CT
MISSOULA MT  59803-2543

WILLIAM R DERRICK AS
CUSTODIAN FOR SUZANNE V
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
4240 DUNCAN DR
MISSOULA MT  59802-3288

WILLIAM R HUFFMAN AS
CUSTODIAN FOR CATHERINE G
HUFFMAN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
167 BRIGHT WATER DR
LEESBURG GA  31763

WILLIAM R JOHNSTON AS
CUSTODIAN FOR JOHN E
JOHNSTON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
907 HIGHLAND AVE
HENDERSONVILLE NC  28792-3734

WILLIAM W BUSSEY AS
CUSTODIAN FOR WILLIAM W
BUSSEY JR A MINOR U/THE LAWS
OF GEORGIA
344 ROBERSON CREEK RD
PITTSBORO NC  27312-8804

WILLIAM W WIRTHMAN AS
CUSTODIAN FOR KATHLEEN
WIRTHMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
281 S ROOSEVELT AVE
COLUMBUS OH  43209-1827

WILLIAM W ZANDER AS
CUSTODIAN FOR ROBYN A ZANDER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1786 E ELIZABETH ST
PASADENA CA  91104-2765

WINIFRED M SCHMEDTJE AS
CUSTODIAN LAURA L SCHMEDTJE
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
5042 HAYNES COURT
INDIANAPOLIS IN  46250-2517

ZELMA E KAHN AS
CUSTODIAN FOR PATTI MARIE
KAHN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
3440 TIPPAWINGO DRIVE
PALO ALTO CA  94306

THERESA K ASA
C/O THERESA K KEENAN
212 WESTPORT DR
JOLIET IL  60431-4939

ITSUKO ASADA
120 OLD DEERFIELD PIKE
BRIDGETON NJ  08302-3703

MARK ASADA
120 OLD DEERFIELD PIKE
BRIDGETON NJ  08302-3703

FRANCES AGNES ASAM
5554 N GLEN RD
CINCINNATI OH  45248-4253

ASAMOT COMPANY
BOX 570897
HOUSTON TX  77257-0897

MICHAEL K ASANTE
189 LAKE DRIVEWAY WEST 207
AJAX ONTARIO
CANADA  L1S 7J1

OKWAE ASARE
824 JASON DRIVE
BENSALEM PA  19020-4045

GIACOMINA ASARO
7971 ASARO ROAD
HOBE SOUND FL  33455-6307

EDWARD ASAUSKAS
6556 W 85TH ST
OAK LAWN IL  60459-2376

STEVEN ASAUSKAS
14331 S BENSLEY ST
BURNHAM IL  60633-2201

MYRLE ASBECK
ATTN ROBIN WATERS
1818 PARKVIEW DR
FRIENDSWOOD TX  77546-5882

BLANCHE M ASBERRY
2028 TITUS AVE
DAYTON OH  45414-4134

HUBERT VASCO ASBERRY
2480 E STATE RD 38
NEW CASTLE IN  47362-9503

WILLIAM ASBERRY JR
486 STOTTLE RD
SCOTTSVILLE NY  14546-9616

MARY T ASBRAND
12 CORAL DRIVE
TRENTON NJ  08619-1514

BARBARA J ASBURY
BOX 1268
BAY VIEW MI  49770-1268

CHARLES K ASBURY
9954 FOREST RIDGE DR
CLARKSTON MI  48348-4164

ELEANOR MUNGER ASBURY
2476 BOLSOVER 154
HOUSTON TX  77005-2518

ELSIE A ASBURY
C/O ROBERT S ASBURY POA
5823 SOUTH POLLARD PKWY
BATON ROUGE LA  70808-8866

GEORGE D ASBURY
637 FOREST VIEW RD
EDINBURG VA  22824-3580

HARRY C ASBURY
APT 2
11604 FIDLITY
CLEVELAND OH  44111-3652

JAMES R ASBURY JR
136 N MILL ST
WELLINGTON OH  44090-1222

JOAN ASBURY
92 WAIKIKI AVE
MADISON OH  44057-2735

LESLIE J ASBURY
7 BALDWIN RESORT RD
E TAWAS MI  48730-9460

MARTHA CHARLOTTE ASBURY
SUITE 223
3850 GALLERIA WOODS DRIVE
HOOVER AL  35244-1091

ASBURY PARK SALES & SERVICE INC
12626-95 CALLE TAMEGA
SAN DIEGO CA  92128-3528

RUEL C ASBURY
BOX 272
POTOMAC IL  61865-0272

SYDNEY L ASBURY
4561 SCENIC VIEW DRIVE
PEGRAM TN  37143-2203

TED ASBURY
2344 HARPER AVENUE
NORWOOD OH  45212-2337

THELMA L ASBURY
115 BENNETT RD
BALTIMORE MD  21221-1314

VICTOR D ASBURY
116 HILL HAVEN DRIVE
WAVERLY TN  37185-1333

FERNANDO S ASCENSO
2160 GREENWOOD AVE
YORKTOWN HGTS NY  10598-4322

GILDO J ASCENZI
16 NAYLOR AVE
PENNS GROVE NJ  08069-1608

HENRY J ASCH III
132 HILLTOP DRIVE
BRICKTOWN NJ  08724-1358

MABLE ASCH
442 MAYFLOWER AVE
BRENTWOOD NY  11717-8108

PHYLLIS E ASCH
CUST ELIZABETH E ASCH UGMA NY
480 PARK AVE
9B
NEW YORK NY  10022-1613

PHYLLIS E ASCH
CUST JILL E
ASCH UGMA NY
ATTN JILL ASCH LEVENSON
610 MT PARAN RD
ATLANTA GA  30327-4502

RONALD A ASCH JR
PO BOX 541
ISLIP NY  11751

ERNEST V ASCHENBACH
C/O R BLODINGER
403 PARK ST
CHARLOTTESVILLE VA  22902-4737

ANNE ASCHER
APT 17
9300 COLLINS AVE
MIAMI BEACH FL  33154-2629

MARTIN V ASCHERL
1980 PASEO COLINA
EL PASO TX  79936-3735

LEONA J ASCHERMAN
2110 SPENCE AVE
MARION IN  46952-3205

RUTH J ASDELL
608 BELL TRACE CT
BLOOMINGTON IN  47408-4409

DAVID L ASDORIAN &
KATHLEEN B ASDORIAN JT TEN
1750 OVERLOOK DRIVE
HILLANDALE
SILVER SPRING MD  20903-1409

ANNE ASEKOFF
TR ASEKOFF FAM TRUST
UA 07/10/96
67 RYAN ST
NEW BEDFORD MA  02740-2365

LYNN M ASELTINE
700 AUTUMN TREE PLACE
WESTERVILLE OH  43081-3114

REYNA C ASENG
11337 VILLAGE GREEN DR
HOLLAND MI  49426

ROSE ASEVEDO
1196 WHEELOCK
DETROIT MI  48209-1954

BARBARA MAGUIRE ASH &
CARLTON F ASH JT TEN
22 UNION RD
HOLLAND MA  01521-3228

CARL T ASH &
IRENE M ASH JT TEN
810 LA LANE
CHATTANOOGA TN  37412-4124

CHARLES H ASH &
CAROL M ASH JT TEN
2119 HILLS ST
FLINT MI  48503-6409

DENNIS R ASH
17037 N 58TH WAY
SCOTTSDALE AZ  85254-5922

GERALD F ASH
257 PROSPECT RIDGE
NORTH CLARENDON VT  05759

HENRY L ASH
816 EAST 194TH STREET
GLENWOOD IL  60425-2112

JOHN E ASH SR
6525 COLGATE AVE
BALTIMORE MD  21222-4004

JOSEPH H ASH
6708 OLD BONNE TERRE RD
BONNE TERRE MO  63628-3704

MARIAN NEAL ASH
166 HUMISTON DR
BETHANY CT  06524-3169

MELVIN G ASH
RT 3 BOX 233
COREY RD
MASSENA NY  13662

PATRICIA F ASH
101-D FARWELL ST
NEWTONVILLE MA  02460-1031

SHELLEY FENTON ASH
111 BRENTWOOD DRIVE
PARKENSBURG WV  26104

WAYNE B ASH
218 HOLMES ST
EATON RAPIDS MI  48827-1557

JOHN R ASHAL
36962 THEODORE DR
MT CLEMENS MI  48043

JOHN R ASHAL &
JANET A ASHAL JT TEN
36962 THEODORE DR
MT CLEMENS MI  48043

FRANCES J ASHBACHER
110 SPRINGWOOD DR
SPRINGBORO OH  45066

BRUCE ASHBACK &
CARRIE A ASHBACK JT TEN
1705 NE 249TH STREET
RIDGEFIELD WA  98642

DELFRED E ASHBAKER
1733 MABEL AVE
FLINT MI 48506-3364

BARBARA A ASHBAUGH
BOX 941
HEALDSBURG CA 95448-0941

DONALD M ASHBAUGH
3 CARDINAL LANE
EFFINGHAM IL 62401-5037

ERNEST ASHBAUGH JR
3830 W FRENCH ROAD
SAINT JOHNS MI 48879-9461

JOHN M ASHBAUGH &
KATHRYN S ASHBAUGH JT TEN
236 WOODLAWN
ROYAL OAK MI 48073-2682

MARGARET V ASHBAUGH
1213 WEST AVE
ELYRIA OH 44035-7012

NORMA R ASHBAUGH
320 SOUTH 76TH AVE
YAKIMA WA 98908-4110

RAYMOND LESTER ASHBAUGH
3003 N ELM ST
MUNCIE IN 47303-2005

ROBERT L ASHBAUGH
508 E HIGHAM
ST JOHNS MI 48879-1608

WILLIAM H ASHBAUGH JR
21130 WESTWOOD DR
FAIRVIEW PARK OH 44126-1520

ALLEN R ASHBEY &
LINDA ASHBEY JT TEN
2004 BELMONT PLACE
METAIRIE LA 70001-2608

LINDA M ASHBROOK
2270 LEHIGH PKWY N
ALLENTOWN PA 18103-3746

DOROTHY D ASHBURN
TR DOROTHY D ASHBURN TRUST
UA 8/1/98
215 DEEP WATER WAY
CARROLLTON VA 23314-2238

JOHN R ASHBURN JR
TR JOHN R ASHBURN JR REV TRUST
UA 08/01/98
215 DEEP WATER WAY
CARROLLTON VA 23314-2238

MARK M ASHBURN
3209 SUSAN CT
KOKOMO IN 46902-3954

TERRY S ASHBURN
525 PRESTON RD
WAYNESVILLE OH 45068-8704

THOMAS C ASHBURY
BOX 274
FLINT MI 48501-0274

C ASHBY
775 CONCOURSE VILL EAST
BRONX NY 10451-3902

CARLTON S ASHBY
CUST CAROLYN S ASHBY UGMA NC
2657 ACORN DR
MORGANTON NC 28655

CARLTON STEPHEN ASHBY JR
1605 PINEDALE DR
RALEIGH NC 27603-4533

CURTIS ASHBY
34 FAIRWAY DRIVE
POPLAR BLUFF MO 63901

ELIZABETH A ASHBY
6604 MADEIRA AVE
LAKELAND FL 33811

EUNICE M ASHBY
11236 SOMERSET
DETROIT MI 48224-1129

FLOYD E ASHBY
BOX 255
PERCY IL 62272-0255

GLORIA G ASHBY
10990 LARKIN ROAD
LIVE OAK CA 95953

JAMES H ASHBY
BOX 355
WINDHAM OH 44288-0355

JAMES R ASHBY
2911 ROLLINGHILLS DR
CARROLLTON TX 75007-5756

JOAN F ASHBY &
JERRY LEROY ASHBY JT TEN
765 GRACE ST
NORTHVILLE MI 48167-2743

JOANNE COSBY ASHBY
1236 E STATE ST
OAKLAND MD 21550-1923

M LOUISE ASHBY
605 MUIRFIELD COURT
AUGUSTA GA 30907-9575

MARY SUE ASHBY
151 STILES RD
PADUCAH KY  42005

MICHAEL L ASHBY
6915 MERIDIAN STREET
ANDERSON IN  46013-3701

NORA MADDEN ASHBY
109 FAYE STREET
BEREA KY  40403-2111

ROGER L ASHBY
1535 S ANDERSON ST
ELWOOD IN  46036-2830

RUSSEL ASHBY &
EDITH S ASHBY JT TEN
2004 MASONIC DR
SEWICKLEY PA  15143

WILLIAM ASHBY
219 E CHURCH
ALEXANDRIA IN  46001-2065

CHARLES R ASHCRAFT &
DOROTHY L ASHCRAFT JT TEN
844 CARNOUSTIE DR
VENICE FL  34293-4343

EDITH H ASHCRAFT
407 VIRGINIA ST E
CHARLESTON WV  25301-2524

GAIL PATRICK ASHCRAFT
2410 SUNUP DR
CLINTON OK  73601-2905

HERMAN ASHCRAFT
9733 MIAMIVIEW
NORTH BEND OH  45052-9722

LARRY J ASHCRAFT
988 CHESAPEAKE BAY CT
NAPLES FL  34120

RALPH H ASHCRAFT
515 E WALNUT
PORTLAND IN  47371-1523

RICHARD J ASHCRAFT
56560 LEDIEN
MACOMB MI  48042-1539

ROBERT W ASHCRAFT
19578 HARDY
LIVONIA MI  48152-1587

ROSEMARIE ASHCRAFT
49 S SHELL RD
DEBARY FL  32713-2872

BILLY R ASHE
2952 PRESTON DR
REX GA  30273-2341

HORACE D ASHE
UNITED STATES
2017 SNOWS MILL RD
MONROE GA  30655-5295

MAGNOLIA ASHE
APT D
1112 W HILLCREST
DAYTON OH  45406-1912

MARVIN W ASHE JR
1928 REVIS PLACE
CHESTER SC  29706-9574

SARAH E ASHE
926 CLAYTON STREET
NEW CASTLE DE  19720-6024

STEPHEN M ASHE
13417 WHISPERING WOOD DR
RICHMOND VA  23233-1056

PAUL W ASHEIM &
KATHLEEN R ASHEIM JT TEN
1470 GRAYSTONE DR
AURORA IL  60504-1327

VALENCIA ASHELY
242 FORD
HIGHLAND PARK MI  48203-3043

JUDITH J ASHENBACH &
WILLIAM C ASHENBACH JT TEN
2041 W 65TH ST
EXCELSIOR MN  55331-9006

ABRAHAM ASHENBERG
CUST DAVID
J MICHAELS UGMA NY
1254 EAST 31 ST
BROOKLYN NY  11210-4741

ROBERT J ASHENBRENER &
KAREN M BRODZIK JT TEN
2936 MANCHESTER LN
SCHERERVILLE IN  46375

ORLEY ASHENFELTER
30 MERCER ST
PRINCETON NJ  08540-6808

ROBERT S ASHENHURST
13120 TECUMSEH
REDFORD MI  48239-2743

CRAIG A ASHER
705 MURRAY DR
COLUMBIA TN  38401-6000

JUDITH M ASHER
ATTN JUDITH ASHER SCHROEDER
407 57TH ST
SPRINGFIELD OR  97478-6937

PATRICIA A ASHER
2326 UNION ST
INDIANAPOLIS IN  46225-2030

SAMUEL G ASHER &
VIRGINIA M LANNEAU TEN COM
BOX 601
EDGEWATER MD  21037-0601

LAWRENCE E ASHFAL
2549 ARMADA DR
AUBURN HILLS MI  48326

ANDREW T ASHFORD
253 WASHINGTON ST NW
HARTSELLE AL  35640-2227

CAROLINE D ASHFORD
1015 DEVONSHIRE DR
NEW BERN NC  28562-7217

CURTIS L ASHFORD
BOX 362
COURTLAND AL  35618-0362

JOE W ASHFORD
5873 KENNERLY
ST LOUIS MO  63112-3821

JOHN K ASHFORD
1028 N FRANCIS
CARLSBAD NM  88220-5159

LINDA P ASHFORD
99 CLINTON STREET APT 411
CONCORD NH  03301

WILLIAM B ASHFORD &
YVETTE M ASHFORD JT TEN
18839 BRETTON DR
DETROIT MI  48223-1336

JAY L ASHIN &
JUDITH L ASHIN JT TEN
10374 HOLMAN AVE
LOS ANGELES CA  90024-5351

JOHN JOSEPH ASHING
111 ROTHWELL RD
WILMINGTON DE  19805-1052

WALTER A ASHING
111 ROTHWELL RD
WILMINGTON DE  19805-1052

WALTER ANDREW ASHING JR
111 ROTHWELL RD
WILMINGTON DE  19805-1052

RAYMOND LEE ASHLAW
BOX 116
PYRITES NY  13677-0116

ANDREW WILLIAM ASHLEY
489 COVEWOOD BLVD
WEBSTER NY  14580-1107

ARTHUR L ASHLEY
3988 BENITEAU
DETROIT MI  48214-1600

AUDREY P ASHLEY
4600 TAFT BLVD 413
WICHITA FALLS TX  76308-4935

BRENDA ASHLEY
115 PREWITT CIR
RICHLAND MS  39218

CHARLES L ASHLEY
2136 POPLAR SPRINGS RD
HAZLEHURST MS  39083-9132

CLYDE ASHLEY JR
6204 LAMPWOOD CT
MOBILE AL  36693-3404

DIANA L ASHLEY
134 SHELDON AVE
CLIO MI  48420-1419

DONNIE L ASHLEY
7020 S WESTERN AVE
MARION IN  46953-6306

EDGAR ASHLEY
2743 W 17TH ST
MARION IN  46953-9427

EDWARD L ASHLEY JR &
SHARON ASHLEY JT TEN
BOX 655
WESSON MS  39191-0655

ELIZABETH Z ASHLEY
TR UA 07/14/93 F/B/O
ELIZABETH Z ASHLEY
1240 BABLER PARK DRIVE
RTE BA
WILDWOOD MO  63038

HOWARD D ASHLEY
305 DOGWOOD
SOUTHBURY CT  06488

IRENE M ASHLEY
5265 MONTEREY ROAD
BEAVER DAMS NY  14812-9632

JACQUELYN L ASHLEY
297 MARQUETTE CT
ROCHESTER HLS MI  48307-2461

JAMES A ASHLEY
BOX 1193
ROXBORO NC  27573-1193

JAMES M ASHLEY
710 W WAYNE ST
MAUMEE OH 43537-1923

JANE K ASHLEY
6828 CURNWOOD DRIVE
FORT WAYNE IN 46835-4019

JEANETTE MARIE ASHLEY
361 YORKFIELD
ELMHURST IL 60126-5305

JEFFREY L ASHLEY
9064 CO RD 59
MOULTON AL 35650-5728

JOHN KEITH ASHLEY
937 MEADOW LN
KINGSPORT TN 37663-2855

JOHNNY H ASHLEY
1131 NORTH BRACE ROAD
SUMMERTOWN TN 38483-7135

KEITH ASHLEY
11694 HWY 98 E
SMITHDALE MS 39664-3863

LINDA ASHLEY
BOX 430
SUMMIT MS 39666-0430

LYDIA A ASHLEY
TR LYDIA A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE IL 60532

LYNN M ASHLEY
5181 NORTH FOX ROAD
SANFORD MI 48657

M S ASHLEY
1200 E 18TH ST
MUNCIE IN 47302-4326

MARCELLA M ASHLEY
623 FARMSTEAD LANE
LANSING MI 48917-3024

MICHAEL GRAY ASHLEY
5181 N FOX RD
SANFORD MI 48657

PAUL R ASHLEY
200 COUNTY RT 43
MASSENA NY 13662-4116

PAULINE WALKER ASHLEY
489 COVEWOOD BLVD
WEBSTER NY 14580-1107

ROBERT F ASHLEY
11916 BROOKHAVEN AVE
LOS ANGELES CA 90064-3508

SANDRA K ASHLEY
ATTN S MEAUT
373 PORTER AVE
BILOXI MS 39530-1943

SHIRLEY J ASHLEY
CUST MATTHEW H ASHLEY UGMA NJ
BOX 23
TYLER HILL PA 18469

STEPHEN M ASHLEY
BOX 66
VELVA ND 58790-0066

TYRONE ASHLEY
19466 MANAFIELD
DETROIT MI 48235-2319

WENDALL W ASHLEY
10400 GUY RD
NASHVILLE MI 49073-9524

WILLIAM A ASHLEY
TR WILLIAM A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE IL 60532

WILLIAM F ASHLEY JR
1334 W FILLMORE STREET
CHICAGO IL 60607-4807

RICHARD A ASHLOCK &
JO ANN ASHLOCK TEN COM
905 OAKWOOD DR
JASPER TX 75951-5838

CHARLES R ASHMAN
2411 PULASKI HWY APT T-178
COLUMBIA TN 38401

ROBERT L ASHMAN
1310 HOLLY HILL DR
GREENVILLE OH 45331-2395

RUTH A ASHMAN
1114 MARENGO
FOREST PARK IL 60130-2350

SUSAN SCOTT ASHMAN
CUST BRIANNA LYNN ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SCOTT ASHMAN
CUST COURTNEY MARIE ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SCOTT ASHMAN
CUST STEVEN SCOTT ASHMAN
UTMA PA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SCOTT ASHMAN
CUST STEVEN SCOTT ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA  23113-6348

HOWARD L ASHMEAD
53 HICKORY LN
ELKTON MD  21921

JOAN H ASHMEN
14 TAYLOR WAY
WASHINGTON CROSSIN PA
18977-1046

JANICE M ASHMORE
CUST ANDREA
M ASHMORE UGMA MI
3210 SANDOVAL
LAKE ORION MI  48360-1549

K-LOU ASHMORE
17 FOREST PARK WEST
JACKSONVILLE IL  62650-2706

RICHARD L ASHMORE
1081 EAST LAKE RD
CLIO MI  48420-8825

ROBERT H ASHMORE
306 MAIN ST
GENOA OH  43430-1665

NEIL W ASHMUS
2155 LILACWOOD AVENUE
COLUMBUS OH  43229-4615

NEIL W ASHMUS
6432 GOSSAMER CT
WESTERVILLE OH  43081

EDWARD ASHOR &
MARYANN ASHOR JT TEN
6633 SPRUCE DRIVE
BLOOMFIELD MI  48301-3055

ALICE M ASHTON
3822 COVE DR
BIRMINGHAM AL  35213-3802

ANDREW J ASHTON
PSC 451 BOX 215
FPO AE  09834-2800

CHESTER J ASHTON JR
6908 LALEMANT DR
PARMA OH  44129

DOROTHY W ASHTON
CUST DAVID R ASHTON UGMA CA
15 HARDWICK AVE
PIEDMONT CA  94611-3703

ELLEN ANITA JEAN ASHTON
350 ANNAPOLIS AVE
OSHAWA ON  L1J 2Y2

HAROLD L ASHTON
36 WINNEBAGO DRIVE
CHEROKEE VILLAGE AR  72529-4012

KENNETH C ASHTON
BOX 1496
MORGANTOWN WV  26507-1496

MARGARET C ASHTON
BOX 623
MORGANTOWN WV  26507-0623

MILDRED L ASHTON
718-C WOOTON COURT
LAKEHURST NJ  08733-5203

RANDALL ASHTON
48 MCARTHUR CT
ANDERSON IN  46012-1828

RAYMOND DEAN ASHTON
22 TITUS AVE
LAWRENCEVILLE NJ  08648-1661

ROBERT ASHTON
6482 S 450 E
MARKLEVILLE IN  46056-9795

ROBERT K ASHTON
8201 ARROWHEAD WAY
LITTLETON CO  80124-8988

ROSE R ASHTON
1066 IOWA AVE
MCDONALD OH  44437-1643

PHYLLIS J ASHURST
630 ROCKHILL AVENUE
DAYTON OH  45429

SHAN W ASHURST
234 E STOP 13 RD
INDIANAPOLIS IN  46227-2838

ANN L ASHWORTH
4 GREY SHALE
PLYMOUTH MA  02360

BEVERLY ASHWORTH
3215 E 61ST ST
TULSA OK  74136-1218

EDELTRAUD P ASHWORTH
20620 FAIRTREE DR
STRONGSVILLE OH  44149-2347

HENRY ASHWORTH
BOX 641
FALL RIVER MA  02722-0641

JESSE W ASHWORTH
PO BOX 9393
APACHE JUNCTION AZ  85278

NANCY ASHWORTH
6414 GIRVIN DR
OAKLAND CA  94611-1650

RICHARD L ASHWORTH
390 SOUTHWOOD AVE
COLUMBUS OH  43207-1284

SHERLE ASHWORTH
7508 ROAD 151
PAULDING OH  45879-9715

WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN NY  11201-6116

LILLIAN R ASIMAKOPOULOS
2991 SPRINGMEADOW CIRCLE
AUSTINTOWN OH  44515-4952

EUNICE I ASKERNEESE
491 CRANDALL
YOUNGSTOWN OH  44504-1459

JOHNIE P ASKERNEESE
5701 WINTERHILL DR
JACKSON MS  39211-3233

BOBBY L ASKEW
1508 WAYCROSS RD
FOREST PARK OH  45240-2911

ERMA J ASKEW
10831 EAST APPLEYVALLEY RD
OKLAHOMA CITY OK  73151

ISAAC C ASKEW 3RD
2413 SEMINOLE RD
AUGUSTA GA  30904-3411

ISAAC CLIFTON ASKEW 3RD
CUST ISAAC CLIFTON ASKEW 4TH A MINOR
UNDER THE LAWS OF GEORGIA
2413 SEMINOLE RD
AUGUSTA GA  30904-3411

JAMES R ASKEW
192 RICH STREET
ASHVILLE OH  43103

RICHARD ASKEW
7913 FARMINGWOOD LANE
RALEIGH NC  27615

ANITA ASKIENAZY
124 W 79TH ST
NEW YORK NY  10024-6446

BERNARD ASKIENAZY
CUST SEBASTIEN ASKIENAZAY UGMA NY
APT 8A
124 W 79TH ST
NEW YORK NY  10024-6446

BERNARD ASKIENAZY
CUST SABASTIAN ASKIENAZY UGMA NY
APT 8-A
124 W 79TH ST
N Y NY  10024-6446

GWENDOLYN V ASKIM
BOX 636
PARK RIVER ND  58270-0636

DAVID JAMES ASKIN
2234 SOUTH EVERETT ST
LAKEWOOD CO  80227-2331

INEZ LEE ASKIN
21393 WOODSIDE
FERNDALE MI  48220-2259

JOHN F ASKIN &
ALICE E ASKIN JT TEN
2709 BARDELL DR
WILMINGTON DE  19808-2166

MISS MARCY ASKIN
C/O MARCY ASKIN MILLER
40 CENTRAL PARK SOUTH 10A
NEW YORK NY  10019-1633

PETER LEE ASKIN
2 SHADOW LANE
LARCHMONT NY  10538-2525

RHODA V ASKIN
C/O PATRICIA L ENNS
311 WEST ASPEN DR
REEDLEY CA  93654

STANLEY R ASKIN
2 SURREY RD
MELROSE PARK PA  19027-2928

STEPHEN J ASKIN
474 LIVE OAK DRIVE
MILL VALLEY CA  94941-3975

M JAMES ASKINS
9854 TWIN SHORES DR
WILLIS TX  77318-6656

M JAMES ASKINS &
LINDA A ASKINS JT TEN
9854 TWIN SHORES DRIVE
WILLIS TX  77318-6656

NANCY A ASKINS
6259 WORTHINGTON RD
WESTERVILLE OH  43082-8320

SUSAN K ASKINS
650 COBB STREET
CADDILAC MI  49601

WILLIAM D ASKINS
26250 TAWAS ST
MADISON HEIGHTS MI  48071-3746

CLIFFORD SCOTT ASKREN JR
15379 WOODBINE
REDFORD MI  48239-3568

GARY T ASKREN
7170 KIRKCALDY
WEST CHESTER OH  45069-4002

EVELYN M ASKWIG
10485 HILL RD
GOODRICH MI  48438-9712

EDWARD ASLAN
7 NETTO LANE
PLAINVIEW NY  11803-3111

AUDIE M ASLIN JR
3823 SAND LOVE CT
PORT ST LUCIE FL  34952

DAVID LEWIS ASLIN
PO BOX 238
CLIO MI  48420

SANDRA ASLIN
1059 SUNNYDALE
BURTON MI  48509-1911

NANCY D ASMA
5651 MOUNT BURNSIDE WAY
BURKE VA  22015-2145

ARMOND J ASMO
2265 FISHINGER ROAD
COLUMBUS OH  43221-1248

CARL D ASMUS
1806 WEBSTER 23
FLINT MI  48505-5733

NANCY L ASNER
TR NANCY L ASNER TRUST
UA 01/02/90
5715 CALVIN AVE
TARZANA CA  91356

JOHN R ASP
3634 CACO ST
FLINT MI  48504-6517

BRADLEY P ASPEL
301 WEST 53RD ST #9B
NEW YORK NY  10019

DAVID J ASPELIN
BOX 217
DWIGHT KS  66849-0217

KNUT ASPER
BOX 214
N CHATHAM MA  02650

JAMES ASPERGER
989 S MADISON AVE
PASADENA CA  91106-4358

ROBERT A ASPIN
4302 S LAKE DR
BEAVERTON MI  48612-8826

MARY LOIS ASPINWALL &
HERBERT T ASPINWALL JT TEN
1305 27TH ST
GREELEY CO  80631-8337

ROSEANN ASPLUND &
ELLEN KOHAN JT TEN
5 HUBBARDTON ROAD
NEW HARTFORD NY  13413

ASSOCIATION OF CLIO
MASONIC TEMPLE
BOX 357
CLIO MI  48420-0357

JOSEFINA ASSA
CHAMPLAIN TOWER NORTH
8877 COLLINS AVE
APT 1210
SURFSIDE FL  33154-3521

ZEWDINEH ASSEFA
1908 PIN OAK
EDINBURG TX  78539

ALEXANDRIA ASSELIN &
VICTORIA ASSELIN JT TEN
11321 KATTINE DR
FENTON MI  48430

DAVID R ASSELIN
6287 MAPLE AVE
SWARTZ CREEK MI  48473-8230

JOHN DAVID ASSELIN
11321 KATRINE DR
FENTON MI  48430

NICOLE A ASSELIN
108 ASSELIN
VAUDREUIL QC  J7V 8P2

WOODROW W ASSELIN JR
205 S WALKER
CAPAC MI  48014-3732

MISS BETTINA M ASSELTA
110 MORNINGSIDE DRIVE
LEOMINSTER MA  01453-1689

MARY L ASSELTA &
MISS BETTINA M ASSELTA JT TEN
110 MORNINGSIDE DRIVE
LEOMINSTER MA  01453-1689

DIANE G ASSENMACHER
CUST MARY E ASSENMACHER UGMA MI
LAW
5439 MYSTIC LAKE DR
BRIGHTON MI  48116-7742

ROBIN ASSERSON
83-43 PENELOPE AVE
MIDDLE VILLAGE NY  11379

ROBERT ASSIFF
842 AUDOBON RD
EAST LANSING MI  48823-3004

ASSOCIATED ACCEPTANCE LTD
PO BOX 22
TUMBULGUM
NSW 2490

ASSOCIATED STUDENTS INC
UNIVERSITY UNION RM 217
STUDENT LIFE CAL POLY
SAN LUIS OBISPO CA  93407

MANUEL ASSUNCAO &
MARIA ASSUNCAO JT TEN
185 FLORENCE AVE
COLONIA NJ  07067-1714

ANNE MARIE ASSUR
21 SHAWNEE RD
SCARSDALE NY  10583-2210

AZMAT A ASSUR &
ANN MARIE ASSUR JT TEN
21 SHAWNEE RD
SCARSDALE NY  10583-2210

JEFFREY J ASTALOS
55 INWOOD AVENUE
COLONIA NJ  07067-2031

JEAN M ASTARE
BOX 76
HAWK RUN PA  16840-0076

RALPH J ASTARITA
4711 THICK RD
CHAPEL HILL TN  37034-2648

ALEXANDER ASTASAITIS &
BENITA E ASTASAITIS JT TEN
2707 LAKE CHARNWOOD
TROY MI  48098-2178

BENITA ASTASAITIS
2707 LAKE CHARNWOOD
TROY MI  48098-2178

ERCIL L ASTE &
COLLEEN A BLACK JT TEN
2434 HERITAGE OAKS DR
ALAMO CA  94507-1445

RICHARD ASTELL
R R 1
WEST LEBANON IN  47991-9801

KAREN L ASTEMBORSKI
7994 CARD RD
WALES MI  48027-2704

GEORGEANA M ASTERIOU
CUST JAMES J ASTERIOU UGMA MI
11248 KENNEBEC
ALLEN PARK MI  48101-1008

GEORGEANA M ASTERIOU
CUST JOSEPH A ASTERIOU UGMA MI
11248 KENNEBEC
ALLEN PARK MI  48101-1008

CHERYL ASTERN
3355 PINEWALK DRIVE NORTH
APT 102
MARGATE FL  33309

FRANCES W ASTIN
100 REMINGTON CIR
CARROLLTON GA  30117-2341

ANNE D ASTMANN
BOX 8
WILLIAMSVILLE NY  14231-0008

LUIS H ASTOCAZA
832 BROOKWOOD DR 201
OKLAHOMA CITY OK  73139-4927

CHARLES H ASTON
1432 LINVILLE AVENUE
WESTLAND MI  48185-4156

DAVID T ASTON
GOULDSBORO POINT RD
GOULDSBORO ME  04607

EVELYN G ASTON
10645 SILICA SAND
WINDHAM OH  44288-9716

FRANCIS E ASTON
406 BROWNING DR
HOWELL MI  48843-2061

JAKE W ASTON
13406 PERTHSHIRE
HOUSTON TX  77079-6028

LUBIE ASTOR &
MARINA GARCIA JT TEN
46518 RED RIVER DR
MACOMB TWP MI  48044

MARLENE E ASTORGA
400 E 85TH ST APT 15B
NEW YORK NY  10028-6315

DAVID J ASTORIAN
27 BRADFORD RD
WATERTOWN MA  02472-3309

CORRINE S ASTRUP
19058 BURR OAK DR
AUSTIN MN  55912-2933

LEONARD B ASTRUP
1905 B BURR OAK DR
AUSTIN MN  55912

BENJAMIN E ASUNCION
11819 DORAL AVE
NORTHRIDGE CA  91326-1220

MISS ELIZABETH ASZKANAZY
25 FINCHURST DRIVE
WILLOWDALE NORTH YORK
TORONTO ON  M2R 1K8

HENRY P ASZKLAR
148 CURVE HILL ROAD
CHESHIRE CT  06410-1669

MICHAEL J ASZTALOS &
MARIE C ASZTALOS JT TEN
110 GLENWOOD DR
MONROEVILLE PA  15146-1820

SOUTHMINSTER PRESBYTERIAN CHURCH
AT
PRUDENTIAL SECURITIES
ACCT NO TBU-952664
ATTN ALBERT L SCHUCK
2300 KETTERING TOUR
DAYTON OH  45423

IFO ATAGI
127 E WALDO AVE
INDEPENDENCE MO  64050-2988

GABY A ATALLAH
9 AVENUE A W
ROCHESTER NY  14621-4301

DENNIS J ATALLIAN
1508 WILLIS PLACE
WILMINGTON DE  19805-4558

SALVATORE ATANASIO
645 AMHERST RD
LINDEN NJ  07063-3903

JON ATANASOFF
9338 EDGEFIELD
ROSCOE IL  61073-7244

SURESH ATAPATTU
9903 NW 2ND ST
PLANTATION FL  33324

MARGUERITE W ATCHER
6912 WYTHE HILL CIRCLE
PROSPECT KY  40059-9401

JAMES S ATCHESON
412 BOBO RD
DALLAS GA  30132

AUDREY M ATCHISON
TR AUDREY ATCHISON TRUST
UNDER AGREEMENT 07/26/83
2009 FOX HILL DRIVE #3
GRAND BLANC MICHIGAN
GRAND BLANC MI  48439-5202

AUDREY M ATCHISON
2009 FOX HILL DRIVE
APT 3
GRAND BLANC MICHIGAN
GRAND BLANC MI  48439-5202

DAVID K ATCHISON
2711 WILD ORCHARD PR
CENTERVILLE OH  45458

ESTHER J ATCHISON &
BARBARA K ALLISON &
LINDA A WHITE JT TEN
137 WASHINGTON ST
FREEPORT PA  16229

IRVIN M ATCHISON JR
2647 CHARLESTON PARK DR
NORTH PORT FL  34287

JAMES E ATCHISON
3167 W HOME AVE
FLINT MI  48504-1537

KENNETH H ATCHISON
430 SILMAN ST
FERNDALE MI  48220-2571

MARGARET ATCHISON
ONE HARVALE DR
FLORHAM PARK NJ  07932-2136

RUTH J ATCHISON
302 N E 19TH
MOORE OK  73160-4504

NAOMI JOYCE ATCHISSON
12994 N OPDYKE LANE
OPDYKE IL  62872-2108

MARTHA W ATCHLEY
TR UA 04/02/79 GORDON S REID TRUST
C/O CHARLOTTE H REID
BOX 288
LAKEVILLE CT  06039-0288

SARAH R ATCHLEY
BOX 1511
PITTSFIELD MA  01202-1511

GEORGE S ATEBARA &
JUNE K ATEBARA JT TEN
275 PONAHAWAI ST
HILO HI  96720-3074

JOEL CLARK ATELLA
128 N WHITCOMB
FORT COLLINS CO  80521-2658

ANDREW ATELSKI
4801 E WABASH AVE
TERRE HAUTE IN  47803-1445

JOHN ATEN &
LISA ANN ATEN JT TEN
6352 DENISON BLVD
PARMA HEIGHTS OH  44130-3260

JOHN ATEN &
RICHARD JAMES ATEN JT TEN
25200 TREADWELL AVE
EUCLID OH  44117-1232

JOHN F ATEN &
JOHN F ATEN III JT TEN
25200 TREADWELL AVE
EUCLID OH  44117-1232

TOMMY R ATENCIO
6604 CHALET
BELL GARDENS CA  90201-2010

JAMES F ATER JR
2658 FERNCLIFF AVE
DAYTON OH  45420-3362

MARILYN ATER
4235 N BOLLINGER
CASSTOWN OH  45312-9731

MARY ATER
868 SWEETING AVE
COLUMBUS OH  43229-5040

JANE B ATESOGLU
12 HAGGERTY RD
POTSDAM NY  13676-3203

EDDIE H ATHA
4109 CHANDLER HAULK RD S W
LOGANVILLE GA  30052-3105

NANCY E ATHA &
SCOTT B ATHA TRUSTEEE
NANCY E ATHA FAMILY FUND
U/A 10/06/98
5605 CUERO DRIVE
GRANBURY TX  76049-5240

PATRICIA J ATHA &
DAROLD G ATHA JT TEN
1058 COTTAGE COURT DR
FAIRBORN OH  45324-5754

REGGIE L ATHA
393 REGANDA SPRINGS TR
CADDO GAP AR  71935-7568

SAMUEL P ATHA
8118 MARYLAND AVE
MARMET WV  25315-1626

YVONNE J ATHA
BOX 599
ROSELAND FL  32957-0599

ATHAN E ZOGRAPHOS & MARY G
ZOGRAPHOS
4125 SEMINOLE DR
ROYAL OAK MI  48073-6314

IRENE ATHAN
11325 MIRANDA ST
NORTH HOLLYWOOD CA  91601-1821

HARRY G ATHANASIOU
C/O H&A A/C & REFRIGERATION
2301 OSGOOD STREET
PITTSBURGH PA  15214-3624

ODYSSIAS ATHANASIOU &
CATHERINE ATHANASIOU JT TEN
47 WILSON ROAD
PORTSMOUTH NH  03801-5736

GEORGE ATHANASOPOULOS
212 VESPER AVE
MIDDLESEX NJ  08846-1242

NOE ATHANON
427 FERNDALE AVE NW
GRAND RAPIDS MI  49534-3527

JEAN E ATHEN
BOX 160
HAMBURG IA  51640-0160

LAMONA M ATHENS
1076 HAMPTON LANE
YORKVILLE IL  60560

ATHENS-LIMESTONE COUNTY
UNITED WAY
419 S MARION STREET
ATHENS AL  35611-2507

DALE E ATHERTON
10271 RAY RD
GAINES MI  48436-9756

ISABELLE M ATHERTON
CUST ROBERT DONALD ATHERTON A
MINOR U/P L 55 CH 139 OF
LAWS OF N J
2340 16TH AVE
VERO BEACH FL  32960-3312

JAMES K W ATHERTON &
PATRICIA H ATHERTON JT TEN
2913 STANTON AVE
SILVER SPRING MD  20910-1218

JAMES R ATHERTON
212 MILL STREAM LANE
ANDERSON IN  46011-1917

JAMES R ATHERTON &
JUDITH P ATHERTON JT TEN
212 MILLSTREAM LANE
ANDERSON IN  46011-1917

JOHN G ATHERTON
904 SHERWOOD WAY
EMPORIA KS  66801-5582

KATHRYN A ATHERTON
10271 RAY RD
GAINES MI  48436-9756

KEVIN C ATHERTON
14616 BROWN RD
SUNFIELD MI  48890-9770

LARRY W ATHERTON
5104 RAYMOND AVE
BURTON MI  48509-1934

PAUL G ATHERTON
1820 S BRETON PL
TUCSON AZ  85748

ROBERT O ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD MI  48328-2660

SARAH E ATHERTON
ATTN SARAH E BANKS
1754 17 MILE RD
REMUS MI  49340-9566

THOMAS A ATHERTON
7461 TAYLOR
HOLLYWOOD FL  33024-7257

VIRGINIA J ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD MI  48328-2660

CHARLES D ATHEY
12418 DEEPER LN
JACKSONVILLE FL  32258-2161

JOHN W ATHEY JR
10274 BRAY RD
CLIO MI  48420

MARILYN S ATHEY
1482 SUMMERSET DRIVE
MOGADORE OH  44260-1917

MARILYN S ATHEY &
CARL T ATHEY JT TEN
1482 SUMMERSET DR
MOGADORE OH  44260-1917

WARNER P ATHEY
2161 VISTA CIR W
VIRGINIA BEACH VA  23451-1023

GEORGE M ATHITAKIS
104 N RIVER RD
NAPERVILLE IL  60540-4023

MARCELLA ATHMANN TOD
LAUREEN ATHMANN
146 E BUFFALO ST
DULUTH MN  55811-2337

ELIZABETH ANN ATHOS
53 SOUTH MOUNTAIN AVE
MAPLEWOOD NJ  07040-2631

ROBERT B ATHY
3907 GLENWOOD
LANSING MI  48910-4776

CYNTHIA M ATHYA
619 BONNIE BRAE NE
WARREN OH  44483-5238

LAUREANO M ATIENZA
28045 ONEIL
ROSEVILLE MI  48066-2652

MICHAEL W ATKERSON ADM EST
BARBARA J ATKERSON
4005 CEDAR HILLS S DR
GREENWOOD IN  46143

MICHAEL W ATKERSON
BOX 813
GREENWOOD IN  46142-0813

CLIFFORD ATKESON
303 GLASSFORD
CAPAC MI  48014-3014

BARBARA ATKIN &
CHARLES R ATKIN JT TEN
10427 MULLIGAN CT
TAMPA FL  33647

ERNEST G ATKIN &
FERN A ATKIN JT TEN
4800 FILLMORE AVENUE APT 251
ALEXANDRIA VA  22311

HAZEL H ATKIN
396 MELROSE LANE
MT MORRIS MI  48458-8924

WILLIAM E ATKIN
1393 WAVERLY DRIVE NW
WARREN OH  44483-1717

AKAEZE ATKINS
21506 DQUINDRE RD
APT 201
WARREN MI  48091

ALBERT P ATKINS
TR ALBERT P ATKINS TRUST
UA 10/28/93
2025 COUNTRY CLUB PL
JACKSON MO  63755-2942

AMANDA JO ATKINS
27851 HILLIARD BLVD
WEST LAKE OH  44145-3033

AUBREY E ATKINS
759 E RIVER RD
ROSCOMMON MI  48653-9141

BRUCE A ATKINS
5707 LOOKOUT MTN DR
HOUSTON TX  77069-2618

CHARLENE A ATKINS
13080 MANDARIN ROAD
JACKSONVILLE FL 32223-1768

CHRISTINE ELIZABETH ATKINS &
JANE WARNER ATKINS JT TEN
ATTN C DERRYBERRY
118 SOUTH YOCUM
EL DORADO AR 71730-5565

CONSTANCE L ATKINS
WILLSON
129 MAPLE CREST DR
CARMEL IN 46033-1938

DOROTHY IRENE ATKINS
721 S MILL ST
CLIO MI 48420-2302

DOROTHY M ATKINS
TR UA 6/22/95 DOROTHY M ATKINS
LIVING
TRUST
3920 PONTIAC LAKE RD
WATERFORD MI 48328

FRED F ATKINS
33 STEVENS RD
FRAMINGHAM MA 01702-5805

GERALD L ATKINS SR
3822 HILLCREST EAST
HILLIARD OH 43026-1604

JACK C ATKINS
222 E 8TH ST
JONESBORO IN 46938-1412

JAMES C ATKINS
260 PEARIDGE RD
ROCKMART GA 30153-3560

JAMES D ATKINS
1849 RED OAK DRIVE
MANSFIELD OH 44904-1708

JANE WARNER ATKINS
CUST CAROLYN JANE ATKINS U/THE ARK
U-G-M-A
BOX 298
SIMONTON TX 77476-0298

JANET E ATKINS
26151 LAKE SHORE BLVD
APT 503
EUCLID OH 44132-1151

JENNIFER ATKINS
8469 PARKRIDGE DR
DEXTER MI 48130

JOY ATKINS
BOX 671
LINDEN CA 95236

JOYCE H ATKINS
81 FOWLER RD
ROCKMART GA 30153

JULIA ANNE ATKINS
CUST STANISLAW CONRAD CASIMIR
HACISKI UTMA MD
1743 COMMONWEALTH AVE
BRIGHTON MA 02135-4040

KATHLEEN A ATKINS
251 FENWAY BLVD
LEXINGTON OH 44904-9716

KATHLEEN H ATKINS
ROUTE 9 251 FENWAY BLVD
LEXINGTON OH 44904-9716

LESLIE ATKINS
APT 202
1318 22ND ST NW
WASHINGTON DC 20037-3009

LINDA L ATKINS
2245 DANDRIGE DR
YORK PA 17403-4513

LYNNE LESLIE ATKINS
40 WASHINGTON AVE 21
MILLTOWN NJ 08850

MARIE M ATKINS
2829 GLENDALE AVE
BALT MD 21234-7140

MICHELLE BLAINE ATKINS
2201 PARTLOW DR
UPPER ARLINGTON OH 43220-2928

MOSIE E ATKINS
H C 81 BOX 50
DANVILLE WV 25053-9610

NORMAN ATKINS
2105 MATTHEW NW
ALBUQUERQUE NM 87104-3210

PAMELA J ATKINS
233 E RANKIN ST
FLINT MI 48505-4978

PHILLIP E ATKINS
975 EAGLING RD
MEMPHIS MI 48041-3605

PHYLLIS K ATKINS
5126 YACHT CLUB RD
JACKSONVILLE FL 32210-8324

ROBERT G ATKINS
3412 S WOFFORD
DEL CITY OK 73115-3542

ROBERT J ATKINS
4356 E 100 S
KOKOMO IN 46902-9335

ROBERT JEFFREY ATKINS
2631 CREEK SIDE WAY
HIGHLAND VILLAGE TX  75077-8622

ROBERT N ATKINS
4003 HICKORY STICK DR
CHICKASHA OK  73018-7801

ROGER J ATKINS III
170 CLIFF DR
LAGUNA BEACH CA  92651

RUTH ATKINS
2613 SOUTH GREEN
BEACHWOOD OH  44122-1535

SHIRLEY A ATKINS
1307 SOMEREST DRIVE
ATHENS AL  35611-4129

TERRY F ATKINS
7628 SEVEN MILE
NORTHVILLE MI  48167-9130

WANDA L ATKINS
1463 CHRISTINE AVE
SIMI VALLEY CA  93063

WILLIAM A ATKINS SR &
MARIE M ATKINS TEN ENT
2829 GLENDALE AVE
BALT MD  21234-7140

ALBERT M ATKINSON
13460 JOBIN
SOUTHGATE MI  48195-3601

MISS AMANDA ATKINSON
3265 SOUTH MILLWAY UNIT 55
MISSISSAUGA ON  L5L 2R3

ANNA P ATKINSON &
JAMES A ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA  30909-2249

ANNA P ATKINSON &
JOHN J ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA  30909-2249

ANNA P ATKINSON &
JOSEPH P ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA  30909-2249

ARTHUR L ATKINSON
210 LAKE ST 30
TARAVES FL  32778

ATLEY V ATKINSON
680 ASH HOLLOW
SHEPARDSVILLE KY  40165-8607

BILLY R ATKINSON
800 MALZAHN ST
SAGINAW MI  48602-2967

BLANCHE ETHEL ATKINSON
2012 N 30TH ST
ORANGE TX  77630-2002

BRUCE J ATKINSON
5730 CLINTON RIVER DRIVE
WATERFORD MI  48327-2527

BRYAN A ATKINSON
13115 JOBIN
SOUTHGATE MI  48195-1157

BYRON HAROLD ATKINSON
1453 HAULOVER AVE
SPRING HILL FL  34608-5743

DAMON E ATKINSON
17 EL PERRO
ST PETERS MO  63376-1126

DAMOS E ATKINSON
415 EAST STEWART AVE
FLINT MI  48505-3421

DAVID J ATKINSON JR
156 BROWNS RIVER RD
LEXINGTON SC  29072-9438

DONALD F ATKINSON
8455 OFFENHAUSER DR
APT 1311
RENO NV  89511-1756

DONALD G ATKINSON &
SUSANNE N ATKINSON JT TEN
6011 BROOKSHIRE DR
PITTSBORO IN  46167-9305

EVA S ATKINSON
20548 DELAWARE
REDFORD MI  48240-1178

EVAN F ATKINSON
43462 MINK MEADOWS ST
CHANTILLY VA  20152

FAY E ATKINSON
TR U/A
DTD 05/19/93 THE FAY E
ATKINSON TRUST
5077 OAK PARK WAY
SANTA ROSA CA  95409-3642

GEORGE C ATKINSON
73 DAMSEN RD
ROCHESTER NY  14612-3637

GEORGE D ATKINSON
4 LOCUST AVE
BEACON NY  12508-2814

GERALD S ATKINSON
6699 W CO RD 90 SOUTH
KOKOMO IN  46902

GUILE ATKINSON
7611 E IMLAY CITY RD
IMLAY CITY MI  48444-9449

JACK E ATKINSON JR
512 SOUTH ST
LINDEN MI  48451-8945

JAMES E ATKINSON &
LORETTA L ATKINSON JT TEN
727 CHALFONTE AVE
PORTAGE MI  49024-5809

JAMES K ATKINSON
8101 DAVISON RD
DAVISON MI  48423-2035

JAMES S ATKINSON
6960 WALTERS
CLARKSTON MI  48346-2254

JAMES W ATKINSON
2918 N SCOTTSDALE RD
SCOTTSDALE AZ  85251

JANE W ATKINSON
CUST JEFFREY KIRK ATKINSON UGMA CT
LORDS HWY EXTENSION
WESTON CT  06880

JANET E ATKINSON
3925 E AMBERWOOD DRIVE
PHOENIX AZ  85048-7342

JANET F ATKINSON
49 ROYCROFT BLVD
SNYDER NY  14226-4528

JEAN A ATKINSON
ATTN JEAN A NOONE
4441 E LAKE RD
WILSON NY  14172-9740

JOHN D ATKINSON
10471 COMANCHE LN
GLEN ALLEN VA  23059-1922

JOHN W ATKINSON
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO DE  19966-8729

JOHN W ATKINSON &
ROSALIE M ATKINSON JT TEN
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO DE  19966-8729

JOHN W ATKINSON
TR JOHN W ATKINSON LIVING TRUST
UA 03/12/99
2055 RANDOM DR
MANSFIELD OH  44904-1643

JULIE L ATKINSON
410 E KERRY LANE
PHOENIX AZ  85024-2270

KEITH A ATKINSON
7149 CORAL COVE DRIVE
ORLANDO FL  32818-2878

KEITH A ATKINSON
1508 CAVEL ROAD
BALTIMORE MD  21237-1802

LINDA ATKINSON
1440 BURNLEY COURT
COLUMBUS OH  43229-2609

LINDA R ATKINSON
127 AVOCADO CREST
ESCONDIDO CA  92025-6601

LUCILLE MCCOLLUM ATKINSON &
DANIEL MCCOLLUM JT TEN
102 DEW DRIVE
SHARON TN  38255-4018

LYNN H ATKINSON
202
1118 E SAUNDERS RD
DOTHAN AL  36301-6723

MAHLON H ATKINSON JR &
DIANA J ATKINSON JT TEN
BOX 916127
LONGWOOD FL  32791-6127

MAHLON HICKS ATKINSON JR
BOX 916127
LONGWOOD FL  32791-6127

MARGARET L ATKINSON
4843 S WALCOTT
INDIANAPOLIS IN  46227-4517

MARY K ATKINSON
5 RIVERCREST
VIENNA WV  26105-1800

MARY S ATKINSON
209 W RILEY RD
NEW CASTLE IN  47362-1145

MICHAEL ALEX ATKINSON
121 BUCKEYE DR
WILMINGTON NC  28411

MICHAEL L ATKINSON &
BARBARA A ATKINSON JT TEN
2233 CHARDONNAY WAY
LIVERMORE CA  94550-6169

NANCY W ATKINSON
42 APPLEGATE LANE
FALMOUTH ME  04105-1744

PATRICIA K ATKINSON
12195 LAKEFRONT DR
HILLSBORO OH  45133

PHILIP B ATKINSON JR &
JOAN G ATKINSON JT TEN
448 RIVER RD
HOLLIS CENTER ME  04042

PHILIP W ATKINSON JR
134 ELLIS ST
FITCHBURG MA  01420-7977

RACHEL H ATKINSON
7294 THISTLE CROWN COURT
MECHANICSVILLE VA  23111-4916

RAY N ATKINSON &
DAPHNE L ATKINSON JT TEN
150 SYCAMORE AVENUE
SAN MATEO CA  94402-1034

ROBERT E ATKINSON
5010 MEEHAN SAVOY RD S
ENTERPRISE MS  39330-9452

ROBERT F ATKINSON &
PHYLLIS A ATKINSON JT TEN
BOX 16
NO TURNER ME  04266-0016

ROBERT L ATKINSON
8352 LIPPINCOTT BLVD
DAVISON MI  48423-8360

ROBERT V ATKINSON
5266 OWLS NEST RD
MARION NY  14505-9539

ROSALEE E ATKINSON
608 E CHESTNUT ST
DELMAR MD  21875-1715

ROSE MARIE ATKINSON
7841 DEERFIELD
PANAMA CITY FL  32404-8610

ROSEMARY A ATKINSON
1420 TAPADERO TRAIL
RENO NV  89511-7253

ROY H ATKINSON JR
512 N WATER ST
PERU IN  46970-1222

STEPHEN N ATKINSON
9301 DENTON HILL RD
FENTON MI  48430-8404

THELMA M ATKINSON
26965 MILFORD RD 40
SO LYON MI  48178-9786

THOMAS ATKINSON
1875 LANDON RD
HASTINGS MI  49058-9432

THOMAS W ATKINSON
1875 LANDON RD
HASTINGSA MI  49058-9432

TROY L ATKINSON
5629 LEIDEN ROAD
BALTIMORE MD  21206-2916

WARD J ATKINSON
3423 E MARLETTE
PARADISE VALLEY AZ  85253-3723

WILLIAM R ATKINSON
6560 STEINWAY E
REYNOLDSBURG OH  43068-3683

WILLIAM T ATKINSON
3743 DOROTHY LANE
WATERFORD MI  48329-1110

PATRICE ATKINSSAMS
10763 GLEN HANNAH DR
LAUREL MD  20723-1267

RICHARD D ATKOCAITIS
7428 COLONIAL
DEARBORN HGTS MI  48127-1744

BRUCE ATLAS
157-33-22ND AVE
WHITESTONE NY  11357

DAVID W ATLAS
145 ALBERTA DR
BUFFALO NY  14226-2046

HAROLD S ATLAS
CUST NOAH H ATLAS
UTMA NJ
53 SYKES AVE
LIVINGSTON NJ  07039

JOZEF ATLAS
154 ALTESSA BLVD
MELVILLE NY  11747

STEPHEN ATLAS
6 PIERSON PLACE
HUNTINGTON STATION NY
11746-4214

CHARLES W ATMORE
4514 EAST WOODWARD AVE
FRESNO CA  93702

LLOYD I ATNIP
2200 WISMER
ST LOUIS MO  63114-3515

FRIARS OF THE ATONEMENT
AT GRAYMOOR
OFFICE OF THE TREASURER GENERAL
PO BOX 300
GARRISON NY 10524

SUSAN ATTAL
2080 S LOARA ST
ANAHEIM CA 92802-3115

ROGER A ATTANASIO
7 SANDWEDGE LN
ISLE OF PALMS SC 29451-2820

JOSEPH S ATTARD
90 QUINELLA PL
LONDON ON N6K 4H3

KAREN K ATTARD
555 PINE ST
TIPP CITY OH 45371-1125

RUTH A ATTARIAN
16134 30 MILE RD
RAY MI 48096-1008

HUGH ELDON ATTAWAY
2909 PACIFIC COURT
IRVING TX 75062-4690

JAMES E ATTAWAY
ROUTE 2 BOX 349
LEESVILLE SC 29070-9435

WILLIAM CLEVELAND ATTAWAY JR
5226 HIGHLAND TRACE CIR
BIRMINGHAM AL 35215-2872

GERALDINE ANNE ATTEBERY
4119 EAST NISBET RD
PHOENIX AZ 85032-4750

CLARK MACKIN ATTEBURY II
4653 CHAMBERLAIN DR
EAST CHINA MI 48054-3500

FREDERICK GRANT ATTEBURY
4653 CHAMBERLAIN DR
EAST CHINA MI 48054-3500

FREDERICK GRANT ATTEBURY JR
4653 CHAMBERLAIN DRIVE
EAST CHINA MI 48054-3500

MICHAEL DAVID ATTEBURY
4653 CHAMBERLAIN DRIVE
EAST CHINA MI 48054-3500

SHARLENE ATTERBERRY
97 HILLCREST ROAD
MOUNT VERNON NY 10552-1508

MAMDOUAH M ATTIA
5110 PATRICK HENRY DR
BROOKLYN MD 21225-3108

HARRIET I ATTIG
317-319 NORTH MULBERRY ST
LANCASTER PA 17603-2919

CAROL A ATTILIO
ATTN CAROL A LAWRENCE
22106 CHERRY WOOD RD
WOODHAVEN MI 48183-1146

DAVID F D ATTILIO &
HENRIETTA T D ATTILIO TEN COM
ENT
13 MANOR DR
WEST CHESTER PA 19380-3931

LAUREN KAY ATTINELLO
APT 1
319 W 103RD ST
NEW YORK NY 10025-4487

KAREN L ATTKISSON
BOX 407
PITTSBORO IN 46167-0407

LARRY A ATTKISSON
227 PATRIOTS LANDING
FILLMORE IN 46128-9477

ALBERT ATTUBATO &
JACQUELYNE ATTUBATO JT TEN
14 COFFEE ST
MEDWAY MA 02053-1927

ALBERT G ATTWOOD
2232 JAGOW ROAD
WHEATFIELD NY 14304-2947

CHARLES W ATWATER &
THORA F ATWATER &
CHARLES F ATWATER JT TEN
546 CHERRY ST
MANISTIQUE MI 49854-1512

GEORGE A ATWATER
BOX 21
WEST MEDFORD MA 02156

GINERVA ATWATER &
SANDRA ATWATER JT TEN
2129 RTE 153
SALEM NY 12865

JAMES ATWATER
9687 LAKE RD
BARKER NY 14012-9636

JULIAN W ATWATER
25 WHITESTONE LANE
ROCHESTER NY 14618-4117

MILTON ATWATER JR
BOX 217
BURKEVILLE TX 75932-0217

RICHARD A ATWATER &
SHERRYL M ATWATER JT TEN
3706 CHAUDION CT
BLOOMINGTON IN  47401-4465

SARAH HAMILTON ATWATER
ATTN SARAH ATWATER MAYER
114 RIVER ROAD
SCARBOROUGH NY  10510-2412

NADER G ATWAY TOD
GHALEB ATWAY
SUBJECT TO STA TOD RULES
2500 FIFTH AVE
YOUNGSTOWN OH  44505-2226

BARBARA C ATWELL
210 DORAN DR
CAVE CITY KY  42127-8832

DANIEL A ATWELL
987 BECKY DRIVE
MANSFIELD OH  44905-2325

GREGORY D ATWELL
ATTN ATWELLS AUTO BODY
2328 HUCKABY
COLUMBIA TN  38401-7400

KAREN L ATWELL
58397 EL DORADO DR
YUCCA VALLEY CA  92284-6272

MARIE ATWELL
1104 SEYMOUR
GRAND LEDGE MI  48837-2129

MARK A ATWELL
174 BUTTERMILK DR
REHOBETH DE  19971-9569

ROBERT L ATWELL JR
306 ST DAVID LANE
RICHMOND VA  23221-3708

ROBERTA L ATWELL
PO BOX 222
STANTON MI  48430

SCOTT M ATWELL
1296 DESIERTO SECO DR
EL PASO TX  79912-1136

ANTHONY G ATWOOD
643 NORTH 4TH AVENUE
TUCSON AZ  85705-8447

BRETT A ATWOOD
1311 DONNA AVE SE
DECATUR AL  35601-4439

BRUCE ATWOOD
5824 WOODLAND DRIVE
NELSON BC  V1L 6Y2

C ROBERT ATWOOD
496 KENOZA ST
HAVERHILL MA  01830-4324

CAROL A ATWOOD &
COLEMAN ATWOOD JT TEN
3415 DELTA RIVER DRIVE
LANSING MI  48906-3459

DAVID K ATWOOD
511 ASH ST
BEECH GROVE IN  46107-2029

DENISE B ATWOOD &
WILLIAM B ATWOOD JR JT TEN
905 MAINE STREET
BOX 786
DENNIS MA  02638-1419

FRANK ATWOOD &
JANICE ATWOOD JT TEN
17310 MELROSE
SOUTHFIELD MI  48075-7605

JOHN A ATWOOD
BOX 9190
STOCKTON CA  95208-1190

JOHN G ATWOOD
8585 BAY HARBOR ROAD
ELBERTA AL  36530

JOHN T ATWOOD
9701 RIVER RD
NEWPORT NEWS VA  23601-4247

JUDITH A ATWOOD
414 BENTLEY DR
MONROE MI  48162-3358

JUNE B ATWOOD
626 WARWICK RD
KENILWORTH IL  60043-1150

KAREN S ATWOOD
57 BELVIDERE AVE
LAMBERTVILLE NJ  08530-2325

LOIS M ATWOOD
TR U/A DTD
11/20/85 F/B/O LOIS M ATWOOD
9054 ROCKLAND
DETROIT MI  48239-1888

LOUIS E ATWOOD &
JOYCE I ATWOOD JT TEN
191 SOUTH LINCOLN ROAD
BAY CITY MI  48708-9186

LOUIS E ATWOOD &
JOYCE I ATWOOD JT TEN
191 SOUTH LINCOLN RD
BAY CITY MI  48708-9186

MARY S ATWOOD
40 KNIGHTWOOD LANE
HILLSBOROUGH CA  94010-6132

MISS PATRICIA M ATWOOD
2836 MORGAN ST
OAKLAND CA  94602-3420

PAUL R ATWOOD
34965 350 E
KOKOMO IN  46902-9530

RAYMOND P ATWOOD
HC 01 BOX 160A
GOULD CITY MI  49838-9418

WILLIAM IRVING ATWOOD
84 GUN MILL RD
BLOOMFIELD CT  06002-1532

WILLIAM L ATWOOD
4561 WESTGATE AVE BOX 221
COMSTOCK PARK MI  49321-9361

WILMA ATWOOD
44503 GREENBRIAR CT
BELLEVILLE MI  48111-5141

JOHN ATZENHOFER &
JUDITH ANN ATZENHOFER JT TEN
29249 ELMWOOD CT
SAINT CLAIR SHORES MI  48081

RONALD G ATZINGER
TR RONALD G ATZINGER TRUST
UA 3/28/00
138 HAMPTON COURT
NORTHVILLE MI  48167-1549

KOSTAS ATZOUTZOULAS
POLYMNIAS 12-14
HOLARGOS ATHENS TT 15561

AUDREY AU
1911 KEEAUMOKU ST
HONOLULU HI 96822-2524

BRADLEY J AU &
JAMES T H AU JT TEN
2936 W 234TH ST
TORRANCE CA  90505-4104

KWONG SANG AU &
FIONA L C AU JT TEN
17 PRISCILLA LANE
QUINCY MA  02169-1721

SADIE AU
4218 KAIMANAHILA ST
HONOLULU HI 96816-4752

WILLIAM K AU JR
842 LEHIGH AVE
MANSFIELD OH  44905-1505

FRANCIS E AUBE
5680 PRECOUR RD
ALPENA MI  49707-9572

STEPHEN V AUBE
4144 PHEASANT DR
FLINT MI  48506-1727

HERBERT N AUBEL
5744 GIBBING RD
UTICA MI  48317-1202

WAYNE A AUBEL
1975 TIBBETTS WICK ROAD
GIRARD OH  44420-1224

AUSTIN W AUBERT
134 N COURT ST
LAPEER MI  48446-2212

JAMES D AUBERT
2769 N LEFEBER AVE
MILWAUKEE WI  53210-1141

RICHARD L AUBERTINE
30 ANTOINETTE ST
MASSENA NY  13662-4301

DAVID P AUBIN
120 EAST WALLUM LAKE ROAD
PASCOAG RI  02859-1821

DENNIS J AUBIN
2902 FIELDING
FLINT MI  48503-3004

GERALD M AUBIN
5 COTTAGE CT
NORFOLK MA  02056-1269

MARC J AUBIN
50-70 FIDDLERS GREEN RD
LONDON ON  N6H 4R4

ROBERT Y AUBIN
54 BONACRES AVE
SCARBOROUGH ON  M1C 3H9

CAROL M AUBREY &
NORBERT E AUBREY JR JT TEN
56
588 N WICKHAM RD
MELBOURNE FL  32935-8408

CATHERINE L AUBREY
5214 SPRINGVIEW CR
DAYTON OH  45426-2356

MARY R AUBREY
152 W 105TH ST
LOS ANGELES CA  90003-4612

RUTHVEN ADAMS AUBREY &
MARY CAIN AUBREY JT TEN
PO BOX 61545
HOUSTON TX  77208-1545

ALVIN J AUBRY
4440 ALLEN ST
NEW ORLEANS LA  70122-3007

MARGARET WADE AUBRY
20 ARCADIA PL
HILLSBOROUGH CA  94010-7010

DONALD P AUBUCHON
63 FLAMINGO DRIVE
ST LOUIS MO  63123-1005

FRANCIS C AUBUCHON
2900 HEADLAND
ST CHARLES MO  63301-0767

JOHN O AUBUCHON &
CHERYL A AUBUCHON JT TEN
10825 HILLWAY
WHITE LAKE MI  48386-3748

RICHARD V AUBUCHON
CUST AMY A AUBUCHON UGMA MI
55520 MONROE DR
SHELBY TOWNSHIP MI  48316-1135

ROBERT N AUBUCHON
2705 GENES DR
AUBURN HILLS MI  48326

ROSE MARY AUBUCHON
55520 MONROE DR
SHELBY TWP MI  48316

EVELYN C AUCHTER
10 RAYMOND DR
WILBRAHAM MA  01095-2649

FAYE AUCIELLO
60 BARRY AVE
GREENSBURG PA  15601-1702

MAXINE E AUCKLAND
2349 ELIZABETH DRIVE
STOW OH  44224-2711

OPHELIA M AUCLAIR
7095 BLD GOVIN
EAST MONTREAL QC  H1E 6N1

GERALD B AUCOMPAUGH &
EDITH D AUCOMPAUGH JT TEN
6387 BRIAN CIR LN
BURTON MI  48509-1374

ALICE AUD
4308 MAPLE
BROOKFIELD IL  60513-2318

LOIS M AUDAS
461 TOWANDA CIRCLE
RIVERSIDE OH  45431-2132

NINA I AUDAS &
CARMEN E AUDAS &
SEDRIC L AUDAS II JT TEN
1720 BAY STREET
SAGINAW MI  48602-3922

FRANK P AUDERER JR
2120 GALLANT DR
CHALMETTE LA  70043-4112

CAROL A AUDEVART
451 HARWINTON AVE
APT 2-B 1
TORRINGTON CT  06790-6508

ALICE M AUDIA
4163 BRADEN
BYRON MI  48418-8811

JOE AUDIA
4163 BRADEN
BYRON MI  48418-8811

AUDIA MOTORS SALES INC
MILLBROOK NY  12545

PETER P AUDIA
BOX 753
MILLBROOK NY  12545

ROBERT AUDIA
BOX 644
MILLBROOK NY  12545

ROSEMARY AUDIA
520 EAST 76TH ST 4-G
NEW YORK NY  10021

LYDIA M AUDIANO
56 BEACH AVE
TERRYVILLE CT  06786-6320

JAMES E AUDINO
34-41-72ND ST
JACKSON HEIGHTS NY  11372

AUDREY J SORENSEN & GERALDINE J
SORENSEN & MARICAROL A JOHNSON JT T
1848 HOWARD ST N
MAPLEWOOD MN  55109

AUDREY L HUTTER & GEORGE J
HUTTER AS TRUSTEES UNDER
DECLARATION OF TRUST DTD
33205
110 E MANGROVE BAY WAY APT 1210
JUPITER FL  33477-6402

KARI L AUEL
CUST BRITTANY N AUEL UGMA MI
3509 BROCKTON COURT
JEFFERSON MD  21755

BARBARA S AUER
2621 COVINGTON POINTE WAY
FT WAYNE IN  46804-2772

CAROL M AUER
110 TEXAS
ROCHESTER HLS MI  48309-1574

CHARLES W AUER
311 DORSET RD
DEVON PA  19333

CYNTHIA N AUER
CUST AMY LYNN AUER UGMA CO
2445 S MILWAUKEE ST
DENVER CO  80210-5513

DONNA AUER
66 E FRONTIER ST
APACITE JUNCTION AZ  85219-8573

DOROTHY M AUER
24 STERLING DR
LAKE GROVE NY  11755-2321

EUGENE C AUER JR
32 MARTIN LANE
WESTBURY NY  11590-6323

EUGENE R AUER JR
6326 E NASSAU CT
LITTLETON CO  80130

GEORGE J AUER JR
13 HADLEY RD
ARMONK NY  10504-2417

JOHN L AUER
4 8TH DR
DECATUR IL  62521-5407

NATHALIE AUER
6505 SUMMERTON WAY
SPRINGFIELD VA  22150-1165

STUART C AUER
24 STERLING DR
LAKE GROVE NY  11755-2321

URSULA N AUER
32 MARTIN LN
WESTBURY NY  11590-6323

EDWIN J AUERBACH
124 SHELLY ST
TATAMY PA  18085

PAUL JAY AUERBACH
683 EAST DRIVE
ORADELL NJ  07649

BRADLEY W AUERNHAMER
5152 COTTRELL RD
VASSAR MI  48768-9499

CARL H AUERSCH
6410 S LA CROSS
CHICAGO IL  60638-5820

THOMAS J AUERSWALD &
ROSE MARIE B AUERSWALD JT TEN
2927 KINGSTON WAY
BENSALEM PA  19020-1501

PETER H AUFDEMORTE III
6767 RIVERSIDE DR NW
ATLANTA GA  30328-2709

EUGENE J AUFDERHEIDE
2936 MATTHEW LN
LAWRENCEVILLE GA  30044-5722

WILLIAM AUFDERHEIDE
CUST ERIK AUFDERHEIDE UGMA MI
12858 SHADOWLINE
POWAY CA  92064-6405

RUTH H AUFENKAMP
420 E 9TH
WAHOO NE  68066-1719

GEORGE H AUFFARTH
8610 FOWLER AVE
BALTIMORE MD  21234

FRANCIS H AUFFENBERG
16 HUNTLEIGH WOODS
ST LOUIS MO  63131-4818

JOHANN H AUFOCHS
BOX CB-10974
NASSAU ZZZZZ

ANITA M AUGAITIS
514 BUXTON GRANT DR
CARY NC  27519-8691

DAVID AUGE
CUST KATHRYN
MICHELLE AUGE UTMA WY
BOX 1824
JACKSON WY  83001-1824

HELEN M AUGELLO
22 EAST CREST DRIVE
ROCHESTER NY  14606-4738

PATRICK B AUGELLO
54 VICTORIA BLVD
KENMORE NY  14217-2314

JACK A AUGENSTEIN
2320 STRATHMORE RD
LANSING MI  48910-2884

JACK A AUGENSTEIN &
DONNA M AUGENSTEIN JT TEN
2320 STRATHMORE RD
LANSING MI  48910-2884

MARK G AUGENSTEIN
1022 NORMANDALE DRIVE
FORT WAYNE IN  46808-4039

DOLORES B AUGERI
71 PETERS LANE
ROCKFALL CT  06481-2040

JOHN S AUGERI
93 RESEVOIR ROAD
MIDDLETOWN CT  06457-4840

ELISABETH AUGESTAD
1439 VIRGINIA COURT
ANCHORAGE AK  99501-4927

MARY B AUGHE
APT 4
4307 FAIR OAKS RD
DAYTON OH  45405-1521

ERNEST S AUGHENBAUGH
309 W WALKER ST
ST JOHNS MI  48879-1455

FERNE W AUGHENBAUGH
115
COTTAGE
425 WESTMINSTER AVE
HANOVER PA  17331-9141

ROBERT L AUGHENBAUGH
1625 SHANNON RD
GIRARD OH  44420-1122

WILMA J AUGHTMAN
1366 SWANN RD
YOUNGSTOWN NY  14174-9759

LEO C AUGLE &
JEANETTE G AUGLE JT TEN
3171 WEST 115ST
2 WEST
MARINETTE PARK IL  60803-4523

R J AUGSBACH &
MARY M AUGSBACH JT TEN
DALE ROAD AIRMONT
MONSEY NY  10952

EDITH AUGSBURGER &
MISS PATRICIA ANN AUGSBURGER JT
TEN
423 HAWTHORN ROAD
LINTHICUM HEIGHTS MD  21090-2307

ALGIS G AUGUNAS
1420 OCEAN WAY 19-A
JUPITER FL  33477-7275

ALGIS G AUGUNAS &
DALIA AUGUNAS JT TEN
UNIT 19-A
1420 OCEAN WAY
JUPITER FL  33477-7275

DAVID ST LAURENT AUGUSMA
52 HILLCREST AVE
SOMERSET NJ  08873-1833

AUGUST A BENEDETTI & CECELIA D
BENEDETTI TR AUGUST A BENEDETTI &
CECELIA D BENEDETTI REVOCABLE
LIVING TRUST UA 05/03/99
5731 ELMGROVE AVE
WARREN MI  48092-3449

ANDREW C AUGUST
72 CANFIELD RD
PITTSFORD NY  14534-9709

BOLEY AUGUST &
JANE AUGUST JT TEN
306 E BELVEDERE AVE
BALLTIMORE MD  21212-3033

BURTON S AUGUST
11 WOODBURY PLACE
ROCHESTER NY  14618-3436

AUGUST C WEISS & MARGARET A WEISS
T
AUGUST C WEISS & MARGARET A WEISS
TRUST U/A DTD 8/14/02
11658 HARVARD ST
NORWALK CA  90650

AUGUST E NICKEL & EVELYN M
NICKEL TR U/A DTD 09/25/89 THE
AUGUST E NICKEL & EVELYN M
NICKEL REV TR
BOX 1615
NOVATO CA  94948-1615

ESTHER ROSE AUGUST
TR ESTHER ROSE AUGUST TRUST
UA 11/09/93
4748 HALBRENT AVE
SHERMAN OAKS CA  91403

FRANK P AUGUST JR
5072 HOFFMAN NORTON RD
BRISTOLVILLE OH  44402

GLORIA AUGUST
3360 S OCEAN BLVD 2B-N
PALM BEACH FL  33480-7051

JAMES E AUGUST
1414 W MYRTLE AVENUE
FLINT MI  48504-2222

JAN L AUGUST
776 N LANDING RD
ROCHESTER NY  14625-1920

JAN L AUGUST
776 N LANDING RD
ROCHESTER NY  14625-1920

JOHN AUGUST
1151 CLOVER ST
ROCHESTER NY  14610-3367

JOHN W AUGUST
9322 COAL RIVER RD
STICKNEY WV  25140-9402

AUGUST J SABADELL & MERLE K
SABADELL TR OF THE
REVOCABLE TRUST U/A/D
07/23/84 AUGUST J SABADELL
781 AMOLAC DRIVE
SAINT LOUIS MO  63141-6001

AUGUST MARK VAZ & ELIZABETH
S VAZ TRUSTEE U-D TRUST DTD
32429
3833 SOMERSET AVE
CASTRO VALLEY CA  94546-3442

MICHAEL A AUGUST
6440 GANDER RD E
DAYTON OH  45424-4173

AUGUST M KUBACKI & DOLORES M
KUBACK
TRS U/A DTD 07/10/03 THE
KUSACKI FAMILY REVOCABLE LIVING TRU
14255 HOUGHTON
LIVONIA MI  48154

ROBERT S AUGUST
222 SHOREHAM DR
ROCHESTER NY  14618-4112

RONALD F AUGUST
403 LAUREL AVE
GWINHURST DE  19809-1307

AUGUST RUDOLPH NEMEC JR &
CATHERINE JUNE NEMEC
TR NEMEC LIVING TRUST
UA 12/28/99
4222 MISPILLION RD
NOTTINGHAM MD  21236-2919

WILLIAM A AUGUST
C/O V F AUGUST
STICKNEY WV  25188

BETTY C AUGUSTA
314 ANN ST
NILES OH  44446-3004

AUGUSTA HAMILTON FOUNDATION INC
BOX 1027
MANITOWOC WI  54221-1027

AUGUSTA UNGER & HILDEGARD SULINSKI
JOHN UNGER TRUST U/A DTD
37771
154-41 HORACE HARDING BLVD
FLUSHING NY  11367

ALYSON MERRILL AUGUSTIN
19 BRADFORD ROAD
WELLESLEY HILLS MA  02481-2902

FRITZ AUGUSTIN
425 E 26TH ST APT 3H
BROOKLYN NY  11226-7763

JUNE E AUGUSTIN
UNIT D
2810 MADISON ST
WAUKESHA WI  53188-4566

BRUNO AUGUSTINE
7730 ABINGTON
DETROIT MI  48228-3517

BRYAN L AUGUSTINE
6444 VALENCIA DR NE
ROCKFORD MI  49341-9570

CATHLEEN ANN AUGUSTINE
BOX 108
SHEPHERD MI  48883-0108

CLIFFORD L AUGUSTINE
860 W DIVISION ST
MELROSE PARK IL  60160-2323

GAIL E AUGUSTINE
7402 S SHEPHERD ROAD
SHEPHERD MI  48883-8002

JAMES AUGUSTINE
10269 HEATHCLIFF ST
SPRING HILL FL  34608-5939

JOANN T AUGUSTINE
8118 LONG ISLAND COURT
FAIR HAVEN MI  48023-2457

JOSEPH H AUGUSTINE &
BARBARA J AUGUSTINE JT TEN TOD HENR
AUGUSTINE SUBJECT TO STA TOD RULES
1015 SHIELDS
LANSE MI  49946

ROBERT F AUGUSTINE &
GERALDINE V AUGUSTINE JT TEN
6058 OAKWOOD LN
GREENDALE WI  53129-2527

SANDRA L AUGUSTINE
6192 STILLMEADOW WAY
WILLIAMSON NY  14589-9016

SANDRA RENEE AUGUSTINE
700 N POWELL RD
ESSEXVILLE MI  48732-1765

WAYNE B AUGUSTINE
5 WOODYBROOK ROAD
BRISTOL CT  06010-2715

ANTHONY J AUGUSTINI
10526 SAN JOSE
SOUTH GATE CA  90280-5837

CHARLES AUGUSTINI
2560 62ND AVE N 335
SAINT PETERSBURGH FL  33702-6350

DAVID J AUGUSTINI
29225 FALLRIVER DRIVE
WESTLAKE OH  44145-5238

PETER F AUGUSTINI
123 GREEN STREET
MEDFIELD MA  02052-1918

RICHARD D AUGUSTINO
30511 GRUENBURG
WARREN MI  48092-1940

MISS SUSIE AUGUSTINOS
169 LOWER VIA CASITAS
GREENBRAE CA  94904-2200

LEROY AUGUSTINSKY
3532 CADWALLADER SONK RD
CORTLAND OH  44410-8802

JAMES A AUGUSTITUS &
SHEILA A AUGUSTITUS JT TEN
6759 OLEN STREET
UTICA MI  48317-2231

GEORGE L AUGUSTYNIAK
2840 KAISER RD
PINCONNING MI  48650-7456

HENRY J AUGUSTYNIAK
TR U/A DTD 5/07 HENRY J AUGUSTYNIAK
TRUST
27225 LORRAINE
WARREN MI  48093

DONALD K AUKAMP
26 FABER DR
HATHORNE NJ  07506

EUGENE L AUKER
228 E BIRCH ST
ANDERSON IN  46012-2406

GEORGETTA AUKER
1058 E HILL RD
GRAND BLANC MI  48439-4803

LAWRENCE EDWARD AUKER
29497 BLOSSER RD
LOGAN OH  43138-9506

MARVIN L AUKER
1515 KINGS BRIDLE TRAIL
GRAND BLANC MI  48439-8717

CLARENCE E AUKERMAN
414 LINCOLN ST
EATON OH  45320-1869

JAMES E AUKERMAN
106 HORSESHOE DR
LATROBE PA  15650-9063

MARVIN CHARLES AUKERMAN &
YVONNE AUKERMAN JT TEN
4061 OLD SALEM RD
ENGLEWOOD OH  45322-2631

MEGAN N AUKERMAN
5205 BAKER RD
MEDINA OH  44256-8353

YVONNE B AUKERMAN
4061 OLD SALEM RD
ENGLEWOOD OH  45322-2631

RUDOLPH AUKSCHUN
21100 KEENEY MILL RD
FREELAND MD  21053-9645

JOSEPH A AUKUDAVICH &
ROSE AUKUDAVICH JT TEN
5039 SHORELINE BLVD
WATERFORD MI  48329-1664

THOMAS S AUL &
JULIA E AUL JT TEN
N SSR BOX 15
OIL CITY PA  16301

GORDON M AULA
908 SPINDLE PALM WAY
APOLLO BEACH FL  33572-2010

MARGUERITE A AULBERT
4320 E MILLINGTON RD
MILLINGTON MI  48746-9005

WILLIAM J AULBERT
4320 E MILLINGTON RD
MILLINGTON MI  48746-9005

GEORGE D AULD JR
3049-A STATE PARK RD
GREENVILLE SC  29609-6734

JAMES AULD
CUST ANDREA NICOLE AULD
UTMA MI
1481 CEDAR KNOLL DR
CARO MI  48723-9528

JAMES AULD
CUST BRITTANY JANE AULD
UTMA MI
1481 CEDAR KNOLL DR
CARO MI  48723-9528

JAMES AULD &
SYLVIA C AULD JT TEN
1481 CEDAR KNOLL DR
CARO MI  48723-9528

JOHN R AULD
473 RICETOWN ROAD
COOPERSTOWN NY  13326

MARTHA MC NAULL AULD
2609 NE 27TH AVE
FT LAUDERDALE FL  33306

ROBERT A AULD
3155 JACKQUELINE RD
WICHITA FALLS TX  76306-3505

THERESA E AULD
CUST LINDA A AULD UGMA NJ
18 COLTS GLEN LN
BASKING RIDGE NJ  07920-2061

WILLIAM KEITH AULER
RR 3 BOX 353
ALEXANDRIA IN  46001

JEFFREY R AULERICH
12997 W HERBISON
EAGLE MI 48822-9648

LISA K AULERICH
249 GAGE RD
RIVERSIDE IL 60546

RICHARD J AULERICH
BOX 704
OKEMOS MI 48805-0704

SUZANNE R AULETA
11400 HAWKINS LANE
ANCHORAGE AK 99516-1377

ANTHONY AULETTA
413 LOCUST STREET
ROSELLE PARK NJ 07204-1920

JOSEPH L AULETTA
31 GLEN MAWR DR
TRENTON NJ 08618-2006

JAMES B AULETTE
2469 MONTE CARLO
HOWELL MI 48843-8604

AULIS & CO
ATTN TRUST INCOME
PO BOX 2558
HOUSTON TX 77252-2558

JOHN G AULL &
MARY JANE AULL
TR UA 12/07/89 AULL TRUST
6047 BERKELEY
GOLETA CA 93117-1772

JOHN W AULSON &
JACQUELINE A DEE &
DOUGLAS E AULSON
TR U/A DTD 2/25/0 THE JOHN W AULSON
TRUST
4 GLEN RD
TOPSFIELD MA 01983

DARRELL K AULT
11861 ALA HIGHWAY 9
PIEDMONT AL 36272

DIANE L AULT
206 WEAVER HILL RD
BELLEFONTE PA 16823-6902

GERALDINE AULT &
ROBERT AULT &
BARBARA BITZINGER JT TEN
3021 WEBSTER ST
FT WAYNE IN 46807-1447

HELEN MATILDA AULT
11217 DONKEY FLT
HELOTES TX 78023-4281

JOSEPH T AULT
14770 HATFIELD
TITMAN OH 44270-9502

KATHLEEN V AULT
TR AULT REVOCABLE FAMILY TRUST
UA 10/06/00
PO BOX 33331
NORTH ROYALTON OH 44133

MARTHA J AULT
16370 WHITE HAVEN
NORTHVILLE MI 48167-2327

CAROLYN O AULTMAN
BOX 750
HATTIESBURG MS 39403-0750

ANDREW J AUMAN
120 WESTROCK FARM ROAD
UNION OH 45322-2944

THOMAS B AUMAN
1069 ORCHARD RD
ESSEXVILLE MI 48732-1912

WILLIAM S AUMAN
6368 IVY LANE
SAN JOSE CA 95129-3918

CORRINE E AUMANN
TR CORRINE E AUMANN TRUST
UA 2/23/99
3633 BEDFORD ST
NEW PORT RICHEY FL 34652-6278

MARY HEALY AUMENTE &
JEROME L AUMENTE JT TEN
617 SEVEN OAKS DRIVE
BENTONVILLE VA 22610-1878

ANNA MARIE AUMER
1284 CONEWANGO AVE
WARREN PA 16365-4164

ELIZABETH M AUMER
TR UA 02/01/89 AUMER
FAMILY REVOCABLE TRUST
19638 ROMAR ST
NORTHRIDGE CA 91324-1031

DOUGLAS W AUMILLER
3710 WENWOOD DRIVE
HILLARD OH 43026-2469

MELODY K ANN AUMILLER &
BRIDGET R CANNING JT TEN
RR 1 BOX 454
CENTRE HALL PA 16828-9729

DUANE B AUNE &
ISABELL AUNE JR TEN COM
1816 NORTH 9TH ST
BISMARCK ND 58501

JACK C AUNGST
12522 TURNER RD
PORTLAND MI 48875-9487

MAYNARD E AUNGST
920 MT HOPE HWY
GRAND LEDGE MI 48837

ROXIE T A'UNO
4511 STONER HILL RD
NUNDA NY  14517-9504

TIMOTHY P AUPERIN
56 FRANKLIN STREET
AMITYVILLE NY  11701-3502

JOHN AURAN
7310 N EUCALYPTUS DRIVE
PARADISE VALLEY AZ  85253-3340

JAMES C AURAND
TR LIVING TRUST DTD 120/20/91
U/A JAMES C AURAND
439 OBRIAN
MILAN MI  48160-8911

SUSANNE AURAND
325 STEWART RD
SCOTTSVILLE NY  14546-9725

WILBER L AURAND &
ARLINE S AURAND JT TEN
2515 RED BANK RD
GLOUCESTER VA  23061-3163

EVELYN COOPER AURANDT
TR UNDER DECLARATION OF TR
26218
1035 PARK AVE
RIVER FOREST IL  60305-1307

PATRICIA A AURE
42160 HAZEL COURT
SOLDOTNA AK  99669

CYNTHIA MARC AURELE &
R DREW MARC AURELE JT TEN
MILL RD
IPSWICH MA  01938

DENNIS P AURES
36 SANDERS ROAD
BUFFALO NY  14216-1216

PAUL GABRIEL D AURIA
209 SOUTH STREET
PALM HARBOR FL  34683-5427

RALPH W AURICCHIO
76 WESTWOOD RD
LANCASTER NY  14086-9518

KEVIN AURIEMMA
20 BAKER STREET
ROCKAWAY NJ  07866-2804

LOUISE AURILIO
943 DRAVIS
GIRARD OH  44420

MARY LYNNE AURILIO
4 WINDSOR DR
BOW NH  03304

MICHAEL A AURILIO
233 SUMMIT ST
NILES OH  44446-3633

DAVID AURIT
23545 CRENSHAW BLVD #106
TORRANCE CA  90505-4424

GIACOMO AURORA
4027 MC LAUGHLIN AVE
APT 3
LOS ANGELAS CA  90066

RAJEEV AURORA &
LEKHRAJ AURORA JT TEN
5 WOODLAND RD
BLOOMFIELD NJ  07003-5209

AUSTRALIA CHAROLAIS YOUTH
SCHOLARSHIP FUND
PO BOX 772
ARMIDALE NSW ZZZZZ

HEIKI AUS
DURHAM ROAD NUMBER 42
R R 4 BOWMANVILLE ON  L1C 3K5

HEIKI AUS
2472 DURHAM REGION RD 42
BOWMANVILLE ON  L1C 3K5

MOLLIE M AUSBERRY
1216 HICKORY ST
WINNSBORO LA  71295-2811

STAN AUSBY
7843 CARRIE
DETROIT MI  48211-1701

KENNETH L AUSEL &
LINDY BUCHHOLZ &
HARTY AUSEL JT TEN
3797 W ALEXIS
TOLEDO OH  43623-1171

VERNON K AUSHERMAN
970 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1710

VERNON K AUSHERMAN &
CONSTANCE C AUSHERMAN JT TEN
970 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1710

ANTONIO AUSIELLO
7181 PARTRIDGE DR
FLUSHING MI  48433-8853

MAXINE M AUSMUS &
DAVID W AUSMUS &
SUSAN M WOODRUFF JT TEN
737 HUBBLE ST
MONROE MI  48161-1532

TERRY R AUSMUS
40373 HARRIS RD
BELLEVILLE MI  48111-9119

ARTHUR J AUSPAKER &
ANNA F AUSPAKER JT TEN
30 MARIDON LANE
COMMACK NY  11725-1916

JOANNE M AUSSEM
CUST CHRISTOPHER AUSSEM UTMA FL
1609 SAN JOSE FOREST DR
ST AUGUSTINE FL  32080-5425

MURIEL T AUSSEM
20 ELIZABETH AVE
ARLINGTON NJ  07032-1825

JEAN-FRANCOI AUSSILLOU
501-1075 SHERBROOKE EAST
MONTREAL QC  H2L 4V1

JEAN-FRANCOI AUSSILLOU
501-1075 SHERBROOKE EAST
MONTREAL QC  H2L 4V1

JOEL D AUST
18000 W 215TH STREET
SPRING HILL KS  66083

KATHLEEN R AUST
13665 HEYTHORPE COURT
GAINESVILLE VA  20155-1348

CAROL AUSTELL &
JOANNE KROSKE &
KATHY L JOHNSON JT TEN
1739 EAGLE WATCH DR
ORANGE PARK FL  32003-8642

CLYDE AUSTEN JR &
LEONA D AUSTEN JT TEN
101 NO HURON ST
BELLVILLE OH  44813

CLYDE AUSTEN JR
101 NO HURON ST
BELLVILLE OH  44813

JILL MARIE PETERS AUSTEN &
STEVEN C AUSTEN JT TEN
6061 WINDY HOLLOW CT
LOVELAND OH  45140

ADAM AUSTER
10 COTTAGE AVE
ARLINGTON MA  02474-5504

JOHN K AUSTGEN &
JEANNE L AUSTGEN JT TEN
10515 W 129 AVE
CEDAR LAKE IN  46303-9016

ALAN M AUSTIN
16 WHITNEY STREET
PHILLIPS ME  04966

ALBERT C AUSTIN
1516 JASMINE DR
MANITOWOC WI  54220

ALEXANDER T AUSTIN
403 GARNET COURT
FORT MILL SC  29708

ALFRED C AUSTIN
7016 TALLMADGE RD
ROOTSTOWN OH  44272

ALPHONSE A AUSTIN
1634 INDIANA AVE
FLINT MI  48506-3522

ALVIN D AUSTIN
3601 BAYVIEW DR 53
LANSING MI  48911-2021

ANITA M AUSTIN
2419 TIFFANY CIR
DECATUR GA  30035-3318

ARCHIE G AUSTIN III
PO BOX C
FLINT MI  48507

ARTHUR A AUSTIN &
MARTHA L AUSTIN JT TEN
4307 SULGRAVE
SWARTZ CREEK MI  48473-8277

BEVERLY A AUSTIN &
JUDITH R POOLE JT TEN
840 TONAWANDA STREET
APT 102
BUFFALO NY  14207-1463

BRADLEY C AUSTIN &
PAULINE B AUSTIN JT TEN
1135 CLEVELAND AVE S
ST PAUL MN  55116-2506

CARLA L AUSTIN
STE C
5809 NW GRAND BLVD
OKLAHOMA CITY OK  73118-1230

MISS CAROLYN S AUSTIN
C/O CAROLYN SZWARC
ROUTE 1 BOX 91
MAX MEADOW VA  24360-9801

CECILIA A AUSTIN
32460 NOTTINGWOOD
FARMINGTON HILLS MI  48334-2746

CHARLES AUSTIN
1424 CHATHAM DR
FLINT MI  48505-2584

CHARLES J AUSTIN
10595 STROUP ROAD
FESTUS MO  63028-2920

CHARLES R AUSTIN
2465 PARLIAMENT
STERLING HTS MI  48310-5818

CHARLOTTE C AUSTIN
20 BAYVIEW AVE
MARMORA NJ  08223-1021

CHIZURU AUSTIN &
MICHELE C AUSTIN JT TEN
20301 N QUEEN PALM LN
SURPRISE AZ  85374-5097

CHRISTOPHE R AUSTIN
297 E 1550 N
SUMMITVILLE IN  46070-9355

CLARENCE J AUSTIN JR
49 AURORA ST
ROCHESTER NY  14621-5601

CLAUDE J AUSTIN JR &
BETTY B AUSTIN JT TEN
108 THISTLEDOWN DRIVE
ROCHESTER NY  14617-3021

CLEVE R AUSTIN
3333 OAKWELL CRT 500
TURTLE ROCK
SAN ANTONIO TX  78218-3045

CRAIG D AUSTIN
2596 COOMER ROAD
BURT NY 14028-9738

DALE L AUSTIN
4105 SOUTH STATE RD
DURAND MI  48429-9121

DAVID M AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY  13843-2233

DEANNA AUSTIN
157 WASHINGTON ST
CALHOUN GA  30701

DEBORAH E AUSTIN
6733 BITTERSWEET LANE
ORLANDO FL  32819

DENNIS J AUSTIN SR
G4493 FENTON RD LOT 87
BURTON MI  48529-1941

DONALD AUSTIN
4054 S DUFFIELD RD
LENNON MI  48449-9419

DONALD DARWIN AUSTIN
801 E HEMPHILL
FLINT MI  48507-2822

DONALD E AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY  13843-2233

DONALD GEORGE AUSTIN
659 PERRY ST
FARNHAM NY  14061

DONALD L AUSTIN
4077 COVERT ROAD
PERRYSVILLE OH  44864-9621

DONALD W AUSTIN &
MARVA SUE AUSTIN JT TEN
BOX 90077
SAN ANTONIO TX  78209-9077

DOROTHY AUSTIN
WEBBERLEY
4624 BELCLAIRE AVE
DALLAS TX  75209-6004

DOROTHY H AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY  13843-2233

DOROTHY M AUSTIN
PO BOX 190198
BURTON MI  48519

DOROTHY T AUSTIN
25 RIDON DR
HOCKESSIN DE  19707-1035

DOUGLAS G AUSTIN
1029 LEE STREET
FENTON MI  48430-1501

EDWARD AUSTIN JR
P O BX144
CRYSTAL CITY MO  63019-0144

ELIZABETH M AUSTIN
2595 FREMBES RD
WATERFORD MI  48329-3612

ELMER R AUSTIN
2595 FREMBES RD
DRAYTON PLNS MI  48020

EUGENE M AUSTIN
814 FLAT ROCK RD
BELLEVUE OH  44811-9410

EUGENE V AUSTIN &
EVELYN I AUSTIN JT TEN
531 W SECOND ST
ALBANY IN  47320-1609

EVERETT A AUSTIN
113 VANDERGRIFF
DAYTON OH  45431-1315

FLOYD H AUSTIN &
DORIS E AUSTIN
TR UA 06/03/93 FLOYD H
AUSTIN & DORIS E AUSTIN REV LIV
TR 916 CHULA CT
LADY LAKE FL  32159-3041

FRED L AUSTIN
4410 SE 13TH STREET
OCALA FL 34471-3207

FREDERICK J H AUSTIN
5335 HELENE
UTICA MI 48316-4243

GEORGE AUSTIN
1656 S WALNUT ST
JANESVILLE WI 53546-5852

GEORGE F AUSTIN
3315 FISHER ROAD
HOWELL MI 48843-9712

GERALDINE AUSTIN
21755 PETERSON AVENUE
SAUK VILLAGE IL 60411-4476

GLENDA R AUSTIN
ATTN GLENDA WILLIAMS
10408 COTTONWOOD DR
NEWALLA OK 74857-7003

GREGORY ALAN AUSTIN
622 TERRACE DR
COLUMBIA TN 38401-2659

HAROLD G AUSTIN
400 S LA GRANGE RD
LA GRANGE IL 60525-2448

HAROLD ROWE AUSTIN JR
TR HAROLD ROWE AUSTIN JR TRUST
UA 08/02/95
64 BATES RD
SWAMPSCOTT MA 01907-2659

HARRIET AUSTIN
8045 HARTWELL
DETROIT MI 48228-2740

HAZEL E AUSTIN TOD
ARTHUR A AUSTIN
SUBJECT TO STA RULES
1186 DYEMEADOW
FLINT MI 48532-2317

HELEN AUSTIN
4721 OLD EGG HARBOR RD
EGG HARBOR NJ 08215-4125

HOLLY E AUSTIN &
RICHARD L AUSTIN JT TEN
2401 BRIAR CREEK
BURTON MI 48509-1396

HOWARD L AUSTIN
6704 S BANCROFT RD
BANCROFT MI 48414-9729

JAMES AUSTIN
8340 CENTRAL
DETROIT MI 48204-3313

JAMES A AUSTIN &
SHIRLEY J AUSTIN &
CHARLES M AUSTIN JT TEN
BOX 242
CHIPPUA LAKE MI 49320-0242

JAMES E AUSTIN
1810 YOUNGSTOWN-LKPT
RANSOMVILLE NY 14131

JAMES E AUSTIN
1315 NORTH BARLOW ROAD
LINCOLN MI 48742-9771

JAMES L AUSTIN
ATTN AUSTIN CONSTRUCTION
BOX 52838
TULSA OK 74152-0838

JAMES L AUSTIN
29013 PARKWOOD
INKSTER MI 48141-1609

JANE LILES AUSTIN
1117 WAGON RIDGE RD
RALEIGH NC 27614-7101

JANICE AUSTIN
CUST VICKIE AUSTIN UGMA WI
350 VIRGIN AVE
PLATTEVILLE WI 53818-3633

JEAN KILLEN AUSTIN
8102 HIGHWOOD DR B-342
BLOOMINGTON MN 55438-3026

JEANNETTE L AUSTIN
221 ONEIDA
PONTIAC MI 48341-1630

JEFFERY D AUSTIN &
BONNIE K AUSTIN JT TEN
PMB 635
88005 OVERSEAS HWY #9
ISAMARADA FL 33036-3087

JESSE AUSTIN JR
14434 EAST CARROLL BLVD
UNIVERITY HEIGHTS OH
44118-4667

JIMMY T AUSTIN
3206 MONTANA AVE
FLINT MI 48506-2557

MISS JOAN E AUSTIN
BOX 807
NANTUCKET MA 02554-0807

JOHN A AUSTIN
1504 BEDWORTH RD
LUTHERVILLE MD 21093-5846

JOHN C AUSTIN &
KATHERINE M AUSTIN JT TEN
35 WALNUT AVE
MASSENA NY 13662-2024

JOSEPH AUSTIN &
MARILYN AUSTIN JT TEN
315 RUTLAND RD
FREEPORT NY 11520-1749

JOSEPH AUSTIN
315 RUTLAND RD
FREEPORT NY 11520-1749

JOSEPH W AUSTIN
3057 GREENS HILL RD
SPRING HILL TN 37174-2121

JOYCE B AUSTIN
9317 MAYBROOK PLACE
ALEXANDRIA VA 22309-3029

KATHLEEN AUSTIN
CUST MISS EILEEN AUSTIN UGMA IL
234 S PARK
LA GRANGE IL 60525-2125

KATHRYN M AUSTIN
2805 HWY 98 EAST
FORT MEAD FL 33841

KENNERD AUSTIN
RR 3 BOX 182
RICH HILL MO 64779-9352

KIMBERLY A AUSTIN &
DANIEL F AUSTIN JT TEN
30400 OAKDALE
WILLOWICK OH 44095-4939

LAURA E AUSTIN
42 ACADEMY ST
SKANEATELES NY 13152-1210

LAURA J AUSTIN
112 PRENTICE ST
LOCKPORT NY 14094-2122

LAUREN Y AUSTIN
23 TUCKER CREEK ROAD
CONWAY AR 72032-2972

LLOYD E AUSTIN
8850 N LOSTCREEK SHELBY RD
FLETCHER OH 45326-9798

LOIS ANNE AUSTIN
1305 PARK AVE LOT 76
ALEXANDER IN 46001-2731

LUCY POWERS AUSTIN
PO BOX 32
TOWNSEND TN 37882

MALCOLM S AUSTIN
3L SPALDING ST
NASHUA NH 03060-4738

MARIA ELENA GARIS AUSTIN
2182 TIMBER LANE
HERNANDO MS 38632-1127

MELINDA SUE AUSTIN
912 EMMET
SAINT LOUIS MO 63104-3920

MILDRED A AUSTIN
46 STEVENS RD
MELROSE MA 02176-2114

AUSTIN M KILBURN & BARBARA J
KILBURN TRS KILBURN FAMILY
REVOCABLE TRUST U/A DTD 12/4/95
18531 VESSING RD
SARATOGA CA 95070

NOEL A AUSTIN
206 MEADOW HILL CIRCLE
GOODE VA 24556-2205

OPHELIA AUSTIN
19947 CHERRYLAWN
DETROIT MI 48221-1143

ORRIN A AUSTIN
1135 SO CLEVELAND AVE
ST PAUL MN 55116-2506

PAMELA L AUSTIN &
MICHAEL AUSTIN JT TEN
2701 PRICE ROAD
CROFTON MD 21114-3176

PANSY AUSTIN
186 SHEEP RD
NEW LEBANON OH 45345-9216

PATRICIA A AUSTIN &
ROBERT L AUSTIN JT TEN
1112 LAKEVIEW DR
LAKE ODESSA MI 48849-1297

PATRICIA R AUSTIN
39760 RAGER CT
CLINTON TWP MI 48038-3094

PERRY K AUSTIN
BOX 439
CICERO IN 46034-0439

PHYLLIS R AUSTIN
26650 ST FRANCIS DRIVE
LOS ALTOS HILLS CA 94022-2004

RANDY D AUSTIN
2617 HUDSON AURORA RD
HUDSON OH 44236-2325

RAYMOND A AUSTIN
134 N MERCER AVE
SHARPSVILLE PA 16150-2211

RAYMOND C AUSTIN JR
TR RAYMOND C AUSTIN JR TRUST
UA 08/19/96
24934 BLAND ST
HAYWARD CA  94541-6909

REBA P AUSTIN
2981 SAGE AVE
DAYTON OH  45408-2261

RICHARD E AUSTIN
18405 WESTLAND
SOUTHFIELD MI  48075-4183

RICHARD L AUSTIN
8061 PRIOR ROAD
DURAND MI  48429-9437

RICHARD L AUSTIN
5281 CLINTONVILLE RD
CLARKSTON MI  48346-4223

RICHARD LEE AUSTIN &
BETTE JEAN AUSTIN JT TEN
8061 PRIOR RD
DURAND MI  48429-9437

RICHARD O AUSTIN
TR U/A
DTD 08/15/88 RICHARD O
AUSTIN
309 AGOLI LANE
LOUDON TN  37774-2592

ROBERT A AUSTIN
8920 BALD HILL PLACE
BURKE VA  22015-2103

ROBERT ALBERT AUSTIN
8050 FLINTLOCK RD
MT MORRIS MI  48458-9345

ROBERT D AUSTIN
7659 ZIMMERMAN RD
ROBERTSVILLE MO  63072-3420

ROBERT DARWIN AUSTIN
1443 MINTOLA ST
FLINT MI  48532-4046

ROBERT E AUSTIN
15776 DU PAGE
TAYLOR MI  48180-6023

ROBERT E AUSTIN
13859 COUNTY LINE RD
MUSCLE SHOALS AL  35661-4418

ROBERT G AUSTIN
8338 SHERWOOD DR
GRAND BLANC MI  48439-8391

ROBERT J AUSTIN
5585 BANNERGATE DR
ALPHARETTA GA  30022-5592

ROBERT L AUSTIN
17000 CHOLLA AVE
HESPERIA CA  92345-6811

ROGER L AUSTIN &
FRANCES M AUSTIN JT TEN
709 PLEASANT ST
GRAND LEDGE MI  48837-1344

RONALD W AUSTIN
4304 W POINTE DR
WATERFORD MI  48329-4647

ROOSEVELT AUSTIN JR
1424 WOODSIDE ST
SAGINAW MI  48601-6657

ROSINA D AUSTIN
411 MCCLELLAN AVE
MT VERNON NY  10553-2114

SHIRLEY L AUSTIN
82 RACE ST
TRENTON NJ  08638-4220

STEVEN F AUSTIN
806 1/2 FENTON SQUARE
FENTON MI  48430

SUSAN M AUSTIN
10690 ROSEWOOD LANE
CLARENCE NY  14031-2325

SYLVIA B AUSTIN
1212 HILLMAN
YOUNGSTOWN OH  44502-1853

THERESA AUSTIN
15564 FAYETTE
BROOK PARK OH  44142-2807

THOMAS AUSTIN
13513 6TH AVE
E CLEVELAND OH  44112-3143

TOM N AUSTIN
TR EMILY C DONALDSON TRUST U/A
DTD 07/02/73
3519 ASHEVILLE HWY
GREENEVILLE TN  37743-8902

VENETIA AUSTIN
4060 PREFERRED PL #412
DALLAS TX  75237

VICTORIA AUSTIN
1031 S MILWAKEE
JACKSON MI  49203-3226

VIVIAN AUSTIN
1334 ROGER CT
TROY MI  48083-2140

WAYNE R AUSTIN
11416 RIVARD
WARREN MI 48089-4021

WILLIAM DOUGLAS AUSTIN &
VICTORIA AUSTIN JT TEN
1516 JASMINE DRIVE
MANITOWOC WI 54220-2222

ZANDER V AUSTIN
BOX 9087
LORDSTOWN OH 44481-0087

PHILIP M AUTELITANO
6950 TOWN HARBOR BLVD
APT 3318
BOCA RATON FL 33433-4358

ANITA G AUTEN
445 WOLF LAKE
BROOKLYN MI 49230

BETTY S AUTEN
R R 1
531 W WASHINGTON
GALVESTON IN 46932-9491

LYLE L AUTEN &
JANICE I AUTEN JT TEN
4805 S LOWELL ROAD R F D
ST JOHNS MI 48879-9573

ROBERT W AUTEN
53254 CHESHIRE
SHELBY TOWNSHIP MI 48316-2711

THOMAS C AUTEN
5240 CECELIA ANN
CLARKSTON MI 48346-3908

PATRICIA A AUTENRIEB
4063 122ND DR NO
ROYAL PALM BEACH FL 33411-8922

P RICHARD AUTER &
LORETTA L AUTER JT TEN
719 SOUTH RIVER ROAD
NAPERVILLE IL 60540-6305

THOMAS J AUTERMAN
7079 CEDAR BANK
W BLOOMFIELD MI 48324

AMY ANN AUTH
3211 A DRYER AVE
LARGO FL 33770-4271

LIESELOTTE G AUTH
9159 EVERTS
DETROIT MI 48224-1916

LIESELOTTE G AUTH &
DOROTHY M GRACEY JT TEN
9159 EVERTS ST
DETROIT MI 48224-1916

LEAANNE AUTHEMENT
3441 E LOYOLA
KENNER LA 70065-4164

MARTIN AUTHIER &
ADELE AUTHIER JT TEN
1653 WILLIS RD
SALINE MI 48176-9416

AUGUST AUTIERI &
JOANN AUTIERI JT TEN
7 HUNTER LANE
SOMERS NY 10589

GERALD A AUTIO
1911 NE 7TH COURT
FORT LAUDERDALE FL 33304-3404

MISS CAROL LYNNE AUTMAN
2 WINDING LANE
WILMINGTON DE 19809-2817

DAVID L AUTMAN
1106 WOODRUFF ROAD
JOLIET IL 60432-1358

GEORGE AUTMAN
3803 S 15000 EAST ROAD
ST ANNE IL 60964

AUTOMOBILE BOILEAU LTEE
230 RUE PRINCIPALE SUD
LANNONCIATION QC

JUANITA W AUTREY
12672 ABINGTON
DETROIT MI 48227-1202

WILLIAM S AUTREY
TR WILLIAM S AUTREY TRUST
UA 05/03/95
560 RIVIERA CIRCLE
NIPOMO CA 93444-8866

BETTIE JANE AUTRY
TR BETTIE JANE AUTRY LIVING TRUST
UA 05/12/95
3043 HUNTINGTON PARK DR
WATERFORD MI 48329-4530

FAIRLEY R AUTRY
3153 MONTANA
FLINT MI 48506-2539

KERMETT G AUTRY &
JAVAUTA JO AUTRY JT TEN
23 SPRING TERRACE COURT
ST CHARLES MO 63303

ARTHUR D AUVENSHINE
TR AUVENSHINE FAMILY TRUST
UA 05/06/02
1291 WEST HERBISON DR
DEWITT MI 48820

STEVEN J AUVENSHINE
46091 WINDRIDGE LANE
CANTON MI 48188-6226

LOUISE LAMB AUWARTER
27 DUNKIN DR
WASHINGTON CROSSING PA  18977

JOSEPH T AUWERS
TR JOSEPH T AUWERS LIVING TRUST
UA 03/18/85
41120 FOX RUN ROAD-#T10
NOVI MI  48377-4804

ELISE C AUXIER
CUST WILLIAM
BARTHOLOMEW AUXIER UGMA MI
3294 HOLIDAY VIEW DR
TRAVERSE CITY MI  49686-3946

LADIES AUXILIARY OF
CHRISTIANA FIRE COMPANY NO
1
BOX 702
BEAR DE  19701-0702

EDNA MAE AVAKIAN &
GEORGE CHARLES YOUNG JT TEN
2108 MINORU DRIVE
ALTADENA CA  91001-3420

EDNA MAE IRWIN AVAKIAN
2108 MINORU DRIVE
ALTADENA CA  91001-3420

PATRICIA A AVAKIAN &
VICTOR AVAKIAN JT TEN
2915 CEDAR KEY DRIVE
LAKE ORIAN MI  48360-1833

WILLIAM J AVALLONE
2172 BRETTON DR S
ROCHESTER HILLS MI  48309-2952

ADAM AVALOS
1044 LIVERNOIS
DETROIT MI  48209-2319

AGNES LEILANI AVALOS
746 ELIZABETH ST
SAN FRANCISCO CA  94114-3145

JANIE D AVANT
27 HENRY CLAY ST
PONTIAC MI  48341-1719

LAURIE JEANNE AVANT
2300 BRANDON ACRES DR
BUFORD GA  30519-4260

PATRICIA L AVANZINO
14408 OUTRIGGER DRIVE
SAN LEANDRO CA  94577-6417

ERNESTO G AVARELLO
11290 IVY PLACE
W LOS ANGELES CA  90064-3917

RAM S AVASARALA
63 BLVD DU JARDIN EXOTIQUE
9800 MC MONACO
PRINCIPAUTE DE ZZZZZ

ANNA AVDALAS
5861 PARVIEW PT DR
ORLANDO FL  32821-7965

MARK J DALLE AVE &
MATTHEW J DALLE AVE JT TEN
195 BROOKS LANDING CIR
ROGERSVILLE TN  37857-8040

KATHLEEN FRIEND AVEDON
145 CLIFF AVE
PELHAM NY  10803-2006

ROSE M AVEGNO TOD
ASHTON B AVEGNO JR
SUBJECT TO STA TOD RULES
507 CANAL ST
METIRIE LA  70005

HAROLD C AVEN
3350 MIDLAND ROAD
SAGINAW MI  48603-9634

HAROLD C AVEN &
AUDREY A AVEN JT TEN
3350 MIDLAND ROAD
SAGINAW MI  48603-9634

GLORIA P AVENA
35-50 85 ST
JACKSON HEIGHTS NY  11372-5570

WILLIAM J AVENALL
1750 ORCHID
WATERFORD MI  48328-1406

WILLIAM J AVENALL &
DORIS JEAN AVENALL JT TEN
1750 ORCHID
WATERFORD MI  48328-1406

GEORGE J AVENDT
60502 WERDERMAN RD
NEW HAVEN MI  48048-1636

NEAL S AVENER
12 KINGS VILLAGE
BUDD LAKE NJ  07828

JOSEPH AVENI
BOX 35
WESTMINSTER MA  01473-0035

MAX M AVER TOD
NANCY AVER
5550 S SHORE DR APT 709
CHICAGO IL  60637

NANCY W AVERA
BOX 2417
POINTE VERDA BEACH FL
32004-2417

SYLVIA M AVERELL
8 WATER ST
RICHMOND ME  04357-1414

BESSIE R AVERETTE
515 SOUTH PAUL L DUNBAR
DAYTON OH 45407-2237

DANIEL J AVERILL &
PATRICIA M AVERILL &
DANIEL P AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI 48073-2290

DANIEL J AVERILL &
PATRICIA M AVERILL &
DORIS A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI 48073-2290

DANIEL J AVERILL &
PATRICIA M AVERILL &
DIANE A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI 48073-2290

DONALD J AVERILL
5220 LAKEMONT RD
LAKEMONT NY 14857

ELIZABETH S AVERILL
160 FAIRHAVEN CT
LEWISVILLE NC 27023

JEANETTE AVERILL
28731 GOLDEN MEADOW DRIVE
PALOS VERDES CA 90275-2931

JOHN R AVERILL JR
1512 LARIMER ST 26
DENVER CO 80202-1613

LAWRENCE H AVERILL III
2 GUINDOLA PLACE
HOT SPRINGS VGE AR 71909-7126

LEONARD AVERILL
2221 PLAINVIEW
SAGINAW MI 48603-2535

ROBERT R AVERILL
195 SOUTH CHAPIN
MERRILL MI 48637-9566

012/54/907 P AVERITT
BOX 722
EAST SANDWICH MA 02537

JAMES P AVERITT
BOX 722
E SANDWICH MA 02537-0722

RONALD K AVERS
38080 HAZEL
HARRISON TOWNSHIP MI 48045-3559

CATHERINE AVERSA
28 ELIZABETH TER
UPPER SADDLE RIVER NJ
07458-2432

MATTHEW D D-AVERSA
400 CORINNE AVE
JOHNSTOWN PA 15906-1406

SAL AVERSA
214 BROADWAY
RUNNEMEDE NJ 08078

LOUIS J AVERSANO
5891 GRISCOMB DRIVE
BENSALEM PA 19020-1141

ANN AVERY
96 PAW PAW LAKE DR
CHAGRIN FALLS OH 44022-4215

ANNE W AVERY
34 ALGONQUIN WOOD PL
ST LOUIS MO 63122-2013

ARTHUR E AVERY
1694 FILLNER AVE
N TONAWANDA NY 14120-3016

BARBARA AVERY
133 SOMERSHIRE DR
ROCHESTER NY 14617-5643

CHARLES AVERY
2724 TUMBLEWEED DR
KOKOMO IN 46901-4022

CLIFTON G AVERY
14300 N PENNSYLVANIA AVE APT 334
OKLAHOMA CITY OK 73134-6064

CORNELIA L AVERY
603 S GASKINS ROAD
RICHMOND VA 23233-5901

COURTNEY D AVERY
591 STRAUB RD W
MANSFIELD OH 44904-1837

DANIEL AVERY III
BOX 475
KOKOMO IN 46903-0475

DEBRA F AVERY
16630 PENNY AVE NE
SAND LAKE MI 49343-9444

DONALD W AVERY
270 PARK AVE
ARLINGTON MA 02476

GARY L AVERY
4117 FORSYTH AVE
TROY MI 48098-3771

GEORGE C AVERY
8266 N GLEANER
FREELAND MI  48623-9510

GEORGE C AVERY &
CAROLYN A AVERY JT TEN
8266 N GLEANER
FREELAND MI  48623

GLENN R AVERY JR
3525 139TH AVE
DORR MI  49323-9351

HOWARD AVERY &
EDNA M AVERY JT TEN
613 EAST 2ND STREET
BUCKNER IL  62819-1310

HOWARD R AVERY &
EDNA M AVERY JT TEN
613 E 2ND STREET
BUCKNER IL  62819-1310

JAMES T AVERY
6965 FOREST RIDGE CT
PLAINFIELD IN  46168-9080

JERRY D AVERY
1087 HIGHVIEW DR
LAPEER MI  48446-3363

JESSE E AVERY
607 JAMES AVE
COLONIAL HEIGHTS VA  23834-2811

JOHN M AVERY
6018 CANADICE HILL RD
SPRINGWATER NY  14560-9643

JOYCE E AVERY
17560 BEECHWOOD LANE
SPRING LAKE MI  49456

KEVIN G AVERY
322 W PHILADELPHIA
FLINT MI  48505-3218

LONNIE D AVERY
4146 A STATE HIGHWAY 3
STAR LAKE NY  13690

LORETTA J AVERY
1023 BYRD ST
LONCOLN HEIGHTS OH  45215

MARGARET R AVERY
40 EDISON
BUFFALO NY  14215-3506

MARK G AVERY
9222 N DORT HWY
MT MORRIS MI  48458-1221

MARY VIRGINIA WREN AVERY
401 EAST ST S
TALLADEGA AL  35160-2610

NORMA J AVERY
322 W PHILADELPHIA
FLINT MI  48505-3218

AVERY N VAUGHN &
KAREN M VAUGHN
TR
VAUGHN TRUST NO 96
UA 06/12/96
2320-23RD ST
ROCKFORD IL  61108-7410

PATTY F AVERY
1715 E ALLUVIAL AVE APT 256
FRESNO CA  93720-3605

REBECCA K AVERY
4526N ST RD 19
SHARPSVILLE IN  46068-9079

ROBERT E AVERY
4455 HEMLOCK LOOP
CLARKSTON MI  48348-1359

ROSALIE AVERY
113 ROCKWELL AVE
BRISTOL CT  06010-5943

RUSSELL PARHAM AVERY
90 MILLBROOK TRCE
MARIETTA GA  30068-3749

SARA M AVERY &
FRANCIS E AVERY JT TEN
1070 OLSON
WATERFORD MI  48328-4260

SHARON A AVERY
459 BROWNING ST
OSHAWA ON CAN  L1H 6S8

TERRY L AVERY
16630 PENNY AVENUE
SAND LAKE MI  49343-9444

TIMMIE L AVERY
24514 MEKUS RD
DEFIANCE OH  43512-9138

WILLIAM A AVERY
917 E AUSTIN
FLINT MI  48505-2293

BERNICE R AVEY
135 ASBURY ST
PENDLETON IN  46064-8721

PATRICIA AVEY
BOX 371083
DAYTON OH  45437

THOMAS AVGERAKIS
624A WINDSOR WAY
MONROE TWP NJ 08831-2033

MARJORIE E AVICHOUSER
C/O MARJORIE E SCHEMMEL
19110 FLORENCE
ROSEVILLE MI 48066-2616

LINDA J D AVIGNON
10338 LOVERS LANE
GRAND RAPIDS MI 49544-9600

ALBERT AVILA
11424 W 109TH ST
OVERLAND PARK KS 66210

ANNIE M AVILA
450 WEST HILDALE ST
DETROIT MI 48203-1950

BERNICE S AVILA
5349 BLACKMER RD
RAVENNA MI 49451-9417

ELIZABETH ANN GRAY AVILA
11434 WICKWILDE
SAN ANTONIO TX 78254-1045

HAROLD J AVILA
3562 ARBORETUM CIRCLE
CORONA CA 92881-3972

ODETE I AVILA &
MANUEL F AVILA JT TEN
405 HILLSDALE COURT
TULARE CA 93274

ROBERT L AVILA
47 NEW CASTER DR
LOWELL MA 01854-1221

SILVERIO A AVILA
BOX 396
SABINAL TX 78881-0396

VINCENT G AVILA
942 DAHLIA LANE
ROCHESTER HILLS MI 48307-3308

BENNY R AVILES
2170 NEW LEWISBURG HWY
COLUMBIA TN 38401-8109

GREGORIO M AVILES JR
4740 SOUTHERN PACIFIC DR
JACKSONVILLE FL 32257-3305

ROBERT AVINA
207 E DOVER STREET
MILWAUKEE WI 53207-2025

DAVID A AVINK
5356 STANTON ST
HUDSONVILLE MI 49426-8616

KALVIN G AVINK
5230 STANTON
HUDSONVILLE MI 49426-9716

AVIS O LIVINGSTON & JAMES D
LIVINGSTON TRUSTEES U/A DTD
12/18/90 AVIS D LIVINGSTON
TRUST
4609 HEATHERWOOD COURT
ST JOSEPH MO 64506-3061

ADELE AVOLIO
34750-7 MILE RD
LIVONIA MI 48152

JANICE AVOLIO
CUST ANTHONY
AVOLIO UGMA NJ
93 EDSON PL
NORTH HALEDON NJ 07508-3012

JANICE LAURA AVOLIO
93 EDSON PLACEIVE UPONT
NORTH HALEDON NJ 07508-3012

ROBERT AVOLT
205 HART ST
BRISTOL CT 06010-2346

AVON NURSING HOME INC
AVON IL 61415

TOWN OF AVON
TR 3RD CLAUSE
U/W HENRY LAWTON BLANCHARD
C/O LORRAINE E MENINNO-TOWN TREAS
TOWN TREASURER
AVON TOWN HALL-BUCKLEY CTR
AVON MA 02322

AVORA CORPORATION
6836 PALM AVE
HIGHLAND CA 92346-2513

N AVRECH
824 C HAVERFORD AVE
PACIFIC PALISADES CA 90272-4314

DIANA G AVRIL
BOX 32066
CINCINNATI OH 45232-0066

BETTY BOWERS TWOMBLY TEN EULID
AVRNUE
SUMMIT NJ 07901

JAMES R AWA &
JEAN K YOUNG JT TEN
4252 PUAOLE ST
LIHUE HI 96766-1202

JOYCE A AWAD
39856 PINEBROOK
STERLING HEIGHTS MI 48310-2435

SCOTT ALLEN AWAD &
JOSEPH AWAD JT TEN
315 LOREE DR
EAST LANSING MI  48823

SHERRY M AWAD
5770 CALICO LANE
CANFIELD OH  44406-9718

WILLIAM AWALD
108 CHESHIRE LANE
EAST AMHERST NY  14051-1826

DAVID V AWBREY
4733 SHEPHERD HILLS RD
JEFFERSON CITY MO  65101-9117

HARRY W AWDISH
2295 HIDDEN FOREST
GRAND BLANC MI  48439-7367

JABRA S AWEIDA &
GAIL A AWEIDA JT TEN
4475 LAGUNA PLACE #303
BOULDER CO  80303

HELEN AWRAMIK
5278 UNIVERSITY DR
SANTA BARBARA CA  93111-1747

KAREN AWRYLO
19219 SE 299TH PL
KENT WA  98042-9261

MILICA AWSHEE
19 SAN GIACOMO DR
NEW WINDSOR NY  12553-6417

CHARLES G AWWILLER
4736 E 54TH ST
TULSA OK  74145

CAROL AXEL
205 E 10TH ST
NEW YORK NY  10003-7634

CAROL AXEL
CUST JEFFREY L
AXEL UGMA NY
55 DAVIS LANE
ROSLYN NY  11576-2158

DAVID EDWARD AXEL
2737 FOREST AVE
APT 301
BERKELY CA  94705

AXEL F MEISTER &
MARILYN J MEISTER
TR MEISTER LIVING TRUST UA 8/19/99
13023 ST FILAGREE DR
RIVERVIEW FL  33579-7083

EILEEN E AXELROD
3100 LEXINGTON
APT 201
GLENVIEW IL  60025-5936

FELICE FORER AXELROD
133 E 80TH ST
N Y NY  10021-0317

PAMELA AXELROD &
DANIEL AXELROD JT TEN
8440 ARBORFIELD CT
FORT MYERS FL  33912-4675

WILLIAM L AXELROD
TR REVOCABLE TRUST 05/04/89
U/A WILLIAM L AXELROD M-B
WILLIAM L AXELROD
24641 W CALLE LARGO
CALABASAS CA  91302-3011

BEATRICE AXFORD
4355 WHITEHOUSE TRAIL
GAYLORD MI  49735-9733

HENRY W AXFORD JR
4355 WHITE HOUSE TRAIL
GAYLORD MI  49735-9733

HENRY WOOD AXFORD JR
CUST JENEFFER AXFORD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4355 WHITEHOUSE TRAIL
GAYLORD MI  49735-9733

MARY E AXILROD
1434 CENTENARY AVE
DALLAS TX  75225

HILARY SCOTT AXLER
85 E ARTISAN AVE
HUNTINGTON NY  11743-6420

MARK AXLER
77 OAKWOOD DR
LONGMEADOW MA  01106-1523

THOMAS B AXLEY SR &
KAREN R AXLEY JT TEN
211 WOODFIELD CIR
MARYVILLE TN  37803-5353

GARY D AXLINE &
FRANCES A AXLINE JT TEN
13611 NW 14TH PL
VANCOUVER WA  98685-1683

RONALD K AXLINE
2912 TIMBER DR
LANSING MI  48917-2367

DEREK V AXON
2 MILL ST
YALE MI  48097-3433

RALPH C AXON
12040 SAMOLINE LANE
DOWNEY CA  90242-2316

RIDGELY W AXT JR &
MARY L AXT TEN ENT
BOX 353
COLLEGE PARK MD  20741-0353

CATHERINE L AXTELL
70 WOODBRIAR DR
ROCHESTER NY 14616-2313

FLORENCE M AXTELL
65 AXTELL RD
MASONVILLE NY 13804

JOAN DOMASCHK AXTELL
ATTN JOAN JOESTING
415 RUTGERS AVENUE
MELBOURNE FL 32901-7738

MARION D AXTELL
708 NEIGHBORHOOD RD
APT 9A
LAKE KATRINE NY 12449

VICTOR PAUL AXTELL
913 CREEK RD
SANDY LAKE PA 16145-2221

MARY G AXTHELM &
PAUL AXTHELM JT TEN
85 TOPLAND ROAD
WHITE PLAINS NY 10605

MARGARET L AXTMAN
806 MOCKINGBIRD LANE APT 301
COURTHOUSE SQUARE
TOWSON MD 21286-3611

ZIZA AYAD
302 S LOIS LANE
RICHARDSON TX 75081

HOUSHANG AYAGH
4000 PEACHTREE CORNERS CIR
NORCROSS GA 30092-6201

CARLOS AYALA
3909 TAMARISK DR
OKLAHOMA CITY OK 73120-8820

EVANGELINE AYALA
3881 W BEECHER ROAD
ADRIAN MI 49221-9778

ISAAC AYALA
15150 REX ST
SYLMAR CA 91342-3721

JONATHAN AYALA
7847 BLANDWOOD
DOWNEY CA 90240-2115

MANUEL AYALA
2008 HANCOCK STREET
LOS ANGELES CA 90031-3450

RICHARD AYALA
1169 BRIAR HILL DR
LAPEER MI 48446-9442

WILLIAM AYALA
5091 BAXMAN RD
BAY CITY MI 48706-3064

TASO AYAN &
TERRY F AYAN JT TEN
19842 DEVONSHIRE LN
MACOMB MI 48044-5768

MARK C AYARS
11 POSSUM HOLLOW RD
NEWARK DE 19711-3906

MIRIAM G AYARS
469 JERICHO RD
BRIDGETON NJ 08302-6729

WILLIAM T AYCOCK
5012 NIAGARA
WAYNE MI 48184-2640

MARY REDMAN AYDELOTTE
1659 SHANGRI LA DR
DAYTONA BEACH FL 32119-1594

BENJAMIN JOHN AYDENT
13229 HAWTHORN LANE
DALE CITY VA 22193-5159

JOHN L AYDENT
4746 LEFFINGWELL ROAD
CANFIELD OH 44406-9130

JOHN L AYDENT &
VILMA A AYDENT JT TEN
4746 LEFFINGWELL ROAD
CANFIELD OH 44406-9130

JOHN L AYDENT JR
13229 HOWTHORN LANE
DALE CITY VA 22193-5159

ROBERT L AYE &
DORIS L AYE JT TEN
18680 WASHBURN
DETROIT MI 48221-1916

JAMES F AYER
DEMAY LIVING CETNER
NEWARK NY 14513

M DENISE AYER
5811 LONEWOOD CT
JUPITER FL 33458-7931

ANN MARSH AYERS
5207 DUN ROBIN LANE
CHAROLETTE NC 28226

ARTHUR C AYERS
514 EAST ST
THREE RIVERS MI 49093-1412

ATHA S AYERS
804 E 154TH ST
COMPTON CA  90220-2515

BARBARA POWELL AYERS &
JOHN CLINTON AYERS JT TEN
106 SPRINGWOOD LN
BECKLEY WV  25801-9242

CHARLES H AYERS
201 N REDBUD LANE
MUNCIE IN  47304-9332

CRAIG W AYERS
5586 MELLOWOOD WAY
PARADISE CA  95969-6105

DAN K AYERS &
CINDY J AYERS JT TEN
1905 E SOUTHWAY BLVD
KOKOMO IN  46902-4535

DAVID W AYERS
1535 ROSE BAY CT
WALWORTH NY  14568-9561

DIANE MIDORI AYERS
CUST NICOLE MARIE AYERS UTMA CA
297 ERIN
SAN RAFAEL CA  94903-1668

DONALD J AYERS III
6052 MULBERRY DR
STERLING HTS MI  48314-1459

DONNA G AYERS
7785 SERVICE ST SE
MASURY OH  44438-1318

DOUGLAS AYERS &
KYOKO AYERS JT TEN
7256 KEITH DONALDSON
FREETOWN IN  47235-9678

EDGAR H AYERS
TR EDGAR H AYERS TRUST
UA 04/30/79
40 COUNTRY CLUB DRIVE
BATTLE CREEK MI  49015-3622

EDGAR H AYERS
TR U/A
DTD 04/30/79 EDGAR H AYERS
TRUST
40 COUNTRY CLUB DR
BATTLE CREEK MI  49015-3622

FRED AYERS
BOX 601
SYRACUSE KS  67878

FRED AYERS &
JEAN AYERS JT TEN
PO BOX 1186
SYRACUSE KS  67878-1186

FREDERICK C AYERS
17 GLENWOOD AVE
RANDOLPH NJ  07869-1011

GERALDINE J WEAVER AYERS
5424 W O-N AVE
KALAMAZOO MI  49009

GLORIA G AYERS
863 VINE STREET
BELOIT WI  53511

JAMES R AYERS
106 SPRING RIVER CT
HUNTSVILLE AL  35811-8022

JEANETTE H AYERS
TR JEANETTE H AYERS TRUST
UA 09/07/00
63 CLINTON AVE
WAVERLY NY  14892-1058

JOHN AYERS
15458 29 MILE ROAD
ALBION MI  49224-9425

JOHN C AYERS &
SANDRA C AYERS JT TEN
7595 BALL MILL RD
DUNWOODY GA  30350-4405

KATHY M AYERS
346 OAK AVE
WAVERLY OH  45690-1515

LARRY J AYERS
10211 EAST 18TH AVENUE
SPOKANE WA  99206-6410

LEWIS AYERS
1005 S DIVISION
WHITEHALL MI  49461-1701

MANUEL R AYERS
3773 MARY KNOLL DRIVE
KETTERING OH  45429-4446

MARTY C AYERS
3051 LITTLE RIVER RD
MADISON GA  30650-5752

MARY C AYERS
419 LANTERN LANE
BERWYN PA  19312-2050

MARY IRENE AYERS
1611 KENILWORTH AVE
COSHOCTON OH  43812-2432

PATRICK AYERS
8173 BIRCHWOOD AVE
JENISON MI  49428-8520

PRYOR J AYERS
35865 SCHLEY
WESTLAND MI  48186-4263

RANDY S AYERS
3133 AUBURN ROAD
ROCHESTER HILLS MI  48309

ROBERT A AYERS
305 GLEN BERNE DR
WILMINGTON DE  19804-3411

ROBERT O AYERS JR
394 PINE ST
LOCKPORT NY  14094-5502

W MAURICE AYERS &
GAIL L AYERS JT TEN
1378 FAUCETT DR
WEST CHESTER PA  19382-8214

W MAURICE AYERS
1378 FAUCETT DR
WESTCHESTER PA  19382

WILLIAM P AYERS
617 SKYLINE DR
TOCCOA GA  30577-3435

BARBARA AYES
CUST JARED AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

BARBARA AYES
CUST LESLEE
AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

BARBARA AYES
CUST LYLE AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

HENRY AYIK
29 WINDHAM ST
WORCESTER MA  01610-2125

DOUGLAS H AYLES
2450 DEVINE ROAD
NASHVILLE MI  49073-9735

JOSEPH AYLESWORTH JR
BOX 299
NICHOLSON PA  18446-0299

KATHLEEN AYLESWORTH
2153 SOUTH GEDDES ST
SYRACUSE NY  13207-1534

RUTH S AYLESWORTH
400 MATARES DRIVE
PUNTA GORDA FL  33950-5229

LENA M AYLING
7511 SHALLOWFORD RD
CHATTANOOGA TN  37421-2689

JANE AYLOR
2311 COLONEL LINDSAY CT
FALLS CHURCH VA  22043-2949

JEFFREY G AYLSWORTH
9433 MARGAIL
DES PLAINS IL  60016-3810

PAUL E AYLSWORTH
8929 SCHOOL ROAD
HOUGHTON LAKE MI  48629-9677

MISS BENILDA LOO AYON
63-20 BOELSEN CRESCENT
REGO PARK NY  11374-3933

GLENN A AYOTTE
265 OBERLIN ROAD
VENICE FL  34293-6529

YVETTE L AYOTTE
68 THIRD ST
AUBURN ME  04210-6865

ELEANOR M AYOUB
BOX 3068
WORCESTER MA  01613-3068

SABAH A AYOUB
7311 KENTUCKY
DEARBORN MI  48126-1696

MICHAEL J AYRE
6710 POCKLINGTON RD
BRITTON MI  49229-9721

ALBERT F AYRES &
PATRICIA M AYRES JT TEN
171 MAC GREGOR DR
STAMFORD CT  06902-1409

ANNETTE A AYRES
BOX 697
SPRINGHILL TN  37174-0697

DAVID J AYRES
7461 EAST PARKSIDE DR
BOARDMAN OH  44512-4204

DEBRA C AYRES
131 MANOR LANE
LAKE CHARLES LA  70605-5648

ETHEL M AYRES
536 INDIANA AVE
NILES OH  44446-1036

GARY LEE AYRES
3632 CROW NEST PT
TRIANGLE VA  22172-1050

JERRY U AYRES
BOX 697
SPRINGHILL TN 37174-0697

JOE G AYRES
TR U/D/T DTD
11/15/86 F/B/O JOE G AYRES
25 W 640 INDIAN HILL WOODS
NAPERVILLE IL 60563-1468

JOHN P AYRES
9 ZANE ROAD
BINGHAMTON NY 13903-1519

LAWRENCE M AYRES
10975 FOUR LAKES DRIVE
SOUTH LYON MI 48178-9346

LEONARD WESLEY AYRES
605 GRAMONT AVE
DAYTON OH 45407-1440

LINDA S AYRES
2738 RIVERSIDE DRIVE
WATERFORD MI 48329-3677

LORI A AYRES
ATTN LORI COLBERT
853 EAST AVE
TALLMADGE OH 44278-2503

MARIE E AYRES
PO BOX 303
PACIFIC BEACH WA 98571

MARIE ELIZABETH AYRES
TR MARIE E AYRES LIVING TRUST
UA 03/27/96
BOX 865
HEBER SRPINGS AR 72543-0865

MARTHA LYNN AYRES
927 WEST TEMPLE ST
HOUSTON TX 77009

MELVILLE V AYRES &
EVELYN M AYRES JT TEN
333 S PINEGROVE DR
WATERFORD MI 48327

NORMA J AYRES
55 THE CRESCENT
BERKELEY CA 94708-1701

PAUL E AYRES
35105 W 13 MILE RD
FARMINGTON HILLS MI 48331-2073

RUSSELL M AYRES
12025 S SAGINAW ST APT 25
GRAND BLANC MI 48439-1462

WILLIAM PRESTON AYRES
145 VALLEY VIEW DRIVE
FLINTSTONE GA 30725-2496

JOE AYUEN
3372 COVENT CRES
MISSISSAUGA ON L5M 7K6

MARIANNE E AZADIAN
14 MARY AVE
MAHOPAC NY 10541-4730

SHAHROOZ FATH-AZAM &
LINDA FATH-AZAM JT TEN
2789 BRADY LANE
BLOOMFIELD HILLS MI 48304-1728

CEZAR AZAR
13063 MAIR DR
STERLING HEIGHTS MI 48313-2646

DAVID AZAR &
GRACE AZAR JT TEN
930 EAST 9TH STREET
BROOKLYN NY 11230-3517

EDWINA ANN AZAR
2 FONTAINEBLEAU CT
MANCHESTER NJ 08759-6073

MITCHELL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE MI 48167-9735

SAMUEL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE MI 48167-9735

JERRY L AZELTON &
NANCY AZELTON JT TEN
3518 DUNDAS RD
BEAVERTON MI 48612-9159

NANCY L AZELTON JERRY
AZELTON &
CINDY WOLFE JT TEN
3518 DUNDAS ROAD
BEAVERTON MI 48612

NANCY L AZELTON JERRY
AZELTON &
DEBRA AZELTON-LEE JT TEN
3518 DUNDAS ROAD
BEAVERTON MI 48612

RICHARD G AZELTON JR
806 PIERCE RD
LANSING MI 48910-5227

RUTH ELLEN AZELTON
220 PALM DR
NOKOMIS FL 34275-4239

RITA AZER
97 FIRESTONE DR
BROCKPORT NY 14624

ALDA AZEVEDO
8 SAGE RD
PAWLING NY 12564

ALFRED A AZEVEDO
23 ALPINE PLACE
KEARNY NJ  07032-1607

FRANK AZEVEDO JR
BOX 117
CASMALIA CA  93429-0117

HELEN M AZEVEDO
2275 HILLSBURY RD
WESTLAKE VILLAGE CA  91361-3533

MARIA DE LOURDES AZEVEDO
168 POLK STREET
NEWARK NJ  07105-2719

MARIA DELOURDES AZEVEDO &
AGOSTINHO A AZEVEDO JT TEN
168 POLK ST
NEWARK NJ  07105-2719

MARY L AZEVEDO
168 POLK ST
NEWARK NJ  07105-2719

RAMIRO F AZEVEDO
7 DOUGLAS MOWBRAY RD
CORTLANDT MANOR NY  10567-4303

SHARON AZEVEDO
49 H LANE
NOVATO CA  94945-2610

ELIJAH AZIM
24 MILLINGTON ST
MT VERNON NY  10553-1902

HASHIM A AZIM
24 MILLINGTON ST
MT VERNON NY  10553-1902

JANETTE AZIM
92 KIMBERLY
BAY CITY MI  48708-9129

MIKYLA AZIM
24 MILLINGTON ST
MT VERNON NY  10553-1902

SULAHUDDEEN AZIM
24 MILLINGTON ST
MOUNT VERNON NY  10553-1902

YUSEF AZIM
24 MILLINGTON STREET
MOUNT VERNON NY  10553-1902

ZUBAIDAH AZIM
24 MILLINGTON ST
MOUNT VERNON NY  10553-1902

MACK AZINGER
CUST ALLEGRA
AZINGER UGMA WI
11907 N ORIOLE
MEQUON WI  53092-2923

MACK AZINGER
CUST ALLEGRA
NAPUA AZINGER UGMA HI
11907 N ORIOLE
MEQUON WI  53092-2923

MACK AZINGER
CUST K GUS
AZINGER UGMA WI
11907 N ORIOLE
MEQUON WI  53092-2923

MARK AZIZ
88 BEECH LANE
EDISON NJ  08820-3678

RAMON AZIZ
11112 ST CHARLES PL
CARMEL IN  46033-5943

ELLIOT S AZOFF
25333 BRUCEFIELD ROAD
BEACHWOOD OH  44122-3203

SUZANNA AZOULAY
CUST KIM NEELI AZOULAY
UTMA NJ
17611 CEDAR CREEK CANYON DR #D
DALLAS TX  75252-4967

RUBEN AZRAK
CUST KEKE AZRAK
UGMA NY
414 AVE S
BROOKLYN NY  11223-2915

MARGARET P AZUD
TR U/A DTD
10/26/93 MARGARET P AZUD
REVOCABLE LIVING TRUST
BOX 626
CRESTED BUTTE CO  81224-0626

LYNN M AZUMA
522 WELDON DR APT D3
WATERTOWN NY  13601-4407

GABE A AZZAM
838 BLUE FALLS PLACE
RENO NV  89511

CATHERINE A AZZARELLI
46 CHESTNUT RIDGE LANE
AMHERST NY  14228-3047

VINCENT D AZZARELLI &
CATHERINE A AZZARELLI JT TEN
46 CHESTNUT RIDGE LANE
AMHERST NY  14228-3047

BENEDICT AZZARO &
CARMELA AZZARO JT TEN
305 NEILSON ST
DIX HILLS NY  11746-7016

ROBERT AZZARONE
23 SHELDON DR
SPENCERPORT NY  14559-2036

IRENE AZZOLINA &
NICK AZZOLINA JT TEN
323 RESERVOIR AVE
MERIDEN CT  06451

EPHREM E AZZOPARDI
36781 LADYWOOD
LIVONIA MI  48154-1703

MARK AZZOPARDI
2331 BROOKRIDGE
TOLEDO OH  43613-1503

CHARLES B &
MARILYN D HARRIS TEN ENT
39 FRANKLIN AVENUE
HATBORO PA  19040-3307

DAVID B ENT
1503 E LYNN DR
BEAVERCREEK OH  45432-2909

DAVID S SCHILLER OR NANCY B
SCHILLER TRUSTEES U/A DTD
06/16/94 SCHILLER LIVING TRUST
27 CONSTITUTION DRIVE
CHADDS FORD PA  19317-9406

DOROTHY H KASE DANIEL B
KASE JR & WALTER Y ANTHONY
CO TTEES TRUST U/W OF JAMES
B KASE
1061 KENNETT WAY
WEST CHESTER PA  19380-5732

HENRY C SVOBODA OR JEAN B
SVOBODA TR
SVOBODA FAMIL TRUST
U/A 02/04/92
4398 TAMARACK DR
CLEVELAND OH  44134-6255

JOHN P BENTLEY JOHN B
BENTLEY & SARAH A MEAGHER TR
U/W ANNE B BENTLEY
2631 CHESTER LANE
BAKERSFIELD CA  93304-1832

KENNETH C CARHEE-B
800 JOHNSON ST BOX 510
MANSFIELD LA  71052-3912

B LAVERNE SHAFFER & DAVID E
SHAFFER
PO BOX 92041
CITY INDUSTRY CA  91715-2041

B MILO MITCHEL & CARYL C
MITCHEL TR THE B MILO
MITCHEL FAMILY TRUST U/A
DTD 05/11/93
BOX 1208
LA CANADA CA  91012-5208

SCHNEIDER ELIZABETH B
4611 CEDAR CREST DR
SAGINAW MI  48603

B & J ASSOCIATION
985 BLUFF RD
GLENCOE IL  60022-1140

GUALTUDOSA B0ESE
21018 MILLBURY
WOODHAVEN MI  48183-1612

B2 L P
A PARTNERSHIP
511 66TH ST NORTH
ST PETERSBURG FL  33710-6939

SANDRA M BAAB
ATTN SANDRA M GOOD
BOX 96
YALAHA FL  34797-0096

FRIEDA BAACK
15724 VIA NUEVA
SAN LORENZO CA  94580-1348

ROLAND BAACK
43090 RYEGATE
CANTON MI  48187-2346

GERTRUDE BAADEN
480 PARK AVE
YONKERS NY  10703-2120

HENDRICUS BAAIJ
CUST HENDRICUS BAAIJ JR UGMA IL
222 VALLEY DR
OAKWOOD HILLS IL  60013-1131

MADELINE E BAAR
204 N ADDISON
INDIANAPOLIS IN  46222-4138

RITA K BAAR
TR RITA K BAAR TRUST
UA 11/30/98
2529 DURYEA COURT
EAST LANSING MI  48823-2961

LARRY R BAARCK
3317 CULBERTSON
ROCHESTER HILLS MI  48307-5608

ISABEL JORDAN BAARCKE
400 PINE ST
UNION SC  29379-1925

EDITH BAARENS &
BARBARA ANN DYKENGA JT TEN
19 PERRY'S LANE
MANAHAWKIN NJ  08050

LESLIE A BAARS
8 CINDERALLA LA
ST JAMES NY  11780

CHARLES BAAS
601 PARKLAND
CLAWSON MI  48017-2507

HERBERT C BAASCH
305 SUNSET BLVD
WYCKOFF NJ  07481-2417

CHARLES F BAASE &
COILAH A BAASE JT TEN
4818 ASHWOOD DR W
SAGINAW MI  48603

ROBERT D BAASE JR
4635 VENOY
SAGINAW MI  48604-1564

GUNNER D BAATRUP
1751 OHIO SW
HURON SD  57350-3829

KATHLEEN J BABA
613 BURT STREET
AU GRES MI  48703

RACHEL M BABAD
12-36 SAGE ST
FAR ROCKAWAY NY  11691-4844

PETER BABAIAN
1 NOTTINGHAM RD
JEFFERSON MA  01522

SEMON BABAIAN &
VIRGINIA J BABAIAN JT TEN
320 FRANKLIN ST
BRAINTREE MA  02184-5514

CARMEN BABARRO
ATTN ANTHONY ALMEIDA
30 FERNWOOD TERRACE
ELIZABETH NJ  07208-1157

CARLTON E BABB &
I LOUISE BABB JT TEN
3600 E FULTON ST APT B 111
GRAND RAPIDS MI  49546-1318

CAROL E BABB
TR CAROL E BABB REVOCABLE TRUST UA
38468
18412 UTICA RD
UTICA OH  43080

GLENN E BABB &
DENISE Y BABB JT TEN
312 CREEKSTONE COURT
INDIANAPOLIS IN  46239

HAROLD T BABB
341 TRAM RD
COLUMBIA SC  29210-4416

I LOUISE BABB
3600 E FULTON APT B 111
GRAND RAPIDS MI  49546-1318

JANET M BABB
3573 RIFE RD
CEDARVILLE OH  45314-9716

JEFFREY BRYAN BABB
BOX 2128
VAIL CO  81658-2128

JENNIFER BABB
CUST NICHOLAS ANTHONY BABB
UTMA MD
9903 BALD HILL RD
MITCHELLVILLE MD  20721-2883

JOHN BABB &
JEAN A BABB TEN COM
24140 SHWAHN PLACE
ATHENS AL  35613-7165

JOHN C BABB
24140 SHWAHN PLACE
ATHENS AL  35613-7165

LORRAINE M BABB
P O BOC 126
98 NORTH STREET
PLYMOUTH CT  06782

MARGARET S BABB
SSN 255/54/1143
639 PINE RIDGE PL
RALEIGH NC  27609-4643

MARY J BABB
8301 HOLLYSPRINGS RD
RALEIGH NC  27606-8405

NANCY C BABB
209 BALL DR
LAURENS SC  29360-1703

NANCY M BABB &
JOHN MASON JT TEN
4020 N W 65TH AVE
GAINESVILLE FL  32653

SHERRYL L BABB
BOX 1316
WAINSCOLT NY  11975-1316

VIRGINIA A BABB
419 SCALA DR
CUYAHOGA FALLS OH  44224-1107

VIRGINIA COOK BABB
1508 N MORRIS ST
MCKINNEY TX  75069

ALBERT B BABBITT
2240 E HAMMOND LAKE DR
BLOOMFIELD MI  48302

CAROLINE E BABBITT &
KATLEEN LIVINGSTON JT TEN
BOX 282
SCHOHAIRE NY  12157-0282

DONALD S BABBITT
505 EARL AVE
KENT OH  44240-2223

MISS DONNA E BABBITT
2 SVEA ST
WORCESTER MA  01607-1125

GERALD J BABBITT
2629 HESTON RD
VIRGINIA BEACH VA  23451-1705

ROBERTA L BABBITT
7906 STEVENSON RD
BALTIMORE MD  21208-3025

VERDELL L BABBITT
11868 GALBA
FLORISSANT MO  63033-6815

CHRISTINE H BABBYS
BOX 030447
BROOKLYN NY  11203-0447

ALLISON BABCOCK
4810 BEACH RIDGE RD
LOCKPORT NY  14094-9641

BETTY BABCOCK
415 IRVINE AVE
NEWPORT BEACH CA  92663

CHARLOTTE J BABCOCK
ATTN CHARLOTTE MOHLER
3487 HEATH ROAD
HASTINGS MI  49058-9734

CLIFFORD G BABCOCK
4050 EDGEWOOD DR
LORAIN OH  44053-2622

CLIFFORD G BABCOCK &
JOSEPHINE M BABCOCK JT TEN
4050 EDGEWOOD DRIVE
LORAIN OH  44053-2622

DANIEL A BABCOCK
1284 CEDAR
MASON MI  48854-9530

DEBRA SUE BABCOCK
7915 REMINGTON RIDGE PLACE
COLORADO SPRINGS CO  80920-6700

BABCOCK FLORIDA COMPANY
ATT LINDA RANALLO
BOX 8348
PITTSBURGH PA  15218-0348

GEORGE BABCOCK
BOX 2993
JOLIET IL  60434-2993

GEORGE W BABCOCK
2712 N WEST RIVER DR
JANESVILLE WI  53545-8334

HAROLD W BABCOCK JR
BOX 125
MADISON HEIGHTS VA  24572-0125

HAROLD W BABCOCK JR
WEBB'S SPORTING SHOP
BOX 125
MADISON HEIGHTS VA  24572-0125

HARRIET A BABCOCK &
MILDRED B WOLFE JT TEN
167 DARLING RD
KEENE NH  03431-4940

JACK J BABCOCK
BOX 202
MAPLE RAPIDS MI  48853-0202

JAMES A BABCOCK &
EILEEN V BABCOCK
TR UA 10/23/03 JAMES A BABCOCK
FAMILY TRUST
2637 SCHROEDER
TOLEDO OH  43613

JOHN L BABCOCK
155
1300 ACADEMY RD
CULVER IN  46511-1234

JULIE A BABCOCK
3321 CANDLEWOOD DR
JANESVILLE WI  53546-9378

KAYE V BABCOCK
606 MILL ST
ALMA MI  48801-2249

LINDA K BABCOCK
738 TERRACE DR
WILLISTON VT  05495-2133

MILDRED B BABCOCK &
DOROTHY J NOLEN &
DANA R ANDERSON JT TEN
2502 BROADWAY
KALAMAZOO MI  49008-2108

NICHOLAS BABCOCK
5702 JENNIFER DR W
LOCKPORT NY  14094-6010

NORMA JEAN BABCOCK
1406 MAXWELL HILL RD
BECKLEY WV  25801-2326

PATRICIA ANN BABCOCK
11689
8000 E 12TH AVE
DENVER CO  80220-3346

ROBERT A BABCOCK
CUST JONATHAN ALAN BABCOCK UGMA TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

ROBERT A BABCOCK
CUST REBECCA COLVIN BABCOCK UGMA
TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

ROBERT A BABCOCK
308 TRIPLETT LN
KNOXVILLE TN  37922-3419

RONALD S BABCOCK &
MARVA J BABCOCK JT TEN
4465 N FORT GRANT RD
WILLCOX AZ  85643

SAM BABCOCK
260 JOYCE CT
BLOONFIELD MI  48304-3319

VIRGINIA M BABCOCK
BOX 354
APPOMATTOX VA  24522

WILLENA E BABCOCK
CUST JONATHAN ALAN BABCOCK UGMA TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

WILLENA E BABCOCK
308 TRIPLETT LN
KNOXVILLE TN  37922-3419

WILLIAM BABCOCK JR
CUST CASSANDRA SUE BABCOCK UGMA MA
C/O ELECTRA CREDIT UNION 4923-3
3717 SE 17TH AVE
PORTLAND OR  97202-3867

NELLIE I BABEL &
BARBARA J EDDY JT TEN
PO BOX 145
BANCROFT MI  48414-0145

WALTER C BABEL
29 PARK AVE
MIDDLEPORT NY  14105-1333

ARTRIES N BABER
58 MOUNTAINVIEW AVENUE
EAST ORANGE NJ  07018-2369

EDWARD RUSSELL BABER
1743 JACKSON
OTTAWA KS  66067-8903

JAMES J BABER
21178 N CRESTVIEW DRIVE
BARRINGTON IL  60010-2926

KERRI S BABER
1031 E PEARL ST
MIAMISBURG OH  45342-2519

SONJIA D BABER
6046 CENTRAL AVE
NEWARK CA  94560-4302

TERRY M BABER
23728 COUZENS
HAZEL PK MI  48030-1512

BURTON L BABETCH
3 GREENBRIAR E
DEERFIELD IL  60015-5053

MADELINE M BABETTE
9986 WEXFORD WAY
CINCINNATI OH  45241-3646

SHIRELY M BABEY
396 LONG POND RD
ROCHESTR NY  14612-1602

WALTER M BABIAK &
HAZEL F BABIAK JT TEN
5820 NE 22 MDWAY
APT 607
FT LAUDERDALE FL  33308-2662

DOROTHY L BABIAN &
MARY L BABIAN JT TEN
PO BOX 1395
ATHENS TN  37371-1395

MARIAN BABIARZ
196 ELM ST
WINDSOR LOCKS CT  06096-2237

ANTUN BABIC
7747 CHARDON RD
KIRTLAND OH  44094-9578

MARIA BABIC
327 EAST 312TH ST
WILLOWICK OH  44095-3626

ANTHONY J BABICH
5706 S NORMANDY
CHICAGO IL  60638-3310

JOHN BABICH
933 WASHINGTON AVE
LINDEN NJ  07036-2949

JOSEPH ANTHONY BABICH
5675 STC BLVD 250
ENGLEWOOD CO  80111

PETER BABICH
20850 TEN MILE ROAD
SAINT CLAIR SHORES MI
48080-1109

BETTY G BABICS
308 EAST MARKET ST
MERCER PA  16137-1321

RAYMOND BABICZ
6475 HURON
TAYLOR MI  48180-1952

GEORGE L BABIERACKI &
ANNA BABIERACKI JT TEN
1244 LAWNVIEW CT
FLINT MI  48507-4710

JAMES V BABILON
424 GOTHAM ROAD
VIRGINIA BEACH VA  23452-2429

D PAUL BABIN III
1551 NE 48 COURT
OAKLAND PARK FL  33334-4240

DAVID C BABIN
4006 TAMARACK TRAIL
AUSTIN TX  78727-2930

NEHAMA ELLA BABIN
5411 CENTER ST
CHEVY CHASE MD  20815-7123

TERESA EILEEN BABINE
C/O TERESA E B ARTHUR
1065 CALLE PASEO
NOVATO CA  94949-5918

GALE BABINEAU
1 BRIDAL PATH
ASHBURNHAM MA  01430

GARY P BABINEAU
4340 W MINNESOTA CT
FRANKIN WI  53132-8302

FLORENCE S BABINEC
1706 CEDAR RIDGE DRIVE
LOT 1141
ORLANDO FL  32826-5524

SHARON D BABINGER
135 POTTER ST
CEMENT CITY MI  49233-9751

JOHN A BABINGTON
558 GIBBONS ST
OSHAWA ON  L1J 4Z5

DENISE R BABINSKI
19682 JOLGREN
CLINTON TWP MI  48038-2255

EUGENE B BABINSKI
1630 CULVER
DEARBORN MI  48124-5019

JOHN F BABINSKI &
KAREN K BABINSKI JT TEN
11815 DICE RD RT-3
FREELAND MI  48623-9281

HELEN THERESA BABITS
TR BABITS FAMILY TRUST U/A DTD
36819
4303 E CACTUS 2038
PHOENIX AZ  85032

RISA L BABITT
CUST LAUREN S
BABITT UGMA PA
899 BARNSWALLOW LANE
HUNTINGDON VALLEY PA  19006

JOHN G BABIUCH
406 NORTON AVE
KANSAS CITY MO  64124-2025

DOROTHY E BABIUK
1250 TERRACE BLUFF DRIVE
TRAVERS CITY MI  49686

JUNE BABIUK
50 HUMPHREY RD
SCOTTSVILLE NY  14546-9645

LILLIAN BABIY
3426 WILTSHIRE BLVD
NIAGARA FALLS ON  L2J 3E4

JOSEPH W BABKA &
LORRAINE BABKA JT TEN
505 OVERVIEW DR
LAS VEGAS NV  89145-4833

WALLACE J BABL
103 S CARROLL ST
ROCK RAPIDS IA  51246-1433

MILTON F BABLE
57 GAIL AVENUE
BUFFALO NY  14215-2901

MARK J BABOS
42 S UNION AVE
CRANFORD NJ  07016

THOMAS J BABOWICZ SR
245 BAILEYVILLE RD
MIDDLEFIELD CT  06455-1014

BETSY LINDA BABSON
71 SANDPIPER CIRCLE
CORTE MADERA CA  94925-1085

SUSAN H BABUNOVIC &
MARK BABUNOVIC JT TEN
89 HOLLAND PARK
LONDON

BARBARA E BABUT
50196 HANCOCK STREET
CANTON MI  48188-6603

SAMUEL G BABYAK
214 NEWTON DRIVE
NEWTON FALLS OH  44444-1933

BARBARA BACA
3508 N KILBOURN
CHICAGO IL  60641-3820

ERNEST BACA
43226 MONTROSE AVE
FREMONT CA  94538-6002

FRED BACA
1375 WASHINGTONS CROSSING DRIVE
O FALLON MO  63366-8458

IRENE K BACA
13909 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS OH
44130-6733

RHONDA R FLEMING BACA
717 MONROE NE
ALBUQUERQUE NM  87110

SAM L BACA
2440 OSCEOLA STREET
DENVER CO  80212-1155

ADAM A BACAL
4612 RED MAPLE
WARREN MI  48092-2356

GEORGE BACALIS
112 FAYTON AVE
NORFOLK VA  23505-4428

THERESA MARIE BACCA
4807 IMLAY AVE
CULVER CITY CA  90230-4815

JOHN EDWARD BACCASH
53 75TH ST
BROOKLYN NY  11209-1924

MARGOT BACCHI
39 BILLINGSLEY DR
LIVINGSTON NJ  07039-4624

DELSIE BACCHINI
16446 E COPPEROPOLIS RD
LINDEN CA  95236

BETTY L BACCHUS
3002 BRANCH RD
FLINT MI  48506-2902

JOSEPH A BACCI &
THEA M BACCI JT TEN
328 MEADS MTN ROAD
WOODSTOCK NY  12498-1024

SHELLY K WALKER BACCI
3570 SUNNYDALE CT
SAN JOSE CA  95117-2951

DONALD J BACCUS &
CAMILLE M BACCUS JT TEN
2738 N 117TH PL
WAUWATOSA WI  53222-4102

GLENNA RUTH BACCUS
445 ROCHDALE DR N
ROCHESTER HILLS MI  48309-1742

CHRISTIAN J BACH
1722 ROMINE AVENUE
MCKEESPORT PA  15133-3325

CONSTANCE M BACH
6385 AIKEN RD
LOCKPORT NY  14094

DANIEL A BACH
4 CREHORE DRIVE
NEWTON MA  02462

ENDORA C BACH
28 OAKWOOD VILLAGE 2
FLANDERS NJ  07836-9029

GARY MICHAEL BACH
24 FRANCINE DR
HOLLISTON MA  01746-1730

GREGORY R BACH
8955 OKEECHOBEE BLVD APT 307
WEST PALM BEACH FL  33411

HARRY BACH
CUST STEPHEN BACH UGMA NY
67-28-198TH ST
FRESH MEADOWS NY  11365-4018

HORST BACH
FALKENWEG 3
64331 WEITERSTADT ZZZZZ

BACH INVESTMENT CO
4822 MOUNTAIN SPRINGS CT
RAPID CITY SD  57702-0229

JEANNENE JARMAN BACH
710 CHERRY STREET
RIVERTON WY  82501

LANA M BACH
1154 S CHILDRENS HOME
GRAYSON RD
TROY OH  45373-9651

LUCINDA FUGATE BACH
4315 N ST RT 48
COVINGTON OH  45318-8995

MARC G BACH
294 WOODLAND DR
BUFFALO NY  14223-1641

RAYMOND L BACH
432 DELLWOOD AVE
DAYTON OH  45419-3525

REGINA KELLEN BACH &
MARGARET LASALLE JT TEN
100 DALY BLVD UNIT 1111
OCEANSIDE NY  11572

ROSCOE BACH JR
4315 N ST 40
PO BOX 34
COVINGTON OH  45318

ROY E BACH JR
1358 CHILLEM DR
BATAVIA IL  60510-3313

ROY E BACH &
VIRGINIA H BACH
TR UA 03/05/92 ROY E BACH &
VIRGINIA H BACH TR
400 BUTERFIELD RD
APT 733
ELMHURST IL  60126-4986

RUTH M BACH
320 SENECA CREEK RD
WEST SENECA NY  14224

SAM H BACH
2752 NORWOOD AVE
NORWOOD OH  45212-2468

STEVEN J BACH
1010 TILLBERRY DRIVE
BARABOO WI  53913

WILLIAM EUGENE BACH
4315 N ST RT 48
COVINGTON OH  45318-8995

RONALD S BACHA
134 AFTON
BOARDMAN OH  44512-2306

KENNY J BACHAND &
EARL A BACHAND JT TEN
ROUTE 1 BOX 26
HASTINGS OK  73548-9612

MICHAEL JOHN BACHAND
1337 WEST MAIN
STURGIS SD  57785

PATRICIA A BACHAND &
MARILYN J NONA &
BRUCE A BACHAND JT TEN
1503 FULTON ST
STURGIS SD  57785-1529

ALISA BETH BACHAR
2121 LAKE SHORE DR
MILFORD MI  48382-1733

ANGIE DICKINSON BACHARACH
CUST LEA NIKKI BACHARACH U/THE
CAL U-G-M-A
ATTN ERNST & YOUNG
1999 AVE OF THE STARS 2100
LOS ANGELES CA  90067-4612

FRITZ H BACHARACH
7315 REYNOLDS ST
PITTSBURGH PA  15208-2920

DAVID EDWARD BACHE
4457 BUCKINGHAM
ROYAL OAK MI  48073

VICTOR BACHE &
MARION L BACHE JT TEN
32911 SOUTHGATE
LIVONIA MI  48152-3227

YVONNE SUE BACHE
3430 JAY DR
ELLICOTT CITY MD  21042-3648

CYNTHIA H BACHELDER
105 GRANBY RD
SOUTH PORTLAND ME  04106-4015

JOHN S BACHELDER JR
LOT 1
15019 W AHARA RD
EVANSVILLE WI  53536-8504

ROBERT E BACHELDER
420 GILL AVE
GALION OH  44833-1717

EARL S BACHELDOR
2152 NOBLE RD
TAWAS CITY MI  48763

WALTER BACHENHEIMER &
GRETE BACHENHEIMER JT TEN
601 KAPPOCK ST
BRONX NY  10463-7717

ELIZABETH L BACHERT
126 WHITTAKER DRIVE
STONINGTON CT  06378

JEFFERY P BACHERT
21 METZGER DR
ORCHARD PARK NY  14127-2018

RICHARD A BACHERT
4053 GLEN MEADOW DR
NORCROSS GA  30092-1917

JOHN J BACHEY
C/O MARGARET GOTTSCHLICH
443 STONEHAVEN RD
DAYTON OH  45429

PAUL G BACHIKE &
RUTH DYE BACHIKE JT TEN
129 RIVERVIEW AVE
YARDLEY PA  19067-1415

ALICE D BACHMAN
4202 HOBBS ROAD
GREENSBORO NC  27410

ANNE B BACHMAN
311 E DEEPDALE RD
PHOENIX AZ  85022-4228

CONNIE BACHMAN
359 CATOCTIN AVE
FREDERICK MD  21701-6307

GAIL E BACHMAN
57 C WATERFORD
KINGS HWY & PARK BLVD
CHERRY HILL NJ  08034-3497

GORDON S BACHMAN &
PAULINE W BACHMAN JT TEN
723 NEW CASTLE RD
BUTLER PA  16001-8329

HARRY M BACHMAN JR
7199 SHAWNEE ROAD
N TONAWANDA NY  14120-1313

JEAN M BACHMAN
311 FARMINGTON AVE
BRISTOL CT  06010-3901

JOHN K BACHMAN
130 MOUNTAIN ROAD
LENHARTSVILLE PA  19534-9420

JOHN L BACHMAN
151 N MAIN STREET
BOX 195
BRISTOL CT  06011-0195

KEN BACHMAN JR &
BONNIE BACHMAN JT TEN
825 CENTER ST APT 27B
JUPITER FL  33458-4134

KEVIN JAMES BACHMAN
10027 WINDZAB LANE
CINCINNATI OH  45242

MARILYN BACHMAN
TR UA 02/05/96
MARILYN BACHMAN
19406 VAN AKEN BLVD
SHAKER HTS OH  44122-3535

NORAH BACHMAN &
SHIRLEY J SHEA &
KENNETH J BACHMAN JT TEN
2395 HARBOR BLVD
APT 317B
PORT CHARLOTTE FL  33952-5034

PAULA C BACHMAN
10722 BRAES FOREST
HOUSTON TX  77071-1502

PHILIP M BACHMAN
1330 E ALLENS BRIDGE RD
GREENVILLE TN  37743-8333

PHYLLIS BACHMAN &
CHRISTINE ANN CARE &
VINCENT CARE JT TEN
3053 BAY VIEW DR
FENTON MI  48430-3302

ROBERT R BACHMAN
10722 BRAES FOREST
HOUSTON TX  77071-1502

RUTH HAVEN BACHMAN &
ANNE BERNER JT TEN
PO BOX 256
OSCODA MI  48750

RUTH HAVEN BACHMAN &
WILLIAM H BACHMAN JT TEN
BOX 256
OSCODA MI  48750-0256

MISS CATHERINE S BACHMANN
36 CASTLEFORD ROAD
ROCHESTER NY  14616-4213

CHRISTINE W BACHMANN
BOX 486
CENTRAL LAKE MI  49622-0486

EDWARD D BACHMANN
160 KENMORE S E
WARREN OH  44483-6157

JANICE C BACHMANN
196 ASHLAND AVENUE
BLOOMFIELD NJ  07003

MARK BACHMANN
17 DAVIS RD
SPARTA NJ  07871-3302

MARY BACHMANN
BOX 2086
CANAL STREET STATION
NEW YORK NY  10013-0875

STEVEN BACHMANN
4815 N W 9TH AVE
POMPANO BEACH FL  33064-5003

STEVEN BACHMANN
2855 BAY DR
MERRICK NY  11566-4602

WILLIAM BACHMANN
214 W 139TH STREET
NEW YORK NY  10030-2109

KIM T BACHMEIER
5169 PINEDALE AVE
BURLINGTON ON  L7L 3V3

LEO I BACHNER &
SARAH BACHNER JT TEN
10 C WESTVIEW DR
BLOOMFIELD CT  06002-3461

MARGARET G BACHNER &
PAUL J BACHNER JR JT TEN
7946 ELM
WOODRIDGE IL  60517-3602

EILEEN A BACHNICKI
1666 RIDGEVIEW DRIVE
WICKLIFFE OH  44092-1537

MARY N BACHO
APT 2418
5800 SW 127TH AVENUE
MIAMI FL  33183-1458

MARCIA BACHOLZKY &
ELIZABETH HALSEY JT TEN
5154 ELIZABETH LANE
ALMONT MI  48003-8732

LORRAINE BACHORZ
12799 ST ANDREWS CT APT 101
LEMONT IL  60439

GERTRUDE BACHRACH
283 VAN NOSTRAND AVE
ENGLEWOOD NJ 07631-4710

NASSIF M BACHROUCHE
29643 HIGH VALLEY RD
FARMINGTON HILLS MI 48331-2138

RICHARD N BACHTELL &
NANCY R BACHTELL JT TEN
12742 AILANTHUS DRIVE
HAGERSTOWN MD 21742-4870

JON E BACHTOLD
775 CLAY STREET
WALLA WALLA WA 99362

ROBERT BACHULA
5680 GRONDA RD
HARRISON MI 48625-9389

SHARON J BACHWICH
TR SHARON J BACHWICH TRUST
UA 5/20/97
1198 N DYE ROAD
FLINT MI 48532-2215

SHARON J BACHWICH
1198 N DYE
FLINT MI 48532

MISS BARBARA M BACIGALUPI
BOX 91
LITTLE SILVER NJ 07739-0091

CHARLES J BACIGALUPO
30620 ROSSLYN
GARDEN CITY MI 48135-1388

ANDREW J BACIK
7791 SILVER FOX TRAIL
BOARDMAN OH 44512-5326

PRISCILLA BACIK
4495 W 57TH ST
CLEVELAND OH 44144

STEPHANIE H BACINE
611 MANCHESTER DR
MAPLE GLEN PA 19002-2888

A G BACK JR
406 N LINCOLN BLVD
HODGENVILLE KY 42748-1611

ADRIAN G BACK JR &
LINDA F BACK JT TEN
406 N LINCOLN BLVD
HODGENVILLE KY 42748-1611

CHRISTA A BACK
6924 BEATTYVILLE RD
JACKSON KY 41339-9115

DENNIS L BACK
5418 SHARPEI CT
LAS VEGAS NV 89131-2751

LARRY W BACK
6924 BEATTYVILLE RD
JACKSON KY 41339-9115

LOIS J BACK
225 YALE AVE
NEWLEBANON OH 45345-1322

MEREDITH P BACK
4301 AMELIA OLIVE BR R
BATAVIA OH 45103-8991

PAUL M BACK
6191 FORESTDALE
DAYTON OH 45427-1812

PEGGY C BACK
5849 CORLETT CT
DAYTON OH 45424-2639

RAYMOND K BACK
2345 N MAIN ST
DAYTON OH 45405-3440

WILLIAM S BACK
2102 WEST 8TH ST
MARION IN 46953-1203

MARTIN M BACKA JR &
DEANNA J BACKA JT TEN
5085 SPINNINGWHEEL DRIVE
GRAND BLANC MI 48439-4227

ALGIS A BACKAITIS &
SHARON E BACKAITIS JT TEN
17091 PENNSYLVANIA
SOUTHFIELD MI 48075-2987

NIDA T BACKAITIS
10512 BREVITY DR
GREAT FALLS VA 22066-1736

AUGUSTUS J BACKALUKAS
2707 ONAGON TR
WATERFORD MI 48328-3138

GAIL M BACKALUKAS
2707 ONAGON TRAIL
WATERFORD MI 48328-3138

PAUL N BACKAS
210 ELM AVE
ELMHURST IL 60126-2609

MARY ANN BACKDERF
3395 GELDING LANE
RICHFIELD OH 44286-9706

CAROL L BACKE
133 CIRCLE AVE
FOREST PARK IL  60130

JOHN THOMAS BACKE
537 HARRISON ST
DENVER CO  80206

KAREN BACKEMEYER
777 CUSTER RD APT 14-2
RICHARDSON TX  75080-5170

DONALD E BACKENSTO
36 CLEVER LANE
LEXINGTON OH  44904-1208

ANNA M BACKER
403 W MAIN ST
VEVAY IN  47043-1007

EUGENE F BACKER
1900 TIMBER RIDGE DR
BURNSVILLE MN  55306-7315

JOHN C BACKER
38115 S MOUNTAIN SITE
TUCSON AZ  85739-3020

JOSEPH S BACKER &
ANNA M BACKER JT TEN
403 W MAIN ST
VEVAY IN  47043-1007

SUE H BACKER
23840 EAST FORK DRIVE
CHESTERTOWN MD  21620

FRANK J BACKES
43 E GEORGE ST
BENSENVILLE IL  60106-3158

FRANK M BACKES III
110 PINEOAK DRIVE
COVINGTON LA  70433-5333

GLADYS S BACKES
256 SOUTH MAIN ST
BURLINGTON CT  06013-2209

JOHN B BACKES
CUST EDWARD
BENNETT BACKES II UGMA CT
1 WHITEWOOD DR
BRANFORD CT  06405-3356

JOSEPH W BACKES &
GLADYS S BACKES JT TEN
256 S MAIN ST
BURLINGTON CT  06013-2209

HOWARD O BACKHAUS
8490 ACORNE AVE
MILAN MI  48160-9509

ANITA H BACKMAN
3901 POULIOT PL
WILMINGTON MA  01887-4588

MARTHA A BACKMAN
2956 TICE CREEK DR 3
WALNUT CREEK CA  94595-3264

RAYE HALICKMAN BACKMAN
BOX 1358
FORT PAYNE AL  35968-1614

SUZANNE O BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD OH  43026-1515

THERESE E BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD OH  43026-1515

GARY L BACKS
21312 N OAKVIEW DR
NOBELSVILLE IN  46060-9407

JOSEPH L BACKS &
VIRGINIA L BACKS JT TEN
460 S NIXON AVE
LIMA OH  45805-3130

MARY GOEKE BACKSMAN TR
U/W HELEN R SCHROTH TRUST
FBO WILARD C AND ELEANOR HEINZ
C/O GOEKE & GOEKE
1000 PROVIDENT BLDG
630 VINE ST 10TH FLOOR
CINCINNATI OH  45202-2415

BARBARA F BACKSTROM
712 RICHMOND AVE
SILVER SPRING MD  20910-5224

DENISE BACKSTROM
BOX 72
ELLISTON MT  59728-0072

KARIN BACKSTROM
73 EAST HORIZON CIRCLE
ORO VALLEY AZ  85737

MARY ANN BACKSTROM
46 ARBOR LANE
DIX HILLS NY  11746-5128

ANNA M BACKUES
CUST STANLEY A BACKUES U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
4110 N EXP 77 7248
HARLINGEN TX  78550-3556

ALLAN C BACKUS
208 ALDRICH ROAD
FAIRPORT NY  14450-9544

BETTE J BACKUS
14402 WEEKSONIA AVE
PORT CHARLOTT FL  33953-5915

DAVID EDWARD BACKUS
58 COOLIDGE CIR
NORTHBOROUGH MA  01532-1139

EDITH G BACKUS
HOCHSTRASSE 8
76646 BRUCHSAL
REPL OF ZZZZZ

GORDON ROGERS BACKUS
312 WATER WHEEL COURT
MCDONOUGH GA  30253-7373

JOHN P BACKUS
102260 MILFORD RD
HOLLYN MI  48442-8950

MARVIS E BACKUS
323 E 7TH ST B
BELLE WV  25015-1701

PAUL BACKUS &
GAIL LINDA BACKUS JT TEN
7439 17 MILE RD
STERLING HTS MI  48313-4529

STEPHEN L BACKUS
16 LOYALIST RD
ROCHESTER NY  14624-4957

SUSAN KIMBERLY BACKUS
1174 PROVIDENCE PL
DECATUR GA  30033-3465

ANDREW J BACKY SR &
MAYBELL E BACKY JT TEN
1208 TAYLOR AVE
CRYSTAL CITY MO  63019-1214

ARTHUR L BACON
5990 CANAAN WOODS DR
ATLANTA GA  30331-8056

ARTHUR MAX BACON
377 HIGHVIEW DR SE
SMYRNA GA  30082-3707

BARBARA BACON
5 SAXONY DRIVE
CINNAMINSON NJ  08077-4389

BARBARA A BACON
CUST MOLLY ANN BACON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
20500 COT RD UNIT 144
LUTZ FL FL  33558

BARBARA L BACON
111 6TH AVE
TAWAS CITY MI  48763-9772

CLARENCE M BACON &
HELEN L BACON TEN ENT
5450 WHITLEY PARK TER APT 705
BETHESDA MD  20814-2066

CORNELLA D BACON
C/O CORNELLA D MULHERN
61 VINE STREET 2ND EAST
BRIDGETON NJ  08302-2518

DAVID A BACON
2654 TIFT WAY
KENNESAW GA  30152-6001

DONALD E BACON
616 WEST SAGINAW ST
APT 2
LANSING MI  48933

DOUGLAS A BACON &
MARTHA S BACON JT TEN
25
3611 255TH LA SE
ISSAQUAH WA  98029-5838

EARL R BACON
APT G-103
3500 MILAM
SHREVEPORT LA  71109-1609

EARL R BACON &
GENE F BACON JT TEN
APT G-103
3500 MILAM
SHREVEPORT LA  71109-1609

ELFREDA M BACON
2855 ANDERSON-MORRIS RD
NILES OH  44446-4329

ERMA F BACON
39221 ELIOT ST
CLINTON TWSP MI  48036-1532

MISS ETHEL FRANCES BACON
23 CANBORNE WAY
MADISON CT  06443-3446

FRANCES BACON
725 LAKE DRIVE
COLDWATER LAKE MI  49036-9537

GARY A BACON
4447 GREGOR BOX 94
GENESEE MI  48437-0094

GORDON CRAIG BACON
8495 ANDORA ROAD
E ROCHESTER OH  44625-9603

HARRIETTE W BACON
206 PEID PIPER TRAIL
LOOKOUT MOUNTAIN GA  30750-2524

HELEN M BACON
TR HELEN M BACON TRUST
UA 12/10/03
1500 DOVER HILL SOUTH
WALLEO LAKE MI  48390

JAMES R BACON
7110 MAHONING AVE
WARREN OH  44481-9469

JOHN A BACON
BOX 3746
ST AUGUSTINE FL  32085-3746

KEITH D BACON
1956 ANDOVER DR
YPSILANTI MI  48198-9411

MARGARET BACON
11209 WEST 77TH PL
SHAWNEE KS  66214

MARGARET P BACON
790 ALVINE RD
PITTSGROVE NJ  08318-4125

MARY LOU BACON
411 HILLVIEW DR
PETOSKEY MI  49770-9359

MATTIE L BACON
631 RANCH DRIVE
TOLEDO OH  43607-3131

MELISSA H BACON
5325 PONDEROSA DR
COLUMBUS OH  43231-4033

NANCY BACON
ATTN NANCY JOHNSON
5677 PROSSER AVE
CINCINNATI OH  45216-2417

NEALE J BACON
SUTTON MILLS
RFD 1
BRADFORD NH  03221-9801

OCTAVIA R BACON
1491 MEMORY LN
SMYRNA GA  30080-4441

PAMELA J BACON
8015 W CARPENTER RD
FLUSHING MI  48433

PATRICIA A BACON
12 LISA MARIE TERRACE
MILLVILLE NJ  08332

PATRICIA D BACON
9710 SURRATTS MANOR DR
CLINTON MD  20735-3077

PATRICIA E BACON
56-23 214TH STREET
BAYSIDE NY  11364-1845

RICHARD J BACON
5045 DARON LN
WEST BLOOMFIELD MI  48324-2219

RICHARD K BACON
4202 N CAPITOL AVE
INDIANAPOLIS IN  46208-3712

ROBERT BACON &
ERMA BACON JT TEN
10815 GATES ROAD
MULLIKEN MI  48861-9719

ROBERT ALEX BACON
21017 GREEN HILL RD APT 157
FARMINGTON HILLS MI  48335-4523

ROBERT F BACON
10815 GATES ROAD
MULLIKEN MI  48861-9719

ROBERT G BACON JR
9100 E BEARD RD
BYRON MI  48418-8993

ROGER H BACON
324 W WINDING TRAIL CIR
ROUND LAKE IL  60073-4252

RONALD D BACON
7400 BRAYMONT STREET
MT MORRIS MI  48458-2926

RONALD R BACON
17287 8TH AVE
CONKLIN MI  49403-9759

RYAN LEE BACON
636 ALVORD AVE
FLINT MI  48507-2520

SYLVIA A BACON
2500 Q ST NW 314
WASHINGTON DC  20007-4345

TAMARA L BACON
CUST TERRY JOHN BACON JR
UGMA MI
46 HICKORY RIDGE
DAVISON MI  48423

VERA B BACON
2909 WOODLAND AVE APT 316
DES MOINES IA  50312-3823

VERNON L BACON
RT 1 BOX 265
MACOMB OK  74852-9801

WILLIAM C BACON
13 NOLAN DRIVE
BLOOMFIELD CT  06002-2013

WM H BACON 3RD
736 SW ALICE ST
PORTLAND OR  97219-4762

THOMAS E BACORN
5525 WILSON SHARPSVILLE RD
FOWLER OH  44418-9779

CEOLA BACOT
271 CANTERBURY RD
ROCHESTER NY  14607-3412

JAMES L BACOT JR
316 SAN SOUCI BLVD
PANAMA CITY BEACH FL  32413-1908

JOHN P BACOT
BOX 15439
SURFSIDE BEACH SC  29587-5439

JOSEPH A BACOT
271 CANTERBURY RD
ROCHESTER NY  14607-3412

LOUIS J BACOTTI &
JEAN BACOTTI JT TEN
163-27 83RD ST
HOWARD BEACH NY  11414-3314

ALEX J BACSIK &
MARIETTA BACSIK JT TEN
716 HUNTINGTON DR
LITTLETON CO  80126

NANCY L BACSIK
42 GEORGETOWN RD
BORDENTOWN NJ  08505-2405

PAUL M BACSIK &
SARAH MORGAN JT TEN
88 LEXINGTON AVE APT 17A
NEW YORK NY  10016-8943

ROBERT BACUE
1753 COVENTRY NE
WARREN OH  44483-2931

ROBERT J BACZEK
660 CRESCENT AVE
BUFFALO NY  14216-3403

ANTHONY BACZEWSKI
121 MAIDEN LANE
OAKLAND CA  94602-3556

BARBARA M BACZEWSKI
36653 CHENE DRIVE
STERLING HEIGHTS MI  48310-4528

KENNETH BACZKIEWICZ
1854 W COUNTY FARM RD
SHERIDAN MI  48884-9359

DELENA BADA
HCR 63 BOX 714
RATON NM  87740

JESSIE A BADAGLIACCA
205 SOUTH BROADWAY
APT 6
TARRYTOWN NY  10591-4515

JOHN J BADAGLIACCA
14617 PARK AVE EXT
MEADVILLE PA  16335-9491

ELIZABETH B BADAL
18000 WINSLOW RD
SHAKER HEIGHTS OH  44122-4806

JAMES J BADAL JR
18000 WINSLOW ROAD
SHAKER HEIGHTS OH  44122-4806

JOSEPH BADALAMENTI &
SANDRA E BADALAMENTI JT TEN
5379 STUDER LN
ST LOUIS MO  63128-4513

BETTY L BADALUCCO
223 ISLAND WAY
APT 410
CLEARWATER FL  33767-2232

RICHARD L BADALUCCO &
DEE ANN BADALUCCO JT TEN
5676 GREAT EAGLE CT
LAS VEGAS NV  89122-4768

UMESH A BADAMI
CUST AMI U BADAMI
UNIF GIFT MIN ACT MI
4590 HAMLET DR S
SAGINAW MI  48603-1957

MILDRED V BADANJEK
5136 BUSCH
WARREN MI  48091-1286

TAYSIR BADANORO
APT 20-A
155 E 38TH ST
N Y NY  10016-2669

FRANK V BADARACCO &
GEORGE J BADARACCO JT TEN
C/O SCOTT HODGES
2130 FILLMORE ST 296
SAN FRANCISCO CA  94115-2224

SYED S BADARUDDIN &
ROSE B BADARUDDIN JT TEN
7499 ASBURY DRIVE
LITHONIA GA  30058-1900

IRIS J BADDELEY
11400 WALNUT AVE NE
ALLIANCE OH  44601

WADE C BADDELEY
11400 WALNUT N E
ALLIANCE OH  44601-1391

JANET K BADDER
9035 E RIVER ROAD
VENICE FL  34293

CHARLES E BADDING JR
258 HIGH PARK BLVD
AMHERST NY  14226-4272

BRUCE C BADE
1642 E-SR 26E
HARTFORD CITY IN  47348

JAMES A BADE &
SANDRA L BADE JT TEN
7545 SMALE
WASHINGTON MI  48094-2759

WILLIAM R BADE &
DOROTHY A BADE JT TEN
BOX 233
NEW BALTIMORE MI  48047-0233

WILLIAM R BADE &
DOROTHY A BADE JT TEN
BOX 233
NEW BALTIMORE MI  48047-0233

WILLIAM R BADE
BOX 233
NEW BALTIMORE MI  48047-0233

EDWARD S BADEAU
CUST JOANNE BADEAU UGMA CT
25 DONNELLY DR
RIDGEFIELD CT  06877-5610

ROSE M BADEAU &
EDUARDO S BADEAU JT TEN
25 DONNELLY DR
RIDGEFIELD CT  06877-5610

MARIE L BADEAUX
5510 KAYNORTH 1
LANSING MI  48911-3866

CHARLES W BADEN
916 DRESSER DR
ANDERSON IN  46011-1114

DOLORES A BADEN
6441 W WARNER APT 202
CHICAGO IL  60634

JAMES D BADEN &
ROSE K BADEN JT TEN
621 NORTH THORN DR
ANDERSON IN  46011-1482

JILL A BADEN
2716 STATE ROUTE 66 SO
DEFIANCE OH  43512-6853

LINDSEY R BADEN
ATTN BEATRICE DENSEN
BOX 1518
BROOKLINE MA  02446-0012

TRISSA A BADEN
BOX 31
HOPEWELL NJ  08525-0031

WILLIAM P BADEN
371 LAKE GEORGE RD
ATTICA MI  48412

WALTER E BADENHAUSEN JR
490 LIGHTFOOT RD
LOUISVILLE KY  40207-1854

ANN MARY BADER
C/O ASCHKENASE
107 BEECHING ST
WORCESTER MA  01602-1456

ANNIE M BADER
TR UW FRANK R
BADER
508 LEE AVE
NEW BRUNSWICK NJ  08902-2412

BETH ANNE BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

CYNTHIA JEAN BADER
4091 GARDNER ROAD
METAMORA MI  48455-9782

DIANA L BADER
8820 APPLING RIDGE
CUMMING GA  30041-5727

GERTRUDE BADER &
BRUCE BADER JT TEN
90 COUNTY RD
PO BOX 579
MARION MA  02738

GORDON WILLIS BADER
8651 N 55TH PL
PARADISE VALLEY AZ  85253-2112

JEANNE E WEBSTER BADER
2660 ROARK ROAD
FRANKLIN KY  42134

JEROME A BADER
849 BLUESPRING LANE
ST LOUIS MO  63131-2614

JUDITH K BADER
3785 ALTA VISTA
DALLAS TX  75229-2727

KATHRYN BADER
218 LAND 'OR DRIVE
RUTHER GLEN VA  22546

L PAUL BADER &
MARY LOUISE BADER &
THOMAS A BADER JT TEN
3160 CORALENE
FLINT MI  48504-1212

LARRY L BADER &
JACKY A BADER JT TEN
6095 S STATE RD
VASSAR MI  48768-9210

LARRY L BADER
6095 STATE RD
VASSAR MI  48768-9210

LOLA BADER
16 WEST 77TH ST
NEW YORK NY  10024-5126

MARIANNE BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

PAUL W BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

RENEE L BADER
234 SAMUEL BLVD 6P
COPPELL TX  75019

RONALD T BADER
110 CHOCTAW TRL
PRUDENVILLE MI  48651-9725

RONALD W BADER
10287 ELMS RD
MONTROSE MI  48457-9194

THOMAS E BADER &
BETHANY J BADER JT TEN
7432 OAK LN
FORT WAYNE IN  46804-2842

SAMUEL A BADESSA
209 ROCK RD W
LAMBERTVILLE NJ  08530-2808

CATHERINE L BADGER
ATTN CATHERINE L HERNANDEZ
4116 RED BANDANA WAY
ELLICOTT CITY MD  21042-5914

DOUGLAS B BADGER &
CAROL A BADGER JT TEN
4536 GREENFIELD RD
BETHLEHEM PA  18017-9187

HELENA BADGER
927 S 4TH
SAGINAW MI  48601-2139

JAMES S BADGER
180 SCHOLFIELD RD W
ROCHESTER NY  14617-4559

JEANNE E BADGER
4651 WINTERSTILL RD
ZIONSVILLE IN  46077-8006

MICHAEL L BADGER
PO BOX 2950
POST FALLS ID  83877-2950

MICHAEL L BADGER &
SANDRA L BADGER JT TEN
PO BOX 2950
POST FALLS ID  83877-2950

PHILIP O BADGER III &
DONNA D BADGER JT TEN
17411 FICUS CRT
SPRING TX  77388-9712

ROBERT M BADGER
11631 HWY 62
WOLFFORTH TX  79382-4607

STEPHEN M BADGER &
KARI K BADGER JT TEN
5209 KATELYN DRIVE
INDIANAPOLIS IN  46228-7032

STEVEN M BADGER
CUST COLLIN E BADGER UTMA IN
5209 KATELYN DR
INDIANAPOLIS IN  46228-7032

VONETTA V BADGER
BOX 545
DEXTER ME  04930-0545

WILLIAM B BADGER
10921 WELTON DR NE
BOLIVAR OH  44612-8837

BENJAMIN L BADGEROW
1884 MELVIN HILL RD
CAMPOBELLO SC  29322-8356

JAMES A BADGEROW
7715 LAKEFOREST DR
RICHMOND VA  23235-5711

GEORGIA E BADGETT
8 COE PL
LEXINGTON VA  24450

ALBERT G BADGLEY
714 MAURINE DRIVE
COLUMBUS OH  43228-3012

CALVIN D BADGLEY
6667 BILLWOOD HWY
POTTERVILLE MI  48876-8729

JAMES A BADGLEY
7157 CARRIE DR
INDIANAPOLIS IN  46237

JEANNINE BADGLEY
7873 WOOD RD
KINGSLEY MI  49649-9619

KEITH D BADGLEY
410 BRAVE COURT
KOKOMO IN  46902-5410

LYLE G BADGLEY
475 STATE
OTISVILLE MI 48463

MARY M BADGLEY
504 N 8TH ST
KEOKUK IA 52632-4935

PATRICIA A BADGLEY
410 BRAVE CT
KOKOMO IN 46902-5410

RITA A BADGLEY
342 WELLINGTON AVE
BUFFALO NY 14223-2518

TREVOR BADGLEY
4631 DOANE
POTTERVILLE MI 48876-8744

WILLIAM E BADGLEY
726 HATTIE DR
ANDERSON IN 46013-1632

VICTORIA N BADI
111 LARCHDALE AVE
UPPER NYACK NY 10960-1003

MICHAEL A BADIA
C/O MICHAEL A BADIA
7449 N INKSTER RD
WESTLAND MI 48185

VICTOR J BADIA
646 KELLOGG ST
PLYMOUTH MI 48170-1707

ABDON C BADILLO
PO BOX 29691
CHICAGO IL 60629

CARLOS G BADILLO
HC-58
BOX 9651
AGUADA PR 00602

FRANCISCO BADILLO
2425 FALLINGTREE DR
SAN JOSE CA 95131-1950

JOANNA BADINELLI
14913 MCKISSON CT APT E
SILVER SPRING MD 20906-6162

JOSEPH V BADINELLI JR
2 TYNEWICK COURT
SILVER SPRING MD 20906-2661

ROSIE P BADNEK &
JOHN BADNEK JT TEN
1873 MAIN ST EXT SW
WARREN OH 44481

N W BADO
51 SHEPARD AVENUE
KENMORE NY 14217-1913

ANTHONY M BADOUR
747 KNODT
ESSEXVILLE MI 48732-9422

JERRY A BADOUR
48701 CHERRY HILL ROAD
CANTON MI 48188-1004

JERRY A BADOUR
48701 CHERRY HILL ROAD
CANTON MI 48188-1004

JUNE MAE BADOUR
ATTN JUNE MAE BADOUR THOMPSON
151 BRUCE ST
FLINT MI 48503-3980

PAUL A BADOUR
2515 N MILLER RD
SCOTTSDALE AZ 85257-1608

GEORGE J BADOWSKI
17479 HANS DR
FRASER MI 48026-4340

KENNETH S BADRAK
21030 ALEXANDER
ST CLAIR SHRS MI 48081-1874

LARRY E BADTKE
2140 S TERRACE
JANESVILLE WI 53546-6120

JEAN BADUM
7021 INDIAN PEAKS TRAIL
BOULDER CO 80301-3626

MARILYN J BADURINA
TR U/A DTD 07/07
ERNEST R BADURINA REVOCABLE INTER
VIVOS TRUST
3479 TRENTON ROAD
COLUMBUS OH 43232

RONDA F BADWAL &
EDITH S WILLSON JT TEN
3109 TRINITY DR
BOWIE MD 20715-3150

RAYMOND L BADY
2717 E HOLLAND
SAGINAW MI 48601-2434

CHARLES R BADZMIEROWSKI
59 MAPLE ST
BELLINGHAM MA 02019-3012

ALOIS BAECHLE &
MARY JANE BAECHLE JT TEN
324 ANNONDALE LN
BALLWIN MO 63011-2538

CLIFFORD O BAECHLE
670 ROBLEY LANE
GATES MILLS OH  44040-9610

MICHAEL L BAECKER
108 W ELKTON RD
SEVEN MILE OH  45062

DALVIN E BAEHLER
7016 TANGLEWOOD DRIVE
MUSTANG OK  73064-9544

ALYCIA KATHLEEN BAEHR
727 W CAMINO DEL ORO
TUCSON AZ  85704-4721

DOUGLAS L BAEHR
4900 GASPORT RD
GASPORT NY  14067-9506

KATHY BAEHR &
DAVID BAEHR JT TEN
727 W CAMINO DEL ORO
TUCSON AZ  85704-4721

KATHY A BAEHR
CUST ALYCIA K
BAEHR UTMA AL
727 W CAMINO DEL ORO
TUCSON AZ  85704-4721

MALCOLM H BAEHR &
SANDRA E BAEHR JT TEN
136 LONGVIEW AVE
WHITE PLAINS NY  10605-2314

CAROL ANN BAEHREN
1134 SE 7TH ST
STUART FL  34996-3637

JAMES S BAEL
2720 CRABAPPLE RD
GOLDEN CO  80401-1539

MANUEL B BAENA
BOX 1975
COLUMBIA TN  38402-1975

ANDREW BAER
49 E 21TH ST 3B
NEW YORK NY  10010

C DENISE BAER
3109 E 48 STREET
TULSA OK  74105-5312

CARL BAER &
ANNE BAER JT TEN
361 BLAUVELT ROAD
BLAUVELT NY  10913-1530

CHRISTOPHER T BAER
410 LANCASTER AVE #225
HAVERFORD PA  19041-1326

DONALD E BAER
1189 APRIL DRIVE
MISSISSAUGA ON  L5J 3J6

DOROTHY E BAER
101 HIAWANTHA BLVD
OAKLAND NJ  07436-2905

DOROTHY S BAER
APT E
2431 MOROSGO WAY
ATLANTA GA  30324-3476

GEORGE L BAER &
DORIS BAER JT TEN
8273 NICHOLS RD
FLUSHING MI  48433-9223

GEORGE L BAER
8273 NICHOLS RD
FLUSHING MI  48433-9223

GEORGE W BAER JR
4051 MCCLURE EAST RD
NEWTON FALLS OH  44444-9722

HOWARD E BAER &
NORMA M BAER JT TEN
380 E POLE RD 13
LYNDEN WA  98264-9639

JAMES F BAER
4195 WAGNER ROAD
KETTERING OH  45440-1426

JANN WEST BAER
CUST SARAH
REBECCA BAER UGMA NJ
BOX 433
SUMMERBAND KEY FL  33042

KENNETH H BAER
4 EVERGREEN COURT
PERRINEVILLE NJ  08535-1112

LASLIE C BAER
TR LASLIE C BAER LIVING TRUST UA
37602
14 NOTTINGHAM WY
FRANKFORD DE  19945

LASLIE C BAER &
LAURA V BAER
TR UA 12/12/02
LASLIE C BAER & LAURA V BAER
LIVING TRUST
34665 NOTTINGHAM WAY
FRANKFORD DE  19945

LORNA K BAER
2001 MARKET ST
HARRISBURG PA  17103-2531

LOUIS E BAER
APT 29
7520 ORCHARD ST
RIVERSIDE CA  92504-3751

MARION E BAER
ATTN MARION E WHITE
8406 LAKE ROAD
BARKER NY  14012-9608

MARY BAER &
PHIL BAER JT TEN
C/O STEVE AND PATTY GRIMM
4611 SOUTH ROAD
HARRISBURG PA  17109

MAURICE BAER
236 RICHARDS LN
HEWLETT HARBOR NY  11557-2630

MERYL C BAER
901 BOND ST
LITITZ PA  17543-7770

NORBERT BAER
PLATANENSTRASSE 20
D-65474 BISCHOFSHEIM ZZZZZ

PAUL B BAER
2610 MCCLINTOCKSBURG RD
DEERFIELD OH  44411-8756

RALPH N BAER
APT 707
1250 4TH STREET S W
WASHINGTON DC  20024-2362

ROGER L BAER
2616 KNOB CREEK RD
COLUMBIA TN  38401-1428

RONALD E BAER &
DONNA S BAER JT TEN
6803 IJAZ DR
ARLINTON TX  76017-4977

THOMAS N BAER &
JAYN A BAER JT TEN
5944 BONAVENTURE PLACE
CEDAR CREEK VILLAS
SARASOTA FL  34243-4864

WILLIAM C BAER
1845 LAS FLORES
GLENDALE CA  91207-1213

WILLIAM H BAER &
PALMA M BAER JT TEN
47 NICHOLS RD
WOLCOTT CT  06716-2716

JAMES F BAERTSCHI
BOX 111
FOOTVILLE WI  53537-0111

MARGERY W BAERWALD &
SUSAN M BAERWALD JT TEN
8365 BIG BEND
SAINT LOUIS MO  63119-3137

JOAN E BAES
341 PARK LANE CIRCLE
LOCKPORT NY  14094-4739

EILEEN BAESMANN &
TERRY BAESMANN JT TEN
8294 CONCORD RD
JOHNSTOWN OH  43031-9513

JANE KATHLEEN BAESSLER
416 E WAYNE
MAUMEE OH  43537-3406

DONALD D BAETEN &
FLORENCE G BAETEN JT TEN
1361 GRAYSTONE CT
DE PERE WI  54115-8272

MARK P BAETEN &
MARY EILEEN BAETEN JT TEN
6308 PALACE DR
CHARLOTTE NC  28211-4722

RONALD D BAETEN
2403 N BRENTWOOD
SIMI VALLEY CA  93063-2614

CHERYL A BAEZ
49 LONE OAK CIR
PENFIELD NY  14526-9546

TONY BAEZ
1011 PAUL RIDGE
WATKINSVILLE GA  30677-5501

JOSEPH BAFFA &
LORRAINE BAFFA JT TEN
27152-A VIA CHICUELINA
SAN JUAN CAPISTRAN CA
92675-4292

LINDA S BAFFORD
BOX 1762
SISTERS OR  97759-1762

LINDA BAFUMI
230 NORTHFIELD RD
MERIDEN CT  06450-6932

ALFRED A BAGAGLIA
10 BRIAR HILL ROAD
NORTH PROVIDENCE RI  02904-3305

ANTOINETTE L BAGAGLIO
TR ANTOINETTE L BAGAGLIO TRUST
UA 11/11/97
6134 JACKSON STREET
ARLINGTON TN  38002

MICHAEL E BAGAN
N6529 COUNTY RD K
MENOMONIE WI  54751-1383

DEBRA BAGARAZZI
CUST LEIGH
AUDREY BAGARAZZI UTMA NJ
2 MAYFAIR DR
RAMSEY NJ  07446-2726

MISS ANTOINETTE J BAGARELLA &
MISS JOAN E BAGARELLA JT TEN
4829 N NEVA AVE
CHICAGO IL  60656-3811

GEORGE C BAGATTA
2060 EDGEWATER CT
GRAFTON WI  53024-9642

ROSANNE BAGATTA
9 LITTLE BROOK LN
NEW CITY NY  10956-3913

MARY C BAGAZINSKI
14605 RIVERSIDE
LAVONIA MI  48154-5184

DAVID S BAGBY
307 IVY LANE
ARLINGTON HEIGHTS IL  60004

JOHN ENGLISH BAGBY
124 LAGOON LANE
PINE KNOLL SHORES NC  28512-6305

THOMAS BAGBY JR
BOX 1098
WICHITA FALLS TX  76307-1098

WALKER M BAGBY
4103 SPUR HILL DRIVE
BLOOMFIELD HILLS MI  48304-3272

DIRAN ROY BAGDASARIAN
7847 VERAGUA DR
PLAYA DEL REY CA  90293-7900

LORRAINE HIRSH BAGDASARIAN
13080 MINDANAO WAY #94
MARINA DEL RAY CA  90292

RONALD D BAGDON
CUST JEFFREY
K BAGDON UTMA IL
4520 ELM AVENUE
BROOKFIELD IL  60513-2372

JOHN J BAGDONAS
278 BELLEVILLE AVE
BELLEVILLE NJ  07109-1606

JUDITH F BAGEANT
9236 ROCKEFELLER LANE
SPRINGFIELD VA  22153-1104

KENNETH LESTER BAGEANT
267 PHILLIPS LANE
BOOKER HILL WV  25413

MOLLIE S BAGELMAN
TR UW
JAKE BAGELMAN
1801 LAVACA 7-E
AUSTIN TX  78701-1306

MOLLIE S BAGELMAN
1801 LAVACA 7-E
AUSTIN TX  78701-1306

GERTRUDE BAGG
7720 WYNBROOK RD
BALTIMORE MD  21224-2006

KALYAN SINGH BAGGA CUST
AMANDEEP S BAGGA
42222 WATERFALL
NORTHVILLE MI  48167-2247

SUZANNE BAGGENSTOS &
CHARLES W BAGGENSTOS JT TEN
2824 SE MAPLE
HILLSBORO OR  97123-7334

ALBERTA J BAGGEST
CUST JUDY ROBERTA BAGGEST UGMA PA
BIERYS BRIDGE RD
BETHLEHEM PA  18017

CAROLYN BAGGETT
TR UA 09/25/91
CAROLYN M BAGGETT LIVING TRUST
1358 FORELAND DRIVE
OXFORD MI  48371

CAROLYN M BAGGETT
TR LIVING TRUST 09/25/91
U-A CAROLYN M BAGGETT
1358 FORELAND
OXFORD MI  48371-6008

DANNY H BAGGETT
4229 AMBASSADOR WAY
BALCH SPRINGS TX  75180-2911

GERRY JOHN BAGGETT II
2520 HWY 20
COTTONTOWN TN  37048

HARLAN L BAGGETT
29037 BOCK
GARDEN CITY MI  48135-2806

JASON DEWAYNE BAGGETT
2520 HWY 25
COTTONTOWN TN  37048

LEE D BAGGETT
257 SHAW AVE
ELSMERE KY  41018-2426

ORVEL D BAGGETT
37543 MISSION BLVD
FREMONT CA  94536-1715

PAULINE J BAGGETT
CUST JENNIFER A BAGGETT UGMA AL
23626 GRANT DR
LOXLEY AL  36551-8514

TERRY WILLIAM BAGGETT
2520 HWY 25
COTTONTOWN TN  37048

TIMOTHY WILLIAM BAGGETT
4442 YORK BLVD #17
LOS ANGELES CA  90041

TOMMY G BAGGETT
RT 2 BOX 281 B-35
NEW BOSTON TX  75570-9612

WALTER H BAGGETT
280 KINTYRE
OXFORD MI  48371-6024

FRANCO S BAGGIO
4447 VILLA PARADISO
WINDSOR ON  N9G 2L7

MARY LOUISE BAGGOTT
911 SUMMIT DR
GREENVILLE SC  29609-3827

FRANK EUGENE BAGINSKI
52 WEAVER ST
BUFFALO NY  14206-3266

WALTER BAGINSKI
531 RIVER RD
RAHWAY NJ  07065-3523

BRENTON A BAGLEY
601 NICHOLS ROAD
SUWANEE GA  30024-1159

DAVID BAGLEY &
MARY G BAGLEY JT TEN
18 TIMBERLINE DR
POUGHKEEPSIE NY  12603-5546

DORIS M BAGLEY
APT A116
300 WILLOW VALLEY LAKES DR
WILLOW STREET PA  17584-9442

EVERETT E BAGLEY
30 SHADY LANE
HATCHVILLE MA  02536-4027

GEORGE F BAGLEY
BOX 343
ORONO ME  04473-0343

GLENDON B BAGLEY
5 STONEHEDGE DR
BUFORD GA  30518

GLORIA C BAGLEY
9724 CHATHAM OAKS TRL
CHARLOTTE NC  28210-7811

HOYT C BAGLEY
PMB 179
420 WALMART WAY
DAHLONEGA GA  30533

MARGARET A BAGLEY
7107 GA HWY 120
BREMEN GA  30110-2695

MARY N BAGLEY
4086 CHESTNUT DRIVE
FLOWERY BRANCH GA  30542

RONALD A BAGLEY
18519 PENNINGTON
DETROIT MI  48221-2143

TOM BAGLEY
1004 LEWISBURG HWY
FAYETTEVILLE TN  37334-2202

WALTON M BAGLEY &
LINDA BAGLEY JT TEN
130 JEFFERSON
BILLINGS MT  59101-5233

BAGLIANI & CO
3808 GREENWAY
BALTIMORE MD  21218-1825

G BAGLIERI
35 ELM ST
N TARRYTOWN NY  10591-2205

EARLINE C BAGNALL
8 OLD NEW MARKET RD
BOX 254
NEW MARKET MD  21774

PETER C BAGNALL
39 CONNIE COURT
WHITBY ON  L1R 2T2

OTTAVIO J BAGNARDI III
27 OLD FARM ROAD
BEDFORD NH  03110-5733

MYRWOOD A BAGNE
306 22ND ST S W
AUSTIN MN  55912-1576

LILLIAN BAGNIESKI &
SAMUEL BAGNIESKI JT TEN
517 DVANE ST
BEAVERTON MI  48612-8141

MARTHA ANN BAGNULO
8302 TOLL HOUSE RD
ANNANDALE VA  22003-4628

ROBERT BAGOT
BOX 66766
HOUSTON TX  77266-6766

WILLIAM D BAGOT
77 BLACKTHORN DRIVE
SAINT LOUIS MO  63123

WILLIAM TERRY BAGOT &
CATHERINE W BAGOT JT TEN
5178 SPRINGFIELD CT
WESTERVILLE OH  43081-4444

KATHRYN K BAGOTT
ATTN KATHRYN K LOMBARDO
335 FOX CHASE ROAD
CHESTER NJ  07930-3117

MILDRED F BAGOZZI
CUST KRYSTA TINSLEY UGMA MI
6779 LOPER DR
PLYMOUTH MI  48170-5802

MILDRED F BAGOZZI
CUST STEPHANIE TINSLEY UGMA MI
6779 LOPER DR
PLYMOUTH MI  48170-5802

SEVERINO J BAGOZZI &
MILDRED F BAGOZZI JT TEN
39201 JOY RD APT 311
WESTLAND MI  48185-4793

MISS MIRIAM BAGRAN
APT 716
5700 CENTRE AVE
PITTSBURGH PA  15206-3738

BERTHA BAGSBY
705 SWINGING BRIDGE RD
OLD HICKORY TN  37138-3705

LAWRENCE J BAGSBY
3522 GARFIELD
KANSAS CITY MO  64109-2526

WILLIAM ELLSWORTH BAGSHAW
800 ALISAL CT
SANTA MONICA CA  90402-1310

JOSEPH BAGUZIS
4044 LINWOOD DRIVE
SUNNY HILLS FL  32428-3046

BETTY S BAGWELL
5987 SHADBURN FERRY ROAD
BUFORD GA  30518-1313

BLAINE BAGWELL
503 N CARTER
GREENTOWN IN  46936-1032

CAROLYN G BAGWELL
ATTN CLAUDE E BAGWELL
232 NORTH GREEN ST
CARPENTERSVILLE IL  60110-1809

IRIS P BAGWELL
11 DAVIS DR
WARE SHOALS SC  29692-1104

JAMES L BAGWELL
7393 NEW HAMPSHIRE DRIVE
DAVISON MI  48423-9543

JULIUS C BAGWELL
5899 HWY 25 S
LOUISVILLE MS  39339-9680

LEWIS W BAGWELL
1096 OAKLAWN DR
CULPEPER VA  22701-3328

LEWIS W BAGWELL &
LUCY W BAGWELL JT TEN
1096 OAKLAWN DR
CULPEPER VA  22701-3328

PAUL V BAGWELL
3618 LARCHMONT
FLINT MI  48532-5236

RUBY P BAGWELL
150 HOLLY RIDGE LANE
WEST COLUMBIA SC  29169-3323

WILLIAM H BAGWELL JR
18305 MELVIN
LIVONIA MI  48152-1932

CLAIRE CHAFEE BAHAMON
22 OAKLAND AVE
ARLINGTON MA  02476-5916

IVAN S BAHAMONDE &
BLANCHE N BAHAMONDE JT TEN
PO BOX 4405
CARY NC  27519

DAVID J BAHAN
31006 E OLD MAJOR RD
GRAIN VALLEY MO  64029-9130

MASSOUD BAHARY
BOX 34084
CHICAGO IL  60634-0084

JULIA BAHAS
768 SUMMIT CIR SE
NORTH CANTON OH  44720

ISSA B BAHDOUCHI &
SAMIRA BAHDOUCHI JT TEN
15228 CRESCENTWOOD
EASTPOINTE MI  48021

ARTHUR J BAHL &
DOROTHY M BAHL TEN ENT
3854 HARPEN RD
PITTSBURGH PA  15214-1946

MADHU BAHL
2204 BARNBRIDGE
ST LOUIS MO  63131-3129

FREDERICK J BAHLINGER JR
3938 GARDEN VIEW DR
BATON ROUGE LA  70809-2707

NORMA JEAN V BAHLINGER
TUTRIX FOR GRETCHEN D
BAHLINGER
11003 CRANBROOK RD
HOUSTON TX  77042-1327

NORMA JEAN V BAHLINGER
TUTRIX FOR EUGENE T
BAHLINGER JR
11003 CRANBROOK
HOUSTON TX  77042-1327

EDESSA PETERS BAHM
C/O ROSE MARIE BAHM WELCH
4707 NARROT ST
TORRANCE CA 90503-1435

NANCY E BAHM
265 LAGOON BEACH DR
BAY CITY MI 48706

ROBERT A BAHM
14868 OCEANA
ALLEN PARK MI 48101-1857

SUSAN C BAHM
ATTN SUSAN B METZ
108 DOLINGTON RD
YARDLEY PA 19067-2718

EDWARD F BAHMER
1017 GLENDALOUGH DR
GRAFTON OH 44044

MISS BARBARA JEAN BAHN
4305 ENFIELD
DALLAS TX 75220-3809

RITA M BAHNA
7540 EMBASSY DRIVE
CANTON MI 48187-1544

LARRY BAHNMILLER
3500 COOK RD
CLARK LAKE MI 49234-9650

TIMOTHY BAHNUK
CUST JENNIFER
BAHNUK UGMA NY
205 FOURTH AVE
HACKETTSTOWN NJ 07840-1120

CARL BAHOR
CUST CHARLES
BAHOR UTMA IN
7514 MAISONS CT
INDIANAPOLIS IN 46278-1582

ELIZABETH MARA BAHR
7772 MAPLE ST
KIRTLAND OH 44094-9268

GERALD D BAHR
11417 HERRINGTON RD
BYRON MI 48418-9508

ROSEMARY V BAHR
3110 OCEAN SHORE BLVD 314
ORMOND BEACH FL 32176-2241

THERESA R BAHRIE
3648 N LAPEER ROAD
LAPEER MI 48446-8753

ELIZABETH L BAHROS
430 MAIN ST
NORWELL MA 02061-2113

DOUGLAS M BAHUN
8085 S PALMER RD
NEW CARLISLE OH 45344-9666

CLAIRE D BAIAMONTE
3501 FENELON ST
CHALMETTE LA 70043-2119

SANDRA EVANS BAIAMONTE
42181 THOMPSON DR
HAMMOND LA 70403

ANDREW THOMAS BAIER
283 S CEDAR ST
WOOD DALE IL 60191-2209

HELEN W BAIER &
CHARLES H BAIER TEN ENT
705 WOODLAND AVE
WILLIAMSPORT PA 17701-2453

LUDWIG BAIER
BOX 91
PALISADES PARK NJ 07650-0091

WALTER D BAIER
881 SUMMERFIELD DR
NAPLES FL 34120-1466

BAIERL CHEVROLET INC
C/O WILLIAM R BAIERL
ROUTE 19
WEXFORD PA 15090

ANTHONY THOMAS BAIETTI
1555 S TAFT HILL RD
FORT COLLINS CO 80521-4230

MICHAEL BAIETTI
CUST SKYE JOELLE COTTON
UTMA CA
3262 OLIVE AVE
ALTADENA CA 91001

MICHAEL L BAIETTI
CUST BRENT G CALLUM UTMA CA
3262 OLIVE AVE
ALTADENA CA 91001

ANWAR S BAIG
TR ANWAR S BAIG REV TRUST
UA 02/14/94
44400 MIDWAY DR
NOVI MI 48375-3946

BURTON BAIG &
JESSIE G BAIG JT TEN
66 CALAIS AVE
CALAIS ME 04619

MUSTAFA R BAIG
PO BOX 444
WILLIAMSVILLE NY 14231-0444

MILDRED G BAIGERT
120 PRESTON AVE
MERIDEN CT 06450-4814

SALLY B BAIKIE
200 SAINT ANDREWS RD
SAGINAW MI  48603-5938

ELIZABETH JANE BAILER
6983 PARKVIEW DR
FLORENCE KY  41042-3502

RAMON J BAILER &
LINDA M BAILER JT TEN
16000 9TH AVE N
PLYMOUTH MN  55447-3643

LAMAR BAILES JR
BOX 915
WALHALLA SC  29691-0915

SUE ELLEN DICKEY BAILES
360 MEADOW VIEW DR
MONCURE NC  27559-9349

VIRGINIA L BAILES
48 STRATFORD RD
WHEELING WV  26003

MARLIN E BAILETS
BOX 410
33 N 5TH ST
HALIFAX PA  17032-0410

A E BAILEY
65 GIRARD PLACE
BUFFALO NY  14211-1215

ADELINE BAILEY &
BARBARA BAILEY JT TEN
7841 NILES CENTER RD
SKOKIE IL  60077-2704

ALFRED J BAILEY
3 BRADFORD AVE APT 15
TRENTON NJ  08610-3119

ALICE M BAILEY
2152 BROADBENT WAY
KETTERING OH  45440

ALLEN F BAILEY
4166 JAON DR
DORR MI  49323

ALMA L BAILEY TOD
MICHAEL A BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE IN  46173

ALMA L BAILEY TOD
JOHN T BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE IN  46173

ANGELO R BAILEY
BOX 1052
BOWLING GREEN KY  42102-1052

ANN W BAILEY
4080 GREENWOOD DR
JONESBORO TN  37659-6276

ANNE C BAILEY
2043 ARLENE AVE
DAYTON OH  45406-2421

ANTHONY R BAILEY
4254 W 38TH STREET
ANDERSON IN  46011-9791

ARNEL E BAILEY
4379 ST MARTINS DR
FLINT MI  48507-3728

ASHLEY BAILEY
BOX 400
JACKSONVILLE NC  28541-0400

AUDLEY R BAILEY
2177 CONNALLY DRIVE
EAST POINT GA  30344-1105

AUDREY M BAILEY
BOX 772
SANTA PAULA CA  93061-0772

AZELINE W BAILEY
1943 KRATHA DRIVE
AUGUSTA GA  30906-2000

BARBARA A BAILEY
4307 RUSH BLVD
YOUNGSTOWN OH  44512-1264

BARBARA J BAILEY
10976 E 00 NS
GREENTOWN IN  46936-9592

BARBARA S BAILEY
10976 E 00 NS
GREENTOWN IN  46936-9592

BARRY W BAILEY
5174 BLOSSOM DRIVE
FLUSHING MI  48433-9024

BEATRICE L BAILEY
310 LAUREL COURT
SUNBURY OH  43074-9301

BENJAMIN MART BAILEY
JACKSON
19071 YACHT LANE
HUNTINGTON BEACH CA  92646-2122

BETTY E BAILEY
1041 SAVANNAH DRIVE
COLUMBUS OH  43228-3583

BETTY JANE BAILEY
891 HOMEWOOD
SALEM OH  44460-3813

BETTY W BAILEY
5055 WEST PANTHER CREEK DRIVE
APT 5210
THE WOODLANDS TX  77381

BEVERLY BAILEY
TR CATHERINE E & KIMBERLY A &
CHRISTIE L & CHRISTOPHER BAILEY
UA 07/01/80
1105 ROBINSON AVE
EL PASO TX  79902-2212

BOBBY L BAILEY
781 NEEDLE ROCK DR
STONE MTN GA  30083-3511

BONNIE JEAN BAILEY
52 HEATHER GLEN COURT
FAIRFIELD GLADE TN  38558-6437

BRIAN C BAILEY
1191 DOW DR
ALPENA MI  49707-1203

BRUCE A BAILEY
CUST KRISTOPHER A BAILEY UGMA TX
8204 RED WILLOW DR
AUSTIN TX  78736-1779

BRUCE A BAILEY
CUST STEPHANIE M BAILEY UGMA TX
8204 RED WILLOW DR
AUSTIN TX  78736-1779

CAMILLE BAILEY
1210 COUNTRY CLUB DR
UNION POINT GA  30669-1421

CARADO A BAILEY
26132 BUSTER DR
WARREN MI  48091-1041

CARL G BAILEY
2144 FERRIS RD
COLUMBUS OH  43224-2348

CARL L BAILEY
2129 SEDALIA CT
MARIETTA GA  30067-7349

CAROL F BAILEY TOD
AMANDA M BAILEY
SUBJECT TO STA TOD RULES
4478 VERMILION DR
ST LOUIS MO  63128

CATHARINE TAYLOR BAILEY
9440 MISTWATER CLOSE
ROSWELL GA  30076-3288

CECIL R BAILEY
1910 STOCKTON WALK LANE
SNELLVILLE GA  30078-2372

CHANDOS L BAILEY III
24 PEARL STREET
EAST BRIDGEWATER MA  02333-1742

CHARLES E BAILEY
2319 FOXLEY ROAD
LUTHERVILLE-TIMONI MD
21093-2633

CHARLES E BAILEY
101 GOVERNOR CT APT A
GLEN BURNIE MD  21061-3172

CHARLES G BAILEY
700 E PRYOR STREET
ATHENS AL  35611-2133

CHARLES V BAILEY
11078 W HOLT RD
DIMONDALE MI  48821-9704

CHRISTINE M BAILEY
2475 S HOWE ROAD
BURTON MI  48519

CLARA R BAILEY
1925 OAKRIDGE DR
DAYTON OH  45417-2341

CLAUDE W BAILEY JR &
JANIE E BAILEY JT TEN
2168 STOWBRIDGE ROAD
DUBLIN OH  43016-8902

CLAUDE W BAILEY JR
4231 WYANDOTT WOODS BLVD
DUBLIN OH  43016-9423

CLAYTON A BAILEY
BOX 7091
DEFIANCE OH  43512-7091

CLIFFORD LAWRENCE BAILEY
1410 MC EWEN
BURTON MI  48509-2165

CODY L BAILEY
BOX 1044
FORT PIERCE FL  34954-1044

CROCKETT BAILEY
28906 KING RD
ROMULUS MI  48174-9448

DANIEL B BAILEY
CUST CATHERINE CLARE HAND BAILEY
UTMA WY
6000 STONEPLACE AVE
GILLETTE WY  82718-4012

DANIEL J BAILEY &
CAROL A BAILEY JT TEN
1408 N B ST
INDIANOLA IA  50125-1122

DANIEL J BAILEY
CUST KATLYN E BAILEY
UTMA IA
1408 N B ST
INDIANOLA IA  50125-1122

DANNY M BAILEY
609 PROSPECT ROAD
ROCKMART GA  30153-3534

DARRELL L BAILEY
5324 IROQUOIS CT
CLARKSTON MI  48348-3014

DARRELL M BAILEY &
LINDA D BAILEY &
CRAIG M BAILEY &
KARA E BAILEY JT TEN
7121 PINEDALE DR
LAKELAND FL  33810

DAVID A BAILEY
2036 BLUFF ST
EAST LIVERPOOL OH  43920-2037

DAVID C BAILEY
725 ECONOMOU ROAD
HUNTINGTON VT  05462-9637

DAVID C BAILEY
1243 HIRA
WATERFORD MI  48328-1517

DAVID GUNN BAILEY
CUST PAGE
CARRERE BAILEY UTMA VA
3408 NASHVILLE AVE
NEW ORLEANS LA  70125-4748

DAVID M BAILEY JR
BOX 2655
KALISPELL MT  59903-2655

DAVID M BAILEY
212 COBBS MILL RD
BRIDGETON NJ  08302-5544

DAVID S BAILEY &
LISA L BAILEY JT TEN
438 SANDALWOOD DR
ROCHESTER HILLS MI  48307-3469

DAVID T BAILEY
1100 LAKEVIEW DR
SHARPS CHAPEL TN  37866-1792

DEBORAH J BAILEY EX EST
EDGAR A GARTLEY
123 BRADFORD ST
SWOOPE VA  24479

DEREK A BAILEY
22341 LA LOIRE
SMITHFIELD MI  48075-4055

DEXTER BAILEY
2246 RIDGE AVE
EVANSTON IL  60201-2722

DIANE BAILEY
15210 FORRER ST
DETROIT MI  48227

DOLORES M BAILEY
5561 DELMAS
CLARKSTON MI  48348-3001

DON MARCUS BAILEY
1136 SOUTH HUDSON AVE
LOS ANGELES CA  90019-1806

DONALD BAILEY &
ARMAND BAILEY JT TEN
5500 BRITE DRIVE
BETHESDA MD  20817-6305

DONALD L BAILEY
4928 SOUTHARD HWY
MANITOU BEACH MI  49253-9780

DONNA J BAILEY
8499 S LINDEN RD
SWARTZ CREEK MI  48473-9112

EARL E BAILEY
3455 POPLAR DRIVE
LAWRENCEVILLE GA  30044-4136

EARL R BAILEY
8106 SKITTS MT RD
LULA GA  30554

EARLA J BAILEY
556 GARLAND
KENTWOOD MI  49548

EDDIE M BAILEY
273 LAKESPRINGS DR
LA FOLLETTE TN  37766-6545

EDNA P BAILEY
794 CALDWELL AVE
UNION NJ  07083-6737

EDWARD BAILEY
123 N FOREST AVE
MUNCIE IN  47304-3913

ELECTA WATERMAN BAILEY
ATTN GEORGE L MOORE
1307 EVERETT RD
EAGLE RIVER WI  54521-8737

MISS ELIZABETH BAILEY
3907 OLD WM PENN HWY BOX 86
MURRYSVILLE PA  15668-0086

ELIZABETH BAILEY
1640 DUCK LAKE RD
MILFORD MI  48381-1422

ELIZABETH A BAILEY
BOX 246
WILLIAMSTOWN WV  26187-0246

ELMER J BAILEY
2308 HASLER LAKE ROAD
LAPEER MI  48446-9734

ELOISE M BAILEY
3812 ELM TREE RD
WAYNESVILLE OH  45068-9201

ETHEL L BAILEY
5681 COBBLEGATE DR
DAYTON OH  45449-2837

FANNIE J BAILEY
606 CHAFIN RD
GALDSBW NC  27534-1812

FELICIA K BAILEY &
RALPH S BAILEY JT TEN
13645 OLYMPIC VIEW ROAD N W
SILVERDALE WA  98383-9717

FLEMON L BAILEY
24650 AMADOR ST
2407 106TH AVE
OAKLAND CA  94603

FRANCES E BAILEY
6095 SOUTHWAY RD
CLAYTON OH  45315-8775

FRANKLIN D BAILEY
51 DINGENS ST
BUFFALO NY  14206-2307

FRANKLIN D BAILEY
4905 NORTHWOOD
SHEFFIELD LAK OH  44054-1530

G W BAILEY
5955 OAK RD
DORAVILLE GA  30340-1607

GAIL E BAILEY
308 MDWDALE CT BOX 511
PERRY MI  48872-9714

GAIL GEE BAILEY
3818 WILLIAMS RIDGE CT
VIRGINIA BEACH VA  23457

GARY C BAILEY
4201 W DODGE RD
CLIO MI  48420-8555

GARY L BAILEY
1197 N SERVICE RD W HOUSE 2
ST CLAIR MO  63077-4710

GARY W BAILEY
TR UA F/B/O BAILEY CHILDREN
IRREVOCABLE TRUST DTD
29525
15845 PINE ST
SPRING LAKE MI  49456

GEORGE BAILEY
10191 SCIOTO DARBY RD
ORIENT OH  43146-9711

GEORGE A BAILEY JR
SOUTH SHORE
POCONO LAKE PRESEV PA
18348-9999

GEORGE J BAILEY
CUST VICTORIA BAILEY UGMA MA
202 W 14TH 3RD FL
NEW YORK NY  10011-7244

GERALD E BAILEY
11131 PATTERSON LAKE DRIVE
PINCKNEY MI  48169-9745

GERALD R BAILEY
1408 N LINCOLN
BAY CITY MI  48708-5463

GLADYS I BAILEY
2153 SOUTH COUNTY TRAIL
EAST GREENWICH RI  02818

GLEN G BAILEY
ROUTE 39
ST MARYS WV  26170

GLENN W BAILEY
430 24TH ST
DUNBAR WV  25064-1604

GLORIA A BAILEY
BOX 348
AVOCA IN  47420-0348

GLORIA O BAILEY
11078 W HOLT RD
DIMONDALE MI  48821-9704

GORDON S BAILEY JR
112 GRAND CENTRAL
SHAUMBURG IL  60193-1368

GRACE M BAILEY
841 S W PINETREE LANE
PALM CITY FL  34990-1940

GREGORY BAILEY
49864 POINTS CROSSING
PLYMOUNTH MI  48170

GREGORY S BAILEY
7807 SUTTON PLACE NE
WARREN OH  44484

GUY A BAILEY &
JACQUE LYN BAILEY JT TEN
612 N 6TH AVE
SANDPOINT ID 83864-1527

GWEN L BAILEY &
BRUCE E BAILEY JT TEN
1 WHEATSTONE CT
GREENVILLE SC 29617-7054

GWENDOLYN H BAILEY &
EARL RANDALL BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCEVILLE GA 30044-4136

GWENDOLYN H BAILEY &
NANCY J BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCE VILLE GA 30044-4136

HAL T BAILEY
2406 E MAIN ST
ELWOOD IN 46036-2104

HAROLD D BAILEY
4919 E DIANA DR
INDIANAPOLIS IN 46203-1628

HAROLD F BAILEY
2610 MILLER GRABER RD
MEWTON FALLS OH 44444-9724

HARRY E BAILEY &
KATHARINE LEWIS BAILEY
TR UA 06/18/93
836 WARREN WAY
PALO ALTO CA 94303-3627

HARVEY BAILEY
HC 86 BOX 648
KETTLE ISLAND KY 40958-9707

HAZEL A BAILEY &
SUZAN K NUNNINK JT TEN
RD 1 BOX 169
RANDALL MN 56475

HELEN JOY BAILEY
TR U/A
DTD 01/04/94 HELEN JOY
BAILEY 1994 REVOCABLE LIVING TRUST
421 GOLDEN OAKS DR
NORMAN OK 73072-4311

HENRY F BAILEY
5605 HENRY BAILEY RD
BUFORD GA 30518-7952

HENRY F BAILEY
2903 WHITEHORSE AVE
KETTERING OH 45420

HINTON L BAILEY
BOX 89
SNELLVILLE GA 30078-0089

HOWARD BAILEY &
BARBARA A BAILEY JT TEN
348 E ALBERT ST
RAHWAY NJ 07065

HOWARD W BAILEY
85 BARRYMORE LANE
DAYTON OH 45440-3403

ISLA W BAILEY
5273 RIDGE RD NE
CORTLAND OH 44410-9786

IVAN L BAILEY
15427 WAKENDEN ST
REDFORD MI 48239-3866

JACK E BAILEY
37065 SHADY DR
N RIDGEVILLE OH 44039-3619

JACK M BAILEY
2925 MOSS POINT DRIVE
SHREVEPORT LA 71119-2615

JACQUELINE ANN BAILEY
2854 CAROB ST
NEWPORT BEACH CA 92660-3211

JACQUELINE H BAILEY
820 CHANDLER DR
TROTWOOD OH 45426-2512

JAMES BAILEY &
DOROTHY BAILEY JT TEN
PO BOX 1412
AUBURN NY 13021-1047

JAMES B BAILEY &
DIANE M BAILEY JT TEN
6340 XYLON AVE N
BROOKLYN PARK MN 55428-2004

JAMES D BAILEY
582 GREENVALLEY DR
WINDER GA 30680-1561

JAMES H BAILEY &
DIANE J BAILEY JT TEN
4528 STATE RT 159
SMITHTON IL 62285-3000

JAMES L BAILEY
1205 FERNDALE
KINSTON NC 28501-1711

JAMES R BAILEY
71 SOUTH 12TH ST
BEECH GROVE IN 46107-1712

JANE BAILEY &
SUSAN L OSBORN JT TEN
14791 BREWSTER CT
SHELBY TOWNSHIP MI 48315

JANE F BAILEY
1326 MONTICELLO LANE
FREEPORT IL 61032-6118

JEFFREY BAILEY
155 EAST ST
SPRINGBORO OH  45066-1305

JENNIFER ANN CALLANAN-BAILEY
10655 SUNRISE RIDEGE CIRCLE
AUBURN CA  95603

JEROME B BAILEY
1057 WEST MARTIN STREET
E PALESTINE OH  44413-1343

JEROME B BAILEY &
EVELYN M BAILEY JT TEN
1057 W MARTIN ST
E PALESTINE OH  44413-1343

JESSE CLIFFORD BAILEY
2772 LAKEVIEW DR
WARSAW IN  46582-8408

JOAN ALLISON BAILEY
3466 SAGECREST
FORT WORTH TX  76109-2555

JOAN P BAILEY
37 COLD SOIL RD
LAWRENCEVILLE NJ  08648

JOE R BAILEY
17551 ALA HWY 251
ATHENS AL  35613-4608

JOHN CARTER BAILEY JR
CUST JOSEPH WILLIAM BAILEY UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN CARTER BAILEY JR
CUST KINMAN JAMES BAILEY UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN CARTER BAILEY
CUST MARY LOWE BAILEY
UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN J BAILEY JR
233 MEADOWBROOK AVENUE
WILMINGTON DE  19804-2829

JOHN K BAILEY
3331 4TH ST
WAYLAND MI  49348-9419

JOHN M BAILEY &
KATHIE L BAILEY JT TEN
970 S FULTON AVE
FORT LUPTON CO  80621-1258

JOHN PANNILL BAILEY
45651 PADDINGTON STATION TERR
DULLES VA  20166-9266

JOHN R BAILEY
1257 GLENRIDGE COURT
OSHAWA ON  L1H 8L8

JOHN S BAILEY
5206 WINSFORD
FLINT MI  48506

JOHN S BAILEY II
BILL BAILEY INSURANCE AGENCY
BOX 246
WILLIAMSTOWN WV  26187-0246

JOHN W BAILEY
8499 S LINDEN RD
SWARTZ CREEK MI  48473-9112

JOHN W BAILEY
7144 N 300 W 5
MARION IN  46952-6827

JOHNIE L BAILEY
2112 GILMARTIN
FLINT MI  48503-4470

JOHNNY BAILEY
442 ROOSEVELT CIR
JACKSON MS  39213-2418

JON A BAILEY
BOX 32
EDMORE MI  48829-0032

JONATHAN BAILEY SR
4000 MARRISON PL
INDIANAPOLIS IN  46226-3061

JOYCE A BAILEY
BOX 922
CUYAHOGA FALLS OH  44223-0922

K RONALD BAILEY
220 W MARKET ST
SANDUSKY OH  44870-2515

KATHERINE A BAILEY
8611 TCHULAHOMA RD
SOUTHAVEN MS  38671-9246

KEITH MICHEAL BAILEY
2525 S 19TH ST
GRAND FORKS ND  58201-6653

KENNETH S BAILEY
4397 STATE HWY 42
TURRELL AR  72384-9070

KENNETH W BAILEY
1636 N ENGLEWOOD DR
INDIANAPOLIS IN  46219-2717

LAURA DENISE BAILEY
3535 APOLLO DRIVE APT P250
METAIRIE LA  70003-2408

LAVERNE BAILEY
1331 CANFIELD AVE
DAYTON OH  45406-4310

LAYMON BAILEY
1819 KING GEORGE LANE S W
ATLANTA GA  30331-4913

LAYMON BAILEY &
JULIE V BAILEY JT TEN
1819 KING GEORGE LN SW
ATLANTA GA  30331-4913

LEE G BAILEY
R 1
BUTLER OH  44822

LEONA BAILEY
977 ARDEN ST
PENSACOLA FL  32504-6408

LEONARD BAILEY
13334 BAILEY RD
COKER AL  35452-4113

LEONARD BAILEY &
MARGARET JUNE BAILEY JT TEN
CAMBERS CANNON HILL CLOSE
UPPER BRAY RD
BRAY BERKSHIRE

LESTER E BAILEY
1335 COMMUNITY PARK
COLUMBUS OH  43229-2258

LEWIS W BAILEY
5019 BRANCH RD
FLINT MI  48506-2081

LINDA BAILEY &
JOHN BAILEY JT TEN
48 AMSDEN DR
ROCHESTER NY  14623-5316

LOIS G BAILEY
229 NORTH WADE AVENUE
WASHINGTON PA  15301-3514

LORETTA BAILEY
409 WEST ADAMS STREET
WOODBURY TN  37190-1527

LOUISE NANETTE BAILEY
10730 W 69TH AVE
ARVADA CO  80004-1414

LUCIOUS BAILEY
1915 CEDAR ST
ANDERSON IN  46016-3934

MACK W BAILEY
149 W 15TH
HORTON KS  66439

MADELEINE S BAILEY
121 DAWES HIGHWAY
POMPTON LAKES NJ  07442-1569

MALCOLM S BAILEY
1207 BALDWIN ROAD
LAPEER MI  48446-9776

MARDRES G BAILEY
117 CASCADE SPRING RD
HOHENWALD TN  38462-2017

MARIE A BAILEY
353 ST LOUIS AVE
YOUNGSTOWN OH  44511-1727

MARIE E BAILEY
160 NW 6TH ST
ONTARIO OR  97914-2223

MARK BAILEY
3395 MIDLAND RD
SAGINAW MI  48603-9634

MARK A BAILEY
BOX 704
ELYRIA OH  44036-0704

MARK D BAILEY
CUST ANDREW J
BAILEY UTMA OH
3244 PARKLANE AVE
COLUMBUS OH  43231-6104

MARK D BAILEY
CUST MATTHEW D
BAILEY UTMA OH
3244 PARKLANE AVE
COLUMBUS OH  43231-6104

MARKIS C BAILEY
7762 DANA LANE
PARMA MI  49269-9536

MARTIN G BAILEY
3562 PROSSER ROAD
BRANCHPORT NY  14418-9742

MARY BAILEY
1916 AUDUBON ST
NEW ORLEANS LA  70118-5516

MARY ANN BAILEY
ATTN MARY A MCADAMS
372 N PONDVIEW DR
PALATINE IL  60067-8000

MARY B BAILEY
3003 VAN NESS ST NW
APT W 201
WASHINGTON DC  20008-4701

MARY L BAILEY
C/O DONALD E BAILEY JR POA
423 CHURCH ST
DOVER TN 37058-3010

MATTHEW S BAILEY
1174 APPALOUSA DR
JOHN'S ISLAND
JOHNS ISLAND SC 29455-4902

MAYBELLE BAILEY
1310 YECKER
KANSAS CITY KS 66104-5446

MELVIN R BAILEY
41 WESTMOUNT BAY
WINNIPEG MB R2J 1Y7

MILDRED H BAILEY
TR BAILEY FAMILY TRUST ONE UA
34453
28642 LOS OLAS DR
WARREN MI 48093

MIRIAM F BAILEY
9664 NATHALINE
REDORD MI 48239-2207

NANCY E BAILEY
337 TUCKERTON ROAD
VINCENTOWN NJ 08088-9324

NANCY E BAILEY
10103 LANSDALE DRIVE
APT 331
HOUSTON TX 77036

NANCY K BAILEY
8500 LOWER MIAMISBURG RD
GERMANTOWN OH 45327-9616

NELLIE D BAILEY
2119 CAPEHART CIRCLE N E
ATLANTA GA 30345-1603

NELLIE D BAILEY &
JAMES E BAILEY JT TEN
2119 CAPEHART CIR N E
ATLANTA GA 30345-1603

NETTIE E BAILEY
BOX 380917
CLINTON TWP MI 48038-0073

OLTON BAILEY
BOX 82464
HAPEVILLE GA 30354-0464

OVAN BAILEY &
CECIL D BAILEY JT TEN
3261 EASTGATE ST
BURTON MI 48519

PATRICIA A BAILEY
1215 NORTH OAK ROAD
DAVISON MI 48423-9157

PATRICIA B BAILEY
106 BOY ST
BRISTOL CT 06010-8932

PATRICIA H BAILEY
2129 SEDALIA CT
MARIETTA GA 30067-7349

PAUL H BAILEY &
BEVERLY V BAILEY JT TEN
7603 LINDSAY DRIVE
INDIANAPOLIS IN 46214-2664

PAUL H BAILEY
7603 LINDSAY DRIVE
INDIANAPOLIS IN 46214-2664

PAUL M BAILEY
5050 CREEKSIDE DRIVE
MURFREESBORO TN 37128-3809

PAUL M BAILEY
75 DUNLAP CIR
OXFORD MI 48371-5209

PAUL T BAILEY
16050 KEPPEN ST
ALLEN PARK MI 48101-2716

PAULINE K BAILEY
460 FORKS OF THE WABASH WAY APT 130
HUNTINGTON IN 46750-8423

PETER D BAILEY
PO BOX 414
SEA CLIFF NY 11579

PETER D BAILEY &
CATHERINE M BAILEY TEN COM
PO BOX 414
SEA CLIFF NY 11579

PETER M BAILEY
18609 LINWOOD RD
LINWOOD KS 66052-4530

PHILIP A BAILEY
142 W LAKE SHORE DRIVE
ROCKAWAY NJ 07866-1002

PLEASANT BAILEY &
DOROTHY BAILEY JT TEN
629 LUDLOW ST
LAWRENCEBURG IN 47025-1411

QUINTON A BAILEY &
DORA D BAILEY JT TEN
3151 MURRAY HILL DR
SAGINAW MI 48601-5634

RANDY E BAILEY
132 CHEEKWOOD DR
MADISON AL 35758

RAY BAILEY
BOX 42
KETTLE ISLAND KY  40958-0042

RAY C BAILEY JR
7178 HORNER ST
SAN DIEGO CA  92120-1913

REBECCA S BAILEY
10168 HATHAWAY DRIVE
GREENVILLE MI  48838-9121

RICHARD L BAILEY
CUST JOHN
LOUIS BAILEY UTMA OH
2879 NEW LONDON RD
HAMILTON OH  45013-9531

RICHARD L BAILEY
CUST SARA
ANN BAILEY UTMA OH
2879 NEW LONDON RD
HAMILTON OH  45013-9531

RICHARD T BAILEY
608 N CONNECTICUT
ROYAL OAK MI  48067-2036

RICHARD T BAILEY &
SHIRLEY A BAILEY JT TEN
608 N CONNECTICUT
ROYAL OAK MI  48067-2036

RICHARD W BAILEY
3278 ALMQUIST LN
KOKOMO IN  46902-3793

RICHARD W BAILEY
3513 MARMION
FLINT MI  48506-3937

RICHARD W BAILEY &
NANCY BAILEY JT TEN
670 INVERNESS DR
FAIRBORN OH  45324-9723

ROBERT BAILEY
2313 TRUE AVE
FT WORTH TX  76114-1777

ROBERTA A BAILEY
112 LONG LEAF DR
HAMPSTEAD NC  28443-2411

ROBERT BOWEN BAILEY
PO BOX 888
PORTAGE IN  46368-0888

ROBERT BRUCE BAILEY
4245 TALLAVANA TRAIL
HAVANA FL  32333-5629

ROBERT E BAILEY
109 PINE ST
MANCHESTER MA  01944-1019

ROBERT H BAILEY
6125 OLD STATE RD
FARWELL MI  48622-9602

ROBERT H BAILEY
2801 MEMORY LANE
HORSESHOE BEND AR  72512-5501

ROBERT L BAILEY
354 DELAWARE DR
BRUNSWICK OH  44212-1720

RODNEY BAILEY
2040 SOUTH COUNTY TRAIL
EAST GREENWICH RI  02818

ROGER D BAILEY
2311 HARLAN RD
WAYNESVILLE OH  45068-8764

RONALD K BAILEY
2004 FAULKLAND ROAD
WILMINGTON DE  19805-1038

ROSEMARY H BAILEY
975 S BROADWAY
PERU IN  46970-3027

ROY O BAILEY JR
7225 STANKE
EAST LANSING MI  48823-9452

RUBY D BAILEY
3020 STIRRUP LANE S E
ATLANTA GA  30316-4924

RUTH S BAILEY
147 BROADWAY
OCEAN GROVE NJ  07756-1272

SARA E BAILEY
TR SARA E BAILEY TRUST
UA 02/01/96
3922 NE 166TH
APT 316 SOUTH
N MIAMI BEACH FL  33160-3881

SARAH DORMAN BAILEY
PO BOX 888
PORTAGE IN  46368-0888

SHARON L BAILEY
6427 N 800 W
CONVERSE IN  46919

SHARON M BAILEY
12230 GOODLAND CT
MANASSAS VA  20112-8630

SHELIA BAILEY
353 GARDEN AVE
MOUNT VERNON NY  10553-2013

STEPHEN M BAILEY
11257 REGENCY LN
CARMEL IN  46033-5962

STEPHEN MURDOCH BAILEY
1081 GENEVA ST
LIVERMORE CA  94550-5661

STEWART W BAILEY
1110 TANBARK WEST
JACKSON MI  49203-1276

STUART A BAILEY
BOX 1660
MCKINNEY TX  75070-1660

SUSAN BAILEY
304 S CIRCLE DR
HOPE AR  71801

SUSAN S BAILEY
BOX 4153
WHITE RIVER JUNCTION VT  05001

TERRY W BAILEY
1727 DEVON
YPSILANTI MI  48198-3212

THELMA BAILEY
1973 HAMILTON ST
HOLT MI  48842

THOMAS E BAILEY
3430 NANTUCKET DRIVE
SAN ANTONIO TX  78230-4014

THOMAS S BAILEY
3398 TULLAMORE RD
CLEVELAND HTS OH  44118-2939

TIZIANA M CANDUCCI-BAILEY
4573 BROUGHTON AVE
BLOOMFIELD MI  48301

MISS VICTORIA BAILEY
138 MAPLE ST
BROOKLYN NY  11225-5008

VIOLET MAY BAILEY &
SHARON Y VANCOURT JT TEN
BOX 304
109 WOODLAWN
HOUGHTON LAKE HTS MI  48630-0304

VIRGINIA WILMOT BAILEY
221 MONTE VISTA DR
NAPA CA  94559-2124

WALTER PARKINS BAILEY JR
109 NOTTINGHAM CT
FRONT ROYAL VA  22630-4592

WENDALL D BAILEY
723 DIAMOND RD
HELTONVILLE IN  47436-9801

WILLIAM BAILEY
1112 ANGIERS DR
DAYTON OH  45408-2409

WILLIAM BAILEY
7 FAIRFIELD RD
FRAMINGHAM MA  01701-4001

WILLIAM ALLEN BAILEY III
BOX 361
TREVETT ME  04571-0361

WILLIAM E BAILEY &
EVELYN J BAILEY JT TEN
3 NORTHVIEW DRIVE
MORRIS PLAINS NJ  07950-2012

WILLIAM F BAILEY
1255 E LINCOLN HIGHWAY
COATESVILLE PA  19320-3543

WILLIAM F BAILEY
18 GLASS FACTORY RD
WILLINGTON CT  06279-1610

WILLIAM H BAILEY &
THERESA J BAILEY JT TEN
3706 FORDHAM RD NW
WASHINGTON DC  20016-1934

WILLIAM N BAILEY &
DOROTHY O BAILEY JT TEN
225 LONGFIELD DR
MOORESVILLE NC  28115-9574

WILLIE BAILEY
6800 LIBERTY RD APT 203
BALTIMORE MD  21207-6183

WILLIE J BAILEY
820 CHANDLER AVE
TROTWOOD OH  45426-2512

WILLIE J BAILEY &
JACQUELIN H BAILEY JT TEN
820 CHANDLER AVENUE
TROTWOOD OH  45426-2512

WILLIS E BAILEY
79 CANDLEWOOD ROAD
GLASTONBURY CT  06033-1225

YVONNE M BAILEY
TR YVONNE M BAILEY LIVING TRUST
UA 03/10/98
4653 CRAWFORD ROAD
BROOKVILLE OH  45309-9752

ANN C BAILIFF
BOX 2225
BROWNWOOD TX  76804-2225

GENEVIEVE F BAILLARGEON
277 PALMER ST
NEW BEDFORD MA  02740

HENRY A BAILLARGEON
490 WILD CATHILL RD
HARWINTON CT  06791-2611

HENRY A BAILLERGEON
490 WILDCAT HILL RD
HARWINTON CT  06791-2611

MICHAEL BAILLIE
1735 WALNUT LANE UNIT 40
PICKERING ON  L1V 6Z8

RAYMOND T BAILLIE
50599 PARKVILLE RD
THREE RIVERS MI  49093-9601

ROBERT W BAILLIS
10303 BURNT STORE RD UNIT 116
PUNTA GORDA FL  33950-7979

ELIZABETH A BAILOR
411 NORTH MIDDLETON RD APT E119
LIMA ESTATES
LIMA PA  19063-4404

JACQUELINE KAY BAILOR
216 SO DUNBAR
POTTERVILLE MI  48876

MARY L BAILOR
BOX 265
ODESSA DE  19730-0265

CHARLES A BAILS
82 LONG DR
EIGHTY FOUR PA  15345-1012

PATRICIA J BAILS &
RONALD C BAILS JT TEN
8464 SECOR ROAD
LAMBERTVILLE MI  48144-9791

CAROLYN K BAILY
CUST STEVEN M BAILY UGMA PA
3202 IVY WAY
HARWOOD MD  20776-2104

ELLEN L BAILY
2388 BUCKLEY HALL RD
DUTTON VA  23050-9761

JANICE M BAILY &
ELLIS B BAILY JT TEN
9282 W WENLOCK DR
MECHANICSVILLE VA  23116-4160

WILLAIM S BAILY &
KRISTEN K BAILY JT TEN
12537 OCEAN REEF DR
BERLIN MD  21811

WILLIAM M BAILY
CUST STEVEN M BAILY UGMA PA
3202 IVY WAY
HARWOOD MD  20776-2104

MARK A BAIME
259 ENGLISH PLACE
BASKING RIDGE NJ  07920

ARGIE L BAIN
44 RAWLINGS DRIVE PIGEON RUN
BEAR DE  19701-1520

ARLENE M BAIN
52 STRATFORD VILLAGE WAY
BLUFFTON SC  29909

C RANDALL BAIN
TR UW D
ALVIN BERG
C/O BROWN & BAIN PA
BOX 400
PHOENIX AZ  85001-0400

CAROL M BAIN &
JAMES P BAIN JT TEN
573 RENFREW
LAKE ORION MI  48362

CAROLYN L BAIN
326 TRUMAN AVE
KEY WEST FL  33040-7343

CHARLES H BAIN
28114 VAN BORN
WESTLAND MI  48186-5159

CHARLES M BAIN
6049 GULLEY
TAYLOR MI  48180-1273

DANIEL R BAIN
4790 LONSBERRY ROAD
COLUMBIAVILLE MI  48421-9152

EDWARD E BAIN
5820 BARREN DR
LANSING MI  48911-5073

GERALD C BAIN
1836 MESA RIDGE AVE
WESTLAKE VILLAGE CA  91362-5251

JAMES D BAIN &
LILLIAN M BAIN JT TEN
2248 NICHOLS RD
LENNON MI  48449-9321

JOAN BAIN
CUST MICHAEL
BAIN UGMA NJ
66 BENSON DR
WAYNE NJ  07470-3971

JOHN T BAIN SR
1423 ROOKER ROAD
MOORESVILLE IN  46158-8081

KENNETH A BAIN &
MARGARET ANN BAIN JT TEN
10508 E NAVAJO PLACE
SUN LAKES AZ  85248-9202

LESLIE A BAIN &
LINDA K BAIN JT TEN
9 SAILVIEW
NEWPORT COAST CA  92657-1707

LILLIE N BAIN &
VIOLA Y SIDERS &
BONNIE L AUQUIER JT TEN
5521 TUBBS
WATERFORD MI  48327-1367

MURRAY G BAIN &
PATRICIA K BAIN JT TEN
308 OLD STAGE RD
CENTERVILLE MA  02632-2864

NANCY S BAIN
CUST ELEANOR H
BAIN UGMA VA
PO BOX 114
CROZET VA  22932-0114

NANCY S BAIN
CUST LINDEN E
BAIN UGMA VA
BOX 114
CROZET VA  22932-0114

NANCY S BAIN
CUST SARAH D
BAIN UGMA VA
1459 CROZET AVE
CROZET VA  22932-2722

NORMA JEAN BAIN
H C 84 BOX 431
BARBOURVILLE KY  40906-8908

RAYMOND BAIN
112 ROCK BEACH RD
ROCHESTER NY  14617-1920

ROBERT E BAIN
8623 W MOORESVILLE RD
CAMBY IN  46113

ROBERT J BAIN
1947 SHADY OAK DRIVE
ALLISON PARK PA  15101-1920

RUTH A BAIN
APT 215
4200 WEST UTICA RD
UTICA MI  48317-4768

SANDRA J BAIN
6533 WALTHO DR
JACKSONVILLE FL  32277-1531

TROY E BAIN
1700 IRVING PL
SHREVEPORT LA  71101

VIRGINIA BAIN
4 CLOVER LANE
BLOOMFIELD CT  06002-2507

DAVID W BAINBRIDGE
5265 OLDE SAYBROOK
GRAND BLANC MI  48439

DEBORAH L BAINBRIDGE
3216 TOWN CROSSING DR SW
GRANDVILLE MI  49418

BAINBRIDGE LIMITED PARTNERSHIP
10245 NANCY DRIVE
MEADVILLE PA  16335-6325

WESLEY BAINBRIDGE JR
42458 SYCAMORE DR
STERLING HEIGHTS MI  48313-2858

ELIZABETH S BAINE
PO BOX 340466
DAYTON OH  45434-0466

BETTY H BAINES
3716 TIMBERVIEW COURT
ANDERSON IN  46011-1657

DAVID J BAINES
17885 N SHORE EST
SPRING LAKE MI  49456-9113

JUNIUS L BAINES
34 KENVILLE RD
CHEEKTOWAGA NY  14215-2980

MARGUERITA BAINES
104AA
27951 COLERIDGE
HARRISON TOWNSHIP MI  48045-5398

MICHAEL L BAINES
4 ARRAN DR
ST CATHARINES ON  L2N 1M1

THOMAS A BAINES
27951 COLERIDGE 104-AA
MOUNT CLMENS MI  48045-5398

EVADEAN C BAINTER
1454 MCCLARDY ROAD
CLARKSVILLE TN  37042-6741

ROBERT E BAINTER
241 N EASTERN VILLAGE
GREENFIELD IN  46140-9462

MISS DOROTHEA M BAIOCCHI
24 ELM COURT
SOUTH ORANGE NJ  07079-2319

MISS REGINA GRACE BAIOCCHI
24 ELM COURT
SOUTH ORANGE NJ  07079-2319

BERNARD W BAIR
16431 W BOULDER VISTA DRIVE
SURPRISE AZ  85374-5113

DENNIS C BAIR
4103 EAST 350 S
FRANKLIN IN  46131

IDA J BAIR
TR IDA J BAIR SURVIVOR'S TRUST A UA
34395
4376 PLEASANT VALLEY RD
BRIGHTON MI  48114

JERRY W BAIR
1328 BALL STREET
GALVESTON TX  77551

JODI H BAIR
1383 LINCOLN RD
COLUMBUS OH  43212-3209

LEILA A BAIR &
JOHN C BAIR JT TEN
6 W THOMPSON AVE
PLEASANTVILLE NJ  08232

LEROY J BAIR
4120 COCKROACH BAY RD
RUSKIN FL  33570-2656

MARY B BAIR
1039 PROSPECT ST
TRENTON NJ  08638-4812

MAVIS BOLIN BAIR
1212 SIMONTON AVE
MIAMISBURG OH  45342-2546

MICHAEL S BAIR
7650 STONE HILL CT
MAUMEE OH  43537-9573

MICHAEL W BAIR
1134 LIGHTSTREET ROAD
BLOOMSBURG PA  17815-9575

RALPH BAIR
CUST CHRISTINA M
BAIR UTMA FL
16280 E EDINBURGH DR
LOXOHATCHEE FL  33470-3722

ROBERT E BAIR
20528 PARTHENIA ST
CANOGA PARK CA  91306-1235

ROGER A BAIR
305 GILLIAM DR
WARSAW IN  46580-2112

RUTH M BAIR
1134 LIGHTSTREET RD
BLOOMSBURG PA  17815-9575

VERA S BAIR
84 UPPER VALLEY ROAD
CHRISTIANA PA  17509-9773

VIRGIL E BAIR
6866 PREHLECO LINE RD
GERMANTOWN OH  45327-9565

ALVINA BAIRD &
MARY EILEEN GUILDAY JT TEN
13220 OLD ANNAPOLIS RD
MT AIRY MD  21771-7737

BETTY J BAIRD
1015 W TUCKER
ARLINGTON TX  76013-5110

BETTY N BAIRD
TR UA 08/28/98
JAMES W BAIRD & BETTY N BAIRD
LIVING TRUST
5550 MAPLEWOOD DRIVE
SPEEDWAY IN  46224

BRENT R BAIRD
16220 N 7TH ST APT 2404
PHOENIX AZ  85022

BRIAN DOUGLAS BAIRD
CUST BRIAN WILLIAM BAIRD
UTMA WI
9318 WILSON BLVD
WAUWATOSA WI  53226-1731

CHARLES E BAIRD
5050 BOLLA RD
YPSILANTI MI  48197-9337

CHARLES R BAIRD
BOX 27
SAN MATEO FL  32187-0027

CLIFFORD G BAIRD
1610 W DARTMOUTH ST
FLINT MI  48504-2778

DAVID BAIRD
177 S 400 E
ANDERSON IN  46017-9620

DAVID L BAIRD &
SUSAN K BAIRD JT TEN
177 SOUTH 400 EAST
ANDERSON IN  46017-9620

DONALD L BAIRD
TR DONALD L BAIRD TRUST
UA 11/19/96
505 W IRWIN
BAD AXE MI  48413-1022

DOUGLAS G BAIRD
1389 LAUREL OAK DR
AMELITA OH  45102-1499

DOUGLAS GLENN BAIRD &
MARIA ISABEL BAIRD JT TEN
1389 LAUREL OAK DR
AMELIA OH  45102-1499

EVELYN BRENNAN BAIRD &
CHARLES NEVIN BAIRD JT TEN
6330 GLENVIEW PLACE
PITTSBURGH PA  15206-2226

GLENNA J BAIRD
PO BOX 364
EATON OH  45320

GORDON E BAIRD
TR BAIRD
TRUST U-W-O GORDON M BAIRD
371 VIVIAN ST
OXFORD MS  38655-2721

HAROLD BAIRD
3385 E HWY 1470
STRUNK KY  42649

HENRIETTA BAIRD
CUST VIRGINIA
A BAIRD U/THE NEW YORK U-G-M-A
C/O CHRIS KELLY
BOX 237
HOLLAND PATENT NY  13354-0237

JACQUELINE L BAIRD
3750 WHITLAND AVE
NASHVILLE TN  37205-2443

JAMES A BAIRD
4248 N GENESEE
FLINT MI  48506-1504

JAMES A BAIRD
802 N BERMONT ST
LAFAYETTE CO  80026-1753

JAMES L BAIRD
410 S MAIN ST
AU GRES MI  48703-9774

JAMES W BAIRD
103 MAPLE AVE APT 6
GREENVILLE PA  16125-7915

MISS JAN BAIRD
248 E END RD
SAN MATEO FL  32187

JEAN A BAIRD
7286 E EDEN RD
EDEN NY  14057-9764

MISS JEAN K BAIRD
333 BEDE
FLINT MI  48507-2614

JOE R BAIRD
9 ROTH CT
METAMORA IL  61548-9216

JOHN R BAIRD
8220 BOULDER CREEK ROAD
PENRYN CA  95663-9682

JOHN W BAIRD
7111 BULL CREEK RD
CHARLESTOWN IN  47111-9767

KAREN A BAIRD
845 FOXWOOD DR APT 5
LEWISTON NY  14092

KENNETH T BAIRD
1628 WHEATLAND AVE
KETTERING OH  45429-4833

LESLIE G BAIRD
3373 EGNER AVE NE
CEDAR SPRINGS MI  49319-8843

LLOYD W BAIRD
311 ASHLAND CT SE
CEDAR RAPIDS IA  52403-2020

LORETTA BAIRD &
CARNELL BAIRD JT TEN
525 55TH AVE NE
ST PETERSBURG FL  33703-2501

MARGARET C BAIRD
KINGS BRIDGE RET CTR
3055 BRIARCLIFF RD NE APT 220
ATLANTA GA  30329

MARGARET T BAIRD
44 PARK AVE
IRVINGTON NY  10533-1319

MARY NANCY DISHER BAIRD
1913 NASHVILLE RD
BOWLING GREEN KY  42101-3844

MILDRED M BAIRD &
MARY M HUMMEL JT TEN
13444 MINT LAKE DR
MATHEWS NC  28105

PATRICIA BAIRD
4307 MASSACHUSETTS ST
LONG BEACH CA  90814

PAULINE M BAIRD
230 DIVISION AVE
BIG RAPIDS MI  49307-1704

PHILIP MORRISON BAIRD
5745 DAINGERFIELD WAY
FAIRFAX STATION VA  22039-1056

PRUDENCE BAIRD
2933 LEDGEWOOD DR
LOS ANGELES CA  90068-1957

RICHARD P BAIRD
2260 E GILWOOD DR
STOW OH  44224-3460

ROBERT E BAIRD
218 HILLCREST COURT
SIDNEY OH 45365-9702

ROBERT EUGENE BAIRD
360 SPRING VALLEY DR
VACAVILLE CA 95687-4921

ROBERT J BAIRD &
GERALDINE E BAIRD JT TEN
10267 RUE DE LAC RD
WHITEHOUSE OH 43571-9522

ROSEMARY BAIRD &
JANET M BAIRD JT TEN
650 S RANCHO SANTA FE RD SPC 290
SAN MARCOS CA 92078-3956

ROSS L BAIRD JR
3974 S ATCHISON WAY
AURORA CO 80014-4117

VIRGINIA MAE BAIRD &
GINNY BAIRD JACOBS JT TEN
3799 STATE ST RD #225
BAY CITY MI 48706

WILLIAM G BAIRD
102 W MEADE DR
LEBANON TN 37087-3212

WILLIAM J BAIRD &
CHRISTINE E BAIRD JT TEN
33315 BETH ANN DR
STERLING HEIGHTS MI 48310-6451

WILLIAM J BAIRD
33315 BETH ANN DRIVE
STERLING HGTS MI 48310-6451

YVETTE L BAIRD
3605 S 58TH CT
CICERO IL 60804-4269

FRANCES N BAIRE
2249 TENNESSEE DRIVE
XENIA OH 45385-4729

HARVEY S BAISDEN
RT 2 BOX 2405A
WAYNE WV 25570-9760

JERRY BAISDEN
1750 BAKER ROAD 24
SPRINGFIELD OH 45504-4557

SYLVIA M BAISDEN
RT 2 BOX 2405-A
WAYNE WV 25570-9760

WILLIAM T BAISDEN II
2411 KINGSBURY DR
JOPPA MD 21085-1607

RICHARD GOODYEAR BAISH
101 GOODYEAR ROAD
CARLISLE PA 17013-9440

CLAUDE E BAISINGER
1110 GLEN MARTIN CT
SPARKS NV 89434-2517

PATRICIA M BAISLEY
CUST SIEDE R BAISLEY UTMA FL
20097 SARACENO DRIVE
ESTERO FL 33928

GEORGE BAIST
7226 HALCUS RD
SODUS NY 14551-9310

LYNN B BAITER
TR LYNN B
BAITER U/DECL OF TR DTD
26395
E 6324 JAMIESON ROAD
SPOKANE WA 99223-1838

ALBERTA L BAITINGER
2846 SEATON CIRCUIT W
WARREN MI 48091-3399

MICHAEL V BAITINGER
13761 SUNFIELD HIGHWAY
LAKE ODDESSA MI 48849-9529

KENNETH J BAITY
330 E NEWALL
FLINT MI 48505-4686

NANCY LEWIS BAITY
815 YORKSHIRE RD
WINSTON-SALEM NC 27106-5519

HERMAN BAIZ &
ELIZABETH R BAIZ JT TEN
1816 MURRAY ST
FORTY FORT PA 18704-4342

EUGENE BAJ &
ELEANOR A BAJ TEN COM
TRUSTEES THE BAJ FAMILY
AGREEMENT OF TRUST DTD
34289
4538 TERNES
DEARBORN MI 48126-3055

GERALD P BAJ
32923 HEES STREET
LIVONIA MI 48150-3722

MILDRED GEBHART BAJAKIAN
63 PHILLIPS RD
EAST GREENWICH RI 02818-3439

ROBERT BAJARDI
26 KEVIN HEIGHTS DRIVE
POUGHKEEPSIE NY 12603-4320

CAROL BAJEK
515 W FOURTH ST
ROYAL OAK MI 48067

MATTHEW J BAJEK
515 W FOURTH ST
ROYAL OAK MI 48067-2401

STANLEY J BAJEK
31231 CHERRY HILL
WESTLAND MI 48186-5073

JOSEPH A BAJI JR
78 MORSE AVE
GIBBSTOWN NJ 08027-1568

RITA G BAJKOWSKI
CUST LANCE D BAJKOWSKI UTMA MD
9544 HALLBURST RD
BALTIMORE MD 21236-4819

RONALD J BAJOR
79 MIDDESSA CROSSING
DOVER DE 19904

EDWARD C BAJOREK &
BERTHA G BAJOREK
TR TEN COM
EDWARD C BAJOREK & BERTHA G BAJOREK
REVOCABLE LIVING TRUST U/A DTD 9/3/
3900 TOLMAS DR
METAIRIE LA 70002

MARSHA A BAJOREK
12742 ELIZABETH WAY
TUSTIN CA 92780-2811

ANIL BAJPAI
CUST GAURI BAJPAI
UTMA IN
5463 TURFWAY CIR
INDIANAPOLIS IN 46228-2094

BARBARA Z BAK
38 WOODBRIDGE RD
BRISTOL CT 06010-2371

EVELYN M BAK
TR THE EVELYN M BAK DECL OF TRUST
UA 02/04/93
10316 CAMBRIDGE ST
WESTCHESTER IL 60154-3502

RAYMOND J BAK
38 WOODBRIDGE ROAD
BRISTOL CT 06010-2371

RUTH M BAK
8728 COLUMBIA ROAD
OLMSTED FALLS OH 44138-2234

KENNETH D BAKA
1132 S 500 W
ANDERSON IN 46011-8748

MARY BAKA
1517 SPRAY AVE
BEACHWOOD NJ 08722-4214

JOSEPH E BAKAITIS JR
7891 ELM
TAYLOR MI 48180-2263

MARSHA BAKAL
722 MULBERRY PL
NORTH WOODMERE NY 11581-3132

ROSE M BAKAL
9955A ORCHID TREE TRAIL
BOYNTON BEACH FL 33436-3706

KAREN BAKALARSKI &
RONNIE J BAKALARSKI JT TEN
216 BROADWAY DR
PITTSBURGH PA 15236-4119

DENNIS M BAKALE
96 MELLON AVE
PATTON PA 16668-4916

MARGARET A BAKALE
3376 HOLLISTER RD
CLEVELAND HTS OH 44118-1326

MARLENE M BAKAN
9501 MEDLAR WOODS CT
MIAMISBURG OH 45342-4366

PAUL P BAKAYSA
36 FRANTZEN TERRACE
CHEEKTOWAGA NY 14227-3204

MARLENE G BAKE
7227 N WINCHESTER DR
ST LOUIS MO 63121-2623

WILLIAM A BAKE
TR UA 1/28/91 VIRGINIA W BAKE
TRUST
206 RIDGEWOOD DRIVE
BOONE NC 28607

ADAM DARREL BAKER
2199 STEWARD RD
XENIA OH 45385-9323

ALBERT BAKER
9960 GERALDINE
LOT 182
YPSLIANTI MI 48197-6930

ALBERT NEIL BAKER
BOX 1941
DAYTON OH 45401-1941

ALICE MARIE BAKER
5451 MADISON AVE
SAN DIEGO CA 92115-3612

ALLEN B BAKER
42 HANWELL PLACE
DEPEW NY 14043-1107

ALLEN W BAKER JR
230 LARK LANE
WEST SALEM WI 54669-1246

ANN BAKER
117 PATRICIA DRIVE
KOKOMO IN  46902-5114

ANNA L KING-BAKER
2689 GLENNY LN
WEST MIFFLIN PA  15122-2447

ANNABELLE P BAKER
12910 CRUM RD
PLAINWELL MI  49080-9016

ANTHONY L BAKER
209 S MUSTIN DRIVE
ANDERSON IN  46012-3157

ARLEEN A BAKER
12544 TYLERWOOD CT
WELLINGTON FL  33414-5630

ARLEEN A BAKER &
JEFFREY A BAKER JT TEN
12544 TYLERWOOD CT
WELLINGTON FL  33414-5630

ARLETTE BAKER
31 GAREY DR
CHAPPAQUA NY  10514

ARNOLD J BAKER
CUST GANON C
BAKER UTMA VA
128 POCAHONTAS PL
HAMPTON VA  23661-3327

BARBARA E BAKER
BOX 1535
HUNTINGTON BEACH CA  92647-1535

BARBARA FRISBIE BAKER
RR 2 BOX 151
HOOSICK FALLS NY  12090-9802

BARBARA POOR BAKER
331 PEARL ST
CHESTERFIELD IN  46017-1608

BARTON F BAKER
7287 E VALLEY VIEW RD
SCOTTSDALE AZ  85250-6459

BERNARD CHARLES BAKER
712 BROADWAY ST
VERO BEACH FL  32960-5116

BERNARD N BAKER
63 TRANQUIL TRAIL
DAYTON OH  45459-4214

BERNICE L BAKER
3001 AVERILL
LANSING MI  48911-1411

BERNIECE M BAKER
1603 CARTER'S CREEK DR
COLUMBIA TN  38401-1318

BETHANY J BAKER
9293 CLARIDGE
DAVISON MI  48423-8708

BETTY BUDGE BAKER
TR UA 07/05/05
BETTY BUDGE BAKER TRUST
424 SPRUCE ST NE
ALBUQUERQUE NM  87106

BETTY M BAKER
1307 HARPSTER AVENUE
AKRON OH  44314-2215

BEVERLY BAKER
6970 NORTH WACOUSTA ROAD
FOWLER MI  48835-9797

BILLY G BAKER
451 WOODSIDE DR
SOMERSET KY  42503-4985

BILLY R BAKER
7019 MEADOW
WARREN MI  48091-3019

BILLY T BAKER
145 OAK VILLAGE CIRCLE
CUMBERLAND GAP TN  37724-4631

BOBBIE L BAKER
1353 INTERVALE AVE
BRONX NY  10459-1538

BONNIE L BAKER
4531 E M71
CORUNNA MI  48817-9571

BONNIE M BAKER
2514 WELLINGTON RD
CLEVELAND HTS OH  44118-4119

BRADFORD D BAKER
760 N RIVER RD
VENICE FL  34293

BRADFORD L BAKER
3628 FOUR MILE RUN ROAD
MC DONALD OH  44437-1102

BRENT D BAKER
PO BOX 521033
TULSA OK  74152-1033

BRIAN C BAKER
2687 HEATHFIELD RD
BLOOMFIELD MI  48301-3412

BRIAN W BAKER
1608 N KEY BLVD
ARLINGTON VA  22209-1504

BROCK BAKER
ROUTE 2
PEABODY KS  66866-9802

BRUCE A BAKER
3250 WELCH RD
WALLED LAKE MI  48390-1568

BRYAN H BAKER JR
1725 LYNBROOK
FLINT MI  48507-2229

CALVIN BAKER
6311 SHEARWATER DR
FAIRFIELD OH  45014-4925

CARL E BAKER &
BARBARA A BAKER JT TEN
174 DUNLEITH DRIVE
DESTREHAN LA  70047-2118

CARL E BAKER &
BARBARA A BAKER TEN COM
174 DUNLEITH DR
DESTREHAN LA  70047-2118

CAROL I BAKER
19 FRANKLIN COURT EAST
GARDEN CITY NY  11530-6110

CAROLYN J BAKER
BOX 110A1 RD 1
SAXTON PA  16678

CAROLYN L BAKER
BOX 202
SCOTTSVILLE NY  14546-0202

CARY C BAKER
2304 TABLE ROCK ROAD
ARLINGTON TX  76006-2760

CATHY ANN BAKER
3016 NE 19TH AVE
PORTLAND OR  97212

CHARLES A BAKER
8 DEER STREET
HAZLET NJ  07730-1407

CHARLES C BAKER
610 TIMBER RIDGE DR
HIXSON TN  37343-3853

CHARLES E BAKER
108 EAST WASHINGTON
ROUND LAKE PK IL  60073-3060

CHARLES E BAKER III
5680 FARLEY
CLARKSTON MI  48346-1739

CHARLES E BAKER
4146 RIDGEWAY DR
INDIANAPOLIS IN  46221-3442

CHARLES H BAKER
3505 RAINTREE RD
YORK PA  17404-8333

CHARLES J BAKER
8951 W 300 S
LAPEL IN  46051-9704

CHARLES L BAKER &
RUBY J BAKER JT TEN
5327 FRIEDA DR
FAIRFIELD OH  45014

CHARLES N BAKER
7676 MINES RD
WARREN OH  44484-3839

CHARLES R BAKER JR
4183 FAIRWAY DR
LITTLE RIVER SC  29566-8091

CHARLES W BAKER
215 HEMLOCK LANE
ABERDEEN MD  21001-2404

CHARLIE A BAKER
124 HICIRCLE DRIVE
AKRON OH  44319-4566

CHINETHA BAKER
3118 BATTLEMENT RD SW
DECATUR AL  35603-3138

CLARENCE E BAKER
162 DELAWARE AVE
LAUREL DE  19956-1138

CLARENCE S BAKER
415 TEAKWOOD LANE
SPRINGBORO OH  45066-8714

CLARICE A BAKER
27037 BRETTONWOOD
MADISON HEIGHTS MI  48071-3207

CLARK D BAKER
C/O LINDA S CAPIERSEHO
4215 CARRIAGE DR
SARASOTA FL  34241

CLINTON BAKER
398 N SECTION ST
SO LEBANON OH  45065-1125

CLINTON A BAKER
703 GREEN ST
AUBURN AL 36830-6219

CLINTON J BAKER
3615 PORTREE PLACE
OCEAN SPRINGS MS 39564

DANNY BAKER
5832 SHIPP DR
WATAUGA TX 76148-3528

DARYL L BAKER
5162 MONTICELLO DR
SWARTZ CREEK MI 48473-8252

DAVE E BAKER
27 FERNCLIFFE DR
ROCHESTER NY 14621-4205

DAVID A BAKER
R 8 BX 298 ST R314
LEXINGTON OH 44904

DAVID L BAKER
5208 S STATE ROAD 67
ANDERSON IN 46013-9786

DAVID R BAKER
1765 MONACO PARKWAY
DENVER CO 80220-1644

DELORIS JEAN BAKER
R R 2 BOX 194C
RUSSIAVILLE IN 46979-9802

DENNIS J BAKER
28 KYLE COURT
WILLOWBROOK IL 60527-2214

DIANA BAKER
5182 NASH DR
FLINT MI 48506

DIANE J BAKER
7325 S CHAMPLAIN AVE
CHICAGO IL 60619-1828

DICK A BAKER &
VIVIAN C BAKER JT TEN
6212 LAKE FOUR DR
GLADWIN MI 48624-9251

DONNA S BAKER
2521 E 2ND ST
FLINT MI 48503-2233

MISS DOROTHEA A BAKER
6313 SWORDS WAY
BETHESDA MD 20817-3350

DOROTHEA CAZIN BAKER &
DANIEL A BAKER TEN ENT
8319 CHARMEL DR
BALT MD 21244-2228

DOROTHY N BAKER
320 S SHORE DR
SARASOTA FL 34234-3747

DOUGLAS P BAKER
1510 FOREST HILL RD
STATEN ISLAND NY 10314-6336

DWAYNE R BAKER
2436 YORKTOWNE DR
LA PLACE LA 70068-2322

DWIGHT A BAKER
140 EASTVIEW DRIVE
NORMAL IL 61761-2439

EARL J BAKER
1037 QUINN RD
W ALEXANDRIA OH 45381-8345

ED C BAKER
101 E SIOUX RD 1078
PHARR TX 78577-1733

EDDIE L BAKER
31420 96TH STREET EAST
LITTLEROCK CA 93543-3627

EDGAR A BAKER &
BEVERLY R BAKER JT TEN
9727 S CARLS DR
PLAINFIELD IL 60544-7895

EDGAR E BAKER JR
1401 COPPER RUN BLVD
LEXINGTON KY 40514-2222

EDGAR M BAKER
115 MONARCH LN
PENSACOLA FL 32503-7560

EDMUND M BAKER
9871 LITTLE RICHMOND ROAD
BROOKVILLE OH 45309-9320

EDWARD BAKER &
MISS DIANE J BAKER JT TEN
7325 S CHAMPLAIN AVE
CHICAGO IL 60619-1828

EDWARD BAKER
3681 W GALBRAITH RD 25
CINCINNATI OH 45247-3790

EDWARD D BAKER
5507 BARNUM ROAD
AKRON NY 14001-9459

EDWARD D BAKER &
BRENDA J BAKER JT TEN
5507 BARNUM ROAD
AKRON NY  14001-9459

EDWIN B BAKER
TR U/A
DTD 06/24/83 F/B/O EDWIN B
BAKER
1900 HOWLAND-WILSON RD NE
WARREN OH  44484-3917

ELAINE R BAKER
16325 GOLF CLUB RD 210
WESTON FL  33326-1666

ELBERT H BAKER
23101 E 189TH ST
PLEASANT HILL MO  64080-9663

ELISABETH H BAKER
3901 NORTHBROOK DR
ZANESVILLE OH  43701-1135

ELIZABETH ALICE DAVIDSON
BAKER &
RICHARD C BAKER II JT TEN
125 INDIAN MOUND TRAIL
TAVERNIER FL  33070

ELIZABETH R BAKER
ATTN ELIZABETH R BAKER VOLK
26 HAMMOND CIRCLE
SUDBURY MA  01776-2764

ELYSE BAKER
119 N EXETER ST
MARGATE NJ  08402-1835

EMMA RAYE BAKER
428 THOMAS LANE
GRAND BLANC MI  48439-1526

ERVIN K BAKER
3810 S 1000 W
ANDERSON IN  46012-9316

ERVIN W BAKER
300 CHETALOU 38
DRY RIDGE KY  41035-7456

ETHEL M BAKER
640 CLEARWATER PL
LAWRENCEVILLE GA  30044-6834

EUGENE E BAKER
BOX 128
LAURA OH  45337-0128

EUGENE L BAKER
4414 BARCLAY PL
LANSING MI  48911-2651

EUGENE W BAKER &
ANNABELLE BAKER JT TEN
10032 SAN JOSE
DETROIT MI  48239-2351

EUGENE W BAKER
R 4
PERU IN  46970-9804

EVELYN M BAKER
4060 RT 21
SCHODACK LANDING NY  12156

EZRA L BAKER
25 PERRY STREET
NEW LEBANON OH  45345-1127

FAY E BAKER &
FRANCIS P BAKER JR JT TEN
7429 VALERIE CT
TERRE HAUTE IN  47802-9568

FLORENCE JONES BAKER
1315 W 3RD ST
ANDERSON IN  46016-2441

FRANCES BAKER
32 DURHAM AV
MANCHESTER NJ  08759

FRANK C BAKER
305 42ND ST
SANDUSKY OH  44870

FRANK E BAKER
212 COUNTY RD 465
POPLAR BLUFF MO  63901-2884

FRANK R BAKER
3214 W PONTIAC CT
WEST BRANCH MI  48661-9001

FRED BAKER
22761 HOLLANDER
DEARBORN MI  48128-1301

FRED G BAKER
14370 TUNNICLIFFE RD
PETERSBURG MI  49270-9716

FREDDIE E BAKER
4207 N GALE ROAD
DAVISON MI  48423-8952

FREDDIE G BAKER
7003 WILBUR
RESEDA CA  91335-3938

FREDERICK L BAKER
64 WATKIN AVE
CHADDS FORD PA  19317-9025

FREDLIFF A BAKER JR
704 STIRLING
PONTIAC MI  48340-3169

GARY BAKER
860 UNITED NATIONS PLZ
NEW YORK NY  10017-1810

GARY E BAKER
808 WESTGATE DR
ANDERSON IN  46012-9376

GARY J BAKER &
KATHLEEN R BAKER JT TEN
990 W DEXTER TRAIL
MASON MI  48854

GARY L BAKER
11079 SHARON MEADOWS DR
CINCINNATI OH  45241-1850

GARY L BAKER
1105 GLENWOOD DRIVE
COLUMBIA TN  38401-6705

GARY R BAKER
17835 WHISPER LANE
LAKE MILTON OH  44429-9554

GEORGE A BAKER
7127 STATE RD
E LANSING MI  48823-9302

GEORGE F BAKER
915 S MAIN ST APT 216
FORT ATKINSON WI  53538-2558

GEORGE H BAKER
340 DOGTOWN RD
TOWNSEND DE  19734-9690

GEORGE L BAKER
1113 HAMPSTEAD
ESSEXVILLE MI  48732-1907

GEORGE L BAKER
516 50TH AVENUE TER W
BRADENTON FL  34207-6208

GEORGE L BAKER JR
CUST MORGAN T BAKER UTMA FL
2608 PEMBROKE DRIVE
PANAMA CITY FL  32405-4371

GEORGE R BAKER
2894 S OAKLAND CIR E
AURORA CO  80014-3135

GERALD D BAKER
5896 MARY SUE
CLARKSTON MI  48346-3254

GERALDINE F BAKER
5430 KITRIDGE RD
DAYTON OH  45424-4442

GRACE M BAKER &
CAROL BAKER LUTGENS JT TEN
9779 HAWTHORN GLEN 9
GROSSE ILE MI  48138

GREGORY J BAKER
PO BOX 345
COLUMBIAVILLE MI  48421-0345

HANNAH H BAKER
1739 WOOD NYMPH TRAIL
LOOKOUT MOUNTAIN GA  30750-2640

HAROLD B BAKER
5409 HUMBERT ST
FT WORTH TX  76107-7020

HAROLD E BAKER
118 MADISON ST
WATERBURY CT  06706-1811

HAROLD KENT BAKER
5816 EDSON LANE
ROCKVILLE MD  20852-2933

HAROLD M BAKER
3821 GRIMWOOD DR
SHELBY OH  44875-1738

HAROLD W BAKER
30819 LUND
WARREN MI  48093-2280

HARRIET BAKER
970 AURORA AVE APT S206
BOULDER CO  80302-7262

HARRY D BAKER JR &
JOANNE E BAKER TEN ENT
8933 CHAPEL AVE
ELLICOTT CITY MD  21043-1905

HARRY E BAKER
230 ROBERTS RIDGE RD
EAST WATERBORO ME  04030-9749

HARRY T BAKER
BOX 445
SPRING VALLEY CA  91976-0445

HELEN M BAKER
179 DAVIS AVE
PISCATAWAY NJ  08854-2467

HERBERT A BAKER
3305 74TH LANE
VERO BEACH FL  32967-5750

HERBERT L BAKER
151 GEORGETOWN PLACE
YOUNGSTOWN OH  44515-2220

HERMAN E BAKER
656 N CHERRY ST
GERMANTOWN OH  45327-1110

HOWARD H BAKER JR
BOX 219
HUNTERSVILLE NC  28070-0219

HOWARD K BAKER
804 CHURCH ST
VALDESE NC  28690-2120

HUGH LEE BAKER JR
BOX 124
CROSBY TX  77532-0124

JACK BAKER
5009 NW 26TH AVE
TAMARAC FL  33309-2904

JACK L BAKER
60 SYBAL LAND
AIKEN SC  29801

JACK V BAKER &
BETTY R BAKER JT TEN
787 BURGH WESTRA WAY
ABINGDON MD  21009-1743

JAMES A BAKER
3741 SUMMIT VIEW COURT
CORONA CA  92882-8687

JAMES A BAKER
46 EXETER ROAD
WILLIAMSVILLE NY  14221-3313

JAMES C BAKER
4311 S CANAL CIR
NORTH FT MYERS FL  33903-5018

JAMES MOIR BAKER
BOX 585
KING NC  27021-0585

JAMES O BAKER
BOX 338
NEWBERRY SC  29108-0338

JAMES P BAKER
3755 BREAKER STREET
WATERFORD MI  48329-2217

JAMES R BAKER
822 W 1050 N
NORTH MANCHESTER IN  46962-8779

JAMES R BAKER &
RAE S BAKER JT TEN
131 GOFF RD
KING NC  27021-8400

JAMES T BAKER
1830 TARA CIR
DOUGLASVILLE GA  30135-1032

JAMES W BAKER
905 PINE ST
THREE RIVERS MI  49093-1341

JAMES W BAKER &
KATHRYN L BAKER JT TEN
905 PINE ST
THREE RIVERS MI  49093-1341

JAMES W BAKER &
PHYLLIS BAKER JT TEN
17 PROSPECT STREET
ROCKPORT MA  01966-2131

JANET P BAKER
900 WILSON RD N 1305
OSHAWA ON  O1G 7T2

JASON BAKER
14584 ASHTON
DETROIT MI  48223-2345

JAY D BAKER
1884 S LEATHERWOOD RD
BEDFORD IN  47421-8862

JAY H BAKER &
JOYCE O BAKER JT TEN
47 HUEMMER TERR
CLIFTON NJ  07013-3329

MISS JEAN ANN BAKER
1802 EAST 54TH ST APT 219
INDIANAPOLIS IN  46220

JEAN B BAKER
47 ACORN LANE
FAIRPORT NY  14450-3301

JEAN E BAKER PHILLIP C BAKER &
BRIAN D BAKER JT TEN
1734 BONNIEVIEW
ROYAL OAK MI  48073-3808

JEAN M BAKER
51 NORTH CADILLAC DRIVE
YOUNGSTOWN OH  44512-3315

JEANELLE L BAKER &
CHARLES E BAKER JT TEN
510 WYLESWOOD
BEREA OH  44017-2229

JERRY W BAKER
8080 NICHOLSON RD
CUMMING GA  30040-3041

JOANNE S BAKER
20 MONTE LN
CORTLAND OH  44410

JOHN C BAKER
124 WEST GRAND
HIGHLAND PK MI  48203-3645

JOHN E BAKER
135 WYNDALE RD
ROCHESTER NY  14617-3635

JOHN F BAKER
31 PLYMOUTH RD
NEEDHAM MA  02492-3714

JOHN G BAKER
9226 GREENWOOD RD APT 424
GREENWOOD LA  71033-2995

JOHN H BAKER
2710 TANGLEWOOD TRAIL
EAST POINT GA  30344-6631

JOHN H BAKER
469 SPRINGFIELD RD
COLUMBIANA OH  44408-9495

JOHN H BAKER
2928 HARDING
DETROIT MI  48214-2108

JOHN P BAKER
7085 SANTA IRENE CIRCLE 127
BUENA PARK CA  90620-3191

JOHN T BAKER
206 CONHOCKEN CT
MURFREESBORO TN  37128-4782

JOHN T BAKER &
MICHAELINE B BAKER JT TEN
206 CONHOCKEN CT
MURFREESBORO TN  37128-4782

JOHN W BAKER
807 NORTH 5TH AVE
MAYWOOD IL  60153-1035

JOHN W A BAKER
2766 WOODSTOCK DR
DETROIT MI  48203-1065

JOSEPH BAKER III &
ROSEMARY E BAKER JT TEN
13516 VERONICA
SOUTHGATE MI  48195-1242

JOSEPH A BAKER
2754 BRIER ST SE
WARREN OH  44484-5207

JOSEPH LEE BAKER
BOX 627
MONETTE AR  72447-0627

JOSEPH W BAKER &
MARY E BAKER JT TEN
407 ROUNDHILL ROAD
RADNOR PA  19087-4737

JUANITA BAKER
7018 ROSELAND DR
URBANDALE IA  50322-3243

JUANITA HAYDON BAKER
1434 CATNIP HILL ROAD
NICHOLASVILLE KY  40356-9792

JULIE A BAKER
CUST JEFFREY A
BAKER UGMA CA
728 W HOWARD
VISALIA CA  93277-4782

JUNE C BAKER
27 BEACON HILL
FAIRPORT NY  14450-3365

JUNE E BAKER &
ROBERT O BAKER &
DIANE M AITKEN JT TEN
3022 BENJAMIN
ROYAL OAK MI  48073-3089

JUNE E BAKER &
ROBERT O BAKER JT TEN
3022 BENJAMIN
ROYAL OAK MI  48073-3089

KAREN LOUISE BAKER
6387 RICH MT RD
MORGANTON NC  28655

KAREN M BAKER
28334 WEST OAKLAND RD
BAY VILLAGE OH  44140-2033

KARLOS L BAKER
30 ZENTS AVE
YOUNGSTOWN OH  44505-2747

KARNA M BAKER
1816 W 161ST ST
WESTFIELD IN  46074-9625

KATHLEEN E BAKER
C/O KATHLEEN E MALONE
30819 LUND
WARREN MI  48093-2280

KEITH A BAKER
2816 SHARP RD
ADRIAN MI  49221-9668

KEITH JOSEPH BAKER &
SABRINA BAKER JT TEN
5825 S ASHFORD WAY
YPSILANTI MI  48197-8390

KENNETH G BAKER
2687 TUSCARORA TRAIL
MAITLAND FL  32751-5142

KENNETH J BAKER
309 MCINTOSH LN
WESTFIELD IN  46074-9792

KENNETH L BAKER
1133 FOREST AVE
BURTON MI  48509-1903

KENNETH R BAKER JR
BOX 104
ULLIN IL  62992

KEVIN L BAKER
6180 EAST AVE
NEWFANE NY  14108-1328

KYLE L BAKER
5918 ALBION RD
OAKFIELD NY  14125-9762

L WENDELL BAKER &
FRANCES BAKER JT TEN
295 VILLGE LANE
APT 217
GREENWOOD IN  46143-2473

LARENNA BAKER
15393 15 MILE RD APT 213
CLINTON TWP MI  48035

LARRY BAKER
1755 ACADEMY PLACE
DAYTON OH  45406-4602

LARRY E BAKER
112 MIDDLEBORO CIR
FRANKLIN TN  37064-4931

LARRY F BAKER
1265 PONTIAC TRAIL
WALLED LAKE MI  48390-3140

LOIS ANN BAKER
72 VERNIER RD
GROSSE POINTE SHRS MI
48236-1517

LUTHER E BAKER
3430 N HIGHWOODS DRIVE
INDIANAPOLIS IN  46222-1890

LYDIA M BAKER
521 REID ROAD
GRAND BLANC MI  48439

LYNN BAKER
3 SLATE DR
NORTH CHILI NY  14514-1118

LYNN D BAKER
2313 4TH AVE SW
GREAT FALLS MT  59404

MABEL WILLIS BAKER
2045 LAURA
WICHITA KS  67211-5116

MARCY L BAKER
3456 S PENNSYLVANIA
INDIANAPOLIS IN  46227-1222

MARGARET BAKER
112 MIMOSA DR
CAMBRIDGE MD  21613-1326

MARGARET BAKER
2199 STEWART RD
XENIA OH  45385-9323

MARGARET ELAINE BAKER
3011 HICKORY FALLS
KINGWOOD TX  77345-1325

MARGARET H BAKER
513 CEDAR ROCK DR
MARTINEZ GA  30907

MARGARET K BAKER
9428 OAKMOUNT DR SW
CALGARY AB  T2V 4W1

MARGARET P BAKER
2615 LONGFELLOW DR
WILMINGTON DE  19808-3733

MARGIE L BAKER
210 HURT ST
COLUMBIA KY  42728-1318

MARI LIANN BAKER
116 SANTA CRUZ AVE
ROYAL PALM BEACH FL  33411-1018

MARIA D BAKER
2609 CHICAGO BLVD
FLINT MI  48503-3561

MARION S BAKER
1376 NORMANDY DR
MIAMI FL  33141-3613

MARJORIE C BAKER
4533 PENSACOLA BLVD
DAYTON OH  45439-2825

MARJORIE J BAKER
APT 23
125 N MONROE ST
LAPEER MI  48446-1865

MARK BAKER
1212 W WINDEMERE
ROYAL OAK MI  48073-5217

MARTHA JOYCE BAKER
3609 JERREE
LANSING MI 48911-2635

MARVIS J BAKER &
HAROLD E BAKER JT TEN
6820 N TACOMA ST
MILWAUKEE WI 53224-4749

MISS MARY BAKER
34 FOSTER AVE
SPRINGFIELD VT 05156-3008

MARY ANN BAKER
1032 NORTH 5TH ST
BURLINGTON IA 52601-4807

MARY ELIZABETH BAKER
725 GLENWOOD DR
YORK PA 17403

MARY EUGENIA BAKER
36 TREASURY ST
ST AUGUSTINE FL 32084-3651

MARY L BAKER
483 BEARDSLEY AVE 1ST FL
BLOOMFIELD NJ 07003-5661

MARY LOUISE BAKER
222 SOUTH DELSEA DRIVE
CLAYTON NJ 08312-2204

MARY R BAKER
ATTN MARY BAKER COCHRAN
30051 MUNRO ST
GIBRALTAR MI 48173-9722

MARY R BAKER
12215 BROOKFIELD
CLEVELAND OH 44135-2215

MAURICE R BAKER
6152 LAKE
TWIN LAKE MI 49457-9042

MAXINE M BAKER
2313 KILLARNEY WAY
TALLAHASSEE FL 32308-3116

MELVIN C BAKER
1482 BEEBE SCHOOL ROAD
AFTON MI 49705-9704

MICHAEL BAKER
4818 FARMER JOHN LANE
STOCKBRIDGE MI 49285-9608

MICHAEL BAKER
5409 DESERT PEACH DRIVE
SPARKS NV 89436

MICHAEL D BAKER
670 SW 23RD RD PLACE
VERO BEACH FL 32962-8116

MICHAEL P BAKER &
JANICE E BAKER TEN ENT
94 CLAY ST
KANE PA 16735-1510

MILLICENT BAKER
809 SOUTH PALM DR
LARGO FL 33770-4493

MURIEL M BAKER
9002 BELVOIR WOODS PKWY APT 201
FORT BELVOIR VA 22060-2709

MURRAY B BAKER JR &
KARIN C BAKER JT TEN
58 CRANMORE LANE
MELROSE MA 02176-1507

NANCY BAKER
19505 QUESADA AVE APT K203
PT CHARLOTTE FL 33948-3178

NETTIE BAKER &
ROBERT BAKER JT TEN
812 ROCKHILL AVE
KETTERING OH 45429-3410

NORMA J BAKER
C/O NORMA J WEINER
1000 KINGS HWY-464
PORT CHARLOTTE FL 33980-4257

OLGA A BAKER &
JAY D BAKER SR JT TEN
BOX 1678
DEARBORN MI 48121-1678

OLGA A BAKER
20230 N LARKMOOR DRIVE
SOUTHFIELD MI 48076-2472

ORBRA I BAKER
1818 FERGUSON
ST LOUIS MO 63133-1816

OSCAR D BAKER
2199 STEWART ROAD
XENIA OH 45385-9323

PAMELA H BAKER
904 CHARING CROSS
CHESAPEAKE VA 23322-8718

PATRICIA BAKER
740 NORTH LEGGETT
CINCINNATI OH 45215-1606

PATRICK L BAKER
1610 VANDERKARR RD
OWOSSO MI 48867

PATRICIA R BAKER
25516 BERGEN LANE
CHESTERTOWN MD 21620-4859

PATRICIA V BAKER
215 HEMLOCK LANE
ABERDEEN MD 21001-2404

PAUL R BAKER
7057 WEST BLVD APT 177
YOUNGSTOWN OH 44512-5234

MISS PAULINE BAKER
C/O PAULINE BAKER KLEMENTOWICZ
184 PARK ST
SPRINGFIELD VT 05156-3037

PEARL A BAKER TOD
DAWN R SWINFORD
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH 45383

PEARL A BAKER TOD
KELLY HUSK
SUBJECT TO STA TO RULES
10245 MILTON POTSDAM RD
WEST MILTON OH 45383

PEARL A BAKER TOD
BRIAN BAKER
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH 45383

PEARL A BAKER TOD
MICHAEL BAKER
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH 45383

PERNAL D BAKER
35901 SALEM GRANGE RD
SALEM OH 44460-9442

PHYLLIS A BAKER
2007 N SALEM DR
INDEPENDENCE MO 64058-1329

PUNI KANG BAKER
6009 SE 56TH ST
OKLAHOMA CITY OK 73135-5418

RAELLA M BAKER
7290 LEE ROAD
BROOKFIELD OH 44403-9606

RALPH D BAKER JR
7290 LEE ROAD
BROOKFIELD OH 44403-9606

RALPH P BAKER
SANTA FE TN 38482

RALPH W BAKER
31360 DAGSBORO RD
DELMAR MD 21875-2229

RANDALL J BAKER JR
262 SUNNYBROOK ROAD
JACKSON NJ 08527-4615

RANDY A BAKER
4089 HILLTOP DR RD 3
MT JOY PA 17552-9366

RAY E BAKER JR
1341 BROOKEDGE DR
HAMLIN NY 14464-9360

RAYMOND E BAKER
524 E 26TH AVE
KANSAS CITY MO 64116-3001

RICHARD BAKER JR
CUST LAURA
BERDAN BAKER UGMA OH
606 SCOTT ST
MAUMEE OH 43537

RICHARD BAKER
1302 BARBARA DRIVE
FLINT MI 48505-2594

RICHARD A BAKER &
JOAN E BAKER JT TEN
5235 HOWARDS PT RD
SHOREWOOD MN 55331-8369

RICHARD J BAKER
4267 WESTOVER DR
WEST BLOOMFIELD MI 48323-2871

RICHARD J BAKER &
KATHERINE W BAKER JT TEN
4330 ONONDAGA BLVD #25
SYRACUSE NY 13219-3030

RICHARD J BAKER
471 W WALLED LAKE RD
WALLED LAKE MI 48390-3463

RICHARD L BAKER
42 ABBY LN
ROCHESTER NY 14606-4900

RICHARD W BAKER &
GARY DUNCAN BAKER JT TEN
234 1ST ST
MILFORD MI 48381-1937

RICHARD W BAKER &
BETTE JANE JOHNSON JT TEN
234 1STST
MILFORD MI 48381-1937

RICHARD W BAKER &
JUDITH ANN CLEMENS JT TEN
234 1ST ST
MILFORD MI 48381-1937

ROBERT BAKER &
PATRICIA A BAKER JT TEN
9383 KINGS HOLLOW CT
MENTOR OH 44060-7300

ROBERT BAKER
CUST ROBERT G BAKER UGMA MA
211 SUMMER ST
LYNNFIELD MA  01940-1829

ROBERT A BAKER
2825 PLAZA VERDE
SANTA FE NM  87505-6514

ROBERT B BAKER
337 HARVARD ST
YOUNGSTOWN OH  44510-1162

ROBERT D BAKER
3402 BRIGGS ROAD
COLUMBUS OH  43204-1704

ROBERT E BAKER
CUST CHARLES S BAKER U/THE PA
UNIFORM GIFTS TO MINORS ACT
92 SUMMER ST
LISBON FALLS ME  04252-9730

ROBERT E BAKER
10751 HIGHWAY 36
LYONS CO  80540

ROBERT E BAKER
331 PEARL ST
CHESTERFIELD IN  46017-1608

ROBERT E BAKER JR
ROUTE 2
BOX 397
BLANCHARD OK  73010-9660

ROBERT E BAKER
115 HIXSON KINTIGH ROAD
ALVERTON PA  15612

ROBERT E BAKER &
PEGGY J BAKER JT TEN
115 HIXSON KINTIGH ROAD
ALVERTON PA  15612

ROBERT H BAKER
14 WALNUT CIRCLE
HUMBOLDT IA  50548-2488

ROBERT K BAKER
3384 BRIGGS RD
COLUMBUS OH  43204-1793

ROBERTA L BAKER
140 CHIPLEY CT
BOWLING GREEN KY  42103-8423

ROBERT M BAKER
8140 TOWNSHIP LINE ROAD APT 2101
INDIANOPOLIS IN  46260

ROBERT Q BAKER 3RD
899 CONCORD PLACE
COSHOCTON OH  43812-2727

ROBERT S BAKER
716 TOMAR COURT
SIOUX FALLS SD  57105-7021

ROBERT V BAKER
1415 WOODCLIFF AVE
BALTO MD  21228-1055

ROBERT W BAKER
473 LINKSIDE DR
MIRAMAR BEACH FL  32550

ROCKY LEE BAKER
45271 VENETIAN
BELLEVILLE MI  48111-2435

ROMMEL BAKER
1123 E 127TH ST
LOS ANGELES CA  90059

RONALD A BAKER
30465 AVONDALE
WESTLAND MI  48186-5022

RONALD C BAKER JR
5162 MONTICELLO DR
SWARTZ CREEK MI  48473-8252

RONALD F BAKER
1945 NOBLE ROAD
WILLIAMSTON MI  48895-9355

RONALD F BAKER
161 SENECA RIDGE DR
STERLING VA  20164-1365

RONALD L BAKER
420 FLOYD ST
LEWISBURG OH  45338

RONNIE A BAKER
6514 LAKE PLEASANT RD
NORTH BRANCH MI  48461-8973

ROXANN BAKER
29050 EAST TIFFANY
SOUTHFIELD MI  48034-4532

ROY A BAKER
11089 BIGELOW
DAVISBURG MI  48350-1831

ROY D BAKER
15646 COUNTY ROAD 612
DEXTER MO  63841-8309

ROY L BAKER
2530 E 31ST ST
TULSA OK  74105-2308

RUDOLPH BAKER
1151 OVERLAND DR
SPRINGHILL FL  34608-7473

RUSSELL BAKER
2153 11TH ST
SARASOTA FL  34237-3459

RUTH E BAKER
625 MARY STUART
EL PASO TX  79912-7006

RUTH E BAKER
324 LEXINGTON AVE
FOR RIVER GROVE IL  60021-1819

RUTH ISAKSON BAKER
115 STAGHOUND COURT
ALPHARETTA GA  30005-4249

RUTH ISAKSON BAKER &
DAVID H BAKER JT TEN
115 STAGHOUND COURT
ALPHARETTA GA  30005-4249

RUTH J BAKER
101 SERENITY LANE
REXFORD MT  59930-9711

RUTH K BAKER
1205 BALMORAL DR
CINCINNATI OH  45233-4804

SALLY ANN BAKER &
THOMAS K BAKER JT TEN
8 NORTH 5TH STREET
BETHANY DE  19930

SAM BAKER
4449 BAKER ROAD
DAYTON OH  45424-1706

SAM E BAKER
8185 PATTISONVILLE RD
JACKSON OH  45640

SAMUAL T BAKER &
DIANE W BAKER JT TEN
102 WALLING GROVE RD
LADIES ISLAND SC  29902-1000

SARA I BAKER
1104 W STATE
MASON CITY IA  50401-2732

SARA P BAKER
BOX 38
126 POMPANO RD
YARMOUTH PORT MA  02675-0038

SCOTT ANTHONY BAKER
10307 GOODING DRIVE
DALLAS TX  75229-6214

SCOTT D BAKER
4604 STONE GATE CT
CLARKSTON MI  48348-5149

SERENA BAKER
1332 CLAIRWOOD DR
FLINT MI  48509-1508

SHARON E BAKER
10322 E SR 18
GALVESTON IN  46932-8944

SHEILA SCULLY BAKER
12908 NORTH WEST SHORELAND DR
MEQUON WI  53097-2306

SHIRLEY M BAKER
1029 MAYFIELD DR
TROY OH  45373-1812

STEPHEN A BAKER
48 MEROKE TRAIL
WADING RIVER NY  11792

STEPHEN W BAKER
329 LOVERS LANE
OCEAN SPRINGS MS  39564-2831

STEVEN F BAKER
8203 STRECKER ROAD
BELLEVUE OH  44811-9603

SUSAN H BAKER
418 E KING ST
LANCASTER PA  17602-3005

SUSAN W BAKER &
JOHN H BAKER JT TEN
BOX 13116
SOUTH LAKE TAHOE CA  96151-3116

SUZANNE BOBB BAKER
587 LOWELL RD
WARMINSTER PA  18974-5551

TAMARA L BAKER
12427 CYPRESS
SAND LAKE MI  49343-9678

THEODORE D BAKER
159 ROBIN AVENUE NW
JASPER FL  32052

THEODORE R BAKER
300 HAMBRIDGE CT
LAWRENCEVILLE GA  30043-4375

THOMAS F BAKER
BOX 256
CAMERON MO  64429-0256

THOMAS M BAKER
6654 ROMEO DR
AVON IN  46123-8466

TIMOTHY J BAKER
15411 MARTINS HUNDRED DRIVE
CENTREVILLE VA  20120-1199

TODD C BAKER
140 COLONEL DR
CARLISLE OH  45005-4297

TODD L BAKER
3011 TUBMAN
DAYTON OH  45408-2244

TODD SMITH BAKER
BOX 585
KING NC  27021-0585

TRACEY L BAKER
17214 WAKENDEN
REDFORD MI  48240-2235

VENNIE M BAKER
314 W 6TH ST 2
COLUMBIA TN  38401-3187

VERNON B BAKER &
CHARLOTTE R BAKER JT TEN
2068 DOGWOOD DR
SCOTCH PLAINS NJ  07076-4721

VERPLE L BAKER &
THOMAS E BAKER JT TEN
25 ED LANE
GREENBRIER AR  72058-9725

VIRGINIA R BAKER
15643 MILLIMAN ROAD
ROCKWOOD MI  48173-9614

VIRGINIA W BAKER
162 DELAWARE AVE
LAUREL DE  19956-1138

VIVIAN L BAKER
6145 CRAWFORDSVILLE RD 193
SPEEDWAY IN  46224

WALTER F BAKER &
MARILYN J BAKER JT TEN
964 BELLEWOOD DR SE
KENTWOOD MI  49508-6028

WARREN S BAKER
233 SW 154TH STREET #205
BURIEN WA  98166-2335

WILLIAM E BAKER &
MARLA E BAKER JT TEN
127 E BLOOMFIELD LN
WESTFIELD IN  46074

WILLIAM G BAKER
780 BOYLSTON ST APT 20H
BOSTON MA  02199-7819

WILLIAM H BAKER
2709 MANSFIELD
FLINT MI  48503-2328

WILLIAM J BAKER
1248 REBECCA AVE
PITTSBURGH PA  15221-3075

WILLIAM K BAKER
15974 WHEELER ROAD
LAGRANGE OH  44050

WILLIAM S BAKER
5522 RUE MARCEAU
INDIANAPOLIS IN  46220-5574

WILLIAM T BAKER JR
36 TREASURY ST
ST AUGUSTINE FL  32084-3651

WILMA F BAKER
6471 SOUTH FOX CHASE RUN
PENDLETON IN  46064

WILSON M BAKER
43233 BOX 18
ELKTON OH  44415

JOSEPHINE C BAKES
402 THOMAS LANE
GIRARD OH  44420-1129

DENNIS F BAKI
2467 CLARK
HARTLAND MI  48353-2610

JULIA BAKI
2467 CLARK RD
HARTLAND MI  48353

HARVIN N BAKKE
207 S PONTIAC
JANESVILLE WI  53545-2287

KATHRYN A BAKKE
3904 S AFTON RD
BELOIT WI  53511-8754

DAVID BAKKEN
2903 N RAMBLER RD
MERCED CA  95348-3222

STEVEN BAKKEN EX EST
HELEN GEIS
4200 4TH STREET
RENTON WA  98059

MARGARET ZUZICH-BAKKER &
CAREY M BAKKER JT TEN
6468 140TH AVE
HOLLAND MI 49423-9760

NANCY MILLER BAKKER
5951 S EUDORA WAY
LITTLETON CO 80121-3329

TERRY BAKKER &
BEVERLY R BAKKER JT TEN
14488 ANGELUS CIRCLE
GRAND HAVEN MI 49417-9421

JOHN L BAKLE
12741 PLATTER CREEK ROAD 126
SHERWOOD OH 43556-9787

ELYSE BAKLENKO
TR ELYSE BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES MI 48080-3878

ESTHER BAKLENKO
TR ESTHER BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES MI 48080-3878

PETE BAKMAZ
717 FAIRFIELD DR
HERMITAGE PA 16148-1563

THOMAS S BAKO
1384 SUNNYFIELD AVE NW
WARREN OH 44481-9133

DEBRA BAKONY
422 PITKIN HOLLOW
TRUMBULL CT 06611

DONNA M BAKONY
422 PITKIN HOLLOW
TRUMBULL CT 06611-5614

ANDREW E BAKOS
105 CEDAR ISLAND CT
BRICK NJ 08723-7578

GWEN BAKOS
22 PROSPECT AVE
ATLANTIC HIGHLANDS NJ 07716

KENNETH G BAKOS
4274 VAN SLYKE
FLINT MI 48507

RICHARD BAKOS
22 PROSPECT AVE
ATLANTIC HIGHLANDS NJ
07716-1371

RICHARD BAKOS
CUST THERESA ANN BAKOS UGMA NJ
71 DURANT AVE
HOLMDEL NJ 07733-2741

TODD M BAKOS
15505 SEYMOUR RD
LINDEN MI 48451-9741

THOMAS G BAKOWSKI
85 SQUIRE DR
ORCHARD PARK NY 14127-3414

ANDREW J BAKSA JR
130 FAIRMEADOW DR
AUSTINTOWN OH 44515-2217

FRANK R BAKSA
2954 CONCORD AVE
TRENTON MI 48183-3491

LINDA BAKSA &
ROBERT BAKSA JT TEN
2506 ILLINOIS
FLINT MI 48506-3730

MYRON J BAKST &
CELIA I BAKST JT TEN
5600 NW 38TH AVE
BOCA RATON FL 33496-2721

RUTH MILLER BAKST
231 WORTHEN ROAD
LEXINGTON MA 02421-6129

MARK S BALA
4118 ANNE ST
AU GRES MI 48703-9546

ARLENE L BALABANIAN
205 REIF
FRANKENMUTH MI 48734-1552

THEOFILOS G BALABANIS
BOX 3565
MARTINSVILLE VA 24115-3565

NICHOLAS BALABKINS
916 W MARKET ST
BETHLEHEM PA 18018-5017

MARK P BALABUCH
69886 DEQUINDRE
ROMEO MI 48065-4016

JOHN J BALACO
CUST KELLY M
BALACO UTMA IL
5004 N DAWN DR
PEORIA IL 61614-4632

SAM BALACO II &
CHARLOTTE A BALACO JT TEN
3815 HORN
ALTON IL 62002-3151

ROBERT BALADES
2220 N LANTANA ST
OXNARD CA 93030

KATHRYN ANNE BALAGH
140
30216 SOUTHFIELD
SOUTHFIELD MI  48076-1320

JEAN BALAGNA
4143 MC KINLEY
WARREN MI  48091-4049

KRISHNAN BALAGOPALAN &
KAMAKSHI BALAGOPALAN JT TEN
5046 CHAMPALIN CIRCLE
WEST BLOOMFIELD MI  48323-3528

NUGGEHALLI S BALAJIPRASAD &
CHAYA N BALAJIPRASAD JT TEN
53238 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-2042

DOVER C BALAJTI
TR UA 08/14/03
BALAJTI LIVING TRUST
30505 LANESBOROUGH CIRCLE
MEADOW POINTE
WESLEY CHAPEL FL  33543

JANAKI BALAKRISHNAN &
RAMASWAMY BALAKRISHNAN JT TEN
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

RAMASWAMY BALAKRISHNAN
CUST APARNA BALAKRISHNAN
UTMA MD
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

RAMASWAMY BALAKRISHNAN
CUST KARTHIK BALAKRISHNAN
UTMA MD
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

CARL BALALOSKI
5865 TIMBER DR
COLUMBUS OH  43213-2131

DOUGLAS BALAN
2204 HARWOOD
ROYAL OAK MI  48067-4069

DOUGLAS G BALAN &
SUE BALAN JT TEN
2204 HARWOOD
ROYAL OAK MI  48067-4069

ROMELL R BALANCIERE
2909 HOLLY
DENVER CO  80207-2738

RICHARD BALANDER &
VICTORIA BALANDER JT TEN
530 WALNUT AVE SE
ROANOKE VA  24014-1230

DAMIANOS BALANOS
13762 WINDEMERE ST
SOUTHGATE MI  48195-2427

SARA BALARRAGA
3433 WOODSTOCK LN
MOUNTAINVEIW CA  94040

BRETT A BALAS
3116 WEST ROCKPORT PARK DRIVE
JANESVILLE WI  53545

JAMES L BALAS
10304 AVE M
CHICAGO IL  60617-5928

LARRY BALAS
2551 WOODWAY AVE
DAYTON OH  45406-2153

TONYA K BALAS
222 N CHATHAM ST
JANESVILLE WI  53548-3598

VIRGINIA P BALASCIO
1 WEEPING WILLOW CT
OCEAN PINES MD  21811-1709

MICHAEL S BALASH JR
11217 RUSSELL ST
PLYMOUTH MI  48170-4480

DAVID R BALASKA &
SYLVIA J BALASKA JT TEN
23872 WOODROW WILSON
WARREN MI  48091-1859

GEORGIA BALASKAS
2911 CLAYTON STREET
EASTON PA  18045-2522

DOROTHY M BALASKO
TR DOROTHY M BALASKO TRUST
UA 05/31/95
15472 BEALFRED DR
FENTON MI  48430-1713

VINCENT F BALASKO &
SHARON L BALASKO JT TEN
1084 E GRAND BLANC RD
GRAND BLANC MI  48439-8935

MARGARET BALASSONE
213 BRANCH FARM RD
SARANAC LAKE NY  12983-8335

SHANKAR BALASUBRAMANIAN &
CHARUKATHA GOPALKRISHNAN JT TEN
163 CHERRY DR
TROY MI  48083-1608

HENRY M BALAWAJDER
6120 BEECH DALY
DEARBORN HTS MI  48127-3064

ANTHONY T BALAWENDER
6952 W 97TH STREET
OAK LAWN IL  60453-2024

LOUIS W BALAZE &
LINDA L BALAZE JT TEN
BOX 321
ARMADA MI  48005-0321

MARNA B BALAZER
3136 FAWN LANE
JACKSON MI  49201-9008

MISS ANNA CHRISTINA BALAZS
5500 FRIENDSHIP BLVD
CHEVY CHASE MD  20815-7219

JAMES C BALAZS
3990 AVOCADO DR
LAS VEGAS NV  89103-2220

CHARLES BALAZSIN
1712 SIMSBURY DR
PLANO TX  75025-3075

JAMES J BALAZSY &
ROSEMARIE BALAZSY JT TEN
525 TABASCO CAT CT
HENDERSON NV  89015-2946

MISS RITA M BALBONI &
MISS GERALDINE BALBONI JT TEN
37 SHERWOOD AVE
WEST SPRINGFIELD MA  01089-1925

THOMAS M BALBONI
BOX 4
HUNTLEY IL  60142-0004

ROBERT Z BALCAREK
A
1922 N GRACE AVE
HOLLYWOOD CA  90068-3820

RAMON PARELLADA BALCELLS
SECTION 3716
BOX 02-5339
MIAMI FL  33102-5339

DOUGLAS E BALCER
2205 ARAPAHOE APT 12
BOULDER CO  80302

JANE S BALCER
5714 HAMMERSLEY RD
MADISON WI  53711-3450

THEOLINDE BALCER
TR U/A
DTD 02/22/88 THEOLINDE
BALCER TRUST
2005 BUCKINGHAM PL
GLENDALE CA  91206-1402

MARLENE C BALCERAK
1525 GALENA RD
BALTIMORE MD  21221-6009

CARL D BALCH
104 OAK LEAF CIRCLE
MOULTON AL  35650-1704

HARRELL L BALCH
30736 QUINKERT
ROSEVILLE MI  48066-1649

HARRY D BALCH
1208 CAPSHAW
HARVEST AL  35749-9012

JOSEPH A BALCH II
CUST KARA
ELIZABETH BALCH UGMA CT
6920 HUNTERS KNOLL
ATLANTA GA  30328

ROBERT LEROY BALCH
17 PROSPECT STREET
FORESTVILLE NY  14062-9515

PAUL BALCIAR
656 N HARTFORD
YOUNGSTOWN OH  44509-1725

PAUL BALCIAR TOD
MELITTA BALCIAR
656 N HARTFORD AVE
YOUNGSTOWN OH  44509-1725

DAVID E BALCOM
CUST JENNIFER KAY BALCOM UGMA MI
1815 S CANAL
LANSING MI  48917-8565

KEVIN R BALCOM
565 E OAK TERR
YOUNGSTOWN NY  14174-1209

RUSSELL G BALCOM &
ELEANORE F BALCOM JT TEN
19980 RENSELLOR
LIVONIA MI  48152-2436

ANN BALCOMB
4013 RISING FAWN LN
COLUMBIA TN  38401-7357

BALCONES
/LIMITED PARTNERSHIP/
PO BOX 5399
AUSTIN TX  78763-5399

ANTHONY G BALCZAK
1506 FREMONT NW
GRAND RAPIDS MI  49504-3020

JEFFREY CHARLES BALD
1048 JEFFERSON ST
BALDWIN NY  11510-4745

WILLIAM A BALD &
MARGARET H BALD JT TEN
1157 JAMAICA RD W
JACKSONVILLE FL  32216-3269

JOSEPH F BALDACCHINO &
SARAH E BALDACCHINO JT TEN
600 E MAIN ST
EMITSBURG MD  21727-9165

LOUIS BALDASSARRE
308 SEATON AVENUE
ROSELLE PARK NJ  07204-1516

DALE L BALDAUF
44 SHARA PL
PITTSFORD NY  14534

DONNA M BALDAUF
6475 LUDON DR
HAMBURG NY  14075-7318

ALAN A BALDECK
33 WILLIAM ST
MUMFORD NY  14511

DONALD E BALDECK &
EDITH BALDECK JT TEN
122 OATKA AVE
MUMFORD NY  14511

BETTY BALDER
104 FOX LANE
NEWARK DE  19711

LONNA BALDERAS
13046 DEBELL ST
ARLETA CA  91331-4211

GREGORY C BALDEROSE
55 MOLLY LN
BRICK NJ  08723-7956

LINDA M BALDERRAMA
C/O CARTER
4613 CUPID DR
EL PASO TX  79924-1725

RICHARD BALDERSTON
CUST PHILIP BALDERSON UGMA PA
235 DELANCEY ST
PHILADELPHIA PA  19106-4318

ALBERT D BALDERSTONE
2435 YOSEMITE
SAGINAW MI  48603-3356

CECIL D BALDES
2713 COOLIDGE AVE
OAKLAND CA  94601-2717

RICHARD G BALDICK
1392 PEBBLE RIDGE
ROCHESTER MI  48307-1720

RICHARD A BALDIN
2872 SAINT PATRICK AVE
NIAGARA FALLS ON  L2J 2G1

JOE BALDINELLI
5749 MACPHERSON CRESCENT
NIAGARA FALLS ON  L2J 1Z9

JOE BALDINELLI
5749 MACPHERSON CRES
NIAGARA FALLS ON  L2J 1Z9

JOE BALDINELLI &
SALLY BALDINELLI JT TEN
5749 MACPHERSON CRESCENT
NIAGARA FALLS ON  L2J 1Z9

CHARLES D BALDINGER
3182 DETROIT RD
NILES MI  49120-9453

SCOTT J BALDINGER
165 N BROADWAY
NYACK NY  10960-2022

SUE L BALDINI
719 E SHANNON ROAD
BRIDGEPORT WV  26330-1141

ROSEMARIE D BALDINO
551 SILVER SANDS RD
EAST HAVEN CT  06512-4657

KENNETH L BALDNER
3442 PIONEER DR
ST THOMAS PA  17252-9723

JOSEPH E BALDRICA
36465 GLENWOOD RD
WAYNE MI  48184-1123

ANTHONY BALDRIDGE
1420 S E 1ST
MOORE OK  73160-7851

MISS BARBARA LOU BALDRIDGE
1080 RIKER ST APT 12
SALINAS CA  93901-2258

BUDDY S BALDRIDGE
304 NORTHWOOD DR
AIKEN SC  29803-7719

DELORES J BALDRIDGE
353 BETHEL CHURCH RD
MARION NC  28752

KARL R BALDRIDGE
301 JANET AVE
CARLISLE OH  45005-1321

LOIS ANN BALDRIDGE &
DAVID R BALDRIDGE JT TEN
22 PARK LN
CENTRALIA IL  62801-4431

RAMONA S BALDRIDGE
4421 LONGFELLOW AVE
DAYTON OH  45424-5950

ROBERT B BALDRIDGE
BOX 6186
LYNNWOOD WA  98036-0186

WILLIS K BALDRIDGE
ATTN SHIRLEY BALDRIDGE
110 HOLSTON TERRACE DR
ROGERSVILLE TN  37857-6206

HARRY BALDUCCI
7585 S MADISON ST
HINSDALE IL  60521-7598

GARRY BALDUFF
96 NORWOOD AVE
NORWALK OH  44857-2337

DONALD E BALDUS
9 BITTERSWEET LANE
BELLEVILLE IL  62221-4336

ANN BALDWIN TOD KATHY SAUTTER
SUBJECT TO STA TOD RULES
2782 ASBURY RD
ALBERTVILLE AL  35951

ANN BALDWIN
1169 EVERETT-HULL RD
CORTLAND OH  44410-9313

BERNARD W BALDWIN
TR BERNARD W BALDWIN TRUST
UA 03/14/95
19810 MEADOWBROOK RD
NORTHVILLE MI  48167

BRYAN BALDWIN
3520 BRANCH MILL RD
BIRMINGHAM AL  35223-1608

CAROLYN K BALDWIN &
CHARLES F BALDWIN JT TEN
9012 CHURCH ST
TUSCOLA MI  48769

CHARLES BALDWIN
1537 W SOUTHGATE AVE
FULLERTON CA  92833-3924

CHERYL J BALDWIN
240 CAPOT RD
VIRGINIA BEACH VA  23462-5926

CHRISTOPHER BRYAN BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE CO
80104-8359

CURTIS A BALDWIN
7625 HONNEN S DR
INDIANAPOLIS IN  46256-3233

DANE R BALDWIN
PO BOX 18152
ROCHESTER NY  14618

DANIEL E BALDWIN
CUST CAROLINE HUNT BALDWIN UTMA IL
1823 N ORLEANS
CHICAGO IL  60614-5303

DAVID F BALDWIN
W358S2388 HIGHWAY 67
DOUSMAN WI  53118-9707

DIANE E BALDWIN
2844 IRA HILL RD
CATO NY  13033-8712

DIANE LORRAINE BALDWIN
TR UA 02/24/92 THE DIANE
LORRAINE BALDWIN REVOCABLE
INTERVIVOS TRUST
BOX 726
LOS ALTOS CA  94023-0726

DON E BALDWIN
823 GARDENSIDE DR
GREENCASTLE IN  46135

DONALD J BALDWIN &
HELEN W BALDWIN JT TEN
2787 IRA HILL RD
CATO NY  13033-9782

DONNA WRAY BALDWIN TOD ELIZABETH A
BALDWIN SUBJECT TO STA TOD RULES
17580 MACK AVE
GROSSE POINTE MI  48224

DONNA WRAY BALDWIN TOD KATHY L
CHAREST SUBJECT TO STA TOD RULES
16882 YORKSHIRE STREET
LIVONIA MI  48154

DONNA WRAY BALDWIN
CUST KRISTOPHER R JONES
UTMA MI
16882 YORKSHIRE ST
LIVONIA MI  48154

DORIS BALDWIN
1602 CEDAR DR
PLANT CITY FL  33566-6902

DORIS J BALDWIN
203 SHADY LANE
CAYCE SC  29033-2721

EARL B BALDWIN &
THELMA E BALDWIN JT TEN
BOX 194
BOURBON MO  65441-0194

EDDIE G BALDWIN
21530 E2240 NORTH RD
BISMARCK IL  61814

ELIZABETH LOUISE BALDWIN
768 PRIMROSE
GREENVILLE OH  45331-2416

ELLEN D BALDWIN
533 CRERAR AVE
OSHAWA ON  L1H 2W6

ELLEN D BALDWIN
533 CRERAR AVE
OSHAWA ON  L1H 2W6

EMMELYN LOGAN BALDWIN
19 ARNOLD PARK
ROCHESTER NY  14607-2001

EUGENE RAY BALDWIN
RR 4 BOX 4091
TRINTITY TX  75862-9317

FRANCIS COUPER BALDWIN
7428 GAMBOLS LN
NORFOLK VA  23505-3114

FRANCIS L BALDWIN
5814 E COONHUNTER RD
LOGANSPORT IN  46947-7869

FREDERICK H BALDWIN
1248 PARKVIEW STREET
LANSING MI  48912-1629

GEORGE D BALDWIN
3203 WESSYNTON WAY
ALEXANDRIA VA  22309-2226

GERALDINE F BALDWIN
47 IROQUOIS RD
YONKERS NY  10710-5031

GERRYANN N BALDWIN
ROUTE 2 8606 CAMELLIA
LANSING MI  48917-8803

GERRYANN N BALDWIN &
FRANK J BALDWIN JT TEN
8606 CAMELLIA
LANSING MI  48917-8803

GLADYS E BALDWIN
3034 BOUGAINVILLEA ST
SARASOTA FL  34239-5601

GLADYS S BALDWIN
10542 LIBERTY ST
GARRETTSVILLE OH  44231-9495

HARMON A BALDWIN &
ADA BALDWIN JT TEN
2608 EAST SECOND STREET
BLOOMINGTON IN  47401-5350

HAROLD E BALDWIN
905 OAK DR
WOODSTOCK GA  30189-1450

HELEN W BALDWIN
2773 IRA HILL
CATO NY  13033

IRENE BALDWIN &
LINDA JEAN ODEGAARD JT TEN
5647 S 48TH AVE
OMAHA NE  68117-2515

JACQUELYN M BALDWIN
515 CLINE ROAD
VICTOR NY  14564-9551

JAMES A BALDWIN &
ANNIE DOROTHY BALDWIN JT TEN
7610 ECHO BROOK
HOUSTON TX  77037-4516

JAMES K BALDWIN &
MARGIE B BALDWIN JT TEN
315 W VALLEY FORGE RD # R
KING OF PRUSSIA PA  19406-1878

JAMES M BALDWIN
1424 OCTAVIA ST
NEW ORLEANS LA  70115-4265

JANICE E BALDWIN
625 DELAWARE
YOUNGSTOWN OH  44510-1246

JANICE L BALDWIN
BOX 571213
DALLAS TX  75357

JEANETTE T BALDWIN
2121 N OCEAN BLVD APT 1607W
BOCA RATON FL  33431-7828

JEFFREY L BALDWIN
5485 STATE ROUTE 753
HILLSBORO OH  45133-6004

JOHN K BALDWIN
625 KLINE RD
OAKLAND MI  48363-1223

JOHN S BALDWIN
112 MC GAVOCK RD
NASHVILLE TN  37214-2125

JOYCE B BALDWIN
50 OAK ST
HALLSBORO NC  28442-9082

JULIE HEINEMEYER BALDWIN
25 MOUNT PLEASANT ST
WESTBOROUGH MA  01581-2137

KEVIN L BALDWIN &
DIANA L BALDWIN JT TEN
5689 BOODY RD
EATON RAPIDS MI  48827-9039

KEVIN SCOTT BALDWIN
5737 MCDOWELL
LAPEER MI  48996

LARRY BALDWIN
19706 OAKWOOD AVE
LYNWOOD IL  60411-6332

LEROY ALLAN BALDWIN
19 ARNOLD PARK
ROCHESTER NY  14607-2001

LEVERT BALDWIN &
BOBBY J HART JT TEN
6931 FULTON RD
BROWNSVILLE TN  38012-6349

LINDA L BALDWIN
12399 BRADT ROAD
CATO NY  13033-3322

LINDSAY ANNE BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE CO
80104-8359

LINTON H BALDWIN
C/O UBS FINANCIAL SERVICES INC
ACCT LK00081-19
379 THORNALL ST
PO BOX 2914
EDISON NJ  08818-2914

LIONIEL D BALDWIN JR
314 CHERRY ST
JANESVILLE WI  53548-4604

MARCELE D BALDWIN
3081 HURLBUT
DETROIT MI  48214-2189

MARGARET Q BALDWIN
815 BURBON RED DR
ST LOUIS MO  63131-2017

MARTHA W BALDWIN
409 ELLIOTT DR
ROME GA  30165-1069

MELODY COWAN BALDWIN
5207 NW 60TH TERR
KANSAS CITY MO  64151-4702

MELVIN BALDWIN
3081 HURLBUT
DETROIT MI  48214-2189

MILAN E BALDWIN
3625 CHRISTY RD
DEFIANCE OH  43512-9603

BALDWIN MUTUAL INSURANCE CO
INC DEFERRED COMPENSATION
ACCT H
ATTN TIM RUSSELL
P O DRAWER 610
FOLEY AL  36536-0610

NANCY H BALDWIN
8632 BLACKPOOL DRIVE
ANNANDALE VA  22003-4317

NELSON E BALDWIN
BOX 11047
ROCHESTER NY  14611-0047

NELSON M BALDWIN
9216 LEXY CT
RICHMOND VA  23228-1500

PERCY BALDWIN
4732 VERNON
ST LOUIS MO  63113-2419

PETER A BALDWIN &
CAROLYN W BALDWIN JT TEN
113 PANCAKE HILL RD
GILMANTON NH  03237

PHYLLIS J BALDWIN
5814 E COONHUNTER RD
LOGANSPORT IN  46947-7869

PRESTON BALDWIN JR
11331 GRANDVILLE
DETROIT MI  48228-1368

RAYMOND BALDWIN
40 HILLSIDE AVE
THOMASTON CT  06787-1442

REHA MAY BALDWIN
ROUTE 1 382 WITCHER RD
BELLE WV  25015-9705

RICHARD S BALDWIN
124 ONEIDA
PONTIAC MI  48341

ROBERT E BALDWIN
904 S OUTER DR
LEBANON IN  46052-1535

ROBERT F BALDWIN
7640 MIDDLE CHANNEL DR
HARSENE ISLAND MI  48028

ROBERT M BALDWIN JR
1550 MULLET LANE
NAPLES FL  34102-1518

ROBERT M BALDWIN
7835 TAYLORSVILLE ROAD
HUBER HEIGHTS OH  45424-6319

ROBIN S BALDWIN
36 HENSEL ALLEY
LANCASTER PA  17602-2909

ROLAND BALDWIN &
LYLIAN BALDWIN JT TEN
470 CHARLES PL
FREEHOLD NJ  07728-3403

RONALD F BALDWIN
2895 PECK ROAD
BROWN CITY MI  48416-9147

RUSSELL R BALDWIN
629 BLAIRSHIRE CIRCLE
WINTER PARK FL 32792-4713

SANDRA L BALDWIN
ATTN SANDRA L RAGUSO
37650 GRANTLAND
LIVONIA MI 48150-5019

SANDRA L BALDWIN
224 WAVERLY
HIGHLAND PARK MI 48203-3271

SHEILA D BALDWIN
824 BUFFALO STREET
LANSING MI 48915-1002

SHEILA M BALDWIN
14029 HERITAGE DR
RIVERVIEW MI 48192-7849

STEVEN W BALDWIN &
SUSAN L BALDWIN JT TEN
1002 BIRCHWOOD
KOKOMO IN 46901-6401

SUSANNE LEA BALDWIN
2445 S FRANKLIN ST
DENVER CO 80210-5107

TALLIE BALDWIN
9933 MC QUADE
DETROIT MI 48206-1628

THOMAS J BALDWIN
1720 9TH STREET
BOX 672
VICTORIA VA 23974-9651

THOMAS R BALDWIN
1204 S GRANT ST
BLOOMINGTON IN 47401-5866

THOMAS W BALDWIN
10299 CHERRY LANE
FLORENCE KY 41042-3106

TRACEY LYN BALDWIN
90 LINCOLN STREET
DENVER CO 80203-3923

WALTER I BALDWIN
BOX 1718
GRASS BALLEY CA 95945-1718

WILLIAM M BALDWIN
2228 DOVE HOLLOW
SHREVEPORT LA 71118-5211

WOODROW W BALDWIN
511 MACARTHUR AVE
GREENWOOD MS 38930-2451

HEIDI M BALDY
CUST NICOLE ELIZABETH BALDY
UTMA PA
4116 WINDSOR COURT
MURRAYSVILLE PA 15668-9784

DARIA G BALDYGA
265 QUENBY PL
STRATFORD CT 06614-1836

EDWARD W BALDYGA &
DONNA M BALDYGA JT TEN
866 TIPTON ROCK ROAD
SOUTHBRIDGE MA 01550-3986

DORIS A BALE
BOX 576
BANGALL NY 12506-0576

HENRY S BALE JR
509 E CROSS ST
WILMINGTON IL 60481-1018

MARY ELLA H BALE
CUST WILLIAM EUGENE BALE
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
BOX 737
CLARKSVILLE AR 72830-0737

RAYMOND J BALE
2828 LYNDONVILLE ROAD
MEDINA NY 14103-9645

ZACHARY JAMES BALE
6351 HEUGHS CANYON DRIVE
SALT LAKE CITY UT 84121-6329

SHIRLEY ELAINE BALEJA
1525 SARAH LN
WESTLAND MI 48186-9344

SUSAN M BALEK
34907 HARROUN
WAYNE MI 48184-2379

HEROL A BALENTINE
10505 OAKLAND
KANSAS CITY MO 64134-1945

MYRA J BALENTINE
2321 CO RD 165
ROGERSVILLE AL 35652-5618

ROBERT W BALENTINE &
CLAIRE E BALENTINE JT TEN
221 LEE CIRCLE
BRYN MAWR PA 19010-3725

BARBARA A BALES
125 N ALLEN
UNIT 215
PASADENA CA 91106-2233

BRUCE BALES
639 LAKEWOOD DR NE
BROOKHAVEN MS 39601-4756

BUEL V BALES
4946 HALSEY
SHAWNEE KS  66216-2030

CAROLYN P BALES
3410 MANOR ROAD
ANDERSON IN  46011-2225

DEAN H BALES
7225 S CENTRAL
BURR RIDGE IL  60525-4962

ELAINE H BALES
9822 FERNWOOD RD
BETHESDA MD  20817-1576

GERALDINE M BALES
354 HARTFORD DR
HAMILTON OH  45013-2129

JANNIS BALES
2191 E 266TH STREET
ARCADIA IN  46030-9662

JERRY L BALES
14301 KENNEBEC
SOUTHGATE MI  48195-2510

LEWIS C BALES
BOX 182
CLOVERDALE IN  46120-0182

MARION A BALES
16 CHURCH ST
PARKHILLS MO  63601

PHYLLIS S BALES
1730 W GALENA BLVD 103 W
AURORA IL  60506-3443

ROBERT J BALES
3270 FINANCIAL CENTER WAY
BUFORD GA  30519-4912

VIRGINIA BALES
30512 BIRCHWOOD
WESTLAND MI  48186-5053

EDWARD L BALFE
300 E CHURCH ST
APT 1718
ORLANDO FL  32801

BALFORD L NEAD & LILA FERN
NEAD TR U/A DTD 7/13/93 B
L F NEAD TRUST
915 E MONTANA ST
LIVINGSTONE MT  59047-2214

DAVID M BALFOUR
29181 ALVIN
GARDEN CITY MI  48135-2734

MICHAEL D BALFOUR &
MABEL E BALFOUR JT TEN
106 HARRISON AVENUE
GARDEN CITY MI  48135-3123

THOMAS A BALFOUR
10036 ARCOLA
LIVONIA MI  48150-3204

CHARLES R BALGENORTH
79985 CAMELBACK DR
BERMUDA DUNES CA  92201-1442

KENNETH M BALHORN
7076 GILMAN
GARDEN CITY MI  48135-2205

ANNETTE T BALIAN
CUST MICHAEL J BALIAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
863 PINERY BLVD
LAKE ORION MI  48362-1151

KAREN M BALIAN &
GARY J BALIAN JT TEN
64 UXBRIDGE RD
MENDON MA  01756-1021

R ALLAN BALIAN
1683 ROSS RD
SUNBERY OH  43074-9751

JURE G BALIC
1761 HOLDENS ARBOR RUN
WESTLAKE OH  44145-2039

LAZAR BALIC
Z P BIJELA S JOSICA
BOKA KOTORSKA
SERBIA ZZZZZ

LILLIAN O BALICK &
RALPH R BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS MI  48309-1550

LILLIAN O BALICK &
LAWRENCE F BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS MI  48309-1550

MICHAEL E BALICKI
3115 MORAINE DR
BRIGHTON TOWNSHIP MI  48114-9223

MARY BALIEM
1060 BROAD ST 836
NEWARK NJ  07102-2334

EMILY M BALIK &
PATRICIA L BALIK JT TEN
614 E 31ST STREET
LAGRANGE PARK IL  60526-5407

ANNE W BALIKOV
107 BRIARWOOD ROAD
MOUNT LAUREL NJ  08054-2439

PATRICIA A BALINSKY
TR PATRICIA A BALINSKY TRUST
UA 01/28/97
10043 HUNTING DR
BRECKSVILLE OH  44141-3646

ELIZABETH C BALINT
16203 GLASTONBURY
DETROIT MI  48219-4106

MARY BALINT
1685 DROUILLARD ROAD
WINDSOR 15 ON  N8Y 2S4

MISS MARY BALINT
1685 DROUILLARD ROAD
WINDSOR ON  N8Y 2S4

PATRICIA BALINT
16203 GLASTONBURY ROAD
DETROIT MI  48219-4106

PATRICIA ANN BALINT &
ELIZABETH CATHERIN BALINT JT TEN
16203 GLASTONBURY RD
DETROIT MI  48219-4106

ROSE BALINT
10 CANBY ST
PT ROBINSON ON  L0S 1K0

JOSEPH P BALIONIS &
YVONNE BALIONIS JT TEN
10660 OLD SPANISH TRAIL
TUCSON AZ  85748-8203

DALE BALIS
W 14275 CO HWY D
WEYERHAEUSER WI 54895

JOANN L BALIS
ROUTE 5
3619 COON ISLAND RD
JANESVILLE WI  53545-9805

TIMOTHY H BALIS
6534 W PLYMOUTH CHURCH RD
BELOIT WI  53511-9323

VINCENT D BALITAS
BOX 869
POTTSVILLE PA  17901-0869

VINCENT D BALITAS &
MARGARET J BALITAS TEN ENT
BOX 869
POTTSVILLE PA  17901-0869

VINCENT D BALITAS
BOX 869
POTTSVILLE PA  17901-0869

AGNES BALITSKY
78 DARROW ST
SOUTH RIVER NJ  08882-1423

JAMES H BALITZ
15564 HOLLAND RD
CLEVELAND OH  44142-3344

DOROTHY BALIUS
TR U/A
DTD 08/11/93 F-B-O DOROTHY
BALIUS REVOCABLE LIVING TRUST
1321 S GENESEE RD
BURTON MI  48509

JUDITH BALK
947 VALLEYVIEW RD
PITTSBURGH PA  15243-1062

NICHOLAS BALKA &
JANET J BALKA JT TEN
1905 WOODBRIDGE AVE
EDISON NJ  08817-5125

M TIMOTHY BALKE
G/W BOX 60947
GABORONE
AFRICA ZZZZZ

WILLIAM H BALKE
25 VIEWPOINT CT
DANVILLE CA  94506-1313

WILLIAM BALKIN
70 W MADISON ST STE 3700
CHICAGO IL  60602

CLARA L BALKO
26627 WAUBEESEE LAKE DR
WIND LAKE WI  53185-2042

BALKRISHNA R PATEL &
INDUMATI B PATEL
TR BALKRISHNA R PATEL LIVING TRUST
UA 11/06/87
4277 17MILE RD
STERLING HEIGHTS MI  48310

DONALD L BALKWELL
4540 ORMOND RD
DAVISBURG MI  48350-3325

CHARLOTTE L BALKWILL &
JAMES W BALKWILL JT TEN
42282 HIDDEN BROOK DR
CLINTON TWP MI  48038

ANASTASIA BALL &
KATHRYN L ORSULAK JT TEN
5 LYNWOOD STREET
TAMAQUA PA  18252

ANDREW M BALL
334 SHORE DRIVE
ELLENTON FL  34222

ANGELA L BALL
BOX 430081
PONTIAC MI  48343-0081

ANGELINE C BALL &
STEPHEN C KASPRZAK &
FREDERICK G KASPRZAK JT TEN
17 ROSE HILL CIR
LANCASTER NY  14086-1046

ANNA M BALL
1566 GREGORY
LINCOLN PARK MI 48146-3510

APRIL S BALL
4075 JAMIE DRIVE
HAMILTON OH 45011-8608

ARTHUR E BALL JR
6633 ALAMO AVENUE
1ST FLOOR
CLAYTON MO 63105-3131

AUSTIN E BALL &
KATHLEEN M BIDIGARE JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES MI 48080-3528

AUSTIN E BALL &
IRVEN C BALL JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES MI 48080-3528

BARBARA A BALL &
GORDON RUSSELL JT TEN
9407 CHESTER AVE
OVERLAND MO 63114-2701

BOB BALL
226 SHIPLEY ST
SEAFORD DE 19973-3125

BOYD K BALL
3831 MONTEVIDEO DR
DAYTON OH 45414-5018

CAROL BALL &
JAMES BALL JT TEN
4655 BLOOMFIELD
STERLING HGTS MI 48310-3317

CAROL J BALL &
SUSAN E BALL JT TEN
14 ROSEHILL AVE
SMETHPORT PA 16749-1512

CAROLINE M BALL
2940 SEEBALDT
WATERFORD MI 48329-4143

CAROLYN L BALL
10619 BRYANT AVENUE
CLEVELAND OH 44108-2705

CATHERINE BALL
TR U/A
DTD 05/07/93 CATHERINE BALL
LIVING TRUST
9115 MAPLEWOOD
WHITE LAKE MI 48386-4158

MISS CATHERINE M BALL
6701 COLONIAL ROAD
APT 5K
BROOKLYN NY 11220-5127

CEDRIC A BALL
2587 WIMBLEDON PARK BLVD
TOLEDO OH 43617-2242

CHARLES BALL
1026 GOTT ST
ANN ARBOR MI 48103-3154

CHARLES A BALL JR
4612 S W LEWIS DRIVE
BAY CITY MI 48706

CHARLES A BALL
1026 GOTT ST
ANN ARBOR MI 48103-3154

CHARLES E BALL
5291 HIGHLAND RD UNIT 104
WATERFORD MI 48327-1941

CHERYL M BALL &
WILLIAM C BALL JT TEN
3443 PINEMONT DRIVE
DOUGLASVILLE GA 30135

CLAUDE L BALL
9376 SASHABAW
CLARKSTON MI 48348-2024

DAVID MICHAEL BALL
BOX 766
DAUPHIN ISLAND AL 36528-0766

DAVID R BALL
2917 BRIDLEWOOD LN
CARMEL IN 46033-9068

DEBORAH BALL
C/O DEBORAH BALL TAFT
40 TRACY CT
ALAMO CA 94507

DONALD EDMOND BALL
8997 N CR 600 W
MIDDLETOWN IN 47356

DONALD H BALL
11450 NEW CUT ROAD
ATHENS AL 35611

DOREEN BALL
CUST DON KENNETH BALL
UGMA MI
9955 CAVELL
LIVONIA MI 48150-3221

DORIS C BALL
25 DURHAM ST
POMPTON LAKES NJ 07442-1011

EARLE BALL JR
CUST EARLE BALL
UTMA NJ
844 ASTORIA DR
TOMS RIVER NJ 08753-4443

ELINOR L BALL
3688 BREAKER STREET
WATERFORD MI 48329-2214

ELIZABETH T BALL
176 HAWTHORNE DRIVE
NEWPORT NEWS VA  23602-6627

EVERETT L BALL &
GLORIA F BALL JT TEN
5487 RUDY DR
SAN JOSE CA  95124-6329

F MAC NAUGHTON BALL
33 NORTH ADGER'S WHARF
CHARLESTON SC  29401

FRANCES K BALL
4612 S W LEWIS DR
BAY CITY MI  48706

FRANCES L BALL
2260 UNIVERSITY BLVD N
APT 2
JACKSONVILLE FL  32211-3237

FRED S BALL 3RD
1912 LOGAN DR
NORMAN OK  73069-6408

GARNETT C BALL JR
1720 ROYAL COVE COURT
VIRGINIA BEACH VA  23454-3165

GARY L BALL
10566 BRIERBUSH
DOWNEY CA  90241-2821

GENEVA BALL
RT 3 BOX 159B
WILLIAMSBURG KY  40769-8906

GENEVA M BALL
1375 M-15
ORTONVILLE MI  48462

GERTRUDE BALL
216 QUAKER HILL RD
PAWLING NY  12564-1814

GORMAN BALL
1466 FAIRWAY DRIVE
LAWRENCEBURG IN  47025-9521

HAROLD D BALL
3475 RIDGEWOOD DRIVE
COLUMBUS OH  43026-2455

HAROLD F BALL &
HELEN H BALL TEN ENT
3806 ROCKRUN RD
HAVRE DE GRACE MD  21078-1209

HAROLD J BALL
1923 OAKFIELD
ORTONVILLE MI  48462-8875

HARVEY C BALL
16809 FENMORE
DETROIT MI  48235-3339

HOMER J BALL JR
9674 LAJOLLA DR
SAINT LOUIS MO  63132-2027

IRIS GEORGIA BALL
PO BOX 8243
CINCINNATI OH  45208

IRVING H BALL JR
72 HOMES PARK AVE
ISELIN NJ  08830-2214

JAMES A BALL
1807 SOUTH TROY 3RD FL
CHICAGO IL  60623-2262

JAMES A BALL &
PATRICIA BALL JT TEN
BOX 3038
PARK CITY UT  84060-3038

JAMES JAY BALL
R R 5 BOX 37
ROCKVILLE IN  47872-6511

JAMES S BALL SR
323 18TH ST
ELYRIA OH  44035

JERRY W BALL
10504 INDIAN RIDGE DRIVE
FORT WAYNE IN  46814-9090

JOAN R BALL
212 ELMWOOD AVENUE
H0-H0-KUS NJ  07423-1121

JOHN E BALL
3900 W 68TH ST
CHICAGO IL  60629-4106

JOHN L BALL
23080 ALMOND CT
CALIFORNIA MD  20619-4057

JOHN PATRICK BALL
2 WATERFRONT PL STE 1401
MORGANTOWN WV  26501-5965

KAREN BALL
11 LOCKWOOD AVENUE
POMPTON PLAINS NJ  07444-1336

KATHLEEN L BALL
CUST ASHLEY LYNN BALL
UTMA NC
7614 ZERMATT LANE
CHARLOTTE NC  28226-4441

KATHLEEN L BALL
CUST MATTHEW G BALL
UTMA NC
7614 ZERMATT LN
CHARLOTTE NC  28226-4441

LAMAR Q BALL III
6365 LONG ISLAND DR
ATLANTA GA  30328-3040

LARRY L BALL
917 KINGS MILL RD
APT 216
GREENWOOD IN  46142-4904

LAURA SHARP BALL
ROUTE 2
126 EDWARDS DR
MOREHEAD CITY NC  28557-8912

LEONARD VERNON BALL
1219 DORCUS TERRACE
KINSTON NC  28504-2125

LESLIE F BALL
216 QUAKER HILL RD
PAWLING NY  12564-1814

LOIS E BALL
TR BALL FAMILY TRUST 07/25/84
10 WILDE RD
WELLESLEY MA  02481-2429

MARVIN L BALL &
ARLENE M BALL JT TEN
250 PALMER BLVD
NORTH FORT MYERS FL  33903-5605

MARY LOU BALL
4613 STELLO RD
SAGINAW MI  48609

NEBRENDA K BALL
710 S SCOVILLE
OAK PARK IL  60304-1407

NICHOLAS C BALL JR
BOX 503
GALESBURG MI  49053-0503

OTIS H BALL
4904 BEDFORD
DEARBORN HGTS MI  48125-3404

PATRICIA A BALL
8462 DEERVIEW RD
PIEDMONT SD  57769-7101

PATRICIA A BALL
436 RIVERBANK
WYANDOTTE MI  48192-2628

PAULINE S BALL
1835 DALEY DRIVE
REESE MI  48757-9231

PAULINE T BALL
BOX P
202 FIFTH AVE
KENBRIDGE VA  23944-0779

PHOEBE E BALL
BOX 7241
NEWARK DE  19714-7241

RALPH JAMES BALL
2701 CHRYSLER FREEWAY 1676
DETROIT MI  48201

RALPH W BALL
5580 HARTEL RD
POTTERVILLE MI  48876-8769

RAYMOS BALL
18948 PIERSON
DETROIT MI  48219

REBECCA JANE BALL
3 EAST 194TH STREET
EUCLID OH  44119-1027

ROBERT J BALL
1879 SEAGRAPE ST NE
PALM BAY FL  32905-3349

ROBERT J BALL &
JEANNINE M BALL JT TEN
1879 SEAGRAPE ST NE
PALM BAY FL  32905-3349

ROBERT T BALL
128 BERGEN AVE
KEARNY NJ  07032-2047

ROGER D BALL
11466 ASH DRIVE
BLAIR NE  68008-6391

ROGER E BALL
CUST MARTHA J
BALL UGMA CA
3575 ENTERPRISE DR
ROCK HILL SC  29730

ROSEMARIE L BALL
CUST WENDY
DIANNE BALL UGMA IL
17210 SOUTH HURON COURT
LOCKPORT IL  60441-4266

SAMUEL W BALL
2305 LIMERICK DR SW
ATLANTA GA  30331-7819

SANDRA L BALL &
JOSEPH H BALL
TR U/D/T 01/26/44
F/B/O SANDRA L BALL
1175 HOLLOW ROAD
NARBERTH PA  19072-1155

SANDRA L BALL
401 W MARTINDALE RD
ENGLEWOOD OH  45322-3006

SARAH ASHMUN BALL
480 PARK AVE 10-G
NEW YORK NY  10022-1613

SHARON BALL
1170 NATURE RUN ROAD
BATAVIA OH  45103

STEPHEN C BALL
51 BENTONWOOD CRES
WHITBY ON  L1R 1K7

TERRY L BALL
8720 CNETER ROAD
WILMINGTON OH  45177-8595

THOMAS D BALL
69500 ELKHART RD
EDWARDSBURY MI  49112-8402

TONY E BALL
908 LILY LANE
COLUMBIA TN  38401

VIRGINIA J BALL
29725 FARMINGTON RD
FARMINGTON HILLS MI  48334-1924

WILLARD D BALL &
VIVIAN P BALL JT TEN
D1H COFFEE RUN
614 LOVEILLE RD
HOCKESSIN DE  19707-1622

WILLIAM F BALL
30179 IRON HORSE DR
MURRIETA CA  92563

WILLIAM J BALL JR
23 WELTON AV
NORWALK OH  44857-2414

WILLIAM L BALL
1422 SPRUCEBROOK DRIVE
KALAMAZOO MI  49048-9291

WILLIAM L BALL &
MARCIA Z BALL JT TEN
225 MERRIWEATHER RD
GROSSE POINTE FARM MI
48236-3533

WILLIAM M BALL
4038 HAZEL ST
BURTON MI  48519-1756

WILLIAM R BALL
7652 DRURY RD
LONDON OH  43140-9710

ERNEST S BALLA
4469 W 1ST ST
BOX 456
COLUMBIAVILLE MI  48421

JOHN FRANK BALLA
C/O MARLEINE H JOHNSON
2236 W WILSON RD
CLIO MI  48420

JOHN T BALLA
220 S MELBOURN ST
DEARBORN MI  48124-1455

LARRY D BALLA
430 INDEPENDENCE AVE
MARYSVILLE MI  48040-2553

HERMINIO B BALLADO
3240 EUCLID HTS BLVD
CLEVELAND OH  44118-1860

WILLIAM C BALLAGH
2060 TIMBERLAKE DR
LYNCHBURG VA  24502

C A BALLANCE
BOX 11
DECATUR IL  62525-0011

ROBERT G BALLANCE JR
5909 W VEGAS DR
LAS VEGAS NV  89108-2422

T S BALLANCE
1210 S JASPER ST
DECATUR IL  62521-3531

JANE B BALLANTINE
423 N CLAY
HINSDALE IL  60521-3211

LISA M BALLANTYNE
ATTN LISA B MCDONALD
8 BROOKRIDGE WAY
NEWNAN GA  30263-1076

THOMAS M BALLANTYNE JR
1315 LIPSCOMB DRIVE
BRENTWOOD TN  37027-7008

AGNES L BALLARD
6091 BELFAST RD
GOSHEN OH  45122-9450

ALLEN BALLARD
967 EAST 225TH STREET
BRONX NY  10466-4605

BERTHA S BALLARD
2112 W 12TH ST
ANDERSON IN  46016-3011

BILLEY M BALLARD
3708 NEWPORT WAY DR
WATERFORD MI  48329-4285

BLAN A BALLARD
729 MAGIE AVE
FAIRFIELD OH  45014-1719

BONNIE J BALLARD
11189 BLUFF RD
TRAVERSE CITY MI  49686

BORGIA F BALLARD &
C CECILIA BALLARD JT TEN
8394 FAIRLANE DR
MACEDONIA OH  44056-1841

CANDACE W BALLARD
1100 CHERRY KNOLL RD
LOUISA KY  41230

DEBRA D BALLARD
209 ZANESFIELD RD
WEST LIBERTY OH  43357

DIANA C BALLARD
401 N RIVERSIDE DRIVE
APT 302
POMPANO BEACH FL  33062

DOROTHY H BALLARD
1805 FUTCH CREEK RD
WILMINGTON NC  28411-9381

EDWARD C BALLARD JR
RT 1 ROLAND RD
SHERWOOD OH  43556

EDWARD C BALLARD
1136 WOODVILLE
TOLEDO OH  43605-3063

EDWARD P BALLARD
RR 1 BOX 2915
GILLETT PA  16925-9783

ELEANOR J BALLARD
1009 N SHERMAN ST
BAY CITY MI  48708-6066

FRANKLIN D BALLARD
5267 PETAL BROOK DR
BAY CITY MI  48706-3080

GAIL BALLARD
1253 DYEMEADOW LANE
FLINT MI  48532-2319

GERALD L BALLARD
300 EDGEWOOD DRIVE
BELLEVILLE IL  62223-4005

GWENDOLYN BALLARD
202 BAKER STREET
HOPKINS MI  49328-9683

HELEN L BALLARD
13 B THE PLANTATIONS
LEWES DELAWARE DE  19958-9628

JACK W BALLARD
1854 OLD OAKS ST
SHREVEPORT LA  71119-4012

JACKIE E BALLARD
333 SERENITY VALLEY RD
MOUNDVILLE AL  35474-3086

JAMES BALLARD
158 SAVANNAH DRIVE WEST
BEAR DE  19701-1639

JAMES C BALLARD
14882 IVANHOE DR
SHELBY TOWNSHIP MI  48315-1635

JAMES C BALLARD
2310 TABLE HEIGHTS DR
GOLDEN CO  80401-2540

JEROME T BALLARD
11095 STONEY BROOK DR
GRAND LEDGE MI  48837-9185

JESSIE J BALLARD &
DOROTHY A BALLARD TEN ENT
4423 MARCUS AVE
ST LOUIS MO  63115-2237

JIMMIE R BALLARD
814 NO EAST ST
TIPTON IN  46072

JIMMIE R BALLARD &
MARILYN J BALLARD JT TEN
814 NO EAST ST
TIPTON IN  46072

JOHN E BALLARD JR
2008 GARDANNE
CARROLLTON TX  75007-2207

JOHN S BALLARD
1502 MARWOOD SE
GRAND RAPIDS MI  49508-4858

JOHNNY BALLARD
3390 LAPEER
SAGINAW MI  48601-6370

JONNIE E BALLARD
5934 S STAPLES STREET SUITE 203
CORPUS CHRISTI TX  78413-3842

KAI L BALLARD
6117 EVERGREEN
BERKELEY MO  63134-2107

KATHLEEN MAY BALLARD
18051 IDYLWILD RD
LOS GATOS CA  95033-8859

LINDA L BALLARD
1854 OLD OAKS ST
SHREVEPORT LA  71119-4012

LISA M BALLARD &
ELAINE M BALLARD JT TEN
1253 DYEMEADOW
FLINT MI  48532-2319

LON BALLARD
9312 PICTURE RIDGE RD
PEORIA IL  61615-1748

MARIA A BALLARD
158 SAVANNAH DRIVE
BEAR DE  19701-1657

MARIE M BALLARD
19060 BLOSSER RD
DEFIANCE OH  43512-9712

MARILYN W BALLARD
9 ROCKLEDGE DR
WEST HARTFORD CT  06107-3736

MARY MARTHA BALLARD
3 CHILTON RD
CHESTER NJ  07930-3106

MERLE BALLARD
1000 MANILA DR
SENECA SC  29672-0647

MICHAEL A BALLARD
3756 PAULDING AVENUE 1
BRONX NY  10469-1225

MICHAEL J BALLARD
208 DALTON DR
ROCHESTER HILLS MI  48307-2831

MIRIAM J BALLARD
2925 N 19TH AVE UNIT 104
PHOENIX AZ  85015

MYRA D BALLARD
1413 DAVIS FORD RD
COVINGTON GA  30014-5825

NANCY J BALLARD &
KENNETH W BALLARD JT TEN
2167 HERMITAGE DRIVE
DAVISON MI  48423-2070

NATHAN CRAY BALLARD
BOX 39
RIVIERA TX  78379-0039

ODIS L BALLARD
6831 DEBARR RD
ANCHORAGE AK  99504

OLIVE JANE BALLARD
2525 SORREL WAY
COSBY TN  37722-3005

PAMELA J BALLARD
1623 DURANGO DR
ANN ARBOR MI  48103-6506

PEYTON K BALLARD
1110 HAMPSHIRE ROAD
DAYTON OH  45419-3715

PEYTON K BALLARD
1110 HAMPSHIRE RD
DAYTON OH  45419

RICHARD T BALLARD
3968 S 800 E
GREENFIELD IN  46140-7738

RICK D BALLARD
3575 FERN RD
WILLARD OH  44890-9522

ROBIN L BALLARD
11441 N DEWITT RD
DEWITT MI  48820

ROD A BALLARD
4294 REGAN RD
BAY CITY MI  48706

RONALD D BALLARD
6515 AIKEN RD
PENDLETON NY  14094-9647

RONALD F BALLARD
9310 ELLEN DRIVE
HIGHLAND IN  46322

ROY G BALLARD
1238 BEAVER DAM DR NE
BELMONT MI  49306-9444

SAMUEL CARL BALLARD
2704 W 25TH ST
ANDERSON IN  46011-4720

MISS TESSIE A BALLARD
1427 W BROWN ST
MILWAUKEE WI  53205-1226

TIM BALLARD
83 TUSCANY WAY
DANVILLE CA  94506

ULELA BALLARD
3868 MILLSBRAE AVE
CINCINNATI OH  45209-2218

WILLIAM L BALLARD
BOX 523
JANE LEW WV  26378-0523

WILLIE D BALLARD
5010 HILLCREST AVE
DAYTON OH  45406-1221

WILSON R BALLARD II
4187 SUMMER PL
SHELBY TWP MI  48316-5905

FRANK P BALLARO
321 MACARTHUR DRIVE
WILLIAMSVILLE NY  14221-3734

L J BALLAS
21 MT PLEASANT LANE
E IRVINGTON NY  10533-1023

MILTON C BALLAS
177 JEFFERSON AVE
NORTH PLAINFIELD NJ  07060-3925

MILTON C BALLAS
177 JEFFERSON AVE
NORTH PLAINFIELD NJ  07060-3925

ROSALIE BALLAS
6658 ELMDALE RD
MIDDLEBURG HEIGHTS OH  44130

MICHAEL B BALLATO
12316 CHADSWORTH COURT
GLEN ALLEN VA  23059-6932

JUNE W BALLENGEE
1513 GARANADA AVE
HOLLY HILL FL  32117-1427

MARTHA R BALLENGEE
4418 WALLACE AVE
TAMPA FL  33611-5641

AGNES L BALLENGER
6605 GAYWIND DR
CHARLOTTE NC  28226-6902

DAVID R BALLENGER
3570 OAKVIEW DR
GIRARD OH  44420-3132

ELAINE H BALLENGER
5550 EL JARDIN ST
LONG BEACH CA  90815

FRANK PENN BALLENGER
1914 BROOK DR
CAMDEN SC  29020-2008

HAROLD D BALLENGER
1546 N BROADWAY
COUNCIL BLUFFS IA  51503-1551

MARGARET J BALLENGER
242 BRATON RD
CLARKSON KY  42726-8101

ROBERT E BALLENGER
10660 N 600 W
ELWOOD IN  46036-8924

ALVA R BALLENTINE
1825 ST JULIAN PLACE
12-G
COLUMBIA SC  29204-2422

ILA M BALLENTINE
3605 PALMYRA RD S W
WARREN OH  44481-9701

JOSEPHINE M BALLENTINE
117 WILLOW VALLEY DRIVE
LANCASTER PA  17602-4770

PAUL BALLENTINE
7445 SW 17TH PL
OCALA FL  34474-1799

PHYLLIS BALLENTINE
706 W MILL ST
DANVILLE IN  46122-1551

RUTH BALLENTINE
APT 62-A
2727 RHAWN ST
PHILA PA  19152-3454

STEVEN J BALLENTINE
12239 DENTONVIEW
FENTON MI  48430-2505

WILMA M BALLENTINE
4495 CALKINS RD APT 327
FLINT MI  48532-3578

STEVEN J BALLER
4562 E ELMWOOD ST
MESA AZ  85205-5211

ALBERT C BALLERIA II
585 S MURPHY AVE
SUNNYVALE CA  94086-6117

FRANCIS BALLERINE
TR ADOLPH PLETSCH REVOCABLE TRUST
UA 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE IL  61301

FRANCIS BALLERINE
TR ELMER PLETSCH REVOCABLE TRUST
UA 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE IL  61301

EDWARD J BALLES &
ESTHER M BALLES TEN ENT
8800 WALTHER BLVD APT 4516
BALTIMORE MD  21234

GEORGE A BALLES &
MARY IRMA BALLES TEN ENT
3243 WOODRING AVE
BALTIMORE MD  21234-7820

ROBERT BALLESTEROS
10109 GAYNOR
NORTH HILLS CA  91343-1406

ROBERTO G BALLESTEROS
2795 GRANT DR
ANN ARBOR MI  48108-1255

ALBERTA C BALLEW
2206 GARFIELD
LEXINGTON MO  64067-1631

BEVERLY GULA BALLEW
31 WEBBER PL
GROSSE POINTE MI  48236-2628

CRAIG M BALLEW
151-1 TALSMAN DR
CANFIELD OH  44406-1238

FRED W BALLEW
C/O NANCY S FRAGOMENI
4734 TIPTON
TROY MI  48098

STEVEN R BALLEW
2206 GARFIELD
LEXINGTON MO  64067-1631

NORMAN A BALLGE &
DORIS A BALLGE JT TEN
2072 HOWE RD
BURTON MI  48519-1126

ROLANDO BALLI
2801 CHATELLE DR
ROUND ROCK TX  78681-2237

ARTHUR R BALLIEN &
MARGARET R BALLIEN JT TEN
7400 HACKETT RD
FREELAND MI  48623-8625

HELEN M BALLIEN
2440 VANWORMER
SAGINAW MI  48609-9786

HELEN M BALLIEN &
THOMAS BALLIEN JT TEN
2440 VANWORMER RD
SAGINAW MI  48609-9786

KURT W BALLIEN
3412 WEST HERRON
AUGRES MI  48703

SCOTT C BALLIEN
586 PLANTATION
SAGINAW MI  48603-7131

SCOTT C BALLIEN
586 PLANTATION
SAGINAW MI  48603

HELEN S BALLIET
227 PARISH AVENUE
HUBBARD OH  44425-1956

PHYLLIS A BALLIET
291 LONG LANE
TREICHLERS PA  18086

CARLTON J BALLIETT III
PO BOX 654
ROCKPORT TX  78381-0654

MARY ANN BALLIN
CUST GREGORY BALLIN UGMA NY
27 GALAHAD LANE
NESCONSET NY  11767-2239

DAVID C BALLINGER
52198 RUE ABBE
MATTAWAN MI  49071-9330

DOROTHY BALLINGER
403B PEACE CIRCLE
NEW OXFORD PA  17350-8538

EDNA BALLINGER
ATTN PHYLLIS BIRCH
5026 PACIFIC COAST HWY
TORRANCE CA  90505-5447

GREGG A BALLINGER
BOX 276
UPLAND IN  46989-0276

JOSHUA J BALLINGER
110 E FIFTY-NINTH ST
NEW YORK NY  10022-1304

NINA J BALLINGER
9183 BLOSSOM LN
COVINGTON KY  41015-2489

ORLA M BALLINGER
219 S DAVIS ST
WOODBURY NJ  08096-2267

PATRICIA QUINN BALLINGER
2529 RETRIEVERS RIDGE RD
RICHMOND VA  23233-6930

WALTER J BALLINGER
3010 N DREXEL AVE
INDIANAPOLIS IN  46218-2204

WILLIAM P BALLINGER
BOX 690202
HILLSIDE STATION
BRONX NY  10469-0765

GEORGE A BALLISH
27 LORING PL
ROCHESTER NY  14624-3712

RICHARD C BALLMAN
3435 RIDGE AVE
DAYTON OH  45414

RACHELLE MARIE BALLMER
PO BOX 14435
SEATTLE WA  98114

STEVEN ANTHONY BALLMER
ONE MICROSOFT WAY
REDMOND WA  98052-8300

LEONARD A BALLOSH
6190 BIRCHVIEW DRIVE
SAGINAW MI  48609-7003

PATRICIA M BALLOT
BOX 445
BARRINGTON IL  60011-0445

RICHARD W BALLOT
BOX 445
BARRINGTON IL  60011-0445

RICHARD W BALLOT
CUST RICHARD W BALLOT JR UTMA IL
8560 CEDAR ST
FOX LAKE IL  60020

DONALD I BALLOU &
KATHLEEN M BALLOU JT TEN
45 MINOCQUA DR
ROCHESTER NY  14617-4425

FRANK C BALLOU
CUST CHARLES
A BALLOU UTMA FL
2395 LA COURT LN
MALABAR FL  32950-3542

FRANK C BALLOU
CUST CYNTHIA E BALLOU
UTMA FL
2395 LA CT LN
MALABAR FL  32950-3542

KATHLEEN ANN BALLOU
CUST NICHOLAS IAN BALLOU UGMA NY
45 MINOCQUA DR
ROCHESTER NY  14617-4425

ROBERT F BALLOU
185 SHANNON LANE
SOMERSET KY  42503-4958

RICKY E BALLOW
35511 WACO ROAD
SHAWNEE OK  74801-5703

RICHARD E BALLREICH
6416 WAILEA DRIVE
GRAND BLANC MI  48439

ERHARDT BALLSCHMIDT
BOX 66
AMBOY IN  46911-0066

MICHAEL L BALLWEG
39025 UNIVERSITY ST
STERLING HEIGHTS MI  48310-2775

MARGARET A BALMA
4019 CHERYL DRIVE
REDDING CA  96002-3524

MAURICE J BALMA &
SARAH M BALMA JT TEN
BOX 88
OCEANSIDE CA  92049-0088

EUGENE BALMAS
31025 ROSSLYN
GARDEN CITY MI  48135-1367

DARLIE BALMER &
NORMA J CLEMENT JT TEN
295 DICK AVENUE
PONTIAC MI  48341-1803

DONALD D BALMER
4651 PARES RD
DIMONDALE MI  48821-9727

DONALD R BALMER
101 FOREST RD
MARQUETTE MI  49855-9556

JANE BALMER
582 ROCK RD
STATE COLLEGE PA  16801-8436

JENIFEE H BALMER
4148 MAPLEVIEW DR
DAYTON OH  45432-1937

R GREGORY BALMER
BOX 111
CALIFON NJ  07830-0111

RICHARD C BALMER
TR LIVING TRUST 09/01/87
U/A RICHARD C BALMER
2736 CHADWICK
WATERFORD MI  48328-3604

MARJORIE P BALMES
TR MARJORIE P BALMES TRUST
UA 09/19/95
31060 MARLIN CT
BEVERLY HILLS MI  48025-3751

SYLVIA BALNE
3004 PORTOFINO ISLE C3
COCONUT CREEK FL  33066

GERALD BALNIUS
CUST CHRISTAN BALNIUS UGMA MI
921 SPARTAN CT
ROCHESTER MI  48309-2532

ANDREW BALOG
1202 TEAKWOOD LANE
BRUNSWICK OH  44212-2847

CHARLES R BALOG
8445 CROW ROAD
LITCHFIELD OH  44253-9514

CHRIS J BALOG
6164 VASSAR RD
GRAND BLANC MI  48439-9735

EDNA M BALOG
1565 N OXFORD RD
OXFORD MI  48371-2533

GEORGE J BALOG JR
BOX 354
NORTH EAST MD  21901-0354

JOHN R BALOG
165 FOREST STREET
AMHERST OH  44001-1605

MARK L BALOG
1075 WESTBERRY CT
LAKE ZURICH IL  60047

RITA K BALOG
1824 SHORE DRIVE SOUTH
APT 101
SOUTH PASADENA FL  33707

STEPHEN L BALOG
891 GOIST LN
GIRARD OH  44420-1406

WENDY C BALOG
717 N FIFTH AVE
ST CHARLES IL  60174-2124

BERNADINE M BALOGA
665 N WASHINGTON ST
WILKES-BARRE PA  18705-1707

DELPHINE BALOGA
TR BALOGA FAMILY LIVING TRUST UA
35726
1526 N CHANNEL
CLAY TOWNSHIP MI  48028

JOSEPH M BALOGA &
ROSEMARY BALOGA
TR UA 1/19/01 BALOGA FAMILY TRUST
35575 COURT RIDGE CT
FARMINGTON HILLS MI  48335

JULIA M BALOGA &
MICHAEL G BALOGA JT TEN
RR #1 BOX 397
EXPORT PA  15632

CORNELIA O BALOGH
303 GRAND AVENUE
SOUTH PASADENA CA  91030

EDITH R BALOGH
5100 FAIRFIELD DR
FT MYERS FL  33919-1906

FRANK B BALOGH
338 ELIZABETH ST
EAST PITTSBUR PA  15112-1509

FRANK E BALOGH
2341 S SMITHVILLE RD
DAYTON OH  45420-2755

JOHN L BALOGH
8904 QUANDT
ALLEN PARK MI  48101-1529

JOSEPH BALOGH JR
36 RENEE DRIVE
STRUTHERS OH  44471-1516

JOSEPH BALOGH &
DELORES BALOGH JT TEN
36 RENEE DR
STRUTHERS OH  44471-1516

ROBERT BALOGH
565 BLOSSOM AVE
CAMPBELL OH  44405-1459

ROBERT W BALOGH
15 TRENT RD
LAKE ZURICH IL  60047-9196

RONALD P BALOGH
1306 ROMINE AVENUE
PORT VUE PA  15133-3422

RONALD P BALOGH
1306 ROMINE AVE
MCKEESPORT PA  15133-3422

BRENDA BALON
26 GREENWOOD LANE
LINCOLN RI  02865-4727

MICHAEL J BALON &
MARY M BALON JT TEN
42 WOODBURY DRIVE
LOCKPORT NY  14094-5935

MARY BALOS
C/O MRS H PLATTOR
1601 BEVERLEY RD #4
BROOKLYN NY  11226-5224

IRENE R BALOWSKI
23321 W MECEOLA ROAD
REED CITY MI  49677-9012

JACK L BALS
3432 WOODLAND
HIGHLAND MI  48356-2369

VICTOR J BALS
11372 JUDDVILLE ROAD
CORUNNA MI  48817-9789

BARBARA M BALSAM
11 ROSEMARY DRIVE
COVINGTON LA  70433-1112

CHARLOTTE BALSAM
2028 E 36TH ST
BROOKLYN NY  11234-4907

MILDRED B BALSAM
4155 CONSTITUTION DR
FRISCO TX  75034

CARL H BALSBAUGH
3 FIELDCREST CIR
MYERSTOWN PA  17067-1708

NANCY BALSDON
12 LINCOLN COURT
ST THOMAS ON  N5R 1E4

JAMES D BALSER &
DIANN YVONNE BALSER JT TEN
6830N CORD 1030E
FOREST IN  46039

CATHERINE BALSILLIE
TR UA 12/13/91 THE
CATHERINE BALSILLIE TRUST
7533 GRAND RIVER AVE APT 206
BRIGHTON MI  48114-7382

JOSEPH L BALSIMO
4023 RAYMONN AVE
BALTIMORE MD  21213-2129

MICHAEL TERRENCE BALSLEY
2660 SUTHERLAND DR
THOMPSON STATION TN  37179

KARL BALSS
ROSSERTWEG 6
D-65428 RUSSELSHEIM ZZZZZ

LARRY GENE BALSTER
10134 E CLINTO ST
SCOTTSDALE AZ  85260-6339

WALTER T BALSZ
30770 COLONY RD
EDWARDS MO  65326-3246

MISS ELEANOR F BALTAKIS
64 ELMERSTON ROAD
ROCHESTER NY  14620-4508

GREGORY W BALTER
1901 ECHO WOODS CT
KETTERING OH  45429-4311

ANTON J BALTES JR
12727 NEWPORT DR
PALOS PARK IL  60464-2602

JOHN P BALTES &
MARY J BALTES JT TEN
6085 BRENT AVE E
INVER GROVE HEIGHT MN
55076-1509

PETER J BALTES
714 LOCUST LN
WOODSTOCK IL  60098-7939

ANTHONY A BALTHASAR
4657 E CHISUM TR
PHOENIX AZ  85050-8541

JACQUELINE BALTHASAR
1224 BEECHMONT
DEARBORN MI  48124-1573

KIMBERLY V BALTIERRA
8598 NANCY
UTICA MI  48317

WILLIAM BALTIERRA
BOX 56
30885 ELK
NEW HAVEN MI  48048-0056

BARBARA T BALTIMORE &
IRVIN W BALTIMORE JT TEN
218 BENTLEY AVE
WINCHESTER VA  22602-4432

SYLVESTER E BALTIMORE
230 LAFAYETTE PLACE 2B
ENGLEWOOD NJ  07631-3957

JAY F BALTON &
MARY A BALTON JT TEN
109 WAVEWOOD CT
PRUDENVILLE MI  48651-9419

RICARDO J BALTRELL
1507 CREEKPARK CT
ARLINGTON TX  76018-2416

NIJOLE T BALTRULIONIS
85-22-150TH ST
JAMAICA NY  11435-2823

ALBERT BALTZ &
PATRICIA BALTZ JT TEN
516 CHAMBERLAIN MILLS RD
SALEM NY  12865

CHERYL F BALTZ
CUST JAMES
TIMOTHY BALTZ II UGMA TN
6709 OWEN HILL RD
COLLEGE GROVE TN 37046

GEORGE M BALTZ JR
BAYVIEW PL
MASSAPEQUA NY 11758

JULIE BALTZ
1 LINDENWOOD LN
LITTLETON CO 80127-2621

KATHLEEN L BALTZ
559 BENNINGTON DR
BLOOMFIELD HILLS MI 48304-3301

MARY E BALTZ
37 COUNTRY RIDGE DR N
RYE BROOK NY 10573-1029

ROBERT C BALTZELL
758 S COUNTY RD 200 W
CONNERSVILLE IN 47331-8604

J B BALTZELLE
125 ODESSA DR
HASLET TX 76052-4019

PAUL R BALTZER &
GERALDINE A BALTZER JT TEN
R D 3 MEADVILLE RD
UNION CITY PA 16438

RENE A BALTZER
1586 GLEN WOOD DR
LEONARD MI 48367-3164

DENNIS W BALUCH
35 DEHOFF DRIVE
YOUNGSTOWN OH 44515-2403

HELEN M BALUCK
1665 EVERETT ST
YOUNGSTOWN OH 44514-1019

VANDA E BALUKAS
CUST DANA M BALUKAS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4115 W 98TH ST APT D
OAK LAWN IL 60453-3431

HARRY J BALULIS
7369 LUPINE AVE
JENISON MI 49428-9721

RICHARD W BALUNAS
19 CRESTVIEW DRIVE
MILLIS MA 02054-1321

VINCENT J BALUNAS &
ALBERTA M BALUNAS JT TEN
15238 SUNSET RIDGE DR
ORLAND PARK IL 60462-4024

GEORGE S BALUNEK
35901 DETROIT RD
AVON OH 44011-1652

SHERRY L BALUTIS
8050 APPLETON ST
DEARBORN HEIGHTS MI 48127-1402

DOROTHY V BALVIN
7905 NW 19TH CT
MARGATE FL 33063

WILLIAM B BALYEAT
1661 SPRINGHILL
LIMA OH 45805-3878

BYRON TIMOTHY BALZ &
SANDRA LOU BALZ JT TEN
9675 KELLER RD
CLARENCE CENTER NY 14032-9742

THEOLYN O BALZAR
BELVEDEREGASSE 10
A 1040 VIENNA ZZZZZ

RICHARD A BALZARINI &
JOANNE H BALZARINI JT TEN
PARMENTER RD
BERNARDSTON MA 01337

CARL BALZER JR
8996 BAUMHART ROAD
RD 1
AMHERST OH 44001-9750

DAVID J BALZER
8749 AGAVE WAY
ELK GROVE CA 95624-3889

E D BALZER
16077 PARK LAKE RD
EAST LANSING MI 48823-9480

GAYLE BALZER
213 KEY DR
PITTSBURGH PA 15235-3710

JOHN A BALZER
388 HARTFORD AVE
BUFFALO NY 14223-2315

HEINZ H BALZUWEIT
BOX 97
VANDALIA OH 45377-0097

KENNETH D BAMBACH
83 FAIRVIEW CT
GRAND ISLAND NY 14072

ROBERT J BAMBACH
4740 PONTIAC LAKE ROAD
WATERFORD MI 48328-2019

IRWIN J BAMBAS &
LILLIAN R BAMBAS JT TEN
33235 SCHMIDT LN
LONE ROCK WI 53556-9103

HAROLD G BAMBER
2035 HIGHWAY #2
BOWMANVILLE ON  L1C 3K7

MARY ANN BAMBER
8269 CYRUS LN
NORTHFIELD OH  44067-3236

NANCY A BAMBER
725 SADDLE RIDGE TRACE
ROSWELL GA  30076-1077

FELIX BAMBERGER
6501 GLENWICK COURT
BALTIMORE MD  21209-2539

FRANK BAMBERGER SR
2264 TAFT ST
SAGINAW MI  48602-3855

M BERNICE BAMBERGER
TR M BERNICE BAMBERGER TRUST
UA 12/02/99
6257 TELEGRAPH RD 240
BLOOMFIELD HILLS MI  48301-1649

PATRICIA L BAMBERGER
TR UA 05/20/03
PATRICIA L BAMBERGER DECLARATION TR
694 SHEEHAN AVE
GLEN ELLYN IL  60137

THOMAS D BAMBERGER
827 BAILEY RD
RIVER VALE NJ  07675-6105

WILLIAM BAMBERGER
51 ELM STREET
MILLBURN NJ  07041-2014

WILLIAM H BAMBERGER
BOX 217
ST HELEN MI  48656-0217

SALVATORE BAMBINO
761 MARIGOLD ST
LONDON ON  M5X 3J4

SHIRLEY ANN BAMBRICK
8845 GIANT CITY RD
CARBONDALE IL  62901-5097

GLADYS BAMBROUGH
413 N 7TH ST
ELWOOD IN  46036-1408

BARBARA BAMBULE
24102 TOLLGATE RD
CICERO IN  46034-9529

SHIRLEY BAMBURAK
77 FANWOOD DR
SAYREVILLE NJ  08872-1843

JERROLD H BAMEL
60 HAVELOCK RD
08-09 RIVER PLACE TOWER A3
ZZZZZ

FRANK G BAMER JR &
CONSTANCE W BAMER JT TEN
143 WOODSIDE DR
STATE COLLEGE PA  16801-8039

JANE B BAMMEL
9 CANTERBURY LANE
WEST COLUMBIA TX  77486-9612

JOHN F BAMMEL
9486 GOLFSHORE DR 301
NAPLES FL  34108

MARY BAN &
IGNACE B BAN JR JT TEN
18001 LOHR RD
BELLEVILLE MI  48111-8608

RAMAZAN S BAN
18957 ASPEN DR
LIVONIA MI  48152

SHERYL BAN
854 S W 17TH ST
CAPE CORAL FL  33991

ADELLA BANACH &
ELAINE NEIHENGEN JT TEN
3135 TOWN SQUARE DRIVE
BUILDING 2 407
ROLLING MEADOWS IL  60008-2673

ADELLA BANACH &
MARYANN SOKOLOWSKI JT TEN
3135 TOWN SQUARE DR
ROLLING MEADOWS IL  60008-2673

DARLENE A BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE WI  53172-3908

DARLENE A BANACH &
DIANE S BANACH JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

DARLENE A BANACH &
RICHARD J BANACH JR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

DARLENE A BANACH &
RICHARD J BANACH SR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

ELIZABETH M BANACH
4 FLEURY CT
EASTHAMPTON MA  01027-2003

FELIX A BANACH
20953 RIVER BEND S
CLINTON TOWNSHIP MI  48038-2488

GEORGE BANACH
56 HALSTEAD STREET
KEARNY NJ  07032-2033

IRENE BANACH
7519 BABCOCK ROAD
LEXINGTON MI  48450-9706

RICHARD BANACH &
PAULA BANACH JT TEN
7289 FLAMINGO
ALGONAC MI  48001-4131

RICHARD J BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE WI  53172-3908

TADEUSZ D BANACH &
EVELYN I BANACH JT TEN
32689 NORTH RIVER ROAD
HARRISON TWP MI  48045-1487

TODD N BANACH
123 HALWILL DR
AMHERST NY  14226-3948

ANNA BANACHOWSKI
50 SOTHEBY DRIVE
ROCHESTOR NY  14626-4451

JOHN L BANACK
84 BROOKVIEW DR
WALLINGFORD CT  06492-2824

CHRIS BANAKAS &
MELBA BANAKAS JT TEN
10100 HILLVIEW DRIVE APT 405
PENSACOLA FL  32514

PHILIP G BANALES
2785 WOODMOOR DR
SAN JOSE CA  95127-4569

MASSOUD BANAN
2705 BROOKSHIRE DR
KOKOMO IN  46902-4793

ANTHONY J BANAS &
ELAINE BANAS JT TEN
2203 EVALINE
HAMTRAMAK MI  48212-3211

DEBORAH BANAS
110 EASTON RD
HERMITAGE PA  16148

HELEN BANAS
TR UA 11/02/93 HELEN BANAS TRUST
699 AVENIDA SEVILLE C
LAGUNA HILLS CA  92653-8041

LEON T BANAS &
PAULA J BANAS JT TEN
76 CLOVER RD
BRISTOL CT  06010-2203

VICTORIA A BANASEK
RD 1 BOX 131 OXFORD VAL
LANGHORNE PA  19047-9801

BERNARD F BANASH JR
CUST BERNARD F BANASH III UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

BERNARD F BANASH JR
CUST KAYLA E BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

BERNARD F BANASH JR
CUST MARGARET L BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

AMELIA A BANASIAK
350 RUSSELL ST
SUNDERLAND MA  01375-9312

JOSEPH F BANASIAK
8900 MAPLE AVE
HINSDALE IL  60521-6426

WILLIAM J BANASIAK &
DIANA MARSHALL JT TEN
3915 TROWBRIDGE
HAMTRAMCK MI  48212-4104

CLARA BANASZAK &
JAMES S BANASZAK JT TEN
15818 WINTER PARK DR
MACOMB MI  48044-3881

EVELYN G BANASZAK
2509 FITZHUGH ST
BAY CITY MI  48708-8672

JAMES WILLIAM BANASZAK
75 SUSAN DRIVE
DEPEW NY  14043-1410

JOETTE A BANASZAK &
JAMES E BANASZAK JT TEN
10014 REDBUD RD
MUNSTER IN  46321

RANDOLPH V BANASZAK &
SUSAN K BANASZAK TEN ENT
1531 GREEN AVENUE
BAY CITY MI  48708-5506

RAYMOND V BANASZAK &
HARRIET L BANASZAK JT TEN
7396 LIMEKILN RD
WAYLAND NY  14572-9213

TIM J BANASZAK
27 RIVERTRAIL
BAY CITY MI  48706

THERESA A BANASZEK &
JOSEPH BANASZEK JT TEN
43 RICHLEE DR
CAMALLIS NY 13031-1545

THERESA A BANASZEK &
IAN M SCOTT-ELLIS JT TEN
43 RICHLEE DR
CAMILLUS NY 13031-1545

ADELINE BANASZEWSKI &
JANICE RASMUSSEN JT TEN
62 DORSET WAY
BRISTOL CT 06010-4772

DARYL L BANAZWSKI
11080 FURNESS PKWY
MEDINA NY 14103-9545

JAN G BANAZWSKI
598 MAHER ST
MEDINA NY 14103-1612

PAUL BANCEL
2416 NANTUCKET GLEN PL
SUN CITY CENTER FL 33573-6565

DANIEL HARRELD BANCHIU &
GEORGE BANCHIU JT TEN
1900 ALASKAN WAY
UNIT 316
SEATTLE WA 98101

GEORGE BANCHIU
TR UA 6/1/00 GEORGE BANCHIU TRUST
509 ESSEX
CLAWSON MI 48017

AMY M BANCROFT
244 BUTTONBALL LANE
GASTONBURY CT 06033

BEVERLY A BANCROFT
1830 E YOSEMITE AVE 257
MANTECA CA 95336-5018

DELBERT J BANCROFT
9890 HYDE RD
FOWLER MI 48835-9723

DIANE F BANCROFT
BOX 127
LEBANON CT 06249-0127

JAMES L BANCROFT
7500 N BOWER RD R1 BOX106
FOWLER MI 48835-0106

M LUCILLE BANCROFT &
IRENE O LANG JT TEN
187 BLYTHE AVE
LINDEN MI 48451-9747

M LUCILLE BANCROFT &
SALLY A CRAWLEY JT TEN
187 BLYTHE AVE
LINDEN MI 48451-9747

MARK J BANCROFT
RT 2 W TOWNSEND RD
ST JOHNS MI 48879-9802

R G BANCROFT
304 SHORT ST
APT 4
LEMONT IL 60439

ROBERT E BANCROFT
1124 JESSIE AVE
KENT OH 44240-3312

THELMA M BANCROFT
3618 HOMEWOOD AVE
TOLEDO OH 43612-1008

BANCROFT UNITED METHODIST
CHURCH
101 S BEACH ST BOX 175
BANCROFT MI 48414-9799

BAND & CO
PO BOX 1787
MILWAUKEE WI 53201

ANNETTE BANDEEN
7621 ROYAL LN
DALLAS TX 75230-3617

JOAN S BANDEEN
12 BRINKWOOD RD
BROOKEVILLE MD 20833-2303

ALBERT J BANDEL
84 EAST BRADFORD AVE
TOB 142
CEDAR GROVE NJ 07009-0142

HELEN T BANDEMER &
MARTIN G BANDEMER &
NORMAN J BANDEMER JT TEN
225 S LAKE DRIVE
CADILAC MI 49601

MATTHEW W BANDILLA
BOX 6086
TITUSVILLE FL 32782-6086

FREDERICK W BANDKAU
13998 SILVER LAKE ROAD
SOUTH LYON MI 48178-8123

SCOT M BANDKAU &
MARGARET M BANDKAU JT TEN
10403 LEE ANN COURT
BRIGHTON MI 48114-9624

CECILIA S BANDL
6462 FLAGSTONE CT
FLUSHING MI 48433-2584

BRUNO E BANDOLA
124 FRANKS ROAD
CRYSTAL FALLS MI 49920-8409

GARY J BANDROW
41834 GAINSLEY
STERLING HEIGHTS MI  48313-2552

AMELIA V BANDSUCH
4517 FRUITLAND DR
PARMA OH  44134-4534

LYNN M BANDT
2819 MANCHESTER DR
JANESVILLE WI  53545-0627

MARK C BANDURSKI
14 LA SALLE AVE
CLIFTON NJ  07013-2912

VINCENT C BANDURSKI
6425 MC CANDLISH RD
GRAND BLANC MI  48439-9555

VINCENT C BANDURSKI &
MARILYN S BANDURSKI JT TEN
6425 MC CANDLISH RD
GRAND BLANC MI  48439-9555

DANIEL F BANDY
895 TOLEDO ST
DUBUQUE IA  52001-8611

EDDIE L BANDY
137 SOUTH 16TH ST
SAGINAW MI  48601-1849

IDA ELLEN E BANDY
4002 ST JAMES ST
SAN DIEGO CA  92103-1630

JANE C BANDY
1995 ROANOKE DR
BOISE ID  83712-7528

MAXINE BANDY &
KRISTEN BANDY KIDDER JT TEN
146 PRIVATE ROAD 5675
ALBA TX  75410

PATRICIA L BANDY
301 CARDINAL AVE
PRINCETON WV  24740-4211

JOSEPHINE H BANDZWOLEK
3417 MC SHANEWAY
BALTIMORE MD  21222-5956

JASON BANE
1239 VERMONT AVE #809
WASHINGTON DC  20005

CHESTER J BANEK
93 CROSS ST
YORKVILLE NY  13495-1721

JOSEPH BANEK
245 W GRANT AVENUE
EDISON NJ  08820-1220

CARL BANERIAN
25110 W CHICAGO
REDFORD MI  48239-2041

LAL GOPAL BANERJI
BOX 2804
FARMINGTON HILLS MI  48333-2804

ALICE W BANES
3210 HIGHWAY 69
GRAND RIDGE FL  32442

RORY L BANES
9342 TIGER RUN TRAIL
DAVISON MI  48423

CLARENCE E BANEY &
MARIAN E BANEY JT TEN
1450 CABRILLO DRIVE
HEMET CA  92543-2653

MARIAN E BANEY &
CLARENCE E BANEY JT TEN
1450 CABRILLO DRIVE
HEMET CA  92543-2653

PAMELA W BANEZ
CUST SUSAN K
BANEZ UGMA NY
2300 WALNUT ST APT 615
PHILADELPHIA PA  19103-5546

ALEXANDER B BANFI
42 ACKERMAN PLACE
NYACK NY  10960-2106

SHARON BANFI
13928 CAMBRIDGE CIRCLE
PLAINFIELD IL  60544

ALBERTA THERESA BANFIELD
3069 B VIA SERENA N
LAGUNA WOODS CA  92637-0414

DONALD K BANFIELD
5835 TIPSICOL LAKE ROAD
HOLLY MI  48442-8908

FRED T BANFIELD
BOX 16353
FT WORTH TX  76162

GAIL MCCORMICK BANFIELD
812 SW 4TH AVE
FT LAUDERDALE FL  33315-3804

HERBERT W BANFIELD
1600 1ST ST NE APT E
MASSILLON OH  44646

JOAN R BANFIELD
102 CUSHING AVE
DORCHESTER MA  02125-2058

METTE M BANG
1601 E MARYLAND ST
BELLINGHAM WA  98226-3636

FREDERICK A BANGE
64 FARM RD
BRIARCLIFF MANOR NY  10510-1010

ARTHUR G BANGERT
4330 MASTERS ROAD
LEAVITTSBURG OH  44430-9541

KARL W BANGERT JR
8135 KIMBLE DRIVE
PINCKNEY MI  48169-8256

LOIS BANGERT
107 BAKER AVE
LODI OH  44254-1404

MISS THELMA BANGERT &
GLENN B DIETRICH JT TEN
10405 FOX HOLLOW
SAN ANTONIO TX  78217-3802

DALLAS K BANGHART
7127 NICHOLS RD
SWARTZ CREEK MI  48473-8517

FREDERICK J BANGHART &
VIOLA M BANGHART JT TEN
1103 W CHIPMAN LANE
OWOSSO MI  48867

LAWRENCE J BANGHART &
PATRICIA E BANGHART JT TEN
2621 BRETBY
TROY MI  48098-2154

JON H BANGO
12 GREENVIEW DR
PARKERSBURG WV  26104-1531

KATHLEEN H BANGO
PO BOX 4375
PARKERSBURG WV  26104-4375

SHARON BANGO
4412 BARDSHAR RD
CASTALIA OH  44824-9472

CARYL G BANGS
312 N MANLIUS ST
FAYETTEVILLE NY  13066-1434

EDWARD D BANGS JR
12942 W SHORELAND DR 30-W
MEQUON WI  53097-2306

PHYLLIS BANGSER
20 PRIORY LANE
PELHAM MANOR NY  10803-3604

MICHAEL C BANHAJER
7948 HUGH
WESTLAND MI  48185-2510

JOHN C BANHAM &
THERESA C BANHAM JT TEN
140-22 MULBERRY AVE
FLUSHING NY  11355-4143

RICHARD M BANHAM
2700 WOODLANDS VILLAGE BLVD
SUITE 300-421
FLAGSTAFF AZ  88001

GLADYS BANIA &
LORIE A FARROW &
TERI PERSICHINI JT TEN
43149 NAPA DR
STERLING HTS MI  48314-1935

JOSEPH M BANIA JR
5435 LANCE RD
MEDINA OH  44256-7503

JOSEPH M BANIA JR &
LYNN A BANIA JT TEN
5435 LANCE RD
MEDINA OH  44256-7503

PATRICIA L BANIC
701 N AZALEA BLVD
BARBERTON OH  44203-4428

PATRICIA L BANIC &
ERIC S BANIC JT TEN
701 N AZALEA BLVD
BARBERTON OH  44203-4428

JOHN BANICKI &
KATHERINE BANICKI JT TEN
1130 BURNHAM
BLOOMFIELD HILLS MI  48304-2975

ANDREW J BANIK
10736 WOODRUN DR
CLEVELAND OH  44136-3777

BHOLA N BANIK
171 BRISTOL DRIVE
WOODBURY NY  11797-3114

LAWRENCE BANION
4801 GOODISON PL DR
OAKLAND TWP MI  48306-1674

JOSEPH M BANISH
1702 CRANBERRY LANE APT 160
WARREN OH  44483-3631

VERONICA J BANISH &
BARBARA F ALCINI &
CHRISTINE BANISH JT TEN
609 E BAKER
CLAWSON MI  48017-1673

VICTOR BANISH &
ANNE M BANISH JT TEN
221 INDEPENDENT DR
WARREN OH  44484

CHARLES A BANISTER
103 PIRKLEWOOD CIR
CUMMING GA  30040-2131

GALE E BANISTER
BOX 244
GLASFORD IL  61533-0244

JOHN BANISTER
589 AUGUSTA DRIVE
MORAGA CA  94556-3004

MARION C BANISTER
589 AUGUSTA DRIVE
MORAGA CA  94556-3004

PAUL A BANITT
15717 73RD CIR N
MAPLE GROVE MN  55311-2135

CEDO BANJANIN &
DONNA BANJANIN
TR UA 09/02/03 CEDO & DONNA
BANJANIN LIVING
TRUST
2727 CANTERBURY DR
TRENTON MI  48183

BANK OF BOSTON
TR GEORGE E SIMPSON IRA
UA 09/12/95
200 HULL ST
BRISTOL CT  06010-7235

BANK OF MAYSVILLE
TR UA 04/23/82 F/B/O
CHARLES C CALVERT
BOX 40
MAYSVILLE KY  41056-0040

BANK OF MAYSVILLE
TR
DORAH H MERZ MEMORIAL
PLAYGROUND U/W EUGENE MERZ
BOX 40
MAYSVILLE KY  41056-0040

BANK ONE
TR GRADY DAVIS IRA
5117 MALIBU CT
DAYTON OH  45426

BANK ONE FBO
BRENDA M SWEELY
447 W NEW YORK AVE
SEBRING OH  44672

ALBERT N BANKE &
GERALDINE C BANKE JT TEN
4180 JUNIPER STREET
PLACERVILLE CA  95667-7020

JACK H BANKEAD &
MARY K BANKEAD JT TEN
1603 PONDEROSA TRAIL
SACHSE TX  75048-3623

ALBERT J BANKER
10477 GRAIL AVENUE
ENGLEWOOD FL  34224

ALEXA VOELKEL BANKER
BOX 50502
AUSTIN TX  78763-0502

DAVID K BANKER
7804 BUENA TIERRA COURT
BAKERSFIELD CA  93309-2201

DEBORAH A BANKER &
CHRISTOPHER R BANKER JT TEN
22108 CREEKVIEW DRIVE
GAITHERSBURG MD  20882

FRED L BANKER
7908 PORTLAND RD
PORT HOPE MI  48468-9335

MARY JILL BANKER
BOX 351
10001 GOODALL ROAD
DURAND MI  48429-0351

RICHARD K BANKER
CUST REBECCA ANN JANKOWSKI UGMA MI
18112 PORT SALEM DR
MACOMB MI  48044-6115

ROBERT W BANKER
CUST KAREN
MARIE BANKER A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1975 WOODLAKE DRIVE
BENTON LA  71006-9305

ROBERT W BANKER
1975 WOODLAKE DR
BENTON LA  71006

ROXIE M BANKERT
411 CHAPMAN LN
COLUMBIA TN  38401-2681

SHIRLEY J BANKERT
PARK ROAD
JOHNSBURG NY  12843

MARILYN LA ROSE BANKES
174 LAKE MEADOW DR
ROCHESTER NY  14612-4058

JOHN G BANKHEAD &
TRACEY B BANKHEAD JT TEN
5958 MILLSTONE RUN
STONE MOUNTAIN GA  30087-1829

TRACEY B BANKHEAD
5958 MILLSTONE RUN
STONE MOUNTAIN GA  30087-1829

ELMER E BANKICS
5308 KIMBERLY DRIVE
GRAND BLANC MI  48439-5160

ELMER E BANKICS &
LILLIAN M BANKICS JT TEN
5308 KIMBERLY DRIVE
GRAND BLANC MI  48439-5160

LILLIAN M BANKICS
5308 KIMBERLY DR
GRAND BLANC MI  48439-5160

BERNICE BANKMAN
126 LA CERRA DRIVE
RANCHO MIRAGE CA  92270-3803

GEORGE M BANKO JR
409 KIRKSHIRE AVE
ROSCOMMON MI  48653-8539

JOSEPH P BANKO JR &
DELPHINE B BANKO JT TEN
819 RIDGE DR
MC LEAN VA  22101-1628

THEODORA M BANKOWSKI &
KATHLEEN G MILLER JT TEN
18190 SAVAGE RD
BELLEVILLE MI  48111-9669

AHMAHTZYAH BANKS &
DELLA BANKS JT TEN
4672 NORDELL DR
JACKSON MS  39206-3346

ALFRED J BANKS
2135 WALLACE ST
STROUDSBURG PA  18360-2818

ALFRED J BANKS &
SHEILA BANKS JT TEN
8252 E OUTER DR
DETROIT MI  48213-1386

BARBARA A BANKS
1220 MEDINA RD
LAKEWOOD NJ  08701-3703

BARBARA G BANKS
13533 RUTHERFORD
DETROIT MI  48227-1731

CALVIN C BANKS &
SERREDA M BANKS JT TEN
BOX 85
SETH WV  25181-0085

CALVIN C BANKS
BOX 85
SETH WV  25181-0085

CAROLYN ANN BANKS
4128 THALIA ST
NEW ORLEANS LA  70125

CHARLIE BANKS JR
67 CHANNING LOOP
BROWNSVILLE TN  38012

CLIFFORD J BANKS
5317 EFFINGHAM S E
KENTWOOD MI  49508-6307

CLYDE BANKS JR
2201 W MT MORRIS RD
MT MORRIS MI  48458-8239

CUCECIL E BANKS
241 S AIRPORT ROAD
SAGINAW MI  48601-9459

D C BANKS
4815 WHIPPLE LAKE RD
CLARKSTON MI  48348-2253

DOLORES D BANKS
7807 N COVE RD
BALTIMORE MD  21219-1919

DONALD G BANKS
1199 CHAPPELL
WINDSOR ON  N9C 3C8

DUANE E BANKS JR
6918 BARQUERA
CORAL GABLES FL  33146-3818

EDITH BANKS
TR EDITH BANKS TRUST UA 01/25/99
2086 ARMONK DR
CLEARWATER FL  33764-6706

ELLEN W BANKS
350 RIDGEFIELD
YOUNGSTOWN OH  44512-3115

ELLEN WAKEFORD BANKS
CUST JESSICA LEE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH  44512-3115

ELLEN WAKEFORD BANKS
CUST JUSTINE MARIE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH  44512-3115

ELLEN WAKEFORD BANKS
CUST SEAN THOMAS BANKS
UTMA OH
350 RIDGEFIELD
YOUNGSTOWN OH  44512-3115

ERA MAE BANKS
6 BEVERLY RD
BUFFALO NY  14208

EVANGELINE BANKS
504 WALNUT CT NW
DECATUR AL  35601-1271

FOYSTER BANKS
1607 S BRITTON ST
MARION IN  46953-1713

FRED T BANKS
2062 PIMLICO PL
ORANGE PARK FL  32073-5825

GERALDINE BANKS
2927 E LARNED
DETROIT MI  48207-3905

GERALDINE A BANKS
2118 ROBBINS AVE 512
NILES OH  44446-3966

GREGORY BANKS
2010 SEYMOUR AVENUE
CINCINNATI OH  45237-4720

JACK K BANKS
5455 DAYTON-LAKEVIEW RD
NEW CARLISLE OH  45344-9592

JAMES BANKS
530 ELMWOOD RD NW
ATLANTA GA  30318-8174

JAMES R BANKS &
JANET A BANKS JT TEN
19755 PLUMWOODE CT
TRENTON MI  48183-4944

JERRY W BANKS
6126 BONETA RD
MEDINA OH  44256-8762

JESSE M BANKS
19 NORTH ST
NEWTON CTR MA  02459-1737

JOE BANKS JR
1207 DARTMOOR DR
CLINTON MS  39056

JOE W BANKS &
AFTON L BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE FL  32257-5627

JOHN ROGER BANKS
38 NIAGARA MOBILE PK
51 RITCHIE AVE
TONAWANDA NY  14150-6506

JOHN W BANKS
225 CR 836
BLACK OAK AR  72414-9618

JOSEPH W BANKS &
AFTON L BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE FL  32257-5627

KENNETH L BANKS
BOX 72
BATES CITY MO  64011-0072

KIM A BANKS
14513 COUNTY RD 43
ANTWERP OH  45813-9429

LARRY O BANKS
8703 LOG RUN DR N
INDIANAPOLIS IN  46234-1321

LAURA A BANKS
1508 WATERCREEK DR
NORTH LAS VEGAS NV  89032-3104

LEROY BANKS
11611 TUSCORA AVE
CLEVELAND OH  44108-3155

LINDA L BANKS
2478 STATE RTE 130 S
MORGANFIELD KY  42437-6213

LLOYD O BANKS &
VEATRICE M BANKS JT TEN
57 JOES CREEK RD
COMFORT WV  25049-9621

MARILYN BANKS
CUST MICHAEL BANKS UGMA NY
2910 HARBOR ROAD
MERRICK NY  11566-4611

MARION I BANKS
APT 1407
1303 DELAWARE AVE
WILMINGTON DE  19806-3417

MARLENE B BANKS
ATTN MARLENE BROWNLEE
23575 LEE LN
SOUTHFIELD MI  48034-3101

MARY ALICE BANKS
534 BIDDLE ST
CHESAPEAKE CITY MD  21915-1035

MARY MOONEY BANKS
439 MT ALTO RD
ROME GA  30165-4313

MELISSA D BANKS
2933 PANTHRSVLE RD J222
DECATUR GA  30034-3037

MICHAEL L BANKS
20 MILLERIDGE CT
RIDGE NY  11961-1629

MICKEY L BANKS
708 NW 5TH
MOORE OK  73160-2326

MILDRED BANKS
3552 WALLACE AVE
INDIANAPOLIS IN  46218-1661

NEAL E BANKS
6338 WOODLAND DR
EAST AMHERST NY  14051-1543

NEAL E BANKS &
MARY T BANKS JT TEN
6338 WOODLAND DR
EAST AMHERST NY  14051-1543

NEIL BANKS
2710 CHICKASAW AVE 4
LOUISVILLE KY  40206-1273

NORMA J BANKS
BOX 19560
INDIANAPOLIS IN  46219-0560

OBIE BANKS
117 BELNEL ROAD
HYDE PARK MA  02126-1969

OWEN L BANKS
1925 ROMMEL DR
MARYVILLE TN  37804-6233

PARTHENA BANKS
5514 COOPER
DETROIT MI  48213-3079

PATRICIA P BANKS
69 SANDALWOOD TER
HAMILTON OH  45013-1434

PIERRE A BANKS
480 HANCES PT RD
NORTH EAST MD  21901-5354

RANDY W BANKS &
LINDA BANKS JT TEN
5562W 11200 N
HIGHLAND UT  84003-9412

REGINALD D BANKS
4513 WEST 111TH ST
INGLEWOOD CA  90304-2241

RELA BANKS
15 DEER PATH
SHORT HILLS NJ  07078-1201

ROBERT BANKS
2678 TERRATIM LANE
DECATUR GA  30034-1056

ROBERTA E BANKS
C/O PITCHELL
87 LAKEVIEW ST
SHARON MA  02067-2709

ROBERT J BANKS
420 MAIN ST
GRANITEVILLE SC  29829-2926

ROBERT M BANKS
2674 STONEVIEW COURT
CONYERS GA  30012-2154

ROBERT P BANKS
3120 GOLDMAN
MIDDLETOWN OH  45044-6404

ROBERT P BANKS JR
BOX 145
MIFFLINTOWN PA  17059-0145

ROBERT W BANKS
1635 DENNY HWY
SALUDA SC  29138

ROY C BANKS &
BETTY D BANKS JT TEN
3760 SHAKER ROAD
FRANKLIN OH  45005-4944

ROY E BANKS
4317 IRVINGTON ST
INDIANAPOLIS IN  46226-3252

TERRY BANKS
4143 19TH
ECORSE MI  48229-1244

W BANKS
APT 5B
414 MORRIS AVE
BRONX NY  10451-5539

WILLIE BANKS JR
309 MELVILLE ST
ROCHESTER NY  14609-5229

WILSON BANKS JR &
LORRAINE E BANKS JT TEN
3702 ROSANT COURT
FLORISSANT MO  63034-2450

JOHN H BANKSON
4305 OAK HILL DR
ANNANDALE VA  22003-3422

CAREY H BANKSTON JR
2967 BEAUMONT COVE
PEARL MS  39208

CHARLES A BANKSTON &
LELIA BANKSTON JT TEN
1316 LYNDHURST CIRCLE
BRYAN TX  77802-1157

IDELL BANKSTON
5601 GRIGGS DRIVE
FLINT MI  48504-7012

LEROY BANKSTON
1110 PINGREE
FLINT MI  48503-4250

SANDRA I BANKSTON
1805 EAST HILLS DRIVE
MOORE OK  73160-6640

ELIZABETH E BANMILLER
402 JOSEPH ST
NORRISTOWN PA  19403-3314

ELIZABETH BANNAN
C/O ELIZABETH COWELL
7069 PADDINGTON WAY
LAS VEGAS NV  89147-4407

KAREN R BANNAN
5674 WENDY CIRCLE
LOCKPORT NY  14094-6015

WILLIAM W BANNANTINE &
ISABEL YOLANDA BANNANTINE JT TEN
6006 WILLISTON
CORPUS CHRISTI TX  78415-2273

GERALD B BANNASCH &
AUDRIE BANNASCH JT TEN
3806 DURHAM
ROYAL OAK MI  48073-1923

ALAN W BANNER
BOX 1806
JANESVILLE WI  53547-1806

CARL BANNER &
DOROTHY BANNER JT TEN
34 JOPHPRUS RD
KEARNEYSVILLE WV  25430

EDWARD T BANNER
6 PENNSAROVE-PDRTWN RD
PEDRICKTOWN NJ  08067

GEORGANN BANNER &
PAULA COLE JT TEN
163 ROOF ST APT 2
PRINCETON WV  24740

KAREN BANNER
814 CALDWELL ROAD
WAYNE PA  19087-2058

MARY B BANNER
5920 ROUND HILL LN
KNOXVILLE TN  37912

BANNER RAVEN COAL CORPORATION
BOX 187
TAZEWELL VA  24651-0187

RICHARD A BANNER
BOX 292
LAKE GEORGE MI  48633-0292

RIMA L BANNER
2908 N HARRISON ST
WILMINGTON DE  19802

BRUCE P BANNERMAN
BOX 257
CULLODEN WV  25510-0257

SANDRA M BANNERTON
11 HADLAND DR
HUNTINGTON NY  11743-2644

PATRICIA A BANNICK &
JAMES M BANNICK
TR UA 4/28/77
4608 MICHIGAN RD
DIMONDALE MI  48821-9663

HELEN E BANNIER
356 STELLE AVE
MILLTOWN NJ  08850-2012

CATHY G BANNING
7939 KINSMAN ORANGEVILLE
KINSMAN OH  44428

KENNETH O BANNING
BOX 992GREEN GIANT ROAD
TOWNSEND DE  19734

LOIS BANNING
TR REVOCABLE TRUST 12/21/87
U/A LOIS BANNING
12520 ALSWELL LANE
SAINT LOUIS MO  63128-2508

PIER BANNING &
EDITH M BANNING JT TEN
26466 CALLE RIO VISTA
SAN JUAN CAPISTRAN CA
92675-3013

TODD BANNING
730 BUSH
SAGINAW MI  48604-1508

MARY ANN BANNINGER &
MARY JULIA ADAMS JT TEN
2508 OXFORD RD
TROY MI  48084-1052

FRANS W BANNINK &
GEORGETTE H BANNINK JT TEN
20652 LASSEN SPACE 26
CHATSWORTH CA  91311-0626

CATHY STOCKWELL BANNISTER
8008 INDIAN CREEK DRIVE
ORANGEVALE CA  95662-2136

HAROLD E BANNISTER
4001 WEST 90 PLACE
HOMETOWN IL  60456-1207

HAROLD E BANNISTER &
SALLY I BANNISTER JT TEN
4001 W 90TH PL
HOMETOWN IL  60456-1207

JAMES F BANNISTER &
SIGNE L BANNISTER JT TEN
311 CEDAR COVE RD
ELLENSBURG WA  98926-9708

MURNANE G BANNISTER &
PAULINE A BANNISTER &
SANDRA L BARBER JT TEN
8139 NORTH 41ST DRIVE
PHOENIX AZ  85051

MURNANE G BANNISTER &
PAULINE A BANNISTER &
SUSAN H BOLLE JT TEN
8512 120TH ST N
SEMINOLE FL 33772-3949

RUBY C BANNISTER
9621 HIGHLAND VIEW DRIVE
DALLAS TX 75238-1027

EDWARD F BANNON &
CAROL S BANNON JT TEN
26 10TH AVE
CARBONDALE PA 18407-2453

JAMES LAWRENCE BANNON
9870 PRESTON TRAIL WEST
PONTE VEDRA BEACH FL 32082-3558

JOHN J BANNON
35E PRICE STREET
LINDEN NJ 07036-3015

MARY E BANNON
601 W RAND RD 118
ARLINGTON HTS IL 60004

PETER G BANNON
76 CAMERON CRESCENT
TORONTO M4G 2A3

PETER G BANNON
76 CAMERON CRES
TORONTO ON M4G 2A3

RICHARD D BANNON &
PHYLLIS R BANNON JT TEN
718 NORTH ST
CHESTERFIELD IN 46017-1017

SPENSER BANNON
898 SW 9TH TERR
BOCA RATON FL 33486-5460

VANESSA J BANNON
898 SW 9TH TERR
BOCA RATON FL 33486-5460

INA M BANOCZI
1751 URBY DR
CROFTON MD 21114-2330

WALTER J BANOSKI
6056 LILY PATCH
NEWPORT MI 48166-9794

MARY ANN BANOVETZ
1812 MARKESE AVE
LINCOLN PARK MI 48146-3205

SEVERYN BANOWSKI
5789 E SANILAC RD
KINGSTON MI 48741-9522

SAMUEL M BANOZIC
584 STANTON AVE
NILES OH 44446

MOHAN SINGH BANSAL
1142 TINKERS GREEN DRIVE
STREETSBORO OH 44241

JEAN R BANSCH
3758 MICHAEL JOHN DR
SWANSEA IL 62226-1032

AIDA E BANSE
TR BANSE TRUST
UA 06/21/95
43111 WEST KIRKWOOD DR
CLINTON TWNSHP MI 48038-1224

DENNIS BANTA
604 LONSVALE DRIVE
ANDERSON IN 46013-3215

GEORGE E BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE NY 12603-4205

JANE T BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE NY 12603-4205

JANET F BANTA
1005 ARAPAHO TRAIL
FRANKFORT KY 40601-1703

KAY L BANTA
5711 WOODMORE
DAYTON OH 45414-3009

MARGARET H BANTA
13900 RIVER RD
PENSACOLA FL 32507

LUISE BANTEL
10 CLARKSON ST
MILFORD NJ 08848-1533

BETTY J BANTIEN &
PHYLLIS J MATTHEWS JT TEN
5891 DIXIE HWY
145
CLARKSTON MI 48346-3325

C A BANTIN
338 TAYLORS MILL ROAD
ENGLISHTOWN NJ 07726-2844

FREDERICK BANTIN
2543 17TH AVE COURT
GREELEY CO 80631-8106

VILMA M BANTZ
146-31 22ND AVE
WHITESTONE NY 11357

ALICE J BANUS
TR UA 01/06/00 BANUS FAMILY
REVOCABLE LIVING
TRUST
13153 OLYMPUS WAY
STRONSVILLE OH  44149

MARY JANE BANVILLE
8 WINTER STREET
PLYMOUTH MA  02360

ANTOINETTE BANYAI
CUST KENNETH J JANOWSKI
U/THE IND UNIFORM GIFTS TO
MINORS ACT
16408 E JACKLIN DR
FOUNTAIN HILLS AZ  85268-5655

FRANK S BANYAI &
ANTOINETTE BANYAI JT TEN
8348-5TH PL
HIGHLAND IN  46322-1411

VIRGINIA K BANYAS
3612 FRENCH ST
ERIE PA  16504-1532

JAMES P BANYASE &
LINDA M BANYASE JT TEN
9447 APPLE CT
FENTON MI  48430-8446

GREGG BANYON
3141 WILDWOOD DR
MCDONALD OH  44437-1354

EDWARD L BANZ
3002 WAR ARROW
SAN ANTONIO TX  78238-4324

ROBERT K BANZHOFF
CUST AMANDZ J BANZHOFF UGMA PA
9 EDGEWOOD DRIVE
MECHANICSBURG PA  17055-2710

ROBERT K BANZHOFF &
LORI A BANZHOFF JT TEN
C/O JOAN F BANZHOFF
9 EDGEWOOD DR
MECHANICSBURG PA  17055-2710

COLETTE BAPST
2-A GULFSTREAM AVE
WINFIELD PARK NJ  07036-6604

MARY D BAPST
2038 WISTERIA LANE
LAFAYETTE HILL PA  19444-2121

EAST WALLINGFORD BAPTIST
CHURCH
BOX 161
EAST WALLINGFORD VT  05742-0161

HARTFORD AVENUE BAPTIST
CHURCH
18700 JAMES COUZENS
DETROUT MI  48235-2573

HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZENS
DETROIT MI  48235-2573

HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZIN HWY
DETROIT MI  48235-2573

MARY ELIZABETH BAPTIST
4875 SW 78TH AVE APT 159
PORTLAND OR  97225-1800

NORTH TEN MILE BAPTIST
CHURCH
ATTN MARY R CARSON
2042 S MAIN ST EXT
WASHINGTON PA  15301-3262

MARJORIE L BAPTISTE
1618 AMADOR AVE NW
PALMBAY FL  32907

RAFAEL BAQUERO
10 SPARLING CT
LOS LUNAS NM  87031-9471

LUCILLE O BAQUET
293 SOUTH HAGUE AVENUE
COLUMBUS OH  43204-3004

MARGARET A BAQUOL
1812 MAIN ST
BALTIMORE MD  21227-5015

FREDERICK BARA
13 BERLANT AVE
LINDEN NJ  07036-3671

DAVID J BARABA
11214 BEHR DRIVE
SAINT LOUIS MO  63123-6902

FRED BARABANI &
CAROLINE JUDY BARABANI JT TEN
1696 TWP RD 1419
MANSFIELD OH  44903

NICHOLAS BARABANI
1696 TWP RD 1419
MANSFIELD OH  44903-9506

MARTIN BARABASH &
INA BARABASH JT TEN
1 SAWGRASS CT
JAMESBURG NJ  08831-2713

BARBARA ANNE BARABASZ
8909 ROBIN DR
DES PLAINES IL  60016-5412

HOWARD J BARACH &
SUSAN I BARACH JT TEN
4891 SABAL LAKE CIRCLE
SAASOTA FL  34238-4460

STEVEN BARACK
1144 VALLEY STREAM DRIVE
WHEELING IL  60090-3953

JAMES P BARAGLIA
W5050 COBBLESTONE RD
WALWORTH WI 53184-5939

JAMES F BARAGONA
BOX 125
SAINT JOSEPH LA 71366-0125

ARMANDO M BARAJAS
2129 HUNTER DR
LAPEER MI 48446-7731

JOSE LUIS C BARAJAS
33905 NINE MILE
FARMINGTON HILLS MI 48335-4713

ROBERTO BARAJAS
1304 WEBER DR
LANSING MI 48912-4419

ROMAN BARAJAS
3222 BRANDON
FLINT MI 48503-6611

WALTER F BARAJAZ
13201 MEADOWHILL LN
LEMONT IL 60439-6771

MARGUERITE J BARAK &
FRANK M BARAK JT TEN
1510 WISCONSIN AVE
GLADSTONE MI 49837-1238

PAULINE BARAK &
ALAN J BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI 48322

PAULINE BARAK &
LAWRENCE S BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI 48322

PAULINE BARAK &
JUDITH E BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI 48322

MANUEL BARALLOBRE
5419 GARVIN AVE
RICHMOND CA 94805-1114

CHRISTOPHER J BARALOTO
68 BEACONHILL RD
BERLIN MD 21811-1613

DAVID S BARALOTO
8010 HIGHPOINT ROAD
BALTIMORE MD 21234-5412

ERIC V BARALOTO
19636 CLUB LAKE RD
GAITHERSBURGH MD 20886-1348

RONALD A BARALOTO
2021 SNYDERSBURG RD
WESTMINSTER MD 21157-3426

ANDREW BARAN
3747 STATE ROUTE 31
PALMYRA NY 14522-9706

BETTY BARAN &
ELAINE KASSAK JT TEN
82 N FULTON ST
HAZLETON PA 18201-6042

DOROTHY E BARAN
4942 S KOMENSKY
CHICAGO IL 60632-4203

DOROTHY E BARAN
4942 S KOMENSKY
CHICAGO IL 60632-4203

EDWARD BARAN
32108 GLEN
WESTLAND MI 48186-4916

EDWARD P BARAN &
DORIS Y BARAN JT TEN
57 COOLIDGE ST
WINDSOR LOCKS CT 06096-2734

ELIZABETH BARAN &
MISS ELAINE BARAN JT TEN
543 TIPTON AVE
WOOD RIVER IL 62095-1723

EVELYN C BARAN
3747 STATE RT 31
PALMYRA NY 14522-9706

IRENE BARAN
408 NEWGATE AVE
OSHAWA ON L1G 2X8

IRENE BARAN
408 NEWGATE AVE
OSHAWA ON L1G 2X8

JEFFREY K BARAN
4460 BETHUNE
WEST BLOOMFIELD MI 48323-1402

JEROME BARAN
833 A SOUTH MAIN AVE 304
FALLBROOK CA 92028

JOHN J BARAN
TR JOHN J BARAN FAM TRUST
UA 03/09/98
2420 FRANKLIN STREET SE
OLYMPIA WA 98501

SHAWN M BARAN &
THERESA M BARAN JT TEN
1200 GANNET COURT
FORKED RIVER NJ 08731-5533

CHERYL R BARANANO
151 BATRE LANE
MOBILE AL  36608-5864

BUD J BARANEK &
JOAN A BARANEK JT TEN
6233 WEXFORD CT
MAUMEE OH  43537-3909

DAVID J BARANKO
111 TOCASTE LN
ALBANY GA  31707-1232

LISA A BARANKO
635 PINE FOREST DR
ATHENS GA  30606-2443

ROBERT JOSEPH BARANKO
111 TOCASTE LANE
ALBANY GA  31707-1232

ANDREW T BARANOSKI
6995 LAKE BLUFF DR NE
COMSTOCK PARK MI  49321-8273

THOMAS E BARANOSKI
10797 35TH ST
GOBLES MI  49055

JACK BARANOVITZ
2210 CHRYSLER TERR NE
ATLANTA GA  30345-3808

NEIL JAY BARANOVITZ
1415 MAYFLOWER DR
MCLEAN VA  22101-5615

CRAIG BARANOWSKI
BOX 172
LONG LAKE MI  48743-0172

EDWIN A BARANOWSKI
106 VAN NEST
DUNDEE MI  48131-1135

EDWIN A BARANOWSKI &
DONNA J BARANOWSKI JT TEN
111 CARNIE DRIVE
DUNDEE MI  48131

ELEANOR J BARANOWSKI
18 BAYVIEW AVENUE
HAZLET NJ  07730-1328

EUGENE J BARANOWSKI
2770 WALKER RD
CARSONVILLE MI  48419-9437

EUGENE S BARANOWSKI &
VIOLET BARANOWSKI JT TEN
905 PARKSIDE CIR
STREAMWOOD IL  60107-1620

FRANK A BARANOWSKI
200 CHATHAM WAY 821
MAYFIELD HEIGHTS OH  44124-2041

JOAN BARANOWSKI
43525 PERIGNON DRIVE
STERLING HEIGHTS MI  48314-1924

JOHN R BARANOWSKI
728 CAMPBELL ST
SOUTH AMBOY NJ  08879-1450

JOSEPH A BARANOWSKI
3632 25TH AVENUE NORTH
SAINT PETERSBURG FL  33713-3513

MARGARET BARANOWSKI &
KIMBERLY HOLLAND JT TEN
2001 TUSCOLA AVE
FLINT MI  48503-2119

MARY JANE BARANOWSKI &
PETER BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA MI  48154-4121

PAUL A BARANOWSKI
4039 GRATIOT
PORT HURON MI  48059-3919

PAULINE BARANOWSKI
CUST DAVID F BARANOWSKI UGMA IL
686 TRAILSIDE DR
LAKE ZURICH IL  60047-2858

PAULINE BARANOWSKI
CUST JAMES T BARANOWSKI UGMA IL
625 HARRIS DR
BUFFALO GROVE IL  60089-1672

PAULINE BARANOWSKI
CUST LUCY BARANOWSKI UGMA IL
1017 WINDING WAY
MIDDLETON WI  53562

PETER BARANOWSKI &
MARY JANE BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA MI  48154-4121

RICHARD BARANOWSKI
CUST CHRISTOPHER BARANOWSKI
UGMA NY
7 MONROE AVE
LAWRENCEVILLE NJ  08648-1605

THEODORE F BARANOWSKI
6375 THISTLE
SAGINAW MI  48603-7347

FRANK J BARANSKI
1845 EAST DAYTON ROAD
CARO MI  48723-9478

GEORGE J BARANSKI &
MARY A BARANSKI JT TEN
10321 PENINSULA DR
STANWOOD MI  49346-8307

GEORGE J BARANSKI
10321 PENINSULA DR
STANWOOD MI 49346-8307

JOANNE L BARANSKI
32885 GARFIELD
FRASER MI 48026-2249

MARIA TROGEN BARANSKI &
RONALD I TROGEN &
PATRICIA A EASTMAN JT TEN
700 E GENESEE ST APT D-20
FRANKENMUTH MI 48734-1232

PATRIA E BARANSKI
1019 BRICE ROAD
ROCKVILLE MD 20852-1218

ROBERT F BARANSKI &
ALICE BARANSKI JT TEN
31687 FOREST LN
WARREN MI 48093-1612

JOHN B BARANWAY
7097 ST VRAIN RD
LONGMONT CO 80503-9067

JOHN J BARANWAY
7097 SAINT VRAIN ROAD
LONGMONT CO 80503-9067

CHARLES G BARANY JR
3344 BRANT ST
SAN DIEGO CA 92103-5506

WILLIAM S BARANY &
MARGARET B NISS &
ELIZABETH A BARANY JT TEN
2314 MARYLAND AVE
FLINT MI 48506-4908

MARIE A BARANYAI &
LEILA M BRAUER JT TEN
C/O LAWSON
1230 HUFF STREET
NILES MI 49120-9508

OLIVER G BARAR &
CAROLYN L BARAR JT TEN
4432 LITTLE JOHN
STERLING HEIGHTS MI 48310-6405

BERNARD BARASCH
6618 N RAMONA
LINCOLNWOOD IL 60712-3028

STANLEY BARASH
49 W 12 STREET
NEW YORK NY 10011-8562

DALE L BARATH &
CONSTANCE J BARATH JT TEN
14472 SAVANNAH CT
STRONGSVILLE OH 44136-8182

VERA F BARATH
TR VERA BARATH FAMILY TRUST
UA 12/02/95
5292 HUNNINGTON WAY
GLADWIN MI 48624-8123

RONALD J BARATONO &
TONI ANN BARATONO JT TEN
1322 AVERILL CIRLCE
GENEVA IL 60134-1676

HAZEL BARATS
3423 WALTON
SAN JOSE CA 95117-3077

LOUISE M BARATTA
124 CONNOLLY DR
MILLTOWN NJ 08850-2174

MARIA T BARATTA
45 JANE DR
ENGLEWOOD CLIFFS NJ 07632-2322

ROSALIE A BARATTA &
JOSEPH A BARATTA JT TEN
19899 FAIRWAY
GROSSE PTE WOODS MI 48236-2434

WILLIAM L BARATY
2455 OAKWOOD DR
FLINT MI 48504-6508

IRENE BARB &
JAMES BARB &
JANET BRETHAUER JT TEN
5274 SEIDEL
SAGINAW MI 48603-7158

JAMES W BARB &
SHARON BARB JT TEN
5264 SEIDEL
SAGINAW MI 48603-7155

JAMES WILLIAM BARB &
JANET ILENE BRETHAUER JT TEN
5274 SEIDEL RD
SAGINAW MI 48603-7158

KAREN A BARBA
31 HUNT WY
CAMPBELL CA 95008-2710

THOMAS L BARBAGALLO
TR THOMAS L BARBAGALLO TRUST
UA 08/25/89
461 LAKEVIEW DRIVE
ORADELL NJ 07649-1707

LORRAINE BARBALINARDO
110 GEORGETOWN RD
TOMS RIVER NJ 08757-4415

ESTHER GRACE BARBANI &
ADELINE BARBANI JT TEN
31046 GLOEDE DR
WARREN MI 48093-2051

WILLIAM M BARBAR
261 COLUMBUS AVE 2A
NORTH BABYLON NY 11704-5538

BARBARA A COLLEY & MARILYN MILLER
EXS EST MARION E DAVIES
10 REGINA DR
BRICK NJ 08724

ALBENA A KURPOWIC BARBARA
ANN MCKENZIE
1529 GRANT
LINCOLN PARK MI  48146-2136

BARBARA A MILLINGTON &
RONALD E MILLINGTON
TR BARBARA A MILLINGTON LIV TRUST
UA 09/24/99
1406 BERRYWOOD LN
FLINT MI  48507-5327

BARBARA A PERET &
J CORTLAND G PERET
TR BARBARA A PERET TRUST
UA 06/25/96
201 NOLAND STREET
FALLS CHURCH VA  22046-3555

BARBARA A ROCK &
BRUCE T ROCK
TR ROCK FAM LIVING TRUST
UA 04/04/96
9012 W BEHREND DR
PEORIA AZ  85382-8675

BARBARA B PETERSEN &
ROBIN V PETERSEN
TR PETERSEN FAM TRUST
UA 06/12/91
25292 VIA DE ANZA
LAGUNA NIGUEL CA  92677-1928

BARBARA CRAWFORD
INVESTMENT CO LP
111 MARGARETTA
STARKVILLE MS  39759-2325

BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & JEAN ANN
WHITNEY JT TEN
14229 N STATE RD
OTISVILLE MI  48463-9712

BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & ROSE MARIE
CONAWAY JT TEN
14229 N STATE RD
OTISVILLE MI  48463-9712

BARBARA D BETTS & WILLIAM BETTS
TR BARBARA D BETTS REVOCABLE TRUST
UA 03/20/98
6361 PELICAN BAY BLVD PH2
NAPLES FL  34108

BARBARA E LIPSETT & NANCY J
LIPSETT & MICHAEL A LIPSETT &
JAMES S LIPSETT JR JT TEN
39805 ALBRIGHT DRIVE
CLINTON TOWNSHIP MI  48038-2713

BARBARA F WOLCOTT &
PHILIP W WOLCOTT
TR WOLCOTT FAM TRUST
UA 05/31/95
25571 SALTWATER
DANA PT CA  92629-1509

BARBARA H WILLEN & STEPHEN C
WILLEN TR
WILLEN FAMILY RESIDUAL TRUST
U/A 8/01/97
2420 RED COACH LANE
LA HABRA CA  90631-6254

BARBARA J MILNER & CAROL A
WESTFORT TR MILDRED T BIAFORE
1994 REVOCABLE TRUST UA 08/18/94
FBO ANTHONY BIAFORE JR
87 HOURIGAN DR
MERIDEN CT  06451-3674

BARBARA J NOVAK
11412 CLOVIS PTE
110 FORTENBERRY ST
OAK RIDGE TN  37830

JOSEPH M BARBARA
104 E LINCOLN
MADISON HTS MI  48071-4085

BARBARA LEE RIOS & POLLY
DUVALL AVERY SUC TR U/T/A
03/14/83 FOR JOHN W
MCDOUGALL
1075 SPACE PARK WAY 358
MOUNTAIN VIEW CA  94043-1415

SANDRA M BARBARA
41280 KNIGHTSFORD
NORTHVILLE MI  48167-2315

BARBARA S STEVENSON & FONZY
D STEVENSON TRUSTEES U/A DTD
11/11/91 THE STEVENSON
FAMILY TRUST
5204 VILLE-ANGELA LA
HAZELWOOD MO  63042-1633

ARMAND BARBARIA &
JOYCE BARBARIA JT TEN
PO BOX 4281
BRICK NJ  08723

ERNESTINE BARBARICK
901 TEMPLE CLIFF RD
BALTIMORE MD  21208-4631

ANTHONY BARBARINI
1107 ROBBINS AVE
NILES OH  44446-3347

DANIEL C BARBARINO
1185 CARTERS CREEK
COLUMBIA TN  38401

JEROME A BARBARY &
IRENE BARBARY JT TEN
30100 HOOVER
WARREN MI  48093-6527

JOHN BARBATA
5412 BEN AVE
NO HOLLYWOOD CA  91607-2111

JOHN L BARBATO
880 STILLWELL CT
WHEATON IL  60187-8400

WILLIAM J BARBATO &
PHYLLIS BARBATO JT TEN
44 RANDALL DR
NORTH HAVEN CT  06473-2836

CECIL E BARBAUD JR
12608 FEE FEE RD
ST LOUIS MO  63146-3825

EDMUND A BARBEAU
1153 A SUMNER PLACE
SANTA MARIA CA  93455-3460

ELIZABETH S BARBEAU
TR UA 02/19/02
ELIZABETH S BARBEAU LIVING TRUST
2900 E HAVEN ST
INVERNESS FL  34452

KATHRYN J BARBEAU &
STEVEN K BARBEAU JT TEN
2215 TIMBERWOOD CT
DAVISON MI  48423-9532

ETTA LOUISE BARBECK
TR U/A WITH D A LITTLE
17288
3301 GREENBRIER
DALLAS TX  75225-4818

BRANT H BARBEE
8300 SOUTH YOUNGS
OKLAHOMA CITY OK  73159-5838

HOBART C BARBEE
5639 AGNES
KANSAS CITY MO  64130-3838

JEANNE L BARBEE
6950 BORROR ROAD
ORIENT OH  43146

JIMMIE L BARBEE
11651 RUTLAND
DETROIT MI  48227-1142

JUDITH A BARBEE
1617 CLEARVIEW DR
LOUISVILLE KY  40222-4120

KEVIN G BARBEE &
SUSANDRA D HAMMOND JT TEN
5053 N WASHINGTON
CHICAGO IL  60644

PAUL S BARBEE
21991 RUST RD
NEW BOSTON MI  48164-9666

ROBERT L BARBEE
4145 BREEZEWOOD AVE
DAYTON OH  45406-1311

T RICHARD BARBEE JR &
JEANNE L BARBEE JT TEN
6950 BORROR ROAD
ORIENT OH  43146

THELMA BARBEE
14180 HUNTER RD
HARVEST AL  35749

WALTER L BARBEE
2021 WHITTLESEY
FLINT MI  48503-4348

WILLIAM J BARBEE
3909 MCKEACHIE
WHITE LAKE MI  48383-1957

MISS ROSEMARY H BARBELLA
3701 INTERNATIONAL DR APT 113
SILVER SPRING MD  20906-1555

A MICHAEL BARBER &
JULIA GLENN BARBER JT TEN
19 BROOKSIDE DRIVE
NEWNAN GA 30263-1514

ANGELA M BARBER
2780 GLADSTONE AVE
ANN ARBOR MI  48104-6431

ANNE BARBER
10 HOLLY LANE
COHASSET MA  02025

BRUCE D BARBER
7399 BEAR RIDGE RD
N TONAWANDA NY  14120-9520

BRUCE M BARBER
APT 7-N
345 E 81ST ST
NEW YORK NY  10028-4012

CHARLENE M BARBER
367 HALF MILE ROAD
CENTRAL ISLIP NY  11722-2524

CHARLENE M BARBER &
SPENCER R BARBER III JT TEN
367 HALF MILE ROAD
CENTRAL ISLIP NY  11722-2524

CHARLES RITTNER BARBER
24 RAMBLETON DR
NEW CASTLE DE  19720-4042

CLIFFORD F BARBER
232 CORSICA DR
CIBOLO TX  78108-4247

CONNIE BARBER
2918 W BERWIN AVE #2
CHICAGO IL  60625

DAVID E BARBER
11309 N HOLLY RD
HOLLY MI  48442-9414

DAVID G BARBER
453 GILBERT HIGHWAY
FAIRFIELD CT  06430-1660

DIANA BARBER
136 CAMINO RAYO DEL SOL
CORRALES NM  87048-6805

DIANA L BARBER
97 WEDGEWOOD DR
TROY MO  63379-2005

DOLORES BARBER
3142 GARMON OAK CT
LAWRENCEVILLE GA  30044-5116

DONALD A BARBER
250 PLEASANT HILL RD
ROCKMART GA  30153-4827

DONNIS A BARBER
BOX 780
ZOLFO SPRINGS FL  33890-0780

EDWARD E BARBER
8639 CO RD 50
LEXINGTON OH  44904-9615

ELIZABETH M BARBER
10727 DAINSWAY
CORNELIUS NC  28031

FRANK B BARBER
129 WILSON ST
PARK FOREST IL  60466-1364

FRANK J BARBER
858 HELENDALE RD
ROCHESTER NY  14609-2910

FREDERICK A BARBER II &
CATHERINE M BARBER JT TEN
512 LINE ST
OLEAN NY  14760-3218

GARY A BARBER
1204 SO BASSETT
DETROIT MI  48217-1602

GEORGE H BARBER &
SHARON KOVACH JT TEN
5420 MCKEACHIE
WHITE LAKE MI  48383-1335

GREGORY L BARBER
5057 PRESTONWOOD LN
FLUSHING MI  48433-1381

GREGORY L BARBER
134 PLEASANTVIEW
GRAND BLANC MI  48439-1043

HARRY C BARBER
9 CHEROKEE ROAD
MIDDLEFIELD CT  06455-1314

HOLLY HAFER BARBER
703 MEADOWGLEN CIR
COPPELL TX  75019-5619

JAMES D BARBER &
JANICE BARBER JT TEN
7 W SHERMAN STREET
NORTH DARMOUTH MA  02747-3931

JAMES D BARBER
7 W SHERMAN ST
NORTH DARTMOUTH MA  02747-3931

JAMES M BARBER
71489 LUCILLE
RICHMOND MI  48062-4938

JAMES R BARBER
228 W LONGFELLOW
PONTIAC MI  48340-1834

JANET G BARBER
337 THORNWOOD LANE
LAKE BLUFF IL  60044-2330

JEROME BARBER
BOX 2271
BUFFALO NY  14240-2271

JOHN O BARBER
4503 W MAPLE AVE
FLINT MI  48507-3129

JOHN R BARBER
89 PENARROW DR
TONAWANDA NY  14150-4226

JOSEPH A BARBER JR
114 SOUTH CATALINA ST
GILBERT AZ  85233-5904

JOYCE ELLEN BARBER
1615 N ERB ST
APPLETON WI  54911-3527

JULIA GLENN BARBER
19 BROOKSIDE DR
NEWNAN GA  30263-1514

KAREN M BARBER
1031 E PEARL ST
MIAMISBURG OH  45342-2519

KAYE M BARBER
479 NORTH BALDWIN RD
CLARKSTON MI  48348-2263

KEVIN E BARBER
28321 SIBLEY
ROMULUS MI  48174-9748

LEO T BARBER III
2105 W CLUB BOULEVARD
DURHAM NC  27705-3211

LINDA R BARBER
134 PLEASANTVIEW DRIVE
GRAND BLANC MI  48439-1043

LISA S BARBER
124 VILLA RD
ST MARYS PA  15857

LOIS J BARBER &
JUDITH M BARBER JT TEN
390 W MICHIGAN
OSCODA MI  48750-1415

MATTHEW M BARBER
3737 JAMES ED ROAD
GAINESVILLE GA  30506-3261

NANCY M BARBER
16390 NE 60TH ST
WILLISTON FL  32696

PATRICIA A BARBER
1329 BRISTOL CHAMP TWNLINE
BRISTOLVILLE OH  44402

PATRICIA J BARBER
8639 CO RD 50
LEXINGTON OH  44904-9615

PATSY J BARBER
2001 FORNIER RD
GLADWIN MI  48624-8538

PEGGY J BARBER
34990 CLINTON STREET
WAYNE MI  48184-2143

RAMONA L BARBER
13 INDIAN VILLAGE PARK
MIDDLESEX NY  14507-9768

RAYMOND G BARBER
RR 2
TONGANOXIE KS  66086-9802

RICHARD A BARBER
1728 DUTCHESS AVE
DAYTON OH  45420-1340

RICHARD A BARBER &
SUE A BARBER JT TEN
1728 DUTCHESS AVE
DAYTON OH  45420-1340

RICHARD A BARBER
1856 CLARAMATHIS RD
SPRING HILL TN  37174-2546

RICHARD D BARBER
2751 HIRAM SUDIE RD
HIVAM GA  30141-3032

RICHARD J BARBER JR
211 PURCHASE STREET
RYE NY  10580-2108

RICHARD L BARBER
941 S W 51
OKLAHOMA CITY OK  73109-3804

ROBERT G BARBER
828 MACON DR
TITUSVILLE FL  52780

RONALD D BARBER
243 AVON PKWY
AVON IN  46123

RONALD O BARBER
7470 NORTH MAYNE ROAD
ROANOKE IN  46783-9165

ROSE BARBER
300 KILBURN RD S
GARDEN CITY NY  11530

SANDRA KAY BARBER
TR U/A DTD 8/16/9
DOROTHY E KRESSBACH TRUST B
841 WATERLOO
MONROE MI  48161

SHERYL M BARBER
2531 BAYSIDE
WATERFORD MI  48329-2901

SUSAN J BARBER
TR U/A
DTD 04/12/91 SUSAN J
BARBER TRUST
10259 CHANEY AVE
DOWNEY CA  90241-2822

TEDDY A BARBER &
MARY E BARBER JT TEN
2830 FISHER CIRCLE
MIDDLEBURG FL  32068-6224

THOMAS R BARBER
4435 ARDEN VIEW CT
ARDEN HILLS MN  55112-1944

TODD A BARBER &
KATHERINE J BARBER JT TEN
44527 LARCHWOOD DR
NORTHVILLE MI  48167

VERA BARBER
202-27 45TH DR
BAYSIDE NY  11361-3055

WAYNE J BARBER &
BARBARA J BARBER JT TEN
536 WARREN AVE
FLUSHING MI  48433-1462

WELDON BARBER JR
339 E STATE ROAD 28
ALEXANDRIA IN  46001-8918

WILLARD V BARBER
BOX 310
MILFORD MI  48381-0310

WILLIAM E BARBER
97 WEDGEWOOD DR
TROY MO  63379-2005

WILLIAM E BARBER
4051 ELLIOTT STREET
FLINT MI  48506-1566

WILLIAM HERMAN BARBER
2965 GENESIS RD
BOYNE CITY MI 49712-9213

WILLIAM M BARBER
21 CHERRYWOOD RIDGE
HOLLAND NY 14080

BRIAN J BARBERA &
JOANNE BARBERA JT TEN
6468 HEATHERFIELD WAY
HARRISBURG PA 17112-3211

DOLORES BARBERA
31720 NEWPORT DR
WARREN MI 48093-7044

JOSEPH BARBERA
1503 ST MARY
THIBODAUX LA 70301-6440

NYMPH BARBERA
17 MOHEGAN RD
NORWICH CT 06360-2934

PATRICIA A BARBERA
1018 BIRCHWOOD DR
FLUSHING MI 48433-1408

PHILLIP J BARBERA &
SHIRLEY D BARBERA JT TEN
5162 BLOSSOM
FLUSHING MI 48433-9024

PLACID BARBERA &
WILMINA BARBERA JT TEN
5665 LINDEN DRIVE
DEARBORN HEIGHTS MI 48127-2429

ROBERT A BARBERA
SEVEN HARRIER COURT
WAYNE NJ 07470-8460

WILLIAM L BARBERA
1018 BIRCHWOOD
FLUSHING MI 48433-1408

NORMA V BARBERI
190 W SAN MARTIN AVE
SAN MARTIN CA 95046-9422

JOAN M BARBERIC
6164 NEWBERRY CT
CLARENCE CENTER NY 14032-9700

NICHOLAS JAMES BARBERIC
414 FORREST PARK CIR
FRANKLIN TN 37064-8938

SALVATORE BARBERIO
211 W 12TH ST
MIO MI 48647-9163

EVELYN J BARBERY
300 VERMILLON ST
BOX 487
ATHENS WV 24712

THOMAS S BARBETTI
265 SALEM END RD
FRAMINGHAM MA 01702-5563

MARIAN J BARBEY
3570 SMELTZER RD
MARION OH 43302-8407

PHYLLIS R BARBIAN
1077 GREENLEAF BLVD UNIT 216
ELKHART IN 46514-3563

FRANCES ANNETTE RICHARD BARBIER
11801 ST IVES CT
WOODBRIDGE VA 22192

ALBERT J BARBIERI &
DOROTHY D BARBIERI JT TEN
6350 E OSBORN RD
SCOTTSDALE AZ 85251-5451

DANIEL L BARBIERI &
JOSEPHINE BARBIERI JT TEN
18849 MAPLE CIR N
CLINTON TOWNSHIP MI 48036-2159

HAROLD BARBIERI
CUST VERONICA BARBIERI UTMA IL
901 E COTTONWOOD
KIRKSVILLE MO 63501

MARY A BARBIERI &
MISS DEANE A BARBIERI JT TEN
521 N SANTA CRUZ AVE
LOS GATOS CA 95030-4322

PATRICIA A BARBIERI
60 MAR-EL COURT
ELLISVILLE MO 63011-2304

THOMAS H BARBIG
TR UA 1/12/96 DANIEL B BARBIG
TRUST
5144 SAN MIGUEL ST
MILTON FL 32583

HARRY C BARBIN
1605 SHEPARD DR
MAPLE GLEN PA 19002-3011

FREDDY BARBOSA
2110 LAFAYETTE AVE
BRONX NY 10473-1314

JOSE ARRUDA BARBOSA
55 GREENS RD
HOLLYWOOD FL 33021-2811

JUAN BARBOSA
2750 S KEELER AVE
CHICAGO IL 60623-4328

ELIZABETH A BARBOUR
70 BELCHER ST
SHARON MA  02067-1347

GAIL SHILLING BARBOUR
33 MILL VALLEY ROAD
PITTSFORD NY  14534-3943

GLENN A BARBOUR
3260 CLAPHAM RD
ANTIOCH TN  37013-1886

KAREN DAVIS BARBOUR
3507 TILTON VALLEY DR
FAIRFAX VA  22033-1803

MARGARET BARBOUR
2874 MONROE DR
AMES IA  50010-4364

PHILIP A BARBOUR
308 MAGNOLIA RD
HURON OH  44839-1340

ROBERT P BARBOUR &
JANET L BARBOUR JT TEN
1240 SUNSET DRIVE
LEESBURG FL  34788-8232

THOMAS C BARBOUR
3507 TILTON VALLEY DRIVE
FAIRFAX VA  22033-1803

WALLACE M BARBOUR
P O B 1181
NEW ROCHELLE NY  10802-1181

WILLIAM W BARBOUR &
ISABEL M BARBOUR JT TEN
1128 EASTMONT DR SE
GRAND RAPIDS MI  49546-3738

J R BARBOZA
693 COMMUNIPAW AVE
JERSEY CITY NJ  07304-1951

RUDOLPH S BARBOZA
4338 LATONA AVE
LOS ANGELES CA  90031-1426

VIVIAN BARBOZA
29 PETERSON AVE
WATERBURY CT  06705-2341

NORRIS H BARBRE &
PATRICIA P BARBRE JT TEN
329 S GRAHAM
PITTSBURGH PA  15232-1007

BRIAN J BARBRET
3857 HOLLOW CORNERS RD
DRYDEN MI  48428-9727

LINDA M BARBRET
3857 HOLLOW CORNERS
DRYDEN MI  48428-9727

MARY J BARBREY
5816 OPALINE
WATERFORD MI  48327-2643

IRENE BARBRICK
3895 REASNER RD
ROSE CITY MI  48654-9760

DANNY BARBUCCI
1995 ETIENNE BRULE
MONTREAL 360 QC  H2B 1Z1

DANNY BARBUCCI
1997 AVE ETIENNE BRULE
MONTREAL QC  H2B 1Z1

OLIVE MARIE BARBUCH
1324 NORTH 7TH ST
SHEBOYGAN WI  53081-3417

ETHEL M KEENE-BARBUS
216 MELROSE DR
NEW STANTON PA  15672

SALVATORE A BARBUTO
323 COE AVE
APT 122
MERIDEN CT  06451-3754

ELLEN BARCAN
321 PEDRO STREET
VENICE FL  34285

ALEXANDE F BARCAS JR
2841 S EMERALD
CHICAGO IL  60616-2528

PETER J BARCAS
68 ST GERMAIN DR
CLARK NJ  07066-2628

ANTHONY BARCELO &
ELIZABETH BARCELO JT TEN
53 BUSHNELL RD
OLD BRIDGE NJ  08857-2368

SUSAN JANE BARCELO
808 BRIGHTWOOD LN
MATTHEWS NC  28105-5607

MARIA D BARCENAS
5630 ROGERS
DETROIT MI  48209-2425

MARIO A BARCENAS
532 W GRAND BLVD
DETROIT MI  48216-1439

SOPHIE BARCEWICZ &
REGINA BARCEWICZ JANE BARCEWICZ
TR UA 02/14/03 SOPHIE BARCEWICZ
LIVING
TRUST
5243 SAFFRON DR
TROY MI  48085

CHARLOTTE M J BARCEY
1583 N LINCOLN AVE
SALEM OH  44460-1338

HAROLD E D BARCEY
1288 W PERRY
SALEM OH  44460-3550

JOYCE R BARCEY
1583 N LINCOLN AVE
SALEM OH  44460-1338

JAMES L BARCH
1591 LACLEDE RD
SOUTH EUCLID OH  44121-3011

DONALD BARCHENGER
BOX 303
ALBANY MN  56307-0303

JAMES BARCHENGER
11442 200 ST
GLENWOOD MN  56334-4005

LORETTA BARCHERS
1125 SURREY DR
GLEN ELLYN IL  60137-6118

GEORGE J BARCHET
96 REDFIELD DRIVE
ELMIRA NY  14905-1824

JOHN M BARCIA &
KATHERINE L BARCIA JT TEN
1670 E ANDERSON RD
LINWOOD MI  48634-9452

SHERYL FERRARO BARCIC
MILLBROOK RD
NEW VERNON NJ  07976

DOROTHY H BARCIKOWSKI
10 EASTWOOD ROAD
BRISTOL CT  06010-2374

ADELE BARCINIAK
30 KOFLER ST
BUFFALO NY  14207-1823

ANDREW M BARCLAY
71 LIBERTY ST
ACTON CENTER MA  01720-3545

ANTHONY M BARCLAY
5004 ASHBURG DR
GLEN ALLEN VA  23060-6297

BARBARA A BARCLAY
16291/2NICHOL AVE
ANDERSON IN  46011

BYRON H BARCLAY
56 OGLE RD
OLD TAPPAN NJ  07675-7022

CHRISTOPHER C BARCLAY
364 MOYER ROAD
SOUDERTON PA  18964-2318

GEORGE BARCLAY
APT 12-B
150 W 174TH ST
BRONX NY  10453-7535

MISS GLADYS ELLEN BARCLAY
C/O GLADYS ELLEN DEBLOIS
130 NORTH MAIN STREET
CRANBURY NJ  08512-3310

GLORIA M BARCLAY
BOX 11716
MARINA DEL REY CA  90295-7716

JAMES R BARCLAY &
CAROL E BARCLAY JT TEN
9790 66TH ST N #207
PINELLAS PARK FL  33782

MARIAN L BARCLAY
732 E ROCKLAND RD
LIBERTYVILLE IL  60048-3380

RALPH K BARCLAY JR &
FRANCES A BARCLAY TEN ENT
183 OLD WALNUT HILL RD
UNIONTOWN PA  15401-5009

RICHARD M BARCLAY
234 FRENCH
MULLIKEN MI  48861-9659

EDWARD A BARCO &
JEAN M BARCO
TR UA 05/10/94 EDWARD A
BARCO & JEAN M BARCO REV LIV TR
2669 BLUE HERON COURT
VIRGINIA BEACH VA  23454-1713

MARY B BARCO
2788 FOX CT
MARTINSVILLE IN  46151-8209

GARRISON T BARCOMB
8 LINCOLN ST
CANTON NY  13617-1311

ROXANNE S BARCOMB
60 CR 21 EXT
CANTON NY  13617-6523

SUZANNE L BARCOMB
5 MEADE RD
AMBLER PA  19002-5122

LAWRENCE P BARCOME
7935 ANTCLIFF RD
HOWELL MI 48843-9317

BRIAN N BARCOT
1942 F ST
EUREKA CA 95501-2943

LLOYD A BARCROFT
7449 PEDDLER LAKE RD
CLARKSVILLE MI 48815-9748

DOROTHY M BARCUS &
ALAN L BARCUS JT TEN
2807 FARRINGTON STREET
TENNE HAUTE IN 47803-3419

KENLEY O BARCUS
BOX 149
PENNVILLE IN 47369-0149

MARK M BARCUS
6388 S 875 W
PENDLETON IN 46064-9784

JOHN W BARCY
1709 WESTAIRE
PEORIA IL 61614-6809

THOMAS BARCY
BOX 913
ORCHARD PARK NY 14127-0913

ELEANOR M BARCZAK
6870 WINTHROP
DETROIT MI 48228-5232

LEONA K BARCZAK
11077 W FOREST HOME AVE APT 206-S
HALES CORNERS WI 53130-2561

JOHN E BARCZEWSKI &
CAROLINE M BARCZEWSKI JT TEN
TOD RONALD J BARCZEWSKI
4213 SANTEN DR
ST LOUIS MO 63123-7615

SABINA BARCZYNSKI &
EDWARD BARKLEY JT TEN
APT 105
2550 E GRANT ST
ALPENA MI 49707-3965

DANIEL BARD
87-43-62ND RD
REGO PARK NY 11374

DONALD A BARD
52 TRELLI LN
BRISTOL CT 06010-7871

ERVIN BARD &
SUSANNE BARD JT TEN
1100 ALTA LOMA RD
LOS ANGELES CA 90069-2455

FAYE BARD
410 RIVER ST
MINNEAPOLIS MN 55401-2530

GERALDINE A BARD
29062 HERBERT
MADISON HEIGHTS MI 48071-2509

GORDON L BARD
562 MELROSE LANE
MOUNT MORRIS MI 48458-8926

JAMES W BARD
75 MAPLE DR WEST
NEW HYDE PARK NY 11040-3154

KATHERINE M BARD
305 RIGGS STREET
FENTON MI 48430-2353

LEO S BARD
1016 PARKVIEW AVENUE
MCDONALD OH 44437-1659

MARTIN L BARD
2302 MOUNTAIN RD
MANHEIM PA 17545-8752

REED H BARD &
RUTH C BARD JT TEN
PINE HAVEN ROUTE
PINE HAVEN WY 82721

RICHARD BARD
CUST ADAM CRAIG
BARD UGMA CO
328 PINE BROOK RD
BEDFORD NY 10506-1618

SAMUEL L BARD
6089 MAIN ST
EAST PETERSBURG PA 17520-1267

WILLIAM B BARD
77 RIDGE VIEW DRIVE
LEACOCK PA 17540-1120

WILLIAM W BARD JR
1159 HERRINGTON LN
PONTIAC MI 48342-1837

RUDOLPH C BARDA &
SUE BARDA
TR UA 03/07/94
5703 CASS AVE UNIT 113
WESTMONT IL 60559-2372

PAUL BARDACH
82-35 188TH ST
HOLLIS NY 11423-1032

KENNETH A BARDALES
3302 ENGLEWOOD ROAD LONGWOOD
WILMINGTON DE 19810-3302

JOAN BARDALLIS
619 OAKGROVE DRIVE
LAKE ORION MI  48362-1881

ANGELA BARDASCINI
35 STELLA LN
AMSTERDAM NY  12010-2901

ABRAHAM BARDEKOFF
2955 MARION AVE
BRONX NY  10458-2201

DEBORAH M BARDEL
19574 STAMFORD DR
LIVONIA MI  48152-1241

DONALD L BARDEL
6450 SW RICHEY LANE
PORTLAND OR  97223-7294

DONALD L BARDEL &
LOLA R BARDEL JT TEN
6450 S W RICHEY LANE
PORTLAND OR  97223-7294

LOLA R BARDEL
6450 S W RICHEY LANE
PORTLAND OR  97223-7294

CAROL ANN BARDEN
OTISVILLE MI  48463

CATHY J BARDEN
CUST KARA
LYN BARDEN UGMA MI
5430 VAN WAGNEN ROAD
VASSAR MI  48768-9738

EARL T BARDEN
8090 E WILSON RD
OTISVILLE MI  48463-9433

ELDRED BARDEN
3430 NE 14TH AVE
POMPANO BEACH FL  33064-6221

JOHNNIE F BARDEN
46 MT VERNON PLACE
NEWARK NJ  07106-3510

LAURA MARIE BARDEN
BOX 702
MACOMB IL  61455-0702

LEE BARDEN
4775 HAVERFORD DR
FRISCO TX  75034

RUTH ANNE BILLUPS BARDEN
4650 KARA DR
RICHMOND VA  23231-6400

THOMAS J BARDEN SR
BOX 388
BABYLON NY  11702-0388

LLOYD A BARDFELD
21 ALBRO LANE
LAWRENCE NY  11559-2800

BARDIAN ASSOCIATES
410 N TREE ROAD
CENTEREACH NY  11720-1026

J EDGAR BARDIN &
ELLEN I BARDIN JT TEN
BOX 271
DALTON MA  01227-0271

PHILLIP W BARDIN
814 EDMONTON RD
COLUMBIA KY  42728-9416

REGINA W BARDIN
CUST SUSAN
GAIL BARDIN UGMA PA
2132 DELAWARE AVENUE
PITTSBURGH PA  15218-1811

JAMES M BARDOL
5 MCDONALD CIRCLE
WALPOLE MA  02081-1706

ROBERT L BARDOLE &
MARY-JEAN BARDOLE JT TEN
12560 HIGHVIEW DR
JACKSONVILLE FL  32225-5724

EUGENIE A BARDOLF
224-03 93RD ROAD
QUEENS VILLAGE NY  11428-1937

ALMA P BARDON &
JOHN BRENT BARDON JT TEN
2310 E 7TH ST
TUCSON AZ  85719-5609

BETTY J BARDON &
ROBERT J BARDON JT TEN
1325 PLACITA PARASOL
GREEN VALLEY AZ  85614-3642

CAROLYN R BARDONNER &
JOHN E BARDONNER JT TEN
BOX 42
ARCADIA IN  46030-0042

JAONA W BARDONNER
5695 HOBBS DR
ANDERSON IN  46013-9748

ELIZABETH A BARDOWELL
8605 ESTATE PLAZA
WARREN MI  48093-2124

ALAN L BARDSLEY
17781 LUCERO WAY
TUSTIN CA  92780-2649

GARY BARDSLEY &
CONNIE BARDSLEY JT TEN
5453 PUEBLO PL
BOULDER CO  80303-4115

FREDERICK J BARDWELL
2979 E DUTCHER ROAD
CARO MI  48723-9330

FREDERICK J BARDWELL JR
2979 E DUTCHER ROAD
CARO MI  48723-9330

LEE D BARDWELL
W65 N424 WESTLAWN AVE
CEDARBURG WI  53012-2339

MARGARET E BARDWELL
118 40TH ST S W
WYOMING MI  49548-3108

ROBERT D BARDWELL III
CUST ROBERT D BARDWELL IV
UGMA MA
BOX 626
PITTSFIELD MA  01202-0626

BARBARA L BARE
375 HWY 67 APT 111A
DOUSMAN WI  53118-9645

FLORENCE A BARE
9348 MERRICK ST
TAYLOR MI  48180-3845

FRED C BARE
4221 E WASHINGTON RD
ITHACA MI  48847-9462

FRED D BARE
4988 LEE HIGHWAY
TROUTVILLE VA  24175-7560

HELEN I BARE &
HAROLD C BARE JT TEN
9790 66TH ST 280
PINELLAS PARK FL  33782-2814

JACK W BARE
11386 S FORDNEY RD
ST CHARLES MI  48655-9519

JOHN T BARE
6506 BARRYGATE DR
SPRING TX  77373

MARIE C BARE &
W HOWARD BARE JT TEN
3489 HARTZOG FORD RD
WEST JEFFERSON NC  28694-7278

SAMMIE D BARE
HC 34 BOX 353B
LEWISBURG WV  24901-8965

STEPHEN J BARE
121 MT HOPE RD
LINCOLN UNIVERSITY PA
19352-9054

SUSAN FOOTE BARE
316 BELLEFONTE DR
SCOTTSBORO AL  35769-3827

WILLIAM A BARE
1176 CHINQUAPIN ROAD
BLUFF CITY TN  37618

ADELIA BARECKI
C/O MARY BROEHL
114 ABBOT AVE
WORTHINGTON OH  43085-2602

JOHN C BAREFIELD
10120 LAVONIA RD
CARNESVILLE GA  30521-3216

GOLDEN RAY BAREFOOT
3829 VESTA DR
RALEIGH NC  27603-3843

VICKIE L BAREFOOT
ATTN VICKIE L WHITE
3382 NEWARK RD
ATTICA MI  48412

REGINA B BAREFORD
2017 WILLIAMSTOWNE DR
RICHMOND VA  23235

KAREN ANN BARELA
CUST CHEL-MARIE BARELA UGMA NM
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR
ALBUQUERQUE NM  87120-5022

KAREN ANN BARELA
CUST HEIDI N BARELA UGMA NM
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR NW
ALBUQUERQUE NM  87120-5022

MARGARET M BAREN &
LAURIE B D'AGOSTINO &
ELLEN B STUCKAL JT TEN
27 CURRIER PL
CHESHIRE CT  06410-1460

DOROTHY C BARENBREGGE
TR F/B/O DOROTHY C BARENBREGGE
TR UA 03/29/72
787 FOUNTAINHEAD LANE
NAPLES FL  34103-2732

JANET L BARENBURG
6006 IVYDENE TERR
BALTIMORE MD  21209-3520

RICHARD J BARENDSEN
425 MONTE LARGO DR N
ALBUQUERQUE NM  87123-2318

ROBERT BARENGO
3991 CLAUDE RD
ECLECTIC AL  36024-6700

JANICE E BARENSFELD
R D 2
581 CHAPEL DR
ELLWOOD CITY PA  16117-4601

JACK W BARENTINE &
DEMORIS ANN BARENTINE JT TEN
9716 RIGGS
OVERLAND PARK KS  66212-1542

LUCILLE M BARES
15
26054 SUMMERDALE
SOUTHFIELD MI  48034-2228

ELAINE BARESICH
996 BRAINARD ROAD
HIGHLAND HEIGHTS OH  44143-3108

GERALD BARESICH
7 CRESTWOOD COURT
SAINT THOMAS ON  N5R 5N5

THOMAS M BARESICH
19049 LAUREL DR
WALTON HILLS OH  44146-5375

ROZETTA JOYCE BARETTE
7219 MONTGOMERY RD
AFTON MI  49705

DEBRA S BARFIELD
1532 MARBLE CT
CHULA VISTA CA  91911-5953

FREDERICK J BARFIELD
706 N YOSEMITE
ST PETERS MO  63376-2087

KENNETH G BARFIELD
4232 MONNA
FT WORTH TX  76117-2741

PAULETTE S BARFIELD
1716 SOUTH CLUB COURT
TAMPA FL  33612-8379

ROLLIN S BARFIELD
5075 BARNETT SHOALS ROAD
ATHENS GA  30605-4736

RONNIE BARFIELD
365 KENDALLWOOD RD
WEST MONROE LA  71292-0191

STEVEN R BARFIELD &
JAN L BARFIELD JT TEN
1359 NW VALLEJO DRIVE
ROSEBURG OR  97470-6153

CLETUS A BARGA JR
9243 BEAVER DAM RD
CANEYVILLE KY  42721-9025

JAMES C BARGA &
HILDA A BARGA
TR UA 3/18/75
10801 JOHNSON BLVD 137
SEMINOLE FL  33772-4746

SONJA A BARGA
119 S THIRD ST
TIPP CITY OH  45371-1721

THOMAS F BARGA &
MARY LOUISE BARGA JT TEN
437 RADER DR
VANDALIA OH  45377-2515

CRAIG BARGDILL
1169 OVERLOOK DR
ALLIANCE OH  44601-3729

ALVIN BARGE &
DOROTHY BARGE TEN COM
EROS U-W-O OTIS A BARGE SR
F/B/O ALVIN BARGE JR
3747 PEACHTREE RD N E
APT 713-714
ATLANTA GA  30319

LOUISE S BARGE
4180 JERI LYNN CT
TUCKER GA  30084-2107

ROY BARGEMAN
13128 AZORES AVENUE
SYLMAR CA  91342-4525

BETTY J BARGER
704 STATE
ROUTE 133
FELICITY OH  45120

BURNARD M BARGER
11510 CUTLER RD
EAGLE MI  48822-9749

CAROLL RAY BARGER
1956 FRANKLIN LAUREL RD
NEW RICHMOND OH  45157-9516

CONNIE BARGER
2196 STATE RT 222
BETHEL OH  45106-9436

EDITH M BARGER
BOX 406
CHAMBERLAIN SD  57325-0406

EVELYN BARGER
1000 WIGGINS PASS
NAPLES FL  34110-6300

GARY L BARGER
33 OAKBRIDGE DR
ROCHESTER MI  48306-4622

HOWARD BARGER
1738 TUPPENCE TRAIL
LAWRENCEBURG IN  47025-9225

JOHN BARGER
1614 LAKE AVE
PUEBLO CO  81004-3343

JUSTUS BARGER
1895 STUMPY LANE
GOSHEN OH  45122-9710

LAVONNE BARGER
1442 SOUTHFIELD FWY
DEARBORN MI  48124-5015

LONNIE L BARGER
851 PANAMA ST
ELDORADO IL  62930-1948

MARGERY H BARGER
CUST DAVID C HARRIS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
108 BIRCH ST
BRIDGEWATER MA  02324-1204

ROSE MARY BARGER &
HERVIE D BARGER JT TEN
5900 WOLF RD
WESTERN SPGS IL  60558-2233

WILLIAM C BARGER &
MARY B BARGER JT TEN
21623 KENWOOD AVE
ROCKY RIVER OH  44116-1233

ROBERTA ZIMAN BARGET
4625 FARGEEN RD
HARRISBURG PA  17110-3215

HENRY A BARGIEL &
NORMA MAXINE BARGIEL JT TEN
2184 OLD HICKORY BLVD
DAVISON MI  48423-2064

JOHN R BARGIEL
4853 GAMBER DRIVE
TROY MI  48098-5063

RICHARD J BARGIEL
1434 FAWCETT AVE
WHITE OAK PA  15131-1508

THEODORE F BARGIEL
830 GILL HALL RD
CLAIRTON PA  15025-3236

JOYCE A BARGO &
NORMAN E BARGO JT TEN
610 MARKET ST
BOX 337
PORT ROYAL PA  17082

MARION H BARGO
20580 SUMNER
DETROIT MI  48240-1065

OGLE BARGO
333 COUNTY RD 220
ATHENS TN  37303-7007

DAVID BARGOWSKI JR
53290 ZACHARY DR
CHESTERFIELD MI  48047

WAYNE E BARGY
4630 CRAMPTON
HOLT MI  48842-1572

JANINE S BARHAM &
CONSTANCE M ANDERSON JT TEN
5641 MAPLE GROVE RD
NASHVILLE MI  49073

MARTHA K BARHAM
CUST PHILIP BRET BARHAM U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
79 CRESTRIDGE DR
JACKSON TN  38305-8502

CAROL S BARHOOVER
2107 TIMBER CREEK DR NE
CORTLAND OH  44410-1766

CATHRYN M BARHORST
4240 POSSUM RUN RD
DAYTON OH  45440-4056

RICHARD M BARHORST
4058 POSSUM RUN ROAD
DAYTON OH  45440-4065

J GORDON BARHYTE
6380 EXCHANGE ROAD
DURAND MI  48429-9110

FRANK BARI
44540 STANG ROAD
ELYRIA OH  44035-1942

JOHN A BARICEVIC
TR JOHN A BARICEVIC TRUST
UA 08/06/03
4643 CECIL PLACE
ST LOUIS MO  63116

DOROTHY M BARICH
728 EAST 41ST ST
HIBBING MN  55746-3281

GERALD BARIDA
352 BETTY DRIVE
WINDSOR ON  N8S 3W8

ROBERT C BARIENBROCK
TR UA 04/27/83 F/B/O
ROBERT C BARIENBROCK
5324 CHARMES
SARASOTA FL  34235-4634

ROBERTA T BARIJKA
4906 CLAREMONT ST 1
MIDLAND MI  48642-3386

WILLIAM J BARILE
166 LEONORE RD
EGGERTSVILLE NY  14226-2038

HELEN C BARILLAIRE
749 COITESVILLE ROAD
CAMPBELL OH  44405-1147

MINA F BARINGER
14301 ELLSWORTH RD
BERLIN CENTER OH  44401-9749

ELVIRA B BARIS
PO BOX 1667
MACCLENNY FL  32063

SIDNEY BARISH &
RITA BARISH JT TEN
4059 PINEHURST
WEST BLOOMFIELD MI  48322-2257

RAY BARISIC
10429 LORETO RIDGE DR
KIRTLAND OH  44094-9549

PATRICIA J BARITOT
2330 MAPLE ROAD APT 323
BUFFALO NY  14221-4060

RICHARD R BARK
6196 W DODGE RD
CLIO MI  48420-8577

DEBORAH C BARKALOW
2379 JOHNSVILLE-FARMERSVILLE
FARMERSVILLE OH  45325

OMER D BARKALOW
3628 MEADOW AVE
CINCINNATI OH  45211-6517

PERRY D BARKALOW
104 ANGELCREST CT
ROSEBURG OR  97470

LEONARD BARKAN
225 LINCOLN HWY
FAIRLESS HILLS PA  19030-1103

CAROL BARKANN
442 SAYRE DRIVE
PRINCETON NJ  08540-5845

JACK E BARKDULL &
MAXINE BARKDULL JT TEN
2896 W MARKET ST
PENDLETON IN  46064-9030

THURMAN BARKE
8526 NORMILE ST
DETROIT MI  48204-3144

KIRK L BARKEL &
PAMELA S BARKEL JT TEN
4034 FOUR LAKES AVE
LINDEN MI  48451-9480

KIRK L BARKEL
4034 FOUR LAKES AVE
LINDEN MI  48451-9480

AGNES LISA BARKER
8876 JEFFERSON HWY
MINERAL VA  23117-3423

ALDEN F BARKER
3514 MISTLETOE LN
LONGBOAT KEY FL  34228-4102

ANDRE L BARKER
109 W 113TH ST
CHICAGO IL  60628-4827

ANNE ELIZABETH BARKER
153 PERKINS EXTENDED
MEMPHIS TN  38117

ANNE MICHELE BARKER
32415 LAKE BARLEE LANE
FREMONT CA  94555-1029

BETTY J BARKER
5208 S E 58TH PLACE
OKLAHOMA CITY OK  73135-4508

BETTY J BARKER &
FRED S BARKER JT TEN
BOX 7033
FLINT MI  48507-0033

BRENDA CAROL BARKER
718 CONIFER TRL
WESTWOOD CA  96137-9512

CARL G BARKER
801 S SQUIRREL
AUBURN HEIGHTS MI  48057

CARL W BARKER JR
13441 MOREHEAD RD
WALLINGFORD KY  41093-8745

CECILIA M BARKER
2433 E MARY LUE ST LOT A
IRVERNESS FL  34453-9500

CURTIS H BARKER
303 VISTA AVE
VANDALIA OH  45377-1841

CYNTHIA C BARKER
CUST AMY
MARIE BARKER UTMA IN
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

CYNTHIA C BARKER
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

CYNTHIA C BARKER
CUST STACEY
D BARKER UTMA IN
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

DAISY R BARKER
ROLLING GREEN VILLAGE
3 HOKE SMITH ROAD C112
GREENVILLE SC  29615-5359

DONALD A BARKER &
JOYCE S BARKER JT TEN
98
1815 SWEETWATER RD
SPRING VALLEY CA  91977-3832

DONALD E BARKER
H C 70 BOX 303
SANDY HOOK KY  41171-9507

MISS DONNABELLE M BARKER
24921 MUIRLANDS BLVD 186
LAKE FOREST CA  92630-4827

EARL H BARKER
48 CONWELL ST
WILKES BARRE PA  18702-2115

EDITH E BARKER
256 BROWNSTONE RIDGE
MERIDEN CT  06451-3624

ELMER L BARKER
4134 DEACON LANE
CHAMBLEE GA  30341-1612

EMORFIA BARKER
6303 WHITE SABAL PALM LANE
LAKE WORTH FL  33463-8316

EUGENE J BARKER &
SHIRLEY C BARKER JT TEN
BOX 14014
NORFOLK VA  23518-0014

EVERTON G BARKER JR
4708 DOTY EAST RD
SOUTHINGTON OH  44470-9706

FLORIAN W BARKER
6116 BLUE WATER HWY
MUIR MI  48860-9704

FORREST W BARKER &
OLIVE M BARKER JT TEN
4100 TONEY CIRCLE
HUNTSVILLE AL  35802-1220

FRANK A BARKER
148 BONNEY CT
BRIDGEWATER NJ  08807-2090

GAIL E BARKER
9036 W RIDGE RD
ELYRIA OH  44035-4525

GEORGE H BARKER
152 RIVER TRAIL
BAY CITY MI  48706-1805

GLORIA J BARKER
225 BEAUPRE MI
GROSSE POINTE FRMS MI
48236-3443

H EUGENE BARKER
249 EAST MARKET ST
SPENCER IN  47460-1848

HAROLD BARKER
209 W HOLBROOK AVE
FLINT MI  48505-2082

HAROLD D BARKER
109 W 113TH ST
CHICAGO IL  60628-4827

HERSCHEL E BARKER
3999 DAISY AVE
CLEVELAND OH  44109-2207

HOLLIS R BARKER
7040 NORMANDY CT
FLINT MI  48506-1758

JACK W BARKER &
LINDA K BARKER JT TEN
BOX 6596
CARMEL CA  93921-6596

JENNIFER L BARKER
2731 2ND AVE SOUTH
MINNEAPOLIS MN  55408-1711

JERRY A BARKER
CUST KASIE
MARIE BARKER UGMA IN
2820 S ST RD 13
LAPEL IN  46051-9660

JERRY L BARKER
4876 CRANDALL RD
HOWELL MI  48843-8742

JOAN FAWCETT BARKER
4390 GLENMAWR AVENUE
COLUMBUS OH  43224-1955

JOHNNIE L BARKER
8045 S WASHTENAW
CHICAGO IL  60652-2813

JOSEPH BRUCE BARKER
BOX 58775
SALT LAKE CITY UT  84158-0775

KENNETH D BARKER
10 TAFEL COURT
FORT MYERS FL  33912-2078

LEE A BARKER
401 TAMMY STREET SW
DECATUR AL  35603-1603

LEO BARKER
3789 KNOLLWOOD DR
DAYTON OH  45432-2219

MALCOLM S BARKER
4011 THORNCREST DR
GREENSBORO NC  27407-7846

MALEE BARKER
15981 GARDEN GATE CIR
SAINT PAUL MN  55124-5137

MARCIA E BARKER
10315 LATNEY RD
FAIRFAX VA  22032-3248

MARVIN L BARKER
2876 W 250N
ANDERSON IN  46011-9254

MARVIN S BARKER
956 PRAIRIE CREEK RD
IONIA MI  48846-8717

MARY KATHRYN BARKER
1236-31ST
WEST DES MOINES IA  50266-2006

MICHAEL J BARKER
THE BARKER FAMILY
1029 COUNTRYSIDE DR
MEDINA OH  44256-3872

NANCY D BARKER
3108 KLINGER RD
ADA OH  45810

NANCY DENNY BARKER
CUST CORINNE ELIZABETH BARKER
UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST DENNIS MICHAEL BARKER UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST KATHRYN FRANCES BARKER UTMA
IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST NICOLE DIANA BARKER UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NAOMA M BARKER
TR NAOMA M BARKER LIVING TRUST
UA 06/23/89
6207 SPRING LAKE CIR
ZEPHYRHILLS FL  33540-7537

NICHOLAS P BARKER
27897 GOULDS CORNERS RD
EVANS MILLS NY  13637-3196

NOEL W BARKER
5731 BLACKSTONE
CHICAGO IL  60637-1823

NORMAL BARKER
5335 WADSWORTH RD
DAYTON OH  45414-3515

NORMAN JOSEPH BARKER JR
705 S E 16TH
PORTLAND OR  97214-2617

PAUL C BARKER
3930 GUILFORD AVE
INDIANAPOLIS IN  46205-2828

PAUL C BARKER SR &
SUZAN V BARKER JT TEN
3930 GUILFORD AVE
INIANAPOLIS IN  46205-2828

PAULA Q BARKER
29070 SUNNYDALE
LIVONIA MI  48154-3372

PAULA S BARKER
4950 S CHICAGO BEACH DR # 8B
CHICAGO IL  60615-3207

REESE D BARKER
124 AMBER VALLEY DR
ORINDA CA  94563-1202

RENEE D BARKER
2419 KELLAR AVE
FLINT MI  48504

RICHARD H BARKER
111 PLEASANT WAY
ANDERSON IN  46013-1040

ROBERT M BARKER
2134 EISENHOWER RD R1BOX103C
SIX LAKES MI  48886-9604

RONALD BARKER
1351 WARWICK DRIVE
MAIMISBURG OH  45342-3264

ROSE BARKER
1398 E CR 900 S
CLAYTON IN  46118

SALLY JO BARKER
PO BOX 3083
MUNCIE IN  47307

SAMUEL A BARKER
7179 NORMANDY DRIVE
PARMA OH  44134-5433

SANDRA BARKER
R R 7 BOX 201
SPENCER IN  47460-9725

SHARON BARKER
3297 MEDINA DRIVE
JONESBORO GA  30236-6868

SHARON A BARKER
15718 SOUTHEAST 143RD STREET
RENTON WA  98059

SHERRY E BARKER
103 E PEASE AVE
DAYTON OH  45449-1460

STANLEY C BARKER
2800 W NESTEL RD
PRUDENVILLE MI  48651

TIM J BARKER
130 HARSEN RD
LAPEER MI  48446

TROY BARKER
6626 MARMONT CIR
INDIANAPOLIS IN  46220-4231

VERNON F BARKER
4529 CREEKVIEW DR
MIDDLETOWN OH  45044-5214

VERNON F BARKER
127 GREENVIEW DR
LANCASTER PA  17601-1001

VIRGINIA BARKER
ATTN CHERIE DIEDERICHS
1815 N HARRISON
EAST LANSING MI  48823-1806

VIRGINIA HOLMES BARKER
TR UA 03/07/91 VIRGINIA
HOLMES BARKER RVCBL LVNG TR
612 N BEL AIR DR
FORT LAUDERDALE FL  33317-1806

WALTER R BARKER JR
736 ISLAND WAY #701
CLEARWATER FL  33767

WILLIAM BARKER
4 WISTOW ROAD LIMBURY MEAD
LUTON BEDS

WILLIAM C BARKER
7565 MCCRACKEN PIKE
FRANKFORT KY  40601

WILLIAM D BARKER
3965 CANTEBURY DR
CULLEOKA TN  38451-2084

WILLIAM E BARKER III
57700 HYNES DR
PLAQUEMINE LA  70764-4516

WILLIAM J BARKER
3595 MANN ROAD
CLARKSTON MI  48346-4036

WINONA P BARKER
BOX 10
NAALEHU HI  96772-0010

REGINALD G BARKES &
GRACE V BARKES JT TEN
1300-18TH ST
MANHATTAN BEACH CA  90266-4003

RICHARD J BARKEY
749 SPARTAN ROAD
ROCHESTER HILLS MI  48309-2528

JULIA ANN BARKHURST
CUST FAITH ELIZABETH BARKHURST
UTMA OH
120 SO BRIDGE ST
ADENA OH  43901-7824

CHRISTINE A BARKIEWICZ
9185 LAHRING RD
GAINES MI  48436-9769

TERRY S BARKIN
450 BEL AIR BLVD
MOBILE AL  36606-3520

BARBARA CLEVELAND BARKLEY
8431 DAYCOACH
HOUSTON TX  77064-8104

CHARLES W BARKLEY JR
22709 JENNING RD
WARRENSVILLE OH  44128-4748

DONNA MAE BARKLEY
1720 W ALTO ROAD
KOKOMO IN  46902-4805

JULIA PARKS BARKLEY
415 E BANKHEAD
NEW ALBANY MS  38652-3912

LESTER W BARKLEY JR
5324 SUGAR PINE LOOP
ROSEVILLE CA  95747-8630

MILDRED A BARKLEY
125 BROWN HOLLOW RD
DICKSON TN  37055-5337

DONALD W BARKMAN
523 CARLETON ROCKWOOD
CARLETON MI 48117

JON B BARKMAN
8806 W STATE ROAD 42
MONROVIA IN 46157-9352

MARY CATHERINE BARKMAN
1661 CAMPBELL TRAIL
RICHARDSON TX 75082-4803

KEITH A BARKO
4415 N GLEANER RD
FREELAND MI 48623

ANDREW B BARKOCY &
FRANCES R BARKOCY JT TEN
49 CANAL RUN W
WASHINGTON CRSG PA 18977-1155

WILLIAM BARKOWSKA JR
6054 SECOND ST
MAYVILLE MI 48744

DORIS F BARKS
795 W FALLBROOK ST APT#19
FALLBROOK CA 92028

EMMA BARKSDALE
18600 SYRACUSE ST
DETROIT MI 48234-2522

HARDY L BARKSDALE
40 MOSELLE
BUFFALO NY 14211-2322

J A BARKSDALE
29220 WOOLEY SPRINGS RD
ATHENS AL 35613-3310

MARIE ARS H BARKSDALE
1219 AZALEA COVE
OXFORD MS 38655

ROBERT D BARKSDALE
41615 BORCHART
NOVI MI 48375-3326

WILLIAM E BARKSDALE
6051 ODESSA DR
WEST BLOOMFIELD MI 48324-1352

WILLIAM J BARKSDALE
8814 VALLEY VIEW DR
HUNTSVILLE AL 35802-3514

WILLIAM T BARKSDALE
150 KANSAS
YPSILANTI MI 48198-6025

SCOTT R BARKSTROM
39 GRANDMOUR DR
REDHOOK NY 12571-2100

WILLIAM S BARKWAY
106 WHITE LAKE ROAD
BROOKLYN MI 49230

BRIAN R BARKWELL
598 LAZINER
7TH LINE
FRASERVILLE ON K0L 1V0

FREDERICK BARKWELL
9151 BENNETT
ADA MI 49301

FREDERICK HERBERT BARKWELL
9151 BENNETT RD
ADA MI 49301-9040

MARY ELLEN BARKWELL
9151 BENNET ST
ADA MI 49301-9040

COLIN JOSEPH BARLAGE
2275 CHALET
ROCHESTER HILLS MI 48309-2050

EVAN RICHARD BARLAGE
2275 CHALET
ROCHESTER HILLS MI 48309-2050

HENRY BARLAGE
THE WARTBURG
325 BRADLEY AVENUE
MT VERNON NY 10552-2544

JOHN A BARLAGE
CUST COLLIN JOSEPH BARLAGE
UGMA MI
2275 CHALET
ROCHESTER HILLS MI 48309-2050

JOHN A BARLAGE
CUST EVAN RICHARD BARLAGE
UGMA MI
2275 CHALET
ROCHESTER HILLS MI 48309-2050

MAVIS BARLAGE
TR UA 1/18/80
1224 CLOVER ROAD
BRICK NJ 08724-1013

MAVIS C BARLAGE
1224 CLOVER RD
BRICK NJ 08724-1013

THOMAS H BARLAND
1617 DRUMMOND ST
EAU CLAIRE WI 54701-4052

DONALD J BARLASS
419 TARRANT RD
JANESVILLE WI 53546-9730

ALPHONSE R BARLETT
TR UA 11/10/92 THE
ALPHONSE BARLETT TRUST
2944 NORTHWOOD DR
ENDWELL NY 13760-1528

CHARLES P BARLETTA
37 EMERALD POINT
ROCHESTER NY 14624-3751

FREDERICK L BARLETTA &
MONICA P BARLETTA JT TEN
76 HARDING ST
HAZLETON PA 18201-6829

HUBERT M BARLEY
91 WOLCOTT STREET 1ST FL
BRISTOL CT 06010-6555

JEFFREY D BARLEY
77 CORBIN HILL
FORT MONTGOMERY NY 10922

PATRICE BARLEY
C/OATRICE M GASSETT
293 LAKESHORE DRIVE
BELLINGHAM MA 02019-2817

TARRIS A BARLEY
11 OMNI CT
NEW CITY NY 10956-5221

PAUL L BARLICK &
GERTRUD BARLICK JT TEN
297 HASKELL DRIVE
BOX 358
LUZERNE MI 48636

GEORGE BARLIS &
CATHERINE BARLIS JT TEN
3904 48TH ST
SUNNYSIDE NY 11104-1022

WILLIAM T BARLOCK
3091 W 121ST ST
CLEVELAND OH 44111-1628

JOHN S BARLOGA
13304 N LINDEN ROAD
CLIO MI 48420-8247

AUDREY J BARLOH
7640 TRAILWIND DRIVE
CINCINNATI OH 45242-5934

BERNICE BARLOW &
BELINDA BARLOW POOLE JT TEN
2016 THORNE PL
SAGINAW MI 48602

BRUCE M BARLOW &
GLENDA L BARLOW JT TEN
7071 S LINDEN ROAD
SWARTZ CREEK MI 48473-9432

CHARLES F BARLOW
3726 DANTON RD
HALE MI 48739-9003

CHARLES S BARLOW
2835 BAY AVENUE
KISSIMMEE FL 34744-1534

CONRAD BARLOW
TR U/D/T DTD
09/11/81 CONRAD BARLOW AS
TRUSTOR
24511 FRAMPTON AVE
HARBOR CITY CA 90710-2108

CRAIG C BARLOW
2738 RIO MILLS RD
EARLYSVILLE VA 22936-3029

CURTIS E BARLOW
506 E POMPEII DR
BEAR DE 19701-2529

DARRELL P BARLOW
2995 M LAKE SHORE DRIVE
HARRISVILLE MI 48740

DAVID BARLOW
3231 RINDA LANE
CINCINNATI OH 45239-5457

DAVID E BARLOW &
DEBORAH A HILL BARLOW JT TEN
7702 HAMPTON SUMMIT COURT
CHESTERFIELD VA 23832-1955

DON W BARLOW
601 LOTZ
CANTON MI 48187-4423

DONALD L BARLOW
420 KENTUCKY ROUTE 2040
WILLIAMSPORT KY 41271

EDITH F BARLOW
55 DELLWOOD ROAD
CRANSTON RI 02920-8001

EDWARD E BARLOW
CUST ERIN E REYNOLDS UGMA MI
2659 WILLVIEW CT
LAKE ORION MI 48360-1663

EDWARD E BARLOW
CUST JAMES B REYNOLDS UGMA MI
2659 WILLVIEW CT
LAKE ORION MI 48360-1663

EVELYN JEAN BARLOW
1629 TAUNTON RD
HAMPTON ON L0B 1J0

GARY L BARLOW &
CHRISTINA L BARLOW JT TEN
BOX 465
CRAIG AK 99921-0465

HELEN H BARLOW
1667 N GRAND OAKS AVE
PASADENA CA 91104-1915

HOWARD J BARLOW
719 WEST 60TH ST
LOS ANGELES CA  90044-6332

JACK POWELL BARLOW SR &
REBECCA JANE BARLOW JT TEN
3105 CUMBERLAND WAY
HUNTINGTON IN  46750-7963

JAMES E BARLOW
1603 HWY 126
BRISTOL TN  37620-7029

JEFFREY WM BARLOW
5991 S STATE RD #1
BLUFFTON IN  46716

JOHN E BARLOW
10 WILLS STREET
KEW VICTORIA 3101

K L BARLOW
518 RIDGEWAY STREET
GREENSBURG PA  15601-3417

MALCOLM B BARLOW
246 LONGARCH LN
PENNSDALE PA  17756-8112

MARGARET E BARLOW
TR UA 07/06/90 MARGARET E
BARLOW TRUST
41110 FOX RUN T15
NOVI MI  48377

MARK A BARLOW
18918 HAMPSHIRE ST
LATHRUP VILLAGE MI  48076-4412

MARK F BARLOW
2415 MUIRFIELD WAY
DULUTH GA  30096-6014

MATTHEW W BARLOW
4701 TWELVE OAKS ROAD
MIDLOTHIAN VA  23112-2829

MICHAEL R BARLOW
G 5044 FLUSHING RD
FLUSHING MI  48433

MURDEEN P BARLOW
CUST EUGENE
GREGORY BARLOW UGMA MI
12 BARNES ROAD
HINGHAM MA  02043-1920

ROGER L BARLOW
9 ANDREW LANE
BEAR DE  19701-1542

SHIRLEY A BARLOW
72 BARLOW TRAIL
LUZERNE MI  48636

STEVE BARLOW
CUST SETH DOUGLAS BARLOW
UTMA FL
2681 SE 48TH AVE
TRENTON FL  32693-6614

TRAVIS R BARLOW
1758 PHILEMA RD S
ALBANY GA  31701-4781

VIOLET E BARLOW
15 CONANT AVE
GLOUCESTER MA  01930

WILLIAM H BARLOW
6019 NEW JERSUP HWY
BRUNSWICK GA  31523-1629

MAURICE BARMES &
BARBARA BARMES JT TEN
6230 67TH AVE N
PINELLAS PARK FL  33781-5114

DAVID W BARMORE
193 TRAMMELL
DUBACH LA  71235-2237

JAMES B BARMOY
13109 WOODRIDGE LN SW
CUMBERLAND MD  21502-5963

JOANNE P BARNA
35834 MANILA
WESTLAND MI  48186-4219

JOSEPH BARNA &
CAROL BARNA JT TEN
1026 LOVELL PL
NORTH BRUNSWICK NJ  08902-3233

JOSEPH BARNA
1026 LOVELL PL
NORTH BRUNSWICK NJ  08902-3233

LOUIS F BARNA
CUST ILONA M
BARNA UGMA NJ
8881 95TH ST
LARGO FL  33777-2521

SAMUEL BARNA JR
14115 HUFF DRIVE
WARREN MI  48093-6045

SUSAN PATRICIA BARNABEO
4 TERRACE CLOSE
NORTH TARRYTOWN NY  10591-1014

PERRY J BARNABY
176 CHILSON ROAD
HOWELL MI  48843-9461

J W BARNAK
71 ORCHARD STREET
KEANSBURG NJ  07734-1941

ANTONIETTE LANE BARNARD
50 PARMELEE DR
HUDSON OH  44236-3426

BILL B BARNARD
949 WHITEHALL DR
PLANO TX  75023-6736

BRADLEY C BARNARD
PO BOX 25166
FARMINGTON NY  14425-0166

CAROL HANNA BARNARD &
JOHN Q BARNARD JR JT TEN
3515 HARROWGATE CT
UPPER ARLINGTON OH  43220-5055

DENNIS G BARNARD
1080 HIRA
WATERFORD MI  48328-1512

DIANE K BARNARD
ATTN DIANE K TUCKER
4203 IRONSIDE DR
WATERFORD MI  48329-1636

GENE R BARNARD
1219 51TH AVE EAST #124
BRADENTON FL  34203

GENE R BARNARD &
PATRICIA L BARNARD JT TEN
1219 51RST AVE EAST #124
BRADENTON FL  34203

GLENN BARNARD
2500 WATERSIDE DR STE 317
FREDERICK MD  21701-3217

HAZEL M BARNARD
535 SAWMILL RD
NEW WHITELAND IN  46184-1231

JOANNE M BARNARD
115 NORTH MAIN ST
WET BOYLSTON MA  01583-1131

JOE A BARNARD
4952 RAMSEY RD
OXFORD MI  48371-3908

JUDITH V BARNARD
6209 SAVANNAH COVE
FORT WAYNE IN  46835-1269

LESLIE D BARNARD
6114 CASTLE CREEK RD
ARLINGTON TX  76017-1902

MARK J BARNARD &
LEONA P BARNARD JT TEN
729 E GOSHEN RD
FIRTH ID  83236

MICHAEL L BARNARD
219 FERRY AVE
CHARLEVOIX MI  49720-9382

RANDALL F BARNARD
595 BALDWIN RD
OXFORD MI  48371

ROBERT BARNARD
249 GREEN ST
MARBLEHEAD MA  01945-1533

ROBERT NICHOL BARNARD
190 S LASALLE ST
CHICAGO IL  60603-3410

THOMAS G BARNARD
31 HAINES AVE
BERLIN NJ  08009-2335

THOMAS W BARNARD JR
3401 MEADOW LARK DR
GUNTERSVILLE AL  35976

VERDUN V BARNARD
TR VERDUN V BARNARD TRUST
UA 04/22/97
3136 NIMITZ BLVD
OKLAHOMA CITY OK  73112-5970

WALTER C BARNARD &
GLADIE J BARNARD JT TEN
4632 FOREST VALLEY DR
ST LOUIS MO  63128-3431

WILLIAM H BARNARD
2115 E 200 SOUTH
KOKOMO IN  46902-4160

WILLIAM H BARNARD &
LYDIA J BARNARD JT TEN
2115 E 200 S SOUTHWAY BLVD
KOKOMO IN  46902

WILLIAM P BARNARD
25 S HORSESHOE DRIVE
MILFORD DE  19963-2124

CONRAD J BARNAS
96 BRENTWOOD DR
CHEEKTOWAGA NY  14227-3248

GERMAINE H BARND
5014 FALCON DR
DUBUQUE IA  52001-8858

CHRISTINE BARNDOLLAR
455 BRAM HALL DR
ROCHESTER NY  14626-4360

NANCY A BARNDT
429 SCHOOLHOUSE RD
SELLERSVILLE PA  18960-2938

WALTER R BARNEBEE
14812 SW 112 CIRCLE
DUNNELLON FL  34432

CHARLES BARNELL
BOX 425
GLEN ARBOR MI  49636-0425

MARGARET BARNELL
TR JOHN BARNELL TESTAMENTARY TRUST
UA 12/04/95
2501 E AVE APT 505
ROCHESTER NY  14610-3150

DEBBIE C BARNER
16 MOUNTAIN WAY
MORRIS PLAINS NJ  07950

KAREN BARNER
1559 S HILL BLVD
BLOOMFIELD HILLS MI  48304

ROBERT A BARNER
35457 PHILLIP JUDSON
CLINTON TWP MI  48035-2491

DOUGLAS M BARNERT
41 FIFTH AVENUE 14E
NEW YORK NY  10003-4372

A EMMETT BARNES 4TH
BUCKHEAD PLAZA STE 790
3060 PEACHTREE RD NW
ATLANTA GA  30305-2234

ALBERT C BARNES JR
CHEAPSIDE ROUTE
BOX 51
CUERO TX  77954-0051

ALEXANDER BARNES
4-2 BROOKS QUARRY RD
BROOKFIELD CT  06804-1047

ALFRED W BARNES &
ELIZABETH BARNES JT TEN
20102 EAST 91ST STREET NORTH
OWASSO OK  74055-9401

ALICE J BARNES
C/O DAVID L BARNES JR POA
299 WOODMONT STREET
WEST SPRINGFIELD MA  01089

ALICE J BARNES
10135 EDGEFIELD DR
FLORISSANT MO  63136-5619

ALLAN E BARNES
6435 PHILLIPS RD
BURT NY  14028-9713

ALYCE F BARNES
8 MERION PLACE
LAWRENCEVILLE NJ  08648-1604

AMUEL A BARNES
750 OAKLEAF DRIVE LOGT 105
ST CHARLES MO  63301-2529

BEVERLY K BARNES
8316 PAINTED ROCK RD
COLUMBIA MD  21045

BEVERLY L BARNES
18075 GREENLAWN
DETROIT MI  48221-2540

BILL B BARNES
3390 S BRENNAN RD
HEMLOCK MI  48626-8753

BRUCE D BARNES
245-777 TERRACE DR
OSHAWA ON  L1G 2Z3

BRUCE D BARNES
245-777 TERRACE DR
OSHAWA ON  L1G 2Z3

BRUCE M BARNES &
JOSEPHINE R BARNES JT TEN
17 LATIUM DR
PITTSFORD NY  14534-1649

CAMMILA COSTICH BARNES
23 SOUTHWOOD DR
BALLSTON LAKE NY  12019-1303

CAROL D BARNES
742 BISHOPVILLE HWY
CAMDEN SC  29020-8820

CAROL L BARNES
13580 DONNYBROOK DR
HAGERSTOWN MD  21742-2503

CAROLYN A BARNES
ATTN CAROLYN HALL
11105 S GILLIAM
OKLAHOMA CITY OK  73170-2439

CEDRIC A BARNES
1718 RIDGE AVE
EAST ST LOUIS IL  62205-1956

CHARLES BARNES
319 E ELEVENTH ST
PORT CLINTON OH  43452-2445

CHARLES E BARNES
308 S ELIZABETH BOX 385
CARSON CITY MI  48811-0385

CHARLES F BARNES
104 EDGELAKE DRIVE
WATERFORD MI  48327-3721

CHARLES L BARNES
1071 GRANVILLE PARK
LANCASTER OH  43130-1028

CHARLES LYNN BARNES &
CAROLYN SUE BARNES JT TEN
319 E 11TH ST
PORT CLINTON OH  43452-2445

CHERYL M BARNES
G-1458 W LOUIS AVE
FLINT MI  48505

CLAUDE E BARNES
19729 HEALY
DETROIT MI  48234-4220

CLAUDE E BARNES &
ESTELLE M BARNES JT TEN
19729 HEALY
DETROIT MI  48234-4220

CONNIE S BARNES
4679 UNION RD
CHEEKTOWAGA NY  14225-1803

CURTIS BARNES
670 CHINA GROVE RD
JAYESS MS  39641-3700

CURTIS BARNES
6751S EAST END ST
CHICAGO IL  60649-1021

DANIEL BARNES
7047 BISSONNET
6
HOUSTON TX  77074-6016

DANIEL BARNES
2917 MC CLELLAN
DETROIT MI  48214-2019

DANIEL J BARNES JR
18477 KENTUCKY
DETROIT MI  48221-2029

DANNIE BARNES
BOX 6301
GRAND RAPIDS MI  49516-6301

DAVID L BARNES
1065 3RD STREET
WAUKEE IA  50263-9755

DAVID P BARNES
BOX 193
TONTOGANY OH  43565-0193

DAVID W BARNES
285 SPORTSMAN DR
SALISBURY NC  28146-2576

DIANA D BARNES
5757 JIM TOM DRIVE
JACKSONVILLE FL  32277-1709

DOLORES C BARNES
8724 STEPHENSON RD
ONSTED MI  49265

DONALD R BARNES &
ALICE J BARNES JT TEN
406 W MAIN
BOX 129
OGDEN IL  61859-0129

DONALD RICHARD BARNES
406 W MAIN
BOX 129
OGDEN IL  61859-0129

DONNA BARNES
426 MANOR AVE
CRANFORD NJ  07016-2062

DOUGLAS K BARNES
940 BEAVER CREEK RD
WATERVILLE NY  13480-2402

DUANE H BARNES
809 N W 44TH STREET
LAWTON OK  73505-4929

EARL N BARNES &
SOPHIE E BARNES JT TEN
7731 NORTHAVEN PL
NEW PORT RICHEY FL  34655-4261

EDDIE BARNES
14589 LA HABRA RD
VICTORVILLE CA  92392-9652

ELEANORE C BARNES
14 HOLLY LANE
MERIDEN CT  06450-4749

ELIZABETH ANN BARNES &
GARY L BARNES JT TEN
5020 ATLAS RD
GRAND BLANC MI  48439-9707

EMMANUEL W BARNES
RR 13 BOX 810
BEDFORD IN  47421-9624

EUNICE G BARNES
95 SOUTHEAST ROAD
NEW HARTFORD CT  06057

EVELYN E BARNES &
PATRICIA B RIGGLEMAN JT TEN
4404 WILMAR AVE
RANDALLSTOWN MD  21133-1408

EVELYN S BARNES
503 CUMBERLAND ST
MEDINA TN  38355

FLOYD BARNES &
AUDREY L BARNES JT TEN
3200 TAYLOR
DETROIT MI  48206-1928

FRANCES S BARNES
23 COURT ST
BELMONT NY  14813-1001

FRANK B BARNES
1320 OLD OXFORD ROAD
HAMILTON OH  45013-1034

FRANZ M BARNES
110 DUBLIN DRIVE
CLINTON MS  39056-4540

G L BARNES
750 OAKLEAF DRIVE LOT 105
ST CHARLES MO  63301-2529

GENE F BARNES
1156 BOCKEY RD
GROVER HILL OH  45849-9766

GEORGE C BARNES &
LOLA A BARNES TEN ENT
2904 TAYLOR AVE
BALTIMORE MD  21234-6310

GEORGE J BARNES
425 FISHER ST
MARQUETTE MI  49855-4521

GEORGE L BARNES
2027 HOWLAND WILSON RD
CORTLAND OH  44410-9485

GEORGE R BARNES
9227 S 50 E
LAFONTAINE IN  46940-9492

GERALD C BARNES
1809 SNYDER AVE
BALTIMORE MD  21222-1711

GREGORY P BARNES
RT 3 BOX 571
DECATUR AL  35603-9803

GRETCHEN I BARNES
515 JUDSON AVE
MYSTIC CT  06355-2165

HAROLD A BARNES
35 NEWPORT DR
WATERBURY CT  06705

HEIDELIESE A BARNES
4097 MAGGIE LN
MIDDLEBURG FL  32068-7043

HELEN R BARNES
79 LINWOOD AVE
WHITINSVILLE MA  01588-2309

HOSEA BARNES
18 N LANSDOWN WAY
ANDERSON IN  46012-3223

HOSEA BARNES &
EULA M BARNES JT TEN
18 N LANSDOWN WAY
ANDERSON IN  46012-3223

HOWARD R BARNES
14801 CAVELL
LIVONIA MI  48154-3974

IRWIN D BARNES
6 ELMWOOD PARK WEST
TONAWANDA NY  14150-3315

JACK BARNES
59171 DEBORAH DR
COLON MI  49040-9219

JACK E BARNES
RR 02 BOX 80AA-1
NAHUNTA GA  31553-9670

JACK S BARNES
128 THE WOODS
BEDFORD IN  47421-9300

JACOB K BARNES
135 E SR 28
ALEXANDRIA IN  46001-8920

JAMES K BARNES
7461 BISCAYNE AVE
WHITE LAKE MI  48383-2909

JAMES R BARNES
33 CORTLAND ST
NORWALK OH  44857-2006

JANET BRESSER BARNES
4016 FRANKLIN STREET
KENSINGTON MD  20895-3826

JANET L BARNES &
NORMAN S BARNES JT TEN
9 GLENDALE AVENUE
WHITESBORO NY  13492-2811

JANET W BARNES &
LEO F BARNES JT TEN
1201 MOHICAN PASS
MADISON WI  53711

JEFFERY M BARNES
404 E 133RD AVENUE
WAYLAND MI  49348-9514

JESSE O BARNES
7804 N FAIRWAY PL
MILWAUKEE WI 53223-4222

JESSIE R BARNES
1022 WEST FIRST STREET
DAYTON OH 45407-2601

JOANNE BARNES
402 REDWOOD CT
KOKOMO IN 46902-3694

JOHN A BARNES JR
2010 LA CLEDE AVE
ODIN IL 62870-2416

JOHN A BARNES JR &
MARGIE BARNES JR JT TEN
2010 LACLEDE AVE
ODIN IL 62870-2416

JOHN H BARNES
35570 FERNWOOD ST
WESTLAND MI 48186-4108

JOHN H BARNES
3942 BRAXTON BRIDGE HWY
EHRHARDT SC 29081-9502

JOHN M BARNES II
PO BOX 3201
SAINT AUGUSTINE FL 32085-3201

JOHN W BARNES
5887 UPPER RIVER RD
MIAMISBURG OH 45342-1402

JOHNNY H BARNES
210 MORGAN ST
ROCKMART GA 30153-2726

JOSEPH F BARNES &
LORRAINE G KNIGHT JT TEN
10437 SW TORCH LAKE DR
RAPID CITY MI 49676-9661

JUDY BARNES
41700 BEMIS ROAD
BELLEVILLE MI 48111

JULIUS W BARNES
15000 PINEHURST
DETROIT MI 48238-1628

JUNE B BARNES
6840 HIGHWAY NN
JOPLIN MO 64804-8461

KATHARINE LEE BARNES &
GARY BARNES JT TEN
50 20 ATLAS RD
GRAND BLANC MI 48439

KEITH R BARNES
RR 1 BOX 684
HUNKER PA 15639-9736

KENNETH D BARNES
5119 S CHATSWORTH AVE
SPRINGFIELD MO 65810-2176

KENNETH G BARNES
503 LITTLE RIVER CT
WOODSTOCK GA 30189-1459

KEVIN J BARNES
309 W DICKERSON LANE
MIDDLETOWN DE 19709-8827

KIM R BARNES
11230 KEMPER ROAD
AUBURN CA 95603

LAJUAN H BARNES
7804 N FAIRWAY PL
MILWAUKEE WI 53223-4222

LARRY W BARNES
6729 AUTUMN GLEN DR
W CHESTER OH 45069-4708

LAWRENCE B BARNES JR
24 NETTLECREEK ROAD
FAIRPORT NY 14450-3046

LAWRENCE B BARNES JR &
BEVERLY D BARNES JT TEN
24 NETTLECREEK ROAD
FAIRPORT NY 14450-3046

LAWRENCE C BARNES
1288 COLLINS RD
COLDRADO SPRINGS CO 80920

LINDA D BARNES
732 FIELDVIEW DRIVE
GRAND LEDGE MI 48837-9193

LOICE J BARNES
78238 SUNRISE CANYON AVE
PALM DESSERT CA 92211

LOIS L BARNES
924 KENLEIGH CIR
WINSTON-SALEM NC 27106-5605

LORINE BARNES
1722 OAKWOOD DR
ANDERSON IN 46011-1031

LUCILLE BARNES
5607 HUGHES PLACE
FREMONT CA 94538-1025

LUCILLE M BARNES &
WILLIAM F BARNES JT TEN
527 LAKE OF THE WOODS
VENICE FL  34293

LYNN E BARNES
PO BOX 1361
TOMBSTONE AZ  85638

MARGARET C BARNES
23 SOUTHWOOD DR
BALLSTON LAKE NY  12019-1303

MARGE BARNES TOD ANNE WUERTH
6356 E MORGAN CIRCLE
WESTLAND MI  48185-5834

MARIAN BARNES &
ALLAN W BARNES JT TEN
19459 KINLOCH
REDFORD MI  48240-1513

MARION EDWARD BARNES
7408 MOSELLE RD
ISLENDTON SC  29929

MARJORIE FRANCES BARNES
TRUSTEE INTERVIVOS TRUST DTD
05/29/92 U/A MARJORIE
FRANCES BARNES
6314 N AGNES CIRCLE
GLADSTONE MO  64119-1814

MARY A BARNES
RR 2 BOX 63A
NEBO IL  62355

MARY ANNE BARNES
313 OVERCREEK DR
RICHARDSON TX  75080-2618

MARY HELEN BARNES &
EUGENE A BARNES TEN COM
TRS EUGENE BARNES & MARY HELEN BARN
TRUST U/A DTD 06/08/2004
7132 N VIA DE ALEGRIA
SCOTTSDALE AZ  85258

MICHELLE L BARNES
UNIVERSITY OF ADELAIDE
SCHOOL OF ECONOMICS
ADELAIDE
SA ZZZZZ

NANCY J BARNES &
PAUL A WEIBEL JT TEN
412 SHOREVIEW DR
RAYMORE MO  64083-9097

NETA M BARNES
BOX 459
CELINA TX  75009-0459

NORMA P BARNES
1008 LOWBER DRIVE
CHERRY HILL NJ  08034-3634

NORMA SMITH BARNES
3412 QUEENFERRY DRIVE NW
WILSON NC  27896-1492

OLIN BARNES
28 ESTATE RD
MOUNT HOLLY NJ  08060-3420

PATRICIA ANN BARNES
5096 PERRYVILLE
HOLLY MI  48442-9408

PATRICIA E BARNES
3329 KENYON AVE
BALTIMORE MD  21213-1807

PATRICK L BARNES &
BARBARA L BARNES JT TEN
1157 ENCANTO DR
ARCADIA CA  91007-6108

PATSY LOU BARNES
508 WILCOXEN ST
UHRICHSVILLE OH  44683-2138

PAUL W BARNES JR
4114 EAGLE NEST DR
EVANS GA  30809-4810

PAULINE BARNES
1496 AVON AVE SW
ATLANTA GA  30311-2702

PAULINE BARNES
16105 BRUNDAGE RD
INTERLOCNEW MI  49643-9647

PEARLENE C BARNES
4041 N 40TH ST
MILN WI  53216-1601

RICHARD D BARNES
ATTN GRACE A BARNES
5457 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8919

RICHARD J BARNES
5807 RAINSFORD WAY
ROCKFORD IL  61107-2581

RICHARD L BARNES
908 BEAVER CREEK RD
WATERVILLE NY  13480-2402

RICHARD R BARNES
11746 LEFFINGWELL RD
BERLIN CENTER OH  44401-9641

ROBERT A BARNES
112 HAVEMEYER PL
GREENWICH CT  06830-6332

ROBERT A BARNES
22828 AMHERST
ST CLAIR SHRS MI  48081-2545

ROBERT C BARNES
4517VENICE RD
SANDUSKY OH  44870-1547

ROBERT D BARNES
1047 POINT PLACE BLVD
ROCHESTER MI  48307-1794

ROBERT E BARNES
16451 VISTA CERRA DRIVE
DESERT HOT SPRINGS CA
92241-8265

ROBERT E BARNES
4177 HOLLIS AVE
PT CHARLOTTE FL  33953-5747

ROBERT L BARNES
24651 SENECA
OAK PARK MI  48237-1778

ROBERT L BARNES
8823 W 89TH ST
HICKORY HILLS IL  60457-1202

ROBERT W BARNES
2769 TENN TERR
RANTOUL KS  66079-9042

RONALD MELVIN BARNES
BOX 866
675 FIZER LANE
KLAMATH CA  95548-0866

RONNIE R BARNES
22474 TUCK ROAD
FARMINGTON HILLS MI  48336-3564

RUEY BARNES
228 DON DRIVE
GREENVILLE SC  29607-2806

SANDRA L BARNES
4926 BENTRIDGE DR
CONCORD NC  28027-2826

SANDY C BARNES
200 SOUTH LUCILLE STREET
BEVERLY HILLS FL  34465-4227

SHELBY JAMES BARNES
29743 TRACEY'S WAY
EASTON MD  21601

SHIRLEY C BARNES
407 W 34TH ST
WILMINGTON DE  19802-2634

SHIRLEY H BARNES
2830 PORTABELLA LN
CUMMING GA  30041-7426

STEPHEN G BARNES
491 E 53RD AVE
EUGENE OR  97405-3592

SUSANNE P BARNES TOD
PAMELA S FILKINS
9000 ORBIT LA
SEABROOK MD  20706-3460

SUZANNE BARNES
557 GLORIA RD
ARCADIA CA  91006-2122

THOMAS BARNES
12 SPRING ST
HOULTON ME  04730

THOMAS JOHN BARNES
1119 RUBY DRIVE
TOMS RIVER NJ  08753-3028

THOMAS S BARNES
360 CANE CREEK ROAD
LEXINGTON TN  38351-7362

TOMMY BARNES
70 EAST 4TH ST
MT VERNON NY  10550-4267

TYLER BARNES
170 ROBINSON DRIVE
CARROLLTON GA  30117-5962

WENDELL T BARNES
619 ALFRED RD SW
ATLANTA GA  30331

WESTON S BARNES &
PATRICIA H BARNES JT TEN
345 COUNTRY CLUB RD
AVON CT  06001-2409

WILLIAM BARNES &
SUSAN BARNES JT TEN
3 SHERIDAN
PITTSFORD NY  14534

WILLIE E BARNES
365 WAINWRIGHT ST
NEWARK NJ  07112-6217

WILLIS W BARNES
1309 E 156TH ST
SOUTH HOLLAND IL  60473-1857

BARNET CHIZ DIXIE TOBACCO &
CANDY CO
BOX 466
SHAW MS  38773-0466

JANICE C BARNET
6 BABBITT WAY
ALLENTOWN NJ  08501-2023

ALLISON BARNETT
2219 MORRIS AVE
BURTON MI  48529-2177

ALMA J STARKS-BARNETT
2113 CANNIFF ST
FLINT MI  48504-2009

ALVIN N BARNETT
2620E EDGEMONT
PHOENIX AZ  85008-1033

ANTHONY B BARNETT
1000 HOLGATE AVE
DEFIANCE OH  43512-2046

ARZA T BARNETT
1426 GODDARD AVE
LOUISVILLE KY  40204

BRUCE W BARNETT
1181 W WILLIAMSON AVE
FLINT MI  48507-3647

CARL BARNETT
CUST CARL
BARNETT JR UGMA MI
3702 ALMOND CREEK DR
HOUSTON TX  77059-3701

CARL BARNETT
254 BLUFF DR
ROGERSVILLE AL  35652-6763

CARL G BARNETT
5701 EAST 46TH ST
INDIANAPOLIS IN  46226-3313

CARL W BARNETT
20439 PINEY CHAPEL RD
ATHENS AL  35614-6119

CATHERINE T BARNETT
2314 E M H TOWNLINE RD
MILTON WI  53563-8900

CHARLES CRIPPEN BARNETT 3RD
4787 LAKESHORE LOOP
OLDSMAR FL  34677-6315

CHARLES E BARNETT
24627 DELPHINIUM AVENUE
MORENO VALLY CA  92553-5815

CHARLES L BARNETT
TR UA 09/23/91 CHARLES L BARNETT
TRUST
2980 COLLEGE ROAD
HOLT MI  48842

CLARENCE E BARNETT
7127 BUCKINGHAM
ALLEN PARK MI  48101-2229

DAVID IRA BARNETT
15 BRILLANTEZ
IRVINE CA  92620-1817

DEBORAH ANN BARNETT
8463 PLUMBROOK
STERLINGS HTS MI  48313-4734

DONALD A BARNETT
607 HASTING DR
KENNETT MO  63857-2801

DONALD D BARNETT JR
3310 ELM SWAMP RD
LEBANON IN  46052-8238

DONALD J BARNETT
6631 HEDINGTON SQ APT 4
CENTERVILLE OH  45459

EDITH K BARNETT
3503 SURRY RIDGE WAY
DAYTON OH  45424-8009

EDNA BARNETT
CUST JOSEPH
GREGORY BARNETT UGMA IL
BOX 9
HEROD IL  62947-0009

EDWARD G BARNETT &
GLADYS O BARNETT JT TEN
348 GLENDOLA ST
WARREN OH  44483-1249

ELEANOR S BARNETT
610 ROGERS ST
DOWNERS GROVE IL  60515-3757

ELIZABETH R BARNETT
135 JENNY LN
DAYTON OH  45459-1732

EMMETT L BARNETT
1206 W ZARTMAN ROAD
KOKOMO IN  46902-3219

EMMETT L BARNETT &
KAREN S BARNETT JT TEN
1206 W ZARTMAN RD
KOKOMO IN  46902-3219

EVELYN A BARNETT
2438 N JAY ST
KOKOMO IN  46901-1527

EVERETT L BARNETT &
PAMELA K BELK JT TEN
2505 SOUTH GRAND AVENUE
SEDALIA MO  65301-8027

FRANKLIN G BARNETT
1050 SHARON CIRCLE
CROSSVILLE TN  38555-1266

GAYLE A BARNETT
8296 59TH STREET
PINELLAS PARK FL  33781

GEORGE W BARNETT
16528 WESTMORELAND RD
DETROIT MI  48219-4041

GUY L BARNETT
409-20TH ST
DUNBAR WV  25064-1701

HAROLD H BARNETT &
ELEANOR S BARNETT JT TEN
610 ROGERS
DOWNERS GROVE IL  60515-3757

HAROLD L BARNETT &
MYRA N BARNETT JT TEN
RTE 1
EDDYVILLE KY  42038

HAZEL T BARNETT &
JAY W BARNETT JT TEN
QUADRANGLE #2211
3300 DARBY RD
HAVERFORD PA  19041

HELEN LOUISE BARNETT
5873 MILLAY COURT
NORTH FORT MYERS FL  33903-4524

IRMA R BARNETT
614 HOBSON
FLINT MI  48505-2864

JAMES A BARNETT
6179 LAUREL WOOD CT
COLUMBUS OH  43229-2878

JAMES S BARNETT
24336 ANNAPOLIS
DEARBORN HEIGHTS MI  48125-1916

JAMES W BARNETT
1627 S MAIN ST
KOKOMO IN  46902-2138

JEANETTE BARNETT
5701 E 46TH ST
INDPLS IN  46226-3313

JEANETTE BARNETT &
CARL G BARNETT JT TEN
5701 E 46TH ST
INDPLS IN  46226-3313

JERRY DONALD BARNETT
2907 W 133RD ST
GARDENA CA  90249-1518

JERRY L BARNETT
PO BOX 22
LACHINE MI  49753

JERRY L BARNETT
9780 RIDGE ROAD
MIDDLEPORT NY  14105-9709

JIMMIE BARNETT
229 STARR RD
HAZEL GREEN AL  35750-7765

JOAN C BARNETT
2650 OCEAN PKWY 1-N
BROOKLYN NY  11235-7728

JOHN L BARNETT
2113 CANNIFF ST
FLINT MI  48504-2009

JOHN PAUL BARNETT &
MARY LOUISE BARNETT TEN ENT
OSCEOLA MILLS PA  16666

JOHN R BARNETT
1632 W ATERTON RD
FLINT MI  48507-5348

KATHLEEN A BARNETT
56 LAKESIDE DRIVE NE
GRAND RAPIDS MI  49503-3810

KEITH S BARNETT &
JULIE BARNETT JT TEN
39 REGINA RD
MORGANVILLE NJ  07751-1640

KERRY J BARNETT
579 ROSEBUD
SALINE MI  48176-1661

LAMAR E BARNETT
1422 LAKE KNOLL DR NW
LILBURN GA  30047-8721

LENORE BARNETT
24 DEEP HOLLOW LANE NORTH
COLUMBUS NJ  08022-1018

LEONARD L BARNETT
BOX 681
ELLIJAY GA  30540-0009

LINDA K BARNETT
3733 JAY LN
SPRING HILL TN  37174

MISS LORETTA A BARNETT
10421 EASTWOOD AVE
SILVER SPRING MD  20901-1904

LOUIE BARNETT
22059 MISSY LEIGH LN
ATHENS AL  35613-2409

MARGARET M BARNETT
720 SARA CT
LEWISTON NY 14092-1153

MARILEE BARNETT
CUST STEPHEN G BARNETT
UGMA MI
4067 STONELEIGH
BLOOMFIELD HILLS MI 48302-2019

MARY B BARNETT
5912 IDLE
LAS VEGAS NV 89107-3644

MELISSA L BARNETT
510 WOODVIEW TRL
AURORA OH 44202-6510

NELLIE P BARNETT
BOX 201
PHILIPPI WV 26416-0201

ORELIUS T BARNETT
2721 GUILFORD AVENUE
INDIANAPOLIS IN 46205-4417

OSCAR H BARNETT JR &
GLORIA J BARNETT JT TEN
4443 BEECHER ROAD
FLINT MI 48532-2610

OSCAR H BARNETT JR
4443 BEECHER ROAD
FLINT MI 48532-2610

OSCAR H BARNETT
9521 BEECH DALY
TAYLOR MI 48180-3193

RANDY E BARNETT
3013 GOLDENROD AVE
FORT WORTH TX 76111-2728

REX R BARNETT &
BERNICE R BARNETT JT TEN
4645 S 900 E
LAFAYETTE IN 47905-9472

RHYLMA EVANS BARNETT
C/O JOHN BARNETT
6991 PEACHTREE IND BLVD
NORCROSS FL 30092

ROBERT A BARNETT
SUITE 2500
639 LOYOLA AVE
NEW ORLEANS LA 70113-7103

ROBERT A BARNETT
62 OAK AVENUE
IRVINGTON NJ 07111-3826

ROBERT C BARNETT
3902 ARLENE AVE
FLINT MI 48532-5263

ROBERT C BARNETT JR
PO BOX 35098
CHARLOTTE NC 28235

ROBERT J BARNETT
CUST SARA E
BARNETT UTMA IL
7042 N LEOTI AVE
CHICAGO IL 60646-1114

ROBERT KENT BARNETT
5818 MARTY
OVERLAND PARK KS 66202-2329

ROBERT L BARNETT
366 ROBERT SIMMONS DR
CARLISLE OH 45005-3140

ROBERT R BARNETT
2236 ST JAMES AVE
CINCINNATI OH 45206-2615

RONALD G BARNETT
3167 S STATE RT 19
OAK HARBOR OH 43449

RONALD M BARNETT
18960 ROSELAWN
DETROIT MI 48221-2120

SARANNE BARNETT
14 EASTMAN AVE
WESTWOOD MA 02090-2809

STANLEY BARNETT
1136 INDIANA AVE
ANDERSON IN 46012-2359

STEVE A BARNETT
3226 MARDAN DRIVE
ADRIAN MI 49221-1027

STEVEN M BARNETT
4312 W KALAMO
CHARLOTTE MI 48813-9539

SUE S BARNETT
513 LENORA DRIVE
MEMPHIS TN 38117

THOMAS E BARNETT
CUST ANDREW C BARNETT
UTMA PA
105 ELMWOOD DRIVE
DOWNINGTOWN PA 19335-1006

THOMAS M BARNETT EX EST
ADRIAN W KAUFMANN
1378 BROOKLAWN RD
ATLANTA GA 30319

THOMAS O BARNETT
20848 REVERE BLVD
ST CLAIR SHORES MI 48080-1125

THOMAS O BARNETT &
IRENE J BARNETT JT TEN
20848 REVERE
ST CLAIR SHORES MI  48080-1125

THOMAS W BARNETT
2492 HUNTING VALLEY DRIVE
DECATUR GA  30033-4228

THOMAS W BARNETT &
BARBARA R BARNETT JT TEN
2492 HUNTING VALLEY DR
DECATUR GA  30033-4228

WILLIAM G BARNETT
5262 LANCELOT DRIVE
INDIANAPOLIS IN  46228-2163

YVONNE J BARNETT
15206 DIXIE HWY
HOLLY MI  48442-9613

YVONNE J BARNETT &
ELIZABETH M BARNETT JT TEN
15206 DIXIE HWY
HOLLY MI  48442-9613

BERENE T BARNETTE &
STEPHANIE J BARNETTE JT TEN
371 N MENDENHALL
MEMPHIS TN  38117-1928

JANICE PARKER BARNETTE &
LYNNE M BARNETTE JT TEN
2505 S MATADOR DR
ROWLAND HGTS CA  91748-4341

JANICE PARKER BARNETTE &
PHILLIP E BARNETTE JR JT TEN
2505 S MATADOR DR
ROWLAND HGTS CA  91748-4341

JOHN W BARNETTE
16 ROSEBROOK DRIVE
FLORISSANT MO  63031-8632

MARTHA A BARNETTE
C/O MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE NC  28210-5342

SHERWOOD BARNETTE
CUST ANDREW THOMAS BARNETTE UGMA
PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

SHERWOOD BARNETTE
CUST JILL
ELIZABETH BARNETTE UGMA PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

SHERWOOD BARNETTE
CUST SHELLY RUTH BARNETTE UGMA PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

ARLENE K BARNEY
11 MONT MORENCY DR
ROCHESTER NY  14612-3617

DOROTHY BARNEY
2604 BARYNEY AVENUE
DAYTON OH  45420-3304

EDWARD P BARNEY
RR2 BOX 234B
MIDDLEBURG PA  17842-9581

GLENN G BARNEY
100 HARRISON AVE
RED BANK NJ  07704

HENRIETTA E BARNEY
12136 MENDOTA
DETROIT MI  48204-1859

BARNEY H HALLDORSON &
LORETTA C HALLDORSON
TR HALLDORSON 1996 TRUST
UA 01/18/96
499 LAKE HAVASU LN 3
BOULDER CITY NV  89005-1050

KEITH R BARNEY JR
8611 CROMWELL DR
SPRINGFIELD VA  22151-1208

MABEL K BARNEY &
DIANE CORRELL JT TEN
46 BONAIRE DRIE
DIX HILLS NY  11746-6502

MAXINE E BARNEY &
STEVEN M BARNEY JT TEN
1051 28TH ST
PORTSMOUTH OH  45662-2222

NORMAN G BARNEY
7 BIRCH DR
ROSELAND NJ  07068-1406

ROBERT L BARNEY
181 S SAGINAW ST
MONTROSE MI  48457-9800

RUTH H BARNEY
7 BIRCH DR
ROSELAND NJ  07068-1406

SALOMON SMITH BARNEY FBO
DANIEL A GOLLES
4861 SURFWOOD
COMMERCE TOWNSHIP MI  48382

SALOMON SMITH BARNEY
TR ROY L MARTIN IRA
21 GREYSON RD
ROCHESTER NY  14623-2009

SMITH BARNEY
TR CAROLYN M BECK IRA
UA 05/26/98
10378 BRISTLECONE DR
FISHERS IN  46038-4029

SMITH BARNEY
TR KENNETH R HARPER IRA
PO BOX 325
BIRCH RUN MI  48415-0325

SOLOMON SMITH BARNEY FBO
WAYNE COLLETT
720 W 600 S
ATLANTA IN  46031

SOLOMON SMITH BARNEY
TR MILDRED R COLLETTE IRA
720 W 600 S
ATLANTA IN  46031

STEVE BARNEY
ROUTE 1
WESTVILLE IL  61883-9801

STEVE A BARNEY
1865 CHIPPEWA DR
CIRCLEVILLE OH  43113-9142

BARNEY WILLIAM & MARIE BOHUMILA
PELANT
TR FAM TR 12/11/89
U-A BARNEY BOHUMILA & MARIE
BOHUMILA PELNAT
6450 STEIFFER RD
MAGALIA CA  95954-9777

BARNEY WILLIAM PELANT & MARIE
BOHUMILA PELANT TR U/A DTD
12/11/89 BARNEY WILLIAM PELANT &
MARIE BOHUMILA PELANT FAM TR
6450 STEIFFER RD
MAGLAIA CA  95954-9777

PAULINE D BARNFIELD
27 SKYLINE DR
FARMINGTON CT  06032-2018

CHARLOTTE N BARNHARD
36 GREENVIEW LANE
HAVERTOWN PA  19083

JEFFERY P BARNHARD
2345 ITSELL
HOWELL MI  48843-8808

PATRICIA J BARNHARD
307 WINDING BROOK
WALLED LAKE MI  48390-3982

RONALD BARNHARD
RR 1 368 ELMSTEAD RD
TECUMSEH ON  N8N 2L9

RONALD D BARNHARD
368 ELMSTEAD
R ROUTE 1
TECUMSEH ON  N8N 2L9

RONALD D BARNHARD
368 ELMSTEAD RR 1
TECUMSEH ON  N8N 1L9

ANNA C BARNHART
BOX 62
DALEVILLE IN  47334-0062

BENNY W BARNHART
1130 MANNING CT
SAN MARTIN CA  95046-9792

DALE WINSTON BARNHART
141 WOODCREEK COURT
COMMERCE TWP MI  48390

DAVID B BARNHART &
DEBRA L BARNHART JT TEN
1509 ROUND HILL RD
OAK HILL WV  25901-2025

DENNIS L BARNHART
12504 CLIO RD
CLIO MI  48420

EDITH BARNHART
16799 LINCOLN
EASTPOINTE MI  48021-3029

ELISE B BARNHART
992 GOLF VU DR
FOND DU LAC WI  54935-6417

ESTHER J BARNHART
325 GINGHAMSBURG RD
TIPP CITY OH  45371-9261

ETHEL V BARNHART
4981 S R 534 N W
WEST FARMINGTON OH  44491

GERALD H BARNHART
36 WOODY LANE
ROCHESTER NY  14625-1316

GLENN D BARNHART
8231 TERRACE CT
PINCKNEY MI  48169-8205

JACK K BARNHART
170 SOUTH REED RD
CORONNA MI  48817-9529

JACK K BARNHART &
RITA E BARNHART JT TEN
170 SOUTH REED ROAD
CORUNNA MI  48817-9529

JAY BARNHART
631 SOUTH MEADOW LANE
HUMMELSTOWN PA  17036

LYLE G BARNHART
1153 GLENLORD ROAD 105
SAINT JOSEPH MI  49085-8727

NORMAN L BARNHART
887 ROLAND ROAD
LYNDHURST OH  44124-1032

PATRICIA MARIE BARNHART
6511 CONESTOGA DR
LANSING MI  48917-9652

PAUL J BARNHART &
HARRIET BARNHART JT TEN
3318 EMERALD LAKES DR #3A
CINCINNATI OH  45211

ROBERT E BARNHART
ROUTE 6
BOX 491-A
MARTINSBURG WV  25401-9270

ROSAMOND BARNHART
TR PHILIP BARNHAR & ROSAMOND
BARNHART LIVING
TRUST
UA 2/18/94
4801 WASHINGTON
MIDLAND MI  48642

TERRY L BARNHART
6200 SHEPHERD ROAD
ADRIAN MI  49221-9523

TERRY L BARNHART
6200 SHEPHERD ROAD
ADRIAN MI  49221-9523

VILA L BARNHART
TR VILA L BARNHART TRUST
UA 12/12/95
2700 HILLCREST DR #J
LA VERNE CA  91750-4366

CHARLES E BARNHILL
947 HOMBERG AVE
BALTIMORE MD  21221-5214

CHARLES R BARNHILL
1824 BELLVIEW DR
BELLBROOK OH  45305-1306

EDITH P BARNHILL
1204 W BINKLEY
OKLAHOMA CITY OK  73109-2728

MARIE SEARS BARNHILL
BOX 587
WILLIAMSTON NC  27892-0587

PAUL G BARNHILL
3393 N BETHLEHEM ROAD
MARION IN  46952-8747

PHILIP R BARNHILL
15456 HILLCREST RD
MOUNT ORAB OH  45154-8506

WILLIAM C BARNHILL
7431 W ST CLAIR ST
INDIANAPOLIS IN  46214-2542

C BARRY BARNHORN
351 CIRCLEWOOD LANE
CINCINNATI OH  45215-4108

HELEN BARNHOUSE
116 LAKEVIEW DR
FAIRFIELD IL  62837-2430

ROBERT E BARNICK
29017 SHERIDAN ST
GARDEN CITY MI  48135-2723

HENRY BARNICKEL &
MARGARET BARNICKEL JT TEN
305 SANNITA DRIVE
ROCHESTER NY  14626-3617

DEBRA L BARNICLE
16 BATES RD
FRAMINGHAM MA  01702-8704

JAMES R BARNICLE
16 BATES RD
FRAMINGHAM MA  01702-8704

EMILY T BARNING
1229 WOODHAVEN DR
WATERFORD MI  48327-4219

NYLE BARNINGHAM
510 GRANT CT AVE NW
MARSHALL MI  49068-1063

MARIAN MALEHORN BARNITZ
2213 MARKET ST
HARRISBURG PA  17103-2408

JOHN E BARNO &
LILLIAN T BARNO JT TEN
1500 THREE LAKE DR
TROY MI  48098-1430

MICHAEL P BARNO &
IRENE BARNO JT TEN
612 W SAMPLE ST
EBENSBURG PA  15931-1527

THEODORE J BARNO
15600 PINEWOOD DR
STRONGSVILLE OH  44149-5623

SANDRA A BARNOSKY
7955 IRONWOOD CIR
CLEVELAND OH  44129-6900

KATHRYN A BARNOW
9226 MARENPO DR
CLARKSTON MI  48348-3234

KRISTEN LEE BARNOW
2386 HAMPTON LN
TROY MI  48084-1315

FRANK A BARNOWSKI &
LOUISE BARNOWSKI JT TEN
75 LIBERTA DR
TOMS RIVER NJ  08757-4158

JOHN R BARNOWSKI
1424 S LAKESHORE DR
LAKE CITY MI  49651-9002

RAMON BARNOWSKI &
MARGARET E OTIS JT TEN
7353 HARWOOD AVE
WAUWATOSA WI 53213-2750

MATHIAS R BARNOWSKY &
ELIZABETH A BARNOWSKY JT TEN
21738 VISNAW CT
ST CLAIR SHORES MI 48081-1205

JOANNE C BARNS
2 LEE DRIVE
POLAND OH 44514-1963

ROBERT P BARNSDALE
TR U/A DTD 10/23 THE LUCILLE M
BARNSDALE TRUST
1347 COLONY DR
SALINE MI 48176

JOSEPH BARNSTEAD
8405 STAFFORD LANE
INDIANAPOLIS IN 46260-2808

ALLEN BARNUM
14031 SHERIDAN RD
MONTROSE MI 48457-9347

EDWIN H BARNUM
2840 BRODIE RD
SOUTH BRANCH MI 48761-9735

GILBERT L BARNUM
601 PONDEROSA E DR
LAKELAND FL 33810-2872

GLADYS F BARNUM &
RONALD L BARNUM JT TEN
22158 EDGEWATER
NOVI MI 48375-5014

JAMES R BARNUM
3200 ATHERTON
KETTERING OH 45409-1205

JEFFREY C BARNUM
140 MAST ROAD
WESTBROOK ME 04092

LEWIS BARNUM III
CUST MARY
LYNN BARNUM A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1710 AVE DEL MUNDO 103
CORONADO CA 92118-3046

PAUL F BARNUM
5612 SUSAN DRIVE
CASTALIA OH 44824-9749

RUTH MAE BARNUM
2840 BRODIE RD
SOUTH BRANCH MI 48761-9735

STANLEY BARNUM JR
16614 RAINBOW LAKE ROAD
HOUSTON TX 77095-4064

VICTORIA A BARNUM
1693 CURTIS AVE
EUGENE OR 97401

VIOLET A BARNUM
23227 WEST STREET
OLMSTED FALLS OH 44138-2318

WILLIAM J BARNUM JR
5900 SMITH ROAD
CANADAIQUA NY 14424-8906

GLADYS F BARNUN &
JOY M MACH JT TEN
22158 EDGEWATER
NOVI MI 48375-5014

LEHMAN BARNWELL
4236 COUNTY RD 11
DELTA AL 36258-8942

ODELL BARNWELL JR
3288 HUNTERS PACE DRIVE
LITHONIA GA 30038-4808

LUCY BARO
2023 PARKER BAY DRIVE
MURRELLS INLET SC 29576

DONALD E BAROCK &
RUTH JANE BAROCK JT TEN
350 GRANDVIEW DR
BRENT AL 35034-3317

ERIC D BAROFSKY
106 CABOT CIRCLE
MADISON AL 35758-7612

NORMAN BAROFSKY &
REGINA BAROFSKY JT TEN
20 TURNBERRY DRIVE
MONROE TWP NJ 08831

JEFFREY BAROLAK
625 MAIN ST APT 19
READING MA 01867-3005

ANN LEE BARON
1119 CEDAR TER
COLUMBIA SC 29209-1613

BARBARA J BARON &
DONALD J BARON
TR UA 09/12/91 THE HENRY SCHAEFFER
TRUST
916 SHOOTING STAR ROAD
GRAYSLAKE IL 60030

CECILY BARON
4722 BOCAIRE BLVD
BOCA RATON FL 33487-1126

FANNIE BARON
144 BEACH 139TH ST
ROCKAWAY PARK NY 11694

FRANCES J BARON
74 MALDINER ST
TONAWANDA NY 14150-4024

HENRY L BARON
1205 JAY ST
WATERFORD MI 48327-2929

HENRY L BARON &
JEANNE K BARON JT TEN
1205 JAY STREET
WATERFORD MI 48327-2929

HILDA BARON
60-C ESSEX RD
MONROE TWP NJ 08831-4145

JOANNE BARON
437 EAST 3RD
HERSCHER IL 60941-9777

JOHN E BARON
4500 EAGLE HARBOR RD
ALBION NY 14411-9214

JOHN P BARON
3012 EBBTIDE DRIVE
EDGEWOOD MD 21040-2902

JOSEPH S BARON
45 ORCHARD LN
MELROSE MA 02176-2917

KENNETH BARON
2149 RADNER AVE
LONG BEACH CA 90815

KENNETH J BARON
14451 KERNER DR
STERLING HEIGHTS MI 48313-2373

LOUIS W BARON
1321 FREEMAN
OWOSSO MI 48867-4111

MARY MAGNAN BARON
22 FAIRWEATHER AVE
CRANSTON RI 02910-6003

MICHAEL JOHN BARON &
PATRICIA NOLA BARON JT TEN
5620 WRIGHT
TROY MI 48098-2917

MORRIS BARON
4722 BOCAIRE BLVD
BOCA RATON FL 33487-1126

PETER P BARON
4229 WINCREST LANE
ROCHESTER MI 48306

RICHARD E BARON
PMB 871 3700 S WEST PORT AVE
SIOUX FALLS SD 57106-6344

ROBERT C BARON
BOX 26636
LAKEWOOD CO 80226

SAM M BARON &
EVA BARON JT TEN
5609 HARLESTON DR
LYNDHURST OH 44124-3814

STUART M BARON
7504 SHELOWOOD RD
BALTIMORE MD 21208-5723

VIRGINIA H BARON
19 POCONO ROAD #152
DENVILLE NJ 07834

WALTER S BARON
4141 BICKEL ST
MILFORD MI 48381-4133

MICHELE MARIE BARONAVSKI
13925 DAVE DRIVE
NOKESVILLE VA 20181-3211

KIM BARONDESS
CUST ANDREW
BARONDESS UTMA VA
43774 CROOKED STICK TERRACE
ASHBURN VA 20147

A J BARONE &
JOSEPHINE M BARONE JT TEN
BOX 14564
PHOEXIX AZ 85063

ADELAIDE L BARONE &
GAIL T STRAKA JT TEN
1903 N EVERGREEN ST
CHANDLER AZ 85225-7923

ADELAIDE L BARONE &
PAUL R TORKELSON JT TEN
1903 N EVERGREEN ST
CHANDLER AZ 85225-7923

ALBERTO BARONE
43 GROVEDALE AVE
NORTH YORK ON M6L 1Y5

ALBERTO BARONE
43 GROVEDALE AVE
NORTH YORK ON M6L 1Y5

ANN MARIE BARONE
590 GRANT RD
SALSBURY NC 28146

ANTHONY G BARONE
723 SIGNAL HILL ROAD
DRESHER PA 19025-2010

CARL BARONE
176 REILLY ROAD
LAGRANGEVILLE NY 12540-6113

CARMELLA M BARONE &
BARBARA J AHRENS JT TEN
315 NORTH MAIN ST
ANGOLA NY 14006-1033

CAROL A BARONE
154 RAMUNNO CIR
HOCKESSIN DE 19707-2065

CHARLES J BARONE III
532 BUTLER AVE
WYOMING PA 18644-1904

DENISE BARONE
29050 ST MARTINS
LIVONIA MI 48152-2119

GASPER A BARONE
201 DUNMORE ST
THROOP PA 18512-1438

JAMES BARONE
505 BEACH PARK BLVD
VENICE FL 34285-2728

JOSEPHINE BARONE
563 BUCK SEAFORD RD
MOCKSVILLE NC 27028-4171

JOSEPH M BARONE III
455 COUNTRYSIDE DRIVE
LEBANON OH 45036

LOUIS V BARONE
PO BOX 202364
AUSTIN TX 78720-2364

MARTHA ELAINE BARONE
6891 NASH RD
NO TOWAWANDA NY 14120-1227

PAUL J BARONE
180 JOSEPH DR
TONAWANDA NY 14150-6224

ROSE BARONE
24224 ROMA RIDGE DR
NOVI MI 48374

VINCENZO BARONE
27629 W CHICAGO
LIVONIA MI 48150-3269

VIOLET J BARONE
7 FINCH ST
ROCHESTER NY 14613-2205

JOHN BARONETT
CUST MARY LYNN BARONETT UGMA PA
5690 JANET DR
PITTSBURGH PA 15236-3320

EVELYN M BARONI
13 HARRINGTON FARMS WAY
SHREWSBURY MA 01545-2015

CHARLES THOMAS BAROOSHIAN
16875 SUNSET BLVD
PACIFIC PALISADES CA 90272-3206

STAN R BAROSKI
4085 FOUR LAKES AVE
LINDEN MI 48451-9480

ROBERT SCOTT BAROUCH
809 197TH AVE SE
SAMMAMISH WA 98075-7499

ROBERT JUERGENS BAROUSSE JR
828 S VERMONT ST
COVINGTON LA 70433-3739

JOHN J BAROUYRIAN
4505 YUMA ST N W
WASHINGTON DC 20016-2043

JOHN C BARPOULIS
CUST MEGAN J BARPOULIS
UTMA MD
9828 WILDEN LANE
POTOMAC MD 20854-2055

SARA A BARPOULIS &
NICHOLAS JOHN BARPOULIS JT TEN
9828 WILDEN LN
POTOMAC MD 20854-2055

FRANK BARQUERO
4419 LETO LAKES BLVD APT 204
TAMPA FL 33614-3721

ARDATH W BARR
643 NORTH SPRING AVENUE
LA GRANGE PARK IL 60526-5541

ARNOLD BARR &
BEVERLY S BARR TEN ENT
10 POMONA SOUTH
BALTIMORE MD 21208-2817

ARTHUR C BARR
10560 MARIE LANE
PICKERINGTON OH 43147-9659

BARBARA M BARR
74 LAKE SHORE DR
STRAFFORD NH 03884-6728

BETTY A BARR
BOX 124
GOODERHAM ON K0M 1R0

CALVIN G BARR
861 N LONG LAKE BLVD
LAKE ORION MI  48362-1867

CONNIE BARR
5430 E COLDWATER RD
FUNT MI  48506

CORNELIA H BARR
6200 N YUCCA RD
PARADISE VALLEY AZ  85253-4291

CYNTHIA L BARR
3101 WEST MAIN STREET
MUNCIE IN  47304

DALE E BARR &
JUDY S BARR JT TEN
2960 MILLER HWY
OLIVET MI  49076-8653

DANIEL C BARR
5310 E VIA DEL CIELO
PARADISE VALLEY AZ  85253-2131

DAVID A BARR
RR 1 BOX 206
LYNDENBOROUGH NH  03082-9724

DAVID A BARR JR &
JOANNE E BARR JT TEN
P O BOX 372
CLIO MI  48420

DOREEN L BARR
39 FRANTZEN TERRACE
CHEEKTOWAGA NY  14227-3203

DOROTHY K BARR
404 VILLAGE LAKE DR
LOUISVILLE KY  40245-5246

EDWARD BARR
1329 DEACON
DETROIT MI  48217-1686

ELMALEE I BARR
300 SHULL DRIVE
NORTH VERNON IN  47265-1038

FRAN BONNER BARR
7760 BIG RIVER DRIVE
RENO NV  89506

GERALDINE BARR
16 LEO PLACE
NEWARK NJ  07108-1406

GERALDINE S BARR
53 BAYVIEW DR
SWAMPSCOTT MA  01907-2628

GLADYS BARR
97 GUMP PLACE
TROTWOOD OH  45426-3006

GWENNE RABNER BARR
425 TERHONE AVE
PASSAIC NJ  07055-2448

HAZEL M BARR
565 THOMAS LANE
GIRARD OH  44420-1132

HOMER J BARR
4025 E BLANCHE DRIVE
PHOENIX AZ  85032-4708

J WESTON BARR
800 OGDEN STREET 301
DENVER CO  80218-3338

JACK CRAWFORD BARR
146 YORK RD
DUNDAS ON  L9H 1M4

JAMES F BARR
2200 RIVER ST
BURLINGTON IA  52601-6542

JAMES H BARR
25 MICHIGAN ST
GREENFIELD IN  46140-1228

JAMES HARRISON BARR
735 KESSLER BLVD
INDIANAPOLIS IN  46220-2609

MISS JANE BARR
711 PLUM TREE LN
HANOVER PA  17331-7837

JANET OGBURN BARR
49 WHITCOMB AVE
HINGHAM MA  02043-3346

JEAN D BARR
CUST TIMOTHY A BARR UGMA AL
60 RUSSELL BENTLEY DR
VINCENT AL  35178-9021

JEAN G BARR
2201 HODGES RD
KINSTON NC  28504-1343

JEAN H BARR
1955 S QUINCE ST
DENVER CO  80231-3206

JILL R BARR &
ROBERT D BARR JT TEN
2468 EDGERTON RD
UNIVERSITY HEIGHTS OH
44118-4411

JOHN C BARR
10028 CEDAR POINT DRIVE
CARMEL IN  46032-9581

JOYCE A BARR &
DANIEL R BARR JT TEN
3645 KINGSWOOD CT
CLERMONT FL  34711-6905

JOYCE E BARR &
ROBERT H BARR JT TEN
223 HOYT ST
MICHIGAN CITY IN  46360-4447

JUDITH K BARR
5011 N IRISH ROAD
DAVISON MI  48423-8911

KATHRYNE L BARR
34 APPALOOSA WAY
WRIGHT CITY MO  63390

LIDA BARR
APT 7H-2
114 FRANKLIN ST
MORRISTOWN NJ  07960-5567

LINDA TURNAGE BARR
TR UA 06/25/93 VIOLET
TURNAGE TRUST
4 EVE PLACE
TOMS RIVER NJ  08757-4570

LOIS BARR
1221 AVENUE OF THE AMERICAS
15TH FL
NEW YORK NY  10020-1001

MABEL R BARR &
WILLIAM E BARR JT TEN
BOX 2446
DANVILLE VA  24541-0446

MARIANNE BARR
7870 CLEARWATER COVE DR
INDIANAPOLIS IN  46240-4900

MARJORIE C BARR
320 LUCKY HILL ROAD
WEST CHESTER PA  19382-2049

MARY D BARR
417 HAVERFORD AVE
NARBERTH PA  19072-2002

NANCIE A BARR
BOX 26157
BIRMINGHAM AL  35260-0157

PATRICIA A BARR
8 WASHINGTON DR
ACTON MA  01720

PETER BARR
2331 HIGHBURY
TROY MI  48098-3874

PETER BARR &
JOYCE J BARR JT TEN
2331 HIGHBURY
TROY MI  48098-3874

RAYMOND BARR
876 GLENWOOD AVE
BUFFALO NY  14211-1322

RICHARD L BARR
6026 LONDON GROVEPORT ROAD
GROVE CITY OH  43123-8947

ROBERT A BARR
26 CONWAY RD
STARKSBORO VT  05487-7120

ROBERT W BARR
58 NICHOLS DR
FAIRMONT WV  26554-8140

RONALD BARR
18644 HILLCREST
LIVONIA MI  48152-4320

RONALD A BARR
28607 LANCASTER
CHESTERFIELD TWP MI  48047-1783

ROSEMARY NEWELL BARR
1550 EAST RIVER ROAD
APT 239
TUCSON AZ  85718

SARA E BARR
1059 CAMBRIDGE DRIVE
SANTA BARBARA CA  93111

STEVEN E BARR
1619 EAST 53RD ST
ANDERSON IN  46013-2825

SUZANNE LEGUM BARR
255 COLLEGE CROSS 53
NORFOLK VA  23510-1138

THOMAS D BARR &
CORNELIA M BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY AZ  85253-4291

THOMAS D BARR &
CORNELIA BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY AZ  85253-4291

VIRGINIA BARR
641 MIRACLE STRIP PARKWAY
MARY ESTHER FL  32569

WILLIAM E BARR JR
8 ELLINGTON CT
TAYLORS SC  29687

WILLIE BARR
3122 WALLFORD DR
BALTIMORE MD 21222-2629

FRANK J BARRA
TR UA 03/01/00
BARRA TRUST-B
7505 TRIPP AVE
AMARILLO TX 79121-1845

DAVID S BARRABALL
4406 GREEN RD
HAMPTON ON L0B 1J0

CHARLES B BARRACK &
LINDA W BARRACK JT TEN
23 DORNACH ST
HATTIESBURG MS 39401-8628

ROGER G BARRACK JR
11985 WINDMILL RD
COLORADO SPRINGS CO 80908-4169

JAMES K BARRACKMAN
229 CRANBERRY CT
WARREN OH 44483

BARBARA A BARRACLOUGH &
STERLING J HILL JT TEN
BOX 675
2380 N DECKER RD
LAKE CITY MI 49651-0675

KRISSA ANN BARRACLOUGH
C/O H L VAN VARICK
785 VAN EMBURGH AVENUE
WASHINGTON TWNSHP NJ 07675-3800

THOMAS BARRAGA &
MARIE BARRAGA JT TEN
571 PEASE LANE
WEST ISLIP NY 11795-3422

JOE H BARRAGAN
2024 FOURTH ST
SAN FERNANDO CA 91340-1913

JOE H BARRAGAN &
VIRGINIA C BARRAGAN JT TEN
2024-4TH ST
SAN FERNANDO CA 91340-1913

RUBEN BARRAGAN
14561 LYLE ST
SYLMAR CA 91342-4042

SALVADOR BARRAGAN
25082 DARIN ST
TAYLOR MI 48180-4536

VICTOR BARRAGAN
RT 1 BOX 51
CAINSVILLE MO 64632-9617

CINDY N BARRAGER
500 CATALPA DR
ROYAL OAK MI 48067-1250

LOWELL W BARRAGER &
ELIZABETH M BARRAGER JT TEN
3586 MARIHER ST
WATERFORD MI 48329-2255

LOWELL W BARRAGER &
MICHAEL C BARRAGER JT TEN
3586 MARINER STREET
WATERFORD MI 48329-2255

HENRY J BARRAL JR
1022 OCEAN AVE
BAY SHORE NY 11706-3511

WILLIAM J BARRAL
4121 GRANITE RIDGE TRAIL
RALEIGH NC 27616-8660

DON W BARRALE
CUST ANGELA M
BARRALE UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
8647 EULALIE
BRENTWOOD MO 63144-2009

CAROL LYNN BARRANCE
74 BURNETT ROAD
SAUGERTIES NY 12477-3604

CHARLES J BARRANCO
32 N MAIN ST
FAIRPORT NY 14450-1540

FRANK J BARRANCO
10C QUEEN ELIZABETH CRT
CHESTER MD 21619

JEFFREY J BARRANCO
184 CAMBRIDGE LA
BLOOMINGDALE IL 60108

WILLIAM S BARRANCO III
184 CAMBRIDGE LN
BLOOMINGDALE IL 60108-1504

GRETCHEN L BARRAND
CUST CONNIE J BARRAND UGMA AZ
3102 W HEARN RD
PHOENIX AZ 85053-5734

ESTELLE ROULY BARRAS
EXECUTRIX U-W-O JAMES MERKEL
STUCKEY
C/O ESTELLE ROULY BARRAS
1108 GREEN BRIAR
LAFAYETTE LA 70503-3654

KAREN E BARRASSO
15 CHICJON LANE
EAST HANOVER NJ 07936-1612

IRENE M BARRATT
29 ASHLEY COURT
MARLTON MEETING NJ 08053-2069

MONICA J BARRATT
TR UA 6/3/02 MARGARET A LOEBER
LIVING
TRUST
1061 HARTWIG
TROY MI 18085-1225

SUSAN L BARRATT
8650 S OCEAN DR APT 503
JENSEN BEACH FL  34957-2152

VICENTE O BARRAZA
BOX 1401
EL PASO TX  79948-1401

RALPH BARRECA
5037 N MICHIGAN
KANSAS CITY MO  64118-6034

ANTONIO BARREIRO
505 LA GUARDIA PL
NEW YORK NY  10012-2001

MARYANN BARRELL &
JAMES W BARRELL JR JT TEN
3344 E PIERSON ROAD
FLINT MI  48506

FRANK V BARRELLA &
ANN MARIE BARRELLA JT TEN
181 WEST 18TH ST
BAYONNE NJ  07002-1534

ANN MARIE BARRELLE
1877 GREYSTONE OAKS WAY
ATLANTA GA  30345

ROBERT C BARRELLE
114 MONTICELLO COURT
PEARL RIVER LA  70452-3806

MATTHEW E BARRELLS
37860 TERRA MAR ST
HARRISON TWP MI  48045

SHIRLEY A BARRELLS
26377 BRUSH
MADISON HEIGHTS MI  48071-3516

SHIRLEY A BARRELLS &
BENJAMIN L BARRELLS JT TEN
26377 BRUSH
MADISON HGTS MI  48071-3516

ADOLFO E BARRERA
3104 N 27TH ST
MCALLEN TX  78501-6215

ADOLFO G BARRERA
2546 HAVENHURST AVE
DALLAS TX  75234-6141

ERNESTO BARRERA JR
19007 SE RIVER ROAD
MILWAUKEE OR  97267-6737

ERNESTO BARRERA &
JANET P BARRERA JT TEN
19007 SE RIVER ROAD
MULWAUKIE OR  97267-6737

GEORGE A BARRERA JR
1734 CHELSEA CIR
HOWELL MI  48843-7103

GREGORY E BARRERA
1501 MARDAN DRIVE
ADRIAN MI  49221-1057

JULIO C BARRERA
7024A ELLINGHAM CIR
ALEXANDRIA VA  22315-4854

MARIE F BARRERA
1161 W KURTZ AVE
FLINT MI  48505-1205

ROSA L BARRERA
1514 WYOMING
FLINT MI  48506-2784

ERLINDA S BARRERAS
1444 BEAUMONT CT
FLUSHING MI  48433-1872

JUDITH MCLEAN BARRERO
262A AGAWAM DRIVE
STRATFORD CT  06614

SHIRLEY BARRES
G-3627 CONCORD ST
FLINT MI  48504-6514

CAREY A BARRESE &
FRANK BARRESE JT TEN
30170 CORTE COELHO
TEMECULA CA  92591

AGNES BRACHER BARRETT
2600 WESTERLAND APT 501
HOUSTON TX  77063

ANDREW B BARRETT
10399 SEYMOUR RD
MONTROSE MI  48457-9014

ANNA DARLENE BARRETT
17356 DORIS AVE
FRASER MI  48026-3302

ARGIL C BARRETT
4350 BENNETT DR
BURTON MI  48519-1112

ARLENE R BARRETT
200 COOLIDGE RD
ROCHESTER NY  14622-1926

ARLYN BARRETT
2032 MILLSAP
CRYSTAL SPGS MS  39059

ARTHUR H BARRETT &
EDITH E BARRETT JT TEN
1710 GRAND VILLA DR
LA GRANGE KY 40031-8956

BARBARA O BARRETT
285 MONROE DR
MC DONOUGH GA 30252-3664

BIDDIE L BARRETT
9487 STARK
LIVONIA MI 48150-2613

BRIAN F BARRETT
39325 LYNDON
LIVONIA MI 48154-4784

BRUCE A BARRETT
419 EDGEMONT AVE
FLINT MI 48503-2313

CAROL BARRETT
320 A FTON DR
BRANDON MS 39042

CAROL A BARRETT
1150 NOBLE RD
LEONARD MI 48367-1645

CARROLL W BARRETT
R ROUTE 2
9404 E CR 25 S
SELMA IN 47383

CARROLL W BARRETT &
JAUNITA M BARRETT JT TEN
R 2
9404 E CR 25 S
SELMA IN 47383

CHARLES E BARRETT
CUST GERALD CAWOOD BARRETT UGMA MI
2516 PINE GROVE AVE
PORT HURON MI 48060-2869

CHARLES J BARRETT
PO BOX 52
BROOKVILLE OH 45309-0052

CLARENCE BARRETT
545 MEAD ST SE
ATLANTA GA 30315-2024

CLIFFORD F BARRETT
532 N LEWIS AVE
LINDENHURST NY 11757-3536

DALE R BARRETT
6532 EDGEWOOD
CANTON MI 48187

DANNY JOE BARRETT
ROUTE 1 BOX 569
SPENCER IN 47460-9758

DANNY O BARRETT
230 JANE STREET
TAYLORSVILLE MS 39168-9520

DAVID L BARRETT
1055 NOBLE RD
LEONARD MI 48367-1647

DAVID P BARRETT
6785 W GOODEMONTE RD
CLARKSVILLE MI 48815-9788

DENNIS FREDERICK BARRETT
8587 CYPRESS SPRING RD
LAKEWORTH FL 33467-2212

DIANNE E BARRETT
2232 GLACIER LANE
SANTA MARIA CA 93455-5726

DOLORES A BARRETT
2347 SEA POINT DRIVE
POINT PLEASANT NJ 08742-4804

DONALD L BARRETT
125 AIRLIE AVE
FLORENCE MS 39073

EDITH H BARRETT
C/O LESLIE B NYLUND
804 SPRING AVENUE
FORT WASHINGTON PA 19034

EDWARD L BARRETT JR
3413 DOGWOOD TRL
ROWLETT TX 75088-5757

EDWARD L BARRETT JR &
ROSE M BARRETT JT TEN
3413 DOGWOOD TRL
ROWLETT TX 75088-5757

ELIZABETH BARRETT &
PAUL R BARRETT JT TEN
23805 RAVEN
EASTPOINTE MI 48021-3447

ELIZABETH ANN BARRETT
C/O UNIZAN FINANCIAL SERVICES GROUP
PO BOX 2307
ZANESVILLE OH 43702-2307

ELIZABETH D BARRETT
CUST PETER ANTHONY BARRETT
UGMA PA
1955 N MAY ST
SOUTHERN PINES NC 28387-3610

EUNICE BARRETT
53 BOCK AVE
NEWARK NJ 07112-2115

FLORENCE P BARRETT
11851 HIAWATHA DRIVE
SHELBY TWP MI 48315-1242

FRANCIS M BARRETT
C/O BARRETT RESTAURANTS
1235 BEDFORD ST
N ABINGTON MA  02351-1273

FRANK A BARRETT &
DONNA E BARRETT JT TEN
115 VICTORY RD
LYNN MA  01902-1057

FRED L BARRETT &
RUTH J BARRETT JT TEN
1858 SUNSET DR
VISTA CA  92083-6315

GARY L BARRETT
3895 MINTON RD
ORION MI  48359-1555

GEORGE M BARRETT
BOX 194
SPENCER OH  44275-0194

GEORGE W BARRETT
ROUTE 1
KERSHAW SC  29067-9801

GERALDINE D BARRETT
10337 CHEVY CHASE DR
NEW ORLEANS LA  70127-2312

GERMAINE BARRETT &
THOMAS R BARRETT JT TEN
32260 AVONDALE
WESTLAND MI  48186-4904

GRACE ELIZABETH BARRETT
4 FAIRVIEW AVE
PEQUANNOCK NJ  07440-1610

MISS GRACE P BARRETT
3304 42 ST W
BRADENTON FL  34205-1102

HAROLD L BARRETT
209 CANYON POINT DR SW
DEMAREST GA  30535-4765

HELEN MARIE BARRETT
32 TURTLE BAY DR
BRANFORD CT  06405-4971

HILDA L BARRETT &
JEAN L HARBER JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI  48734

HILDA L BARRETT &
MARILYN D THOMAS JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI  48734

HILDA L BARRETT &
KENN W BARRETT JT TEN
255 MAYER ROAD APT 283L
FRANKENMUTH MI  48734

ILA R BARRETT
7430 SUNSHINE SKYWAY LN SO #403
ST PETERSBURG FL  33711

J LEE BARRETT
2621 S ORANGE
MESA AZ  85210-7564

JACK W BARRETT &
LARK MICHELLE BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH FL  33014-2756

JAMES BARRETT
19 HUNT ROAD
LEXINGTON MA  02421-5615

JAMES D BARRETT
20424 LEXINGTON
REDFORD MI  48240-1149

JAMES K BARRETT
4404 BRIARWOOD
ROYAL OAK MI  48073-1733

JAMES W BARRETT
9600 GRENADA
OVERLAND PARK KS  66207-3555

JANE HALL BARRETT
5205 EASTON DR
SPRINGFIELD VA  22151-3010

JAUNITA M BARRETT
R 2
9404 E CR 25 S
SELMA IN  47383

JIMMIE D BARRETT
4437 SUNSET BLVD
GRAND BLANC MI  48439-9055

JOANN BARRETT
251 ROUND HILL RD
BRISTOL CT  06010-2648

JOHN D BARRETT
6739 PARSON BROWN DR
ORLANDO FL  32819

JOHN T BARRETT
229 MEDWAY ST APT 208
PROVIDENCE RI  02906-5300

JOHN W BARRETT
PO BOX 987
LEXINGTON MS  39095-0987

JOHN W BARRETT
104 VIA BENEVENTO
NEW SYRNA BEACH FL  32169-5106

JUDY BARRETT
C/O J CHARGOT
3425 RIVERSIDE DR
PORT HURON MI 48060-1884

JUNE BARRETT
107 LAKEVIEW DR
INMAN SC 29349-7362

KAREN R BARRETT
176 SANDYHOOK RD
BERLIN MD 21811-1621

KATHERINE J BARRETT &
JOHN W KELLY JT TEN
2617 BROWN ST
FLINT MI 48503-3336

KATHLEEN JO BARRETT
160 STONY CREEK OVERLOOK
NOBLESVILLE IN 46060-5430

KATHRYN R BARRETT TOD
MATTHEW J BARRETT
SUBJECT TO STA TOD RULES
218 GOLF DR
CORTLAND OH 44410

KATHY A BARRETT
617 IMY LANE
ANDERSON IN 46013-3870

KENNETH R BARRETT &
JAMES W BARRETT JT TEN
7 VALLEY ROAD
DORCHESTER MA 02124-4707

LARK MICHELLE BARRETT &
JACK W BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH FL 33014-2756

LESTER C BARRETT
2458 S VASSAR RD
BURTON MI 48519-1350

LOWELL A BARRETT
1406 NOBLETON AVE
SPRING HILL FL 34608 34608
34608

LUTHER J BARRETT JR
241 MOTON DR
SAGINAW MI 48601-1478

M SUE BARRETT
6393 CLOUGH PIKE 4
CINCINNATI OH 45244-3973

MARGARET C BARRETT
2925 FIX RD
GRAND ISLAND NY 14072-2403

MARILYN JUNE BARRETT &
RAYANN BARRETT GLOVER JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARILYN JUNE BARRETT &
LINDA JUNE COLLAR JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARILYN JUNE BARRETT &
CHERYL ANN SCHRAM JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARTHA C BARRETT
S 5920 LEHMAN ROAD
BARABOO WI 53913

MARTIN R BARRETT
300 SILVERADO DRIVE
APT 222
STOUGHTON WI 53589-5472

MARY E BARRETT
49 HUNTINGTON RD NE
ATLANTA GA 30309-1501

MARY JANE BARRETT
3805 LAUREL LANE
ANDERSON IN 46011

MISS MARY T BARRETT
10647 HOLLOW TREE ROAD
ORLAND PARK IL 60462-7405

MERYL E BARRETT &
ALBERTA BEVLY JT TEN
1020 CRANDALL AVE
YOUNGSTOWN OH 44510-1217

MICHAEL J BARRETT
5680 MJ3 STATE ROUTE 339
VINCENT OH 45784

MICHAEL P BARRETT
7301 MAPLE RD
FRANKENMUTH MI 48734-9547

MICHAEL P V BARRETT &
MISS CONNIE SUE BARRETT JT TEN
44843 GLENGARRY RD
CANTON MI 48188

NANCY G BARRETT
47 SKYLINE DRIVE
GLEN MILLS PA 19342-1625

PATRICIA AILEEN BARRETT
TRUSTEE U/A DTD 03/22/94 THE
PATRICIA AILEEN BARRETT
FAMILY TRUST
1109 CRESTHILL PL
EL CAJON CA 92021-3303

PAUL E BARRETT
4388 ARDONNA LN
BEAVERCREEK OH 45432-1808

PAUL I BARRETT
6290 RIVER CORNERS RD
SPENCER OH 44275-9326

PEGGY L BARRETT
3815 N CR 950 E
BROWNSBURG IN 46112

PERRY L BARRETT
PO BOX 25
MOULTON AL 35650

PRISCILLA A BARRETT &
PAUL F BARRETT JT TEN
4 FAIRVIEW AVE
PEABODY MA 01960-6502

RAYMOND L BARRETT
2232 OAKWOOD RD
FRANKLIN TN 37064-4951

RICHARD L BARRETT
2421 W GRATIOT RD
ST JOHNS MI 48879

RICHARD M BARRETT
26 COLLEGE ST
POLAND OH 44514-2015

RICHARD T BARRETT
CUST RICHARD T BARRETT JR UGMA MI
30888 BENTLEY DV
PALM HARBOR FL 34684

ROBERT DOUGLAS BARRETT
BOX 181
BALL GROUND GA 30107-0181

ROBERT G BARRETT
5702 W LAKESHORE DR
WEIDMAN MI 48893-9284

ROBERT G BARRETT JR
113 CAMBRIDGE DR
SAVANNAH GA 31419

ROBERT L BARRETT
BOX 1561
CARTRAGE NC 28327-1561

ROBIN BARRETT
2119 MARDELL DR
DAYTON OH 45459

SHARON A BARRETT
242 SANTA ROSE DR SE
WINTER HAVEN FL 33884-3801

SONA T BARRETT
2150 CENTER AVE APT 6F
FORT LEE NJ 07024-5802

STEVE BARRETT
24841 SEA AIRE
DANA POINT CA 92629-1849

SUSAN S BARRETT
55 E 73RD ST
INDIANAPOLIS IN 46240-3004

THERESA M BARRETT
830 DRAHNER RD
LEONARD MI 48367-3814

THOMAS A BARRETT
5039 KIMBERLY COURT
BRIDGEPORT MI 48722-9578

THOMAS A BARRETT &
CATHERINE P BARRETT JT TEN
5039 KIMBERLY COURT
BRIDGEPORT MI 48722-9578

THOMAS C BARRETT
2516 PINEGROVE
PORT HURON MI 48060-2869

VERLE J BARRETT
2646 SHARON COURT S W
GRAND RAPIDS MI 49509-2316

WANDA BARRETT &
EDGAR M BARRETT JT TEN
6345 QUEENS CT
FLUSHING MI 48433

WARDELL P BARRETT &
JOANNE BARRETT JT TEN
5148 OLDE SAYBROOK RD
GRAND BLANC MI 48439-8727

WILBUR R BARRETT
5620 NOYES AVENUE
CHARLESTON WV 25304-2318

WILLAIM F BARRETT
2228 RIVER RD
NIAGARA FALLS NY 14304-3708

WILLIAM A BARRETT
1919 KING RD
LAPEER MI 48446-8313

WILLIAM E BARRETT
PO BOX 366
505 W 17TH STREET
LEXINGTON NE 68850-0336

WILLIAM J BARRETT &
LYNDA C BARRETT JT TEN
116 MC CANN ROAD
NEWARK DE 19711-6627

WILLIAM L BARRETT
BOX 958
MOUNT JULIET TN 37121-0958

WILMA C BARRETT
6902 NARROW CREEK DT
PROSPECT KY 40059-9410

WINIFRED M BARRETT
C/O BARRETT'S INC
12 SALEM ST
HAVERHILL MA  01835-7941

ARTHUR P BARRETTE
60 URBAN AVE APT 17
N PROVIDENCE RI  02904-4960

EUGENE J BARRETTE
2441 COUNTY RD 42 R R 2
BELLE RIVER ON  N0R 1A0

GENEVIEVE A BARRETTE
TR UA 08/23/90 RONALD J
BARRETTE & GENEVIEVE A
BARRETTE TRUST
1319 BASSWOOD DR
HOLIDAY FL  34690-6604

BARBARA J BARREUTHER &
HARRY J BARREUTHER JT TEN
9 S 588 MAIN ST
DOWNERS GROVE IL  60516-4838

GEORGE A BARRICK
4455 SEYMOUR LAKE
OXFORD MI  48371-4040

HARRIET L BARRICK
57 TOAD LANE
RINGOES NJ  08551-1022

HENRY C BARRICK JR
16980 E CARLSON DR
APT 617
PARKER CO  80134

JOHN M BARRICK
1040 SOUTH JOSSMAN
ORTONVILLE MI  48462-9072

KEVIN D BARRICK
8 POPLAR AVE
WHITESBORO NY  13492-2332

MORRIS K BARRICK
38 BONNELL ST
FLEMINGTON NJ  08822-1306

NANCY H BARRICK
41 WESTBOURNE DR
TONAWANDA NY  14150-4237

ROGER E BARRICKLOW
CUST DWAYNE E BARRICK UGMA OH
1295 S 500 E
LEBANON IN  46052-9621

GAYLE M BARRICKMAN
6 PALM LANE
PINEHURST NC  28374-9445

JOHN G BARRICKMAN
9040 OLD ST RD 37 N
MARTINSVILLE IN  46151-7664

SANDRA M BARRICKMAN
1024 BRISTOL CHAMPION RD
BRISTOLVILLE OH  44402

BRUCE BARRIE
5807 WEST 29TH STREET ROAD
GREELEY CO  80634-8504

JOHN EDWARD BARRIE
243 CTY RTE 14
FULTON NY  13069

JOHN PAUL BARRIE
700 13TH ST NW STE 700
WASHINGTON DC  20005-6619

MARILYN V BARRIE
243 CTY RTE 14
FULTON NY  13069

PETER BARRIE
BOX 2285
PATCHOGUE NY  11772-0857

ROGER T BARRIE
24290 MOUNT OLIVE RD
BROWNSTONE MI  48134-9535

BARBARA WOLFE BARRIELLE
223 ZINFANDEL RD
HEALDSBURG CA  95448-9605

ROSA M BARRIENTOS
1322 MONTERREY 105
EVLESS TX  76040-6138

NED O BARRIER
2113 WAYMON ST
SHREVEPORT LA  71118-3397

EVELYN BARRIERO &
HENRY BARRIERO JT TEN
BOX 473
HARRIMAN NY  10926-0473

ALLAN J BARRINGER
BOX 111 204 S FRONT
STANDISH MI  48658-9401

EARL T BARRINGER
28601 ELDORADO
LATHRUP VILLAGE MI  48076-7001

EARL T BARRINGER
TR U/A WITH
EARL T BARRINGER DTD
29559
28601 ELDORADO
LATHRUP VILLAGE MI  48076-7001

JUDITH DAY BARRINGER
TR JUDITH DAY BARRINGER TRUST
UA 11/08/95
9290 MUIRKIRK DR
DUBLIN OH  43017-9443

LELAND DAVID BARRINGER
CUST DAVID LEE BARRINGER UGMA MI
28601 ELDORADO PLACE
LATHROP VILLAGE MI 48076-7001

LELAND DAVID BARRINGER
CUST MICHAEL J BARRINGER
UGMA MI
28601 ELDORADO PL
LATHRUP VILLAGE MI 48076-7001

LYNWOOD W BARRINGER
5625 THORNAPPLE LAKE RD
NASHVILLE MI 49073

MARY ELLEN BARRINGER
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH 44514

MARY ELLEN BARRINGER &
RIC D BARRINGER JT TEN
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH 44514

EUGENE J BARRINGTON
6724 RICHMAN RD
CHATHAM OH 44275-9727

FRANCES N BARRINGTON
75 WILCOX AVENUE
MERIDEN CT 06451-2038

JAMES E BARRINGTON III
7510 LOURDES
CORPUS CHRISTI TX 78414

KATHY K BARRINGTON
1225 SPRING OAK WAY
CUMMING GA 30041-7914

KEITH D BARRINGTON
7875 ELYRIA RD
MEDINA OH 44256-9481

THERESIA BARRINGTON &
FRANZ MAIER JR JT TEN
808 SCOTT ST
INVERNESS FL 34452-5969

JAMES M BARRIOS
1559 VINEWOOD
DETROIT MI 48216-2202

JUAN F BARRIOS
10345 CAYUGA AVE
PACOIMA CA 91331-3109

BRUCE J BARRISH
130 CHESTER AVE
WEST BERLIN NJ 08091-1849

JAMES L BARRISH
21 ISLANDER DR
BRIGHTON IL 62012-1189

BARRON & RUTH SMITH TRUST
BARRON R SMITH & RUTH H
SMITH TTEES U/A DTD 8/24/87
3154 LA MESA DR
SAN CARLOS CA 94070-4243

PRINCE A BARRON
2042 FERRIS
FLINT MI 48503-4020

MISS CATHERINE A BARRON
124 N 27TH ST
CAMP HILL PA 17011-3624

CHARLES JOSEPH BARRON
16 CAPE FLATTERY COURT
IRMO SC 29063-2914

DAVID L BARRON
1042 GREENTURF RD
SPRING HILL FL 34608

DIXIE KEIR BARRON
RR 3 BOX 1285
MCALLEN TX 78501-9803

DONALD N BARRON
3750 CLARENDON AVE UNIT 33
PHILADELPHIA PA 19114-1937

EBENEZER BARRON &
JAMES N BARRON JT TEN
2280 GLEN IRIS DR
COMMERCE TOWNSHIP MI 48382-2109

EILEEN MCFADDEN BARRON
2 HURON CT
E BRUNSWICK NJ 08816-4006

EUGENE G BARRON III
8125 MIDDLEVALLEY TRAIL
ST LOUIS MO 63123

GARY J BARRON
701 NE AARON DR
LEES SUMMIT MO 64086

GARY T BARRON
6351 SOUTH WOODCHUCK DR
PENDLETON IN 46064-9054

GEORGE F BARRON &
ALBERTA J BARRON JT TEN
4016 S ELMS ROAD
SWARTZ CREEK MI 48473-1501

GORDON ALLEN BARRON
5855 SW 65TH AVE
SOUTH MIAMI FL 33143-2060

HERSCHEL BARRON
6801 CHERRYVALE
HAZELWOOD MO 63042-3307

JANET L BARRON
440 WINE CIR
BLOUNTVILLE TN  37617-4314

JOAN H BARRON
938 AVALON DR
ASHLAND OH  44805-3622

JOHN F BARRON
PO BOX 9829
PANAMA CITY BCH FL  32417-0229

JUDITH A BARRON
22 WHITE BIRCH RD
MORRISTOWN NJ  07960-2717

JUDITH A BARRON &
JOSEPH E BARRON JT TEN
22 WHITE BIRCH RD
MORRISTOWN NJ  07960-2717

LYLE H BARRON
17150 KROPF
DAVISBURG MI  48350-1182

MANUELA BARRON
8913 COSMOS AVE
EL PASO TX  79925-4024

MARY BROWN BARRON
6437 CARRIAGE HILL DR
GRAND BLANC MI  48439-9536

MAURA J BARRON
49 LEITCH AVE
SKANEATELES NY  13152-1221

MICHAEL C BARRON
18610 GLENEAGLES DRIVE
BATON ROUGE LA  70810-5971

MILDRED L BARRON
805 ROCK CLIFF DR
MARTINSBURG WV  25401-2906

NANCY BARRON
101 GARDENIA DR
BETHEL PARK PA  15102

RALPH DAMON BARRON &
BRENDA R BARRON JT TEN
550 MEADOWBROOK RD
AFTON TN  37616-6040

RAYMOND BARRON
1305 WEST 32ND ST
HOLLAND MI  49423

RICHARD L BARRON
8781 CLAM LAKE RD
BELLAIRE MI  49615-9239

RODOLFO BARRON JR
1521 S HAMILTON ST
SAGINAW MI  48602-1315

STEWART S BARRON
BOX 632555
NACOGDOCHES TX  75963-2555

THOMAS S BARRON &
AUTUMN J BARRON JT TEN
BOX 99637
TACOMA WA  98499-0637

TIM R BARRON
10206 S VAN VLEET
GAINES MI  48436-9780

TIMOTHY A BARRON
3095 STONERIDGE APT 13108
WIXOM MI  48393

WILLIE G BARRON
1143 HILBURN DR SE
ATLANTA GA  30316-2810

DAVID D BARRONE
ROUTE 3
LAKE ODESSA MI  48849-9803

SHERRY L BARRONS
CUST ALEX C BARRONS
UGMA MI
2106 S RINGLE RD
VASSAR MI  48768-9729

GINA BARROS
348 S 5TH ST 1
BROOKLYN NY  11211-4602

JOSE M BARROS
29 JODY LANE
YONKERS NY  10701-1908

MARIO S BARROS
127 CHASE AVE
YONKERS NY  10703-1913

ELVIRA P BARROSO
2 REDWOOD DR
MILFORD MA  01757-1902

CONNIE A BARROW
3941 E FAIRBROOK CIR
MESA AZ  85205-5100

DAVID BARROW III
1894 ELM DRIVE
WEST BEND WI  53095-9603

HENRY G BARROW
8224 DUNDALK AVE
BALTIMORE MD  21222-6013

HOYETT L BARROW
159 REIVERMONT DR
MARTINSVILLE VA  24113

JEAN ZIEGLER-BARROW
40336 KELLY PARK RD
LEETONIA OH  44431

JOHN D BARROW JR
3318 SUFFOLK ROAD
RICHMOND VA  23227

JUDITH M BARROW
3820 S HELENA ST
AURORA CO  80013

MATTIE BARROW
15700 PREBOST
DETROIT MI  48227-1965

ROBERT R BARROW
TR DAVID W BARROW TRUST 12/04/48
1810 E FOX LN
MILWAUKEE WI  53217-2858

ROBERT RUFFIN BARROW
1810 EAST FOX LANE
MILWAUKEE WI  53217-2858

GEORGE W BARROWCLOUGH
303 SICOMAC AVE APT 30
WYCKOFF NJ  07481-2177

IRENE C BARROWS
TR U/A DTD
07/11/84 OF THE IRENE C
BARROWS TRUST FUND NUMBER
ONE
2846 ARIZONA TERRACE NW
WASHINGTON DC  20016-2642

KATHLEEN K BARROWS
7334 COUNTY RD 10
ZANESFIELD OH  43360

LAWRENCE M BARROWS
2450 LENNON ST
PORTAGE WI  53901

RICHARD C BARROWS
61 HANLON DRIVE
RUSH NY  14543-9703

MISS ANNE J BARRY
196 PINEHURST AVE 6H
NEW YORK NY  10033-1738

BARBARA BARRY
CUST BARBARA L BARRY U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
33 SKYLINE DRIVE
WEST HAVEN CT  06516-7141

BARBARA BARRY
CUST JOHN P BARRY U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
33 SKYLINE DRIVE
WEST HAVEN CT  06516-7141

BEVERLEY W BARRY
85 SAMAC TR
OSHAWA ON  L1G 7W1

BEVERLEY W BARRY
85 SAMAC TRAIL
OSHAWA ON  L1G 7W1

BONITA F BARRY
2752 RAMBLEWOOD DRIVE
KALAMAZOO MI  49009-8962

CATHERINE A BARRY
515 COACHOUSE CRT
LOUISVILLE KY  40223-3464

MISS CATHERINE FRANCES BARRY &
MISS MARTHA V BARRY JT TEN
ATTN FRANCIS B MAGURN
204 HUBBARD STREET
CONCORD MA  01742-3436

CHARLES BARRY &
CAROL BARRY JT TEN
213 COLUMBUS AVE
HASBROUCK HEIGHTS NJ  07604-1621

DIANE M BARRY
24 ANGELA CIR
HAZLET NJ  07730-2450

DONALD R BARRY
1744 EDGEMERE DR
ROCHESTER NY  14612-1518

EDITH E BARRY
1409 LORRAINE WAY
SANTA ROSA CA  95404-8684

EDWARD J BARRY
CUST COLLEEN M BARRY UGMA VA
6402 WESTCHESTER CIR
RICHMOND VA  23225-1839

EDWARD J BARRY
10 CLEARVIEW DRIVE
SPENCERPORT NY  14559-1118

EDWARD J BARRY
CUST KEVIN E
BARRY UGMA VA
6402 WESTCHESTER CIR
RICHMOND VA  23225-1839

MISS ELIZABETH E BARRY
ATRIA TINTON FALLS
44 PINE ST #207
TINTON FALLS NJ  07753

ELIZABETH M BARRY
46 E MILL ST
NESQUEHANSING PA  18240-1303

ELSIE BARRY
331 MYRTLE AVE
CHELTENHAM PA  19012-2035

GORDON COLLINS BARRY
565 ELM ST
MARLBORO MA  01752-1809

GORDON R BARRY
1752 N FILBERT ST
ALLENTOWN PA  18104-1316

GORDON R BARRY
1752 N FILBERT ST
ALLENTOWN PA  18104-1316

BARRY G WILLIAMS &
MARGARET R WILLIAMS
TR WILLIAMS FAM TRUST
UA 01/27/95
1007 CALLE DE ALCALA
ESCONDIDO CA  92025-7671

J W SCOTT BARRY
TR J W SCOTT BARRY LIVING TRUST
UA 09/24/97
7234 N W 105TH TERR
OKLAHOMA CITY OK  73162-4501

JACKSON E BARRY JR
22830 BEECH
DEARBORN MI  48124-2665

JANET K BARRY
3111 JAMES BUCHANAN DR
ELIZABETHTOWN PA  17022-3175

JOHN E BARRY JR &
MARJORIE A BARRY JT TEN
454 MAIN ST
HINGHAM MA  02043-2712

JOHN F BARRY
624 15TH ST
MANHATTAN BEACH CA  90266-4805

JOHN F BARRY &
JOYCE E BARRY JT TEN
15 CANNON FORGE DR
FOXBORO N MA  02035-2220

JOHN J BARRY
1578 ATTRIDGE RD
CHURCHVILLE NY  14428-9435

JOSEPH A BARRY
10022 MIRAGE COVE
AUSTIN TX  78717

JOSEPH R BARRY &
JOAN P BARRY JT TEN
447 SO CURTIS ST
MERIDEN CT  06450-6603

KATHLEEN B BARRY
806 KINGSBURY AVE
BIRMINGHAM AL  35213-2002

LEONARD W BARRY
1208 ELDERON DR
WILM DE  19808-1910

LLOYD D BARRY
RR 1
HALIBURTON ON  K0M 1S0

MADOLIN A BARRY TOD CHRISTOPHER
BARRY SUBJECT TO STA TOD RULES
4205 SCHOLTZ RD
NORTH BRANCH MI  48461

MISS MARGARET A BARRY
350 LIVERMORE AVE
STATEN ISLAND NY  10314-2138

MARGARET REGINA BARRY
2435 ROANOKE DR
BOISE ID  83712-7538

MARILYN BARRY
5935 VINTAGE OAKS CIR
DELRAY BEACH FL  33484-6427

MARILYN M BARRY
225 ROUTE 9W
HAVERSTRAW NY  10927-1043

MARLENE E BARRY
861 STATE ROUTE 49 5C
BERNHARDS BAY NY  13028-3199

MARY ANN BARRY
519 WINCHESTER ST
ROCHESTER NY  14615-2221

MARY B BARRY
11500 RIDENOUR ROAD
THORNVILLE OH  43076-9688

MICHAEL T BARRY
228 LA PALA DRIVE
BIRMINGHAM AL  35214-3840

MILDRED M BARRY &
JOAN A BARRY JT TEN
750 WASHINGTON ROAD
APT 209
PITTSBURGH PA  15228-2053

PETER BARRY
24 MAPLE ST
BERNARDSVILLE NJ  07924-2739

RAYMOND C BARRY
BOX 610242
BIRMINGHAM AL  35261-0242

RICHARD P BARRY
5920 S GREENWOOD CIR
LITTLETON CO  80120-2207

ROBERT J BARRY EX EST
ELLA E RUTLEDGE
574 HERITAGE RD
SOUTHBURY CT  06488

ROSEMARY H BARRY &
WILLIAM F BARRY JR JT TEN
120 BEAL AVE
WHITMAN MA  02382-1000

ROSS L BARRY
11500 RIDENOUR RD
THORNVILLE OH  43076-9688

RUTH J BARRY
450 STEINHOUR RD
YORK HAVEN PA  17370-9152

SUSAN K BARRY
5480 CRYSTAL DR
ROHNERT PARK CA  94928

TEFTA S BARRY &
KENNETH A BARRY JT TEN
4453 HOLMES DRIVE
WARREN MI  48092-1746

THERESA J BARRY
48 WARD CT
BUFFALO NY  14220-2723

THOMAS K BARRY
2697 W BLOOMFIELD OAKS DR
W BLOOMFIELD MI  48324-3089

THOMAS R BARRY
APT 301
715 CEDAR LAKE RD
DECATUR AL  35603-1394

THOMAS V BARRY
11216 S DARBY RD
CLARKSVILLE MI  48815-9616

VIOLA BARRY &
JAMES K BARRY JT TEN
15 BROOKLAWN DR
POMPTON PLAINS NJ  07444-1220

VIRGINIA M BARRY
TR U/A
DTD 02/13/90 VIRGINIA M
BARRY TRUST
1337 HILLTOP DR
BLUE SPRINGS MO  64014-2332

WALTER A BARRY JR
TR UA 08/30/82 WALTER
BARRY JR TRUST
2625 PRINCETON AVE
EVANSTON IL  60201-4942

WALTER DOUGLAS BARRY 3RD
70 LEFFERTS ROAD
YONKERS NY  10705-1639

WILLIAM BARRY JR &
LILLIAN BARRY JT TEN
2424 RIVER BEND
BENTON HARBOR MI  49022-6923

AMY M BARSA
4298 SHELLY DR
SEVEN HILLS OH  44131-6266

GEORGE W BARSA
119 LENOX AVE
DEMAREST NJ  07627-2112

JESSE BARSENAS
2923 COOPER
SAGINAW MI  48602-3749

EDDIE VICTOR BARSETTI
3140 LONGVIEW DR
SAN BRUNO CA  94066-1647

JOHN C BARSH SR
22320 W 36TH ST
SAND SPRINGS OK  74063-4976

MARY JUNE BARSHA
6498 W 850 S
CLAYPOOL IN  46510

HARRIETT BARSHOW
CUST HOWARD ALAN BARSHOW UGMA VA
9503 CARTERWOOD RD
RICHMOND VA  23229-7607

JOHN BARSICH
3835 LENNA DR
SNELLVILLE GA  30039-5109

ALEX BARSONY
7571 LAUREL VALLEY RD
FORT MYERS FL  33912-5002

LEX SHAWN BARSONY
7401 CONSTITUTION CIR APT 1B
FT MYERS FL  33912

NANCY HOFF BARSOTTI
5 TUDOR CITY PLACE
APT 2004
NEW YORK NY  10017-6879

ROSE MARIE BARSOTTI &
MARY JO BARSOTTI JT TEN
21213 STANLEY
ST CLAIR SHORES MI  48081-3551

LISA BARSZCZEWSKI
16 BARNYARD CT
PLAINSBORO NJ  08536-3137

JAMES J BART
5949 ORCHARD
DEARBORN MI  48126-2067

JOHN L BART
7106 WHITTAKER
DETROIT MI  48209-1561

JOHN S BART
37 LINCOLN RD
AMHERST NY  14226-4458

WILLIAM A BART
243-17 42ND AVE
DOUGLASTON NY  11363-1618

GARY L BARTA
62 PALMER DIVER
MOORSETOWN NJ  08057

DONALD BARTAK
146 GRACE LANE
CHICAGO HEIGHTS IL  60411-1011

VIOLET BARTAKOVITS
TR VIOLET BARTAKOVITS
UA 10/25/95
9331 ALTA SOL WAY
NEW PORT RICHEY FL  34655

CECELIA C BARTALO
98 WILLOWEN DRIVE
ROCHESTER NY  14609-3237

LORETTA BARTASAVICH
265 PROSPECT AVE
DUBOIS PA  15801-1132

CHESTER M BARTCZAK
11209 W 84TH PLACE
WILLOW SPRING IL  60480-1001

BERNARD BARTEE
BOX 667
HAYNEVILLE AL  36040-0667

DWIGHT A BARTEL
4739 BILLMYER HWY
BRITTON MI  49229-8702

FREDERICK ALFRED BARTEL
15305 BAMBI CT
MOORPARK CA  93021-1641

JANE S BARTEL &
EDWARD W BARTEL JT TEN
41 W 040 OAK DR
ST CHARLES IL  60175-8544

JEAN BARTEL
229 BRONWOOD AVE
LOS ANGELES CA  90049-3103

JOHN A BARTEL
1511 N HARVARD AVE
ARLINGTON HTS IL  60004-3625

JOHN EDWARD BARTEL
5103 LAUREL PARK DRIVE
CAMARILLO CA  93012-5338

JON L BARTEL
4313 E APOLLO LN
JANESVILLE WI  53546-8873

NICK BARTEL
378 VERNON STREET
SAN FRANCISCO CA  94132

PAUL W BARTEL II
131 E 66TH ST APT 8B
NEW YORK NY  10021-6129

BEVERLY BARTELL
38111 BALMORAL
CLINTON TWP MI  48036-2600

CAROL W BARTELL
TR U/DECL OF TR 1/27/78
11475 S 46TH AVE #280
YUMA AZ  85364

DOROTHY BARTELL
14443 HALTER ROAD
WEST PALM BEACH FL  33414-1006

EUGENE BARTELL
18500 MUIRLAND
DETROIT MI  48221-2235

MARY GENEVIEVE BARTELL
6827 E WILDWOOD RD
STILLMAN VALLEY IL  61084

VIRGINIA M BARTELL
ATTN VIRGINIA M LOCURCIO
9693 BEACHWOOD DR
HAMLIN NY  14464-9620

CALVIN L BARTELS
4676 BEECH
HOLLAND MI  49423-8924

EILEEN C BARTELS
1 KENDALE CT
CINCINNATI OH  45236-3715

EMILY T BARTELS
434 WALNUT LANE
PRINCETON NJ  08540

MARJORIE G BARTELS
77 ALLEN RD
ROCKVILLE CTR NY  11570-1214

MARY MC SORLEY BARTELS
12 SEAWOOD WAY
SPRING LAKE NJ  07762-1658

ROBERT ALAN BARTELS &
DEBRA M BARTELS JT TEN
1865 PARKER ST
SPRINGFIELD MA  01128-1235

WERNER K BARTELS
TR UA 6/19/97 MARIA A BARTELS
CREDIT TRUST
27 CRYSTAL MESA RD
SANTE FE NM  87508

PATRICIA BARTELSON
779 NW 28TH LOOP
REDMOND OR  97756

JACQUELYN BARTELT
4820 BEAUMONT DRIVE
LA MESA CA  91941-4456

BRIAN L BARTEN
7030 ARROWHEAD DR
LOCKPORT NY  14094-7933

ELEANOR JOAN BARTENSTEIN
8453 OYSTER POND LA
WARRENTON VA  20186

ANN M BARTFAY
169-D DURKEE HILL
SOUTHBURY CT  06488-1400

ARTHUR A BARTFAY
2987 TRENTWOOD ROAD
COLUMBUS OH  43221-2346

MARVIN BARTFELD &
ARLENE P BARTFELD JT TEN
121 WEBSTER ST
IRVINGTON NJ  07111-2822

ALFRED H BARTH
17908 GAINFORD PLACE
OLNEY MD  20832-1659

ANN J BARTH
23800 MERRILL
SOUTHFIELD MI  48075-3495

BRUCE A BARTH
8872 THORNAPPLE DR
PICKNEY MI  48169-9268

BRUCE NORMAN BARTH
1101 8TH ST
GLENWOOD SPRINGS CO  81601

C DIANE BARTH &
PHILIP W BARTH JT TEN
6083 FAWNWOOD DR
GREENWOOD IN  46143-9143

C DIANE BARTH
6083 FAWNWOOD DR
GREENWOOD IN  46143-9143

CAROLE ANN H BARTH
10602 LOCKRIDGE DR
SILVER SPRING MD  20901-1605

CASEY J BARTH &
ELIZABETH K BARTH JT TEN
529 S RUNNYMEADE AVE
EVANSVILLE IN  47714-1591

CLARENCE E BARTH
816 SOUTH INTEROCEAN APT#25
HOLY OAK CO  80734

DONALD K BARTH
4426 REDFERN RD
PARMA OH  44134-3502

DONALD K BARTH &
BARBARA A BARTH JT TEN
4426 REDFERN RD
PARMA OH  44134-3502

EDDIE BARTH
140 BARBIE DR
ROCHESTER NY  14626-2029

EDWARD M BARTH JR
1305 OLD NORTH POINT
BALTIMORE MD  21222-1419

ELIZABETH B BARTH
309 WEST 2ND ST
BIRDSBORO PA  19508-2212

HANS A BARTH
ADAM OPEL AG
IPC C2-10
D-65423 RUSSELSHEIM ZZZZZ

HANS A BARTH
KLEEWEG 6
D-65428 RUESSELSHEIM ZZZZZ

HARRY A BARTH &
ALMA A BARTH
TR UA 06/09/05 BARTH TRUST
769 JUSTO LANE
SEVEN HILLS OH  44131

JOSEPH BARTH
143A BIRCHFIELD COURT
MT LAUREL NJ  08054-2567

KARL J BARTH
PO BOX 1281
SILVERTHORNE CO  80498-1281

KATHLEEN B BARTH
1560 BANBURY RD
TROY OH  45373-1108

MABEL C BARTH
275 ABDON DRIVE
VERSAILLES IN  47042

MARY SMITH BARTH
126 CORNWALL DR
PITTSBURGH PA  15238-2658

MAXINE J BARTH
816 SOUTH INTEROCEAN APT#25
HOLY OAK CO  80734

REGINALD D BARTH
519 LONGBRANCH COURT
KOKOMO IN  46901-4025

ROBERT A BARTH
4125 SECOR RD
PETERSBURG MI  49270-9530

ROBERT R BARTH
1112 GRAND AVE
CINCINNATI OH  45204-1611

ROBERT U BARTH &
ROSEMARY M BARTH JT TEN
134 GREENWOOD RD
FAIRFIELD GLADE TN  38558

RUTH M BARTH &
MARILYN B GOLDFLAM JT TEN
718 N WALDEN DR
BEVERLY HILLS CA  90210-3125

VOLKER J BARTH
DELPHI EUROPE
PARIS NORD2/64 AVE DE LA PLAINE DE
FRANCE B P 60059 TREMBLAY EN FRANCE
FRANCE ROISSY CHARLES DE GAULLE
CEDEX ZZZZZ

MISS EDITH E BARTHA
PO BOX 366
YEAGERTOWN PA  17099-0366

ERIC BARTHEL JR
142 E 16TH STREET 15A
NEW YORK NY  10003-3516

CARMEN BARTHET
25 TUDOR CITY PL
NEW YORK NY  10017

JACK BARTHLOW
301 MILLPORT RD
WEST MIFFLIN PA  15122-2548

MARILYN J BARTHOL
12310 ROSSLARE RIDGE ROAD
403
TIMONIUM MD  21093-8215

SUSAN LYNN BARTHOL
3751 FAIRFIELD ROAD
GETTYSBURG PA  17325-7332

MISS ALICE B BARTHOLD
31 SENECA EAST
HAWTHORN WOODS IL  60047-1912

VERONICA C BARTHOLOMAE &
EARL R BARTHOLOMAE
TR UA 07/15/92 VERONICA C
BARTHOLOMAE TRUST
1861 STOCKTON
DES PLAINES IL  60018-3154

DAVID J BARTHOLOMEW
6600 BC/EJ RD
EAST JORDAN MI  49727

DAVID L BARTHOLOMEW &
DEBORAH BARTHOLOMEW JT TEN
2549 FISH LKE
LAPEER MI  48446-8354

DONALD J BARTHOLOMEW
114 N 10TH ST
WHEELING WV  26003-6917

MISS ELEANOR R BARTHOLOMEW
216 WOODDALE AVE
LANGOLLEN EST
NEW CASTLE DE  19720-4736

JAMES J BARTHOLOMEW
11021 TIMBERLINE DR
ALLENDALE MI  49401-9621

MURIEL R BARTHOLOMEW &
MISS JOY ANN BARTHOLOMEW JT TEN
2018 DAFFODIL RD
PORT REPUBLIC MD  20676-2645

NORBERT D BARTHOLOMEW
8192 W KALAMO
BELLEVUE MI  49021-9453

PENELOPE C BARTHOLOMEW
553 WEST WAYNE AVE
WAYNE PA  19087-3863

RONALD BARTHOLOMEW
954 BRISTOL-CHAMPTOWNLINE
WARREN OH  44481-9406

RONALD M BARTHOLOMEW
9399 12TH STREET
NORTH BENTON OH  44449-9609

SHIRLEY E BARTHOLOMEW
991 HUMPHREY AVENUE
BIRMINGHAM MI  48009-3641

CECELIA BARTICK
6332 BRYAN DRIVE
INDIANAPOLIS IN  46227-7669

LESTER R BARTIMAY
25 CONGRESSIONAL PL
SPRINGBORO OH  45066-9502

MICHELE BARTIMOCCIA
240 PARK ST
MORGANTOWN WV  26501-7518

EDWIN W BARTINE II
1467 155TH ST
CLEMONS IA  50051

ROBERT H BARTING
914 N MONROE ST
ALBION MI  49224-1353

JAMES J BARTIS JR
29 LANTERN HILL RD
FORESTVILLE CT  06010-7922

JOHN BARTIS &
SALLY D BARTIS JT TEN
20 DIANNE DRIVE
SAINT CHARLES MO  63304-8615

JOHN BARTKIW
G3340 E CARPENTER RD
FLINT MI  48506

GEORGE F BARTKO
32 PORTLAND PLACE
YONKERS NY  10703-2257

GEORGE F BARTKO &
RITA T BARTKO JT TEN
32 PORTLAND PLACE
YONKERS NY  10703-2257

MARY T BARTKO
9625 NELSON AVE
CLEVELAND OH  44105-4043

EDWARD L BARTKOSKI
6426 TROUP
KANSAS CITY KS  66102-1058

KAREN M BARTKOWIAK
8297 RONDALE DR
GRAND BLANC MI  48439-8367

EDWARD J BARTKOWICZ &
ANTOINETTE BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT IL  60439

EDWARD J BARTKOWICZ &
ANTOINETTE L BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT IL  60439

FRANK J BARTKOWICZ
1112 SNEAD DRIVE
TROY MI  48098-3378

LORRAINE BARTKOWSKI
17 LORRAINE TERRACE
MOUNT VERNON NY  10553-1228

IRENE M BARTL &
JUDITH ANN NELSON JT TEN
20240 NE 34TH COURT
AVENTURA FL  33180

CHESTER T BARTLE
2558 CAMPBELLGATE DR
WATERFORD MI  48329-3118

CLARE L BARTLE &
WILMA J BARTLE JT TEN
6610 BAILEY RD
BROWN CITY MI  48416-8653

HARVEY BARTLE III
318 S AMERICAN ST
PHILADELPHIA PA  19106-4334

JOHN D BARTLE &
SHARON K BARTLE JT TEN
8057 CAMPBELL AVE
HALE MI  48739-8722

JOHN D BARTLE
8057 CAMPBELL AVE
HALE MI  48739-8722

LEONARD J BARTLE &
MARJORIE R BARTLE JT TEN
756 HAWICK CIRCLE
MT MORRIS MI  48458

RAYMOND BARTLE
2348 MURRAY RD
BROWN CITY MI  48416-8600

SALLY E BARTLE
17471 S W BARCELONA
BEAVERTON OR  97007-5325

SALLY F BARTLE
ATTN SALLY E RUPP
17471 S W BARCELONA
BEAVERTON OR  97007-5325

ARCHIBALD R BARTLEBAUGH
1042 BULL RUN
NAPLES FL  34110-8851

ARCHIBALD R BARTLEBAUGH &
MARJORIE C BARTLEBAUGH JT TEN
1042 BULL RUN DRIVE
NAPLES FL  34110-8851

ARCHIBALD R BARTLEBAUGH
1042 BULL RUN DRIVE
NAPLES FL  34110-8851

JOAN B BARTLES
128 ACCESS DRIVE
MARTINSBURG WV  25401-0570

BETTY G BARTLETT
7861 WESTWIND LANE
CINCINNATI OH  45242-5026

CHARLES E BARTLETT
1089 UNION CITY ROAD
UNION CITY MI  49094-9328

CLINTON S BARTLETT JR
169 S MAIN ST
NEWPORT NH  03773-1817

CLYDE F BARTLETT &
ROBERTA J BARTLETT JT TEN
8757 EE 25 RD
RAPID RIVER MI  49878-9415

CONNIE L BARTLETT
75 E HOWELL RD
MASON MI 48854-9641

DAVID E BARTLETT
304 E SOUTH ST
ABERDEEN NC 28315-2740

DAVID R BARTLETT
1732 MIFFLIN AVE
ASHLAND OH 44805-4543

DELMER F BARTLETT JR
4379 CHESTNUT STREET
WILSON NY 14172-9620

DOUGLAS E BARTLETT &
JUDITH K BARTLETT JT TEN
1965 LAKELAND
SYLVAN LAKE MI 48320-1527

FRANK BARTLETT
8620 NW 13TH STREET
LOT 325
GAINESVILLE FL 32653-7969

GAILE C BARTLETT
4805 HALEY LANE
COLUMBIA TN 38401-8420

GEORGE F BARTLETT
10480 W 900 ST
REDKEY IN 47373-9366

GERALDINE M BARTLETT
1627 STONYBROOK
ROCHESTER HILLS MI 48309-2706

GRADY L BARTLETT
16517 AL HWY 157
VINEMONT AL 35179-9096

HELEN D BARTLETT &
RUSSELL C BARTLETT JT TEN
5 ST CLAIRE ST
BRAINTREE MA 02184-8239

HENRY BARTLETT &
CARMEN BARTLETT JT TEN
666 MILLER AVENUE
BROOKLYN NY 11207-6021

JAMES BARTLETT
721 7TH AVE S
SURFSIDE BEACH SC 29575-3411

JOAN P BARTLETT
11100 SANDTRAP DR
PORT RICHEY FL 34668-2437

JOHN C BARTLETT &
CAROL A BARTLETT
TR UA 7/14/98
JOHN C BARTLETT & CAROL A BARTLETT
LIVING TRUST
66 SPRINGWILLOW CT WB 49A
WHITNEY TX 76692

JOHN J BARTLETT
6076 HILLER DRIVE
CICERO NY 13039-9372

KAREN BARTLETT
4 CENTERVILLE RD
BLAIRSTOWN NJ 07825-9763

KAREN A BARTLETT
3237 CENTRAL AVE
EAST TROY WI 53120

KARYN P BARTLETT
5169 OAKWOOD AVE
LA CANADA FLT CA 91011-2453

LAUREL J BARTLETT &
ROBERT A BARTLETT JT TEN
1292 BRAEBURN DR
LAWRENCEVILLE GA 30044-8109

MARGARET A BARTLETT
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
LINDA J BRUNELLE JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
ROBERT F BARTLETT JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
WADE A BARTLETT JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET L BARTLETT
3808 CEDAR COVE LANE
JACKSONVILLE FL 32257-7006

MARGUARITE BISHOP BARTLETT
1211 SANCTUARY LN
NAPERVILLE IL 60540-1936

MARIANNE E BARTLETT
49 MOSSY PT RD
TICONDEROGA NY 12883

MARILYN BARTLETT
115 TOWLE ST
BUXTON ME 04093-9548

MARY E BARTLETT
7011 WEST 163RD TERR
STILLWELL KS 66085-9174

MARY TODD BARTLETT
1237-28TH ST NW
WASH DC 20007-3354

MURIEL M BARTLETT &
JOHN W BARTLETT JT TEN
2485 LONG POINT DR
HOUGHTON LAKE MI  48629-9461

PAUL BARTLETT &
CHARLOTTE L BARTLETT JT TEN
5235 FOX HILL DR
NORCROSS GA  30092-1608

PETER G BARTLETT
2336 EAST 11TH STREET
DAVENPORT IA  52803-3701

PHILIP E BARTLETT
935 WASHINGTON BLVD
LAKE ODESSA MI  48849-1029

MISS PHYLLIS BARTLETT
152 E 94TH ST 4F
NEW YORK NY  10128-2575

RAMONA ELAINE BARTLETT
983 W 900 S
BROOKSTON IN  47923-8006

RICHARD L BARTLETT &
LORRAINE A BARTLETT JT TEN
25511 ORCHARD RIM LANE
EL TORO CA  92630-2717

ROBERT A BARTLETT
10401 W ST RD 28
RIDGEVILLE IN  47380-9330

ROBERT F BARTLETT &
DIANE BARTLETT JT TEN
6855 12TH AVE N
SAINT PETERSBURG FL  33710-6117

ROBERT L BARTLETT
1464 NORTH M52 APT 38
OWOSSO MI  48867

SHERRY M BARTLETT
120 NW 5TH ST
OAK ISLAND NC  28465

SUDDARTH BARTLETT
122 SPRING GARDEN RD
SEBRING FL  33870-1449

TERRANCE M BARTLETT SR &
SHARON L BARTLETT JT TEN
3679 RED BUD CT
WALDORF MD  20602

TERRY C BARTLETT
1115 LANGDALE AVE
NEW CARLISLE OH  45344-1557

WILLIAM J BARTLETT
816 CYNDY STREET
JOHNSON CITY NY  13790

WILSON J BARTLETT
392 HOPEWELL DR
CLAYTON DE  19938-2226

AGNES V BARTLEY
6 WALTER STREET
NORTON MA  02766-1002

ANNA R BARTLEY
BOX 402
LOUISA KY  41230-0402

BARBARA F BARTLEY &
GLENN E BARTLEY JT TEN
5080 HICKORY POINTE DR
ORCHARD LAKE MI  48323

BERNARD BARTLEY
13970 ALLEN RD
ALBION NY  14411-9342

BERNICE A BARTLEY
1912 NE WYNDHAM PL
GRAIN VALLEY MO  64029-9682

CALVIN L BARTLEY &
OLGA Z BARTLEY JT TEN
4851 ESPLANADE
BONITA SPRINGS FL  34134-3920

DANIEL L BARTLEY
5194 TANGENT
WATERFORD MI  48327-2484

DOROTHY E BARTLEY
404J W ILLINOIS ST
STEELEVILLE IL  62288-1426

ELBERT BARTLEY
7829 STATE HYW 559
ZANESFIELD OH  43360

EVELYN E BARTLEY &
TERRENCE E BARTLEY JT TEN
145 LINK AVE
PITTSBURGH PA  15237-1877

EVELYN E BARTLEY &
JOHN H BARTLEY JT TEN
145 LINK AVE
PITTSBURG PA  15237-1877

EVELYN E BARTLEY &
JAMES E BARTLEY JT TEN
145 LINK AVE
PITTSBURG PA  15237-1877

EVELYN E BARTLEY &
ELIZABETH D KOHLER JT TEN
145 LINK AVE
PITTSBURG PA  15237-1877

EVELYN E BARTLEY &
NANCY L BARTLEY JT TEN
145 LINK AVE
PITTSBURGH PA  15237-1877

GAIL BARTLEY
1603 N MERIDIAN RD
TIPTON IN 46072-8859

HAROLD D BARTLEY
3920 MONTEREY AVE
SPRINGFIELD OH 45504-3513

HOLLIS BARTLEY
574 ROCKHOUSE CREEK RD
ELKHORN CITY KY 41522-7900

JAMES J BARTLEY
2600 SABIN WAY
SPRING HILL TN 37174-2331

KATHERN BARTLEY
2417 ONEIDA DR
DAYTON OH 45414-5120

KATHLEEN L BARTLEY
442 DELAWARE AVENUE
DELMAR NY 12054-3040

LINDA V BARTLEY
RT 2 BOX 480
STAUNTON VA 24401-9447

MARY JANE BARTLEY TOD
ANTHONY E BARTLEY
SUBJECT TO STA TOD RULES
4892 ELM TREE LANE
WARREN MI 48092

ORVILLE BARTLEY
BOX 94
CONTINENTAL OH 45831-0094

REITA M BARTLEY
411 FAIRVIEW AVE
TIPTON IN 46072-2058

LAURA J BARTLING
8119 HIGH OAKS DR
LAMBERTVILLE MI 48144-9329

ROMAYNE B BARTLING &
WILLIAM H BARTLING JT TEN
25075 MEADOWBROOK RD APT 328
NOVI MI 48375-5700

RICHARD J BARTLOME
185 SOUTHLAKE
AMHERST OH 44001-2009

DAVID LEE BARTLOW
1505 EDGEWOOD DRIVE
ANDERSON IN 46011-3073

VIRGIL C BARTLOW
18111 MINNIE DR
ATHENS AL 35611-5817

GREGORY J BARTMAN
4057 DOWDALL
FLINT MI 48506-2037

HERBERT BARTMAN
4189 BLACKFOOT DRIVE
GRANDVILLE MI 49418-1767

JOHN W BARTMAN JR
1116 CAROB CT
HEMET CA 92545-7826

KEITH D BARTMAN
7520 N GARDEN CT
JENISON MI 49428-8767

LARRY J BARTMAN
3290 KEARSLEY LAKE DR
FLINT MI 48506

MICHAEL J BARTMAN
3241 DELANEY ST
FLINT MI 48506-2066

PETER BARTMAN &
BARBARA BARTMAN JT TEN
3155 PINE BLUFF WAY
FORT MILL SC 29707

PETER P BARTMAN
3155 PINE BLUFF WAY
FORT MILL SC 29707

SHELLY M BARTMAN
269 HARTSDALE RD
ROCHESTER NY 14622-2031

YVONNE F BARTMAN
6004 STANTON AVE 22
PITTSBURGH PA 15206

JAMES L BARTMESS
17390 DILLIE RD
GARDNER KS 66030-9425

ELLIOT BARTNER
36 LAKESIDE DRIVE S
PISCATAWAY NJ 08854-5104

LINDA C BARTNIK
86 DAYTON
OXFORD MI 48371-4625

LINDA C BARTNIK
TR UW
WALTER BARTNIK
86 DAYTON
OXFORD MI 48371-4625

MARY THERESA BARTNIK
550 BRONSON AVE
TOLEDO OH 43608-1941

PETER D BARTNIK
6364 HUNTERS CREEK ROAD
IMALY CITY MI  48444-9771

ELIZABETH BARTO
279 GLEN OAKS DR
EAST AMHERST NY  14051-1254

JOHN M BARTO
9111 FOX MEADOW LANE
EASTON MD  21601

MARY BELLE BARTO
175 W 93RD STREET APT 1 E
NEW YORK NY  10025

LAWRENCE E BARTOCCI
318 WINNIMAC AVE
ENGLEWOOD OH  45322-1749

LINDA G BARTOL
55 LAFAYETTE ST
ALEXANDER CITY AL  35010-3718

JAMES DEAN BARTOLACCI
534 VANDERDEEN DR
MASON MI  48854-1959

JEFFRY MATTHEW BARTOLACCI
5416 LINDBURG ST
RIVERVIEW FL  33569-3742

JOSEPH KIRK BARTOLACCI
1042 N CRANDALL
CHARLOTTE MI  48813-8721

MARY JO BARTOLACCI
906 LINDBERG RD
W LAFAYETTE IN  47906-2012

NORA ELIZABETH BARTOLACCI
FRANZINI
15607 DEERGLEN DRIVE
TAMPA FL  33624-1711

DANIEL A BARTOLD
14633 REDFORD DR
STERLING HEIGHTS MI  48312-5766

EVELYN B BARTOLD
750 DE WITT RD
WEBSTER NY  14580-1454

LEONARD BARTOLETTI
CUST LESLEY BARTOLETTI
UGMA NY
6912 MCPHERSON BLVD
PITTSBURG PA  15208

LEONARD R BARTOLETTI &
DOROTHY ANN BARTOLETTI JT TEN
6912 MCPHERSON BLVD
PGH PA  15208

SERENE A BARTOLETTI
401 SHARON DALE
EL PASO TX  79912-4230

GILDO BARTOLI
22 WASHINGTON AVE
SLOATSBURG NY  10974-1612

DARLA D BARTOLIN
692 GROVER ST N E
MASURY OH  44438-9720

ANDREW BARTOLINI
615 WARBURTON AVE
YONKERS NY  10701-1658

JOSEPH BARTOLINI
345 BRONX RIVER ROAD
YONKERS NY  10704-3405

OSCAR M BARTOLO
2684 N KY 11
HEIDRICK KY  40949-5953

WILMA E BARTOLO &
JUDITH ANN SINNOTT JT TEN
212 FLORIDA DRIVE
AUBURNDALE FL  33823

ELSIE D BARTOLOME
59 STONEHILL RD
HYDE PARK MA  02136-1236

LEDA BARTOLOMEI
466 TIMBERLAND DR
DIXON IL  61021-8734

MISS VIRGINIA BARTOLOMEO
5036 AMPERE ST
PITTSBURGH PA  15207-1633

DONNA L BARTOLONE
126 BROOKDALE DRIVE
WILLIAMSVILLE NY  14221-3274

RICHARD BARTOLONUMUCCI
238 HARMONY DR
MASSAPEQUA NY  11762-3509

MICHAEL J BARTOLOTTA
65 POINCIANA PKWY
BUFFALO NY  14225-3610

ELAINE A BARTOLOZZI
CUST THOMAS ADAM BARTOLOZZI UGMA
NJ
1388 CAMBRIDGE CT NE
ATLANTA GA  30319-2535

AIRS T BARTON
3282 FULS RD
FARMERSVILLE OH  45325-8207

ALLEN E BARTON
38750 BRONSON
STERLING HEIGHTS MI 48310-2813

ANN M BARTON
831 ACORN GROVE DRIVE
APT 216
BLACK LICK OH 43004

BRAD A BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE MO 63357-3121

BARTON BROTHERS LAND AND
ROYALTY CO
1919 N TURNER ST
HOBBS NM 88240-2712

BRUCE A BARTON
3829 LAKE HILLS RD
RICHMOND VA 23234-3664

BRUCE G BARTON
08715 SPINNAKER LN
E JORDAN MI 49727

CARL MONROE BARTON
335 YOUNGS CHAPEL ROAD
CORBIN KY 40701-7817

CARLOS K BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE MO 63357-3121

CARLOS K BARTON &
MARIETTA L BARTON JT TEN
555 SELLENSCHUTTER RD
MARTHASVILLE MO 63357-3121

CARROLL S BARTON &
PATRICIA BARTON TEN ENT
936 JANET AVENUE
LANCASTER PA 17601-5118

CATHERINE A BARTON
121-6TH AVE
BROOKLYN NY 11217-3522

D REID BARTON
2115 LAWSON RD
MARION IN 46952-9283

DAVID L BARTON
2645 FLETCHER ST
ANDERSON IN 46016-5338

DAVID SCOTT BARTON &
VALERIE JO BARTON JT TEN
9415 MELBOURNE DRIVE
COLORADO SPRINGS CO 80920

DIANA C BARTON
2829 SCOTTISH MILL WAY
MARIETTA GA 30068-3177

DON B BARTON &
PATRICIA E BARTON JT TEN
8505 MIDLAND
OVERLAND MO 63114-5923

DONALD D BARTON
2616 LONE ROAD
FREELAND MI 48623

DONALD E BARTON
1040 WOODS VIEW CT
MIAMISBURG OH 45342-3873

ELLEN K BARTON
711 SPLITRAIL DRIVE
BRENTWOOD TN 37027-5751

GEORGE T BARTON &
MARY T BARTON &
MARGARET E CONNOR
TR U/A DTD 9/29/
GEORGE T BARTON 2003 REVOCABLE TRUS
1262 EAST 32ND ST
BROOKLYN NY 11210

GLEN N BARTON &
MARY K BARTON JT TEN
4001 LAKE RIDGE WAY
CRESTWOOD KY 40014

GOLDIE G BARTON
BOX 106
DALEVILLE IN 47334-0106

HAROLD BARTON
24 ASBURY LANE
ELYRIA OH 44035-5892

HEATHER C BARTON
3026 RED FOX RD
NEW BERN NC 28562-6638

HENRY A BARTON
51 POMEROY MEADOW RD
SOUTHAMPTON MA 01073-9411

HOWARD R BARTON &
MARY E BARTON JT TEN
25 WEST HILL RD
LUDLOW VT 05149

IRA E BARTON
BOX 644
WILLIAMS AZ 86046-0644

IRENE C BARTON
839 MARVEL AVE
CLAYMONT DE 19703-1010

JAMES E BARTON
5311 CHURCH STREET
MABLETON GA 30126-2109

JAMES E BARTON
13432 HIGHWAY 36
COVINGTON GA 30014-5661

JAMES LAWRENCE BARTON &
BEVERLEY JANE BARTON JT TEN
2940 BINBROOKE
TROY MI 48084-1065

JAMES N BARTON &
MARY J BARTON
TR UA 01/05/95
2924 WESSELS DR
TROY MI 48098-7018

JIM D BARTON
5375 W 550 N
SHARPSVILLE IN 46068-9313

JOHN J BARTON
121-6TH AVE
BROOKLYN NY 11217-3522

JOHN T BARTON
315 NE 28TH AVE 102
PORTLAND OR 97232-3163

JOHNNY T BARTON
1551 LIPSCOMB RD
SOCIAL CIRCLE GA 30025-3634

JOY LYNN BARTON &
KIRK A BARTON JT TEN
3731 WINDING TRAIL LANE
HOFFMAN ESTATES IL 60195-1557

JOYCE H BARTON
6 QUAY
TRENTON NJ 08620

KATHLEEN L BARTON
CUST MARISSA L BARTON UGMA IL
9492 BRISTOL
HUNTLEY IL 60142

KENNETH L BARTON JR
245 NORWOOD ST
SHARON MA 02067-1034

BARTON K STEVENS & DIANNE
BARRETT STEVENS COMMUNITY
PROPERTY
27 VALENTINE RD
NORTHBOROUGH MA 01532-1338

LARRY R BARTON &
JUNE A BARTON JT TEN
5002 PAVALION
KOKOMO IN 46901-3653

LAURA A BARTON
66600 DIAMOND RIDGE ROAD
HOMER AK 99603-9229

LEVIE A BARTON
2113 WESTMINSTER DR
FLINT MI 48507-3528

LILLIAN B BARTON
29 ELGIN OVAL
CLEVELAND OH 44138-2921

LOIS BARTON
EDENWALD 402
800 SOUTHERLY ROAD
TOWSON MD 21286-8403

MADELINE R BARTON
2003 WREN ROAD
NORTH AUGUSTA SC 29841-3193

MARCIA L BARTON
1428 LEDGE ROCK TERR
COLORADO SPRINGS CO 80919-3346

MARCIA R BARTON
415 DUMBARTON BLVD
RICHMOND HEIGHTS OH 44143-1703

MARY A BARTON &
NANCY BARTON-KENNY JT TEN
2932 SILVERSTONE LANE
WATERFORD MI 48329-4537

MAUD E BARTON
614 E DEWEY
FLINT MI 48505-4273

MAURICE J BARTON
1815 VERA PL 9
SARASOTA FL 34235-9018

MICHAEL C BARTON &
LINDA M MELOCHE JT TEN
6677 ABBEY RD
CARLTON OR 97111-9501

MICHAEL M BARTON
6417 23RD MILE RD
HOMER MI 49245

MILO BARTON
101 4 TH ST APT 407
QUINCY IL 62301

NANCY ANN BARTON
28 OLD MILL RD
WALLKILL NY 12589-2806

NANCY LEWIS BARTON
ROUTE 1 CEDAR LANE
SULPHUR SPRINGS TX 75482-3535

OTTO A BARTON
8852 CURRIER RD
PLAIN CITY OH 43064-9412

PATRICIA WOOD BARTON
115 FAYETTE CIRCLE
FAYETTEVILLE NY 13066-1203

PAUL E BARTON
315 COTTAGE AVE
WEST CARROLLT OH 45449

PHILLIP M BARTON
BOX 2801
ANDERSON IN  46018-2801

PHILLIP M BARTON &
PHYLLIS A BARTON JT TEN
BOX 2801
ANDERSON IN  46018-2801

RAYMOND J BARTON
1618 IRMA AVE
HAMILTON OH  45011-4454

REGINALD R BARTON &
VERA S BARTON JT TEN
3561 BAYOU CIRCLE
LONGBOAD KEY FL  34228-3012

SARAH ANNE BARTON
5821 CALLOWHILL STREET
PITTSBURGH PA  15206

STEVEN W BARTON
11303 HAZELNUT COURT
WASHINGTON TWP MI  48094-3741

TERRY C BARTON
6610 W ROAD 375 N
BARGERSVILLE IN  46106-9551

TERRY DANE BARTON
1661 LANCOLOT LANE
ARLINGTON TX  76014-1540

VIRGINIA A BARTON
73 BIRWOODE DR
PONTIAC MI  48340

WEBSTER BARTON
2281 VIRGINIA PARK
DETROIT MI  48206-2406

WILLIAM H BARTON
1921 W 15TH ST
MUNCIE IN  47302-2179

WINONA F BARTON
4387 EAST STANLEY ROAD
GENESEE MI  48437

SHARI L BARTONE
40 MERRIMAN RD
WETHERSFIELD CT  06109-3634

SAL BARTONI
1909 D ST
HAYWARD CA  94541-4436

ARMAND BARTOS
C/O KAREN RAND ASSOCIATES
60 EAST 42ND STREET
SUITE 2012
NYC 10165 10165  10165

FRANK E BARTOS
6332 W VIENNA RD
CLIO MI  48420-9456

JAMES BARTOS
27442 MARILYN
WARREN MI  48093-4696

LARRY S BARTOS
1044 OAK TREE LN
BLOOMFIELD HILLS MI  48304-1176

STEPHANNIE BARTOS
615 IVY ST
PITTSBURGH PA  15232-1811

WILLIAM P BARTOS
ROUTE 1 977
WEST POINT VA  23181-9744

GLORIA RICHTER BARTOSH
6113 BOCA RATON DR
CORPUS CHRISTI TX  78413-3129

LEEROY BARTOSH
BOX G
PRAGUE OK  74864-1035

ROBERT W BARTOSIEWICZ
395 BUNNY RUN BLVD
LAKE ORION MI  48362-1805

LEONARD J BARTOTTI
6361 LANSDOWN DRIVE
DIAMOND DALE MI  48821

DENNIS H BARTOW &
ANNE G BARTOW JT TEN
616 SCHOOL LN
WALLINGFORD PA  19086-6902

JAY J BARTOW
805 SHORE RD
UNION BEACH NJ  07735-3231

MARJORIE BARTRAM
750 WASHINGTON RD 1605
PITTSBURGH PA  15228-2034

MOIRA BARTRAM
43 FAIRVIEW BLVD
TORONTO ON  M4K 1L8

ROY J BARTRAM
580 LINDA LANE
BONNER SPRINGS KS  66012-1800

BRIAN L BARTSCHER
1747 OHLTOWN MCDONALD RD
NILES OH  44446-1361

WILLIAM W BARTTRUM
1500 S 20TH ST
BLUE SPRINGS MO  64015-5213

BEATRICE E BARTUCCA
85 RIVERSIDE AVE
FORT FAIRFIELD ME  04742-3228

DEBORAH J BARTUCCI
5705 ALTIMA NW
ALBUQUERQUE NM  87120-5721

KATHRYN A BARTUS
49 MILE CREEK RD
OLD LYME CT  06371-1710

ZELDA V BARTUS
TR ZELDA V BARTUS LIVING TRUST
UA 08/13/96
2110 WINCHELL DR
ANN ARBOR MI  48104-4775

JOSEPH BARTUSEK
48 HARRISON AVE
MILLTOWN NJ  08850-1132

ROBERT F BARTUSH &
DOROTHY A BARTUSH JT TEN
5753 KILBRENNAN
BLOOMFIELD MI  48301-1023

ANDREW BARTUSIAK &
MARIAN K BARTUSIAK TEN ENT
2453 JEFFERSON AVE
WASHINGTON PA  15301-1421

ANDREW BARTUSIAK
CUST ROBERT
ANDREW BARTUSIAK UGMA PA
2453 JEFFERSON AVE
WASHINGTON PA  15301-1421

BERNARD A BARTYS
771 W SAGANING
BENTLEY MI  48613-9631

CAROL A BARTZ
1274 BATEMAN PONDS WAY
WEST JORDAN UT  84084

DAVID C BARTZ
1860 TUPELO TRAIL
HOLT MI  48842-1555

EDWARD V BARTZ
144 CRANE CIRCLE
NEW PROVIDENCE NJ  07974-1109

GILBERT G BARTZ
4857 MONICA
AUBURN MI  48611-9430

JENNIFER EILEEN BARTZ
74 S 5TH ST
PARK RIDGE NJ  07656-2039

JOHN D BARTZ &
JUDITH A BARTZ JT TEN
20 HUNT DR
IVYLAND PA  18974

K R BARTZ
13128 WARREN AVE
LOS ANGELES CA  90066-1749

RANDALL J BARTZ
604 EAST 500 NORTH
COLUMBIA CITY IN  46725-7747

RICHARD C BARTZ
437 CURWOOD DR
OWOSSO MI  48867-2149

RONALD J BARTZ &
GAIL A BARTZ JT TEN
62 MYRTLE AVE
MADISON NJ  07940-1240

PAULINE BARUD
2261 WYLAND AVENUE
ALLISON PARK PA  15101-3458

ROY A BARUS &
FREDDI A BARUS JT TEN
10525 WEST 129TH AVE
CEDAR LAKE IN  46303-9016

AUDREY M BARUT
11835 PARKLIND DRIVE
ST LOUIS MO  63127-1611

MARY ANN BARUT
49340 MAYFLOWER CT
SHELBY TWP MI  48315-3960

JOZEF BARUTA
4570 BROADVIEW ROAD UP
CLEVELAND OH  44109

JEAN M BARWELL
149 CROWLEY AVENUE
BUFFALO NY  14207-1535

BILLIE G BARWICK
14541 HAMILTON RD
ROANOKE IN  46783-9604

ROBERT C BARWICK &
ANNA MAE S BARWICK JT TEN
5 FLETCHER PL
MADISON NJ  07940-2306

ADAM BARWINSKI
6 ORCHARD LN
WELLINGTON OH  44090-1224

DAVID BARYJ
21550 GAFF CT
SANTA CLARITA CA  91350-1769

HENRY T BARYLSKI
7368 BRAM BLEWOOD LANE
INDIANAPOLIS IN  46254-9714

HENRY T BARYLSKI &
ILENE M BARYLSKI JT TEN
7368 BRAMBLEWOOD LN
INDIANAPOLIS IN  46254-9714

DANIEL BARYSHEV &
KLARA BARYSHEV JT TEN
13904 WAGON WAY
SILVER SPRING MD  20906-2169

VERNA V BARZAK
1184 TAYLOR ST N W
WARREN OH  44485-2763

GRACE D BARZART
14017 COYLE ST
DETROIT MI  48227-2500

LISA ANN BARZILAI
100 DARLING AVE
NEW ROCHELLE NY  10804-1222

WILLIAM B BARZLER
PO BOX 416
BEAVERTON OR  97075

ANTHONY C BARZYK
4641 E JOPPA RD
PERRY HALL MD  21128-9339

BERTHA BAS
721 WALTHAM
EL PASO TX  79922-2128

HELEN BAS
587 CHASSEUR DR
GRAND BLANC MI  48439-2310

ALAN L BASAK
8957 E 60TH STREET
RAYTOWN MO  64133-3710

PAUL BASALA
12644 RIVERDALE
DETROIT MI  48223-3043

FRANK BASALYGA &
FLORENCE BASALYGA JT TEN
904 EDELLA RD
CLARKS SUMMIT PA  18411

KATHLEEN R BASAMANIA
3344 JURA DR
FAYETTEVILLE NC  28303-5132

ALEX BASCH &
JUDY BASCH RUTTER JT TEN
54 JAMIE CT
MONMOUTH JCT NJ  08852-2617

ALICE M BASCH
24 HEMLOCK COURT
ROHNERT PARK CA  94928-2607

GOLDA BASCH
30 LINCOLN CT
FRANKLIN IN  46131-1003

MILTON BASCH
1749 55TH ST
BROOKLYN NY  11204-1925

JULIUS J BASCHAROW
6100 CIRCLE WOOD LN
KNOXVILLE TN  37920-5903

THOMAS E BASCIANO
2481 BEECH ST
GIRARD OH  44420-3102

CLIFFORD WILLIAM BASCOM &
MARY JANE SMITH JT TEN
49305 HIWAY 74 176 INDIAN
SPRINGS
PALM DESERT CA  92260

COSTAS H BASDEKIS
TR UA 09/07/90 F/B/O THE
COSTAS H BASDEKIS TRUST
57 WARWICK ST
LONGMEADOW MA  01106-1046

DOROTHY C BASDEKIS
TR UA 09/07/90 DOROTHY C
BAADEKIS TRUST
57 WARWICK ST
LONGMEADOW MA  01106-1046

FERN C BASDEN
4149 MEYERWOOD
HOUSTON TX  77025-4041

ERVIN J BASDON
8958 WINTERWOOOD CT
MANASSAS CA  20110-4216

BARBARA G BASEHORE &
DAVID H BASEHORE JT TEN
30000 ELMGROVE
SAINT CLAIR SHORES MI
48082-1605

CHARLES BASEL
411 E SECOND ST 207
FLINT MI  48503-1981

GUS G BASELEON
16060 S OZARK
TINLEY PARK IL  60477-1405

VICTORIA BASELICE
4 NORTHWOOD CT
NEW ROCHELLE NY  10804-1513

WALTER F BASELT
707 PARK LANE
CHAMPAIGN IL  61820-7632

KENNETH J BASEMAN
59 OLDE LANTERN RD
BEDFORD NH  03110

ELSIE M BASENESE
681 WILLOW GROVE ST APT 312
HACKETTSTOWN NJ  07840

HUGH A BASER
4314 NW 63RD ST
OKLAHOMA CITY OK  73116-1505

NAN BASES
316 W 22ND ST
NEW YORK NY  10011-2689

DAVID L BASEY
2946 RAMBLE RD W
BLOOMINGTON IN  47408-1050

JAMES S BASEY
2405 BARON DR
HOLIDAY FL  34690-4009

ROBERT A BASEY
330 BYRD ST
COVINGTON KY  41011-3550

DAVEE BASH
3553 GLENCAIRN
SHAKER HTS OH  44122-5028

DAVEE B BASH TOD
RICHARD WATZULIK
SUBJECT TO STA TOD RULES
3553 GLENCAIRN ROAD
SHAKER HEIGHES OH  44122

DAVID M BASH
157 N RAYMOND AVE APT 302
PASADENA CA  91103

MARTHA BASH
2980 EIGHTH ST
CUYAHOGA FALLS OH  44221-1622

CATHERINE BASHAKES
1525 NORTHWOOD BOULEVARD
ROYAL OAK MI  48073-3124

EMMANUEL L BASHAKES &
CRYSTAL L BASHAKES JT TEN
103 TAPESTRY TRACE
PEACHTREE CITY GA  30269-2452

LOUIS E BASHAKES &
CATHERINE P BASHAKES JT TEN
1525 NORTHWOOD BLVD
ROYAL OAK MI  48073-3124

BERNICE S BASHAM
660 GORDON DRIVE
CHARLESTON WV  25314-1762

CHARLES O BASHAM
41303 GRISWOLD RD
ELYRIA OH  44035-2323

CINDY RUTH BASHAM
39823 WILLIS RD
BELLEVILLE MI  48111-8709

CLYDE V BASHAM
3004 DORSEY DR
SHREWSBURY WV  25015-1806

GEORGE T BASHAM
3780 TEXTILE
YPSILANTI MI  48197-9010

GEORGE T BASHAM &
GERALDINE BASHAM JT TEN
3780 TEXTILE
YPSILANTI MI  48197-9010

JAMES L BASHAM
5532 BYERS AVE
FT WORTH TX  76107-3113

LENFIELD R BASHAM
5804 JERRY LANE
LOUISVILLE KY  40258-2016

ROBERT W BASHAW
W428 HWY 70
STONE LAKE WI  54876-8745

RAFIL A BASHEER
311 WILCOX
ROCHESTER MI  48307-1949

ALICE J BASHFORD
100 INDIAN HILL RD
STAMFORD CT  06902-2026

LEROY BASHFORD
2310 CUMBERLAND RD
LANSING MI  48906-3723

RONALD L BASHFORD
132 MARSHALL BR ROAD
KENNETT SQUARE PA  19348-3108

FRED W BASHIR
1916 S AVERILL AVE
FLINT MI  48503-4404

SARAH M BASHIR
1916 S AVERILL
FLINT MI  48503-4404

CAROL A BASHISTA
307 DAVIS DRIVE
COLUMBIA TN  38401-9351

MARK A BASHOR
1040 S PAULA AVE
SPRINGFIELD MO  65804-0637

GARY E BASHORE
3472 MARITIME GLN
GAINESVILE GA  30506-1069

MAX R BASHORE
201 E TOWNSEND RD
ST JOHNS MI  48879-9297

WILLIAM G BASHORE
BOX 311
PLEASANT HILL OH  45359-0311

FRANK BASIAGO &
MARYANN PARNELL JT TEN
7711 EAST ELIDA
TUCSON AZ  85715-5008

FRANK BASIAGO &
NORMAN JACKSON III JT TEN
7711 EAST ELIDA ST
TUCSON AZ  85715-5008

BASIL A COLLINS &
LOUISE B COLLINS
TR
BASIL A COLLINS FAM LIVING TRUST UA
34939
248 W 25TH STREET
HOLLAND MI  49423-4907

BASIL B NOSAL & DOROTHY E
7 COVINGTON DR
FREDERICKSBURG VA  22406

IRENE BASIL
1524 N SHORE DR
HATLEY WI  54440

JOSEPH F BASIL JR
CUST DAVID
EDWARD BASIL UGMA NY
3525 HARDT ROAD
EDEN NY  14057-9646

JOSEPH F BASIL SR
600 KLEIN RD
WILLIAMSVILLE NY  14221-2722

JOSEPH F BASIL JR
CUST KATHERINE R BASIL UGMA NY
3525 HARDT ROAD
EDEN NY  14057-9646

JOSEPH F BASIL JR
CUST LAURA
BETH BASIL UGMA NY
3525 HARDT ROAD
EDEN NY  14057-9646

LEE A BASIL
CUST JOSEPH
FRANCIS BASIL III UGMA NY
3525 HARDT RD
EDEN NY  14057-9646

LISA M BASIL
96 SUNBURST CIR
E AMHURST NY  14051-1681

MICHAEL T BASIL
10780 MILAND ROAD
CLARENCE NY  14032-9213

BERRY LYNN BASILE
683 HANDWERG DR
RIVER VALE NJ  07675

FRANK BASILE
6 PARK AVENUE
OSSINING NY  10562-3606

PHILIP J BASILE
3589 WILLOWICK DRIVE
VENTURA CA  93003

WINNIFRED L BASILE
TR UA 10/9/90 WINNIFRED L
BASILE TRUST
28519 KIMBERLY LANE
ST CLAIR SHORES MI  48081-1117

DOUGLAS C BASILIUS
2596 MILTON LANE
THOMPSONS STATION TN  37179-5049

MARION LORRAINE BASILIUS
7433 CROSSCREEK DR
SWARTZ CREEK MI  48473-1494

ANN BASILONE
32 GOLF OVAL
SPRINGFIELD NJ  07081-2504

DOROTHY W BASINGER &
NAT J SANCHES JT TEN
2971 TREETOP ROAD
DACULA GA  30019-1248

LOUIS G BASINI
3 DELRA LN
YORKTOWN HGTS NY  10598-6601

EDWARD M BASINSKI JR
8529 LAMP POST CIRCLE
MANLIUS NY  13104-9389

MIR I BASIR
16 WEST WARREN STREET
ISELIN NJ  08830-1136

GIUSEPPE BASIRICO
3700 ROHR RD
ORION MI  48359-1433

GIUSEPPE BASIRICO &
JOSEPHINE BASIRICO JT TEN
3700 ROHR RD
ORION MI  48359-1433

ELLIVE M BASISTA TOD
RACHEL L WOLF & ROBERT G STEPP
BOX 217
BLAIRSVILLE GA  30514-0217

ARTHUR F BASKE
9105 FORTUNA DR 8510
MERCER ISLAND WA  98040-3176

KENNETH BASKE
ROYAL YORK APARTMENTS APT 12
3278 SENECA STREET
WEST SENECA NY  14224-2763

ROBERT D BASKERVILL JR
37 BEARD'S CREEK DRIVE
ARAPAHOE NC  28510-9725

ALICE BASKERVILLE
309 DUVALL
LEWISVILLE TX  75077-6942

DEBRA I BASKERVILLE
4606 SPRINGWATER CT APT C
OWINGS MILLS MD  21117-7619

ELAINE C BASKERVILLE
TR ELAINE C BASKERVILLE FAMILY
TRUST
UA 12/01/05
206 HARPER DR
ORANGE VA  22960

HARRY R BASKERVILLE
220 ROCK HOUSE WAY
CADIZ KY  42211

R P BASKERVILLE
104 PARK AVENUE
EAST ORANGE NJ  07017-5247

RICHARD L BASKERVILLE JR
7910 WHITE LANE
INDPLS IN  46226-2003

CHARLES BASKETT
35 SOMERSET ST
NEWARK NJ  07103-4182

DOLORES A BASKETTE
2890 HIGHPOINT ROAD
SNELLVILLE GA  30078-6904

DONNA LA SALLE BASKIN &
MARY D LA SALLE JT TEN
1307 DUKES PKWY
MANVILLE NJ  08835-1125

JOHN L BASKIN
385 S BLVD W
PONTIAC MI  48341-2464

LUCILLE N BASKIN
3630 VANCE ST 124
WHEATRIDGE CO  80033

ROBERT E BASKIN
5850 LONG GROVE DR
ATLANTA GA  30328-6210

ROSALIND E BASKIN
TR UA 01/26/90 ROSALIND E
BASKIN TRUST
1464 AVIGNON CT
HIGHLAND PARK IL  60035-3901

GARY R BASKINS
RR 1
WATHENA KS  66090-9801

FRED BASKOW
5379 WOODFIELD DR NORTH
CARMEL IN  46033-9156

GORDON BASKWELL &
GERTRUDE BASKWELL JT TEN
C/O PAUL BASKWELL POA
6170 WINDSOR TRACE DR
NORCROSS GA  30092

DONNA J BASLEE
1001 DEZERAI CT
NAPA CA  94558-5435

DAVID DARYL BASLER &
SALLYETTE BASLER JT TEN
1009 E 1ST
ELLENSBURG WA  98926-3514

GEORGIA L BASLER
218 SYCAMORE
MORTON IL  61550-1058

PHYLLIS H BASMADJIAN
40 ESSEX RD
CHATHAM NJ  07928-2056

EDWARD M BASMAJIAN
732 SOUNDVIEW RD
OYSTER BAY NY  11771

MARK BASMAJIAN
25 A WEST CENTRAL AVE
PAOLI PA  19301

NANCY BASMAJIAN
1527 JONESBORO CHURCH RD
BLACKSTONE VA  23824

NAZENIG BASMAJIAN
TR NAZENIG BASMAJIAN TR U/A
DTD 5/25/73
PO BOX 21
NORTH TRURO MA  02652

WALTER BASMAJIAN
TR UW EMILIE B BUSHNELL TRUST
182 MAIN ST
MASSENA NY  13662-1905

DAWN L BASNER
32 BREER RD
BARRE VT  05641-8674

MICHAEL J BASNER
2322 ADAMS BLVD
SAGINAW MI  48602-3056

RICHARD H BASNER
2265 KOSTA
BURTON SOUTHEAST MI 48529-2112

TIMOTHY BASNER
1627 LAGO MAR DR
DAYTON OH 45458-6004

TIMOTHY G BASNER
36800 BRITTANY HILL DR
FARMINGTON MI 48335

WILFRED F BASNER
1415 S HURON
KAWKAWLIN MI 48631-9410

WILLIAM G BASNER
2012 MARSAC STREET
BAY CITY MI 48708-8528

MARTIN G BASOLO JR &
FRED JOHN BASOLO JT TEN
8848 MARTIN ST
RR 1
CHRISTPHER IL 62822

KATHRYN M BASONE
2400 BRENTHAVEN DRIVE
BLOOMFIELD HILLS MI 48304-1438

JOCELYNE M BASQUE
358 RIVERHILL DR
ST JOHN NB E2M 4T7

WILLIAM M BASQUETTE
8292 CR 272
TERRELL TX 75160-7526

LUCIA V BASQUIN
417 PROSPECT ST
TORRINGTON CT 06790-4938

ANNETTE BASRI
1595 N LAKE DRIVE
LAKEWOOD NJ 08701-1542

ANN A BASS
7650 CLOVERHILL COURT
WEST CHESTER OH 45069-3250

ARTHUR L BASS
1632 PLEASANT RUN
KELLER TX 76248

BARBARA ALLIS BASS
BOX 2956
LAFAYETTE LA 70502-2956

CHARLES W BASS
27 ROCK CREST DR
CAPE ELIZABETH ME 04107-1656

DAVID MARTIN BASS
40 FAWN RUN
GLASTONBURY CT 06033-4167

DEBBY BASS
140-12 BENCHLY PL
BRONX NY 10475-3502

DENNIS JEROME BASS
124 S PROSPECT ST
YPSILANTI MI 48198-5617

DORIS E BASS
3150 SHOREWOOD DR
ST PAUL MN 55112-7949

ELLIE GILL BASS
BOX 724981
ATLANTA GA 31139

FLOYD S BASS
37234 EILIEEN AVE
ZEPHYRHILLS FL 33541

GARY N BASS
1265 SIMMS HEIGHTS RD
KINGSTON SPGS TN 37082-8109

GEORGE M BASS JR
104 HEMPSTEAD RD
WILLIAMSBURG VA 23188-1521

JAMES R BASS
161 MURRAY VISTA CIRCLE
LEXINGTON SC 29072-7625

JAMES W BASS III
204 FAIRWAY ST
CHANDLER TX 75758-2312

JODY D BASS
3526 CHARLENE DR
BEAVERCREEK OH 45432-2202

JOHN A BASS
4008 AFFIRMED DRIVE
FLORISSANT MO 63034

JOHN R BASS
8880 W 1050S
FORTVILLE IN 46040

JOSEPHINE W BASS
5603 DAVIS MILL RD
GREENSBORO NC 27406-9130

KENNETH C BASS JR
29 HARLECH DR
WILMINGTON DE 19807-2507

KENNETH L BASS
BOX 1109
ALAMOGORDO NM  88311-1109

LOY H BASS
3708 KIRKHAM ST
SAN FRANCISCO CA  94122-3048

MARGARET L BASS
1623 SUPERIOR AVE
DAYTON OH  45407-1747

MARIAN D BASS
5940 HITCHING POST LN
NASHVILLE TN  37211-6935

MARVIN R BASS
5309 NORTHMOOR
DALLAS TX  75229-3037

MAURICE BASS
6116 KIMBALL
KANSAS CITY KS  66104-1936

MICHAEL L BASS
1749 HILLMAN DR
TROY MI  48083-6904

MORTON M BASS
47 DEER PARK ROAD
GREAT NECK NY  11024-2138

MYRON R BASS
6 FLAGSHIP COVE
GREENSBORO NC  27455

NOLA BASS
205 E CHESTNUT ST
PARDEEVILLE WI  53954-9125

ORPHA ROGERS BASS
382 E WESLEY RD NE
ATLANTA GA  30305-3824

PATRICIA A BASS
TR U/A DTD
9-8-92 THE PATRICIA A BASS
TRUST
4901 SABAL LAKE CIRCLE
SARASOTA FL  34238

PATSY MC MURRAY BASS
CUST JAMES W BASS III UGMA TX
204 FAIRWAY ST
CHANDLER TX  75758-2312

PAUL T BASS
8804 EVENSTON
K C MO  64138

RICHARD L BASS
33809 FRASER AVENUE
FRASER MI  48026-1786

TERRELL P BASS JR
1303 YATES DR
LONGVIEW TX  75601-4670

TIMOTHY J BASS
416 RAINEY AVE
GROVE CITY PA  16127-2312

TRACEY D BASS
2707 AGNES DRIVE
COLUMBUS GA  31907-2753

VANESSA BASS
1338 17TH ST A
COLUMBUS GA  31901-2019

WALLACE E BASS
2806 SHADY OAK
FT WAYNE IN  46806-5338

LOIS A BASSANELLI
1500 7TH ST 8B
SACRAMENTO CA  95814-5438

ALVIN C BASSE
W 179 S 6659
RANCH DR
MUSKEGO WI  53150

ANN F BASSE
TR U/A DTD
05/20/93 ANN F BASSE
REVOCABLE LIVING TRUST
7718 MIDDLEPOINTE
DEARBORN MI  48126-1295

DOROTHY BASSE &
DAVID H BASSE JT TEN
2121 HWY Y
BELLE MO  65013

BEVERLY W BASSEMER
3307 CANADAY DR
ANDERSON IN  46013-2214

JACK L BASSEMER
3307 CANADAY DR
ANDERSON IN  46013-2214

MICHAEL L BASSEMER
LOT 60
1305 PARK AVENUE
ALEXANDRIA IN  46001-2735

ALBERT L BASSETT
13985 SILVERTON RD
COLORADO SPRINGS CO  80921-2933

AMY GRANT BASSETT
BOX 475
JACKSON WY  83001-0475

CAROLYN SCHNUR BASSETT
8309 BRIAR CREEK DR
ANNANDALE VA  22003-4642

CHARLES G BASSETT
626 BAYCLIFFS RD
GULF BREEZE FL  32561-4806

DONALD RICHARD BASSETT
24 BAGDAD ROAD
DURHAM NH  03824-2202

DOROTHY E M BASSETT
4415 BAYWOOD DR
LYNN HAVEN FL  32444-3401

JAMES E BASSETT
37360 GILES RD
GRAFTON OH  44044-9130

JAMES H BASSETT &
MARION H BASSETT JT TEN
9468 PRINCESS
TAYLOR MI  48180-3009

JAMES J BASSETT
633 SAN PEDRO
GRAND PRAIRIE TX  75051-4106

JANE M BASSETT
8045 PELHAM ROAD
ALLEN PARK MI  48101-2244

ESTATE OF JEAN C BASSETT
WITH THOMAS CAMPBELL
BASSETT EXTR
2222 COMPBELL RD NW
ALBUQUERQUE NM  87104-1011

JOHN W BASSETT &
LINDA S BASSETT JT TEN
2965 PORTER RD
WHITE LAKE MI  48383

JOSEPH R BASSETT &
RANDI J BASSETT JT TEN
1008 PREMONT AVENUE
WATERFORD MI  48328

MARIAN L BASSETT
TR U/A
DTD 08/06/91 MARIAN BASSETT
TRUST
431 S BERKELEY AVENUE
PASADENA CA  91107-5063

MARION BASSETT
307 YORKTOWN DRIVE
BOX 1246
LAGRANGE GA  30240-9504

MARK E BASSETT
252 LAUREL STREET
BUFFALO NY  14208-2005

MARY BASSETT
789 C W MAIN ST
MERIDEN CT  06451-2668

MARY E BASSETT
186 TROUTBECK LANE
ROCHESTER NY  14626-1720

MARY MCINTOSH BASSETT
303 W DEXTER
COLLEGE STATION TX  77840-2973

NORMAN W BASSETT
567 NOTTINGHAM DR
SEYMOUR IN  47274-1945

ROBERT BASSETT
1046 EAST 228TH STREET
BRONX NY  10466-4820

SHIRLEY U BASSETT
112 PINECREST DR
PAWTUCKET RI  02861-1524

WARREN TODD BASSETT
#4 1504
5904 MOUNT EAGLE DRIVE
ALEXANDRIA VA  22303

WILLIAM F BASSETT
5108 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9447

WILLIAM H BASSETT &
JEAN D BASSETT TEN COM
60 WISHING LN
HICKSVILLE NY  11801-6423

JULIA M BASSHAM
6312 S WHITHAM DRIVE
NIAGARA FALLS NY  14304-1270

RONAL R BASSHAM
6312 SOUTH WHITHAM DRIVE
NIAGARA FALLS NY  14304-1270

RONNIE R BASSHAM
4173 HAZEL
BURTON MI  48519-1758

ROYCE K BASSHAM &
ANNA M BASSHAM JT TEN
921 DAVIS STREET
FLINT MI  48503-2608

JOHN P BASSIGNANI
76 JORDAN RD
FRANKLIN MA  02038-1219

MILTON G BASSIN
567A HERITAGE HILLS
SOMERS NY  10589-1908

JEFFERY A BASSLER
321 RAYMER BLVD
TOLEDO OH  43605-1721

ROBERT I BASSLER
2009 NE 123RD STREET
NORTH MIAMI FL  33181-2806

AUDREY E BASSO
20 BROCKTON DR
MENDHAM NJ  07945-3007

D JOSEPH BASSO
BOX 375
SATSUMA FL  32189-0375

DANIEL M BASSO
7 FREEDOM RD
NO WHITE PLAINS NY  10603-2503

DAVID D BASSO
1309 WHITEHAVEN COURT
OWOSSO MI  48867-1948

DAVID D BASSO &
JUDY A BASSO JT TEN
1309 WHITEHAVEN CT
OWOSSO MI  48867-1948

ELLEN E BASSO
33 DONCASTER AVE
WEST ISLIP NY  11795-1220

JOHN A BASSO
1715 TUCUMCARI DR
HOUSTON TX  77090-2143

LAWRENCE D BASSO
1715 TUCUMCARI DR
HOUSTON TX  77090-2143

LUCAS M BASSO
252 PECK RD
HILTON NY  14468-9320

MARY BASSO
1715 TUCUMCARI DR
HOUSTON TX  77090-2143

MARY A BASSO
9724 S KOLMAR
OAK LAWN IL  60453-3531

OLGA BASSO
TR REVOCABLE LIVING TRUST 09/18/92
U/A OLGA BASSO
2 ABBEY ST
SAN FRANCISCO CA  94114-1715

RALPH BASSO
36-14 SOUTHERN DR
FAIRLAWN NJ  07410-4722

RICHARD P BASSO
31220 BYCROFT
FARMINGTON HL MI  48331-1314

THOMAS BASSO
512 VETERANS PL
HASBROOK HEIGHTS NJ  07604-2424

CHARLES E BAST
228 E SCHUYLKILL RD APT 148
POTTSTOWN PA  19465-7584

CHARLES W BAST
BOX 30814
SEA ISLAND GA  31561-0814

ROBERT L BAST
110 SPRUCE LANE
AMBLER PA  19002-5411

DOROTHY L BASTA &
FRANCES B MC GUCKIN JT TEN
500 BEVERLY RD
NEWARK DE  19711-5132

RUDOLPH F BASTA JR &
HOLLY J BASTA JT TEN
205 CEDAR BROOKE CT
MCMURRAY PA  15317

DONALD E BASTADY
2187 WEST MORTON
PORTERVILLE CA  93257-2680

JAMES E BASTAIN II
217 CORONADO RD
INDIANAPOLIS IN  46234-2531

MARIA BASTAMOV
24 ELM PL APT 104
CEDAR KNOLLS NJ  07927-1344

MARIE R BASTAN
1751 PINE RIDGE WAY E
PALM HARBOR FL  34684-2160

FRANK BASTARDO JR
3010 SCHOOL ROAD
SAN JUAN BAUTISTA CA  95045-9647

ROSARIO BASTARDO
3010 SCHOOL ROAD
SAN JUAN BAUTITA CA  95045-9647

GEORGE C BASTEDO JR &
JANICE R BASTEDO JT TEN
504 MT VERNON BLVD
ROYAL OAK MI  48073-5106

BERNARD J BASTEK &
NANCY M BASTEK JT TEN
544 DRISCOLL DR
BRICK NJ  08724-2736

LURA S BASTEK
560 16TH AVE S
NAPLES FL  34102-7448

RONALD BASTER
431 ERICO AVE APT 1
ELIZABETH NJ  07202-3286

KENNETH MARTIN BASTHOLM
403 BOLLMAN AVE
EDWARDSVILLE IL  62025-2501

KAREN K BASTIAN
1963 PATTON DR
SPEEDWAY IN  46224-5354

MICHAEL E BASTIAN
7751 N 37TH ST
RICHLAND MI  49083-9377

SUSAN J BASTIAN
12914 W 500 NORTH
FLORA IN  46929

WILMA E BASTIAN
3305 APPLEGROVE COURT
HERNDON VA  20171-3941

DOMINIC BASTIANELLI
6021 HICKORYWOOD
SPEEDWAY IN  46224-3201

MARION A BASTIANELLI &
JOYCE A DONELSON &
JEFFREY S DONELSON JT TEN
5401 SHAWNEE DR
HARRISON MI  48625

ANNE-MARIE BASTIEN
2-30 CLARENDON CRESCENT
LONDON ON  N6C 5Y1

BRUCE W BASTIEN
833 LINCOLN AVE
FLINT MI  48507-1753

MILDRED BASTIEN
3240 W STEIN RD
LA SALLE MI  48145-9602

PATRICIA R BASTIEN
BOX 1885
NEW LISKEARD ON  P0J 1P0

WILLIAM J BASTIEN
1410 MINTOLA AVE
FLINT MI  48532-4045

EDWARD C BASTILLE
580 CHERRY VALLEY RD
GILFORD NH  03249

BRYAN K BASTIN
1598 FRONTAGE RD
PITTSBORO IN  46167-9771

PHILLIP BASTIN
2812 DUNBARTON CT SW
DECATUR AL  35603-1198

WILLIS G BASTIN
5431 S 100W
ANDERSON IN  46013-9400

LORETTA R BASTION &
MELVIN J BASTION JT TEN
22954 GRAND ST
HAYWARD CA  94541-6441

CHRISTOS G BASTIS
14 JOSHUA SLOCUM DOCK
DOLPHIN COVE
STAMFORD CT  06902-7730

RAYMOND J BASTKOWSKI &
MARYLYN R BASTKOWSKI JT TEN
4 THRUSH DR
EAST BRUNSWICK NJ  08816-2726

THOMAS E BASTNAGEL
5232 E COUNTY RD 350 N
DANVILLE IN  46122-9537

JOHN D BASTON JR
BOX 993
THOMSON GA  30824-0993

TEDDY W BASTON &
MARILYN BASTON JT TEN
2693 NE SEWALLS LANDING WAY
JENSEN BEACH FL  34957-6500

JAMES S BASTONE
5350 SALTSBURG RD APT 228
VERONA PA  15147-3061

MARY ANGELA BASTONE
359 BULLCREEK RD
BUTTLER PA  16002

JESSE BASUEL
1789 BACK COUNTRY RD
RENO NV  89521

HOWARD EUGENE BASYE
684 ROSE BLVD
CAMDEN OH  45311-9581

RICHARD F BATAILLE
7125 S JAY RD
WEST MILTON OH  45383-7714

VICKI S BATAILLE &
RICHARD F BATAILLE JT TEN
7125 SOUTH JAY RD
WEST MILTON OH  45383

EDWARD BATALITZKY &
CHARLOTTE ANN BATALITZKY JT TEN
46 HOPEWELL DRIVE
STONYBROOK NY  11790-2339

VICTOR T BATANGAN &
EDEN B BATANGAN JT TEN
687 SANTOS COURT
MILPITAS CA  95035-4030

FRANK T BATCH
915 S 24 ST
BATTLE CREEK MI 49015-2814

JOHN M BATCH
16473 LONCHAR DR
CLIMAX MI 49034

LILLIAN W BATCHA
523 JUSTICE DR
MARLTON NJ 08053-5346

ARDERN R BATCHELDER &
MARJORIE LEE BATCHELDER
TR UA 05/19/88
THE BATCHELDER TRUST
10 EL SUENO
ORINDA CA 94563-1805

CAROL A BATCHELDER
4360 BELMAR TERRACE
VIENNA OH 44473

FREDA M BATCHELDER
13163 STACY RD
GREENVILLE MI 48838-9005

HARRY C BATCHELDER JR
143 SAINT FELIX ST
BROOKLYN NY 11217-1432

JAMES M BATCHELDER &
JOYCE D BATCHELDER JT TEN
4950 DEER LODGE RD
NEW PORT RICHEY FL 34655-4329

JOHN D BATCHELDER &
SALLY A BATCHELDER JT TEN
6 DEAN RD
ROCKPORT MA 01966-1804

JOHN R BATCHELDER
6327 OLD BROOK DRIVE
FORT WAYNE IN 46835-2441

MERTON J BATCHELDER &
ANN H BATCHELDER JT TEN
7719 BRIDLE PATH LANE
MCLEAN VA 22102-2505

WILLIAM G BATCHELDER IV
545 CRESTVIEW RD
COLUMBUS OH 43202

RUTH E BATCHELLER
9303 NANCY ST
MANASSAS PARK VA 20111-2463

BETTE J BATCHELOR
8521 ROCKY LANE SE
OLYMPIA WA 98513-8921

CELIA ASHE BATCHELOR
1502 GROVE STREET
WILSON NC 27893-2344

DON W BATCHELOR
1253 WHITTIER
WATERFORD MI 48327-1639

FRANCES ORR BATCHELOR
CUST PHYLLIS SUSAN
BATCHELOR A MINOR U/LAWS OF
NORTH CAROLINA
2231 RALEIGH RD
ROCKY MOUNT NC 27803-3729

GREGORY BATCHELOR
3124 CHESTNUT CT
WATERFORD MI 48329-2279

JOSEPH J BATCHELOR
2401 CARPENTER ROAD
BAD AXE MI 48413-9127

KATHY M BATCHELOR
3500 MAUREEN LN
DAVISBURG MI 48350-3244

MARY E BATCHELOR
TR MARY E BATCHELOR TRUST
UA 11/29/93
148 MARWOOD ROAD 1123
CABOT PA 16023-2236

MITCHELL P BATCHELOR
12834 PROMENADE
DETROIT MI 48213-1418

PAULINE M BATCHELOR
1227
7 E 14 ST
NEW YORK NY 10003-3118

SANDRA H BATCHO
1935 WESTWOOD DR NW
WARREN OH 44485-1443

THOMAS W BATCHO
1112 NEW JERSEY AVE
MCDONALD OH 44437-1724

WAYNE R BATDORFF &
GENEVA L BATDORFF JT TEN
6936 BELFAST SE
GRAND RAPIDS MI 49508-7451

JAMES L BATE
10711 OXBOW HEIGHTS DR
WHITE LAKE MI 48386-2265

JANICE R BATE
ATTN JANICE CASTIGLIONE
1250 ROBBLEE
MILFORD MI 48381-2650

STEVEN D BATE
15083 CLEVELAND
ALLEN PARK MI 48101-2111

LINDA S BATEH &
ISSA ABRAHAM BATEH JT TEN
8224 WOODGROVE RD
JACKSONVILLE FL 32256-7317

MARY I BATEH
CUST MICHAEL
CHRIS BATEH UTMA FL
8224 WOODGROVE RD
JACKSONVILLE FL 32256-7317

ANNE B BATEMAN
95-656 LAWENA ST
MILILANI HI 96789

BILLY D BATEMAN
3467 ATLAS RD
DAVISON MI 48423-8706

CHARLES A BATEMAN
1602 GREER ST
CORDELE GA 31015-2021

DAVID J BATEMAN SR
TR DOROTHY J BATEMAN TRUST
UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN FL 34698-1639

ELLIS E BATEMAN
23486 D H BATEMAN RD
FRANKLINTON LA 70438-5138

ELLIS E BATEMAN &
MARY N BATEMAN JT TEN
23486 D H BATEMAN RD
FRANKLINTON LA 70438-5138

GERALDINE S BATEMAN
1381 E LOMBARDY DR
DELTONA FL 32725-9244

GORDON R BATEMAN &
JOAN T BATEMAN JT TEN
135 GOODRICH ST
WINCHENDON MA 01475-1305

HAROLD B BATEMAN
401 ROCK CREEK BLVD
GREENWOOD SC 29649-8918

HUGH A BATEMAN JR
199 WECAMA RD
FERRIDAY LA 71334-4510

JAMES A BATEMAN
2840 FRANKLIN DR
CLARE MI 48617-9419

JANET F BATEMAN
620 W LINCOLN
FERGUS FALLS MN 56537-2012

JERRY E BATEMAN
7545 E 750 N
HOWE IN 46746

KURTISE N BATEMAN
498 ENFIELD RD
COLUMBUS OH 43209-2254

LAUREN BATEMAN
2306 MOSS CRK
RICHMOND TX 77469-6705

LEON L BATEMAN &
VERA D BATEMAN JT TEN
1450 STONSBRIBGE TRL
WHEATON IL 60187-7144

MAUREEN M BATEMAN
2218 E EVERGREEN ST
MESA AZ 85213-5924

RAY E BATEMAN &
CAROLYN W BATEMAN JT TEN
5525 GREEN BRIDGE RD
DAYTON MD 21036

REBECCA IRENE BATEMAN
3467 ATLAS RD
DAVISON MI 48423-8706

RICHARD H BATEMAN
244 DALE ST
WALTHAM MA 02451-3775

RICHARD L BATEMAN
39922 BURTON CT
NOVI MI 48375-3602

ROBERT H BATEMAN
8387 GALLANT FOX TR
FLUSHING MI 48433-8827

ROBERT J BATEMAN
5463 COUNTRY LANE
MILFORD OH 45150-2817

THOMAS J BATEMAN JR
PO BOX 758
WILSON NY 14172-0758

VERA E BATEMAN
1450 STONEBRIDGE TRL
WHEATON IL 60187-7144

VERA E BATEMAN &
LINDA E WALZAK JT TEN
1450 STONEBRIDGE TRL
WHEATON IL 60187-7144

MILTON T BATEN
38 LAURENTIAN DR
CHEEKTOWAGA NY 14225-2756

ALVA C BATES
BOX671
KENTWOOD LA 70444

ANGELA H BATES
5253 EAST BROAD ST
APT 104
COLUMBUS OH 43213

BARBARA C BATES
2207 WARDMONT
HOUSTON TX  77093-1949

BELINDA J BATES
BOX 1712
BIRMINGHAM MI  48012-1712

BETTY JO WOODFORD BATES
12280 WAVERLY PLACE
CULPEPER VA  22701-4355

BETTY W BATES
14 THE COMMON
LOCKPORT NY  14094-4002

BRIAN L BATES
12325 N LEWIS RD
CLIO MI  48420-9156

CALVERT D BATES
9675 CRECENT BEACH RD
PIGEON MI  48755-9763

CALVERT D BATES &
MARIE J BATES JT TEN
9675 CRECENT BEACH RD
PIGEON MI  48755-9763

CAROL M BATES
1915 BEDFORD RD
LOWELLVILLE OH  44436-9753

CHARLES L BATES
14380 COGBURN RD
ALPHARETTA GA  30004-3228

CHESTER R BATES
4326 W 79TH ST
INDIANAPOLIS IN  46268-1806

CHRISTOPHER MARTIN BATES
4025 CEDAR LAKE AVE
ST LOUIS PARK MN  55416-3904

CLARENCE E BATES JR
PO BOX 3698
COTTONWOOD AZ  86326

DANIEL R BATES
10841 HASTINGS AVE
WESTCHESTER IL  60154-5039

DEBORAH JO BATES
45680 ADA AVE
CALDWELL OH  43724

DENNIS F BATES
527 N DEPOT ST
SANDUSKY OH  44870-3424

DONALD E BATES
610 S FRONT ST
CHESANING MI  48616-1418

DONALD S BATES
9802 JEWELL CT
INDEPENDENCE MO  64052-2115

ELIZABETH TUCKER BATES
8208 SEMINOLE AVE
PHILADELPHIA PA  19118-3930

ELLIOTT J BATES
BOX 1084
JACKSON NJ  08527-1084

ELMER BATES
1020 FORREST
SMITHVILLE TN  37166-2423

EVA BATES
8076 KEY WEST LANE
BOYNTON BEACH FL  33472

EVALIN B BATES
307 REDWOOD DR
KOKOMO IN  46902-3685

EVELYN M BATES
2003 LOCKPORT OLCOTT RD
BURT NY  14028

FRANCES C BATES
4305 E 103RD ST
TULSA OK  74137-5942

FRANCES M BATES
4781 GREEN ST
DULUTH GA  30096-4417

FRANCIS L CLARK-BATES
1201 S CONGRESS
YPSILANTI MI  48197-4608

FRED H BATES
41 WOODSHIRE SOUTH
GETZVILLE NY  14068-1256

GARY L BATES
7102 STATE RD
MILLINGTON MI  48746-9408

GEORGE BATES
12113 ALVARO AVE
LOS ANGELES CA  90059-3223

GEORGE W BATES
TR GEORGE BATES TRUST
UA 7/19/02
4315 DON FELIPE DR
LOS ANGELES CA  90008

GERALD R BATES
17089 BROWNS FERRY RD
ATHENS AL  35611-6103

HAREA K BATES &
RHEA ARVANITES JT TEN
5804 WALTERS WAY
LANSING MI  48917

HAROLD L BATES TOD
KAREN L BATES SUBJECT TO STA RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HAROLD L BATES TOD
LINDA M BROWN SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HAROLD L BATES TOD
MICHAEL H BATES SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HELEN S BATES
BOX 103
KENTWOOD LA  70444-0103

ISADORE BATES
6400 STOLE LN
CINTI OH  45236-4033

JAMES E BATES
2421 MAYFAIR ROAD
DAYTON OH  45405-2857

JAMES E BATES &
PEARL BATES JT TEN
2421 MAYFAIR ROAD
DAYTON OH  45405-2857

JAMES H BATES
23546 WHITLEY
MT CLEMENS MI  48035-4636

JAMES JOSEPH BATES II
400 N 10TH ST
ALBIA IA  52531-1462

JAMES R BATES
1605 CORUNNA AVE
OWOSSO MI  48867-3857

JAMES WILLIAM BATES
201 CENTER ST
HOLLY MI  48442-1710

JANEEN O BATES
2552 FLAG MARSH RD
MOUNT AIRY MD  21771-4012

JANICE H BATES
2715 MILLER GRABER RD
NEWTON FALLS OH  44444-8721

JEAN ANN BATES
208 BIRD COURT
NORMAL IL  61761-3256

JIMMIE D BATES
ROUTE 1
BOX 144 D
KENNARD TX  75847-9736

JOAN BATES &
EDWARD J STACH JT TEN
1397 PADDLE WHEEL DR
ROCHESTER HILLS MI  48306-4241

JOHN R BATES JR
105 MONTEVALLO LANE
BIRMINGHAM AL  35213-4405

JOHN S BATES
6132 COUNTY RD 924
SWEENY TX  77480

JOHN S BATES &
LUCILLE M BATES JT TEN
6132 COUNTY RD 924
SWEENY TX  77480

JOHN W BATES &
DAWN M BATES JT TEN
2287 MERRICK DR
CALEDONIA IL  61011-9789

KATHLEEN G BATES
ATTN KATHLEEN G BLOETSCHER
26261 WESTMEATH
FARMINGTON HILLS MI  48334-4771

KENNEMER RAY BATES
362 ROY LONG RD
ATHENS AL  35611

KIMBERLY BATES
15866 BRAMELL ST
DETROIT MI  48223-1015

LAURA L BATES
5036 92ND ST
NEWAYGO MI  49337-9279

LEONARD D BATES
BOX 171
ALBA MI  49611-0171

LILLIAN J BATES
3131 N SQUIRREL RD APT 351
AUBURN HILLS MI  48326-3953

LOUISE T BATES
17761 VINEYARD LANE
POWAY CA  92064-1061

LUCY MERRILL BATES
1845 WELLINGTON AVE
BLOOMFIELD HILLS MI  48302-0064

LYNN A BATES
11300 CINNAMON TEAL DR
SPOTSYLVANIA VA  22553

LYNN M BATES &
DAWN V POSNER JT TEN
2112 THOMAS
BERKLEY MI  48072-3236

MARGUERITE L BATES
TR KARL J BATES SR TRUST
UA 03/25/96
325 LAWRENCE ST
SANDUSKY OH  44870-2317

MARIE J BATES &
CALVERT D BATES JT TEN
9675 CRESCENT BEACH ROAD
PIGEON MI  48755-9763

MARIE J BATES
9675 CRESCENT BEACH ROAD
PIGEON MI  48755-9763

MARY C BATES
3114 MCCLEARY JACOBY RD
CORTLAND OH  44410-1718

MARY ELLEN V K BATES
6417 CROSSWOODS DR
FALLS CHURCH VA  22044-1215

MICHAEL D BATES &
ERIKA A BATES JT TEN
21945 NORTH NUNNELEY
CLINTON TOWNSHIP MI
WARREN MI  48036

MORTIMER B BATES III
12 W FRANKLIN ST
QUINCY FL  32351-2309

ORVILLE E BATES
24-222 WEST QUAIL DRIVE
CHANNAHON IL  60410-5242

PAM BATES
21275 CAIRO HOLLOW RD
ATHENS AL  35614-4014

PAUL D BATES &
EVELYN L BATES JT TEN
4910 DUBLIN CREEK LN
ALLEN TX  75002-6550

PAUL E BATES
85 VICTOR LN
HAMLIN NY  14464-9305

R D BATES
289 FOUR SEASONS DR
LAKE ORION MI  48360

RALPH JEFFREY BATES
30 ROKEBY RD
RED HOOK NY  12571

RANDOLPH E BATES
9521 E 1150S
GALVESTER IN  46932-8815

RAYMOND C BATES
2715 MILLER GRABER RD
NEWTON FALLS OH  44444-8721

RICHARD B BATES
14799 LADYBIRD LN
VICTORVILLE CA  92394-7418

RICHARD R BATES
1301 N GOULD ST
OWOSSO MI  48867-1972

ROBERTA B BATES
202 FOREST RD
DAVENPORT IA  52803-3613

RONALD W BATES
5858 BAFFIN PL
BURNABY BC  V5H 3S8

ROY K BATES
3335 DUNDAS RD
BEAVERTON MI  48612-9459

RUBY JO BATES
227 GADDIS RD
CANTON GA  30115-7129

RUTH E BATES
2945 ROYAL
BERKLEY MI  48072-1329

SHARON L BATES
4145 E CARPENTER RD
FLINT MI  48506

SHIRLEY A BATES
161 EAST MARLEY RD
JAMESTOWN PA  16134-9528

STANLEY R BATES
1070 LOCUST DRIVE
FARWELL MI  48622-9408

MISS SUDIE F BATES
BOX 3492
JACKSON TN  38303-3492

SUSAN L BATES
6208 PARAMUS
CLARKSTON MI  48346-2434

SYLVIA SHAFFER BATES
15 UNION AVE
POST OFFICE BOX 6
SLINGERLAND NY  12159-0006

THELMA L BATES &
DEBRA A BATES JT TEN
15104 STEEL
DETROIT MI  48227

THOMAS O BATES
6205 NE RODNEY AVE
PORTLAND OR  97211

THURMAN J BATES JR
BOX 456
MC QUEENEY TX  78123-0456

VERNON S BATES
BOX 485
ROYAL OAK MI  48068-0485

WALTER ALAN BATES JR
18235 SHAKER BLVD
SHAKER HTS OH  44120-1754

WARD D BATES
3730 N EAST ST LOT 27
LANSING MI  48906-1972

WILLIAM H BATES
C/O GMOCVC BEDFORD
12 BURR ST
DUNSTABLE BEDFORSHIRE LU6 3AG

WILLIAM ROBERT BATES &
ROBERT E BATES JT TEN
BOX 1422
INDIANAPOLIS IN  46206-1422

WILLIE C BATES
11775 GRAMES
MILAN MI  48160-9153

WILLIE W BATES
5013 BROAD ST
PHIL CAMPBELL AL  35581-4807

IRENE J BATEY &
MS CELENE V BATEY JT TEN
441 GREENE 749 RD
PARAGOULD AR  72450-8964

MERRAIN M BATEY
5644 HIWAY B
HILLSBORO MO  63050-3003

LAURA DEAN P BATEZEL
535 WEXFORD HOLLOW RUN
ROSWELL GA  30075-1490

BEVERLY T BATH
2050 RUSSELL
DEARBORN MI  48128-1460

RONALD M BATH
17037 BEDFORD LANE
TINLEY PARK IL  60477-2494

TRUSTEES OF THE TOWN OF BATH
C/O SELECTMEN TOWN OF BATH
BATH NH  03740

RUTH HALL BATHE
2415 LUCKETT AVE
VIENNA VA  22180

IONA H BATHKE
385 SAULSBURY
LAKEWOOD CO  80226-1651

THOMAS P BATHRICK
17850 WAXWING
SOUTH BEND IN  46635-1388

EDGAR C BATHUM
710 ALGONQUIN
FLINT MI  48507-1805

DONALD A BATIATO &
EUNICE T BATIATO JT TEN
408 SLOPING HILL TERRACE
BRICK TOWN NJ  08723-4935

BEN O BATIE
832 OAKDALE DRIVE
ANDERSON IN  46011-1143

BRUCE S BATIE
14631 EVANSTON
DETROIT MI  48224-2820

REBECCA R BATIG
1165 SOM CENTER ROAD
MAYFIELD HEIGHTS OH  44124-2057

JOSEPH J BATINA
4405 TOD AVENUE
LORDSTOWN OH  44481-9749

DONALD L BATISKY
4312 MELLINGER RD
CANFIELD OH  44406-9324

LARRY R BATISTA
901 BATAAN
BERKELEY CA  94710-1819

MARIA J BATISTA
200 TOWER DR
SCARBOROUGH ON  M1R 3P7

MARIA J BATISTA
200 TOWER DR
SCARBOROUGH ON  M1R 3P7

MARIA O BATISTA
1432 LEXINGTON PLACE
ELIZABETH NJ  07208-2702

VICENTE BATISTA
536 SW 7TH AVE
MIAMI FL  33130-2671

DANIEL J BATISTE
9101 WHITESTONE CT
CULPEPER VA  22701-8187

KIMBERLY A BATISTE
18 TECUMSEH AVE 2NDFL
MOUNT VERNON NY  10553-1423

LEONARD R BATIUK
73 WILEY PL
BUFFALO NY  14207

ROSEMARIE BATKAY
CUST LORI BATKAY UGMA PA
2508 VICTORIA DR
ALLISON PARK PA  15101-3821

INA BATKIN
CUST LIA ROSE
BATKIN UGMA NY
2 BERT AVE
WESTBURY NY  11590-4102

MARC BATKIN
3262 WOODWARD ST
OCEANSIDE NY  11572-4527

RONALD BATKO
5 GLYNN CT
PARLIN NJ  08859-1073

THERESA M BATKO &
STANLEY BATKO JR &
TERRI ANN VELLIKY JT TEN
162 TIMBERIDGE DRIVE
VASSAR MI  48768-9022

JOHN D BATKOSKI
3190 MYSYLVIA ST
SAGINAW MI  48601-6929

THOMAS J BATLLE
21 LARSEN ROAD
RINGOES NJ  08551-1708

CAROL JANE BATMAN
5318 OCHS AVE
INDIANAPOLIS IN  46254-3568

ERNEST E BATMAN
1458 GRAND CAYMAN CIRCLE
WINTER HAVEN FL  33884-2449

JOHN WESLEY BATMAN JR
114 E CEDAR ST
TARPON SPRINGS FL  34689

LOUISE S BATMAN
RT 4 BOX 519
BRIDGEPORT WV  26330

LOUISE S BATMAN
RT 4 BOX 519
BRIDGEPORT WV  26330

GEORGIA BATMANIS
4341 CLAY ST
HOUSTON TX  77023-1811

JAMES E BATOHA
1765 MAUMEE DRIVE
DEFIANCE OH  43512-2548

ST JAMES PLACE OF BATON
ROUGE
333 LEE DRIVE
BATON ROUGE LA  70808-4980

DENISE A BATOR &
GREGORY BATOR JT TEN
25536 CLARK
NOVI MI  48375-1607

DENISE A BATOR
25536 CLARK
NOVI MI  48375-1607

EDWARD J BATOR
26 HILLSDALE ROAD
EAST BRUNSWICK NJ  08816-4318

EDWARD J BATOR &
RITA M BATOR JT TEN
26 HILLSDALE RD
EAST BRUNSWICK NJ  08816-4318

FRANK M BATOR
7007 CLINGAN RD
UNIT 111
POLAND OH  44514

HELEN ILENE BATOR &
STANLEY BATOR JR
TR UA 11/12/90
THE HELEN ILENE BATOR & STANLEY
BATOR JR AMENDED REV LIV TR
10307 HOWLMES HWY
EATON RAPIDS MI  48827-9509

JOSEPH S BATOR
100 RIDGE RD
NUTLEY NJ  07110-2026

MARIAN S BATOR
34 STRATFORD PLACE
N ARLINGTON NJ  07031-6715

STANLEY R BATOR
10685 WEXFORD ST
UNIT 3
SAN DIEGO CA  92131

RAJEEV BATRA &
ISHU SETHI JT TEN
644 CONESTOGA RD
NAPERVILLE IL  60563-2491

MELVA J BATROW
903 EDISON
ZILWAUKEE MI  48604-1171

EARL L BATSELL JR
11017 JACKSON AVENUE
KANSAS CITY MO  64137-2040

CHRISTOS BATSIOS
1438 KINGSTON DR
SAGINAW MI  48603-5477

JAMES K BATSON
3812 GARZA ST
MISSION TX  78572-1543

JOHN THOMAS BATSON
1901 PAMELA CIRCLE
SEVIERVILLE TN  37862-8524

CHARLES F BATT
9620 PARMETER N E
ROCKFORD MI  49341-9325

CHARLES F BATT &
PATRICIA S BATT JT TEN
9620 PARMETER NE
ROCKFORD MI  49341-9325

CHARLES F BATT &
S P BATT JT TEN
9620 PARMETER NE
ROCKFORD MI  49341-9325

MISS GERALDINE F BATT
225 STERLING AVE
BUFFALO NY  14216-2446

SANDRA G BATT
290 FAIRLAWN COURT
OSHAWA ON  L1J 4P9

SANDRA G BATT
290 FAIRLAWN COURT
OSHAWA ON  L1J 4P9

VERNON M BATT
16652 WILLIS ROAD
CALDWELL ID 83607-8852

GARY E BATTA
27 ALISON DRIVE
AVENEL NJ  07001-1929

LOUIS L BATTAGLER
307 SIBLEY RD
ORRICK MO 64077-9122

ANTHONY R BATTAGLIA
PO BOX 6524
BRADENTON FL  34281-6524

DOLORES T BATTAGLIA
415 N YORK RD
APT 312
ELMHURST IL  60126

JOHN J BATTAGLIA
787 LYTLE FIVE POINT ROAD
DAYTON OH  45458-5003

JOSEPH BATTAGLIA
74 RED MAPLE DR
WEAVERVILLE NC  28787-9273

JOSEPH G BATTAGLIA &
CARRIE J BATTAGLIA JT TEN
125 COMMONWEALTH AVENUE
BUFFALO NY  14216

MARY A BATTAGLIA
9724 S KOLMAR
OAK LAWN IL  60453-3531

MICHAEL J BATTAGLIA &
THERESA M BATTAGLIA JT TEN
61 MARTHA AVE
CENTERVILLE OH  45458-2429

RICHARD G BATTAGLIA
131 TRAILS END
GRAND ISLAND NY  14072-2192

WILLIAM BATTAGLIA &
MARY A BATTAGLIA JT TEN TOD
JIM DIPAOLA
35552 CHERRY HILL
WESTLAND MI  48185-3458

THERESA J BATTANI
21142 SUNNYDALE
ST CLAIR SHORES MI  48081-3141

WILLIAM L BATTCHER
217 N STEWART AVE
LOMBARD IL  60148-2026

MARJORIE BATTE
240 STOKE DRIVE
KITCHENER ON  N2N 2C1

THOMAS T BATTE
5350 CUTHBERT AVE
BALTIMORE MD  21215-4606

BETTY F BATTEE
2204 MILTON ST S E
WARREN OH  44484-5245

REYNOLD A BATTEEN
3400 E WILKINSON RD
OWOSSO MI  48867-9623

ANNE BATTEL
259 NIAGARA ST
ST CATHARINES ON  L2M 4V5

DAVID J BATTEN
6314 N 600 E
MONTPELIER IN  47359-9755

GEOFFREY D BATTEN
140 GLENVALE BLVD
TORONTO ON  M4G 2V9

KAREN BATTEN
9290 EAST W AVE
VICKSBURG MI  49097

RICHARD L BATTEN
1175 TRAYER RD
BRONSON MI  49028

ROBERT R BATTEN
20 MARSHALL ST
GERMANTOWN OH  45327-1468

EUGENE G BATTENFELD JR
215-B HERITAGE VILLAGE
SOUTHBURY CT  06488-1456

ELAINE BATTENFIELD
7527 STARY DR
PARMA OH  44134-5866

BARBARA BATTERBEE
9461 PARKWOOD BLVD
DAVISON MI  48423-1706

DONALD B BATTERBEE
5790 ARBELA RD
MILLINGTON MI  48746-9763

MISS FLORENCE D BATTERMAN
1321 VINCENNES AVE
CHICAGO HEIGHTS IL  60411-2615

JUDITH BATTERMAN
109 CHARLANN CIRCLE
CHERRY HILL NJ  08003

MARY ANN BATTERSBY
CUST FRANCIS J BATTERSBY
UTMA NJ
37 WANAQUE TER
RINGWOOD NJ  07456-2911

JOHN K BATTERSHILL JR
217 COUNTY RD 179
WESTCLIFFE CO  81252-9630

MARK W BATTERSON &
WILLIAM D BATTERSON JT TEN
5545 CHATHAM LN
GRAND BLANC MI  48439-9742

EDWARD M BATTESTIN JR
52-08 BROWVALE LANE
LITTLE NECK NY  11362-1747

CRAIG T BATTEY
35 CROWN ST 4I
BROOKLYN NY  11225-1825

WILLIAM P BATTICE
31846 BLAIR DRIVE
WARREN MI  48092-1466

LONNIE J BATTIES
19776 GREENWALD
SOUTHFIELD MI  48075-7302

ULLAINEE H BATTIGAGLIA
2116 MORELAND AVE
DAYTON OH  45420

ROBERT S BATTIPAGLIA &
MARILYN J BATTIPAGLIA JT TEN
17621 PRINCESS ANNE DR
OLNEY MD  20832-2218

ANTHONY J BATTISTA
61 LE GRANDE AVE
TARRYTOWN NY  10591-3405

ARLENE A BATTISTA &
JOSEPH J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER IL  60154-4920

ARLENE A BATTISTA &
ROBERT J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER IL  60154-4920

DANIEL W BATTISTA
2791 HIGHLAND AVE
BROOMALL PA  19008-1709

DOMINIC C BATTISTA
30 ORCHARD LN
MARLTON NJ  08053-1250

HELEN P BATTISTA EX EST
MARIETTE B SKELLY
36 MILL LANE
FARMINGTON CT  06032

JOHN A BATTISTA JR
71 MELODY LANE
CHEEKTOWAGA NY  14225-5505

JOHN J BATTISTA
97 WHISPERING PINES CIR
ROCHESTER NY  14612-2767

JOSEPH BATTISTA &
GRACE BATTISTA JT TEN
138 GLOVER AVE
YONKERS NY  10704-4232

PETER P BATTISTA
294 DENNISON DR
SOUTHBRIDGE MA  01550-2106

VINCENZO F BATTISTA
772 FOXCRAFT BLVD
NEWMARKET ON  L3X 1N1

CELIA M BATTISTE
6235 PONTIAC LAKE RD
WATERFORD MI  48327-1853

EVELYN D BATTISTE
601 SAINT CLOUD DRIVE
ANTIOCH TN  37013-3612

EVELYN H BATTISTE &
EILEEN E HATT JT TEN
915 EAST COURT 404
FLINT MI  48503-2002

CONCETTA F BATTISTELLA
39 SUGNET AVE
CHEEKTOWAGA NY  14215-2031

JOSEPH J BATTISTI
119 LAURA LANE
ELIZABETH PA  15037-3101

CHARLES BATTISTIN JR
71 LAUREL AVE
BLOOMFIELD NJ  07003-2228

DOLORES T BATTISTINI
663 HARTRANET ST
PITTSBURGH PA  15226-1448

EDWARD L BATTISTINI &
ELAINE R BATTISTINI
TR UA 08/01/90
EDWARD L BATTISTINI & ELAINE R
BATTISTINI TR
111 W 3RD AVE #403
SAN MATEO CA  94402

MATTHEW V BATTISTONE
22240 KELLY RD
EASTPOINTE MI  48021-2618

MAUREEN BATTISTONI
328 S EDGEWOOD ST
LOMBARD IL  60148-2818

MAUREEN BATTISTONI &
GARY J BATTISTONI JT TEN
328 S EDGEWOOD ST
LOMBARD IL  60148-2818

BETTIE A BATTLE
4943 80TH AVENUE CIR E
SARASOTA FL  34243-4916

CHARLES H BATTLE
2197 BATES RD
MT MORRIS MI  48458-2601

DAVID BATTLE
818
23300 PROVIDENCE DR
SOUTHFIELD MI  48075-3676

DOROTHY BATTLE
18244 NORTHLAWN
DETROIT MI  48221-2018

EDDIE L BATTLE
215 LLEWELLYN DR
APT D7
MCCOMB MS  39648-2743

ELIOT BATTLE III
930 LANCASTER WAY
ATLANTA GA  30328-4892

ESTHER BATTLE
1450 PRESIDENT ST
YELLOW SPRINGS OH  45387-1301

JAMES H BATTLE JR
109 LEYLAND CT
YORKTOWN VA  23693

JOE L BATTLE JR
669 W EUCLID
DETROIT MI  48202-2003

JULIET LEE BATTLE
CUST CARISSA LEE BATTLE UTMA WI
5722 WEST BROOKLYN PLACE
MILWAUKEE WI  53216-3141

KATHERINE LOUISE BATTLE
1312 ROBIN CRDDK COVE
LEWISVILLE TX  75067-5504

KEITH E BATTLE
2199 TALBOT RIDGE
JONESBORO GA  30236-9019

KENNETH E BATTLE
1936 CENTRAL AVE
INDIANAPOLIS IN  46202-1611

MAHALA BATTLE
3802 GLOUCESTER ST
FLINT MI  48503-7000

MAHALA BATTLE &
NATHANIEL BATTLE JT TEN
3802 GLOUCESTER AVE
FLINT MI  48503-7000

MARGARET A BATTLE
4807 STONEHEDGE ST
TROTWOOD OH  45426-2107

MARGARET A BATTLE &
ROBERT W BATTLE JT TEN
15555 WOODSIDE ST
LIVONIA MI  48154-1946

MICHAEL J BATTLE
2457 DRIFTWOOD DR
BETHEL PARK PA  15102-2009

RICHARD BATTLE &
JEWELL K BATTLE JT TEN
2501 D PATRIOT WAY
GREENSBORO NC  27408-2749

BONNIE BATTLES
CUST BENJAMIN BATTLES UGMA NY
ATTN BONNIE DEKIN
2134 NEW SCOTLAND ROAD
SLINGERLANDS NY  12159-3419

JAMES J BATTLES
322 ELMGROVE RD
LAPEER MI  48446-3549

REBECCA BATTLES &
JAMES J BATTLES JT TEN
322 N ELM GROVE RD
LAPEER MI  48446-3549

REBECCA A BATTLES
322 N ELM GROVE RD
LAPEER MI  48446-3549

THEODORE E BATTLES
1011 MOGFORD ST
MIDLAND TX  79701-5665

CHARLES L BATTLEY &
CONSULO BATTLEY JT TEN
7176 N MASON RD
MERRILL MI  48637-9620

CHARLES L BATTLEY
1176 N MASON RD
MERRILL MI  48637

SALVATORE BATTO
34 RIVERSIDE ROAD
CARBONDALE CO  81623-9431

ISABELLA D BATTON
BOX 608
PORT GIBSON MS  39150-0608

GEORGE A BATTS
338 MAIN ST
WHITE PLAINS NY  10601-3659

JOHNNIE R BATTS
6224 PAINTED YELLOW GATE
COLUMBIA MD  21045

JUDSON W BATTS
141 AMANDA JANE DR
DAHLONEGA GA  30533-3523

BURTON P BATTY JR &
ALICE F BATTY JT TEN
50 BERWICK PLACE
RUMFORD RI  02916-1912

DONALD E BATTY
50 HILLSIDE ROAD
LINCOLN RI  02865-3403

EARL J BATTY
107 TOWER HILL RD
CUMBERLAND RI  02864-1534

ELEANOR T BATTY
11 CRANSTON RD
PITTSFORD NY  14534-2943

FRED F BATTY &
CAROLYN H BATTY JT TEN
10426 E CO RD 200 S
AVON IN  46123-1860

JOSEPH BATTY &
HARRIET BATTY JT TEN
1650 COUNTY RD #2
OLIVEBRIDGE NY  12641-5402

REBECCA A BATTY
18 N HILLCREST DRIVE
GERMANTOWN OH  45327-9364

THOMAS J BATUGOWSKI
3296 CRAIG DR
NORTH TONAWANDA NY  14120-1252

JOHN A BATURA
159 VOORHEES CRNR ROAD
FLEMINGTON NJ  08822-3354

DAVID R BATY
BOX 399
POINT REYES STN CA  94956-0399

JOHN B BATY
3218 MILBOURNE
FLINT MI  48504-2642

VIRGINIA COLEMAN BATY
112B E ELM ST
GATE CITY VA  24251-3425

ROBERT W BATZ
90 CHIMNEY SWEEP LN
ROCHESTER NY  14612-1406

MARSHA B BATZER
CUST BARR
BATZER UNDER THE FLORIDA
GIFTS TO MINORS ACT
2410 NE 34TH CT
LIGHTHOUSE POINT FL  33064-8149

TOM BATZOS
315 PLYMOUTH
DAVISON MI  48423

NICK C BAUBLIN &
MARY J BAUBLIN JT TEN
20719 YOUNG LANE
GROSSE PT WDS MI  48236-1409

NICK C BAUBLIN
20719 YOUNG LANE
GROSSE POINT WOODS MI
48236-1409

MISS GEORGIA H BAUBLITZ
12225 FAULKNER DR
OWINGS MILLS MD  21117-1258

CHESTER F BAUCH
CUST MISS
JILL LYNN BAUCH UGMA OH
3991 LAWRENCEVILLE DR
SPRINGFIELD OH  45504-4470

JOHN H BAUCHENS
PO BOX 3765
LACEY WA  98509-3765

ROBERT W BAUCHMAN
4075 DESERT INN ROAD
LAS VEGAS NV  89102-0742

TIM BAUCOM
13690 MOORESVILLE RD
ATHENS AL  35613-8212

WILLIAM L BAUCOM JR
5400 CATALPA
LANSING MI  48911-3342

JOAN BAUCUS
1511 SW PARK AVE 908
PORTLAND OR  97201-7805

WILLIAM F BAUDENDISTEL
7337 E LOCK RD
BOX 458
LEWISBURG OH  45338

DANIEL J BAUDER
2301 SMITHS LN
WILMINGTON DE  19810-2360

CAROLE J BAUDINO
2500 SYCAMORE DR
MORRIS IL  60450-3306

LEONARD F BAUDOUX JR
7285 MCCARTY RD RT 6
SAGINAW MI  48603-9619

LILY BAUDRY
BOX 100
ST AGATHE MB  R0G 1Y0

ALBERT A BAUER
S 5110 MOUNT VERNON BLVD
HAMBURG NY  14075-5553

ALBIN BAUER
909 HANSON ST
NORTHWOOD OH  43619-1723

ANN T BAUER
CUST LOUIS T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

ANN T BAUER
CUST MARTIN C
BAUER UGMA TX
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

ANN T BAUER
CUST MARTIN C BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

ANN T BAUER
CUST WILSON T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

BERNADETTE BAUER &
CARL F BAUER JT TEN
3925 N OKETO AVE
CHICAGO IL  60634-3414

BURNETT C BAUER
CUST MATTHEW J BAUER UGMA IN
2510 MAYFLOWER ROAD
NILES MI  49120-8783

CARL BAUER JR &
TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND MI  48062-5219

CAROL BAUER
1528 THACKERAY DR
LOUISVILLE KY  40205-2410

CECIL H BAUER &
VIRGINIA M BAUER JT TEN
6811 LESLEE CREST
WEST BLOOMFIELD MI  48322-3725

CHARLES J BAUER
2555 BANYON DR
DAYTON OH  45431-2637

CHRIS BAUER
3045 OAKMONT DR
LAPEL IN  46051-9544

CLAIR H BAUER &
DOROTHY E BAUER JT TEN
1492 LAKE LUCY RD
TIONESTA PA  16353-2410

CONSTANCE M BAUER
103 CHATHAM DR
KETTERING OH  45429-1405

DANIEL C BAUER &
CYNTHIA L BAUER JT TEN
102 VIRGINIA ST
WHEELERSBURG OH  45694-8793

DANIEL H BAUER &
KATHRYN BAUER JT TEN
1201 RIPLEY
PHILADELPHIA PA  19111-2641

DAVID J BAUER
871 DORO LANE
SAGINAW MI  48604-1112

DENNIS J BAUER &
GEORGIA L BAUER JT TEN
2200 EASTBROOK DRIVE
KOKOMO IN  46902-4549

DON A BAUER &
ALICE J BAUER JT TEN
47314 CONCORD
MACOMB MI  48044-2537

DONALD BAUER &
KATHLEEN BAUER JT TEN
27475 VISTA DE TORO
SALINAS CA  93908-8914

DOROTHY M BAUER
5012 GRINDON AVE
BALTIMORE MD  21214-2137

EDWARD V BAUER
RR 3 BOX 428
BLOOMINGTON IL  61704-9518

EILEEN M BAUER
TR U/A
DTD 05/05/93 THE CALVIN D
BAUER IRREVOCABLE TRUST
816 ERIE AVE
CRYSTAL FALLS MI  49920-1113

EILEEN M BAUER
35 ELM ST
N ARLINGTON NJ  07031-6519

ELDON W BAUER
4465 TORREY RD
FLINT MI  48507-3438

ERICH C BAUER
4902 3 MILE RD
BAY CITY MI  48706-9026

EUGENE L BAUER
4018 E ROTAMER RD
JANESVILLE WI  53546-9344

EUGENE R BAUER
922 LA RUE AVE
LA VERNE CA  91750-1840

EULENE G BAUER
115 MONCLAIR LOOP
DAPHNE AL  36526-8147

FRANK A BAUER
BOX 618
UNIONVILLE NY  10988-0618

FREDERICK J BAUER &
JULIE N BAUER JT TEN
505 ROBINHOOD CT
VALPARAISO IN  46385-8021

GARY L BAUER
3507 WORCHESTER PLACE
FORT WAYNE IN  46815-6201

GARY W BAUER
BOX 5702
SAGINAW MI  48603-0702

GERALD J BAUER
905 WORCHESTER DR
FENTON MI  48430-1816

GERALD W BAUER
2160 W SANILAC RD
CARO MI  48723-9543

GLENDA E BAUER
3358 DOBIE RD
OKEMOS MI  48864-4304

GLENN E BAUER
400 HOON N MAIN ST
HICKSVILLE OH  43526

GLENN H BAUER
14751 RD 115
PAULDING OH  45879-8815

GRANT W BAUER
3 BAYBERRY LANE
BAY HEAD NJ  08742-5001

GUS BAUER
957 N 90TH CIRCLE
MESA AZ  85207

JACOB W BAUER JR
PRACA VICENZO
GALILEI 51
INTERLAGOS S P S P 04783
Q ZZZZZ

JENNIFER ANN BAUER
7660 WINDCREST DR
EL PASO TX  79912-1251

JERRY E BAUER
1142 PINE CT
CHILLICOTHE IL  61523-1326

JOAN BAUER
951 HYLAN BLVD
S I NY  10305-2080

JOAN A BAUER
1706 MANOR DR
LEBANON IN  46052-3321

JOAN L BAUER
150 LABRADOR DRIVE
ROCHESTER NY  14616-1662

JOE BAUER &
JANET BAUER JT TEN
2270 IVY AVE
WEST CHESTER IA  52359-9729

JON C BAUER
51 WOODLAND PARK
PINE CITY NY  14871-9007

JOYCE A BAUER
TR U/A
DTD 08/17/90 F/B/O JOYCE A
BAUER
1111 MONROE AVE
SAINT CLOUD FL  34769-6714

JULIE A BAUER
7510 TOWNSEND BLVD
PLAINFIELD IL  60544

KAREN BAUER
CUST THAMOS GREGORY BAUER
UTMA NJ
1 DARO CT
MONTVILLE NJ  07045-9347

KARL H BAUER
5436 RYBOLT RD
CINCINNATI OH  45248-1027

KENNETH J BAUER &
DOROTHY A BAUER JT TEN
188 WEST MAIN ST
NORWALK OH  44857-1927

LARRY D BAUER
POST OFFICE BOX 1282
BEDFORD IN  47421-1282

LARRY L BAUER
2394 N UNION RD
BAY CITY MI  48706-9295

LAURETTA J BAUER
8218 BURPEE RD
GRAND BLANC MI  48439-7419

LAWRENCE J BAUER
W3304 W CTY HYW B
SARONA WI  54870

LESTER J BAUER
501 N ELLICOTT CREEK RD
AMHERST NY  14228-2324

LORETTA J BAUER
44596 N BUNKER HILL
CLINTON TWP MI  48038-1005

LYNDSEY TANGEL BAUER
2900 AUSTIN RD
CLINTON NY  13323

LYNETTE E BAUER
5500 HOUSTON RD
HOUSTON OH  45333

MARCIA L BAUER
6262 MALCOLM DR
DALLAS TX  75214-3094

MARGARET N BAUER
BOX 263
HOPEDALE IL  61747-0263

MISS MARIE BAUER
109 BANK ST
BATAVIA NY  14020-2215

MARIE BAUER
708 PIPER DRIVE
SAQUINAW MI  48604-1816

MARIE R BAUER
2046 WINTHROP RD
HUNTINGDON VALLEY PA  19006-6729

MARY A BAUER
TR MARY A BAUER TRUST U/D/T DTD
36789
1804 E WASHINGTON ST
JOLIET IL  60433

MISS MARY JANE BAUER
203 E WASHINGTON ST
BLUFFTON IN  46714-2126

MARY JUNE BAUER
4542 E STATE RTE 73
WAYNESVILLE OH  45068-8863

MATTHEW L BAUER EX EST
LUDWIG G BAUER
553 66TH ST
BROOKLYN NY  11220

MEADE BAUER
CUST LOUIS
THOMPSON BAUER UGMA TN
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

MICHAEL H BAUER
1450 DONNA RD
LEWISBURG TN  37091-3591

MICHAEL J BAUER
33621 NORTH HAMPSHIRE
LIVONIA MI  48154-2705

MICHAEL JOSEPH BAUER &
MARY R BAUER JT TEN
33621 N HAMPSHIRE
LIVONIA MI  48154-2705

MICHAEL JOSEPH BAUER &
NORMAN M BAUER JT TEN
C/O MARY R BAUER
33621 N HAMPSHIRE
LIVONIA MI  48154-2705

MORTON H BAUER
6 ARDMORE CIRCLE
NEW CUMBERLAND PA  17070

MURIEL S BAUER
3766 S HIBISCUS WAY
DENVER CO  80237-1043

NORENE M BAUER
W2296 NORENE RD
SHEBOYGAN WI  53083-5255

NORMAN J BAUER &
KATHLEEN A BAUER JT TEN
PO BOX 214
PRESQUE ISLE MI 49777-0214

PATRICIA M BAUER
TR U/A DTD 03/22/9 GERTRUDE M
PETERSEN TRUST
2934 JAVA ROAD
COSTA MESA CA 92626

PAUL A BAUER
5645 W 16TH ST
SPEEDWAY IN 46224-6301

PETER BAUER
C/O NORA MCANIFF
242 MELBOURNE AVE
MAMARONECK NY 10543-2725

RICHARD ALAN BAUER
7227 KINDRED STREET
PHILADELPHIA PA 19149-1125

RICHARD J BAUER
30042 VINEYARD
WILLOWICK OH 44095-4921

RICHARD J BAUER
2208 CARLISLE DRIVE
CHAMPAIGN IL 61821-6440

RICHARD P BAUER
25 WELFARE AVENUE
CRANSTON RI 02910-1235

RICK A BAUER
BOX 75
NEY OH 43549-0075

ROBERT BAUER &
KATHLEEN BAUER JT TEN
1310 STATE RD
WEBSTER NY 14580-9341

ROBERT A BAUER &
MISS FRANCES K BAUER JT TEN
1016 GROVE HILL DR
BEAVERCREEK OH 45434-5906

ROBERT B BAUER
5970 CHARLESGATE RD
HUBER HEIGHTS OH 45424-1121

ROBERT F BAUER &
ANNA B BAUER
TR UA 03/17/94 THE BAUER FAMILY
TRUST
1016 GROVE HILL DR
BEAVERCREEK OH 45434-5906

ROSELLE W BAUER
6866 TAILFEATHER WAY
BRADENTON FL 34203

RUDY BAUER
29 EMERALD ST
HACKENSACK NJ 07601-6102

SAMUEL BAUER
7812 DENVER ST
PARAMOUNT CA 90723-2212

STANLEY BAUER
618 HONEFIELD GLEN COURT
OFALLON MO 63366

STEVEN J BAUER
2208 CARLISLE DR
CHAMPAIGN IL 61821-6440

SUSANNE C BAUER
39 EDISON ST
CLIFTON NJ 07013-1323

THELMA E BAUER
CUST DEAN W BAUER UGMA OH
1504 WATERVELIET AVE
DAYTON OH 45420-3047

THOMAS BAUER
82 SEA CLIFF AVE
SEA CLIFF NY 11579-1426

THOMAS A BAUER
701 WESTCOMBE AVE
FLINT MI 48503-4918

WILBUR G BAUER
722 W 575 S
PENDLETON IN 46064-9158

WILLIAM G BAUER
6812 SHELLEY TERRACE
PORT ST LUCIE FL 34952

WILLIAM R BAUER
209 LEONARD AVE
NASHVILLE TN 37205-2425

CURTIS W BAUERLE
2737 ROCKINGTON DR
LA VEGAS NV 89120

JOHN C BAUERLE
1337 ANDRE ST
BALTIMORE MD 21230-5303

ROBERT E BAUERLE
6610 RANCH HILL DRIVE
DAYTON OH 45415-1407

OTTO BAUERNHUBER
390 PRAIRIE GRASS CT
HARTLAND WI 53029

HARRY A BAUERS
415 NORTHFIELD
PONTIAC MI 48340-1324

JULIE A BAUERS
CUST ERIENNE
N BAUERS UTMA OH
203 WOODLEAF DRIVE
CHAPEL HILL NC  27516-7985

JULIE A BAUERS
CUST SOPHIA E
BAUERS UTMA OH
203 WOODLEAF DR
CHAPEL HILL NC  27516-7985

DAVID ALLEN BAUERSACHS
453 BUCKINGHAM BLVD
GALLATIN TN  37066-7505

MICHAEL BAUERSACHS
12180 MORESTEAD COURT
GELN ALLEN VA  23059

SUSAN ELAINE BAUERSACHS
1921 HAMPTON DR
LEBANON TN  37087-4236

CARL F BAUERSFELD
7101 WISCONSIN AVE
BETHESDA MD  20814-4871

BESSIE L BAUGH
3468 RIVERCHASE DR
DECATUR GA  30034-4862

CHARLES H BAUGH
12611 RIVERDALE
DETROIT MI  48223

CHRISTINE A BAUGH
10737 E LANDMARK WAY
CLOVIS CA  93619

FORREST W BAUGH
31 OHIO AVE
POLAND OH  44514-1921

GLENN M BAUGH
234 75TH ST
APT 110
MESA AZ  85207-7411

HENRY J BAUGH
1115 RIVERSIDE
DEARBORN MI  48120-1719

LINDA M BAUGH
23707 EAST FAIRWAY DR
WOODHAVEN MI  48183-3100

LORRAINE BAUGH
2107 DENA DR
ANDERSON IN  46017-9685

LOUISE E BAUGH
BOX 471
COPPERHILL TN  37317-0471

MARGARET C BAUGH
7 WILDWOOD DR
BOX 1466
GRANTHAM NH  03753

MARK T BAUGH
6656 N 200W
SHARPSVILLE IN  46068-9034

MARY JANE BAUGH
4332 ST MARTINS DR
FLINT MI  48507-3775

WALTER P BAUGH
4096 DOVER CENTER RD
N OLMSTED OH  44070-1706

EDWARD E BAUGHER
527 VINELAND RD
DESOTO MO  63020

ELMER T BAUGHER
2917 RHONDA LN 447
ANDERSON IN  46017-9756

ELMER T BAUGHER &
IMOGENE BAUGHER JT TEN
2917 RHONDA LN
ANDERSON IN  46017-9756

JAMES A BAUGHER
27805 NICK DAVIS RD
ATHENS AL  35613-6409

RAGINE HABEL BAUGHER
4291 BARCLAY-MESSERLY RD
SOUTHINGTON OH  44470-9747

CAROL A BAUGHMAN
18 JUNIPER ST
BROOKLINE MA  02445-7150

DAVID K BAUGHMAN
11425 FLEMING ST
HAMTRAMCK MI  48212-2903

JAMES R BAUGHMAN
CUST MARK A BAUGHMAN UGMA OH
79 MASSA AVE
MANSFIELD OH  44907-1223

JEFFREY D BAUGHMAN
11433 ALLEN ROAD
WEBBERVILLE MI  48892-9523

JUDITH A BAUGHMAN
7410 STONEHAM CIR
SPRINGBORO OH  45066-8762

KENNEDY W BAUGHMAN &
ANNA L BAUGHMAN JT TEN
4230 SHERIDAN DR
ROYAL OAK MI  48073

M KAY BAUGHMAN
TR M KAY BAUGHMAN LIVING TRUST
UA 03/19/80
1632 LAKE AVE
FORT WAYNE IN  46805-5239

MARY E BAUGHMAN &
SUSAN L BAUGHMAN JT TEN
19351 ANDOVER CT
NORTHVILLE MI  48167-2510

MARY E BAUGHMAN &
JUDITH E PITERA JT TEN
19351 ANDOVER COURT
NORTHVILLE MI  48167-2510

MATILDA HOGE BAUGHMAN
5 WEEHAWKEN LANE
FRANKFORT KY  40601-3862

RICHARD D BAUGHMAN
BOX 215
GROVER NC  28073-0215

ROBERT BAUGHMAN
8602 RD 137
PAULDING OH  45879-9753

RONALD D BAUGHMAN
813 26TH ST
ALLEGAN MI  49010

TIMOTHY A BAUGHMAN &
FAITH E BAUGHMAN JT TEN
2213 GLENVIEW
ROYAL OAK MI  48073-3821

WILLIAM D BAUGHMAN
BOX 279
RIDGEVILLE SC  29472-0279

PATRICIA ANN BAUGHN &
NEIL BAUGHN JT TEN
2406 SHERMAN PLACE
LAS VEGAS NV  89102-2150

TERRY V BAUGHN
604 STILLMEADOW DR
RICHARDSON TX  75081-5614

WILLIAM L BAUGHN
104 ALBA LANE
HOT SPRINGS VLLGE AR  71909-7516

PAUL JAMES BAUJAN &
SUSAN J BAUJAN JT TEN
1109 LAFAYETTE
BEARDSTOWN IL  62618-1744

SHEILA S BAUKNECHT
554 E ERIE RD
TEMPERANCE MI  48182-9349

PHILLIP BAUKNIGHT
430 WEST 2ND AVE
ROSELLE NJ  07203-1007

MARCIA ELIZABETH BAULCH
BOX 354
FAR HILLS NJ  07931-0354

DAVID F BAULDING
3055 BEAVER HILLS DR
BURLINGTON NC  27215-7620

FRANK BAULDING
BOX 819
ROCKMART GA  30153-0819

DAVID J BAULDRY
1109 NORTH X ST
LOMPOC CA  93436-3159

JOHN M BAULDRY
6312 HERON CT
CLARKSTON MI  48346-2299

FRANCIS D BAULT
RR 1 BOX 906
GOSPORT IN  47433-9801

RONALD D BAULT
1153 RUNNING BROOK CT
AVON IN  46123-8149

ANDREA BAUM
175 CANTERBURY GATE
LYNBROOK NY  11563-2927

ARTHUR B BAUM
2186 ARMSTRONG RD
MT MORRIS MI  48458-2619

CAROL L BAUM
430 SALT SPRINGS RD
SYRACUSE NY  13224-1527

DAVID M BAUM
BOX 1057
MC LEAN VA  22101-1057

DENNIS J BAUM
5950 MARSHALL RD
OLIVET MI  49076-9452

DONNA M BAUM
1227 NORTH RD
APT 173
NILES OH  44446-2250

MISS ELLEN BAUM
BOX 459
HATFIELD PA  19440-0459

FRANZ BAUM
BOX 101856
ANCHORAGE AK  99510-1856

GERALD BAUM &
VICTORIA D BAUM JT TEN
5285 AUGUSTA CT
ONSTEAD MI 49265

IRENE H BAUM
2718 S XAVIER
DENVER CO 80236-2017

JOSEPH M BAUM
1929 CEDAR AVE
HUNTINGTON IN 46750-8420

LESTER C BAUM &
ELEANOR J BAUM JT TEN
1066 E HICKORY GROVE RD
URBANA OH 43078-9475

MARLA A BAUM
4906 SPRUCE ST
BELLAIRE TX 77401-4026

REDFIELD T BAUM
4943 E MCDONALD DRIVE
PARADISE VALLEY AZ 85253-4122

RICHARD BAUM
BOX 459
HATFIELD PA 19440-0459

RICHARD BAUM &
KATHLEEN BAUM JT TEN
2205 CROSS COUNTRY BLVD
BALTIMORE MD 21209-4223

ROBERT H BAUM
1367 BUTTONWILLOW TRL
PENSACOLA FL 32506-9760

ROGER L BAUM
7208 PINE GROVE DR
HUBBARD OH 44425-3030

RUTH S BAUM
TR RUTH S BAUM TRUST UA 10/26/92
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE DE 19720

VICTORIA D BAUM &
GERALD A BAUM JT TEN
5285 AGUSTA COURT
ONSTED MI 49265

WILLIAM R BAUM
3 E TIMMERMAN ST
DOLGEVILLE NY 13329

AUGUST J BAUMAN
534 E BAKER
CLAWSON MI 48017-1670

BERNARD BAUMAN
44 CARRIAGE HILL E
WILLIAMSVILLE NY 14221

CARL W BAUMAN
225 W CHEROKEE CIR
FOX POINT WI 53217-2719

MISS CAROLYN L BAUMAN
511 SUMMIT DR
WEST BEND WI 53095-3853

CHRISTINE E BAUMAN &
DAVID R MIZENER JT TEN
749 WOODLAND
EL PASO TX 79922-2040

DANIEL W BAUMAN
15395 SPARTA AVENUE
KENT CITY MI 49330-9763

DAVID C BAUMAN
477 VALLEY CLUB CIRCLE
LITTLE ROCK AR 72212-3450

DONNA BAUMAN
8449 E SQUAW LK RD
LAC DU FLAMBEAU WI 54538-9505

GEORGE H BAUMAN &
MARTHA J BAUMAN JT TEN
C/O LINDA J TOTH
2909 HILLCREST AVE
CLEVELAND OH 44109-4912

HARRY BAUMAN
95 MASSARI RD
PUEBLO CO 81001-1752

HOLLY N BAUMAN
1764 28TH ST
OGDEN UT 84403-0510

JAMIE BAUMAN
3060 TIMOTHY RD
BELLEMORE NY 11710

JANICE M BAUMAN
9488 GOOD LION RD
COLUMBIA MD 21045-3946

JEAN BAUMAN
109 COLUMBIA DR
WAVERLY OH 45690-1242

JULI SCHARFF BAUMAN
30 OLD MARYLAND CHASE NW
ATLANTA GA 30327-4279

KATHERINE BAUMAN
2575 KENTMOOR
BLOOMFIELD HILLS MI 48304-1523

KENNETH W BAUMAN
4333 MACKINAW RD
SAGINAW MI 48603

LAWRENCE M BAUMAN &
JULIETTE J BAUMAN JT TEN
40777 RAYBURN
NORTHVILLE MI 48167-2383

LEO A BAUMAN
12725 ROBINDALE DR
ROCKVILLE MD 20853-3442

MARY ANN K BAUMAN &
MARY SUE SELFRIDGE JT TEN
1156 S ALSTOTT
HOWELL MI 48843-7825

MICHELE M BAUMAN
407 CHALFONTE
GROSSE POINTE FARM MI
48236-2944

NANCY E BAUMAN
511 SUMMIT DR
WEST BEND WI 53095-3853

NANCY J BAUMAN &
EDWIN E BAUMAN JT TEN
N263 THUNDERBIRD ROAD
GENOA CITY WI 53128-1948

PATRICIA BAUMAN
372 MILLER CREEK RD
SAN RAFAEL CA 94903 94903 94903

RAYMOND T BAUMAN JR
316 ELECTRIC AVE
ROCHESTER NY 14613-1004

REBECCA R BAUMAN
6990 OLIVE ST
INDIANNAPOLIS IN 46227

RICHARD H BAUMAN
76 MARSHALL CONCOURSE
CLIFFWOOD BCH NJ 07735-5328

SANDRA ELAINE BAUMAN
3306 BRIARCLIFF RD NE
ATLANTA GA 30345-3459

STEVE BAUMAN
23 SUNSET DRIVE
LITTLE ROCK AR 72207

SUSAN BAUMAN
C/O SUSAN B GELLMAN
15 KENWOOD ROAD
SOUTHAMPTON NY 11968-4358

WILBUR E BAUMAN
368 LAIRD ST
MOUNT MORRIS MI 48458-8249

WILLIAM A BAUMAN II &
SUSAN J BAUMAN JT TEN
11300 BOSTON RD
NORTH ROYALTON OH 44133-6134

WILLIAM E BAUMAN
12385 BAUMGARTNER
ST CHARLES MI 48655-9677

WILLIAM E BAUMAN &
KATHRYN LYNN BAUMAN JT TEN
12385 BAUMGARTNER
ST CHARLES MI 48655-9677

CHARLES G BAUMANN
204 ARBOR STREET
CRANFORD NJ 07016-2004

CHARLES G BAUMANN JR &
CAROL M BAUMANN JT TEN
6903 CENTERVILLE RD
CENTERVILLE MN 55038-9756

CHARLES M BAUMANN &
DONNA BAUMANN JT TEN
3520 ANGORA TRAIL
SCHERTZ TX 78154

CHRISTINE BAUMANN
1025 NO QUEENS AVENUE
LINDENHURST NY 11757

DAVID J BAUMANN &
ENID BAUMANN JT TEN
8790 RATHBONE
DETROIT MI 48209-1759

DELPHINE BAUMANN
1500 RIVERVIEW
WASHINGTON MO 63090-3441

ELIZABETH W BAUMANN
1330 EVANS RD
AIKEN SC 29803-5336

FLORENCE E BAUMANN
234-21-88TH AVE
BELLEROSE MANOR NY 11427-2707

GERALD J BAUMANN
233 BROOKSIDE DRIVE
FLUSHING MI 48433-2644

GREGG R BAUMANN
12411 C ST
OMAHA NE 68144-4119

INGRID BAUMANN
C/O INGRID OLER
4020 ENCLAVE MESACIR
AUSTIN TX 78731-2142

J FRED BAUMANN &
MARY S BAUMANN JT TEN
BOX 4807
SEVIERVILLE TN 37864-4807

KAREN M BAUMANN
906 CLAYWORTH
BALLWIN MO 63011-3523

LINDA A BAUMANN
2234 49TH ST NW
WASHINGTON DC  20007

MARY BAUMANN
BOX 4807
SEVIERVILLE TN  37864-4807

MAURICE A BAUMANN
134 WESTGATE DRIVE
WESTGATE FARMS
WILMINGTON DE  19808-1442

PATSY BAUMANN
6830 SOLON BLVD
SOLON OH  44139-4131

PAUL G BAUMANN &
IRENE BAUMANN TEN ENT
4419 BARRY RD
PHILA PA  19114-3701

ROBERT A BAUMANN &
MARY K BAUMANN JT TEN
5830 COUNTRY VIEW TRAIL
FARMINGTON MN  55024-9459

ROBERT E BAUMANN
6532 N MAY AVENUE
OKLAHOMA CITY OK  73116-4812

EDWARD S BAUMBACH
3327 JACKSON AVE
WANTAGH NY  11793-4139

ERIKA L BAUMBACH
17 CROSSBOW DR
PENFIELD NY  14526-9757

ERNEST J BAUMBACH
CUST ELIZA S BAUMBACH UGMA NY
7 S VIEW LANE
HOPEWELL JUNCTION NY  12533-6032

KRISTINE G BAUMBACH
BOX 1126
BRECKENRIDGE CO  80424-1126

KRISTINE M BAUMBACH &
RUDOLPH BAUMBACH JT TEN
BOX 1126
BRECKENRIDGE CO  80424-1126

LORRAINE M BAUMBACH
3327 JACKSON AVE
WANTAGH NY  11793-4139

EVELYN M BAUMBERGER &
PETER J BAUMBERGER JR JT TEN
BOX 278
LINCOLNTON NC  28093-0278

GUNTHER BAUMBLATT
2200 NORTH CENTRAL RD 11P
FORT LEE NJ  07024-7539

ROBERT G BAUMEISTER &
GENEVIEVE A BAUMEISTER JT TEN
4174 KINDRED WAY
LAKE ELMO MN  55042-8571

DAVID M BAUMER
15068 HOGAN RD
LINDEN MI  48451-8732

ADRIAN BAUMGARDENER
CUST JEFF ADRIAN BAUMGARDENER
UGMA MI
905 ELIZABETH DR
MOUNT PLEASANT MI  48858-3613

DENNIS E BAUMGARDNER
610 DURANGO DR
O FALLON MO  63366-6919

EDWARD S BAUMGARDNER
4820 LAYHIGH RD
HAMILTON OH  45013-9205

KEMIT P BAUMGARDNER
2417 TRAMWAY TERRACE COURT
NORTH EAST
ALBUQUERQUE NM  87122-2364

KEMIT P BAUMGARDNER &
SARAH M BAUMGARDNER JT TEN
2417 TRAMWAY TERRACE
COURT NE
ALBUQUERQUE NM  87122-2364

LORRAINE BAUMGARDNER
2216 MACON CT
WESTLAKE OH  44145-1864

RICHARD P BAUMGARDNER
28 MCNAUGHTON AVENUE
CHEEKTOWAGA NY  14225-4541

ALFRED E BAUMGART &
RUTH E BAUMGART JT TEN
12170 WATER FOWL LN
CHARDON OH  44024-7023

EDWARD J BAUMGART
1152 W DOWNEY AVENUE
FLINT MI  48505-1465

RICHARD L BAUMGART
4465 E COLDWATER RD
FLINT MI  48506-1055

FREDERICK A BAUMGARTEN
1748 W 2ND AVE
DURANGO CO  81301

JAY BAUMGARTEN
CUST ERIC
SCOTT BAUMGARTEN UGMA NY
27 WARREN PLACE
PLAINVIEW NY  11803-3718

JAY BAUMGARTEN
CUST LORI
ROBYN BAUMGARTEN UGMA NY
27 WARREN PLACE
PLAINVIEW NY  11803-3718

ANTON BAUMGARTNER
2187 PYRAMID DR
RICHMOND CA  94803-3219

BONNIE JO BAUMGARTNER
13842 ADAMS
WARREN MI  48093-1427

CHERYL L BAUMGARTNER
17810 BIRCH FOREST LANE
SPRING TX  77379-3984

EDMUND K BAUMGARTNER
18000 LOST TRAIL
CHAGRIN FALLS OH  44023

FLORELL BAUMGARTNER &
JACK T HILL JT TEN
PO BOX 526
HASTINGS MI  49058-0526

HERMAN BAUMGARTNER
1280 PARRISH AVE
HAMILTON OH  45011-4534

JAMES BAUMGARTNER &
JOANNE E BAUMGARTNER JT TEN
703 N HENRY ST
CRESTLINE OH  44827-1036

JAMES E BAUMGARTNER
703 N HENRY ST
CRESTLINE OH  44827-1036

SARAH L BAUMGARTNER
4312 MENDENHALL BOULEVARD
JUNEAU AK  99801-8920

VERDEAN D BAUMGARTNER
9650 E HASKETT LN
DAYTON OH  45424-1614

WERNER K BAUMGARTNER &
RUTH M BAUMGARTNER JT TEN
38084 VILLA MAR
HARRISON TOWNSHIP MI  48045-2797

BONITA D BAUMGRAS
902 S MICHIGAN
OWOSSO MI  48867-4417

CHERYL K BAUMGRAS
8790 LAINGSBURG RD
LAINGSBURG MI  48848-9330

LAVERN M BAUMGRAS
BOX 99
MORRICE MI  48857-0099

JOHN F BAUMILLER
2928 BUSHNELL CAMPBELL R
FOWLER OH  44418-9728

JANE H BAUMLER
92 SOUTH DRIVE
EGGERTSVILLE NY  14226-4127

SARA K BAUMOHL
2436 YOUNG AVE
BRONX NY  10469-5726

RUTH BAUN
3414 TOD AVE N W
WARREN OH  44485-1361

MARY M BAUR
TR REV TRUST
DTD 03/06/87 U/A MARY M BAUR
4902 BAYSHORE BLVD
TAMPA FL  33611-3870

MARTIN G BAUREIS
3630 TREMONT DR
FLORISSANT MO  63033-3059

MARTIN J BAUREIS &
LEONA A BAUREIS JT TEN
2904 N SHOREWOOD DR
MC HENRY IL  60050-2649

DONALD BAURICHTER
3870 HIGHLAND SHORE LANE
OSHKOSH WI  54904-9368

GEORGE M BAURKOT &
PATRICE M BAURKOT JT TEN
4800 HENRY ST
EASTON PA  18045-4825

JANE RUCKMAN BAUS
3366 EAST FAIRFAX
CLEVELAND HTS OH  44118-4208

LINDSEY M BAUSACK
ATTN LINDSAY M DALMAN
2642 PEBBLE CT
ZEELAND MI  49464-8984

DOUGLAS BAUSCH
PO BOX 1824
STEWART FL  34995

EMILY BAUSCH &
JAMES H BAUSCH JT TEN
2150 CANDLEMAKER DR
CINCINNATI OH  45244-3753

THOMAS J BAUSCH
23598 APPALCHIA DR
LAWRENCEBURG IN  47025-9685

JEANNE L BAUSMITH
87 JEFFERSON AVE
MAPLEWOOD NJ  07040-1228

CELIA N BAUSS
103 LAKEWINDS COURT
INMAN SC  29349-8274

MAUDIE BAUSWELL
721 W GENESEE
FLINT MI 48504-2607

DAVID J BAUTCH &
SONJA BAUTCH JT TEN
807 S MAIN ST
ALMA WI 54610-7708

RONALD J BAUTCH
28 ARTHUR CIRCLE
SILVER BAY MN 55614-1305

ROBERT E BAUTSCH
32 GOLDFINCH RD
JACKSON NJ 08527-4559

JOSEPH J BAVA
1703 POWELL ST
SAN FRANCISCO CA 94133-2808

ROLAND R BAVAR
6300 WHISPERING MEADOWS DR
WHITE LAKE MI 48383-2780

SYLVIA T BAVAR
7111 PARK HEIGHTS AVE
BALT MD 21215-1695

JOSEPH BAVARO
4725 HIGHGATE
KETTERING OH 45429-5534

JOSEPH M BAVARO
225 SOUTHBROOK DR
DAYTON OH 45459-2847

MICHELE BAVARO &
ELIZABETH M BAVARO JT TEN
43 NADON PL
TONAWANDA NY 14150-4622

MICHELE BAVARO
43 NADON PL
TONAWANDA NY 14150-4622

ERNA B BAVARSKAS
ATTN ERNA CHAVEZ
6474 LAFAYETTE
DEARBORN HEIGHTS MI 48127-2123

RONALD M BAVIER
10 ELLISVILLE GREEN
PLYMOUTH MA 02360-1742

THOMAS A BAVOLAR &
MARION T BAVOLAR JT TEN
659 SUMMIT AVE
WESTFIELD NJ 07090-3220

DEVINDER K BAWA
4636 KITAMAT TRAIL
LIMA OH 45805-4180

C KEM BAWDEN JR
314 FAIRVIEW ROAD PENN VALLEY
NARBERTH PA 19072-1335

DON G BAWDEN
117 S STAFFIRE DRIVE
SCHAUMBURG IL 60193-1053

FREDERICK M BAWDEN &
PAULINE BAWDEN &
FRED J BAWDEN JT TEN
BOX 3350
CLEARLAKE CA 95422-3350

PATRICK S BAWDEN
203 E LAKE AVE
LEWISTOWN MT 59457-1947

KARTAR S BAWEJA
1 WICKENS CRES
AJAX ON L1T 3J4

KARTAR S BAWEJA
6 LEAH CRESCENT
AJAX ON L1T 3J3

IRENE BAWKON
3863 GALAXY BLVD
STERLINGS HTS MI 48314

ANNA MAE BAWOL
6135 WATERFORD DR
GRAND BLANK MI 48439-9411

THADDEUS J BAWOL &
ANNA MAE BAWOL JT TEN
6135 WATERFORD DR
GRAND BLANC MI 48439-9411

LUCILLE A BAX
532 BRIARWOOD LN
NIPOMO CA 93444-9302

F WILLIAM BAXANDALL
BOX 444
DOUGLAS AK 99824

PETER BAXAVANIS
2094 RICHMOND AVE
STATEN ISLAND NY 10314-3916

TERENCE K BAXENDALE &
SHARON A BAXENDALE JT TEN
4441 ALDER DR
FLINT MI 48506-1461

SHELDON B BAXLA
1780 PIPER LN APT-101
DAYOTN OH 45440-5075

CHARLES H BAXLEY
2624 WILSON AVE
CINCINNATI OH 45231-1334

EMMA J BAXLEY
425 MEIGS ST
SANDUSKY OH  44870-2929

HELEN H BAXLEY
C/O HELEN H CLIFFORD
269 CATALINA AVE
PACIFICA CA  94044-1539

JESSIE W BAXLEY
995 BLANTON MILL RD
GRIFFIN GA  30224-6911

ROBERT C BAXLEY
ROUTE 2
BOX 99A
WEWAHITCHKA FL  32465

VIRGINIA BAXLEY
96 WINTER ST
LACONIA NH  03246

ANDREW L BAXTER
7803 MALLARD WAY
INDIANAPOLIS IN  46256-1710

BARBARA BAXTER
216 ROORI YALLOCK RD
COCKATOO VICTORIA 3781

BETTY J BAXTER
9 RATON LN
HOT SPRINGS VILL AR  71909-3901

C J BAXTER
6024 F M 3136
ALVARADO TX  76009-5444

DALE E BAXTER
10358 IRISH RD
GOODRICH MI  48438-9094

DANIEL L BAXTER
7031 BRAY RD
VASSAR MI  48768-9637

DAVID A BAXTER &
ANNE M BAXTER JT TEN
3994 CAMPINITO PATRICIA
SAN DIEGO CA  92111-3040

DAVID E BAXTER
4307 CALKINS RD
FLINT MI  48532-3513

DAVID P BAXTER
1818 N E 78TH AVE
PORTLAND OR  97213-6600

DENNIS MERRILL BAXTER
2520 ARROWHEAD LN
LIBERAL KS  67901-5510

DIANE BAXTER &
EMERSON BAXTER JT TEN
8511 NORTH UPLAND DRIVE
CITRUS SPRINGS FL  34434

DONALD G BAXTER
7039 LAHRING RD
GAINES MI  48436-9730

ELIZABETH CRANSTON BAXTER
602 SUSSEX CT
BETHANY BEACH DE  19930-9697

EUGENE H BAXTER
CUST MISS
ABIGAIL BAXTER UGMA NY
1704 SUGAR CANE CT
MOBILE AL  36695-2726

EVELYN L BAXTER
BOX 373
BELLWOOD PA  16617-0373

IRENE S BAXTER
344 LOYALIST LANE
FLINT MI  48507-5926

JAMES BAXTER
1948 PASADENA
DETROIT MI  48238-2923

JAMES A BAXTER
1909 ROBINSON
ARDMORE OK  73401

JAMES O BAXTER
70544 LAKEVIEW DRIVE N
WHITE PIGEON MI  49099-9046

JANET R BAXTER
3745 W VALLEY BLVD SPACE 48
WALNUT CA  91789

JILL BAXTER
CUST MISS
NICOLE BAXTER UGMA DE
38 COACH HILL DRIVE
NEWARK DE  19711-7636

JIMMIE N BAXTER
BOX 333
CLIO AL  36017-0333

JOETTE BAXTER
4159 ASH RD
LINCOLN MI  48742

JOHN E BAXTER
6720 ECHO HILL DR
WATAUGA TX  76148-2015

JOHN MICHAEL BAXTER
APT D-5
3209 WEST CHESTER PIKE
NEWTOWN SQUARE PA  19073-4260

JOHN S BAXTER
9575 BRIAN DR
BATTLE CREEK MI  49017-9735

JOY ANN BAXTER
4806 ALEXANDRIA AVE 7
TAMPA FL  33611-2027

KEVIN HAROLD BAXTER
11312 SILVERLEAF DR
FAIRFAX STATION VA  22039-2022

LAWRENCE M BAXTER JR &
LUTRICIA A BAXTER JT TEN
16802 E WYOMING CIRCLE
PO BOX 1040
WOODLAND PARK CO  80866

NANCY BAXTER
505 dori place
stewartsville NJ  08886

NANCY L BAXTER
C/O CARL BORNGASSER
110 W COLUMBIA ST
FAIRBURY IL  61739-1154

PHYLISS M BAXTER
203 N SHERMAN ST
PAULDING OH  45879-1373

RICHARD A BAXTER
2263 ELLINGTON
WALLED LAKE MI  48390-1849

ROBERT BAXTER
CUST JENNA A
TAYLOR UGMA MI
31060 ASH
BLDG 8 APT 312
WIXOM MI  48393-4110

ROBERT E BAXTER
4724 N HTS DR RAINBOW LAKE
PERRINTON MI  48871

ROBERT T S BAXTER
1218 MARTIN AVE
CHERRY HILL NJ  08002-2022

SILAS B BAXTER
2210 IRWIN BRIDGE RD
CONYERS GA  30012-3212

STUART DILLON BAXTER
74 BEAVER RIDGE
OTTAWA ON  K2E 6E4

TEG R BAXTER
10683 MOOSE CT
ZEELAND MI  49464

THOMAS A BAXTER
90 SUNSET HILLS N W
GRAND RAPIDS MI  49544-5842

THOMAS E BAXTER
TR THOMAS E BAXTER TRUST
UA 3/19/97
5511 COTTONWOOD
SWARTZ CREEK MI  48473-9425

VIRGINIA P BAXTER
14520 APPLE TREE LANE
FENTON MI  48430-1435

VIRGINIA RENEE BAXTER
19270 HOWARD AVE
CITRONELLE AL  36522-2016

WAYNE R BAXTER
940 MERRIMAC CIRCLE
NAPERVILLE IL  60540-7107

WINIFRED E BAXTER
1907 W HAVENS
KOKOMO IN  46901-1856

JOSEPH A BAY &
RUTH M BAY JT TEN
13 FOLLINS BAY ROAD S
SOUTH DENNIS MA  02660-3115

LARRY J BAY
RR 1 BOX 57
SPRINGPORT IN  47386-9801

NORMAN BAY
527 CATHEDRAL PARKWAY
NEW YORK NY  10025-2081

ROY E BAY
4905 EMERY AVE
KANSAS CITY MO  64136-1148

BAY STATE TALLOW CO INC
119 PINEHURST RD
BELMONT MA  02478-1502

VIRGINIA L BAY
TR VIRGINIA L BAY TRUST
UA 11/04/98
4004 LYTLE WOODS PL
CINCINNATI OH  45227-3305

ROSALIE ADELINE BAYA
4524 LA CAPRI CT
TAMPA FL  33611-2314

ELLEN L BAYARD
3301 BEACH RD NW
ALBUQUERQUE NM  87104-2911

DEBORAH K BAYBECK
2212 TAFT ST
SAGINAW MI  48602-3855

MICHAEL T BAYBECK
7177 BELL RD
BIRCH RUN MI  48415-9093

LOUISE S BAYBUTT
170 PATTON RD
HOHENWALD TN  38462-2036

WILLIAM J BAYCI
3304 KINGSWOOD CRT
JOLIET IL  60431-4928

BARBARA A BAYER
11903 E VENICE TWP RD 44
ATTICA OH  44807

BAYER CADILLAC OLDS-MOBILE INC
ATTN STEVE BAYER
2 MEADOW ST
SOUTH NORWALK CT  06854-4519

CATHARINE M BAYER
717 HILLSIDE DR
WESTCHESTER PA  19380

DOROTHY BAYER
TR DOROTHY BAYER LIVING TRUST
UA 11/13/96
447 W LAKE ST
SOUTH LYON MI  48178

DOROTHY V BAYER
1009 WILSON STREET
MARTINSBURG WV  25401-1760

GLORIA M BAYER
ATTN GLORIA M BAYER NADBATH
6300 S POINTE BLVD 215
FORT MYERS FL  33919-4971

MISS LUCY BAYER
BOX 582
BAY CITY MI  48707-0582

MANFRED BAYER
3147 LANCASTER DR APT 3
NAPLES FL  34105-6680

MARY HESTER BAYER
488 CREEKWOOD DR
PALATINE IL  60074-1028

WILLIAM BAYER
5028 MAGGIORE AVE
CORAL GABLES FL  33146-2212

WILLIAM L BAYER &
BETTY J BAYER JT TEN
19775 DAMMAN
HARPER WOODS MI  48225-1778

RICHARD A BAYERL
217 ASHLYNN CT
NEWTON FALLS OH  44444-8768

COLETTE R BAYERS &
R PATRICK BAYERS JT TEN
10717 LONG AVE
OAK LAWN IL  60453

GAIL P BAYES
ATTN GAIL P FRAZIER
1682 MANDARIN COURT
CINCINNATI OH  45240-2138

ROY E BAYES
540 BOOKWALTER AVE
NEW CARLISLE OH  45344-2701

KWASI K BAYETE
4920 SHALLOW VIEW DR
DAYTON OH  45415

VINCENT BAYLERIAN
CUST VINCENT PAUL BAYLERIAN UGMA
MI
7260 SILVER LEAF LANE
WEST BLOOMFIELD MI  48322-3330

GAIL E BAYLES
18 COTTAGE LANE WEST
COLUMBUS NJ  08022

DEBRA S BAYLESS
3422 BEDFORD FALLS DR
WENTZVILLE MO  63385-2664

GEORGE B BAYLESS
3716 E COUNTY RD 300 N
GREENSBURG IN  47240-8563

JERRY W BAYLESS
1367 STEWART ST
MINERAL RIDGE OH  44440-9501

JUDITH A BAYLESS
5041 DAYTON LIBERTY RD
DAYTON OH  45418-1947

MARVIN W BAYLESS
7753 DIANJOU DR
EL PASO TX  79912-7163

STELLA M BAYLESS
757 ERNROE DR
DAYTON OH  45408-1507

JAMES R BAYLIFF
327 W MAIN ST
TIPP CITY OH  45371-1818

JULIA ANN NEE BAYLIN
4575 FINCHER ROAD
CANTON GA  30114-6707

ALBERT H BAYLIS II &
BARBARA L BAYLIS JT TEN
12416 SE BLAINE DR
CLACKAMAS OR  97015-7262

GEORGE A BAYLIS &
CECILIA A BAYLIS JT TEN
2598 FORTESQUE AVENUE
OCEANSIDE NY  11572-2412

JAMES A BAYLIS JR
348 SHENANDOAH AVE
WINCHESTER VA  22601-5160

STELLA MAY BAYLIS &
ROBERT F BAYLIS JT TEN
1449 YUCCA ST
MEDFORD OR  97504-5428

NORMAN G BAYLISS
14300 GOOSE LAKE RD
JONESVILLE MI  49250-9532

ROBERT C BAYLISS JR
1314 WANETA CT
ODENTON MD  21113-2340

BRIDGET M BAYLOCK
930 COURT HOUSE SQ
CAPE MAY CT HOUSE NJ  08210

JOHN BAYLOCK
CUST MEGHAN T BAYLOCK UTMA NJ
930 COURT HOUSE
SO DENNIS RD
CAPE MAY CT HOUSE NJ  08210

JOHN F BAYLOCK
7 LANSBURY CIR
HAINESPORT NJ  08036-6253

KEVIN C BAYLOCK
612 RIVER RD
WAPWALLOPEN PA  18660-1001

LAWRENCE S BAYLOCK
11 BRYANT AVE
ELMSFORD NY  10523-2117

CHARLES W BAYLOR
2265 N STATE RD 101
MILAN IN  47031-9054

DIANE W BAYLOR
HC 65 BOX 14-Y
ALPINE TX  79830-9610

GARY D BAYLOR &
J SUZANNE BAYLOR JT TEN
40 COMMODORE PARKWAY
ROCHESTER NY  14625-2065

JOHN R BAYLOR
GATEWAY MANOR 225 NO 56TH 407
LINCOLN NE  68504

M HENRIETTA HAUCK BAYLOR &
MARTHA BAYLOR TROUT JT TEN
298 MCCORMICK AVENUE
STATE COLLEGE PA  16801-6121

ROLAND N BAYLOR
HC 65 BOX 14-Y
ALPINE TX  79830-9610

ROLAND N BAYLOR &
DIANE W BAYLOR JT TEN
HC 65 BOX 14-Y
ALPINE TX  79830-9610

WILLIAM B BAYLOR
102 N SHEPPARD ST
RICHMOND VA  23221-3016

MISS BARBARA A BAYLUS
C/O BARBARA BAYLUS STEIN
11104 STACKHOUSE COURT
POTOMAC MD  20854-2260

JOHN W BAYLY
720 MARKET ST
ALGONAC MI  48001-1521

RUSSELL BAYLY
CUST AMANDA
MERRILL BAYLY UGMA MI
1933 PELICAN CT
TROY MI  48084-1434

ANDREW THOMAS BAYMAN
997 PEACHTREE BATTLE AVE NW
ATLANTA GA  30327-1315

SADIE LEE BAYNARD
327-3RD AVE
LEXINGTON SC  29072-3338

HORACE P BAYNE JR &
SHARON G BAYNE JT TEN
BOX 319
CRESCENT OR  97733-0319

ROSS BAYNE
17226 STAHELIN
DETROIT MI  48219-3597

ADELE BAYNES &
MISS DIANNA M BAYNES JT TEN
895 KNOB CREEK
ROCHESTER MI  48306-1938

BILLY M BAYNES
3513 GARNER
KANSAS CITY MO  64124-1915

JOHN W BAYNES
TR U/A
DTD 08/17/90 JOHN W BAYNES
TRUST
9270 WARWICK DR
DESERT HOT SPRINGS CA
92240-1322

JOY JENKINS BAYNES
8422 FORGE ROAD
RICHMOND VA  23228-3142

MARY R BAYNES
1560 HUGHES MILL RD
BURLINGTON NC  27217-6709

APRIL BAYNUM
3824 DELAWARE ST
WILMINGTON DE  19808-5844

BETTE A BAYORGEON
7055 N CROSSWAY ROAD
FOX POINT WI 53217-3847

ANDREW E BAYOWSKI
7174 STRUTHERS RD
POLAND OH 44514-2269

ROBERT BAYREUTHER &
KAROLA LISL BAYREUTHER JT TEN
97 ARDEN ST
NEW YORK NY 10040-1106

ALICE D BAYS
6777 DANDISON
ORCHARD LAKE MI 48324-2815

DAVID R BAYS
7386 FAIRGROUND RD
BLANCHESTER OH 45107-1558

GARY V BAYS
7629 PARK AVE
ALLEN PARK MI 48101-1914

JULIA J BAYS
691 BELL AVE
ELYRIA OH 44035

JULIA S BAYS
TR JULIA S BAYS REV LIVING TRUST
UA 05/15/00
1641 MICHIGAN
LINCOLN PARK MI 48146-3921

ROBBIN D BAYS
705 MICHIGAN AVE
ADRIAN MI 49221-2543

DIANA WATERS BAYSINGER
2634 N EL DORADO PL
CHANDLER AZ 85224-1785

GOREM R BAYSINGER
1660 CORTEZ ST
MILPITAS CA 95035-2868

JOSEPH L BAYTOS
5184 WILLOWCREST
YOUNGSTOWN OH 44515-3954

ROSE MARIE BAYTOS &
CYNTHIA J WYSOCKI JT TEN
6353 MARIANA DR
PARMA HEIGHTS OH 44130-2839

ARTURO BAYUDAN
CUST ALEXIS MAE C BAYUDAN
UTMA FL
3922 PRENTON AVE
COOPER CITY FL 33026

DOROTHY B BAYUS
C/O DOROTHY B MARKOVICH
7090 RUSTLING WINDS AVE
LAS VEGAS NV 89113-0205

ERNEST W BAYUS
1886 MORNING SUN LN
NAPLES FL 34119-3321

BEN-HUR BAZ
ATTN ADAMS & BECKER
22 OAKWOOD RD
HUNTINGTON NY 11743-4231

RIAD BAZ
2303 STATE ST
SAGINAW MI 48602-3964

SUSAN S BAZAAR
SKYLINE DR
NORTH CALDWELL NJ 07006

RAZVIGOR BAZALA
AM EMBASSY SARJEVO
6203 KELLOGG DR
MCLEAN VA 22101

CHERYL M BAZAR
6314 ADAMS STREET
JUPITER FL 33458-6700

JEANETTE BAZEL
5854 FLAIG DR
FAIRFIELD OH 45014

RUBIN BAZEL &
MOLLY BAZEL JT TEN
61-32-166TH ST
FLUSHING NY 11365-1932

GERALD A BAZEMORE
1513 STUART ROAD
RESTON VA 20194-2710

JOHN E BAZEMORE
1911 MANOR DRIVE
UNION NJ 07083-4531

KING S BAZEMORE
154 BUSHY AVE
YONKERS NY 10710-5508

LINDA M BAZEMORE
CUST KATRINA S BAZEMORE
UTMA MD
42440 DEAN FOREST COURT
LEONARDTOWN MD 20650

LORETTA F BAZEMORE &
HENRY E BAZEMORE JT TEN
1192 RIVER FOREST DR
FLINT MI 48532-2805

RICHARD H BAZEMORE
CUST NICHOLAS H BAZEMORE
UTMA MD
42440 DEAN FOREST COURT
LEONARDTOWN MD 20630

RICHARD H BAZEMORE &
LINDA M BAZEMORE JT TEN
42440 DEAN FOREST COURT
LEONARDTOWN MD 20650

WILBUR W BAZEMORE &
EDWINA J BAZEMORE JT TEN
2310 ARRIVISTE WAY
PENSACOLA FL 32504

ALICE BAZER
4717 HEDGES AVE
KANSAS CITY MO 64133-2213

TED SCOTT BAZER
4325 NORTHWEST 113 TERRACE
SUNRISE FL 33323-1059

CAROLE P BAZINET
3912 N W 38TH PLACE
GAINESVILLE FL 32606-6164

DENNIS P BAZINET
1315 DRUMMOND AVE
SUDBURY ON P3A 4Y9

STEPHEN J BAZINSKI
35656 SAXONY DR
STERLING HGTS MI 48310-5187

AUDREY V BAZLER
137 JUNEDALE DR
CINCINNATI OH 45218-1209

LOUIS C BAZNER
ROUTE 1
TASKER ROAD
LAKE ODESSA MI 48849

LUCIA BAZUK
25 GEORGE STREET
AVENEL NJ 07001-1732

RALPH BAZURO &
JANET BAZURO JT TEN
111 FLORAL BOULEVARD
FLORAL PARK NY 11001-2647

RICHARD R BAZYDLO
593 SHERWOOD PKY
MOUNTAINSIDE NJ 07092-2518

JOSEPH J BAZYLEWICZ
4706 NW 41 AVE
TAMARAC FL 33319-5812

AMY BAZZANI
OLD FORD ROAD
BOX 144
WAVELAND IN 47989-0144

MARTIN B BAZZANI SR
1373 SIOUXSTREET
GLADWIN MI 48624-8354

JERE M BAZZELL
CUST MATTHEW W BAZZELL UGMA FL
ATTN MATTHEW M BAXTER
BOX 471
HOTCH KISS CO 81419-0471

JERE M BAZZELL
CUST KELLY A NELSON UGMA FL
BOX 471
HOTCH KISS CO 81419-0471

JERE M BAZZELL
CUST TODD S NELSON UGMA FL
C/O J TODD NELSON
23193 RD 15-21
ELBERT CO 80106

KATHERINE BAZZELL
20399 BEATRICE ST
LIVONIA MI 48152-1850

SAMMIE D BAZZELL
1726 VALLEY ROAD
CLARKSVILLE TN 37043-4537

SHIRLEY A BAZZELL &
RICHARD A BAZZELL JT TEN
6044 BROBECK ST
FLINT MI 48532-4006

RICHARD D BAZZETTA
TR UA 01/24/94 VERA
BAZZETTA TRUST
6 BRYAN LANE
SALEM IL 62881-1006

KAYED J BAZZI
7014 OAKMAN
DEARBORN MI 48126-1829

NEHMI M BAZZI
6500 THEISEN
DEARBORN MI 48126-1926

LUCIAN THOMAS BAZZOLI
204 STEEPLECHASE CIRCLE
WILMINGTON DE 19808-1977

JANET ANN BEABER
470 MORGAN CIRCLE
NORTHVILLE MI 48167-2719

ARTHUR L BEABOUT II
2027 MILTON-NEWTON RD
NEWTON FALLS OH 44444-9302

MISS ALDA E BEACH
C/O ALDA BEACH ABBOTT
8533 SCARLETT DR
BATON ROUGE LA 70806-8525

ALLEN R BEACH
TR U/A WITH ALLEN R BEACH 6/7/73
10970 SOUTH 700 EAST
#101
SANDY UT 84070-4935

BOBBIE G BEACH
R 3
HOLDEN MO 64040

CAROLINE A BEACH
6632 ALBION RD
OAKFIELD NY 14125-9764

MISS CAROLYN V BEACH
C/O CAROLYN BEACH DAUL
1416 MARENGO ST
NEW ORLEANS LA  70115-3815

CHARLES R BEACH II
483 54TH AVE N
SAINT PETERSBURG FL 33703-2201

CLARK H BEACH
2571 N 5 MILE RD
MIDLAND MI 48640

DAVID JAMES BEACH
442 E 2ND ST APT 11F
NEW YORK CITY NY  10009-8126

ERIC J BEACH
110 SUNCREST DRIVE
GREENWOOD IN  46143-1019

EUGENE E BEACH
4700 W 61 ST
MISSION KS 66205-3025

EUGENE F BEACH
6632 ALBION ROAD
OAKFIELD NY  14125-9764

FLOYD R BEACH
1005 CARDINAL WAY
ANDERSON IN  46011-1407

HELEN M BEACH
8140 TOWNSHIP LINE ROAD
APT 5105
INDIANAPOLIS IN 46260-5831

JAMES DAVID BEACH
1126 OAKDALE AVE
DAYTON OH  45420-1516

JAMES T BEACH
20 SPRING TOWNE CIR
BALTO MD  21234

JARRELL A BEACH
9 E KNOX ST
MOORESVILLE IN  46158-8065

JAYNE M BEACH
10200 SIOUX RD
RICHMOND VA  23235

JOSEPH D BEACH
7528 OLD TIMBER CT
NEW LOTHROP MI  48460-9751

KYLE B BEACH
5355 HARSHMANVILLE RD
DAYTON OH  45424-5801

LAURA ANNE BEACH
173 NORTH MUNROE ROAD
TALLMADGE OH  44278-2060

LONNIE W BEACH
1435 WEST GRAND AVENUE
DAYTON OH  45407-2037

LYMAN E BEACH
3635 TERRELL
WATERFORD MI  48329-1138

MARIE M BEACH
TR U/A WITH MARIE M BEACH 6/7/73
8993 CRESCENT BEACH RD
PIGEON MI  48755-9618

MARION I BEACH
3457 N BRADFORD RD
FAIRGROVE MI  48733-9732

MARY F BEACH
NORTH RIDGE
ROUTE 1 BOX 541-A
HOT SPRINGS VA  24445-9600

NEW POINT COMFORT BEACH
COMPANY
275 BEACHWAY
BOX 397
KEANSBURG NJ  07734-0397

OREN K BEACH
35 OVERHILL AVE
RYE NY  10580-3134

RAY J BEACH &
CHRISTOPHER R BEACH JT TEN
4355 S LEMON RD
DURAND MI  48429

ROBERT A BEACH
5624 CALLE DE RICARDO
TORRANCE CA  90505-6225

ROBERT R BEACH
561 FARMINGTON CIRCLE
EVANS GA  30809

ROCHELLE BEACH
2800 AARON DRIVE
MEDINA OH  44256-7970

SHARON A BEACH
1777 MCCONNELL HWY
CHARLOTTE MI  48813-9788

STEVEN A BEACH
1005 CARDINAL WAY
ANDERSON IN  46011-1407

TRACY S BEACH &
FRANCES R BEACH JT TEN
15912 91ST AVE CT
PUYALLUP WA  98375

TYLA TERRELL BEACH
8 DOUG DRIVE
SHAWNEE OK  74084

WILLIAM G BEACH
4105 SAWMILL RD
OAKDALE IL  62268-3520

WILLIAM JAMES BEACH
2495 TITUS AVE EXTENSION
ROCHESTER NY  14622

EDGAR D BEACHAM
2 LENAPE TRAIL
CHATHAM NJ  07928-1851

ROBERT ANDERSON BEACHAM
MIDDLESEX BEACH
52 DUNE RD
BETHANY BEACH DE  19930-9521

BRENT F BEACHER
5542 LIBERTY WOODS DR
HAMILTON OH  45011-9743

DORA MARIE BEACHER
TR UA 01/03/86 F/B/O
DORA MARIE BEACHER
3252 THIRD ST
WAYNE MI  48184-1301

DORA MARIE BEACHER
TR UA 01/03/86 O DORA MARIE
BEACHER TRUST
3252 THIRD
WAYNE MI  48184-1301

YVONNE J BEACHLER
ATTN YVONNE J BAKER
1110 SAINT CROIX COURT
KIRKWOOD MO  63122-2415

ELLEN JEAN BEACHLEY
CO ELLEN B JENKINS
100 GREENBRIAR LN
DILLSBURG PA  17019-1316

HAROLD J BEACHNAU
9416 BENROCK RD
SPRING HILL FL  34608-5617

DANIEL J BEACHNER
3407 DEWEY AVE
ROCHESTER NY  14616-3240

MYRTISS BEACHUM
BOYLSTON
301 HICKORY BEND RD
ENTERPRISE AL  36330-1005

DOROTHY J BEACHY
15441 BIRTLEY RIDGE DR
HUNTERSVILLE NC  28078-5951

ARLIN J BEADLE
1735 YALTA DRIVE
BEAVERCREEK OH  45432-2329

CINDY BEADLE
2300 GRAYSTONE DR
JOLIET IL  60431

ELEANOR BEADLE
22533 S FRANKLIN ST
SPRING HILL KS  66083

GARY L BEADLE
4975 FREEMAN RD
EATON RAPIDS MI  48827-8025

LARRY A BEADLE
5278 FISH LAKE RD
N BRANCH MI  48461-9745

ROBERT H BEADLE
544 RIVIERA CIRCLE
LARKSPUR CA  94939-1512

ROBERT O BEADLE
RICHFIELD SPRINGS NY  13439

TERRY A BEADLE &
MARGARET J BEADLE JT TEN
4204 S SHORE ST
WATERFORD MI  48328

VIRGINIA R BEADLE
4158 MEYERS
WATERFORD MI  48329-1947

JANICE NOEL BEADLES
12095 SW FAIRCREST ST
PORTLAND OR  97225-4617

JEFFREY PICKARD BEADLES
725 S NORTH LAKE BLVD APT 76
ALTAMONTE SPRINGS FL  32701-6732

JULIA FAHEY BEADLES
725 NORTH LAKE BLVD 77
ALTAMONTE SPRING FL  32701-6732

ERIC BEADLING ADM EST
ROBERT S BEADLING
1185 MCMYLAR NW
WARREN OH  44485

DAVID D BEAGAN
3843 BICSAK DR
WARREN MI  48092-3356

FRANCES MAE BEAGER
44 CONNORS CT
ELY NV  89301-2035

CATHY A BEAGLE
1554 TEMPLE AVENUE
CLEVELAND OH  44124

JACK D BEAGLE
104 OGDEN CENTER RD
SPENCERPORT NY  14559-2025

JERRY L BEAGLE
CUST MACI L BOWER
UTMA OH
BOX 139
431 W MAIN CROSS ST
TRLINGTON OH  45814

LUELLA C BEAGLE
4334 E COLDWATER RD
FLINT MI  48506-1054

ROBERT E BEAGLE
BOX 225
MILLINGTON MI  48746-0225

SUSAN L BEAGLE
BOX 171
UNIONVILLE PA  19375-0171

SUSAN L BEAGLE &
ROLAND F BEAGLE JT TEN
BOX 171
UNIONVILLE PA  19375-0171

GEORGE L BEAGLEY
2557 CHILI AVE
ROCHESTER NY  14624-3323

JAMES M BEAHAN
121 W PINE ST
CARSON CITY MI  48811-9584

JAMES M BEAHAN &
HELEN M BEAHAN JT TEN
121 W PINE ST
CARSON CITY MI  48811-9584

MARGARET F BEAIRD
101 WILLIAMS COURT
MOBILE AL  36606-1467

ESTHER T TORRALVA-BEAK
319 SYRINGA DR
LANSING MI  48910-7447

DARLA J BEAKE
34925 N CEMETARY ROAD
GURNEE IL  60031-2465

JAMES E BEAKE &
DARLA J BEAKE JT TEN
34925 NORTH CEMETERY ROAD
GURNEE IL  60031-2465

GRACE BEAKES &
EILEEN BEAKES GIBBONS JT TEN
4700 BDWY
N Y NY  10040-1546

ALPHONSUS J BEAKS
6409 SE 15TH ST
MIDWAY CITY OK  73110-2703

CHIU S BEAKS
208 WEST SILVER MANOR DR
MIDWAY CITY OK  73110-3750

ALICE C BEAL &
MARILYN CALDWELL JT TEN
2011 ST FRANCIS ST
KENNETT MO  63857

ALLEN BEAL
932 WARBURTON DRIVE
TROTWOOD OH  45426-2236

ANTONETTE R BEAL
2066 PARKWOOD DR N W
WARREN OH  44485-2325

CLARENCE BEAL
13257 HWY 15
PARISMO  65275

EDWARD R BEAL
18038 HARVEST DR
CHAGRIN FALLS OH  44023-1602

EVERETT A BEAL JR
3208 LANHAM DRIVE
ABINGDON MD  21009-3036

GILES D BEAL III
3606 FURMAN CIR
GASTONIA NC  28056-6612

HARRY BEAL &
SHIRLEY BEAL TEN COM
1673 METROPOLITAN DRIVE
LONGMONT CO  80501

HARVEY M BEAL JR
6100 N OCEAN BLVD 808
N MYRTLE BEACH SC  29582-1164

HELEN J BEAL
549 WASHINGTON STREET
GLOUCESTER MA  01930-1751

JACQUELINE WHILE BEAL
2202 MARSON RD
GREENSBORO NC  27408

JAMES D BEAL &
JACQUELIN L BEAL JT TEN
8374 RONDALE DR
GRAND BLANC MI  48439-8341

JAMES E BEAL &
BARBARA J BEAL
TR UA 02/02/94
JAMES E BEAL & BARBARA J
BEAL REVOCABLE LIVING TRUST
3817 RESEDA COURT
WATERFORD MI  48329-2552

MARGARET R BEAL
177 MILK ST
BOSTON MA  02109-3404

RONALD D BEAL
309 REGENTS ROAD
GAHANNA OH  43230-2496

RUSSELL E BEAL
1032 DONSON DR
KETTERING OH  45429-5628

SHARON BEAL
33 HAMILTON RD
TEANECK NJ  07666-6233

THEODORE R BEAL JR
12193 E BEEKMAN PLACE
DENVER CO  80239-4308

WALLACE H BEAL
1268 SHADY BEACH ROAD
ELKTON MD  21921-7418

WANDA L BEAL
1446 W 215TH ST
TORRANCE CA  90501-3024

WILFRED L BEAL
PO BOX 1715
SAGINAW MI  48605-1715

DAVID A BEALE &
LEOLA M BEALE JT TEN
4911 LISBON CIR
SANDUSKY OH  44870-5824

EDWARD J BEALE
38 PENDLETON COURT
NEW CASTLE DE  19720-3414

FRANCES I BEALE
409 SOUTHMOOR
ARLINGTON TX  76010

LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO TX  79936-6915

MARGARET LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO TX  79936-6915

RICHARD L BEALE JR
CUST MISS ELIZABETH M BEALE
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 802
BOWLING GREEN VA  22427-0802

THOMAS L BEALE &
DORIS M BEALE JT TEN
950 WILLOW VALLEY LAKES DR
SR #I-203
WILLOW STREET PA  17584-9663

DAVID J BEALES &
NADINE N BEALES JT TEN
6640 DAWN AVENUE
COUNTRYSIDE IL  60525-7511

RANDOLPH A BEALES
3025 NORTHLAKE DR
RICHMOND VA  23233-6638

LUCINDA O BEALIN
7 FERNDALE RD
CALDWELL NJ  07006-5303

CHARLES E BEALL &
SARAHLEA BEALL JT TEN
593 W SHORE DR
STANTON MI  48888-9230

ELIZABETH M BEALL
11 W HOWELL AVE
ALEXANDRIA VA  22301-1505

HUGH F BEALL &
ANGELINE E BEALL JT TEN
1607 WEST 4TH STREET
CEDAR FALLS IA  50613-2325

JAMES E BEALL
9014 APPLE ORCHARD
FENTON MI  48430

JAMES E BEALL &
BARBARA J BELL JT TEN
3817 RESEDA COURT
WATERFORD MI  48329-2552

JOHN C BEALL
8108 RIVER RD
RICHMOND VA  23229-8417

KATHERINE E BEALL
18320 MINK HOLLOW ROAD
HIGHLAND MD  20777-9604

KENNETH S BEALL JR
744 ISLAND DRIVE
PALM BEACH FL  33480-4743

ROBERT W BEALL
3016 E RIVERVIEW DRIVE
BELLE WV  25015-1823

DEBRA J BEALS
124 EAST SOUTH B STREET
GAS CITY IN  46933-1713

EVELYN R BEALS
TR EVELYN R BEALS TR UA 6/24/80
700 E COURT ST
FLINT MI  48503-6220

J T BEALS
514 LOCUST ST
JONESBORO TN  37659-1020

KEITH A BEALS
8570 HIGHWOOD DR
SAN DIEGO CA  92119-1951

LARRY W BEALS &
FOSTINE BEALS JT TEN
21595 DUNBAR RD
SHERIDAN IN  46069-9726

LARRY W BEALS
21595 DUNBAR RD
SHERIDAN IN  46069-9726

LILLIE M BEALS
TR BEALS FAMILY TRUST
UA 06/01/97
22214 VANOWEN ST
WOODLAND HILLS CA  91303

LORETTA BEALS
4206 MCDANIEL DR
JACKSONVILLE FL  32209-1912

PAUL BEALS
7850 LINDEN DR
MENTOR ON LK OH  44060-2516

RAYMOND J BEALS
521 W SECOND ST
CHARLOTTE MI  48813-2153

ROBERT G BEALS
7985 60TH ST
ALTO MI  49302-9790

CAROL H BEAM
267 IVY DRIVE
BRISTOL CT  06010-3308

CAROL H BEAM &
DONALD W BEAM JT TEN
267 IVY DRIVE
BRISTOL CT  06010-3308

CHARLES K BEAM
3777 DAVISON RD
LAPEER MI  48446-2865

DOROTHY BEAM &
JANE BEAM DANIELS JT TEN
3660 OSBORNE DR
WARRENTON VA  20187

DUANE L BEAM
R R 1
DENVER IN  46926-9801

GARY L BEAM
BOX 494
CEDARVILLE OH  45314-0494

GEORGE B BEAM JR
203 COBBS HILL DR
ROCHESTER NY  14610-2820

GREGORY K BEAM
13401 S ANDERSON RD
OKLAHOMA CITY OK  73165-7909

LEONARD W BEAM
1397 WHITE OAK DRIVE
LAPEER MI  48446-8707

NANCY CLEAVER BEAM
124 COLUMBIA HEIGHTS
BROOKLYN NY  11201

O T BEAM
BOX 762
OKLAHOMA CITY OK  73101-0762

WARREN T BEAM
3940-1 HUNTERS RIDGE
LANSING MI  48911-1128

BERNARD S BEAMAN JR
9315 GODSTONE LANE
SPRING TX  77379-6510

LANNY L BEAMAN
31236 EDGEWORTH
MADISON HGHTS MI  48071-1076

MARGARET BEAMAN
ATTN MARGARET C TURNER
3509 DENISON RD
BALTIMORE MD  21215-7311

DOLORES H BEAMER
12510 LULU RD
IDA MI  48140-9711

ELIZABETH S BEAMER
894 SMITH RD
CHARLES TOWN WV  25414

FRANCIS X BEAMER &
FRANCES C BEAMER JT TEN
6006 TILDEN LANE
ROCKVILLE MD  20852-3735

HAZEL HUNDLEY BEAMER
297 RIDGEWOOD RD
BASSETT VA  24055-5507

MARY J BEAMER
BOX 358
MT MORRIS MI  48458-0358

MARY J BEAMER &
JULIA MCLEOD JT TEN
BOX 358 F 3080 MERWOOD DR
MT MORRIS MI  48458-0358

MARY J BEAMER &
LOUIS R BEAMER JT TEN
2305 BERKLEY ST
FLINT MI  48504

RACHEL R BEAMER
RT 2 BOX 118
CHARLES TOWN WV  25414-9628

CLAIRE E BEAMIS
10 WOODROCK RD
SCARBOROUGH ME  04074-9355

MICHAEL J BEAMISH
72 FISHER RD
NORFOLK NY  13667-3285

CHARLES JR O BEAMON JR
4009 MICHIGAN AVE NW
ROANOKE VA  24017-4419

MARIE O BEAMON
4153 VASSAR
DEARBORN HTS MI  48125-2419

RUBY F BEAMON
2878 WYNNDALE RD
TERRY MS  39170-7761

ALICE GOODWIN BEAN
BOX 1066
BRUNSWICK ME  04011-1066

ANGELA A BEAN
573 MONTCLAIR AVENUE
OAKLAND CA  94606-1549

ATHENA A BEAN
7105 ENNIS DR
BROWNWOOD TX  76801

ATHENA H BEAN
CUST ANA ALAINA HAFNER
UTMA TX
7105 ENNIS DR
BROWNWOOD TX  76801

ATHENA H BEAN
CUST ARIEL HAFNER
UTMA TX
7105 ENNIS DR
BROWNWOOD TX  76801

BILLY BEAN
RT 2 BOX 211-L
TECUMSEH OK  74873-9564

CARL B BEAN &
IDA J BEAN JT TEN
160 MARWOOD RD APT 3104
CABOT PA  16023

CAROLINE BEAN
6100 W 3725 S
SALT LAKE CITY UT  84128-2549

CHARLES H BEAN
BOX 247
OCEAN CITY MD  21843-0247

CHARLES M BEAN &
MARGARET E BEAN JT TEN
NEW BUNKER HILL
6 W CENTER ST
LEBANON PA  17046-9338

CHARLES V BEAN
5960 DEATSVILLE ROAD
LENORE KY  40013-7603

CHRISTOPHER B BEAN
602 SPRINGVALE DR
SAN ANTONIO TX  78227-4453

DALE R BEAN
1552 DIAMOND BLVD
VALPARAISO IN  46385-2880

DAMIEN P BEAN &
KAREN B BEAN JT TEN
474 DANIELS DR
BEVERLY HILLS CA  90212-4218

DONALD P BEAN
2722 S W CRANBROOK DRIVE
BOYNTON BEACH FL  33436

EARL L BEAN
1120 E GOULSON
HAZEL PARK MI  48030-1911

EDDIE LLOYD BEAN
3152 N 27TH ST
TERRE HAUTE IN  47804-1634

EDGAR BEAN
181 STILES ST A-14
ELIZABETH NJ  07208-1837

GEORGE W BEAN III
2016 WINDSOR PL
FORT WORTH TX  76110-1758

J C BEAN JR
14338 NEFF RD
CLIO MI  48420-8846

JACKSON A BEAN
602 SPRINGVALE DR
SAN ANTONIO TX  78227-4453

JAMES A BEAN
5308 DANIEL DRIVE
ROHNERT PARK CA  94928-1738

JUDY L BEAN
1284 OAKWOOD RD
OXFORD MI  48371

KAREN A BEAN
3830 LYONS ROAD
APT 102
COCONUT CREEK FL  33073

KATHERINE P BEAN
32770 KESTREL LN
EUGENE OR  97405-9018

LEONARD E BEAN
R R 3
CLOVERDALE IN 46120

LINDA H BEAN
330 W JERSEY ST 8L
ELIZABETH NJ 07202

MARY ELLEN BEAN
TR VOLUNTARY TRUST 12/21/90
U/A MARY ELLEN BEAN
39 SCHONHOFF LANE
CAPE GIRARDEAU MO 63703-5021

MARY LOU BEAN
BOX 158
PAWLEYS ISLAND SC 29585-0158

MICHAEL D BEAN
2774 LONE PINE RD
GAYLORD MI 49735-8601

PATRICIA A BEAN
215 STRAND AVE
DAYTON OH 45427-2834

PATRICK D BEAN
7002 LISBON
DETROIT MI 48209-2264

PATRICIA S BEAN
TR PATRICIA S BEAN TRUST
UA 11/29/00
1614 SUNSET BLVD
ROYAL OAK MI 48067

PAUL E BEAN
6931 CRESCENT AVE
BUENA PARK CA 90620-3757

R ELIZABETH L BEAN
2417 MEDFORD COURT W
FORT WORTH TX 76109-1140

ROBERT D BEAN &
IMELDA G BEAN JT TEN
1108 WOODBERRY CT
ROSEVILLE CA 95661-4740

RUSSELL G BEAN &
VERA S BEAN JT TEN
BOX 276
SARATOGA NC 27873-0276

RUTH ANN BEAN &
CAROL LOUISE BEAN JT TEN
152 ONLEY RD
SALISBURY MD 21804-6947

STEVEN D BEAN
12206 W MOUNT MORRIS RD
FLUSHING MI 48433-9219

TEDD E BEAN
12447 MOCERI DR
GRAND BLANC MI 48439-1948

JAMES L BEANBLOSSOM
304 GRAYTON AVE
TONAWANDA NY 14150-8622

ALAN F BEANE
213 POTTER HILL ROAD
GILFORD NH 03249

DONALD L BEANE
3809 CLAIRMONT ST
FLINT MI 48532-5227

DONALD W BEANE
3306 SE 11TH AVE
CAPE CORAL FL 33904-4205

JAMES T BEANE &
CORNELIA BEANE JT TEN
5020 LAKE RD
WOODBURY MN 55125

LELA BEANE
4325 ELMHRUST
SAGINAW MI 48603-2017

REBECCA S BEANE
4114 COLTER DR
KOKOMO IN 46902-4494

WAYNE BEANE
3109 HESS RD
APPLETON NY 14008-9634

JODY L BEANS
420 RIVERSIDE DR
LOUDONVILLE OH 44842-1148

RICHARD T BEANY
3855 EDINBURGH
YOUNGSTOWN OH 44511-1127

RICHARD T BEANY &
LINDA A BEANY JT TEN
3855 EDINBURGH
YOUNGSTOWN OH 44511-1127

BRUCE M BEAR
2055 S FLORAL AVE 157
BARTON FL 33830-7128

ELWOOD S BEAR
163 OXFORD AVE
MANSFIELD OH 44906-2436

GERALD L BEAR
3199 MISTY MORNING DR
FLUSHING MI 48433-3015

JACK I BEAR JR
1649 BROOKSIDE CIRCLE EAST
JACKSONVILLE FL 32207-2407

REX BEAR
2845 VALLEY VIEW RD RT 5
LANCASTER OH 43130-8596

ROBERT W BEAR
3762 FINCH
TROY MI 48084-1612

BEAR STEARNS SECURITIES CUST
MICHAEL A AKEL
K-E-O-U-G-H PLAN UA 12/12/84
ONE METROTECH CENTER NO
ACCT 486-96768
BROOKLYN NY 11201-3831

PAUL BEARCE &
RUTH BEARCE
TR UA 11/08/89
PAUL BEARCE & RUTH BEARCE
TRUST
340 COLERIDGE
PALO ATLO CA 94301-3607

ALEX BEARD
163 S AIRPORT RD
SAGINAW MI 48601-9459

ALVIN A BEARD
116 S KNOWLTON
ELSIE MI 48831-9654

ALVIN J BEARD
351 HOLFORD
RIVER ROUGE MI 48218-1151

ALVIS B BEARD
318 LAFAYETTE AVE
VILLA HEIGHTS
MARTINSVILLE VA 24112-1031

ARCHIE W BEARD
477 RICEVILLE RD
PAINTSVILLE KY 41240-8903

BETH BEARD &
RONALD BEARD JT TEN
111 EAST MAIN ST
GREENSBURG IN 47240-2031

BETSY BEARD
PO BOX 781
TUCSON AZ 85702

BETTY J BEARD
5006 E STATE RD 56
WINSLOW IN 47598

BRENDA BEARD
163 S AIRPORT RD
SAGINAW MI 48601-9459

CLARA G BEARD
6517 CORNWALL CT
APT#1
SYLVANIA OH 43560-3105

CLAY F BEARD
1035 LAKE SHORE DR BOX 137
COLUMBIAVILLE MI 48421-9799

CLEDIS L BEARD
BOX254 P L DUNBAR STA
DAYTON OH 45417

DALE A BEARD
8800 ULERY RD
NEW CARLISLE OH 45344-9134

DANIEL J BEARD
407 S RIDGE ROAD
MUNCIE IN 47304-4253

DEBORAH NAGEL BEARD
9621 B GEORGETOWN PIKE
GREAT FALLS VA 22066

DONALD C BEARD
268 HERBERT ST
MILFORD CT 06460-1613

EARL F BEARD
3514 MERRICK
HOUSTON TX 77025-1930

EVELYN F BEARD
3514 MERRICK
HOUSTON TX 77025-1930

GEORGE B BEARD
17106 MAGNOLIA PKWY
SOUTHFIELD MI 48075-4271

GEORGE H BEARD
8606 N 46TH ST
OMAHA NE 68152-1906

GEORGE L BEARD
PO BOX 706
MIDDLETOWN OH 45044

GLORIA J BEARD
8814 BEL AIR COURT
INDIANAPOLIS IN 46226-5522

HARRY L BEARD
1507 N DELPHOS
KOKOMO IN 46901-2535

HATTON C BEARD
3033 OSAGE AVE
CAMDEN AR 71701-6736

HERBY U BEARD JR
C/O SANTOSUOSSO
4850 HIGHLANDS PLACE DRIVE
LAKELAND FL 33813-2163

ILA O BEARD
ROUTE 1 BOX 77
NICKELSVILLE VA 24271-9706

JACK H BEARD &
JUDITH E BEARD
TR UA 09/11/00 BEARD FAMILY LIVING
TRUST
35733 CANDLEWOOD
STERLING HEIGHTS MI  48312

JAMES L BEARD
2466 SO DEACON
DETROIT MI  48217-1639

JANE F BEARD
12635 NE 6TH
BELLEVUE WA  98005-3213

JEFFREY L BEARD
2011 LELAND AVE
BALTIMORE MD  21220-3927

JIMMY RAY BEARD
7082 EDGEWATER DRIVE
RIDGE LAND MS  39157-1011

JOSEPH MICHAEL BEARD
47 UNION CHURCH RD
GREENVILLE SC  29605-6061

JOSEPH R BEARD
311 SIMPSON RD APT E5
ANDERSON SC  29621

KENNETH D BEARD
12034 HERRINGTON RD
BYRON MI  48418-9545

KENNETH O BEARD
5101 S CR 800 E
SELMA IN  47383

KEVIN E BEARD
2204 ROLLING BROOK LN
EAST LANSING MI  48823-1325

LESTER BEARD
84
521 COUNTY RD
TROY AL  36079-8069

MAMIE L BEARD
295 ADAMS STREET P
ROCHESTER NY  14608-2335

MARCIA C BEARD
12306 WILLOW LN
SCOTT AR  72142-9466

MARY F BEARD
1608 SOUTH BOOTS ST
MARION IN  46953-2227

MICHAEL C BEARD
11105 E DODGE RD
OTISVILLE MI  48463-9739

NAN L BEARD
1136 WILHELM
DEFIANCE OH  43512-2953

NANCY BEARD
12052 WATKINS
UTICA MI  48315-5766

BEARD OIL COMPANY
C/O THOMAS MISIURA
BOX 628A
CLEARFIELD PA  16830-0628

PATRICK A BEARD
600 CHESAPEKE COURT
HERMITAGE PA  16148-2862

PATRICK A BEARD &
JUDY L BEARD JT TEN
600 CHESAPEKE COURT
HERMITAGE PA  16148-2862

PATRICIA C BEARD
448 GOOSE CREEK RD
RAPHINE VA  24472

PORTER BEARD JR
2424 LOWELL LN
ANDERSON IN  46016-2767

PRESTON C BEARD
TR F/B/O
PRESTON C BEARD U/A DTD
30292
704 KENT RD
KENILWORTH IL  60043-1032

RALPH E BEARD
8413 TEWKSBURY COURT
FT WAYNE IN  46835-8306

RANDALL T BEARD
HC 1 BOX 1370
TECUMSEH MO  65760-9703

RICHARD P BEARD &
ROBERT JAMES WOOD II JT TEN
742 N DETROIT ST
HOLLYWOOD CA  90046-7606

ROBERT E BEARD
PO BOX 388
DANVILLE CA  94526-0338

ROBERT L BEARD
269 COLUMBIA ROAD 63
STEPHENS AR  71764-8045

RONALD BEARD &
BETH BEARD JT TEN
111 EAST MAIN STREET
GREENSBURG IN  47240-2031

RONALD M BEARD
41050 HEATHMORE CT
CANTON MI  48187-3766

RUSSELL W BEARD &
JANE M BEARD
TR UA 11/20/81 THE BEARD TRUST
1746 E GATE DANCER CIRCLE
INVERNESS FL  34453

TERESA BEARD &
LAUREDA M BEARD JT TEN
1609 W MCCLELLAN
FLINT MI  48504-2500

TRACY M BEARD
3423 CARDSTON PL
COLUMBUS OH  43232-4008

CAROL R BEARDEN
6820 HAGGERTY ROAD
BELLEVILLE MI  48111-5102

EUGENE R BEARDEN
623 CENTER POINT RD
CARROLLTON GA  30117-6771

GLORIA E BEARDEN
2718 NORTHLAKE RD
GAINESVILLE GA  30506-1836

HARLAN J BEARDEN JR
214 REED ST BOX 35
ASHLEY MI  48806-9332

JOYCE A BEARDEN
BOX 791316
NEW ORLEANS LA  70179-1316

LILLIAN C BEARDEN &
JOHN M BEARDEN JR JT TEN
2539 AMALFI DRIVE
CONYERS GA  30012-2957

MYRTLE B BEARDEN
920 PLANTATION BLVD APT 9
FAIRHOPE AL  36532-2930

RALPH C BEARDEN
1982 ROY RD
ELLIJAY GA  30540-3811

RICHARD R BEARDEN
24430 ALLARD
HARRISON TWP MI  48045-1001

SUSAN D BEARDEN &
DARREL BEARDEN JT TEN
1638 E ST HWY 76
BRANSON MO  65616-8300

VIRGINIA BEARDEN
ATTN VIRGINIA B YOUNG
304 CHURCH ST
BELMONT NC  28012-3321

JOHN W BEARDMORE
114 WASHINGTON ST
BOX 676
CLINTON MI  49236-9584

CARRIE N BEARDSLEE
1255 GLENDALE
BURTON MI  48509-1935

DALE E BEARDSLEE
7428 RORY ST
GRAND BLANC MI  48439-9349

DAVID G BEARDSLEE &
JANET L BEARDSLEE JT TEN
3100 POLLOCK RD
GRAND BLANC MI  48439-8393

BARBARA A BEARDSLEY &
RODNEY A BEARDSLEY JT TEN
451 VENANGO AVE
CAMBRIDGE SPRINGS PA  16403-1133

CHARLES EDGAR BEARDSLEY &
DIANA LYNN BEARDSLEY JT TEN
1162 CARTAGENA DR
LONG BEACH CA  90807-2426

CHRISTOPHER W BEARDSLEY
324 SELBY AVE
ST PAUL MN  55102-1824

DAVID L BEARDSLEY
4359 HAVENS RD
DRYDEN MI  48428-9358

EDITH BEARDSLEY
455 HURREVILLE-CROSS KEYS RD #601
SEWILL NJ  08080-2933

FRANK R BEARDSLEY &
JOAN LUCILLE BEARDSLEY JT TEN
125 HULL AVE
OAKHURST NJ  07755-1612

GRACE M BEARDSLEY
4747 SYLVESTER ST
DRAYTON PLAIN MI  48020

KATE C BEARDSLEY
3608 CARDIFF ROAD
CHEVY CHASE MD  20815-5946

KEITH D BEARDSLEY
7 SOUTH DRIVE
CALEDONIA NY  14423

MYRON C BEARDSLEY &
JANE BEARDSLEY JT TEN
7776 RT 96
INTERLAKEN NY  14847-9674

OLGA RUTH BEARDSLEY
7 ANNJIM DR
GREENWICH CT  06830-4826

RICHARD BEARDSLEY
279 ROCK BEACH ROAD
ROCHESTER NY  14617-1314

SUSAN J BEARDSLEY
C/O SUSAN B BAKER
36 BELDEN-RYAN RD
BERKSHIRE NY 13736-1418

WALTER L BEARDSLEY
13901 FRUIT RIDGE RD
DEFIANCE JUNCTION OH 43512-6985

WILLIAM T BEARDSLEY
169 SCRIBNER RD
ROSE CITY MI 48654

DAVID M BEARE
9844 DIXIE HWY
CLARKSTON MI 48348-2459

MARJORIE P BEARE
290 AMBERIDGE TRAIL NW
ATLANTA GA 30328-2803

WILLIAM M BEARER
9560 TRACY TRL
PARMA OH 44130-5258

LAWRENCE E BEARES &
ELIZABETH M BEARES JT TEN
8815 GERST AVE
PERRY HALL MD 21128-9633

ROBERT F BEARINGER &
ALICE H BEARINGER JT TEN
12134 BEAVER CREEK RD
CLIFTON VA 20124-2115

JOHN EDWARD BEARISH JR
1823 WHITEHALL ST
ALLENTOWN PA 18104-4147

MARION E BEARMORE
785 SOUTH DR
BRICK NJ 08724-4833

ANDREW BRET BEARSE &
SALLIE PATRICE BEARSE &
EDNA JULIE WHARTON JT TEN
387 MERRIWEATHER RD
GROSSE POINTE MI 48236-3446

RAMON C BEARSE
17450 ROSMAN HWY
LAKE TOXAWAY NC 28747

DAVID G BEARSS
5311 REMINGTON DR
LAPEER MI 48446-8066

JACK M BEARSS
25757 BILLETTE DR
WARREN MI 48091-3733

ALBERT ELI BEARUP
11197 E HILL RD
GOODRICH MI 48438-9001

CHARLOTTE BEARUP
3912 W COURT ST
FLINT MI 48532-3885

DONALD L BEARUP
11692 BLAIR RD
ELSIE MI 48831-9505

ERWIN D BEARUP
G 3253 HERRICK
FLINT MI 48532-5127

HELEN M BEARUP
9193 BENNETT LK
BOX 1155
FENTON MI 48430-5155

ROBERT A BEASINGER
123 SENECA TRL
PRUDENVILLE MI 48651-9736

BARBARA P BEASLEY
CUST DANIEL PAUL BEASLEY UGMA MI
3021 168TH PLACE N E
BELLEVUE WA 98008-2033

BERTHA E BEASLEY
6517 INNSDALE PLACE
HUBER HEIGHTS OH 45424

BETTY WILSON BEASLEY
1232 JOURNEY'S END LN
JACKSONVILLE FL 32223-1753

BEVERLY M BEASLEY &
ROBIN E BEASLEY JT TEN
1922 E SOUTHBRIDGE WY
SANDY UT 84093-2550

E STEWARD BEASLEY
577 BRIARWOOD DRIVE
LANCASTER SC 29720

EDWARD M BEASLEY
5222 LOGAN ARMS DRIVE
LIBERTY OH 44420-1632

EULUS G BEASLEY
917 WARBURTON DR
TROTWOOD OH 45426-2269

FOYE M BEASLEY
BOX 64
MANSFIELD TX 76063-0064

GARY V BEASLEY
13474 NO EASTSHORE DRIVE
SYRACUSE IN 46567

HAZEL F BEASLEY
4285 EAST 250 NORTH
ANDERSON IN 46012-9484

HOWARD BEASLEY JR
5869 MAYVILLE DR
DAYTON OH  45432-1720

JAMES M BEASLEY
27603 SHANNON ROAD
ARDMORE AL  35739-7411

JEFFERA B BEASLEY
5450 S ACRES DR
HOUSTON TX  77048-1121

JERRY L BEASLEY
BOX 315
DIMONDALE MI  48821-0315

JESSIE BEASLEY
835 WOODVIEW
FT WAYNE IN  46806-4032

JOANNE BEASLEY
6941 MARTIN DR
WOODRIDGE IL  60517-1933

MARY JANE CHURCH BEASLEY
902 MERCER COURT
COLUMBIA TN  38401-3010

MARY O BEASLEY
2700 GAINFORD CIRCLE
RICHMOND VA  23234-5028

MELVIN L BEASLEY
16101 SUSSEX
DETROIT MI  48235-3853

OZELL BEASLEY
20336 BERG ROAD
DETROIT MI  48219-1105

SAMUEL N BEASLEY
2500 IVY BROOK CT
APT 1704
ARLINGTON TX  76006-2946

SCOTT A BEASLEY
6328 VISTA DEL MAR
PLAYA DEL REY CA  90293-7540

SUSAN BEASLEY
105 COUNTRY PL DR
NORTH AUGUSTA SC  29841-9209

THOMAS BEASLEY
8700 BLACK OAK
AUSTIN TX  78729-3701

THOMAS F BEASLEY &
KAY B BEASLEY JT TEN
12044 WESTRIDGE DR
HUNTSVILLE AL  35810-6110

WALTER A BEASLEY
BOX 582
SPRING HILL TN  37174-0582

WALTER EWING BEASLEY 3RD
944 TIMBERLAKE DRIVE
VIRGINIA BEACH VA  23464

WILLIAM B BEASLEY
116 RIGBY DR
FRANKLIN TN  37064-4900

CARL M BEASON &
ELIZABETH BEASON JT TEN
1077 BRINDLESTONE DRIVE
VANDALIA OH  45377-3103

DONALD R BEASON
840 BONNABEL BLVD
METAIRIE LA  70005-2059

ELIZABETH BEASON
1077 BRINDLESTONE
VANDALIA OH  45377-3103

WILLIAM L BEASON
1150 W VALLEY RD
LANSING MI  48906-6849

ROBERT E BEASY &
ANNA F BEASY JT TEN
6620 28TH AVE
KENOSHA WI  53143-4614

MARIE RITA BEAT &
DAVID ALAN BEAT JT TEN
1205-12TH
WYANDOTTE MI  48192

JOYCE W BEATENBOUGH
11037 PRATT LN
LYNDONVILLE NY  14098-9424

HARMON BRUCE BEATES JR
15372 CONAWAY DRIVE
LINESVILLE PA  16424

DANIEL BEATH
3457 ELDERWOOD AVE
HOLLAND MI  49424-1122

DIANNE F BEATH
9225 PERSHING AVE
ORANGEVALE CA  95662-4803

MARILYN BEATHALTER
315G PARK HILL DR
PEWAUKEE WI  53072-2439

LINDA L BEATHE
684 N LEAVITT RD
LEAVITTSBURG OH  44430-9772

JOHN S BEATO
77 FERRIS PL
OSSINING NY  10562-3534

LUCA P BEATO
50 TYRCONNELL AVE
MASS PARK NY  11762-3048

RUI BEATO
3820 LAKEHEATH DR
CUMMING GA  30041-8329

JAMES M BEATON
15 IONA
EDINBURGH SCOTLAND

JOY BEATON
TR UA 10/15/87
BETTY J RINDA TRUST
5728 NORTH 40TH LANE
PHOENIX AZ  85019

RONALD J BEATON &
CONCHITA Y BEATON JT TEN
5313 HOLLISTER ST
COLUMBUS OH  43235-7603

SARA G BEATON
134 MILWOOD DRIVE
LOWER SACKVILLE NS  B4E 2W8

WILLIAM BEATON &
CHRISTOPHER BEATON &
RENEE BEATON JT TEN
307 CATALPA AVE
SAN MATEO CA  94401-2817

SANDRA W BEATOVIC
4933 S HERITAGE DR
APT 201
GREENFIELD WI  53220

BEATRICE E RUTKOWSKI & JOHN M
RUTKOWSKI & MARY DILLENBECK-BONDIE
JT TEN
607 HEMLECK
CARLETON MI  48117

BEATRICE K SCHAUER & FIRST NAT'L
BANK OF HARTFORD CO TR
FREDERICK W & BEATRICE K
SCHAUER TRUST UA 04/20/94
BOX 270106
HARTFORD WI  53027-0106

BEATRICE SPANGLER & LEONARD
B GORDON TR U/A WITH ANNE S
FRANKENFIELD U/D/T DTD 11-13-75
C/O BRIAN GORDON ESQ
#8 PENN CENTER SUITE 1850
PHILADELPHIA PA  19103

BERNARD L BEATTIE
1758 ELMWOOD
DEFIANCE OH  43512-2509

BILL BEATTIE
BOX 93
BELMONT NC  28012-0093

CATHRINE R BEATTIE
6 WINDSOR WAY
RICHMOND VA  23221-3233

ELEANOR M BEATTIE
1379 MAIDEN LANE
ROCHESTER NY  14626

JANE FRANCES BEATTIE
21 BROWN HOUSE ROAD
OLD GREENWICH CT  06870-1502

JEROME W BEATTIE
5732 EXETER COURT
ALTA LOMA CA  91701-1856

JILL S BEATTIE
23310 SAWGRASS CT S
SOUTH LYON MI  48178

JILL S BEATTIE &
THOMAS D BEATTIE JT TEN
23310 SAWGRASS CT S
SOUTH LYON MI  48178

JILL S BEATTIE
CUST MICHAEL T BEATTIE UGMA MI
23310 SAWGRASS CT S
SOUTH LYON MI  48178

MAUREEN A BEATTIE
178 HOOVER DRIVE
ROCHESTER NY  14615-2604

PATRICIA J BEATTIE
3238 ERIE DR
ORCHARD LAKE MI  48324-1514

ROBERT E BEATTIE JR
15921 TRI GATE ROAD
CHESTER VA  23831-7357

ROBERT J BEATTIE
BOX 312
PRUDENVILLE MI  48651-0312

SANDRA L BEATTIE
10470 HENDERSON RD
CORUNNA MI  48817-9791

THOMAS D BEATTIE
23310 SAWGRASS CT S
SOUTH LYON MI  48178

THOMAS D BEATTIE &
JILL S BEATTIE JT TEN
23310 SAWGRAAS CT S
SOUTH LYON MI  48178

BARBARA N BEATTY
3930 MONTROSE AVENUE
ERIE PA  16505-1623

DAVID A BEATTY
1292 PENNSBURY LN
AURORA IL  60504-6313

DOROTHY L BEATTY
5711 RESEDA BLVD APT 106
TARZANA CA  91356-2201

GRACE ANN BEATTY
2129 WINTHROP RD
HUNTINGDON VALLEY PA  19006-6730

JOHN F BEATTY JR
4623 TARRAGON AVE
MIDDLEBURG FL  32068-6123

JOHN F BEATTY JR &
MARJORIE E BEATTY JT TEN
7198 E CARPENTER RD
DAVISON MI  48423-8958

LAUREN L BEATTY
3930 MONTROSE AVE
ERIE PA  16505-1623

MADGE P BEATTY
2472 DEER RIDGE LANE
NORTH CHARLESTON SC  29406

MALCOLM HERRICK BEATTY
348 HARMONY HILL RD
HARVINTON CT  06791-1416

MARY JANE BEATTY
POST OFFICE BOX 546
GROVE CITY PA  16127-0546

MARY L BEATTY
3501 C R 250
ANTWERP OH  45813

MICHAEL D BEATTY
825 PONTIUS RD
CINCINNATI OH  45233-4539

MICHAEL S BEATTY
15015 SANDSTONE RD
GRAND HAVEN MI  49417

MIRIAM B BEATTY &
LORRAINE TETO JT TEN
81 LAMPLIGHT CIRCLE
HAMPTON BAYS NY  11946

NANCY A BEATTY
BOX 2457
CEDAR RAPIDS IA  52406-2457

NEIL E BEATTY
1721 OLD OXFORD RD
HAMILTON OH  45013-1041

PATRICIA D BEATTY
323 N PENFIELD ST
RANTOUL IL  61866-1418

PAUL A BEATTY
2308 JULIUS FELDER ST
CAYCE SC  29033-3044

RAYMOND L BEATTY JR
166 HILSON DR
ROME NY  13440-0800

ROBERT E BEATTY
3590 ST RT 534
SOUTHINGTON OH  44470

SARAH L BEATTY
BOX 266
SIGOURNEY IA  52591-0266

STEVEN J BEATTY
4392 N CAPAC RD
CAPAC MI  48014-3110

WILLIAM H BEATTY
BOX 2174
STREETSBORO OH  44241-0174

ANNIE Y BEATY
4210 WESTBOURNE DR
INDPLS IN  46205-2550

J C BEATY
2224 E MCLEAN AVE
BURTON MI  48529-1742

JACKIE BEATY
23651 JOEY DRIVE
BROWNSTOWN MI  48134

JAMES C BEATY
3209 STEEPLECHASE CT
FLINT MI  48532-3751

KATHERINE F BEATY &
SALLY A LALONE JT TEN
73 CROSS TIMBERS DRIVE
OXFORD MI  48371-4701

RALPH BEATY
2909 MOCK AVE
MUNCIE IN  47302-5428

RICHARD BEATY
735 AMORY AVE
CORDOVA AL  35550-1715

ROGER D BEATY
716 E MAIN ST
HOOPESTON IL  60942-1526

RUSSELL L BEATY
3879 SANTA MARIA DR
GROVE CITY OH  43123-2824

STEVEN M BEATY
2524 MARTHA DR
GLADWIN MI  48624-9210

VIRGINIA L BEATY
340 NE 189TH LN
CITRA FL  32113-2209

ROBERT E BEAU
601 13TH AVE NE
INDEPENDENCE IA  50644-2120

CAROL Z BEAUBIEN &
MARY L BEAUBIEN JT TEN
1901 TUSCOLA ST
FLINT MI  48503-2125

NELLIE L BEAUBIEN
249 SIESTA LN
LARGO FL  33770-1519

PAULINE E BEAUBIEN &
JEAN M STRAIN JT TEN
2620 SLOAN ST
FLINT MI  48504-3305

PAULINE E BEAUBIEN &
JOHN T BEAUBIEN JT TEN
2620 SLOAN ST
FLINT MI  48504-3305

PAULINE E BEAUBIEN &
SHERRIE E SCHULTZ JT TEN
2620 SLOAN ST
FLINT MI  48504-3305

ROBERT L BEAUBIEN JR
2022 FAIRFIELD RD
ADRIAN MI  49221-9774

THOMAS DALE BEAUBIEN
13121 PICADILLY
STERLING HEIGHTS MI  48312-1513

RICHARD E BEAUCAR &
BETTE A BEAUCAR
TR UA 03/15/96
BEAUCAR FAMILY
1265 UPLAND HILLS DR N
UPLAND CA  91784-9167

WILLIAM E BEAUCHAINE
203 LANECASTER RD
BERLIN MA  01503-1014

WILLIAM E BEAUCHAINE &
JUDITH E BEAUCHAINE JT TEN
203 LANCASTER RD
BERLIN MA  01503-1014

ANDREA BEAUCHAMP &
GORMAN BEAUCHAMP JT TEN
1503 BROOKLY AVENUE
ANN ARBOR MI  48104-4416

BRUCE E BEAUCHAMP
550 E SAGE BRUSH ST
GILBERT AZ  85296-2327

DANIEL L BEAUCHAMP
5705 NW FLINTRIDGE CT
KANSAS CITY MO  64151-2980

DOLORES BEAUCHAMP
8913 BECKER
ALLEN PARK MI  48101-1518

KARL F BEAUCHAMP
2859 MARLINGTON
DRAYTON PLNS MI  48020

LAURIE M BEAUCHAMP
25129 ROAN DR
WARREN MI  48089-4572

PATRICIA A BEAUCHAMP
62 WISNER ST
PONTIAC MI  48342-1067

ROBERT L BEAUCHAMP
5304 ANGUS DR
VIRGINIA BEACH VA  23464-8023

ROLANDO BEAUCHAMP
12819 109TH AVE
SOUTH OZONE PARK NY  11420

SARAH ELLEN MINISH BEAUCHAMP
BOX 8
COMMERCE GA  30529-0001

JOSE J BEAUCHAMPS
1408 PENNINGTON RD
TRENTON NJ  08618-2638

WILLIAM H BEAUCHAT
1026 E MAINT ST
GREENFIELD IN  46140-2658

JEFFREY A BEAUCHESNE
2146 SEVMOUR RD
SWARTZ CREEK MI  48473-9715

LOUIS A BEAUCHESNE
143 AVE GOULBURN
OTTAWA ON  K1N 8E3

EDWARD J BEAUDETTE &
MARGARET L BEAUDETTE &
MARILYN SKIDMORE JT TEN
515 SUNNYSLOPE
FLUSHING MI  48433-2176

ELWOOD W BEAUDIN
1623 S OAKHILL
JANESVILLE WI  53546-5765

KENNETH BEAUDIN
609 S FLAJOLE
MIDLAND MI  48642

CLIFFORD J BEAUDOIN
1593 AUBIN RD
WINDSOR ON  N8Y 4G1

DORIS BEAUDOIN
133 SPRING VALLEY CIR
BLOOMINGTON MN  55420-5536

ROGER C BEAUDOIN
38 OAK VALLEY DR
SPRING HILL TN  37174-2596

ROLAND G BEAUDOIN
2834 GREER RD
GOODLETTSVILLE TN  37072-9475

SHIRLEY A BEAUDOIN &
MARK J STROMBERG &
CHRIS D STROMBERG JT TEN
5218 S EMPORIA WAY
GREENWOOD VILLAGE CO  80111-3632

MARIE BEAUDREAULT
CUST ROBERT E
BEAUDREAULT U/THE R I
UNIFORM GIFTS TO MINORS ACT
99 PROVIDENCE ST
WOONSOCKET RI  02895-5129

GERALD R BEAUDRIE
184 NOTRE DAME
BOX 942
BELLE RIVER ON  N0R 1A0

JOSEPH H BEAUDRY
3941 GREENMAN POINT RD
CHEBOYGAN MI  49721-9627

JUDITH A BEAUDRY
5544 S KILDARE
CHICAGO IL  60629-4831

MILDRED L BEAUDRY &
JOHN WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE MI  49837-1734

MILDRED L BEAUDRY &
TERRY WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE MI  49837-1734

SARA H BEAUDRY
APT 14A
1160 THIRD AVE
NEW YORK NY  10021-5912

LOIS E BEAUFAIT
6 BLUE HERON DRIVE
LEWES DE  19958

BEVERLY A BEAUFORD
32729 ROBESON
ST CLAIR SHORES MI  48082-1053

JOHNNIE M BEAUFORD
126 DORIAN LA
ROCHESTER NY  14626-1908

JOHNNIE M BEAUFORD
126 DORIAN LA
ROCHESTER NY  14626-1908

W I BEAUFORD
BOX 1509
TEXARKANA TX  75504-1509

DIXIE JANE BEAULIEU
1056 NOREE BLVD
ROCKLEDGE FL  32955-3820

MARY L BEAULIEU
100 RED CEDAR RD APT 219
ORANGE CT  06477-3565

ROBERT J BEAULIEU
11 WALNUT LA
ESSEX JCT VT  05452

ROBERT W BEAULIEU
2533 HILLTOP RD
SCHENECTADY NY  12309-2406

ROSE M BEAULIEU
6 GROVE ST
FRANKLIN NH  03235-1940

VERNITA M BEAULIEU
12 FOREST DR
LA VALE MD  21502-1907

JOSEPH A BEAULNE
34154 PRESTON
STERLING HEIGHTS MI  48312-5653

FRED W BEAUMONT &
MARY L BEAUMONT JT TEN
12 HARNEDS LNDG
CORTLAND OH  44410-1276

FRED W BEAUMONT &
MARY L BEAUMONT JT TEN
12 HARNED'S LANDING
CORTLAND OH  44410-1276

HARRY F BEAUMONT
9800 BASELINE RD SP 116
ALTA LOMA CA  91701

JEFFREY A BEAUMONT
20428 ARCADIAN
OLYMPIA FIELDS IL  60461

MARY JANE BEAUMONT
28230 W CHICAGO
LIVONIA MI  48150-3245

MARVIN E BEAUPRE
692 PEAR TREE LN
GROSSE POINTE MI  48236-2723

PAUL A BEAUPRE
1802 37TH WAY S E
AUBURN WA  98002-8235

DAVID A BEAUREGARD
4112 SUN VALLEY DRIVE
NORMAN OK  73026-0647

FRANCIS W BEAUREGARD
51 HUNTERS ROAD
NORWICH CT  06360-2001

MISS RENEE T BEAUREGARD
2669 GRAPEWOOD LN
BOULDER CO  80304-2481

VICTORIA BEAURY
181 SEABURY RD
LEBANON CT  06249-1336

MICHAEL R BEAUSOLEIL
1240 ROYAL MAPLE DR
CUMBERLAND ON  K4C 1B5

BILLIE BEAUTON
GREENBURY
5313 TORREY RD
FLINT MI  48507-5953

CARL E BEAUVAIS &
HILDA M BEAUVAIS JT TEN
6715 CHURCH RD
IRA MI  48023-1905

JOSEPH A BEAUVAIS
17518 HERRICK
ALLEN PARK MI  48101-3425

JOSEPH A BEAUVAIS &
MARILYN T BEAUVAIS JT TEN
17518 HERRICK AVE
ALLEN PARK MI  48101-3425

JOHN E BEAUVILLIERS &
LILLIAN G BEAUVILLIERS
TR UA 12/08/04
JOHN E BEAUVILLIERS & LILLIAN G
BEAUVILLIERS TRUST
5 GREEN ROAD
RAYMOND NH  03077

WILLIAM NELSON BEAVEN &
PHILIP H BEAVEN JT TEN
9373 KINGSTON LDG RD
EASTON MD  21601

ALFRED L BEAVER JR
1476 TAIT ROAD
LORDSTOWN OH  44481-9644

ANTHONY E BEAVER
183 RESERVOIR RD
FORT EDWARD NY  12828-2409

BYRON L BEAVER
155 BROODSIDE AVE
HERSEHEY PA  17033-1802

CHARLES FRANKLIN BEAVER
145 KINROSS DR
WINCHESTER VA  22602

ELEANOR A BEAVER &
MAURICE L BEAVER SR &
MARIANN E BEAVER JT TEN
2223 JULIUS ST
SAGINAW MI  48601-3446

ELIZABETH T BEAVER
593 BONNY EAGLE RD
STANDISH ME  04084

FRED E BEAVER
TR FRED E BEAVER REVOCABLE TRUST
UA 01/26/99
249 N HWY 340
PARROTTSVILLE TN  37843-2507

GEORGE A BEAVER
21409 86TH AVE W
EDMONDS WA  98026-7306

HOMER BEAVER
RT 1 BOX 20
TURTLETOWN TN  37391-9702

JERRY M BEAVER
1616 BERRY STREET
SIOUX CITY IA  51103-2258

JOHN C BEAVER
4705 PAVALION CT
KOKOMO IN  46901-3659

JUDY L BEAVER
11281 CHRISTOPHER
ELKMONT AL  35620-7743

KATHERINE J BEAVER
BOX 571988
TARZANA CA  91357-1988

LAWRENCE E BEAVER
3380 S 950 WEST
SOUTH WHITLEY IN  46787

LLOYD A BEAVER
645 EAST BESSINGER RD
TWINING MI  48766-9606

ROBERT BEAVER &
FRANCES V WATSON JT TEN
BOX 38810
DETROIT MI  48238-0810

ROBERT J BEAVER
275 SHAKESPEARE DR
SEVERNA PARK MD  21146

STEVEN BEAVER
1209 14TH ST
BEDFORD IN  47421-3228

WILLIAM E BEAVER III
WEB FEET FARMS
981 COUNTRYSIDEDRIVE
RINGGOLD VA  24586

WILLIAM T BEAVER
4122 RIVER ROAD
OSCODA MI  48750-1025

ALAN DOUGLAS BEAVERS
198 PALOMA
NEW BRAUNFELS TX  78133-5400

ALBERTA BEAVERS
BOX 513
WENTZVILLE MO  63385-0513

BETTY A BEAVERS
14659 HURON RIVER DR
ROMULUS MI  48174-3624

BILLIE C BEAVERS
5169 W PLANO PARKWAY
PLANO TX  75093-5006

BILLY J BEAVERS
131 E JOLLY RD UNIT E-1
LANSING MI  48910-6687

DENNIS A BEAVERS
6651 GARBER RD
DAYTON OH  45415-1503

DEWEY BEAVERS JR
24616 ALMOND
EAST POINTE MI  48021-4231

DEWEY BEAVERS
24616 ALMOND
E DETROIT MI  48021-4231

EAGER BEAVERS
4-H CLUB
C/O ESTHER BJORNSEN
317 GRANT ST
PLENTY WOOD MT  59254-2063

EMMETT C BEAVERS
CUST TIMOTHY C BEAVERS UGMA OH
2467 KIMBERLY DR
TOLEDO OH  43615-2740

FRANK BEAVERS
2049 103RD AVE
OAKLAND CA  94603-3325

GEORGE H BEAVERS
14659 HURON RIVER DRIVE
ROMULUS MI  48174-3624

HAROLD BEAVERS
5317 HAMMOND AVE
DAYTON OH  45427-2924

JOHN A BEAVERS
7510 WINTERS CHAPEL RD
ATLANTA GA  30350-1164

LORNA BEAVERS
3825 RANCH ESTATES DR
PLANO TX  75074-7804

LOUISE C BEAVERS
198 PALOMA DR
NEW BRAUNFELS TX  78133-5400

MAPHA J BEAVERS
RURAL ROUTE 1
BOX 187
MITCHELL IN  47446-9726

RICHARD W BEAVERS
1841 NORTH 425 EAST
DANVILLE IN  46122

SHARON K BEAVERS
5317 HAMMOND AVENUE
DAYTON OH  45427-2924

THELMA BEAVERS
C/O VELMA BEAVERS KELLEY
100 MONTICELLO WAY
FAIRBURN GA  30213-3618

WILLIAM G BEAVERS
540 HUSSAMY LANE
FAIRBURN GA  30213-3174

GEORGE C BEAVIS
BOX 304
SOUTHWORTH WA  98386-0304

GEORGE C BEAVIS &
HELEN V BEAVIS JT TEN
BOX 304
SOUTHWORTH WA  98386-0304

ANNE M BEAZLEY
3311 VICTORIA CT E
JACKSONVILLE FL  32216-5608

DALE R BEBB
1010 HARIDING RD
ESSEXVILLE MI  48732-1754

ERNEST L BEBB JR &
JANE W BEBB JT TEN
4709 WALLACE LANE
SALT LAKE CITY UT  84117-6408

JACK F BEBEE &
SHIRLEY M BEBEE JT TEN
459 LAWRENCE DR
PORTLAND MI  48875-1635

SHIRLEY BEBEE
459 LAWRENCE
PORTLAND MI  48875-1635

ALEXANDER N BEBENIN
1775-47TH AVE
SAN FRANCISCO CA  94122-3915

CAROL A BEBER
1261 STANTON STREET
SHARON PA  16146-3637

THOMAS M BEBLEY
BOX 2521
TOLEDO OH  43606-0521

RAYMOND P BEBO
5410 W COLDWATER RD
FLINT MI  48504-1022

LENDALL G BEBOUT
1414 S OAK ST
HARRISBURY IL  62946-3256

PETER E BEC &
CHRISTINE A BEC JT TEN
45830 DENISE DR
PLYMOUTH MI  48170-3625

LINDA C BECA
2015 CELESTIAL NE DR
WARREN OH  44484-3972

JACQUELINE A BECCACIO
PO BOX 3039
FONTANA CA  92334-3039

THERESA C BECCATELLI &
JOHN BECCATELLI TEN ENT
638 LEVERINGTON AVE
PHILADELPHIA PA  19128-2606

BONITA S BECCUE
4894 SUNSET DR
LOCKPORT NY  14094-1816

KENT E BECCUE
1020 CUTTER ST
HENDERSON NV  89015-3112

NOTA BECHARAS
TR U/DECL OF TR 11/2/71
2334 W MC NICHOLS RD
DETROIT MI  48221-3120

DOUGLAS A BECHARD &
SUSAN C BECHARD JT TEN
182 SHERWOOD ROAD
BRISTOL CT  06010-9008

JOAN P BECHARD
310 TRIANGLE RANCH RD
TRINIDAD TX  75163-4032

JULIA P BECHARD
48 MAIN STREET
BURLINGTON CT  06013-2217

ELENA BECHER
155 BREWSTER STREET APT 3G
BRIDGEPORT CT  06605-3108

HARRY J BECHER
3150 50TH AVENUE S E
ROCHESTER MN  55904-6137

JEANNE A BECHER &
DONNA JEAN SMITH JT TEN
10338 VOLTAIRE AVE
OAKLAND CA  94603-3456

MILDRED R BECHER
2016 CREEKWOOD DR
SOUTH BEND IN  46635

PETER G BECHER
405 ROSEBUD COURT
GREER SC  29650-3855

ROBIN ANN BECHHOFFER
417 RUSSELL ST
MADISON WI  53704-5532

MARY A BECHILL
2988 FARMERS CREEK
METAMORA MI  48455-9708

REGINA BECHT
112 COLSTON PL
LEXINGTON VA  24450-1812

EDWARD BECHTEL &
SHIRLEY BECHTEL JT TEN
341 JEWEL
FERNDALE MI  48220-2563

MARK R BECHTEL
7358 GILLETTE
FLUSHING MI  48433-9271

CHARLES H BECHTOLD JR
BOX 1997
ORLEANS MA  02653-1997

JAMES R BECHTOLD
596 A OLD POST ROAD
EDISON NJ  08817-4861

MARJORIE P BECHTOLD
TR U/A DTD
03/26/93 THE
MARJORIE P BECHTOLD TR
8400 VAMO ROAD APT 344
SARASOTA FL  34231

MAUREEN C BECHTOLD
61 OBRIEN DR
LOCKPORT NY  14094-5112

THOMAS W BECHTOLD
2764 NICHOLS
SPENCERPORT NY  14559-1939

WILLIAM L BECHTOLD
14 NORTH AVE
ROCHESTER NY  14626-1002

WILLIAM L BECHTOLD &
JANE S BECHTOLD JT TEN
14 NORTH AVE
ROCHESTER NY  14626-1002

ALAINA JUNE BECK
2862 BALTIMORE AVE
DECATUR IL  62521-4936

ALFRED W BECK
3029 BUENA VISTA 205
DETROIT MI  48238-3367

ANNA BECK
TR BECK REVOCABLE TRUST
UA 03/11/98
23342 HAYES
TAYLOR MI  48180-2314

ARDEN V BECK
5080 N OKEMOS RD
EAST LANSING MI  48823-2951

BERNARD BECK
214 FELLS ROAD
ESSEX FELLS NJ  07021-1608

BERNARD R BECK
17528 MADISON ST
OMAHA NE  68135

BETTY JANE BECK
2827 WOODFORD CIRCLE
ROCHESTER HILLS MI  48306-3067

BEVERLY A BECK
3669 WEST SADDLE BACK ROAD
PARK CITY UT  84098-4804

BRIAN F BECK
421 W HURON ST APT 1002
CHICAGO IL  60610-6011

CAROL A BECK
265 GREY RD
AUBURN HILLS MI  48326-3229

CAROL D BECK
1810 GRAND CIRCLE
ROCK HILL SC  29730-9660

CAROL L BECK
5209 HARPER RD
HOLT MI  48842-8621

CAROLL J BECK
221 S JACQUES
WORTHINGTON OH  43085

CAROLYN BECK &
JOHN BECK JT TEN
8614 N US 27
ST JOHNS MI  48879-9425

CHARLES R BECK
2865 S INGRAM MILL RD APT B107
SPRINGFIELD MO  65804

CLETUS H BECK
111 NORTHVIEW DRIVE
COLLENSVILLE IL  62234-4746

DALE C BECK &
DANA K SHIMROCK JT TEN
1585 PIGS EAR RD
GRANTSVILLE MD  21536

DARRELL H BECK
4531 WAYLAND RD
DIAMOND OH  44412-9707

DAVID BECK
21 WATER ST
POLAND OH  44514-1785

DAVID J BECK
1126 VAIL CT
LANSING MI  48917

DONALD E BECK
899 MEADOW RIDGE LN
WEBSTER NY  14580-8521

DOROTHY L BECK
TR DOROTHY L BECK FAM TRUST
UA 07/18/96
4850 DEERVALLEY ROAD APT 234
ANTIOCH CA  94531

DOROTHY O BECK
129 CIRCLE DR
SPRINGFIELD IL  62703-4862

EDMOND J BECK &
JOYCE ALICE BECK JT TEN
2510 W CEZANNE CIR
TUCSON AZ  85741-4212

ELIZABETH J BECK &
CLAUDE BECK JT TEN
416 RIEGELSVILLE ROAD
MILFORD NJ  08848-1893

ELMER H BECK
54 OAKWOOD DR
OSWEGO IL  60543

EMILY MARSHALL BECK
2034 PALMER AVE
LARCHMONT NY  10538-2418

FLORENCE C BECK
5622 173RD PL SW
LYNNWOOD WA  98037-2846

GEORGE A BECK
137 FAIRMONT RD
CHICORA PA  16025-3003

GILBERT BECK JR
209 W WISCONSIN ST
INDIANAPOLIS IN  46225-1533

GLENNIS G BECK
2928 SNOWMASS CREEK RD
SNOMASS CO  81654-9117

GLORIA R BECK
899 MEADOW RIDGE LN
WEBSTER NY  14580-8521

MISS GRETCHEN BECK
375 ALDERMAN AVE
SHARON PA  16146-2014

HAROLD O BECK
704 S SCHOOL
DESLOGE MO  63601-3636

JAMES A BECK
13014 S 193RD E AVE
BROKEN ARROW OK  74014-8006

JAMES C BECK &
LILLY M BECK JT TEN
414 SOUTH DIVISION
CARSON CITY MI  48811-9753

JAMES K BECK
11909 MARBLEHEAD DRIVE
TAMPA FL  33626

JANA DANIELLE BECK
2862 BALTIMORE AVE
DECATUR IL  62521-4936

JANE ANN BECK
508 W BUCYRUS ST
CRESTLINE OH  44827-1636

JEANETTE BECK
2106 LAKE DRIVE
ANDERSON IN  46012-1817

JEROME J BECK &
MARY F BECK JT TEN
1130 OAKWOOD TRAIL ROAD
LUZERNE MI  48636-9733

JOHN A BECK
429 CRESTON
KALAMAZOO MI  49001-4204

JOHN F BECK
8339 AVIGNON DRIVE
RICHMOND VA  23235

JOHN J BECK
16350 IDA WEST RD
PETERSBURG MI  49270-8501

JOHN L BECK
2610 MARION AVE
LANSING MI  48910-2514

JULIE ANN BECK
4257 ARROWHEAD CIR
WESTLAKE VILLAGE CA  91362-4204

KEITH E BECK
1594 STATE RT 14
DEERFIELD OH  44411-9701

LAMAR C BECK &
ARLENE B BECK JT TEN
6596 N MAIN ST
COOPERSBURG PA  18036-1007

LAURA C BECK &
JANET E PODGORSKI JT TEN
7831 WATER VALLEY CT
SPRINGFIELD VA  22153-3017

LAWRA BECK
502 TANAGER RD
NORTH AUGUSTA SC  29841-3127

LAWRENCE H BECK JR
5546 LAKESHORE
FORT GRATIOT MI  48059-2813

LEO W BECK
CUST SHAWN
SINGEISEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
608 GARDEN ROAD
VENICE FL  34293-5973

LEON BECK &
ETHEL BECK JT TEN
7605 WELLESLEY DRIVE
COLLEGE PARK MD  20740-3052

LEROY R BECK
20 HILLCREST DRIVE
PRESTBURY-AURORA IL  60506-9180

LEROY R BECK &
ELENA R BECK JT TEN
20 HILLCREST DRIVE
PRESBURY-AURORA IL  60506-9180

LEWIS H BECK JR
1913 BOBOLINK AVE
NORTH AUGUSTA SC  29841-3152

MARGARET C BECK &
PEGGY BECK JT TEN
209 WISCONSIN ST
INDIANAPOLIS IN  46225-1533

MARILYNN E BECK
2922 ALGONQUIN
TOLEDO OH  43606-3747

MARLYS K BECK
TR THE MARLYS K BECK TRUST
UA 01/04/95
22 FAIRMOUNT ST
BURLINGTON VT  05401-4127

MARY C BECK &
SUSAN M BIAVA JT TEN
2125 204
CALIFORNIA AVE SW
SEATTLE WA  98116

MARY E BECK
602 EDGEHILL RD
WESTOVER HILLS
WILMINGTON DE  19807-2921

MARY J BECK
721 MANISTIQUE AVE
SOUTH MILWAUKEE WI  53172-3231

MICHAEL A BECK
2829 2709TH RD
MARSEILLES IL  61341-9437

MICHAEL D BECK
1112 LASK ST
FLINT MI  48532-3633

MICHELE BECK
745 N EASTON DR
ANGOLA IN  46703-7566

MIRIAM R BECK
ATTN RHYNE BROS PHARMACY
440 WALSINGHAM CT
DAYTON OH  45429-5956

NINA BECK
8342 BELLARINE DRIVE
SHELBY TWP MI  48316-3606

NORMAN E BECK &
LOAH JEAN BECK JT TEN
136 DE SANDER DR
LANSING MI  48906-2345

OLEN B BECK
TR OLEN B BECK TRUST
UA 09/19/94
4555 JACOB ST SW
GRANDVILLE MI  49418-9723

PAMELA P BECK
CUST MICHELE A BECK UGMA OH
20707 FORESTWOOD DR
STRONGSVILLE OH  44149-5855

PAMELA P BECK
CUST TAYLOR ALAN BECK UGMA OH
20707 FORESTWOOD DR
STRONGSVILLE OH  44149-5855

PATRICIA BECK
5266 WEST COUNTY RD 175 NORTH
GREENCASTLE IN  46135-7711

PATRICK BECK
2262 MORRISH ST
BURTON MI  48519-1056

PATTI BECK
CUST STEPHEN
ARNOLD BECK UTMA FL
5269 PRINCETON WAY
BOCA RATON FL  33496-2713

PAUL M BECK &
GERTRUDE E BECK JT TEN
3216 CORONADO ST
ST JOSEPH MO  64505-1816

PENELOPE A BECK
9923 ALMS PARK DR
SAN ANTONIO TX  78250

PETER BECK
BOX 404
HUNTINGTON STATION NY
11746-0326

PETER A BECK
7234 ABILENE TRAIL
MASON OH  45040

RAY M BECK
BOX 127
CEDARTOWN GA  30125-0127

REID E BECK
572 MAGNA VISTA ST
SANTA BARBARA CA  93110-1926

RICHARD BECK
14 LAWRENCE PL
ROCKVILLE CENTRE NY  11570-2209

RICHARD BECK
11 MARBLE RD
EAST GREENBUSH NY  12061-2405

RICHARD J BECK
6150 HWY F
FARMINGTON MO  63640-7337

ROBERT A BECK
TR UW
CLARENCE A BECK
11 TUPELO DR A
CLIFTON PARK NY  12065-6235

ROBERT A BECK &
ELEANOR L BECK JT TEN
1995 COUNTY RD 302
BELLEVUE OH  44811

ROBERT F BECK JR
BOX 336
CRESTLINE OH  44827-0336

ROBERT G BECK SR
1810 GRAND CIR
ROCK HILL SC  29730-9660

ROBERT K BECK JR
7888 W WANDERING SPRING WAY
TUCSON AZ  85743-5465

ROBERT L BECK
4457 MASON RD
HOWELL MI 48843-9623

RONALD D BECK
C/O LOREN E BECK
74 PARKWAY DRIVE
DELAWARE OH 43015-8914

RONALD W BECK
TR U/A DTD
10/02/91 THE RONALD W BECK 1991
REV LIV TR
2980 CALLE ARANDAS
PALM SPRINGS CA 92264-6735

RUTH H BECK
13830 NW 10TH CT A
VANCOUVER WA 98685-2944

SARAH L BECK
5054 KINGSFIELD DR
W BLOOMFIELD MI 48322-2032

STEVEN A BECK
301 WOOD ST
ELLWOOD CITY PA 16117-3834

TAMMY BECK
3747 ROWLAND RD
VASSAR MI 48768-8911

VERA J BECK
BOX 3868
CARMEL CA 93921-3868

VIVIAN J BECK
1134 HARRIS ST
EDEN NC 27288-6346

WESLEY M BECK &
RUTH M BECK JT TEN
227 E RICH AVE
SPOKANE WA 99207-1640

WILLIAM L BECK
10 GREEN DR
TERRYVILLE CT 06786-6832

MARY BECKA &
MICHAEL J BECKA JT TEN
16177 RAMONA DRIVE
MIDDLEBURG HEIGHTS OH 44130

IDA V BECKEL
2241 W JEFFERSON 320A
KOKOMO IN 46901-4138

ROBERT E BECKEL &
BARBARA E BECKEL JT TEN
5051 SWAN RD
STOCKBRIDGE MI 49285-9750

STEVEN A BECKEL
10356 SOUTH WEST 30TH LANE
GAINSVILLE FL 32607

ENID BECKEMEYER
1619 THIRD AVE
APT 17A EAST
NEW YORK NY 10128-3459

GARY BECKEMEYER
3058 SOUTH RD
CINCINNATI OH 45233-4322

MISS LISA M BECKEMEYER
4625 MITCHELL WOODS DR
CLEVES OH 45002-9658

RUTH HALLS BECKEN
4300 SOQUEL DR #15
SOQUEL CA 95073

WESLEY D BECKEN
102 SUNRISE CANYON DRIVE
UNIVERSAL CITY TX 78148-3459

A C BECKER JR
5151 BUFFALO SPEEDWAY 4104
HOUSTON TX 77005-4292

ALLAN BECKER
9200 SHADDOCK RD E
FORT MYERS FL 33912

ALLEN D BECKER
4202 LEANN DR
GLEN ROCK PA 17327-8761

ANN R BECKER
4407 DENALI COVE
FORT WAYNE IN 46845

ANNE BECKER
1630 LEXINGTON RD
EATON OH 45320-1329

ANTHIE C BECKER
386 POND PATH
SETAUKET NY 11733-1022

ARTHUR A BECKER
438 RANDALL AVE
TRENTON NJ 08610-5638

BARBARA A BECKER
244 MORADA LN
SANTA BARBARA CA 93105-1922

BARBARA A BECKER
602 OVERBROOK CT
WEXFORD PA 15090-7569

BARBARA K BECKER
645 EAST SHORE DRIVE
WHITMORE LAKE MI 48189-9445

MISS BARRIE BECKER
651 N CHESTER
PASADENA CA 91106-1118

BERNARD J BECKER JR &
BABETTA A BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE MI 48066-4944

BETH ENID BECKER
2709 HOLLYRIDGE DR
LOS ANGELES CA 90068-3038

BEVERLY BECKER
ROUTE 31 216
FLEMINGTON NJ 08822

BRUCE F BECKER
1450 QUARCY LN
PRESCOTT AZ 86305-5212

BRYAN D BECKER
70 PERRY HILL RD
ASHFORD CT 06278-1020

CAROLE L BECKER
3143 PRAIRIE
ROYAL OAK MI 48073-6575

CHARLES B BECKER
CUST CHRISTOPHER DAMION BECKER
UGMA MI
756 FOOTHILL
CANTON MI 48188-1565

CHRISTOPHER DAMION BECKER
1311 BROOKS
ANN ARBOR MI 48103-3171

COLLEEN M BECKER
ROUTE 19
BOYCE ROAD
PITTSBUGH PA 15241

CYNTHIA R BECKER
3201 VILLAGE OAK DR
ARLINGTON TX 76017

DAVID L BECKER
2763 N 73RD ST
MILWAUKEE WI 53210-1002

DELLA SUE BECKER
ATTN DELLA BECKER CORNELL
6421-G FENTON RD
FLINT MI 48507

DONALD BECKER
CUST REBECCA JOYCE BECKER
UTMA OK
419 BELAIR
BLACKWELL OK 74631-5103

DONALD J BECKER
4447 N CO RD 300 W
MIDDLETOWN IN 47356-9395

DONALD R BECKER
10014 BURGOYNE
HOUSTON TX 77042-2910

DONALD T BECKER
125 HUNTERTON HILLS CENTER
ROCHESTER NY 14622-1121

EILEEN BECKER
94-40 240TH ST
BELROSE TERR NY 11001-3827

ELIZABETH H BECKER
321 BRANDY HILL RD
THOMPSON CT 06277-2406

ELLEN BECKER
2700 WATER POINTE CIRCLE
MT PLEASANT SC 29466

ELSA S BECKER
TR ELSA S BECKER REVOC LIV TRUST
UA 04/29/98
810 MERRILL PL
NORTH MYRTLE BCH SC 29582-2837

GARDNER F BECKER
636 PROVIDENCE ST
ALBANY NY 12208-3231

GEORGE J BECKER
7525 27TH AVE
WATKINS IA 52354-9609

GEORGE M BECKER
CUST MEGAN M BECKER
UTMA CA
3738 BARRY AVE
LOS ANGELES CA 90066-3204

GEORGE M BECKER
CUST MELISSA M BECKER
UTMA CA
3738 BARRY AVE
LOS ANGELES CA 90066-3204

GLADYS BECKER
1125 31ST AVE S W
VERO BEACH FL 32968-5037

GLADYS L BECKER
346 SOUTH BLVD
SPRING LAKE NJ 07762-1745

HELEN C BECKER
1 ST BENEDICT CIR
STAMFORD CT 06902-5214

HELEN F BECKER &
DAVID W BECKER JT TEN
121 5TH AVE
PLEASANT GROVE AL 35127-1119

HERBERT H BECKER
1690 KINGSWAY DR
XENIA OH 45385-9526

HERMAN A BECKER
12163 BROUGHAM
STERLING HTS MI  48312-4075

HOWARD W BECKER
1738 BASS ROAD
WATERPORT NY  14571-9734

IAN E BECKER
1 OXFORD ST
CAMBRIDGE MA  02138-2901

JAMES J BECKER
144 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309-2003

JAMES J BECKER &
MARY M BECKER JT TEN
144 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309-2003

JEAN F BECKER
4440 NASSAU CT
402D
LITTLE RIVER SC  29566-7910

JEANNE L BECKER
3234 S WEYMOUTH RD
MEDINA OH  44256-9262

JEFFREY BECKER
101 WESTGAY DR APT A
AKRON OH  44313

JOAN H BECKER
6620 NORBORNE
DEARBORN HEIGHTS MI  48127-2077

JOAN H BECKER &
CHARLES W BECKER JT TEN
6620 NORBORNE
DEARBORN HEIGHTS MI  48127-2077

JOHN E BECKER
CUST GEORGE D
BECKER UGMA NY
23 STATE ST
SENECA FALLS NY  13148-1474

JOHN S BECKER
309 TAYLOR SCHOOL RD
HAMILTON OH  45013-9658

JOHN WILLIAM BECKER
123 MADISON ST
VASSAR MI  48768-1217

JOSEPH BECKER JR
320 HALLSBOROUGH DR
PITTSBURGH PA  15238-1604

JOSEPH A BECKER
424 APPLETON DRIVE
VERNON HILLS IL  60061-1712

JOSEPH A BECKER &
JOANNE R BECKER JT TEN
424 APPLETON DRIVE
VERNON HILLS IL  60061-1712

KARL BECKER
2 MISTY LAKE COURT
BARNEGAT NJ  08005-5518

KYLENE BECKER
6252 E FRANCES RD
MT MORRIS MI  48458-9728

LAURA M BECKER
418 VAN NOSTRAND AVE
JERSEY CITY NJ  07305

LAURENCE BECKER
6260 TURKY CREEK ROAD
ALGOOD TN  38506-8633

LAWRENCE E BECKER &
MARILANE BECKER JT TEN
1215 MCDOWELL ROAD
EVANSVILLE IN  47712-9123

LEONARD P BECKER
1241 CRANBROOK DR
SAGINAW MI  48603-5440

LESLIE EARLE BECKER JR
TR UA 08/13/80
PEYTONIA BECKER TRUST
2538 N 53RD ST
KANSAS CITY KS  66104-3021

LINDA BECKER &
RANDY BECKER JT TEN
34 OAK MEADOW
EVANSVILLE IN  47725-9286

LOUIS S BECKER
700 MT CARMEL PL
NASHVILLE TN  37205

MARION J BECKER
2 PECAN CIRCLE
LONG BEACH MS  39560-3830

MARY BECKER TOD
JOAN ELLIS
14826 FAYETTE BLVD
BROOK PARK OH  44142-2410

MICHAEL S BECKER
N 4268 OAK LANE
KAU KANUNA WI  54130

MICHAEL W BECKER &
BABETTA A BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE MI  48066-4944

MILDRED O BECKER
TR MILDRED O BECKER TRUST
UA 7/24/81
419 UTZ LANE
HAZELWOOD MO  63042-2717

NANCY BECKER
425 ELM STREET
WYANDOTTE MI  48192-5837

NANCY W BECKER
CUST VANESSA
A BECKER UTMA OH
4101 OAK TREE COURT
LOVELAND OH  45140-1077

PAMELA R BECKER
3151 GOTFREDSON RD
YPSILANTI MI  48198-9436

PAUL C BECKER
7207 HIDDEN LAKE DR
FAIRVIEW TN  37062-7225

PAUL H BECKER JR
905 OAKMERE DRIVE N
MUSKEGON MI  49445-2964

PAUL H BECKER &
CATHERINE H BECKER JT TEN
3 CURTIS RD
SOUTH SALEM NY  10590-2709

PAUL J BECKER &
SUSANNE BECKER JT TEN
50025 ANN ARBOR RD W
PLYMOUTH MI  48170-3208

PAUL R BECKER
523 EAST 38TH STREET
ANDERSON IN  46013-4901

PAUL W BECKER
2550 STIEGLER ROAD
VALLEY CITY OH  44280-9583

PHILIP JOHN BECKER JR
327 NORTH DR
DAVISON MI  48423-1628

RENA BECKER
3429 GUILFORD TERR
BALTIMORE MD  21218-2827

RENA W BECKER
680 HAISH BLVD APT 111
DEKALB IL  60115-4112

RICHARD BECKER
133 REVERIE COURT
WHITE PLAINS NY  10603

RICHARD G BECKER &
CHRISTINE BECKER JT TEN
3309 S FT AU GRES RD
AU GRES MI  48703

RICHARD R BECKER
621 CREIGHTON AVE
DAYTON OH  45410-2742

ROBERT A BECKER
APT 9C
COUNTRY CLUB TOWERS I
100 HEPBURN ROAD
CLIFTON NJ  07012-2210

ROBERT D BECKER 2ND
BOX 31
PONTE VEDRA BEACH FL  32004-0031

ROBERT G BECKER &
DORIS J BECKER JT TEN
21042 W SNOWBERRY LN
PLAINFIELD IL  60544-6410

ROBERT I BECKER
62 WILD AVE
STATEN ISLAND NY  10314-4620

ROBERT Z BECKER
6040 NORTH LAKE DRIVE
WEST BEND WI  53095-8444

RODNEY H BECKER
3318 DAUPHINE DR
FALLS CHURCH VA  22042-3725

ROGER T BECKER
C/O KALAMAZOO CONVEYOR CO
1350 WHITES RD
KALAMAZOO MI  49008

ROLAND A BECKER &
SHIRLEY J BECKER JT TEN
N4656 M-35
MENOMINEE MI  49858

ROLLAND N BECKER
12276 PAGELS DR
GRAND BLANC MI  48439-2425

RONALD J BECKER
3230 WEST BASS CREEK ROAD
BELOIT WI  53511-9024

ROSANNA BECKER
1613 SOUTHLAND PKWY APT H
MARION OH  43302-7479

ROSS H BECKER
1021 W 39TH ST
ANDERSON IN  46013-4031

RUSSELL W BECKER
4420 DUBLIN RD
BURTON MI  48529-1826

RUTH T BECKER
14 BEECH CT
KINGSTON NY  12401

SANDRA O BECKER
BOX 31
PONTE VEDRA BEACH FL  32004-0031

SANFORD E BECKER
1430 BROADWAY 6TH FL
NEW YORK NY  10018-3308

SIDNEY C BECKER
1482 44TH ST
LOS ALAMOS NM 87544-1932

SIDNEY C BECKER &
CAROL J BECKER JT TEN
1482 44TH ST
LOS ALAMOS NM  87544-1932

SOLOMON M BECKER &
DOLORES A BECKER JT TEN
854 BELLAIRE RD
ELIZABETHTOWN PA  17022-8301

STANLEY C BECKER
7220 WATSON ROAD
SAINT LOUIS MO  63119-4404

STEVEN W BECKER
7141 S PENNSYLVANIA AVE
OAK CREEK WI 53154-2439

SUSAN W BECKER
2884 REMSEN RD
MEDINA OH  44256-9286

THERESA M BECKER &
RONALD H BECKER JT TEN
1301 DIXON DRIVE
ST PAUL PARK MN  55071-1232

THOMAS J BECKER &
ROSANNA M BECKER JT TEN
1613 SOUTHLAND PKWY
APT H
MARION OH  43302-7479

WILHELMINE BECKER
HAUPTSTRASSE 34
6091 TREBUR ZZZZZ

WILLIAM E BECKER
CUST AUDLEY W BECKER UGMA MI
4516 THACKERAY PL NE
SEATTLE WA  98105-4842

WILLIAM E BECKER
38 BAY AVENUE
SEA CLIFF NY  11579

LARRY R BECKERMAN
136 W POPLAR
ALBION IL  62806

STEPHEN BECKERMAN
231 WEST LINN ST
BELLEFONTE PA  16823-1519

ROGER LEE BECKERMEYER
11290 HWY 145
CORTEZ CO  81321

WALTER A BECKERS
TR WALTER A BECKER TRUST UA
32342
WALTER A BECKERS
710 S HANLEY RD
APT 5C
ST LOUIS MO  63105-2656

THOMAS RICHARD BECKERT &
FREDERICK OWEN BECKERT TEN COM
TRUSTEES U/W DONALD J
BECKERT
3 FINGER STREET
SAUGERTIES NY  12477-1007

UWE H WOLFF-BECKERT
1472 STANLEY
BIRMINGHAM MI  48009-1952

WILLIAM H BECKERT
278 SPRUCE ST
WEST HEMPSTEAD NY  11552-2408

GERDA BECKERWITH
3045 KELTON AVE
LOS ANGELES CA  90034

BARBARA L BECKETT
104 TEMI RD
RAYNHAM MA  02767-1250

DALE E BECKETT
1357 TAFT PLACE 3
HAMILTON OH  45013

DANIEL BECKETT
2370 JERUSALEM DR
HEMINGWAY SC  29554

DANIEL D BECKETT
1203 MALLWOOD DRIVE
EDGERTON WI  53534-8718

JEAN E BECKETT
2695 MCVEY BLVD WEST
COLUMBUS OH  43235

JEANNE P BECKETT
BOX 8384
RICHMOND VA  23226-0384

NANCY C BECKETT
TR REVOCABLE TRUST 03/20/91
U/A NANCY C BECKETT
522 N 6TH ST
SAINT CHARLES MO  63301-1807

RACHEL C BECKETT
BOX 8384
RICHMOND VA  23226-0384

RICHARD M BECKETT
4001 BELVO RD
MIAMISBURG OH  45342-3940

WILLIAM G BECKETT
59172 KITTLE RD
WASHINGTON MI  48094-2464

WILMA O BECKETT
2032 EAST 13TH ST
TULSA OK  74104-4435

CLIFFORD W BECKFORD
58 DELL AVE
MELROSE MA  02176-3907

JOHN S BECKHAM JR
154 11TH STREET N E
WASHINGTON DC  20002-6216

JOHN S BECKHAM &
MERLYN C BECKHAM JT TEN
104 ADELAIDE DR
GREENVILLE SC  29615-2021

MERLYN C BECKHAM
104 ADELAIDE DR
GREENVILLE SC  29615-2021

MICHAEL DONN BECKHAM
2051 S COMMERCE RD
WOLVERINE LAKE MI  48390-2413

TED W BECKHAM
1486 SOUTH COLEMAN RD
SHEPPARD MI  48883-9611

HARRY D BECKIUS
6015 73RD STREET
LUBBOCK TX  79424-1905

BARBARA M BECKLER
BOX 3806
GREENVILLE DE  19807-0806

DOROTHY M BECKLER
35 WATERVILLE RD
NORRIDGEWOCK ME  04957-3000

LOIS L BECKLER
1309 MELROSE DR
ABERDEEN SD  57401-7854

DALTON VERNE BECKLEY
G 5262 GEORGE ST
FLINT MI  48505

DONALD F BECKLEY
TR DONALD F BECKLEY REV TRUST
31317
11 BRIDLE LN
SAINT LOUIS MO  63131-3309

ERIN BECKLEY
439 COTTAGE ST
ROCHESTER NY  14611-3725

JAMES G BECKLEY &
KATRINA R BECKLEY JT TEN
222 BLACKBURN AVE
LOUISVILLE KY  40206-2723

JAMES G BECKLEY
CUST ALICIA
R WILSON UTMA KY
222 BLACKBURN AVE
LOUISVILLE KY  40206-2723

JAMES W BECKLEY
2344 FREDONIA
FLINT MI  48504-6516

JANICE M BECKLEY
BOX 272
NEWCOMERSTOWN OH  43832-0272

JOANNE F BECKLEY &
MICHAEL G BECKLEY JT TEN
2302 E TOBIAS RD
CLIO MI  48420-7904

KATHERINE BECKLEY
2 COLUMBUS AVE APT 5C
NEW YORK NY  10023-6993

KETURAH P BECKLEY
1662 MILLPOND DR
SALEM VA  24153-4600

LLOYD P BECKLEY
8040 S MAPLEWOOD
CHICAGO IL  60652-2823

NANCY BOND BECKLEY &
AGNES W BECKLEY JT TEN
13 EDGEWOOD RD
SAGINAW MI  48602-2720

TIMOTHY D BECKLEY
15431 N 500W
ELWOOD IN  46036-9248

YANIK BECKLEY
439 COTTAGE ST
ROCHESTER NY  14611-3725

BURT BECKMAN
BOX 757
MIDWAY UT  84049-0757

CAROLYN A BECKMAN
2513 FOULKWOODS RD
WILMINGTON DE  19810-3636

DONALD M BECKMAN
BOX 757
MIDWAY UT  84049-0757

DOROTHY BECKMAN
4 HERMINA CT
ANN ARBOR MI  48103-3173

GEORGE L BECKMAN
10121 UPPER 205TH ST
WEST LAKEVILLE MN  55044

GEORGE W BECKMAN
24496 OLD MEADOW RD
SEAFORD DE  19973-7912

HAZEL SNYDER BECKMAN
23882 140TH LN SE
KENT WA  98042-3823

JACQUELINE K BECKMAN
86-911 ALAMIHI PL
WAIANAE HI  96792-2908

JAMES R BECKMAN
2739 CHICOPEE DR
DORAVILLE GA  30360-2636

JAMES R BECKMAN
35596 ITHACA DR
AVON OH  44011

JEFFREY L BECKMAN
1287 HOGUE RD
HAMILTON OH  45013-9323

MISS JUDITH A BECKMAN
5635 THOMPSON RD
ASHVILLE OH  43103-9579

KENNETH N BECKMAN
4569 40TH ST S
SAINT PETERSBURG FL  33711-4417

KENWOOD L BECKMAN
12495 SPENCER RD
MILFORD MI  48380-2745

MARY E BECKMAN &
ROBERT F BECKMAN
TR UA 4/18/07
MARY E BECKMAN LIVING REVOCABLE TRU
16535 POSSUM RIDGE ROAD
AURORA IN  47001

MILTON H BECKMAN
1 EAST DESERT SKY RD #2
ORO VALLEY AZ  85737

PATRICIA S BECKMAN
514 METCALFE DR
EDGEWOOD KY  41017-3381

ROBERT C BECKMAN
BOX 774
GLENWOOD IL  60425-0774

ROBERT G BECKMAN
N1340 STATE HIGHWAY M67
CHATHAM MI  49816-9643

ROBERT N BECKMAN
11187 MAPLE RIDGE WAY
ROSCOMMON MI  48653-7924

THOMAS A BECKMAN
4702 H 13 MILE ROAD
FALMOUTH MI  49632-9628

V GAYLE BECKMAN
1200 MAIN ST
BROOKVILLE IN  47012-1436

BRUCE CHARLES BECKMANN
611 BEACON BLVD
SEA GIRT NJ  08750-1402

LOUISE ANN BECKMANN
ATTN LOUISE A BRENNEN
89-05 SHORE PARKWAY
HOWARD BEACH NY  11414-2414

GREG BECKMEYER
7356 POTTER RD
FLUSHING MI  48433-9469

JAMES L BECKNER
4 ATHLONE DR
CASEYVILLE IL  62232-2008

LAREVA A BECKNER
1177 WISNER
MT MORRIS MI  48458-1618

HAROLD BECKOM
BOX 6081
KOKOMO IN  46904-6081

DICKIE W BECKROW
8883 BELSAY RD
MILLINGTON MI  48746-9542

JAMES M BECKROW &
ELIZABETH A BECKROW JT TEN
1964 HAMMAN DRIVE
TROY MI  48098-5072

THOMAS A BECKROW
10335 GEDDES RD
SAGINAW MI  48609-9206

MARY LUCILLE BECKS
3304 WAYNE AVE
DAYTON OH  45420

WILLIAM J BECKS &
HELEN G BECKS JT TEN
APT 1
3006 S GAFFEY ST
SAN PEDRO CA  90731-6737

CATHERINE ANNE BECKSTEAD
9230 MULLER ST
DOWNEY CA  90241-2838

ROBERT C BECKSTROM
589 3RD ST SOUTH
WISCONSIN RAPIDS WI  54494-4370

DARRYL R BECKTEL
6565 WOODCREST DRIVE
AVON IN  46123-7301

CHARLES W BECKTOLD
3339 GLENN IRIS DR
COMMERCE TOWNSHIP MI  48382-2129

VERNADEEN BECKUM
5071 ARLINGTON
ST LOUIS MO  63120-2334

RUTH MARY BECKVAR
4109 E CORTEZ ST
PHOENIX AZ  85028-2261

EDWARD BECKWITH JR &
PHYLLIS C BECKWITH JT TEN
BOX 56
PALISADE CO  81526-0056

FRANCES A BECKWITH
C/O DAVID A BECKWITH POA
156 BROAD ST
PLAINVILLE CT  06062

GLENDA K BECKWITH
417 W BELOIT ST
BOX 313
ORFORDVILLE WI  53576-9790

GRACE A BECKWITH
4307 MILL CREEK ROAD
DALLAS TX  75244-6716

IRENE M BECKWITH &
GAYLE A WILCOX JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON MI  48423-9525

IRENE M BECKWITH &
LYNDA M BERRY JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON MI  48423-9525

J MICHAEL BECKWITH &
MARILYN I BECKWITH JT TEN
12622 MT HERMON RD
ASHLAND VA  23005-7811

JACK H BECKWITH
BOX 183
ENGADINE MI  49827-0183

RICHARD W BECKWITH
811 EAST 17TH STREET
SHEFFIELD AL  35660-6437

ROBERT JOHN BECKWITH
10800 GREENWOOD RD
GLADWIN MI  48624-9119

TRUMAN BECKWITH
8 FOGARTY RD
BARRINGTON NH  03825-3515

THOMAS W BECMER
2867 CLAYBURN
SAGINAW MI  48603-3156

JOHN E BECNEL
111 ASH ST
THIBODAUX LA  70301-2021

JAMES S BECOAT
1801 N 57TH ST
PHILA PA  19131-3410

LEON BECOATS
4298 HWY 41 S
FAIRMONT NC  28340

STEPHANIE A BECOTTE
465 KIRKWOOD
DALLAS TX  75218-1750

WILLIAM M BECQUET
3690 WEST PARK RD
CLEVELAND OH  44111-5719

MICHAEL R BECRAFT
202 BRONSTON TRAIL
DAYTON OH  45430-2030

BERTHA BECTON
4635 DRUM POINT LANE
CHESAPEAKE VA  23321-6143

BETTY J BECTON
5970 MIMIKA AVE
ST LOUIS MO  63147-1110

DORIS R BECTON
2446 US HWY 70 WEST
GOLDSBORO NC  27530

LINDA T BECTON
2014 LAND HBR
NEWLAND NC  28657-7923

MILDRED P BECTON
ATTN P BEST
BOX 1530
ACHEVILLE NC  28802-1530

LUCILLE D BECZKALA &
RICHARD M BECZKALA JT TEN
242 WOOLWICK LANE
LEMAY MO  63125

JOHN W BEDAN SR &
GLENDA A BEDAN JT TEN
4015 N DR CEDAR HILLS
GREENWOOD IN  46143

DONALD J BEDARD &
ROSEMARY BEDARD JT TEN
1322 GORDON ST
LANSING MI  48910-2613

FRANCIS E BEDARD
41732 MAE WOOD
STERLING HEIGHTS MI 48313-2568

GERALD A BEDARD
3840 OLD ALMONTE RD RR 4
ALMONTE ON  K0A 1A0

HARRY W BEDARD III
6311 PORTERIDGE LANE
CANTON MI 48187-2630

JAMES M BEDARD
5141 SHIMERVILLE RD
CLARENCE NY 14031-1427

JEAN L BEDARD
2900 E JEFFERSON AVE A701
DETROIT MI 48207

MARC BEDARD
409 POINTE AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0

MARC BEDARD
409 POINTE AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0

ROBERT T BEDARD
8491 DEXTER CHELSEA
DEXTER MI 48130-9414

JOHN J BEDDICK
315 POINTSETTIA AVE
LEHIGH FL 33936-5034

LOUIS E BEDDICK
1248 WILLOWBROOK
BELLE VERNON PA 15012-4311

BEATRICE H BEDDOR
5750 NE ISLAND COVE WAY 3105
STUART FL 34996

JOAN T BEDDOW
9928 JULLIARD DR
BETHESDA MD 20817-1740

KATHRYN E BEDE
6225 DENHILL AVE
BURTON MI 48519-1335

NICHOLAS BEDE
13992 E MARINA DRIVE 303
AURORA CO 80014-3750

RENE J BEDE
G6225 DENHILL AVENUE
BURTON MI 48519

ELIZABETH BEDEL
CUST MARISA
LYN BEDEL UGMA PA
5950 RIDGE RD
GIBSONIA PA 15044-9745

COURTNEY BEDELL
4728 E CENTER
APT A BOX 16
MILLINGTON MI 48746

DAVID H BEDELL
3119 N SEYMOUR
FLUSHING MI 48433-2651

MISS M LILLIAN BEDELL
4912 EMMET ST
OMAHA NE 68104-3656

MARGARET M BEDELL
28811 JAMESON 206
LIVONIA MI 48154-4061

RALPH G BEDELL
401 AVON STREET
FLINT MI 48503-1936

RICK J BEDELL
1570 HOTCHKISS
FREELAND MI 48623-9312

RONALD J BEDELL &
MARILYN K BEDELL JT TEN
365 N MAIN ST UNIT K4
WEST LEBANON NH 03784-1022

TIMOTHY P BEDELL
7279 ROLSTON ROAD
LINDEN MI 48451-9766

TOM BEDELL SR
4806 BLOOMFIELD DRIVE
DAYTON OH 45426-1810

WALTER BEDELL
104 MOSSY BROOK RD
HIGH FALLS NY 12440-5000

PAUL BEDENBAUGH
120 S 21ST ST
SAGINAW MI 48601-1445

RAIF F BEDER &
ALLIA M BEDER JT TEN
6346-17 WAY N
ST PETERSBURG FL 33702-7230

BETH A BEDFORD
7 DAVISON ROAD
LOCKPORT NY 14094-3318

BRANDI BUCKNER BEDFORD
20 AUSTIN DR
TECUMSEH OK 74873-9589

CHARLES L BEDFORD
3477 HAZZARD STREET
SOGUEL CA  95073-2751

DEAN BEDFORD JR
5444 BARBER RD
METAMORA MI  48455-9331

ELIZABETH J BEDFORD
CUST JASON PAUL BEDFORD UGMA NY
582 N GREECE RD
HILTON NY  14468-8975

MARSHA S BEDFORD
8268 EAST MOHAWK LANE
SCOTTSDALE AZ  85255

MARY P BEDFORD
2413 BROCKTON CIRCLE
NAPERVILLE IL  60565-3193

MICHAEL W BEDFORD
7 DAVISON RD
LOCKPORT NY  14094-3318

ELIZABETH M BEDIENT
7152 COLLEGE HILL RD
CLINTON NY  13323-4931

DONALD BEDIGAN
1101 HOLLOWAY
SAN FRANCISCO CA  94132-2727

CAROL ROTH BEDIGIE &
JEAN-CLAUDE BEDIGIE &
MICHELLE J CHIRPICH &
DANIELLE N BEDIGIE JT TEN
2212 BUSHNELL DR
COLUMBIA MO  65201-6112

BOBBY G BEDINGFIELD
172 DARA DR
ROGERSVILLE AL  35652-7514

JIMMY W BEDINGFIELD
487 FRIENDSHIP RD
SOMERVILLE AL  35670-9804

WILLIAM W BEDLE
96 CONSTITUTION BLVD
WHITING NJ  08759

MICHAEL H BEDLIN
392 CENTRAL PARK W
APT 1T
NEW YORK NY  10025

THOMAS A BEDLION
5561 WARNER RD N E
KINSMAN OH  44428-9771

EVE ANNA BEDNAL
249 BROOKLINE BLVD
HAVERTOWN PA  19083-3920

DELPHINE BEDNAR &
ROBERT J BEDNAR JT TEN
205 SUNRISE AVE N
NEW PROGUE MN  56071-2266

GRACE BEDNAR
1312 BRIGHTON NE
WARREN OH  44483-3935

HELEN F BEDNAR &
JOSEPH A BEDNAR JT TEN
5145 LUCYDALE AVE
NORTH OLMSTED OH  44070

HOLLY MARIE BEDNAR
1484 S TAYLOR
CLEVELAND HEIGHTS OH  44118-1309

JOHN R BEDNAR &
CHARLOTTE G BEDNAR JT TEN
133 HERBST RD
CORAOPOLIS PA  15108-3660

LADISLAV F BEDNAR &
CAROLYN MARIE BEDNAR JT TEN
6335 FISHTRAPT
DENTON TX  76208-1607

BONNIE J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD FL  34771-7793

JOSEPH BEDNARCIK
1806 ARTHUR DR NW
WARREN OH  44485-1807

WILLIAM J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD FL  34771-7793

HEDWIG C BEDNARCZYK &
CHARLENE KOWALSKI JT TEN
5510 E POTTER RD
BURTON MI  48509-1347

FELIX BEDNAREK
33854 KING RICHARD
STERLING HGTS MI  48310-6346

MICHAEL L BEDNAREK
305 HARTFORD AVE
BUFFALO NY  14223-2314

MISS ANN BEDNARIK
1806 ARTHUR DR NW
WARREN OH  44485-1807

MARGARET E BEDNARIK
1103 UNION STREET
MORRIS IL  60450-1203

STEVE J BEDNARIK
4253 MAHONING RD
DIAMOND OH  44412-9740

DANIEL J BEDNARSKI
7107 S VASSAR RD
VASSAR MI  48768-9660

DOUGLAS R BEDNARSKI
4279 MCDOWELL
LAPEER MI  48446-9728

JOAN V BEDNARSKI
1592 WEXFORD
PARMA OH  44134-2014

RAYMOND A BEDNARSKI
705 SANDRA LANE APT 264
N TONAWANDA NY  14120

RICHARD A BEDNARSKI
171 MONROE TRL
HOPATCONG NJ  07843-1578

STANLEY W BEDNARSKI
21 ROCKY ROAD WEST
HARWINTON CT  06791-2913

BERNARD F BEDNARZ JR
CUST BERNARD F BEDNARZ III UGMA TX
1715 SCOTCH AVE SE
SALEM OR  97306-1404

CATHERINE BEDNARZ
498 SOUTHEAST THORNHILL DRIVE
PORT ST LUCIE FL  34983-3744

JOZEF BEDNARZ
380 N ADAM ST
LOCKPORT NY  14094-1406

STANLEY BEDNARZ
30721 PINTO DR
WARREN MI  48093-5060

WILLIAM E BEDNARZ
298 BLOOMFIELD AVE
WINDSOR CT  06095-2709

PEARL BEDNOREK &
ROBERTA BEDNOREK LASIEWICKI JT TEN
1549 PINECREST
CARO MI  48723-9308

ERNEST J BEDOR &
MARY T BEDOR JT TEN
5217 BIRCH RD
MINNETONKA MN  55345-4306

CYNTHIA A BEDORE
818 ODA ST
DAVISON MI  48423-1067

LAURA BEDORE &
EDWARD A BEDORE JT TEN
20130 COACHWOOD
RIVERVIEW MI  48192-7885

MARIANNE E BEDORE &
DAVID M BEDORE JT TEN
629 CHARLES
DAVISON MI  48423-1001

SALVADOR BEDOYA
15614 ELMBROOK DR
LA MIRADA CA  90638-5408

GEORGE P BEDROSIAN &
LOUISE M BEDROSIAN JT TEN
6903 W PURPLE RIDGE DR
PALOS VERDES CA  90275-3014

DEAN J BEDSOLE
6123-N MT MORIAH ROAD
AUBURN GA  30203

EUGENIA A BEDSOLE
114 BLAKELY AVE
LAURENS SC  29360-3702

DOROTHY M BEDSON
37 LAUREL ST
GARDEN CITY NY  11530-1836

GLEN C BEDSWORTH
8 OAK LEAF LN
WARRENTON MO  63383-4501

JACK BEDUSA &
KATE BEDUSA JT TEN
BOX 2476
WESTPORT CT  06880-0476

DONALD A BEDWELL
104 SAINT JAMES COURT
ELKTON MD  21921-6145

DOUGLAS A BEDWELL
1406 N COUNTY RD 800 E
GREENTOWN IN  46936

EVELYN W BEDWELL
7447 S WINDFREE LN
BLOOMINGTON IN  47401-9436

M BEDWELL &
E J BEDWELL &
S K BEDWELL &
TEN COM
BEDWELL TR CURTIS T BEDWELL &
SONS INC PSP UA 04/18/95 AMENDED
BOX 690
WEST CHESTER PA  19381-0690

MARILYN J BEDWIN &
KEVIN J BEDWIN JT TEN
703 SUMMER ST
SPRING LAKE MI  49456-1964

ANDERSON A BEE &
BARBARA ANN AGUAYO JT TEN
401 EILEEN DRIVE
BLOOMFIELD HILLS MI  48302-0432

HOWARD D BEE
6839 COTTONWOOD DR
PLAINFIELD IN  46168-9046

ROBERT BEE JR
15041 CRUSE ST
DETROIT MI  48227-3239

ROSCOE R BEE
HC 61 N BOX 12
STRANGE CREEK WV  26639-9204

WILLIAM D BEE
842 E WATERLOO RD
AKRON OH  44306-3926

DONALD G BEEARS
TR U/A
DTD 10/30/92 DONALD G BEEARS
LIVING TRUST
9095 WOODCREST DR
BRECKSVILLE OH  44141-2476

AMY R BEEBE
32 KINGS CIR
MALVERN PA  19355-2002

ANN L BEEBE
12544 S LINDEN RD
LINDEN MI  48451-9455

AUGUSTA F BEEBE &
SUE B DANIEL JT TEN
BOX 1895
DAYTONA BEACH FL  32115-1895

AUGUSTA F BEEBE &
LUCILLE B FARRAR JT TEN
BOX 1895
DAYTONA BEACH FL  32115-1895

BARBARA L BEEBE &
BEVERLY A BEEBE JT TEN
219 HIBBARD ROAD
HORSEHEADS NY  14845

DARLENE R BEEBE
783 LESLIE LN
THE VILLAGES FL  32162-6604

DAVID N BEEBE
433 VANLAWN
WESTLAND MI  48186-4517

EILEEN T BEEBE
1179 DOEBLET DR
NORTH TONAWANDA NY  14120-2838

ELSIE L BEEBE
2308 WOODROW
FLINT MI  48506-3465

FRANK BEEBE
655 HILLCREST BLVD
PHILLIPSBURG NJ  08865-1400

GARY M BEEBE
1335 E CLINTON TR
CHARLOTTE MI  48813-9387

GARY RICHARD BEEBE
1179 DOEBLEN DR
NORTH TONAWANDA NY  14120-2838

HAROLD D BEEBE &
ANN L BEEBE JT TEN
12544 S LINDEN ROAD
LINDEN MI  48451-9455

HAROLD D BEEBE
12544 S LINDEN RD
LINDEN MI  48451-9455

HAROLD J BEEBE &
SHIRLEY V BEEBE JT TEN
326 N MANITOU
CLAWSON MI  48017-1485

JAMES E BEEBE
13005 PASEO PRESADA
SARATOGA CA  95070-4124

JEANNE P BEEBE
9490 WEBSTER RD
CLIO MI  48420-8546

JERRY A BEEBE
16107 ALLEN
BELTON MO  64012-1517

JOYCE A BEEBE
433 VANLAWN
WESTLAND MI  48186-4517

JULIA M BEEBE
9245 B DR S
CERESCO MI  49033-9762

LOWENE BEEBE
TR U/A DTD
04/27/86 LOWENE B BEEBE
TRUST
2388 WINDMILL VIEW RD
EL CAJON CA  92020

LYNN A BEEBE
4105 PERROWVILLE ROAD
FOREST VA  24551-3317

MARIAH ELIZABETH BEEBE
BOX 387
434 N MAIN
NASHVILLE MI  49073-0387

MARY COLLEEN BEEBE
37662 SOUTH COLONIA DR
WESTLAND MI  48185

RAYMOND E BEEBE &
LELIA B BEEBE JT TEN
2310 HOWARD CITY
EDMORE ROAD
SIX LAKES MI  48886

RAYMOND E BEEBE
2310 HOWARD CITY EDMORE ROAD
SIX LAKES MI  48886-9521

RICHARD CLEO BEEBE
21574 KISER ROAD
DEFIANCE OH 43512-9061

RICKY L BEEBE
2090 FOREST DR
LAPEER MI 48446

ROBERT B BEEBE JR
27661 BRETTON WOODS
MADISON HEIGHTS MI 48071

ROBERT JON BEEBE &
ELAINE JEAN BEEBE JT TEN
2720 BLUE RAVINE RD
WAKE FOREST NC 27587

SCOTT M BEEBE
135 WESTON AVE
CHATHAM NJ 07928-2216

STEPHEN M BEEBE &
PATRICIA MCCOY BEEBE JT TEN
7209 RICHFIELD RD
DAVISON MI 48423

THOMAS P BEEBE
3519 BRISBANE DRIVE
LANSING MI 48911-1307

A M BEEBEE III
CUST MELLIFORA BEEBEE UTMA CA
4228 CHULA LENDA LN
LA CANADA CA 91011-3548

ANNIE M BEECHAM
525 N DEERFIELD
LANSING MI 48917-2912

CLARENCE BEECHAM
3001 AVENUE P
FORT MADISON IA 52627-3650

WILLIAM D BEECHAM
70 N TELEGRAPH
PONTIAC MI 48341-1166

BERRY L BEECHBOARD
2352 E 500 N
GREENFIELD IN 46140-8955

MARILYN K BEECHEM
12500 WARNER ROAD
LAINGSBURG MI 48848-8778

CAROL BEECHER
CUST CARLYLE
ROGER BEECHER UGMA WI
2391 DARRELL DR
MADISON WI 53711-5513

CAROL BEECHER
CUST JENNIE
MARIE BEECHER UGMA WI
2798 RICHARDSON ST
MADISON WI 53711-5292

HAL ARTHUR BEECHER
3010 CAPITOL BLVD
OLYMPIA WA 98501

JACK E BEECHER &
WANDA B BEECHER JT TEN
408 NEWLIN POINTE
GLEN MILLS PA 19342

RICHARD D BEECHER
5094 CARRIAGE LANE
LOCKPORT NY 14094-9747

THOMAS N BEECHER &
MARTHA A BEECHER JT TEN
193 BONDALE
PONTIAC MI 48341-2717

THOMAS W BEECHER
11 SILVER BIRCH RD
NEW MILFORD CT 06776-3150

MARIA CAREY BEECHLER &
RALPH P CAREY JT TEN
2613 ACACIA COURT
FORT LAUDERDALE FL 33301-2715

MARJORIE E BEECHUM
4343 3 MILE RD
BAY CITY MI 48706-9205

ROBERT C BEECKMAN &
JOANNE M BEECKMAN JT TEN
15505 CUCCI DR
CLINTON TOWNSHIP MI 48038

B E BEECROFT
BOX 2643
CORPUS CHRISTI TX 78403-2643

JOHANNA G BEEDENBENDER
20 BLACKSMITH LANE
E NORTHPORT NY 11731

BERRY L BEEDLE
264 ISLAND GREEN DR BOX C6
ST AUGUSTINE FL 32092-0779

BERRY L BEEDLE &
JOANN BEEDLE JT TEN
11250 OLD ST AUGUSTINE RD 15-348
JACKSONVILLE FL 32257

JACK HW BEEDLE
659 SIMA VISTA PT
COLORADO SPRING CO 80916-5614

MADELINE V BEEDY
20072 SALEM
DETROIT MI 48219-1043

CEDRIC E BEEGLE
8706 CHAMBERSBURG RD
DAYTON OH 45424-3949

BEEHIVE ASSOCIATES INC
C/O I G SELBERT
42 E MAIN ST
AMSTERDAM NY  12010-4504

AILEEN BEEHLER
TR AILEEN BEEHLER TRUST
UA 07/21/99
168 EASTSIDE DR
REHOBOTH BEACH DE  19971-1300

FRED BEEK JR
8924 W LONG LAKE RD LOT 38
ALPENA MI  49707-9325

BETH ANNE HILL-BEEKER
500 ST MARY'S DR
HEMLOCK MI  48626

CAROL PICKERING BEEKER
17425 BUNKERHILL DR
MACOMB MI  48044-2611

CHARLES EDWARD BEEKER
2261 213TH AVE
OSCEOLA IA  50213-8081

BEVERLY J BEEKMAN
319 NOTCH LANE
DELAND FL  32724-6257

DAVID R BEEKMAN
CUST MICHAEL A BEEKMAN UTMA CA
8829 OLIVE DR
SPRING VALLEY CA  91977-2619

JESSIE M BEEKMAN
5610 SOUTH ILLINOIS
CUDAHY WI  53110-2522

MARVIN L BEEKMAN
2288 PIERSON RD
OXFORD OH  45056-9139

BEVERLY RUTH BEELAND
CARLTON
3000 CARDINAL DRIVE
AUGUSTA GA  30909-3040

CHARLES H BEELBY JR &
GWENDOLYN H BEELBY JT TEN
BOX 153
MARSTONS MILLS MA  02648-0153

CHARLES H BEELBY
P 0 BOX 153
MARSTONS MILLS MA  02648-0153

RONALD H BEELBY &
HELEN S BEELBY JT TEN
620 S SUNNYSIDE
SOUTH BEND IN  46615-1144

FREDERICK V BEELER
3609 DOGWOOD DRIVE
ANDERSON IN  46011-3013

FREDERICK V BEELER &
JANICE I BEELER JT TEN
3609 DOGWOOD DR
ANDERSON IN  46011-3013

JACK BEELER
BOX 431
9820 ELMS RD
BIRCH RUN MI  48415-0431

JANICE F BEELER
3609 DOGWOOD DRIVE
ANDERSON IN  46011-3013

LILLIAN L BEELER
2324 MARKET ST
LA CROSSE WI  54601-5159

ODESSA L BEELER
6110 FOREST VIEW DR
INDIANAPOLIS IN  46228-1304

SARAH R BEELER
2446 S FENTON RD
HOLLY MI  48442

MAUDE M BEELEY
815 S DUKE
DRUMRIGHT OK  74030-5021

MISS MADELEINE C BEELS
787 RIVARD
GROSSE POINTE MI  48230-1254

SHERYL M BEELS
26671 OAK
ROSEVILLE MI  48066-3563

DEBORAH K BEEM
306 N DIVISION
MARSHALL MI  49068-1134

LEO BEEM &
ELMIRA BEEM JT TEN
1632 LAKEWOOD BLVD
HOLLAND MI  49424-6225

ALFRED L BEEMAN
3624 HARBORVIEW CT
NEW PORT RICHEY FL  34652-3013

ARRICK F BEEMAN
1315 BROWN
SAGINAW MI  48601-2604

CATHERINE A BEEMAN
3035 BEACHAM DRIVE
WATERFORD MI  48329-4503

HAROLD L BEEMAN
1449 WELLESLEY
INKSTER MI  48141-1521

JASON P BEEMAN
16472 CROSSWIND LN
MACOMB TWP MI 48042-5768

LISA G BEEMAN
13921 S E 71 PL
OKLAHOMA CITY OK 73150-8014

LYLE C BEEMAN
332 RD 3 ALEXANDER ROAD
BELLVILLE OH 44813

MARGARET BEEMAN
6791 BUSHNELL RD
CONNEAUT OH 44030-8611

ROBERT K BEEMAN
410 N GRAND
INDEPENDENCE MO 64050-2509

SHIRLEY A BEEMAN
10650 JOLEA AVE
BONITA SPRINGS FL 34135-6797

BERYL A BEEMER
1424 LAKE YOUNGS WAY SE
RENTON WA 98058-3852

BRENDA BEEMER
16119 SILVERCREST DR
FENTON MI 48430-9154

FRED BEEMER III
2411 RED KILL ROAD
FLEISCHMANNS NY 12430

MARY BEEMER
1471 LONG POND RD APT 416
ROCHESTER NY 14626-4133

MICHELE T BEEMER &
WILLIAM BEEMER JT TEN
148 MIDDLEFIELD RD
WASHINGTON MA 01223-9413

GEORGE L BEEMSTERBOER &
MARTHA BEEMSTERBOER JT TEN
1219 NORTON AVE
DAYTON OH 45420-3333

ALBERT C BEEN
28504 SAND CANYON RD 68
CANYON COUNTRY CA 91351-2112

DAVID B BEEN
10041 DEADWOOD AVE
ELLSWORTH AFB
SD 57706 57706 57706

PAUL F BEEN
3610 SENNA WAY
GRAND JUNCTION CO 81506

RALPH M BEENE
647 W HEIGHTS
YOUNGSTOWN OH 44509-1805

RODNEY J BEENE
7908 SAN ISABEL
PLANO TX 75025-6604

CAROL BEDDOW BEENICK
848 DEERWOOD COURT
ANNAPOLIS MD 21401

ELISABETH BEENY
PO BOX 35164
LOS ANGELES CA 90035

RANDALL A BEENY
10324 LENNON ROAD
SWARTZ CREEK MI 48473-8507

JARETT M BEER
22087 CUMBERLAND DR
BOX 708
NORTHVILLE MI 48167-2123

KAREN M BEER
320 HUNTLEIGH MANOR DR
ST CHARLES MO 63303-6269

LAURA RUTH BEER
568 OLYMPIA AVE
CLIFFSIDE PARK NJ 07010

PHYLLIS H BEER
4652 PHILLIPS-RICE RD
CORTLAND OH 44410-9629

RENEE BEER &
HOWARD BEER &
EILEEN LIPTON &
ROBERTA FRIEDMAN JT TEN
56-33 CLOUERDALE BLVD
BAYSIDE NY 11364-2047

REXFORD R BEER
751 BEER ROAD
MANSFIELD OH 44906-1216

THOMAS W H BEER
137 MT AUBURN ST
CAMBRIDGE MA 02138-5725

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON L1R 3R7

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON L1N 3R7

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON

SANDRA K BEERENDS
BOX 214
FRANKTOWN VA  23354-0214

NORMAN D BEERGER
BOX 177
TOLOVANA PARK OR  97145-0177

GLENN R BEERNINK
7 CHURCHILL ROAD
NORFOLK MA  02056-1033

FRANCES S BEERS
300 SUSSEX AVE
SEAFORD DE  19973-2038

JAMES E BEERS &
GEORGIA BEERS
TR UA 09/16/06 BEERS FAMILY TRUST
26888 YORK RD
HUNTINGTON WOODS MI  48070-1317

JAMES R BEERS
CUST HEATHER
COLLEEN BEERS UGMA MI
29850 FALL RIVER
SOUTHFIELD MI  48076-5709

JAMES RICHARD BEERS
CUST BRANDON COLLIN BEERS UGMA MI
29850 FALL RIVER
SOUTHFIELD MI  48076-5709

JAMES W BEERS &
CAROL L BEERS JT TEN
3816 BELLVIEW RD
SCHNECKSVILLE PA  18078-2137

JOAN B BEERS &
VICKIE L ELLIOTT JT TEN
818 RICHARD DR
HOLLY MI  48442-1285

JOHN R BEERS
BOX 11077
PALM DESERT CA  92255-1077

LINDA S BEERS
2341 GATESBORO DR E
SAGINAW MI  48603-3770

RAY BEERS JR
TR UA 06/14/04 RAY BEERS JR TRUST
2840 SW MAC VICAR
TOPEKA KS  66611

WILLIAM J BEERS
CUST ERIC
MICHAEL BEERS UGMA MI
25696 AYSEN DRIVE
PUNTA GORDA FL  33983-5563

MARY E BEERWORTH
RR 1 BOX 604
SHREWSBURY VT  05738-9729

EDWIN N BEERY JR
1300 MILL VILLAGE RD
CRAFTSBURY COMMON VT  05827-9709

RAYMOND E BEERY &
HELEN M BEERY JT TEN
19375 CYPRESS RIDGE TER STE
1003
LANDSDOWNE VA  20176-5190

ROBERT L BEERY &
ELENORE M BEERY JT TEN
BOX 938
WOLF POINT MT  59201-0938

ROBERT S BEESE &
DOROTHY D BEESE JT TEN
704 W NITTANY AVE
STATE COLLEGE PA  16801-3968

CHARLES J BEESON
6419 W 88TH ST
OAK LAWN IL  60453-1011

GARY L BEESON &
JANICE M BEESON JT TEN
1044 LK JAMES RD
PRUDENVILLE MI  48651-9416

HAROLD L BEESON
1336 N HIGH ST
BUCYRUS OH  44820-1447

JOAN C BEESON
59 WEST DR
LIVINGSTON NJ  07039-3524

JON P BEESON
2535 CHANNIN DR
WILMINGTON DE  19810-1201

KAREN S BEESON
3397E 1700N
SUMMITVILLE IN  46070-9178

PHILLIP ALAN BEESON
1157 C EAST 4400 NORTH
BUHL ID  83316

RUTH BEESON &
ROBERT BEESON JT TEN
1402 PANAMA PLACE
LADY LAKE FL  32159-8742

WALTON C BEESON
713 SPRINGDALE DR
SPARTANBURG SC  29302-2145

JAMES P BEETHAM
4804 QUAIL HOLLOW DR
RALEIGH NC  27609-5449

TERI A BEETHAM
4805 HERBEMONT RD
MARTINSVILLE IN  46151-6645

RICKY D BEETS &
MARY E BEETS JT TEN
8924 THORNBERRY DRIVE
N RICHLAND HILLS TX  76180-1621

RICHARD T BEETZ
7350 S 700 W-90
WARREN IN  46792-9549

ANN C BEEVER
525 KENSINGTON FARMS DRIVE
ALPHARETTA GA  30004-3733

DONALD R BEEVER
1400 WAVERLY ROAD
VILLA 30
GLADWYNE PA  19035

ROBERT T BEEZLEY
CUST ROBERT
A BEEZLEY UNDER MO UNIF
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD MO  65804-4257

ROBERT T BEEZLEY
CUST SPENCER T BEEZLEY UNDER MO
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD MO  65804-4257

PIETRO L BEFI &
ELIZABETH BEFI JT TEN
829 EAST 227TH ST
BRONX NY  10466-4445

EUGENE BEGALSKE
107 RAMLEN COURT
APPLETON WI  54915-1830

SUSAN L BEGAN
15784 WINNERS CIRCLE DR
CLINTON TWP MI  48035-1049

JOHN BEGANSKY
2850 MELLGREN DR
WARREN OH  44481-9166

HARRY C BEGAY &
PAULINE C BEGAY JT TEN
12 COUNTY RD 6358
KIRTLAND NM  87417

BARBARA J BEGEL
5704 WONDER WOODS DRIVE
WONDER LAKE IL  60097

MARY BEGEL
CUST ALEXANDER BEGEL
UTMA IL
9N559 SANTA FE TRAIL
ELGIN IL  60123-4310

DUANE C BEGEMAN
35369 CR 652
MATTAWAN MI  49071-9744

JEANE BEGEMANN
18 COLONIAL PKWY
APT 3
PITTSFORD NY  14534-1217

MICHAEL BEGENY &
DOROTHY BEGENY JT TEN
8629 HUNTER'S TRAIL SE
WARREN OH  44484-2412

DONALD BEGER &
MAUREEN BERGER JT TEN
28265 GREEN WILLOW ST
FARMINGTN HLS MI  48331-2754

HARRY JACK BEGG
5050 N TUPELO TURN
WILMINGTON DE  19808

ROY FRANKLIN BEGG
6161 GLENDOLOW PLACE
VANCOUVER BC  V6N 1S5

JEAN N BEGGS
PO BOX 1813
TUPELO MS  38802

MALCOLM L BEGGS
BOX 5923
STATELINE NV  89449-5923

PAUL A BEGGS
4101 S SHERIDAN RD LOT 29
LENNON MI  48449-9412

QUENTIN E BEGGS
15115 W COUNTY RD B
BRODHEAD WI  53520-9005

ROBERT A BEGGS
1816 TERRAPIN BRANCH RD
MT PLEASANT TN  38474-1954

REGENT W BEGIN
3806 UNION RD 275
CHEEKTOWAGA NY  14225-4248

REGENT W BEGIN
2999 NIAGARA RIVER PKWY
STEVENSVILLE ON  L0S 1S1

BEN BEGLEITER
508 CHAPEL ST #1
NEW HAVEN CT  06511

ANDREW P BEGLEY &
CATHERINE M BEGLEY JT TEN
517 REVERE DR
TURNERSVILLE NJ  08012-1225

E Y BEGLEY
4770 HOWE ROAD
TRENTON OH  45067-9517

ELLEN M BEGLEY &
NANCY E BEGLEY JT TEN
542 SO BROADEWAY
LAWRENCE MA  01843-3643

KASH BEGLEY
8723 HADDIX RD
FAIRBORN OH  45324-9621

MARCELLA R BEGLEY
C/O MARCELLA R BEGLEY CHARTRAND
1226 INDIAN TRAIL DR
DOWNINGTOWN PA  19335

MARCUS BEGLEY
425 ARNOLD RD
KENANSVILLE FL  34739-9748

MARCUS BEGLEY &
DORIS J BEGLEY JT TEN
425 ARNOLD RD
KENANSVILLE FL  34739-9748

MARY E BEGLEY &
NANCY E BEGLEY JT TEN
542 SO BROADWAY
LAWRENCE MA  01843-3643

RICHARD BEGLEY
131 ANNANDALE DR
FAIRFIELD OH  45014-5226

ROBIN W BEGLEY
580 DIVISION
FOSTORIA MI  48435-9711

SHELLEY C BEGLEY
2201 N COMANCHE DR 2030
CHANDLER AZ  85224-2361

GEORGE J BEGLINGER
ACKERSTEINSTR 164
8049 ZURICH ZZZZZ

PAUL F BEGNOCHE
3 ROBERT ST
BOX 2361
SHELTON CT  06484-5933

LAMONT C BEGOLE
261 EAST GRAND BLVD
DETROIT MI  48207-3739

MARY R BEGOR
C/O ROLAND BEGOR
2767 SOUTHFORK DR
STEVENSVILLE MI  49127

DOROTHY T BEGOVICH
22 PLUMWOOD RD
DAYTON OH  45409-2510

JOHN A BEGOVICH
5401 HADLEY RD
GOODRICH MI  48438-8914

MANUEL BEGOVICH JR
22 PLUMWOOD ROAD
DAYTON OH  45409-2510

MARION K BEGOVICH &
JOHN A BEGOVICH JT TEN
5401 HADLEY RD
GOODRICH MI  48438-8914

NICHOLAS BEGOVICH
136 MIRAMONTE DR
FULLERTON CA  92835-3608

MATTHEW L BEGRES
1608 JACOBS TRAIL
MOUNT PLEASANT MI  48858-8030

HARRY M BEGUELIN
BOX 476
HIGHLAND CA  92346-0476

WILLIAM A BEHAM
3321 BUTZ RD
MAUMEE OH  43537-9746

BARBARA S BEHAN
10 QUINNEHTUK RD
LONGMEADOW MA  01106-2912

DOUGLAS L BEHAN &
CHARLOTTE M BEHAN JT TEN
BOX 84092
FAIRBANKS AK  99708-4092

FRANCIS J BEHAN &
MARY S BEHAN JT TEN
5304 RAVENSWORTH RD
SPRINGFIELD VA  22151-2519

KAREN H BEHAN
246 E 7TH ST
OSWEGO NY  13126-3227

MARCELLA D BEHAN
ATTN JOHN TAYLOR
257 PATURA RD
MODENA NY  12548-5314

THOMAS S BEHAN &
HELEN S BEHAN JT TEN
BOX 82456
FAIRBANKS AK  99708-2456

WILLIAM BEHAN
APT 5A
190 FIRST ST
MINEOLA NY  11501-4086

SABETAY BEHAR
125 MAPLE ST
RUTHERFORD NJ  07070-1718

ALTA BEHARY TOD
ALEXANDER BEHARY JR
BOX 1694
PETERSBURG AK  99833

GARY L BEHE
15588 OLD CARTWRIGHT RD
HUNT NY  14846

RAYMOND M BEHEL
1509 HADLEY AVE
OLD HICKORY TN  37138-2704

RAYMOND M BEHEL II &
DON H BEHEL JT TEN
1509 HADLEY AVE
OLD HICKORY TN  37138-2704

R J BEHELER
128 W GRANT ST
GREENTOWN IN  46936-1101

BEATRICE M BEHENSKY &
BRUCE L STRNAD JT TEN
2356 HAINSWORTH
NORTH RIVERSIDE IL  60546-1329

BETTY H BEHER
3537 WESTFIELD DR
ANDERSON IN  46011-3854

THOMAS BEHER
2676 E 1450 N
SUMMITVILLE IN  46070-9011

WILFRED E BEHER
3537 WESTFIELD DR
ANDERSON IN  46011-3854

HARLAN F BEHEYDT
BOX 338
BELTSVILLE MD  20704-0338

JOHN E BEHL &
JANE E BEHL JT TEN
229 TAMARIX
PORTAGE MI  49002-0433

ROBERT O BEHL
306 SUNSET DR
JANESVILLE WI  53545-3251

WARREN P BEHLAU
6407 SAIL POINTE LN
HIXSON TN  37343

BERNICE M BEHLER
62 THORPE DRIVE
DAYTON OH  45420-1824

HARRY W BEHLING
2519 SHENANDOAH DR
PITTSBURGH PA  15241-2829

STEVEN C BEHLING
31465 ROSSLYN
GARDEN CITY MI  48135-1345

CRAIG L BEHLKE
2109 SHAWNEE DRIVE
DEFIANCE OH  43512-3332

SANDRA L BEHLMER &
ROBERTA C RIDDLE JT TEN
15125 VALLEY VISTA
SHERMAN OAKS CA  91403-4028

WILBUR D BEHLMER
TR WILBUR BEHLMER REVOCABLE TRUST
UA 11/16/96
897 STONE RIDGE PL
DUBUQUE IA  52001-1369

CATHERINE M BEHM
6042 WAKEFIELD DR
SYLVANIA OH  43560-3650

GARY W BEHM
11 BARRETT HILL RD
HOPEWELL JUNCTION NY  12533-6953

JOHN A BEHM
6439 HAMM ROAD
LOCKPORT NY  14094-6537

JULIA A BEHM &
JEFF BEHM JT TEN
1105 WEST HIGHWAY
ALTA IA  51002

KATHLEEN M BEHM
4631 SYLVANUS DRIVE
WILMINGTON DE  19803-4813

MARGARET L BEHM
4239 BLUEBIRD STREET
COMMERCE TOWNSHIP MI  48382-4009

MARY E BEHM
4 SUMMIT DRIVE
CROMWELL CT  06416-2033

PEGGY A BEHM
BOX 1743
WILMINGTON DE  19899-1743

SHARON BEHME &
LUKE BEHME JT TEN
17212 SEVEN HILLS LN
CARLINVILLE IL  62626

CAROLINE BEHMLANDER
6750 SEVEN MILE
FREELAND MI  48623

GARY A BEHMLANDER
6044 MAPLE RIDGE DR
BAY CITY MI  48706-9064

GRACE T BEHMLANDER
608 24TH STREET
BAY CITY MI  48708-7807

RUTH BEHMLANDER
6651 3 MILE RD
BAY CITY MI  48706-9324

RAMSEY E BEHNAN
21777 SHEFFIELD
FARMINGTON MI  48335-5465

BRUCE R BEHNCKE
CUST JOHN C BEHNCKE UGMA OH
1358 ATLANTIC DR
WAUKESHA WI 53186-2602

SUSAN MAUSEZAHL BEHNERT
CUST LARA BEHNERT UGMA NJ
4114 ASPEN AVENUE
JUNEAU AK 99801-8901

WILLIAM E BEHNING
102 S WORTH
INDIANAPOLIS IN 46241-1240

WILLIAM E BEHNING &
PATRICIA B BEHNING JT TEN
102 S WORTH
INDIANAPOLIS IN 46241-1240

DONALD BEHNKE
THE MAPLES RESORT
CARP LAKE MI 49718

PAT R BEHNKE
43 N AXFORD
LAKE ORION MI 48362-3011

RAYMOND J BEHNKEN
5566 DURWOOD RD
DAYTON OH 45429-5904

CHARLES A BEHR
221 W 82ND ST
APT 4G
NEW YORK NY 10024-5408

JEFFREY BEHR
CUST AARON BEHR UTMA NJ
11 ROBIN HOOD WAY
WAYNE NJ 07470-5427

MICHAEL BEHR &
JULIA BEHR JT TEN
1010 CODAY BLF
ATHENS GA 30606-7048

NANCY BEHR
ATTN NANCY BEHR SMITH
704
6415 N SHERIDAN
CHICAGO IL 60626-5339

ROSE MARIE BEHR &
RICHARD W BEHR &
PAUL J BEHR &
KATHLEEN M BEHR JT TEN
94 NEVADA AVE
LONG BCH NY 11561-1125

SELMA BEHR
247
RT 385
CATSKILL NY 12414

CHRISTOPHER C BEHREL
BOX 2703
GLENEUYN IL 60138-2703

KAREN L BEHRENBRINKER
2291 TIMBER RUN
BURTON MI 48519-1711

LESLIE T BEHRENBRINKER
1409 HAINES RD
LAPEER MI 48446-8603

LOUIS BEHRENDS
21303 OAKVIEW DR
NOBLESVILLE IN 46062-9408

LOUIS W BEHRENDS &
LOUIS N BEHRENDS JT TEN
21303 OAKVIEW DR
NOBLESVILLE IN 46060-9408

WILLIAM S BEHRENDS
135 DECKER ROAD
JERMYN PA 18433-3508

JAMES L BEHRENDT
BOX 270A RD 2
BROOKVILLE PA 15825

ALAN H BEHRENS &
MARGARET BEHRENS JT TEN
537 CAMBRIDGE COURT UNIT 1B
MUNSTER IN 46321

ANN E BEHRENS
1808 BIG BEND RD
WAUKESHA WI 53189-7691

CHERYL L BEHRENS &
MARVIN C BEHRENS JT TEN
5245 STANTON ST
HUDSONVILLE MI 49426-9716

DARCIA D BEHRENS
653 N 75TH ST
WAUWATOSA WI 53213-3503

DAVID G BEHRENS &
JANE H BEHRENS JT TEN
4120 WEST ROSE LANE
PHOENIX AZ 85019-1630

GARY A BEHRENS
3 HUNTINGTON FOREST DRIVE
SAINT CHARLES MO 63301-0488

GERTRUDE C BEHRENS
3212 CHAUCER AVE
ST ANN MO 63074-3619

JOHN R BEHRENS
3482 HWY NN
WEST BEND WI 53095-8722

LILLIAN S BEHRENS
163 HIGHWOOD AVE
WEEHAWKEN NJ 07087-7010

MICHAEL ALLEN BEHRENS
3154 W 17TH PLACE
YUMA AZ 85364

PAUL R BEHRENS
540 GREEN PL
WOODMERE NY  11598

RICHARD H BEHRENS
6000 TIMBER LANE
HAGER CITY WI  54014

SHARON E BEHRENS
35226 54TH ST
BURLINGTON WI  53105-8859

HAROLD W BEHRINGER &
ELIZABETH H BEHRINGER JT TEN
BUILDING A APT 304
300 WILLOW VALLEYLAKES DRIVE
WILLOW STREET PA  17584-9442

PAUL E BEHRINGER
PO BOX 810
PENNGROVE CA  94951

NEIL P BEHRLE
10817 BRAEWICK DRIVE
CARMEL IN  46033-3246

CAROL H BEHRMAN
TR CAROL H BEHRMAN REVOCABLE TRUST
UA 01/24/97
3915 WILSHIRE DR
SARASOTA FL  34238-2566

ROBERT A BEHRMAN
BOX 427
GREELEY CO  80632-0427

GREGORY A BEHRMANN &
JOYCE F BEHRMANN JT TEN
9252 AXMINSTER DR
CINCINNATI OH  45251-1907

ROBERT K BEHRMANN
27 GEDNEY RD
TRENTON NJ  08648-3918

JOHN J BEHRNS
10221 ROAD I9 ROUTE 2
OTTAWA OH  45875-8615

HOOSHANG BEHROOZI
APT 5-C
3 PETER COOPER ROAD
NEW YORK NY  10010-6618

DONALD BEHRSTOCK
8600 W PICO BLVD
LOS ANGELES CA  90035-2302

ANDREW E BEHUN
1031 OVERLOOK AVE
RAVENNA OH  44266-2633

ROGER C BEHUNIN
417 SUGAR LEO RD
ST GEORGE UT  84790

CHARLES A BEHYMER
4171 TOBASCO-MT CARM
CINCINNATI OH  45255

CHARLES J BEHYMER
2548 BANTAM RD
BETHEL OH  45106-9331

CHARLES L BEHYMER
BOX 361
MASON OH  45040-0361

GERALD E BEHYMER
459 GLINROSE LANE
CINCINNATI OH  45244-2238

GERALD I BEHYMER
942 CAMBRIDGE
MASON OH  45040-1007

MARTHA N BEHYMER
3577 MICHIGAN AVE
CINCINNATI OH  45208-1409

FRANK R BEICH &
PATRICIA J BEICH JT TEN
150 N SUFFOLK LN
LAKE FOREST IL  60045

PATRICIA J BEICH
150 N SUFFOLK LANE
LAKE FOREST IL  60045-3727

CONRAD BEICKLER
ATTN JOACHIM M BEICKLER
FLORASTR 11
D40667 MEERBUSCH ZZZZZ

PHILIP BEICKLER
ATTN JOACHIM M BEICKLER
ROMBERGWEG 19
61462 KONIGSLEIN ZZZZZ

ALEXANDRA BEICOS
ATTN PARIS VANGELOS
28159 WISTERIA DRIVE
NORTH OLMSTED OH  44070-2467

MISS PATRICIA BEIDATSCH
2555 SOUTH 19TH ST
MILWAUKEE WI  53215-3009

IONA BEIDLE
2142 PRISTWICK DR
UNIONTOWN OH  44685

BRUCE R BEIER &
FLORENCE A BEIER JT TEN
921 S WALNUT ST BOX 310
FREEMAN SD  57029-2010

ROBERT K BEIERLE
3 STARDUST CIR
WINDSOR VT  05089-8917

FREDERICK J BEIERMEISTER
38241 FRENCH ROAD
FARMINGTON HILLS MI 48331

FREDERICK J BEIERMEISTER &
ROSEMARY BEIERMEISTER JT TEN
38241 FRENCH RD
FARMINGTON HILL MI 48331

BRUCE W BEIERSDORF &
JEAN BEIERSDORF JT TEN
2464 S SHORE RD
PELICAN LAKE WI 54463-9507

ARTHUR C BEIFUS
TR REVOCABLE TRUST 12/04/90
U-A ARTHUR C BEIFUS
5912 HOPKINS RD
MENTOR OH 44060-2206

HERBERT J BEIGEL &
WILMA E BEIGEL TEN COM
323 E 2ND ST 402
COVINGTON KY 41011-1779

LOUIS A BEIGEL
2570 LORIS DR
DAYTON OH 45449-3223

LOUIS A BEIGEL &
DEZZIE C BEIGEL JT TEN
2570 LORIS DR
DAYTON OH 45449-3223

NORMA M BEIGEL
903 W WASHINGTON ST
NEW CARLISLE OH 45344

NEAL B BEIGH
4395 SASHABAW
WATERFORD MI 48329-1957

LUREIGN BEIGHTS
719 E RILEY RD
KENDALLVILLE IN 46755-1213

JOHN E BEIGLE &
LOIS L BEIGLE JT TEN
3285 PEACE LNLAKES CT
SUWANEE GA 30024-1182

GEORGE W BEIL &
MARTHA Y BEIL JT TEN
6 COUNTRY CLUB LANE
GREENVILLE PA 16125

DONETTA BEILAND
1673 DELAWARE DR
LAKE MILTON OH 44429-9714

RONALD R BEILAND
1673 DELAWARE DR
LAKE MILTON OH 44429-9714

WILLIAM E BEILER
BOX 1018
NEW CASTLE DE 19720-7018

ELEANOR BEILHARZ
13679 HERITAGE VALLEY WAY
GAINSVILLE VA 20155

RAYMOND BEILOUNY &
ELIZABETH BEILOUNY JT TEN
206 RIVER DRIVE
MORICHES NY 11955

PAUL D BEIMBRINK
5145 ROSS DR
FREEBURG IL 62243-2723

BRIAN T BEIMLER
107 SO PRINCE DRIVE
DEPEW NY 14043-4735

SHIELA ANTHONY BEIMS
BOX 38
HERNDON KS 67739-0038

MARTHA A BEIN
ZERO DURANGO RD
MONTGOMERY IL 60538

ROSLYN BEIN
APT 6B
1170 OCEAN PKWY
BROOKLYN NY 11230-4040

THOMAS D BEINAR
35410 SCHOOLCRAFT
LIVONIA MI 48150-1276

THOMAS J BEINDIT
32550 RUEHLE
WARREN MI 48093-8116

THOMAS J BEINDIT &
AGNES M BEINDIT JT TEN
32550 RUEHLE
WARREN MI 48093-8116

IRWIN BEIRACH
85-09 151ST AVE APT 4E
HOWARD BEACH NY 11414-1305

FRANK LEO BEIRAU
19217 AVE OF THE OAKS UNIT B
SANTA CLARITA CA 91321-4775

CHRISTOPHER BEIRING
63 WILKES AVE
BUFFALO NY 14215-3511

EDWIN R BEISCHER
3 OLD MEADOW RD
ST JOHNSVILLE NY 13452-1113

MARY K BEISE &
GRANT E BEISE JT TEN
13708 WOOD LN
MINNETONKA MN 55305-1729

BRENDA L BEISEL
95 FAIR STREET
MERIDEN CT  06451-2005

ELIZABETH B BEISEL
5410 AIKEN PL
PITTSBURGH PA  15232-1504

ELIZABETH M BEISEL
TR ELIZABETH M BEISEL TRUST
UA 01/16/99
112 SPRUCE ST
EMMAUS PA  18049-2511

JAMES R BEISEL
107 OX YOKE LANE
BAILEY CO  80421-1022

SANDRA A BEISER
5396 ROSEDALE PLACE
SAGINAW MI  48603-4412

URSULA BEISSINGER
5715 BEACON STREET APT 104
PITTSBURGH PA  15217-2079

DAVID W BEISWENGER
17842 REED POINT ROAD
FISHERS LANDING NY  13641

MARK R BEISWENGER
5600 GROVELAND
HOLLY MI  48442-9494

CATHERINE BEITER
27 TENNYSON ST
CARTERET NJ  07008-2310

PAUL J BEITER
2398 PARKER BLVD
TONAWANDA NY  14150-4504

PENNY J BEITH
2561 HWY 44
HELENA AR  72342-9020

MISS LOIS BEITLER
107 MULKERIN DR
PITTSBURGH PA  15214

NANCY A BEITLER
49432 TARRYTOWN CT
UTICA MI  48315-3978

INA LOU BEITMAN
8751 BOUNDBROOK ST
DALLAS TX  75243-7003

HILDE BEITOWITZ
APT 511
6980 COTE ST LUC RD
MONTREAL QC  H4V 3A4

CHERILYN BEITZ
242 ALBEMARLE ST
ROCHESTER NY  14613

GERALDINE M BEITZ
181 DEER PARK CIRCLE
LONDON ON  N6H 3B9

EVERETT D BEITZEL
151-7TH ST SW
STRASBURG OH  44680-9773

LINDA B BEIZER
100 PAPER CHASE TRAIL
AVON CT  06001-4110

DANIEL P BEJIN
3 DEER PATH
LONG VALLEY NJ  07853

IRENE BEJMA
2428 W GRAC3 ST
SOUTH BEND IN  46619-3304

MARILYN R BEJMA
8550 SUMMERHILL
CANADIAN LAKES MI  49346

FREDERICK J BEJSTER
5035 CHASE
DEARBORN MI  48126-5007

LOTHAR S BEKE
3996 MILLERSBURG RD
WOOSTER OH  44691-9410

ELMER H BEKEBREDE &
LILLIAN M BEKEBREDE JT TEN
1165 PERRY ST
ST CHARLES MO  63301-2903

MICHAEL J BEKELESKI
818 PENNSYLVANIA AVE
MANSFIELD OH  44905

VICKI L BEKINS &
RAYMOND S BEKINS JT TEN
6131 VINTON
COMSTOCK PARK MI  49321-8313

RALPH R BEKKALA
13201 COLUMBIA
DETROIT MI  48239-4601

NANCY J BEKKEN
6725 HIGHMEADOW SW
BYRON CENTER MI  49315

ROBERT JAMES BEKKER
18822 SOUTHEAST 214TH ST
RENTON WA  98058-0458

CINDY L BEKKERING
8200 TEACHOUT RD
OTISVILLE MI  48463-9418

HENRY R BEKTA
5308 OAKDALE DR
OAKLAWN IL  60453-4611

BELA GERGOE & CAMILLA J
GERGOE TRUSTEES U/A DTD
08/26/91 THE GERGOE FAMILY
LIVING
4205 SANDY LANE
BLOOMFIELD MI  48301-1502

JEANNE W BELAIR
1403 W 15TH AVE
KENNEWICK WA  99337-3402

PAULINE C BELAIR &
LUCIEN J BELAIR JT TEN
147 SILVER LN
VERNON VT  05354-9418

SUSAN BELAIR
267 LIGHTHOUSE RD
HILTON NY  14468-8932

KATARINA BELANCIC
25118 CHARDON RD
RICHMOND HTS OH  44143-1341

ERNEST W BELAND
993 PEMART AVENUE
PEEKSKILL NY  10566-2235

THOMAS A BELAND
APT 3016
2050 S WASHINGTON RD
HOLT MI  48842

BETTY A BELANGEE
1617 CHARLES ST
ANDERSON IN  46013

ANDRE H BELANGER
BOX 136
SIDNAW MI  49961-0136

DAVID R BELANGER
1865 W MOORE RD R 1
SAGINAW MI  48601-9770

DENNIS P BELANGER
2038 N SIESTA LANE
BOISE ID  83704-6532

ELEANOR R BELANGER
35 W CHARLOTTE AVE
CINCINNATI OH  45215-2012

GERARD J BELANGER
30 UCONN DR
BRISTOL CT  06010

JAMES R BELANGER
5 GREEN DRIVE
TERRYVILLE CT  06786

JEROME BELANGER &
MARY M BELANGER JT TEN
30428 WINDSOR
GIBRALTAR MI  48173-9454

JOSEPH A BELANGER
4 LOGAN RD
NASHUA NH  03063-2214

KATHERINE L BELANGER
4140 FITZNER RD
GREENVILLE MI  48838-9505

MISS LUCIANNE M BELANGER
22 FORT ST
CARIBOU ME  04736-1619

LYNN M BELANGER
7646 CARDWELL ST
WESTLAND MI  48185-2671

MARGUERITE BELANGER
816 BIRCH DRIVE
NORMAN OK  73072-7011

PATRICIA C BELANGER
7695 CHLARIAN DR
CHAGRIN FALLS OH  44022-3909

PATRICIA L BELANGER &
RAYMOND E BELANGER JT TEN
2616 ROSEVIEW
ROCHESTER MI  48306-3848

PIERRE BELANGER
1190 OZIAS LEDUC
MONT ST HILAIRE QC  J3G 4S6

RAYMOND BELANGER &
GERALDINE BELANGER JT TEN
9 DELWOOD RD
CHELMSFORD MA  01824-1815

ROBERT BELANGER
932 DE L'EGLISE AVE
WINNIPEG MB  R3V 1H5

ROBERT L BELANGER
5568 HARRISON ST
RAPID CITY MI  49676-9788

THOMAS T BELANGER
606 S STEPHENSON HWY
ROYAL OAK MI  48067-4055

TRACY L BELANGER
211 S VERMONT
ROYAL OAK MI  48067-2934

VALENTINA BELANGER
12440 SE INDIAN RIVER DR S
HOBE SOUND FL 33455

LELA H BELANGIA
8605 HWY 306 SOUTH
ARAPAHOE NC 28510

MILAN E BELANS II
21779 MANCHESTER LN
FARMINGTON HILLS MI 48335-5466

SHAWN QUINN BELANSKI &
MARC BELANSKI JT TEN
3121 MONTCLAIR CT
CLARKSTON MI 48348

WILLIAM BELANSKY &
JENNIE J BELANSKY JT TEN
55 CHURCH AVE
BROOKLYN NY 11218-3761

BERNARD B BELANT &
LORRAINE B BELANT JT TEN
15506 LOS ALTOS
HACIENDA HEIGHTS CA 91745-5215

RICHARD J BELARDI
3814 VISTA BLANCA
SAN CLEMENTE CA 92672-4547

ROSE M BELARDINO
106 HUTCHINGS ROAD
ROCHESTER NY 14624-1021

HELENE BELAS
28 BROOKLANE RD
PLANTSVILLE CT 06479-1902

JOHN A BELAVEK &
IRENE H BELAVEK JT TEN
52861 BRENTON DR
SHELBY TOWNSHIP MI 48316-3027

WAYNE L BELBECK
812 ELMWOOD ST
DEWITT MI 48820-9562

BARBARA G BELBEY
84 MAIN AVE 2E
OCEAN GROVE NJ 07756-1459

CHARLES J BELBOT
BOX 2307
KIHEI HI 96753-2307

GEORGE BELCH
6950 ROCKDALE
DEARBORN HTS MI 48127-2548

JAMES A BELCH &
JUDY A BELCH JT TEN
341 DIXON BLVD
UNIONTOWN PA 15401-3969

ERNEST M BELCHER
35886 WIDENER VALLEY RD
GLADE SPRING VA 24340-3514

GERALD EDISON BELCHER
2326 GARLAND
SYLVAN LAKE MI 48320-1621

HEATHER BELCHER
25 TAILOR STREET
MARKHAM ON L3P 6M8

HUBERT BELCHER
9623 HADLEY RD
CLARKSTON MI 48348-1905

KENNETH J BELCHER
10009 SETTLEMENT HOUSE RD
DAYTON OH 45458-9654

LARRY BELCHER
114 WILTSHIRE RD
BALTIMORE MD 21221

LEWIS C BELCHER
514 E 1000 NORTH
FORTVILLE IN 46040-9315

LOIS L BELCHER
4037 ESTATES PLACE
COLUMBUS OH 43224-2149

MARK BELCHER
25 TAILOR ST
MARKHAM ON L3P 6M8

MARY F BELCHER
112 LEE ST
BELMONT NC 28012-3647

MARY ISELA BELCHER
CUST KRAIG BELCHER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
863 VIA ALEGRE LANE
EL PASO TX 79912-6622

MELODEE M BELCHER
1813 PINE ST
VALRICO FL 33594

ROLAND L BELCHER
9401 REDINGTON DRIVE
RICHMOND VA 23235-4043

SHIRLEY W BELCHER
497 WESTVIEW BLVD
MANSFIELD OH 44907-2339

SHIRLEY W BELCHER &
IRENE V BELCHER JT TEN
497 WESTVIEW BLVD
MANSFIELD OH 44907-2339

STANLEY M BELCHER
497 WESTVIEW BLVD
MANSFIELD OH  44907-2339

TERRY A BELCHER
2549 VERMONTVILLE HWY
CHARLOTTE MI  48813

V HOWARD BELCHER
7552 COTTONTOWN ROAD
FOREST VA  24551-3632

VICTOR L BELCHER
12211 N GENESEE RD
CLIO MI  48420-9130

VIRGINIA G BELCHER
2454 EGGERT RD
TONAWANDA NY  14150-9215

VIVIAN N BELCHER
CUST LAUREN G BELCHER UTMA TX
3310 FAULKNER
ROWLETT TX  75088-5902

MARGARET T BELCIK &
HENRY A BELCIK JT TEN
4812 S KNOXVILLE
TULSA OK  74135

DONNA M BELCOURT
90 TUMBLEBROOK RD
MERIDEN CT  06450-4780

KAYE L BELCUORE
357 KINGS HIGHWAY
LINCOLN PARK MI  48146-3132

JOHN G BELCZAK
19042 FAIRWAY
LIVONIA MI  48152-4700

DEBORAH VIRGINIA BELDA
3660 BELVEDERE PARK LANE
LAS VEGAS NV  89141

MISS JEANETTE LUANNA BELDA
16633 RADCLAY STREET
SANTA CLARITA CA  91387

HELEN J BELDECOS &
MARY BELDECOS JT TEN
493 BARKER RD
SPRINGFIELD PA  19064-2907

CONSTANTINOS BELDEKAS
255 COMMON ST
BELMONT MA  02478-2944

ALLEN BELDEN JR
1202 W 45TH ST
RICHMOND VA  23225-4627

DOROTHY G BELDEN
438 BLUE BEECH WAY
CHESAPEAKE VA  23320

LELAN R BELDEN
23421 POWERS
DEARBORN HTS MI  48125-2233

CHERYL A BELDIN
TR U/A DTD
04/14/94 CHERYL A BELDIN
TRUST
804 36TH AVENUE
EAST MOLINE IL  61244-3527

PAT BELDIN
300 TRAILWOOD DR
WEATHERFORD TX  76085-9009

JEROME P BELDING
104 ELLIS AVE
GLASGOW KY  42141-1236

ROBERT J BELDOWICZ
87 ANDERSON AVENUE
WALLINGTON NJ  07057-1126

LARRY P BELDYGA
2636 E VERNE RD
BURT MI  48417-9707

LEONARD J BELDYGA
4917 COLBY ROAD
OWOSSO MI  48867-9713

MARY E BELDYGA
19954 GASPER
CHESANING MI  48616-9760

RONALD L BELDYGA
807 N VERNON RD
CORUNNA MI  48817-9583

PHILIPPE R BELEC
2845 JASMIN STREET
SAINT LAURENT QC  H4R 1H8

JOHN G BELECANECH
153 VALLEY ST
NEW PHILADELPHIA PA  17959-1214

EUGENIA BELEJACK
777 NORTHFIELD AVE
WEST ORANGE NJ  07052-1131

THOMAS E BELEN
120 PINE ST
WESTPHALIA MI  48894

KURT W BELER
7300 S RACCOON RD
CANFIELD OH  44406-8102

MISS CLAIRE BELESKOWITZ
41 FIFTH AVE
NEW YORK NY  10003-4319

GEORGE BELETSIS
202 CARROLWOOD DR
TARRYTOWN NY  10591

MELISSA J BELEVENDER &
DENNIS D BELEVENDER JT TEN
1108 PARNELL AVE
SAULT STE MARIE MI  49783

KATHARINE HART BELEW
3133 MONUMENT AVE
RICHMOND VA  23221-1414

RICHARD C BELF &
STEPHANIE A BELF JT TEN
118 HUPP CROSS RD
BLOOMFIELD HILLS MI  48301-2424

ROBERT C BELF
CUST RAYMOND C
BELF UGMA MI
4805 N ADAMS ROAD
BLOOMFIELD HILLS MI  48304-2500

ROBERT C BELF
CUST RICHARD C
BELF UGMA MI
118 HUPP CROSS RD
BLOOMFIELD HILLS MI  48301-2424

ROBERT C BELF
4805 N ADAMS RD
BLOOMFIELD HILLS MI  48304-2500

DEBORAH BELFIORE &
JOSEPH BELFIORE JT TEN
2632 E CINNABAR AVE
PHOENIX AZ  85028-4325

GINA BELFIORE
152 MIDLAND AVE
KEARNY NJ  07032-2741

GINA BELFIORE
152 MIDLAND AVE
KEARNY NJ  07032-2741

HENRI A BELFON
790 CONCOURSE VILLAGE W
BRONX NY  10451-3804

EVELYN BELFOR
744 PERSHING BLVD
EAST ST LOUIS IL  62203-1745

ALVIN W BELFORD &
SHIRLEY JANE BELFORD JT TEN
2409 SYLVAN DR
GARLAND TX  75040-3364

MISS ANN BELFORD
C/O A ULANOV
606 W 122ND ST 7-E
NEW YORK NY  10027-5700

CAROL BELFORD
6213 DARLENE AVE
BURTON MI  48519

DANELLE W BELFORD
104 CORMORANTE COURT
FERNANDINA BEACH FL  32034-4547

LYNN A BELFORD
4676 KEDRON RD
SPRING HILL TN  37174-2252

RAYMOND L BELFORD
272 1ST STREET
MILAN MI  48160-1006

WILLIAM A BELFRY JR
2475 CHALET DR
ROCHESTER MI  48309-2055

ELAINE BELFUS
85 CAMBRIDGE RD
BROOMALL PA  19008-3305

LOIS F BELGAN
535 CHARLOTTE
ROYAL OAKS MI  48073-2575

ERVIN L BELGER
11653 BRIARBRAE
ST LOUIS MO  63138-3510

WILLIAM A BELGER &
MARIE I BELGER JT TEN
87 TRUMBULL RD
BAY CITY MI  48708

EDWARD A BELICA
4495 CLARK ST
HAMBURG NY  14075-3809

ELAINE BELICH
TR REVOCABLE TRUST 10/23/92
U/A ELAINE BELICH
1601 MILLARD AVENUE
ROYAL OAK MI  48073-2776

PAMELA J BELICH
2400 SO 85 ST
WEST ALLIS WI  53227-2508

STEPHEN C BELICH &
DONNA M BELICH JT TEN
175 ELM ST
BEAVER PA  15009-2435

PAULINE BELICKAS &
WALTER HILL JT TEN
6200 N WAYNE RD APT 131
WESTLAND MI  48185-7100

HOLY TRINITY OLD BELIEVERS
RUSSIAN ORTHODOX CHURCH
2315 CARPENTER
DETROIT MI  48212-2679

BELIEVERS INVESTMENT ASSOC
BOX 13386
FLINT MI  48501-3386

GREGORY ARTHUR BELIK &
MARCIA A BELIK JT TEN
10560 CEDAR VALLEY DR
DAVISBURG MI  48350-1104

MARTIN J BELIK
455 BEDFORD RD
BROOKFIELD OH  44403-9725

TIMOTHY J BELILL
12338 MARSHALL ROAD
MONTROSE MI  48457-9726

GREGORY M BELIN
2547 MIDWAY DR
STOUGHTON WI  53589-2755

JOHN H BELIN
5401 EDWARD
FLINT MI  48505-5158

LARRY BELIN
BOX 549
FLINT MI  48501-0549

TERRY R BELINCKY
10258 JENNINGS RD
CLIO MI  48420-1900

DOROTHY W BELINS
2001 SYCAMORE STREET
HADDON HEIGHTS NJ  08035-1005

ROBERT H BELINS
1724 MAPLE AVE
HADDON HEIGHTS NJ  08035-1114

EVELYN J BELINSKY
8438 CLIO RD
MT MORRIS MI  48458-8202

STEVEN A BELINSKY
726 PARADISO AVE
CORAL GABLES FL  33146

BRENT BELISLE
32768 STARLIGHT ST
WILDOMAR CA  92595-8078

GERALDINE B BELISLE
38 PONDEROSA TR N
BELLEVILLE MI  48111-5397

LARRY G BELISLE
1505 HUMMER LAKE RD
ORTONVILLE MI  48462-9440

MAURICE BELISLE
BOX 165
ST JOACHIM ON  N0R 1S0

MAURICE BELISLE
BOX 165
ST JOACHIM ON  N0R 1S0

STANLEY BELIZAR
14 WILLOW POND LANE
MILLER PLACE NY  11764-1540

DOROTHY G BELK
C/O D SHIRLEY
1004 BRYNEWOOD PARK RD
CHATTANOOGA TN  37415-2342

JAMES A BELK &
GAIL J BELK TEN COM
TRUSTEES UA BELK FAMILY
LIVING TRUST DTD 05/21/91
63257 ASHBURY DR
WASHINGTON MI  48095

ROBERTA L BELK
300 DUTTON DR
MOUNT HOME ID  83647-1539

GARY L BELKA
111 CHURCH ST
WAYLAND MI  49348-1201

WAYNE E BELKA
445 133RD AVENUE
WAYLAND MI  49348-9514

KENNETH J BELKE
1216 46TH ST
SACRAMENTO CA  95819-3727

EDWARD R BELKNAP
770 PLANTERS MANOR WAY
BRADENTON FL  34202-2629

HOWARD A BELKNAP
58555 US HIGHWAY 41
KEARSARGE MI  49913

JAMES R BELKNAP
RTE 20
MARCELLUS NY  13100

SAMUEL L BELKNAP
BOX 459
DAMARISCOTTA ME  04543-0459

HENRY R BELKO JR
2570 VAN WORMER RD
SAGINAW MI  48609-9787

KATHERINE C BELKO
8866 STYNBROOK DR
BOISE ID  83704-3307

DOLORES M BELKOWSKI
ATTN DOLORES ANTONELLI
7839 BLACKBERRY LN
GATES MILLS OH  44040-9779

ADDIE L BELL
2606 BARTH ST
FLINT MI  48504-7308

ALAN F BELL
10101 RICH RD
DEKALB IL  60115-8247

ALEXANDER L BELL
12 KNOLLWOOD ROAD
MEDFIELD MA  02052-2724

ALLEN BELL
2449 GIRKINS ROAD
BOWLING GREEN KY  42101-8672

AMOS G BELL
P O BX 93
DRY RIDGE KY  41035-0093

ANNA DAISY BELL
BOX 91
GREENVILLE NC  27835-0091

ANNA E BELL
439 QUAY RD
ALTAMONT NY  12009-3274

ANNE M BELL
126 REEDSDALE RD
MILTON MA  02186-3919

ANNETTE D BELL
7290 HIGHVIEW TRAIL
VICTOR NY  14564-9773

ANNETTE M BELL
TR U/A
09/23/93 ANNETTE M BELL
LIVING TRUST
6944 WILLIAMSBURG DRIVE
SYLVANIA OH  43560-3255

ANTHONY BELL &
BABETTE BELL JT TEN
4110 SODOM HUTCHINGS RD
CORTLAND OH  44410-9725

ARLEIGH T BELL JR
TR UA 05/25/01
ARLEIGH T BELL JR REVOCABLE TRUST
4004 D LINKWOOD ROAD
BALTIMORE MD  21210-3013

ARLENE BELL
BOX 80
CANUTILLO TX  79835-0080

ARTHUR R BELL JR
800 S 9TH STREET APT 4
FAIRFIELD IA  52556-3568

AUSTIN BELL
4337 N ELIZABETH AVE
INDIANAPOLIS IN  46226-3638

BARBARA L BELL
RR 8 BOX 5866
MONTICELLO KY  42633-5821

BELLE A BELL
3602 BROWNELL
FLINT MI  48504-3732

BERLE J BELL &
MODENA H BELL &
RICKIE J BELL &
VALDEAN BELL JT TEN
3300 W 1000 S
VERNAL UT  84078-8952

BERLE J BELL &
MODENA H BELL &
RICKIE J BELL &
VAL DEAN BELL &
SHARON HOOPER JT TEN
3300 W 1000 SOUTH
VERNAL UT  84078-8952

BETSY ELLIOTT BELL
11 SPUR LANE
EUREK SPRINGS AR  72632-9714

BETTY J BELL
JENNIFER L BALLARD &
RENITA L SMITH JT TEN
663 E PULASKI
FLINT MI  48505-3382

BETTY PEDERSEN BELL &
HEIDI ANN BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PEDERSEN BELL &
KERRY SKAK BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PEDERSEN BELL &
WENDY ROSEDA BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PEDERSEN BELL
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY W BELL
335 SKYRIDGE DR
DUNWOODY GA  30350-4515

BEVERLY BELL
1787 YELLOW BRICK RD
CHINO VALLEY AZ  86323-6553

BEVERLY BELL
CUST KIMBERLY JEAN BELL UGMA NY
7911 BURLWOOD LN
LAKE WORTH FL  33467-1837

BEVERLY BELL
CUST RICHARD STANLEY BELL JR UGMA
NY
1332 RTE 6 RR 12
CARMEL NY  10512

BEVERLY J BELL &
CHRISTINE KIMMERLY JT TEN
301 W THIRD ST
BOX 821
NORTHPORT MI  49670-9516

BILLIE J BELL
11217 FIRETOWER RD
PASS CHRISTIAN MS  39571-9424

BILLIE J BELL &
CAROLYN S BELL JT TEN
11217 FIRETOWER RD
PASS CHRISTIAN MS  39571-9424

BRENDA K BELL
356 RUTLAND AVE
AUSTINTOWN OH  44515

BRUCE A BELL
1806 SHANNON DR
JANESVILLE WI  53546-1498

BRUCE L BELL
10617 CORA DR
PORTAGE MI  49002-7320

CALVIN L BELL
1945 SANDRINGHAM DR SW
ATLANTA GA  30311-4409

CAROL F BELL
149 BRIDGEWATER CIRCLE
MIDLAND TX  79707-6109

CAROLYN LURTON BELL
CUST HARRY LURTON BELL UTMA IL
3440 DUNWOODY DRIVE
PENSACOLA FL  32503-3248

CARROLL G BELL
2911 GLYNN CT
DETROIT MI  48206-1619

CECIL R BELL &
CAROLYN H BELL JT TEN
5195 N MECHANICSBURG RD
MIDDLETOWN IN  47356-9787

CHARLES D BELL
3582 CARTER RD
BUFORD GA  30518-1602

CHARLES D BELL
501 UBER STREET
NEW CASTLE PA  16101-4564

CHARLES D BELL
1140 DUVAL HTS
WELLSBURG WV  26070-1570

CHARLES E BELL
1489 DEVON MILL WAY
AUSTEL GA  30168-5925

CHARLES R BELL &
NANCY L BELL JT TEN
4874 S PITTSFORD RD
PITTSFORD MI  49271-9623

CHESTER V BELL
1163 PATCHEN S E
WARREN OH  44484-2725

BELL CHREVROLET OLDS INC
ATTN HENRY BELL
600 CHELSEA ST
SISTERVILLE WV  26175-1310

CHRISTINE L BELL &
DAVID L BELL JT TEN
3040 SCARBOROUGH RD
CLEVELAND HTS OH  44118-4065

CINDY A BELL
403 LOOKOUT DR
COLUMBIA TN  38401-6146

CLAUD H BELL
5340 IRONBRIDGE ROAD
RICHMOND VA  23234-4708

CLEMENCE L BELL &
FLOYD C BELL JT TEN
BOX 39287
REDFORD MI  48239-0287

CLEO Y BELL
296 LYCOMING RD
ROCHESTER NY  14623-4730

CLEOPATRA Y BELL
296 LYCOMING RD
ROCHESTER NY  14623-4730

CLIFTON V BELL
16641 TOPEKA LANE
CHOCTAW OK  73020-5918

CLYDE D BELL JR
11231 HONEYSUCKLE LN
SAGINAW MI  48609-9612

CLYDE N BELL
263 WOODROW LANE
PORT DEPOSIT MD  21904-1028

CURTIS DUANE BELL
24794 LORNA DR
MORENO VALLEY CA  92553-5881

DALE D BELL
4709 JAMM RD
ORION MI  48359-2221

DARNELL R BELL
4733 STRATSBURG DR
DAYTON OH  45427-2701

DAVID A BELL JR
3434 TOD AVE NW
WARREN OH  44485-1361

DAVID ALLEN BELL
9540 KNAUF RD
CANFIELD OH  44406-8451

DAVID H BELL
1544 SHEFFIELD
BIRMINGHAM MI  48009-7221

DAVID M BELL &
KATHRYN C BELL JT TEN
BOX 36
BERLIN PA  15530-0036

DAVID P BELL
11800 GLEN RD
POTOMAC MD  20854-6349

DEAN H BELL
4822 DREON CT
STERLING HTS MI  48310-2624

DEBBIE WHITE-BELL
10073 BRAEMOOR DRIVE
GRAND BLANC MI  48439-9575

DELLA RUTH BELL
189 DICKENSON ST
ROMEO MI  48065-4722

DENNIS LEE BELL
BOX 732
MACKINAW CITY MI  49701-0732

DIANE BELL
104 WINDY MILL DR
N AUGUSTA SC  29841

DOLORES A BELL
210 SUNSET DR
NEW LONDON IA  52645-1421

DONALD A BELL
1183 GROVENBURG ROAD
HOLT MI  48842-8663

DONALD D BELL
38350 SHELBY DR
WESTLAND MI  48186-5493

DONALD L BELL
662 PERRY CREEK DR
GRAND BLANC MI  48439-1474

DORIS L BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO  63042-1742

DOROTHEA A BELL
89 CANOE BROOK ROAD
TRUMBULL CT  06611-2101

DOUGLAS F BELL &
DONNA D BELL JT TEN
1604 LADY BOWERS TRAIL
LAKELAND FL  33809-5017

DWIGHT S BELL
1610 WORCESTER ROAD APT 328A
FRAMINGHAM MA  01702-5433

EDWARD BELL
TR EDWARD BELL LIVING TRUST
UA 03/20/98
1336 BAYVIEW PL
BERKELEY CA  94708-1802

EDWARD A BELL
6711 MANLEY LN
BRENTWOOD TN  37027-3404

EDWARD C BELL
4220 HUGHES
FT WORTH TX  76119-3818

EDWARD H BELL
866 BRIDGE ST
PHILADELPHIA PA  19124-1725

EGLE BELL
624 ENGLISH OAKS DRIVE
PORT ORANGE FL  32127-5995

ELEANOR G BELL
TR U/A
DTD 05/21/92 ELEANOR G BELL
ET AL
19212 CEDAR CREST COURT
N FORT MYERS FL  33903-6602

ELISE B BELL
300 OPIE RD
SOUTH HILL VA  23970-2412

ELIZABETH A BELL
1010 DOGWOOD DRIVE
PETE AK  72454

ELLA LOUISE BELL
630 SHAWS CORNER RD
DOVER DE  19904-4451

ELLAMAE T BELL
7410 NICHOLS ROAD
FLUSHING MI  48433-9262

ELLOW BELL JR
1943 WALNUT HILL PK DR
COLUMBUS OH  43232

ERMA S BELL
2767 STEEPLE CT
PALM HARBOR FL  34684-4112

ESTELLE WATERS BELL &
GARRISON WARFIELD BELL JT TEN
306 CHESTNUT AVENUE
BOX 247
WASHINGTON GROVE MD  20880

ESTHER L BELL
PO BOX 343
NEW PORT MI  48166

EUGENE C BELL
140 HASTINGS WAY
ST CHARLES MO  63301-5506

EUGENE M BELL
32 KERMIT AVE
BUFFALO NY  14215-3208

EVELYN ELIZABETH BELL
1430 FINLEY RD
PLEASANTON CA  94588-9516

EZZARD C BELL
2105 APPLE DR
EUCLID OH  44143-1610

FLORENCE JOSEPHINE BELL
2 BOURDETTE PLACE
AMITYVILLE NY  11701-3621

FLOYD BELL
83 NORTH NINTH STREET
MIAMISBURG OH  45342-2425

FRANCINE D BELL &
ABIGAIL I BELL JT TEN
75 ORANGE STREET
ABINGTON MA  02351-1952

FRANCIS X BELL JR &
SUZANNE H BELL JT TEN
75 GRANT DRIVE
HOLLAND PA  18966

FRANK E BELL
525 PEPPERTREE LANE
MIDWEST CITY OK  73110

MISS FRANKE ANN BELL
3122 CONNECTICUT A
CHARLOTTE NC  28205-3335

FREDA BELL
24 LAKESHORE BLVD
KINGSTON ON  K7M 4J6

FREDA ELIZABETH BELL
24 LAKESHORE BLVD
KINGSTON ON  K7M 4J6

FREDERICK THOMAS BELL
2 CLOVERDALE HTS 2
CHARLES TOWN WV  25414-9711

G MARILYN BELL
TR G MARILYN BELL REV LIV TR
UA 01/15/99
1001 PARALLEL ST
FENTON MI  48430-2214

GARY BELL
CUST NICOLE LYNN
BELL UTMA MN
6109 MEDICINE LAKE RD
CYRSTAL MN  55422-3331

GARY N BELL
174 CHURCH AVE
BRISTOL CT  06010-6752

GEORGE BELL
C/O UBS FINANCIAL SERVICES INC
ACCT TP-63407-55
PHYSICAL SECURITIES WINDOW
1000 HARBOR BLVD 6TH FL
WEEHAWKEN NJ  07086

GEORGE A BELL
814 N PINE RIDGE COURT
BEL AIR MD  21014-5584

GEORGE RAYMOND BELL III &
ARLENE BELL JT TEN
BOX 80
CANUTILLO TX  79835-0080

GEORGE S BELL
323 CEDAR LANDING RD
WINDSOR NC  27983

GERALD L BELL
6320 DORWOOD RD
SAGINAW MI  48601-9322

GLADYS J BELL
1151 HARBINS ROAD
DACULA GA  30019-2403

GLEN LESLIE BELL
801 MEADOWOOD ST APT 238
GREENSBORO NC  27409

GLORIA L BELL
744 CARTON ST
FLINT MI  48505-3915

GRAHAM J BELL
ATTN DELPHI AUTOMOTIVE SYSTEMS
117 AVE DES NATIONS ZAC PARIS
NORD IIROISSY 95972 CDG CEDEX
ZZZZZ

HARLAN H BELL
4671 GREEN PINE LANE
PASO ROBLES CA  93446-4100

HAROLD L BELL JR
17415 W YAVAPAI ST
GOODYEAR AZ  85338-1937

HARRY LURTON BELL JR
3440 DUNWOODY DR
PENSACOLA FL  32503-3248

HELEN L BELL
51 S 12TH AVE
COATESVILLE PA  19320-3529

HELEN N BELL
6621 WHIPPOORWILL COURT
MONTGOMERY AL  36117-2425

HELEN WATTS BELL
326 RIVER RD
CHESTERTOWN MD  21620-2724

HOLDEN L BELL
555 S ABBE RD APT A4
ELYRIA OH  44035-6325

HOWARD BELL &
MARY BELL JT TEN
21 SWAN DR
ST CATHARINES ON  L2T 2C2

ISIAH BELL
3659 PULFORD STREET
DETROIT MI  48207-2327

JACK W BELL &
MARIE BELL JT TEN
8220 W HILLCREST DR
ORLAND PARK IL  60462-1845

JAMES BELL
7102 SUSSEX PLACE
ALEXANDRIA VA  22307-2006

JAMES A BELL
3615 PENNINGTON RD
SHAKER HGTS OH  44120-5015

JAMES G BELL &
CARLETTA M BELL JT TEN
938 8TH AVE NE
ROCHESTER MN  55906-4411

JAMES M BELL
1800 RABB ROAD
AUSTIN TX  78704-3202

JAMES M BELL &
DOROTHY P BELL JT TEN
2354 ARONIMINK CIR
FAYETTEVILLE PA  17222-9243

JANE PITCHER BELL
BOX 823
JEFFERSON TX  75657-0823

JASON R BELL &
LADEANA D BELL JT TEN
2518 SILVER MAPLE
LITTLE ROCK AR  72209

JEANETTE A BELL
LOT 236
1280 LAKEVIEW ROAD
CLEARWATER FL  33756-6529

JEFFREY R BELL
8326 N GENESEE RD
MT MORRIS MI  48458-8880

JEFFREY R BELL
1802 HUNTERS COVE CIRCLE
KOKOMO IN  46902-5181

JEFFREY T BELL
2649 WYNTERPOINTE CT
KOKOMO IN  46901-7711

JESSICA BELL
96 CHINOE ROAD
LEXINGTON KY  40502

JEWELL J BELL
5 SHIRLEY AVENUE LOWER
BUFFALO NY  14215-1017

JIMMY E BELL
2015 W 950 S
PENDLETON IN  46064-9365

JOAN ANN BELL &
GARY LEE BELL JT TEN
1243 EVERGLADES AVE
CLEARWATER FL  33764-4915

JOHN DOUGLAS BELL
12 POPLAR DRIVE
RICHMOND HILL ON  L4E 2X6

JOHN R BELL &
DORTHY I BELL JT TEN
4297 MAIN ST
PO BOX 325
BROWN CITY MI  48416

JOHN RUSKIN BELL
435 ROLLINGWOOD
BAYTOWN TX  77520-1116

JOHN STEVEN BELL
156 HICKORY ST
PORT JEFFERSON STATION NY  11776

JORDAN ROGERS BELL
1732 BLACKSTONE DR
NASHUA NH  03063-5098

JOSEPH BELL
2742 MORAN POST RD
CAMDEN NY  13316-4811

JOSEPH E BELL II &
ANN D BELL TEN ENT
BOX 362
LEONARDTOWN MD  20650-0362

JOSEPHINE H BELL
18713 ADDISON DR
SOUTHFIELD MI  48075

JUANITA L BELL &
ROBERT R BELL SR JT TEN
9349 DEBBY JO
CLARKSTON MI  48346-1823

JUDITH G BELL
4798 COTTAGE CT
LOCKPORT NY  14094-1651

JUDY T BELL
9062 BRIARBROOK NE
WARREN OH  44484-1743

JULIET BELL
631 INGERSOLL PLACE
SO BELOIT IL  61080-1334

KAREN M BELL
2418 RUTHERFORD RD
BLOOMFIELD HILLS MI  48302-0661

KATHLEEN ALICE BELL
ATT KATHLEEN OLSZEWSKI
627 BASELINE RD
GRAND ISLAND NY  14072-2560

KATHRYN L BELL
1218 RACE ST
NEW ORLEANS LA  70130-4720

KENNY ALAN BELL
RR4 BOX 100-L
PERU IN  46970-9223

MISS KERRY SKAK BELL &
BETTY PETERSON BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

KIMBERLY JEAN BELL
7911 BURLWOOD LN
LAKE WORTH FL  33467-1837

LA VERNE G BELL
2936 75TH AVE
NEW WINDSOR IL  61465-9220

LAHUE BELL
3205 BAILEY ST
ST LOUIS MO  63107-2400

LARRY E BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO  63042-1742

LAURALYN E BELL
17805 LOWELL ST
ROSEVILLE MI  48066

MISS LEOLA E BELL
BOX 6097
WHEELING WV  26003-0736

MISS LEONA I BELL
BOX 6097
WHEELING WV  26003-0736

LEROY BELL
4585 GREENLEAF CIR SW
ATLANTA GA  30331-7119

LESLIE JO BELL
25943 HIGHLAND RD
RICHMOND HTS OH  44143-2743

MISS LETTY J BELL
4242 N EUCLID
ST LOUIS MO  63115-2165

LILLIAN B BELL
3119 N SPRINGFIELD
CHICAGO IL  60618-6516

LILLIAN M BELL
210 DETHA LN
RINGGOLD GA  30736

LINDA A BELL
PO BOX 72627
BOSSIER CITY LA  71172

LINDA F BELL
4730 BIRCH CREST DRIVE
FLINT MI  48504-2002

LINDA S BELL
4138 CROWNWOOD
SEABROOK TX  77586-4004

LOIS A BELL
13526 SANDERLING PL
GERMANTOWN MD  20874

LOUIS F BELL &
ANN S BELL JT TEN
3919 LAIRD LANE
CHATTANOOGA TN  37415-3619

LOUIS H BELL
7634 S BISHOP
CHICAGO IL  60620-4125

LOUISE ROSS BELL
4103 FRANKLIN AVE
GULFPORT MS  39507-4009

LUCILLE FLORENCE BELL
2119 DIAMOND AVE
FLINT MI  48532-4535

MARGARET R BELL &
ROBERT W GRIFFIN SR JT TEN
ATTN MARGARET R GRIFFIN
28699 SQUIRE DR
CHESTERFIELD MI  48047-3747

MARILYN J BELL
3771 WALNUT PARK DR NE
GRAND RAPIDS MI  49525-1023

MARIO BELL
19161 BRETTON DR
DETROIT MI  48223

MARION A BELL
CUST BRADFORD L BELL UGMA MI
6433 DALTON DR
FLUSHING MI  48433-2332

MARJORIE W BELL
1140 DUVAL HEIGHTS
WELLSBURG WV  26070-1570

MARTHA F BELL
2220 GRUBBS MILL RD
BERWYN PA  19312-1936

MARVIN BELL
22370 INNSBROOK DR
NORTHVILLE MI  48167-9322

MARY BELL
532 FIRESKY LN
CHINO VALLEY AZ  86323-5849

MELVIN T BELL
330 E WILLIAMS ST
CARDINGTON OH  43315-1151

MERLE CLIFFORD BELL
7490 HAMPTON DRIVE
DAVISON MI  48423-2205

MERTON J BELL
BOX 267
ANTWERP OH  45813-0267

MICHAEL V BELL &
VIRGINIA BELL JT TEN
R R 3 10565 MILFORD RD
HOLLY MI  48442-8995

MILDRED BELL
7490 HAMPTON DRIVE
DAVISON MI  48423-2205

MILDRED LOUISE BELL
1003 FOULKEWAYS
GWYNEDD PA  19436-1028

MILDRED S BELL
TR UA 01/10/97
1055 W JOPPA ROAD UNIT 302
BALTIMORE MD  21204-3754

MIRIAM R BELL
CUST ROBERT B BELL 3RD U/THE
S C UNIFORM GIFTS TO MINORS
ACT
7621 LOST TREE ROAD
WILMINGTON NC  28411-9159

MORRIS BELL
1001 WEST 66TH ST TERRACE
KANSAS CITY MO  64113-1846

MURNEY K BELL
739 CASTLE RD
FOSTORIA MI  48435-9604

NATHAN L BELL
10 S TASMANIA
PONTIAC MI  48342-2852

PAULINE SAPORITO BELL
89 40 151 AVE
APT 5A
HOWARD BEACH NY  11414-1504

PETER MARTIN BELL
156 HICKORY ST
PORT JEFFERSON STA NY  11776

RALPH W BELL JR
14086 IRISH ROAD
MILLINGTON MI  48746-9245

RANDALL L BELL
3673 WAKEFIELD
TROY MI  48083-5358

RAYMOND A BELL
6000 NOB HILL DR APT 402
CHAGRIN FALLS OH  44022-3352

RENE BELL
19970 MARK TWAIN ST
DETROIT MI  48235-1607

RICHARD BELL
2708 MEADOWVIEW DR
COLLEYVILLE TX  76034-4751

RICHARD A BELL &
ANN B WOOD &
KATHERINE BELL
TR UA 08/13/97 BELL FAMILY TRUST
PO BOX 670
CLEARFIELD PA  16830

RICHARD C BELL
36 MILLER HEIGHTS RD
MIDDLETOWN NY  10940-6607

RICHARD E BELL JR
2888 WATHEN ST
ATWATER CA  95301-2125

RICHARD F BELL
2616 RED TOAD RD
RISING SUN MD  21911-2403

RICHARD STANLEY BELL JR
1332 ROUTE 6 RR 12
CARMEL NY  10512

ROBERT A BELL
3550 OLD PLANK ROAD
MILFORD MI  48381-3565

ROBERT C BELL
8 RHEIMS COURT
LAKE ST LOUIS MO  63367-1017

ROBERT C BELL
202 MALDEN ROAD
MATTYDALE NY  13211-1241

ROBERT D BELL
2920 56TH COURT
MERIDIAN MS  39305-1349

ROBERT D BELL &
CAROLYN K BELL JT TEN
2920 56TH COURT
MERIDIAN MS  39305-1349

ROBERT E BELL
461 W PREVO RD
LINWOOD MI  48634-9775

ROBERT J BELL &
JEAN E BELL
TR UA 04/21/94 ROBERT J BELL LIVING
TRUST
ATTN ROBERT J BELL
108 SOUTH DR
ANDERSON IN  46013-4142

ROBERT L BELL
1989 FALCON HURST CIR
SANDY UT  84092-3923

ROBERT L BELL &
PENNY M BELL JT TEN
1989 FALCON HURST CIR
SANDY UT  84092-3923

ROBERT R BELL
9349 DEBBIE JO
CLARKSTON MI  48346-1823

ROBERT R BELL JR
9349 DEBBY JO
CLARKSTON MI  48346-1823

ROBERT RALPH BELL
ALDEN MANOR BRANCH
BOX 38306
ELMONT NY  11003-8306

ROBERT W BELL JR
7481 IRONWOOD DRIVE
SWARTZ CREEK MI  48473-9451

RONALD BELL
1255 EAST 137 ST
EAST CLEVELAND OH  44112-2417

RONALD C BELL
8161 E BAY ROAD
WOLCOTT NY  14590-9342

RONALD C BELL &
MILDRED M BELL JT TEN
8161 E BAY RD
WOLCOTT NY  14590-9342

RONALD C BELL
1381 BROOKLYN AVE
WHITING NJ  08759-3901

RONDA M BELL
9866 WHEELER
BELLEVILLE MI  48111-1410

RONNEY L BELL
9373 SAWGRASS DRIVE
MIAMISBURG OH  45342-6732

ROOSEVELT BELL
8219 MINOCK
DETROIT MI  48228-3036

ROSEMARIE BELL
1331 S BRIARFIELD DR
LANSING MI  48910-6106

SHARON A BELL
BOX 35085
DETROIT MI  48235-0085

SHAWN F BELL
1450 NOBLE
TOLEDO OH  43608-2550

SHELLY SABAUGH BELL
CUST KIMBERLY K BELL UGMA MI
6268 NORTH MAPLE
ANN ARBOR MI  48105-8900

SHIRLEY A BELL &
JAMES M BELL JT TEN
15355 SW ALDER BROOK CIR
TIGARD OR  97224

SHIRLEY J BELL
CUST KATHLEEN A BELL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
5053 KINGS POND CT
PROVIDENCE FRG VA  23140-4452

SHIRLEY M BELL
426 HUNTINGTON LA
ELMHURST IL  60126-3650

SILAS J BELL JR
34095 ALTA BONNY NOOK RD
BOX 899
ALTA CA  95701-0899

STANLEY BELL
18 WESTWOOD CIRCLE
IRVINGTON NY  10533-1838

STANLEY BELL JR
29905 JOHN HAUK ST
GARDEN CITY MI  48135-2315

STANLEY A BELL &
JENNIE C BELL JT TEN
3403 LINDI CT
CARMICHAEL CA  95608-3970

STEPHEN BELL
8208 RED LION FIVE POINTS RD
SPRINGBORO OH  45066-9605

STEVEN F BELL
15914 S BARKER'S LANDING RD
HOUSTON TX  77079-2454

STEVEN L BELL
2292 OLD SALEM ROAD
AUBURN HEIGHTS MI  48057

SUSAN S BELL TOD
RYAN S BELL
SUBJECT TO STA TOD RULES
9424 DONA MARGUERITA AVE NE
ALBUQUERQUE NM  87111-2550

SYLVIA C BELL
4519 EL PRIETO ROAD
ALTADENA CA  91001-3733

SYLVIA C BELL &
JAMES R BELL JT TEN
4519 EL PRIETO ROAD
ALTADENA CA  91001-3733

TERRI L BELL
718 JULIA STREET
LANSING MI  48910-5648

TERRY R BELL
959 DEEDRA AVE
PENSACOLA FL  32514

THOMAS H BELL
2202 MACKINAW
SAGINAW MI  48602-3038

THOMAS J BELL
351 WOODLAND AVE
SALEM OH  44460-3248

THOMAS M BELL
8097 W 180 SOUTH
RUSSIAVILLE IN  46979-9742

THOMAS S BELL
607 W CARDINAL LN
MARION IN  46952-2632

VALERIA DALE BELL
27141 MOODY RD
LOS ALTOS CA  94022-6305

VICKIE J BELL
2900 N APPERSON WAY TRLR 208
KOKOMO IN  46901-1480

VICKY M BELL
2501 OPAL LN
TROY MO  63379-4839

VINCENT A BELL &
LUCIANN S BELL JT TEN
5512 PINE CONE RD
LA CRESCENTA CA  91214-1416

VIRGINIA L BELL
314 VENDELLA CIRCLE
PEACHTREE CITY GA  30269-3282

VONEE BELL
603 LAPLA RD
KINGSTON NY  12401-7747

WALLIS R BELL
2463 OUIDIA CR SW
ATLANTA GA  30311-3231

WALTER G BELL
1834 EVANS RD
STARKVILLE MS  39759-8415

WALTER L BELL &
RUTHIE M BELL JT TEN
7905 N W 20TH
MARGATE FL  33063-6805

WALTER L BELL
7905 N W 20TH STREET
MARGATE FL  33063-6805

WALTER R BELL
14753 LADYBIRD LANE
VICTORVILLE CA  92394

WENDY S BELL
203 W NORTH STREET
E PALESTINE OH  44413

WILLIAM E BELL
RR 2 BOX 230
ONA WV  25545-9651

WILLIAM F BELL
214 NORTHWEST OXFORD LANE
LEES SUMMIT MO  64063-2119

WILLIAM FRANCIS BELL JR
1211 W 62ND ST
KANSAS CITY MO  64113

WILLIAM H BELL &
RUBY E BELL JT TEN
4216 SELKIRK
YOUNGSTOWN OH  44511-1049

WILLIAM H BELL
292 STAHL AVE
CORTLAND OH  44410-1138

WILLIAM HENRY BELL
263 NORWALK
BUFFALO NY  14216-1904

WILLIAM R BELL
6986 ACHTERMAN ROAD
MORROW OH  45152-9539

WILLIE G BELL
3806 WASHINGTON BLVD
UNIVERSITY HTS OH  44118-3108

WILLIE I BELL
23607 NORCREST DR
SOUTHFIELD MI  48034-6821

WILLIE J BELL
418 FREDERICK
DETROIT MI  48202

WILLIE O BELL
121 OREGON AVE
TRENTON NJ  08638-2134

HARRY G BELLA JR
BOX 6
MERRITTSTOWN PA  15463-0006

PETER L BELLAFAIRE
125 MONMOUTH EAST
TONAWANDA NY  14150-8517

RONALD A BELLAFATO
5312 STEEPLERUN DR
MUSTANG OK  73064-7912

DENNIS M BELLAIR
5512 RED OAK DRIVE
BEAVERTON MI  48612-8513

SANDRA LEE BELLAIR
C/O JAN BRITT
5243 STEWARD ROAD
ROCKFORD IL  61111

BELLAIRE 4-H CLUB
2 ABERCROMBIA DR
HOUSTON TX  77084-4233

BEATRICE BELLAIRE
TR BELLAIRE LIVING TRUST
UA 12/17/98
14193 ARNOLD
REDFORD MI  48239-2818

BELLAIRE CHRISTIAN CHURCH A
CORPORATION
3565 BELMONT ST
BELLAIRE OH  43906-1205

BELLAIRE COUNCIL 87 ROYAL &
SELECT MASTERS TEN COM
BOX 7
BELLAIRE OH  43906-0007

WILLIAM F BELLAIRE
2161 WILLOW CIRCLE
SHELBY TOWNSHIP MI  48316-1055

WILLIAM F BELLAIRE &
KATHLEEN M BELLAIRE JT TEN
2161 WILLOW CIRCLE
SHELBY TOWNSHIP MI  48316-1055

MICHAEL J BELLAIRS
2171 FERNLOCK
OXFORD MI  48371-4423

CHARLES S BELLAMY
C/O EUGENIA H BELLAMY
BOX 245
BAMBERG SC  29003-0245

DELMA W BELLAMY &
GAYLE Y BELLAMY JT TEN
35878 VERI ST
LIVONIA MI  48152-2885

DENNIS E BELLAMY
4405 MARIETTA STREET
POWDER SPRING GA  30127-2610

DONALD E BELLAMY
30303 SPRING COURT
INKSTER MI  48141-1574

EDGAR E BELLAMY
926 JACKSON RD
FITZGERALD GA  31750-6303

EDGAR E BELLAMY
926 JACKSON RD
FITZGERALD GA  31750-6303

JAMES BELLAMY JR
9999 MORROW COZADDALE ROAD
MORROW OH  45152-8591

JANE A KENNEDY BELLAMY
6667 SUPER RD
PERRY NY  14530-9543

JULIE A BELLAMY
9369 E COLDWATER
DAVISON MI  48423-8941

MARY BERNICE BELLAMY
2775 DUKE OF GLOUCESTER
EAST POINT GA  30344-5802

SANDRA E BELLAMY
8496 ACADIA DR
SAGAMORE HILLS OH  44067-3219

TALMADGE D BELLAMY
3096 KNOTTINGHAM DR
FLINT MI  48507-3424

WILLIAM H BELLAMY
2413 WARWICK LANE
COLORADO SPRINGS CO  80909-1542

JOSEPH BELLAN
30 DEERFIELD RD
PARLIN NJ  08859-1029

PEARL BELLAN
30 DEERFIELD RD
PARLIN NJ  08859-1029

CATHERINE P BELLANCA
30134 COUSINO DRIVE
WARREN MI  48092-1972

CATHERINE P BELLANCA
30134 COUSINO DR
WARREN MI  48092-1972

JOSEPH V BELLANCA &
CATHERINE P BELLANCA JT TEN
30134 COUSINO DRIVE
WARREN MI  48092-1972

KATHERINE I BELLAND
22715 ISLAND LAKES DRIVE
ESTERO FL  33928-2340

ROBERT E BELLAND
644 WADING RIVER RD
MANORVILLE NY  11949-3434

JAMES R BELLANDI
320 ARBORETUM CIRCLE
WHEATON IL  60187

JOHN BELLANDO
2448 WEIR RD NE
WARREN OH  44483-2516

JOHN LOUIS BELLANDO
2448 WEIR RD NE
WARREN OH  44483-2516

JANET L BELLANT &
RONALD L BELLANT JT TEN
3122 E MTMORRIS RD
MT MORRIS MI  48458-8992

THOMAS E BELLANT
2077 MORGAN RD
CLIO MI  48420-1830

EVA M BELLANTI
5541 E BAYWOOD AVE
MESA AZ  85206-1429

ANNA BELLANTONI
4 DAVID RD
SOMERS NY  10589-3008

CHRISTOPHE A BELLANTONI
337 MEADOWBROOK RD
FAIRFIELD CT  06824-5239

PATRICK J BELLANTONI
316 EAST PINE STREET
LONG BEACH NY  11561-2335

SARA L BELLAR
1740 LANBURY DR
KETTERING OH  45439-2433

DIANE BONNIE BELLARGEON
5605 S 81ST W AVE
TULSA OK 74107 74107  74107

LORRAINE BELLARO
832 HOPEVILLE RD
GRISWALD CT  06351-1415

CHARLES R BELLARS
53 ZINNIA DRIVE
GLENWOOD NJ  07418

PETER BELLAS &
GERALDINE F BELLAS JT TEN
345 SPRUCE ST
BRIDGEWATER MA  02324

ANTOINETTE BELLAVIA
870 MANOR LANE
BAYSHORE NY  11706-7525

CARL J BELLAVIA
55 LUDDINGTON LANE
ROCHESTER NY  14612-3329

JOSEPH BELLAVIA
CUST LAUREN
MURRAY UTMA FL
8101 NASHUA DR
PALM BEACH GARDENS FL
33418-6043

ROSEMARY BELLAVIA
242 GINA WAY
BROCKPORT NY  14420-9407

ROSSANA BELLAVIA
55 LUDDINGTON LN
ROCHESTER NY  14612-3329

KATHY L BELLAW
ATTN KATHY L SUTTON
6225 W 400 S
RUSSIAVILLE IN  46979-9704

FRANCES T BELLAY
4160 FAWN TRAIL NE
WARREN OH  44483-3663

CHERYL R BELLE
9752 SOUTH YALE
CHICAGO IL  60628-1308

MISS ELIZABETH BELLE
FINGOLD
101
140 20TH AVE
SAN FRANCISCO CA 94121-1358

ROBERT W BELLE
547 TUSCAVAWAS AVE
NEWCOMERSTOWN OH 43832

RODNEY L BELLE
6355 SECOND ST
ROMULUS MI 48174-1888

TRUSTEES OF BELLE
PRESBYTERIAN CHURCH OF BELLE
WEST VIRGINIA
ATTN COLLEN M KUHNTREASURE
2501 E DU PONT AVE
BELLE WV 25015-1310

VINCENT BELLE
255-55 147TH DR
ROSEDALE NY 11422-2838

VIRGINIA L BELLECI
3002 PLUMLEIGH
ANTIOCH CA 94509-4838

KAMAL BELLEL
6123 DUNWOODY COURT
MONTGOMERY AL 36117

KASHA BELLEL
6123 DUNWOODY COURT
MONTGOMERY AL 36117

BOYD E BELLENBAUM
900 KAISER TOWER
LINWOOD MI 48634-9460

VIRGINIA BELLENBAUM
1300 WILSON AVE
SAGINAW MI 48603-4754

DOTTY MARIE BELLENDIR
1762 AMHERST CIRCLE
GLENDALE HEIGHTS IL 60139

JOANNE C BELLENGER
2436 E NORTHSIDE DRIVE
JACKSON MS 39211-4924

NORMAN W BELLENGER
1180 MATT IRVING DR #104
HOLLAND MI 49423

NORMAN W BELLENGER JR
5392 110TH AVE
PULLMAN MI 49450-9653

DOMENICA B BELLENOIT &
GEORGE C BELLENOIT JT TEN
48 VINE ST
NEW BEDFORD MA 02740-5633

BARBARA BELLER
CUST JAMIE
ALLISON BELLER UGMA CA
157 N CARMELINA AVE
LOS ANGELES CA 90049-2723

DONALD D BELLER
4864 OMENA CT
STERLING HGTS MI 48314-1947

ELIZABETH BELLER
CUST EDWARD M BELLER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
9408 SHADOW HILL TRL
CHESTERLAND OH 44026

HERBERT R BELLER
TR U/A
DTD 02/24/78 HERBERT R
BELLER TRUST
49626 GOULETTE POINTE DR
NEW BALTIMORE MI 48047-2353

JOSEPH BELLER &
RITA FORMAN JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH FL 33441

JOSEPH BELLER &
FRANCES BELLER JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH FL 33441

KAREN E BELLER
1870 SITKA AVE
SIMI VALLEY CA 93063-3256

STEELE BELLER JR
612 BEDFORD OAKS
SAINT LOUIS MO 63122-2508

SUSAN BELLER
98 UNION UNIT 314
SEATTLE WA 98101

RICHARD H BELLES
319 OAK LAKE DR
MARTINEZ GA 30907-8805

ROBERT M BELLES
6974 SUMMIT RIDGE
BRIGHTON MI 48116-8276

MARILYN J BELLFY &
GRANT W BELLFY JT TEN
34623 LYTLE RD
FARMINGTON HILLS MI 48335-4057

LOUIS E BELLGRAPH JR
7584 HAMMOND AVENUE
CALEDONIA MI 49316-9114

KIMBERLY A BELLHORN &
KIM E BELLHORN JT TEN
3602 S EUCLID AVE
BAY CITY MI 48706-3456

ALLEN J BELLI &
LUCILLE BELLI JT TEN
1545 EAGLE RIDGE DRIVE
ANTIOCH IL 60002-8890

ARMANDO BELLI
30145 OAK GROVE
ST CLAIR SHORES MI  48082-2631

ARMANDO BELLI &
CLARA BELLI JT TEN
30145 OAK GROVE
ST CLAIR SHORES MI  48082-2631

BARBARA JEAN BELLI &
CLARA BELLI JT TEN
17660 WILHELMINE AVE
FRASER MI  48026-3838

VERE W BELLIAN
2733 RIVER DR
JAMESTOWN PA  16134-4047

ANN C BELLIN
368 LAKEVIEW AVE
ROCKVILLE CENTRE NY  11570-3016

MILDRED BELLIN
2025 E 71ST APT 408
TULSA OK  74136-5457

STEVEN M BELLIN
18 RAY ST
PROVIDENCE RI  02906-4815

SHARON J BELLINA
5904 W CLEVELAND
MORTON GROVE IL  60053-3322

ROBERT A BELLINGAR
2760 W PARKS ROAD
SAINT JOHNS MI  48879-9205

MISS ANN BELLINGER
13153 BENSON
OVERLAND PARK KS  66213

CAROL STICKLES BELLINGER
BOX 21
LIVINGSTON NY  12541-0021

CHARLES E BELLINGER
301 FLAT HILLS RD
AMHERST MA  01002

DAVID F BELLINGER
BOX 296
HADLEY MI  48440-0296

DONALD F BELLINGER
72 SCHUTT CT
GRAND ISLAND NY  14072-2707

DORIS R BELLINGER
9769 ANTHONY RD
BREWERTON NY  13029-8802

PATRICIA A BELLINGER
4466 RIVERVIEW RD
BREWERTON NY  13029-9754

FRANK MICHAEL BELLINO &
MAURINE HAZEL BELLINO
TR BELLINO FAM COMMUNITY PROPERTY
TRUST UA 11/18/93
2445 VIA NINA
MONTEBELLO CA  90640-2355

ROBERT L BELLINOTTI
4617 BROOKE DR
MARION IN  46952-9695

NINA LYNN BELLISIO
270 WAYNE AVE 302
OAKLAND CA  94606-1217

ANTHONY M BELLISSIMO
1556 CONGRESS HILL LN
FAIRFIELD OH  45014-4604

JAMES J BELLISSIMO &
VICTORIA L MANZO &
BRUNO J BELLISSIMO JT TEN
219 CRESCENT AVE
ELLWOOD CITY PA  16117-1947

GLENN DANIEL BELLITTO
94 HURON ROAD
YONKERS NY  10710-5034

EVELYN MAY BELLIVEAU
C/O RANCOURT
70 GODOWN TRAIL
VAKLAND ME  04963

MARK A BELLIVEAU &
MAUREEN E BELLIVEAU JT TEN
21 VALLEY RUN DR
SEWELL NJ  08080-1824

MAUREEN E BELLIVEAU
21 VALLEY RUN DRIVE
SEWELL NJ  08080-1824

NELSON J BELLIVEAU
CUST NELSON J BELLIVEAU UGMA MA
18 POND ST
DOVER MA  02030-2432

PAUL BELLIVEAU &
ELIZABETH BELLIVEAU JT TEN
53H ROBERT PITT DRIVE
MONSEY NY  10952

RICHARD BELLIZIA &
ROSE BELLIZIA JT TEN
11-2ND ST
NORTH ARLINGTON NJ  07031-4815

ANGELO BELLIZZI
22 HART AVE
YONKERS NY  10704-3612

FRANK J BELLIZZI JR
176 FOREST AVE
GLEN RIDGE NJ  07028-2414

THERESA BELLIZZI
BOX 565
SHEFFIELD MA  01257-0565

LINDA S BELLMAN &
EDWIN J BELLMAN JT TEN
33250 SEBASTIAN LANE
STERLING HTS MI  48312-6130

DOROTHY A BELLMORE
8734 BURT RD
CAPAC MI  48014-9604

BERNARD P LO BELLO
1719
200 SETH GREEN DR
ROCHESTER NY  14621-2101

FRANCIS X BELLO &
RUTH L BELLO JT TEN
1504 SANTA ROSA ST
SAN LUIS OBISPO CA  93401-3720

JOHN BELLO
465 LAKE RD E FORK
HAMLIN NY  14464-9702

JOHN J BELLOLI JR
8663 NORBORNE
DEARBORN HEIGHTS MI  48127-1190

SUSAN L BELLOLI &
JOHN J BELLOLI JR JT TEN
8663 NORBORNE
DEARBORN HTS MI  48127-1190

SUSAN L BELLOLI
8663 NORBORNE
DEARBORN HTS MI  48127-1190

CATHERINE BELLOMIO
3512 S UNIVERSITY DR
DAVIE FL  33328-2002

EDWARD G BELLOMO &
INGRID BELLOMO JT TEN
829 FENWORTH BLVD
FRANKLIN SQUARE NY  11010-3500

SEBASTIAN F BELLOMO
17 SPRING LAKE COURT
SAINT CHARLES MO  63303-6628

JON E BELLOMY &
JUDY A BELLOMY JT TEN
2530-4TH AVE NW
OWATONNA MN  55060-1214

NANCY A BELLONI
19094 LISTER
EAST DETROIT MI  48021-2740

SUSAN BELLONZI
26512 ESTANCIERO DR
MISSION VIEJO CA  92691

RONALD L BELLOR
2243 PALMER RD
STANDISH MI  48658-9741

WAYNE P BELLOR
308 SOUTHLAWN DR
AUBURN MI  48611-9449

ELIZABETH E BELLOVICH &
GLENNA J BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL  34112-6189

ELIZABETH E BELLOVICH &
GLENNA J BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL  34112-6189

ELIZABETH E BELLOVICH &
MICHAEL BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL  34112-6189

MICHAEL BELLOVICH &
JULIA BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL  34112-6189

DAVID J BELLOWS
202 MAIN ST
ST CATHARINES ON  L2N 4V8

DOUGLAS E BELLOWS
6499 W BRISTOL RD
SWARTZ CREEK MI  48473-7921

GEORGE H BELLOWS
RT 3 10100 KINGSLAND HWY
EATON RAPIDS MI  48827-9325

GERALD BELLOWS
337 N 66TH ST
MILWAUKEE WI  53213-4045

JAMES A BELLOWS
160 SOUTH ROAD
PEPPERELL MA  01463-1279

JAY H BELLOWS
7890 BIRCH RUN
MILLINGTON MI  48746-9531

MARILYN A BELLOWS
64 SPRING GARDEN BLVD
ST CATHARINES ON  L2N 3R1

BELLS FOOD MARKET INC
PO BOX 48087
ATHENS GA  30604

BELLS OF ATHENS INC
PO BOX 48087
ATHENS GA  30604

JOSEPH NELSON BELLUCCIO &
RUBYLANE C BELLUCCIO JT TEN
141 YALE DRIVE
LAKEWORTH FL  33460

ANTHONY J BELLUCCO
1240 SALT RD
WEBSTER NY  14580-9332

BLAIR BELLUOMO
1509 ANNE DR
ROYAL OAK MI  48067-4537

RONALD P BELLUS
190 PRESIDIO PLACE
WILLIAMSVILLE NY  14221-3728

MARY BELLUSCIO
1165 SHELDON DRIVE
WESTBURY NY  11590-5415

ERIC C BELLVILLE
2460 TOWERLINE RD
HALE MI  48739

JAMES M BELLVILLE
C/O KAYE BELLVILLE
6081 OLD STATE RD
WHITTEMORE MI  48770

WILLIAM E BELLVILLE
2072 S M-65
WHITTEMORE MI  48770-9798

JAMES D BELLWARE
6020 YARMOUTH DRIVE
DAYTON OH  45459-1452

MURRAY J BELMAN
3711 FORDHAM ROAD NW
WASHINGTON DC  20016-1933

ELEAZER J BELMARES
600 EUCLID STREET
DEFIANCE OH  43512-2415

BRUCE C BELMER
6604 TRILBY COURT
CITRUS HEIGHTS CA  95610-4451

CARL BELMONDO
502 SANDRA DRIVE
TRAFFORD PA  15085-1312

FRANK ERNEST BELMONT
1703 CHICAGO AVE
KINGMAN AZ  86401

BELMONT INVESTMENT CO
1801 GLEN MOOR DR
DENVER CO  80215-3037

ANNA LOUISE BELMONTE &
LINDA A TRAD JT TEN
20501 VIA EL TAJO
YORBA LINDA CA  92887-3202

JOHN J BELMONTE
211 E 53RD ST GRD FLR
NEW YORK NY  10022-4803

JOSEPH F BELMONTI
7540 PORTER ROAD
GRAND BLANC MI  48439-8570

BERNARD BELOBRADICH &
INEZ P BELOBRADICH JT TEN
42125 BRENTWOOD DR
PLYMOUTH MI  48170-2669

INEZ P BELOBRADICH &
BERNARD R BELOBRADICH JT TEN
42125 BRENTWOOD
PLYMOUTH MI  48170-2669

PETE E BELOG
1000 S CLUBHOUSE CT
FRANKLIN TN  37067-5680

FRANK BELOSEVIC
4288 ST FRANCIS DR
HAMBURG NY  14075-1725

JEFFREY G BELPREZ
10578 COLBY LAKE RD
PERRY MI  48872-9796

DAVID EUGENE BELSER
CUST DAVID EUGENE BELSER JR
UTMA AL
614 SOUTH HULL ST
MONTGOMERY AL  36104

DAVID EUGENE BELSER
CUST SARA KATHERINE BELSER UTMA AL
614 SOUTH HULL ST
MONTGOMERY AL  36104

CATHERINE ANN BELSKI
1722 HIGH RD
ROSCOMMON MI  48653

NICHOLAS A BELSKY &
NANCY A BELSKY JT TEN
BOX 211
12 ROUTE 12A
SURRY NH  03431-0211

SUZANNE M BELSTERLING
2626 IVYGLEN STREET
PITTSBURGH PA  15227-1708

AUBREY BELT
1106 WINFIELD AVE
CINCINNATI OH  45205-1621

DAVID H BELT
404 OLD LIBERTY RD
SYKESVILLE MD  21784-8547

GUY BELT JR
BOX 521161
TULSA OK  74152-1161

GUY W BELT JR &
MARY L BELT JT TEN
BOX 521161
TULSA OK  74152-1161

HOWARD J BELT
99 COUNTRY LANE
ROCHESTER NY  14626-3305

JACQUELINE BELT &
MARVIN BELT JT TEN
6506 KOLB
ALLEN PARK MI 48101-2314

KENNETH J BELT
HC 68 BOX 36
MUNDAY WV 26152-9614

MARLENE BELT
18401 HOMEVIEW DR
EDMONDS WA 98026-5539

ONA M BELT
1251 EAST HUMPHREY AVENUE
FLINT MI 48505-1760

ONA M BELT
1251 EAST HUMPHREY AVENUE
FLINT MI 48505-1760

PEARL I BELT
1645 WOODPOINTE DR
INDIANAPOLIS IN 46234-1957

RALPH J BELT SR
BOX 285
LEWISBURG KY 42256-0285

ROBERT D BELT
34156 JEWELL DR
STERLING HGTS MI 48312-5200

ROY E BELT
2802 G RD
FULTS IL 62244-2312

CHARLES EMAL BELTER
102 BABBETTE DRIVE
DEPEW NY 14043-1253

J HENRY BELTER
238 SALMON KILL RD
LAKEVILLE CT 06039-2522

LEONARD JOHN BELTER
125 SATINWOOD DR
CHEEKTOWAGA NY 14225-3746

RAYMOND ROBERT BELTER
12645 W MAIN
ALDEN NY 14004

RICHARD J BELTER JR
139 GREENVIEW DR
AURORA OH 44202-7900

BARBARA A BELTON
98 NORTHSANFORD
PONTIAC MI 48342-2754

FLORINE BELTON
2951 21ST STREET
NIAGARA FALLS NY 14305-2101

GERALDINE BELTON
PO BOX 37153
MAPLE HEIGHTS OH 44137-0153

JAMES F BELTON
6078 FREEDOM LANE
FLINT MI 48506-1650

JOSEPH W BELTON
125 W BIRCH RD
MEDWAY OH 45341-1357

K C BELTON
3208 HOME ST
FLINT MI 48505

LESLIE W BELTON
3141 SEXTANT DR
FRANKLIN IN 46131-9800

MAE B BELTON
1570 HORSEPATURE PRICE RD
RIDGEWAY VA 24148-3766

MARY BELTON
92 DANFORTH AVE
JERSEY CITY NJ 07305-3908

VERA BELTON
87 STRATTON ST
DORCHESTER MA 02124-2916

ANNA G BELTOWSKI
6221 CENTER ST 104
MENTOR OH 44060-8643

AUGUSTO B BELTRAN
CUST ISAIAH MIGUEL E BELTRAN
UTMA CA
US NAVAL HOSPITAL
PSC 475 BOX 1476
FPO AP 96350-1476

JOAQUIN BELTRAN
2221 60TH COURT
CICERO IL 60804-2010

NICOLAS Z BELTRAN
19717 CHASE ST
CANOGA PARK CA 91306-1410

RUTH ESTHER ECHAURI BELTRAN
MADRID 183 BIS
CO DEL CARMEN COYOACAN
MEXICO CITY DISTRITO FEDERAL
CP ZZZZZ

DEEDRA S BELTZ
CUST KEELEY M ABBOTT
UGMA MI
8082 PIERCE RD
FREELAND MI 48623-9043

DONNA L BELTZ
307 PARK AVE
NEW CASTLE DE  19720

JACK L BELTZ
2465 VALE DR
KETTERING OH  45420-3540

MARGARET BELTZ
14110 SWISS HILL DRIVE
HOUSTON TX  77077-1028

TODD S BELTZ
CUST JORDAN M BELTZ
UGMA MI
12071 WILKINSON RD
FREELAND MI  48623-9241

TODD S BELTZ
CUST JOSHUA S BELTZ
UGMA MI
12071 WILKINSON RD
FREELAND MI  48623-9241

VIOLA C P BELTZ
BOX 81272
ROCHESTER MI  48308-1272

WILLIAM D BELTZ
1081 SEYMOUR
OXFORD MI  48371-4663

HERMAN BELTZER &
DOROTHY BELTZER JT TEN
3701 W MCNAB RD APT 308
POMPANO BEACH FL  33069-4935

LARRY L BELUE
925 S LINDEN AVE
MIAMISBURG OH  45342-3443

W E BELUE
BOX 887
WENTZVILLE MO  63385-0887

MILLIE M BELUSIC
5218 GRAHAM DRIVE
LYNDHURST OH  44124-1042

JUNE D BELVAL
16JERROLD ST
HOLLISTON MA  01746

HENRY BELVAMROOD
PO BOX 73
BUCHANON NY  10511

LARRY E BELVILLE
4044 EDMUND ST
WAYNE MI  48184-1724

PHILIP D BELVISO
3403 CREEK ROAD
YOUNGSTOWN NY  14174-1367

STEPHEN BELYUS &
THERESA BELYUS JT TEN
915 NORTH 2ND ST
NEW HYDE PARK NY  11040-2827

MARY W BELZ
6 VERA LANE
CONSHOHOCKEN PA  19428-2134

NORMAN L BELZ
2301 E NEWARK RD
LAPEER MI  48446-9473

JEFF BELZER
BOX 965
LAKEVILLE MN  55044-0965

JUNE L OLSON-BELZEVICK
7658 DISCOVERY ROAD
REGINA SK  S4Y 1E2

GEORGE E BELZILE &
IRENE M BELZILE JT TEN
93 SULLIVAN DR
ELMA NY  14059-9510

ARLENE MURIEL BEMAN
100 THOMPSON DRIVE SE
CONDO 212
CEDAR RAPIDS IA  52403-1745

ROSLYN BEMBRY
8 DAYTON DRIVE APT 43B
EDISON NJ  08820

NANCY L BEMER
37 HILLCREST ROAD
GLASTONBURY CT  06033-3101

NANCY L BEMERS
37 HILLCREST ROAD
GLASTONBURY CT  06033-3101

DENNIS G BEMIS
8606 ELK RUN DR
CLARKSTON MI  48348-2859

ELIZABETH C BEMIS &
JAMES C BEMIS JT TEN
3094 CLAYWARD DR
FLINT MI  48506

ELMER W BEMIS JR
8810-7 ST PETER ST APT 7
INDIANAPOLIS IN  46227-0723

JAMES C BEMIS
3094 CLAYWARD DRIVE
FLINT MI  48506-2025

JAMES C BEMIS &
ELIZABETH C BEMIS JT TEN
3094 CLAYWARD DRIVE
FLINT MI  48506-2025

MICHAEL T BEMIS
533 S MAIN ST
NASHVILLE MI  49073-9565

NANCY LYNN BEMIS
8606 ELKRUN DR
CLARKSTON MI  48348-2859

RAYMOND R BEMIS &
RUTH G BEMIS JT TEN
5066 W DODGE ROAD
CLIO MI  48420-8503

LILLIAN F BEMISDERFER
1822 HENDERSON AVE
BELOIT WI  53511

MILDRED L BEMISH
2718 JEFFERSON STREET
ANDERSON IN  46016-5449

DEAN W BEMISS
12259 IZETTA
DOWNEY CA  90242-3014

MARK S BEMISS
2099 HARWELL LN
CORNERSVILLE TN  37047-5025

MERYL K BEMISS &
SARA E BEMISS JT TEN
102 S LAKE ST
NORTH EAST PA  16428-1216

PAUL V BEMMAN
2075 RATTALEE LAKE RD
HOLLY MI  48442-8653

RITA BEMPORAD
67-67 BURNS ST APT 7G
FOREST HILLS NY  11375-3510

CLINTON E BEMROSE &
LYNNE L BEMROSE JT TEN
3212 HOLT RD
MASON MI  48854-9318

BEN BORIN & RALPH BORIN & JACK
BURIN SUCCESSOR TR FBO BERNICE
BOORMAN TR 1 TR U/A DTD
18478
11900 GLOBE ROAD SUITE 100
LIVONIA MI  48150-1152

BEN DORSETT JR & JUDITH E DORSETT T
U/A DTD 06/07/05
DORSETT REVOCABLE TRUST
7210 MANASOTA KEY RD
ENGLEWOOD FL  34223

MANUEL BEN
25800 WEST ELEVEN MILE RD #444
SOUTHFIELD MI  48034-6181

BEN MILES II & JOHN MILES
TRUSTEES UA MILES FAMILY
TRUST DTD 04/10/85
234 MAIN ST
MILLBURY MA  01527-2029

LORI L BENACK
1130 TOMAN AVE
CLAIRTON PA  15025-1158

THOMAS P BENAGLIO
1160 S GARNER RD
MILFORD MI  48380-4116

AUBREY L BENANDO
13471 POPLAR
SOUTHGATE MI  48195-2449

DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH ROAD
WILMINGTON DE  19810-4506

DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH RD
WILMINGTON DE  19810

KATHERINE S BENARCIK &
DAN B BENARCIK JT TEN
1826 MARSH RD
WILMINGTON DE  19810

CHARLES BENARD
279 CEDARDALE
PONTIAC MI  48341-2727

EMMA MARIE BENARD
R R 1 BOX 191
SIMPSON IL  62985-9611

MORRIS BENARD JR
603 SOUTH HOLMES ST
LA PORTE TX  77571-5630

DANNY D BENASSI
11155 S HICKORY RDG
REELSVILLE IN  46171-9498

ROGER BENASUTTI &
BETTY BENASUTTI JT TEN
3477 RICHMOND AVE
SAINT PAUL MN  55126-8028

JANE BENATHEN
2518 VOORHIES AVE
BROOKLYN NY  11235-2412

JOAN WINKLER BENATTI
333-1ST ST
MINEOLA NY  11501-2338

CARMEN M BENAVIDES
60 MARQUETTE ST
PONTIAC MI  48342-1525

CARMEN M BENAVIDES &
MARIA JOVITA BENAVIDES JT TEN
60 MARQUETTE ST
PONTIAC MI  48342-1525

CATARINA BENAVIDES
APT 111
2772 CHARTER BLVD
TROY MI 48083-1377

DAVID BENAVIDES
2808 HERRICK DR
LANSING MI 48911-1845

JESUS E BENAVIDES
7124 W LAFAYETTE
DETROIT MI 48209-2282

JOSE LUIS BENAVIDES JR
2020 S SAM HOUSTON
SAN BENITO TX 78586-7013

MA CARMEN BENAVIDES
3337 S CATHERINE ST
LANSING MI 48911-1814

MAURICIO ARREDONDO-BENAVIDES
TEPIC 443 PIEDRAS ME6NAS
COAHUILU ZZZZZ

MIYUKI A BENAVIDES
1518 KARON ST
REDLANDS CA 92374-2020

RUBEN BENAVIDES
BOX 1366
MONROVIA CA 91017-1366

DOLORES T BENAVIDEZ
3830 E BULTER AVE
FRESNO CA 93702

LOUIS M BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD MI 48327-2886

MICHELE D BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD MI 48327-2886

REBECCA L BENAVIDEZ
491 RIVER RIDGE DRIVE
WATERFORD MI 48327-2886

KAREN G BENBERRY
ATTN KAREN G BENBERRY-WILKINS
1322 KINGS COVE CT
INDIANAPOLIS IN 46260

FRANK BENCA
3474 AQUINAS DRIVE
ROCHESTER HILLS MI 48309-1215

FRANK BENCA &
MARY S BENCA JT TEN
3474 AQUINAS DRIVE
ROCHESTER HILLS MI 48309-1215

JIMMY S BENCE
110 QUAIL ST
LEESBURG GA 31763-4309

DOROTHY BENCENE
37031 LOIS AVE
ZEPHYRHILLS FL 33541-5319

MARLA A BENCH
9559 TAFT
COOPERSVILLE MI 49404-9418

STEVEN BENCH
12 CORRAL DR
TRENTON NJ 08620-9729

DOROTHY A BENCHECK
2493 S BELSAY RD
BURTON MI 48519-1217

GEORGE R BENCHECK JR
1124 GAGE RD
HOLLY MI 48442-8334

JILL E BENCHECK
1124 GAGE RD
HOLLY MI 48442-8334

HELEN BENCHEK &
JAMES P BENCHEK JT TEN
1546 ALGIERS DR
MAYFIELD HEIGHTS OH 44124-3324

ROBERT A BENCHER
14831 ANGELIQUE
ALLEN PARK MI 48101-1844

CHRISTINE W BENCIVENGO
1712 OLD FORGE
NILES OH 44446-3222

RAYMOND M BENCIVENGO
1712 OLD FORGE
NILES OH 44446-3222

GALINA BENCOWITZ
11570 KIRKWOOD
STAFFORD TX 77477-1304

LYNN M BENCOWITZ
2495 BROADWAY ST
BEAUMONT TX 77702-1903

VIVIAN G BENCUR
5725 W 83 ST
BURBANK IL 60459-2018

MARLENE B BENCZE
131 BARLOW PL
FAIRFIELD CT 06430-5019

KARL E BENDA &
DIANE M BENDA JT TEN
25750 HARMA RD
CALUMET MI 49913

MARY E BENDA
PO BOX 10245
BALTIMORE MD 21234-5743

RAYMOND L BENDA
9743 MORNINGVIEW CIRCLE
PERRY HALL MD 21128-9225

TILLIE M BENDA
TR TILLIE M BENDA FAMILY TRUST
UA 7/10/92
1225 LAKESHORE DR #208
EDMONDS OK 73013

ARTHUR L BENDALL &
ALMA C BENDALL JT TEN
8507 JOSEPH ST
GRAND BLANC MI 48439-8302

GAIL A BENDALL
2438 MAPLELAWN
BURTON MI 48519-1361

JAMES W BENDALL
2050 KIRBY ROAD
MEMPHIS TN 38119-5510

SHIRLEY A BENDALL &
WILLIAM BENDALL JT TEN
3956 SUNSET DR
HILLSDALE MI 49242-9686

FRANK BENDAR
9 HOSFORD AVE
LEONARDO NJ 07737-1734

ANTHONY R BENDAVINE
106 STOVER RD
ROCHESTER NY 14624-4452

JANET M BENDAVINE
ATTN JANET M MAIER
351 PINEBROOK DR
ROCHESTER NY 14616-1697

ROBERT F BENDEICH
47 WHITTINGTON COURSE
ST CHARLES IL 60174-5782

PATRICIA BENDEL &
DWIGHT BENDEL JT TEN
148 VERNON DR
BOLINGBROOK IL 60440-2460

DONALD J BENDELE
13775 WILHELM RD
DEFIANCE OH 43512-8601

ROBERT W BENDELL
R R 7
ST THOMAS ON N5P 3T2

ALFRED P BENDER &
ELEANOR B BENDER JT TEN
5289 BERKSHIRE DR
NORTH OLMSTED OH 44070-3021

ALICE H BENDER
TR ALICE H BENDER TRUST
UA 10/11/94
38 PINE IN THE WOOD
DAYTONA BEACH FL 32119-8977

ANN BENDER
2160 NEWELL RD
PALO ALTO CA 94303-3429

ANTHONY BENDER &
ETHELREDA Y BENDER JT TEN
40 WEST VILLAGE RD
NEWARK DE 19713-3844

CAROLE A BENDER &
JAMES E BENDER JT TEN
46721 LARCHMONT DR
CANTON MI 48187-4726

DANIEL BENDER
47450 AHUIMANU PL
KANEOHE HI 96744-4650

DANIEL E BENDER
CUST DANIEL JOHN BENDER UTMA PA
RD 5
VALLEY PARK RD
DOYLESTOWN PA 18901-9805

DANIEL E BENDER
CUST KATHERINE ELIZABETH BENDER
UTMA PA
RD 5
VALLEY PARK RD
DOYLESTOWN PA 18901-9805

DAVID BENDER
18 ELDREDGE PLACE
DOBBS FERRY NY 10522-2910

DIANE BENDER
PO BOX 966
KIMBERTON PA 19442-0966

DIANE BENDER
CUST SUZANNE
BENDER UGMA NJ
110 DENNIS LANE
PHOENIXVILLE PA 19460-4729

DOUGLAS F BENDER
95 S MAIN ST
SUFFIELD CT 06078

FRED B BENDER &
BERNICE BENDER JT TEN
5014 VIOLET LANE
MADISON WI 53714-2131

GEORGE F BENDER &
RUTH BENDER JT TEN
1527 SUMMIT DR
WEST LAFAYETTE IN 47906-2227

HENRY F BENDER &
ALMA T BENDER JT TEN
23001 AVALON
ST CLAIR SHORES MI 48080-2481

HERBERT BENDER
14 MOUNTAIN AVE
WARREN NJ  07059-5316

IRMA BENDER
3051 GRAND BLVD
BALDWIN NY  11510-4733

JACQUELINE BENDER
18419 STOEPEL
DETROIT MI  48221-2268

JACQUELINE BENDER &
HOWARD BENDER JT TEN
18419 STOEPEL
DETROIT MI  48221-2268

JAMES BENDER
2446 SANPIPER RD
LAMBERTVILLE MI  48144-9458

JANET JOANN BENDER
2117 PRESTONWOOD DR
ARLINGTON TX  76012-5418

JANIS BENDER
1 STRAWBERRY HILL CT APT 108
STAMFORD CT  06902-2548

JEANNE M BENDER
31 RAINIER RD
FANWOOD NJ  07023-1415

JEREMY BENDER
2671 LEBANON RD
LEBANON OH  45036-9221

JERRY BENDER
2406 DRIFTWOOD DRIVE
WILMINGTON DE  19810-2849

JOHN F BENDER &
MARGARET H BENDER JT TEN
PSC 277
BOX 165
APO AP  96549

JOHN R BENDER
3370 PINERIDGE
BRIGHTON MI  48116-9429

JONAS E BENDER
1410 BIRCH ST
BOX 173
YELLOW SPGS OH  45387-1308

JOSEPH E BENDER
264 N BROAD ST
CANFIELD OH  44406-1250

JUDITH M BENDER
TR BETSY E OWENS TRUST UA 1/10/02
273 HIGHVIEW
ELMHURST IL  60126

JUDITH MARIE BENDER
7700 JANES AVE
WOODRIDGE IL  60517

JULIUS BENDER
2738 WREFORD STREET
DETROIT MI  48208-1149

KAREN E BENDER
18836 S INLET DR
STRONGSVILLE OH  44136-8061

KEITH A BENDER
6680 DITCH RD
MIDDLEPORT NY  14105-9624

MARIAN BENDER &
JUDITH V S SWIFT JT TEN
911 MONTEREY DRIVE
SHOREVIEW MN  55126-5837

MARJORIE G BENDER
TR MARJORIE G BENDER TRUST
UA 11/13/99
40 MERRY DELL DR
CHURCHVILLE PA  18966-1134

MARTIN R BENDER
CUST MICHAEL E BENDER UGMA CA
28105 CHAPULIN
MISSION VIEJO CA  92692-2342

MICHAEL W BENDER
1 RUE DE LA TOURETTE
17450 FOURAS ZZZZZ

MISS NORMA M BENDER
794 LONGWOOD DRIVE
BATON ROUGE LA  70806-5833

RAYMOND G BENDER JR
1232 ALDEBARAN DR
MCLEAN VA  22101-2305

REBECCA BENDER &
JOHN R BENDER JT TEN
3370 PINE RIDGE LANE
BRIGHTON MI  48116-9429

RICHARD BENDER
BOX 328
BROOKVILLE IN  47012-0328

ROBERT C BENDER &
BETTY JANE BENDER JT TEN
12955 KINLOCK
STERLING HEIGHTS MI  48312-1567

RUSSELL W BENDER
1885 S FRONT ST
ALLENTOWN PA  18103-5010

TERRY L BENDER
1240 PINE HEIGHTS AVE
BALTO MD  21229-5132

TERRY L BENDER
180 MARTHA DR
MARTINSBURG WV  25401

MISS BARBARA ANN BENDERMAN
1515 WOOSTER RD
ROCKY RIVER OH  44116-1901

ERIC S BENDERSON
11501 BEECHGROVE LANE
POTOMAC MD  20854-1804

ILA-MAE H BENDES &
WILMA L MUSICK JT TEN
142 GRIGGS ST
ROCHESTER MI  48307-1414

ROGER A BENDES &
JERE SUE BENDES JT TEN
18 SYLVAN
PLEASANT RIDGE MI  48069-1234

JOHN G BENDICK &
JACQUELINE M BENDICK JT TEN
BOX 733
CUTCHOGUE NY  11935-0733

ROBERT L BENDICK JR &
JILL R BENDICK JT TEN
1211 OXFORD ROAD
WINTER PARK FL  32789-5066

DONALD R BENDICKSON
CUST KRISTIN M GWINNER
UTMA FL
BOX 21132
SAINT PETERSBURG FL  33742-1132

DANIEL F BENDIG
950 S EVERETT RD
HARRISVILLE MI  48740-9404

MARY M BENDIK
TR U/A
DTD 05/23/94 MARY M BENDIK
TRUST
326 VILLA LANE
ST CLAIR SHORES MI  48080-2763

CARL ARTHUR BENDIX
STE 779 23852N PACIFIC COAST HWY
MALIBU CA  90265-4879

MARION BENDIXEN
920 E LAKE SUE AVENUE
WINTER PARK FL  32789

DOUGLAS L BENDLE
BOX 100333
NASHVILLE TN  37224-0333

ANGELO KRIS BENDOFF II
1010 TORREY HILL DR
COLUMBUS OH  43228-3530

ELEANOR A BENDOKAS
7653 WINDING WAY
BRECKSVILLE OH  44141-1927

LENA BENDORF
7935 MESA TRAIL CIRCLE
AUSTIN TX  78731-1451

ERIC W BENDREY
4888 164TH AVE
WEST OLIVE MI  49460

SALLY BENDROTH
C/O SALLY B WHITLEY
216 SHADES CREST CIRCLE
BIRMINGHAM AL  35216-1316

JAMES ALBERT BENE
1265 KENMORE AVE
BUFFALO NY  14217-2856

HERMAN PAUL BENECKE
920 LANSMERE LN
COLUMBUS OH  43220-4127

RAYMOND J BENECKI
TR RAYMOND J BENECKI TRUST
UA 05/17/95
412 LARK DR
NEWARK DE  19713-1218

DONALD B BENEDETT &
BARBARA J BENEDETT JT TEN
649 WABASHA AVE
ST CHARLES MN  55972-1118

DARIO BENEDETTI
18115 KINROSS AVE
BEVERLY HILLS MI  48025-3152

G THOMAS BENEDETTI &
MARYANN BENEDETTI JT TEN
189 COLUMBIA ST
COHOES NY  12047-2712

JOSEPH F BENEDETTI JR
901 EAST CAMINO REAL
4A
BOCA RATON FL  33432-6372

NANCY L BENEDETTI
747 BALBOA AVE
LAGUNA BEACH CA  92651-4105

RICHARD C BENEDETTI &
KAREN ANN BENEDETTI JT TEN
2258 MILLWOOD ROAD
KETTERING OH  45440-2708

FRANK BENEDETTINI &
ANNA BENEDETTINI JT TEN
52 S 13TH AVE
MONT VERNON NY  10550-2806

DAVID J BENEDETTO
3 GORMLEY LN
HUNTINGTON BAY NY  11743-3236

DAVID J BENEDETTO
3 GORMLEY LN
HUNTINGTON BAY NY  11743-3236

FRANCES C BENEDETTO
1069 WILTSHIRE RD
COLUMBUS OH  43204-2342

MARCO BENEDETTO
182 UNION AVE
LYNBROOK NY  11563-4252

PETER P BENEDETTO JR
280 MADISON AVE
NEW YORK NY  10016-0801

PETER PAUL BENEDETTO
280 MADISON AVE ROOM 1403
NEW YORK NY  10016-0801

SUSANN L BENEDETTO
2377 HAVERSHAM CLOSE
VIRGINIA BEACH VA  23454-1154

MISS ETHEL BENEDICK
400 W 261ST ST
BRONX NY  10471-1127

ALEXANDER J BENEDICT JR &
BARBARA A BENEDICT JT TEN
521 BEDFORD ROAD
ARMONK NY  10504-2509

ALICE R BENEDICT
34 CHANNING AVE
PROVIDENCE RI  02906

BETH BENEDICT
CUST PAUL BENEDICT
UGMA MI
2030 12TH STREET
WYANDOTTE MI  48192-3848

BETTY J BENEDICT
1110 WEST ALTO ROAD
KOKOMO IN  46902

DALE E BENEDICT
3255 TROY-SIDNEY ROAD
TROY OH  45373-9799

DARCY BENEDICT
3862 CORONADO CIRCLE
NEWBURY PARK CA  91320-3704

DARLA D BENEDICT
1705 LAFAYETTE BLVD
LINCOLN PARK MI  48146-1719

DAVID L BENEDICT &
MARY M BENEDICT JT TEN
22 ABBOT HILL RD
WILTON NH  03086-5904

DELORES KAY BENEDICT
CUST RICHARD WILLIAM BENEDICT
UGMA OH
484 S DREXEL AVE
COLUMBUS OH  43209-2144

DOLLY BENEDICT
535 OCEAN PKWY
APT 3C
BROOKLYN NY  11218-5955

DONNA BENEDICT
2030 12TH STREET
WYANDOTTE MI  48192-3848

EDWARD M BENEDICT
220 HANOVER
HASTINGS MI  49058-1938

ELIZABETH A BENEDICT
TR ELIZABETH A BENEDICT REVOCABLE
LIVING
TRUST
UA 11/17/00
1121 CARLSON DR
BURTON MI  48509

EVA CUTLER BENEDICT
211 WEST OAK STREET
LOUISVILLE KY  40203-2800

GAVIN G BENEDICT
1982 LITTLESTONE ROAD
GROSSE POINTE WOODS MI  48236

GRACE J BENEDICT
BOX 212
MCGRAW NY  13101-0212

HERBERT J BENEDICT
7790 TURTLEDOVE DR SE
GRAND RAPIDS MI  49508-7296

IOLA CONKLIN BENEDICT
368 FLYNN AVE
BURLINGTON VT  05401-5015

JAMES E BENEDICT &
DIXIE J BENEDICT JT TEN
16516 EDWARD DOUB RD
WILLIAMSPORT MD  21795-3104

JAMES E BENEDICT
16516 EDWARD DOUB RD
WILLIAMSPORT MD  21795-3104

JAMES E BENEDICT &
DIXIE J BENEDICT TEN ENT
16516 EDWARD DOUB RD
WILLIAMSPORT MD  21795-3104

JAMES L BENEDICT
2421 ASHLAND ST
CLIO MI  48420-1459

KATHY BENEDICT
1531-53ST
BROOKLYN NY  11219-3961

MARJORIE S BENEDICT
3101 W NELSON ST
MIDLAND MI  48640

MATTHEW R BENEDICT
BOX 189
HOGANSBURG NY 13655-0189

MICHAEL D BENEDICT
16035 WILLOWSHORE DR
FENTON MI 48430-9104

RALPH C BENEDICT
3101 W NELSON ST
MIDLAND MI 48640-3301

ROBERT W BENEDICT
526 MEREDITH LANE
CUYAHOGA FALLS OH 44223-2589

BENEDICTINE MONKS INC ST
BENEDICTS ABBEY
BENET LAKE WI 53102

THE BENEDICTINES OF
WESTMINSTER PRIORY
C/O ABBOT
WESTMINSTER ABBEY
MISSION BC V2V 4J2

JOHN G BENEDIKT
4052 FERN AVE
LYONS IL 60534-1023

AUDREY L BENEDIS &
DAWN M YANDEL JT TEN
4139 E MCDOWELL A 9
PHOENIX AZ 85008

HAZEL M BENEDUM
35445 GUNDY RDG RD
SCIO 43988

DANIEL J BENEFIEL
603 GREENLEE DR
INDIANAPOLIS IN 46234-2236

DANNEY L BENEFIEL
3079 HIGHWAY M
CABOOL MO 65689

DAVID J BENEFIEL
2632 INLET DR
CICERO IN 46034-9502

JIL C BENEFIEL &
BRUCE R BENEFIEL JT TEN
1702 DORA DRIVE SOUTH
TWIN FALLS ID 83301-4253

MARK E BENEFIEL
729 REDWOOD LN
BLUE SPRINGS MO 64014-4714

RODNEY K BENEFIEL
1028 W 700 N
ALEXANDRIA IN 46001-8224

SUSAN L BENEFIEL
14604 E 34TH STREET
INDEPENDENCE MO 64055-2551

EDGAR W BENEFIELD
3818 TODD DRIVE
OAKWOOD GA 30566-2218

HALLIE E BENEFIELD
12217 QUINCY LANE
DALLAS TX 75230-2123

MARGARET JEAN BENEFIELD
2522 N W 62ND STREET
OKLAHOMA CITY OK 73112-7121

YSABEL C BENEJAM
5375 HIGH COURT WY
WEST BLOOMFIELD MI 48323-2515

STEVEN F BENENATI
127 WARNER RD
NORWICH NY 13815-3440

ANNE O BENENSON
42 MEADOW LAKES 07
HIGHTSTOWN NJ 08520-0000

AUDREY V BENES
TR BENES FAM TRUST UA 05/14/97
7063 SCRIPPS CRESCENT
GOLETA CA 93117-2953

CHARLES C BENES
200 PARK AVENUE
BLOOMINGDALE IL 60108-1152

CHARLES J BENES JR
CREEK ROAD PILGRIM GOOSE FARM
WILLIAMSFIELD OH 44093

DOROTHY E BENES
4054 CARMANWOOD DRIVE
FLINT MI 48507-5502

FRANCES K BENES
2851 CARAMBOLA CIRCLE S
COCONUT CREEK FL 33066-2557

HARRY J BENES
5439 W 23RD PLACE
CICERO IL 60804

JUANITA BENES
8471 OCTAVIA
BRIDGEVIEW IL 60455-1724

KENNETH BENES
5504 WELLS DRIVE
PARLIN NJ 08859-1317

STELLA A BENES &
ARLENE DRABEK JT TEN
809 LAKEVIEW LANE
C/O ARLENE DRABEK
BURR RIDGE IL  60521-5625

STELLA A BENES &
GEORGE J BENES JR JT TEN
C/O ARLENE DRABEK
809 LAKEVIEW LANE
BURR RIDGE IL  60521-5625

TIMOTHY A BENES
515 WINDSOR AVE
GOLETA CA  93117-1603

WARREN BENES &
FRANCES BENES JT TEN
2851 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL  33066-2557

JANE BENESCH
6 UPLAND RD
BALTIMORE MD  21210-2250

JOHN NICHOLAS BENESCH
7455 BRADSHAW RD
KINGSVILLE MD  21087-1652

MISS LINDA BENESCH
8307 BURNING WOOD RD
PIKESVILLE MD  21208-1710

CHARLES BENESH
7797 JAY ROAD SOUTH
WEST MILTON OH  45383-7708

BILL A BENESI SR
1337 SKYLINE DR
DALY CITY CA  94015-4732

CHARLES D BENESTA
10345 PATRICIA DR
BATON ROUGE LA  70816-2067

ELIZABETH E BENETEAU
121 DAVANT ST
MARTINEZ GA  30907-2354

PAUL V BENETEAU
1 ORCHARD PARK DRIVE
BOWMANVILLE ON  L1C 4E2

PAUL V BENETEAU
1 ORCHARD PARK DRIVE
BOWMANVILLE ON  L1C 4E2

JENNIE A BENETTI
1222 E 170TH ST
SOUTH HOLLAND IL  60473-3558

JENNIE A BENETTI &
ORLANDO L BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND IL  60473-3558

ORLANDO L BENETTI &
JENNIE A BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND IL  60473-3558

MAURICE BENEVANT
CUST RICHARD BENEVANT UGMA NY
71 LANGDON PL
LYNBROOK NY  11563-2415

PAUL BENEVENTO &
MILDRED BENEVENTO JT TEN
38 GEORGETOWN DR
TOMS RIVER NJ  08757-4320

ROBERT N BENEVENTO
93 WENTWORTH AVE
ALBERTSON NY  11507-1716

ROBERT N BENEVENTO &
ANGELINA BENEVENTO JT TEN
93 WENTWORTH AVE
ALBERTSON NY  11507-1716

BENTO M BENEVIDES
33 TOWER ST
FALL RIVER MA  02724-3020

SAMUEL F BENFANTE
7634 RUNNING DEER LN
NEW PORT RICHEY FL  34653-5046

GRACE K BENFER &
JAMES P BENFER JT TEN
5843 HUDSON WHARF ROAD
CAMBRIDGE MD  21613-3226

RICHARD HUNT BENFER &
JEANNEANE W BENFER TEN ENT
7441 STUART CIRCLE
WARRENTON VA  20187-4550

VERNON B BENFER &
ARYLENE HOPP BENFER JT TEN
5105 LUBAO AVE
WOODLAND HILLS CA  91364-3508

LEROY D BENFIELD &
MARIDITH A BENFIELD JT TEN
HC 64 BOX 277A
WEST PLAINS MO  65775-8507

EDWARD J BENFOLD &
HERTA BENFOLD JT TEN
825 RICHARD RD
CHERRY HILL NJ  08034-1837

JIMMIE BENFORD
19930 NORTHBROOK DR
SOUTHFIELD MI  48076-5052

JIMMIE L BENFORD
9364 OTSEGO
DETROIT MI  48204-4510

LUCILE EDITH BENFORD
508 S DEAN
BAY CITY MI  48706-4652

PETER K BENGARD
566 BELMONT DR
SALINAS CA 93901-1308

CECIL A BENGE
RR 1 BOX 155B
NEW ROSS IN 47968-9744

HANSFORD BENGE
61 HADLEY ST
MOORESVILLE IN 46158-1425

HARVEY G BENGE
118 W SAINT ANNES CIR
APOLLO BEACH FL 33572-2217

IDA L BENGE
9310 SHROYER RD
TIPP CITY OH 45371-9405

JOHN E BENGE
ATTN LOMMIE BENGE
717 SOUTH 12TH ST
HAMILTON OH 45011-3961

KURT R BENGEL
5400 S TALLMAN RD
FOWLER MI 48835-9207

ROBERT J BENGEL
12428 W PRICE RD RT 2
FOWLER MI 48835-8205

HERBERT BENGELSDORF
19 JORDAY RD
HASTINGS-ON-HUDSON NY
10706-3919

SAM BENGER
3 RAVENNA DR
POMONA NY 10970-3607

ALEX H BENGIE
802 BLAINE
PONTIAC MI 48340-2404

MICHAEL J BENGIS &
MARIAN BENGIS JT TEN
40 ROLLINS TRAIL
HOPATCONG NJ 07843-1740

JOSEPH D BENGIVENO
382 RIDGEFIELD DR
BOARDMAN OH 44512-3117

PAUL J BENGSTON
WINDING CREEK VILLAGE
97 CREEK DRIVE
MILLSBORO DE 19966-9678

STEVE W BENGTSON
16430 NEW AVE
LEMONT IL 60439-3694

THOMAS A BENGTSON &
JOANNE M BENGSTON JT TEN
5801 W MICHIGAN AVENUE
BOX 80857
LANSING MI 48917-2476

BARBARA L BENHAM
331 MEADOWVIEW CT
SPRINGBORO OH 45066-8893

BARRY M BENHAM
3735 HEATHERFIELD
WASHINGTON MI 48094-1120

BARRY M BENHAM &
LORI BENHAM JT TEN
3735 HEATHERFIELD
WASHINGTON MI 48094-1120

BARRY M BENHAM
CUST KEITH M BENHAM UGMA OH
3735 HEATHERFIELD
ROMEO MI 48065

DAVID B BENHAM II
7801 PLEASANT OAKS DR
EDMOND OK 73034-8105

ESTELLE L BENHAM
528 OLIVER STREET
CINCINNATI OH 45214-2544

JOYCE A BENHAM
3735 HEATHERFIELD
WASHINGTON MI 48094-1120

JOYCE ANN BENHAM
3735 HEATHERFIELD COURT
WASHINGTON MI 48094

SHIRLEY L BENHART
108 E MICHIGAN ST
THREE OAKS MI 49128-1302

ANITA BENI
2450 LLOYD GEORGE RD
WINDSOR ON  N8T 2T4

KNARIG K BENIAN &
DAVID S BENIAN JT TEN
BOX 1443
TROY MI 48099-1443

ETHEL JOHNSON BENIASH
TR ETHEL JOHNSON BENIASH TRUST
UA 11/3/98
2378 RAVENNA BLVD 201
NAPLES FL 34109-0373

HELEN P BENIC
TR THOMAS BENIC FAMIL LIVING TRUST
UA 9/18/00
3701 NORTHAMPTON RD
CUYAHOGA FALLS OH 44223

ISABELLE BENICEWICZ
116 CLAPBOARD RIDGE RD
DANBURY CT 06811-3647

MAUREEN BENICH
1019 LENKER DR
COLUMBUS OH 43240

RICHARD BENICH &
ESTHER L BENICH JT TEN
2263 FOOTVILLE-RICHMOND RD
JEFFERSON OH 44047

LOURDES V BENIGNO &
REGINALD V BENIGNO JT TEN
2818 GOLF VILLA WAY
CAMARILLO CA 93010-7487

JOSEPH BENIK JR
25 OAKCREST DR
HUNTINGTON STATION NY
11746-3920

LUCY BENINATI
649 SECOND AVE
NEW YORK NY 10016-4201

CLARK E BENING
2906 SW 30TH ST
DES MOINES IA 50321-1413

ERNSTEEN E BENING
3975 KATHERINE
DEARBORN HEIGHTS MI 48125-2613

LEONA LUSTIG BENIOFF
989 N 32ND ST
ALLENTOWN PA 18104-3403

CHARLES E BENION
2532 PATRICK
AUBURN HILLS MI 48326

EDWARD L BENION
17537 PREVOST
DETROIT MI 48235-3149

MARIE E BENISHIN
117 FREEMAN TERR
BATH NY 14810-1139

SCOTT W BENIT
1758 BRIARLANE STREET
DORR MI 49323-9733

EDWARD M BENITEZ
101 NORTH BEACH RD
KILLEN AL 35645

MANUEL P BENITEZ
5187 SEVERANCE RD
CASS CITY MI 48726-9397

BENITO F SCIARAPPA &
JUNE D SCIARAPPA
TR SCIARAPPA FAM REV LIVING TRUST
UA 12/23/96
2911 FOREST LN
LORAIN OH 44053-1554

LUCRECIA B BENITO
2102 TALLAPOOSA DR
DULUTH GA 30097-7980

ANNA BENJAMIN
ATTN BENJAMIN
BOX 16
CONYNGHAM PA 18219-0016

ANNE BENJAMIN
TR U/A
DTD 05/31/90 ANNE BENJAMIN
REVOCABLE TRUST
3042 CAVENDISH DR
LOS ANGELES CA 90064-4616

BETTY N BENJAMIN
1652 US 52
MOSCOW OH 45153-9702

BOBBY BENJAMIN
8337 SPIVCY RD
JONES BOROUGH GA 30236

BRITT BONNIE BENJAMIN
9937 CEDAR ST
OVERLAND PARK KS 66207

BRUCE S BENJAMIN
5531 S POLPAR DRIVE
COLUMBUS IN 47201-8947

CALVIN L BENJAMIN
2264 WOLF CREEK
ADRIAN MI 49221-9284

DANA M BENJAMIN &
KEITH BENJAMIN JT TEN
9610 PINERIDGE AVE
RIVERVIEW FL 33569-5453

DAVID BENJAMIN &
ELAINE E BENJAMIN JT TEN
5029 ROSWAY DR
FLINT MI 48506-1527

DIANE M BENJAMIN
ATTN DIANE M COZART
5272 N GALE ROAD
DAVISON MI 48423-8956

EDDIE L BENJAMIN
28 LANGFIELD DR
BUFFALO NY 14215-3322

EDWARD D BENJAMIN JR
4817 HERD RD
METAMORA MI 48455-9760

ELIZABETH ROSE BENJAMIN
TR ELIZABETH ROSE BENJAMIN TRUST
UA 02/22/95
168 RIDGECREST DR
PAINESVILLE OH 44077-5159

FELIX BENJAMIN &
SONDRA BENJAMIN JT TEN
9036 W WEST OAKS AVE
DES PLAINES IL 60016-4250

GARELD H BENJAMIN
4343 HUNTER RD
PINCONNING MI  48650-9613

GARY D BENJAMIN
80 LINCOLN
PONTIAC MI  48341-1341

GERALD A BENJAMIN
60 JIONZO ROAD
MILFORD MA  01757-1833

GERALD E BENJAMIN
2116 CRIDER RD
MANSFIELD OH  44903-6917

BENJAMIN HATCH WHITFIELD JR &
VERNON SELLERS DENIS WHITFIELD
TR LUCY S WHITFIELD TESTAMENTARY
TRUST
PO BOX 639
RAWLINS WY  82301

HERBERT BENJAMIN
APT 13-A
3150 BROADWAY
NEW YORK NY  10027-4144

JEFFERY BENJAMIN
95 KINGSGATE SOUTH
ROCHESTER NY  14617-5414

JOHN G BENJAMIN
57 WILLOW PL
ALBERTSON NY  11507

JOHN S BENJAMIN
29475 QUAIL RUN DRIVE
AGOURA HILLS CA  91301-1518

JOSEPH F BENJAMIN
68 VERNON ST 3
OAKLAND CA  94610-4228

JUANITA M BENJAMIN &
JOHN W BENJAMIN &
ANN M BENJAMIN JT TEN
8651 FOOTHILL BL 102
CUCAMONGA CA  91730-3328

KEVIN K BENJAMIN
511 E JEFFERSON
DIMONDALE MI  48821-9623

KIMBERLY BETH BENJAMIN
511 CANAL ST RM 400
NEW YORK NY  10013-1301

LESLIE ANDREW BENJAMIN
63 WILLIAMS ST
WHITEHALL NY  12887-1319

LISA CHERYL BENJAMIN
5511 HAMPSHIRE DR
W BLOOMFIELD MI  48322-1130

MARTHA S BENJAMIN
1235 BRUNSWICK WAY
ANDERSON IN  46012-2619

MARTIN D BENJAMIN
1235 BRUNSWICK
ANDERSON IN  46012-2619

NANCY K BENJAMIN
C/O N K PITTS
2154 GAYLE AVE
MEMPHIS TN  38127-5710

NEIL D BENJAMIN
242 LOWELL ST
WALTHAM MA  02453-5072

BENJAMIN OROS &
PHYLLIS M OROS
TR OROS FAM LIVING TRUST
UA 02/01/96
7391 SYLVAN DR
KENT OH  44240-6328

ORRIN F BENJAMIN &
DOROTHY BENJAMIN JT TEN
3815 EMERALD FALLS DR
HOUSTON TX  77059-3735

ORRIN F BENJAMIN
3815 EMERALD FALLS DR
HOUSTON TX  87059-3735

OTIS N BENJAMIN
529 BARON ROAD
NORTH EAST MD  21901-2738

PHILIP M BENJAMIN
3125 ALCO DR
WATERFORD MI  48329-2203

RICHARD L BENJAMIN
51 DONALD DR
NEW ROCHELLE NY  10804-1833

ROBERT BENJAMIN
51 DONALD DR
NEW ROCHELLE NY  10804-1833

ROBERT A BENJAMIN
43850 HEATHERSTONE TERR 412
LEESBURG VA  20176

ROBERT C BENJAMIN
1207 CONNER BOWERS RD
HEDGESVILLE WV  25427-5475

ROBERT L BENJAMIN
663 LENOX
PONTIAC MI  48340-3016

RUTH ESTHER BENJAMIN
MAIDEN BRIDGE APARTMENT 620
100 WHITE HAMPTON LN
PITTSBURGH PA  15236

SAMIRA BENJAMIN
3531 APPLEWOOD LANE
GRAND BLANC MI  48439

SAMUEL L BENJAMIN
BOX 627
BELLE ROSE LA  70341-0627

STEPHEN M BENJAMIN
14779 SAN MARSALA CT
TAMPA FL  33626-3316

BENJAMIN T WHITEHEAD &
ADELE N WHITEHEAD
TR WHITEHEAD TRUST
UA 10/29/91
4372 27TH CT SW 103
NAPLES FL  34116

BENJAMIN W ROBIDOU & ESTHER A
ROBID
TRS U/A DTD 7/23/2005 THE
ROBIDOU TRUST
1058 MULLETT LAKE RD
MULLETT LAKE MI  49761

RONALD G BENKA
330 EDGEWATER PINE
WARREN OH  44481-9677

HAROLD E BENKE JR
1212 RINGWALT DR
DAYTON OH  45432

WALTER ROBERT BENKE &
HELEN B STEVENS &
MARTHA B HERON &
SARAH B LYNCH JT TEN
94 PARKWAY RD
BRONXVILLE NY  10708-3621

SARAH J BENKEN
11666 MONTANA AVE UNIT 102
LOS ANGELES CA  90049

JANICE J BENKERT
1063 STRATFORD LN
BLOOMFIELD HILLS MI  48304-2931

WILLIAM J BENKERT JR
1039 E RUSS ROAD
GREENVILLE OH  45331

EVANGELINE M BENKINNEY &
WAYNE J BENKINNEY JT TEN
1650 BELLE AVE
FLINT MI  48506-3379

MISS MARY C BENKNER
85 NORWOOD AVE
NORTHPORT NY  11768-1958

JOHN D BENKO
514 1/2W FIFTH ST
PORT CLINTON OH  43452

STEVE G BENKO
514 W FIFTH ST
PORT CLINTON OH  43452-1706

CAROLYN BENKOWITZ
PO BOX 681206
MARIETTA GA  30068-0021

ELDON AUSTIN BENMARK
10451 BAKER DR
CLIO MI  48420-7710

MISS RITA BENN
3755 CHARTER PL
ANN ARBOR MI  48105-2826

CHARLENE O BENNE
1711 BELLEVUE AVE D-210
RICHMOND VA  23227-3964

DAVID L BENNELL
15 COVE RD
FREEPORT ME  04032-6402

BARBARA J BENNER
RR2 BOX 153
HANNA CITY IL  61536-9802

MARK M BENNER
10917 SIGLER RD
NEW CARLISLE OH  45344

MYRON W BENNER &
JOAN L BENNER JT TEN
39730 BYERS
STERLING HEIGHTS MI  48310-2619

ORLA BENNER
23 ZANE ST
PENNSVILLE NJ  08070-2046

PATRICIA A BENNER
2030 SE DEBORD ST
CORVALLIS OR  97333-1705

PAUL A BENNER
455 GAINESBORO ROAD
DREXEL HILL PA  19026-1212

ROBERTA L BENNER
1810 MORGAN TERR
BELOIT WI  53511-3956

ROBERT L BENNER &
CONCHA A BENNER JT TEN
2705 E BOLIVAR AVE
ST FRANCIS WI  53235-5435

SHIRLEY I BENNER
7050-84TH ST
CALEDONIA MI  49316-9527

WAYNE A BENNER
2902 AUGUSTINE HERMAN HIGHWAY
CHESAPEAKE CITY MD  21915-1406

BARBARA SHEPHERD BENNERT
BOX 1045
WILLMINGTON VT 05363-1045

CARRIE LYNN BENNET
410 E 57TH ST
APT 3A
NEW YORK NY 10022-3059

LOUISE GUTHRIE BENNET
4909 CLOVENNOOK RD
LOUISVILLE KY 40207-1115

RICHARD L BENNET &
SUSAN E BENNETT JT TEN
733 LIPPINCOTT AVE
MOORESTOWN NJ 08057-1907

ALETA M BENNETT
APT 4A
689 FT WASHINGTON AVE
NEW YORK NY 10040-3758

ALETHA BENNETT
1310 ST JOSEPH
HASTINGS NE 68901-3130

ALLAN S BENNETT
BOX 8101 2383
J-81598
SAN LUIS OBISPO CA 93403-8101

ALLISON J BENNETT
3508 BETHANY BOWERSVILLE ROAD
CANON GA 30520

ALMA M BENNETT &
RICHARD F BENNETT JT TEN
935 UNION LK RD APT 516
WHITE LK MI 48386

ANITA BENNETT
BOX 398
WAYLAND NY 14572-0398

MISS ANNE RANDOLPH BENNETT
208 43RD ST
VIRGINIA BEACH VA 23451-2504

ANNETTE F BENNETT
85 HAMMOND ST
ROXBURY MA 02120-2224

ANNIE MARIE BENNETT
C/O NANCY DODSON
2912 TROON COURT
RICHLAND WA 99354

ANTHONY W BENNETT
2799 S 200 E
KOKOMO IN 46902-4153

ARLENE T BENNETT
962 EDEN ISLE DR NE
ST PETERSBURG FL 33704-1704

ARTHUR C BENNETT
282 WEST WHITNEY ROAD
PENFIELD NY 14526-2325

BARBARA J BENNETT
8590 WAUMEGAH RD
CLARKSTON MI 48348-2548

BECKIE L BENNETT
11527 E BATH RD
BYRON MI 48418-9111

BETTY JEAN BENNETT
8803 BAY POINTE DRIVE
A-204
TAMPA FL 33615-5305

BETTY MARIE BENNETT &
LAWRENCE L BENNETT JT TEN
1014 SCENERY DRIVE
HARRISBURG PA 17109-5332

BONNIE PARKER BENNETT
ATTN BONNIE PARKER BENNETT
KEHOE
128 E MOUNTAIN
FAYETTEVILLE AR 72701-5328

BRADLEY A BENNETT &
BARBARA R BENNETT JT TEN
211 E 53RD ST APT 6D
NEW YORK NY 10022-4805

BRUCE W BENNETT
150 MIDDLETON COURT
ORTONVILLE MI 48462-9474

BURNAL C BENNETT
713 AVIATION
SCHERTZ TX 78154-1605

CARL J BENNETT
8722 LITZINGER
BRENTWOOD MO 63144-2306

CAROL BENNETT
4855 AIRLINE DR
BOSSIER CITY LA 71111-6600

CAROL ANN BENNETT
1720 REYNOLDS ST
CROFTON MD 21114-2635

CAROL J BENNETT
12286 GIRDLED RD
PAINESVILLE OH 44077-8809

CAROLINE V BENNETT
570 SW 831
HOLDEN MO 64040-8249

CAROLYN BENNETT
H C 73 BOX 1844
BRYANTS STORE KY 40921-9702

CHARLES E BENNETT
R R 1 2213 MEADW WY
ANDERSON IN  46012-9452

CHARLES N BENNETT
246 HERITAGE DRIVE
ROCHESTER NY  14615-1156

CHARLES R BENNETT
11449 DAYTON-FARMERSVILLE RD
FARMERSVILLE OH  45325-8256

CHARLES W BENNETT
1295 N CLINTON TRAIL RT 6
CHARLOTTE MI  48813-8686

CHRIS WILLIAM BENNETT
PO BOX 31
BROOKVILLE IN  47012-0031

CLARE A BENNETT
2211 NOTTINGHAM RD
ALLENTOWN PA  18103-3752

CLIFFORD H BENNETT
2126 DENISE DRIVE
STERLING HEIGHTS MI  48310-3565

CONSTANCE L BENNETT
263 SAN GABRIEL DR
ROCHESTER NY  14610-2949

CYNTHIA J BENNETT
4784 S 400W
ANDERSON IN  46011-9302

DANIEL K BENNETT
125 TANGLEWOOD DRIVE
ANDERSON IN  46012-1056

DAVID BENNETT &
ORPHA A BENNETT JT TEN
92 MILDRED LANE
ASTON PA  19014-2005

DAVID A BENNETT
2471 VELTEMA DRIVE
HOLT MI  48842-9740

DAVID R BENNETT
2300 VIA ESPLANADE
PONTA GORDA FL  33950-6474

DAVID S BENNETT
6917 BUICK DR
INDIANAPOLIS IN  46214-3220

DAVID T BENNETT
47 SO CHARLANE TER
ROXBURY MA  02119-1841

DEBORAH BENNETT
6117 S KARLOV AVE
CHICAGO IL  60629-4930

DENNIS M BENNETT &
NEDY E BENNETT JT TEN
5820 TEXTILE ROAD
YPSILANTI MI  48197-8989

DENNIS W BENNETT
14942 CO RD 171
DEFIANCE OH  43512-8324

DEREK A BENNETT
3037 HARDING
DETROIT MI  48214-2182

DIANE BENNETT &
GREGORY D BENNETT JT TEN
832 MEADOW DRIVE
DAVISON MI  48423-1030

DIANE E BENNETT
832 MEADOW DRIVE
DAVISON MI  48423-1030

DONALD C BENNETT
19325 BLOOM
DETROIT MI  48234-2430

DONALD H BENNETT &
DIXIE L BENNETT JT TEN
1661 W SUNRIDGE DR
TUCSON AZ  85737-2364

DONNA B BENNETT
9279 W JASON DR
PEORIA AZ  85382-3653

DONNA I BENNETT
221 JOANNE LANE
DEKALB IL  60115-1909

DONNA J BENNETT
100 MOSS LN
FRANKLIN TN  37064-5241

DONNA J BENNETT
605 JACIE CT D
BURLESON TX  76028-1325

DONNA L BENNETT
11812 ELK HEAD RANGE RD
LITTLETON CO  80127-3705

DONNA M BENNETT
222 N NINE MILE RD
LINWOOD MI  48634-9763

DOROTHY S BENNETT
6972 SW 149TH TERR
MIAMI FL  33158-2155

EARL JACKSON BENNETT
2208 NAIL PARKWAY
MOORE OK  73160-4233

EARL L BENNETT
4345 S PORTSMOUTH RD
BRIDGEPORT MI  48722-9572

EDITH A BENNETT
614 WEST 300 SOUTH
HEYBURN ID  83336-9784

EDWARD C BENNETT
74 MEADOW HILL RD 3
NEWBURGH NY  12550-2926

EDWARD E BENNETT &
BETTY J BENNETT
TR UA 07/30/93
EDWARD E BENNETT & BETTY J
BENNETT REV LIV TR
1727 LINDEN
DEARBORN MI  48124-4010

EDWARD F BENNETT
715 COVE CT
LOVELAND CO  80537-7971

EDWARD W BENNETT
9071 MILLCREEK RD APT 816
LEVITTOWN PA  19054-4218

ELEANOR C BENNETT
4256 LAREDO PL
BILLINGS MT  59106

ELIZA BENNETT
1827 ETON LANE
ST LOUIS MO  63147-1204

ELIZABETH E BENNETT
2700 NORTH FOREST RD APT 147
GETZVILLE NY  14068

ELIZABETH J BENNETT
730 4RTH AVE
PO BOX 305
FAIRMONT NE 68354 68354  68354

ELIZABETH RUDD BENNETT
580 GARDEN DR
LOUISVILLE KY  40206-2968

ELIZABETH S BENNETT
GLADSTONE
10132 QUEENS CIRCLE
OCEAN CITY MD  21842-9192

ELLA E BENNETT
213 ROLLING GREEN AVE
LLANGOLLEN ESTATES
NEW CASTLE DE  19720-4719

EMILY Q BENNETT
BOX 416
HENDERSON KY  42419-0416

ENNIS BENNETT
379 COUNTY RD 1845
ARAB AL  35016-2440

ERCEL BENNETT
29119 JAMES
GARDEN CITY MI  48135-2127

ERIC N BENNETT
611 BROADVIEW DR
SEVIERVILLE TN  37862-4441

ERNEST B BENNETT
92 E GRAND AVE
HIGHLAND PARK MI  48203-3104

ERNESTINE GOFF BENNETT
510 S WASHINGTON
CHESTERFIELD IN  46017-1633

EUGENE C BENNETT
TR UA 11/06/90 BENNETT TRUST
34 SOUTH STREET
BELFAST NY  14711-8611

EVERETT W BENNETT
210 PARK ST
EAST HAMPTON MA  01027-2108

FRAN L BENNETT
TR U/A
DTD 01/01/93 DARRELL S
BENNETT RESIDUARY TR
6884 WHITMAN CIR
BUENA PARK CA  90620-1161

FRANCES K BENNETT
TR U/A
DTD M-B FRANCES K BENNETT
U/A DTD 09/10/91
109 WOODBRIDGE LN
KANSAS CITY MO  64145-1389

FRANK J BENNETT
4644 TUCKER CHAMBLEE RD
TUCKER GA  30084

FRANK J BENNETT JR
BOX 1414
RALEIGH NC  27602-1414

FREDERICK E BENNETT
303 PARKWAY ST
WHITELAND IN  46184-1451

GALE D BENNETT
2110 HAMELON
LANSING MI  48910-4866

GARY B BENNETT
1377 CIRCLE DR WEST
MANSFIELD OH  44905-1814

GARY L BENNETT &
FRANCES A BENNETT JT TEN
735 OAK DR
BLUE RIDGE VA  24064-1070

GAYLE E BENNETT
BOX 351
WALLED LAKE MI  48390-0351

GENEVIEVE G BENNETT
9149 CLAM LAKE RD
BELLAIRE MI  49615-9367

GEORGE M BENNETT
19503 ST RTE 18
DEFIANCE OH  43512-9776

GEORGE R BENNETT
BOX 1424
BLUE RIDGE GA  30513-0025

GERALD E BENNETT &
PAMELA J BENNETT JT TEN
46705 MABEN ROAD
CANTON MI  48187-5428

GERALD R BENNETT
2048 KONA DR
HOLIDAY FL  34691-3610

GERALD R BENNETT &
SHARRON L BENNETT JT TEN
2048 KONA DR
HOLIDAY FL  34691-3610

GERARD B BENNETT
112-41-72ND ROAD
FOREST HILLS NY  11375

GERTRUDE L BENNETT &
MICHAEL A BENNETT JT TEN
1217 N W 46TH
OKLAHOMA CITY OK  73118-5228

GILBERT T BENNETT
10662 MOCKINGBIRD DR
OMAHA NE  68127-1927

GINGER BENNETT &
GARY L BENNETT JT TEN
3249 HARVARD
ROYAL OAK MI  48073-6608

GOLDIE I BENNETT
1548 MAYO DRIVE
DEFIANCE OH  43512-3320

GREGORY A BENNETT
4115 FENMORE AVE
WATERFORD MI  48328-3082

GREGORY D BENNETT
832 MEADOW DR
DAVISON MI  48423-1030

GRETHEL B BENNETT
656 E MAIN ST
BARNESVILLE OH  43713-1455

GWENDOLYN K BENNETT
525 MARICK DRIVE
ROCK HILL MO  63119-1539

HAROLD D BENNETT
1105 N LIMA CENTER
DEXTER MI  48130-9771

HAROLD ISADORE BENNETT &
MARJORIE L BENNETT JT TEN
900 CENTRAL ST
FRANKLIN NH  03235-2017

HAROLD T BENNETT &
CAROLYN W BENNETT JT TEN
11910 BETHESDA CHURCH RD
DAMASCUS MD  20872-1541

HARRY H BENNETT
TR BENNETT LIVING TRUST
UA 11/05/97
17 HEMENWAY RD
FRAMINGHAM MA  01701-3132

HATTIE M BENNETT
1126 EAST 123 ST
CLEVELAND OH  44108-3946

HELEN B BENNETT
6049 W FOSTER BRANCH DR
PENDLETON IN  46064-9217

HELEN J BENNETT
203 81ST AVE N
MYRTLE BEACH SC  29572-4341

HELEN JEAN BENNETT
127 SAINT ANDREWS RD
BRANDENBURG KY  40108-9175

HELEN L BENNETT
36 OLIVE AVE
PIEDMONT CA  94611-4428

HELEN R BENNETT
3 MARION LN
EAST HAMPTON NY  11937

HENRY M BENNETT
962 STACY PLACE
RAHWAY NJ  07065-2144

HERBERT BENNETT
1797 DAVE CREEK RD
CUMMING GA  30041-6507

HOMER E BENNETT II
430 PINE ST
CORUNNA MI  48817

HUDSON BENNETT III &
JERRY D BENNETT JT TEN
525 ERIC DRIVE
TALLMADGE OH  44278-3002

IVETTE M BENNETT
295 MAGNOLIA STREET
ROCHESTER NY  14611-3705

J A BENNETT
170-02 FOCH BLVD
QUEENS NY  11434-2226

J NORMAN BENNETT
30 MANOR DR
REHOBOTH BEACH DE  19971-1923

J NORMAN BENNETT &
JANE K BENNETT JT TEN
30 MANOR DR
REHOBOTH BEACH DE  19971-1923

J R BENNETT
932 MOORES FERRY RD SW
PLAINVILLE GA  30733-9762

JAMES BENNETT
8 HELEN AVENUE
KITCHENER ON  N2G 3W6

JAMES BAXTER BENNETT
10930 BURGOYNE ROAD
HOUSTON TX  77042-2720

JAMES E BENNETT
201 KEER AVENUE
NEWARK NJ  07112-1709

JAMES G BENNETT &
JEANNIE K BENNETT JT TEN
3647 TIGEREYE COURT
MULBERRY FL  33860-8525

JAMES H BENNETT
33 ACADIA ST
KENNER LA  70065-1045

JAMES L BENNETT JR
1120 BRANDON RD
VIRGINIA BEACH VA  23451-3856

JAMES S BENNETT
7547 W 62ND ST
ARGO IL  60501-1605

JANET BENNETT
378 LORA
YOUNGSTOWN OH  44504-1518

JANICE L BENNETT
51193 UNION ST
BELLEVILLE MI  48111-4426

JEAN G BENNETT
362 RYDERS LANE
EAST BRUNSWICK NJ  08816-2202

JEANETTE B BENNETT
BOX 657
MALTA ID  83342-0657

JEANNE M BENNETT
68-003A LAAU PAINA PL
WAIALUA HI  96791

JEFFREY R BENNETT
503 S LAKESIDE DRIVE
HARTFORD CITY IN  47348-8605

JENNIE E BENNETT
NOTTINGHAM ROAD
AUBURN ME  04210

JERRY L BENNETT &
BETTY F BENNETT JT TEN
199 DRAKESBOROUGH
BOWLING GREEN KY  42103-9746

JERRY L BENNETT
1478 RIDGEWOOD PL
LAWRENCEVILLE GA  30043-3732

JERRY R BENNETT
1166 PIPER RD
MANSFIELD OH  44905-1356

JIMMY W BENNETT &
LEONA M BENNETT JT TEN
1942 JACKSON 1
BRADFORD AR  72020-9154

JOAN MARIE BENNETT
15603 ALMONDWOOD DR
TAMPA FL  33613-1001

JOHN C BENNETT
5066 MAHONING AVE NW
WARREN OH  44483-1408

JOHN D BENNETT
601 WEST SMITH
IOWA PARK TX  76367-1907

JOHN E BENNETT &
GENEVIEVE G BENNETT JT TEN
9149 CLAM LAKE RD
BELLAIRE MI  49615-9367

JOHN E BENNETT
10351 SKEMAN RD RTE 2
BRIGHTON MI  48114-7503

JOHN E BENNETT
3690 WILLIS RD
MARLETTE MI  48453-9323

JOHN F BENNETT
3 HERBERT HOOVER DR
NEW WINDSOR NY  12553-6408

JOHN F BENNETT
41 DEER RUN LANE
HILTON HEAD ISLAND SC
29928-4119

JOHN J BENNETT
5 FLETCHER COURT
PALM COAST FL  32137-8308

JOHN P BENNETT
263 PLEASANT STREET
TEWKSBURY MA  01876-2747

JOHN W BENNETT &
ROBERT J BENNETT JT TEN
1270 VILLAGE DR APT 114
LEMONT IL  60439-3791

JOHNNY BENNETT
5309 BONNIE HILL RD
CHATTAHOOCHEE FL  32324

JON A BENNETT
12504 GAYTON STATION BLVD
RICHMOND VA  23233-6648

JORDAN BENNETT
34 SUNNYHILL ROAD
DOVER NJ  07801-3729

JOSEPHINE BENNETT
530 E 20TH ST
NEW YORK NY  10009-1322

JOSEPH E BENNETT
9844 EAST SHORE DRIVE
PORTAGE MI  49002-7477

JOSEPH G BENNETT
3090 GOLDENROD ST
SARASOTA FL  34239-5612

JOYCE A BENNETT
FRIESBURG RD BOX 165
ALLOWAY NJ  08001-0165

JOYCE A BENNETT &
VERNA B RAY JT TEN
45182 WEST ROAD
APT 57
NOVI MI  48377-1365

JUDITH BENNETT
1112 OCEAN RD
POINT PLEASANT NJ  08742-2356

JUDITH A BENNETT
19731 S CENTRAL POINT RD
OREGON CITY OR  97045-9705

JULIA A BENNETT
820 W KEMPER RD
CINCINNATI OH  45240-2522

JULIA M BENNETT &
HENRY C BENNETT JT TEN
JOHN'S ISLAND
70 COWRY LN
VERO BEACH FL  32963-3449

KAREN FREDERICK BENNETT
3610 SOUTH PLACE
ALEXANDRIA VA  22309-2201

KAREN L BENNETT &
WAYNE E BENNETT JT TEN
9405 W 6TH AVE
LAKEWOOD CO  80215-5803

KATHLEEN PATRICIA BENNETT TOD
KAREN T VIDOLI
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX NY  10458

KATHLEEN PATRICIA BENNETT TOD
TARA G DECKER
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX NY  10458

KEITH ALAN BENNETT &
STEPHEN B BENNETT JT TEN
28620 KEMPTOWN ROAD
DAMASCUS MD  20872

KENNETH E BENNETT
CUST KIRK E KENNETH UGMA CA
12536 SPRING CREEK ROAD
MOORPARK CA  93021-2752

KENNETH S BENNETT
TR KENNETH S BENNETT FAMILY TRUST
UA 05/01/01
1225 WOODED HILLS DR
SAN JOSE CA  95120

KEVIN BENNETT
18939 BLACKWOOD ST
DETROIT MI  48234-3724

L H BENNETT
2047 W ELM
ST CHARLES MO  63301-1757

LARRY A BENNETT
4201 WEST BREWER
OWOSSO MI  48867-9262

LARRY R BENNETT
950 W
4462 N COUNTY RD
SHIRLEY IN  47384

LARRY W BENNETT
1604 N BUCKEYE RD
MUNCIE IN  47304-9681

LAURA BENNETT
STEAMBURG NY  14783

LEWIS WILLIAM BENNETT
65130 HIGHLAND RD
BEND OR  97701-9061

LINDA BENNETT
5723 CENTRALIA
DEARBORN HEIGHTS MI 48127-2930

LINDA J BENNETT
6913 TOUSLEY DR
INDIANAPOLIS IN 46256-3241

LISA M BENNETT
7101 OAKVIEW CIRCLE
NOBLESVILLE IN 46060-9419

LLOYD R BENNETT
1058 S CLINTON
DEFIANCE OH 43512-2762

LORRAINE BENNETT &
GEORGE H BENNETT JT TEN
20930 DUNS SCOTUS
SOUTHFIELD MI 48075-3268

LORRAINE BENNETT &
TIMOTHY A BENNETT JT TEN
909 ONEIDA WOODS TRAIL
GRAND LEDGE MI 48837

LYNNETTE M BENNETT &
WILLIAM F BENNETT JT TEN
1816 CRESCENT ST
SAGINAW MI 48604-1602

MABEL I BENNETT
998 ACORN BAY DRIVE
GALLOOWAY OH 43119-8505

MABEL I BENNETT &
JOHN M EWALD JT TEN
998 ACORN BAY DRIVE
GALLOWAY OH 43119-8505

MALCOLM L BENNETT JR
203 5TH AVE S E
RUSKIN FL 33570-4369

MARCIA L BENNETT &
ROBERT S BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT &
DEBRA L BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT &
ROBIN A BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARIBELLE BENNETT
SANZENBACHER
2060 S KENNISON DR
TOLEDO OH 43609-1920

MARIBELLE BENNETT
SANZENBACHER CUST MICHAEL G
SANZENBACHER UNIF GIFT MIN
ACT OHIO
1431 KENYON
TOLEDO OH 43614-2929

MARIE C BENNETT
6 THOMPSON HILL DRIVE
CUMBERLAND RI 02864-2911

MARSHALL L BENNETT &
CATHERINE M BENNETT JT TEN
2290 STRADELLA ROAD
LA CA 90077

MARTI CASH BENNETT
CUST GAIL
KIRK BENNETT III UTMA IL
109 SUNSET RIDGE
NORTHFIELD IL 60093-2711

MARVIN C BENNETT &
JUDY M BENNETT JT TEN
102 PATRICIA ST
SPARTA IL 62286

MARVIN L BENNETT
2224 BREEZEWAY DRIVE
LEXINGTON OH 44904-1405

MARY BENNETT &
ROBERT BENNETT JT TEN
503 ODELL AVE
ENDICOTT NY 13760-2123

MARY ALICE BENNETT
707 ASH ST
OWOSSO MI 48867-3366

MARY BETH BENNETT
1004 DOGWOOD DR
FRANKLIN KY 42134-2451

MARY E BENNETT
122 AKRON ST
LOCKPORT NY 14094-5147

MARY JOE BENNETT
6017 PEAR ORCHARD
JACKSON MS 39211-2809

MARY JOE BENNETT &
MOLLOY S BENNETT JT TEN
6017 PEAR ORCHARD RD
JACKSON MS 39211-2809

MARY LOUISE BENNETT
BOX 54
1671 OLD MILL RD
FRANKLIN GROVE IL 61031-0054

MATTHEW BENNETT
2647 KIMBERLY DRIVE
ERIE PA 16509-3419

MICHAEL D BENNETT &
ANNE E BENNETT JT TEN
364 DEWITT AVE
BELLEVILLE NJ 07109-2739

MICHAEL J BENNETT
4353 STRATHCONA
HIGHLAND MI  48357-2746

MICHAEL LEE BENNETT
912 PATHVIEW CT
DACULA GA  30019

MONCIE E BENNETT
321 GREYSON ST
MARTINSVILLE VA  24112-1512

NAOMI GENE BENNETT
10745 PAMPAS RD SE
DEMING NM  88030-1445

NORA BENNETT
5 DALE CREST MANOR
SWANSEA IL  62226-6484

NORMAN BENNETT
209 CASA GRANDE DR
CLINTON MS  39056-5930

ODELIA H BENNETT
5590 HICKORY CIRCLE
FLUSHING MI  48433-2454

ODELL V BENNETT
BOX 22602
BROOKLYN NY  11202-2602

OLIVER R BENNETT
57447 HANOVER
WASHINGTON MI  48094

OLIVER R BENNETT
57447 HANOVER
WASHINGTON MI  48094

OSBORNE BENNETT
3329-D COUNTRY CLUB LANE
NORCROSS GA  30092

P L BENNETT
5-195 FERGUSON
WOODSTOCK ON  N4V 1A4

PATRICIA A BENNETT &
JOSEPH H BENNETT JT TEN
6581 BUCKINGHAM AVENUE
ALLEN PARK MI  48101-2331

PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK MI  48101-2331

PAUL H BENNETT
2147 CORONETTE AVE
DAYTON OH  45414-4537

PAUL H BENNETT &
DONNA K BENNETT JT TEN
2147 CORONETTE AVE
DAYTON OH  45414-4537

PAUL H BENNETT
2778 S OCEAN BLVD APT S-305
PALM BEACH FL  33480

PAULA JANE BENNETT
3415 GREENFIELD AVE
LOS ANGELES CA  90034-5301

PAULINE BENNETT
5100 W CHURCHILL CT
MUNCIE IN  47304

PENNY JEANETTE BENNETT
3261 SW 46TH
OKLAHOMA CITY OK  73119-4318

PHILLIP J BENNETT &
PATRICIA I BENNETT JT TEN
3907 N ENOS LN
GODFREY IL  62035-2591

PHYLLIS B BENNETT
1812 HORTON DR
ANDERSON IN  46011-4010

BENNETT PRODUCTION CORP
EMPLOYEES PROF SHAR
TR U/A
DTD 10/2/67
BOX 391
BOWIE TX  76230-0391

RANDY L BENNETT
7211 ALOUISE COURT
WHITE LAKE MI  48383-3003

REBECCA L BENNETT
28 SUDBURY LANDING
FRAMINGHAM MA  01701-3545

RICHARD BENNETT
317 GOLF DR
CORTLAND OH  44410-1182

RICHARD D BENNETT &
SHEILA BENNETT JT TEN
6750 BERWICK DR
CLARKSTON MI  48346-4713

RICHARD H BENNETT
PO BOX 281
LYONS CO  80540

RICHARD J BENNETT
514 LORELLA AVENUE
DAYTON OH  45404-2418

RICHARD L BENNETT
733 LIPPIN COTT AVE
MOORESTOWN NJ  08057-1907

ROBERT B BENNETT JR
145 OCEANS EDGE DR
PONTE VEDRA BEACH FL 32082-4047

ROBERTA E BENNETT
5 SKY RIDGE DRIVE
ROCHESTER NY 14625-2158

ROBERT F BENNETT
925 EUCLID AVE SUITE 2020
CLEVELAND OH 44115

ROBERT L BENNETT JR
217 SUMMERFIELD LANE
MC DONOUGH GA 30253-5311

ROBERT S BENNETT
1006 GREEN ACRE ROAD
TOWSON MD 21286-1727

ROBERT T BENNETT
8514-C RAIN DROP RD
KNOXVILLE TN 37923-5676

RONALD W BENNETT
521 LEWISHAM AVE
KETTERING OH 45429-5942

ROSALIND S BENNETT
487 THREE MILE ROAD
GLASTONBURY CT 06033-3838

ROSAMOND M BENNETT
162 GULF RD
SOUTH DARTMOUTH MA 02748-1515

RUBY JOYCE BENNETT
1311 N BALSAM
MUNCIE IN 47304-9719

RUSSELL E BENNETT
4487 EAST M-71
CORUNNA MI 48817

RUTH H BENNETT
7529 SPENCER ROAD
MOUNT STERLING KY 40353-7928

RUTH HARRIS BENNETT
BOX 7600
JACKSONVILLE FL 32238-0600

SALLY BENNETT
21295 FALLS RIDGE WAY
BOCA RATON FL 33428-4872

SANDRA E BENNETT
RR 1 BOX 70AA
DAHLGREN IL 62828-9720

SANDRA L BENNETT
RD 1
FORKSVILLE PA 18616-9801

SHARLENE E BENNETT
4810 E TOWNER
TUCSON AZ 85712-2043

MISS SHIRLEY A BENNETT
193 LIONS HEAD BLVD SOUTH
BRICK NJ 08723-7817

SIMON R BENNETT
14 DAVIS AVENUE
ALBANY NY 12203-2308

STANLEY BENNETT
6324 LAFLEUR
SHREVEPORT LA 71119-6215

STELLA F BENNETT
TOD STEVEN E BENNETT
765 NATURAL BRIDGE RD
HARTSELLE AL 35640-7132

STELLA R BENNETT
TR REVOCABLE TRUST 12/02/88
U/A STELLA R BENNETT
8876 MERCEDES
REDFORD MI 48239-2314

SUE F BENNETT
419 CHESAPEAKE DR
GREAT FALLS VA 22066-3902

TERRY H BENNETT
659 OPEL ROAD
GLEN BURNIE MD 21060-8614

TERRY H BENNETT &
TERESA K BENNETT TEN ENT
659 OPEL RD
GLEN BURNIE MD 21060-8614

THI AVRIL BENNETT
3601 OLD VERNON COURT
ALEXANDRIA VA 22309-2059

THOMAS A BENNETT JR &
THOMAS A BENNETT III JT TEN
3101 HELBER
FLINT MI 48504-2992

THOMAS C BENNETT &
ANNE E BENNETT JT TEN
8130 FARRANT
COMMERCE MI 48382-2323

THOMAS J BENNETT
24801 PRINCETON
DEARBORN MI 48124-4457

THOMAS M BENNETT
168 BETTERIDGE RD
CHURCHVILLE NY 14428

TOMMIE T BENNETT
207 WILLOW CREEK CT
MANSFIELD TX  76063-4918

TONYA G BENNETT
7142 CASTLECREST DR
HUBER HEIGHTS OH  45424-3272

TRACY R BENNETT
720 HEARTHSTONE DR
BASALT CO  81621-8205

V WILLIAM BENNETT
BOX 22312
CHATTANOOGA TN  37422-2312

VINNE DEE BENNETT
194 W WILSON
PONTIAC MI  48341

VIOLA M BENNETT &
MARCIA M MCGUIGAN JT TEN
APT 101
19274 SILVER SPRING DRIVE
NORTHVILLE MI  48167-2546

VIRGINIA A BENNETT &
WILLIAM C BENNETT JT TEN
586 BREWER DR
NASHVILLE TN  37211-5352

VIRGINIA LEE BENNETT
5170 MOUNTAIN RD
PASADENA MD  21122-6208

VIRGINIA M HAYES BENNETT &
ROBERT HAYES BENNETT JT TEN
4802 VICTORIA RD
INDIANAPOLIS IN  46228-2125

VIRGINA M HAYES BENNETT
4802 VICTORIA ROAD
INDIANAPOLIS IN  46228-2125

WALTERINE BENNETT
1497 DARDEN RD
JACKSON MS  39213-9708

WALTER A BENNETT
BOX 1389
KINGSLAND GA  31548-1389

WILLIAM BENNETT
1701 HONEY CREEK
ADA MI  49301-9578

WILLIAM ALEXANDER BENNETT
15221 O'CONNOR
ALLEN PARK MI  48101-2963

WILLIAM C BENNETT
12199 E ARIZONA
AURORA CO  80012

WILLIAM C BENNETT
405 WALLACE CT
RICHMOND KY  40475-1109

WILLIAM E BENNETT
5228 SAUNDERSVILLE RD
OLD HICKORY TN  37138-1128

WILLIAM L BENNETT
263 SAN GABRIEL DR
ROCHESTER NY  14610-2949

WILLIAM M BENNETT
5955 BEECH DALY
TAYLORR MI  48180-1179

WILLIAM P BENNETT &
MARIE K BENNETT JT TEN
909 TAYLORS ROAD
GREER SC  29651-1034

WILLIAM V BENNETT
1514 WHITNEY RD
SAVANNAH GA  31406

RUSSELL E BENNETTE JR
TRUSTEE U/W MARY ELLA
BENNETTE
BOX 579
ROCKINGHAM NC  28380-0579

SHARON A BENNEY
12 ARROWHEAD LANE
SANDY HOOK CT  06482-1607

WILLIAM BENNI &
CAROLYN BENNI JT TEN
199 E MAIN ST
BRANFORD CT  06405-3767

CARL BENNICE
15 STEPHENS AVE
MIDDLETOWN NY  10941-1137

JAMES M BENNICK &
LORRAINE E BENNICK JT TEN
GERMANTOWN RD
JIM THORPE PA  18229

BENNIE A CASTAGNETTA &
JULIA CASTAGNETTA
TR CASTAGNETTA TRUST
UA 10/07/91
1319 E JUANA AVE
SAN LEADRO CA  94577-3926

CARL JOHN BENNING &
EVELYN M BENNING JT TEN
4523 EAST ROAD 200S
AVON IN  46123

CARL JOHN BENNING
4523 EAST ROAD 200S
AVON IN  46123

INGEBORG R BENNING
1575 WARREN RD UP
CLEVELAND OH  44107-4025

DAVID M BENNINGER
13422 BUTLERFLY
HOUSTON TX  77079

DENNIS N BENNINGER
4211 RAY MAR CT
ONSTED MI  49265-9735

JAMES M BENNINGER
180 HIGHLAND ST
NEWTON MA  02465

LEE BENNINGER
2080 PORTZER ROAD
QUAKERTOWN PA  18951-2202

RAYMOND N BENNINGHOFF
553 BEAZELL RD
BELLE VERNON PA  15012-4735

BRIAN BENNINGTON
BOX 522
BRADFORD ON  L3Z 2B1

PAUL BENNINGTON
845 LOGAN COURT
OSHAWA ON  L1H 7K4

PAUL D BENNINGTON
845 LOGAN COURT
OSHAWA ON  L1H 7K4

SUE ELLEN BENNINGTON
87 SOMERSET DR
DELAWARE OH  43015-2838

MARY CLAY BENNINK
666 MAIN ST 207
WINCHESTER MA  01890-1955

DESMOND JUNIOR BENNION
WANDA TOLMAN BENNION
TRUSTEES U/A DTD 12/31/90
BENNION TRUST
2072 NOTTINGHAM
CASPER WY  82609-3518

KIRK D BENNION
20936 COREY DRIVE
MACOMB MI  48044-2114

WILLIAM F BENNION
933 SENECA STREET
LEWISTON NY  14092-1818

BENNY L KLUTTS & ROSELLA C
KLUTTS TRUSTEES KLUTTS
FAMILY REVOCABLE TRUST U/A
DTD 01/20/93
BOX 187
POTEAU OK  74953-0187

KEITH W BENNYHOFF &
KATHY ANN BENNYHOFT JT TEN
1231 CENTER ST
JIM THORPE PA  18229-1712

ANDREW S BENO JR
35 W 11TH ST
LINDEN NJ  07036

ELEANORE C BENO &
AUDREY S VAN CUCHA JT TEN
14328 OAKLAND PARK DRIVE
STRONGSVILLE OH  44136-1824

JOHN P BENO
19100 VERMONT ST
GRAFTON OH  44044-9627

MILDRED BENOFF
414 N BOWLING GREEN WAY
L A CA  90049-2820

WALTER FISCHEL BENOIST
6 PICARDY LANE
ST LOUIS MO  63124-1600

ALICE ANN BENOIT
3606 N 3RD ST
CLINTON IA  52732-1371

FAY G BENOIT
1114 PEAR TREE LANE
HOUSTON TX  77073-1236

MAY H BENOIT
48 REYNOLDS DR
MERIDEN CT  06450-2533

MERRIE L BENOIT
9126 PINEVIEW LAKE CT
LINDEN MI  48451

RICHARD C BENOIT
305 LITTLEFIELD ST
CHEBOYGAN MI  49721-1031

ROBERT P BENOIT
11432 SUNSET BLVD
PINCKNEY MI  48169-9008

FLORINE BENOMAR
14651 PENROD
DETROIT MI  48223-2363

JOSEPH G BENSAVAGE
732 ELM ST APT 111
KEARNY NJ  07032

JOHN O BENSCHOTER
6092 NANCY ST
LANSING MI  48911-6417

WARREN S BENSEL
12502 JERUSALEM RD
KINGVILLE MD  21087-1102

BRUCE S BENSEN
1547 HOLLY STREET
WEST LINN OR  97068-3326

ELIZABETH T BENSEN &
BRUCE S BENSEN JT TEN
1547 HOLLY ST
WEST LINN OR  97068-3326

MARY L BENSHEIMER
3060 VALLEY FARMS ROAD
APT 241
INDIANAPOLIS IN  46214

JOANNE R BENSHOFF
30 PEIRCE ST
MIDDLEBORO MA  02346-2215

RAYMOND BENSHOFF
TR UA 03/09/89 THE CLARK TRUST
24 EBLING AVE
TONAWANDA NY  14150-7006

DOROTHY K BENSHOP
TR U/A DTD/02/10-92 THE DOROTHY
K BENSHOP TRUST
444 PRESCOTT AVE
APT 320
EL CAJON CA  92020

HECTOR BENSIMON
APT 712
8340 GREENSBORO DR
MC LEAN VA  22102-3545

DALE R BENSINGER
955 BOWERS RD
MANSFIELD OH  44903-8657

JAMES G BENSINGER
1301 WEST MT HOPE
LANSING MI  48910-9072

SAMUEL BENSINGER
3632 APPLETON ST NW
WASHINGTON DC  20008-2959

RANDY L BENSKO
4019 BRAKE DR
BIRMINGHAM AL  35214-1079

R ALVIN BENSLEY JR &
KATHLEEN E BENSLEY JT TEN
308 EARLE'S LN
NEWTOWN SQUARE PA  19073-2503

ALBERT BENSON &
ETHEL BENSON JT TEN
10180 NW 30TH CT APT 110
SUNRISE FL  33322-2035

AMY E BENSON &
ELMER BENSON JT TEN
RFD
PETERSON MN  55962

ANDREW BENSON
766 CASSIUS
YOUNGSTOWN OH  44505-3465

BARBARA BENSON
13620 LAKE MAGDALENE BLVD
108
TAMPA FL  33618-2373

BARBARA H BENSON
TR BARBARA H BENSON TRUST
UA 05/20/03
1714 ROBBIE LANE
MT PROSPECT IL  60056

CARL O BENSON
2791 BEAL N W
WARREN OH  44485-1207

CAROLYN J BENSON
BOX 332
IMPERIAL MO  63052-0332

CHARLES E BENSON &
MARGARET E BENSON JT TEN
9494 SASHABAW RD
CLARKSTON MI  48348-2026

CHARLES EVERETT BENSON
123 HAWTHORNE AVE
HADDONFIELD NJ  08033-1401

CHARLES F BENSON
2831 ADY RD
FOREST HILL MD  21050-1803

CHARLES SCOTT BENSON JR
5631 W BUCKSKIN DR
POCATELLO ID  83201-9128

CHARLOTTE B BENSON
2911 ALVARADO SQUARE
BALTIMORE MD  21234-7603

CHESTER F BENSON
2428 REDSTONE RD
BURLESON TX  76028-1256

MISS CONSTANCE ANN BENSON
239 ERSKINE PL
SAN ANTONIO TX  78201-2640

CORNELIUS A BENSON &
MARILYN H BENSON JT TEN
8048 MONROE
ST LOUIS MO  63114-6318

DAVID BENSON &
LANA S BENSON JT TEN
806 COMANCHE TR
WEST MONROE LA  71291-8120

DAVID J BENSON
TR U/A OF THE DAVID J BENSON TRUST
32506
337 N LINCOLN
BATAVIA IL  60510

DONNA B BENSON
TR UA 06/25/03
DONNA B BENSON TRUST
71 STANRIDGE ROAD
CHAGRIN FALLS OH  44022-2723

DORIS BENSON
1434 HYTHE STREET
SAINT PAUL MN  55108-1423

DOUGLAS J BENSON
234 COUNTY ROAD 27
RR # 1
COTTAM ON  N0R 1B0

DOUGLAS J BENSON
R R 1
COTTAM ON  N0R 1B0

DUANE MALCOLM BENSON
285 WESTBROOK DR
BUFFALO NY  14225-2183

EDWIN O BENSON
5123 MAPLETON ROAD R-3
LOCKPORT NY  14094-9217

EFFIE MAE BENSON
215 OVERLOOK DR
DALLAS GA  30157

ELSWORTH F BENSON III &
JOANN M BENSON
TR U/A
DTD 02/08/83 F/B/O JILL
M BENSON
218 STAMFORD AVE
STAMFORD CT  06902-8034

EUGENE BENSON
15823 LA PENA AVENUE
LA MIRADA CA  90638-3419

EUNICE M BENSON
5302 HAXTON DR
CENTERVILLE OH  45440

FOSTER BENSON III
6627 SCOTTEN
DETROIT MI  48210-1380

FRED W BENSON
100 MARK DRIVE
RAYNHAM MA  02767-1536

GEORGE H BENSON
8874 OLD TULLAHOMA RD
ESTILL SPRINGS TN  37330-4210

GEORGE J BENSON
BOX 431
BUDD LAKE NJ  07828-0431

GEORGE R BENSON &
CAROL S BENSON JT TEN
1157 LAUREL BLVD
LANOKA HARBOR NJ  08734-2903

GERALD L BENSON
5608 HYLAND COURTS DR
BLOOMINGTON MN  55437

GERALD L BENSON &
SANDRA L BENSON JT TEN
5608 HYLAND COURTS DR
BLOOMINGTON MN  55437

GIGI BENSON
CUST WENDY
CUNNINGHAM BENSON UGMA NY
181 E 73RD ST
NEW YORK NY  10021-3549

GLORIA J BENSON
2020 WELCH BLVD
FLINT MI  48504-3030

GUY R BENSON &
DOROTHY W BENSON JT TEN
5911 SUGAR BUSH LN
CADILLAC MI  49601-9334

HAROLD E BENSON
20123 LOONEY RD
ATHENS AL  35613-4450

HENRY G BENSON
12352 NORTHLAWN
DETROIT MI  48204-1020

IRENE M BENSON
1028 LAKE BELL DR
WINTER PARK FL  32789

JACK K BENSON
2765 GARNER RD
FAIRGROVE MI  48733-9755

JAMES BENSON
17210 WASLTBURN
DETROIT MI  48221

JAMES H BENSON &
KATHRYN M BENSON &
PATRICIA J MITCHELL JT TEN
42600 CHERRY HILL ROAD
APT 141
CANTON MI  48187

JEAN L BENSON
TR U-W-O
ALICE C LAMB
390 RIVERSIDE DRIVE
NEW YORK NY  10025-1814

JEFFERY L BENSON
5148 S BIRCH DRIVE
BARRYTON MI  49305-9509

JEFFERY M BENSON
606 RAYMOND ST
POTOSI MO  63664-1413

JEFFREY P BENSON
9325 M-66
NASHVILLE MI  49073

JOE BENSON JR
1901 E BROWN ST
LUBBOCK TX  79403-4031

JOE N BENSON JR
8025 MOHAWK LN
RENO NV  89506-9126

JOHN C BENSON
1809 N 3RD ST
TAHOKA TX  79373

JOHN H BENSON IV
56915 TAYLOR RD
HAMBURG NY  14075

JOHNNIE BENSON
269 CAIRO ROAD
OAKLAND CA  94603-1007

JUDITH ANN RUGG BENSON &
GORDEN L BENSON JT TEN
2813 NEOLA
CEDAR FALLS IA  50613-5924

KRISTOPHER ELLIOTT BENSON
939 PULPIT ROCK CIR N
COLORADO SPGS CO  80918-7023

LARUE T BENSON
CUST DANIEL E THOMPSON
UTMA FL
1321 FINEWOOD LANE
JACKSONVILLE FL  32250

LEO A BENSON &
MARGARET M BENSON JT TEN
2230 ANGEL CREST CIR
CORDOVA TN  38016-5325

LEWIS D BENSON
TR U/A DTD
07/08/80 OF THE LEWIS D
BENSON TRUST
614 5TH ST
OWASSO MI  48867-2119

LISA A BENSON
CUST DYLAN T BENSON-ADAMUSIK
UGMA NJ
BLDG 5 APT 83
MADISON GARDENS
OLD BRIDGE NJ  08857

LISA C BENSON
3600 WELBORNE LANE
FLOWER MOUND TX  75022

MAC DONALD BENSON
BENSON/PRZEDRZYMIRSKA
3571 SUNSET TRACE CIRCLE
PALM CITY FL  34990-3033

MARILYN H BENSON
539WILDCAT CHEEK LANE
NEW HAVEN MO  63068

MARK BENSON
5128 S WEBSTER ST
KOKOMO IN  46902-4946

MARY H BENSON
1215 CONSTANTINOPLE STREET
NEW ORLEANS LA  70115-3844

MARY KATHRYN BENSON
415 ALMA ST
LADY LAKE FL  32159

MARY RITA BENSON
28 SOUTH RUBY LANE
FAIRVIEW HEIGHTS IL  62208-2610

MICHAEL L K BENSON
102 COUNTRY ROAD
CHAPEL HILL NC  27514-1407

MICHELE SCOTT BENSON
1160 GRIZZLY PEAK
BERKELEY CA  94708-1741

NEWMAN W BENSON
BOX 430
TOWANDA PA  18848-0430

NILS H BENSON
217 E 86TH ST
NEW YORK NY  10028-3617

PATRICIA A BENSON
404 WELLONS DR
AMES IA  50014-7624

PAUL M BENSON &
ANDRE A BENSON JT TEN
6 OWL WOOD DRIVE
CANDLER NC  28715-8513

PETER I BENSON
709 W HENRY
KAUKAUNA WI  54130-3059

RAY W BENSON
13529 KIRBY SMITH RD
ORLANDO FL  32832-6324

REGINA D BENSON
1563 CRICKET CLUB CI 208
ORLANDO FL  32828-5805

RICHARD B BENSON
1027 amy trail
tallmadge OH  44278

RICHARD CARL BENSON
TR UA 03/03/93
RICHARD CARL BENSON TRUST
1323 S KASPER
ARLINGTON HEIGHTS IL  60005-3527

RICHARD S BENSON
BOX 891
HOBOKEN NJ  07030-0891

ROBERT BENSON
CUST CARRIE ANN BENSON UGMA MI
7458 TIMBERLEA CT
FLINT MI  48532-2076

ROBERT BENSON
4487 GRAND-LIN ST
SWARTZ CREEK MI  48473

ROBERT E BENSON
215 BOND KELLEY RD
CANON GA  30520-4503

ROGER P BENSON
4063 RANDOM CIRCLE
GARLAND TX  75043-3251

ROLAND J BENSON
10 ELMSFORD RD
LAKE CARMEL NY  10512-6137

RONALD K BENSON &
SANDY L BENSON JT TEN
5465 N MEADOW DR
INDIANAPOLIS IN  46268-4033

ROY A BENSON
690 HWY 61 SW
CARTERSVILLE GA  30120-6721

SARAH ELIZABETH BENSON
16885 ABBY CIR
NORTHVILLE MI  48167-4303

SHIRLEY M BENSON
5248 ROYAL VALE LN
DEARBORN MI  48126-4303

TERRY MC NAMARA BENSON
3337 WEDGEWOOD DRIVE
AUGUSTA GA  30909-2415

THOMAS M BENSON
148 TOWN FARM RD
MONSON MA  01057-9606

VALERIE BENSON
614-5TH ST
OWOSSO MI  48867-2119

VIRGINIA M BENSON
TR VIRGINIA M BENSON 1992 TR
UA 6/04/92
85 SELKIRK ST
OAKLAND CA  94619-1625

WILLIE B BENSON
81 WAVERLY
BUFFALO NY  14208-1710

PAMELA J BENSTEAD
PAM LEVANDOSKI
11257 TEBEAU DR
SPARTA MI  49345-8449

RANDALL C BENSTON &
LEE SHIN BENSTON JT TEN
160 RIVER ROAD CIRCLE
ATLANTA GA  30328

CORINNE M BENT
10162 VANCOUVER ROAD
SPRING HILL FL  34608-6576

DARRELL R BENT
3931 PLAINVIEW DRIVE
BEAVERCREEK OH  45431-2320

EDWARD A BENT
TR THE EDWARD A BENT TRUST U/A
DTD 04/01/93
735 ARLINGTON AVENUE
BERKELEY CA  94707-1633

HENRY A BENT
TR UA 2/24/95 THE HENRY A BENT
REVOCABLE
TRUST
5816 SOLWAY ST
PITTSBURGH PA  15217

KENNETH O BENT
2146 KNOLL DRIVE
DAYTON OH  45431-3107

NATHANIEL E BENT
13474 LAKE SHORE DR
HERNDON VA  20171-3618

NATHANIEL E BENT &
CAROL A BENT JT TEN
13474 LAKE SHORE DR
HERNDON VA  20171-3618

PAUL BENT &
BARBARA J BENT COMMUNITY PROPERTY
2999 EAST OCEAN BLVD 530
LONG BEACH CA  90803-2590

ROBERT D BENT
1315 LONGWOOD DR
BLOOMINGTON IN  47401-6073

SAMUEL W BENT
2015 137 PL SE
BELLEVUE WA  98005-4027

SAMUEL W BENT &
NANCY O BENT JT TEN
2015 137 PL SE
BELLEVUE WA  98005-4027

FERMIN G BENTANCUR
421 OAK ST BOX 723
HOLGATE OH  43527-0723

JANIE B BENTANCUR
BOX 723
HOLGATE OH  43527-0723

JAMES BENTE
38122 SUNSET DR
OCONOMOWOC WI  53066-8600

GARY B BENTFELD
BOX 205 MIDDLETOWN RD
NEW MIDDLETOW OH  44442-0205

CLARENCE W BENTHAM
BOX 20302
DAYTON OH  45420-0302

RICHARD K BENTHIEN
13540 LAKEFIELD RD
HEMLOCK MI  48626-8708

RICHARD K BENTHIEN JR &
MABEL I BENTHIEN JT TEN
13540 LAKEFIELD RD
HEMLOCK MI  48626-8708

JOSEPH BENTIVEGNA
105 TEAROSE
IRVINE CA  92603-4262

RALPH W BENTLE
KIRKWOOD BY THE RIVER
3605 RATLIFF RD 501
BIRMINGHAM AL  35210-4512

ANDREW L BENTLEY
5158 WASHBURN ROAD
GOODRICH MI  48438-8818

ANITA A BENTLEY
12050 MARKHAM COTTAGE RD
SOUTH DAYTON NY  14138

BILLY BENTLEY
1141 CHILDS ST
DAYTON OH  45427-3401

BOBBY L BENTLEY
3241 N RACEWAY RD
INDIANAPOLIS IN  46234-1645

BRUCE D BENTLEY
318 GILBERT STREET
OWOSSO MI  48867-2432

CAROL J BENTLEY
5747 GARNET CIRCLE
CLARKSTON MI  48348-3061

CATHY J BENTLEY
6304 N WAYNE
CHICAGO IL  60660

CHARLES R BENTLEY
10514 MURRAY RIDGE RD
ELYRIA OH  44035-6969

DAVID L BENTLEY
326 RISING ST
DAVISON MI  48423

DAVID L BENTLEY JR
145 CLAUDE BOZEMAN ROAD
SYLVESTER GA  31791-7419

DEBORAH W BENTLEY &
JOSEPH W WEWERS JT TEN
12004 EDGEWATER ROAD
FT SMITH AK  72903

DONALD P BENTLEY
1370 S GRAHAM RD
FLINT MI  48532-3537

DORIS SCOTT BENTLEY
135 BACKBONE RD
SEWICKLEY PA  15143-9321

ERNEST C BENTLEY
4900 MALTBY HILL RD
SOUTH BRANCH MI  48761-9509

EVELYNE BENTLEY &
LINDA DIANE GEKELER JT TEN
45 WIBER ROAD
TOWAS CITY MI  48763-9261

FRANCIS W BENTLEY
142 POND DRIVE
MIO MI  48647-9386

GEOFFREY K BENTLEY
282 AUTUMN LANE
CARLISLE MA  01741-1736

H B BENTLEY
PO BOX 142280
FAYETTEVILLE GA  30214

HAROLD G BENTLEY
9952 OAK TERRACE RD
MARDELA SPRINGS MD  21837-2060

JAMES J BENTLEY &
KATHLEEN D BENTLEY JT TEN
800 MAYFAIR COURT
ROCHESTER MI  48309-1061

KERMIT BENTLEY
140 LINCOLN
SALINE MI  48176-9140

KEVIN M BENTLEY
3710 HOLLOW CORNERS RD
DRYDEN MI  48428-9727

LLOYD M BENTLEY
3468 EASTDALE DR
FLINT MI  48506-2268

MARY ANN BENTLEY
506 S CHURCH RD
LAKESIDE OH  43440-9759

MARY J BENTLEY
2617 DODGEVILLE RD
ROME OH  44085-9749

MAUREEN BENTLEY
161 WEST 16TH ST APT 8D
NEW YORK NY  10011-6204

MELISSA A SCOTT BENTLEY
101 RIDGEVIEW
EUSTIS FL  32726

MIMIA BENTLEY
BOX 343
MOUNT MORRIS MI  48458-0343

NANCY B BENTLEY
TR UA BENTLEY FAMILY TRUST
33263
108 S BUTEO WOODS LANE
LAS VEGAS NV  89144

NEWELL F BENTLEY III
18280 WESTMORE AVE
LIVONIA MI  48152-3248

PHYLLIS E BENTLEY &
DENNIS J BENTLEY JT TEN
4307 W HILL RD
SWARTZ CREEK MI  48473-8844

RANDOLPH M BENTLEY
12782 IROQUOIS DRIVE
BIRCH RUN MI  48415-9305

ROY W BENTLEY
9215 DIVISION
CASCO MI  48064-1212

RUSSEL BENTLEY JR
1911 IVY WAY
GLENVIEW IL  60025

STEPHEN BENTLEY
201 PALMBERG TRCE
MCDONOUGH GA  30253-4678

TERRY L BENTLEY
1318 RONDO LANE
BATAVIA OH  45103-2538

THEODORE G BENTLEY JR
1920 W BISSONETTE RD
OSCODA MI  48750-9218

TIMOTHY W BENTLEY
7241 N ELMS RD
FLUSHING MI  48433-8802

VILMA BENTLEY
3555 LEYLAND CT
AUBURN HILLS MI  48326-1886

WAYNE C BENTLEY
3469 CLEARWATER DR
DAVISON MI  48423

WILLIAM D BENTLEY
8209 CAMELLIA CIRCLE
INDIANAPOLIS IN  46219-2805

ROBERT C BENTLING
5158 N STATE RD
DAVISON MI  48423-8593

ANGELIQUE R BENTON
1080 CRABAPPLE LAKE CIRCLE
ROSWELL GA  30076-4272

ANTOINETTE BENTON
2447 CLEVELAND AVE
NIAGARA FALLS NY  14305-3111

BRADLEY C BENTON
9261 LOWER RIVER RD
GRANTS PASS OR  97526-9662

CAROLYN BENTON
BOX 75611
JACKSON MS  39282-5611

CHRISTOPHER BENTON &
KYM ARNOLD-BENTON &
KELLY SMITH JT TEN
1437 W TARO
PHOENIX AZ  85027-5469

DENISE E BENTON
808 W SECOND AVE
BRODHEAD WI  53520-1306

DIANA R BENTON
1150 N LEAVITT
LEAVITTSBURG OH  44430-9642

DONALD E BENTON
1150 N LEAVITT ROAD
LEAVITTSBURG OH  44430-9642

DOTTIE O BENTON
1015 E HARRISON ST
ELDORADO AR  71730-4943

DUANE A BENTON &
NORMA M BENTON JT TEN
1515 CARRIAGE RD
POWELL OH  43065-8576

ELINOR BENTON
TR UA 07/14/83 ELINOR BENTON TRUST
485 N E 33RD ST
BOCA RATON FL  33431-6023

GAYLE D BENTON
1291 CALZADA AVENUE
SANTA YNEZ CA  93460-9746

HELEN M BENTON
211 PAMPAS GRASS COURT
LAKE MARY FL  32746-2511

HERBERT BENTON
75 HIGH OAKS DRIVE
WATCHING NJ  07069-5406

L C BENTON
17167 BAK
BELLEVILLE MI  48111-3512

LOIS S BENTON
3314 SANDWOOD WAY
MADISON WI  53713-3476

MARY ANN BENTON &
CHARLES M BENTON TEN ENT
833 BUFFALO ST
FRANKLIN PA  16323-1123

MARY JANE BENTON
5646 CARLTON DRIVE
BEDFORD HTS OH  44146-2337

PAMELA S BENTON
4029 SUNFISH DRIVE
LAPEER MI  48446

PHILIP D BENTON
110 MALLARD LN
LOCUST GROVE GA  30248-2416

RALEIGH B BENTON
112 RAYON DRIVE
OLD HICKORY TN  37138-3630

RONALD LILYARD BENTON
13941 S CHARLESTON DRIVE
ORLAND PARK IL  60462-2048

TERRY FRANCIS BENTON
CUST ASHLEY E BENTON
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON
CUST TERRY ETHAN BENTON
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON &
JOHANNA BENTON JT TEN
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON
CUST PHILIP J SNYDER
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

THEODIS BENTON
1015 E HARRISON ST
EL DORADO AR  71730-4943

TOMMY L BENTON
450 S MARSHALL
PONTIAC MI  48342-3433

VELMA J BENTON
15400 ROSEMARY STREET
OAK PARK MI  48237

KAREN M BENTRUP
35450 BRISTOL
LIVONIA MI  48154-2220

MARTIN J BENTSEN &
JOAN F BENTSEN JT TEN
28 MARCH LANE
WESTBURY NY  11590-6302

DONALD L BENTTINE
13 MAPLE LANE
OSAGE IA  50461-1544

ALBERT J BENTZ
CUST JASON ROBERT BENTZ
UTMA PA
508 JEFFERSON ST
PITTSBURGH PA  15237-4418

ELEANOR S BENTZ &
WILLIAM H BENTZ JT TEN
215 MC CALLMONT DR
NEW CASTLE DE  19720-3331

IRENE BENTZ
237 LOUISE DR
MORRISVILLE PA  19067

JOHN C BENTZ &
IRENE H BENTZ JT TEN
237 LOUISE DR
MORRISVILLE PA  19067-4829

KAREN D BENTZ
PATRICK HENRY ELEM SCHOOL
CMR 419 BOX 1835
APO AE  09102-1800

MARJORIE M BENTZ
38 S CAMPBELLTON LANE
PENSACOLA FL  32506-5186

ROBERT D BENTZ &
MARJORIE M BENTZ JT TEN
38 S CAMPBELLTON LANE
PENSACOLA FL  32506-5186

JOYCE K BENUS
2765 NE 13TH AVE
POMPANO BEACH FL  33064

ALBERT J BENVENUTI
11018 STONE BRANCH DR
RIVERVIEW FL  33569-2029

ILIO BENVENUTI
19706 MAUER DR
ST CLAIR SHRS MI  48080-1690

REMO BENVENUTI
TR UA 02/21/07
REMO BENVENUTI REVOCABLE FAMILY
TRUST
16994 COMPANIA
MACOMB MI  48044

LUIGI BENVENUTO &
AMELIA F BENVENUTO JT TEN
702 N DORSET AVE
VENTNOR NJ  08406-1317

ROBERT A BENWARE
BOX 612
FT COVINGTON NY  12937-0612

DALE A BENWAY
4436 E CARPENTER RD
FLINT MI  48506-1048

DAVID T BENWAY
4438 VERITY
SANFORD MI  48657-9388

DAVID T BENWAY &
CAROL A BENWAY JT TEN
4438 VERITY
SANFORD MI  48657-9388

DAVID T BENWAY
4438 VERITY RD
SANFORD MI  48657-9388

GLORIA JEAN BENWAY
316 BAKER AVENUE
VENTURA CA  93004-1559

GRACE BENWAY
53-151-63RD ST
MASPETH NY  11378

GARY BENWITZ
43 KUEBLER DR
ROCHESTER NY  14624-3936

PHILIP BENYO
CUST PHILIP
PATRICK BENYO UGMA PA
PO BOX 106
MILNESVILLE PA  18239

STEVEN P BENYO
552 ORCHARD AVE
NILES OH  44446-5250

GREGORY BENYON JR
749 PARTRIDGE DR
PLAINFIEDLD IL  60544-7514

CLARENCE H BENZ
2601 BRIMMERBROOK
WELLSVILLE NY  14895

DONALD A BENZ
15756 ELLEN DR
LIVONIA MI  48154-2324

DONALD A BENZ &
LOREEN C BENZ JT TEN
15756 ELLEN DR
LIVONIA MI  48154-2324

JAMES A BENZ &
RITA A BENZ JT TEN
557 ARUNDEL ROAD
GOLETA CA  93117-2161

JOSEPH F BENZ &
BARBARA A BENZ JT TEN
8878 ALTON STREET
PHILADELPHIA PA  19115-4805

STEPHEN M BENZ
10842 KENNERLY ROAD
ST LOUIS MO  63128-2031

THOMAS A BENZ &
AUDREY J BENZ JT TEN
91 KENWICK DRIVE
NORTHFIELD OH  44067-2633

WILLIAM A BENZ &
BETTY L BENZ JT TEN
4336 RAINBOW DRIVE
JEFFERSON CITY MO  65109-1885

WILLIAM A BENZ
4336 RAINBOW DRIVE
JEFFERSON CITY MO  65109-1885

JOY BENZAQUEN
3229 PERRY AVE
OCEANSIDE NY  11572

G A BENZEE
100 CAROL LANE
ELMA NY  14059-9749

LORENE R BENZEL
323 E HARRISON ST APT 8
BELVIDERE IL  61008-2127

MARCIA JEAN BENZEL
5565 EAST CAMDEN STREET
TUCSON AZ  85712

ROBERT C BENZENBERG &
SHIRLEY M BENZENBERG JT TEN
1811 NEWBERRY
SAGINAW MI  48602-2608

JOSEPH C BENZIE
7512 FOREST PRESERVE D
CHICAGO IL  60634-3301

KENNETH D BENZIE &
LOIS M BENZIE JT TEN
N 836 HAMILTON LAKE RD
VULCAN MI  49892

GEORGE A BENZING &
ELLEN BENZING JT TEN
140 MOUNTAIN AVE
WARREN NJ  07059-5260

ARLENE BENZINGER &
WILLIAM D BENZINGER JT TEN
6026 E SAGUARO VISTA CT
CAVE CREEK AZ  85331

MICHAEL BENZINGER &
VIRGINIA BENZINGER JT TEN
75-23 166TH ST
FLUSHING NY  11366-1264

EDWARD A BENZIO &
BARBARA J BENZIO JT TEN
4633 SW HAMMOCK CREEK DR
PALM CITY FL  34990

OWEN W BENZLEY
244 W MEADOW LANE
CENTERVILLE UT  84014-1432

JOSEPH BENZONI &
MARIE BENZONI JT TEN
224 COUNTY RD BOX 26
TENAFLY NJ  07670-1816

MARIE BENZONI &
JOANNE BENZONI JT TEN
BOX 26
224 COUNTY ROAD
TENAFLY NJ  07670-0026

MARIE BENZONI &
MISS ADRIENNE BENZONI JT TEN
224 COUNTY ROAD
BOX 26
TENAFLY NJ  07670-1816

MARIE BENZONI &
MARIANNE BENZONI MC GLYNN JT TEN
BOX 98
MT LAUREL NJ  08054-0098

MARIE M BENZONI
224 COUNTY ROAD
BOX 26
TENAFLY NJ  07670-1816

BENZION BENZUR &
MIRIAM BENZUR JT TEN
111 82ND RD
KEW GARDENS NY  11415-1422

ROBERT E BEOLET
8762 SW 215TH TER
MIAMI FL  33189-7318

RONALD R BEOLET
2610 RANCH RD
MELBOURNE FL  32904-9067

F JOSEPH BEOTSCH
1289 OXFORD RD
BRIDGEWATER NJ  08807-1424

VOILET P BEOUY
512 NORTH KETTNER DRIVE
MUNCIE IN  47304-9687

ELAINE BEPKO
5018 N LEAVITT ST
CHICAGO IL  60625-1827

WESLEY G BEPPLER
320 CONROY ST
SCRANTON PA  18505-2826

WILLIAM H BEPPLER
800 PEACHTREE DR
CHESAPEAKE VA  23322-7763

JOSEPH M BERAK
1928 ROYAL CRESCENT
LONDON ON  N5V 1N7

JOSEPH M BERAK
1928 ROYAL CRESCENT
LONDON ON  N5V 1N7

JOSEPH S BERAK &
LILLIAN J BERAK JT TEN
11310 OLD BRIDGE RD
GRAND BLANC MI  48439-1060

JOSEPH S BERAK
11310 OLD BRIDGE RD
GRAND BLANC MI  48439-1060

SANDRA BERAM
34 ALPINE ROAD
YONKERS NY  10710-2002

LOIS HAFT BERANBOM
7 RISE ROAD
NEW CITY NY  10956-6617

DONALD H BERARD
575 MISTHAVEN CT
SWANEE GA  30024-3755

JAMES J BERARD
11604 CARTER
OVERLAND PARK KS  66210-1965

LEO E BERARD
3604 S LAPEER RD
METAMORA MI  48455-8962

ADAM P BERARDI
2918 CORNELIUS DR
SAN PABLO CO  94806

DOROTHY BERARDI
3060 KENNEDY BLVD
JERSEY CITY NJ  07306-3642

ELAINE BERARDI
40 B MALLARD
MANCHESTER NJ  08759-5117

JAMES M BERARDI JR
6 TIBY PL
MONMOUTH JUNCTION NJ  08852-3036

MICHAEL G BERARDI
78 BETHANY ROAD
FRAMINGHAM MA  01702-7250

MICHAEL G BERARDI JR
14 AGAWAM DR
NORTHBOROUGH MA  01532-2434

MARILYN K BERARDICURTI
66 DALSTON ROAD
ROCHESTER NY  14616-4519

ERMA A BERBAUM &
MARK W BERBAUM JT TEN
7026 W CONGRESS STREET
MILWAUKEE WI  53218-5415

EDWARD N BERBENCHUK
1630 BOULAN
TROY MI  48084-1537

LOUIS I BERBER
3919 CALLE CITA
SANTA BARBARA CA  93110-1519

CHARLES L BERBERICH
1600 BRISTOL
KANSAS CITY MO  64126-2718

FREDERICK C BERBERICK JR &
WINIFRED A BERBERICK JT TEN
73 SHERWOOD LANE
NORWICH CT  06360-5251

LYN BERBERT
162 FENDALE STREET
FRANKLIN SQUARE NY  11010-4208

LAWRENCE A BERBY
5125 E 2ND ST APT 10
TUCSON AZ  85711-1356

EUGENE L BERCHENI
19720 FORT ST APT 202
RIVERVIEW MI  48192-8750

EUGENE L BERCHENI &
JANET M BERCHENI JT TEN
19720 FORT ST APT 202
RIVERVIEW MI  48192-8750

ANDREW T BERCHIK
2316 S HUBBARD RD
LOWELLVILLE OH  44436-9525

GERALD BERCHOK &
SHIRLEY ANN BERCHOK JT TEN
401 COWAN DR
ELIZABETH PA  15037-2231

JOHN R BERCHOK &
EMMA D BERCHOK JT TEN
1026 DALE RD
FINLEYVILLE PA  15332-1522

JOHN R BERCHOK
1026 DALE RD
FINLEYVILLE PA  15332-1522

MARJORIE BERCHTOLD
1401 S PARK AVE
SPRINGFIELD IL  62704

PRISCILLA W BERCOVICI
2 MAHER COURT
GREENWICH CT  06830

SHERRY L JARRELL-BERCU
9443 TRINKLE RD
DEXTER MI  48130-9440

LOUIS S BERCY
1053 CHAMBERS ST
TRENTON NJ  08611-3715

DOROTHY W BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH FL  33487-2522

FRED H BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH FL  33487-2522

WILLIAM F BERDAN
1410 N WATER STREET
OWOSSO MI  48867

JOSEPH F BERDAR SR &
ANGELA R BERDAR JT TEN
10 CONESTOGA DRIVE
SLINGERLAND NY  12159-9429

HENRY P BERDEN
22466 CURIE AVE
WARREN MI  48091-2575

DONALD E BERDICK JR
764 VOLUNTOWN RD
GRISWOLD CT  06351-2644

EDWARD C BERDICK
764 VOLUNTOWN RD
GRISWOLD CT  06351-2644

JOHN W BERDO &
JAN R BERDO JT TEN
2730 LARCH AVE
WASHINGTON IA  52353-9477

MARGARET R BERDOULAY
137 QUEEN LANE
LANDENBERG PA  19350-1517

BARBARA VAN DELLEN BERE
TRUSTEE U/A DTD 12/17/76 THE
BARBARA VAN DELLEN BERE
TRUST
641 S ELM ST
HINSDALE IL  60521-4623

PAUL BEREC
BOX 871117
CANTON TOWNSHIP MI  48187-6117

HEATHER C BEREL
131 JORALEMON ST
BROOKLYN HEIGHTS NY  11201-4069

JULIA M BEREN &
JOANN BEREN JT TEN
326 BOUTELL DR
GRAND BLANC MI  48439-1513

LINNIE L BERENATO
740 IRIS LANE
MEDIA PA  19063

MARIETTA M BERENATO
9 JACOBS TOWN ARNY TOWNS ROAD
N HANOVER TOWNSHIP NJ
08562-2017

SAMUEL A BERENATO
9 JACOBSTOWN-ARNEYTOWN
N HANOVER TWP NJ  08562-2017

JOANN BERENBACH
1562 RANDALL CIRCLE
ROSEBURG OR  97470-1869

MISS JULIA BERENBAUM
C/O JULIA BERENBAUM WENGER
320 HIDDEN TRAIL
WILLOWDALE ON  M2R 3R8

FREDERICK J BERENBROICK
140 CRESCENT AVENUE
LEONIA NJ  07605-1907

LINDA M BERENCSI
BOX 104
MINERAL RIDGE OH  44440-0104

PATRICIA CLEMENTS BERENDT
1808 STANFORD AVE
ST PAUL MN  55105-2042

JORGE BERENGUER
75 N WASHINGTON ST
TARRYTOWN NY  10591

FRANK A BERENICS
111 WOOD ST
NILES OH  44446-3055

ALI REZA BERENJI
2245 HILLS BURY ROAD
WESTLAKE VILLAGE CA  91361

DANNY BERENS
1918 138TH
DORR MI  49323-9494

LARRY D BERENS
R ROUTE 1
10545 PEACH RIDGE AVE
SPARTA MI  49345-9736

MARK E BERENS
704 W WASHINGTON
O'FALLON IL  62269-1067

ALICE BERENT &
DENNIS A BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS FL  34465-4076

ALICE BERENT &
DOUGLAS A BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS FL  34465-4076

DAVID S BERENT &
CHERYL L BERENT JT TEN
5708 CORYDALIS
SAGINAW MI  48603

LEONARD BERENT
2400 E BASELINE AVE 102
APACHE JUNCTION AZ  85219-5709

LEONARD S BERENT &
JANET L BERENT JT TEN
2400 E BASELINE AVE 102
APACHE JUNCTION AZ  85219-5709

MIREILLE BERENT
CUST DANIEL BERENT
UTMA NJ
554 CHURCHILL RD
TEANECK NJ  07666-2900

MIREILLE BERENT
CUST NISSAN BERENT
UTMA NJ
554 CHURCHILL RD
TEANECK NJ  07666-2900

KENNETH R BERENTSEN &
WILLA M BERENTSEN
TR UA 1/26/98 BERENTSEN FAMILY
TRUST
3440 LAKE SHORE RD
MANISTEE MI  49660

MADALINE F BERENYI
204 S HARRISON STREET
BOX 133
SHERWOOD OH  43556

BLANCHE BERENZWEIG
565 E GLENCOE PL
MILWAUKEE WI  53217-1836

CHARLES E BERES &
M KATHLEEN BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN NC  27040-9718

FRANK S BERES JR
19 AUGUSTA DR
COLUMBUS NJ  08022-2365

JANE S BERES
23 GOLDFINCH DR
HAMILTON NJ  08690

JOHN E BERES
28703 HOLLYWOOD
ROSEVILLE MI  48066-2424

JOHN E BERES &
ELAINE J BERES JT TEN
28703 HOLLYWOOD
ROSEVILLE MI 48066-2424

KAREN M BERES
945 OREGON BLVD
WATERFORD MI 48327-3122

NOEL G BERES
CUST BROOKE M BERES UTMA FL
21391 MARINA COVE CIR 12K
MIAMI FL 33180-4003

STEVEN BERES &
M KATHLEEN BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN NC 27040-9718

NICHOLAS BERESCHAK
CUST BRIAN P BERESCHAK UGMA PA
226 WILLIAM DR
HERSHEY PA 17033-1857

NICHOLAS J BERESCHAK
CUST MISS BARBARA ANN BERESCHAK
UGMA PA
226 WILLIAM DR
HERSHEY PA 17033-1857

NICHOLAS J BERESCHAK
CUST NICHOLAS J BERESCHAK JR UGMA
PA
226 WILLIAM DR
HERSHEY PA 17033-1857

NICHOLAS J BERESCHAK
226 WILLIAM DR
HERSHEY PA 17033-1857

LOUIS BERESTECKI
315 WATER ST
WEST NEWTON PA 15089-1633

ANDRAS BERETKA
77 BRONX RIVER RD
YONKERS NY 10704-4463

LESLIE P BERETTA
TR BERETTA A TRUST
UA 08/07/97
18520 WILDFLOWER DR
PENN VALLEY CA 95946-9716

TERRY R BEREUTER
11733 BERRYBELL DR
MARYLAND HEIGHTS MO 63043-1301

JOHN BEREZNIAK &
ETHALIA BEREZNIAK JT TEN
514 WAYNE AVE
ELLWOOD CITY PA 16117-2038

NICK BEREZNOFF
148 E OVER BROOK DR
LARGO FL 33770-2823

A F BERG
6061 BARBADOS
CYPRESS CA 90630-5334

ALLEN J BERG &
LINDA A BERG JT TEN
7528 N 50 W
LIZTON IN 46149

DARLINE J BERG
1645 WALDORF
GRAND RAPIDS MI 49544-1429

DENNIS L BERG
1701 THE GREENS WAY #812
JACKSONVILLE BEACH FL 32250

DENNIS L BERG &
CHERYL BERG JT TEN
1701 THE GREENS WAY #812
JACKSONVILLE BEACH FL 32250

ERIC BERG
400 S 8340 W
RUSSIAVILLE IN 46979

ERIK BERG
12752 AMETHYST ST
GARDEN GROVE CA 92845-2806

ERIK ARTHUR BERG
40 OAK DR
DOYLESTOWN PA 18901

ESTHER BERG
C/O ESTHER D DAVIS
BOX 1195
CORRALES NM 87048-1195

GEORGE P BERG
9 INGRAM DR
HICKSVILLE NY 11801-2010

GERSHON SIDNEY BERG
8233 N LINCOLN AVE
SKOKIE IL 60077

GREGORY F BERG
4300 SPRINGWOOD AVE
BALTIMORE MD 21206-1935

HAROLD KENNETH BERG
317 STEPHENSON ST
SHREVEPORT LA 71104-4519

IDABELLE L BERG
52614 GARFIELD ROAD
WAKEMAN OH 44889-9554

JACQUELINE C BERG
TR UA 05/13/91
2120 DUFOUR AVE NO 12
REDONDO BEACH CA 90278-1445

JAMES W BERG
40 OAK DR
DOYLESTOWN PA 18901

JENNIFER BERG &
AIMEE BERG JT TEN
54 W 71ST ST APT 1R
NEW YORK NY  10023

JOHN H BERG &
CLAIRE E BERG JT TEN
11
2093 VICTOR AVE
REDDING CA  96002-0468

JOHN M BERG
20806 GLENCOVE
SAN ANTONIO TX  78266-2776

JOHN S BERG
TR UA 10/15/87 JOHN S BERG TRUST
1 RIVERPLACE DR APT 309
LA CROSSE WI  54601-8530

JOSEPH J BERG JR
218 HASTINGS DRIVE
LAUREL DE  19956-1917

BERG KASPARIAN &
SYLVIA KASPARIAN
TR KASPARIAN FAM TRUST
UA 01/19/98
16644 KNOLLWOOD DR
GRANADA HILLS CA  91344-2621

KIMBERLY ANN BERG
4901 NORTHSIDE DR NW
ATLANTA GA  30327-1919

KIRSTIN MARIE BERG
40 OAK DR
DOYLESTOWN PA  18901

KRISTIN BERG
1105 BUENA VISTA DR
BLACK RIVER FALLS WI  54615-5989

LAURENCE A BERG
CUST JESSICA
CARRIE BERG UGMA MI
6701 SPRUCE DR
BLOOMFIELD MI  48301-3057

LOWELL D BERG
16271 BAGLEY AVE
FARIBAULT MN  55021-7687

MARVIN BERG
3397 BELTAGH AVE
WANTAGH NY  11793-2557

MIRIAM BERG &
GLORIA FRANZKE JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE CA  92841-4152

MIRIAM BERG &
RAYMOND BERG JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE CA  92841-4152

MIRIAM R BERG &
CYNTHIA R BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

MIRIAM R BERG &
FRANK E BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

MIRIAM R BERG &
MATTHEW R BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

PHILOMENA C BERG
709 N KINNEY
MT PLEASANT MI  48858-1756

RAINER BERG
15-3 STETTINER STREET
D-65239 HOCHHEIM ZZZZZ

RICHARD A BERG &
RITA K BERG JT TEN
409 BOUCKHART AVENUE
ROCHESTER NY  14622-2111

RICHARD L BERG
11896 BLUE FEBRUARY WAY
COLUMBIA MD  21044-4407

ROBERT B BERG
2100 GOVT ST
MOBILE AL  36606-1620

ROBERT R BERG
414 BROOKSIDE
BRYAN TX  77801

ROGER BERG
262 CENTRAL PARK WEST
NEW YORK NY  10024-3512

RUTH E BERG
57 WINDERMERE RD
LOCKPORT NY  14094-3440

RUTH S BERG
748 BOWER HILL RD
PITTSBURGH PA  15243-2040

SUSAN BETH BERG
2711 CLAY STREET
ALAMEDA CA  94501-6322

THERESE BERG
63 VICTORIA DR
MERIDEN CT  06450-7252

TIMOTHY V BERG
1520 16 ST NW
ROCHESTER MN  55901-1645

WARREN M BERG &
PHYLLIS M BERG JT TEN
2703 BLACKBERRY RD
COLBY WI  54421

RAYMOND B BERGAL
2903 JERAULD AVE
NIAGARA FALLS NY 14305-3307

DONALD RAYMOND BERGAMINI &
LORA I BERGAMINI JT TEN
2023 HUNTRIDGE CT
MARTINEZ CA 94553-5335

JEAN I BERGAMO &
JULIANNE MIRANOWICZ JT TEN
130 W SAYLOR ST
ATLAS PA 17851-1040

JEAN J BERGAMO
CUST JASON MIRANOWICZ UGMA PA
130 W SAYLOR ST
ATLAS PA 17851-1040

JEAN J BERGAMO
CUST SIMON MIRANOWICZ UGMA PA
130 W SAYLOR ST
ATLAS PA 17851-1040

ELIZABETH A BERGAN
2419 SOUTHEAST 3RD AVE
VERO BEACH FL 32962-8226

MARY ELIZABETH BERGAN
THE ASHBY AT MCLEAN
1350 BEVERLY RD APT 702
MCLEAN VA 22101

NANCY S BERGAN
5033 WEST LAKE ROAD
AUBURN NY 13021-1161

THOMAS E BERGAN
117 BEDFORD DR NE
PORT CHARLOTTE FL 33952-8106

VICTOR N BERGANCIANO &
BETTY L BERGANCIANO JT TEN
8210 ORCHARD DR
KELSEYVILLE CA 95451-9020

BONNIE J BERGDOLT &
NORMAN J BERGDOLT
TR TEN COM
BONNIE J BERGDOLT REV LIVING TRUST
UA 10/12/98
5641 TAYLOR RD
VASSAR MI 48768

ESTHER L BERGDOLT &
HAROLD M BERGDOLT JT TEN
6075 S DEHMEL RD
FRANKENMUTH MI 48734-9527

C FREDERICK BERGE
6829 FM 2263
GILMER TX 75644-5935

ORTON K BERGELAND &
BARBARA E BERGELAND JT TEN
3451 HARVARD
FRESNO CA 93703-1931

LINDA K BERGEMAN &
GEORGE E BERGEMAN JT TEN
BOX 392
LEMONT PA 16851-0392

MISS BARBARA J BERGEMANN
70 RIDGE AVE
PLATTEVILLE WI 53818-1214

LORRAINE L BERGEMANN
1531 PACKARD ST APT 12
ANN ARBOR MI 48104

BARBARA M BERGEN
327 SILVER SANDS WAY
BRICK NJ 08723

BERGEN BUTCHER SERVICE
156 HACKENSACK AVE
HACKENSACK NJ 07601-6108

CAROLYN DACEY BERGEN &
JOHN G BERGEN JT TEN
106 HAWKTREE DR
WESTWOOD MA 02090-2029

GRAHAM JEANINE BERGEN
1504 GOLFCREST PL
VISTA CA 92083-9003

MISS MARGUERITE M BERGEN
20201 NORTH PARK BLVD 202
SHAKER HEIGHTS OH 44118-5018

MARTHA J BERGEN EX EST
JEANETTE M PETERSON
2858 55TH ST DR
VINTON IA 52349

ROBERT A BERGEN
705-N
48 W BROADWAY
SALT LAKE CITY UT 84101-2007

ALBERT A BERGER &
LOUISE BERGER JT TEN
1662 ST ANTHONY DR
SAN JOSE CA 95125-5335

ALVIN W BERGER &
JUDITH A BERGER JT TEN
6158 CLOVERDALE DRIVE
GREENTOWN IN 46936-9708

BARBARA J BERGER
28483 CLEVELAND
LIVONIA MI 48150

CARLOS BERGER &
SUSIE BERGER JT TEN
9 QUEENSBROOK
ST LOUIS MO 63132-3014

CAROL MACPHERSON BERGER
1025 CALLE PECOS
THOUSAND OAKS CA 91360-2344

CAROLINE BERGER
400 N CLINTON ST APT 205
CHICAGO IL 60610-8874

DAVID BERGER
CUST SHULEM BERGER
UGMA NY
1718 60TH ST
BROOKLYN NY  11204-2251

DAVID A BERGER
TR DAVID A BERGER REVOCABLE TRUST
UA 06/23/99
21835 MILLERS CHURCH RD
HAGERSTOWN MD  21742-1318

DAWN E BERGER
52950 CREGLOW
MARCELLUS MI  49067-9397

DENIS LEE BERGER
53 KNECHT DR
DAYTON OH  45405-2626

DENNIS E BERGER
512 PARK BLVD AVE
VERSAILLES OH  45380-1421

DONALD J BERGER &
CAROL BERGER JT TEN
137-26 71 AVE
FLUSHING NY  11367-1939

DONNA G BERGER
TR U/T/A
DTD 5/13/92 FBO DONNA G
BERGER TRUST
9615 BITTEN DR
BRIGHTON MI  48114-9629

DOROTHY A BERGER
5924 FISHERMANS WHARF ROAD
HILLSBORO OH  45133

DRU C ERTZ-BERGER
2326 W ALAMO DR
CHANDLER AZ  85224-1703

EDWARD JOHN BERGER
STILLMAN LANE
PLEASANTVILLE NY  10570

ELISABETH J BERGER
33981 COTSWOLD RD
FARMINGTON HL MI  48335-1443

MISS ELIZABETH A BERGER
C/O ELIZABETH BLATT
5501 GLENFIDDICH WAY
RALEIGH NC  27613-6813

ELIZABETH E BERGER
4153 450N
LEESBURG IN  46538-9484

MISS ELIZABETH SARAH BERGER
510 N REXFORD DRIVE
BEVERLY HILLS CA  90210-3310

ELLEN BERGER
4 PINE TREE DRIVE
RYEBROOK NY  10573-5400

EVELYN R BERGER
451 AINAOLA DR
HILO HI  96720-3304

FRANK A BERGER 3RD
6439 MARDEL
SAINT LOUIS MO  63109-1357

FRANKLIN BERGER
1205 N 6TH ST
PHILADELPHIA PA  19122

GAIL M BERGER
1480 BATES STREET
BIRMINGTON MI  48009-1903

GILBERT A BERGER
43 EVERGREEN LN
HADDONFIELD NJ  08033-1201

HANNI A BERGER
408 MAPLE DR
CRESTLINE OH  44827-1337

HOWARD MICHAEL BERGER
5 NOTCH CT
DIX HILLS NY  11746-5700

IRVING BERGER &
MIRIAM BERGER JT TEN
7502 SOCIETY DR 502
CLAYMONT DE  19703-1775

J SEBASTIAN BERGER
429 N HENRY ST
CRESTLINE OH  44827-1365

JACOB BERGER
110-11 QUEENS BLVD APT 10F
FOREST HILLS NY  11375-5404

JACQUELINE BERGER
13 LOOKOUT PLACE
ARDSLEY NY  10502-1201

JAMES BERGER
10 BIRCHBROOK DR
VALHALLA NY  10595

JAMES E BERGER
4341 SPRING ST 37
LA MESA CA  91941-6545

JANE H BERGER
APT 9-H
411 E 53RD ST
NEW YORK NY  10022-5110

JANELLE E BERGER
15 REMER AVE
SPRINGFIELD NJ  07081-3225

JANICE M BERGER
22505 BAYVIEW ST
SAINT CLAIR SHORES MI
48081-2464

JEFFREY BERGER &
FRANK BERGER JT TEN
308 SUNRISE HWY
ROCKVILLE CENTER NY  11570-4906

JERRY C A BERGER
671 GOOSENECK DRIVE
LITITZ PA  17543

JOAN E BERGER &
ROBERT J BERGER JT TEN
2929 MINUTE MAN LN
BRANDON FL  33511-7598

JOHN D BERGER III
37 WILLOWBROOK RD
ASHEVILLE NC  28805-1430

JOHN M BERGER
21 DUNHAM PLACE
ST CHARLES IL  60174-5795

JUDITH A BERGER
6158 CLOVERDALE DR
GREENTOWN IN  46936-9708

JUNE H BERGER
BOX 553
WEST DOVER VT  05356-0553

KATHLEEN S BERGER
8522 CONNAROE RD
INDIANAPOLIS IN  46278-1216

KENNETH F BERGER
W5560 APPLE AVE
MEDFORD WI  54451-9240

KENNETH L BERGER &
DEBORAH K BERGER JT TEN
3019 WINDMILL DR
DAYTON OH  45432-2530

KENNETH L BERGER
3019 WINDMILL DRIVE
DAYTON OH  45432-2530

KORNELIE BERGER
2615 NE FIRST COURT
APT 404
BOYNTON BEACH FL  33435-2011

LILLIAN BERGER
62 DEVON RD
ESSEX FELLS NJ  07021-1713

LORA WALKER BERGER
221 BRIDLE PATH COURT
FOX RIVER GROVE IL  60021

MARION O BERGER
5325 AYERS RD
EASTON PA  18040-6926

MARK J BERGER
5100 CHANTILLY DR
CINCINNATI OH  45238-5709

MARK L BERGER &
MARY P BERGER JT TEN
2014 WAGON CROSSING PATH
AUSTIN TX  78744

MARY E BERGER
4204 ANNTANA AVE
BALTIMORE MD  21206-4202

MARY JACQUELINE BERGER
1011 WASHINGTON ST
FINDLAY OH  45840-5055

MARY L BERGER
TR BERGER FAMILY TRUST
UA 03/18/03
15215 GOLDEN EAGLE BLVD
FOUNTAIN HILLS AZ  85268-1330

MARY LOU BERGER
1626 SOUTH 58TH COURT
CICERO IL  60804-1735

MARY LYSBETH BERGER
554 KINNEY RD
MEMPHIS MI  48041-3903

MITCHELL BERGER
3101 ROYAL PALM AVE
MIAMI FL  33140-3937

MORRIS BERGER
C/O SAMUEL M KRIEGER
KRIEGER & PRAGER LLP
39 BROADWAY SUITE 1440
NEW YORK NY  10006

NANCY J FREUND BERGER
6751 RIDGES CT
BETTENDORF IA  52722-6509

NATHAN BERGER
200 E 33RD STREET
SUITE 487
BALTIMORE MD  21218

PHYLLIS BERGER
153 POINTE DRIVE UNIT 402
NORTHBROOK IL  60062

RAYDELLE H BERGER
2031 W MARKET ST
POTTSVILLE PA  17901-1905

REVA L BERGER
502 WAYSIDE DRIVE
ASHLAND OH  44805-8613

ROBERT A BERGER
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT A BERGER &
WILLYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT A BERGER &
WILLEYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT D BERGER
9 DAVISON RD
LOCKPORT NY 14094-3318

ROLLAND J BERGER
BOX 401
HEMLOCK MI 48626-0401

RONALD D BERGER &
JOANN BERGER JT TEN
364 BAYWOOD
LEONARD MI 48367-2919

RONALD FRANCIS BERGER
2709 20TH AVENUE DR W
BRADENTON FL 34205-3823

SAM D BERGER
891 LANESDOWNE BLVD
YOUNGSTOWN OH 44505-3411

SAMUEL A BERGER
23 BAKER TERRACE
TONAWANDA NY 14150-5105

SAMUEL A BERGER &
DOROTHY J BERGER JT TEN
23 BAKER TERR
TONAWANDA NY 14150-5105

SARA ANN BERGER
APT 2103N
1201 S OCEAN DR
HOLLYWOOD FL 33019-2186

SHARON C BERGER
3034 SARAH
FRANKLIN PARK IL 60131-2429

SHELDON A BERGER
CUST EVAN
BERGER UGMA NY
ATTN HARRIS MICHELS & ASSOCIATES
21 MADISON PLAZA-SUITE 152
MADISON NJ 07940-2354

SHIRLEY R BERGER
CUST TOBY E BERGER A MINOR
U/THE LAWS OF GEORGIA
5220 S W 109 AVENUE
FORT LAUDERDALE FL 33328-4728

STEWART B BERGER
30015 FERNHILL DRIVE
FARMINGTON HILLS MI 48334-2033

SUSAN A BERGER
362 W 123RD ST
NEW YORK NY 10027-5123

THEODORE BERGER
CUST HOLLIS M BERGER UGMA NJ
4 PINE TREE DRIVE
RYEBROOK NY 10573-5400

THEODORE BERGER
4 PINE TREE DRIVE
RYEBROOK NY 10573-5400

TIFFANY BERGER
CUST HARRISON BERGER
UGMA NY
215 E 68TH ST
NEW YORK NY 10021-5718

VICTOR JOSEPH BERGER
1219 HERKIMER ROAD
BRICK NJ 08724-1018

WILLIAM W BERGER
6765 STROMENGER LANE
LOVELAND OH 45140-9732

JEAN J BERGERE
175 E DELAWARE PL 7604
CHICAGO IL 60611-7741

ANDRE BERGERON
190 DES FOUGERES
PREVOST QC J0R 1T0

ANDRE R BERGERON
24 ADRIEN-D'ANJOU
NOTRE-DAME DE L'ILE QC J7V 9C6

ANNETTE M BERGERON
2421 EAST 17TH ST
BROOKLYN NY 11235-3523

DOROTHEA C BERGERON
BOX 5697
BRADENTON FL 34281-5697

GARY A BERGERON
3159 TOWNLINE RD
OMER MI 48749-9741

JEAN C BERGERON
APT 3-B
6650 W 64TH PL
CHICAGO IL 60638-4944

JEAN M BERGERON
74 FLANDERS RD
WESTBOROUGH MA 01581-1016

JOSEPH W BERGERON
CUST JOSEPH W BERGERON JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 35242
RICHMOND VA 23235-0242

MARIE J BERGERON
32 BRIARWOOD RD
LOUDONVILLE NY  12211-1222

MAVIS D BERGERON
PO BOX 677
UNDERWOOD ND  58576

ROBERT D BERGERON
2022 KENT DRIVE
DAVISON MI  48423-2388

SARA L BERGERON
BOX 454
STERLING HEIGHTS MI  48311-0454

ST CLAIR J BERGERON JR
1437 BON DURANT DR
BATON ROUGE LA  70806-8655

SUSIE A BERGERON &
RODNEY BERGERON JT TEN
3220 MEGAN CT
CLIO MI  48420-1992

WILBUR J BERGERON
804 WITTER
PASADENA TX  77506-5314

MARILYN B BERGERS
21298 E FARM LANE
NORTHVILLE MI  48167-9001

THOMAS M BERGESON &
THERESE C BERGESON JT TEN
1716 CAHILL
EAST LANSING MI  48823-4729

FANNY L BERGEY
3460 MACK RD
SAGINAW MI  48601

LILLIAN E BERGEY
2314 MEADOW ST
FLUSHING MI  48433

ALFRED O BERGGREEN
BOX 2028
BATON ROUGE LA  70821-2028

ALFRED O BERGGREEN
3033 POTOMAC DR
BATON ROUGE LA  70808-3456

CHARLES BERGGREEN
1433 RINGROSE
BATON ROUGE LA  70806-8625

DONALD A BERGH &
FERN G BERGH JT TEN
12412 SAINT ANDREWS WAY
FENTON MI  48430-8881

DORIS H BERGH
C/O D CORNELLI
2665 GREENE HILLS DR
FAIRBORN OH  45324-1736

MARGARET BERGH
812 SPRUCE ST
ELMIRA NY  14904-2613

THOMAS A BERGHAUSEN
2620 ROYALWOODS COURT
CINCINNATI OH  45244-3655

LOUIS H BERGHEGER &
ANTOINETTE C BERGHEGER TEN COM
ENT
2474 NORTHLAND
ST LOUIS MO  63114-5014

GLENDA F BERGHOFF &
HENRY A BERGHOFF JT TEN
955 FAIRGROUND
PLYMOUTH MI  48170-1905

MARJORIE L BERGHOFF
3729 SUMMIT VIEW PLACE
FORT WAYNE IN  46808-2996

SAM T BERGHOLTZ &
HELEN BERGHOLTZ JT TEN
21 SOMERSET AVE
HICKSVILLE NY  11801-5143

FERDINAND M BERGHOLZ
BOX 1518
CAPITOLA CA  95010-1518

EILEEN F BERGIDA
2256 GALAHAD DR
INDIANAPOLIS IN  46228-2234

MILAN C BERGIEN
9524-4TH AVE S
MINNEAPOLIS MN  55420-4421

GERALD L BERGIN
TR GERALD L BERGIN REVOCABLE LIVING
TR
UA 12/21/01
10344 WHITE RD
LINDEN MI  48451

GERALD L BERGIN
TR GERALD L BERGIN REVOCABLE LIVING
TR
UA 12/21/01
10344 WHITE RD
LINDEN MI  48451

JOHN J BERGIN
408 KENLI LN
BRIELLE NJ  08730-1616

KAREN E BERGIN
515 RIDGE ST
NEWARK NJ  07104-1527

MARTIN P BERGIN
71 SWEETHAVEN CT
BUFFALO NY  14228-1881

PATRICK J BERGIN &
PATRICIA L BERGIN JT TEN
1727 KURTZ DRIVE
MILFORD MI 48381-2113

ROBERT C BERGIN
400 ADVENTURE CT
VIRGINIA BEACH VA 23454-5201

VINCENT THOMAS BERGIN
407 WASHINGTON AVE
LINDEN NJ 07036-2852

THOMAS BERGKOETTER &
DOLORES BERGKOETTER JT TEN
C/O BERGKOETTER GARAGE
ST LIBORY IL 62282

THOMAS BERGKOETTER
BOX 51
SAINT LIBORY IL 62282-0051

MARTHA BERGLAND
CUST ALLISON C ABBOTT U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES IL 60175-4701

MARTHA F BERGLAND
CUST ROBERT F BERGLAND
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES IL 60175-4701

ALICE K BERGLAS
1520 YORK AVE
NEW YORK NY 10028-7008

ALISON BERGLAS
1515 AMHERST AVE
UNIT 301
LOS ANGELES CA 90025-3677

TRUDY G BERGLER
CUST H
WALTER BERGLER UGMA CA
842 SEMINOLE WAY
REDWOOD CITY CA 94062-3423

ARTHUR H BERGLUND &
LOIS M BERGLUND JT TEN
9029 N ORIOLE AVE
MORTON GROVE IL 60053-1855

BETTY MAE BERGLUND &
PAUL W BERGLUND JT TEN
1929 KINGSTON AVENUE
MAPLEWOOD MN 55109-4701

MISS BELLE RUTH BERGMAN
145 EAST 74TH ST
APT 10A
NEW YORK NY 10021-3225

CHRISTINE MARIE BERGMAN
15100 WARWICK ST
DETROIT MI 48223-2293

CLAUD W BERGMAN JR
RR 1
SAND LAKE MI 49343-9801

COLETTE L BERGMAN
7 COTTONWOOD AVE
CEDAR SPRINGS MI 49319-9669

DANIEL MARTIN BERGMAN
6317 MURDOCK AVENUE
ST LOUIS MO 63109-2707

EDNA AMY BERGMAN
C/O LAPKIN
1520 CALLE DE MARIA
PALM SPRINGS CA 92264-8504

GARRY S BERGMAN &
MICHELE M BERGMAN JT TEN
7967 TIPPERARY CT N
DUBLIN OH 43017-9268

JENNIFER CLARKE BERGMAN
C/O WILSON DAVIS
120 W MADISON SUITE 706
CHICAGO IL 60602

JO INA BERGMAN
16300 BANBURY LANE
BOWIE MD 20715-4363

JOHN R BERGMAN
1603 CHESTNUT GROVE ROAD
SALEM OH 44460-4276

JOHN W BERGMAN
1490 COUNTRY CLUB RD
MARTINSVILLE IN 46151-7511

KAREN ANN BERGMAN
6317 MURDOCH
ST LOUIS MO 63109-2707

MATTHEW T BERGMAN
TR MATTHEW T BERGMAN REVOCABLE
TRUST
UA 08/17/98
PO 5147
ST LOUIS MO 63139-0147

PATRICIA E BERGMAN
16 BOROUGH DRIVE
WEST HARTFORD CT 06117

RUTH W BERGMAN
738 S 600 E
MARION IN 46953-9543

SHIRLEY BERGMAN
61 THE GLADE
SYOSSET NY 11791-4309

THOMAS J BERGMAN
10727 8TH AVE NW
GRAND RAPIDS MI 49544-6765

THOMAS J BERGMAN
906 A LAMI
ST LOUIS MO 63104

ALFRED H BERGMANN
6101 E MOLLOY RD
E SYRACUSE NY  13057-1019

DIETRICH R BERGMANN
BOX 351
ST CLAIR SHRS MI  48080-0351

GEORGE H BERGMANN &
JUDITH C BERGMANN JT TEN
9805 LAMBS ROAD
GOODELLS MI  48027

HAROLD BERGMANN &
ARDELL M BERGMANN JT TEN
1412 SOUTH PARK
SEDALIA MO  65301-7002

JOHN J BERGMANN &
PAUL F BERGMANN JT TEN
BOX 246
GERMANTOWN IL  62245-0246

RALPH C BERGMANN
5531 CHILDS
HINSDALE IL  60521-5004

RICHARD W BERGMANN &
JANET G BERGMANN
TR UA 08/30/02 BERGMANN FAMILY TR
4931 MATILIJA
SHERMAN OAKS CA  91423

LINDA MALVITZ BERGMOOSER
11111 GRAFTON RD
CARLETON MI  48117-9307

ELIZABETH I BERGNER
36 PAXSON AVE
HAMILTON SQUARE NJ  08690

HELEN C BERGNER
224 LUND RD
NASHUA NH  03060-4343

CATHERINE BERGO
44 SHAW AVE
VALLEY STREAM NY  11580-3617

DAVID M BERGOR
2249 LIMA CENTER ROAD
CHELSEA MI  48118-9623

DONALD J BERGOR
5041 WILLIS ROAD
YPSILANTI MI  48197-9359

ANN M BERGQUIST
17630 13TH AVE NO
PLYMOUTH MN  55447-2934

CARL M BERGQUIST &
THELMA C BERGQUIST JT TEN
63 NETTLECREEK RD
FAIRPORT NY  14450-3043

DENNIS C BERGQUIST
1809 W 59TH ST
MINNEAPOLIS MN  55419-2047

MISS JAYE ANN BERGQUIST
BOX 260084
LAKEWOOD CO  80226-0084

LOTTIE P BERGQUIST &
KATHLEEN M POLLEY JT TEN
43455 FORTNER DR
STERLING HTS MI  48313-1740

MARILYN ANN BERGQUIST
1018 DUNDEE RD
NORTHBROOK IL  60062-2729

RICHARD E BERGQUIST
BOX 645
HIGHLAND LAKES NJ  07422-0645

MARK E BERGREN &
KAREN L BERGREN JT TEN
425 PEARSON AVE
WILLIAMSPORT PA  17701-3821

MARY BERGREN &
JAMES PAUL BERGREN JT TEN
23 LITTLE JOHN RD
E FALMOUTH MA  02536-4019

SALLY BERGRIN
27050 CEDAR RD
APT 618
BEACHWOOD OH  44122-1126

CLARK BERGRUN
275 MOUNT HAMILTON DRIVE
TRACY CA  95376-1410

HARLAN BERGSIEKER JR
2841 BEECH DR
COLUMBUS IN  47203-3124

ARNOLD E BERGSTEN
1493 JACKSON AVE
ST MICHAEL MN  55376-9366

ARNOLD E BERGSTEN &
KARLA K BERGSTEN JT TEN
1493 JACKSON AVE NE
ST MICHAEL MN  55376-9366

RAY M BERGSTRESSER &
ELIZABETH BERGSTRESSER JT TEN
154 HAWTHORNE CT
WYOMISSING PA  19610-1037

BERTIL A BERGSTROM &
MARILYN E BERGSTROM JT TEN
130 APTOS AVE
SAN FRANCISCO CA  94127-2521

BETTY JANE BERGSTROM
1861 COLLEGE PLACE
LONG BEACH CA  90815-4506

CARL O BERGSTROM JR
N8260 DEADWOOD POINT BEACH RD
FOND DU LAC WI  54935-9598

CARL O BERGSTROM JR &
PETRANELLA C BERGSTROM JT TEN
N8260 DEADWOOD POINT BEACH RD
FON DU LAC WI  54935-9598

DAVIDA R BERGSTROM
333 VIA LAPAZ
GREENBRAE CA  94904-1245

EDNA M BERGSTROM
2001 WESTVIEW TER
ARLINGTON TX  76013-6508

ERIC J BERGSTROM
100 JEFFERSON ST
BRAINTREE MA  02184-7408

JAMES W BERGSTROM
1325 N 1100 E
LA GRANGE IN  46761-9653

JAMES W BERGSTROM &
NORETA S BERGSTROM JT TEN
1325N 1100E
LA GRANGE IN  46761-9653

JEAN B BERGSTROM
2108 POMPTON DR # B
AUSTIN TX  78757-8217

JOYCE H BERGSTROM
CUST ROBERT G BERGSTROM UGMA NY
405 MANVILLE RD
PLEASANTVILLE NY  10570-2845

JUDITH E BERGSTROM
120 DOWNS RD
MONTICELLO NY  12701

KURT J BERGSTROM
100 JEFFERSON ST
BRAINTREE MA  02184-7408

LINDA BERGSTROM
ATTN LINDA GOSSAGE
3313 15TH ST
LEWISTON ID  83501-5605

REYNOLD T BERGSTROM
790 IRONWOOD DR #222B
SAN JOSE CA  95125

STANLEY A BERGSTROM &
LILA C BERGSTROM JT TEN
3107 MELODY LN
SIMI VALLEY CA  93063-1558

THOMAS M BERGSTROM
1944 THOMAS
BERKLEY MI  48072-3233

HOWARD MICHAEL BERGTRAUM
10 I U WILLETS ROAD
OLD WESTBURY NY  11568-1519

ANNA JANE BERGWALL
TR UA 06/03/93
ANNA J BERGWALL TRUST
1237 WOODLINE DR
MARYSVILLE OH  43040-8523

JAMES M BERHALTER
90 BEATTIE AVE
LOCKPORT NY  14094-5021

MICHAEL J BERIAN
3175 S BELSAY RD
BURTON MI  48519-1619

MARIE BERICHIA &
JOAN E BERICHIA JT TEN
2849 MAYFIELD AVE
BALTIMORE MD  21213-1231

BONNIE L BERINGER
2808 NORTH LEXINGTON ST
ARLINGTON VA  22207

JOHN L BERINGER
483 THIRD ST
BROOKLYN NY  11215-2940

MILTON R BERINGER &
BARBARA N BERINGER TEN ENT
BOX 2261
EAST MILLSTONE NJ  08875-2261

ROBERT M BERINGER
201 NEW SETTLEMENT RD
HIRAM ME  04041-3813

RICHARD BERINI &
VIRGINIA P BERINI JT TEN
32 EDGEWOOD DR
WINCHESTER KY  40391-2335

LAURE A BERINSTEIN
CUST GABRIELA BERINSTEIN
UTMA MA
55 CHAPIN RD
NEWTON MA  02459-1806

LAURIE BERINSTEIN
CUST SOFIA
BERINSTEIN UTMA MA
55 CHAPIN ROAD
NEWTON MA  02459-1806

JEANNE BERIS
CUST BRANDT
BERIS UGMA IL
2355 LINDEN
HIGHLAND PARK IL  60035-2007

CATHERINE M BERISH
CUST ERIC
A BERISH UGMA MI
878 SOUTH FAIRWAY VILLAGE DRIVE
GREENFIELD IN  46140

CATHRINE M BERISH
CUST THOMAS A BERISH JR UGMA MI
878 SOUTH FAIRWAY VILLAGE DRIVE
GREENFIELD IN  46140

ALAN BERK
ATTN LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK NY 10038-4003

CHARLES M BERK
2601 WEST WILLOWLAKE DR #34
PEORIA IL 61614-8223

CHRISTINE KATHRYN BERK
12013 WEST LAKE RD
VERMILION OH 44089-3035

ELIZABETH L BERK
TR UA 01/09/02
ELIZABETH L BERK
REVOCABLE TRUST
5547 MARTIN AVE
VERMILION OH 44089-1239

GREGG A BERK
2933 N SUMMER ROAD
IMLAY CITY MI 48444

HAROLD I BERK &
ELAINE A BERK JT TEN
45 SUTTON PL S
NEW YORK NY 10022-2444

HAROLD I BERK
45 SUTTON PLACE S
NEW YORK NY 10022-2444

HAROLD J BERK
BOX 173
DEAL NJ 07723-0173

JANET M BERK &
MICHAEL TIMKO JT TEN
11 HIXON TER
HOLMDEL NJ 07733-1356

JEROME P BERK &
CHARLENE BERK JT TEN
1410 ALDGATE CT 2H
WHEELING IL 60090-6994

PAUL BERK &
ELAINE BERK JT TEN
25 WASHINGTON AVE
MORGANVILLE NJ 07751-1020

RICHARD C BERK
20 GILL ROAD
HADDONFIELD NJ 08033-3402

RICHARD C BERK &
EVELYN H BERK JT TEN
20 GILL ROAD
HADDONFIELD NJ 08033-3402

ROBERT DAVID BERK
290 MEYER ROAD
AMHERST NY 14226-1036

ROBERT H BERK
5580 ASCOT CT
APT 120
ALEXANDRIA VA 22311-5580

RONALD J BERK
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530-4874

SCOTT DAVID BERK
15 CYPRESS DR
WOODBURY NY 11797-1501

MARY NEALE BERKAW
950 TRAVELERS BLVD APT D 4
SUMMERVILLE SC 29485-8937

STEPHEN E BERKE
43 FOUNTAIN AVE
ROCKVILLE CENTRE NY 11570-1620

HARDING BERKELEY
384 GILES BLVD EAST
WINDSOR ON N9A 4C4

ALBERT M BERKELHAMMER &
EILEEN F BERKELHAMMER JT TEN
SPRINGHILL RD RRD
ANNANDALE NJ 08801

LOIS M BERKENSTADT
CUST EUGENE R
BERKENSTADT U/THE ILL
UNIFORM GIFTS TO MINORS ACT
1033 MOAHA DRIVE
SAN DIEGO CA 92107-4106

DONALD C BERKETT
56 AEGINA CT
TINLEY PARK IL 60477-4824

DAVID WESLEY BERKEY
24583 EBELDEN AVE
NEWHALL CA 91321-3745

E L BERKEY &
GEORGENE BERKEY
TR UA 01/23/89 GEORGENE BERKEY
TRUST
16221 BIRCHBROOK CT
CHESTERFIELD MO 63005-7004

JACKSON BERKEY &
ALMEDA BERKEY JT TEN
3402 WOOLWORTH AVE
OMAHA NE 68105-1944

JOAN BERKEY
365 UNIT C
96TH ST
BOX 216
STONE HARBOR NJ 08247

JOSEPH J BERKEY
5043 BOYD DR
PICKNEY MI 48169-9369

MILTON R BERKEY
TR UA 7/1/02 MILTON R BERKEY
REVOCABLE
TRUST
521 WINDY RD
GILBERT SC 29054-9184

PAULA MAVETTE BERKEY
761 SHADOW BROOK DR
COLUMBIA SC 29210-3752

CHARLES BERKHEIMER &
CHERI BERKHEIMER JT TEN
83 OCTORARA RD
PARKESBURG PA  19365

JOHN T BERKHEISER
1669 CORNERSVILLE HWY
LEWISBURG TN  37091-5108

FRANCES S BERKHO
1027 JOANNE COURT
BLOOMFIELD MI  48302-2418

DONALD C BERKHOLZ
31700 CYRIL
FRASER MI  48026

MARION BERKHOLZ &
DENNIS BERKHOLZ &
DOREEN SUDLOW JT TEN
16258 KINGSTON AVE
FRASER MI  48026-3266

CHARLES G BERKHOUSEN JR
1200 S SWEGLES
ST JOHNS MI  48879

CONSTANCE BROWN BERKLEY
5609 MAIDSON ST
BETHESDA MD  20817-3727

JAMES E BERKLEY
5 TINA CIR
SEARCY AR  72143-7215

JACK M BERKMAN
3979 MONTEFRIO COURT
SAN DIEGO CA  92130-2280

ROSEMARY BERKMYRE
23709 ELI LANE
GAITHERSBURG MD  20882-3002

CHARLES E BERKOBIEN
1800 SCHUST RD
SAGINAW MI  48604-1614

DONNA A BERKOBIEN &
EMIL F BERKOBIEN JT TEN
2152 STANDFORD AVE
#112
CLOVIS CA  93611

ELIZABETH A BERKOBIEN
1675 SCHUST RD
SAGINAW MI  48604-1610

RAYMOND P BERKOBIEN
2345 WEIGL ROAD
SAGINAW MI  48609-7056

ROBERT J BERKOBIEN
4238 LAKEVIEW E
SAGINAW MI  48603

BEBE R BERKOFF
9079 N TENNYSON DR
MILWAUKEE WI  53217-1968

MARK ANDREW BERKOFF
4846 PRESERVE PKWY
LONG GORVE IL  60047

MARSHALL R BERKOFF
9079 N TENNYSON DR
MILWAUKEE WI  53217-1968

SHIRLEY BERKOVITZ
501 LOTUS LN
GLENVIEW IL  60025-4559

SHIRLEY BERKOVITZ &
S MAYER BERKOVITZ JT TEN
501 LOTUS LANE
GLENVIEW IL  60025-4559

CHRIS BERKOWICZ &
VICKI BERKOWICZ JT TEN
18 CAMBRIDGE DR
SPARTA NJ  07871-2503

ALAN JAY BERKOWITZ
513 ELM AVE
SWARTHMORE PA  19081-1116

GLORIA BERKOWITZ
244 THORNCLIFFE DR
ROCHESTER NY  14617-5660

HENRY BERKOWITZ
456 PONCE DELEON DR
WINTER SPRINGS FL  32708-3067

JOAN B BERKOWITZ
1940 35TH ST N W
WASHINGTON DC  20007-2213

JOE BERKOWITZ
3361 SEAWANE DR
MERRICK NY  11566-5545

JOHN E BERKOWITZ
262 BENSON RD
NORTHBRIDGE MA  01534-1150

JUDY BERKOWITZ
2364 AMBER GROVE CT
SIMI VALLEY CA  93065-1142

LINDA BERKOWITZ
CUST PETER BERKOWITZ UGMA NY
435 E 79TH ST APT 11-S
NEW YORK NY  10021-1078

MICHAEL BERKOWITZ
300 MERCER STREET
APT 18E
NEW YORK NY  10003

MYRTLE G BERKOWITZ
104 11TH SREET
SARASOTA SPRINGS NY  12866-7256

PEARL BERKOWITZ
APT E-32
1 RUSTIC RIDGE
LITTLE FALLS NJ  07424-1943

RACHELLE BERKOWITZ &
LEONARD BERKOWITZ JT TEN
3 CHABLIS DR
DIX HILLS NY  11746

RITA M BERKOWITZ
CUST MICHAEL BERKOWITZ
UGMA NY
4 BRISMAN DR
THIELLS NY  10984-1439

ROBERT E BERKOWITZ
17 LILAC STREET
SHARON MA  02067-3205

RUTH E BERKOWITZ
18 MONTGOMERY ST
BROCKTON MA  02301-3714

WILLIAM BERKOWITZ
CUST PERRY E BERKOWITZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 RIVERSIDE DRIVE
NEW YORK NY  10024-1616

CAROLYN F BERKS
497 GLENWOOD LANE
EAST MEADOW NY  11554-3719

ROSS RUBIN BERKSON
1341 W FULLERTON AVE 163
CHICAGO IL  60614-2134

ALEXANDER ALECK BERKUTA
C/O KARL BERKUTA
135 MAJOR RD
MONMOUCH JCT NJ  08852-2307

ALLISON A BERL
322 TINDALL RD
WILMINGTON DE  19805-1305

LOIS NAYLOR BERL
1709 NORTH UNION STREET
WILMINGTON DE  19806-2501

LORETTA A BERL
113 WOODHILL RD
WOODHILL
WILMINGTON DE  19809-3654

RICHARD E BERL JR
19092 ROBINSONVILLE RD
LEWIS DE  19958

ELLEN BOLTON BERLAGE
455 WINDSOR DRIVE S W
MARIETTA GA  30064-2944

RONALD BERLAN
5034 HARTLEY DR
LYNDHURST OH  44124-1025

RUSSELL BERLAN
6742 DURHAM CT
MENTOR OH  44060-4057

JEFF BERLANT
2274 S SWALLOWTAIL LN
BOISE ID  83706-6127

PETER LEWIS BERLANT
36 WINCHESTER DRIVE
SCOTCH PLAINS NJ  07076-2723

DALE C BERLAU
6258 GLENFIELD DR
FAIRWAY KS  66205-3436

RONALD F BERLE &
PEGGY ANN BERLE JT TEN
131 LEEWARD ISLAND
CLEARWATER FL  33767-2304

ROBERT E BERLETICH
104 E MCCLURE DR
SCOTT DEPOT WV  25560-8911

MADALEINE BERLEY
CUST MARC
BERLEY UGMA NY
225 W 106TH ST 12K
NEW YORK NY  10025-3657

MADALEINE BERLEY
CUST NANCY
BERLEY UGMA NY
249 E 71 ST
NEW YORK NY  10021-4501

BARBARA A BERLIN
4 DIANE CRT
WAYNE NJ  07470-1913

CAROL A BERLIN
9313 MAYPARK DR
OKLAHOMA CITY OK  73159-6545

CAROL ANN BERLIN
ATTN CAROL ANN HENK
2128 RUSSET
TROY MI  48098-5219

D R BERLIN
4177 KEENE DR
GRAND BLANC MI  48439-7906

DOROTHY J BERLIN
CUST MARY BERLIN UGMA IL
W6651 BRICK CHURCH RD
WALWORTH WI  53184-5737

MISS ELISE R BERLIN
125 PASEO DE LE TIERIA
SANTA FE NM  87506

HARVEY BERLIN
200 CORNELL DR
BREYN MAWR PA  19010-2116

JEAN M BERLIN
TR U/A
DTD 04/26/91 THE JEAN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL  34223-4613

JOHN M BERLIN
TR U/A
DTD 04/26/91 THE JOHN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL  34223-4613

KURT BERLIN
1424 K ST NW SUITE 300
WASHINGTON DC  20005-2412

LINSA BERLIN
3850 QUARTON ROAD
BLOOMFIELD HILLS MI  48302-4010

LOIS E BERLIN
16636 SPANGLER RD
PLAINFIELD IL  60586

MARJORIE A BERLIN
7507 ELIZABETH COURT
SWARTZ CREEK MI  48473-1468

ROBERT BERLIN &
LITA D BERLIN JT TEN
17353 SE 98TH CIR
SUMMERFIELD FL  34491-6472

STEVEN BERLIN
CUST DANIEL BERLIN
UTMA NJ
12 KATHY CT
MARLBORO NJ  07746-1635

ANITA BERLINER
1531 E 9TH ST
BROOKLYN NY  11230

STANLEY D BERLING &
MARGUERITE M BERLING JT TEN
8146 STARVIEW DRIVE
EL CAJON CA  92021-1749

DENISE M BERLINGER
15001 CRANBROOK CT
SHELBY TWSP MI  48315-2123

JOEL C BERLINGHIERI &
SUSAN E BERLINGHIERI JT TEN
1820 CHEROKEE ROSE CIR
MT PLEASANT SC  29466-8003

KAREN J BERLITZ
8707 SW 60TH CIRCLE
OCALA FL  34476

MARY E BERLO
1651 SAND KEY ESTATES
CRT 38
CLEARWATER FL  33767-2976

DIANE BERLOCO &
ANTHONY BERLOCO JT TEN
3 DANSER DR
CRANBURY NJ  08512-3171

MYRA BERLOWITZ
CUST MICHAEL BERLOWITZ UGMA NY
222 COUNCIL ROCK AVE
ROCHESTER NY  14610-3336

MYRA BERLOWITZ
CUST SHARI BERLOWITZ UGMA NY
222 COUNCIL ROCK AVE
ROCHESTER NY  14610-3336

GRACE A BERLT
700 CANTERBURY LANE
KISSIMMEE FL  34741-6128

CHARLES A BERLUCCHI
8902 MEADOW FARM
BRIGHTON MI  48116-2067

BELLE BERMAN &
LINDA BERMAN JT TEN
241 CENTRAL PARK WEST
NEW YORK NY  10024

CAROL A BERMAN
180 NEW JERSEY AVE
BERGENFIELD NJ  07621-1457

CHARLES S BERMAN
BOX 1338
SANTA MONICA CA  90406-1338

DONNA M BERMAN
503 TOWNLINE ST
OAK HARBOR OH  43449-1159

EARL BERMAN &
MURIEL BERMAN JT TEN
2701 ORCHARD LANE
WILMETTE IL  60091-2141

ELLEN L BERMAN
921 PAULSBORO DR
ROCKVILLE MD  20850-3027

ERIC BERMAN
132 SOUTH MARKET STREET
MOUNT JOY PA  17552-3108

GAIL BERMAN
3102 HIGHVIEW WAY
POMONA NY  10970

JACK A BERMAN
1920 E FRONT ST
TRAVERSE CITY MI  49686-3021

JODY L BERMAN
CUST BRENT
E BERMAN UTMA IL
1437 ALMADEN LN
GURNEE IL  60031

JOYCE BERMAN
2440 CHARNELTON STREET
EUGENE OR  97405-3214

JUDITH BERMAN
CUST TODD
BERMAN UGMA NY
153 HIDDEN RIDGE COMMON
WILLIAMSVILLE NY  14221-5765

KATHY A BERK-BERMAN
CUST JULIETTE T BERMAN
UTMA IL
962 PEARTREE LANE
WHEELING IL  60090-5721

KAY BERMAN &
LESTER BERMAN JT TEN
30065 WILDBROOK DR
SOUTHFIELD MI  48034-1317

LEONARD BERMAN
211 SUMNER ROAD
ANNAPOLIS MD  21401-2236

LLOYD A BERMAN
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

LLOYD A BERMAN &
FLORENCE A BERMAN TEN COM
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

MARCIA BERMAN
10 HAMMOND POND PKWY APT 202
CHESTNUT HILL MA  02467-2123

MARCUS W BERMAN
POINT ROAD
WILLSBORO NY  12996

MARICE BERMAN
CUST LAURA
BERMAN UTMA WI
2220 W HEMLOCK RD
GLENDALE WI  53209-2142

MARION J BERMAN
CUST KAREN LYNN BERMAN UGMA CT
10 W 86TH ST 4B
NEW YORK NY  10024-3606

MARY C BERMAN
5221 NORTHWOOD LAKE DR W
NORTHPORT AL  35473-1408

MAX BERMAN
1550 BEACON ST APT 9H
BROOKLINE MA  02446

MAYO K BERMAN
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

MICHELE BERMAN
CUST MEADE JAY BERMAN UGMA DC
5100 LOWELL LANE N W
WASHINGTON DC  20016-2608

MURIEL BERMAN
3130 IRWIN AVE
BRONX NY  10463-3827

PATRICIA N BERMAN
755 JONQUIL TERR
DEERFIELD IL  60015-4246

PHIL BERMAN JR
CUST JEFFREY
LEVI BERMAN UGMA PA
132 SOUTH MARKET ST
MOUNT JOY PA  17552-3108

PHIL BERMAN JR
170 N HARVEY
OAK PARK IL  60302-2623

PHIL BERMAN JR
CUST SARAH
BERMAN UGMA PA
132 SOUTH MARKET ST
MOUNT JOY PA  17552-3108

REVELLE BERMAN
CUST MARSHALL P BERMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
364 BARBERRY
HIGHLAND PARK IL  60035-4456

RICHARD BERMAN
CUST ANDY D
BERMAN UGMA NJ
207 WEST 14TH STREET 4F
NEW YORK NY  10011-7140

RICHARD BERMAN
908 CYPRESS GROVE DRIVE
POMPANO BEACH FL  33069-5003

ROBERT BERMAN
10 ELIZABETH ST
HUNTINGTON CT  06484-5811

ROBERT S BERMAN
18 TARLETON ROAD
NEWTON CENTER MA  02459-1733

ROSE BERMAN
6251 DAKOTA CIRCLE
BLOOMFIELD HILLS MI  48301-1567

SIMEON M BERMAN
334 MARLBOROUGH RD
BROOKLYN NY  11226-4512

TERRY N BERMAN &
GLADYS M BERMAN JT TEN
7906 E SPRUCEWOOD
ORANGE CA  92869-5622

THERESA BERMAN
CUST PHILIP A BERMAN UGMA NY
BOX 354
RIVERDALE NY  10463-0354

DONALD C BERMEL
1923 WESTHAMPTON CT
VERO BEACH FL  32966-5141

HOWARD G BERMEL
3081 DELTONA BLVD
SPRING HILL FL  34606-3109

KENNETH W BERMEL
4555 RIDGE ROAD
LOCKPORT NY  14094-9722

DOUGLAS B BERMICK
1031 BIRCHWOOD DRIVE
TEMPERANCE MI  48182-9536

MICHAEL BERMICK
7353 DUNBAR AVE
TEMPERANCE MI  48182-1418

DORIS P BERMUDEZ
CUST MERCEDES P BERMUDEZ UGMA ND
5660 COLLINS AVE APT 19C
MIAMI BEACH FL  33140-2425

EZEQUIEL BERMUDEZ
15236 BLACK SHADOW
MORENO VALLEY CA  92551-4041

WILLIAM BERMUDEZ
17 KING JOHN DRIVE
NORWALK OH  44857-9556

LISA A BERNABEI
656 EDINBURG ROAD
MERCERVILLE NJ  08619-1722

MARGARET R BERNACHE
113 RT 30
BONDVILLE VT  05340

FLORIAN S BERNACKI
2510 NIAGARA FALLS BLVD
TONAWANDA NY  14150-2922

JOHN B BERNACKI &
LOTTIE W BERNACKI JT TEN
500 COLUMBIA AVE
DEPEW NY  14043-2531

JAMES P BERNADIC
354 W WATTLES
TROY MI  48098-4642

FELIX BERNAL
3700 W 8 AVENUE
HIALEAH FL  33012-4221

LUZ M BERNAL
HC 01 BOX 3051
MAUNABO 00707 9714 PR
00707-9714

RICHARD E BERNAL
3744 WASHINGTON ST
KANSAS CITY MO  64111-2838

BERNARD A HECHT & JANET L HECHT
TR HECHT FAMILY TRUST U/A
DTD 3/23/05
3480 WESTBURY RD
DAYTON OH  45409

ARTHUR W BERNARD &
CHARLOTTE J BERNARD JT TEN
135 DALE AVE
CORTLANDT MANOR NY  10567

BERNARD A SACHS & LILLIAN K
SACHS TR U/DECL OF TR DTD
28591
PO BOX 7638
SANTA MONICA CA  90406

BERNARD BRZEZINSKI &
DOLORES A BRZEZINSKI
TR
BERNARD & DOLORES BRZEZINSKI
REVOCABLE TRUST UA 04/28/98
1997 HELKE RD
MOSINEE WI  54455-9063

CONRAD BERNARD
14 SUCKERBROOK ROAD
WINSTED CT  06098-2917

DONALD A BERNARD
1011 BEVAN COURT
ENGLEWOOD OH  45322-2418

DONALD A BERNARD &
JULIE A BERNARD JT TEN
1011 BEVAN COURT
ENGLEWOOD OH  45322-2418

DONALD E BERNARD &
MARLENE R BERNARD JT TEN
5321 VINEYARD LANE
FLUSHING MI  48433-2437

DOROTHY LAURENTIA BERNARD
BISHOP
324 CEDARWOOD DR
MANDEVILLE LA  70471

BERNARD E CARR SR & HARRIET
E CARR TRUSTEES OF THE CARR
TRUST U/A DTD 02/02/93
17843 102ND DR
SUN CITY AZ  85373-1618

ELIZABETH H BERNARD
1903 W CLUB LANE
RICHMOND VA  23226-2417

ERNEST ADOLPH BERNARD JR
324 CEDARWOOD DR
MANDEVILLE LA  70471

BERNARD F BANASH & MINNIE B BANASH
U/A DTD 12/19/01 THE BERNARD F BANA
&
MINNIE B BANASH TRUST
2400 TICE CREEK DR 4
WALNUT CREEK CA  94595

BERNARD F ROY &
PHYLLIS M ROY
TR
BERNARD F ROY FAM LIVING TRUST UA
0315/96
76125 CAPAC RD
ARMADA MI  48005-2314

GENEVIEVE M BERNARD
2924 HAZEL AVE
DAYTON OH  45420-3011

GEORGE R BERNARD
1071 MARSHALL LAKE RD
TORRINGTON CT 06790-2008

BERNARD G KORTE &
LAVERNE KORTE
TR KORTE FAMILY TRUST
UA 04/11/97
330 PELTON AVE
SANTA CRUZ CA 95060-6158

BERNARD H GRAMMAR
886 KENILWORTH
PONTIAC MI 48340-3104

JANICE M BERNARD
20241 BERKSHIRE CIRCLE
STRONGSVILLE OH 44149

BERNARD J FRATTO & JEANETTE A
FRATT
TRS U/A DTD 3/11/99 THE
FRATTO FAMILY TRUST
25961 ARRIBA LINDA
LAGUNA NIGUEL CA 92677

JOSEPH E BERNARD
1522 CONNECTICUT
MARYSVILLE MI 48040-1721

JOSEPH R BERNARD
55 STATE ST
SPRINGBORO OH 45066

BERNARD J SYNK & MARGARET Z
SYNK TRUSTEES U/A DTD
05/29/92 BERNARD J &
MARGARET Z SYNK TRUST
4231 PORCUPINE RD
LINCOLN MI 48742-9581

BERNARD JUDY &
JANE JUDY
TR BERNARD & JANE JUDY TRUST
UA 01/21/87
3405 KENWOOD BLVD
TOLEDO OH 43606-2808

KENNETH A BERNARD
9464 OWENS ROAD
OIL CITY LA 71061-9695

KENNETH MARK BERNARD
29325 PARKSIDE ST
FARMINGTON HILLS MI 48331-2613

LANCE B BERNARD
BOX 233
NORFOLK CT 06058-0233

BERNARD LEBUS WAIMAN &
VIVIAN WINEMAN
TR
UW J WAIMNA
3 ROMNEY CLOSE
LONDON MIDDLESEX
NW11 Q3WENGLAND

LESLIE BERNARD
198 THORNELL RD
PITTSFORD NY 14534-3628

LORRAINE BERNARD
36 DUPONT AVENUE
PISCATAWAY NJ 08854-2435

LUC T BERNARD
175 WEST 90 ST APT 11G
NEW YORK NY 10024-1216

LUCILLE V BERNARD
808-19TH ST
BAY CITY MI 48708-7284

LYNNE E BERNARD
40165 SARA ROSE
CLINTON TWP MI 48038-4057

BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR ROGER DAVID
MADOFF
34 PHEASANT RUN
OLD WESTBURY NY 11568

BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR SHANA DIANE
MADOFF
34 PHEASANT RUN
OLD WESTBURY NY 11568

MARILYN NORD BERNARD
1023 S ANDERSON
ELWOOD IN 46036-2810

MARION W LENFESTEY BERNARD
836 MAPLE LN
WATERVILLE OH 43566-1124

MARTHA B BERNARD
431 EAST 20TH ST
NEW YORK NY 10010-7502

MARTHA E BERNARD
143-30 ROOSEVELT AVE APT 3J
FLUSHING NY 11354-6144

MARY ANN R BERNARD
170 RONALD BLVD
LAFAYETTE LA 70503-2738

MARY C BERNARD
225 SOUTH ST
NEPTUNE BEACH FL 32266-4951

MARY L BERNARD
656 GLENBROOKE RD #18110
WATERFORD MI 48327

PETER L BERNARD JR
CUST SUZANNE LEE BERNARD A
MINOR U/THE LA GIFTS TO
MINORS ACT
113 MAGNOLIA DR
METAIRIE LA 70005-4028

PHYLLIS G BERNARD &
JOHN A BERNARD JT TEN
6608 REEDS DR
MISSION KS 66202-4260

BERNARD R COOK
WARREN CENTER PA 18851

BERNARD RIES &
BARBARA J RIES
TR BERNARD RIES TRUST UA 8/31/99
3828 LEGATION ST NW
WASHINGTON DC  20015-2702

ROBERT L BERNARD &
DIOLINDA B ABILHEIRA JT TEN
4505 WESTERDALE DRIVE
FULSHEAR TX  77441

ROY BERNARD
7059 POMELO DR
WEST HILLS CA  91307-1218

BERNARD R PAWLAK & HENRIETTA
PAWLAK TR U/A DTD
05/20/91 THE PAWLAK REV
LIVING TRUST
1128 ELDORADO PKWY SW
CAPE CORAL FL  33914-7255

BERNARD S LAWLESS &
MARGARET T LAWLESS
TR LAWLESS FAM TRUST
UA 03/23/95
1468 SOUTH FOREST LANE
CEDARVILLE MI  49719-9745

SUSAN E BERNARD
16 CIRCLE DRIVE
MIDDLETOWN RI  02842-4606

TRACY L BERNARD
C/O TRACY L BONTER
12286 HUTCHINS RD
LITCHFIELD MI  49252

VICTOR D BERNARD
7932 N EUCLID
KANSAS CITY MO  64118-1500

VICTOR J BERNARD
3520 CR ISABELLE
LAVAL-FABREVILLE QC  H7P 3N6

BERNARD W WILSON &
JEAN B WILSON
TR
BERNARD W WILSON REVOCABLE
LIVING TRUST UA 03/05/96
10219 CONFEDERATE LANE
FAIRFAX VA  22030-2129

PEDRO BERNARDES
45 JIONZO ROAD
MILFORD MA  01757-1864

ARMANDO BERNARDI
4600 N OPAL AVE
NORRIDGE IL  60706-4404

BARBARA BERNARDI
CUST JOSEPH GERARD BERNARDI UGMA
NY
155 RT 6N
MAHOPAC NY  10541-3272

SERAFINO J BERNARDI
LOT 418
6066 OLD BEATTIE ROAD
LOCKPORT NY  14094-9594

WILLIAM EDWARD BERNARDI
4928 N LOWELL
CHICAGO IL  60630-2638

NORMAN A BERNARDINE
2154 MEYER COURT
LINCOLN PARK MI  48146-3435

CARLO BERNARDINI &
LILIANA BERNARDINI JT TEN
2 CRESCENT CT
DEARBORN MI  48124-1206

KATE L BERNARDINI &
STEVE BERNARDINI JT TEN
4804 E 85TH
GARFIELD HTS OH  44125-2008

RAYMOND R BERNARDINI
139 MORLEY CIR
MELVILLE NY  11747

JOSEPH BERNARDO
29 JUNIPER HILL ROAD
WHITE PLAINS NY  10607-2103

MICHAEL P BERNARDO
1 FIELDSTONE CIRCLE
HOCKESSIN DE  19707-1423

ROSE M BERNARDO &
RICHARD BERNARDO JT TEN
APT 2
1505 FORD BLVD
LINCOLN PARK MI  48146-3961

EDWARD BERNARDON
2 ANTHONY RD
BEDFORD MA  01730-1647

JANET B BERNARDWINGO
15970 ELLSWORTH
DETROIT MI  48227-1952

KENNETH MAXWELL BERNAS
40 LAKERIDGE DR
ORCHARD PARK NY  14127-3364

ALBERT C BERNASCONI
1405 E VEGAS VALLEY DR 322
LAS VEGAS NV  89109-2266

PIERRE C BERNASCONI
7400 BRASWELL DR
LAS VEGAS NV  89128-3216

MARY K BERNATAS
306 DUNBARTON RD
MANCHESTER NH  03102-2568

BRUNO BERNAVA &
DINO BERNAVA JT TEN
23241 WESTBURY
ST CLAIR SHORES MI  48080-2536

MARTIN BERNBECK
980 MILLER RD
RILEY MI  48041-3422

PAULINE CRISTOL BERNBERG &
HARRY ALLEN CRISTOL JT TEN
UNIT 9-H
1529 W HIGHLAND
CHICAGO IL  60660

WARREN B BERND
3 KARIN CT
EAST NORTHPORT NY  11731-5237

ERICA BERNDT &
HANS J BERNDT JT TEN
191 WILLIS AVE
ROCHESTER NY  14616-4648

ERIKA E BERNDT
191 WILLIS AVENUE
ROCHESTER NY  14616-4648

FRED L BERNDT
1280 W DEAN RD
MILWAUKEE WI  53217-2534

JOANNA BERNDT
5600 W 80 S
KOKOMO IN  46901-8711

MARIE W BERNDT
8054 MAUERN
PACHTERWEG 2 ZZZZZ

MISS MARJORIE A BERNDT
11826 MORGAN
PLYMOUTH MI  48170-4440

RICHARD C BERNDT
1011 W CEDAR RIDGE CT
MEQUON WI  53092-6005

ROBERT B BERNDT
465 BURNT MILL RD
CHADDS FORD PA  19317-9256

ROSE B BERNDT
8216 TONAWANDA CREEK RD
LOCKPORT NY  14094-9047

SHARON MARIE BERNDT
1030 TRUMAN STREET
PORTER IN  46304-9476

MIRELLA BERNE
5205 ELMHURST DR
SCHNECKSVILLE PA  18078-2868

DARYL S BERNECKER
2382 SAWBURY BLVD
WORTHINGTON OH  43235-1811

LAURA JEAN BERNECKER
2615 TRANSIT RD
NEWFANE NY  14108-9502

BERNEDA G WEDDINGTON & KATHLEEN
A BUCHALSKI TR
BERNEDA G WEDDINGTON TRUST
U/A 06/07/99
2040 CRYSTALWOOD TR
FLUSHING MI  48433-3512

ELIZABETH B BERNEKING
CUST BRENT JONATHAN BERNEKING
UNDER IN UNIF TRANS TO
MINACT
8805 CAMELLIA
EVANSVILLE IN  47711-1003

THEODORE D BERNELIS
601 S FARRAGUT
BAY CITY MI  48708-7360

ELIZABETH ANNE BERNER
693 DARK STAR AVE
COLUMBUS OH  43230-3820

FREDERICK J BERNER
1357 SPRUCEBROOK
KALAMAZOO MI  49048-5815

JO S BERNER
1 BRAINERD DR
PORTLAND CT  06480-1517

JOHN G BERNER &
ANNE C BERNER JT TEN
3419 BROOKSIDE
CARMICHAEL CA  95608-3425

KAREN K BERNER
3 OVERLOOK RD
CALDWELL NJ  07006-5812

KARL P BERNER
900 CEDAR ST
GRAND LEDGE MI  48837-2023

KENNETH J BERNER
7286 RIDGE RD
LOCKPORT NY  14094-9424

ROBERT BRUCE BERNER
5875 MARK DALE AVE
DAYTON OH  45459-1635

ROBERT G BERNER
3943 IOWA
ST LOUIS MO  63118-4513

SHERRY OLAN BERNER
311 A E 51ST ST
NEW YORK NY  10022-6748

ROBERT W BERNERT
22630 BAYVIEW
ST CLAIR SHORES MI  48081-2447

MARCELLA E BERNETHY &
WILLIAM L BERNETHY JT TEN
5543 BARBERRY LN
SAGINAW MI  48603-2668

EVE BERNFIELD &
LOIS MAZOR JT TEN
234 LIONS CT
LAKE ZURICH IL  60047

MISS LOIS BERNFIELD
ATTN L MAZOR
729 BROWN AVE
EVANSTON IL  60202-1907

BARTLEY C BERNGARD
7831 BECKWITH RD
MORTON GROVE IL  60053-1029

CHRISTOPHER JAMES BERNHARD
123 BREEZE HILL RD
NEW HAMPTON NY  10958-4613

ELIZABETH ANN BERNHARD
206 E 15TH ST 9
AUSTIN TX  78701-1433

JAMES BERNHARD
CUST JASON
MATHEW BERNHARD UGMA NY
109 MEDFORD RD
RIDGE NY  11961-2642

JOSEPH W BERNHARD
6415 EDGEWOOD DR
ROME NY  13440-1944

MARGARET J BERNHARD
TR MARGARET J BERNHARD TRUST
UA 01/02/91
C/O MARLENE DOERR
306 S PRAIRIE
BETHALTO IL  62010-1526

MARVIN PAUL BERNHARD
15863 W M-36
PINCKNEY MI  48169-8719

AGNES M BERNHARDT
5 NEW HILLCREST AVE
TRENTON NJ  08638-3519

BARBARA BERNHARDT
925 ARBOR COURT
WHEATON IL  60187-6262

EDWARD J BERNHARDT
3631 WHITE OAK DR
CINCINNATI OH  45247-6025

HANS BERNHARDT
965 REED AVE
SUNNYVALE CA  94086

JAMES M BERNHARDT
1102 N SUMMIT
ARKANSAS CITY KS  67005-1422

JEANNE BERNHARDT
71-36-110TH ST
FOREST HILLS NY  11375

JEANNE E BERNHARDT
TR JEANNE E BERNHARDT LIVING TRUST
UA 09/17/91
700 WEST FABYAN PARKWAY 4C
BATAVIA IL  60510-1265

MAYME R BERNHARDT
291 W FLAMINGO CIR
MARCO ISLAND FL  34145-4480

NAOMI L BERNHARDT
102 GERALD LANE
OLD BETHPAGE NY  11804-1112

RUTH BERNHARDT
16-17 ELEVENTH ST
FAIR LAWN NJ  07410-1953

SARA S BERNHARDT
1543 HARDIN CT
PLAINFIELD IN  46168-2174

JACK A BERNHART
150 PFEIFFER AVE
AKRON OH  44312-1356

JANE R BERNHART &
CAROL A BERNHART &
GREGORY BERNHART JT TEN
40425 NEWPORT DRIVE
PLYMOUTH MI  48170-4734

JAY BERNHART
176 WATERWOOD DR
BRANDON MS  39047-6527

SOPHIA BERNHART TOD
RANDALL JOHNATHAN BERNHART
SUBJECT TO STA TOD RULES
3647 CANYON DR
SAGINAW MI  48603

BERNARD F BERNHEIM &
MARGARET S BERNHEIM JT TEN
PO BOX 6928
BEND OR  97708

ELIZABETH B BERNHEIM
35 ADLER CIRCLE
GALVESTON TX  77551-5829

ROBERT BERNHEIM
55 NEW MONTGOMERY ST 200
SAN FRANCISCO CA  94105-3422

DANIEL BERNHEIMER
1365 CHURCH ST
SAN FRANCISCO CA  94114-3924

EARLE J BERNHEIMER
1234 SOUTH MAIN ST
SANTA ANA CA  92707

RICHARD D BERNHOFER
3044 YELLOW CREEK ROAD
AKRON OH  44333-2212

DOROTHY M BERNHOLDT
APT 4R
75 S MIDDLE NECK RD
GREAT NECK NY  11021-3484

BERNICE M DODDS & JOHN B
BRESCHER JR TRUSTEES U/W
THEODORE E KLEIN F/B/O
BERNICE M DODDS
320 JEFFERSON AVE
WESTFIELD NJ  07090-1915

BERNICE V LENCEWICZ LIFE
TENANT U/W OF JOHN C RYAN
3416 GRANADA ST
TAMPA FL  33629

MARSHA BERNICKER
1104
7 TOWNSGATE DR
THORNHILL ON  L4J 7Z9

CLARENCE E BERNIER
2825 MARIETTA
WATERFORD MI  48329-3448

GERALD A BERNIER
6 OVERLOOK LANE
SOUTHINGTON CT  06489

JON JEFFREY BERNIER
3755 REDCOAT WAY
ALPHARETTA GA  30022-7111

MARGUERITE BERNIER &
CAROL DOSEN JT TEN
4040 E 107TH ST
CHICAGO IL  60617-6802

PAUL A BERNIER &
PHYLLIS BERNIER JT TEN
118 NORTH AVE
MERIDEN CT  06451-4017

PHILIP A BERNIER &
BETTY BERNIER JT TEN
8932 BROOKHILL DR
HIXSON TN  37343-1297

VIOLET D BERNIER
15191 FORD RD APT 621
DEARBORN MI  48126

OVIDIO BERNIERI
22014 CUNNINGHAM
WARREN MI  48091-3628

MARGARET C BERNING
1354 LEMAR DR
CINCINNATI OH  45238-3847

ADOLPH R BERNISKY
5 ROSIE LANE
CHEEKTOWAGA NY  14225-2457

MAX BERNKLAU &
ERIC SCHERR JT TEN
19355 TURNBERRY WAY APT 11-D
AVENTURA FL  33180-2540

JOSEPH BERNOT
60 ELMWOOD AVE
UNION NJ  07083-6911

MARGARET A BERNOT
CUST JOHN J BERNOT U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
204 BOLTON ST
EBENSBURG PA  15931-1105

ELIZABETH M BERNOTAS
102 ELGER COURT
COLUMBIA TN  38401-5912

BRIAN EMILE BERNOU
BOX 378
BROWNS VALLEY CA  95918-0378

VICTORIA E BERNOU
412 E MACARTHUR ST
SONOMA CA  95476-7661

GEORGE BERNREUTHER
220 JIMAT DRIVE
ARLINGTON TX  76013-1757

AMY B BERNS
2615 SOUTH BELVOIR BLVD
UNIVERSITY HTS OH  44118-4660

ANITA BERNS
20400 APPLE HARVEST CIR
APT L
GERMANTOWN MD  20876

BARBARA BERNS
PO BOX 6169
INCLINE VILLAGE NV  89450-6169

HAROLD BERNS
6511 LUCAYA AVE
BOYNTON BEACH FL  33437-7004

LINDA SUE BERNS
39 HALLEY DR
POMONA NY  10970-2001

CHRISTINE A BERNSCHEIN
4605 LEGENDS LANE
ELKTON FL  32033

JOAN BERNSDORF
26-25 UNION ST
FLUSHING NY  11354-1749

AUGUST H BERNSEN
707 BROWN ST
FLORISSANT MO  63031-4907

ALAN H BERNSTEIN
1221 LINDSAY LANE
RYDAL PA  19046-1836

CAROL N BERNSTEIN
18057 KAREN DR
ENCINO CA  91316-4230

CHARLES BERNSTEIN &
ROBERTA T BERNSTEIN JT TEN
40 STONER AVE APT 3Z
GREAT NECK NY  11021-2113

DAVID M BERNSTEIN
CUST ROBERT G BERNSTEIN UGMA PA
4210 LAUREL RIDGE CIR
WESTON FL  33331-4015

DOUGLAS B BERNSTEIN
8383 COLLEGE TRAIL
INVER GROVE HEIGHT MN
55076-3201

ELBERT P BERNSTEIN
963 WOODLAND DR
SOUTHAMPTON PA  18966-4213

EMANUEL BERNSTEIN
CUST HARVEY ROY BERNSTEIN A
MINOR U/ART 8-A OF PERS
PROP LAW OF N Y
3625 BENEVA OAKS DR
SARASOTA FL  34238

ESTELLE N BERNSTEIN
APT 11-D
185 WEST END AVE
N Y NY  10023-5544

EUGENE M BERNSTEIN
17932 N BRIDLE LN
SURPRISE AZ  85374-6271

FRANK BERNSTEIN &
ISAAC BERNSTEIN &
MANNY BERNSTEIN JT TEN
804 DITMAS AVE
BROOKLYN NY  11218-5204

FREIDA D BERNSTEIN
3520 S OCEAN BLVD
APT F-202
PALM BEACH FL  33480-6425

GERTRUDE B BERNSTEIN
4730 ATRIUM COURT
OWINGS MILLS MD  21117

GREGORY L BERNSTEIN
70 ARTHUR AVE SE
MINNEAPOLIS MN  55414-3410

HERSHEY BERNSTEIN
7 MERRIAN ROAD
FRAMINGHAM MA  01702-7107

JEAN BERNSTEIN
CUST MATTHEW
VICTOR BERNSTEIN UGMA CA
345 W 13TH ST 5D
NEW YORK NY  10014-1259

JEFFREY H BERNSTEIN
6399 WILSHIRE BLVD
SUITE 1001
LOS ANGELES CA  90024

JEFFREY L BERNSTEIN
4860 TRANTIN CT
WAUNAKEE WI  53597-9165

JEROME L BERNSTEIN
CUST JAMIE BERSNSTEIN UTMA FL
BOX 1438
SHEPHERDSTOWN WV  25443-1438

JOAN P BERNSTEIN
3 ROCKET CT
SELDEN NY  11784-1828

KENNETH R BERNSTEIN
11615 NE 21ST DR
NORTH MIAMI FL  33181-3209

LISA J BERNSTEIN
3500 CHURCH ST
EVANSTON IL  60203

LOUIS H BERNSTEIN
5628 EL CANON AVE
WOODLAND HILLS CA  91367-4074

LYNN M BERNSTEIN
PO BOX 56
FANWOOD NJ  07023-0056

M JACK BERNSTEIN &
MIRIAM BERNSTEIN JT TEN
455 S NEWPORT WAY
DENVER CO  80224-1321

MADELINE BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE KY  40207-2242

MADLYN R BERNSTEIN
1811 QUENTIN RD
APT 3K
BROOKLYN NY  11229-1327

MICHAEL BERNSTEIN &
HELAINE BERNSTEIN JT TEN
16 W 16TH ST 7JN
NEW YORK NY  10011

PATRICIA M BERNSTEIN
11224 82ND AVENUE
102
SEMINOLE FL  33772-4259

PETER ALLEN BERNSTEIN
7 EASTDALE RD
WHITE PLAINS NY  10605-2901

PHILIP BERNSTEIN
TR PHILIP BERNSTEIN TRUST
UA 06/25/98
7071 DE MEDICI CIRCLE
DELRAY BEACH FL  33446

RANDEE KAYE BERNSTEIN
2016 STONEY BROOK COURT
FLINT MI  48507-2273

RICHARD ARTHUR BERNSTEIN
7 EASTDALE RD
WHITE PLAINS NY  10605-2901

ROBERT BERNSTEIN
BOX 13
CARMICHAEL CA  95609-0013

ROBERT A BERNSTEIN
2804 MCKINLEY PL NW
WASHINGTON DC  20015-1104

ROGER A BERNSTEIN
12810 MAPLE RD
NORTH MIAMI FL  33181-2448

ROSE FRIEDA BERNSTEIN
150-29-70TH ROAD
FLUSHING NY  11367-1420

ROSEANNE BERNSTEIN
731 WASHINGTON ST
CUMBERLAND MD  21502-2712

ROY J BERNSTEIN &
AMY H BERNSTEIN JT TEN
APT 4-D
155 EAST 76TH ST
NEW YORK NY  10021-2812

STEVEN E BERNSTEIN
11342 HOLLOWSTONE DR
N BETHESDA MD  20852-3118

STEVEN J BERNSTEIN
3040 N HARRISON ST
ARLINGTON VA  22207-1547

STEVEN M BERNSTEIN
TR UA 02/17/86 STEVEN M
BERNSTEIN TRUST
4105 EAGLE STREET
SAN DIEGO CA  92103-1918

SUZANNE BERNSTEIN
15 ROLLING WAY
NEW CITY NY  10956-6912

SYLVAIN K BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE KY  40207-2242

SYLVIA G BERNSTEIN
9002 BELVOIR WOODS PARKWAY APT 406
FORT BELVOIR VA  22060

VINCENT BERNSTEIN &
SUSAN CAROL BERNSTEIN JT TEN
11 FLINLOCK RD
PHOENICIA NY  12464

ANITA D BERNSTORFF &
FRANK BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MISS ANITA D BERNSTORFF &
MISS MARGARET L BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

FRANK BERNSTORFF &
MISS ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MARGARET L BERNSTORFF &
FRANK BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MISS MARGARET L BERNSTORFF &
MISS ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

LOUANN M BERNTHAL &
MARK E BERNTHAL JT TEN
6341 LADY JEANETTE DR
SWARTY CREEK MI  48473-8819

WILBERT W BERNTHAL
2239 S QUANICASSEE RD
REESE MI  48757-9420

RALPH W BERNTHOLD
ROUTE 1 BOX 462
CRANE HOLLOW ROAD
WEST PORTSMOUTH OH  45662

ROSALYN D BERNTSEN
2000 NORWOOD AVE
BOULDER CO  80304-1329

MARION E BERNTSON
66 KNOLLWOOD DR
VALATIE NY  12184-5201

BETTY BEROTH &
ARNOLD BEROTH JT TEN
420 N CLERMONT AVE
MARGATE CITY NJ  08402-2032

KENNETH BERQUIST
N10603 EAST SHORE
MARGNISCO MI  49947

SUZANNE M BERQUIST &
EMMA JEAN BERQUIST JT TEN
16546 DIXIE HWY
DAVISBURG MI  48350-1045

ANNETTE BERRA &
JAMES A BERRA JT TEN
5337 GREENDALE
TROY MI  48098-3477

HAMID BERRAHO
BOX 67
BEDFORD HILLS NY  10507-0067

BERRANG PONT CAD OLDS GMC
TRUCK INC
ATTN PATRICK BERRANG
1221 W MAIN ST
WAYNESBORO VA  22980-4314

EDGAR L BERRE JR
8055 INDIAN HILL ROAD
CINCINNATI OH  45243-3907

JOHNNIE SUE BERRE
TR JOHNNIE SUE BERRE TRUST
UA 05/14/96
7100 DEARWESTER DR
CINCINNATI OH  45236-6115

JEAN BERRES
TR REVOCABLE TRUST 04/13/88
U-A JEAN BERRES
3472 CASEY RD
METAMORA MI  48455-9215

JEAN BERRES
TR UA 04/13/88 JEAN BERRES TRUST
3472 CASEY RD
METAMORA MI  48455

LOIS E BERRES
3612 NORTH 81 STREET
MILWAUKEE WI  53222-2928

ROBERT H BERRETH
6895 HWY 93 SOUTH
LAKESIDE MT  59922

JUDITH LOUISE BERRETT
6390 LOUDON AVE
ELKRIDGE MD  21075-5637

PRIMO BERRETTINI &
PAOLINA BERRETTINI JT TEN
1S 150 SPRING ROAD APT 4E
OAKBROOK TERRACE IL  60181

LINCOLN G BERRI
2815 TENNYSON AVE
OVERLAND MO  63114-3134

WILLIAM BERRIAN
11 MORNINGSIDE AVE
CRISSKILL NJ  07626-1511

LEEDS B BERRIDGE &
RUTH K BERRIDGE JT TEN
1119 OAKRIDGE DR
STILLWATER OK  74074

WILLIAM L BERRIDGE JR
800 E COUNTRY CLUB DR 32
YUMA AZ  85365-3486

BETH ANN BERRIE
4144 HALLTOWN ROAD
HARTLY DE  19953-2601

DOREEN E BERRIE
1024 WAVERLY DRIVE
RENO NV  89509

GEORGE BERRIEN &
JACQUELINE BERRIEN JT TEN
156 ROCKTOWN LAMBERTVILLE RD
LAMBERTVILLE NJ  08530-3203

JOHN BERRILL
6 KITSON ST
RR 1 MOUNT PLEASANT ON  N0E 1K0

GLORIA BERRIN
239 ST MARKS AVE
FREEPORT NY  11520-6020

LLWAYNE A BERRINGER
RR 8 BOX 634
PUNXSUTAWNEY PA  15767-9340

PEDRO BERRIOS
ATTN CYNTHIA M BERRIOS
954 ARGYLE
PONTIAC MI  48341-2300

WILLIAM BERRIOS
316 RONALD AVENUE
GLASSBORO NJ  08028-2036

LYLE L BERRO &
DIANE L BERRO JT TEN
5639 PORTAGE PT RD
ESCANABA MI  49829

ALAN L BERRY
1435 OLD WILMINGTON ROAD
HOCKESSIN DE  19707-9233

ALBERT L BERRY
G-2334 EAST JUDD ROAD
BURTON MI  48529

ALIS P BERRY
2118 CAMPBELL ROAD
MONTGOMERY AL  36111-1002

ALTA J BERRY
2963 HILL DRIVE
TROY MI  48098-3715

ARNOLD E BERRY
16325 SEYMOUR
LINDEN MI  48451-9645

BARBARA A BERRY
58 CARRIAGE SQUARE
AURORA OH  44202-9215

BARBARA A BERRY
CUST MATTHEW G BERRY
UTMA SC
58 CARRIAGE SQUARE
AURORA OH  44202-9215

BARBARA LADD BERRY
679 HILLCREST DRIVE
CARLISLE PA  17013-4335

BERNARD R BERRY
3130 CHAMONIX DRIVE
CUMMING GA  30041-7076

BERT J BERRY
4424 DUFFIELD RD
LENNON MI  48449-9419

BERTHA L BERRY
81 CHAUNCEY AVE
NEW ROCHELLE NY  10801-2514

BRENDA GAYE BERRY
5622 FLEETWING DR
LEVITTOWN PA  19057-4121

CARL I BERRY &
LOIS M BERRY JT TEN
12425 N SAGINAW
CLIO MI  48420-2200

CATHARINE J BERRY
503 PARKSIDE CRESCENT
BURLINGTON ON  L7L 4G8

CATHERINE J BERRY
503 PARKSIDE CRESC
BURLINGTON ON  L7L 4G8

CHARLES C BERRY
411 W RACE ST
LESLIE MI  49251-9412

CHARLES E BERRY
6073 SHAFFER RD
WARREN OH  44481-9317

CHARLES N BERRY JR &
RITA M BERRY JT TEN
22122 ROYALTON RD
STRONGSVILLE OH  44149-3822

CHERYL K BERRY
16325 SEYMOUR ROAD
LINDEN MI  48451-9645

CHRISTINE D BERRY
0231 MARY
FLINT MI  48503-1454

CLARK BERRY
2066 LAC DU MONT
HASLETT MI  48840-9513

DARRILL B BERRY
3440 3RD AVE S
MINNEAPOLIS MN  55408-4522

DAVID M BERRY
1588 NORTHPOINT DR
CICERO IN  46034-9516

DAWN MARIE BERRY
907 W BROAD ST
LINDEN MI  48451-8767

DEAN L BERRY
ATTN CAROLYN PERRY
BOX 887
STANDISH MI  48658-0887

DENISE M BERRY
13642 SUPERIOR
SOUTHGATE MI  48195-1901

DENISE WEST BERRY
500 BERRY AVE
LEESVILLE LA  71446-3550

DENNIS J BERRY
5730 CLINGAN ROAD
STRUTHERS OH  44471-2176

DENNIS L BERRY
203 GILBERT DR
FRANKLIN TN  37064-5025

DONALD D BERRY
104 WEST SMITH ST
BAY CITY MI  48706-3602

DORIS R BERRY
519 E COTTONHILL RD
NEW HARTFORD CT  06057-3421

DOROTHY M BERRY
5489 LAMBERT RD
GROVE CITY OH  43123-8946

DOUGLAS E BERRY
1588 NORTHPORT DR
CICERO IN  46034-9516

DOUGLAS R BERRY
5123 STEWART
CINCINNATI OH  45227-1618

ELFREDA B BERRY
857 EMMETT DR
XENIA OH  45385-2435

ERIC G BERRY
11 PACIFIC BLVD
BEAUMARIS
MELBOURNE
VICTORIA 3193

ERNEST M BERRY
201 KANAWHA ST
BELLE WV  25015-1527

FLOSSIE E BERRY
ATTN CAROLYN PERRY
BOX 887
STANDISH MI  48658-0887

GAIL M BERRY
ATTN GAIL M BERRY O'CONNOR
6743 POTTSBURG CREEK TRL
JACKSONVILLE FL  32216-2856

GENEVA SIAS BERRY
1632 WAVERLY
MEMPHIS TN 38106-2424

GILBERT M BERRY
4514 PORT ROYAL RD
TURNER STATION KY 40075-7403

HOMER C BERRY
1415 E BRISTOL RD
BURTON MI 48529-2213

HUBERT BERRY
22465 GIFFORD AVE
CICERO IN 46034-9783

JAMES H BERRY
101 CARR
PONTIAC MI 48342-1768

JEANNE L BERRY
CUST MARIE
MOORE BERRY A MINOR UNDER
THE LAWS OF GEORGIA
302 TOWNSEND PL NW
ATLANTA GA 30327-3036

JERRY L BERRY
1220 E JEFFERSON ST
FRANKLIN IN 46131-1920

JIMMIE H BERRY
2316 W 15TH STREET
ANDERSON IN 46016-3104

JOANNE K BERRY &
HOWARD C BERRY JT TEN
805 HIGHFIELD DR
NEWARK DE 19713-1103

JOSEPH K BERRY
2229 ROBERTU RD
B'HAM AL 35214-1411

JOYCE E BERRY
APT 1
71 VIRGINIA
PONTIAC MI 48342-1375

JUDITH A BERRY
7621 S 40TH ST
PHOENIX AZ 85040-7338

KEITH A BERRY
1714 DONORAST
LANSING MI 48910-1700

LATHERYAN BERRY
45 FOREST AVENUE
CINCINNATI OH 45220-1357

LESLIE DEDRICK BERRY
772 LASSEN DRIVE
CORONA CA 92879-5979

LEWIS B BERRY &
MARGARET J BERRY JT TEN
9719 HAMMACK ROAD
PEMBROKE KY 42266-9707

LOIS M BERRY
196 MAIN ST
BUXTON ME 04093-6133

LORENZO D BERRY
13455 SW 58TH CT
MIAMI FL 33156-7249

LUCILLE BERRY &
MARTHA B NORRIS JT TEN
1871 ORANGE HILL RD
CHIPLEY FL 32428-5812

MARGUERITE H BERRY
TR REVOCABLE TRUST 09/18/91
U/A MARGUERITE H BERRY
609 MEETINGHOUSE RD
HOCKESSIN DE 19707-9604

MARJORIE BERRY
FLAT 12 BRAMDEAN WALK MERRY
HILL
WOLVERHAMPTON
WEST MIDLANDS WS4G 7YO

MARK A BERRY
116 MARVIN ROAD
MELROSE MA 02176-1252

MARY A BERRY
1316 BAY PLAZA
WALL NJ 07719-4002

MISS MARY R BERRY
600 THOMAS AVE
ROCHESTER NY 14617-1435

MELTON L BERRY
10076 GROSVENOR DRIVE
ST LOUIS MO 63137-4105

MICHAEL BERRY
14637 INDIANA
DETROIT MI 48238-1772

MICHAEL E BERRY
1247 N CONNER AVE
HIGLEY AZ 85236-3226

MICKEY E BERRY &
MARGARET A BERRY JT TEN
2801 BRANDON ST
FLINT MI 48503-3468

MYLES W BERRY
57 HOLLIS ST
MILTON MA 02186-4939

MYLES W BERRY &
ANNE M BERRY JT TEN
57 HOLLIS ST
MILTON MA 02186-4939

MYRON G BERRY &
BETTY M BERRY JT TEN
300 ISLE ROYAL
HOUGHTON MI 49931-1707

NELLIE BERRY
ATTN NELLIE BERRY STANLEY
1206 BRYSON RD
COLUMBUS OH 43224-2008

PATRICIA ANN BERRY
29346 DEWBERRY LN
WESTLAKE OH 44145

PAUL F BERRY &
MARYEMMA B BERRY JT TEN
4 WALNUT RIDGE ROAD
WILMINGTON DE 19807-1634

REBECCA M BERRY
452 LONG PLAIN ROAD
LEVERETT MA 01054-9764

RICHARD G BERRY &
MARY JANE BERRY JT TEN
4045 POSTE LANE ROAD
COLUMBUS OH 43221-4904

ROBERT L BERRY
8516 KING RD
SAGINAW MI 48601-9434

ROBERT L BERRY &
NORMA K BERRY JT TEN
2645 E DAYTON RD
CARO MI 48723-9572

ROBERT L BERRY
2645 E DAYTON RD
CARO MI 48723-9572

ROBERT L BERRY &
GAIL M BERRY JT TEN
6743 POTTSBURG CREEK TRIAL
JACKSONVILLE FL 32216-2856

RONALD E BERRY
45487 AMHERST DRIVE
NOVI MI 48374-3112

RONALD L BERRY
1500 CHERRYSTONE
NORMAN OK 73072-5924

SARA SWEEZY BERRY
5905 PIMLICO RD
BALTIMORE MD 21209-3410

SHELBY L BERRY
2280 SANDPIPER DR
LAPEER MI 48446-9007

SHIRLEY A BERRY
2484 W WILDERNESS WAY
BALDWIN MI 49304-8540

SUZANNE M BERRY
45487 AMHERST DRIVE
NOVI MI 48374-3112

BERRY TEMPLE UNITED
METHODIST CHURCH
BOX 5147
ASHEVILLE NC 28813-5147

THOMAS E BERRY
2701 S WAVERLY RD
LANSING MI 48911-1349

THOMAS E BERRY
923 N LAKEVIEW AVE
POST WASHINGTON WI 53074-1318

THOMAS HENRY BERRY
PO BOX 04
MADISON VA 22727-0004

THOMAS K BERRY
144 REEDSDALE RD
MILTON MA 02186

TODD A BERRY
380 ELKLORE AVE
ESTILL SPRINGS TN 37330-3678

TRACEY A BERRY
203 GILBERT DR
FRANKLIN TN 37064-5025

VIRGINIA E BERRY &
THOMAS E BERRY JT TEN
1300 HIGHVIEW
DEARBORN MI 48128-1006

WILLARD K BERRY
4527 TRUJILLO DRIVE
COVINA CA 91722-3037

WILLIAM BERRY
22836 LAKESHORE DR
RICHTON PARK IL 60471-2322

WILLIE J BERRY
2901 SOLDIERS HOME RD
W CARROLLTON OH 45408

OPAL BERRYHILL
513 COUNTRY CLUB TERRACE
MIDWEST CITY OK 73110-3936

ROBERT A BERRYHILL
9700 DUDLEY ST
TAYLOR MI 48180-3736

ANDREA GAY BERRYMAN
729 TIMBERHILL
CHATHAM IL 62629-1147

ESTATE OF ANN MARIE BERRYMAN
DEVELOPMENTALLY DISABLED
5210 KENCLIFF DRIVE
SAGINAW MI  48603-6163

MISS CARRIE BERRYMAN
958 ARMFIELD CIR 202
NORFOLK VA  23505-3227

RUSSELL G BERRYMAN
6941 SE CONSTITUTION BLVD 202
HOBE SOUND FL  33455-7308

SARA G BERRYMAN
3600 POWERS BRIDGE RD
MANCHESTER TN  37355-4155

WILLIAM R BERRYMAN
9104 ARMADILLO TRL
EVERGREEN CO  80439-6210

DALLAS L BERSACK
TR DALLAS L BERSACK LIVING TRUST
UA 10/22/98
9604 ALTA VISTA TERRACE
BETHESDA MD  20814-5701

MARY BERSANI
403 SNYDER AVE
SYRACUSE NY  13206-1533

LUANN BERSANO
6387 HAROLD
TAYLOR MI  48180-1127

ORESTE L BERSANO
1400 S NATIONAL CITY RD
NATIONAL CITY MI  48748-9602

ROBERT J BERSCHBACK
1109 GRAYTON RD
GROSSE POINTE PARK MI
48230-1426

ROBERT J BERSCHBACK &
TERESA J BERSCHBACK JT TEN
1109 GRAYTON RD
GROSSE POINTE PARK MI
48230-1426

THOMAS P BERSCHBACK &
JAMES F BERSCHBACK JT TEN
1214 WHITTIER
GROSSE POINTE MI  48230-1112

DAVID BERSCHE
2128 SUMMERTOWN HWY
HOHENWALD TN  38462-5730

JOHN A BERSETH
BOX 422
SPRINGTOWN PA  18081-0422

ABBE BERSHATSKY
717 QUENTIN RD
BROOKLYN NY  11223-2227

TESSIE BERSHEFSKY &
JOHN BERSHEFSKY JT TEN
RD 2 BOX 2426
FACTORYVILLE PA  18419-9641

ELIZABETH WOODHULL BERSING
3966 ocean hills court
virginia beach VA  23451

STEFAN BERSKI &
ROSALIA BERSKI JT TEN
29 HASTINGS RD
LAKEHURST NJ  08733-4026

EVELYN BERSON
APT 6S
245 EAST 54TH STREET
NEW YORK NY  10022-4717

LEONARD R BERSON
8 BUDNER LANE
WESTPORT CT  06880-5201

SANDRA G BERSON
PO BOX 1544
CARSON CITY NV  89702-1544

ELIZABETH A BERSTON
41 TABLE BLUFF RD
LOLETA CA  95551-9625

NICHOLAS BERSWICK
5 DALEY
ST CATHARINES ON  L2M 3H7

BERT E & MARJORIE QUINN
TR
BERT E QUINN REVOCABLE
LIVING TRUST U/A 1/10/97
36645 CHATHAM COURT
CLINTON TOWNSHIP MI  48035-1115

EDWARD P BERT
140 PHYLLIS AVE
BUFFALO NY  14215-2826

GRADY BERT
81 CHARTER CIR APT 6A
OSSINING NY  10562-6027

PATRICIA E BERT
5242 KING ARTHUR CIR
BALTIMORE MD  21237-4026

SOPHIE C BERT
16891 GARDENIA NORTH
FRASER MI  48026-3532

S LOUIS BERTA &
BETTY M BARTA JT TEN
15171 CALICA RIDGE RD
LOGAN OH  43138-8995

MISS EMMA M BERTACCHI
3215 OCTAVIA ST
SAN FRANCISCO CA  94123-2210

MARPESSA BERTACCHI &
MARIA BERTACCHI JT TEN
301 W MILL
WATERLOO IL  62298-1237

TED J BERTACINI
2620 BROWNING DRIVE
LAKE ORION MI  48360

GEORGE G BERTAGNOLI
CUST JENIFER BERTAGNOLI UGMA WI
2127 COMMONWEALTH AVE
MADISON WI  53705-3955

RUSSELL BERTAGNOLI
2461 PERHTIGO ST
GREEN BAY WI  54313-5729

THEODORE BERTAGNOLI
1800 BREEZEWOOD LANE
NEENAH WI  54956-4413

ANNA MARIE BERTANI &
DARRYL W BERTANI JT TEN
11702 MCKEE RD
NORTH HUNTINGDON PA  15642-2343

DAVID J BERTASSO
6405 LUCAS
FLINT MI  48506

ALAN A BERTCH
1965 ROOSEVELT HIGHWAY
HILTON NY  14468

FLORENCE R BERTEL
C/O JAMES R BERTEL EXEC
137 RABBIT RUN RD
SEWELL NJ  08080-3415

J DEAN BERTELSEN
895 NORTH RIDGE ROAD
CASTLE ROCK CO  80104-9760

ROBERT H BERTELSMAN
122 W 116 ST
CUT OFF LA  70345-3644

JEAN C BERTENS
9 SCENIC CT
DANVILLE CA  94506-6139

JAMES L BERTENSHAW
685 31ST STREET
RICHMOND CA  94804-1567

SUSAN GARRETT BERTERA &
JOHN BERTERA JT TEN
5 LAURANA LN
HADLEY MA  01035-9740

MISS CAROLINE BERTHA
WITTMAN
5036 SCHUYLER ST
PHILADELPHIA PA  19144-4808

DONALD F FELDMAN BERTHA &
KENNETH FELDMAN
TR UA FELDMAN LIVING TRUST
30592
4756 CLEAR LAKE SHORES
GRASS LAKE MI  49240-9240

FRANCES A BERTHA
6155 CORNELL ST
NORTH RIDGEVILLE OH  44039-1919

RICHARD M BERTHELSEN &
GLORIA M BERTHELSEN JT TEN
4798 LYNWOOD RD
SHERRILLS FORD NC  28673-8203

WAYNE D BERTHELSEN &
JUNE B BERTHELSEN JT TEN
20389 ALTA VISTA WAY
ASHBURN VA  20147-3301

AGNES F BERTHER
835 N EGAN AVE
MADISON SD  57042-1525

BEVERLY L ROHDE-BERTHER
19
12301 W OKLAHOMA
WEST ALLIS WI  53227-2848

JOHN T BERTHET
2628 OGDEN DR
ORCHARD LAKE MI  48323-3244

VICTOR P BERTHIAUME
1700 WATKINS ROAD
BATTLE CREEK MI  49015-8607

EVELYN L BERTHOD &
JAMES M BERTHOD JT TEN
1660 M ROAD
FRUITA CO  81521-0370

PETER K BERTHOLD
24 PAUL STREET
WOLCOTT CT  06716-1521

BETTY D BERTHOLF
1800 MONTGOMERY AVE
BAKERSFIELD CA  93304-4963

BRYAN D BERTHOT
4871 MT ALMAGOSA DR
SAN DIEGO CA  92111-3829

ORLANDO BERTI
BOX 1101
E HAMPTON NY  11937-0706

IVO BERTINI
325 E SAN MARINO AVE
ALHAMBRA CA  91801-4835

MISS JEAN BERTINI
400 MADISON AVE
CRESSKILL NJ  07626-1341

CATHERINE BERTINO
6944 SANDTRUCK RD
RIVERSIDE CA  92506

DOMENICK B BERTINO
3820 WILLOBROOK DR
REVENNA OH  44266

ROSE BERTINO
305 PEOH AVE
CLE ELUM WA  98922-1232

GERALD L BERTKE
4052 GEO HAWK ROAD
SHELBY OH  44875

GARY M BERTMAN
600 MERIDIAN ST EXT 1110
GROTON CT  06340-4158

DANA S BERTMEYER
180 NORTH RIVER RD 36
WARREN OH  44483-2261

DAVID J BERTNAGEL
100 BROADVIEW HGTS
THOMASTON CT  06787-1652

ALFRED BERTOLACCI &
EVA BERTOLACCI JT TEN
2231 PEARSALL AVE
BRONX NY  10469-5437

ROBERT BERTOLACCI
1 MARIANNE LN
VALLEY COTTAGE NY  10989-2305

ELAINE M BERTOLASIO
3903 DEVON DR SE
WARREN OH  44484-2633

J R BERTOLDI
49 PINE AVE
OSSINING NY  10562-3641

ANNA MARIE BERTOLDO
584 3215 WALNUT ST
IRONIA NJ  07845

ALFRED M BERTOLET &
MAGDA Y BERTOLET JT TEN
715 OLD MILL RD APT E12
WYOMISSING PA  19610

ANGELO P BERTOLINI &
IRENE BERTOLINI JT TEN
11310 PACKARD
WARREN MI  48089-2548

RAYMOND G BERTOLINI &
CATHERINE T BERTOLINI JT TEN
33708 E JEFFERSON ST
ST CLAIR SHORES MI  48082-1173

KAREN L BERTOLLI
414 EAST LITTLE ACRES RD
OAK HARBOR WA  98277-9640

DIANE BERTOLOTTI
252 KNICKERBOCKER RD
CLOSTER NJ  07624-1814

HUMBERT A BERTOLOTTI
205 CONFEDERATE DR
SPANISH FORT AL  36527-3061

GLENYS BERTOLOZZI
290 MINGES HILLS DRIVE
BATTLE CREEK MI  49015-9349

JULIUS B BERTONCIN JR &
PATRICIA ANN BERTONCIN JT TEN
711 N 16TH ST
BLUE SPRINGS MO  64015-2922

EUGENE J BERTONE
2951 SHAWNEE LN
WATERFORD MI  48329-4338

JEANETTE L BERTONE
20 ROLLING RIDGE ROAD
FRANKLIN MA  02038-3815

CYNTHIA LEE BERTONI
3401 SANDY SHORE DRIVE
METAMORA MI  48455-8974

PHILIP B BERTONI
210 LAKESIDE DR
TAYLORVILLE IL  62568-7758

LIA BERTORELLI &
LINDA B JENNINGS JT TEN
403 FOURTH ST
HACKETTSTOWN NJ  07840

MAR MARIO BERTORELLI &
CLEMENTINA BERTORELL JT TEN
62 HELENA AVE
YONKERS NY  10710-3027

MARIO BERTORELLI &
CLEMENTINA BERTORELLI JT TEN
62 HELENA AVE
YONKERS NY  10710-3027

CATHY CRAMER BERTRAM
5577 KALANIANALOE HWY
HONOLULU HI  96821-2012

CORBIN BERTRAM &
ELEANOR BERTRAM JT TEN
4806 SHANNON WAY
MIDDLETOWN OH  45042-3091

DEWEY J BERTRAM
125 KING NICHOLAS RD
SCROGGINS TX  75480-4613

JACQELINE ALICE BERTRAM
2700 RIVERWOOD TRAIL
FORT WORTH TX  76109-9591

KENNETH K BERTRAM
199 LINCOLN AVENUE
N TONAWANDA NY  14120-7214

MARSHA L BERTRAM
1325 SIMON RD
HUNTERTOWN IN  46748-9435

NOVA R BERTRAM
1315 WINFIELD AVE
INDIANAPOLIS IN  46222

MISS RITA B BERTRAM
431 LELAND PLACE
LANSING MI  48917-3526

BERTRAM S BOLEY & SYLVESTER
BEER TRUSTEES U/W JENNIE
BEER
STE 1202
225 PEACHTREE ST NE
ATLANTA GA  30303-1729

WILLIAM E BERTRAM
15150 CHEROKEE DR
ROGERS MN  55374-9038

WILLIAM E BERTRAM &
CANDACE BERTRAM JT TEN
15150 CHEROKEE DR
ROGERS MN  55374-9038

JOHN C BERTRAN
100 CEDAR DR
ROUNDUP MT  59072-6555

CLAYTON J BERTRAND
47 EAST MAPLEDALE
HAZEL PARK MI  48030-1129

ELIZABETH BERTRAND
409 ST FRANCIS AVE
BEECH GROVE IN  46107-1672

ELIZABETH K BERTRAND
603 SUNNYSIDE DR
LOUISVILLE KY  40206-2920

JACQUES BERTRAND
4810 COUNTY ROAD 14 BOX 31
ST EUGENE ON  K0B 1P0

JOHN B BERTRAND
2610 KERWICK RD
UNIVERSITY HTS OH  44118

LLOYD C BERTRAND
63200 ROMEO PLANK
RAY MI  48096-2320

RENEE P BERTRAND &
WILLIAM C BERTRAND JT TEN
12205 COMMERCE RD
MILFORD MI  48380-1205

ROBERT G BERTRAND
915 RILEY CTR
RILEY MI  48041-3510

BERTRAND ROSENBERGER & BERNICE W
ROSENBERGER & JUDITH J BOLAND TRS
U/A DTD 12/30/03
ROSENBERGER LIVING TRUST
1128 W 53RD STREET #2
DAVENPORT IA  52806

JAMES B BERTRANDO &
FLORENCE H BERTRANDO JT TEN
1570 BALTIMORE PIKE
BOX 385
TOUGHKENAMON PA  19374-0385

ANNE BERTSCH
1385 YORK AVE
NEW YORK NY  10021-3904

CHARLES J BERTSCH
4022 ALEXANDRIA PIKE
COLD SPRING KY  41076-1818

JEAN L BERTSCH &
ROBERT L BERTSCH JT TEN
5076 DEERVIEW WOODS DR
CLEVES OH  45002-9646

WILLIAM H BERTSCH
26 N OKLAHOMA CT
MORTON IL  61550-3014

ROY R BERTUCCELLI
4698 PHEASANT CT
DUBLIN CA  94568-7518

ROY R BERTUCCELLI &
LILLIAN C BERTUCCELLI
TR UA 7/02/90
ROY R BERTUCCELLI & LILLIAN C
BERTUCCELLI REV LIV TR
2896 KERR STREET
CASTRO VALLEY CA  94546-5715

JOSEPH A BERTUCCI
27550 OLD COLONY ST
FARMINGTN HLS MI  48334-3235

SARA BERTUCCI
373 WOODS RD
NORTH BABYLON NY  11703-1015

LOUIS G BERTUCCINI &
LORRAINE L BERTUCCINI JT TEN
284 TODD ST
MT CARMEL CT  06518-1512

MAURIZIO BERTUZZI
VIA ALBERTI 12 T
20149 MILANO
LOMBARDI ZZZZZ

DAVID E BERTZFIELD
301 ATKINS AVE
LANCASTER PA  17603-4910

JOHN E BERTZFIELD
CHURCH ST
BOX 187
PLUM BRANCH SC  29845-0187

MISS BLONDINE H BERUBE
289 CINDY DRSE
CONYERS GA  30094-2539

DIANE ATLMAN BERUBE
33 ARCH STREET
NEW BEDFORD MA  02740-3632

LINDA BERUS
CUST JOSHUA M
BERUS UGMA MI
4455 SUDBURY DR
WARREN MI  48092-3044

MISS JOYCE BERUSCH
C/O JOYCE SUTTON
383 WOODLAND DRIVE
SOUTH HEMPSTEAD NY  11550-7725

BARBARA BERUTTI &
VICTOR BERUTTI JT TEN
400 HILLTOP CIR
GLENMORE PA  19343-8923

VICTOR BERUTTI
400 HILLTOP CIRCLE
GLENMORE PA  19343-8923

VICTOR BERUTTI &
BARBARA BERUTTI JT TEN
400 HILLTOP CIRCLE
GLENMORE PA  19343-8923

ROBERTA Y BERWANGER
1209 ROBIN RD
DIXON IL  61021-3951

NEVA BERWEILER &
RICHARD J BERWEILER JT TEN
6136 LAKEVIEW LANE
CASS CITY MI  48726-9012

RICHARD J BERWEILER
6136 LAKEVIEW LANE
CASS CITY MI  48726-9012

EMMA JEAN BERWICK
5016 MEEKS DR
ORANGE TX  77632-1207

LESLIE B BERY
4635 13 MILE ROAD
WARREN MI  48092-1761

TIMOTHY S BERZENY
2099 LEHIGH
DAYTON OH  45439-3011

IVARS L BERZINS
4122 237TH PL SE
APT 48-A
BOTHELL WA  98021

JOYCE A BERZINS
709 KRIS CT
LOS ALAMOS NM  87544-3530

ROBERT V BERZINS &
PURITA BERZINS JT TEN
269 SOUDAN AVE
TORONTO ON  M4S 1W1

MICHAEL BERZON
22095 LAS BRISAS CIR
#101
BOCA RATON FL  33433

THOMAS A BERZSENYI
CUST HUNTER C BERZSENYI UGMA MI
1460 WERTH DRIVE
ROCHESTER MI  48306

THOMAS A BERZSENYI
CUST JORDAN T BERZSENYI UTMA TN
1460 WERTH DRIVE
ROCHESTER MI  48306

THOMAS A BERZSENYI &
DEBORAH A BERZSENYI JT TEN
1460 WERTH DRIVE
ROCHESTER MI  48306

JOHN F BESANCON
1515 TANNAHILL
BLOOMFIELD HILLS MI  48304-1077

JOHN R BESANT
7075 N US HIGHWAY 23
OSCODA MI  48750-9740

BETTY J BESAW
2 MAPLE ST
NORWOOD NY  13668-1303

DEBORAH ANN BESAW
45 ROCKY MOUNTAIN ROAD
ROXBURY CT  06783-1622

GARY L BESAW
5086 LAPEER RD
BURTON MI  48509-2033

MARK L BESAW
4840 MACKINAW
SAGINAW MI  48603-7246

TIMOTHY A BESAW
1901 LES ROBINSON RD
COLUMBIA TN  38401-1329

WILLIAM J BESAW &
LAURA A BESAW JT TEN
9100 BELVOIR WOODS PKWY
APT 220
FORT BELVOIR VA  22060-2714

KAY L BESEAU
38222 HYMAN
WESTLAND MI  48186-3834

JACK J BESECKER
247 N HIGH ST
BRADFORD OH  45308-1006

PATRICIA BESECKER
200 COWARTS RD
DOTHAN AL  36303-6322

RALPH E BESEG &
MARY E BESEG JT TEN
29221 ARANEL
FARMINGTON HILLS MI  48334-2813

RALPH E BESEG
29221 ARANEL
FARMINGTON HILLS MI  48334-2813

KLAUS W BESEL
66482 ZWEIBRUCKEN
EXTERSTRASSE 9
RUESSELSHEIM
REPUBLIC OF ZZZZZ

MARTIN BESEN &
PHYLLIS BESEN JT TEN
674 BOGERT RD
RIVER EDGE NJ  07661-2240

BENJAMIN W BESHEARS
3169 BIG IVY RD
PURLEAR NC  28665-9105

MARY BESHEARS
BOX 16
PLYMOUTH CA  95669-0016

WAYNE W BESHEARS &
BETTE C BESHEARS JT TEN
PO BOX 2268
JASPER TX  75951

WILLIAM H BESKE &
HELEN M BESKE
TR UA 10/02/90
THE BESKE FAMILY REVOCABLE TRUST
4507 LAKE VISTA DR
SARASOTA FL  34233-5018

JUDITH A BESKIN
ATTN JUDITH BESKIN ISBELL
703 ROBINSON FARMS DR
MARIETTA GA  30068-3278

FRANCINE M BESKO
2670 SORORITY LANE
HOLT MI  48842-8743

GEORGE A BESKO &
BARBARA JEAN BESKO JT TEN
10224 N ELMS RD
MONTROSE MI  48457-9194

GARY V BESLAER
756 NOLET RD
ESSEXVILLE MI  48732-9787

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC  J0P 1W0

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC  J0P 1W0

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC

JUDITH U BESON &
DAVID P BESON TEN ENT
2320 JESKE DR
KAWKAWLIN MI  48631-9446

ROBERT R BESON
1214 MANITOWOC RD
MENASHA WI  54952-2627

BOBBY S BESS
2080 GEIGER RD
IDA MI  48140-9761

CONNIE R BESS
C/O CONNIE R MARTIN
BOX 174
SANDIA PARK NM  87047-0174

DEMOUS BESS
106 SLASH PINE DR
PLYMOUTH NC  27962-9528

LINDA L BESS
1270 LAUREL CIRCLE
WEBSTER NY  14580-9552

PATRICIA A BESS &
KEVIN R BESS JT TEN
17423 BROOKVIEW DR
LIVONIA MI  48152-3488

RUTH A BESS
2816 PLUM CT
KOKOMO IN  46902-2957

SIERRA S BESS
2103 JANET DRIVE
PHENIX CITY AL  36867-1529

SIERRA S BESS &
HOSEA C BESS JT TEN
2103 JANET DRIVE
PHENIX CITY AL  36867-1529

PAUL BESSEL
3700 MARBLE ARCH WAY
SILVER SPRING MD  20906

ERIC BESSELS
CUST DANIEL
CHARLES BESSELS UGMA NY
11 WALWORTH AVE
SCARSDALE NY  10583-1417

ERIC BESSELS
CUST ERIC
SAMUEL BESSELS UGMA NY
11 WALWORTH AVE
SCARSDALE NY  10583-1417

LORRAINE M BESSEMER
2725 138TH AVE RR 2
DORR MI 49323-9537

CAROLYN H BESSER
BOX 214
HURON IN 47437-0214

LOUISE C BESSER
299 CAMBRIDGE ST APT 363
WINCHESTER MA 01890

NEAL D BESSERER
4864 PARKLAND TRL
ROSWELL GA 30075-6115

ROBERT L BESSERT
5454 GATEWAY CENTRE SUITE B
FLINT MI 48507-3900

RONALD D BESSES &
ROSALIE M BESSES JT TEN
3608 CHATHAM CT
NORMAN OK 73072-4228

NANCY S BESSETTE
530 PACIFIC AV
LANSING MI 48910-3330

SANDRA J BESSETTE
801 BROOKSIDE DR APT 309
LANSING MI 48917

ALBERT E BESSEY JR
3829 SOUTH 19TH ST
MILWAUKEE WI 53221-1507

STEVEN J BESSEY
11801 13 MILE ROAD
GREENVILLE MI 48838-9341

SUSANNE R BESSEY
20 EUSTIS PKW
WATERVILLE ME 04901

PAUL BESSKEN &
NANCY MURIEL JACKSON JT TEN
RR 5 BOX 33
MADOC TRAIL
OAK RIDGE NJ 07438

DEBORAH J BESSLER
310 E BLAINE ST
GREENTOWN IN 46936-1233

GERALDINE M BESSLER
8507 KNIGHTS KNOLL
SAN ANTONIO TX 78254-5650

ALBERT BEST &
VIVIAN BEST JT TEN
32243 W 12 MILE RD # 5
FARMINGTON HILLS MI 48334-3559

ANTIONETTE BEST
818 SYCAMORE ST
ROCKY MOUNT NC 27801-5978

B W BEST
CUST JO MARIE
BEST U/THE NORTH CAROLINA
U-G-M-A
ATTN MARIE MATTHEWS
2617 GONEAWAY ROAD
CHARLOTTE NC 28210-6111

BETTY B BEST
127 S DULUTH AVE
SIOUX FALLS SD 57104-3611

BRIAN E BEST &
MARILYN R BEST JT TEN
3115 HOFFMAN CT
DYER IN 46311

CARL F BEST &
CAROLYN R BEST JT TEN
35883 AVIGNON CT
WINCHESTER CA 92596-9167

CAROL A BEST
9312 NW FINZER CT
PORTLAND OR 97229-8035

CHARLES A BEST
2794 COLVIN BLVD
TONAWANDA NY 14150-4409

CLIFTON E BEST &
GREGORY CHARLES BEST JT TEN
3455 TURKEY HWY
CLINTON NC 28328-0738

DONALD A BEST &
TRESSA M BEST JT TEN
8540 W PINE LAKE RD
SALEM OH 44460-8249

FLOYD F BEST &
VIRGINIA W BEST JT TEN
106 BEALL AVE
ROCKVILLE MD 20850-2211

FLOYD R BEST
3404 NW CERRITO LN
RIVERSIDE MO 64150-9513

FULTON J BEST
ATTN WINNIFRED M BEST APT 1104
1320 ISLINGTON AVE
ISLINGTON ON  M9A 5C6

GEORGE C BEST
7130 EASTWICK LANE
INDIANAPOLIS IN 46256-2312

GERALD J BEST &
TERI L BEST JT TEN
4591 PATTERSON LAKE RD
PINCKNEY MI 48169-8727

JACK D BEST
TR UA 10/31/03 THE
JACK D BEST REVOCABLE
LIVING TRUST
1345 LITTLE JOHN AVE
GRAYLING MI 49738

JAMES F BEST &
BARBARA J BEST JT TEN
682 RIFORD
GLEN ELLYN IL  60137-3973

JEANETTE M BEST
321 BROCKWAY PL
SAGINAW MI  48602-2641

JOHN T BEST
249 EAST 77TH ST
ANDERSON IN  46013-3906

JOYCE J BEST
BOX 6101
CHESAPEAKE VA  23323-0101

KEITH C BEST
5804 LIGHTHOUSE DR
FLOWER MOUND TX  75022-6474

LARRY L BEST
8687 CAMPBELLSVILLE RD
PULASKI TN  38478

LARRY M BEST
1900 GLENGARY RD
COMMERCE TWSP MI  48382

LARUE GRAHAM BEST JR
218 KELSO COURT
CARY NC  27511

LISA M BEST
12010 SECOR RD
PETERSBURG MI  49270-9795

LLOYD BEST
840 MORTON PL
EDWARDSVILLE IL  62025-2149

LORI M BEST
2795 RAVEN GLASS RD
WATERFORD MI  48329-2644

MALCOLM D BEST
4156 RIDGEWAY DRIVE
INDIANAPOLIS IN  46221-3442

MALCOLM D BEST &
VIRGINIA BEST JT TEN
4156 RIDGEWAY DR
INDIANAPOLIS IN  46221-3442

MERLE J BEST
11013 S KOLMAR AVE
OAK LAWN IL  60453-5622

MICHELE ANN BEST
2111 CARTIER
FLINT MI  48504-4638

OREN D BEST
RT 1 SOUTH KIMMEL
SUNFIELD MI  48890-9801

PAUL N BEST &
JOAN M BEST JT TEN
142 THOMPSON AVE
FT MITCHELL KY  41017-2711

PAUL N BEST
142 THOMPSON AVE
FORT MITCHELL KY  41017-2711

RALPH O BEST
8 MEHARD AVENUE
GREENVILLE PA  16125-1406

RAYMOND E BEST
4281 N CAMINO DE CARRILLO
TUCSON AZ  85750-6326

ROMULA R BEST
13287 DIAGONAL ROAD
SALEM OH  44460-9136

ROY C BEST JR
42 CLOSE ST
PONTIAC MI  48342-1017

RUTH L BEST
3077 CR 336
VICKERY OH  43464

SAMUEL BEST
288 LIBERTY ST
NEWBURGH NY  12550-4623

VIOLET J BEST
219 CHANCE RD
VONORE TN  37885-3135

VIVIAN BEST
CUST DONALD JAMES BEST
UGMA MI
31718 SUMMERS
LIVONIA MI  48154-4286

WILLIAM S BEST
PO BOX 644
BESSEMER CITY  28016-0644

WILMA A BEST
4912 TIFFIN AVE
CASTALIA OH  44824-9710

KENNETH L BESTE &
PATRICIA A BESTE JT TEN
5230 SAFFRON
TROY MI  48098-6705

DOUGLAS J BESTEMAN
13322 42ND AVENUE
MARNE MI  49435-9724

MARTIN S BESTEMAN
4185 MINNETONKA DRIVE
LINDEN MI 48451-9429

JOHN J BESTEN SR
610 BARNES AVE
SYRACUSE NY 13207-2509

SHERWOOD L BESTRY
STE 100
10 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1149

MARTHA R B BESUDEN
3784 LOCH BEND DR
COMMERCE TWP MI 48382-4338

MARK ZENOR BESWICK
3229 VIKING DRIVE
SIOUX CITY IA 51104

NONDAS ZENOR BESWICK
7004 DEL MATEO
DES MOINES IA 50311

WILLIAM HOWARD BESWICK JR
8110 WELLINGTON BLVD
JOHNSTON IA 50131

BETA CENTER
ATTN SUE BRIDWELL
1417 N SEMORAN BLVD STE 106
ORLANDO FL 32807-3555

MELVIN BETANCOURT
10759 EXCALIBUR DRIVE
SHELBY TOWNSHIP MI 48315-6695

PEDRO J BETANCOURT
1828 WINTERPARK WAY
SAN JOSE CA 95122-1772

R BETANCOURT
8561 E MONROE
WHEELER MI 48662-9748

RAUL BETANCOURT &
AMELIA P BETANCOURT JT TEN
3605 KING RD
SAGINAW MI 48601-7141

KURT G BETAT
8012 LAKE DRIVE
PALMETTO FL 34221-8825

JAMES A BETCHER
11745 W SALEM CARROLL RD
OAK HARBOR OH 43449-9458

RANDY B BETCHER
19326 MACINTOSH DR
CLINTON TWP MI 48036-1857

ETHEL A BETE &
ELIZABETH A GARNETT JT TEN
169 SALTEN PT RD
BARNSTABLE MA 02630-1110

ROBERT WILLIAM OTTO BETEL
4 ROBIN HOOD LN
NORTHFIELD IL 60093-2920

BETH JEHUDAH HEBREW SCHOOL
3259 N 51ST BLVD
MILWAUKEE WI 53216-3235

ALVIN BETHANY
1813 NELSON RD
SHERIDAN MI 48884-9218

AMY D BETHARDS
6845 SW 62ND TER
SOUTH MIAMI FL 33143-1928

SAMUEL C BETHAY
613 CARN ST
WALTERBORO SC 29488-4046

DEWIE B BETHEA
118 HEATHER LN
LEESBURG GA 31763-4733

JOSEPH H BETHEA JR
349 JOHNSON AVE
TRENTON NJ 08648-3430

WALTER T BETHEA
727 W 4TH STREET
PLAINFIELD NJ 07060-2008

STEPHANIE BETHEL
918 E 7TH ST
FLINT MI 48503

TERRY E BETHEL
C/O TERRY BETHEL TROUP
18691 LITTLEFIELD
DETROIT MI 48235-1352

LONZO C BETHELL &
PEARL M BETHELL JT TEN
28044 GILBERT
WARREN MI 48093-2605

MARIA E BETHENCOURT
CUST ROBERT J BETHENCOURT UTMA FL
BOX 8693
CORAL SPRINGS FL 33075-8693

THE BETHESDA PARTNERSHIP LP
649 W POLO DR
CLAYTON MO 63105

RICHARD J BETHIN
212 YEAGER DRIVE
CHEEKTOWAGA NY 14225-1775

MICHAEL H BETHKA
7525 NORTH LUCE ROAD
ALMA MI 48801-9206

BARBARA J BETHKE
1708 VIA BORONADA
PALOS VERDES EST CA 90274-1860

DOLORES O BETHKE
10428 ELDERBERRY LN
ORLAND PARK IL 60467-8478

JAMES E BETHKE
4325 W 182ND ST 13
TORRANCE CA 90504-4537

JENNIFER M BETHKE
1841 HAMILTON COURT
PLOVER WI 54467-2061

BETHLEHEM LUTHERAN CHURCH
598 S HARRIS AVE
COLUMBUS OH 43204-2408

SEYMORE BETHLEY
ATTN SUSIE LEE BETHLEY
3735 MONTICELLO BLVD
BATON ROUGE LA 70814-7721

CLIFTON B BETHUNE
119 E MEYER AVE
NEW CASTLE PA 16105-2137

CLIFTON B BETHUNE &
JEANNIE J BETHUNE JT TEN
119 E MEYER AVE
NEW CASTLE PA 16105-2137

CLIFTON B BETHUNE &
JEANNIE J BETHUNE JT TEN
119 E MEYER AVE
NEW CASTLE PA 16105-2137

VELMA J BETHUNE
CUST DEREK LEE GIBSON UGMA NY
50 AVE D 11-J
N Y NY 10009-7031

VELMA J BETHUNE
CUST NICOLE
SHAMIRA GIBSON UGMA NY
1921 MOKELVEY HILL DRIVE
MARYLAND HEIGHTS MO 63043

VELMA J BETHUNE
CUST RASHANA
MONIQUE GIBSON UGMA NY
1921 MCKELVEY HILL DR
MARYLAND HEIGHTS MO 63043-4054

CLARE E BETHUY
38208 N JULIAN DR
CLINTON TOWNSHIP MI 48036

CLARE F BETHUY &
MARILYN J BETHUY JT TEN
38208 N JULIAN DRIVE
MT CLEMENS MI 48036-2139

MARIE BETHUY
TR MARIE BETHUY REV TRUST
UA 12/30/99
23210 SENECA
OAK PARK MI 48237-3705

WILLIAM R BETHUY &
VIOLET E BETHUY JT TEN
3800 BARLOW RD
MIKADO MI 48745-8708

CHARLES R BETKA
BOX 566
LUDINGTON MI 49431-0566

MILDRED A BETKA
2213 KIPLING
STERLING HGTS MI 48310-2330

EGBERT BETKE
4551 CROTON RD
NEWAYGO MI 49337-9015

HENDRIK C BETKE
2461 ANCIENT SW
WYOMING MI 49509-4504

MARK BETKOUSKI
5132 WHITSETT
NORTH HOLLYWOOD CA 91607-3016

M MARGARET BETLE
1130 FIRST STREET
DEWITT IA 52742-1804

CAROLYN L BETLEY
413 S BANCROFT PRKY
WILMINGTON DE 19805-3707

HASMIK E BETROSIAN &
SAZNEK BETROSIAN JT TEN
4926 WILLIAMSON
DEARBORN MI 48126-3168

JOHN F BETSCH
2325 NORTH SEA DRIVE
SOUTHOLD NY 11971

DEAN H BETSCHMAN
RD 1
MONROEVILLE OH 44847

LOUISE BETSEY
210 E ANSWORTH
YPSILANTI MI 48197-5339

LOUIS BETSTADT &
LINDA BETSTADT JT TEN
142 MT MORENCY DR
ROCHESTER NY 14612-3634

BETSY BEAUCHAMP &
MARY BEAUCHAMP MUMFORD
TR BEAUCHAMP TRUST
UA 10/03/89
12 POWELTON AVE
BERLIN MD 21811-1126

BETSY C VAN EE &
RICHARD J VAN EE
TR BETSY C VANEE TRUST UA 9/9/98
49151 RIDGE COURT
NORTHVILLE MI  48167-9293

ROGER ALBERT BETTA
70 RICO WAY
SAN FRANCISCO CA  94123-1219

BETTE WALKER MULLENS & LLOYD
WALKER MULLENS & KAREN
MULLENS CRAGWALL JT TEN
507 CLUB CT N
HERMITAGE TN  37076-1318

DENIS BETTENCOURT
13131 MOORPARK ST 311
SHERMAN OAKS CA  91423-3341

WAYNE L BETTENCOURT
671 SNIPATUIT RD
ROCHESTER MA  02770-1839

RICHARD K BETTERTON &
MARIBELLE H BETTERTON JT TEN
1910 CONTINENTAL DR
CEDAR FALLS IA  50613-6412

GERALD L BETTES
1843 LATHRUP AVE
SAGINAW MI  48638-4752

MARY L BETTESWORTH
TR MARY L BETTESWORTH LIVING TRUST
UA 04/21/95
4495 CALKINS RD RM 218
FLINT MI  48532

KURT J BETTGER
12244 SUNSET TERR
ST LOUIS MO  63127-1446

WILLIAM J BETTGER
12 LAMBERT CRESCENT
GUELPH ON  N1G 2R5

MYRON V BETTHAUSER &
MARJORIE J BETTHAUSER JT TEN
5332 N HARMONY TOWNHALL RD
JANESVILLE WI  53546-8899

PAUL L BETTHAUSER
7933 N OCTAVIA
NILES IL  60714

FREDERICK BETTIGER III
416 HALSEY ST
ORLANDO FL  32839-1430

SALLY J BETTIKER
3070 RIDGE ROAD
CORTLAND OH  44410-9480

KURT H BETTIN
52 E CENTER
ESSEXVILLE MI  48732-9775

URSULA K BETTIN
52 E CENTER RD
ESSEXVILLE MI  48732-9775

JOHN D BETTINGER
TR U/A
DTD 04/19/90 JOHN D
BETTINGER TRUST
839 S QUINCY ST
GREEN BAY WI  54301-3628

MARILYN L BETTINGER
15 BERRYHILL CT
SPRINGBORO OH  45066-8946

THOMAS V BETTINGER &
JOYCE A BETTIN
TR UA 11/16/99
THOMAS V BETTINGER & JOYCE A BETTIN
LIVING REVOCABLE TRUST
7567 WHITE PINE COURT
SYLVANIA OH  43560

EUGENE A BETTIOL
111 BETTIOL LN
ONEONTA NY  13820-3717

ALBERT BETTIS JR
20213 ARCHER
DETROIT MI  48219-1124

DANIEL PHILLIP BETTIS
234 MORELOCK DR
BLOUNTVILLE TN  37617-6016

HANNAH R BETTIS
13727 BIRCHWOOD PIKE
BIRCHWOOD TN  37308-5310

JEROME BETTIS
2010 FLORENCE ST
MOBILE AL  36617-2604

ROGER J BETTLACH
1170 WILDHORSE MEADOW DR
CHESTERFIELD MO  63005-1347

JERRY K BETTLE
1251 CALLE SERRANO
GREEN VALLEY AZ  85614-1141

VIRGINIA R BETTLE
CUST MARK
R BETTLE UGMA IA
308 NE 24TH CT
ANKENY IA  50021-9053

KARL BETTMANN
AM DORNBUSCH 39
D-65817 EPPSTEIN
REPL OF ZZZZZ

JAMES L BETTNER
5990 N CO RD 550E
PITTSBORO IN  46167

PHILLIP J BETTNER
7985 HEATHER CT
BROWNSBURG IN  46112-7763

MAMIE BETTON
4229 SHERWOOD DR
DECATUR GA  30035-1967

CECELIA BETTS
17602 118TH TR N
JUPITER FL  33478-4784

DALE A BETTS &
SHIRLEY A BETTS JT TEN
4280 SE 20TH PLACE
APT 703
CAPE CORAL FL  33904

DAVID M BETTS
1689 APOLLO
HIGHLAND MI  48356-1701

DOUGLAS D BETTS
3244 BROOKFIELD DR
NEWBURGH IN  47630-8432

DOUGLAS L BETTS
754 E DAMON ST
FLINT MI  48505

EDGAR D BETTS
BOX 747
ORTONVILLE MI  48462-0747

EVA JOYCE BETTS
511 GARLAND ST
DAVISON MI  48423-1328

EVERETT G BETTS
212 WALNUT AVE
ROSCOMMON MI  48653

GAIR GILL BETTS
BRIDLE PATH
BOX 296
REMSENBURG NY  11960-0296

GLORIA A BETTS
301
14618 PURITAS
CLEVELAND OH  44135-2863

HAROLD E BETTS
6257 ED HARSCH RD
NINEVEH IN  46164-9334

HARRIET C BETTS
3687 KENDALL AVE
CINCINNATI OH  45208-1110

HENRY T BETTS
1329 GENESEE AVENUE
LOS ANGELES CA  90019-2409

JAMES B BETTS
5915 TAMARACK
OSCODA MI  48750

JANE JACKSON BETTS
71 CEDAR LANE RR 6
INDIANA PA  15701-8490

JANET D BETTS
2212 WATROUS AVE
DES MOINES IA  50321-2143

JANET M BETTS
4056 ARROWOOD DR
LAS VEGAS NV  89147-4563

JANET W BETTS
3703 DAVIS PECK
FARMDALE OH  44417-9740

JEAN BETTS
1250 ERIE WOOD
ROCKY RIVER OH  44116-2149

JEANNETTE WHITE BETTS
BOX 136
VIRGINIA BEACH VA  23458-0136

JUANITA BETTS
11227 S NORMAL
CHICAGO IL  60628-4739

LEO N BETTS &
YVONNE M BETTS JT TEN
16811 KINGS FAIRWAY LANE
GRAND BLANC MI  48439-3503

MARGUERITE D BETTS
139 BLUFF VIEW DR APT 204
BELLEAIR BLUFFS FL  33770-1317

MICHAEL C BETTS
714 HARRISON ST
DEFIANCE JUNCTION OH  43512-2024

MOSES BETTS
5216 S VANNESS
LOS ANGELES CA  90062-2156

PATRICIA L BETTS
2744 AVE B
COUNCIL BLUFFS IA  51501

RICKY J BETTS
315 VICTORIAN LANE
BELLEVILLE MI  48111-4935

ROBERT L BETTS
2423 PEARL
DETROIT MI  48209-3414

SUSAN JANE BETTS
3008 NE 14TH
PORTLAND OR  97212-3258

TERRY L BETTS
11077 TORREY RD
FENTON MI 48430-9701

WALLACE E BETTS
17700 AVALON BLVD
SPACE 116
CARSON CA 90746-0278

WILLIAM A BETTS &
HILDA M BETTS JT TEN
2536 ROSEWOOD DR
WATERFORD MI 48328-1850

YVONNE M BETTS
16811 KINGS FAIRWAY LANE
GRAND BLANC MI 48439-3503

BETTY AILEEN QUEENAN & FRANK
H QUEENAN TR U/a DTD
10/17/86 BETTY AILEEN
QUEENAN & FRANK H QUEENAN TR
1922 FLEETWOOD DR
GROSS POINTE WOODS MI
48236-1645

BETTY A KAZA & PHYLLIS K FRASE JT
T
40358 NEWPORT DR
PLYMOUTH MI 48170-4736

BETTY ANN NYHOLM & DAVID A
NYHOLM & MARC W NYHOLM &
LISA A ALBRIGHT JT TEN
13306 ENID BLVD
FENTON MI 48430-1100

BETTY ANN SINGER & KURT
SINGER TRUSTEES REVOCABLE TRUST DTD
08/31/81 U/A BETTY
ANN SINGER
15655 JEANETTE
SOUTHFIELD MI 48075-6002

BETTY BAIZ & HERMAN BAIZ TEN
ENT
1816 MURRAY ST
FORTY FORT PA 18704-4342

BETTY CAMPBELL & LEWIS CAMPBELL JT
PO BOX 29339
LAUGHLIN NV 89029-9998

DONNA RAE BETTY &
ROBERT A BETTY JR JT TEN
3471 HIDALGO DRIVE
SAN BERNARDINO CA 92404-2035

GEORGE P BETTY
7 SCHOONER DRIVE
RIVER VILLAGE
MILLSBORO DE 19966-9131

BETTY J STARK &
GEORGE A STARK
TR BETTY J STARK TRUST
UA 06/10/97
10339 E RIVERSHORE DR
ALTO MI 49302-9243

BETTY KAHN DREYFUS & ASHER
DREYFUS JR TRUSTEES U/W
BERNICE LINZ KAHN
12106 VENDOME PL
DALLAS TX 75230-2236

GEORGE B BETTYS
6658 W DEWEY RD R 1
OVID MI 48866-9533

CHARLES R BETZ
TR CHARLES R BETZ TRUST
UA 09/15/89
4334 MAMMOTH AVE 10
SHERMAN OAKS CA 91423-6603

FREDERICK W BETZ
219 WELFORD RD
TIMONIUM MD 21093-5916

JOYCE A BETZ
936 HILLCREST DRIVE
ADRIAN MI 49221-1409

KAREN A BETZ
13240 IRISH RD
MILLINGTON MI 48746-9222

LOIS R BETZ
TR UA 04/28/86 LOIS R BETZ TRUST
4517 LA JOLLA DR
BRADENTON FL 34210-3930

LOTHAR J BETZ
10284 NORTH LEWIS ROAD
CLIO MI 48420-7938

MARGARET A BETZ
414 BENT TREE DR
BLUE SPRINGS MO 64014-3120

MARY E BETZ
8114 RIDER AVE
TOWSON MD 21204-1944

MILTON G BETZ
5555 NATIONAL RD
CLAYTON OH 45315-9710

OTTO JOHN BETZ JR
59-3RD ST
GARDEN CITY NY 11530-4311

PAUL L BETZ
6453 W STATE RD 64
HUNTINGBURG IN 47542-9783

PAUL M BETZ
39704 N 100TH STREET
SCOTTSDALE AZ 85262-2932

RITA F BETZ
1601 N FAIRVIEW AVE
LANSING MI 48912-3401

SOPHIA A BETZ
TR UNDER THE
SOPHIA A BETZ TRUST DTD
31306
5807 N OZARK
CHICAGO IL 60631-2285

THELMA BETZ
2920 TOLLGATE DR
NORRISTOWN PA 19403-4039

JUNE M BETZING
TR LIVING TRUST 03/13/92
U-A JUNE M BETZING
1569 TORREY RD
GROSSE POINTE WOOD MI
48236-2330

WILLIAM M BETZING
5638 SQUIRES DRIVE
LEESBURG FL  34748

CARL BEUCHAT &
HAZEL BEUCHAT JT TEN
28575 WESTLAKE VILLAGE DR #A219
WESTLAKE OH  44145

ALEXANDRA BEUCHERT
13 GRANVILLE AVENUE
OADBY LEICESTERSHIRE LE2 5FL

SUZANNE H BEUCKMAN
164 GOLF LANE
BURLINGTON IA  52601-2521

IRENE E BEUERLE
TR IRENE E BEUERLE TRUST
UA 05/13/98
3843 E SAN PEDRO AVE
GILBERT AZ  85234

EDGAR BEUGLESS JR
318 KING RD
WEST CHESTER PA  19380-1322

EDGAR BEUGLESS &
MARY BEUGLESS JT TEN
318 KING ROAD
WEST CHESTER PA  19380-1322

CAROLANN S BEUK &
JACK F BEUK JT TEN
6 S MADISON ST
HINSDALE IL  60521-3236

CHRIS D BEUKEMA
201 CRESTWOOD DRIVE
LIBERTY SC  29657-9136

BEULAH L SMITH &
FREDRICA S MAVEETY
TR
L/BL SMITH TRUST A
UA 07/11/91
3306 CURLEW ST
SAN DIEGO CA  92103-5541

BEULAH R HILL & WARREN C
HILL TRUSTEE U/A DTD
12/15/88 F/B/O BEULAH R
HILL & WARREN C HILL
128 HUMMINGBIRD AVE
ELLENTON FL  34222-4255

HENRY J BEULIGMANN &
VIRGINIA L BEULIGMANN JT TEN
5620 HWY 68
POSEYVILLE IN  47633-8838

JUDITH B BEUMER &
LAURA J BEUMER JT TEN
2160 LEE RIDGE DR
O'FALLON MO  63366-8110

BEUNA C CARLSON &
ROBERT M CARLSON
TR BEUNA C CARLSON TRUST
UA 12/15/98
21174 CARSON ST
CLINTON TWP MI  48036-1521

ROLAND H BEURER
TR ROLAND H BEURER TRUST
UA 01/15/93
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD MI  48323-2404

RONALD H BEURER
TR U/A
DTD 01/15/93 RONALD H
BEURER TRUST
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD MI  48323-2404

BONNY M BEURET
105 WAX MYRTLE LANE
LONGWOOD FL  32779-4926

MARY BETH WILLOUGHBY BEUTEL
832 CRAIGTOWN RD N E
CALHOUN GA  30701-8822

STEPHANIE BEUTEL
ATTN STEPHANIE ARGYRIS
228 KNOLL CREST AVE
BRICK TOWN NJ  08723-7563

EMILY C BEUTLER
TR LIVING TRUST 12/07/90
U/A EMILY C BEUTLER
2038 PALM ST
LAS VEGAS NV  89104-4830

MURRELL D BEUTLER
1016 E WALTON
PONTIAC MI  48340-1435

RODNEY A BEUTLER
11411 TUTTLE HILL RD
WILLIS MI  48191-9709

RONALD V BEUTLER
5695 BIRCH DR
KINGSTON MI  48741-9790

MISS MARIE BEVACQUA
1530-80TH ST
BROOKLYN NY  11228-2526

DELORES B BEVAN
1152 SURREY POINTE SE
WARREN OH  44484

HOWARD S BEVAN
RD 1 102 HILLTOP RD
BERLIN NJ  08009-2605

MARCY R BEVAN
1117 MAPLECREST CIRCLE
GLADWYNE PA  19035-1337

THOMAS R BEVAN &
MARGARET BEVAN JT TEN
23 FAIRVIEW DRIVE
WAYNE PA  19087

WILLIAM E BEVAN
3569 LAKEVIEW RD
ORTONVILLE MI  48462-9278

WILLIAM E BEVAN &
WAVA M BEVAN JT TEN
3569 LAKEVIEW RD
ORTONVILLE MI  48462-9278

GEORGE F BEVANS
POST HOUSE ROAD
MORRISTOWN NJ  07960

MARTHA A BEVARD
1259 GRATE AVE
ATWATER OH  44201-9506

HORACE BEVEL &
ELAINE BEVEL JT TEN
PO BOX 696
CORTEZ CO  81321-0696

HOWARD W BEVEL
14 3RD AVENUE
N TONAWANDA NY  14120-6628

JOSEPH R BEVEL JR
2300 5TH AVE 17F
NEW YORK NY  10037-1620

LORENA M BEVEL &
ROGER C BEVEL JT TEN
818 MAPLE SPRINGS LANE
JACKSONVILLE FL  32221-1173

MARY E BEVELAQUA
617 KENMORE AVE S E
WARREN OH  44483-6154

BARBARA J BEVELHIMER
2938 SE 21ST COURT
OKEECHOBEE FL  34974-6329

N LORENE BEVELHYMER
422 BROWNELL
NAPOLEON OH  43545-2131

J I BEVENS
150 CROWN STREET
BROOKLYN NY  11225-2153

JAMES BEVER
102 E BANK ST
IOWA PARK TX  76367-1618

MARIAN L BEVER
357 PROSPECT ST
BEREA OH  44017-2418

ALLAN D BEVERAGE
847 CASCADE RD
CINCINNATI OH  45240-3611

ALLAN D BEVERAGE &
MILDRED I BEVERAGE JT TEN
847 CASCADE
CINCINNATI OH  45240-3611

LELAND BEVERAGE
231 SOUTH ST
MEDFIELD MA  02052-3108

MILDRED I BEVERAGE
847 CASCADE RD
CINCINNATI OH  45240-3611

GEORGE M BEVERIDGE
21340 BALL AVENUE
EUCLID OH  44123-2744

HELEN L BEVERIDGE
BOX 704
DALLAS OR  97338-0704

J BRUCE BEVERIDGE
CUST BRUCE B SMITH UGMA AL
233 WEST MIRACLE STRIP PARKWAY
MARY ESTHER FL  32569

JOHN L BEVERIDGE
4 RIDGE TRAIL
ORMOND BEACH FL  32174-4938

VICKY STEWART BEVERIDGE
41991 MERRIMAC CIRCLE
CLINTON TWP MI  48038-2284

WENDELL D BEVERIDGE
17 GEORGE ST
NILES OH  44446-2723

LLOYD BEVERLEY
18 ANVIL LN
WARRINGTON PA  18976-1001

MIKE BEVERLEY
929 CROCUS CRES
WHITBY ON  L1N 2A8

JOHN B BEVERLIN &
ANNETTE K BEVERLIN JT TEN
302 S STANLEY
NEWTON IL  62448-1116

BEVERLY A FERREIRA & DOROTHY
M FERREIRA TR U/A DTD
12/23/92 FERREIRA TRUST
74 CRAIGMONT AVE
SAN FRANCISCO CA  94116-1308

ANNIE B BEVERLY &
DOUGLAS S BEVERLY JT TEN
1028 ARDMORE HWY
TAFT TN  38488-5029

BETTY BEVERLY
170 DANFORTH ST
ROCHESTER NY  14611-2142

CAROL JEAN BEVERLY
504 SOUTH 6TH AVE
WEST BEND WI  53095-3912

ETHEL BEVERLY
821 E REMINGTON
SAGINAW MI  48601-2656

BEVERLY H DAVIES &
JAMES R DAVIES
TR BEVERLY H DAVIES REV TRUST
UA 02/20/98
241 LOTHROP STREET
BEVERLY MA  01915-3741

HELEN M BEVERLY
3100 NORTHSIDE PKWY NW APT 408
ATLANTA GA  30327

JOHN D BEVERLY
8504 TIMBERWOOD LANE
HAUGHTON LA  71037-9322

BEVERLY M CAMPBELL &
GORDON A CAMPBELL
TR CAMPBELL FAMILY TRUST
UA 01/03/92
619 HIGH POINT DR
VENTURA CA  93003-1411

ROSA BEVERLY
122 TERRACE AVE
ELKIN NC  28621-3332

SUSAN BEVERLY
BOX 327
DUE WEST SC  29639-0327

KENNETH H BEVERS
3416 MEDINA AVE
FORT WORTH TX  76133-1423

ADELINE BEVERSDORF
PO BOX 185
BIRNAMWOOD WI  54414

DONALD W BEVERSDORFF
CUST DON ERIC BEVERSDORFF UGMA TX
3308 OAKLAWN
VICTORIA TX  77901-7436

FRANK M BEVERSDORFF
3308 OAKLAWN
VICTORIA TX  77901-7436

LARRY D BEVERSTOCK
RR 3 BOX 589
CLOVERDALE IN  46120-9233

LOUISE BEVIER &
HUGH FRANCIS BEVIER JT TEN
25665 WALDORF
ROSEVILLE MI  48066-5731

BILLIE J BEVIL
5365 COHAY ROAD
HORN LAKE MS  38637-4157

MONROE K BEVIL JR
18127 MICHELLE LN
ATHENS AL  35613-5536

A MICHAEL BEVILACQUA &
ANNE M BEVILACQUA JT TEN
181-25 TUDOR RD
JAMAICA ESTATES NY  11432-1446

MISS ANN M BEVILACQUA
941 WEST 20TH ST
ERIE PA  16502-2402

CARMINE J BEVILACQUA &
AUDREY J BEVILACQUA JT TEN
23 CHELSEA COURT
GLEN MILLS PA  19342-1786

DAVID M BEVILACQUA &
LYNN M BEVILACQUA JT TEN
120 LAURA LN
CORTLAND OH  44410-1677

GALE M BEVILACQUA
ATTN GALE LIVACCARI
1442 MANATUCK BLVD
BAY SHORE NY  11706-4957

JAMES J BEVILACQUA
143 FINDLAY AVENUE
TONAWANDA NY  14150-8515

JOSEPHINE BEVILACQUA
BOX 3414
PALM DESERT CA  92261-3414

MISS MARILYN C BEVILACQUA
32 FERNCLIFF RD
MORRIS PLAINS NJ  07950-3052

MICHAEL BEVILACQUA
CUST MARILYN CAROL BEVILACQUA
UGMA NY
32 FERNCLIFF RD
MORRIS PLAINS NJ  07950-3052

MICHAEL BEVILACQUA
CUST MARGARET MARY BEVILACQUA
UGMA NY
181-25 TUDOR RD
JAMAICA ESTATES NY  11432-1446

JEFFREY W BEVILLE
1030 HUDSON BAY DRIVE
GREENWOOD IN  46142

MICHAEL W BEVILLE &
SANDRA L BEVILLE JT TEN
202 SOUTH CRESCENT LAKE WAY
BLYTHEWOOD SC  29016

MICHAEL W BEVILLE &
SANDRA L BEVILLE JT TEN
202 SOUTH CERCENT LAKE WAY
BLYTHEWOOD SC  29016

MISS JANE I BEVINGTON
3249 TREMONT RD
COLUMBUS OH  43221-2039

JOHN R BEVINGTON
N 30 W 29151 HILLCREST DR
PEWAUKEE WI  53072

MILTON D BEVINGTON
1829 TIMBER RIDGE CT
KOKOMO IN  46902-5066

MILTON D BEVINGTON &
PATRICIA A BEVINGTON JT TEN
1829 TIMBER RIDGE CT
KOKOMO IN  46902-5066

RICHARD C BEVINGTON
BOX 3941
W SEDONA AZ  86340-3941

CONSTANCE BEVINS
4 SAXER AVE
SPRINGFIELD PA  19064-2331

DONNA K BEVINS EX EST
LOYD BEVINS
571 FLANNERY PL
MOUNT PLEASANT SC  29466-8312

EDGELL BEVINS
1975 WILLOW RUN RD
GROVE CITY OH  43123-1531

EDWARD MICHAEL BEVINS
136 RIMMON RD
NORTH HAVEN CT  06473-2875

JOHN B BEVINS
1300 N BARD ROAD
GLADWIN MI  48624-9693

MARY L BEVINS
106 PALM AVE
PASS CHRISTIAN MS  39571-4807

NOBU K BEVINS &
STEVEN JOSEPH KELLY JT TEN
136 RIMMON RD
NORTH HAVEN CT  06473-2875

RICHARD H BEVINS
5505 FARLEY RD
CLARKSTON MI  48346-1738

BARBARA A BEVIS
782 GRANGE HALL RD
ORTONVILLE MI  48462-8822

ETHEL BEVIS
7 KETCHAM AVE
EASTPORT NY  11941-1318

TIMOTHY D BEVIS
13140 COUNTY RD 8
FLORENCE AL  35633-2805

JOAN A BEVIVINO
11 HILLCREST RD
PLAINVILLE CT  06062-2111

DONALD A BEWKES &
JUNE E BEWKES JT TEN
3300 PINNACLE PL
WILMINGTON NC  28411-9767

CECIL O BEWLEY
753 HUTCHERSON RD
RUSSELLVILLE AR  72802-2086

RICHARD L BEWLEY
5252 ROSEGATE PL APT D
INDIANAPOLIS IN  46237-8444

MARILYN SWEGO BEWSEY
TR MARILYN SWE BEWSEY LIVING TRUST
UA 5/13/02
2087 KERNS COURT
INDIANAPOLIS IN  46280

ROBERT BEX
2219 WASHINGTON AVENUE
BEDFORD IN  47421-4534

DIANA L BEY
9507 SAIL WIND DRIVE
FORT WAYNE IN  46804-5992

JIMMIE W JONES-BEY
16157 GLYNN RD
E CLEVELAND OH  44112-3536

LACY MARC JOHNSON BEY III
2215 ETHEL
DETROIT MI  48217

MOSES SUBER-BEY
4445 BROOKTON RD
WARRENSVILLE OH  44128-4918

MUSTAFA AMEER-BEY
7806 HERITAGE DR APT 10
LANSING MI  48917

SUSAN ABEL-BEY
88-35 195TH ST
HOLLIS PARK GARDEN NY
11423-2024

PEARL E BEYCHOK
THE HAMPTON AT POST OAK
2929 POST OAK BLVD APT 1401
HOUSTON TX  77056

JAMES JOSEPH BEYDLER &
JOAN HARRIS BEYDLER JT TEN
515 ELLIOT ST
LONGMONT CO  80501-5723

AHMAD M BEYDOUN
7345 PINEHURST
DEARBORN MI  48126-1564

ALAN C BEYEA
2883 NEW RD
RANSOMVILLE NY  14131-9513

JAMES J BEYEL &
ROY W TRESSLER JT TEN
3824 CAPITOL TRL
WILMINGTON DE  19808

MINASSIE BEYENE
6822 HYACINTH
DALLAS TX  75252-5923

ALFRED G BEYER
1537 CR 218
WEIMAR TX  78962-5184

ANGELIKA H BEYER &
ROBERT E BEYER JT TEN
707 ALBERT COURT
LUDINGTON MI  49431-1380

BRIAN J BEYER &
JOANNE M BEYER JT TEN
9417 S MILLARD
EVERGREEN PARK IL  60805-2118

DANIEL R BEYER EX EST
ELOISE B BEYER
30952 PRESTWICK CROSSING
WESTLAKE OH  44145

DAVID D BEYER
BOX 431885
PONTIAC MI  48343-1885

EDITH B BEYER
SAXHJVEJ 35
2500 VALBY COPENHAGEN ZZZZZ

EDWARD J BEYER
6909 W 107TH PL
WORTH IL  60482-1321

G R BEYER
432 MANG
KENMORE NY  14217-2511

GERALD J BEYER
3245 VASSAR RD
REESE MI  48757-9335

GLADYS M BEYER
20015 LOCHMOOR
HARPER WOODS MI  48225-1745

GLENN BEYER &
MARION BEYER JT TEN
200 WINSTON DR
CLIFFSIDE PARK NJ  07010-3235

HARRY F BEYER
4545 WYOMING
KANSAS CITY MO  64111-4372

HILLARY J BEYER
UNITED STATES
66 FONDA RD
ROCKVILLE CTR NY  11570-2751

JACQUELINE JOY BEYER
3632 SOUTH CHANNEL DRIVE
HARSENS ISLAND MI  48028

JAMES G BEYER &
ANITA S BEYER JT TEN
5708 HAYLOFT CIRCLE
RALEIGH NC  27606-2240

JAMES R BEYER
PO BOX 927
PINCONNING MI  48650-0927

KENNETH R BEYER
4406 RIDGE ROAD
LOCKPORT NY  14094-9731

LINDA R BEYER
CUST KIHM
RICHARDSON BEYER UGMA NY
10438 CROSS STREET
HAMMONDSPORT NY  14840-9767

MARY AGNES BEYER
33 NICHOLSON
BUFFALO NY  14214-1164

NORMAN A BEYER
1925 HILLCREST
LANSING MI  48910-4322

NORMAN A BEYER &
DOLORES L BEYER JT TEN
1925 HILLCREST AVE
LANSING MI  48910-4322

PAULINE KOUNTZ BEYER
13282 HUNTERS VIEW
SAN ANTONIO TX  78230-2032

RODNEY A BEYER
678 LORETTA ST
TONAWANDA NY  14150-8755

SALLY S BEYER
12941 SW 14 COURT
FORT LAUDERDALE FL  33325-5812

TERESA L BEYER
9802 BRIXTON LANE
BETHESDA MD  20817-1524

VIRGINIA G BEYER
1206 FLORES AVE
LADY LAKE FL  32159-5781

WADE BEYER
1520 CAREY CT
CHAPEL HILL TN  37034-2086

WILLIAM K BEYER SR
12391 ELM ST
MOUNDVILLE AL  35474-6007

WILLIAM L BEYER
130 PATRICIA LANE
FAYETTEVILLE GA  30214-1009

EDWIN J BEYERL
BOX 9136
SCHENECTADY NY  12309-0136

PAUL N BEYERL
TR PAUL N BEYERL TRUST
UA 10/15/96
405 W FRONT ST 301
WHEATON IL  60187-2333

WILLIAM E BEYERLE
1201 DE BREMOND DR
ROSWELL NM  88201-1111

WILLIAM E BEYERLE &
LINDA D BEYERLE JT TEN
1201 DE BREMOND DR
ROSWELL NM  88201-1111

DAVID L BEYERS
18745 MAUSEYVILLE RD
CREAL SPRINGS IL  62922-3120

JOSEPH L BEYERS
327 RIVERVIEW ADDITION RD
BEDFORD IN  47421

ROGER L BEYERS
3584 N 600 E
GREENFIELD IN  46140-8933

SHIRLEY BEYERS
2091 NEBRASKA DR
XENIA OH  45385-4674

NORBERT H BEYKE
42 STEVENSON ROAD
VERSAILLES OH  45380-9566

EUGENE E BEYMAN
7769 PEACHMONT AVE NW
NORTH CANTON OH  44720-7871

ELIZABETH V BEYNON
6209 BARBARA LANE
LINCOLN NE  68512-1908

ELIZABETH V BEYNON
TR U/A DTD 11/03
ZINAIDA BEYNON &
JOHN BEYNON & PETER BEYNON
TRUST
6209 BARBARA LANE
LINCOLN NE  68512-1908

BEYNON FARM PRODUCTS CORP
BOX 82226
LINCOLN NE  68501-2226

ETTA JEAN BEYOR &
MAYNARD J BEYOR JT TEN
41 BROSSEAU RD
HIGHGATE CTR VT  05459-4007

ELIZABETH A BEYRAU
532 GREAT PARK DRIVE
NEWPORT NEWS VA  23608-2042

LEE A BEYREIS &
DOLORES BEYREIS JT TEN
1512 N 82ND TERR
KANSAS CITY KS  66112-1707

MARY L BEZAIRE
2363 BELLE RIVER RD
WOODSLEE ON  N0R 1V0

GARY C BEZAL
254 LAKEVIEW CIR
MOUNT JULIET TN  37122-2048

FRANCES BEZAN
PO BOX 580239
MODESTO CA  95358

CONNIE D BEZANIS &
LEO S BEZANIS JT TEN
8050 N KILDARE
SKOKIE IL  60076-3240

DANIEL E BEZDEK
5674 WILSON ROAD
FORT WORTH TX  76140-7610

MARJORIE M BEZDEK
1316 PASADENA AVENUE 204
S PASADENA FL  33707-3734

BARRY F BEZEAU
3370 LAKESHORE DRIVE
MONROE MI  48162-4432

FRANK W BEZEK
P O BO X921
MONTARA CA  94037

JENNIFER T BEZEK
1010 HARBORTON DR
COLUMBUS OH  43228-9262

LEO BEZEK
2738 ARROW HTS DR
MARYLAND HIEGHTS MO  63043-1781

RICHARD C BEZEMER
CUST RICHARD C BEZEMER JR UGMA NY
4099 WORTHINGTON DR
PARK CITY UT  84098-6720

RICHARD C BEZEMER
CUST THOMAS E BEZEMER UGMA NY
7461 BROOK HOLLOW LOOP RD
PARK CITY UT  84098-8262

JULIO C BEZERRA
709 WHITEBRIAR RD
HOCKESSIN DE  19707-9345

ROBERT BEZILLA
122 STONE RIDGE ROAD
PHILIPSBURG PA  16866

MYROSLAW BEZPALKO &
OLGA BEZPALKO JT TEN
305 LOPEZ PLACE
SOCORRO NM  87801-4531

NORMA G BEZRUTCH
5901 WHITFIELD DR
TROY MI  48098-5101

GENEVIEVE T BEZZ
19 MILDRUM RD
BERLIN CT  06037

SUSHIL BHADHAWAR
7130-122A ST
SURREY BC  V3W 0M1

DAKSHA W BHAGAT &
WILBUR W BHAGAT JT TEN
2887 STONE MILL CT
BEAVERCREEK OH  45434-6278

JAYANT K BHAGAT &
ANURADHA BHAGAT JT TEN
930 ANDOVER WAY
LOS ALTOS CA  94024-7006

LOUISE S BHAGAT
TR BHAGAT TRUST
UA 07/15/96
8590 GRIFFIN PARK DR
CORDOVA TN  38018

KISHIN BHAGCHANDANI
740 WHITEHAVE CRESCENT
LONDON ON  N6G 4V6

KISHIN BHAGCHANDANI
740 WHITEHAVE CRESCENT
LONDON ON  N6G 4V6

JITENDRA K BHALGAT
3 DENVER RD
MARLTON NJ  08053-3835

CHRISTINA L BHANDARI
17074 WHITE HAVEN DR
NORTHVILLE MI  48167-2364

NARPAT BHANDARI &
CHANDRA BHANDARI JT TEN
14530 DEER PARK CT
LOS GATOS CA  95032-6620

DANIEL BHANG &
YOSHIYE T BHANG JT TEN
4950 ORINDA AVE
LOS ANGELES CA  90043-1654

ATMARAM B BHANSALI &
PANNA BHANSALI JT TEN
124 MINGES HILLS DRIVE
BATTLE CREEK MI  49015-9340

KIRIT J BHANSALI &
JUDITH LYNN BHANSALI JT TEN
6512 WHISPERING PINES#B
HUNTSVILLE AL  35806

GOVINDA BHARADWAJ
33 MORRIS RD
CLIFTON NJ  07012-1623

AJAY BHARGAVA
3058 FLORENCE COURT
ROCHESTER HILLS MI  48309-4087

NAVNIT BHARUCHA &
MAMTA BHARUCHA JT TEN
41 COOPER AVE
ROSELAND NJ  07068-1627

RANJIT BHASKAR
3543 SE STARK STREET C24
PORTLAND OR  97214-3153

NEELU G BHATA
169 NOE AVE
CHATHAM NJ  07928-1507

HIRDE N BHATIA
43130 AVON
CANTON MI  48187-3302

KANYA L BHATIA &
SARLA BHATIA JT TEN
15235 KINGSWAY DR
NEW BERLIN WI  53151-5846

RAVI BHATIA
CUST AMAN BHATIA UGMA OH
4510 WOODLAND AVE NW
CANTON OH  44709-1337

RAVI BHATIA
CUST MEERA BHATIA UGMA OH
4510 WOODLAND AVE NW
CANTON OH  44709-1337

KUMAR K BHATT
2831 WINTER
TROY MI  48083-5797

YOGENDRA C BHATT &
CHANDRIKA Y BHATT JT TEN
133 ORMSBEE AVE
WESTERVILLE OH  43081-1150

SHABBIR A BHATTI
1297 CHAFFER DR
ROCHESTER HLS MI  48306-3714

DANIEL L BIA
6538 SETTLEMENT SQ
CLARKSTON MI  48348-4632

STANLEY V BIACINDO
221 ADIRONDACK AVE
SPOTSWOOD NJ  08884-1305

JOHN BIAFORA
13839 BROUGHAM DR
STERLING HTS MI  48312-4301

ANN T BIAFORE &
FRANK BIAFORE JR JT TEN
8230 MOORING CIRCLE
BOYNTON BEACH FL  33437-2340

ANTHONY BIAFORE JR
123 RICE RD
MERIDEN CT  06450-7213

ROBERT M BIAGIOTTI
CUST ROBERT DANTE BIAGIOTTE UTMA
NJ
25 CORTLAND PL
CLIFFSIDE PARK NJ  07010-2802

GERALDINE G BIALAS
30208 AUSTIN DR
WARREN MI  48092-1898

JERZY Z BIALAS
3427 CARPENTER
DETROIT MI  48212-2738

JOHN J BIALAS
30208 AUSTIN DRIVE
WARREN MI  48092-1898

JOHN J BIALAS &
GERALDINE G BIALAS JT TEN
30208 AUSTIN DRIVE
WARREN MI  48092-1898

ALICE M BIALECKI
TR ALICE M BIALECKI REVOCABLE TRUST
UA 10/3/01
630 48TH ST
BALTIMORE MD  21224

STEPHANIA F BIALECKI
17 ROSER ST
ROCHESTER NY  14621-2335

JADWIGA A BIALEK
112 SIMCOE ST N
OSHAWA ON  L1G 4S5

MARK J BIALEK
12827 CUNNINGHILL COVE RD
BALTIMORE MD  21220-1178

SCOTT J BIALEK
13129 E MELODY
GRAND LEDGE MI  48837-8939

DOROTHY M BIALK
TR DOROTHY M BIALK LIVING TRUST
UA 02/16/96
526 SUMMIT ST
BARRINGTON IL  60010-4414

ALEXANDER BIALKO &
MARY BIALKO JT TEN
26015 CONTINENTAL CIRCLE
TAYLOR MI  48180-6900

SUSAN E BIALKOWSKI
11030 W POTTER RD
FLUSHING MI  48433-9737

HELEN M BIALO
6906 BRACE
DETROIT MI  48228-3489

L BIALOBRZESKI
550 MYRTLE STREET
ELIZABETH NJ  07202-2729

RUSSELL BIALON
5416 S MC VICKER
CHICAGO IL  60638-2636

CHESTER S BIALORUCKI
1301 WESTWOOD DRIVE
LORAIN OH  44053-3410

ARLENE S BIALOS
45 SOMERSTOWN RD
OSSINING NY  10562-3106

JOSEPH D BIALY
27520 E RIVER RD
GROSSE ILE MI  48138-1913

RALPH J BIAMONTE
CUST BRET BIAMONTE UGMA NY
3423 BAKER CRESCENT
NIAGARA FALLS ON  L2E 6S6

ALBERT DELLA BIANCA
75 HOLDEN ST
BRISTOL CT  06010-5348

JOHN A BIANCHETTI
BOX 23
AFTON WI  53501-0023

ANGELO J BIANCHI
1935 CLINTON AVE NORTH
ROCHESTER NY  14621-1007

EDWARD BIANCHI
146-14 BOOTH MEMORIAL AVENUE
FLUSHING NY  11355-5401

MISS GLORIA R BIANCHI
19 OAK TREE LN
FAIRFAX CA  94930-1107

JOHN J BIANCHI
14563 EUREKA RD
COLUMBIANA OH  44408-9784

KARLA J BIANCHI
54140 ROMEO PLANK
MACOMB MI  48042-2336

KARLA J BIANCHI &
ARTHUR T BIANCHI JT TEN
54140 ROMEO PLANK
MACOMB MI  48042

KARLA JOAN BIANCHI
CUST MARIO JOHN BIANCHI UGMA MI
54140 ROMEO PLANK
MACOMB MI  48042-2336

LUCIE M BIANCHI
573 B BRIDGEWOOD DR
ROCHESTER NY  14612-3711

ROBERT L BIANCHI
2607 PIRINEOS WAY #214
CARLSBAD CA  92009

SAMUEL J BIANCHI &
TERESA BIANCHI JT TEN
573 BRIDGEWOOD DR
ROCHESTER NY  14612-3711

TERESA D BIANCHI
573 BRIDGEWOOD DR
ROCHESTER NY  14612-3711

VINCENT C BIANCHI
5446 TRACY AVE
K C MO  64110-2820

WILLIAM A BIANCHI &
HELEN L BIANCHI JT TEN
414 WEST 3RD ST
OGLESBY IL  61348-1412

ORAZIO E BIANCHIN
734 GRIFFITH ST
OSHAWA ON  L1J 7N5

MAXINE G BIANCHINI
TR MAXINE G BIANCHINI LIVING TRUST
UA 09/23/97
5257 E 78TH PLACE
INDIANAPOLIS IN  46250

CHERYL A BIANCO
9144 LAKEVIEW DRIVE
NEW PORT RICHEY FL  34654-3414

DOMINICK BIANCO
TR U/A
DTD 05/08/92 THE DOMINICK
BIANCO TRUST
17304 VERONICA
EASTPOINTE MI  48021-3042

EZIO P BIANCO
3931 STRATHCONA DR
HIGHLAND MI  48357-2607

JOAN R BIANCO
TR UA 09/18/03
JOAN R BIANCO LIVING TRUST
52 COLONY DR
HOLBROOK NY  11741-2811

JOHN A BIANCO
CUST NINA MARIE BIANCO
UGMA NY
130 GILMORE BLVD
FLORAL PARK NY  11001-3717

JOSEPH S BIANCO &
LORRAINE Z BIANCO JT TEN
7 MAC ARTHUR AVE
CLOSTER NJ  07624-2911

MELISSA RASKAY-BIANCO
9 FAIRWAY VILLAGE LANE
ISLE OF PALMS SC  29451-2732

SAM BIANCO &
SARA F BIANCO JT TEN
4289 DOGWOOD
SEAL BEACH CA  90740-2850

SANDRA G BIANCO
C/O SANDRA G MITCHELL
BOX 324
YORK HARBOR ME  03911-0324

WILLIAM F BIANCO &
FRANCES A BIANCO JT TEN
40 EDEN WAY
ROSLYN HARBOR NY  11576-1005

WILLIAM THOMAS BIANCO
12 WEDGEWOOD CT
GLEN HEAD NY  11545-2231

LAURENE BIANCULLI
37 SHINBONE LN
COMMACK NY  11725

S LOUISE BIANCUZZO
187 SUNSET DR
HOWARD PA  16841-3741

HELENE N BIANDUDI
5239 ROCKPORT BLVD
COLUMBUS OH  43235-4046

JOHN J BIANGE
4212 MARKET ROAD
MECHANICSVILLE VA  23111-6829

CASIMIR J BIANOWICZ JR
830 HOWARD AVE APT 7C
STATEN ISLAND NY  10301-4448

DEBRA L BIAS
10 DEVON ST
BOSTON MA  02121-1812

DOUGLAS D BIAS
230 RAWLINGS DR
TONGANOXIE KS  66086-9326

EDNA M BIAS
2129 MCGREGOR DRIVE
RANCHO CORDOVA CA  95670-2418

EMIL C BIAS
7786 CUNNINGHAM RD
NORTH MADISON OH  44057-2214

PETER SHELTON BIAS
359 MARTIN LANE
FLORENCE MT  59833

LUCIA BIASATTI
1118 GREEN VALLEY LANE
DUNCANVILLE TX  75137-2822

ARLENE J BIBA
2204 S HAINSWORTH ST
NORTH RIVERSIDE IL  60546-1327

BERNARD Y BIBB
13953 COUNTY RD 60
PISGAH AL  35765

DEBORAH A BIBB
1105 LAVISTA WAY
LOUISVILLE KY  40219

MISS EUGENIA E BIBB
1545 DAIRY ROAD
CHARLOTTESVILLE VA  22903-1303

GERALDINE W BIBB
121 MAE AVENUE
CANTON MS  39046-9425

IRVIN BIBB
19411 CYPRESS DR
COUNTRY CLUB HILLS IL
60478-5810

JERRY BIBB
448 OLD WHITFIELD ROAD
PEARL MS  39208-9188

MISS LOUISE R BIBB
1545 DAIRY RD
CHARLOTTESVILLE VA  22903-1303

NANCY SLACK BIBB
107 DRUID AVE
BECKLEY WV  25801-4201

ROBERT BIBB
3174 EVELYN AVE
SIMI VALLEY CA  93063-1568

HELEN L BIBBEE
36195 AURENSEN RD
NORTH RIDGEVILLE OH  44039-3742

ARCH O BIBBS JR &
DOROTHY L BIBBS JT TEN
2727 RASKOB
FLINT MI  48504-3356

ARCH ONEAL BIBBS JR
2727 RASKOB
FLINT MI  48504-3356

HEZEKIAH S BIBBS
3802 WISNER
FLINT MI  48504-3706

MICHELE A BIBBS
407 CLAIRCREST DR
ANTIOCH TN  37013-4076

PATRICIA J BIBBS
10564 LAKEPOINTE ST
DETROIT MI  48224-2408

WILLIS O BIBBS
11074 LINNELL DR
SAINT LOUIS MO  63136-5807

HELEN J BIBBY
170 FORESTVIEW CIRCLE
COLUMBIA SC  29212

DANIEL BIBER
CUST REBECCA
GRACE BIBER UGMA MI
10135 LINCOLN
HUNTINGTON WOOD MI  48070-1540

MARYBETH BIBER &
STEVEN H BIBER JT TEN
11917 SENECA
WARREN MI  48093-7054

RONALD L BIBER &
PAULINE M BIBER TEN ENT
128 RIDGEMONT PL
FRANKLIN TN  37064-2940

LORENE M BIBERDORF
CUST JEFFREY SCOTT BIBERDORF
UTMA IN
240 GOVERNORS LN
ZIONSVILLE IN  46077

KATHRYN L BIBERSTEIN
43 BYRAM AVE
FREEPORT ME  04032

VICTOR BIBERSTINE
3882 W 550 N
UNIONDALE IN  46791-9735

DEWEY BIBLE
4225 BERKLEY LAKE RD
DULUTH GA  30096-3019

JANIS C BIBLE &
CHERYL B MILLER JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE SC  29485

JANIS C BIBLE &
RICHARD K BIBLE JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE SC  29485

L V BIBLE
2261 DALTON PIKE
CLEVELAND TN  37311-7731

LAURA ANN COLEMAN BIBLE
3440 REFLECTING DR
CHATTANOOGA TN  37415-5653

BRUCE J BIBLER &
LINDA BIBLER JT TEN
596 LONGSTREET
LAGRANGE OH  44050-9595

BRUCE J BIBLER
596 LONGSTREET
LAGRANGE OH  44050-9595

DARWIN H BIBLER
C/O ANCHOR LODGE
3756 W ERIE AVE
LORAIN OH  44053-1261

WILMER E BIBLER &
MARJORIE A BIBLER JT TEN
472 SUMMIT
MARION EAST OH  43302-5230

JOSEPH BICA
36856 RHEA CT
STERLING HTS MI  48310-4371

PETER BICA
25020 DORIS COURT
DETROIT MI  48239-1627

SANDRA M BICA &
PETER BICA JT TEN
25020 DORIS CT
REDFORD MI  48239-1627

VITO P BICA
11214 MAE
WARREN MI  48089-3573

AGNES B BICE
1038 E GEORGIA AVE
PHOENIX AZ  85014-2609

BYRON BICE
2904 GHENT AVENUE
DAYTON OH  45420-3865

CHARLES W BICE
425 BELMONT RD
VILLA RICA GA  30180-4264

JACK BICE
6043 FOUNTAIN POINTE APT 4
GRAND BLANC MI  48439-7779

JOHN E BICE JR
711 VICTORY LANE
HENDERSONVILLE NC  28739-9792

JOHN E BICE
711 VICTORY LANE
HENDERSONVILLE NC  28739-9792

THERESA A BICE
2510 ZERFAS DR
TWIN LAKES WI  53181-9750

TILBERT H BICE &
PEARLIE M BICE JT TEN
3300 ROCHESTER RD
BOX 637
LEONARD MI  48367-2414

VIRGINIA E BICE
742 WOODLAWN AVE
SEAFORD DE  19973-1238

WALTER L BICE
17525 PAVER & BARNES RD
MARYSVILLE OH  43040-8609

YVONNE D BICE
C/O YVONNE D MANNING
3156 FEATHERSTONE DR
BURLINGTON KY  41005-9589

IRENE J BICEK
570 CANNERY RD
MERCER PA  16137-3708

KAREN C BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD OH  44403-9771

RONALD P BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD OH  44403-9771

TRAN THINGOC BICH
16431 HAVENPARK
HOUSTON TX  77059-6010

MICHAEL BICHEK
3800 LINCOLN AVE
PARMA OH  44134-1804

CAROL ANNE BICHER
7509 PALOMAS PARK NE
ALBUQUERQUE NM  87109

WILLIAM NOURSE BICHER JR
1401 WEST COVINGTON COURT
#18
PEORA IL  61614

JOAN C BICHLER
620 N LAKE DR
WATERTOWN SD  57201-5516

ADAM C BICKEL
7983 BOURNEMOUTH ST
GROSSE ILE MI  48138-1109

ARTHUR J BICKEL
26055 SHIRLEY LANE
DEARBORN HEIGHTS MI  48127-3764

BARBARA BELLINSON BICKEL
5045 LAURELGROVE AVE
NORTH HOLLYWOOD CA  91607-3037

ERNEST W BICKEL JR
200 BROM BONES LANE
LONGWOOD FL  32750-3822

GARY R BICKEL
428 CHAMPION ST E
WARREN OH  44483-1505

JAMES R BICKEL
6222 AVENIDA GORRION
GOLETA CA  93117-2059

JAMES S BICKEL
13018 FLAMINGO TERRACE
PALM BEACH GARDENS FL
33410-1309

JOHN H BICKEL
333 SCHOCK RD
HARBOR BEACH MI  48441-9703

LYNN A BICKEL
6754 ERRICK ROAD
N TONAWANDA NY  14120-1106

RALPH J BICKEL
2809 DAKOTA DR
ANDERSON IN  46012-1413

RICHARD R BICKEL
2512 COOMER RD
BURT NY  14028-9738

EMMA JANE BICKELHAUPT
43-39-171ST ST
FLUSHING NY  11358-3327

RACHEL BICKER
5770 WINFIELD BLVD 101
SAN JOSE CA  95123-2416

HAROLD J BICKERS
447 BOBO RD
DALLAS GA  30132-3051

JIMMY D BICKERS
3226 MACLAND RD
DALLAS GA  30157-9322

BERNARD BICKERSTAFF JR
1813 SHAFTESBURY ROAD
DAYTON OH  45406-3911

BRACKY F BICKERSTAFF
1224 CEDAR HILL DR
WILLIAMSTON NC  27892

DAWN M BICKERSTAFF
2424 MORNING DOWN DR
MIDLAND MI  48642

WILLIAM L BICKERSTAFF
201 BAKER ST
P O DRAWER 448
BUENA VISTA GA  31803-2006

LINDA C BICKES
CUST BRIAN C
BICKES UTMA AZ
77 MULESHOE RD
APACHE JCT AZ  85219-9667

DALE F BICKFORD JR
539 N MAIN ST
BOX 621
PERRY MI  48872-9703

G THOMAS BICKFORD
TR UW JAMES H MARTIN TRUST
PO BOX 1739
WOLFEBORO NH  03894

GEORGE F BICKFORD
1280 HAWLEY RD
PO BOX 435
ASHFIELD MA  01330

PAULINE L BICKFORD
FINE LAKE
2851 SHORE LAKE DR
BATTLE CREEK MI  49014

GAYLORD M BICKHAM
721 MAIN ST
FRANKLINTON LA  70438-1421

ROBERT CHARLES BICKHAM &
JEANETTE RITA BICKHAM TEN COM
TRUSTEES UA BICKHAM
REVOCABLE TRUST DTD 05/14/91
36806 LADYWOOD
LIVONIA MI  48154-1709

SHIRLEY A BICKHAM
46025 DIJON
MACOMB MI  48044-3695

CAROL A BICKING
1204 BATTERY CREEK RD
BEAUFORT SC  29902-6326

BARRY D BICKLE
935 S MILTON SHOPIERE RD
JANESVILLE WI  53546-8626

JENNY BICKLEY
8255 RITCHIE SCHOOL RD
HONOVERTON OH  44423

JOHNNIE C BICKLEY
2832 ATHENS AVE
DAYTON OH 45406-4324

KRISTIN BICKLEY
CUST BENJAMIN SPARROW
UTMA OH
1030 BURCHCLIFF CR
WEST CARROLLTON OH 45449-1613

SHARON K BICKLEY &
DONALD R SCHEUER JT TEN
4681 MAYER RD
CHINA MI 48054-3022

ESTATE OF U F BICKLEY
C/O FRANK F WESSEL
314 RENTSCHLER BLDG
HAMILTON OH 45011

ROSE-MARY BICKMAN
6185 COVENTRY
BRIGHTON MI 48116-9535

BERTRAM A BICKNELL
324 LYNDEVIEW DRIVE
WHITBY ON L1N 3A3

CARL J BICKNELL
8495 PIPER PL
RENO NV 89506-2167

DONNA F BICKNELL
6037 WALNUT CT
BROWNSBURG IN 46112-8607

JOHN N BICKNELL &
MARILYN V BICKNELL JT TEN
2253 E DELHI RD
ANN ARBOR MI 48103-9406

JON HENRY BICKNELL
692 PILGRIM DR E
SAGINAW MI 48638-7129

LUCILLE W BICKNELL
TR UA 03/15/00
THE BICKNELL TRUST
1309 AIRFIELD LANE
MIDLAND MI 48642-4791

CHUCK BICKO
6743 HARMONSBURG RD
LINESVILLE PA 16424-5909

NANCY L BICKSLER
573 MERVINE STREET
POTTSTOWN PA 19464-2858

PHILIP C BICKWERMERT
4929 W MARKWOOD AVE
INDIANAPOLIS IN 46221-2949

ANN BICKY
CUST DEBRA
BICKY UNDER THE FLORIDA
GIFTS TO MINORS ACT
13560 SW 98TH PLACE
MIAMI FL 33176-6158

MICHAEL BICOCCA
8224 ANDALUSIAN DR
SACRAMENTO CA 95829-6520

ANTHONY N BICONISH
196 MURRAY ST
BINGHAMTON NY 13905-2354

JOHN BICSKO JR &
EILEEN BICSKO JT TEN
15 DEBONIS DRIVE
MILLTOWN NJ 08850-1605

THEODORE S BICZ
TR UA 06/13/02 THEODORE S BICZ
TRUST
125 VICTORIA BLVD
KENMORE NY 14217

STANLEY J BICZAK
17976 RIVER HILL DR
MACOMB MI 48044-2781

DENISE BIDDEN
14159 BLACKSTONE STREET
DETROIT MI 48223-2611

DUDLEY DOVELL BIDDISON
704 ALLEGHENY AVE
TOWSON MD 21204-4237

LARRY BIDDISON
1502 KNOLL RIDGE DRIVE
WAVERLY IA 50677-1031

FRANCIS M BIDDLE JR
BOX 241
DELAWARE CITY DE 19706-0241

HAYDN BIDDLE
MORWICK HALL ACKLINGTON
NORTHUMBERLAND NE65 9DG

JAMES C BIDDLE
625 OLD GULPH ROAD
BRYN MAWR PA 19010

MARY A BIDDLE
4308 BROWN ST
ANDERSON IN 46013-4451

NANCY L BIDDLE
826 SCENERY DR
ELIZABETH PA 15037-2210

PAMELA COPELAND BIDDLE
585 GRANT RD
NORTH SALEM NY 10560-2316

PATRICIA L BIDDLE
4623 GLENHEATH DRIVE
KETTERING OH 45440-1907

RONALD W BIDDLE
530 SHELTON DR
ABERDEEN NC  28315-3921

SUSAN G BIDDLE
3701 LISBON STREET
KETTERING OH  45429-4246

SUSAN S BIDDLE &
W BARRY BIDDLE JT TEN
40 OAKWOOD DRIVE
APALACHIN NY  13732-4310

THOMAS E BIDDLE
2080 HIGH RIDGE RD
LIMA OH  45805-4049

W BARRY BIDDLE
40 OAKWOOD DRIVE
APALACHIN NY  13732-4310

WILLIAM A BIDDLE &
GLEN BIDDLE TEN ENT
104 ELM ST
PO BOX 174
CHESTERTOWN MD  21620

JAMES R BIDDLECOMBE
BOX 332
SHELBYVILLE IL  62565-0332

MONA BIDDLECOME
CUST GEORGE MAX BIDDLECOME
UTMA IN
3325 VERNON
ELKHART IN  46514-4415

BERTHA L BIDDLES
14459 RUTHERFORD
DETROIT MI  48227-1872

C W BIDDY
3801 PACIFIC DR
AUSTELL GA  30106-1422

BARBARA BIDEAU
1746 FRIENDSHIP CIRCLE
HATFIELD PA  19440-3344

WILLIAM E BIDELL SR
153 WEST COURT STREET APT 3
WARSAW NY  14569

LINDA C BIDELMAN
1840 KINGSBURY DRIVE
LAPEER MI  48446-9795

SUSAN E BIDELMAN
7215 16TH ST
WHITE CLOUD MI  49349-9526

MAURO P BIDINOST
6533 JIM DE GROAT DR
EL PASO TX  79912-7320

LAUREL D BIDLE &
PATRICIA L BIDLE JT TEN
311 N CEDAR
MASON MI  48854-1074

ROBERT E BIDLINGMAIER
2715 SE 24TH CT
CAPE CORAL FL  33904-3313

WALTER M BIDOCZKA
11716 WHITEHALL DR
STERLING HTS MI  48313-5077

MICHAEL BIDOLLI
8495 POINT CHARITY AVE
PIGEON MI  48755-9776

JEFFREY A BIDOUL &
MICHELLE BIDOUL JT TEN
696 KINGSLEY
WIXOM MI  48393-4514

MARY HELEN BIDVIA
133 KENSINGTON WAY
SAN FRANCISCO CA  94127-1138

MARGARET A BIDWELL
709 WEST LOCUST ST
OXFORD PA  19363-1361

NORMAN E BIDWELL
25470 ODETTE RD
FLAT ROCK MI  48134-9708

PHYLLIS M BIDWELL
1378 GENTLE BEND DR
MISSOURI CITY TX  77489-4112

ROBERT E BIDWELL
665 TYRONE RD
SILVER CITY NM  88061-9112

ROBERTA J BIDWELL
15 SOUTHLAWN COURT
SAGINAW MI  48602-1817

ROBERT S BIDWELL
7256 CHRISLER RD
SAVONA NY  14879-9621

ROSEMARY R BIDWELL
3954 SIX MILE LAKE RD
EAST JORDAN MI  49727-9276

WILLIAM E BIDWELL
330 CENTENNIAL DR
VIENNA OH  44473-9659

NANCY J BIDWILL
BOX 25027
PHOENIX AZ  85002-5027

MISS AMY LOUISE BIE
ATTN AMY BIE SCHAFER
2328 N STONEYBROOK
WICHITA KS 67226

ROBERT J BIEAR
268 JESSAMINE AVE
YONKERS NY 10701-5620

LENORE BIEBEL
14349 LYONS
LIVONIA MI 48154-4690

DELORES J BIEBER
TR THE DELORES J BIEBER TRUST
UA 05/21/02
9256 IVANREST SW
BYREN CENTER MI 49315

ETHEL L BIEBER
251 ROSEWOOD LANE
PORT READING NJ 07064-1240

FAY BIEBER
271 QUAIL HOLLOW
EAST AMHERST NY 14051-1633

GEORGE W BIEBER &
NICOLE BIEBER JT TEN
674 LAVA FALLS DRIVE
LAS VEGAS NV 89110-4005

JOAN M BIEBER
ATTN JOAN M BIEBER VANHAM
2537 WILLOWRIDGE DR
JENISON MI 49428-9259

TONI D BIEBER
3342 E PIERSON ROAD
FLINT MI 48506-1464

DAVID A BIEBERICH
3834 FINCHLEY CT
FORT WAYNE IN 46815-5356

ELFRIEDE B BIEBERS
319 E DUNSTABLE APT C221
NASHUA NH 03062

JOHN W BIEBESHEIMER
TR JOHN W BIEBESHEIMER JR TRUST
UA 10/17/05
N9306 LAKESIDE RD
TREGO WI 54888

C ANN BIECHELE
4159 DAWSON
WARREN MI 48092-4318

DOUGLAS M BIECHELE
4159 DAWSON
WARREN MI 48092-4318

DOUGLAS M BIECHELE &
CLAIRESSA ANN BIECHELE JT TEN
4159 DAWSON
WARREN MI 48092-4318

ARTHUR F BIECHLER
64 HEMLOCK ST
FRANKLIN OH 45005-1721

JOSEPH J BIEDA
11223 IRVINGTON DRIVE
WARREN MI 48093-4939

JOSEPH J BIEDA &
JOAN BARBARA BIEDA JT TEN
11223 IRVINGSON
WARREN MI 48093-4939

JOSEPH M BIEDA
13650 PALMYRA RD
NORTH JACKSON OH 44451-9777

MICHAEL R BIEDA
1552 ABBEY CT
GREENWOOD IN 46143-7869

MICHAEL R BIEDA &
RHONDA G BIEDA JT TEN
1552 ABBEY CT
GREENWOOD IN 46143-7869

STEVEN M BIEDA
11223 IRVINGTON DR
WARREN MI 48093-4939

JULIE BIEDECK
274 SENECA PARK AVE
ROCHESTER NY 14617-2434

BETH A BIEDENHOLZ
340 CRAMPTON DR
MONROE MI 48162-3518

ANNE BIEDERMAN
4246 HARWOOD RD
SOUTH EUCLID OH 44121-2741

BARBARA A BIEDERMAN &
BERNHARD F BIEDERMAN JT TEN
1397 KENILWOOD COURT
RIVERWOODS IL 60015

RALPH R BIEDERMAN
C/O C&R STATIONERY STORE INC
124-126 N BRAOD ST
BOX 347
GRIFFITH IN 46319-2219

WILLIAM L BIEDERMAN
RTE 1 BOX 325A
PRAIRIE DU CHIEN WI 53821-9739

ROBERT I BIEDERWOLF &
KATHRYN M BIEDERWOLF JT TEN
1015 STATE STREET
MARSHFIELD WI 54449-1789

ALEXANDER BIEDRON
4190 POMEROY
DRAYTON PLNS MI 48020

ALEXANDER A BIEDRON &
JULIA A BIEDRON JT TEN
1714 STONY CREEK DR
ROCHESTER HILLS MI 48307-1785

DAVID L BIEDRON
653 HARRISON AVE
BUFFALO NY 14223-1701

LOUIS F BIEDRON
4703 HILLS & DALES RD NW #309
CANTON OH 44708

ARTHUR D BIEG
46 OLD JARVIS AVE
HOLYOKE MA 01040-1800

WALTER P BIEGACKI
773 GEORGETOWN AVE
ELYRIA OH 44035-1855

HUBERT H BIEGAJ &
BETTY L BIEGAJ TEN COM
537 MARVIN GARDENS CIRCLE
VACAVILLE CA 95687-3522

KURT B BIEGALLE
13510 MAIN ST
BATH MI 48808-9464

CHESTER S BIEGALSKI
29465 BARTON
GARDEN CITY MI 48135-2651

CHESTER S BIEGALSKI &
JOAN T BIEGALSKI JT TEN
29465 BARTON
GARDEN CITY MI 48135-2651

JOANNA T BIEGALSKI
29465 BARTON
GARDEN CITY MI 48135-2651

DAVID R BIEGANOWSKI
16093 IMLAY CITY RD
CAPAC MI 48014-2201

LARRY BIEGANOWSKI
17399 EASTLAND ST
ROSEVILLE MI 48066-2020

STANLEY BIEGANOWSKI
16345 IMLAY CITY RD
CAPAC MI 48014-2205

OLGA BIEGAS
2542 BELL CT
WIXOM MI 48393-4203

RICHARD BIEGAS
115 BERKLEY
DEARBORN MI 48124-1301

GEARAD O BIEGEL &
JACQUELINE BIEGEL JT TEN
681 CAMBRIDGE ROAD
PARAMUS NJ 07652-4223

MARSHA BIEGEL
1121 W GRANITE ST
GILLETTE WY 82718

CHARLES BIEHL JR
380 SPRINGFIELD AVE
PENNS GROVE NJ 08069-2907

CORWIN C BIEHL
3462 MALINA PLACE
KIHE MAUI HI 96753-9245

CORWIN C BIEHL &
KATHRYN J BIEHL JT TEN
3462 MALINA PL
KIHEI HI 96753-9245

ARTHUR H BIEHLER
20 NW 161 STREET
NORTH MIAMI BEACH FL 33169-6514

GAIL R BIEHLER
BOX 277
STRASBURG IL 62465-0277

THOMAS A BIEHLER
BOX 77327
ROCHESTER NY 14617-8327

EKART BIEHLMAIER
IN DEN KELTERSWEIDEN 5
D 65428 RUESSELSHEIM ZZZZZ

CATHARINA M BIEHN
10787 DEER RUN
COLLEGE STATION TX 77845-7842

CHRISTOPHER JOSEPH BIEHUNIK
56 OLD STONE RD
DEPEW NY 14043-4231

MICHAEL C BIEK
1734 PLATT
NILES MI 49120-8733

STEPHEN BIEK
611 S SAINT JOSEPH AVE
NILES MI 48120-2856

MICHAEL R BIEKER
5590 CHATEAU WAY
FAIRFIELD OH 45014-3216

AMY BIEL
ATTN AMY BIEL ROVIARO
472 MISTY LN
WINTER PARK FL 32789-2509

KATE BIEL
371 CROSBY AVE
KENMORE NY  14217-2456

DENNIS A BIELA
9723 NEW OREGON RD
EDEN NY  14057-9403

GERTRUDE T BIELAK
23871 MASCH AVE
WARREN MI  48091-4733

IRENE H BIELAK
35200 SIMS APT 802
WAYNE MI  48184

WALTER N BIELAK
23871 MASCH
WARREN MI  48091-4733

HARRY J BIELAS
1365 GREGORY
LINCOLN PARK MI  48146-3321

SHANNON M BIELASKA
868 EDGEMERE DR
ROCHESTER NY  14612

HILLARD J BIELAT &
HELEN E BIELAT JT TEN
15234 SCENIC FORREST
CONROE TX  77384

RONALD BIELAWIEC &
DOLORES J BIELAWIEC JT TEN
31 HANMER ST
HARTFORD CT  06114-2617

FRANK J BIELAWSKI JR
35 WALNUT AVVE
ISELIN NJ  08830-1521

JOSEPH J BIELAWSKI &
NILI BIELAWSKI JT TEN
20240 ALHAMBRA ST
SOUTHFIELD MI  48076-5418

WILLIAM J BIELAWSKI
10906 S AVE N
CHICAGO IL  60617-6931

ELIZABETH RAE BIELE
150 SEELEY ST
BROOKLYN NY  11218-1116

JONATHAN BIELE
1012 WESTBROOKE WAY #5
HOPKINS MN
BRAINERD MN  55343

CHRISTOPHE M BIELEC
1247 HEATHER LANE
VICTOR NY  14564

HENRY D BIELEC &
NANCY S BIELEC JT TEN
3115 BERTHA
FLINT MI  48504-1816

MICHAEL F BIELEC
633 BAREFOOT LANE
PORT SANILAC MI  48469-9773

ANTHONY A BIELECKI JR
HCR 31
BOX 52
JASPER AR  72641-9419

ANTHONY A BIELECKI JR &
CLARA L BIELECKI JT TEN
HCR 31 BOX 52
JASPER AR  72641-9419

CLEMENS JOSEPH BIELECKI
35802 CANYON DR
WESTLAND MI  48186-4164

JOHANNA M BIELECKI
TR JOHANNA M BIELECKI TRUST
UA 08/09/95
7314 HARTWELL AVE
DEARBORN MI  48126-1522

JOHANNA MARY BIELECKI
7314 HARTWELL AVE
DEARBORN MI  48126-1522

JOHN L BIELECKI
22 BRIARHEATH LANE
CLARK NJ  07066-2811

RONALD L BIELECKI
37510 UTICA RD
STERLING HEIGHTS MI  48312-2570

MARY JANE BIELEFELD
130 WILLOW RIDGE DRIVE
AMHERST NY  14228-3516

MAUREEN M BIELEFELD
45 COUNTRYSIDE LANE
GRAND ISLAND NY  14075

EDWARD A BIELEK
15618 MUNN RD
CLEVELAND OH  44111-2022

EUGENE F BIELEN &
RUTH B TARACKA JT TEN
33 MADISON AVE
ROCHELLE PARK NJ  07662-4314

ROBERT L BIELENDA
26408 IVANHOE
REDFORD MI  48239-3165

STEPHEN W BIELENDA &
GRACE M BIELENDA JT TEN
9 QUIET CT
MILLER PL NY  11764-1742

LEONA K BIELER
CUST ROBIN FELICE BIELER
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
46 FARMINGTON AVE
WATERBURY CT  06710-1736

ANNA Z BIELERT
7334 CREEKWOOD DR
NORTH ROYALTO OH  44133-3848

JOACHIM BIELERT
36 GRENVIEW BLVD S
TORONTO ON  M8Y 3S2

ZBIGNIEW J BIELICKI
725 ROSELLE STREET
LINDEN NJ  07036-2551

ALAN K BIELING
4381 DRYDEN RD
DRYDEN MI  48428-9644

VLADAS BIELINIS
128 HALLMAN ST
HOT SPRINGS AR  71901-2937

GEORGE J BIELIS III &
LOUISE M BIELIS JT TEN
14051 RICHFIELD
LIVONIA MI  48154-4936

GERALD T BIELIS
14038 CRANBROOK
RIVERVIEW MI  48192-7526

JOHN BIELIS
172 SHAGBARK DR
ROCHESTER HILLS MI  48309-1815

LIVIA BIELLO
1292 KAREN OVAL SE
VIENNA OH  44473-9610

HELENE J BIELMAN
4760 WEST AVE
OCEAN CITY NJ  08226-1412

DANUTA BIELSKI
70 PALMER RD
YONKERS NY  10701-5817

EDWARD W BIELSKI &
CATHERINE A BIELSKI JT TEN
1607 32ND STREET
BAY CITY MI  48708-8726

JESSIE A BIELSKI
37 LOWTHER ROAD
FRAMINGHAM MA  01701-4130

WALTER BIELSKI &
JESSIE A BIELSKI JT TEN
37 LOWTHER ROAD
FRAMINGHAM MA  01701-4130

WAYNE FRANK BIELSKI
12742 E 45TH DRIVE
YUMA AZ  85367

VAN R BIELSTEIN &
DIANNE A BIELSTEIN JT TEN
4153 COVE DRIVE
YUKON OK  73099-3007

EWALD K BIEMANS
BOX 1299
ARUBA
ANTILLES ZZZZZ

HOLLY K BIEMELER
CUST CLAYTON WHIDDEN
UTMA OH
6 ROSEDALE BLVD
NORWALK OH  44857

HOLLY K BIEMLER
CUST EMMA WHIDDEN
UNDER TRE OH UNIF TRAN MIN ACT
6 ROSEDALE BLVD
NORWALK OH  44857

GREGORY BIEN
5500 GARRETSON
OXFORD MI  48371-2800

HELEN M BIEN &
MICHAEL E BIEN &
JOELLEN M DOHERTY JT TEN
8402 RIVERDALE
DEARBORN HEIGHTS MI  48127-1514

BRIAN J BIENIAS
3084 SHERRY LN
MIDLAND MI  48642

SARAH E BIENIAS
111 COBURN AVE UNIT 205
NASHUA NH  03063-2807

HARRIET A BIENIECKI
841 N PLACITA DU QUESA
CORNA DE TUCSON AZ  85641

JOHN BIENIEK
35 WELLESLEY
PLEASANT RIDG MI  48069-1241

THERESA M BIENIEK
CUST MICHAEL BIENIEK UTMA MI
697 THUBER ST
TROY MI  48098-4886

MAX J BIENKO JR
24653 ORIOLE
TAYLOR MI  48180-5144

MICHAEL BIENKOWSKI
16016 AMHERST
BEVERLY HILLS MI  48025-5608

ZERBEN H BIENVENU
517 MYRTLE BLVD
LAFAYETTE LA  70506-3452

H D BIER
316 ALTAVIEW DR
MONROEVILLE PA  15146-3715

H DEAN BIER
316 ALTAVIEW DRIVE
MONROEVILLE PA  15146-3715

RONALD R BIER
BOX 755
JANESVILLE WI  53547-0755

SUSAN P BIER
ALEXANDER IA  50420

DAVID JOHN BIERBACH
738 CONGRESS HILL RD
FRANKLIN PA  16323

AGNES BIERBAUM &
GENE BIERBAUM JT TEN
4617 NW 44TH PL
GAINESVILLE FL  32606-4348

HERMAN J BIERBAUM
526 WOOD ST #319
BETHLEHEM PA  18018

MARTIN A BIERBAUM
55 CEDAR LANE
BERKELEY HEIGHTS NJ  07922-2400

SHIRLEY A BIERBAUM
BOX 45
SCHROEDER MN  55613-0045

SHIRLEY H BIERBAUM &
ROBERT E BIERBAUM JT TEN
BOX 45
SCHROEDER MN  55613-0045

EVELYN D BIERBOWER
450 N C STREET
CHEBOYGON MI  49721

HELEN E BIERBOWER &
THOMAS G BIERBOWER JT TEN
3078 N PERE MARQUETTE
LUDINGTON MI  49431-9423

ARTHUR BIERDEMAN
5509 WEST BLVD
YOUNGSTOWN OH  44512-2528

PHILLIP M BIERDEMAN
BOX 5
CANFIELD OH  44406-0005

SALLIE LOU BIERDEMAN
4195 MIDDLETOWN ROAD
CANFIELD OH  44406-9493

STEVEN W BIEREMA
BOX 468
SWEETSER IN  46987-0468

DANIEL R BIERER
624 TAYLOR RD
BRIGHTON MI  48114-7613

KAREN J BIERER
624 TAYLOR RD
BRIGHTON MI  48114-7613

LOIS L BIERER
444 HARBOR RIDGE LANE
FAIRPORT HARBOR OH  44077

SARAH N BIERFASS
38 GREENWICH HILLS DR
GREENWICH CT  06831

CHERYL A BIERKAMP
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

CHERYL A SOWERS BIERKAMP
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

H T BIERKAMP
132 BLACKHAWK TRAIL
DALLAS GA  30157-3121

EDMUND I BIERKNESS &
ESTHER H BIERKNESS
TR UA 02/13/90
EDMUND BIERKNESS & ESTHER
BIERKNESS TR
76 HAWLEY WOODS ROAD
BARRINGTON HILLS IL  60010-5108

BARBARA TUPPER BIERKOE
1405 NE 14TH TERR
CAPE CORAL FL  33909-1583

ARTHUR F BIERLEIN
2265 SHATTUCK RD
SAGINAW MI  48603-3335

DEAN W BIERLEIN
310 ARDUSSI ST
FRANKENMUTH MI  48734-1404

DELBERT L BIERLEIN &
ELLA J C BIERLEIN JT TEN
147 W BLADE DR
PENN FURNACE PA  16865-9500

HENRIETTA BIERLY
3237 MCKINLEY AVE
BOX 101
COLUMBUS OH  43204-3661

BABETTE R BIERMAN &
JOSEPH S BIERMAN JT TEN
2406 KEN OAK RD
BALTIMORE MD  21209-4310

DANIEL J B BIERMAN &
IRMA BIERMAN JT TEN
7420 WESTLAKE TERR APT 1309
BETHESDA MD  20817-6580

DONNA MARIE BIERMANN
45630 REMER
UTICA MI  48317-5783

WALLACE BIERMANN
3764 MACK RD
SAGINAW MI  48601-7151

EDWARD M BIERNAT &
DOROTHY E BIERNAT JT TEN
202 CHARLOTTE
ROYAL OAK MI  48073-2570

FERN K BIERNAT
1952 N WARREN AVE
MILWAUKEE WI  53202-1640

FRANK J BIERNAT
47647 WOODBERY ESTATE DRIVE
MACOMB TOWNSHIP MI  48044-3038

ROGER FREDERIC BIERS &
NORMA J BIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE OH  43081

EDWARD J BIERSACK
2401 PATRICK BLVD
BEAVER CREEK OH  45431

EDWARD J BIERSACK &
NORMA A BIERSACK JT TEN
2401 PATRICK BLVD
BEAVER CREEK OH  45431

ERNEST F BIERSCHENK
BOX 1928
EDMOND OK  73083-1928

EDWARD L BIERSMITH III
1913 RICHARD CIR
MONROE LA  71201-4559

STEPHEN M BIERSTEKER
910 CENTRAL PARK BLVD N
OSHAWA ON  L1G 6P2

STEPHEN M BIERSTEKER
HOUSE #2 SUMMITTREST CRT
BOWMANVILLE ON  L1C 5A7

DAVID E BIERSTETEL
347 S STATE BOX 2
PEWAMO MI  48873-8745

JEFFREY L BIERSTETEL
11600 W TAFT RD
FOWLER MI  48835-9230

F EDWARD BIERTUEMPFEL
C/O LESLIE HOGAN EXECUTOR
10470 OXFORD MILL CIR
ALPHARETTA GA  30022

ETHEL C BIERUT &
SHIRLEY R KRISE JT TEN
8929 SW 94TH STREET UNIT G
OCALA FL  34481

BETTY J BIERWAG
2224 E VISTA DR
MISSOULA MT  59803-2620

CHARLES E BIERWIRTH &
HELEN MARIE BIERWIRTH JT TEN
1110 N LINDEN RD
FLINT MI  48532-2369

HELEN M BIERWIRTH TOD
MICHAEL DARK I
1110 NORTH LINDEN ROAD
FLINT MI  48532-2369

AGNES P BIERY
421 GLENDOLA N W
WARREN OH  44483-1250

HELEN T BIERYLA
2126 PROSPECT AVE
SCRANTON PA  18505-3314

SALLY H BIESECKER
461 GREEN SPRING RD
WINDCHESTER VA  22603

SHERRY BIESECKER
6164 E 400 S
KOKOMO IN  46902-9212

WILLIAM H BIESEL
SPECIAL ACCT
21 SHUT RD
NEWTOWN CT  06470-1857

PAUL A BIESEMEIER
12501 DEER FALLS DR
AUSTIN TX  78729-7225

PAUL W BIESEMEIER
3833 CAIRNS WAY
MODESTO CA  95356

ROBIN S BIESEMEIER
1121 KAREN WAY
MODESTO CA  95350-3414

ROBIN S BIESEMEIER &
RHONDA K BIESEMEIER JT TEN
1121 KAREN WAY
MODESTO CA  95350-3414

DAVID W BIESENBACH
242 ARCHER RD
CHURCHVILLE NY  14428-9624

JOSEPH J BIESIADA JR
9 VAN DUYN DRIVE
TRENTON NJ 08618-1017

JOSEPH T BIESIADA &
CECILIA BIESIADA JT TEN
3321 WASHINGTON RD
PARLIN NJ 08859-1652

STANLEY BIESIADA
835 ARBORDALE DR
KEYPORT NJ 07735-5204

STEPHEN J BIESIADA &
BETTY BIESIADA JT TEN
4606 PHOEBE LANE
RACINE WI 53405-4838

THOMAS W BIESIADA
17 GREENHILL AVE
PARLIN NJ 08859-1033

BERNARD L BIESTERVELD
W 4752 RICE RD
EAST TROY WI 53120

GERALD J BIESZK
10640 BUNTON RD
WILLIS MI 48191-9645

RENEE J BIETZ
6441 DELORES BLVD
BROOK PARK OH 44142-3741

PHYLLIS JEAN BIEVENOUR
3642 LAKEVIEW DRIVE
FORT LOUDON PA 17224

ROSEMARY S BIEVER
310 E MARKET ST
SCHUYKILL HAVEN PA 17972-1336

EDWARD D BIEVRE
1373 PRESIDENT
GLENDALE HEIGHT IL 60139-3619

JOHN ANTHONY BIEWER JR
420 N EVERGREEN ST
CHANDLER AZ 85225-6933

LUCILLE M BIEZE
3526 GRAND BLVD
BROOKFIELD IL 60513-1302

FERDINAND BIFARO &
ANN BIFARO JT TEN
2 CRESCENT CT
NEW CITY NY 10956-6404

FERDINAND BIFARO ANN BIFARO &
DANIEL DAURIA JT TEN
2 CRESCENT COURT
NEW CITY NY 10956-6404

FRED V BIFARO
CUST JESSICA A
BIFFARO UGMA NY
2 CRESCENT CT
NEW CITY NY 10956-6404

LEONARD G BIFARO
7386 WINBERT DR
NO TORAWANDA NY 14120-1491

CHARLES J BIFULCO
1948 LULLABY DRIVE
HOLIDAY FL 34691-5326

BIG ROCK COMMUNITY 4-H CLUB
ATTN PAUL CHATHAM
36461 CO RD 23
SPRINGFIELD CO 81073-9515

BIG SPRINGS CEMETERY
MANAGEMENT ASSOC INC
BOX 223
RICHARDSON TX 75080

MARY M BIGA
113 CONNEAUT LAKE ROAD
GREENVILLE PA 16125-1113

LARRY G BIGAM
15381 BLAIN ROAD
MOUNT STERLING OH 43143-9030

ANN CATHERINE BIGBEE
1872-138TH STREET
MARENGO IA 52301-8703

GARTH GREGORY BIGBEE
1522 BROADWAY
PELLA IA 50219-1009

JENNIFER EOLINE BIGBEE
ATTN JENNIFER EOLINE STORCK
8333 E ARROYO HONDO RD
SCOTSDALE AZ 85262

EUGENIO SALOMON BIGELMAN &
ANA BIGELMAN JT TEN
184 PARK DR
BAL HARBOUR FL 33154-1337

ANN C BIGELOW
CUST DANIEL C BIGELOW UGMA OH
PO BOX 458
SOMERSET OH 43783

BEULAH B BIGELOW
4845 SHANE DRIVE
KINGMAN AZ 86401-1094

CALVIN D BIGELOW
3878 S 7 MILE RD
WHEELER MI 48662-9612

CARL E BIGELOW &
JUDY RETTKOWSKI JT TEN
2203 S ARCH ST
JANESVILLE WI 53546-5955

ELEANOR JEAN BIGELOW
4614 STANTON LAKE RD
ATTICA MI  48412-9329

ERVIN M BIGELOW
816 MALULANI ST
KIHEI HI  96753-7324

FRED T BIGELOW
757 MIDDLESEX BLVD
GROSSE POINTE PARK MI
48230-1741

H JUNE BIGELOW
ATTN HELEN JUNE WILEY
BOX 716
DECATUR AR  72722-0716

HARRY F BIGELOW
7062 SOUTHFORK DRIVE
SWARTZ CREEK MI  48473-9737

HELEN BIGELOW
312 HARTFORD PL
UTICA NY  13502-5913

JAMES F BIGELOW JR &
JOYCE E BIGELOW JT TEN
16412 RONNIE LANE
LIVONIA MI  48154-2205

JANICE BIGELOW &
BRUCE J BIGELOW JT TEN
615 WARNER
LINDEN MI  48451-9659

KENNETH M BIGELOW
BOX 5
OTTER LAKE MI  48464-0005

MARTIN D BIGELOW
660 WEST HATFIELD ST
MASSENA NY  13662

R N BIGELOW
51 MYRTLE AVE
CLIFTON NJ  07014-2003

RICHARD G BIGELOW
10947 W GRAND RIVER RD
FOWLERVILLE MI  48836-9294

RONALD R BIGELOW
2609 SKIPWITH DRIVE
PLANO TX  75023

RONALD W BIGELOW
11285 KATRINE DR
FENTON MI  48430-9007

SALLY A BIGELOW
3427 ARDRETH
WATERFORD MI  48329-3203

WENDY T BIGELOW
1025 HAMPSTEAD LANE
ORMOND BEACH FL  32174

WILLIAM A BIGELOW
7423 DE SOTO AVE
CANOGA PARK CA  91303-1429

ALEXANDER A BIGGER
671 NORTHFIELD
PONTIAC MI  48340-1330

DALE N BIGGER
PO BOX 4066
HUMBLE TX  72347

DUANE F BIGGER
1232 W COOK RD
GRAND BLANC MI  48439-9364

ANNE LEAKE BRADLEY BIGGERS
2952 ST ANDREWS LANE
CHARLOTTE NC  28205-3737

FELIX BIGGERS
PO BOX 7271
REDLANDS CA  92375-0271

JOHN T BIGGERS
2995 EAST TROY AVENUE
BEECH GROVE IN  46107-1451

WILLIAM D BIGGERS
5590 HIGHWAY 20
LOGANVILLE GA  30052-4619

WILLIAM TAYLOR BIGGERS
CUST MARY FRANCES BIGGERS UTMA NC
18 FOX CHASE RD
ASHEVILLE NC  28804-1035

KATHARINE V BIGGERSTAFF
TR UA 12/05/03
KATHARINE V BIGGERSTAFF TRUST
521 FAIRFAX WAY
WILIAMSBURG VA  23185

NELL H BIGGERSTAFF
113 LEHIGH AVE
BELVEDERE SC  29841-5604

RICHARD BIGGERSTAFF
71915 SAMARKAND DRIVE
29 PALMS CA  92277-1474

MARTHA BIGGINS
412 W WASHINGTON ST
OTTAWA IL  61350-4950

NATE BIGGINS
207 W BEECH ST APT 7
JEFFERSON OH  44047-1030

NORRIS BIGGINS
1531 RYDALMOUNT RD
CLEVELAND HTS OH  44118-1349

CATHERINE L BIGGIO
TR CATHERINE L BIGGIO TRUST
UA 06/17/96
34 AMICITA AVE
MILL VALLEY CA  94941-2101

ALVIN L BIGGS
26288 SHEAHAN
DEARBORN HEIGHTS MI  48127-4118

ANDREW P BIGGS
PO BOX 405
CECILTON MD  21913-0405

BARBARA K BIGGS
9 MIMOSA PLACE
RIDGEFIELD CT  06877-2509

BURNARD S BIGGS
15292 STARR GROVE WY
RENO NV  89511-8434

CHARLES E BIGGS
515 CONNIE LN
MANCHESTER MO  63021

CHARLES F BIGGS JR
4873 SPRING MEADOW DR
CLARKSTON MI  48348-5155

CHARLES F BIGGS
TR UNDER
DECLARATION OF TRUST DTD
5/21/1994
3000 RIDGE RD
WHITE LAKE MI  48383-1759

CHERL L BIGGS
CUST ERIK
ANDERSON BIGGS UGMA MO
31 FOREST CREST DR
CHESTERFIELD MO  63017-3225

DANNY F BIGGS
125 GARDEN LN
ERWIN TN  37650

DONALD W K BIGGS JR &
CAROL A BIGGS JT TEN
23 RIVULET WAY
MERCERVILLE NJ  08619-2707

DOROTHY J BIGGS
433 HAMMOND ST
WESTERNPORT MD  21562-1205

EVELYN BIGGS
TR UNDER
DECLARATION OF TRUST DTD
5/21/1994
3000 RIDGE RD
WHITE LAKE MI  48383-1759

HOWARD W BIGGS
8475 ILENE DR
CLIO MI  48420-8552

J PAULINE BIGGS
4015 BARDSHAR
CASTALIA OH  44824-9468

JOSEPH C BIGGS
316 LINSEY AVE PO 391
CHESAPKE CITY MD  21915-1131

KENNETH D BIGGS
10272 SEYMOUR RD
MONTROSE MI  48457-9014

KENNETH G BIGGS
10277 N SEYMOUR RD
MONTROSE MI  48457-9014

MARGARET B BIGGS
362 SOMERVILLE RD
SOMERVILLE ME  04348-3200

MERRY J BIGGS
11390 CHIEF NOONDAY
MIDDLEVILLE MI  49333-9231

MILDRED BIGGS
222 CUBBY HOLLOW RD
BRIDGETON NJ  08302-5887

NANCY G BIGGS
549 WATER OAK RD NE
ROANOKE VA  24019-4933

PATRICA BIGGS &
JOHN BIGGS JT TEN
3811 PARDEE
DEAR BORN MI  48124-3569

PATRICIA A BIGGS
2353 SE 52ND ST
PORTLAND OR  97215-3911

PATRICIA A BIGGS
10277 SEYMOUR RD
MONTROSE MI  48457-9014

RAYMOND J BIGGS
BOX 46620
MT CLEMENS MI  48046-6620

RICHARD T BIGGS &
KATHLEEN A BIGGS JT TEN
24503 NW 25TH PLACE
NEWBERRY FL  32669

ROBERT L BIGGS
3604 WAYNE CT
BEDFORD TX  76021-2319

ROBERTA P BIGGS
BOX 144
CECILTON MD  21913

SUSAN MEREDITH BIGGS
10115 CANDLEBROOK
DALLAS TX 75243-5058

TIMOTHY M BIGGS
29300 COUNTY RD 180
STILLWATER OK 74075-2092

HARRY J BIGHAM
74345 KANIE
ROMEO MI 48065-3318

OWEN H BIGHAM
6100 WEST CR 200 S
YORKTOWN IN 47396

RICHARD A BIGHAM &
ELEANOR J BIGHAM JT TEN
6873 GROVE ROAD R D 3
CLINTON OH 44216-9455

CAROL C BIGIONI &
BRADFORD R BIGIONI &
DONALD A BIGIONI JT TEN
218 THORNWOOD DRIVE
MOUNT LAUREL NJ 08054-1812

KATHLEEN BIGIONI &
BRADFORD BIGIONI JT TEN
19 CRESTWOOD DR
BURLINGTON NJ 08016-3111

HENRY M BIGLAN
ATTN D THOMAS
415 WYOMING AVE
SCRANTON PA 18503-1227

JOHN W BIGLAND JR
7421 WILLIAMSBURG COLONIAL LN
ST LOUIS MO 63119-4428

JOHN W BIGLAND JR
7421 WILLIAMSBURG COLONIAL LN
ST LOUIS MO 63119-4428

NICHOLAS S BIGLASCO JR
10 OLD HICKORY LN
EDISON NJ 08820-1124

DOROTHY J BIGLER
1726 LELAND AVE
LIMA OH 45805-1829

SALLY J BIGLER &
BARBARA E LANCE JT TEN
5793 COX DR
VALLEY SPRINGS CA 95252-9455

SHARON L BIGLER
10206 SYCAMORE BEACH DR
THREE RIVER MI 49093-9265

THOMAS E BIGLER
1137 LEONARD BLVD
KENT OH 44240-3332

BRUCE BIGLEY
1355 VAUXHALL PLACE
COLUMBUS OH 43204-2201

KATHLEEN BIGLIARDI
1913 VENICE
DEARBORN MI 48124-4140

GARY J BIGLIN
5331 STATE ROUTE 61 SOUTH
SHELBY OH 44875-9089

JOSEPH M BIGLIN JR
BOX 656
SOUTH WINDSOR CT 06074-0656

TERRENCE W BIGLIN
4214 TARA CIRCLE
BOOTHWYN PA 19061-2408

CHARLES I BIGNALL &
DONNA M BIGNALL JT TEN
TAWAS RIVER TRAILER PARK
560M55 104
TAWAS CITY MI 48763

JAMES G BIGNALL
8240 TORREY RD
GRAND BLANC MI 48439-9331

DONALD L BIGNELL
2230 LINDSEY ROAD
AUGUSTA GA 30906-2891

ARNOLD BIGNEY &
MARILYN BIGNEY JT TEN
51 PIERHEAD DR
BARNEGAT NJ 08005-3365

HELEN BIGOS
45741 SPINNING WHEEL DRIVE
CANTON MI 48187-1569

MARILYN L BIGRIGG
899 SHERIDAN AVE
COLUMBUS OH 43209-2358

CHRISTOPHER LEE BIGSBY
CUST MELISSA MAREE BIGSBY
UGMA NE
3721 SPRUCE ST
LINCOLN NE 68516-1054

DORIS H BIGSBY
1866 S INDIANA DR
CASA GRANDE AZ 85222-8674

THOMAS J BIGSTAFF 3RD
2603 PARIS PIKE
MOUNT STERLING KY 40353-8732

JOHN STEVEN BIGUSH
46141 GREEN RIDGE DRIVE
NORTHVILLE MI 48167-3012

JAMES C BIGWOOD
7799 N ZEEB RD
DEXTER MI 48130-9314

EUGENE C BIITTNER
8510 140TH ST NORTH
SEMINOLE FL 33776-2908

GEORGE T BIITTNER &
LINDA BIITTNER JT TEN
5531 HARBORAGE DRIVE
FORT MYERS FL 33908-4547

BOBBIE J BIJARRO
2004 LAKESIDE RD
ERIE MI 48133

EST OF SHERMAN M BIJUR
VIRGINIUS VICTOR ZIPRIS
JEROME BIJUR & HELEN HARRIET
BIJUR EX
77 CARPENTER AVE
MT KISCO NY 10549-2430

DAN J BIKA
7533 SPRING RD
BROOKFIELD OH 44403-9671

EDWARD A BIKULCIUS
809 W BOGART RD
SANDUSKY OH 44870-7303

ALICE V BILA
TR ALICE V BILA TRUST
UA 11/20/98
935 JILMAR DRIVE
CHESANING MI 48616

BRADLEY BILA
2610 E SIX MILE CRK RD
OWOSSO MI 48867-9146

FRANK E BILA
8670 FERDEN RD
CHESANING MI 48616-9785

GERALD J BILA
63
5152 S MORRISH RD
SWARTZ CREEK MI 48473-1355

JACK I BILA
TR BILA JOINT TRUST
UA 10/25/96
632 EDGEWATER DR
APT-839
DUNEDIN FL 34698-6982

JOHN BILACIC
CUST KARYN ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH 43085-3081

JOHN BILACIC
CUST KIMBERLY
ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH 43085-3081

JOHN BILACIC
CUST KIRSTEN
ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH 43085-3081

RICHARD J BILAITIS
4671 WEST MAPLE RD
BLOOMFIELD MI 48301-1418

JANICE J BILAND &
ALFRED T BILAND JT TEN
215 S ATHLETIC ST
WHITE PIGEON MI 49099-9707

JOSEPH C BILAND &
JUDITH T BILAND JT TEN
8390 MC KINLEY RD
ALGONAC MI 48001-3318

MARK S BILAS
3106 HUMMINGBIRD HILL DR
POLAND OH 44514-2801

MYRON M BILAS &
SLAVOMYRA W BILAS JT TEN
770 WOODSIDE RD
JENKINTOWN PA 19046-3332

CAROLYN BOYCE BILBARY &
CLAY DONALD BILBARY TEN ENT
BOX 34
MACKS CREEK MO 65786-0034

STEPHEN A BILBEY &
BERTHA M BILBEY JT TEN
665 CAMERON AVE
PONTIAC MI 48340-3203

STEPHEN L BILBEY &
HILDA L BILBEY JT TEN
55 NW 137TH TERR
OCALA FL 34482-7069

STEPHEN W A BILBEY
4520 WILDWOOD LOOP
CLARSKSTON MI 48348-1464

DENNIS J BILBO
2825 PEDIGO PLACE
THOMPSONS STATION TN 37179-9267

JOSIE TOLER BILBO
612 GLENWOOD DR
PICAYUNE MS 39466-2426

WILLIAM BILBRAY
194 EBONY AVE APT A
IMPERIAL BEACH CA 91932

WILLIAM BILBRAY
194 EBONY AVE APT A
IMPERIAL BEACH CA 91932-2536

BENNIE C BILBREY
6565 S MILL RD
SPICELAND IN 47385-9611

BURTON H BILBREY &
GERALDINE M BILBREY JT TEN
22111 FIRWOOD
EAST DETROIT MI 48021-2185

GERALD E BILBREY
5442 N GALE RD
DAVISON MI  48423-8913

HERBERT BILBREY
5749 S WALNUT
MUNCIE IN  47302-8783

IVY J BILBREY &
NATHAN BILBREY JT TEN
4410 SUMMER SHADE RD
SUMMER SHADE KY  42166-7628

LARRY D BILBREY
8211 CAMPBELL
TAYLOR MI  48180-2809

MARY L BILBREY
6565 S MILL RD
SPICELAND IN  47385-9611

MILLA A BILBREY
10504 KINCER FARMS DRIVE
KNOXVILLE TN  37922-5554

RICHARD T BILBREY
632 S 300 E
ANDERSON IN  46017-1812

RICHARD T BILBREY
632 S 300 E
ANDERSON IN  46017

RONALD L BILBREY
21651 13 MILE RD
BELLEVUE MI  49021-9504

STEPHEN A BILBREY &
MARY L DULISCH JT TEN
12948 E INGLEWOOD ST
MOORPARK CA  93021-2197

ROBERT O BILBY JR &
CAROL L BILBY JT TEN
104 HAWTHORN DR
PENDLETON IN  46064-8939

NANCY BILCONISH
4734 HENLEY AVE
COLUMBUS OH  43228-1807

SHARON R BILCOX
17 TUDOR AVE
AJAX ON  L1S 1Z9

SHARON R BILCOX
17 TUDOR AVE
AJAX ON  L1S 1Z9

DOMINIC A BILDILLI
3566 INDIANOLA-RIDGE FARM RD
INDIANOLA IL  61850-9502

DONALD L BILDILLI
6310 W BROWN ST
GLENDALE AZ  85302

CARL BILDNER &
LINDA BILDNER JT TEN
30 THORNWOOD RD
STAMFORD CT  06903-2613

CARL BILDNER
30 THORNWOOD RD
STAMFORD CT  06903-2613

DEBORAH BILDNER
290 VISTA DRIVE
JERICHO NY  11753-2807

KIMBERLY M BILDSON
760 GARLAND
ORTONVILLE MI  48462-8437

KIMBERLY M BILDSON &
GREGORY K BILDSON JT TEN
760 GARLAND
ORTONVILLE MI  48462-8437

MARY M BILDSTEIN
27 VASSAR ST
DULUTH MN  55803-1540

WILLIAM C BILDSTEIN
9033 CLARK RD
CLARKSTON MI  48346-1046

MARJORIE ELIZABETH BILECKI
1121 LINE 6 R R 6
NIAGARA ON THE LAKE ON  L0S 1J0

FRANK BILEK
26600 ANN ARBOR TR
DEARBORN HTS MI  48127-1171

ELIZABETH H BILELLO
110 NEBRASKA AVE
FORT WALTON BEACH FL  32548-6406

STEPHEN E BILENKY
2332 HAVERSHAM CLOSE
VIRGINIA BEACH VA  23454-1153

ELMORE H BILES JR
73 RYBURY HILLWAY
NEEDHAM MA  02492-4305

GEORGE LACEY BILES JR
CUST STEPHEN CHRISTOPHER BILES
UGMA MS
10747 BUSHIRE
DALLAS TX  75229-5330

CHESTER J BILEWSKI
6812 HILLSIDE RD
CLEVELAND OH  44131-5347

MEHMET R BILGEN
289 KENTUCKY CROSSING
ROCHESTER NY  14612-3238

NATHAN BILGER &
MURIEL BILGER JT TEN
230 W BROADWAY
LONG BEACH NY  11561-3930

S TODD BILGER &
ELIZABETH R BILGER JT TEN
216 GATESWOOD ROAD
LUTHERVILLE MD  21093

ALFRED BILGRAI
10545 SHOALHAVEN DR
LAS VEGAS NV  89134-7425

WILHELM BILGRAM
12874 ANDOVER DR
CARMEL IN  46033-2416

ALBERT C BILICKE
980 SUNSET AVE
VENICE CA  90291-2837

MISS LUCIENNE BILICKE
5853 MEADOWBROOK LANE
RIVERSIDE CA  92504-1334

JOHN R BILICKI
9326 EAST WILD
LOVONIA MI  48150-4519

MARK J BILICKI
6717 MINNICK RD
LOCKPORT NY  14094-9513

RICHARD T BILICKI
34151 TAWAS TRAIL
WESTLAND MI  48185-2319

WALTER BILICKI
16
4695 53RD ST
DELTA BC  V4K 2Y9

WALTER BILICKI
16-4695-53RD ST
DELTA BC  V4K 2Y9

ANNA I BILINSKI
4705 PROSPECT ST
CUBA NY  14727-9544

DAVID BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON DE  19809

DENNIS BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON DE  19809

EDWARD P BILINSKI &
ALICE R BILINSKI JT TEN
3750 W REICHERT RD
ERIE PA  16509-4348

RICHARD W BILINSKY &
MARY L BILINSKY JT TEN
BOX 547
HOUGHTON LAKE MI  48629-0547

ARMAND J BILITZKE
TR ARMAND J BILITZKE LIVING TRUST
UA 12/04/95
BOX 193
6214 N STRAITS HWY
MULLETT LAKE MI  49761-0193

GLORIA BILIUNAS
323 EDINBURGH RD
CHADDS FORD PA  19317-9297

HAZEL A BILKA
801 N 6TH ST
BELLWOOD PA  16617

JOSEPH J BILKA
6147 STATE RTE N 61
SHELBY OH  44875

THERESA M BILKA
71 SHELBY AVE
SHELBY OH  44875-9597

BOB J BILKO &
ERMA J BILKO JT TEN
1065 COLONY DR
HIGHLAND HEIGHTS OH  44143-3121

DAVID A BILKO
1065 COLONY DR
HIGHLAND HGTS OH  44143-3121

DERRY P BILL
1810 133RD AVENUE
HOPKINS MI  49328-9727

EDWARD H BILL
TR U/A
DTD 11/07/90 THE BILL FAMILY
TRUST
1949 BEACON RIDEGE CT
WALNUT CREEK CA  94596-2964

ELAINE D BILL
260 EAST ST
SEBEWAING MI  48759-9704

BILL E STOUT & WINONA M STOUT
TR
BILL E STOUT & WINONA M STOUT
TRUST UA 01/26/99
5911 N CLOUD NINE DR
GARDEN CITY ID  83714-1711

GLADYS E BILL
BOX 164
GENESEE MI  48437-0164

BILL J VARIO &
BIRDIE L VARIO
TR VARIO FAM TRUST
UA 06/10/96
5036 SANTA BARBARA AVE
SPARKS NV  89436-3609

LAWRENCE D BILL
775 KENMORE AVE APT A
BUFFALO NY  14223-3157

LOUISE G BILL
547 7TH ST
SANTA MONICA CA  90402-2707

M JANE BILL
TR UA 01/14/94 M JANE BILL TRUST
43 SABAL PALM CIRCLE
EUSTIS FL  32726-7406

RICHARD L BILL
11878 MYERS RD
SEBEWAING MI  48759-9504

W JAMES BILL JR &
AGNES A BILL JT TEN
9150 BILL DRIVE
GRAYLING MI  49738-9337

WILLIE V BILL
1057 CARLETON ROAD
ADRIAN MI  49221

CHARLES L BILLARD
TR CHARLES L BILLARD REVOCABLE
LIVING
TRUST
UA 3/26/03
9252 SAN JOSE BLVD #1004
JACKSONVILLE FL  32257

JOSHUA JASON BILLAUER
5838 YOKOHAMA CT
SAN DIEGO CA  92120-3964

CYNTHIA R BILLEADEAUX &
EVANN KILCHERMANN JT TEN
2126 BOSTON BLVD
LANSING MI  48910-2458

ALICE A BEAGLEY-BILLER &
BRUCE A BILLER JT TEN
858 BURRITT ROAD
HILTON NY  14468-9725

BRUCE A BILLER
858 BURRITT RD
HILTON NY  14468-9725

JAMES J BILLER
1304 WARREN DR
BRUNSWICK OH  44212-3014

NELLA M R BILLER
BOX 263
CASTALIA OH  44824-0263

DIANA BILLES
130 GREY RD
TORONTO ON  M5M 4G1

ELAINE BILLETS
1854 ROXBURY LANE
LAS VEGAS NV  89119-5143

KENNETH W BILLETT
101 ELMWOOD DR
CENTERVILLE OH  45459-4421

ROBERT J BILLETT
103 HIDDEN CREEK LN
HAMLIN NY  14464-9569

ROBERT L BILLETT
3545 PENEWIT RD R 1
SPRING VALLEY OH  45370-9729

RAYMOND L BILLHARTZ
21750 W GREENFIELD
NEW BERLIN WI  53146-1116

RONALD ALLEN BILLHARTZ
8312 N SANTA MONICA BLVD
FOX POINT WI  53217-2870

VICTOR E BILLHARTZ JR
785 SHAKER MILL ROAD
BOWLING GREEN KY  42103-9064

ROBERT M BILLHIMER
138 PILGRIM CT
GREENWOOD IN  46142-1936

SHEILA BILLI
CUST JENNIFER
LYNN THEAL UGMA NY
134 NORTHWOOD DRIVE
DEPEW NY  14043

ROBERT W BILLIAN
128 E HIGH ST
BOUND BROOK NJ  08805-2002

ASHLEY CAROLYN BILLICK
255 TAYLOR MEADOW CHASE
ROSEWELL GA  30076-1174

GEORGE J BILLICK &
IVA M BILLICK JT TEN
3254 CAYWOOD RD
DANDRIDGE TN  37725

STELLA BILLICK
609 OAK HILL RD
MIDDLETOWN NJ  07748-3223

BILLIE A FOSTER &
HELENE M FOSTER
TR
BILLIE A FOSTER & HELENE FOSTER
LIVING TRUST UA 04/13/95
3124 SHERWOOD DR
FLINT MI  48503-5415

BILLIE E OESCH & OLIVE M
OESCH TRUSTEES U/A DTD
09/22/93 THE BILLIE E OESCH
FAMILY TRUST
427 SINCLAIR CIRCLE
TAVARES FL  32778-3830

BILLIE I HARRIS & NORMA J
HARRIS TRS U/A DTD 12/12/00 FBO
HARRIS FAMILY TRUST
8561 STATE RTE 762
ORIENT OH  43146-9587

FRANKLIN BILLIMEK
BOX 361
HALLETTSVILLE TX  77964-0361

IDA BILLING &
MYRTLE BILLING SCHOENBERGER JT TEN
ROUTE 4 BOX 157
BEAVER DAM WI  53916-9804

DOROTHY BILLINGER
51609 BLUE SPRUCE
MACOMB MI  48042

ARBRA B BILLINGS
167 SALEM CHURCH RD
NEWARK DE  19713-2942

CHARLES J BILLINGS
3175 FLINT RIVER ROAD
COLUMBIAVILLE MI  48421-9310

JACOB W BILLINGS
1917 BASIL LN
FLINT MI  48504-7069

JAMES D BILLINGS
501 DUNDEE
VICTORIA TX  77904-2878

JOSEPH BILLINGS
4825 MARGARET CT
BRIDGEPORT MI  48722

LINDA J BILLINGS
2314 PUMPKIN CREEK
SPRING HILL TN  37174

MURLE BILLINGS
7738 N WHEELER
WHEELER MI  48662-9758

ROBERT A BILLINGS
113 LOCKERBIE LN
MOORESVILLE NC  28115-3454

ROBERT E BILLINGS &
JANE K BILLINGS JT TEN
158 N CLINTON
CLINTONVILLE WI  54929-1251

WILLIAM D BILLINGS
BOX 35295
DETROIT MI  48235-0295

WILLIAM R BILLINGS
85 SUTTON ST
WEYMOUTH MA  02188-4212

BEVERLY BILLINGSLEY &
RAYMOND BILLINGSLEY
COMMUNITY PROPERTY
21832 FERNCUKO
TEHACHAPI CA  93561-8154

CAROL H BILLINGSLEY
8135 GREYSTONE CIRCLE E
RICHMOND VA  23229-7273

DIANE G BILLINGSLEY
3 WISHMOORE RETREAT
SAVANNAH GA  31411-2864

ELAINE R E BILLINGSLEY
10404 TRILLIUM CT
NOBLESVILLE IN  46060-6761

GEORGE A BILLINGSLEY
2337 CHICAGO BLVD
DETROIT MI  48206-3002

JANET E BILLINGSLEY
3564 LAKEWOOD CT
HAMILTON OH  45011-7186

MISS MARGARET A BILLINGSLEY
11474 CANTERBURY CT
WARREN MI  48093-1768

MARGARET AGNES BILLINGSLEY
11474 CANTERBURY CT
WARREN MI  48093-1768

ROBERTA B BILLINGSLEY
1420 WINDSOR PLACE
FAYETTEVILLE AR  72703

SARAH ANN BILLINGSLEY &
HELEN M BILLINGSLEY JT TEN
230 VISTA LN
MARYVILLE MO  64468-2018

CLIFFORD J BILLINGSLY JR
206 RIVER DR
CARROLLTON GA  30117-2125

JOHN W BILLINGSLY
3381 SPRING VALLEY RD
DECATUR GA  30032-6819

W J BILLINGSLY &
HELEN BILLINGSLY JT TEN
BOX 1951
STOCKTON CA  95201-1951

DEBORAH F BILLINGTON
1111 ST CROIX CT
SAINT LOUIS MO  63122

STELLA M BILLINGTON
TR STELLA M BILLINGTON TRUST
UA 09/10/04
6670 CROOKS RD
TROY MI  48098

DONALD R BILLIONS
23 SCHIP LN
ARDMORE TN  38449-3050

WOODROW W BILLIPS
3701 WOODLAWN DR
NASHVILLE TN  37215-1016

ALBERT E BILLIS
272 KIRKSWAY COURT
LAKE ORION MI  48362-3919

DAN A BILLMAN
BOX 567
MARS PA  16046-0567

SUSAN BILLMAN
2745 COLGATE DR
FAYETTEVILLE NC  28304-3712

JAMES T BILLONE
1765 GLORIA DR
FAIRPORT NY  14450-9137

CASSANDRA BILLOW
40 BERRYHILL CT
SPRINGBORO OH  45066-8945

GERALD J BILLOW
150 GARDNER RD
BROOKLINE MA  02445-4560

BETTY M BILLS &
LISA A BILLS JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA  30189-1554

BETTY M BILLS &
LISA A LANE JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA  30189-1554

BETTY M BILLS
CUST SARAH L BILLS UGMA MI
4099 BEN HOGAN
FLINT MI  48506-1401

DENISE M BILLS
18570 BUNGALOW DR
LATHRUPVILLLAGE MI  48076-3357

DORIS BILLS &
CYNTHIA ANN BILLS JT TEN
669 MEADE RD
ORLEANS MI  48865-9800

EDWIN C BILLS &
VERNA J BILLS JT TEN
1131 BIRCHWOOD DR
FLUSHING MI  48433-1487

EDWIN CHARLES BILLS
1131 BIRCHWOOD DR
FLUSHING MI  48433-1487

JOYCE M BILLS
1795 N 300 W
TIPTON IN  46072-8553

EDWARD BILLSTEIN JR
247 UNDERWOOD DR N W
ATLANTA GA  30328-2942

CHARLES E BILLUPS
732EAST 6TH ST
PLAINFIELD NJ  07062-1802

GEORGE BILLUPS
107 DAISY MEADOW TRL
LAWRENCEVILLE GA  30044-4686

RAYMOND D BILLUPS
241 PURDUE AVE
PEMBERTON NJ  08068-1722

WILLIAM H BILLUPS JR
310 MUSKEGON
CALUMET CITY IL  60409-1915

BILLY C CARTER &
BONNIE L CARTER
TR CARTER FAM TRUST
UA 11/15/95
807 NE BURNING TREE
LEE'S SUMMIT MO  64064-1341

BILLY D WALTRIP &
JOYCE V WALTRIP
TR
BILLIE D & JOYCE V WALTRIP
TRUST UA 04/15/99
2066 AINSWORTH ST
FLINT MI  48532-3901

BILLY G TAYLOR & IVA I TAYLOR
TR TAYLOR REVOCABLE TRUST
UA 03/18/02
1220 E 47TH ST
ANDERSON IN  46013-2702

BILLY LEWIS & BARBARA H LEWIS
TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTHWOOD DRIVE
TIPTON IN  46072

BILLY LEWIS & BARBARA H LEWIS
TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTH WOOD DR
TIPTON IN  46072

BILLY LEWIS & BARBARA H LEWIS
TR TH
BILLY LEWIS & BARBARA H LEWIS
REVOCABLE LVING TRUST
U/A DTD 08/28/97
412 SOUTHWOOD DR
TIPTON IN  46072-8461

MARTHA BILLY
2128 SECOND AVE
WHITEHALL PA  18052-3912

BILLY R KENNEDY & HELEN V KENNEDY
T
BILLY R KENNEDY & HELEN V KENNEDY
LIVING TRUST U/A DTD 03/30/94
5719 CREEKRIDGE DR
ARLINGTON TX  76018

BILLY T PETERS &
EUGENIA H PETERS
TR
BILLY PETERS & EUGENIA PETERS
REV LIVING TRUST UA 10/12/99
10801 EAGLE NEST RD
OCEAN SPRINGS MS  39564-8339

IRENE BILMS &
KATHLEEN ALEXANDER JT TEN
480 KING STREET
PORT CHESTER NY  10573-2648

IRENE BILMS &
NANCY BILMS JT TEN
480 KING ST
PORT CHESTER NY  10573-2648

IRENE BILMS &
PATRICIA MAIDA JT TEN
480 KING ST
PORT CHESTER NY  10573-2648

CLARISSA A BILODEAU
BOX 321
E WAKEFIELD NH  03830-0321

JOHN S BILODEAU &
DORIS BILODEAU
TR JOHN S BILODEAU &
DORIS BILODEAU TR UA 12/11/03
98 SCOTT DYER RD
CAPE ELIZABETH ME  04107

JOSEPH MATTHEW BILODEAU
187 LUCERNE DR
FORESTVILLE WI  54213-9797

WILLIAM M BILODEAU &
MARY A BILODEAU TEN COM
187 LUCERNE DR
FORESTVILLE WI  54213-9797

ARTHUR A BILOON
CUST ELLICE K BILOON UGMA DE
112 CANDLEWICKE DRIVE
DOVER DE  19901-5709

STEVEN J BILOVESKY &
OPAL M BILOVESKY JT TEN
3720 HELSLEY FUSSELMAN RD
SOUTHINGTON OH  44470-9739

PETER BILOVUS
2185 JOANNE DR
TROY MI  48084-1130

PETER BILOVUS &
ELIZABETH G BILOVUS JT TEN
2185 JOANNE DRIVE
TROY MI  48084-1130

WILLIAM BILOVUS JR
5216 9TH AVE
ROSEMOUNT
MONTREAL QC  H1Y 2J6

LYNN BILOZUR
57 LAUREL RD
LINDENHURST NY  11757

JAMES R BILSKEY
W8046 CREEK RD
DELAVAN WI  53115-3122

HELENE D BILSON
162 TRIMBLE BLVD
BROOKHAVEN PA  19015-2240

BROMLEY E BILTON &
JANE E BILTON JT TEN
1702 LAKEVIEW DR
MONROE NC  28112-5137

GERALD R BILYEA &
DANA F LEHMANN JT TEN
7921 E PARIS AVE SE
CALEDONIA MI  49316

WILLIAM WALLACE BILYEU
720 SANCHEZ ST
SAN FRANCISCO CA  94114-2929

JOHN A BILYK
2 GIBRALTER CT
BARNEGAT NJ  08005-2518

WILLIAM BILYK
274 CARLTON CLUB DRIVE
PISCATAWAY NJ  08854-3118

CHARLES F BIMMERLE &
MARLENA M BIMMERLE JT TEN
211 CROSS TIMBERS DRIVE
DOUBLE OAK TX  75077-8446

MICHAEL J BINDAS
6620 GOLF GREEN DR
CENTERVILLE OH  45459-5804

PATRICIA K BINDAS
6620 GOLF GREEN DR
CENTERVILLE OH  45459-5804

RICHARD A BINDAS
720 S SCHENLEY AVE
YOUNGSTOWN OH  44509-3029

ROBERT J BINDBEUTEL &
CATHARINE M BINDBEUTEL JT TEN
1050 CHATELET DR
FERGUSON MO  63135-1303

CHARLES R BINDER
200 W NORTH STREET
HARRISVILLE WV  26362-1047

GENE BINDER &
KENT BINDER &
JOLENE STAAB JT TEN
74777 MONTANA LN
IRRIGON OR  97844-7115

JACK BINDER &
MARGERY BINDER JT TEN
9 TANNERS RD
LAKE SUCCESS NY  11020-1628

JAMES D BINDER
TR JAMES D BINDER LIVING TRUST
UA 1/15/99
1251 TORREY RD
GROSSE POINTE WOODS MI  48236

KEVON H BINDER
1610 DINIUS RD
TECUMSEH MI  49286-9713

LEON BINDER &
FLORENCE BINDER JT TEN
PIEDMONT J
477 KINGS POINT
DELRAY BEACH FL  33484

PAUL G BINDER
CUST MISS AMY
ELIZABETH BINDER UGMA MN
33 NEW DAWN
IRVINE CA  92620-1976

PAULINE BINDER &
SANDY GEORGE JT TEN
27543 OPEN CREST DR
SAUGUS CA  91350-1624

ROBERT L BINDER &
DENISE A BINDER JT TEN
5380 N RIVER RD
FREELAND MI  48623-9272

SAMUEL A BINDER
218 ELYRIA ST
LODI OH  44254-1032

GUSTAVE BINDEWALD
4 SHADY RIDGE CT
COLUMBUS NJ  08022

FRANK R BINDI JR &
RICHARD BINDI JT TEN
BOX 593
PORTAGE MI  49081-0593

SYLVIA A BINDIG
2367 ALLEN RD
ORTONVILLE MI  48462-8431

CYNTHIA S BINDOO
3008 SOUTHWEST DR
INDIANAPOLIS IN  46241-6200

DIMITRIA BINEARES
84 CEDAR ST
AMITYVILLE NY  11701-3101

DONALD R BINERT
31930 PARDO
GARDEN CITY MI  48135-1509

CAROL BINETTI
BOX 585
MAHOPAC NY  10541-0585

B WADE BINFORD &
BARBARA R BINFORD JT TEN
916 2ND ST SOUTH
KIRLAND WA  98033

FRANK R BINFORD
14946 RITA ST
KEITHVILLE LA  71047-6102

HENRY C BINFORD
1110 DOBSON ST
EVANSTON IL  60202-3819

DORIS E BING &
LISA A BING JT TEN
212 ST JAMES PL
BROOKLYN NY  11238-2302

RALPH SAM BING
1347 LA GRANADA DR
THOUSAND OAKS CA  91362

JACKSON DEAN BINGAMAN
4127 SPRUCE WOOD ST
WINTER HAVEN FL  33880-1643

PHYLLIS J BINGAMAN &
MERLE L BINGAMAN TEN ENT
222 JOHNSTON'S LANE
MERCERSBURG PA  17236-9444

W TODD BINGAMAN
48 MERWOOD
BATTLE CREEK MI  49017-3341

CHARLES E BINGAMON
BOX 13911
DAYTON OH  45413-0911

JANE B BINGER
5930 ROUNDLAKE RD
LAINGSBURG MI  48848-9454

BOBBY EUGENE BINGHAM
BOX 69
REAGAN TN  38368-0069

DEBRA BINGHAM
1576 ARBOR AVE
LOS ALTOS CA  94024

DENNIS A BINGHAM
RR 1 BOX 51
W ALEXANDRIA OH  45381-9801

ELIZABETH D BINGHAM
7650 BROOKVIEW LANE
INDIANAPOLIS IN  46250

ELIZABETH P B BINGHAM
C/O C WITZGALL
20 WALKER AVE
GAITHERSBURG MD  20877-2704

ERVIN J BINGHAM
2745 S EATON WAY
DENVER CO  80227-4113

GEORGE C BINGHAM
208 LEWIS RD
BELMONT MA  02478-3833

GEORGE C BINGHAM &
CAROLYN S BINGHAM JT TEN
208 LEWIS RD
BELMONT MA  02478-3833

H THOMAS BINGHAM
86 WOODLINE DRIVE
PENFIELD NY  14526-2416

JAMES F BINGHAM
70 ERSKINE ROAD
STAMFORD CT  06903-1023

JAMES G BINGHAM
6322 GRAND VISTA
CINCINNATI OH  45213-1116

JAMES W BINGHAM
740 E 10TH N
MOUNTAIN HOME ID  83647-2016

JOHN E BINGHAM &
DARETTA L BINGHAM &
DENNIS COIL JT TEN
58 DOUBLETREE ST
BEARDSTOWN IL  62618-7755

JOHN PAUL BINGHAM
2289 CLUBHOUSE DR
NAPERVILLE IL  60563-1795

JOSEPHINE BINGHAM
3 AVENUE A WEST
ROCHESTER NY  14621-4301

JOYCE BINGHAM
1635 ENTERPRISE RD
WEST ALEX OH  45381-9556

MARIE G BINGHAM
1880 BINGHAMS COVE RT 1
TIPTON MI  49287-9720

ROBERT L BINGHAM &
LAURA F BINGHAM JT TEN
149 RAINBOW DR
PMB 4972
LIVINGSTON TX  77399-1049

RUTH E BINGHAM &
JESSIE L BINGHAM JT TEN
13780 WELLS ST
NAHMA MI  49864

SELMA C BINGHAM &
DIXIE D LUCKETT JT TEN
7103 LINN LANE
MIDDLETOWN OH  45044

SHIRLEY BINGHAM &
LAWRENCE BINGHAM JT TEN
128 GREENWOOD RD
FAIRFIELD GLADE TN  38558-8738

DALE A BINGLEY
8134 BRISTOL RD
DAVISON MI  48423-8716

BRADD BISHOP BINGMAN
CUST RACHEL ANISSA BINGMAN UGMA MA
13 TRAIL RIDGE RD
SAPULPA OK  74066-9314

THOMAS P BINGMAN
PO BOX 885
HELOTES TX  78023

DARRYL J BINGNER
1500 A PINE DR
COLUMBIA TN  38401-5622

DAVID L BINHAK
145 DUXBURY RD
PURCHASE NY  10577-1524

HELENA BINIEK &
DONNA TIMOCK JT TEN
5524 EARLIGLOW
HASLETT MI  48840-9766

JILL B BINIEWSKI
1550 E PARK RD
GRAND ISLAND NY  14072-2334

PETER J BINIEWSKI
1550 E PARK RD
GRAND ISLAND NY  14072-2334

DANA C BINION
1608 ORCHARD AVE
WICHITA FALLS TX  76301-7926

JOHN M BINION
1730 BOWEN RD
MANSFIELD OH  44903-8706

LAMONT BINION
1890 W COOK ROAD
MANSFIELD OH  44906-3629

RONALD BINION
2530 ROYAL FARM COURT
DECATUR GA  30034-7106

JOSEPH BINK
22 RIGGS ST
FRANKLINVILLE NY  14737

GORDON BINKERD &
FRANCES PATRICIA BINKERD JT TEN
R R 2
URBANA IL  61802-9802

D K BINKHOELTER
508 PINE ST
ROSEBUD MO  63091-1023

DOROTHY BINKLEY
493 AQUEDUCT ST
AKRON OH  44303-1554

JAMES M BINKLEY
5232 W CT ST
FLINT MI  48532-4115

JANET M BINKLEY
CUST TIMOTHY
G BINKLEY UTMA MN
18569 CO RD 9
AUM MN  56310-9630

JILL K BINKLEY
220 CRESTLAWN DR
WHITMORE LAKE MI 48189

JOSEPH C BINKLEY
4355 GORMAN AVENUE
ENGLEWOOD OH 45322-2531

LENORA W BINKLEY
600 TUPPER DR
GALLATIN TN 37066-3331

ROBERT P BINKLEY
626 N MAIN ST
PERRY MI 48872-9704

WILLIE D BINKLEY
305 MADISON BLVD
MADISON TN 37115-4721

DAVID A BINKO
396 ROSELAWN NE
WARREN OH 44483

JULIA A BINKO
89 NORTH RAMAPO AVE
MAHWAH NJ 07430-1140

ARLINE BINKOWSKI
98 ALBERT ST
NORTH ARLINGTON NJ 07031-5630

MISS HELEN BINKOWSKI
22 JOHN ST
DERBY CT 06418-2602

MISS JULIA BINKOWSKI
22 JOHN ST
DERBY CT 06418-2602

GEORGE BINKS
4803 BELMONT ROAD
DOWNERS GROVE IL 60515-3219

F ESTHER BINLEY
C/O AUTHER W THOMAS
12 CROSS GATES ROAD
ROCHESTER NY 14606

JOHN BINNER &
ETHEL M BINNER JT TEN
428 N TENTH ST
LEBANON PA 17046-4625

MARY ANN BINNER
2244 OREGON CT
ST LOUIS PARK MN 55426-2670

ALBERTA FRY BINNS
115 OXFORD CIR W
RICHMOND VA 23221-3224

ALENE W BINNS
2300 CEDARFIELD PARKWAY
APT 333
RICHMOND VA 23233-1944

AMANDA L BINNS
4402 KENSINGTON AVE
RICHMOND VA 23221-1825

CLAIRE W BINNS &
GEORGE BINNS JT TEN
51 BAKER AVE
BEVERLY MA 01915-3537

JOHN F BINNS
4214 SENECA DR
BAYTOWN TX 77520

KENNETH E BINNS &
JESSIE F BINNS JT TEN
6874 ALTER DR
DAYTON OH 45424-3412

ALFRED S BINO
176 SWITZER AVE
OSHAWA ON L1G 3J7

GERALD F BINS
BOX 2132
WAUSAU WI 54402-2132

GERALD F BINS &
MARILYN C BINS JT TEN
BOX 2132
WAUSAU WI 54402-2132

ROBERT BINSWANGER
BOX 244
ROCKPORT ME 04856-0244

MARILYN J BINTING
1222 W BOGART RD
SANDUSKY OH 44870-5703

SHARON BINTLIFF
CUST MISS BROOKE BINTLIFF UGMA PA
651 A ROSE HOLLOW DR
YARDLEY PA 19067

RICHARD A BINTZ &
LUELLA A BINTZ JT TEN
3635 TECHNY RD
NORTHBROOK IL 60062-5755

THEODORE A BINTZ JR
5761 TEQUESTA DR
WEST BLOOMFIELD MI 48323-2363

ANN W BINZEL
37904 FORREST DRIVE
OCONOMOWOC WI 53066-2221

ARDEN BIODEN &
LORYCE BRODEN JT TEN
N-2557 FOSTER CITY ROAD
VULCAN MI 49892-8271

JEANNE E BIOLETTE
PO BOX 308
LAKEVILLE MI  48366

HONORA I BIONDI
10 KINGSBURY DR
TRUMBULL CT  06611-5014

MARIKO KIMURA BIONDI
1132 FOOTHILL ST
REDMOND CITY CA  94061-1917

BRENDA N BIONDO
600 S EDGEWORTH
ROYAL OAK MI  48067-4050

FRANK P BIONDO
3794 MILL SPRING ROAD
BLOOMFIELD HILLS MI  48304-3044

FRANK P BIONDO &
DORIS L BIONDO JT TEN
3794 MILL SPRING ROAD
BLOOMFIELD HILLS MI  48304-3044

BIPINCHANDRA B DESAI & BHARATI B
DESAI TR BIPINCHANDRA & BHARATI
DESAI FAM TRUST
UA 10/27/93
11946 CAPISTRANO LN
NORTHBRIDGE CA  91326-1217

ALBERT F BIR
1801 BROOKLINE AVE
DAYTON OH  45420-1953

RICHARD W BIR
208 SOUTH NOTTAWA
STURGIS MI  49091-1739

ELIZABETH L BIRBARI
3425 WENTWOOD DRIVE
DALLAS TX  75225-4849

ALEXANDER A BIRCH JR
17509 NE 65TH CT
VANCOUVER WA  98686

ARTHUR C BIRCH &
GRACE E A BIRCH JT TEN
500 SALMON FALLS ROAD
ROCHESTER NH  03868-5907

CAROL D BIRCH
ATTN CAROL D GYORGY
34 CRAMAR CRESCENT
CHATHAM ON  N7M 6G3

CHRISTIE ANN BIRCH
27511 GRANT
ST CLAIR SHORES MI  48081-1749

DALE R BIRCH
2199 SULLIVAN
OXFORD MI  48371-3445

DANIEL J BIRCH
BOX 463172
MOUNT CLEMENS MI  48046-3172

DAVID L BIRCH
6 FAIRHOPE RD
WESTON MA  02493-2165

FRANK W BIRCH JR
111 ROBBINWOOD TER
LINDEN NJ  07036-3728

G BIRCH JR
2480 GIBBS RD
JOHNS ISLAND SC  29455-8019

GAIL ANN BIRCH
7261 HYANNIS DRIVE
OAKWOOD VILLAGE OH  44146-5806

GARY LOUIS BIRCH
224 EAST 10430 SOUTH
SANDY UT  84070-4255

GARY V BIRCH
3351 OLD ELDEN CIR
BELDEN MS  38826-9745

HELEN C BIRCH
111 ROBBINWOOD TERR
LINDEN NJ  07036-3726

JAMES A BIRCH &
NORMA B BIRCH JT TEN
24 GOLDEN RD
ROCHESTER NY  14624-3726

KENNETH D BIRCH
4560 CENTER RD
BRUNSWICH OH  44212-3355

KEVIN M BIRCH
27 SHELDON DR
SPENCER PORT NY  14559-2036

NORMAN J BIRCH
110 BRANDT RD
WEXFORD PA  15090-6812

PETER G BIRCH
12306 KIPP RD
GOODRICH MI  48438-9767

ROBERT BIRCH
32 LINDA LANE
EDISON NJ  08820-1192

ROY A BIRCH
BOX 502
ALBERTA BEACH AB  T0E 0A0

SCOTT BURDETT BIRCH
1505 BATES HILL RD
DERBY VT  05829-9801

ANN E BIRCHALL
CUST KATHARINE ANNE BIRCHALL
UTMA AL
3736 LOCKSLEY DRIVE
BIRMINGHAM AL  35223-2757

ANNE T BIRCHALL
CUST NAN TINSLEY BIRCHALL
U/THE S C UNIFORM GIFTS TO
MINORS ACT
110 BARRETT PLACE
DURHAM NC  27713-9734

ANNE T BIRCHALL
CUST NAN T BIRCHALL A MINOR
U/THE LA GIFTS TO MINORS
ACT
110 BARRETT PLACE
DURHAM NC  27713-9734

RICHARD D BIRCHALL
2945 BASSINGDALE
VAIL CO  81657-4105

STEPHEN P BIRCHALL
CUST MORGAN A BIRCHALL
UTMA NC
7980 CARNOSTIE DR
LAURINBURG NC  28352-7807

RONALD BIRCHARD &
MARGARET BIRCHARD JT TEN
2 PARSON ST
BINGHAMTON NY  13903-2030

ERIC BIRCHBAUER &
DONNA BIRCHBAUER JT TEN
1221 S 95 ST
WEST ALLIS WI  53214-2727

ARTHUR G BIRCHENOUGH
23250 CEDAR POINT RD
BROOKPARK OH  44142-1021

CHARLES W BIRCHENOUGH
408 S MONTANA
MORTON IL  61550-2732

DORIS J BIRCHER
8367 VENICE DR
WARREN OH  44484-1519

RICHARD A BIRCHER
20 BISHOP CRT
PITTSFORD NY  14534-2882

DARRELL R BIRCHETT
17158 PENNY DR
PONCHATOULA LA  70454-2469

THOMAS C C BIRCHETT
PO BOX 3263
ST AUGUSTINE FL  32085

DANIEL J BIRCHFIELD
4618 S KENILWORTH AVE
FORESTVIEW IL  60402-4325

JOHN C BIRCHFIELD
102 GRAY FOX CT
STEVENVILLE MD  21666-3710

LYLE K BIRCHFIELD
303 NE 3RD AVE
WILISTON FL  32696-2225

SAMMY D BIRCHFIELD
7828 NT COVE ROAD
BALTIMORE MD  21219-1920

WILLIAM O BIRCHFIELD
4124 WALL
ALLEN PARK MI  48101-3071

LYLE G BIRCHMAN
14777 CUTLER RD
PORTLAND MI  48875-9349

MARY S BIRCHMAN &
VANCE L BIRCHMAN JT TEN
22510 LONGACRE
FARMINGTON HILLS MI  48335-4049

MARY S BIRCHMAN
22510 LONGACRE
FARMINGTON HILLS MI  48335-4049

ARTHUR W BIRCHMEIER
11306 W STANLEY RD
FLUSHING MI  48433-9205

JEFFREY P BIRCHMEIER
10421 SEYMOUR RD
MONTROSE MI  48457-9015

KAREN L BIRCHMEIER
8564 N MCKINLEY ROAD
FLUSHING MI  48433-8828

LARRY N BIRCHMEIER
8565 N MCKINLEY RD
FLUSHING MI  48433-8828

LEONARD V BIRCHMEIER
2229 S NICHOLS ROAD
LENNON MI  48449-9321

ROBERTA J BIRCHMEIER
200 BOMAN STREET
FLUSHING MI  48433-1787

ROBERT M BIRCHMEIER
11011 EASTON RD
NEW LOTHROP MI  48460-9759

TERRENCE L BIRCHMEIER
4320 NEWBURG ROAD
BANCROFT MI  48414-9798

TERRY L BIRCHMEIER
5656 SOUTH 800 WEST
SWAYZEE IN  46986-9717

MARY S BIRCHMIRE
1 FRIENDS DRIVE
APT 804
WOODSTOWN NJ  08098

HERBERT T BIRCKNER &
JACQUELINE S BIRCKNER JT TEN
6805 BOCK ROAD
OXON HILL MD  20744-3211

AUSTEN ROBERT PRIESTLEY BIRD
THE OLD PARSONAGE
HIGHAM BURY ST EDMUNDS IP28 6NH

BARBARA M BIRD
930 CHESTER RIVER DR
GRASONVILLE MD  21638-1005

CHARLES C BIRD
5400 BARBERRY CIRCLE
CRESTWOOD KY  40014-9210

DANNY L BIRD &
JANE M BIRD JT TEN
13835 SE 97TH AVE
SUMMERFIELD FL  34491-9304

DAVID D G BIRD
23 PARK ST
BOX 574
COPPER CLIFF ON  P0M 1N0

DENNIS J BIRD
1610 KING ST
JANESVILLE WI  53546-6075

DONALD R BIRD
1215 LAGUNA DR
HURON OH  44839-2608

ELAINE DONNER BIRD
4582 BERRY RD
FREDONIA NY  14063-1547

MISS ELLEN L BIRD
C/O ELLEN B JELLETT
146 BLUE RIBBON DR
NORTH WALES PA  19454-4275

FRED BIRD
504 WALNUT
CORBIN KY  40701-1652

FREDDIE L BIRD
504 WALNUT
CORBIN KY  40701-1652

HELEN R BIRD &
TERRY PHILO BIRD JT TEN
11100 POTTER RD
DAVISON MI  48423-8154

IAN C BIRD
BOX 1080
ALTONA MEADOWS
MELBOURNE VICOTIA 3028

JAMES E BIRD
57 FIRGLADE DRIVE
WARWICK RI  02886-2105

JAMES P BIRD
884 SE 350
KNOB NOSTER MO  65336-2227

JANET BIRD
3707 N OAKWOOD AVE
MUNCIE IN  47304-1745

JANET K BIRD
3708 N OAKWOOD
MUNCIE IN  47304-1744

JEFFREY M BIRD
1306 LLOYD ST
ROYAL OAK MI  48073-5004

JERALD M BIRD
4700 JAMES HILL RD
KETTERING OH  45429-5302

JOHN G BIRD JR
272 OAKLEDGE RD
HARPSWELL ME  04079-4228

JOHN R BIRD
226 COTTINGHAM STREET
TORONTO ON  M4V 1C6

JOHN V BIRD
3475 TWO MILE RD
BAY CITY MI  48706-9222

JOHN W BIRD
2317 TOMAHAWK
LAPEER MI  48446-8071

KATHERN K BIRD &
SUSAN ELIZABETH ESTES JT TEN
1140 S ORLANDO AVE
H-7
MAITLAND FL  51713

KATHLEEN A BIRD
BOX 145
JOSHUA TREE CA  92252

LISA J BIRD
PO BOX 232167
LAS VEGAS NV  89123

LORRAINE G BIRD
22 APPLE LANE
COMMACK NY  11725-3604

MARGERY BIRD
3915 SUTTON ROAD
DRYDEN MI 48428-9748

MARILYN BIRD
9 SOUTH STREET
CLIFTON SPRINGS NY 14432-1117

NANCY J BIRD
1218 EAST CAPITOL AVENUE
JEFFERSON CITY MO 65101-4008

PAULINE S BIRD &
DAVID G BIRD JT TEN
60 NEW GARDEN AVE
LANCASTER PA 17603-4760

PHYLLIS JUNE BIRD
2445 VISTA NOBLEZA
NEWPORT BEACH CA 92660

RAYMOND E BIRD
661 RUBBER AVE
NAUGATUCK CT 06770-3601

RICHARD E BIRD
835 SECOND BO-MAR ST
GREENWOOD IN 46142-1136

ROBERT C BIRD
22 APPLE LANE
COMMACK NY 11725-3604

ROBERT GREGORY BIRD
6811 SW SUSSEX ST
BEAVERTON OR 97008-5230

SANDRA K BIRD
3421 MASON ST
FLINT MI 48505-4043

SANDRA R BIRD
21 PEARL ST
MARLBOROUGH MA 01752-1115

SHIRLEY T BIRD
RD 2 BOX B-7
POST MOBILE HOME PARK
APALACHIN NY 13732

STEVEN C BIRD
PO BOX 88305
KENTWOOD MI 49518

TAMRAH A BIRD
10111 JEWELL RD
GAINES MI 48436-9721

THOMAS J BIRD
122 ERIE ST
MARBLEHEAD OH 43440-2260

WILLIAM BIRD JR
15D
328 CHAMPION HILLS
KUTTAWA KY 42055-6800

EVA MARY BIRDEAN
24613 LITTLE MACK
ST CLAIR SHORES MI 48080-3251

CALVIN BIRDIETT
1460 STOCKPORT DR
ROCHESTER HILLS MI 48309-2252

DONALD W BIRDSALL
181 COPPERFIELD DR
DAYNTON OH 45415

EARL BIRDSALL
15 E CLINTON AVE
IRVINGTON NY 10533-2308

JOHN C BIRDSALL
10969 TANGLEWOOD CT
TRAVERSE CITY MI 49684

LYNDA BIRDSALL
1317 CREST ST
OCEANO CA 93445-9466

PAUL D BIRDSALL SR
5709 EVANBROOK TERR
OKLAHOMA CITY OK 73135-1515

STEVEN E BIRDSALL
4711 POTTER S E
KENTWOOD MI 49548-7549

GEORGE EDWARD BIRDSEYE
348 BELVIDERE
EL PASO TX 79912-2157

EDMARINE BIRDSONG
TR EDMARINE BIRDSONG TRUST
UA 07/14/97
2303 WEST CLUB RD
DUNCAN OK 73533-3235

MARSHALL H BIRDSONG
520 BERTHA DR
FARWELL MI 48622-9303

BRUCE A BIRDWELL
BOX 318
DEWEYVILLE TX 77614-0318

JOHN A BIRDZELL
1023 N MANDAN STREET
BISMARCK ND 58501-3509

LORENE E BIRGE
1768 NE COUNTYPARK RD
LEES SUMMIT MO 64086-6606

THOMAS R BIRGE
7073 ALDRIDGE DR
SWARTZ CREEK MI  48473-9741

JORDAN BIRGER &
BARBARA ANN BIRGER JT TEN
BOX 868
45 GARRISON LANE
OSTERVILLE MA  02655-0868

BARBARA DEGROOTE BIRGE'TR
BARBARA DEGROOTE BIRGE'LIVING
TRUST
UA 01/27/94
8023 CRESCENT DR
ST LOUIS MO  63105-2507

ALAN D BIRGY
615 PLEASANT ST
CHARLOTTE MI  48813-1942

LYUBA BIRINBAUM
BOX 2426 FAIRMONT STN
EL CERRITO CA  94530-5426

ROBERT M BIRINGER &
MARGARET S BIRINGER JT TEN
610 WYNFIELD CT
ROSWELL GA  30076-3958

BETTY A BIRK
2329 SHELTERWOOD DR
DAYTON OH  45409-1915

LOUIS W BIRK
100 BELMONT PL
STATEN ISLAND NY  10301-1754

MARY BIRKA &
JOHN BIRKA JT TEN
35 EASTDALE CRESCENT
WELLAND ON  L3B 1E6

BONNIE L BIRKE
9233 W SILVER LAKE RD
MEARS MI  49436-9643

AUDON BIRKEDALE
4506 CEDAR CRESCENT
TERRACE BC  V8G 1X6

PHYLLIS P BIRKEL &
ELMER E BIRKEL JT TEN
5785 SECOND LAKE RD
DRYDEN MI  48428

JOHN M BIRKELAND
2703 S RIVIERA DR
WHITE BEAR LAKE MN  55110-4959

SUZANNE J BIRKELAND
3075 5TH STREET
BOULDER CO  80304-2501

CATHERINE E BIRKEMEIR
602 WASHINGTON ST
DEFIANCE OH  43512-2623

LAURA A BIRKENHAUER
1843 WHISPERING TRAILS
UNION KY  41091-9539

WARREN D BIRKENHAUER
3020 BOLTON ROAD
LAPEER MI  48446-7762

THEODORSIA F BIRKET
3605 N HALSTEAD
HUTCHINSON KS  67502-1820

MARSHALL BIRKETT &
ANN BIRKETT JT TEN
24 BIRCHDALE RD
BOW NH  03304-4402

MARSHALL I BIRKETT
24 BIRCHDALE RD
BOW NH  03304-4402

WALTER E BIRKHAUSER
134 VIN ROSE CIRCLE SE
PALM BAY FL  32909-8542

JERRY D BIRKHEAD
7165 CAMBRIDGE
ST LOUIS MO  63130-2303

JIM F BIRKHEAD
903 SOUTH EDGEFIELD AVE
DALLAS TX  75208

JOHN BIRKHOFER &
SHIRLEY BIRKHOFER JT TEN
188 MOUNTAIN AVE
SUMMIT NJ  07901-3236

PETRONELLA E BIRKHOFF &
NELLIE M NALL JT TEN
1214 W COLLEGE AVE
NORMAL IL  61761-2707

RONALD E BIRKHOLD
7109 N MERIDIAN RD
HUNTINGTON IN  46750-9659

CHARLES RICKARD BIRKHOLM &
KATHERINE EUNICE BIRKHOLM TEN COM
TRUSTEES UA BIRKHOLM FAMILY
TRUST DTD 05/30/91
1313 SHERMAN STREET
ALAMEDA CA  94501-3939

CHRISTOPHER C BIRKHOLM
PO BOX 225
PAHOA HI  96778-0225

MARYLOU BIRKHOLTZ
251 SOUTH WIND DRIVE
SARASOTA FL  34231-4060

DEAN P BIRKHOLZ
3315 LA MANCHA DR
JANESVILLE WI  53546-1328

RAYMOND C BIRKLAND
1418 E LINCOLN
ANAHEIM CA  92805-2213

BETTY A BIRKLE &
THOMAS A BIRKLE JT TEN
6430 WATERFORD HILL TER
CLARKSTON MI  48346-4515

BETTY ANN BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON MI  48346-4515

THOMAS L BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON MI  48346-4515

ANNA M BIRKMAN
1079 BROOKWOOD DRIVE
DERBY NY  14047-9507

DONALD T BIRKMAYER
311 SAVAGE FARM DR
ITHICA NY  14850-6503

EUGENE L BIRKS &
SHAROL L BIRKS
TR UA 12/29/97 BIRKS-REVOCABLE
TRUST
BOX 1
HUNGRY HORSE MT  59919-0334

FRED P BIRLI &
LAURA A PETZEL JT TEN
7208 CARDINAL RD
ALGONAC MI  48001

ELISE BIRMINGHAM
4101 GUNNIN RD
NORCROSS GA  30092-1951

EWELL VERNARD BIRMINGHAM
3191 PERRY COURT
GRAND BLANC MI  48439-8151

JOHN L BIRMINGHAM
4 DOVER LANE
COLUMBIA CT  06237-1438

LESLEY B BIRMINGHAM
5510 N SYCAMORE
BURTON MI  48509-1356

MICHAEL G BIRMINGHAM &
TERESAMARIE J BIRMINGHAM JT TEN
5949 SADDLERIDGE ROAD
ROANOKE VA  24018-4627

ROBERT LEWIS BIRMINGHAM
BOX 44
CHAUTAUQUA NY  14722-0044

VIRGINIA W BIRMINGHAM
306 GUYASUTA ROAD
PITTSBURGH PA  15215-1518

ALAN BIRNBAUM
19 SARATOGA DRIVE
JERICHO NY  11753-1444

DONALD L BIRNBAUM
6035 SWAN CREEK
SAGINAW MI  48609-7034

JANET BIRNBAUM
214 FERNDALE RD
SCARSDALE NY  10583-1532

JEANNE BIRNBAUM
27 GREEN WALK HENDON
LONDON
MIDDLESEX NW4 2AL

MILDRED H BIRNBAUM
1150 PARK AVE
NEW YORK NY  10128-1244

STANLEY I BIRNBAUM
BOX 4234
EAST HAMPTON NY  11937-0257

MARGARET BIRNDORF
600 WELLINGTON RD
RIDGEWOOD NJ  07450-1224

JUNE W BIRNEY
100 BRAIR CLIFF CT
NEWARK DE  19711-3434

RUDOLPH N BIRNEY &
MARGARET BIRNEY JT TEN
399 LEEDS RD
ELKTON MD  21921-3237

BIRNEY R WALKER III &
CAROL A WALKER
TR
BIRNEY R WALKER III LIVING TRUST UA
7/21/1994
625 KENILWORTH RD
BAY VILLAGE OH  44140-2479

WILLIAM R BIRNEY
450 TEAKWOOD AVE
LA HABRA CA  90631-7643

DOROTHY BIRNHAM
382 FEARRINGTON POST
PITTSBORO NC  27312-8518

JOHN L BIRO
108 FAIRWAY PLACE NW
WARREN OH  44483-1752

DOROTHY BIRON
15 GLEN AVE
WATERVILLE ME  04901-4705

MATTHEW S BIRON &
LILLIAN G BIRON TEN ENT
1745 TERRACE DR
MAPLE GLEN PA  19002-2939

PHYLLIS M BIRON
TR PHYLLIS M BIRON TRUST
UA 02/14/90
520 LAKESHORE W DR
LAKE QUIVIRA KS  66217-8527

DONNA M BIROS &
ANNE VOYTEK JT TEN
C/O AURANDT
240 WOODLEA CRESCENT
OSHAWA ON  L2J 3J3

JOHN R BIROS &
KAY F BIROS JT TEN
10949 GARY PLAYER DR
EL PASO TX  79935-3909

HENRY O BIROTH &
DORIS J BIROTH JT TEN
2795 IOWA
TROY MI  48083-4473

ANN E BIROU
C/O A COOK
1881 S LEE
ST DAVID AZ  85630-6219

FRANCIS J BIROWSKI
75 COLE RD
TOWNSEND DE  19734-9678

ELIZABETH Z BIRR
122 MEADOW LARK DR
BELLEVUE OH  44811-1076

ELAINE K BIRRELL
8844 ALTURA DR NE
WARREN OH  44484-1728

ARNOLD M BIRT
6287 LEAWODD DRIVE
HUBER HEIGHTS OH  45424-3038

HARRY L BIRT ADM EST
EMIL D BIRT
507 MAIN ST
NEW WESTON OH  45348

MICHAEL P BIRT
14845 PARK AVE
LIVONIA MI  48154-5156

MICHAEL P BIRT &
KAREN A BIRT JT TEN
14845 PARK AVE
LIVONIA MI  48154-5156

MAGGIE L BIRTALAN
3926 BRYANT DR
YOUNGSTOWN OH  44511

SALLY BIRTCHER
323 N NELTNOR
WEST CHICAGO IL  60185-2361

JASON BIRTHA
62C DUBOIS COURT
ENGLEWOOD NJ  07631-3401

JEVON BIRTHA
365 LEROY AVE
BUFFALO NY  14214-2520

HELEN HILL BISAGNO
BOX 326
FORT JONES CA  96032-0326

FLORENCE M BISANZ &
JEFFREY H BISANZ JT TEN
250 FOREST VIEW TRAIL
SEDONA AZ  86336-4024

ROBERT T BISAREK
7316 BRACKENWOOD CT
FORT WAYNE IN  46835-9201

ROYAL D BISBEE &
BARBARA B BISBEE JT TEN
450 RIVER BEND RD
GREAT FALLS VA  22066-4017

SALLY S BISCARO
93 DELAWARE RD
KENMORE NY  14217-2403

LYNDA BISCEGLIA &
ROBERT L MAIDRAND JR JT TEN
437 S MC PHERSON ST
FORT BRAGG CA  95437-4948

RUTH ANN BISCH
9924 SPIRE LANE
PLANO TX  75025

MARGARET BISCHKE
9 COUNTRY CLUB LANE
ELIZABETH NJ  07208-2607

LAWRENCE O BISCHOF &
PATRICIA A BISCHOF JT TEN
6785 COLBY LANE
BLOOMFIELD HILLS MI  48301-2948

PATRICIA BISCHOF
TR U/A DTD 9/4/200 THE LOUZON
LIVING
TRUST
5290 WESTMORELAND
TROY MI  48085

RICHARD J BISCHOF
23199 N CHANTICLEER
SOUTHFIELD MI  48034-6938

THOMAS J BISCHOF
770 OSTRANDER RD
E AURORA NY  14052-1202

BRUCE D BISCHOFF
9007 CORIANDER CIRCLE
MANASSAS VA  20110-5966

DORIS E BISCHOFF &
JAMES L BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE MI  48837-9146

GORDON J BISCHOFF
8100 WHITEFORD CENTER RD
OTTAWA LAKE MI 49267-8513

JAMES L BISCHOFF &
DORIS E BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE MI 48837-9146

JOHN A BISCHOFF &
JEAN M BISCHOFF JT TEN
1767 ALINE
GROSSE POINTE WOOD MI
48236-1059

KIMBERLY J BISCHOFF
305 BARRINGOTN RIDGE ROAD
PAINESVILLE OH 44077-1505

LISA BISCHOFF
1205 16TH AVE SOUTH
BIRMINGHAM AL 35205-6001

MELBA BISCHOFF
2563 WALLFORD WALK
ST LOUIS MO 63129-3319

GRACE M BISCOE
1518 COLLEGE AVE
FREDERICKSBURG VA 22401-5354

SHARON A BISCORNER
1020 CHANNEL DR
MARINE CITY MI 48039-1441

JOHN J BISCOVICH JR
1760 E CODY ESTEY
PINCONNING MI 48650

DORSIE L BISE
BOX 143
ROSEMONT WV 26424-0143

HAROLD I BISEL
230 E MAIN ST
LIGONIER PA 15658-1318

JANE F BISEL
1223 SKYLINE DRIVE S W
ROCHESTER MN 55902-0940

JEFF J BISEL
711 SO JOHNSON
BAY CITY MI 48708-7627

SAMUEL S BISER
1618 KING ST
DANVILLE IL 61832-8154

CHARLES E BISH
3476 MOREFIELD DR
HERMITAGE PA 16148-3611

DONALD W BISH
1100 MILL CREEK RD
FALLSTON MD 21047-1722

DIANA R BISHER
14125 PINE ISLAND DR
JACKSONVILLE FL 32224-3130

JAMES FURMAN BISHER
BOX 4689
ATLANTA GA 30302-4689

ARNOLD J BISHOFF
5447 KIMBERLY DR
GRAND BLANC MI 48439-5167

GERALD J BISHOFF &
JOAN E BISHOFF JT TEN
909 BIRCHWOOD DRIVE
FLUSHING MI 48433-1401

PAUL W BISHOFF
472 NO ERIE BEACH RD
MARBLEHEAD OH 43440

BISHOP & BISHOP QUALITY
MARKET INC
BOX 118
WHITEHOUSE STATION NJ
08889-0118

ADDIE R BISHOP
3612 STARLIGHT LN
LANSING MI 48911-1455

ALICE BISHOP &
MICHAEL BISHOP JT TEN
1426 EAGLE VALLEY DRIVE
GREENWOOD IN 46143-9689

ALICE P BISHOP
BOX 334
RUSSIAVILLE IN 46979-0334

ALLAN T BISHOP
405 W TUSCOLA ST
FRANKENMUTH MI 48734-1549

ALLEN W BISHOP
120 GUM DR
CHRISTIANSBURG VA 24073-4510

ANGELA M BISHOP
1558 TANGLEWOOD LANE
SILOAM SPRINGS AK 72761

ARTHUR T BISHOP &
DOROTHY A BISHOP JT TEN
95 CATHERINE
RIVER ROUGE MI 48218-1505

BARBARA BISHOP
4029 WASHINGTON
DOWNERS GROVE IL 60515-2124

BENJAMIN J BISHOP
16840 BISHOP RD
CHESANING MI 48616-9794

BERNADENE V BISHOP
BOX 308
WASHINGTON GA 30673-0308

BETHEL M BISHOP
TR BETHEL M BISHOP REVOCABLE LIVING
TR
UA 4/11/01
100 FREEMASON DR APT 2555
ELIZABETHTOWN PA 17022

BRUCE E BISHOP
TR BRUCE E BISHOP LIVING TRUST
UA 09/18/96
223 NORTH EDISON
ROYAL OAK MI 48067-2372

BRYAN E BISHOP
11735 SCHAVEY ROAD
DEWITT MI 48820-8721

CARL T BISHOP
2241 CLENEAY AVE
NORWOOD OH 45212-3856

CHARLES A BISHOP
14320 W JOHNSTONE RD
OAKLEY MI 48649-9728

CHARLES W BISHOP
1361 MOSS ST
NEW ORLEANS LA 70119-2921

CONRAD C BISHOP JR &
CONRAD C BISHOP III JT TEN
411 N WASHINGTON
PERRY FL 32347-2732

CRAIG D BISHOP
855 N DOBSON BLDG 0 2013
CHANDLER AZ 85224-6902

DALE E BISHOP
CUST THOMAS L BISHOP UGMA OH
4711 GULF AVE
NORTH FORT MYERS FL 33903

DALE J BISHOP
4327 S STATE ROAD
DAVISON MI 48423-8783

DANA C BISHOP
2048 HONEYDEW NW LN
KENNESAW GA 30152-5855

DANIEL L BISHOP
12640 S M-52
ST CHARLES MI 48655-9655

DAVID L BISHOP
6973 WOODLYN CT
CLARKSTON MI 48348-4479

DAVID M BISHOP &
MICHELLE R BISHOP JT TEN
4137 W MIDDLETOWN RD
CANFIELD OH 44406-9493

DIANNA LYNN BISHOP
3426 HODGENS PKY
BURTON MI 48519-1514

DONALD BISHOP
32 CHEYENNE DR SE
GIRARD OH 44420-3606

DORIS B BISHOP
8140 EHRHARDT RD
EHRHARDT SC 29081-9410

DOUGLAS M BISHOP &
CYNTHIA A BISHOP JT TEN
5868 KNOPP RD
SALEM OH 44460-9259

DUANE E BISHOP
7110 ANDREWS HWY
BELLEVUE MI 49021-9473

ELIZABETH L BISHOP
3607 CEDAR HILL DR
HUNTSVILLE AL 35810-3271

ELIZABETH R BISHOP
1 MILL LANE
YARMOUTH PORT MA 02675-1119

EUGENE B BISHOP
PO BOX 422
GRASS LAKE MI 49240

EUNICE M BISHOP
3654 COLLINS ST
SARASOTA FL 34232-3112

FRANCIS M BISHOP
BOX 308
WASHINGTON GA 30673-0308

FRED H BISHOP
RT 2 BOX 192
VALLEY MILLS TX 76689-9431

GAIL BISHOP
10 38TH ST APT 303
IRVINGTON NJ 07111-1289

GENNIE THORNE BISHOP
1477 CRAIG COURT
PORT ORANGE FL 32119-7449

GEORGE E BISHOP &
RITA M BISHOP JT TEN
19 OAKNOLL RD
WILM DE 19808-3113

GORDON BISHOP
595 BRIGGS ROAD
LEAVITTSBURG OH  44430-9664

H OLWEN BISHOP
TR H OLWEN BISHOP TRUST
UA 11/15/99
5650 N CAMELBACK CANYON DRIVE
PHOENIX AZ  85018-1282

HOWARD M BISHOP JR
400 CR 102
OXFORD MS  38655-8607

J O BISHOP
5885 LAKE SHORE RD
BUFORD GA  30518

JAMES CHRISTOPHER BISHOP
3221-G REGENTS PARK LANE
GREENSBORO NC  27455-1965

JAMES E BISHOP
18375 LINCOLN RD
NEW LOTHROP MI  48460-9676

JAMES E BISHOP SR
PO BOX 450182
LAREDO TX  78045

JAMES G BISHOP
3001 TREASURE ISLAND RD
LAS VEGAS NV  89128-7014

JAMES R BISHOP
650 HERITAGE LANE
ROCHESTER HILLS MI  48309-1534

JAMES ROBERT BISHOP
207 JEFFERSON
MARINE CITY MI  48039

JAMES T BISHOP &
LUCY A BISHOP JT TEN
7290 DEER LAKE ROAD
CLARKSTON MI  48346-1210

JANICE R BISHOP
6483 ALCOCK DR
SAND CREEK MI  49279-9700

JEFFREY E BISHOP
5720 MCKEE RD
NEWFANE NY  14108-9612

JERRY V BISHOP
308 PARKER AVE
KALAMAZOO MI  49001-5331

JOHN E BISHOP
1515 EAST RAILROAD ST
WAVERLY TN  37185-1881

JOHN E BISHOP &
ELIZABETH MEAD BISHOP JT TEN
1515 EAST RAILROAD ST
WAVERLY TN  37185-1881

JOHN R BISHOP
2372 WOODFIELD CIRCLE
LEXINGTON KY  40515-1202

JOHN W BISHOP
1020 N OLD DIXIE HWY
JUPITER FL  33458-4350

JOSEPH A BISHOP
BOX 135
MENDON MA  01756-0135

JUDITH A BISHOP
1106 MAUMEE AVE
MANSFIELD OH  44906-2949

JULIE W BISHOP
TR UA 10/01/76
ELIZABETH BISHOP TRUST
1732 MERRICK COURT
FORT WORTH TX  76107-3244

KELLY ANN BISHOP
85 N BALDWIN AVE
WHITE CLOUD MI  49349

KELLY L BISHOP
R R 4 BOX 120
DUFFIELD VA  24244-9214

KYLE A BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON MA  01568

LARRY D BISHOP
2105 MERIATTA
MUSCLE SHOALS AL  35661-2617

LEICESTER B BISHOP
99 WINTER ST
HOLLISTON MA  01746-1714

LEILA CLAIRE BISHOP
11525 SW MEADOWLARK CIR
STEWART FL  34997

LISA C BISHOP
1748 ROLLING RIDGE LANE
TOMS RIVER NJ  08755-1004

LYNDSEY RAE BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON MA  01568

MARGUERITE L BISHOP
314 S 2ND STREET
PHILADELPHIA PA  19106-4302

MARNA BISHOP
7815 NIGHTINGALE CT
INDIANAPOLIS IN  46256-1765

MARSHALL E BISHOP
11 MASTERS COMMON SOUTH
QUEENSBURY NY  12804

MARTHA J BISHOP
6737 CAMPBELL BLVD
LOCKPORT NY  14094

MARTIN J BISHOP
665 RENFREW
LAKE ORION MI  48362-2667

MARY C BISHOP
2022 YORK RD SW
ROANOKE VA  24015

MARY LEILA BISHOP
CUST LEILA CLAIRE BISHOP
U/THE FLORIDA GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LEILA CURTICE BISHOP
CUST LEILA CLAIRE BISHOP
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LEILA CURTICE BISHOP
AS CUST FOR LEILA CLARE
BISHOP UNDER MICH UNIFORM
GIFTS TO MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LOUISE BISHOP
4242 E WEST HWY APT 910
CHEVY CHASE MD  20815-5953

MICHAEL A BISHOP &
ETHEL M BISHOP JT TEN
333 CIRCLE DRIVE
DELMONT PA  15626-1249

MICHAEL E BISHOP
1871 W TAFT RD
ST JOHNS MI  48879-9263

MICHAEL J BISHOP
3931 MARRON AVE
LONG BEACH CA  90807-3613

NANCY L BISHOP
6815 EAST 550 EAST
BROWNSBURG IN  46112

NEWELL E BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON CT  06359-1405

NORMAN E BISHOP &
MARCIA E BISHOP JT TEN
25229 POTOMAC DR
SOUTH LYON MI  48178-1078

PAUL H BISHOP &
STELLA H BISHOP JT TEN
1460 MILLER FARMS RD
GERMANTOWN TN  38138-2031

PHYLLIS J BISHOP
99 WINTER ST
HOLLISTON MA  01746-1714

RALPH A BISHOP
49 PROSPECT ST
LOCKPORT NY  14094-4224

RALPH W BISHOP JR
12606 NE 199TH ST
BOTHELL WA  98011-2500

RANDY F BISHOP
725 NORWAY RD
CHADDS FORD PA  19317-8222

RAYMOND BISHOP
1323 S GEORGIA ST
PINE BLUFFAR  71601

RICHARD R BISHOP &
AGATHA L BISHOP JT TEN
6265 S 8 MILE RD
FREELAND MI  48623-9334

ROBERT W BISHOP
7815 NIGHTINGALE CT
INDIANAPOLIS IN  46256-1765

RONALD C BISHOP
TR RONALD C BISHOP TRUST
UA 06/28/94
541 NEEDLE POINT DR
CHEBOYGAN MI  49721-9238

RONALD H BISHOP
6714 PRINCESS LN
AVON IN  46123-8931

ROSCOE E BISHOP
1431 WHEATLAND AVE
DAYTON OH  45429-4939

SANDRA BISHOP
2759 SENIOR RD
MORROW OH  45152-9728

SHAWNETTE BISHOP
CUST LUKE ROBERT BISHOP
UTMA CA
18 DAYBREAK LN
RANCHO SANTA MARGA CA
92688-8513

SHIRLEY A BISHOP
BOX 481
CLIO MI  48420-0481

STEPHEN B BISHOP
3A ANNES LN
GREENLAND NH  03840-2201

SYLVIA H BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON CT  06359-1405

THERESA A BISHOP
392 SPAYER LANE
MANSFELD OH  44903-1536

TIMOTHY F BISHOP &
MORLEY F BISHOP JT TEN
97 BRADFORD AVE
PITTSBURGH PA  15205-3140

TIMOTHY L BISHOP
10494 HOFFMAN ROAD
MARCELLUS MI  49067-9421

TINA T BISHOP
6973 WOODLYN COURT
CLARKSTON MI  48348-4479

WALTER E BISHOP
40 CONDIT RD
MOUNTAIN LAKES NJ  07046-1227

WAYNE L BISHOP
RT 3
05920 DOMERSVILLE RD
DEFIANCE OH  43512-9121

WILLARD F BISHOP &
ARDIS M BISHOP &
JEFFREY D BISHOP JT TEN
4659 WILSON DR
ATTICA MI  48412-9105

WILLARD R BISHOP &
CATHERINE L BISHOP JT TEN
247 OAK KNOLL RD
BARRINGTON HILLS IL  60010-2648

WILLIAM A BISHOP
115 KARL DRIVE
DOVER DE  19901-2360

WILLIAM E BISHOP
12415 HWY 72 W
ATHENS AL  35611-9367

WILLIAM JOHN BISHOP
1 EMERALD PL
CHATHAM ON  N7M 5M9

WILLIAM R BISHOP
4258 WEST BELLE
ST LOUIS MO  63108-3006

WILLIAM S BISHOP SR
BOX 403
CASHIERS NC  28717-0403

WILLIAM T BISHOP
3612 STARLIGHT LANE
LANSING MI  48911-1455

YOLANDA J BISHOP
3638 2 41ST TERR
INDIANAPOLIS IN  46208

MAUDE BISIAKOWSKI &
APRIL NELSON JT TEN
260 LEOPARD RD
BERWYN PA  19312-1872

CARL R BISIGNANO &
NORA T BISIGNANO JT TEN
STAR RIDGE RD
NORTH SALEM NY  10560

ROBERT G BISKE
3668 EVERGREEN ROAD
FARGO ND  58102-1221

VIRGINIA W BISKEY
APT G-7
112 W JERSEY ST
ELIZABETH NJ  07202-2033

GARY G BISKNER
144 CROSS TIMBERS ST
OXFORD MI  48371-4702

ROBERT J BISKNER
4535 AUHAY DRIVE
SANTA BARBARA CA  93110-1705

ROBERT F BISKOBING
1411 D S 7TH AVE
WEST BEND WI  53095-4988

JOSEPH J BISKUP
2000 S LINCOLN
BAY CITY MI  48708-8171

WILLIAM C BISNACK
4726 AVIEMORE
STERLING HTS MI  48314-1966

CONSTANCE J BISNAW
20 ELM ST
CANTON MA  02021

RALPH BISNO &
ROSELLA K BISNO JT TEN
5600 NORMANDY RD
MEMPHIS TN  38120

GLORIA E BISOGNI
731 THIRD ST
PONTIAC MI  48340-2013

ARTHUR J BISONE
190 VILLA AVE
BUFFALO NY  14216-1339

EUGENE L BISPING
24712 S SYCAMORE ST
ELWOOD IL  60421-9477

KEITH R BISSANTZ
3726 E PATTERSON RD
BEAVERCREEK OH  45430-1299

LOIS J BISSANTZ
443 DIANA AVE
BATAVIA OH  45103-1806

NEIL BISSANTZ &
LOIS BISSANTZ JT TEN
443 DIANA AVE
BATAVIA OH  45103-1806

MICHAEL P BISSEL
32 ANNAPOLIS DR
HAZLET NJ  07730

ALFRED E BISSELL 3RD
9 ADAMS RD
BOXFORD MA  01921-1301

ANDREA J BISSELL
PO BOX 28723
LAS VEGAS NV  89126

DENNIS E BISSELL
BOX 52 NITTNEE DR
SUMMITTVILLE OH  43962-0052

DONALD M BISSELL &
MARY JEAN A BISSELL
TR UA 09/15/89
DONALD M BISSELL & MARY JEAN A
BISSELL TR
BOX 748
MURPHYS CA  95247-0748

DOROTHY B BISSELL
72 SOUTH SALEM ROAD
RIDGEFIELD CT  06877-4829

DOROTHY W BISSELL
R D 2 CEDARBROOK TERRACE
ELM RIDGE PARK
PRINCETON NJ  08540-9804

FAITH L BISSELL
P0 BOX 6467
MARYVILLE TN  37802-6467

GARY D BISSELL
11665 HIBISCUS LN
GRAND LEDGE MI  48837

GLENN E BISSELL
21111 COUNTRY SQUIRE RD
BEND OR  97701-8494

HELEN M BISSELL
808
1380 ARBOR AVE
WARREN OH  44484-4448

KEITH A BISSELL
7700 WEST VIEW DRIVE
NEW CASTLE CA  95658

LEIGH S BISSELL
5057 MT VERNON WAY
DUNWOODY GA  30338-4624

LINDA S BISSELL
69 WASHINGTON ST
TOPSFIELD MA  01983-1743

MARILYN M BISSELL
4110 31ST AVE NE
NAPLES FL  34120

NANCY A BISSELL
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

NANCY A BISSELL &
GARY D BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

NANCY JO A BISSELL &
GARY D BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

MISS VALERIE ANNE BISSELL
122 MALEE TER
PORTSMOUTH RI  02871-3423

VIRGINIA L BISSELL
1132 PURDUE AVE
MODESTO CA  95350-4924

WILLIAM BISSELL
312 BUCKINGHAM RD
WEST PALM BEACH FL  33405-1608

JOHN H BISSET
BOX 63532
PIPE CREEK TX  78063-3532

KATHLEEN L BISSET
2 TEAL CRT
NEW CITY NY  10956-3156

LYNDA K BISSET
1730 NE 56 STREET
FORT LAUDERDALE FL  33334-5851

ROBERT C BISSET
1345 GREY OAK DR
SAN ANTONIO TX  78213-1602

BENJAMIN BISSETT III &
MARGUERITE C BISSETT JT TEN
330 SPRUCE DR
MERCER PA  16137-9120

BENJAMIN BISSETT III
CUST BENJAMIN BISSETT IV
UTMA PA
330 SPRUCE AVE
MERCER PA  16137-9120

BENJAMIN BISSETT III
CUST CATHERINE BISSETT
UTMA PA
330 SPRUCE AVE
MERCER PA  16137-9120

ELIZABETH C BISSETT
3570 PATUXENT RD
HUNTINGTOWN MD  20639-9723

JAMES W BISSETT
3575 STEWART RD
CHARLOTTE MI  48813-8710

MARILYN A BISSETT
TR MARGARET B JURN TRUST
UA 05/28/96
654 N BLACK CORNERS RD
IMLAY CITY MI  48444

PETER W BISSETT
9496 DAWSON CRESCENT
DELTA BC  L2W 3Q0

WILLIAM C BISSETT III
400 SUMMIT
LAKE ORION MI  48362-2877

APRIL ROYAL BISSETTE
103 GREENWOOD DR
CLINTON NC  28328-3034

ELANORA A BISSINGER
CUST CHARLES C BISSINGER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
12046 COOPERWOOD LANE
CINCINNATI OH  45242-6321

FERNANDE T BISSON
35755 DETROIT RD APT 3305
AVON OH  44011-1656

LOUIS H BISSON
4 WILLIAMS ST
MEDWAY MA  02053-1559

DAVID P BISSONETTE
TR UA 01/24/92
5010 HIGHPOINT
TOLEDO OH  43615-1174

AURORE BISSONNETTE
30 CROSS STREET
CHARLESTOWN RI  02813-1308

BETTY A BISSONNETTE
TR UA 08/04/00
MARION T SEARS TRUST
1 GILLIAN DRIVE
LAKEVILLE MA  02347

JAMES M BISSONNETTE
5118 W STANLEY RD
MT MORRIS MI  48458-9427

LOREN J BISSONNETTE &
EDNA R BISSONNETTE JT TEN
18 GUMWOOD
DAVISON MI  48423-8131

NEIL D BISSONNETTE
10063 CLIO RD
CLIO MI  48420-1942

ROBERT V BISSONNETTE
189 MINOR ROAD
TERRYVILLE CT  06786-4003

DOUGLAS WILLIAM BISSONTZ
106 ANDERSON PL
BUFFALO NY  14222-1716

HARRY J BISSONTZ
618 PLEASANT HILL RD
DOVER TN  37058-5838

MICHAEL BISSONTZ
5345 N CALLE LA CIMA
TUCSON AZ  85718-4810

MICHAEL BISSOUX
33720 VISTA WAY
FRASER MI  48026-1743

DONALD J BIST &
DELORES A BIST JT TEN
18877 WAYNE RD
LIVONIA MI  48152-2851

DAWN M BISTANY
221 W HILDALE
DETROIT MI  48203

THOMAS J BISTOS
5605 W 102ND ST
OAK LAWN IL  60453-4407

DAVID J BISTRICKY
9044 CHELMSFORD
SWARTZ CREEK MI  48473-1170

JOHN W BISTRICKY &
OPAL R BISTRICKY JT TEN
4133 KNOLLWOOD DR
GRAND BLANC MI  48439-2024

ALEXANDER BISTRITZKY
845 WEST END AVE
NEW YORK NY  10025-8435

TERRY L BISTUE
14887 CHATHAM DR
SHELBY TOWNSHIP MI  48315-1505

BIMAL K BISWAS &
CHHABI BISWAS JT TEN
1295 POPLAR AVE
MOUNTAINSIDE NJ  07092-1928

CHHANDA BISWAS
6419 MASSEY ESTATE COVE
MEMPHIS TN  38120-1403

MICHAEL BISZKO JR
CUST MICHAEL BISZKO III UGMA MA
4 LARK ST
FALL RIVER MA  02721-3214

DANIEL A BITAR
624 FIFTH ST
HOQUIAM WA  98550-3548

GABRIEL BITCAS
8771 MARDI GRAS DR
HUBER HEIGHTS OH  45424

DALE L BITELY
134 SNOWDEN LN
BLUE EYE MO  65611-5624

EDWARD D BITER JR &
ALICE M BITER JT TEN
320 WALKER RD
DOVER DE  19904-2848

JOYCE BITINAS &
CHARLES C BITINAS JT TEN
6502 LUBARRETT WAY
MOBILE AL  36695-3825

DARRELL E BITLER
CUST GRAHAM A BITLER
UTMA MI
2943 N ORR RD
HEMLOCK MI  48626-8406

DARRELL E BITLER
CUST LANCE H BITLER
UGMA MI
2943 N ORR RD
HEMLOCK MI  48626-8406

DOROTHEA LOWENDICK BITLER
1005 BLENHEIM DRIVE
RALEIGH NC  27612-5508

GERALD P BITLER
CUST KELLY D BITLER
UTMA AZ
2245 E AUSTIN DR
GILBERT AZ  85296-2708

GERALD P BITLER
CUST KIMBERLY E BITLER
UTMA AZ
2245 E AUSTIN DR
GILBERT AZ  85296-2708

LUTHER E BITLER
4208 FLAJOLE RD
MIDLAND MI  48642-9239

MISS BARBARA NILES BITNER
3238 QUESADA ST NW
WASHINGTON DC  20015-1663

STEPHANIE R BITNER
55 BYRON DR
SMITHBURG MD  21783-1565

WAYNE K BITNER
2224 AUBURN
HOLT MI  48842-1106

WENDY JANE BITNER
3300 GRAYLING DRIVE
MOUNT AIRY MD  21771-8071

ANTHONY J BITRITTO
305 72ND ST
NORTH BERGEN NJ  07047-5619

FRANCES A BITSKO
890 NORTH ST
ROCHESTER NY  14605-1442

EWALD E BITTCHER &
ERMELINDA BITTCHER JT TEN
1517 VICTORIA AVE
ARNOLD PA  15068-4103

LEO L BITTCHER
507 DORSEYVILLE RD
PITTSBURGH PA  15238-1615

MARK A BITTCHER
1517 VICTORIA
ARNOLD PA  15068-4103

ALICE M BITTENBENDER
2765 MOORE ROAD
RANSOMVILLE NY  14131-9774

AUDREY M BITTER
TR AUDREY M BITTER TRUST
UA 04/23/96
1033 STOCKTON AVE
DES PLAINES IL  60018-2031

JACK T F BITTER JR
547 DEPOT RD
COLCHESTER VT  05446

JEAN C BITTER
1602 HENRY CLAY AVENUE
COVINGTON KY  41011-3728

DIANE A BITTING
10400 HYNDMAN CT
CHARLOTTE NC  28214-9270

GEORGE BITTING
10400 HYNDMAN CT
CHARLOTTE NC  28214-9270

MARY A BITTINGER
285 DEARING ST
ATHENS GA  30605

MEREDITH LEE BITTLER
1155 GREENVILLE RD
MERCER PA  16137

DENNIS BITTNER
12101 SENECA
BANCROFT MI  48414-9777

MISS EMILIE L BITTNER
APT 4
2044 FAIRMONT ST
ALLENTOWN PA  18104-2750

GEORGE F BITTNER &
MARGARET M BITTNER JT TEN
19983 LOCHMOOR
HARPER WOODS MI  48225-1745

JUDITH C BITTNER
10851 HAWKS VISTA ST
PLANTATION FL  33324-8209

KIMBERLY HOWARD BITTNER
7316 BAHAMA DR
MIDDLETOWN OH  45044

LOIS J BITTNER
TR UA 10/04/04
LOIS J BITTNER LIVING TRUST
8439 EMBURY ROAD
GRAND BLANC MI  48439

PAUL N BITTNER
57 MAYER AVE
BUFFALO NY  14207

RHETT E BITTNER
10333 E RICHFIELD RD
DAVISON MI  48423-8404

RICHARD BITTNER
19720 SUNSET BLVD
LAVONIA MI  48152-1700

RICHARD A BITTNER
622 PROSPECT AVE
BOX 546
KEUKA PARK NY  14478

ROXANN M BITTNER
2816 BAMLET RD
ROYAL OAK MI  48073-2981

JUDIE BITTON
738 CHANTRY CIR
SIMI VALLEY CA  93065-5547

MARJORIE W BITZER
5752 KENSINGTON BLVD
PLAINFIELD IN  46168-7552

SUSAN S BITZER
TR UA 1/22/03 SUSAN S BITZER
REVOCABLE
TRUST
400 CANARY COURT
LEWES DE  19958

HELEN B BIUSO &
JAMES V BIUSO JT TEN
363 DEWEY ST
WEST SPRINGFIELD MA  01089-1687

GERALDINE BIVENS
1355 DEBDEN PL
STONE MTN GA  30083-1212

HARRY L BIVENS JR
BOX 86
MT STERLING OH  43143-0086

JAMES E BIVENS
2051 PARK AVE W
MANSFIELD OH  44906-2234

JUANITA P BIVENS
2691 LUTHERAN CHURCH RD
NEW LEBANON OH  45345-9367

LAWANDA L BIVENS
5767 BERKSHIRE
DETROIT MI  48224-3207

LEWIS A BIVENS
BOX 526
ETOWAH TN  37331-0526

LORI PALMER BIVENS
1610 PROSPECT STREET
ELYRIA OH  44035-8281

WAYNE L BIVENS
3204 GLYNN CT
DETROIT MI  48206-1622

ANITA M BIVER
1530 DANIEL DRIVE
ARLINGTON TX  76010-8209

JOHN K BIVER &
HELEN M BIVER JT TEN
3885 LAWNDALE
SAGINAW MI  48603-1630

JOHN K BIVER
3885 LAWNDALE
SAGINAW MI  48603-1630

ROBERT J BIVIANO
CUST LESLIE
MICHELLE BIVIANO UGMA NY
6187 FURNACE RD
ONTARIO NY  14519-8903

ARTHUR F BIVINS
14626 SAN JUAN DRIVE
DETROIT MI  48238-1973

CRAIG H BIVINS
OIL AND GAS PRODUCTION
4925 GREENVILLE AVE
SUITE 814
DALLAS TX  75206

MAUDE BIVINS
BOX 363
FRANKLIN NC  28744-0363

CHRISTINE BIVONA
1977 WHITE FEATHER LN
NOKOMIS FL  34275

JOSEPH BIVONE
462 NYS RT 41
DEPOSIT NY 13754

CONRAD W BIXBY
BOX 55
NEWFANE NY 14108-0055

ELEANOR COLEMAN BIXBY
424 BENDING BRANCH LANE
MIAMISBURG OH 45342

JAMES A BIXBY
6032 WEATHERED OAK COURT
WESTERVILLE OH 43082

JOSEPH C BIXBY
5081 ROOSVELT RD
DEXTER KY 42036-9418

LINDA J BIXBY
108 HOWARD AVE
WORTHINGTON OH 43085

JAMES L BIXENMAN
BOX 7672
WINTER HAVEN FL 33883-7672

V EDWIN BIXENSTINE
407 WILSON AVE
KENT OH 44240-2600

ARTHUR D BIXLER &
VIRGINIA S BIXLER JT TEN
7948 REXTOWN RD
SLATINGTON PA 18080-3464

AUDREY E BIXLER
TR U/A
DTD 09/10/92 BIXLER FAMILY
TRUST
1379 DEPOT STREET
MINERAL RIDGE OH 44440-9536

HOWARD BIXLER
3 DONNA COURT
BRIDGEWATER NJ 08807-1263

JAMES A BIXLER
454 SOUTH SPRING RD
ELMHURST IL 60126

JAMES R BIXLER
2203 FOUR OAKS LN
AUSTIN TX 78704-4626

JANE E BIXLER
616 HOLLY HILL ROAD
VESTAL NY 13850-2906

KATHARINE L BIXLER
TROY TOWERS
40 CONGER ST 512-B
BLOOMFIELD NJ 07003-3345

LEON L BIXLER
MARY H BIXLER
81 GLENDALE RD
EXTON PA 19341-1539

LISA K BIXLER
TR UW
DWIGHT M LONG FBO LOIS L LONG
2244 GETTYSBURG
PITSBURG RD
ARCANUM OH 45304

ONA M BIXLER
900 N CASS LAKE RD APT 340
WATERFORD MI 48328-2618

ALEX BIZEM
177 BATHURST DRIVE
TONAWANDA NY 14150-9003

LENA BIZJAK
CUST LOIS
ANN BIZJAK A MINOR U/ART 8-A
OF THE PERS PROP LAW OF NEW
YORK
153-12-78TH AVE
FLUSHING NY 11367-3439

HENRY T BIZOE
5437 MURRAY COURT
WATERFORD MI 48327-1775

ROBERT J BIZON
189 WILSON AVE
CHICOPEE MA 01013-1445

JR LOUIS R BIZZARRO
CUST LOUIS RICHARD BIZZARRO
UTMA NJ
72 KETCHAM ROAD
HACKETTSTOWN NJ 07840

LOUIS R BIZZARRO JR
CUST LOUIS RICHARD BIZZARRO III
UTMA NJ
72 KETCHAM ROAD
HACKETTSTOWN NJ 07840

STEVEN BIZZARRO
CUST BENJAMIN BIZZARRO UTMA NJ
5 ENDICOTT DRIVE
GREAT MEDOWS NJ 07838-2008

BRENDA K BIZZELL
524 ST ANDREWS CIRCLE
STATESBORO GA 30458-3844

HERSHEL W BIZZLE
9614 HAROLD
ST LOUIS MO 63134-4215

JOSEPH I BIZZOTTO &
CAROLINE BIZZOTTO JT TEN
31302 MCMAMED
FRASER MI 48026

CATHERINE BJARNGARD
18 WILLARD RD
READING MA 01867-1307

PATRICIA M BJELICA
20 E MONTGOMERY ST
JOHNSTOWN NY 12095-2523

JOVAN BJELOBRK
5581 MANDALE DR
TROY MI  48098-3822

JOVAN BJELOBRK &
BOGDANKA BJELOBRK JT TEN
5581 MANDALE DR
TROY MI  48098-3822

MARK A BJERK
34554 HIVELEY STREET
WESTLAND MI  48186-4323

ANNA W BJORK
372 GUNN ST
SPARTA MI  49345-1155

RONALD L BJORK
8454 CAMPBELL RD
CLARKSVILLE MI  48815-9612

MISS GLORIA ALICE BJORKLUND
6875 WILEY RD
FENNVILLE MI  49408-8611

WALTER BJORKLUND
42 E RALEIGH AVE
STATEN ISLAND NY  10310-2812

CAROLYN J BJORKMAN
12808 CIMARRON WAY
VICTORVILLE CA  92392

DAHN E BJORKMAN &
JOYCE E BJORKMAN JT TEN
BOX 553
LAKE CITY MI  49651-0553

ROBERT G BJORNSETH
1225 BLANCHARD ST
DOWNER GROVE IL  60516-1220

CAROLYN A BJORNSON
2636 MC ALPINE DRIVE
WARREN MI  48092-1842

CAROLYN A BJORNSON &
ROY F BJORNSON JT TEN
2636 MC ALPINE DR
WARREN MI  48092-1842

ROY F BJORNSON
2636 MC ALPINE
WARREN MI  48092-1842

ROY F BJORNSON &
CAROLYN A BJORNSON JT TEN
2636 MC ALPINE
WARREN MI  48092-1842

BONNIE J BJORNSTAD &
GLENN D BJORNSTAD JT TEN
2905 MACKINTOSH DR
JANESVILLE WI  53545-3234

JAMES MATHEW BJOSTAD
9617 171ST ST W
LAKEVILLE MN  55044-6805

JOHN H BJUR
31340 HARTFORD
WARREN MI  48093-2055

JAMES B BJURMAN
PO BOX 2295
CORRALES NM  87048

B-KAY-JAY ENT LTD
BOX 2840
EL CAJON CA  92021-0840

BLACH DISTRIBUTING CO PROFIT
SHARING PLAN DTD 04/01/78
131 MAIN ST
ELKO NV  89801-3698

ALFRED B BLACHA
46255 BENTLEY CR W
MACOMB MI  48044

DORTHY E BLACHA &
EDWARD L BLACHA JT TEN
1082 ORANGE GROVE LN
APOPKA FL  32712-2141

ILENE MARY BLACHA
1082 ORANGE GROVE LANE
APOPKA FL  32712-2141

ILENEMARY BLACHA
1571 GOLFSIDE VILLAGE BLVD
APOPKA FL  32712-2134

ALBERT G BLACK &
JEAN ANN BLACK JT TEN
3117 COUNTRY CREEK DR
OAKLAND TWP MI  48306-4724

ALEX BLACK &
JO ANN WILKINS JT TEN
14800 KING RD APT 133
RIVERVIEW MI  48192-7967

ALEXANDER F BLACK
15 GERBEN DR
STONY POINT NY  10980

ALGIE J BLACK
133 COUNTY ROAD 636
ETOWAH TN  37331-5117

ANN M BLACK
301 PALAMAR DR
FAIRFIELD CT  06432-2539

ANNETTE BLACK
12739 VASOLD RD
FREELAND MI  48623-9291

ARNOLD W BLACK
LAKESIDE NE  69351

BARBARA J BLACK
260 ST RT 58
SULLIVAN OH  44880

BERT BLACK JR
1136 W WASHTENAW
LANSING MI  48915-1637

BERYL H BLACK
TR U/A
DTD 04/07/90 F-B-O BERYL H
BLACK
700 JOHN RINGLING BLVD E-205
SARASOTA FL  34236-1586

BRENDA D BLACK
4110 NW 7TH ST
COCONUT CREEK FL  33066

BRUCE F BLACK
7 KAREN PLACE
BUDD LAKE NJ  07828-1013

CAROL BLACK
161 TIGER LILLY DR
PARRISH FL  34219-9071

CHARLES E BLACK
919 ALVORD AVE
FLINT MI  48507-2525

CHARLES H BLACK
5434 ERNEST ROAD
LOCKPORT NY  14094-5415

CHARLOTTE M BLACK
TR UA 03/15/05
CHARLOTTE M BLACK LIVING TRUST
5266 E ARTHUR ST
INVERNESS FL  34452

CHRISTOPHER J BLACK
1177 WOODWIND TRAIL
HASLETT MI  48840-8956

CLAIR W BLACK
BOX 397
CHIPPEWA LAKE OH  44215-0397

CLEO N BLACK
TR CLEO N BLACK TRUST UA 08/16/83
2161 EAST DARTMOUTH PLACE
ENGLEWOOD CO  80110-3056

CLIFFORD BLACK
17187 MARK TWAIN
DETROIT MI  48235-3901

CLIFFORD A BLACK
8 OAK AVENUE
NEWARK DE  19711-4728

CLYDE D BLACK JR
BOX 241
118 BROGDON
MURRAYVILLE IL  62668-0241

CORINNA BLACK
1631 EAGLE BEND
WESTON FL  33327

CURTIS L BLACK
1003 STONE COURT
JOPPA MD  21085

DALE J BLACK
1447 FAIRWAYS EAST
FLUSHING MI  48433-2273

DANIEL J BLACK
671 BRANDON
WESTLAND MI  48185-3208

DAVID D BLACK &
HELEN J BLACK JT TEN
G-3362 W RIDGEWAY
FLINT MI  48504

DAVID D BLACK
3362 W RIDGEWAY
FLINT MI  48504-6939

DENNIS G BLACK
2030 OAKDALE DR
WATERFORD MI  48329-3855

DENNIS G BLACK &
GENE BLACK JT TEN
2030 OAKDALE DR
WATERFORD MI  48329-3855

DIANE BLACK
410 NO TREE RD
CENTEREACH NY  11720

DILLARD E BLACK
990 MARTY LEE LANE
CARLISLE OH  45005-3838

DONALD A BLACK
4301 UNRUH DRIVE
ENID OK  73703-1111

DONALD L BLACK
2984 LYNDSCAPE STREET
ORLANDO FL  32833

DORIS H BLACK
1513 BRITISH BLVD
GRAND PRAIRIE TX  75050-2811

DOROTHY E BLACK
13101 DULANEY VALLEY RD
GLEN ARM MD  21057-9601

DOROTHY M BLACK
1732 BUSHWOOD LANE
LANSING MI 48917

DOUGLAS R BLACK
160 DARTMOUTH DR
MANSFIELD OH 44904-9342

EARL BRIAN BLACK
0486 W ALBION RD
ALBION IN 46701-9785

EARL H BLACK &
DOLORES M BLACK JT TEN
1607 MULBERRY LANE
FLINT MI 48507-5340

EDITH RUTH BLACK
25 WILLIAM FRASER CRESCENT
KOHIMARAMA
AUCKLAND 1130

EDWARD G BLACK
739 E FOURTH STREET
FRANKLIN OH 45005-2304

ELDON G BLACK &
ELIZABETH J BLACK JT TEN
2100 WEST 3RD PLACE
HOBART IN 46342-3932

ELDRED D BLACK
109 OAK DRIVE
BEECH ISLAND SC 29842-8339

ELLEN M BLACK
6129 CONFEDERATE DR
PENSACOLA FL 32503-7512

ELLEN V BLACK
12 VIEW DRIVE
BRICKTOWN NJ 08723-3348

ELLIN TAYLOR BLACK
29 IRANISTAN RD
BURLINGTON VT 05401-4030

ELMER BLACK
2000 SUN CLIFFS ST
LAS VEGAS NV 89134-5551

EMMA C BLACK
20201 PLYMOUTH RD APT 502
DETROIT MI 48228-1203

ERNEST L BLACK &
JOANNE E BLACK JT TEN
11837 S GREEN RD
RIVERDALE MI 48877-9307

FRANCES M BLACK
TR FRANCES M BLACK TRUST
UA 06/14/84
2465 FRIENDSHIP DR
TRAVERSE CITY MI 49686

FRANK N BLACK
6 WAR BRANCH RD
SMITHFIELD PA 15478-1132

GAIL F BLACK
ATTN GAIL F PETERS
12322 W BRISTOL RD
LENNON MI 48449-9417

GEORGIA A BLACK
1632 BERMUDA DR
FESTUS MO 63028

GERALD C BLACK
8217 N SPLIT OAK
NORTH CHALRESTON SC 29420-8569

GLADYS L BLACK
16532 BIRWOOD
DETROIT MI 48221-2804

GREGORY BLACK
119 B ERMINE RD
W COLUMBIA SC 29170

HARRIET BLACK
7154 STONINGTON DR
ATLANTA GA 30328-1967

HARVEY N BLACK JR
CUST ANNE
ELIZABETH BLACK UGMA CA
2715 NW THURMAN ST
PORTLAND OR 97210-2204

HARVEY N BLACK JR
CUST CAREN GAY BLACK UGMA CA
2715 NW THURMAN ST
PORTLAND OR 97210-2204

MISS HAZEL BLACK
69 CRESSKILL AVE
DUMONT NJ 07628-1603

HENRY L BLACK &
ROSE A BLACK JT TEN
8806 WINDING RIDGE RD
INDIANAPOLIS IN 46217-4687

HERBERT ALLEN BLACK III
512 POINT FIELD DR
MILLERSVILLE MD 21108-2008

HERBERT H BLACK
TR HERBERT H BLACK TRUST
UA 03/14/85
113 FOXHALL LANE
PALM COAST FL 32137-4417

HERBERT H BLACK
TR U/A
DTD 03/14/85 HERBERT H
BLACK TRUST
113 FOXHALL LANE
PALM COAST FL 32137-4417

HOPE HUNTER BLACK
15 SADDLE CT
BEDFORD NY 10506-2014

HORACE BLACK
3252 ARLENE
DAYTON OH 45406-1300

IRENE BLACK &
HARVEY BLACK JT TEN
4002 LINCOLN
DEARBORN HEIGHTS MI 48125-2550

JACOB J BLACK
566 CEDER CREEK WAY
KILLEN AL 35645-4666

JACQUELINE E BLACK
7419 SO PRAIRIE
CHICAGO IL 60619-1824

JAMES C BLACK
10276 CLARKS MILL RD
AVERA GA 30803-5540

JAMES E BLACK
7325 N 250 E
COLUMBUS IN 47203

JAMES E BLACK
970 FOREST LANE
SHARPSVILLE PA 16150-1725

JAMES M BLACK
799 COFFEY RD
PETERSBURG TN 37144-8516

JAMES R BLACK
1215 OLD FURNACE RD
YOUNGSTOWN OH 44511-1340

JAMES V BLACK
2079 HARWITCH RD X
COLUMBUS OH 43221-2725

JAMES W BLACK
25821 TELEGRAPH RD 26
FLAT ROCK MI 48134-1063

JANET M BLACK
BOX 1573
BLOOMFIELD NJ 07003-1573

JANET S BLACK
4610 WATERBACK DRIVE
FULSHEAR TX 77441

JEFFREY BLACK
1009 SANTA ROSA AVE
WHEATON IL 60187-3875

JERRY H BLACK
1792 E LONG ST
COLUMBUS OH 43203-2060

JESSE D BLACK
BOX 682
AURORA MO 65605-0682

JOHN REX BLACK &
WAHNETA BLACK JT TEN
1512 N CURRY RD
WILMINGTON OH 45177-9048

JOHN T BLACK
5286 OLD FRANKLIN
GRAND BLANC MI 48439-8752

JOSEPHINE BLACK
10229 EAST SHORE ROUTE
POLSON MT 59860-9645

JOSEPH G BLACK
3213 NORTHFIELD RD
DAYTON OH 45415-1516

JOYCE ANN BLACK
3730 MARRISON PLACE
INDIANAPOLIS IN 46205-2540

JOYCE W BLACK
TR JOYCE W BLACK TRUST UA 6/11/90
322 W 43RD CRT
GRIFFITH IN 46319

JUDITH P BLACK
CUST DANIEL J BLACK
UGMA NY
33 JOHN ST
SHOREHAM NY 11786-1923

KENNETH E BLACK
ROUTE ONE
COSBY TN 37722

KENNETH G BLACK &
WINIFRED I BLACK TEN COM
1772 EASTBROOK RD
NEW CASTLE PA 16101-2753

KEVIN A BLACK
3138 LUZON
IRVING TX 75060-3439

KIMBERLY THIERS BLACK
306 BENSON CIRCLE
PITTSBURGH PA 15227-1502

LADONNA D BLACK
9186 POINTE CT
FISHERS IN 46038-9573

LAURA LEN BLACK
CUST GRANT AUSTIN BLACK
UTMA NY
2009 PLANTERS CT
LEXINGTON KY 40514-5916

LAWRENCE BLACK &
PAMELA BLACK JT TEN
7934 PETTYSVILLE RD
PINCKNEY MI 48169-8524

LEON L BLACK
7180 W LOTLER RD
DEWITT MI  48820

LESTER BLACK
515 SHELBY CIRCLE
CRYSTAL SPGS MS  39059

LESTER H BLACK
2766 NAUTILUS DR
AVON PARK FL  33825-9037

MARGARET G BLACK
TR MARGARET G BLACK TRUST
UA 10/4/99
7502 EVERGREEN RIDGE DRIVE
CINCINNATI OH  45215

MARGARET S BLACK
400 18TH ST D-3
VERO BEACH FL  32960-5646

MARLENE M BLACK
2201 E CENTERVILLE STATION
ROAD
CENTERVILLE OH  45459-5544

MARY E BLACK
1146 WOODLAND WY
HAGERSTOWN MD  21742-3264

MARY JUNE BLACK
4503 SUPERIOR RD
INDIANAPOLIS IN  46221-2582

MARY L BLACK &
LINWOOD W BLACK JR JT TEN
20037 POLLYANNA
LIVONIA MI  48152-4107

MARY MC ELWAIN BLACK
1146 WOODLAND WY
HAGERSTOWN MD  21742-3264

MICHAEL BLACK
757 SHELLSTONE PLACE
FORT MILLS SC  29708

MICHAEL P BLACK
CUST JONATHAN MICHAEL BLACK
UGMA MD
1131 OVERBROOK RD
BALTIMORE MD  21239-1539

MICHELE ANN BLACK
3737 IDLEWOOD DRIVE
PENSACOLA FL  32505-7313

MILDRED H BLACK
1176 MERRILL CIRCLE
HEMET CA  92545

NELLIE GYNNON BLACK
CUST AMY
DAWN DUGHETTI UGMA IN
55 PARKER CITY R
CREAL SPRINGS IL  62922

NELLIE GYNON BLACK
173 CLEARVIEW
EAST ALTON IL  62024

NELLIE M BLACK
2038 SANDPEBBLE ST
STOCKTON CA  95206-5726

PATRICIA ANN BLACK
BOX 37404
JACKSONVILLE FL  32236-7404

PATRICIA CARTER-BLACK
579 MCKINLEY TERRENCE
CENTERPORT NY  11721-1015

PAUL E BLACK
257 NORTH SPEND-A-BUCK DRIVE
INVERNESS FL  34453-7949

PEARL L BLACK
331 GYPSY LANE
YOUNGSTOWN OH  44504-1312

PEYTON J BLACK
1301 TOLLEYWOOD DR
FAIRFIELD OH  45014-3550

PHILIP D BLACK
19065 EAST OAK CREEK PLACE
PARKER CO  80134-4831

PRISCILLA BLACK
10625 N 26TH ST
TAMPA FL  33612-7149

R B BLACK
4557 FIVE MILE RD
ALLEGANY NY  14706-9427

REBECCA C BLACK
1400 FOX RUN DR
CHARLOTTE NC  28212-7126

RHONDA F BLACK &
RICHARD H BLACK JT TEN
4417 SPRING HILL RD
MOUNT SOLON VA  22843-2918

RICHARD A BLACK
1700 DARTMOOR LN
ST AUGUSTINE FL  32095-7027

RICHARD K BLACK
20210 MELVIN
LIVONIA MI  48152-1829

RICHARD W BLACK
1120 WARNER RD N E
VIENNA OH  44473-9753

ROBERT L BLACK
27 MICHAEL ROAD
DEDHAM MA  02026-4916

ROBERT L BLACK SR
3818 PITKINS
FLINT MI  48506-4235

ROBERT M BLACK
1320 PEACHTREE CT
PACIFIC MO  63069-1831

ROBERT W BLACK &
DONNA M BLACK JT TEN
9174 LAKESHORE CT
SOUTH LYON MI  48178

RONALD ALAN BLACK &
MARY JANE BLACK JT TEN
13 WARWICK LN
ATHENS OH  45701-3367

RUBY L BLACK
PO BOX 1016
INVERNESS FL  34451-1016

RUSSELL P BLACK
PO BOX 1425
KAMIAH ID  83536-1425

RUSSELL S BLACK
2321 BRIO DR
DAYTON OH  45424-5101

RUTH G BLACK
C/O RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH  45458-2109

SARA BLUDWORTH BLACK
C/O SARA BLUDWORTH KELLY
6016 KINGSBRIDGE
OKLAHOMA CITY OK  73162-3208

SARAH JOANNA BLACK
3702 AUTUMN LANE
BAYTOWN TX  77521-2707

SAVANNAH BLACK
555 BRUSH ST
APT 2003
DETROIT MI  48226-4355

SHEILA J BLACK
825 W HIGH ST
DEFIANCE OH  43512-1409

STEVEN D BLACK
6710 24TH AVE NW APT 1
SEATTLE WA  98117-5813

STEVEN L BLACK
401 N CR 800 E
PARKER CITY IN  47368

STEVEN L BLACK
2035 N COUNTY RD 300 E
LOGANSPORT IN  46947-6761

SUSANNA P BLACK
29 CHEROKEE ROAD
TUSCALOOSA AL  35404-4931

TERESA BLACK
515 SHELBY CIRCLE
TUSCALOOSA AL  35405

THOMAS F BLACK 3RD
R F D
WOODVILLE
HOPE VALLEY RI  02832

THOMAS R BLACK
WHITE BIRCH GASDEN LANE
WITLEY SURREY GU8 5QB

TIMOTHY BLACK
149 BAY RIDGE DRIVE
PENDLETON IN  46064

TITUS O BLACK
3103F TANNERS WAY
RICHMOND VA  23224-5659

BLACK UNITED FUND MI
2187 W GRAND BLVD
DETROIT MI  48208-1115

VIRGINIA BLACK &
MICHELLE BLACK JT TEN
BOX 15
811 E MAIN STREET
FLUSHING MI 48433-00  15156

VIRGINIA K BLACK
586 MINKSLIDE RD
SHELBYVILLE TN  37160

VIRGINIA S BLACK
2402 GRAYDON RD
WILMINGTON DE  19803-2716

WAHNETA BLACK
1512 N CURRY RD
WILMINGTON OH  45177-9048

WAYNE L BLACK
17057 RD 156
PAULDING OH  45879-9034

WILLIAM BERNARD BLACK
578 BETHEL DRIVE
BOURBONNAIS IL  60914-1113

WILLIAM D BLACK
4610 WATERBECK DRIVE
FULSHEAR TX  77441

WILLIAM J BLACK
1811 HERON GLEN COURT
MACEDONIA OH  44056

WILLIAM JOHN BLACK JR
7800 BRIDLESPUR LANE
DELAWARE OH  43015-7980

WILLIAM R BLACK
108 HICE AVE
INDUSTRY PA  15052-1243

WILLIAM R BLACK &
CHARLOTTE G BLACK TEN ENT
108 HICE AVE
INDUSTRY PA  15052-1243

WILLIAM S BLACK
1513 BRITISH BLVD
GRAND PRAIRIE TX  75050-2811

WILLIAM T BLACK
37800 CAPEL RD
GRAFTON OH  44044-1108

WILLIE N BLACK
1337 E DAVIS AVE
FT WORTH TX  76104-6131

WILLIE R BLACK
19346 WINSTON
DETROIT MI  48219-4673

ELISE F BLACKA
351 LAKE ROAD
STUARTS DRAFT VA  24477

LLOYD R BLACKA
27733 RUBIDOUX
MISSION VIEJO CA  92692-5202

ANN L BLACKANN
1549 HIGHWAY 160 E
FORT MILL SC  29715-7068

ROBERT D BLACKARD
211 MASON ROAD
BROOKLYN CT  06234-2425

WILLIAM R BLACKARD JR
3531 HEDRICK ST
JACKSONVILLE FL  32205-9406

ALAN B BLACKBURN
746 BRISTOL ROAD
TROY OH  45373-1204

ALAN P BLACKBURN
31 RIEST STREET
WILLIAMSVILLE NY  14221-5317

ANTHONY C BLACKBURN
129 WILMUTH AVE
LACKAWANNA NY  14218-2549

CHARLES BLACKBURN
224 ILENE DR
SOUTH LEBANON OH  45065-1102

COY F BLACKBURN
5679 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9416

DELIA BLACKBURN
5154 O'HARA
CARLTON MI  48117-9360

EST OF EDWARD S BLACKBURN
JR WITH MARY JONES
BLACKBURN AS IND EXTRX
3005 CEDAR ELM LN
ROUND ROCK TX  78681-2214

GLEN E BLACKBURN
17572 DEERHORN ROAD
TIPPIECANOE OH  44699-9676

GLEN R BLACKBURN JR
1218 S BETHLEHEM RD
MARION IN  46953-2712

GUY BLACKBURN JR
5073 WEST SCIOTO DR
FAIRFIELD OH  45014-1560

IRMA RUTH BLACKBURN
150 WINFIELD RD
SARVER PA  16055-8507

JAMES B BLACKBURN JR
1100 W FOREST HILLS BLVD
DURHAM NC  27707-1626

JAMES E BLACKBURN
12954 SPENCE RD
THREE RIVERS MI  49093-8402

JEFF B BLACKBURN
2128 HEATHER RD
ANDERSON IN  46012-9636

JULIA DOOLEY BLACKBURN &
CLARENCE BLACKBURN JT TEN
11114 KILLIN RD
HOWELL MI  48843-9220

JULIE A BLACKBURN
1603 LINCOLN ST
BETHLEHEM PA  18017-6131

K G BLACKBURN
8607 DELAWARE CT
AUSTIN TX  78758-7422

MACK O BLACKBURN
1203 OAKWOOD TRAIL
INDIANAPOLIS IN 46260-4024

MARGARET C BLACKBURN
535C HERITAGE VLG
SOUTHBURY CT 06488

MARY ISABEL BLACKBURN
1613 MARIETTA
PRYOR OK 74361

MILDRED I BLACKBURN
11220 MORTENVIEW
TAYLOR MI 48180-4386

NORMA J BLACKBURN
525 SOUTH PROMIS ST
BEDFORD PA 15522

NORMAN W BLACKBURN
BOX 181
JONESBORO IN 46938-0181

OWEETAH BLACKBURN &
TERRI D BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN 46143-3010

OWEETAH BLACKBURN &
TY C BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN 46143-3010

OWEETAH M BLACKBURN
935 CRYSTAL LAKES CT
GREENWOOD IN 46143-3010

PATRICIA BLACKBURN
1039 HOYT ST SE
GRAND RAPIDS MI 49507-3716

SALLY JO BLACKBURN
R R 3
PLYMOUTH IL 62367-9803

SANDRA J BLACKBURN
RR13 BOX 1650
BEDFORD IN 47421-9607

THOMAS B BLACKBURN
1030 HIDDEN SPRINGS DR
BOWLING GREEN KY 42104-7598

WILLIAM GORDON BLACKBURN
ATTN GLORIA BLACKBURN
34 CRESTWOOD
SAN RAFAEL CA 94901-1120

ELMER H BLACKBURNE
179-64 ANDERSON RD
JAMAICA NY 11434-3404

MILDRED H BLACKBURNE
325 SANDY BANK ROAD
MEDIA PA 19063-1330

MICHAEL BLACKCLOUD
7960 SACKETT RD
BERGEN NY 14416-9522

CHARLES L BLACKER
503 W LINCOLN ST
CHARLEVOIX MI 49720-1224

ALAN G BLACKETT
BOX 70284
FAIRBANKS AK 99707-0284

ROSE F BLACKETT
15933 BRADFORD DRIVE
CLINTON TWP MI 48038-1000

JOSEPH PATRICK BLACKFORD
317 F ST NE
WASHINGTON DC 20002-4930

MATILDA BLACKFORD EX EST
SUZANNE M ZIGO
8045 CAMILLA DR
POLAND OH 44514-2749

RANDALL C BLACKFORD
13861 RIKER
CHELSEA MI 48118-9508

JULIE R BLACKHURST
886 JOSHUA CT
BROOKINGS OR 97415

ROBERT A BLACKIE
BOX 1418 20158 TUTTLE ST
SARAGOTA FL 34230-1418

JOE BLACKLEDGE
1828 HWY 184 E
LAUREL MS 39443-9587

STEVEN R BLACKLEY
48961 THOREAU
PLYMOUTH MI 48170-3341

BYRON E BLACKLOCK
7854 N HALL RD
MONROVIA IN 46157-9251

ROBERT G BLACKLOCK
17 HART ST
RICHMOND HILL ON L4C 8X2

MAJOR BLACKMAN
714 WEST 26
INDIANAPOLIS IN 46208-5506

ARETHA BLACKMAN
13301 GLENDALE AVE
CLEVELAND OH  44105-4658

EDGAR BLACKMAN
1105 ALEXANDER SE
GRAND RAPIDS MI  49507-1456

ETHEL BLACKMAN
45 LONGWOOD AVE
BROOKLINE MA  02446-5244

HELEN JANE BLACKMAN
C/O J B LOSSING
3924 BALTIMORE ST
KENSINGTON MD  20895-3906

JERRY L BLACKMAN
729 E 194TH ST
GLENWOOD IL  60425-2109

JIMMIE BLACKMAN
1920 WEAVER ST
DAYTON OH  45408-2562

L SUSAN BLACKMAN
C/O SUSAN LUKAS
BOX 838
NORTH HOLLYWOOD CA  91603-0838

MARTIN BLACKMAN
192 SMITH RIDGE RD
SOUTH SALEM NY  10590

MARY BLACKMAN
13109 PINEHURST
DETROIT MI  48238-3020

RUTH B BLACKMAN
105 LONGTOWN RD
LUGOFF SC  29078

TERRIE LEE BLACKMAN
14009 GOLDEN FLAX TRL
PFLUGERVILLE TX  78660

TERRY L BLACKMAN
345 SNOWBERRY CIR
VENETIA PA  15367-1045

THERON M BLACKMAN
1923 BURN ST
FLINT MI  48506-3675

TILLMAN BLACKMAN
921 WESTWOOD AVE
DAYTON OH  45407-1344

VICTORIA D BLACKMAN
1902 RUHL RD
KOKOMO IN  46902-2825

CARY S BLACKMER
6626 DOLPHIN COVE DR
APOLLO BEACH FL  33572-3044

FREDERICK CHARLES BLACKMER
643 GRACE RD
FRANKFORT MI  49635-9356

RICHARD T BLACKMER
10429 MCPHERSON RD BOX 87A
MILLINGTON MI  48746-9400

SIDNEY H BLACKMER &
STEVEN L BLACKMER &
DAVID A BLACKMER JT TEN
1518 CLANCY
FLINT MI  48503-3370

STEPHAN P BLACKMER
23059 COHASSET ST
WEST HILLS CA  91307-1510

WAYNE L BLACKMER
8102 WILLARD RD
MILLINGTON MI  48746-9112

CHERYL BLACKMON
CUST SCOTT ALEXANDER BLACKMON
UGMA TX
7813 CHARTER OAK CT
FORT WORTH TX  76179-2702

DOUGLAS E BLACKMON &
JOANN BLACKMON JT TEN
1242 SIOUX RD
FLORISSANT CO  80816-8638

GLORIA BLACKMON
601 MURRAY HILL DR
YOUNGSTOWN OH  44505-1549

GWYN E BLACKMON
RT 1 BOX 185-H
NEW ZION SC  29111-9747

ISREAL HERBERT BLACKMON
5335 RUTH DR
CHARLOTTE NC  28215-2223

JAMES W BLACKMON JR
3221 E BALDWIN
GRAND BLANK MI  48439

JOHN B BLACKMON
1314 HAGOOD AVE
COLUMBIA SC  29205-1325

NATALIE T BLACKMON
6122 MC COMMAS
DALLAS TX  75214-3030

RONALD J BLACKMON
PO BOX 135
WILTON ME  04294

WILSON BLACKMON
1052 ZEPHER AVENUE
YPSILANTI MI 48198-6250

ALBERT M BLACKMORE
STE 105 GREY CLIFFE
304 PORTUGAL COVE PL
ST JOHNS NEW FOUNDLAND A1B 2N9

ERIC G BLACKMORE
863 YELL ROAD
LEWISBURG TN 37091-4134

JOHN W BLACKMORE
826 MOHAWK DRIVE
HURON OH 44839-1826

MAX D BLACKMORE
BOX 21
COATESVILLE IN 46121-0021

SANDRA K BLACKMORE
2484 FENTON CREEK LANE
FENTON MI 48430

SYLVIA M BLACKMORE
3720 N SHANNON
BETHANY OK 73008-3567

TREVA J BLACKMORE &
SHERRY L DRAKE &
BONNIE I BROWN JT TEN
10585 W FREDERICK GARLAND RD
W MILTON OH 45383

WALTER N BLACKNALL
APT 5A
27 CLAREMONT AVE
MT VERNON NY 10550-1665

WILLA BLACKSHEAR
BOX 5080
PLAINFIELD NJ 07061-5080

RUSSELL O BLACKSHER
PO BOX 266
CRYSTAL RIVER FL 34423-0266

BARBARA BLACKSHERE &
TIMOTHY J BLACKSHERE JT TEN
253 CLIFTON NE
WARREN OH 44484-1805

BARBARA C BLACKSHERE
253 CLIFTON NE
WARREN OH 44484-1805

FRED D BLACKSHERE
23151 CLOVERLAWN
OAK PARK MI 48237-2402

KATHRYN K BLACKSHERE
4936 MYRTLE AVE
WARREN OH 44483-1330

FRANCES R BLACKSON
103 WEST KEYSTONE AVE
WILMINGTON DE 19804

NAOMI BLACKSON
140 PASADENA AVE
COLUMBUS OH 43228-6113

BEVERLY M BLACKSTOCK
232 OLD HILL CITY RD
MAYSVILLE KY 41056

JIMMY H BLACKSTOCK
22709 BLACKSTOCK LN
HILLIARD FL 32046-5023

SHIRLEY ELLEN BLACKSTOCK
BOX 9
ZEPHYR ON L0E 1T0

WILLIAM J BLACKSTOCK
404 ISLAND DRIVE
WEST MONROE LA 71291-2216

WILLIAM J BLACKSTOCK
5334 WESTCHESTER DR
FLINT MI 48532-4050

GLENN H BLACKSTON JR
120 CARRIAGE CHASE
FAYETTEVILLE GA 30214

ROBERT H BLACKSTONE
1616 CENTRAL PARKWAY
GLENVIEW IL 60025-5169

CHARLES R BLACKWELDER JR
1110 WEBSTER DRIVE
WILMINGTON DE 19803-3421

HERBERT V BLACKWELDER SR
414 BAYBERRY LN
WEST GROVE PA 19390-9491

LINDA BLACKWELDER
12103 REGENT RIDGE LN
CHARLOTTE NC 28278-0017

ALAN J BLACKWELL
245 LANGLEY AVE
TUCSON AZ 85710

CECILIA W BLACKWELL
16 SOLITUDE DR
REEDVILLE VA 22539-3719

CLARENCE G BLACKWELL
31 ANTLERS DR
ROCHESTER NY 14618-1301

CLAUDE LEE BLACKWELL
10020 SW 124TH ST
MIAMI FL  33176-4866

DALDEN BLACKWELL
6583 BAIRD COVE
BARTLETT TN  38135

DEVRON I BLACKWELL
5831 SCHAFER ROAD
LANSING MI  48911-4900

DOLLISON BLACKWELL JR
917 W 27TH ST
INDIANAPOLIS IN  46208-5423

DONALD B BLACKWELL
763 RANCHWOOD TRL
WOODSTOCK GA  30188-1913

DONALD H BLACKWELL
3215 W 67TH ST
ANDERSON IN  46011-9409

DONNA L BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE NC  28227-9660

DONNA S BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE NC  28227-9660

EDWARD BLACKWELL
1285 ROMA CT
ORLANDO FL  32825-5463

EDWIN B BLACKWELL
5061 BASCULE AVE
WOODLAND HILLS CA  91364-3400

FREDERIC BLACKWELL
6825 STATE RTE 201
TIPP CITY OH  45371-9799

FREDERICK J BLACKWELL
6825 STATE ROUTE 201
TIPP CITY OH  45371-9799

GARY L BLACKWELL JR &
DONNA J BLACKWELL JT TEN
377 BURTON AVE
ROHNERT PARK CA  94928-3924

GERALDINE BLACKWELL
11301 LAKEPOINTE
DETROIT MI  48224-1684

HATTIE M BLACKWELL
23840 RT 287 HWY
BOX 51
MORRIS PA  16938

HORACE E BLACKWELL
10208 SHILOH DRIVE
FESTUS MO  63028-4718

JAMES L BLACKWELL
23423 NORTH 39TH LANE
GLENDALE AZ  85310-5521

JIMMIE L BLACKWELL
3737 VAN NESS LN
DALLAS TX  75220-3635

JONATHAN L BLACKWELL
BOX 158
SPRINGVALE ME  04083-0158

JOSEPH BLACKWELL
723 N HENRY ST
GARY IN  46403-1118

LINUS C BLACKWELL &
LINUS S BLACKWELL SR JT TEN
C/O MELLON NATL BK & TR CO
BOX 360611-M
PITTSBURGH PA  15251-6611

LINUS S BLACKWELL &
DORIS M BLACKWELL JT TEN
R F D 2
PORTERSVILLE PA  16051-9802

LORETTA BLACKWELL
6310 TAYLOR RD
PINESVILLE OH  44077-9160

LORETTA F BLACKWELL
6310 TAYLOR RD
LEROY OH  44077-9160

LOUIS LOVETT BLACKWELL
3617 S FELTON ST
MARION IN  46953

LYNAL BLACKWELL
5030 N DUCK LAKE RD
HIGHLAND MI  48356-1522

NELSON T BLACKWELL
1435 PARKER LANE
HENDERSON NC  27536-3518

PATRICIA TIMPSON BLACKWELL
788 COLONIAL ROAD
FRANKLIN LAKES NJ  07417-1203

RHUNETTE C BLACKWELL
6803 EMLEN ST APT 103
PHILADEPHIA PA  19119

RICHARD G BLACKWELL
636 COOLIDGE
PLYMOUTH MI  48170-1927

ROBERTA BLACKWELL
512 COLLEGE S E
GRAND RAPIDS MI 49503-5304

ROBERT J BLACKWELL
11012 LAKESIDE DRIVE
PERRINTON MI 48871-9616

RUTH V BLACKWELL
4149 HARDING
DEAR BORN HEIGHTS MI 48125-2831

SHIRLEY V BLACKWELL
1406 LEE DR
FARMVILLE VA 23901-2344

SUSAN ELIZABETH BLACKWELL
SOLAZZO
2308 BIANCO TER
GLENVIEW IL 60025-4800

WILLIAM H BLACKWELL
1513 BUCKINGHAM
BIRMINGHAM MI 48009-5884

EDWARD BLACKWOOD
5409 INDIAN HILLS RD SE
DECATUR AL 35603

MARJORIE E BLACKWOOD
3026 54TH ST #338
LUBBOCK TX 79413

ROBERT N BLACKWOOD &
LINDA C BLACKWOOD JT TEN
1835 G FOREST DRIVE
ANNAPOLIS MD 21401-4432

ARLINE MACLEOD BLADE
466 I EYE AVE
CORONADO CA 92118-1626

NORMA L BLADE
12274 ADAMS ST 8B-P6
MOUNT MORRIS MI 48458-3200

RICHARD L BLADE
156 OAKVIEW DR
LAPEER MI 48446

LARRY J BLADECKI
5629 FIRETHORNE DRIVE
BAY CITY MI 48706

MELVIN E BLADECKI
5011 S TWO MILE RD
BAY CITY MI 48706-3037

MICHAEL A BLADECKI
5276 FAIRWAY DRIVE
BAY CITY MI 48706-3352

MICHAEL A BLADECKI &
LINDA M BLADECKI JT TEN
5276 FAIRWAY DRIVE
BAY CITY MI 48706-3352

ROBERT P BLADECKI
5106 KASEMEYER
BAY CITY MI 48706-3146

JOSEPH F BLADEK
345 BURLINGTON CRESCENT
LONDON ON N5Z 3G8

WARREN P BLADEN JR
40 SINGER ROAD
NEW FREEDOM PA 17349-9759

EUGENE BLADES &
MARGO BLADES
TR UA 02/08/91 EUGENE BLADES &
MARGO
BLADES TRUST
6611 DEARBORN DR
MISSION KS 66202-4246

JERRY K BLADES
418 E LINCOLN ST
MARION IN 46952-2856

LESTER H BLADES SR &
ALICE L BLADES JT TEN
1652 PEACH BASKET RD
FELTON DE 19943-5643

IRVING BLADO &
MALLARY BLADO JT TEN
BOX 72
S NEWBURY NH 03272-0072

LAVERNE R BLADORN &
JOHN R BLADORN JT TEN
49 S CONCORD DR
JANESVILLE WI 53545

ALVIN T BLADZIK
BOX 67
FILER CITY MI 49634-0067

BRIAN WILLIAM BLAESSER
75 WESTLAND RD
WESTON MA 02493-1327

HENRY ERNEST BLAGDEN JR
58 JEFFERSON AVE
SHORT HILLS NJ 07078-3233

DIANE J BLAGG
CUST NICOLAS QUENTIN BLAGG
UTMA MI
2170 E HIGHLAND RD
HOWELL MI 48843-1357

HOWARD B BLAGG
CUST HOWARD D BLAGG UGMA OK
6009-74TH EAST AVE S
TULSA OK 74145-9331

IDA M BLAGG &
SIMEON E BLAGG
TR UA 05/25/94
THE IDA M BLAGG TRUST 1
23644 OAK STREET
DEARBORN MI 48128-1217

LORETTE D BLAGG
APDO NO 10 EL NARANJO
SAN LUIS POTOSI 79310

MARTHA E BLAGG
8752 NEW LOTHROP RD
DURAND MI 48429-9414

SIMEON E BLAGG &
IDA M BLAGG
TR UA 05/25/94
THE SIMEON E BLAGG TRUST 1
23644 OAK STREET
DEARBORN MI 48128-1217

ERNEST L BLAHA
77 S ARROYA RD
APACHE JUNCTION AZ 85219-8524

IRENE BLAHA &
DONALD E AGRESTA JT TEN
775 FRANKLIN BLVD
HIGHLAND HEIGHTS OH 44143-3018

JANET GRAVES BLAHA
800 PINE TREE DR
GIRARD PA 16417

JEAN M BLAHA
17 PREDMORE AVE
COLONIA NJ 07067-2503

KATHLEEN M BLAHA
1217 16TH AVE
BELMAR NJ 07719-2818

LESLIE J BLAHA
1217 16TH AVE
BELMAR NJ 07719-2818

LESLIE J BLAHA
CUST STEVEN J BLAHA
UTMA NJ
1217 16TH AVENUE
BELMAR NJ 07719-2818

LESLIE J BLAHA
CUST STEVEN J
BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ 07719-2818

MARIA A BLAHA
UNIT A5
212 FISHER STREET
NORTH ATTLEBORO MA 02760-1819

MARJORIE G BLAHA
BOX 7271
NEW BEDFORD MA 02742-7271

ROY C BLAHA &
PAULINE C BLAHA JT TEN
408 HARRISON AVE APT 10
CAPE CANAVERAL FL 32920-2348

STEVEN J BLAHA
1217 16TH AVE
BELMAR NJ 07719-2818

LLOYD E BLAHNIK
623 LARK DR
LAKELAND FL 33813-1146

LLOYD E BLAHNIK &
LA VERNE D BLAHNIK JT TEN
623 LARK DR
LAKELAND FL 33813-1146

ALICE A BLAHO
750 N KING ROAD
ROYSE CITY TX 75189-4108

JANET BLAHO &
GEORGE BLAHO TEN ENT
163 PIERCE RD
ELIZABETH PA 15037-3000

RICHARD R BLAHO
409 MASSALINA DR
PANAMA CITY FL 32401-3729

RONALD BLAHUTA
410 DOUGLAS DRIVE
DECATUR MI 49045-1340

GAY C BLAICHER
710 MANATEE COVE
VERO BEACH FL 32963

JOHN J BLAIES
1421 WOODLAND DR
LEWISTON MI 49756-8113

BILLY W BLAIN
4476 VAN VLEET RD
SWARTZ CREEK MI 48473-8574

MERLE E BLAIN
369 BLAIN RD
MAYPEARL TX 76064-1848

RONALD G BLAIN
1177 ROUTE 169 APT 10
WOODSTOCK CT 06281-1725

CAROL ANN BLAINE
RR2 4 HEATHER LN
HACKETTSTOWN NJ 07840-4801

ELIZABETH A BLAINE
1908 N 20TH
BOISE ID 83702-0717

JAMES I BLAINE
4991 E HARVARD AVE
CLARKSTON MI 48348-2233

JOHN S BLAINE &
LILLIAN J BLAINE JT TEN
4820 WAVEWOOD
COMMERCE TWP MI 48382-1360

RAYMOND B BLAINE
116 E MUNTZ AVE
BUTLER PA  16001-6309

RAYMOND B BLAINE &
MARY JANE BLAINE TEN ENT
116 E MUNTZ AVE
BUTLER PA  16001-6309

SUZANNE I BLAINE
466 BEACH 136TH ST
ROCKAWAY PARK NY  11694-1326

VICKI HAMPTON BLAINE
2790 SHADY VALLEY DR NE
ATLANTA GA  30324-3117

WALTER J BLAINE
9200 MAPLEWOOD DR
CLIO MI  48420-9765

MARY BLAINT
1685 DROUILLARD RD
WINDSOR ON  N8Y 2S4

AARON E BLAIR
3709 OAKMOUNT RD
HOLCOMB NY  14469-9603

ALVINA BLAIR &
THOMAS C BASNER JT TEN
928 N WEBSTER
SAGINAW MI  48602

ANGELA BLAIR
C/O ANGELA PELTZ
11588 CLAYTON ST
THOMAS CO  80233-2312

ARCHIBALD BLAIR JR
62 MIDDLETOWN RD
BERLIN CT  06037-3204

ARTHUR L BLAIR
4261 OAKRIDGE DR NW
WALKER MI  49544-7923

ARTHUR L BLAIR &
GERALDINE P BLAIR JT TEN
4261 OAKRIDGE DR NW
GRAND RAPIDS MI  49544-7923

BETTY R BLAIR
PO BOX 1536
NEWTOWN PA  18940

CAROLE E BLAIR
600 W 116TH ST
N Y NY  10027-7010

CHALMER BLAIR &
DARLENE BLAIR JT TEN
3011 EVERGREEN DR
SEASIDE OR  97138

CHARLES I BLAIR
5538 W CISCO ST
BEVERLY HILLS FL  34465

CRAIG BLAIR &
JENNIFER BLAIR JT TEN
14 HARROWGATE WY
LATHAM NY  12110-1952

DARLEEN BLAIR
900 N 12TH ST
BOX 437
MIAMISBURG OH  45342-1968

DARLENE R BLAIR
802-420 CARNARVON ST
NEWWESTMINSTER BC  V3L 5P1

DARLENE R BLAIR
9532 150 AVE NW
EDMONTON AB  T5E 3X5

DAVID L BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE MD  21093-4405

DOROTHY M BLAIR
TR U/A DTD
10/14/87 DOROTHY M BLAIR
TRUST
1002 HAZEL ST
WARSAW MO  65355-3207

DOUGLAS G BLAIR
16735 RD 143
CECIL OH  45821-9541

EDDIE BLAIR
741 LINWOOD
YOUNGSTOWN OH  44511-1412

EDWARD EARL BLAIR
101 N MAIN ST
BELLBROOK OH  45305-2013

EVA BLAIR &
BRUCE A SMITH JT TEN
233 WEST MAIN STREET
GOUVERNEUR NY  13642-1393

FRED I BLAIR
54849 FRANKLIN DR
SHELBY TOWNSHIP MI  48316-1626

GEOFFREY A BLAIR
8929 ROBEY DR
INDIANAPOLIS IN  46234-1614

GEORGE BLAIR
1306 HOLLY AVE
DAYTON OH  45410-2629

GEORGIA L BLAIR
3770 TANGLEY RD
HOUSTON TX  77005-2032

GLADYS BLAIR
301 KRISTINA COURT
DAYTON OH  45458-4127

GLADYS M BLAIR
3333 E FLORIDA AVE
UNIT 46
DENVER CO  80210-2518

GLADYS M BLAIR &
JOHN C BLAIR JT TEN
3333 E FLORIDA AVE 46
DENVER CO  80210-2518

HELEN M BLAIR
TR HELEN M BLAIR REVOCABLE TRUST
UA 7/9/99
609 W QUINCY
PITTSBURG KS  66762-5691

J KENNETH BLAIR
204 SUNSET RD
LOOKOUT MOUNTAIN TN  37350-1343

JACK H BLAIR JR &
JOY E BLAIR JT TEN
9930 VICTOR DR
OLIVE BRANCH MS  38654-6241

JAMES A BLAIR
210 DOGWOOD LANE
WALLINGFORD PA  19086

JAMES F BLAIR &
MABEL BLAIR JT TEN
2492 STATE ROUTE 551
WAVERLY OH  45690-9627

JAMES W BLAIR III
3617 TRAILWOOD CT
TYLER TX  75707-1651

JANICE D BLAIR
612 COLLIAR ST
COLUMBUS IN  47201-7613

JEANNE A BLAIR
73150 SAN NICHOLAS DRIVE
PALM DESERT CA  92260-2840

JESSE BLAIR
32 ONTARIO ST
HUNTINGTON NY  11743-5537

JOE E BLAIR
2304 HICKORY DALE
DAYTON OH  45406-1215

JOHN C BLAIR JR
3763 EAST PRICE RD
ST JOHNS MI  48879-9187

JOHN C BLAIR
3333 E FLORIDA AVE 46
DENVER CO  80210-2518

JOHN L BLAIR 3RD
826 E 8TH AVE
NEW SMYRNA BEACH FL  32169-3204

JOHN O BLAIR
CUST JULIE R
BLAIR UGMA MI
7000 WOODRIDGE DR
IRVING TX  75022-5872

JOHNNY BLAIR
36 CRESTHILL DR
ROCHESTER NY  14624-1403

JUNE LEE BLAIR
BOX 2738
JONESBORO AR  72402-2738

KAREN BLAIR &
EDWARD BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE MI  48047

KIM L BLAIR
ATTN KIM L JOHNSON
711 W 10TH STREET
JONESBORO IN  46938-1235

LARRY D BLAIR
1440 SW HEARTWOOD DR
LEES SUMMIT MO  64081

LESTER D BLAIR
2217 MEADOWLAWN DR
HOLT MI  48842-1218

LINDA D BLAIR
610 PAUL AVE
FLORISSANT MO  63031-5357

LINDA M BLAIR
10014 BURGUNDY BLVD
DIMONDALE MI  48821-9546

LINDA STEPHAN BLAIR
TR F/B/O JENNIFER MARTIN U/W
DELPHIA E STEPHAN
9803 VISTA RIDGE CT
IJAMSVILLE MD  21754-9151

LLOYD R BLAIR
21 ROBINSON ST
MASSENA NY  13662-2400

LOSSON BLAIR &
MARTHA BLAIR JT TEN
5 COBBLESTONE WAY
MT SINAI NY  11766-2608

MARGARET A BLAIR
TR MARGARET A BLAIR LIVING TRUST
UA 9/12/96
1029 RIDGE AVE NW
NORTON VA  24273-1307

MARIE DUNN BLAIR
110 ISLAND POINT RD
NORTH PORT FL  34287

MARILYN D BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE MD  21093-4405

MARK C BLAIR
3980 PERRYVILLE RD
ORTONVILLE MI  48462-8412

MARY BLAIR
104 SE 2NDT
BLUE SPRINGS MO  64014-3100

MARY E BLAIR
21618 ERBEN STREET
SAINT CLAIR SHORES MI
48081-2841

MARY F BLAIR &
EDITH I BLAIR JT TEN
447 W MEYERS
HAZEL PARK MI  48030-3515

MARY F BLAIR
447 WEST MEYERS
HAZEL PARK MI  48030-3515

MARY S BLAIR
3212 EAST 4TH STREET
DAYTON OH  45403-2132

MILDRED E BLAIR
339 RENAE LN SW
MARIETTA GA  30060-6338

MIRIAM T BLAIR
ONE OAK TREE LN
MALVERN PA  19355-2811

NANCY R BLAIR
135 MEADOW POINTE
FENTON MI  48430-1401

OLIN W BLAIR
14221 MARVIN
TAYLOR MI  48180-4452

OSTRANDA BLAIR
19505 HARTWELL
DETROIT MI  48235-1251

PHILIP M BLAIR
10189 FM 974
BRYAN TX  77808-9258

PHILLIP L BLAIR &
VIRGINIA W BLAIR JT TEN
26 EASTMOOR DR
SILVER SPRING MD  20901-1505

RANDEE BLAIR
CUST SHELLEY B
BLAIR UTMA IL
252 ARROWWOOD DR
NORTHBROOK IL  60062

RANDY L BLAIR
409 ALEXANDER BLVD
SPRING HILL TN  37174-2442

RAY R BLAIR
5325 E BRITTON RD
BANCROFT MI  48414-9787

ROBERT BLAIR JR
11281 ARCHDALE RD
TRINITY NC  27370-8205

ROBERT A BLAIR
11808 SPRUCE ORCHARD
CREVE COEUR MO  63146-4824

ROBERT A BLAIR &
ERMA H BLAIR JT TEN
11808 SPRUCE ORCHARD
CREVE COEUR MO  63146-4824

ROBERT G BLAIR
6565 KESTREL WAY
SOMERSET CA  95684-9330

ROBERT K BLAIR
2511 WILLOWICK RD APT 232
HOUSTON TX  77027-3978

RUBY E BLAIR
4333 HARBISON ST
DAYTON OH  45439-2747

RUSSELL S BLAIR
5951 LEWIS ST
DALLAS TX  75206-7935

RUTH A BLAIR
137 E VALLETTE ST
ELMHURST IL  60126-4448

SHARON ELIZABETH BLAIR
4126 DAMMER AVE
DAYTON OH  45417

SHIRLEY BLAIR
311 EAST ST
WARREN PA  16365-2321

SHIRLEY A BLAIR
152 VILLEFRANCHE CT
WEST LAFAYETTE IN  47906

SIDNEY MORTON BLAIR
561 OLD BRIDGE RD
NORTHPORT NY  11768-3322

STEPHANIE RENA BLAIR
BOX 23026
NASHVILLE TN  37202-3026

THEODORE R BLAIR
5212 WILLIAMSBURG RD
BRENTWOOD TN  37027

TOMMIE BLAIR
9487 N VASSAR RD
MT MORRIS MI  48458-9768

VIRGINIA H BLAIR
4807 SUNSET COURT A407
CAPE CORAL FL  33904-9322

WAYNE E BLAIR
6536 TOWNSHIP RD 85
MOUNT GILEAD OH  43338-9658

WAYNE G BLAIR
740 BALDWIN
JENISON MI  49428-9706

ANN A BLAIS
25 PINECREST LANE
DOVER NH  03820-4703

LUCIEN E BLAIS
716 WALDMAN
FLINT MI  48507-1768

MARILYN L RICKETTS-BLAIS
20 KATHLEEN WAY
MANCHESTER CT  06040

PAULA C BLAIS
77 LOCUST STREET
BELLINGHAM MA  02019

SALLY C BLAIS
14 DANIELS RD
WENHAM MA  01984-1006

LOREN E BLAISDELL
35 CANYON DR
MILLINOCKET ME  04462-2305

LUCY A BLAISDELL
C/O LUCY DEMAYO
46 MILLER RD
NORTH WINDHAM CT  06256-2732

MARSHA D BLAISDELL
3149 SKYVIEW CT
BRIGHTON MI  48114-8660

NORMAN E BLAISDELL
513 HAMILTON AVE
LEHIGH ACRES FL  33972-4530

PATRICIA J BLAISDELL &
PATRICIA J SYMONS JT TEN
10329 BAKER DR
CLIO MI  48420-7720

SUSAN J BLAISDELL
203 ROSS PL N UNIT 105
WALKER MN  56484-2688

SHIRLEY T BLAIZE
4 WIND RIDGE
ANDERSON IN  46011-1228

ADAM CLIFFORD BLAKE
1291 FERNSHIRE DRIVE
DAYTON OH  45459

ALEAN BLAKE
1016 S 3RD AVE
MAYWOOD IL  60153-2241

ALPHONSO BLAKE
12105 WARWICKSHIRE WAY
RALEIGH NC  27613-6023

ALTON M BLAKE
CUST EMILY BLAKE
UTMA NY
7929 HUNTS HOLLOW RD
NAPLES NY  14512

ALTON M BLAKE
CUST AMY COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON M BLAKE
CUST JESSICA COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON M BLAKE
CUST KIM COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON M BLAKE
CUST ADAM ELFIKI
UTMA NY
103 PARRISH ST
CANANDAIGUA NY  14424-1717

ALTON M BLAKE
CUST AISHA ELFIKI
UTMA NY
103 PARRISH ST
CANANDAIGUA NY  14424-1717

ALTON M BLAKE
CUST CAITLIN MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON M BLAKE
CUST MICHAEL MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON M BLAKE
CUST THOMAS MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON M BLAKE
CUST KATARINA NICHOLS
UTMA NY
12 MISTY PINE DR
FAIRPORT NY  14450-2628

ALTON M BLAKE
CUST MARY-AMMIELLE NICHOLS
UTMA NY
12 MISTY PINE DR
FAIRPORT NY  14450-2628

ANDREW C BLAKE
36165 CURTIS
LIVONIA MI  48152-2815

BENJAMIN L BLAKE
3604 WOODHAVEN COURT
MIDLAND TX  79707-4554

BERNARD D BLAKE
6230 MAPLE RIDGE RD
ALGER MI  48610-9737

BRENDA K BLAKE &
DIANA L JONES JT TEN
5734 E CO RD 150 N
LOGANSPORT IN  46947-7704

BRIAN W BLAKE
3432 ROWLAND
TROY MI  48083-5677

CEVEDRA MARC BLAKE
2127 ELSINORE STREET
LOS ANGELES CA  90026-3013

CHARLES E BLAKE
5231 LANSING DR
CHARLOTTE NC  28270-6031

CHARLES R BLAKE
BOX 67
GOWEN MI  49326-0067

CHRISTOPHER B BLAKE
21814 274TH STREET
LONG GROVE IA  52756-9600

CHRISTIAN G BLAKE
158 BRENTWIL BLVD
LINN CREEK MI  65052

CURTIS D BLAKE &
LEONA M BLAKE JT TEN
2714 S OLIVE AVE
WEST PALM BEACH FL  33405-1249

DANIEL R BLAKE
RR 6 BOX 608
SPENCER IN  47460-8623

DONALD E BLAKE &
JOANN M BLAKE JT TEN
356 BROADLEAF LANE
ROCHESTER MI  48306-2815

DONNA L BLAKE
10452 WEST DEVONSHIRE AVE
PHOENIX AZ  85037-5811

DORA MAE BLAKE
43 WHITEHALL CIRCLE
WILMINGTON DE  19808-5625

EILEEN BLAKE
191 EUCLID AVE
RIDGEFIELD PARK NJ  07660-1710

ELIZABETH G BLAKE
8227 KAY CT
ANNANDALE VA  22003-2201

FRANCINE B BLAKE
1579 HOMEWOOD S E
WARREN OH  44484-4912

GEORGE B BLAKE SR
319 WOODALE AVENUE
NEW CASTLE DE  19720-4737

GERALD A BLAKE
2607 N FITZSIMMONS AVE
RIALTO CA  92377

GERALD J BLAKE
9965 GODDARD
OVERLAND PARK KS  66214-2349

GORDON G BLAKE
3601 COUNTY ROAD 4024
HOLTS SUMMIT MO  65043-1931

HARLAN E BLAKE &
MARGARET L BLAKE JT TEN
3694 WEST GROVE ROAD
LEAF RIVER IL  61047-9765

HELEN L BLAKE
833 HOLGATE AVENUE
DEFIANCE OH  43512-2041

JAMES H BLAKE
BOX 5764
FULLERTON CA  92838-0764

JAMES R BLAKE
414 MCINTYRE AVENUE
PATTON PA  16668-1123

JANE S BLAKE
TR JANE S BLAKE REVOCABLE TRUST
UA 04/26/99
12 ALGONQUIN WOOD
SAINT LOUIS MO  63122

JANICE G BLAKE
10016 N ASHINGTON ST
GARRETTSVILLE OH  44231-9450

JERRY J BLAKE
PO BOX 716
LOCKPORT NY  14095

JOAN C BLAKE
416 TALBOTT AVE
LUTHERVILLE MD  21093-4944

JOANNE M BLAKE
CUST JAMES P BLAKE
UTMA MA
131 FAIRWAY DR
N DARTMOUTH MA  02747-3568

JOHN F BLAKE
799 WARD ROAD
WILMINGTON OH  45177-9213

JOHN W BLAKE
5977 STATE RD 121 SOUTH
MURRAY KY  42071

JOHN W BLAKE JR
9431 HICKORY LIMB
COLUMBIA MD  21045-5200

JOHN W BLAKE JR
9431 HICKORY LIMB
COLUMBIA MD  21045-5200

KATHLEEN BRIDGET BLAKE
1905 ZAPO ST
DELMAR CA  92014

KEITH L BLAKE
2079 MILTON-NEWTON ROAD
NEWTON FALLS OH  44444-9302

KEITH L BLAKE &
RITA J BLAKE JT TEN
2079 MILTON-NEWTON RD
NEWTON FALLS OH  44444-9302

KENNETH L BLAKE
98 HARVARD AVE
MANSFIELD OH  44906-2868

LENZY BLAKE
245 FURLONG STREET
ROCHESTER NY  14621-3914

LINDA W BLAKE
2130 BUCK RUN CIRCLE
OSAGE BEACH MO  65065-2229

LISA W BLAKE
222 ROSE DALE LANE
DOVER DE  19904

LORCE W BLAKE
3736 EVERGREEN PARKWAY
FLINT MI  48503-4566

MARC BLAKE
TR UA 7/23/92
MARC BLAKE LIVING TRUST
2127 ELSINORE STREET
LOS ANGELES CA  90026-3013

MARIANNE P BLAKE
TR MARIANNE P BLAKE 1996 TRUST
UA 09/17/96
130 PRICEWAY
FOLSOM CA  95630

MARK L BLAKE
1202 WEST CHEYENNE DRIVE
CHANDLER AZ  85142

MARY R BLAKE
129-B S BROADWAY
REDONDO BEACH CA  90277-3305

MATTIE ANNETTE BLAKE
1516 BARBARA DR
FLINT MI  48505-2550

MELISSA F BLAKE
1202 W CHEYENNE DR
CHANDLER AZ  85224

MICHELLE M BLAKE
BOX 532
ELWOOD IN  46036-0532

MYRTLE E BLAKE
27 PLACID PLACE
ROCHESTER NY  14617

OLLEN C BLAKE
1846 CROZIER AVE
MADISON IN  47250-1775

PAMELA V BLAKE
1212 S FULTON AVE
ALEXANDRIA IN  46001-2715

PATRICIA A BLAKE
7405 KNOLLWOOD RD
TOWSON MD  21286-7928

PEGGY J BLAKE
2916 HENRIETTA ST
LA CRESCENTA CA  91214-2054

PETER BLAKE
30146 LAKE RD
BAY VILLAGE OH  44140-1241

RAY J BLAKE
1909 WESTWOOD DR
TWINSBURG OH  44087-1246

REBECCA ANNE BLAKE
CUST KEVIN BRIAN BLAKE
UGMA MI
3432 ROWLAND
TROY MI  48083-5677

REBECCA ANNE BLAKE
CUST KYLE WILLIAM BLAKE
UGMA MI
3432 ROWLAND
TROY MI  48083-5677

ROBERT BLAKE
2102 E 1150 N
ALEXANDRIA IN  46001

ROBERT A BLAKE &
JANET BLAKE JT TEN
6014 NW 75TH CT
PARKLAND FL  33067-3338

ROBERT E BLAKE
22781 OAKWOOD
EAST DETROIT MI  48021-3512

ROBERT P BLAKE
149 6TH ST
PELHAM NY  10803-1323

SANDRA K BLAKE
784 MANOR CREST
KANSAS CITY KS  66101-1158

STANLEY W BLAKE
TR U/A
DTD 02/09/89 STANLEY W BLAKE
TRUST
2 S 237 BURNING TR
WHEATON IL  60187-1617

T GAYNOR BLAKE JR
2130 BUCK RUN CIRCLE
OSAGE BEACH MO  65065-2229

TERESA BLAKE
1901 S J ST
ELWOOD IN  46036-2913

THOMAS E BLAKE
134 MAPLE STREET
FLORENCE MS  39073-9720

THOMAS GAYNOR BLAKE
2130 BACK RUN CIRCLE
OSAGE BEACH MO  65065-2229

WANDA M BLAKE &
THOMAS A BLAKE JT TEN
1834 CELESTE CIRCLE
YOUNGSTOWN OH  44511

WILLIAM BLAKE
4925 WAYFARING TREE AVE
LAS VEGAS NV  89131-2762

WILLIAM O BLAKE
2514 CLARENDON AVE
NEW SMYRNA BEACH FL  32168-5812

WILLIAM T BLAKE
46 DOUGLAS DR
CANANDAIGUA NY  14424-1088

JAMES F BLAKELEE
26 MELBOURNE GREEN
FAIRPORT NY  14450

CHERYL A BLAKELEY
ROUTE 1 BOX 51
CARNEY OK  74832

JANET MARIE BLAKELEY
2925 EAST ST JOHN ROAD
PHOENIX AZ  85032-1948

WILLIE CARMON BLAKELEY
RR 1 BOX 129
CELINA TN  38551-9801

KENT D BLAKELOCK
5126 TOWNLINE ROAD
SANBORN NY  14132-9304

ARLAND BLAKELY
5430 SILVERCREST
SAGINAW MI  48603-5432

ELEANOR L BLAKELY
944 NOLAN WAY
CHULA VISTA CA  91911-2408

HOWARD W BLAKELY JR &
PATRICIA J BLAKELY JT TEN
6765 YOUNGFIELD CT
ARVADA CO  80004-2236

JAMES A BLAKELY
944 NOLAN WAY
CHULA VISTA CA  91911-2408

JAMES H BLAKELY &
BETTY J BLAKELY &
LINDA E JACOBSEN JT TEN
570 ROBIN ROAD
FRANKLIN IN  46131

R L BLAKELY
230 NORTHWEST DRIVE
HEREFORD TX  79045-4126

RICHARD D BLAKELY
TR BETSY G BLAKELY TRUST
UA 2/24/94
1933 INNISBROOK CT
VENICE FL  34293-3813

ROBERT A BLAKELY
2914 RUSHMORE
SAGINAW MI  48603-3328

RONALD L BLAKELY
15605 N STATE RD 167N
DUNKIRK IN  47336-9123

WALTER L BLAKELY
45 EDISON
PONTIAC MI  48342-2015

CATHARINE BLAKEMORE &
RUNDLET BLAKEMORE
TR UW
ARTHUR H BLAKEMORE
WINDELS MARX ET AL
11 MAPLE AVENUE
LARCHMONT NY  10538-4114

JOHN H BLAKEMORE
6383 BLUE JAY DR
FLINT MI 48506-1778

LARRY R BLAKEMORE
3140 FENTON ROAD
HOLLY MI 48442-9102

LARRY R BLAKEMORE &
JUDITH L BLAKEMORE JT TEN
3140 FENTON RD
HOLLY MI 48442-9102

THOMAS A BLAKEMORE
6320 S ELMS BOX 354
SWARTZ CREEK MI 48473-9438

CASS A BLAKENEY JR
7730 E WILLOW ROAD
MILAN MI 48160-9714

DONALD H BLAKENEY
1438 N STATE ROAD 184
JANESVILLE WI 53545-9448

HELEN BLAKENEY
56 GUILFORD ST
BUFFALO NY 14212-1134

LAURIE M W BLAKENEY
85 AUBURN STREET
CONCORD NH 03301-3047

MARTHA VAUGHAN BLAKENEY
4731 CARBERRY CT
CHARLOTTE NC 28226-3270

MAUREEN BLAKENEY
BOX 776
BLACK RIVER NY 13612-0776

ESTHER M BLAKESLEE
2900 THORNHILLS AVE SE
APT 110
GRAND RAPIDS MI 49546

GARY D BLAKESLEE
15861 GEDDES RD
HEMLOCK MI 48626-9603

BLAKESLEE INVESTMENT
COMPANY
ATT CHARLES BLAKESLEE
BOX 5394
JACKSON MS 39296-5394

JANET M BLAKESLEE
6951 WYNFIELD DR
BLACKLICK OH 43004-8552

JOYCE E BLAKESLEE
108 COURTLAND ST
ROCKFORD MI 49341-1032

W PAUL BLAKESLEE
108 COURTLAND ST
ROCKFORD MI 49341-1032

W PAUL BLAKESLEE &
JOYCE E BLAKESLEE JT TEN
108 COURTLAND ST
ROCKFORD MI 49341-1032

JESSE BLAKEY
5925 BOETTCHER COURT
INDIANAPOLIS IN 46228-1224

LYNN M BLAKEY
2759 GRAVEL CREEK RD
NORTH BRANCH MI 48461-9751

MICHAEL J BLAKEY
108 GRAND TETON
ST PETERS MO 63376-2076

PHYLLIS E BLAKEY
8430 CLIO ROAD
MT MORRIS MI 48458-8202

RALPHINE BLAKEY
3813 GARLAND
DETROIT MI 48214-1594

RICHARD A BLAKEY &
BERNADINE A BLAKEY JT TEN
3805 MORGAN RD
ORION MI 48359-2050

ZIRKLE BLAKEY &
JEAN D BLAKEY TEN COM
BOX 37
STANARDSVILLE VA 22973-0037

JOHN R BLAKISTONE
1015 BENTLEY DRIVE
NAPLES FL 34110-8640

JOHN L BLAKKAN
03362 SPRINGWATER BEACH
BOYNE CITY MI 49712-9296

JOHN L BLAKKAN &
RENA J BLAKKAN JT TEN
03362 SPRINGWATER BEACH
BOYNE CITY MI 49712-9296

BENJAMIN S BLAKLEY III &
KATHLEEN M BLAKLEY JT TEN
250 E SHERMAN AVE
DUBOIS PA 15801

JAMES J BLAKLEY &
MARY C BLAKLEY JT TEN
3402 BUICK
FLINT MI 48505-4238

JONATHAN BLAKLEY
19778 LESURE
DETROIT MI 48235-1522

MAUREEN A BLAKLEY &
EDWARD E BLAKLEY JT TEN
5502 BUCKINGHAM COURT
CAMP SPRINGS MD  20748-4040

FRANCES BLAKNEY
67 LORRAINE TERRACE
MT VERNON NY  10553-1238

VIOLET BLAKNEY
475 MISTLETOE AVE
YOUNGSTOWN OH  44511-3267

DAVE D BLALOCK JR
1796 LAMBERTS MILL RD R
SCOTCH PLAINS NJ  07076-4766

DEBORAH M BLALOCK
8
246 ELIOT
DETROIT MI  48201-2453

ELEANOR ORR BLALOCK
40 NIMMONS ST
NEWNAN GA  30263-2646

GERTRUDE BLALOCK
2037 ED BENNETT RD
NICHOLSON GA  30565-3342

RANDY W BLALOCK
9507 CARAWAY
HOUSTON TX  77036-5903

ROBERT W BLALOCK
15504 CHELSEA ST
REDFORD MI  48239-3841

ROGER L BLALOCK
4027 N WASH BURN RD
DAVIDSON MI  48423

ROGER L BLALOCK &
PHYLLIS J BLALOCK JT TEN
4027 N WASH BURN RD
DAVIDSON MI  48423

SUZANNE KAPLAN BLALOCK
110 PLANTATION WAY
ACKWORTH GA  30101-7727

NICHOLAS BLAMA &
JULIA BLAMA JT TEN
224 KINGSTON ROAD
BALTIMORE MD  21220-4817

DIANNE S BLAMER
7858 DARMON PLACE
CENTRAL LAKE MI  49622

SALLIE BLAMER &
RICHARD BLAMER JT TEN
2034 E TAYLOR RD
FAIRVIEW MI  48621

FREDERIC C BLANC
2 MOUNTAIN WEST DR
WOLFEBORO NH  03894

MADELEINE C BLANC
1 CENTRAL HWY
NEW CITY NY  10956-2312

MISS IDA M BLANCE
3358 STUYVESANT PLACE N W
WASHINGTON DC  20015-2454

C M BLANCH
105 OAK DRIVE
CATONSVILLE MD  21228-5137

CHARLES BLANCH &
EILEEN G BLANCH JT TEN
6663 HIDDEN LAKE TRL
BRECKSVILLE OH  44141-3173

NORMAN C BLANCH III
13304 LAUDER
DETROIT MI  48227-2579

TERRI LYNN BLANCH &
MARIE LYNN BLANCH JT TEN
4709 PEACH RIDGE AVE
GRAND RAPIDS MI  49544-9741

GLADYS M BLANCHAR
8301 OLD SAUK RD APT 105
MIDDLETON WI  53562

BARBARA M BLANCHARD &
DECATUR BLANCHARD JT TEN
116 MCMILLAN AVE
WALLACE NC  28466-3131

BERNARD L BLANCHARD
612 COUNTRY RTE 42
MASSENA NY  13662

CAROLYN J BLANCHARD
506 CHAMBERLAIN ST
EDGERTON WI  53534-1510

CONSTANCE R BLANCHARD
8700 CARSON CITY RD
CARSON CITY MI  48811

CRAIG BLANCHARD
3567 FRONT ST APT 1
SAN DIEGO CA  92103-4881

ELWOOD P BLANCHARD JR &
BARBARA D BLANCHARD JT TEN
PO BOX 622
MENDENHALL PA  19357-0622

MISS HELEN M BLANCHARD
13-06 FERRY HGTS
BOX 828
FAIR LAWN NJ  07410-0828

JAY BLANCHARD
CUST JUDD
BLANCHARD UGMA TX
BOX 3711
LUBBOCK TX  79452-3711

JEAN-PIERRE BLANCHARD
BOX 401526
BROOKLYN NY  11240

JOHN V BLANCHARD
PO BOX 397
PRINCETON MA  01541

KATHRYN P BLANCHARD &
EMANUEL BAETICH
TR UW RUTH
BURNS MAHER
230 PARK AVE SUITE 648
NEW YORK NY  10169

KENNETH G BLANCHARD &
MARIE A BLANCHARD JT TEN
34 CARLTON AVE
JERSEY CITY NJ  07307-3808

MABEL H BLANCHARD &
NORMAN H BLANCHARD JT TEN
WINN ME  04495

MAEOLA BLANCHARD
5951 ERA AVE
ST LOUIS MO  63147-1103

MARGARET BLANCHARD
661 COLLARD VALLEY ROAD
CEDARTOWN GA  30125-2884

MARILIE R BLANCHARD
4151 MIDNIGHT OWL
SANTA FE NM  87505-2592

NANCY D BLANCHARD
2024 WOODMONT DR
RICHMOND VA  23235-3552

OSCAR D BLANCHARD
345 BLANCHARD RD
SPARTANBURG SC  29306-6202

RALPH P BLANCHARD
103 WATERS EDGE CRT
DALLAS GA  30157-6715

RICHARD F BLANCHARD
BOX 3474
CARBONDALE IL  62902-3474

ROBERT F BLANCHARD JR
69 WILLOWBROOK TERRACE
CLIFTON PARK NY  12065-2647

ROBERT F BLANCHARD
CUST STEPHEN C BLANCHARD
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7 SWAN DR
REXFORD NY  12148-1387

ROBERT L BLANCHARD
2258 GRANCE HALL RD
FENTON MI  48430-1682

RONALD B BLANCHARD &
JANE A BLANCHARD
TR UA 06/29/84
JANE BLANCHARD & RONALD
BLANCHARD FAMILY TRUST
1216 BROOK TRAIL
LANSING MI  48917-9779

TRACIE BLANCHARD &
KENNETH F BLANCHARD JT TEN
23 HUTTLESTON AVE
FAIRHAVEN MA  02719

WILLIAM A BLANCHARD
BOX 527
DURAND MI  48429-0527

ALEX BLANCHE JR
14 DOWD COURT
KIMBALL NE  69145-1328

RONALD W BLANCHER
40623 FIELDSPRING
LANCASTER CA  93535-7132

JEAN K BLANCHET
BOX 8
OLD MYSTIC CT  06372-0008

MARJORIE K BLANCHETT &
WYNARD R OESTERLE JT TEN
5104 W REID RD
SWARTZ CREEK MI  48473-9418

DONALD R BLANCHETTE
BOX 681
WOONSOCKET RI  02895-0783

RICHARD BLANCHETTE
88 HOKUPAA ST
HILO HI  96720-5516

VERNA M BLANCHETTE
209 STURGEON PLACE
SASKATOON SK  S7K 4C5

CHERYLE BLANCHFIELD
677 WASHINGTON
ELMHURST IL  60126-4348

ARTHUR R BLANCHONE
3 PAMELA DRIVE
WALLINGFORD CT  06492-1712

HARVEY C BLANCK &
JANICE I BLANCK JT TEN
5007 E COOK RD
GRAND BLANC MI  48439-8028

MISS VIRGINIA ANN BLANCK
7235 NORTHFIELD CIR
FLUSHING MI  48433-9427

ROBERT L BLANCKAERT &
PATRICIA A BLANCKAERT JT TEN
03042 LAKE SHORE ROAD
BOYNE CITY MI  49712-9674

FRANK BLANCO
64 VIA GAUDIO
ORIOLO PROV COSENZA ZZZZZ

AVONNE BLAND
3762 E CALLE DE SOTO
TUCSON AZ  85716-5124

BERNICE I BLAND
1644 N BERWICK AVE
INDPLS IN  46222-2631

BRADY F BLAND
13002 HIGHWAY 5 S
MOUNTAIN HOME AR  72653-9274

CHARLOTTE A BLAND
2502 REED ROAD
SABINA OH  45169

DAVID GORDON BLAND
8376 OAKDALE CT
MASON OH  45040-5009

DEREK BLAND
1051 CHELSEA COURT
OSHAWA ON  L1G 7R4

GLENN C BLAND
BOX 652
DEFIANCE OH  43512-0652

JAMES H BLAND
537 GREENWAY RD
HURON TN  38345

JOSEPHINE M BLAND
467 ROSEWAE AVE
CORTLAND OH  44410-1307

JULIAN P BLAND
382 SPRUCE GLEN ROAD
LEXINGTON VA  29072

JULIAN P BLAND &
ANN C BLAND JT TEN
382 SPRUCE GLEN ROAD
LEXINGTON SC  29072

KAREN L BLAND &
MICHAEL D BLAND JT TEN
3552 TWIN OAKS CT
ORION MI  48359-1471

KAREN MARIE BLAND &
EDWARD JOHN BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE MI  48047-6100

LOUISE BLAND
1950 HOSLER ST
FLINT MI  48503-4416

PAMELA BLAND
2430 BRONXWOOD AVE
BRONX NY  10469-4538

PATRICIA ANN BLAND
1 ROBB CLOSE
HIGHLAND HIRARE ZZZZZ

PAULINE E BLAND
7 SUNNYDALE DRIVE
TONAWANDA NY  14150-9317

RANDALL J BLAND
9429 E MONTEGO LANE
SHREVEPORT LA  71118-3607

RICHARD L BLAND
40 LAWNDALE DR
SMYRNA DE  19977-1843

RICHARD L BLAND
8 LAWNDALE DRIVE
SMYRNA DE  19977-1843

ROBERT F BLAND II
PO BOX 791
TUCKER GA  30085-0791

ROBERT G BLAND
7 SUNNYDALE DR
TONAWANDA NY  14150-9317

ROBERT L BLAND
RR 4 BOX 356
BERKELEY SPRINGS WV  25411-9804

RUTH BLAND
2905 BROWN STREET
LAFAYETTE IN  47904-2838

SHARON L BLAND
2559 W US 36
PENDLETON IN  46064

STEPHEN L BLAND
504 S PLYMOUTH BLVD
L A CA  90020-4710

STEPHEN L BLAND &
JUNE BLAND JT TEN
504 S PLYMOUTH BLVD
LOS ANGELES CA  90020-4710

STEPHEN L BLAND
TR STEPHEN L BLAND MD INC
PROFIT SHARING & PENSION
PLAN DTD 02/15/72
504 S PLYMOUTH
LOS ANGELES CA  90020-4710

TYRONE L BLAND
3317 SPRINGDALE AVE
DISTRICT HEIGHTS MD  20747-4325

BETTIE J BLANDEN
12022 MARLOWE
DETROIT MI  48227-2741

BETTIE J BLANDEN &
HENRY WILLIAMS JT TEN
12022 MARLOWE
DETROIT MI  48227-2741

HARVEY E BLANDEN &
JOAN E BLANDEN JT TEN
12311 LAKE FOREST DRIVE
DUNLAP IL  61525-9536

DANIEL L BLANDFORD
8060 FARMERSVILLE-W CARROLLT
GERMANTOWN OH  45327-9644

KIRK R BLANDFORD
11044 CLAR EVE DRIVE
OTISVILLE MI  48463-9434

RAYMOND V BLANDFORD &
DONNA MAE BLANDFORD JT TEN
343 RICHLAND ROAD
LEHIGH ACRES FL  33972

VERONICA J BLANDFORD
28 BIRCH HILL ROAD
BREWSTER NY  10509-3400

ROY W BLANDIN
TR UA 03/20/03
ROY W BLANDIN
REVOCABLE LIVING TRUST
2860 CEDAR KEY DR
LAKE ORION MI  48360

CARL BLANDING
PO BOX 1783
SUN CITY AZ  85372

DOMINIC BLANDINO &
ROSE BLANDINO JT TEN
14780 PALMETTO CT
SHELBY TOWNSHIP MI  48315-4314

CYNTHIA D BLANE
11365 WEST 93RD ST BOX 341
ST JOHN IN  46373-9715

EUGENE BLANE
101 FENWAY DR
SYRACUSE NY  13224-1074

JAMES BLANER
6188 SECRET LAKE
PORT ORANGE FL  32128-6051

ALLISON R BLANEY
20 WHEELER LANE
NATICK MA  01760-1842

DAVID C BLANEY
BOX 357
LORIDA FL  33857-0357

LLOYD J BLANEY
605 OWEN ROAD
MONONA WI  53716-3441

NELSON THAD BLANEY
605 OWEN RD
MONONA WI  53716-3441

PHYLLIS J BLANFORD
1000 KINGS HIGHWAY
PORT CHARLOTTE VILLAGE #221
PORT CHARLOTTE FL  33980

WILLIAM C BLANFORD
130 BON AIR DRIVE
SIDNEY OH  45365-2002

ALICE R BLANK
513 KENTUCKY AVE
SAVANNAH GA  31404-3011

BONNIE K BLANK
3572 TWELVE OAKS LANE
GRAPEVINE TX  76051-4235

CHERYL L BLANK
30 SNODEN LN
WATCHUNG NJ  07069

DIANE BLANK
32406 LYNDON ST
LIVONIA MI  48154

DONALD C BLANK
60916 KUHLMEYER RD
CENTREVILLE MI  49032-9705

ELLEN BARBARA BLANK
ATTN ELLEN BARBARA EHRLICH
27 E 65TH ST
NEW YORK CITY NY  10021-6552

FREDERICK E BLANK
6116 LINDA LANE
INDIANAPOLIS IN  46241-1128

FREDERICK E BLANK &
MILDRED S BLANK JT TEN
6116 LINDA LANE
INDIANAPOLIS IN  46241-1128

GRACE BLANK
CUST MARK BLANK JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
21 LONGECORSE LANE
PAOLI PA  19301-1525

JUDITH BLANK &
FENJA BRODO &
RACHEL KATZ
TR
REVOCABLE TRUST U/A DTD
07/10/85 JUDITH BLANK
45 LONE OAK PATH
SMITHTOWN NY  11787

LAWRENCE S BLANK
7 JUDITH COURT
OCEAN NJ 07712-4136

LOWELL S BLANK &
NORMA L BLANK JT TEN
6136 LINDA LANE
INDIANAPOLIS IN 46241-1128

RUTH M BLANK
2519-69TH ST
LUBBOCK TX 79413-6313

STEPHEN BLANK &
MARSHA BLANK &
RONALD SCHACHMAN
TR U/A
DTD 04/06/85 LISA SUSAN
BLANK
30 SNODEN LANE
WATCHUNG NJ 07069-6253

WILLIAM B BLANK &
ANNE O BLANK TEN ENT
4301 ISLAND VIEW RD
BOX 112
SNOW HILL MD 21863-4213

CHARLES H BLANKE
2929 RINGLE RD
CHAMBLEE GA 30341-4715

MARK A BLANKEMEIER
2651 WINANS NW
GRAND RAPIDS MI 49544-9526

MARIE G BLANKEN
65 MAC ARTHUR AVENUE
SAYREVILLE NJ 08872-1028

WILLIAM E BLANKEN
65 MAC ARTHUR AVE
SAYREVILLE NJ 08872-1028

NILA J BLANKENBAKER
BOX 113
PORTLAND IN 47371-0113

ELBERT S BLANKENBECKLEY
4360 BLOOMINGGROVE RD R D 6
MANSFIELD OH 44903-9438

ANDREA L BLANKENBERG
1408 E HOWARD AVE
MILWAUKEE WI 53207-4050

LANA M BLANKENBERG
35 COURTRIGHT LN
ROCHESTER NY 14624-2235

DOROTHY BLANKENBURG
823 WOOD LANE
PETALUMA CA 94954-4353

SYLVIA BLANKENHORN
555 N PEARL
STOCKTON IL 61085-1142

AGNES J BLANKENSHIP &
MARK D BLANKENSHIP JT TEN
G-1324 GREENRIDGE
FLINT MI 48532

BENJAMIN L BLANKENSHIP &
CLARA BELLE BLANKENSHIP JT TEN
1024 THOMPSON CIR
CHARLESTON WV 25312-1210

BENJAMIN L BLANKENSHIP
1024 THOMPSON CIR
CHARLESTON WV 25312-1210

BETTY L BLANKENSHIP
8955 CANADA GOOSE CT
OAK HARBOR OH 43449-9033

BRIAN K BLANKENSHIP
3135 PINNACLE PARK DR
DAYTON OH 45418-2964

BRYAN BLANKENSHIP
C/O BANK OF WESTERN INDIANA
BOX 208
COVINGTON IN 47932-0208

CYNTHIA J BLANKENSHIP
11883 PEARL RD APT 607
STRONGSVILLE OH 44136-3336

DAVID CLINTON BLANKENSHIP
1832 EASTMAN AVE
BETHLEHEM PA 18018-1645

DAVID J BLANKENSHIP
100 SPRINGS CT SOUTH
LIZELLA GA 31052-3627

DEBRA L BLANKENSHIP
3227 COUNTYLINE RD
EAST LANSING MI 48823-1527

EDGAR BLANKENSHIP
3339 KARL ROAD
COLUMBUS OH 43224-3575

ERVIN H BLANKENSHIP
185 ERVIN LN
AUGUSTA WV 26704-4000

GILBERT F BLANKENSHIP
614 COLLEGE ST
MADISONVILLE TN 37354-1106

JAMES A BLANKENSHIP
1765 BIRDIE RD
GRIFFIN GA 30223-8016

JAMES D BLANKENSHIP
RR 1
NEW ROSS IN 47968-9801

JAMES H BLANKENSHIP &
STACY B LERY &
WENDY M BREEDLOVE JT TEN
330 SHELLI LANE
ROSWELL GA  30075

JAMES M BLANKENSHIP
451 WOODLAND PL
PITTSBORO IN  46167-9181

JAMES M BLANKENSHIP &
GLORIA J BLANKENSHIP JT TEN
451 WOODLAND PL
PITTSBORO IN  46167-9181

JASON P BLANKENSHIP
1058 N PORTLAND ARCH RD
COVINGTON IN  47932-8068

JEANNETTE M BLANKENSHIP &
DAVID R BLANKENSHIP JT TEN
15594 RUSSELL
ALLEN PARK MI  48101-2724

JENNY LOUISE BLANKENSHIP
7334 S 575W
MORGANTOWN IN  46160-8498

JOHN HASTEN BLANKENSHIP
3100 DEVONSHIRE
BOWLING GREEN KY  42104-4593

JOSEPH BLANKENSHIP
600 BLANKENSHIP LANE
ERWIN TN  37650-4251

JUDY A BLANKENSHIP
22002 OAKWOOD AVE
WOODHAVEN MI  48183-1596

KAREN D BLANKENSHIP
5005 TRAILS EDGE DRIVE
ARLINGTON TX  76017-2020

KENNETH BLANKENSHIP
CUST JAMES COREY BLANKENSHIP
UTMA TN
BOX 7
LEOMA TN  38468-0007

LEONARD M BLANKENSHIP JR
6006 TRANQUIL LANE W
RICHMOND VA  23234-5563

LLOYD G BLANKENSHIP
2100 LEFEVRE ROAD
TROY OH  45373-2010

LUCILLE M BLANKENSHIP
11676 MARQUART RD
NEW CARLISLE OH  45344-9337

LYNN A BLANKENSHIP
1339 DAVIS ST
NEW MADRID MO  63869-1613

MARGARET K BLANKENSHIP
916 FAYE ST
RICHMOND VA  23225-4448

MARGARETTE P BLANKENSHIP
BOX 2383
MARTINSVILLE VA  24113-2383

PAUL L BLANKENSHIP &
TERRY L BLANKENSHIP JT TEN
43 S KITLEY AVE
INDIANAPOLIS IN  46219-6711

RANDALL H BLANKENSHIP
2403 HOWALD
FLINT MI  48504-2363

RICHARD L BLANKENSHIP
1920 COMMONWEALTH COURT
CUMMING GA  30041-6729

ROBERT L BLANKENSHIP &
MATTHEW R BLANKENSHIP JT TEN
14242 S R 231
NEVADA OH  44849

ROLLIE K BLANKENSHIP
6737 RICKETT
WASHINGTON MI  48094-2175

RONNIE C BLANKENSHIP
358 CO RD 141
TOWN CREEK AL  35672-4130

RUSSELL E BLANKENSHIP
TRUSTEE U-W-O JACK D
BLANKENSHIP
1544 EAST 38TH STREET
CLEVELAND OH  44114-4306

SYLVIA ALICE BLANKENSHIP
724 GOLDFIELD RD
CHECK VA  24072-3317

THEODORE BLANKENSHIP
2780 SENTINEL ROAD
DORSET OH  44032-9789

THERESA BLANKENSHIP
265 BROAD STREET
MERIDEN CT  06450-5877

THOMAS B BLANKENSHIP
619 CHARLESTON RT NO 2
LANSING MI  48917-9614

WILLIAM R BLANKENSHIP
219 W HENRY ST #2
FLUSHING MI  48433-1550

JAMES M BLANKFIELD
2331 BROOKHURST DR
DUNWOODY GA  30338-6631

MARY LOUISE BLANKINSHIP &
BYRON BLANKINSHIP JT TEN
17095 PARK AVE
SANOMA CA  95476-8505

MISS FANNIE JO BLANKS
259 BEAVER CREEK PARKWAY
PELHAM AL  35124-2648

JOHNNY L BLANKS &
CYNTHIA C BLANKS JT TEN
1525 CAVEL CHUB LAKE RD
ROXBORO NC  27573-7108

MITCHELL A BLANKS
949 ABBEY RD
EAST LANSING MI  48823-7368

CARL W BLANKSTROM
7013 CRESTWOOD DR
DEARBORN HTS MI  48127-4600

LEROY BLANNON
511 JOSLIN AVE
GALLATIN TN  37066-3557

ERWIN M BLANT
40 QUINTARD DR
PORT CHESTER NY  10573-2340

ADRON L BLANTON
813 MULBERRY ST
LEWISBURG OH  45338-9583

CAROLYN E BLANTON
5626 WOODLAND DRIVE
DOUGLASVILLE GA  30135-2457

CAROLYN E BLANTON &
DOUGLAS H BLANTON JT TEN
5626 WOODLAND DRIVE
DOUGLASVILLE GA  30135-2457

DAVID E BLANTON JR &
MARY PAT C BLANTON TEN ENT
201 PADDINGTON ROAD
BALTIMORE MD  21212-3438

DONALD R BLANTON
5041 ANGELITA AVE
HUBER HEIGHTS OH  45424-2704

DONALD R BLANTON
8441 N CO RD 275 E
PITTSBORO IN  46167-9202

ELVA MAE RITCHIE BLANTON
3005 SANDY BLUFF PL#A
RICHMOND VA  23233-8702

ERNEST P BLANTON
703 PLANTATION DR
RINCON GA  31326-9709

GIGI A BLANTON
141 ROUNDTREE RD
BEECH ISLAND SC  29842-7516

LARRY BLANTON
4809 NORTH PKWY
KOKOMO IN  46901-3940

MOLLY BLANTON
CUST PATRICK BLANTON
UTMA OH
367 WEST ST
BEREA OH  44017-2129

PAUL E BLANTON JR
4111 HILAND
SAGINAW MI  48601-4164

PETER J BLANTON
BOX 1358
DAMARISCOTTA ME  04543-1358

RUSSELL E BLANTON
242 LABETTE ROAD
QUENEMO KS  66528-8118

ELEANOR A BLAQUERE &
ROBERT W BLAQUERE JT TEN
13 PAVITIAN BLVD
MARLBORO MA  01752-3471

ALAN J BLAS &
VIRGINIA BLAS JT TEN
8933 N ORIOLE AVE
MORTON GROVE IL  60053-1853

DANA R BLASBERG
2054 ALTA WEST ROAD
MANSFIELD OH  44903-8637

FRANZ BLASCHKE
1903 EAGLE SUMMIT PL
ESCONDIDO CA  92026-3350

ANTHONY P BLASCO &
JOANNE M BLASCO JT TEN
13170 DA VINCI ST
LEMONT IL  60439-9158

PETER L BLASCO JR
131 CHICAGO AVENUE
DOWNERS GROVE IL  60515-5813

PETER L BLASCO &
CLAIRE M BLASCO &
ANTHONY P TEN COM
BLASCO & THOMAS M BLASCO &
PETER L BLASCO JR JT TEN
8905 FINLEY DR
HICKORY HILLS IL  60457-1058

EDWARD BLASCZIENSKI
3953 STATE ROUTE 104
MEXICO NY  13114-3235

RICHARD LAVERNE BLASDELL
4083 BOBBY JONES DR
FLINT MI  48506-1403

DOUGLAS W BLASE
3671 ERDLY LN
SNELLVILLE GA  30039-6241

JOAN L BLASE
324 ANNISTON DRIVE
DAYTON OH  45415-3002

LOUIS BLASENHEIM
42 FIRST ST
YONKERS NY  10704-4308

DALE A BLASER
9941 E L-J TOWNLINE RD
WHITEWATER WI  53190

GARY J BLASER
4075 CHESTNUT HILL
TROY MI  48098-4205

JACK A BLASER
1438 LAKE DRIVE
NATIONAL CITY MI  48748-9569

MARY AGNES BLASER
CUST MARY K BLASER UGMA OH
ATTN KATHLEEN BLASER DIENEL
16 COLUMBIA AVE
NATICK MA  01760-2505

ROBERT E BLASER
TR ROBERT E BLASER LIVING TRUST
UA 05/25/95
1574 NANTUCKET DR
SUN CITY CENTER FL  33573-7100

JOLENE D BLASI
133 GERLOFF RD
SCHWENKSVILLE PA  19473-1719

JOSEPH BLASIAK
475 N MAPLE RD TRLR 8
SALINE MI  48176-1234

DON BLASINGAME
TR MILLIE BLASINGAME TRUST
UA 10/19/95
12214 JAYSID ST
TYLER TX  75706-5609

VINCENT N BLASIO
344 BENZINGER ST
BUFFALO NY  14206-1103

EDWARD C BLASIUS &
VIRGINIA M BLASIUS JT TEN
122 EDGELAKE DRIVE
WATERFORD MI  48327-3721

VIRGINIA E BLASIUS
214 W 13TH AVE
NO WILDWOOD NJ  08260-2708

DIANE E BLASK
133 CHULA VISTA DR
WILMINGTON NC  28412-1913

MICHELE BLASK
12424 AIRPORT RDLL
DEWITT MI  48820-9207

MITCHELL ROSS BLASK
133 HARBOUR VIEW DRIVE
MASSAPEQUA NY  11758-8507

ROBERT BLASK
8235 W HOWARD AVE
GREENFIELD WI  53220-1617

MARK G BLASKA
10635 SHADOW VALLEY CT
SOUTH LYON MI  48178-8175

ANN O BLASKAY
23561 TIREMAN
DEARBORN HTS MI  48127-1563

SUSAN M BLASKI
1329 RAVEN LAKE DR
GREENTOWN IN  46936-1399

PATRICIA ANN BLASKIE
3446 BEHM RD
COLUMBUS OH  43207-3401

STANLEY BLASKIEWICZ
28128 CLEMENTS CIR N
LIVONIA MI  48150-3277

ROSEMARY C BLASKOVICH
311 HUDSON
CLARENDON HILLS IL  60514-1331

STEPHEN J BLASKOVITZ
BOX 406
WASHINGTON CROSSNG PA
18977-0406

MICHAEL P BLASKOWSKI &
GEORGIA L BLASKOWSKI JT TEN
48282 DONAHUE
NEW BALTIMORE MI  48047-2213

NANCY A BLASNIK
276 SOUNDVIEW AVENUE
STAMFORD CT  06902-7121

GEORGE F BLASS &
HELEN J BLASS JT TEN
921 N DREXEL
DEARBORN MI  48128-1613

HAROLD J BLASS
6 W WOODBINE DRIVE
FREEPORT NY  11520-2124

HELEN J BLASS &
GEORGE F BLASS JT TEN
921 N DREXEL
DEARBORN MI  48128-1613

JOHN C BLASS
2113 MARTINGALE PL
OVIEDO FL 32765

MATTHEW K BLASS
8 DUNES LN
PT WASHINGTON NY 11050

JOSEPH BLASSIC &
LUCY BLASSIC JT TEN
116 MILLSBORO ROAD
RICES LANDING PA 15357-9720

MARY J BLASSINGALE
1385 E 95 ST
CLEVELAND OH 44106-4002

JOSEPH BLASUCCI
56 FLORENCE DR
MANCHESTER NJ 08759-6092

JULIE BLASUCCI &
MICHAEL BLASUCCI JT TEN
22 FRANKLIN ST
VERONA NJ 07044-2222

JAMES M BLASZAK
3013 HURON TRAIL
FORT WORTH TX 76135

DAVID W BLASZCZAK
25476 SULLIVAN LN
NOVI MI 48375-1420

GERALDINE A BLASZCZAK
38139 N BONKAY DR
CLINTON TWP MI 48036-2107

GERALDINE A BLASZCZAK &
ROBERT J BELL JT TEN
38139N BONKAY DR
CLINTON TWP MI 48036-2107

STANLEY J BLASZCZYK
5853 EASTLAKE DRIVE
NEW PORT RICHEY FL 34653-4416

OLIVIA BLASZKA
428 MAIN ST
SAYREVILLE NJ 08872-1245

RONALD M BLASZKOWSKI
10534 HOMESTEAD LN
PLYMOUTH MI 48170-5823

VIRGIL J BLASZYK &
LUELLA J BLASZYK JT TEN
1203 LYONS AVE
ROYAL OAK MI 48073-3173

DENNIS J BLATA
1436 HADLEY RD
LAPEER MI 48446-9656

DONALD J BLATNER
77 HALLADAY LANE
TONAWANDA NY 14150-7067

WILLIAM W BLATNER
2930 S WILLIS
VISALIA CA 93277-7457

THERESA E BLATNEY
38223 CASTLE DRIVE
ROMULUS MI 48174-4703

ANGELA J BLATNICK
1641 BALL TOWN RD
SCHENECTADY NY 12309-2325

JACK BLATNICK &
ELEANOR BLATNICK JT TEN
1047 CAMAS DR
PHILADELPHIA PA 19115-4507

HUBERT J BLATNIK &
CARL D BLATNIK JT TEN
907 HUDSON STREET
FOREST CITY PA 18421-1068

RUDOLPH J BLATNIK &
LAUREL M BLATNIK JT TEN
34350 ADA DR
SOLON OH 44139-5812

ALICE P BLATT
15231 NE HOLLADAY ST
PORTLAND OR 97230

KENNETH L BLATT
7520 BROOKS RD
BROWN CITY MI 48416-9028

M RENEE BLATT &
GLENN E BLATT JT TEN
2285 EL MONTE COURT
GRAND JCT CO 81503

VIVENNE W BLATT
8214 GOODMAN DR
URBANDALE IA 50322-7325

WALTER E BLATT
2325 ROCKWELL DR A-216
MIDLAND MI 48642-9325

WILLIAM S BLATT
17 CANTERBURY CT
WILMETTE IL 60091-2822

WILSON M BLATT
BOX 8
MILFORD VA 22514-0008

CHARLES BLATTBERG
180-19 69TH AVE
FRESH MEADOWS NY 11365-3521

DONALD R BLATTENBERGER
BOX 863
COWEN WV 26206-0863

DONNA J BLATTERMAN
CUST AMY C ERNSBERGER UTMA OH
3681 PETERS RD
TROY OH 45373-9284

DONNA J BLATTERMAN
CUST JOHN D ERNSBERGER
UNDER THE OH TRAN MIN ACT
3681 PETERS RD
TROY OH 45373-9284

ERMA L BLATTNER
TR ERMA L BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO IL 62298

ROBERT F BLATTNER
TR ROBERT F BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO IL 62298 62298 62298

ANNE D BLATZ
54 MATES WAY
BREWSTER MA 02631-1302

FRANK H BLATZ JR
TR U/A DTD
02/22/84 FOR THE BENEFIT OF
JANET L RIMBEY
BOX 207
282 SOUTH AVE
FANWOOD NJ 07023-0207

LINDA ANN BLATZ
17010 SOUTH LIMPING WATER ROW
BARBEAU MI 49710-9762

ROBERT J BLATZ
4369 HILLVIEW DR
PITTSBURG CA 94565

EDITH BLAU
3425-5TH AVE
YOUNGSTOWN OH 44505-1905

EDITH BLAU
TR EDITH BLAU FAMILY TRUST
UA 10/27/98
3425 FIFTH AVE
YOUNGSTOWN OH 44505-1905

ROBERT W BLAU
237 MAPLE DR
COLUMBUS OH 43228-1150

ROBERT W BLAU JR
5315 GROSBEAK GLEN
ORIENT OH 43146-9233

MELVIN F BLAUROCK
119 MURPHY ST
WAUCONDA IL 60084-1833

DAVID A BLAUSTEIN
415 WEST 23RD ST 1B
NEW YORK NY 10011

ELAINE S BLAUSTEIN
351 E 84 ST
NEW YORK NY 10028-4423

LINDA A BLAUSTEIN
5556 BILL CODY ROAD
HIDDEN HILLS CA 91302-1101

ELAINE BLAUT
127 MAIL RD
BARRYVILLE NY 12719-5416

ROBERT M BLAUVELT &
DIANE E BLAUVELT JT TEN
2 LONG HILL RD
SMITHTOWN NY 11787-1850

PETER B BLAUWIEKEL
2975 N GRANGE RD
FOWLER MI 48835

RONALD BLAVATT &
SUSAN R BLAVATT TEN ENT
3401 NANCY ELLEN WAY
OWINGS MILLS MD 21117-1513

JAMES CLIFFORD BLAYLOCK
3266 E SR 236
ANDERSON IN 46017-9710

JAMES H BLAYLOCK
4396 O HEREN ST
BURTON MI 48529-1829

JOE L BLAYLOCK
16559 AVON
DETROIT MI 48219-4118

JOHNNIE E BLAYLOCK &
SHIRLEY M BLAYLOCK JT TEN
5048 PENSACOLA BLVD
DAYTON OH 45439-2941

KENNETH BLAZE
CUST JOHNATHON
JULIUS BLAZE UGMA MI
504 LARKSPUR AVE
PORTAGE MI 49002-6246

VIRGINIA F BLAZE
4 COMMUNITY MANOR DR APT 1
ROCHESTER NY 14623-2723

NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK JT TEN
1650 MANOR ROAD
BALTIMORE MD 21222-2051

NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK TEN ENT
1650 MANOR RD
BALTIMORE MD 21222-2051

DANIEL L BLAZEJEWSKI
210 COMANCHE AVE
HOUGHTON LAKE MI 48629-9363

ANNA K BLAZEJOWSKI
101 OAK STREET
MERIDEN CT  06450

CHARLES BLAZEJOWSKI
101OAK ST
MERIDEN CT  06450-5821

DONALD BLAZEJOWSKI
CUST MEGAN BLAZEJOWSKI UGMA CT
354 BALDWIN DR
BRISTOL CT  06010-3082

MICHAEL JOSEPH BLAZEK
2102 FRISSELL AVE
APEX NC  27502

PAUL BLAZEK &
MARIA BLAZEK JT TEN
10 PASTURE RD
KINGS PARK NY  11754-5041

ARVILLE J BLAZER TOD
SUEANN STOKES
SUBJECT TO STA TOD RULES
5263 LANCELOT DRIVE
INDIANAPOLIS IN  46228

FERRELL JONES BLAZER
690 NORTH 200 WEST
PORTLAND IN  47371-8064

KELLY JEAN BLAZES
17 OXFORD RD
C/O BLOZIE
CHARLTON MA  01507-1475

JOHN L BLAZETIC
21344 CREEKSIDE DR
STRONGSVILLE OH  44149-1203

JOHN T BLAZEY
1223 HAMMOND RD
PALMYRA NY  14522-9709

FREDERICK E BLAZIER
TR U/A DTD 4/1/
FREDERICK E BLAZIER REVOCABLE
LIVING TRUST
1950 BORLAND RD
PITTSBURGH PA  15243

DAVID E BLAZINA
1561 CALGARY DRIVE
COLUMBUS OH  43229-2009

DAVID N BLAZINA
5580 MADRID DR
YOUNGSTOWN OH  44515-4155

CYNTHIA TROMBLEY BLAZOK
19415 WHITBY
LIVONIA MI  48152-1248

JEANNE BLEAHU &
ALISON M PRINGLE JT TEN
7766 AQUAMIEL
SAN DIEGO CA  92127

JAMES E BLEAKLEY
10351 SW 20TH ST
DAVIE FL  33324

MARY ELLEN BLEAKLEY
808 COSBY ST
LIBERTY MO  64068-1214

WILLIAM G BLEAKLEY
38305 ANITA CT
FREMONT CA  94536-1701

ERIS E BLEAU
5708 KINGFISHER LANE
CLARKSTON MI  48346-2939

MORRIS W BLEAU
1046 VIRGINIA AVE APT 5
FOLLANSBEE WV  26037-1302

NORMAN N BLEAU JR
2106 BENJAMIN RD
IRVING TX  75060-5107

MERLE R BLEAVINS
27467 THOMAS
WARREN MI  48092-2852

DOROTHY A BLECHA &
DIANE D SMITH JT TEN
1100 NORTH RIVER ROAD #2208
SHOREWOOD IL  60431

DOROTHY A BLECHA &
EDWARD G BLECHA JT TEN
1100 NORTH RIVER ROAD #2208
SHOREWOOD IL  60431

MAXWELL M BLECHER &
SALLY Y BLECHER JT TEN
SUITE 2800
611 W 6TH ST
LOS ANGELES CA  90017-3129

CHESTER J BLECHINGER &
EILEEN M BLECHINGER JT TEN
2721 COLBY DR
BLOOMFIELD HILLS MI  48304-1613

VIRGIL W BLECHLE &
DORLENE P BLECHLE JT TEN
7 LONDON CT
O FALLON MO  63366-1176

CAROL W BLECHMAN
5777 GEMSTONE COURT
#102
BOYNTON BEACH FL  33437

LILLIAN BLECHMAN
CUST ALLISON BLECHMAN UGMA CT
42 WILTON AVE
APT 5
NORWALK CT  06851

ARTHUR J BLECKINGER
464 TAULMAN RD
ORANGE CT  06477-3016

BEVERLY B BLECKLEY
PO BOX 781
CLAYTON GA  30525

LAMAR L BLECKLEY
775 SCHULTZ ST
SPARTA MI  49345-9463

ROBERT T BLECKLEY
12190 GAGE RD
HOLLY MI  48442-8339

WARREN G BLECKLEY
1980 BAHAMA AVE
FT MYERS FL  33905-2039

ISADORE BLECKMAN
11536 CLARENCE CENTER ROAD
AKRON NY  14001-9746

KATHERINE BLECKMAN
217-21 50 AVE
BAYSIDE NY  11364-1325

BETTY MAE BLEDSOE
2112 TRELLIS PL
RICHARDSON TX  75081

BILLIE F BLEDSOE
56256 COUNTY ROAD 33
MIDDLEBURY IN  46540-9531

EDWARD A BLEDSOE
6824 EAST ROAD
JACKSONVILLE FL  32216-5117

JOE ERNEST BLEDSOE &
DOROTHY E BLEDSOE JT TEN
2073 TUJAGUES PL
PENSACOLA FL  32505-3461

LAURIE C BLEDSOE
3718 E 47 ST
TUCSACK OK  74135-1916

NANCY L BLEDSOE
174 PAGE BROOK ROAD
WHITNEY POINT NY  13862-1603

TONI J BLEDSOE
616 VAUGHNS GAP RD
SPRING HILL TN  37174-2582

WILLIAM A BLEDSOE
11334 WEST ST
GRAND BLANC MI  48439-1237

EUGENE R BLEECKER
CUST EUGENE TIMOTHY BLEECKER
UTMA MD
6000 HUNT CLUB LANE
BALTIMORE MD  21210-1302

EUGENE R BLEECKER
CUST KARIN
ABIGAIL BLEECKER UTMA MD
6000 HUNT CLUB LANE
BALTIMORE MD  21210-1302

JANE H K BLEECKER
404 CHURCHILL LANE
FAYETTEVILLE NY  13066-2543

GLENNA BLEETSTEIN
64 E 94TH ST
N Y NY  10128-0773

CAROL ANN BLEEZARDE
C/O CAROL DZIURA
187 PROSPECT ST
NUTLEY NJ  07110-2625

ORDEAN T BLEGEN
4326 S RIVER RD
JANESVILLE WI  53546-9084

ALBERTA A BLEHA
524 MENTOLA AVE
CINCINNATI OH  45205-2112

JACOB BLEHM
33 WHITE OAK DR
SMITHFIELD NC  27577-4806

HERMANN K BLEIBTREU
BOX 85666
TUCSON AZ  85754-5666

JOHN BLEIER
12 HOLLYWOOD AVE
EMERSON NJ  07630-1710

BALLARD C BLEIGH
301 POWELL DRIVE
CRESTVIEW FL  32536-1625

PETER BLEIGNIER &
ALICE T BLEIGNIER JT TEN
444 WINCHESTER ST
WARRENTON VA  20186

JOHN E BLEIL
1640 W 8TH ST
ERIE PA  16505-5042

ROBERT EDGAR BLEILER
9 W OAK AVE
MOORESTOWN NJ  08057-2425

CAROLYN V BLEISH
TR CAROLYN V BLEISH TRUST
UA 10/04/91
8209 CHEROKEE CIR
LEAWOOD KS  66206-1129

SUELLEN BLEN
CUST SCOTT
BLEN UGMA TN
5835 GARDEN RIVER CV
MEMPHIS TN  38120

BRUCE BLENCE &
CYNTHIA BLENCE JT TEN
8410 BOULDER PL
TAMPA FL 33615-4912

DONALD J BLENDERMAN
P O 891386
HOUSTON TX 77289-1386

DOROTHEA BLENK
1778 TURK RD
DOYLESTOWN PA 18901-2811

WILLIAM G BLENMAN &
MARIANNA BLENMAN JT TEN
943 WASHINGTON RD
GROSSE POINTE MI 48230-1211

JUDITH M BLESES
603 RENOLDA WOODS CT
KETTERING OH 45429-3416

BRADLEY P BLESHENSKI
3483 SAGATOO RD
STANDISH MI 48658-9475

KATHLEEN JUNE BLESSED
TR UA 01/19/78 KATHLEEN
JUNE BLESSED TRUST
49601 POWELL ROAD
PLYMOUTH MI 48170-2817

MARY C BLESSIE
17138 LORNE ST
VAN NUYS CA 91406-1047

ALMA M BLESSING
TR UA BLESSING FAMILY TRUST
10/1/1990
6928 WINDEMERE ST
KALAMAZOO MI 49024-3468

CAROLYN BLESSING
89 GOODWILL AVE
MERIDEN CT 06451-3014

FLORENCE J BLESSING
1850 MAVIE DR
DAYTON OH 45414-2104

GLADYS G BLESSING
276 HOWLAND-WILSON RD NE
WARREN OH 44484-2074

GREGORY B BLESSING
88 E MAIN ST
GIRAND OH 44420-2601

JOHN R BLESSING
125 PAPAYA DR
ORMOND BEACH FL 32174-6196

PATRICIA BLESSING
13 FOXBORO CIR
MADISON WI 53717-1201

PETER H BLESSING &
BETSEY M RHOADS JT TEN
599 LEXINGTON AVE
NEW YORK NY 10022

STEVEN M BLESSING
420 KENBROOK DR
VANDALIA OH 45377-2406

WILLIAM D BLESSING
7760 SOUTH HARVARD PLACE
TULSA OK 74136-8055

PHILIP J BLESSINGTON
32 EYRE AVE
CLIFTON HEIGHTS PA 19018-1309

SARA BLESSINGTON
23341 SE 26TH PL
SAMMAMISH WA 98075-6011

RAYMOND F BLESSMAN
2016 CRESTHILL
ROYAL OAK MI 48073-1964

NELLIE A BLETNER
4905 CLIFFORD DR
FAIRFIELD OH 45014-1414

KEITH T BLEUER
2205 2ND ST SW #307
ROCHESTER MN 55902

MARIA A GARY-BLEVANS
105 FOREST
NAPOLEON OH 43545-9290

BILLIE J BLEVINS
708 W WALTON
PONTIAC MI 48340-1053

DANNY J BLEVINS
175 CO RD 180
ATHENS TN 37303-7711

DON E BLEVINS &
JANIS L BLEVINS JT TEN
4521 SE 118TH ST
OKLAHOMA CITY OK 73165-8302

EDWARD V BLEVINS JR
409 N JEFFERSON ST
HARTFORD CITY IN 47348-2111

FRANKLIN E BLEVINS
5012 ST RT 132
BATAVIA OH 45103-1227

JACK K BLEVINS
17 CHELWYNNE
NEW CASTLE DE 19720-3552

JACKIE D BLEVINS
19 RIVERVIEW DR SE
DECATUR AL  35603-6010

JAMES LYLE BLEVINS &
KATHLEEN LOUISE STOCKLEY &
ANN AMELIA RUSH JT TEN
3665 W DAVISON LAKE RD
ORTONVILLE MI  48462-9524

JAMES R BLEVINS
PO BOX 4521
CANTON GA  30114

KENNETH R BLEVINS
22121 BROOKFIELD COURT
SOUTH LYON MI  48178-2537

KENNETH R BLEVINS &
DIANE C BLEVINS JT TEN
22121 BROOKFIELD CT
SOUTH LYON MI  48178-2537

LINDA M BLEVINS
39 BRANDRIFF AVE
PENNSVILLE NJ  08070-1635

LOIS M BLEVINS
3831 MOTOR WAY
WATERFORD MI  48328-3542

OSSIE BLEVINS &
MELBA BLEVINS JT TEN
1840 CORDOVA
YOUNGSTOWN OH  44504-1808

PHYLLIS BLEVINS
248 PINE LAKE DR DSL
SOUTHPORT NC  28461-7741

PRISCILLA B BLEVINS
1424 WOOD RIVER BLVD
BEAVERCREEK OH  45434-6554

RANDY BLEVINS
60086 CHICKASAW DR
AMORY MS  38821-4964

REBECCA S BLEVINS
CUST OWEN JACK BLEVENS JR
UGMA VA
1104 FLOBERT DR
VIRGINIA BEACH VA  23464-5718

RICHARD F BLEVINS
CUST TIFFANY N BLEVINS UNDER FL
UNIFORM TRANSFERS ACT
10014 REAGAN DAIRY TRL
BRADENTON FL  34212-2611

RICHARD FAIN BLEVINS
CUST JUSTIN FAIN BLEVINS UTMA FL
5311 11TH AVE W
BRADENTON FL  34209-4221

RICHARD W BLEVINS
25676 BLANCHARD RD
DEFIANCE OH  43512-8981

ROGER W BLEVINS
195 EDGEWATER DR
YOUNGSTOWN OH  44515

ROGER W BLEVINS
CUST ROSS G BLEVINS
UTMA OH
139 DEHOFF
YOUNGSTOWN OH  44515-2405

WILLIAM C BLEVINS
38806 CHESTNUT RIDGE ROAD
ELYRIA OH  44035-8246

WILLIAM F BLEVINS &
GLORIA I BLEVINS JT TEN
3905 SANDPOINTE DRIVE
BRADENTON FL  34205-1246

BEVERLY S BLEWETT
2576 N MAIN ST
NEWFANE NY  14108-1019

DAVID M BLEWETT &
SHARON BLEWETT JT TEN
31350 WENTWORTH
LIVONIA MI  48154-6216

JAMES L BLEWETT &
MARGARET L BLEWETT JT TEN
7075 FAIRGROVE
SWARTZ CREEK MI  48473-9408

JOHN E BLEWETT
BOX 61275
BOULDER CITY NV  89006-1275

RICHARD C BLEWETT
205 YOAKUM PKWY #1024
ALEXANDRIA VA  22304

WILLIAM H BLEWETT
11835 DISCOVERY CIRCLE
INDIANAPOLIS IN  46236-8617

ADELE FLYNN BLEWITT
631 BEACON BLVD
SEA GIRT NJ  08750

CLARENCE J BLEWITT
9700 SILICA SAND ROAD
GARRETTSVILLE OH  44231-9485

ELIZABETH S BLEWITT
8910 JEFFRIES AVE
CLEVELAND OH  44105-6066

JAMES M BLEWITT
9580 EAST CENTER STREET
WINDHAM OH  44288-1009

VIRGINIA C BLEY
106 WESTMEATH DR
MOORE SC  29369

STEPHEN E BLEYL
1159 ST HWY 309
GLOVERSVILLE NY  12078

BERNICE M BLEYLE
101 HIGHLAND AVE
WINCHESTER MA  01890-1413

EARL W BLEYLE JR
17279 SAN CARLOS BLVD 67
FORT MYERS BEACH FL  33931-5357

HAROLD R BLEYLE
5970 DRYDEN RD E
DRYDEN MI  48428-9619

MARGARET M BLEYZGIS &
LETITIA A LEITZEL JT TEN
114 W MAHONOY ST
MAHANOY CITY PA  17948-2618

SARA BLICBLUM
TR UA 06/01/93
5335 COOPER RD 1
CINCINNATI OH  45242-7075

DIANE LEE BLICK
12200 TOWNLINE RD
GRAND BLANC MI  48439-1635

ROBERT BLICK
98 BOWEN RD W
RR 1
LITTLE BRITAIN ON  K0M 2C0

YVONNE M BLICK
4843 MATTOS DR
FREMONT CA  94536-7159

JAMES R BLICKENSDERFER
7088 HIDDEN VALLEY DR
PLAINFIELD IN  46168-1882

SARA JANE BLICKHAN
RR 4
1817 DIAMOND DR
QUINCY IL  62301-7309

OAKLEY A BLIESE &
JUNE R BLIESE JT TEN
6133 W MARCONI AVE
GLENDALE AZ  85306-2306

ELLEN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ  08226-2610

JAMES F BLIGH
4535 AVONDALE ST APT 3
BETHESDA MD  20814-3544

JOHN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ  08226-2610

MARY E BLIGH
4535 AVONDALE ST APT 4
BETHESDA MD  20814-3544

MICHELLE M BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ  08226

THOMAS J BLIGH
418 N MERIDIAN ST APT 2
TALLAHASSEE FL  32301

KEITH D BLIGHT
5312 OLDE SAYBROOKE RD
GRAND BLANC MI  48439-8764

KEVIN C BLIGHT
2117 NEBRASKA
FLINT MI  48506-3777

MARTHA A BLIGHT
2173 SOUTH CENTER ROAD APT 234
BURTON MI  48519

MARTHA A BLIGHT &
DAVID W BLIGHT JT TEN
APT C-304
2173 SOUTH CENTER ROAD APT 234
BURTON MI  48519

MICHELLE BLIGHT
4206 PHEASANT DR
FLINT MI  48506-1729

SAMUEL S BLIGHT
579 WILDFLOWER TRAIL
MYRTLE BEACH SC  29579-7221

WILLIAM A BLIGHT
836 JUNIPER ST
OSHAWA ON  L1G 3E1

WILLIAM A BLIGHT
836 JUNIPER ST
OSHAWA ON  L1G 3E1

WANDA BLIKSONS
402 HURLEY AVE #204
ROCKVILLE MD  20850

WILLIAM HOWARD BLIMKA
ATTN DONNA HAMMOND
985 TELEGRAPJ
SANFORD MI  48657-9332

SABINA BLINBAUM
65 CENTRAL PARK WEST
NEW YORK NY  10023-6007

RICHARD M BLINCOE JR
1816 ALLENTOWN RD
SELLERSBURG IN  47172-9707

RAYMOND BLIND
337 BELLA VISTA DR
GRAND BLANC MI  48439-1506

RUTH ANN BLIND
105 COACHMAN DR
LEXINGTON SC  29072-2725

PATRICIA BLINDER
CUST JANE ELIZABETH BLINDER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
285 DOLPHIN DR
WOODMERE NY  11598-1815

RUTH R BLINDER
TR U/A
DTD 03/23/90 WILLIAM BLINDER
TRUST
3716 MESA CT
ELLICOTT CITY MD  21042-3754

MARY KATHRYN BLINDT
7045 N IONIA AVE
CHICAGO IL  60646

BRUCE A BLINN
199 GREENLAWN BLVD
WEIRTON WV  26062

MARRIA D ELLIOTT-BLINN &
STEVEN B BLINN JT TEN
18028 ARTHUR DR
ORLAND PARK IL  60467

PHILLIP E BLINN
8423 DOE PASS
LANSING MI  48917-8849

LOAN BLINNE
CUST PETER DANG
UTMA GA
2545 E GRIFFIN
ASHLAND MO  65010-9001

CHARLES T BLINSKY
6950 POLAND CENTER DR
POLAND OH  44514-2253

LEROY C BLINSKY
2248 COUNTRY LANE
POLAND OH  44514-1510

LAWRENCE J BLISARD &
ROSE ANNE BLISARD JT TEN
35 PARK AVE
NESQUEHONING PA  18240-2230

MARY E BLISH
TR MARY E BLISH TRUST
UA 05/13/97
100 BOULDER RD
MANCHESTER CT  06040-4508

MISS ADRIENNE B BLISS
PO BOX 762M
MORRISTOWN NJ  07963

ALBERT M BLISS
1224 PARKWAY DR
GREENVILLE OH  45331-2651

BARBARA R BLISS
7384 PHELPS AVE
WOLCOTT NY  14590-9347

BLANCHE A BLISS
1112 GRAYLYN RD
WILMINGTON DE  19803-3335

BONNIE J BLISS
921 S CO RD 400 E
KOKOMO IN  46902

CHRIS A BLISS
2995 N CORRAL HOLLOW RD
TRACY CA  95376-8858

DOROTHY P BLISS
719 BROOKSIDE LN
LEBANON PA  17042-9476

EARL F BLISS JR
902 HARRY PAUL DR
LAKE ORION MI  48362-2847

EDITH H BLISS
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

ELAINE J BLISS
4662 LAKE DR
CANANDAIGUA NY  14424-9640

GARY H BLISS
3222 HICKOX RD
CANANDAIGUA NY  14424

GERALD J BLISS &
DONALD BLISS &
NANCI J SIGEL JT TEN
28219 FLANDERS
WARREN MI  48093-6307

HAROLD W BLISS
10724 WOODLAND DRIVE
HOUGHTON LAKE MI  48629-9179

IRUS L BLISS &
MARIAN C BLISS JT TEN
12838 DARBY CREEK RD
ORIENT OH  43146-9745

JACK R BLISS
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

JACK R BLISS &
EDITH H BLISS JT TEN
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

JERRY B BLISS
BOX 593
LAKE ORION MI  48361-0593

JOAN M BLISS
267 GARTH CT
OLD BRIDGE NJ 08857

JOANNE BLISS &
JAMES BLISS JT TEN
14327 SOLBERG RD SE
YELM WA 98597-9178

LINDA A BLISS
4524 CAROL CT
CONCORD NC 28025-0414

MARY BLISS &
JOHN MICHAEL BLISS JT TEN
12635 CHAREST
DETROIT MI 48212-2280

MICHAEL A BLISS
2813 SHERWOOD
JANESVILLE WI 53545-0467

PEGGY B BLISS
2568 DAVIS PECK RD
CORTLAND OH 44410-9616

RAY M BLISS
269 HUNTERS RILL
OXFORD MI 48371-5288

ROBERT P BLISS &
RUTH V BLISS JT TEN
BOX 204
WEIMAR CA 95736-0204

RUSSELL L BLISS
5408 W RUSKIN PLACE
INDIANAPOLIS IN 46224-1446

SARA V BLISS
32 N MAIN ST
BOX 345
CASKILE NY 14427

SARAH JANE BLISS
TR SARAH JANE BLISS TRUST UA
12/18/2002
2913 W ADAMS
ST CHARLES MO 63301

SCOTT ROBERT BLISS
12820 MOUNTAINSIDE DR
FOUNTAIN HILLS AZ 85268

SHANNON BLISS
2520 LAKE DR
ALLEGAN MI 49010-9289

THOMAS W BLISS
906 W HART STREET
BAY CITY MI 48706-3633

VIRGINIA LEE BLISS
125 PARK LANE
DOUGLASTON NY 11363-1222

WAYNE W BLISS
NO 3
3715 BERNICE ST
SAGINAW MI 48601-5975

WILLIAM NELSON BLISS
PO BOX 888
TULLY NY 13159

DALE R BLISSETT
103 LINWOOD AVENUE
ALBION NY 14411-9616

ROSEMARY BLISSETT
4280 HINDSBURG RD
HOLLEY NY 14470-9012

ROSEMARY E BLISSETT
4280 HINDSBURG RD
HOLLEY NY 14470

MARGARET A BLITCH &
MARGARET S PROSPERIE JT TEN
2000 12TH AVE
PORT ARTHUR TX 77642

DIANA J BLITCHOK
3250 ST CLAIR
ROCHESTER HILLS MI 48309-3939

RAYMOND J BLITON &
JUNE M BLITON JT TEN
516 WOODLAND
MEDINA OH 44256-2052

RAYMOND J BLITON &
JUNE M BLITON JT TEN
516 WOODLAND
MEDINA OH 44256-2052

RYAN J BLITON
3706 ROCK HAVEN DR
GREENSBORO NC 27410-3715

LEO W BLITZ
32450 QUEENSBORO
FARMINGTON HILLS MI 48334-1634

STANLEY BLITZ
CUST ELIZABETH
BLITZ UTMA RI
205 ELMGROVE AVENUE
PROVIDENCE RI 02906-4234

URSULA M BLITZNER
TR URSULA M BLITZNER REV TR U/A
DTD 6/19/81
5516 W HUTCHINSON ST
CHICAGO IL 60641-1318

BARBARA A BLIVEN
PO BOX 546
BALDWINSVILLE NY 13027-0546

GENE R BLIVEN
16175 JOHN MORRIS RD #104
FORT MYERS FL 33908

DONALD L BLIWISE
BOX 15189
ATLANTA GA  30333-0189

URSULA S BLIX
TR U/A
DTD 05/30/91 WILLARD J
BLIX TRUST
BOX 414
SKOKIE IL  60076-0414

HELEN BLIZINSKI &
PATTI A FROEBER JT TEN
1906 WESTGATE
ROYAL OAK MI  48073-4192

JACQUELINE J BLIZINSKI
15314 PEBBLE POINTE CT
CLINTON TWP MI  48038-5125

EDWARD BLIZNIAK
140 ROSEWOOD TERRACE
LINDEN NJ  07036-4924

MARIA M BLIZNIAK &
RENEE M BLIZNIAK &
DANIEL R BLIZNIAK JT TEN
9 POLONIA CT
MONROE TWP NJ  08831-8562

EUNICE V BLIZZARD
64245 TIPPERRARY
REMEO MI  48095

JANICE ALIENE BLIZZARD
4524 SUN GOLD CT
SALIDA CA  95368-9060

MARJORIE E BLIZZARD
TR MARJORIE BLIZZARD LIVING TRUST
UA 08/13/99
901 E STURGIS ST
ST JOHNS MI  48879-2053

PATRICIA T BLIZZARD
673 6TH AVE
TROY NY  12182-2301

JANET M BLOBE
3493 SHENANDOAH TRAIL
NEENAH WI  54956

ALBERT BLOCH &
EDITH BLOCH JT TEN
810 MONTGOMERY ST
BROOKLYN NY  11213-5244

FRANCES A BLOCH
739 SHOOK CT
BAY CITY MI  48708

LEON BLOCH &
LOTTIE BLOCH JT TEN
16241 POWELLS COVE BLVD
FLUSHING NY  11357-1449

NORTON J BLOCH
33 GREENTOLL TERR
TENAFLY NJ  07670-2405

PETER B BLOCH
806-20 CARABOB CT
SCARBOROUGH ON  M1T 3N1

RACHEL JOY BLOCH
2200 W ROCHELLE AVE
GLENDALE WI  53209-2724

ROBERT H BLOCH
1204 BOTTETOURT GARDEN
NORFOLK VA  23517-2202

RUSSELL PAUL BLOCH
70 SO LAVISTA BLVD
BATTLE CREEK MI  49015

THEODORE P BLOCH
6910 MERCIER
DETROIT MI  48210-2890

CLARENCE J BLOCHER
TR FAMILY TRUST 12/17/84
U/A ANN BLOCHER
336 EAST FOREST AVE
WHEATON IL  60187-3808

ALFRED G BLOCK
1612 GARDINER LN 118
LOUISVILLE KY  40205-2759

ALFRED J BLOCK JR
6260 LANGE RD
BIRCH RUN MI  48415-8749

BARBARA BLOCK
187-B HERITAGE VILLAGE
SOUTHBURY CT  06488-1441

BEATRICE G BLOCK
15364 LAKES OF DELRAY BLVD
APT 67
DELRAY BEACH FL  33484-4388

BRADFORD E BLOCK
CUST ALISSA E BLOCK A UGMA IL
400 SKOKIG BLVD
SUITE 380
NORTHBROOK IL  60062

BRENDA L BLOCK
6398 CENTRAL
ROMULUS MI  48174-4216

CAROL G BLOCK &
ROBIN C BLOCK SHULTZ JT TEN
2431 ROUNDUP RD
NORCO CA  92860-2483

FRANK D BLOCK
11396 SAN JOSE
DETROIT MI  48239-2374

HARRY BLOCK
63-55-82ND PLACE
MIDDLE VILLAGE NY  11379

HENRY A BLOCK JR
950 EAST 5TH ST
BROOKLYN NY  11230-2110

HUGH R BLOCK
TR UA 2/14/96 HUGH R BLOCK TRUST
C/O MASS MUTUAL
30 N LA SALLE ST STE 1400
CHICAGO IL  60602-2503

IRIS H BLOCK
2219 42ND ST
FLORENCE OR  97439-8825

IRWIN J BLOCK
CUST GAYLE
BLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
7736 ROCKFORD ROAD
BOYNTON BEACH FL  33437-2520

JEAN BLOCK
6007 N SHERIDAN RD
APT 12J
CHICAGO IL  60660-3062

JEFFREY M BLOCK &
ROMA F BLOCK JT TEN
18-76A CORPORAL KENNEDY ST
BAYSIDE NY  11360-1447

JOAN K BLOCK
181 EAST THISTLE PLACE
NEW MARTINSVILLE WV  26155-2616

JOHN E BLOCK
1870 KINMOUNT DR
ORION MI  48359-1638

JOSEPH BLOCK
7232 IRISH HILL RD
ELLICOTTVILLE NY  14731-9739

JUDITH S BLOCK
1186 EAST 10TH ST
BROOKLYN NY  11230-4706

JULIE ANN BLOCK
142 EAST 16TH STREET 17A
NEW YORK NY  10003-3518

KATE BLOCK
2960 NORTH LAKE SHORE DR
APT 3505
CHICAGO IL  60657-5675

KATHLEEN B BLOCK
318 N PRENTIS ST
VERMILLION SD  57069-2514

LAUREL J BLOCK &
ANDREA J BAKOS JT TEN
205 TEXKNOLL CT
BRIGHTON MI  48116-2440

LENA BLOCK
12076 CORTINA DRIVE
BOYTON BEACH FL  33437-6076

LIBBY ETHEL BLOCK
APT 5G 207 WEST CLARENDON AVE
PHOENIX AZ  85013

LORETTA E BLOCK
9 MAPLE HURST AVE
DEBARY FL  32713-2008

MANUELA BLOCK
609 DREHNER ST
EATON RAPIDS MI  48827

MITCHELL B BLOCK &
ROBIN S BLOCK TEN COM
49 SPRING LN
SHARON MA  02067-2240

NEIL BLOCK &
ROBIN B BLOCK JT TEN
8931 SW 142ND AVE APT 319
MIAMI FL  33186-1231

NETTIE BLOCK
269-28C GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1010

PHYLLIS BLOCK
80 WOODSIDE AVE
BRIDGEPORT CT  06606

PHYLLIS A BLOCK
06685 M66N LOT 58
CHARLEVOIX MI  49720-9587

RICHARD W BLOCK &
JEAN C BLOCK JT TEN
330 CASE ROAD BOX 1012
CUTCHOGUE NY  11935-1711

RUTH F BLOCK
C/O GOTTLIEB
3 STUYVESANT OVAL
N Y NY  10009-2122

RUTH G BLOCK
647 SALISBURY PARK DRIVE
SYRACUSE NY  13224-1638

RUTH L BLOCK
6795 VILLABROOK DR
COLUMBUS OH  43235

STANLEY BLOCK
10 CLINTON ST
BROOKLYN NY  11201-2748

STEVEN A BLOCK
1516 W BYRON ST
APT 2W
CHICAGO IL  60613-2778

STUART HOWARD BLOCK
275 N PORTAGE PATH
AKRON OH  44303-1212

SYLVIA BLOCK
5804 RUBIN AVE
BALTIMORE MD  21215-3526

TARA JO BLOCK
625 APPLEGATE LN
GRAND BLANC MI  48439-1668

THOMAS C BLOCK
28 HENRY ST
ARLINGTON MA  02474

VICKIE BLOCK
1229 OAKDALE DR
FREELAND MI  48623-9761

WALDEMAR L BLOCK JR
6 BERKELEY PL
NEWINGTON CT  06111-3602

BARBARA J BLOCKER
7181 WILLIAMS RD
LANSING MI  48911-3034

DON D BLOCKER
312 N 11TH ST
FLAGLER BEACH FL  32136-3125

SUZANNE E BLOCKER
511 UNION STREET
CRESTLINE OH  44827-1618

THOMAS K BLOCKER
5045 LEMOYNE DR
HUBER HTS OH  45424-5936

HERBERT A BLOCKI &
GLORIA M BLOCKI JT TEN
5233 MEADOW RIDGE
EDINA MN  55439-1412

GARY R BLOCKINGER
130 EDGEWATER DR
AUSTINTOWN OH  44515

ROBERT S BLOCKSTEIN
100 WINNWOOD DR
PITTSBURGH PA  15215-1548

DENNIS W BLODGETT
281 N STINE RD
CHARLOTTE MI  48813-8857

DIANE A BLODGETT
316 APPLEBLOSSOM LANE
BAY VILLAGE OH  44140-1426

MARILYN J BLODGETT
19 FREDERICK AVENUE
COLONIA NJ  07067-1317

MERRIAM N BLODGETT
C/O JUDITH B JANOFSKY POA
635 ENCINAL CT
WALNUT CREEK CA  94597

MICHAEL J BLODGETT &
LUCILLE J BLODGETT JT TEN
10840 BINGO LN
HONOR MI  49640-9558

NANCY A BLODGETT
914 CASS ST
SAGINAW MI  48602-2315

REBECCA B BLODGETT
210 SPEAR ST
S BURLINGTON VT  05403-6127

NANCY E BLOEMENDAAL
301 LENAWEE BOX 346
MANITOU BEACH MI  49253-9656

ELAINE M BLOEMER
5846 N ROCKWELL ST
CHICAGO IL  60659-4902

ROSEMARY BLOGOSLAWSKI
77 BAYSHORE DR
MILFORD CT  06460-7311

WALTER BLOGOSLAWSKI
CUST EMILY BLOGOSLAWSKI UGMA CT
BOX 167
MILFORD CT  06460-0167

WALTER BLOGOSLAWSKI
CUST EMILY BLOGOSLAWSKI UGMA CT
BOX 167
MILFORD CT  06460-0167

WALTER J BLOGOSLAWSKI JR &
ROSEMARY B BLOGOSLAWSKI JT TEN
77 BAYSHORE DR
MILFORD CT  06460-7311

ALAN R BLOHM
2275 S FRASER
KAWKAWLIN MI  48631-9145

ALAN R BLOHM &
LEONA D BLOHM JT TEN
2275 S FRASER
KAWKAWLIN MI  48631-9145

EDWARD F BLOHM
125 WOODS EDGE CT
WILMINGTON OH  45177-7509

MAXINE M BLOHM
49 HICKORY ST
DEFIANCE OH  43512-2420

KIM R BLOING
BOX 326
GLADWIN MI  48624-0326

KAREN SUE ELLIS BLOINK
6996 FAIRWAY VISTA DRIVE SE
CALEDONIA MI 49316-9057

ARLINE BLOM
17 GLENN TERR
VINELAND NJ 08360-4912

CARL-AXEL BLOM
LUNDAGATAN 18 C 33
06100 BORGA 10 ZZZZZ

DAVID BLOM CUST AARON BLOM
17 GLENN TERRACE
VINELAND NJ 08360-4912

DAVID BLOM CUST MICHAEL BLOM
17 GLENN TERRACE
VINELAND NJ 08360-4912

GEORGE RAYMOND BLOM
TR UA 01/23/80 MABLE C
BLOM TR
1720 PEARL ST
ALAMEDA CA 94501-1646

MARSHALL E BLOM &
SHIRLEY M BLOM JT TEN
811 STRADFORD CIRCLE
BUFFALO GROVE IL 60089-3371

MICHAEL J BLOM
17 GLENN TERR
VINELAND NJ 08360-4912

PENNY BLOM
17 GLENN TERRACE
VINELAND NJ 08360-4912

SARAH BLOM
C/O SARAH KARAUSE
1 N STATE ST
VINELAND NJ 08360-3909

MILDA E BLOME
3112 BIG HILL RD
DAYTON OH 45419-1207

ERNEST V BLOMER
1845 PIERSON PKY
KANKAKEE IL 60901-5724

ANDRE M L BLOMME
POLODREEF 19
B 2950 HOOGBOOM-KAPELLEN ZZZZZ

BARBARA M BLOMME &
GERARD J BLOMME &
HERBERT J BLOMME JT TEN
13073 ROXBURY
STERILING HEIGHTS MI 48312

KEVIN M BLOMMER
7160 LACEY LAKE RD
BELLEVUE MI 49021-8402

GERALD G BLOMQUIST &
CAROL J BLOMQUIST JT TEN
4805 EAGER ROAD
HOWELL MI 48843-9727

PHYLLIS M BLOMSTER
TR UA 07/28/94 PHYLLIS M
BLOMSTER LIVING TRUST
120 CAMELLIA DRIVE MFL
LEESBURG FL 34788-2601

HERBERT L BLOMSTROM JR &
BRIGITTE S BLOMSTROM JT TEN
530 GLENDORA RD
POINTIANA FL 34759

LEONA M BLOND
2314 W DAYTON
FLINT MI 48504-7125

REGINA A BLOND
5339 CLOVER LANE
TOLEDO OH 43623-2239

STUART R BLOND
84 HOY AVENUE
FORDS NJ 08863-1938

CLAIRE M BLONDEAU
4901 NEWCOMB DR
BATON ROUGE LA 70808-4770

CLAUDE BLONDEAU
3895 LE CHATELIER
ST HUBERT QC

THERESA MARIE BLONDELL
39317 TWENLOW
CLINTON TWP MI 48038-5705

JAMES BLONDI
406 PLAINS ROAD
WALLKILL NY 12589-3902

ESTHER R BLONDIN
3971 WHIPPORWILL
SPRUCE MI 48762

PAUL B BLONDIN
5216 CRESTWOOD DRIVE
GRAND BLANC MI 48439-4328

ERNEST R BLONDIS JR &
LINDA L BLONDIS JT TEN
4425 ARTHUR AVE
BROOKFIELD IL 60513-2309

ALBINA C BLONIARZ &
CECELIA H BLONIARZ JT TEN
15 HOOSAC ST
ADAMS MA 01220-1733

MARCUS J BLONIGEN
25341 ISLAND LAKE ROAD
COLD SPRINGS MN 56320-9605

BRUNO H BLONKOWSKI &
JACQUELINE V BLONKOWSKI JT TEN
2022 OLD TANEYTOWN RD
WESTMINSTER MD  21158-3511

SOPHIE E BLONSKI
645 ESTATE DR
SHERWOOD PARK AB  T8B 1M4

ALLAN CHARLES BLOOD
101 WESTLAND AVE
ROCHESTER NY  14618-1044

EARL W BLOOD
1755 W 235 ST
STEGER IL  60475-1494

JONATHAN TORRENCE BLOOD &
HELEN M TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON OH  44708-1327

JONATHAN TORRENCE BLOOD &
SAMUEL TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON OH  44708-1327

LAUREL W BLOOD
204VALLEY VIEW DRIVE
MERIDEN CT  06450-4720

MARY BLOOD
1755 W 235TH ST
STEGER IL  60475-1494

DONALD A BLOODGOOD &
JO ANN BLOODGOOD JT TEN
116 SEMINOLE DRIVE
WEST LAFAYETTE IN  47906-2116

GERALD H BLOODGOOD &
ANNA R BLOODGOOD JT TEN
39C SEAFOAM AVE
WINFIELD NJ  07036-6620

JESSE J BLOODSAW
13511 KELSO
CLEVELAND OH  44110-2153

OTIS BLOODSAW
BOX 631
JOLIET IL  60434-0631

YOLANDA E BLOODSAW
29180 EVERGREEN
SOUTHFIELD MI  48076-5025

LINDA L BLOODSWORTH
3670 SEYMOUR LAKE RD
ORTONVILLE MI  48462-9236

SELMA J BLOODWELL
3218 BROOKLINE ROAD
FAIRWAY FALLS
WILMINGTON DE  19808-2630

ARTHUR L BLOODWORTH &
DORIS M BLOODWORTH JT TEN
5267 ROSTRAVER CT
SHELBY TOWNSHIP MI  48316-5237

EDWARD C BLOODWORTH
3133 DELTA RIVER DR
LANSING MI  48906-3454

EVELYN PACE BLOODWORTH
808 FALLWOOD
COLUMBUS MS  39702-4319

HARRIET BLOODWORTH
735 PELHAM PARKWAY N
BRONX NY  10467-9507

LAURA M BLOODWORTH
810 FRASER RD
SPARTA NC  28675

OWEN LEE BLOODWORTH
18551 PRESCOTT ST
ATHENS AL  35614

ALETTA BLOOM
93 WOODSTOCK AVE
PALENVILLE NY  12463-2531

ALICE GASTON BLOOM
PO BOX 100252
FT WORTH TX  76185

BARBARA W BLOOM
16945 SUNSET LANE
THREE RIVERS MI  49093-9008

BERNARD J BLOOM
218 W OAK ORCHARD ST
MEDINA NY  14103-1548

BETTY A BLOOM
7183 SANTA FE DRIVE
DENVER CO  80221-3068

CARRIE BLOOM
1149 E 22ND ST
BROOKLYN NY  11210-3619

CHARLES T BLOOM
1209 GLADE ST
COLLEGE STATION TX  77840-4436

CLARA BLOOM
3003 SEAFARER COVE
FORT WAYNE IN  46815-8522

DANNIE D BLOOM
16945 SUNSET LANE
THREE RIVERS MI  49093-9008

DONALD F BLOOM
375 BRADFORD DR
CANFIELD OH  44406-1004

DORIS BLOOM
16 BROOK HILLS CIRCLE
WHITE PLAINS NY  10605-5004

EARL M BLOOM
924 SARAH LANE
ENDICOTT NY  13760-3838

EDWARD C BLOOM &
ELEANOR S BLOOM JT TEN
92 MAPLE AVE
GREENWICH CT  06830-5623

EDWARD S BLOOM &
WINIFRED S BLOOM JT TEN
APTD-213
1343 W BALTIMORE PIKE
WAWA PA  19063-5519

EDYTHE BLOOM
100 SARAH LANE APT 104
MCLEAN VILLAGE
SIMSBURY CT  06070-1981

ESTHER BLOOM
1796 LAKE AVE
HIGHLAND PARK IL  60035

GEORGE E BLOOM &
ROSALYN F BLOOM JT TEN
324 N PALM DR 407
BEVERLY HILLS CA  90210-4190

GLORIA L BLOOM
7 BENTANA COURT
ROCKVILLE MD  20850-2725

HAZEL L BLOOM
530 MILLER DRIVE
MEDINA OH  44256-1624

JOHN W BLOOM
7419 WATERMARK DRIVE
ALLENDALE MI  49401

LILLIAN C BLOOM
113 WINDSTONE DR
GREENVILLE SC  29615

LINDA S BLOOM
2580 LINDA AVE
SAGINAW MI  48603-3034

LOIS C BLOOM
208 N COUNTRY CLUB DR
ATLANTIS FL  33462-1114

MISS MARCIA A BLOOM
1509-18TH AVE E
SEATTLE WA  98112-2811

MARGARET A BLOOM
9100 RATTALEE LAKE RD
CLARKSTON MI  48348-1636

MARY LOU BLOOM &
KENNETH D BLOOM JT TEN
1800 CORTE DEL SOL
ALAMOGORDO NM  88310-4719

MELINDA E BLOOM
277 CHESTERFIELD DR
ROCHESTER NY  14612-5237

NETTIE BLOOM
300 BAYVIEW DR 2205
NORTH MIAMI BEACH FL  33160-4773

PATRICK E BLOOM
8040 E HOLLY ROAD
HOLLY MI  48442-8819

PETER BLOOM
607 BOOZER LANE
HILLSBOROUGH NJ  08844

PETER L BLOOM
292 HICKS ST
BROOKLYN NY  11201-4507

SANDRA M BLOOM
470 WEST END AVE APT 7F
NEW YORK NY  10024-4933

SUSAN G BLOOM
TR UA 8/27/79 FB
SUSAN G BLOOM
2300 ARECA PALM RD
BOCA RATON FL  33432

TED ALAN BLOOM
95 BONNIE LN
BERKELEY CA  94708-1311

THELMA JEAN BLOOM
TR REVOCABLE TRUST 11/04/91
U-A THELMA JEAN BLOOM
2707 BIDWELL RD
MUSCATINE IA  52761-3662

THOMAS E BLOOM &
LIZZIE B BLOOM JT TEN
17305 JOT GOTTLER RD
ELBERTA AL  36530-3214

WAYNE W BLOOM
632 ALPHA AVE
AKRON OH  44312-3355

DONALD C BLOOME
TR DONALD C BLOOME LIVING TRUST
UA 8/6/99
4184 DAWSON
WARREN MI  48092-4316

BETSY J BLOOMER
409 BURROUGHS
FLINT MI  48507-2710

DARREL V BLOOMER
ROUTE 3 BOX 33
WASHINGTON WV  26181-9305

JEAN H BLOOMER
48 PIPER LANE
EAST HARTFORD CT  06118-2064

RALPH W BLOOMER
144 W MAIN ST
MOUNTVILLE PA  17554-1634

ELAINE E BLOOMFIELD
27832 SUTHERLAND
WARREN MI  48093-4801

ERIKA BLOOMFIELD
81-10-135TH ST
KEW GARDENS NY  11435-1050

ERIKA BLOOMFIELD
81-10 135TH ST
KEW GARDENS NY  11435-1050

HOWARD D BLOOMFIELD
441 FOREST DR
BRIGHTON MI  48116-1163

JEFFREY IRA BLOOMFIELD
42-65 KISSENA BLVD APT 414
FLUSHING NY  11355-3271

STEVEN E BLOOMFIELD
8-220 ORMOND DR
OSHAWA ON  L1G 6T5

JAMES G BLORE
32 FRIENDSHIP CIR
DAYTON OH  45426-1828

MARSHALL E BLORE
521 LONG AVE
MANASQUAN NJ  08736-3325

CHARLES L BLOSE
31 EUCLID AVE
SUMMIT NJ  07901-2125

HOWARD W BLOSE
153 W HILLS RD
NEW CANAAN CT  06840-3029

MARION G BLOSE
153 WEST HILLS RD
NEW CANAAN CT  06840-3029

CURTIS C J BLOSS
1955 BONNIE BRAE NE
WARREN OH  44483-3515

FREDERICK W BLOSS EX EST
WILMA E BLOSS
2196 WILMAR DT
QUINCY IL  62301

JOE B BLOSSER
18470 BUCKSKIN ROAD
DEFIANCE OH  43512-9716

PATRICK BLOSSER
BOX 540
CHATHAM NJ  07928-0540

PHILIP L BLOSSER
1827 MAUMEE DR
DEFIANCE OH  43512-2522

ARTHUR H BLOSSEY &
BARBARA A BLOSSEY JT TEN
7075 NATIVE CIR
COLORADO SPGS CO  80919-5004

ROBERT J BLOSSEY &
MARJORIE J BLOSSEY JT TEN
15 FRASER DR
WOODBRIDGE CT  06525-1428

CHARLES E BLOSSOM
2415 TWIST LANE
LIMESTONE GARDENS
WILMINGTON DE  19808-4240

DAVID R BLOSSOM
545 KIANTONE RD
JAMESTOWN NY  14701-9336

NANCY TUCKER BLOSSOM
216 ELBOW LANE
HAVERFORD PA  19041-1806

HOWARD BLOSSOMGAME
P0 BOX 1206
MANSFIELD OH  44901-1206

EDWARD J BLOTKAMP
19433 WOODWORTH
DETROIT MI  48240-1533

ALLEN E BLOTNEY
7724 PENNYBURN DR
DALLAS TX  75248-1719

ALICE BLOUGH
13210 52ND
LOWELL MI  49331-9088

C GARY BLOUGH &
SUSAN L BLOUGH JT TEN
6201 HAGAR SHORE RD
COLOMA MI  49038-9302

PAUL A BLOUGH &
BEVERLY BLOUGH JT TEN
RT 2 BOX 348B
BELPRE OH  45714

BERNICE G BLOUNT
14889 WARWICK
DETROIT MI 48223-2248

BRYAN BLOUNT
409 EAST MAIN ST
BOX 515
ELKTON KY 42220-9204

DAVID L BLOUNT
7128 WINDORMILL
BALTIMORE MD 21244-3444

DONNA E BLOUNT
41 1/2 WILLIAM ST
OSSINING NY 10562-5530

FRANK C BLOUNT &
WILMA M BLOUNT JT TEN
5764 NW 146TH AVE
PORTLAND OR 97229

HENRY N BLOUNT III
3234 VALLEY LANE
FALLS CHURCH VA 22044

JACKIE L BLOUNT
12344 W WARREN
MOKENA IL 60448-9225

JAMES W BLOUNT
927 N 700 EAST RD
PALMER IL 62556

MISS JEWELL M BLOUNT
2636-33RD ST
SAN DIEGO CA 92104-5114

JOSEPHINE E BLOUNT
1631 BARKWOOD DR
FLORISSANT MO 63031-1117

PAGE C BLOUNT
704 SOMERSET WAY
AUGUSTA GA 30909

PETER N BLOUNT &
ANNE M BLOUNT JT TEN
7705 NONEMAN DR
NO RICHLAND HILLS TX 76180-3442

WALLACE C BLOUNT JR
207 FORREST CT
GULFPORT MS 39507-1850

WESLEY C BLOUNT
3 SECETARIAL DR
OWINGS MILL MD 21217

WILLIAM W BLOUNT
1631 BARKWOOD DR
FLORISSANT MO 63031-1117

FLORA BLOUSE
POTENCIANO-CAVILES
4934 PASAY ROAD
MAKATI M MANILA ZZZZZ

GEORGE G BLOUSE &
MARGARET BLOUSE JT TEN
41630 CHARLESTON LANE
NOVI MI 48377-1537

RICHARD C BLOUT
17 MISTY MEADOW LANE
UNIONTOWN PA 15401-8505

MICHELE BLOUW
1259 N MARY MARK
JENISON MI 49428-9347

GEORGIA BLOW
TR GEORGIA BLOW LIVING TRUST UA
6/1/2004
87 N WOODCREST DR
MELROSE MA 02176

LILBURN J BLOW
1613 SUMMERS END LANE
FENTON MO 63026

RICHARD W BLOW
1224 SIGMA
WALLED LK MI 48390-3755

ROBERT H BLOW
1530 HORSESHOE DRIVE
ORTONVILLE MI 48462-9226

CECIL EDWARD BLOWE
276 PEACH
BUFFALO NY 14204-1003

JAMES W BLOWE JR
4918 COURTHOUSE RD
PRINCE GEORGE VA 23875-3143

KATHERINE E BLOWE
244 WILLIAMS ST
PITTSFIELD MA 01201-7427

LOIS J BLOWER
802 HUTCHINSON DRIVE
COLORADO SPRING S CO 80910-3209

ROBERT L BLOWER
618 S LAGRAVE ST R6 BX140
PAW PAW MI 49079-1556

HARRY BLOWERS &
CYNTHIA ANN BLOWERS JT TEN
1609 E WEDGEWOOD
ALEXANDERIA IN 46001-2825

JUDITH A BLOWERS
5399 FLINTROCK DR
CLIMAX MI 49034

NAN S BLOWNEY
APT 2J
3 STONEHILL DRIVE
STONEHAM MA  02180-3938

GERALD M BLOXHAM
BOX 420
CALHOUN LA  71225-0420

ROBERT S BLOXOM JR
CUST MADISON L BLOXOM
UTMA VA
BOX 27
MAPPSVILLE VA  23407-0027

ROBERT S BLOXOM &
PATRICIA K BLOXOM JT TEN
BOX 27
MAPPSVILLE VA  23407-0027

BILLIE M BLOYD
600 TOMLINSON AVE
MOUNDSVILLE WV  26041-2120

MARYEBETH BLOYD
600 TOMLINSON AVE
MOUNDSVILLE WV  26041-2120

GERALD F BLOYE
7160 OLD RIVER RD
PHILO OH  43771-9774

BRIAN BOICE BLOZIE
171 OXFORD RD
CHARLTON MA  01507-1440

KIMBERLY CARTER BLOZIE
171 OXFORD RD
CHARLTON MA  01507-1440

KRISTIN MARIE BLOZIE
17 OXFORD RD
CHARLTON MA  01507-1475

CHARLOTTE E BLUBAUGH &
HAROLD E BLUBAUGH JT TEN
55 099 NAUPAKA ST
LAIE HI  96762

ROBERT B BLUBAUGH JR &
CAROL A BLUBAUGH JT TEN
2069 SOUTHEAST BLVD
SALEM OH  44460-4046

JOSEPH T BLUCHER
46 HILLCREST RD
WALTHAM MA  02451-2233

BRUCE R BLUE
301 GREENACRES BLVD
BOSSIER CITY LA  71111-6013

CANDACE BLUE
CUST MACKENZIE
BLUE HERNANDEZ UTMA CA
829 W MONTEREY AVE
STOCKTON CA  95204-4315

EUGENE BLUE &
ETHELENE BLUE JT TEN
8558 COMET COURT
CINCINNATI OH  45231-4106

GRANT R BLUE
222 E MAIN ST
GIRARD OH  44420-2605

HOMER BLUE
2124 ADELAIDE
ST LOUIS MO  63107-1018

JOHN L BLUE
BOX 895
BARTLESVILLE OK  74005-0895

JUSTIN BLUE
6109 TWO SPRINGS LANE
LOUISVILLE KY  40207-2368

KASEY L BLUE
2001 OAK CREEK RD APT C218
RIVER RIDGE LA  70123-5808

MARTHA ELLEN BLUE
1405 WHITE OAK CHURCH RD
APEX NC  27502-6064

MICHAEL BLUE
1391 NOTHERN RIDGE DR
BRIGHTON MI  48116-3700

MICHAEL D BLUE
2086 ROAD 19A
CONTINENTAL OH  45831-9747

ROBERT A BLUE
7107 KIMBERLY LN
PLAINFIELD IN  46168-8458

ROBERT E BLUE
1134 NARRAGANSETT PKWAY
WARWICK RI  02888

ROBERT F BLUE
1116 ESSEX RD
WILLISTON VT  05495-7037

RONALD M BLUE
9699 BLUE LARKSPUR LN
SUITE 203
MONTEREY CA  93940

TODD L BLUE
PO BOX 1509
LOUISVILLE KY  40201

VAN E BLUE
2534 CRANE
DETROIT MI  48214-1911

VIOLET C BLUE
PO BOX 1090
TULSA OK  74101

WALTER N BLUE
174 S SAINT THOMAS CIR
APOLLO BEACH FL  33572

WALTER N BLUE &
BARBARA J BLUE JT TEN
174 S SAINT THOMAS CIR
APOLLO BEACH FL  33572

WILLIE BLUE
6207 STILLWELL DRIVE
ST LOUIS MO  63121-5427

RAYMOND C BLUEBAUGH
34082 BAINBRIDGE RD
N RIDGEVILLE OH  44039-4153

BERNARD BLUEFORD &
JOYCE R BLUEFORD JT TEN
3128 WASHINGTON BOULEVARD
FREMONT CA  94539-5037

MICHELE J BLUEMEL
30882 CALLE MORAGA
LAGUNA NIGUEL CA  92677-5504

EDWARD C BLUEMER
1690 SAUK LN
SAGINAW MI  48603-4444

MARK S BLUEMLEIN
3303 NORTHWEST DR
SAGINAW MI  48603

ERVIN J BLUEMNER
7022 SOUTH 118TH ST
FRANKLIN WI  53132-1373

ETTALEAH BLUESTEIN
494 KING ST
CHARLESTON SC  29403-5527

EVA BLUESTEIN &
CLAUDIA BLUESTEIN WEDELL JT TEN
1523 MADERA CT
EL CERRITO CA  94530-2050

EVA BLUESTEIN &
MARK BLUESTEIN JT TEN
1523 MADERA CT
EL CERRITO CA  11500-2050

NATHAN J BLUESTEIN
494 KING ST
CHARLESTON SC  29403-5527

BLUESTEM NATIONAL BANK
TR SCOULER TRUST
FBO KAREN I SCOTT
UA 03/22/00
104 E LOCUST STREET
FAIRBURY IL  61739-1547

SUSAN TOVA BLUESTONE
1444 E 12TH ST
BROOKLYN NY  11230-6606

SUSAN B BLUFORD
6965 CARMEL VALLEY RD
CARMEL CA  93923-9541

CURTIS H BLUHM
9022 OYSTER ROAD
NORTH BENTON OH  44449-9611

MICHAEL BLUHM
1831 AVON ST
SAGINAW MI  48602-3917

ROBERT A BLUHM
TR ROBERT A BLUHM TRUST
UA 05/30/96
408 LAS PALMAS AVE
MODESTO CA  95354-1444

SUSAN C BLUHM
MADISON SQUARE STATION
BOX 265
NEW YORK NY  10159-0265

FREDDIE H BLUITT
1300 HULGAN CR
DESOTO TX  75115

THURMAN BLUITT JR
10234 NOLAND ROAD
LENEXA KS  66215-1856

ALFRED S BLUM
26 GLENMOOR DR
ENGLEWOOD CO  80110-7115

ANDREA DEE BLUM
428 BROOME ST
NEW YORK NY  10013-3252

ARNOLD BLUM
1322 HILLSDALE DR
MONROEVILLE PA  15146-4443

BARRY D BLUM
2185 FERRY RD
BELLBROOK OH  45305-9728

BONNIE BLUM
166 N MAIN ST
WOLFEDORO NH  03894

BRANDEN BLUM
6 CLOVERBROOKE COURT
POTOMAC MD  20854-6369

BRENDA L BLUM
1011 JAN LEE
BURKBURNETT TX  76354-2915

CAROL A BLUM
312 HAZLETT AVE
WHEELING WV  26003-6923

DORIS EILEEN BLUM
2211 LYNPARK AVE
DAYTON OH  45439-2733

GERALD HENRY BLUM
22750 FREDERICK ST
FARMINGTON MI  48336-3925

GREGORY W BLUM
46 SMITH PL
COLUMBUS OH  43201-3233

HELENE BLUM
APT 42-C
3900 GRAYSTONE AVE
RIVERDALE NY  10463-1928

HERMAN H BLUM
10327 ELLENDALE ROAD
EDGERTON WI  53534-8405

JAMES D BLUM
134 S LINCOLN AVENUE
BEAVER PA  15009

JANE B BLUM
1200 KINGS ST APT 455
RYE BROOK NY  10573

JILL ELISABETH BLUM
ATTN JILL BLUM MILLIS
70 STERLING STREET
NEWTON MA  02465-2635

JOANNE N BLUM
TR U/A/D
07/05/89 OF THE BLUM FAMILY
TRUST
1702 N 15TH AVE
PHOENIX AZ  85007-1616

JOANNE N BLUM
TR UA 7/5/89 THE BLUM FAMILY TRUST
1702 N 15TH AVE
PHOENIX AZ  85007-1616

JOSEPH F BLUM
34900 MEADOWLARK LANE
RICHMOND MI  48062

LEE H BLUM
CUST RYAN JOSEF
BLUM UGMA TX
1102 ROMAINE
HOUSTON TX  77090-1235

LEONARD BLUM &
BARBARA BLUM JT TEN
70 SOUNDVIEW DRIVE
PORT WASHINGTON NY  11050-1749

MATHEW BLUM
6419 BIRCHLEIGH CIR
ALEXANDRIA VA  22315-3636

MICHAEL J BLUM
990 SPORTSMAN LANE
RUSSELLVILLE KY  42276

MORRIS J BLUM
5203 BRAES VALLEY
HOUSTON TX  77096-2519

NANCY L BLUM
W5373 LOST NATION RD
ELKHORN WI  53121-2623

MISS NANCY R BLUM
32 CRAFTS RD
CHESTNUT HILL MA  02467-1824

NATALIE BLUM
5359 GOLFWAY LANE
LYNDHURST OH  44124-3751

NED L BLUM
105 EDGEWOOD BLVD
BIRMINGHAM AL  35209

PAUL W BLUM &
LOIS A BLUM JT TEN
STAR RT 1
TIONESTA PA  16353-9804

RITA S BLUM
1322 HILLSDALE DR
MONROEVILLE PA  15146-4443

VICTOR BLUM &
BONNIE BLUM JT TEN
4690 BRADLEY COURT
DOYLESTOWN PA  18901-1895

WENDY M BLUM
1669 COLUMBIA ROAD NW
APT 106
WASHINGTON DC  20009

WILLIAM J BLUM
1507 SISSON ST
LOCKPORT IL  60441-4486

WORTHINGTON BLUM
39 MECHANIC ST
BOX 95
BRIDGEPORT NJ  08014-9755

A JAMES BLUMBERG
75 CENTRAL PARK WEST
NEW YORK NY  10023-6011

ABRAHAM BLUMBERG &
BERTEL BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM NY  11580-1748

BERTEL BLUMBERG &
ABRAHAM BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM NY  11580-1748

BRUCE BLUMBERG
3147 WALLER STREET
JACKSONVILLE FL  32254-4213

DAVID A BLUMBERG
333 RECTOR PLACE #6J
NEW YORK NY  10280

FREDERICK BLUMBERG
24 RIBANT DR
HILTON HEAD ISLAND SC
29926-1986

JOHN R BLUMBERG
970 DUNLEAVY DR
HIGHLAND MI  48356-2119

LEONARD R BLUMBERG
1820 WOODLAND TERRACE
BOUND BROOK NJ  08805

SUSAN BLUMBERG
65 SEVERN STREET
SCARSDALE NY  10583

THEODORA BLUMBERG &
LAWRENCE B BLUMBERG JT TEN
2359 TWIN BAY VIEW
FORT WALTON BCH FL  32547-1897

BARBARA H BLUME
424 FIFTH STREET
MARIETTA OH  45750-2013

CAROLYN BLUME
25 MAPLE GROVE RD
HAMPDEN MA  01036

DORIS W BLUME
1 FORT SUMTER NORTH
BERLIN MD  21811

FREDERICK D BLUME
BOX 436
MAYFIELD KY  42066-0436

HENRY L BLUME &
MARGIE BLUME JT TEN
14417 DELAWARE
LAKEWOOD OH  44107-5938

LYNN A BLUME &
L DOUGLAS BLUME JT TEN
4465 E COUNTY RD 900 NORTH
MATTOON IL  61938

MARY ELLEN BLUME
4909 NW 62ND ST
OKLAHOMA CITY OK  73122-7412

THOMAS A BLUME
149 W 500 S
MARION IN  46953-9319

C A GLADYS BLUMELING
PO BOX 5123
BERGENFIELD NJ  07621

CHARLES H F BLUMELING 3RD &
CAROL E BLUMELING JT TEN
44 E BROAD ST
BERGENFIELD NJ  07621-3004

CHARLES H F BLUMELING 3RD
CUST CHARLES H F BLUMELING
4TH A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
28 POPLAR GROVE TERRACE
WEST MILFORD NJ  07480-4033

L EDWARD BLUMENAUER
6 COLLEGE AVE
FREDERICK MD  21701-4852

KARL E BLUMENBERG
700 PORT STREET 352
EASTON MD  21601

DORON BLUMENFELD
CUST AMIR BLUMENFELD
UTMA CA
5007 GERALD AVE 21
ENCINO CA  91436-1103

ESTHER BLUMENFELD
351 WEST 24TH ST APT 9A
NEW YORK NY  10011-1505

GEORGE BLUMENFELD &
JEAN BLUMENFELD JT TEN
401 69 ST APT PH G
MIAMI BEACH FL  33141-3179

LINDA M BLUMENFELD
7 BROOK LANE
BROOKVILLE NY  11545-3100

LLOYD BLUMENFELD
CUST MICHAEL BLUMENFELD UGMA MD
11506 HUNTERS RUN DR
COCKEYSVILLE MD  21030

LOUIS BLUMENFELD
10 STUART DR
BLOOMFIELD CT  06002-1525

MICHAEL BLUMENFELD CUST
JACLYN MEG BLUMENFELD
16 PIEDMONT DRIVE
WEST WINDSOR NJ  08550-1712

BEATRICE F BLUMENFIELD
3345 RALMARK LAND
GLENVIEW IL  60025-1550

WARREN E BLUMENSCHEIN
6603 SCENIC POINT DR SE
WINTER HAVEN FL  33884-2743

CARL J BLUMENSTEIN &
A WILMA BLUMENSTEIN JT TEN
468 N 19TH
CANON CITY CO  81212-2427

ALYCE MARIE BLUMENSTOCK
2195 SCHENLEY AVE
DAYTON OH  45439-3039

HELEN BLUMENSTOCK
367 CEDAR AVE
MANASQUAN NJ  08736

ALEXANDER CARLTON BLUMENTHAL
290 RIVERSIDE DRIVE
APT 13 A
NEW YORK NY  10025-5247

ALEXANDER T BLUMENTHAL
3234-29TH AVE CT
ROCK ISLAND IL  61201-5554

DAVID S BLUMENTHAL
181 WELLINGTON AVE
NEW ROCHELLE NY  10804-3706

EVAN L BLUMENTHAL
BOX 1176
LEANDER TX  78646-1176

FRANK M BLUMENTHAL
877 VEGA CIR
FOSTER CITY CA  94404-2729

JERRI L BLUMENTHAL
3029 TANGLEWOOD DR
CLEARWATER FL  33761-1427

REUBEN BLUMENTHAL
512 WOODMERE BLVD
WOODMERE NY  11598-1919

SADYE BLUMENTHAL
APT 7P
1530 E 8TH ST
BROOKLYN NY  11230-7027

BOYD A BLUMER &
EVELYN E BLUMER JT TEN
601 MITCHELL BLVD
MITCHELL SD  57301-4313

JAMES A BLUMER
7548 W ALEXANDRIA WAY
PEORIA AZ  85381

VALERIE J BLUMER
604 E MAIN ST
ALBANY WI  53502-9793

WIGANDA R BLUMER &
MARILYN F KERSTEN &
HELEN A MOELLER JT TEN
BOX 830
WISNER NE  68791-0830

CLARA BLUMETTI
271 TALSMAN DRIVE
APT 1
CANFIELD OH  44406

PAUL J BLUMETTI
2664 REXFORD
YOUNGSTOWN OH  44511-2130

ROY BLUMHOF
BOX 98
HATILLO PR  00659-0098

STEVEN BLUMHOF
4 CONOVER CT
EAST BRUNSWICK NJ  08816-4406

STACEY L BLUMKE
1700 PEET RD # M57
NEW LOTHROP MI  48460-9613

PHYLLIS L BLUMKIN
27 FLEMMING CREEK CIRCLE
ROCHESTER NY  14616-3344

RUTH LOIS BLUMROSEN
TR STEVEN & ALEXANDER BLUMROSEN
U/A
DTD 4/22/63
ATTN A BLUMROSEN
717 5TH AVE 8TH FLOOR
NEW YORK NY  10022-8101

DEANNA J BLUNDELL &
JAMES R BLUNDELL JT TEN
403 MEADOW DRIVE
ESSEXVILLE MI  48732-1621

WILLIAM P BLUNDY
ROUTE 2
IONIA MI  48846-9802

ALFRED L BLUNK
8081 N MONTGOMERY CO LINE RD
ENGLEWOOD OH  45322-9620

BARBARA LEE BLUNK
8040 E VASSAR DRIVE
DENVER CO  80231-7624

BARRY RAYMOND BLUNK
3302 WOODLEY AVE
THOUSAND OAKS CA  91362-1170

CHARLES R BLUNK
RR 11 BOX 703
BEDFORD IN  47421-9747

RAYMOND S BLUNK
TR U/A DTD 058/19/00
RAYMOND S BLUNK REVOCABLE TRUST
4775 S HELENA WAY
AURORA CO  80015-1709

ELSON M BLUNT III
BOX 413
SPARTA NJ  07871-0413

JOYCE A BLUNT
BOX 20159
INDIANAPOLIS IN  46220-0159

WAYNE D BLUNT
7110 FORDSHIRE
HAZELWOOD MO  63042-2016

HENRY BLUSH &
EDITH C BLUSH JT TEN
1114 LAKEVIEW RD
COPAKE NY  12516-1110

ALFRED BLUSMA
15776 HUBBARD RD
LIVONIA MI  48154-3160

CLYDE N BLUST &
AMELIA BLUST JT TEN
252 HORIZON DRIVE
WHITE LAKE MI  48386-2434

FRANK A BLUST &
MILDRED R BLUST JT TEN
1445 DUBONNET CT SW
FORT MYERS FL  33919-2711

KATHLEEN L BLUST &
HOWARD M BLUST JT TEN
4056 SLEIGHT ROAD
BATH MI  48808-9407

RALPH J BLUST
53061 TUNDRA
SHELBY TOWNSHIP MI  48316-2160

RICHARD M BLUSTEIN
TR RICHARD BLUSTEIN TRUST
UA 11/10/93
575 OSGOOD ST 3205
N ANDOVER MA  01845-1978

ANN DORCAS BLUTH &
ALAN GEORGE BLUTH JT TEN
7221 DOBSON ROAD
JONESVILLE MI  49250-9760

ISREAL BLUTH &
LILLIAN BLUTH JT TEN
1668-55TH ST
BROOKLYN NY  11204-1823

JINK J BLY
114 RESSEAU CIR
EATONTON GA  31024-8015

LAUREL J BLY
19 JOLI LANE
ROCHESTER NY  14606-3521

MARLA G BLY
202 RIVER ROAD RD 1
CORNING NY  14830-9385

RICHARD E BLYAR JR
10471 ROXBURY LANE
JACKSONVILLE FL  32257-3700

EUPHEMIA M BLYE
103 IDLE LANE
ROCHESTER NY  14623-1049

HOWARD JAMES BLYLER
BOX 217
COWEN WV  26206-0217

DIANE BLYSKAL &
YVONNE BLYSKAL JT TEN
416 WOODFIELD SQ LANE
BRIGHTON MI  48116

DAVID BLYSTONE
103 CALLAHAN ROAD
CANFIELD OH  44406-1306

MARIANNE K BLYTH
614 LOVEVILLE RD E2E
HOCKESSIN DE  19707-1617

PETER BLYTH &
MARY D BLYTH JT TEN
6483 WEYBURN CT
GRAND BLANC MI  48439

DELONEY B BLYTHE JR
ROUTE 5 BOX 320
IUKA MS  38852-9805

DIANE MCFALL BLYTHE
245 ASHBURTON COURT
STATE COLLEGE PA  16803

INGEBORG H BLYTHE
1806 VOLLMER DR
GLENSHAW PA  15116

ISABELLE M BLYTHE
1433 ASHWOODY COURT
ATLANTA GA  30319-1403

JAMES A BLYTHE III
2401 TANDY DR
FLINT MI  48532-4961

BMMF INTERNATIONAL
BOX 10-244
AUCKLAND 4 ZZZZZ

RONALD P BO
7732 CITRUS HILL LN
NAPLES FL  34109-0605

LUCILLE ANN BOADEN
42 HAWTHORNE RD
ROCK ISLAND IL  61201-6110

WILLIAM M BOADEN
2238 N 1110 EAST RD
EDINBURG IL  62531

CAROL ELIZABETH BOAGEY
409 SALT WIND CT W
PONTE VEDRA BEACH FL  32082-4556

ROBERT K BOAK JR &
BARBARA J BOAK JT TEN
797 E RUNAWAY BAY PLACE
CHANDLER AZ  85249-6937

CARL BOAL
3871 DAVENPORT RD
METAMORA MI  48455-9637

ERWIN S BOAL &
DENISE A BOAL JT TEN
717 KINGS HWY
MOORESTOWN NJ  08057

ROGER G BOAL
8594 VICARA DR
RANCHO CUCAMONGA CA  91701-1382

CHARLES L BOALES JR
2625 TUOLUMNE DRIVE
CHICO CA  95973-7665

JAMES F BOALS
843 KOOGLE ROAD
MANSFIELD OH  44903-8208

SANDRA L BOAN
6201 INDUSTRIAL LOOP 119
SHREVEPORT LA  71129

BOARD OF
TR MARVIN
MEMORIAL LIBRARY
29 W WHITNEY AVE
SHELBY OH  44875-1252

BOARD OF
TR CECILE DAYLIGHT
LODGE NO 305 A F & A M TRS
U/A WITH C DURKIN MANKIN
10/8/1947
5602 N GARFIELD
GLADSTONE MO  64118-5635

BOARD OF
TR FRATERNAL
ORDER OF EAGLES AERIE 540
425 MAIN ST
REYNOLDSVILLE PA  15851-1250

BOARD OF
TR PEOPLES
NATIONAL BK OF KEWANEE IL
EMPLOYEES PROFIT SHARING FUND
U/A DTD 12/15/56
BOX 387
KEWANEE IL  61443-0387

DONALD C BOARD &
LINDA M BOARD JT TEN
122 SOUTH HIAWATHA DRIVE
HAILEY ID  83333-5052

EDWIN E BOARD
631 RAYHAM COURT
INDIANAPOLIS IN  46234-2111

MEIGS LOCAL BOARD OF
EDUCATION
ATTN CINDY RHONEMUS TREAS
320 EAST MAIN ST
BOX 272
POMEROY OH  45769-1096

MICHAEL C BOARD
3106 S MILFORD ROAD
HIGHLAND MI  48357-4949

PENTWATER MICHIGAN BOARD OF
EDUCATION
600 E PARK STREET
PENTWATER MI  49449-9597

RICHARD BOARD
19 COUCH RD
WHITEHORSE YK  Y1A 5W5

RODNEY S BOARD
19806 MARVIN RD
WARRENSVIL HT OH  44128-4216

JULIUS M BOARDEN
3147 MYSYLVIA STREET
SAGINAW MI  48601-6930

MISS BARBARA A BOARDMAN
105 FERN AVENUE
COLLINGSWOOD NJ  08108-1920

DAVID J BOARDMAN
21059 PARKE LANE
GROSSE ILE MI  48138-1147

DOUGLAS B BOARDMAN
4944 BAUMGARDNER ROAD
MARYVILLE TN  37803-8716

FLOYD S BOARDMAN &
PAULINE E BOARDMAN JT TEN
4671 WAKE
SAGINAW MI  48603-4505

JAMES W BOARDMAN
625 E CONCORDA DR
TEMPE AZ  85282-2318

KEVIN BOARDMAN &
JAN BOARDMAN JT TEN
1848 E RIDGEHOLLOW DRIVE
BOUNTIFUL UT  84010-1015

PRISCILLA L BOARDMAN
3015 S GARFIELD
DENVER CO  80210-6627

RICHARD L BOARDMAN &
ELNA MA BOARDMAN JT TEN
PO BOX 326
HELENDALE CA  92342

ROBERT E BOARDMAN
CUST KAREN
JEAN BOARDMAN UGMA IL
2544 SHARONDALE COURT
ATLANTA GA  30305-3806

ROBERT E BOARDMAN
2544 SHARONDALE CT NE
ATLANTA GA  30305-3806

ROBERT E BOARDMAN
2544 SHARONDALE CT
ATLANTA GA  30305-3806

SUE S BOARDMAN
457 WILFORD AVE
LONGWOOD FL  32750-6747

WILLIAM BOARDMAN
C/O LAWRENCE UNIVERSITY
BOX 599
APPLETON WI  54912-0599

MARGARET E BOARDNER
1533 CHRISTMAS RUN BLVD
WOOSTER OH  44691-1503

DAVID BOARDWINE
CUST JULIE ANNE BOARDWINE
UTMA OH
833 E N BROADWAY ST
COLUMBUS OH  43224-3930

RAYMOND T BOARMAN
460 MILLER RD
FALLING WATER WV  25419

MISS LOUISE BOAS
16249 FILLMORE TR
HILLSBORO IL  62049-3801

MARY L BOAS
3540 NE 147TH ST
SEATTLE WA  98155-7822

ELIZABETH BOASBERG
TR UA 04/25/90
BOASBERG FAMILY TRUST
10560 WILSHIRE BLVD #706
LOS ANGELES CA  90024

PETER BOASBERG
829 WARNER AVE
LOS ANGELES CA  90024-3327

MISS SUSAN BOASBERG
24695 DOLORES ST
CARMEL CA  93923-9319

WILLIAM H BOASE
11518 VERSILLES LN
PORT RICHEY FL  34668-1146

JACK ALFRED BOATER
C/O STANDARD CHARTERED BANK
6 BATTERY RD 49909

ELLEN K BOATNER
BOX 151
FLOSSMOOR IL  60422-0151

ROSIE L BOATNER
C/O ROSIE BOATNER HARBISON
1584 TREBOR ROAD
SAINT JOSEPH MI  49085-3723

VIVIAN BOATNER
3510 S RHODES 708
CHICAGO IL  60653-1379

GEORGE W BOATRIGHT
1601 PINELOG RD
AIKEN SC  29803-5722

JIMMIE R BOATRIGHT
6771 STROMENGER LANE
LOVELAND OH  45140-9732

ROBERT BOATRIGHT
5655 SECOND ST R 1
MASON OH  45040-9629

VIRGIL D BOATRIGHT
3342 DE VAUGHN DRIVE
MARIETTA GA  30066-2379

ERIC V BOATWRIGHT
106 MANER TER SE
SMYRNA GA  30080-7390

JACK G BOATWRIGHT JR
2335 STEEP LANDING RD
CONWAY SC  29526-7833

JIMMY R BOATWRIGHT
131 MAPLE
RIVER ROUGE MI  48218-1612

MABLE BOATWRIGHT
4320 BREEZEWOOD AVE
DAYTON OH  45406-1314

FRANK W BOAZ III
3215 WOOSTER DR
BEAVERCREEK OH  45434

ANNA BOB &
DONALD BOB JT TEN
68 76 76TH STREET
MIDDLE VILLAGE NY  11379-2852

BOB C BRUNSON JR & BEATRICE T
BRUNSON TR
BOB C BRUNSON JR TRUST
UA 08/14/95
615 LAUREL LAKE DR UNIT A315
COLUMBUS NC  28722-7464

BOB E MONTAVON & MARY M
MONTAVON TRUSTEES U/A DTD
09/13/93 MONTAVON FAMILY
TRUST
4912 BRIAR OAKS CIR
ORLANDO FL  32808-1706

BOB FEIL BOATS & MOTORS INC
2131 SUNSET HWY
EAST WENATCHEE WA  98802-4141

BOB SCHULTZ MOTORS INC
WILLIAM C WEFEL PRESIDENT
3830 WEST CLAY
ST CHARLES MO  63301-4417

BOB WARREN TRUCKING INC
2985 JUDAH RD
ORION MI  48359-2151

DAVID R BOBACK JR
3166 ELDORA DRR
YOUNGSTOWN OH 44511-1250

JOHN A BOBACK &
JULIANN S BOBACK JT TEN
201 OVERLAKE DR
LAKE ORION MI 48362-1542

JULIO BOBADILLA
553 ADAMS AVE
ELIZABETH NJ 07201-1518

ERMA Z BOBAK &
MICHAEL BOBAK JT TEN
5232 DELAWARE
K C MO 64133-3162

JOHN BOBAK
CUST JOHN J BOBAK UGMA PA
5817 MIFFLIN RD
PITTSBURGH PA 15207-2451

JOHN J BOBAK &
JOHN W BOBAK JT TEN
304 RIVER AVE
MASONTOWN PA 15461-1551

GERARD S BOBAL &
MARY A BOBAL JT TEN
141 NORTHAMPTON ST
HELLERTOWN PA 18055-2210

FRANCES B BOBAY
6081 E 67TH PL
COMMERCE CITY CO 80022-2511

HARRY V BOBAY JR &
FRANCES B BOBAY JT TEN
6081 E 67TH PL
COMMERCE CITY CO 80022-2511

CAROL E BOBB &
ROGER T BOBB JT TEN
7440 ROGER THOMAS DR
GENESEE MI 48437

EVELYN M BOBB
TR E M BOBB TRUST
UA 11/21/96
8280 FOX KNOLL COURT
WEST CHESTER OH 45069

WALBERTO S BOBBIO
4107 EAGLE ROCK BL
LOS ANGELES CA 90065-4403

HAZEL M BOBBITT
1712 ROSS RD
FOREST HILL MD 21050-2853

MARY HELENA BOBBITT
5944 BAYOU GLEN ROAD
HOUSTON TX 77057-1406

ODELL BOBBITT
18410 ALBION
DETROIT MI 48234-3804

RODERICK T BOBBITT
1371 S HUNTER DR
OLAHTE KS 66062-5758

ROGER C BOBBITT
2407 SHELDON ST
INDIANAPOLIS IN 46218-3452

WAYNE R BOBBITT
1155 SWALLOW
FLORISSANT MO 63031-3324

BOBBY L GRUBB &
ROSEMARY GRUBB
TR GRUBB LIVING TRUST
UA 10/14/96
RT 3 BOX 1920
CHECOTAH OK 74426-9512

BOBBY RAY NORMAN &
NORMA LEE NORMAN
TR
BOBBY RAY NORMAN & NORMA LEE
NORMAN LIVING TRUST UA 04/05/95
4816 GRETNA GREEN LANE
TYLER TX 75703

ALBERT C BOBCHUCK
1028 SUSAN LANE
GIRARD OH 44420-1452

C RICHARD BOBEAR
1 ROLLING BROOK CT
CLIFTON PARK NY 12065-2201

THOMAS G BOBEE
8167 GARY
WESTLAND MI 48185-7083

FLORIAN BOBEK
15610 GILBERTON DR
TOMBALL TX 77375-8653

LOUIS J BOBEL
20 GRENLYNNE DR
GRENLOCH NJ 08032-1001

ROBERT M BOBELLA
2914 LIBERTY DR
CROWN POINT IN 46307-9597

ANDREA ZUCKERMAN BOBER
8 OLD OAK RD
RYE BROOK NY 10573

DENNIS E BOBER &
JUDY M BOBER JT TEN
4645 N MALDEN
CHICAGO IL 60640-4805

RAYMOND C BOBICH
9987 STEFFAS ROAD
MAYBEE MI 48159-9611

WALTER BOBIK
7005 MEADOW
WARREN MI 48091-3019

RUTH R BOBINGER
7808 JOSEPH ST
CINICINNATI OH  45231-3409

JUDITH M BOBKO
5856 KUENZER DRIVE
SEVEN HILLS OH  44131-1926

PAULETTE L BOBKO
5856 KUENZER DR
SEVEN HILLS OH  44131-1926

PETER B BOBKO
8213 HUNTING RD
OAK RIDGE NC  27310

SANDRA P BOBKO
8213 HUNTING RD
OAK RIDGE NC  27310

JAMES A BOBLETT
45 THOMPSON DR
WASHINGTONVILLE NY  10992-1803

NONA C BOBLITT
1703 GREENRIDGE RD
TAMPA FL  33619

MARGARET S BOBNIZ
211 BRIDGEWATER LN
NORTHFIELD OH  44067-4129

BRAYFORD BOBO
23755 EDINBURGH
SOUTHFIELD MI  48034-4889

CHARLES R BOBO
1215 NE A STREET
GRANTS PASS OR  97526-3831

COLUMBIA J BOBO
585 NOTRE DAME
YOUNGSTOWN OH  44515-4116

DELORES BOBO
BOX 208
GIRARD OH  44420-0208

GEORGE L BOBO
607 RACOVE DR
TUPELO MS  38801-3301

GEORGE L BOBO &
PATRICIA M BOBO JT TEN
607 RACOVE DR
TUPELO MS  38801-3301

JAMES A BOBO
CUST JAMES M BOBO
UTMA GA
BOX 157
RISING FAWN GA  30738-0157

RACHEL KIRK BOBO
APT 6B
5530 FIFTH AVE
PITTSBURGH PA  15232-2334

RICHARD H BOBO
27881 RACKHAM DR
LATHER VILLAGE MI  48076-3379

ROBERT L BOBO
36 COURTLAND AVENUE
BUFFALO NY  14215-3919

STANLEY P BOBO &
ALICE M BOBO JT TEN
4189 ROLSTON ROAD
LINDEN MI  48451-9444

WILLIAM BOBO &
ELIZABETH H BOBO JT TEN
60 CATESBY CIR
COLUMBIA SC  29206-4963

WILLIE M BOBO &
ALONZO BOBO JR JT TEN
1866 SHAKER HEIGHTS DR
BLOOMFIELD HILLS MI  48304-1152

PATRICIA L BOBOLTS &
CONNIE A CLARK JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

PATRICIA L BOBOLTS &
DAN P BOBOLTS JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

PATRICIA L BOBOLTS &
PEGGY L ROTH JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

DAVID L BOBOLTZ
2638 DESMOND STREET
WATERFORD MI  48329-2824

RONALD J BOBOWSKI
14433 WOODLAWN
DOLTON IL  60419-1907

CHERYL M BOBRO
10025 115 STREET
APT 703
EDMONTON AB  T5K 1S9

CHERYL M BOBRO
703-10025 115 STREET
EDMONTON AB  T5K 1S9

JEROME R BOBROFF
3879 CORAL SHORES CT
SAN DIEGO CA  92173-5913

BETTY J BOBROW
480 PARK AVE
N Y NY  10022-1613

JOHN F BOBROWICZ
1165 INVERNESS LANE
STOW OH  44224-2268

MITCHELL W BOBROWIECKI
20058 WHITE OAKS DR
MT CLEMENS MI  48036-4101

DORETTE B BOBROWSKI
684 GALLOWS HILL RD
CRANFORD NJ  07016-1611

FRANK BOBROWSKI
TR UA 06/28/02 FRANK BOBROWSKI
REVOCABLE
TRUST
545 COMMONWEALTH
JACKSON MI  49202

JOHN A BOBROWSKI
100 ETHEL RD
EDISON NJ  08817-2210

BETSY BOBRY
6 MID PONDS LN
PITTSFORD NY  14534-1046

HAROLD BOBRY &
TERRI S BOBRY JT TEN
16 BRETTON WOODS DR
ROCHESTER NY  14618-3505

STUART BOBRY
6 MID PONDS LN
PITTSFORD NY  14534-1046

RUSSELL D BOBSON
505 W 12TH ST
MARION IN  46953-2147

LYNNE BOBULA
CUST STEVEN
BOBULA UTMA OH
2140 REMSEN RD
MEDINA OH  44256-7224

WALTER J BOBULA JR &
LYNNE BOBULA JT TEN
2140 REMSEN RD
MEDINA OH  44256-7224

MARIE BOBYAK &
CAROL GRAHAM JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

MARIE BOBYAK &
EDWARD BOBYAK JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

MARIE BOBYAK &
KEVIN BOBYAK JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

GRACE A BOC
38315 WALNUT DR
ROMULUS MI  48174-1071

CHRISTAL DARLENE BOCANEGRA
4800 RUCKER BLVD #221
ENTERPRISE AL  36330-8757

ROBERT J BOCCACCIO
21 DEAN DRIVE
N TONAWANDA NY  14120-6205

CIRO BOCCARSI
C/O MARIA BOCCARSI
BOX 774
WAYNE IL  60184-0774

LOUIS G BOCCETTI
2416 LINDEN AVE
KINSTON NC  28501-1753

KARL BOCCHIERI
CUST JONATHAN
A BOCCHIERI UGMA NY
908 HAMPSHIRE ROAD
BAYSHORE NY  11706-7612

LOUISE BOCCHIERI
626 HERON POINT
TINTON FALLS NJ  07753

ANTHONY G BOCCHINO
51 MOORHEAD MANOR
NAPLES FL  34112-6585

EDNA T BOCCHIO
90 WASHINGTON PLACE
TOTOWA BORO NJ  07512

JAMES M BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD NJ  07080-2713

ORLANDO BOCCIA
69 LORI LANE
ROCHESTER NY  14624-1417

SILVIA BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD NJ  07080-2713

FRANCINE A BOCCIO
1075 ARBOR CREEK DR
ROSWELL GA  30076-1289

GWENDOLYN H BOCCIO
TR REVOCABLE TRUST 06/19/92
U/A GWENDOLYN H BOCCIO
1208 ALOMAR WAY
BELMONT CA  94002-3604

HENRY NEAL BOCCIO
7217 FAIR VALLEY WAY
PLANO TX  75024-3487

LYNN A BOCCIO
CUST BRITTANY ANN BOCCIO
UGMA NY
31 SPRINGWOOD PATH
LAUREL HOLLOW NY  11791-1304

LYNN A BOCCIO
CUST COURTNEY P BOCCIO
UGMA NY
31 SPRINGWOOD PATH
LAUREL HOLLOW NY 11791-1304

NEIL L BOCCIO
49 WOODLAWN RD
ROCKY POINT NY 11778-9474

FRANK T BOCEK
APT 5-G
792 COLUMBUS AVE
NEW YORK NY 10025-5119

JANE LAUBE BOCH
1131 MILL LAKE QUATER
CHESAPEAKE VA 23320

EWA J BOCHENEK
20 CHAMBORD COURT
TRENTON NJ 08619-4702

ROBERT L BOCHENEK
CUST JAMES F BOCHENEK UGMA OH
9 SHELLY DRIVE
DEFIANCE OH 43512-1761

JULIA O BOCHENSKY
331 S SUNRISE WAY APT A-15
PALM SPRINGS CA 92262-0800

BONNIE BOCHERT
9216 KRISTIN LN
FAIRFAX VA 22032-1811

ROSEMARY L BOCHNA
4855 E CHERYL DR
SCOTTSDALE AZ 85253-1024

CHESTER H BOCHNEAK &
PATRICIA A BOCHNEAK JT TEN
12423 LARIMER AVE
NORTH HUNTINGDON PA 15642-1345

ANGIE F BOCIAN
4201 SARASOTA DR
PARMA OH 44134-6243

ANNA M BOCK &
ROBERT D BOCK JT TEN
920 PICARDY LANE
ST CHARLES
SAINT CHARLES MO 63301

MISS ANTOINETTE BOCK
81 SHERWOOD DRIVE
WAYMART PA 18472

DOROTHY EVANS BOCK
14092 RIVER RD
NEWBURY MD 20664-3226

EDNA A BOCK
138/15/78 AVE
FLUSHING NY 11367-3204

ELAINE T BOCK
C/O E T BOCK TIPTON
BOX 3
RUNNING SPRINGS CA 92382-0003

FAY BOCK
BOX 153
ALLEN NE 68710-0153

GAIL J BOCK &
GLENN L BOCK JT TEN
711 NORTH ELIZABETH
DEARBORN MI 48128-1764

GEORGE BOCK
518 CLEVELAND ST
MASURY OH 44438-1042

GUSTAVUS P BOCK
1495 KENSINGTON DRIVE
BELLBROOK OH 45305-1118

HARRY L BOCK
6537 LEGACY PARK DRIVE
MECHANICSVILLE VA 23111

HEINZ R BOCK
5562 DRIFTWOOD AVE
LA PALMA CA 90623-1821

HOWARD C BOCK &
BARBARA J BOCK JT TEN
2235 ANDERSON RD
SAGANAW MI 48603-3820

JIM B BOCK &
DOROTHY E BOCK JT TEN
14092 RIVER RD
NEWBURG MD 20664-3226

JIM B BOCK JR
6101 STEVENSON AVE
ALEXANDRIA VA 22304-3540

JOHN W BOCK
3944 LAWRENCE DR SE
LOS LUNAS NM 87031-6727

JULIE J BOCK
7838 KATIE DR
ALMONT MI 48003-8789

JULIE L BOCK
37 MAIN ST
DOBBS FERRY NY 10522-2105

MARGIE BOCK
BOX 153
ALLEN NE 68710-0153

RICHARD P BOCK &
ALICE F BOCK JT TEN
12656WILSON AVE
FORK MD 21051-9707

ROBERT C BOCK JR
BOX 1494
RUNNING SPRINGS CA  92382-1494

STANLEY J BOCK
10781 NW 20 CT
SUNRISE FL  33322-3425

THOMAS R BOCK &
SANDRA L BOCK JT TEN
5499 WOODHAVEN DR
CINCINNATI OH  45248-5121

SELINA BOCKBRADER
156 MONTICELLO DRIVE
INDIANAPOLIS IN  46217-3245

LORENZ H BOCKELMAN JR &
JOYCE C BOCKELMAN JT TEN
7023 SHELDON AVE
YOUNGSTOWN OH  44512-4623

JOSEPHINE BOCKENHAUER
801 RHAWN ST
PHILADELPHIA PA  19111-2522

JEROME R BOCKES
911 MICH RD
EATON RAPIDS MI  48827

GERHARD BOCKISCH &
MARCIA BOCKISCH JT TEN
7244 TRENTINO WAY
BOYNTON BEACH FL  33437

DANIEL J BOCKLAGE
6616 GRAND RIDGE DR
EL PASO TX  79912-7463

FRANK E BOCKMAN
115 SASSAFRAS DRIVE
MIDDLETOWN DE  19709-6047

FREDRIK M BOCKMAN
BOX 519
NOME AK  99762-0519

PETER BOCKMAN
3607 GLENBROOK RD
FAIRFAX VA  22031-3210

ROGER W BOCKMAN
6837 96TH SOUTH EAST
MERCER ISLAND WA  98040

SHIRLEY M BOCKOFF
4127 FOXPOINTE DR
WEST BLOOMFIELD MI  48323-2608

SHIRLEY MALACH BOCKOFF &
REBECCA M SEXTON JT TEN
4127 FOXPOINTE DR
W BLOOMFIELD MI  48323-2608

DWIGHT BOCKSNICK &
SHERRY BCKSNICK JT TEN
1601 CRESTBROOK LN
FLINT MI  48507

WILAMAE BOCKSTAHLER
TR WILAMAE BOCKSTAHLER TRUST
UA 10/21/97
2944 92ND ST
CALEDONIA MI  49316-9709

KAREN DIANE BOCOT
191 MERCER MILL ROAD
LANDENBERG PA  19350-9124

OUIDA F BOCQUET &
SCOTT W BOCQUET JT TEN
818 HILBERG ST
OXFORD MI  48371-4531

TIBOR V BOCSKOR
7 CHESTNUT
MASSENA NY  13662-1807

JOHN BOCZAR
1650 NIGHTINGALE
DEARBORN MI  48128-1070

JOHN BOCZAR
1650 NIGHTINGALE
DEARBORN MI  48128-1070

JEROME J BODALSKI
398 BRENTWOOD
INKSTER MI  48141-1257

ROBERT Z BODAN
239 NOTH STAR RD
NEWARK DE  19711

LARRY L BODANYI
43554 GOLDBERG
STERLING HTS MI  48313-1867

RICKEY J BODARY
3954 BENNINGTON RD
DURAND MI  48429-9118

BARI B BODDEN
2509 GOLDSMITH
HOUSTON TX  77030-1815

IRA L BODDIE
4103 WESTLAKE
DEARBORN HGTS MI  48125-1629

JAMES BODDIE
744 E EDMUND
FLINT MI  48505-3923

MATTYE M BODDIE
CUST JAMES TIMOTHY BODDIE III
UGMA AZ
3301 FORESTER WAY
PLANO TX  75975

PAULINE BODDINGTON
26728 KAISER
ROSEVILLE MI 48066-7130

CHARLES R BODDORF
3726 EMMET DR
ERIE PA 16511-2005

ARTHUR J BODDY
1432 SE 33RD TER
CAPE CORAL FL 33904-4277

MICHAEL S BODDY
15787 ASPEN
MOUNT CLEMENS MI 48044-3813

CHRISTOPHER C BODE
939 DEER SPRING PL
NEWBURY PARK CA 91320-5504

ERIC C BODE
201 DONLEA ROAD
BOX 612
BARRINGTON IL 60010-4014

ERIC CARL BODE
CUST ERIC
CARL BODE III UGMA IL
BOX 612
BARRINGTON IL 60011-0612

FREDERICK W BODE &
R JANET BODE
TR UA 05/08/96 THE BODE FAMILY
LIVING
TRUST
1235 PLACITA DE JOSEPHINA
GREEN VALLEY AZ 85614

GARY A BODE &
LINDA C BODE JT TEN
8374 MAGIC LEAF RD
SPRINGFIELD VA 22153-2528

GEORGE A BODE
TR GEORGE A BODE LIVING TRUST
UA 03/07/96
1542 GRANT RD
WEBSTER GROVES MO 63119-4554

JOHN T BODE
130 WEST WISCONSIN AVENUE
26
PEWAUKEE WI 53072-3461

MARY ANN BODE &
JEROME BODE JT TEN
68832 CORNERSTONE DR
WASHINGTON MI 48095

RICHARD A BODE JR &
MARGARET W BODE
TR UA 04/26/05
RICHARD A BODE JR & MARGARET W BODE
REVOCABLE TRUST
4911 DOLLARD DR
RICHMOND VA 23230-2416

STEPHEN BODE
221 LANCASTER DR
AGAWAM MA 01001-2287

THOMAS W BODE
2022 CHESTNUT HILL DRIVE
YOUNGSTOWN OH 44511-1228

ALAN R BODEIS
3852 MERTZ RD
MAYVILLE MI 48744-9748

JOHN BODEK &
ELIZABETH BODEK JT TEN
616 CAMPBELL ST
FLINT MI 48507-2421

MARGARET BODEKOR &
WILBERT J BODEKOR JT TEN
581 CORNWALL AVE
TONAWANDA NY 14150-7149

CASSANDRA DE'LYNN BODELL
127 FIRST AVE
NOKOMIS FL 34275-4242

MALCOLM E BODELL &
ELAINE BODELL TEN COM
OR ANY SUCCESSOR TR AS TTEE
UNDER THE BODELL LIV TR DTD
6/16/1983
BOX 1111
LAKE ARROWHEAD CA 92352-1111

EARL T BODEM
TR EARL T BODEM REVOCABLE TRUST
UA 06/24/05
439 AVENIDA DEL MAYO
SARASOTA FL 34242

BRIAN JAMES BODEMULLER
7035 E REDFIELD RD
SCOTTSDALE AZ 85254-3430

ADELE J BODEN
C/O FRANK BORAWSKI
201 MT AIRY DR
ROCHESTER NY 14617-2121

JOHN BODEN
62320 ARLINGTON CIR UNIT 3
SOUTH LYON MI 48178-1749

RONALD J BODEN
3817 E 600N
GREENFIELD IN 46140-7977

MARK A BODENBACH
4414 DIEHL RD
METAMORA MI 48455-9754

JENNIFER BODENHOEFER
CUST DAVID RYAN BODENHOEFER
UTMA CA
24852 COSTEAU ST
LAGUNA HILLS CA 92653-4936

M E BODENHORN &
CHARMENE BODENHORN JT TEN
BOX 252
LAPEL IN 46051-0252

JOHN R BODENMILLER
1508 N HURON
TAWAS CITY MI 48763

KAREN A BODENMILLER
1508 NORTH HURON RD
TAWAS CITY MI 48763

ADRIENNE BODENSTEIN
53 BRISTOL DR
BOYTON BEACH FL  33436-7410

THOMAS M BODENSTINE
758 WINDSOR CIRCLE
FOLCROFT PA  19032-1518

JOHN D BODERMANN &
MAX O BODERMANN JT TEN
110 W 3RD PLACE BOX 14
GRIMES IA  50111-0014

ROBERT J BODESHEIM
415 CENTER ST
ZELIENOPLE PA  16063

CHRISTINE M BODETTE
1422 WOODCROFT
FLINT MI  48503-3536

JAMES M BODEY JR
807 COUNTRY CLUB LANE
ANDERSON IN  46011-3411

REX A BODI
702 GRAND PASS
SANDUSKY OH  44870-6139

ALEXANDER DAVID BODIAN
2412 HICKORY LN
COOPERSBURG PA  18036-9677

SHARON L BODICK
219 LAKESHORE DR
COLDWATER MI  49036

WAYNE E BODIE
5315 WATERBURY CT
MIDLOTHIAN IL  60445-4136

PATRICIA ANN BODIEN
1416 ENSINGTON ROAD
GROSSE POINTE PARK MI
48230-1103

ROSE DERISE BODIN
1219 DE GRAVELLE RD
JEANERETTE LA  70544-6201

DORIS J BODINE
2807 ROYAL PALM DR
EDGEWATER FL  32141-5620

MARIA M BODINE
466 GRAND AVE
JOHNSON CITY NY  13790-2523

MARIA M H BODINE
466 GRAND AVE
JOHNSON CITY NY  13790-2523

SHIRLEY A BODINE
TR SHIRLEY A BODINE TRUST
UA 07/28/94
601 CAMELOT DRIVE
BEL AIR MD  21015-5828

WILLIAM E BODINE
2807 ROYAL PALM DR
EDGEWATER FL  32141-5620

BRUCE BODINGER
BOX 472
EAST BRUNSWICK NJ  08816-0472

PAUL R BODIS
10061 S LINDEN RD
GRAND BLANC MI  48439-9317

STEPHEN L BODISH
110 LEWISTON RD
KETTERING OH  45429-2642

DELMER L BODKIN
2577 BAZETTA RD
WARREN OH  44481-9328

DOMINIC G BODKIN
386 GREENE AVE
SAYVILLE NY  11782-3003

DOMINIC G BODKIN &
PATRICIA ANN BODKIN JT TEN
386 GREENE AVE
SAYVILLE NY  11782-3003

FRANCIS F BODKIN
104 HANDSOME AVE
SAYVILLE NY  11782-2906

RICHARD L BODKIN
44 MAIDEN LANE
PATCHOGUE NY  11772-3625

JAMES P BODLE
3440 PLUMERIA PLACE
COSTA MESA CA  92626-1731

WILLIAM T BODLE
1008 DERBY RUN
CARROLLTON TX  75007-2929

ALICE M BODNAR
311
1838 BLACK ROCK TPKE
FAIRFIELD CT  06432-3547

ANDREW P BODNAR
641 S W 7TH
MOORE OK  73160-2512

BARBARA A BODNAR
106 CAMBRIDGE CT
CLIFTON NJ  07014-1300

GERALDINE F BODNAR
115 YOUNGSTOWN ROAD
LEMONT FURNACE PA  15456

JAMES D BODNAR
27229 RONEY
TRENTON MI  48183-4848

JAMES S BODNAR &
MARY M BODNAR JT TEN
5426 FLINT TAVERN PLACE
BURKE VA  22015-2108

MISS JANETTE D BODNAR
ATTN J D PETER
1803 BROOKVIEW RD
CASTLETON NY  12033-9755

MISS KATHERINE A BODNAR
39 LUKE DR
PASADENA MD  21122-4511

LEO A BODNAR
3561 LEASON
STERLING HTS MI  48310-3729

NICHOLAS J BODNAR
2612 HOPKINS AVE
LANSING MI  48912-4411

PETER W BODNAR III
142 JIB CT
HALF MOON BAY CA  94019-1532

ROBERT T BODNAR
710 W BROAD ST
NEWTON FALLS OH  44444-1214

HENRY BODNER
22291-M LIBBY RD #203
BEDFORD HEIGHTS OH  44146-1212

JOHN F BODNER &
ANNA J BODNER JT TEN
103 GEORGETOWN LN
EXPORT PA  15632-1521

LENORE K BODNER
48079 COLONY FARM CIR
PLYMOUTH MI  48170-3304

THOMAS J BODNER
48079 COLONY FARMS CIRCLE
PLYMOUTH MI  48170-3304

THOMAS SCOTT BODNER
28463 CHERRY HILL ROAD
INKSTER MI  48141-1121

WILLIAM P BODNER
705 MORMAN RD
HAMILTON OH  45013-4353

ALEXANDER BODO JR
TR ALEXANDER BODO JR TRUST
UA 09/06/02
28 QUAIL RUN
PLANT CITY IL  33565

MARGARET L BODO
80 E END AVE APT 7E
NEW YORK NY  10028-8015

HOWARD J BODRIE &
KAROLYN GEARINO JT TEN
3809 AUGUSTA
FLINT MI  48532-5208

JAMES E BODRIE &
SHIRLEY R BODRIE JT TEN
450 E ROSE
GARDEN CITY MI  48135-2645

JANE A BODRIE
35395 ERIE DRIVE
ROCKWOOD MI  48173-9672

LAURIE M BODRIE
6 AVENIDA REFLEXION
SAN CLEMENTE CA  92673-6828

PATRICIA R BODUCH
6858 FLINTLOCK RIDGE
UTICA MI  48317-3132

CHARLOTTE K BODULICH
1361 BOOT ROAD
APT 244
WEST CHESTER PA  19380

JULIE M BODURTHA
4033 133RD COURT W
ROSEMOUNT MN  55068-3376

LEE E BODY
17365 ASBURY
DETROIT MI  48235-3504

THOMAS B BODY
393 S WINDING
WATERFORD MI  48328-3568

LISA BODZIO
707 MAIN ST
SUGAR NOTCH PA  18706-2110

BEVERLY H BOE
8213 PALM COVE BLVD
PANAMA CITY BEACH FL  32408-5217

CATHERINE B BOE
2016 E MAIN ST
PAHOKEE FL  33476-1128

DOROTHY G BOECK
800 ONEIDA ST
LEWISTON NY  14092

HERBERT F BOECK
800 ONEIDA ST
LEWISTON NY  14092

TODD A BOECK
120 NORTH MAIN STREET
MECHANICSBURG OH  43044-1109

LOIS R BOECKELMAN
808 MONROE
OREGON IL  61061-1118

ALAN J BOECKER
BOX 506 20766 RD E
CONTINENTAL OH  45831-9139

NORBERT BOECKER
BOX 365
OTTOVILLE OH  45876-0365

PAUL H BOECKER
624 COLUMBINE
LISLE IL  60532-2710

KAREN R BOECKMANN
4022 MAPLETON
LOUISVILLE KY  40215

MILTON W BOEGER
15695 VINE ST
SPRING LAKE MI  49456-1138

DEANNA L BOEGNER
5106 E STANLEY ROAD
FLINT MI  48506-1188

DEANNA L BOEGNER &
WAYNE R BOEGNER JT TEN
5106 E STANLEY RD
FLINT MI  48506-1188

DIANE L BOEGNER
CUST ALEXANDER T APFEL
UGMA MI
2107 RADCLIFFE AVE
FLINT MI  48503-4746

NORMAN C BOEGNER
5095 JACKSON RD
FLINT MI  48506-1009

PATRICIA M BOEGNER
1218 CORAZAN
ALICE TX  78332-3150

WAYNE R BOEGNER
5106 E STANLEY RD
FLINT MI  48506-1188

STEPHEN EDWARD BOEHCK
1102 HEIGHTS BL
HOUSTON TX  77008-6916

DENNIS BOEHLER &
EUGENA BOEHLER JT TEN
6075 MONARCH DR
MANHATTAN MT  59741-8457

HILDA M BOEHLER
2075 PAPER MILL RD
HUNTINGDON VALLEY PA  19006-5815

THOMAS J BOEHLING
5002 BALSAM DR
ROANOKE VA  24018-4806

ROGER BOEHLOW
161 MEDALLION BLVD
UNIT F
MADEIRA BEACH FL  33708-1949

ANTHONY J BOEHM JR
5533 HUNTER TERRACE
RAYTOWN MO  64133-3270

DANNY C BOEHM
2863 NEW GERMANY TREBINE RD
BEAVERCREEK OH  45431-8530

EDWARD W BOEHM 3RD
BOX 722
WILLIAMS BAY WI  53191-0722

EMZY BOEHM
13101 FM 1660
TAYLOR TX  76574-5275

GARRETT L BOEHM &
BARBARA BOEHM JT TEN
344 WISCONSIN AVE
BARRINGTON IL  60010-4420

JENIFRED SANDEN BOEHM &
ROBIN PAUL BOEHM JT TEN
760 OAK GROVE CIRCLE
SEVERNA PARK MD  21146

JOAN E BOEHM
TR UA 10/12/94 BOEHM TRUST
8115 W LAKESHORE DR
BURLINGTON WI  53105

KATHLEEN BOEHM &
GLEN BOEHM JT TEN
762 SPRINGBROOK RD
MOSINEE WI  54455-9750

LINDA J BOEHM
BOX 16
VALHALLA NY  10595-0016

RAYMOND P BOEHM SR
TR UA 05/17/94 THE RAYMOND
P BOEHM SR TRUST
16184 LEA OAK COURT
CHESTERFIELD MO  63017

RICHARD J BOEHM JR
CUST STEPHEN RICHARD BOEHM
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
33935 NINE MILE ROAD
FARMINGTON HILLS MI  48335-4713

ROBERT M BOEHM &
ESTHER E BOEHM JT TEN
3200 WEST 101ST STREET APT 209
EVERGREEN PARK IL  60805

SHIRLEY LOIS BOEHME
1811-24TH ST
ORANGE TX  77630-3106

BARBARA BOEHMER
6035 COACHSHIRE CT
CENTERVILLE OH  45459-2221

JOSEPH B BOEHMER
6035 COACHSHIRE COURT
CENTERVILLE OH  45459-2221

MICHAEL LOUIS BOEHMER
920 BUCKINGHAM RD
DAYTON OH  45419-3743

MARLYN J BOEHMLER
C/O M J LANDGREEN
124 HICKORY DRIVE
HATFIELD PA  19440-4011

SAMMYE B BOEHMS
1931 NORWOOD TRL
CLARKSVILLE TN  37043-6302

GEORGETTE K BOEHNER
PO BOX 719
STONY BROOK NY  11790

JANNAVIE T BOEHS &
JACQUELINE S GOEN JT TEN
327 NORTH 40TH ST
BELLEVILLE IL  62226-5824

JOHN CARL BOEKER
4486 ETTENMOOR LANE SW
ROCHESTER MN  55902-8741

LEO BOEKMAN
35 FREDERICK LN
SCARSDALE NY  10583-6505

LARRY A BOELING
3834 MAC DUFF
OAKLAND MI  48363-1700

LARRY A BOELING &
GERALD BOELING JT TEN
3834 MAC DUFF
OAKLAND MI  48363-1700

RICHARD E BOELLNER
5110 SMITH ROAD
OTTAWA LAKE MI  49267-9623

RICHARD E BOELLNER &
CAROLYN M BOELLNER JT TEN
5110 SMITH ROAD
OTTAWA LAKE MI  49267-9623

STEVEN W BOELTER
5636 KENT PLACE
GOLETA CA  93117-2131

SHARON C BOEMMEL
102 N ELMHURST RD
PROSPECT HEIGHTS IL  60070-1502

PEGGY W BOENEKE
16714 STONEY POINT BURCH RD
PRIDE LA  70770-9769

SANDRA L BOENEMAN
3732 WATERSIDE DR
ORANGE PARK FL  32065

AILEEN DREYER BOENING
BOX 429
YOAKUM TX  77995-0429

AILEEN DREYER BOENING
BOX 429
YOAKUM TX  77995-0429

LOUIS F BOENING JR
BOX 429
YOAKUM TX  77995-0429

RICHARD BOENSCH
7681 N CENTER RD
SAGINAW MI  48604-9232

FRANK A BOENZI &
CYNTHIA M BOENZI JT TEN
10922 RALEIGHT ST
WESTCHESTER IL  60154-4932

NICK BOER
19017 COLAHAN DR
ROCKY RIVER OH  44116

JON M BOERBOOM &
MARY LOU BOERBOOM JT TEN
670 VALENTINE LANE
HUDSON MI  49247

MARGOT E BOERGER &
ROLAND F BARGER JT TEN
33875 KIELY DR K1
NEW BALTIMORE MI  48047-3614

JANET BOERGERT
BOX 126 9321 W SANILAC
RICHVILLE MI  48758-0126

SALLY BOERINGER
58-36-69TH AVE
RIDGEWOOD NY  11385-5038

MARIE A BOERIO
915 W FOOTHILL BLVD C160
CLAREMONT CA  91711-3356

BONNIE JEAN BOERNER
141 FRANKLIN DRIVE
VOORHEES NJ  08043-2117

ELMER J BOERNER
511 MCKEE
BATAVIA IL  60510-1860

HELEN BOERNER &
KAREN LYNNE MROZEK JT TEN
16346 BENMAR DRIVE
ROSEVILLE MI  48066-2002

MICHAEL C BOERNER
461 MUSKOKA ST
COMMERCE TWP MI  48382

RUSSELL D BOERNER &
BARBARA M BOERNER JT TEN
1550 LIBERTY CT
BROOKFIELD WI  53045-5327

GERALD BOERSCH &
CHRISTINE BOERSCH JT TEN
162 CRANDON BLVD
CHEEKTOWAGA NY  14225-3722

HENRY L BOERSMA
752 AZALEA
GRANDVILLE MI  49418-9674

ETHEL A BOERTMAN &
JEANNE W SHUELL JT TEN
5291 2 MILE RD
BAY CITY MI  48706-3071

JON R BOERTMAN &
DALANNA G BOERTMAN JT TEN
3553 WHISPER LANE
SAGINAW MI  48603-7253

ELLEN BOERUM
27237 RIO VISTA CIRCLE
BONITA SPRINGS FL  34135-4730

JAMES T BOERUM
2047 COOLIDGE PLACE
SCHENECTADY NY  12309-4109

DIANE BOES
3926 CROOKED CREEK RD
OKEMOS MI  48864-3793

GARY L BOES
FREEMAN HOUSE 239 HIGH ST
HENLEY-IN-ARDEN WEST MIDLANDS
B95 5BG

JOHN F BOES
TR BOES TRUST UA 09/10/98
1954 HUNTERS RIDGE DR
BLOOMFIELD HILLS MI  48304-1036

JOHN J BOES
10615 SLOUGH RD
DEFIANCE OH  43512-9760

PAUL H BOES
4831 ELM PL
TOLEDO OH  43613-3032

PAUL T BOES
5573 BLOOD RD
METAMORA MI  48455-9338

DANIEL BOESCH &
CHERYL BOESCH JT TEN
12 DUSTY TRL
TRABUCO CANYON CA  92679-5344

DOROTHY S BOESCH
CUST DIANE
ALICIA BOESCH UGMA CA
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

DOROTHY S BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

DOROTHY S BOESCH
TR DOROTHY S BOESCH TRUST U/A
DTD 01/06/86
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

MILDRED S BOESCH
4056 MAYVIEW DRIVE
DAYTON OH  45416-1633

RAMON BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

GERALDINE A BOESCHEN
TR UA 07/01/91 M-B
GERALDINE A BOESCHEN
428 E KIRKLAND DR
NASHVILLE IL  62263-2043

MICHAEL E BOESE
3932 KRAFFT RD
FORT GRATIOT MI  48059-3713

MARY BOESEL
5856 WELLINGTON FARM DRIVE
ST CHARLES MO  63304-4505

CHARLES E BOESL
9927 HEATH RD
COLDEN NY  14033-9634

ELAINE R BOESL
772 QUAKER ROAD
EAST AURORA NY  14052-9460

CAROL MARIE BOESPFLUG
25720-136TH AVE SE
KENT WA  98042-3522

BURTON H BOESSNECK
1920 E DAWN DR
TEMPE AZ  85284-3428

DONNA J BOETCHER
3260 SEYMOUR LAKE ROAD
ORTONVILLE MI  48462-9136

FRANCES M BOETHLING
23 MEKEEL DR
SUCCASUNNA NJ  07876-1616

BARBARA BOETTCHER &
ROBERT WAYNE BOETTCHER JT TEN
6493 BETTY GENE DRIVE
MURRAY UT  84107-7107

DAVID P BOETTCHER
6122 BEAR RIDGE ROAD
LOCKPORT NY  14094-9219

DELORIS A BOETTCHER
3655 ROLLIN HILL COURT
OSCODA MI  48750

ELIZABETH A BOETTCHER
137 DRAGONFLY DRIVE
TITUSVILLE FL  32780

EVA K BOETTCHER &
BRADLEY A BOETTCHER JT TEN
14414 SWANNE BEACH
FENTON MI  48430-1467

GERALD ALAN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

JAMES L BOETTCHER &
JOYCE ANN BOETTCHER JT TEN
39345 ELMITE
MT CLEMENS MI  48045-2046

JAMES STEVEN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

JERRY G BOETTCHER &
BARBARA J BOETTCHER JT TEN
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

LEROY J BOETTCHER
971 SW HUNT CLUB CIRCLE
PALM CITY FL  34990-2032

PATRICK L BOETTCHER
6122 BEAR RIDGE RD
LOCKPORT NY  14094-9219

PATRICIA W BOETTCHER &
ROBERT W BOETTCHER JT TEN
1047 DELL RD
NORTHBROOK IL  60062-3911

WILLIAM E BOETTCHER
6301 PONDEROSA NE
ALBUQUERQUE NM  87110

A H BOETTGER
45 OVINGTON AVENUE
EDISON NJ  08817-3509

HAROLD E BOETTGER &
AMANDA J BOETTGER JT TEN
2848 CATERHAM
WATERFORD MI  48329-2616

SARA VIRGINIA BOETTGER
6916 N RIDGE BLVD
CHICAGO IL  60645-3528

MARY E BOETTO
2095 SAND RUN KNOLLS DR
AKRON OH  44313

EVELYN M BOEYER
TR EVELYN M BOEYER TRUST
UA 10/30/85
1515 72ND ST W
BRADENTON FL  34209-4472

ROSEMARY BOEZINGER
BOX 533
RED BLUFF CA  96080-0533

JOHN D BOFF
7418 DAUVIN CT
PORT RICHEY FL  34668-1669

PATTY LUE BOFF
414 PROSPECT STREET
NUTLEY NJ  07110-2256

EDWARD J BOFFA
PO BOX 3
COCHECTON CTR NY  12727-0003

EDWARD J BOFFA &
ROSEMARY BOFFA JT TEN
PO BOX 3
COCHECTON CENTER NY  12727-0003

ROBERTO L BOFFI
7449 SWEETBRIAR
WEST BLOOMFIELD MI  48324-2555

DORIS B BOFINGER
4413 DUNRIVER DR
LILBURN GA  30047-4220

JAMES BOFINGER
38 OAKLEY DR
HUNTINGTON STATION NY
11746-3116

JOHN BOFINGER
38 OAKLEY DR
HUNTINGTON STATION NY
11746-3116

ELIZABETH G BOGACKI
616 NANCY JANE LANE
DOWNINGTOWN PA  19335

LENORE M BOGACZ
5167 HIGATE RD
SPRING HILL FL  34609-1619

ALEXANDER V BOGAERTS &
MARILYN BOGAERTS JT TEN
6501 PARKVIEW
TROY MI  48098-2243

ALLAN R BOGAN
2202 SANTA BARBARA DR
FLINT MI  48504-2077

ELAINE K BOGAN
7 OAK POST RD
WENTZVILLE MO  63385-5419

MICHAEL J BOGAN
1690 SHELTER ST NW
PALM BAY FL  32907-8655

THOMAS E BOGAN
18 GRAY DRIVE
PASADENA MD  21122-5526

CAROLYN E BOGAR
359 NESBIT TER
IRVINGTON NJ  07111-1720

JAMES B BOGAR &
MARGARET S BOGAR JT TEN
5225 WILSON LN #1127
MECHANICSBURG PA  17055

LESLIE P BOGAR
115 HERTEL AV
BUFFALO NY  14207-2618

MISS PATRICIA BOGAR
BOX 504
CRESTON IA  50801-0504

ERNESTINE BOGARDUS
516 OWENS MILL RD #1
STOCKTON MO  65785-8327

MABLE H BOGARDUS
7925 MAPLEHILL RD
HOWARD CITY MI  49329-8911

ROBERT D BOGARDUS JR
1413 HIDDEN CREEK N
SALINE MI  48176

SHARON L BOGARDUS
1652 CRANBROOK
SAGINAW MI  48603-4483

SHARON L BOGARDUS &
TIMOTHY W BOGARDUS JT TEN
1652 CRANBROOK
SAGINAW MI  48603-4483

ANN BOGART
309 TAYLOR ST
COLUMBUS GROVE OH  45830-1125

BARBARA JEAN BOGART
1145 WYNN CIR
LIVERMORE CA  94550-3790

BRUCE R BOGART
452 W ALDINE AVE APT 526
CHICAGO IL  60657-3620

DENNIS G BOGART
BOX 634
WYANDOTTE MI  48192-0634

DENNIS G BOGART &
MAUREEN L BOGART JT TEN
BOX 634
WYANDOTTE MI  48192-0634

DONALD I BOGART
1200 KINNEVILLE RD
LESLIE MI  49251-9561

ELAINE J BOGART
5216 TULIP AVENUE
LANSING MI  48911-3764

FRANK N BOGART
BOX 18
TROUT LAKE MI  49793-0018

FRANK N BOGART &
WANDA J BOGART JT TEN
BOX 18
TROUT LAKE MI  49793-0018

GAIL A BOGART
7 PHEASANT RUN
GLADSTONE NJ  07934-2114

GERARD C BOGART
BOX 633
CRANBERRY LAKE NY  12927-0633

GERARD C BOGART &
JEANNE R BOGART JT TEN
BOX 633
CRANBERRY LAKE NY  12927-0633

IRVIN C BOGART
1226 EDWARDS DRIVE
DAYTON OH  45420-2226

MATTHEW L BOGART
18 POPLAR ROAD
RINGOES NJ  08551-1223

STEPHEN BOGART
C/O OFFICE OF THE PUBLIC GUARDIAN
PO BOX 812
TRENTON NJ  08625-0812

ZELDA BOGART
400-2ND AVE
NEW YORK NY  10010-4010

ROBERT BOGDA
2728 MEISTER AVENUE
UNION NJ  07083-6413

VIOLET B BOGDAHN
238 TRACE HARBOR RD
MADISON MS  39110-8731

JOSEPH BOGDAN
5339 OWENS ST
ARVADA CO  80002

JULIA M BOGDAN
292 EDGEWOOD CIRCLE
SOUTHINGTON CT  06489-2105

MARK J BOGDAN
46 CLIFF ROAD
LEVITTOWN PA  19057-1713

RICHARD BOGDAN
CUST MARIANNA E BOGDAN UGMA NY
6718-21ST AVE
BROOKLYN NY  11204-4707

JANICE E BOGDANIK
2050 S WASHINGTON APT 3021
HOLT MI  48842

LEONARD BOGDANOFF &
ARLENE BOGDANOFF JT TEN
204 GLEN PL
ELKINS PARK PA  19027-1703

JOHN LYTLE BOGDANOR &
JANET CAROL BOGDANOR JT TEN
2204 ROUNTREE DR
ST LOUIS MO  63136-6137

P J BOGDANOVIC
3714 FAIRWAY DR
CEMERON PARK CA  95682-8653

P P BOGDANOVIC
3714 FAIRWAY DR
CAMERON PARK CA  95682-8653

HENRYK T BOGDANOWICZ
7615 PARKWOOD DRIVE
FENTON MI  48430-9321

CAROL A BOGDANSKI
14718 PECK
WARREN MI  48093-1529

ELINOR BOGDANY &
VICKIE LINDSAY JT TEN
726 N KEYSTONE ST
BURBANK CA  91506-1714

SANDRA J BOGDEN
11466 SILICA RD
NORTH JACKSON OH  44451

EVELYN BOGDZEWICZ
1328 INDIANA AVE
TRENTON NJ  08648-4634

ARTHUR M BOGEDIN
23439 TALBOT
CLINTON TWP MI  48035-4356

DONALD W BOGEMANN
5621 N SUGAR HILLS DR
GREENFIELD IN  46140-8663

DOROTHY SUE BOGER
CUST CHRISTOPHER MARK BOGER UGMA
TX
3606 CALISTA RD
WHITE HOUSE TN  37188-5209

DOROTHY SUE BOGER
CUST DAVID WAYNE BOGER UGMA TX
1381 SANDY VALLEY RD
HENDERSONVILLE TN  37075-8776

HERBERT W BOGER
109 S MAIN ST
GRANITE FALLS NC  28630-1912

JAMES L BOGER
2361 LINDA DRIVE NW
WARREN OH  44485

KENNETH BOGER &
RODNEY K BOGER JT TEN
1213 MONEY LANE
DANVILLE IN  46122-8903

KENNETH BOGER &
RODNEY BOGER JT TEN
1213 MONEY LANE
DANVILLE IN  46122-8903

PAUL C BOGER JR
4771 HATCHERY RD
WATERFORD MI  48329-3635

RODNEY K BOGER
2133 E CR 600 SOUTH
CLAYTON IN  46118

ADELAIDE B BOGERT
210 ACORN DR
WARMINSTER PA  18974-3708

EDWARD J BOGERT
17 WALNUT ST
DENVILLE NJ  07834-2807

WILLIAM R BOGETT
1216 LONGFORD STREET
WOODRIDGE IL  60517

WILLIAM R BOGETT &
DARLENE H BOGETT JT TEN
1216 LONGFORD STREET
WOODRIDGE IL  60517

ROY N BOGGAN JR
1702 LEGION RD
TUPELO MS  38804

RUBY NELL BOGGAN
1702 LEGION RD
TUPELO MS  38804

RICHARD J BOGGEMAN JR
6148 WASHINGTON ST
ST LOUIS MO  63112-1208

GARLON O BOGGESS
11308 E 48TH TERRACE
KANSAS CITY MO  64133-2418

GARY H BOGGESS
28053 WEDDEL
TRENTON MI  48183-4841

JOYCE MAY BOGGESS
PO BOX 1366
THOMSON GA  30824

NANCY A BOGGESS
1 ELDRIDGE DR
ROBBINSVILLE NJ  08691-3462

NORMA T BOGGESS
3977 HERR-FIELDHOUSE RD NW
SOUTHINGTON OH  44470-9543

NORMA T BOGGESS
3977 HERR FIELDHOUSE RD
SOUTHINGTON OH  44470-9543

LINDA BOGGIA
59 NEW LUDLOW RD 18C
CHICOPEE MA  01020

JANIS MARIE BOGGIANO
106 DAVIS AVE
KEARNY NJ  07032-3328

ALFRED E BOGGS
9918 BURTON RD ROUTE 4
ADRIAN MI  49221-9458

ARLEN BOGGS
185 WILLIS MARTIN RD
COOKEVILLE TN  38501-9137

BERNADINE H BOGGS
8144 S FRANKLIN RD
INDIANAPOLIS IN  46259-7634

MISS BETTY IRENE BOGGS
938 ROADVILLE ROAD
GOL COURSE DRIVE
SPENCER WV  25276

BONNIE I BOGGS
105 W EUCLID
STOCKTON CA  95204-3122

CARL D BOGGS
5248 N ARMSTRONG
WICHITA KS  67204-2735

CAROLYN BEACH BOGGS
3181 RILMAN RD
ATLANTA GA  30327-1503

D GARY BOGGS
30521 E RUSTIC DR
SALISBURY MD  21804-2736

DEBORAH A BOGGS
42 WALKER RD
SWAMPSCOTT MA  01907-2024

ELIZABETH M BOGGS
4620 S MARIPOSA DR
ENGLEWOOD CO  80110-5514

HARVEY G BOGGS
1158 RIPLEY RD
SPENCER WV  25276-7820

HUGH BOGGS
491 N BLACK RIVER RD
ONAWAY MI  49265

JAMES WOODROW BOGGS
BIG OTTER WV  25020

JEAN F FOLGER BOGGS
133 HUMMINGBIRD RIDGE
GREENVILLE SC  29605-5305

JOHN A BOGGS
1056 ROAD 24
CONTINENTAL OH  45831-9432

JOHN C BOGGS EX EST
OMER C BOGGS
600 JEFFERSON AVE
JACKSON KY  41339

JOHN H BOGGS
3608 PLUM STREET
PARKERSBURG WV  26104-1902

KIMBER G BOGGS
304 APPLEGATE
UNION OH  45322-3106

LONNIE J BOGGS
606 BRAND ST
DURAND MI 48429-1119

LOUISA L BOGGS
5211 GLOBE AVE
NORWOOD OH 45212-1558

LUCIAN BOGGS &
DORIS BOGGS JT TEN
1223 STATE RT 3444
ANNVILLE KY 40402

OREN W BOGGS
3105 W 119TH ST
SHAWNEE MISSION KS 66209-1062

PATRICK J BOGGS
4342 E MT MORRIS RD
MT MORRIS MI 48458-8978

PAUL E BOGGS
1667 N RANGELINE RD
PLEASANT HILL OH 45359-9703

RAY D BOGGS
4903 OCEAN VIEW AVE
VIRGINIA BEACH VA 23455-1371

RAY L BOGGS
2906 PARRISH AVE
POINT PLEASANT WV 25550-1729

RICKY L BOGGS
9120 BURGETT RD
ORIENT OH 43146-9759

SHEILA R BOGGS
4212 DESPERADO COURT
SPARKS NV 89436

SUSAN JEAN BOGGS
ATTN SUSAN B CHASE
4518 GLEN OAKS DR
MATTHEWS NC 28104-7783

THADDEUS M BOGGS IV
PO BOX 787
99 MYRTLE ISLAND RD
BLUFFTON SC 29910-0787

THOMAS B BOGGS
1221 FLANDERS
CHARLOTTE MI 48813-9306

THOMAS C BOGGS
204 BALA AVE
ORELAND PA 19075-1208

MISS WINIFRED B BOGGS
ATTN W B MYRICK
15655 ROWE RD
ALPHARETTA GA 30004-2628

VINCENT M BOGHIAN
7335 FLAMINGO
CLAY MI 48001

DAVID J BOGHOSIAN
13293 ROSEDALE
CARLETON MI 48117-9756

DAVID J BOGI
15421 OAKE RIDGE DRIVE
SPRING LAKE MI 49456-2195

DONALD M BOGIE
222 EDGEWOOD RD
LINDEN NJ 07036-3708

DOUGLAS A BOGIE
1739 TUDOR LANE
#109
NORTHBROOK IL 60062

JEROME BOGIL
CUST ANDREW
BOGIL UGMA NY
44 OLD BROOK ROAD
DIX HILLS NY 11746-6431

MATTHEW B BOGIN
6304 FRIENDSHIP CT
BETHSEDA MD 20817-3342

KELLY A BOGLARSKY &
RONALD J BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED MI 49265-9420

SHARON L BOGLARSKY &
RONALD J BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED MI 49265-9420

JOHN W BOGLE TOD
J MICHAEL BOGLE
SUBJECT TO STA TOD RULES
613 HERITAGE DR
MADISON TN 37115

PAT BOGLE
22 JACKSON WAY
DECATUR AL 35603-5168

DOROTHY E BOGLIOLI
401 KNOLTON STREET
BELVIDERE NJ 07823

JOAN F BOGLIOLI TOD
JANICE VANKOS
SUBJECT TO STA TOD RULES
160 NEWELL AVE
TONAWANDA NY 14150

CORNELIUS SCUDDER BOGMAN
169 BUDLONG STREET
ADRIAN MI 49221-1941

DONNA L BOGNAR
240 LYNNE DRIVE
SHEFFIELD LAKE OH 44054-1931

JOHN F BOGNASKI
221 WEYMOUTH ROAD
SYRACUSE NY  13205-2852

DONALD P BOGNER
1606 SOUTH FIVE LAKES ROAD
ATTICA MI  48412-9784

GERALD BOGNER
215 RIVER ST
SPRING LAKE MI  49456-2050

JAMES C BOGNER
4660 N WEST ST RD
LIMA OH  45801-1026

MARIE E BOGNER
TR U/A
08/27/84 M-B MICHAEL BOGNER
20 ROLLING HILLS DRIVE
ORCHARD PARK NY  14127-2901

WALTER P BOGNER
9 WOODS END ROAD
LINCOLN MA  01773

IRENE A BOGOFF
CUST MARLA TRACY KAUFMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 HIGH POINT DR APT 408
HARTSDALE NY  10530-1131

FANNIE W BOGOM
25 PARK LANE CT
BUFFALO NY  14221-5018

WILLIAM S BOGOROD
BOX 1784
BEVERLY HILLS CA  90213-1784

JAMES J BOGOS
4277 MEDIA LN
HARTLAND MI  48353-1330

JOHN BOGOS &
MARY LOU BOGOS JT TEN
6930 SE LILLIAN CT
STUART FL  34997-2289

MICHAEL G BOGOS
236 CASTLEWOOD
HOWELL MI  48843-6700

JOHN P BOGOSOFF
44 POPLAR
BATTLE CREEK MI  49017-4810

JOSEPH T BOGOVICH
414 PEFFER ST
NILES OH  44446-3315

ALLEN BOGUCKI
8091 LOCKLIN
COMMERCE MI  48382-2224

TERESA BOGUCKI
694 ARGENTINE
HOWELL MI  48843-9004

ALLEN BOGUE &
MARGARET BOGUE JT TEN
1914 VILAS AVENUE
MADISON WI  53711-2234

CAROLINA D BOGUE
231 WOOD RUN
ROCHESTER NY  14612-2264

DOROTHY HAAG BOGUE
BOX 216
HOLLANDALE MS  38748-0216

EDITH W BOGUE
144 CREEK ROW BOX 57
EAST HADDAM CT  06423-1328

JERRY E BOGUE
1434W 900N
ALEXANDRIA IN  46001-8360

JOHN J BOGUE JR &
SHIRLEY CASSIDY BOGUE
TR UA 05/04/89
JOHN J BOGUE JR & SHIRLEY CASSIDY
BOGUE REVOCABLE LIVING TRUST
651 WOODSTOCK RD
HILLSBOROUGH CA  94010

MARGARET RUTH BOGUE
1914 VILAS AVENUE
MADISON WI  53711-2234

MELBA J BOGUE
4077 E COUNTY ROAD 300 S
KOKOMO IN  46902

THOMAS JEFFERSON BOGUE 3RD
8986 ASHMERE DRIVE
GERMANTOWN TN  38139-6602

DALE S BOGUS
7911 HEATHER ROAD
ELKINS PARK PA  19027-1207

JAMES A BOGUS
907 CHELSEA WAY
LAKE WALES FL  33853-3439

BETTY B BOGUSCH
2759 NEWCASTLE DR
ORANGE PARK FL  32065-5829

RICHARD F BOGUSZ &
SHERRY LEE BOGUSZ JT TEN
1206 SOUTHERN HILLS DR
BORDEN IN  47106-8526

AMY N BOGUTH
4743 ENNISMORE DR
CLARKSTON MI  48346-3620

STANISLAV BOHAC
5-1241 HAMILTON RD EAST
LONDON ON  N5W 6B3

STANISLAV BOHAC
5-1241 HAMILTON RD E
LONDON ON  N5W 6B3

CLARA M BOHACHE
311 GUNCKEL AVE
DAYTON OH  45410-2009

JOHN BOHACHICK &
SOPHIE BOHACHICK TEN ENT
2028 FRANKSTOWN ROAD
JOHNSTOWN PA  15902-4509

MARLENE BOHADIK
45 GRAHABER ROAD
TOLLAND CT  06084-2007

B EMMET BOHAN
C/O THE CREANER LAW FIRM PC
1777 SOUTH HARRISON ST STE 909
DENVER CO  80210-3934

GLORIA R BOHAN
CUST JOHN
HENRY WEBER II UTMA IL
836 SHAGBARK LN APT 202
NORTH AURORA IL  60542-1453

JOANNA BOHAN
218 TANGLEWOOD DR
LEWES DE  19958

JOHN S BOHANAN
HC 67 BOX 117-A1
WARSAW MO  65355-7814

JOYCE BOHANAN
1024 FOXCROFT LN
BALTIMORE MD  21221-5911

ARLENE M BOHANE
23 ARTHUR MATTHEW DR E
HANOVER MA  02339-2801

APRIL P BOHANNON
475 ZINK AVE
SANTA BARBARA CA  93111-2805

AUBREY W BOHANNON
4137 SIERRA PARK TERRA
DAYTON OH  45440-3323

BEN W BOHANNON
27024 NEW YORK
INKSTER MI  48141-2526

DON BOHANNON
15607 VALLEY VIEW RD
SHAWNEE OK  74801

FRED A BOHANNON
5242 S COLUMBIA
TULSA OK  74105

JOSEPH BOHANNON
116 LONGVIEW AVENUE
BUFFALO NY  14211-1055

PAUL M BOHANNON
42 N TURTLE ROCK CT
THE WOODLANDS TX  77381-4815

ANTHONY BOHANON
1546 CREEKSIDE LANE
GREENWOOD IN  46142-5062

DAVID L BOHART &
VIOLET R BOHART JT TEN
1006 S MICHIGAN AVE
GREENSBURG IN  47240-2368

MELANIA BOHDANOWIEZ &
HENRYK Z BOHDANOWIEZ JT TEN
78 HIGH STREET
TERRYVILLE CT  06786-5418

ALEXANDER F BOHIL
3350 W EPTON
HENDERSON MI  48841-9756

KELLEY R BOHINSKI
2114 DEINDORFER ST
SAGINAW MI  48602-5021

WALTER S BOHINSKI
7482 GADSBY SQ
ALEXANDRIA VA  22315-5294

CAROL L BOHL
CUST AMANDA BOHL
UGMA MI
29725 BAY VIEW DR
GROSSE ILE MI  48138-1681

CAROL L BOHL
CUST RICHARD BOHL
UGMA MI
26561 W RIVER RD
GROSSE ILE MI  48138-1681

DONALD E BOHL
4506 PENGELLY
FLINT MI  48507-5445

HERBERT V BOHL
79040 BLACKS DR
COTTAGE GROVE OR  97424-9702

PATRICIA A BOHL
26 COUNTRY LANE
GREAT FALLS MT  59404

ROBERT F BOHL &
JEAN BOHL TEN COM
TRUSTEES U/A DTD 04/08/94 OF
THE BOHL FAMILY LIVING TRUST
7200 E ATHERTON
DAVISON MI  48423-2406

SAMUEL BOHL
6710 MARION ST
ENGLEWOOD FL  34224-8712

SCOTT A BOHL
3894 CRICKET DRIVE
HARTFORD WI  53027-9536

STANLEY M BOHL
12009 W POND WAY
TAMPA FL  33635-6233

STEVEN R BOHL
18555 EDERER RD
HEMLOCK MI  48626-9775

THEODORE MARTIN BOHL &
FRIEDA SANDRA BOHL JT TEN
953 W 14TH ST
UPLAND CA  91786-2718

RICHARD D BOHLAND
1075 MAUMEE AVE
MANSFIELD OH  44906-2947

ARNOLD W BOHLANDER &
GAIL BOHLANDER JT TEN
12950 HILLCREST DR
CHINO CA  91710-2933

DAVID C BOHLANDER &
MILDRED L BOHLANDER JT TEN
3541 BLOCKER DRIVE
KETTERING OH  45420-1017

CLEOPHIUS BOHLAR
8843 TERRY
DETROIT MI  48228-2341

ELEANOR R BOHLE
350 W SCHAWMBURG RD
APT D158
SCHAUMBURG IL  60194-3455

SARAH F BOHLEN &
PAUL BOHLEN JT TEN
1521 ELDORADO DRIVE
LAWRENCE KS  66047-1611

PATRICK T BOHLER
1626 JACKSON ST
DENVER CO  80206

ERNEST C BOHLMAN JR
4190 CONRAD CIR
LAKE WORTH FL  33463-4508

NORMA JEAN BOHLMAN
3122 ECHO DRIVE
GRAND PRAIRIE TX  75052-5821

RICHARD S BOHLMAN
2764 DANIELS RD
WILSON NY  14172-9534

ALEXANDER BOHM
6545 DEVONSHIRE LANE
MURRELLS INLET SC  29576

KENNETH E BOHM
R R 2
LA MOILLE IL  61330-9802

MARIANNE BOHM
2238-B VIA PUERTA
LAGUNA HILLS CA  92653-2169

SUMAN BOHM
1 POLARIS DRIVE
NEWARK DE  19711-3049

RUTH B BOHMANN
2625 TECHNY RDAPT 222
NORTHBROOK IL  60062

MISS ANNE WHITFIELD BOHMER
ATTN ANNE BOHMER ISAACS
3208 KIRKLEVINGTON DR
LEXINGTON KY  40517

ELDON R BOHMONT
13200 29TH SW
MARTELL NE  68404-5083

ARNOLD H BOHN
BOX 72
MOUNTAIN HOME TX  78058-0072

BETHANY LOCKETT BOHN
114 DICKINSON LANE
WILMINGTON DE  19807-3138

CONSTANCE A BOHN
1814 RIDGESIDE COURT
ARLINGTON TX  76013-4209

DICK BOHN
5614 KENT PL
GOLETA CA  93117-2131

DOUGLAS WARNER BOHN
CUST ERIC DONALD BOHN UGMA WI
WAUKAU WI  54980

DOUGLAS WARREN BOHN
BOX 137
WAUKAU WI  54980-0137

ERHARD BOHN
2808 CLEMENCEAU
WINDSOR ON CAN  N8T 2P8

EUGENE J BOHN &
MARILYN J BOHN JT TEN
BOX 453
KEWASKUM WI  53040-0453

IDA LOUISE BOHN
4575 LAKE AVE
ROCHESTER NY  14612-4517

JEFF G BOHN &
BERNADETTE O BOHN JT TEN
1572 N VALLEY ROAD
MALVERN PA  19355-9796

JIM N BOHN
114 DICKINSON LANE
WILMINGTON DE  19807-3138

MARK W BOHN
723 CLEMANS CT
OMRO WI  54963-1778

MARY L BOHN
23411 CIVIC CENTER
SOUTHFIELD MI  48034-2653

RICHARD F BOHN
28 GREENTREE CT
LAFAYETTE CA  94549-2305

WARREN LEIGH BOHN
WAUKAU WI  54980

MARGUERITE C BOHNE
ATTN FUST
17 S KING STREET
LEESBURG VA  20175-2903

GRACE L BOHNER
13 N MONROE ST
BOYERTOWN PA  19512-1216

MILDRED H BOHNERT
TR REVOCABLE TRUST 10/09/90
U-A MILDRED H BOHNERT
111
811 E CENTRAL RD
ARLINGTON HEIGHTS IL  60005-3293

BURTON S BOHNETT
9978 W STOLL
HASLETT MI  48840-9323

NORMAN G BOHNETT
TR NORMAN G BOHNETT LVG TR
UA 9/2/76
C/P NEIL BOHNETT POA
11977 JORDAN RD
SALINE MI  48176

STEVE A BOHNS &
KATHY L BOHNS JT TEN
142 CHERRY TREE BEND ROAD
PORT MURRAY NJ  07865

MARCIA L BOHNSACK
25109 LYNCASTLE LANE
FARMINGTON HILLS MI  48336-1568

JEFFREY PATTEE BOHNSLAV
1242 WOODBROOK COURT
RESTON VA  20194-1344

PAUL T BOHNSLAV &
MAURINE R BOHNSLAV JT TEN
12136 STIRRUP RD
RESTON VA  20191-2125

ADALAKE C BOHON
6252 QUALITY LN
ZEPHYRHILLS FL  33540-6442

ANNE MARIE BOHON
ATTN ANNE BOHON FLANAGAN
30 E MASONIC VIEW AVE
ALEXANDRIA VA  22301-2204

SCOTT ALAN BOHON
3010 YARMOUTH GREENWAY DR
APT 211
MADISON WI  53711-6971

SYLVESTER P BOHON
1404 EVERGREEN CT
SALEM VA  24153-7747

RUDOLPH R BOHONEY
4611 290TH ST
TOLEDO OH  43611-1935

JAMES C BOHORAD
1313 OAK RD
POTTSVILLE PA  17901-3321

KEVIN BOHR
437 S HIGHLAND
ARLINGTON HEIGHTS IL  60005-1831

BEVERLY T BOHRER
202 FRANCIS DR
SALISBURY MD  21804-6905

KEVIN E BOHRER
56 CROSBY LA
ROCHESTER NY  14612-3326

MILDRED T BOHRER
352 ENGLISH ROAD
ROCHESTER NY  14616-2425

CYNTHIA E BOHUN
20906 BENJAMIN
ST CLAIR SHORES MI  48081-2183

MARGARET S BOICE
13178 WYANDOT ST
WESTMINSTER CO  80234-1466

OLGA BOIERU &
CRISTIANA M BOIERU JT TEN
25849 ROSE RD
WESTLAKE OH  44145-5422

DENISE I BOIK &
MATTHEW B BOIK JT TEN
330 hurst bourne lane
duluth GA  30097

ELMER J BOIK &
JEAN R BOIK
TR UA 10/17/93 THE BOIK FAMILY
TRUST
824 THOUSAND OAKS BLVD
DAVENPORT FL  33837-8133

JANET A BOIK
820 LAKEVIEW DR
LAKE ODDSSA MI  48849-1293

MARION E BOIK
31603 W CHICAGO
LIVONIA MI  48150-2828

DAVID C BOIKE
TR UA 06/18/99 DAVID C BOIKE LIVING
TRUST
5311 ASHMONTE CT
ROCHESTER HILLS MI  48306

NORMAN D BOIKE
1414 JANE
FLINT MI  48506-3341

RANDY J BOIKE
9370 LAKE RIDGE DR
CLARKSTON MI  48348-4183

HELEN V BOILA
ATTN H FREEMAN
14560 CLARK ST NO 213
VAN NUYS CA  91411-3728

MICHEL J BOILEAU
40 HENDERSON DRIVE
WHITBY ON  L1N 7Y6

JOHN E BOILLAT
14474 S VERNON RD
BYRON MI  48418-8899

VAUGHN W BOILORE
615 SILVER LAKE RD
LINDEN MI  48451-9002

CATHERINE BOINES
14008 WARWICK
DETROIT MI  48223-2938

SANDRA L BOING &
DONALD W BOING JT TEN
405 WALTZ FARM DR
WILLIAMSBURG VA  23185

MARC BOISCLAIR
756 MCEACHRAN
OUTREMONT QC  H2V 3C7

EVELYN M BOISEN
2701 AMHURST BLVD APT 207
NEW BERN NC  28562-4291

ROBERT A BOISKO &
ROSELLA KATO JT TEN
138 SOUTH 5TH STREET
DUQUESNE PA  15110

ROBERT DAVID BOISONAULT
U/GDNSHIP OF DAVID A
BOISONAULT
16126 MARKESE AVE
ALLEN PARK MI  48101-1938

ROBERT D BOISSOIN
641 STRATHCONA DR SW
CALGARY AB  T3H 1K6

CATRINA LOGAN BOISSON
3031 LAWRECEVILLE ROAD
LAWRENCEVILLE NJ  08648

HARRIET J BOISVERT
TR UA 03/21/02
THE HARRIET J BOISVERT REVOCABLE TR
4022 SW 35TH ST
TOPEKA KS  66614

JACQUES BOISVERT
90 MAPLE LANE
MANSFIELD OH  44906-2345

VINCENT A BOITEUX &
LINDA E BOITEUX JT TEN
1648 KAINS AVE
SAN BRUNO CA  94066-2924

SHERRY MEADOR BOITNOTT
3732 RED HILL RD
CHARLOTTESVILLE VA  22903-7916

RICHARD T BOITOS &
MARY S BOITOS JT TEN
6263 COTTONWOOD AVE
BIG RAPIDS MI  49307-9146

DONALD D BOIVIN
BOX1413
SAN JOSE CA  95109-1413

EARL H BOIVIN JR
827 E BAIRD
HOLLY MI  48442-1760

RONALD BOIVIN
83 PARK AVE APT 4
WORCESTER MA  01605-3926

RONALD J BOJACK &
NANCY L BOJACK JT TEN
1390 WREN
WIXOM MI  48393-1559

MARTIN BOJAJ
3294 WATKINS LAKE RD
PONTIAC MI  48328-1538

STANLEY A BOJANEK
C/O CINDY A WAGNER POA
81 PIERCE ST
BUFFALO NY  14206-3321

GERALD M BOJANOWSKI
61176 MIRIAN DR
WASHINGTON TWP MI  48094-1415

KATHRYN MCCLELLAND BOJANOWSKI
6681 LOCH HILL RD
BALTIMORE MD  21239

SHIRLEY E BOJANOWSKI
TR THE
SHIRLEY E BOJANOWSKI REVOCABLE LIVI
TRUST U/A DTD 7/02/01
1315 NEW WORLD AVENUE
LANTANA FL  33462-1409

GERALD R BOJESKI
12820 W PHEASANT CT
LOCKPORT IL  60441-9085

JOANNE BOJESKI &
GERALD BOJESKI JT TEN
12820 W PHEASANT COURT
LOCKPORT IL  60441-9085

MICHAEL T BOJKO
SAUGATUCK WOODS
2690 DEEP FOREST WAY
FENNVILLE MI  49408

REBECCA BOJMAL
2785 W 5TH ST
BROOKLYN NY  11224-4629

JOSEPH A BOJUES
1000 VANCOUVER AVE
BURLINGAME CA  94010-5607

LADDIE J BOK
119 E VAN BUREN
ELMHURST IL  60126-5112

JOHN P BOKA
7057 SOHN ROAD
VASSAR MI  48768-9405

NORA D BOKAN
1602 FRANCIS WAY
LONGMONT CO  80501

AUGUSTINE BOKANO
35530 SEVILLE DRIVE
MT CLEMENS MI  48043

MISS ANTANINA BOKELAR
BOX 1693
STUART FL  34995-1693

JOHN J BOKENY &
HENRIETTA BOKENY JT TEN
BOX 245
SUFFIELD CT  06078-0245

SYED ABID BOKHARI
9061 E BEAR CIRCLE DRIVE
TUCSON AZ  85749-9273

JOHN E BOKONE
1440 SARKIES DR NE
WARREN OH  44483-4260

EVELYN GORDON BOKOR
201 EAST 71ST STAPT 3E
NEW YORK NY  10021-9713

SUSAN C BOKOR
ATTN SUSAN C BOKOR-BOILORE
5528 CHATHAM LN
GRAND BLANC MI  48439-9742

MICHAEL LEE BOKOVOY &
PATRICIA ANN BOKOVOY JT TEN
3616 WEST SAINT JOSEPH
LANSING MI  48917-3621

DOROTHY M BOKOWSKI
950 E WILMETTE RD 320
PALATINE IL  60067-6482

ANDREW P BOKROS III
3705 KAREN DRIVE
MINERAL RIDGE OH  44440-9302

STACY BOKROS
9824 MANDAL DR
CENTERVILLE OH  45458

CLARENCE D BOKS
1703 S MONROE
BAY CITY MI  48708-4100

CHARLES J BOKUNIEWICZ
407 MACON AVE
ROMEOVILLE IL  60446-1410

CLAUDIA R BOKUNIEWICZ
38473 WILLOWMERE ST
HARRISON TOWNSHIP MI  48045-5334

MARK E BOL
919 BROOKRIDGE PL
LAFAYETTE IN  47909-6228

DHARON L BOLAM &
ERNEST T ELDRIDGE JT TEN
792 BOTANY HILL CRES
NEWMARKET ON  L3Y 3A8

BOBBIE JANE BOLAN
214 SO DIXON RD
KOKOMO IN  46901-5073

CARL A BOLAN
906 VENETIAN WAY
KOKOMO IN  46901-3780

CHRISTINE W BOLAN
BOX 8
RHODHISS NC  28667-0008

MONA S BOLAN
5384 CORAL BERRY DR
COLUMBUS OH  43235

A BARBARA BOLAND
6050 OLD MOCKSVILLE RD
SALISBURY NC  28144-8810

BEATRICE M BOLAND
26 FARM RD
NEW CANAAN CT  06840-6340

ELIZABETH BOLAND
DH 2
LOWMAN HOME
BOX 444
WHITE ROCK SC  29177-0444

ELIZABETH A BOLAND
3 CHERRY LANE
WESTFORD MA  01886-1312

ELIZABETH ANN BOLAND
341 CEDAR LANE
WILLISTON VT  05495

EMMETT G BOLAND &
DONNA M BOLAND JT TEN
310 7TH ST NO
GREAT FALLS MT  59401-2434

FRANCIS D BOLAND &
CAROL A BOLAND JT TEN
5399 COUNTY ROAD MS
BOSCOBEL WI  53805-9508

JAMES A BOLAND
BOX 263
CARTERVILLE IL  62918-0263

JANET E BOLAND
1925 WEST RIDGE
ROCHESTER HILLS MI  48306-3245

JOHN J BOLAND
445 PARK BLVD
GLEN ELLYN IL  60137-4678

JOHN K BOLAND II
129 SPRINGFIELD WAY
DOVER DE  19904-9118

KATHERINE MARY BOLAND
1105 WHARTON RD
MOUNT LAUREL NJ  08054-5292

KENNETH R BOLAND
1925 WEST RDG
ROCHESTER MI  48306-3245

RICHARD BOLAND
BOX 52
LIBERTYVILLE IL  60048-0052

RICHARD L BOLAND
4860 HAMILTON RD
HOMESTEAD PA  15120-2972

ROBERT F BOLAND
277 ASHLAND ST
HOLLISTON MA  01746-1132

ROBERT F BOLAND &
LOUISE T BOLAND JT TEN
277 ASHLAND ST
HOLLISTON MA  01746-1132

ROBERT FRANCIS BOLAND JR
556 WARREN AVE
UNIVERSITY CITY MO  63130-4154

RODGER K BOLAND
99 HOLLY DR
LEVITTOWN PA  19055-1314

WILLIAM P BOLAND
453 S MAIN ST
CHESHIRE CT  06410-3118

ANNE M BOLANDER
7611 ARCOLA
WESTLAND MI  48185-2668

JOAN K BOLANDER
3031 DUNCAN LANE
PITTSBURGH PA  15236

NILE L BOLANDER
RR 1 BOX 158 A
MAYVIEW MO  64071-9606

FILIBERTO BOLANOS
9387 ROSEDALE
ALLEN PARK MI  48101-1649

TERESA A BOLANOS
9387 ROSEDALE
ALLEN PARK MI  48101-1649

PAUL P BOLANOWISKI
5483 OLESKYN DRIVE
FLUSHING MI  48433

DAVID B BOLANOWSKI
2314 LYMAN ST
FLINT MI  48506-3235

DELYNN S BOLANOWSKI
8047 HILL ROAD
SWARTZ CREEK MI  48473-7615

HENRY J BOLANOWSKI &
STEPHANIE V BOLANOWSKI JT TEN
9164 DUFFIELD RD
MONTROSE MI  48457-9116

CLAUDE BOLAR
12068 RACINE
WARREN MI  48093-3501

JOSEPH J BOLASH
3047 GRAFTON RD
GRAFTON OH  44044-1045

DEANNE KIM BOLASNY
712 21ST ST SOUTH
ARLINGTON VA  22202-2735

ELISE JILL BOLASNY
6222 JEAN LOUISE WAY
ALEXANDRIA VA  22310-1645

ALETHA J BOLCAVAGE
127 POPLAR STREET
CARTERET NJ  07008-1626

PATRICIA H BOLCHALK
8564 SQUIRES LN NE
WARREN OH  44484-1644

ANDREW BOLCSKEY &
MARY BOLCSKEY JT TEN
1086 QUARTERSTAFF CT
NEKOOSA WI  54457-9283

RICHARD BOLCZAK
210 S JACKSON ST
ARLINGTON VA  22204-1774

EARLENE BOLDA
7949 E LINDNER CIRCLE
MESA AZ  85208-6128

FRANCIS B BOLDA
11114 INGLIS HWY
MILLERSBURG MI  49759-9777

ABRAHAM L BOLDEN &
VANGERLIN BOLDEN JT TEN
3055 DUKE OF GLOUCESTER
EAST POINT GA  30344-5845

ALAN L BOLDEN
99 HAGEN STREET
BUFFALO NY  14211-1911

BILLY G BOLDEN
1834 S LINVILLE
WESTLAND MI  48186-4215

BRYAN J BOLDEN
19061 HICKORY HILL RD
HILLSBORO WI  54634

CLOTEA BOLDEN
1306 BARBARA DR
FLINT MI  48505-2594

CLOTEA BOLDEN &
BELINDA BOLDEN BROWN JT TEN
1306 BARBARA DR
FLINT MI  48505-2594

E PRESTON BOLDEN
1676 CHATHAM DRIVE
TROY MI  48084-1411

FREDERICK BOLDEN
349 DECATUR AVE
ENGLEWOOD NJ  07631-3850

GEORGE BOLDEN
6029 CADDY CIR
WILMINGTON NC  28405-3888

GINA LYNN BOLDEN
3055 DUKE OF GLOUCESTER
EAST POINT GA  30344-5845

JAMES H BOLDEN
2634 BINGHAMTON
AUBURN HILLS MI  48326-3509

JOHN BOLDEN III
BOX 215
MECHANICSVILLE VA  23111-0215

JOHN W BOLDEN &
WILMA A BOLDEN JT TEN
411 KIEFFER AVE
MOUNT CARMEL IL  62863-2834

JOHNNIE BOLDEN
CUST BRIAN
JAMES BOLDEN UTMA FL
748 TOMLINSON TER
LAKE MARY FL  32746-6306

JOHNNIE BOLDEN
1000 WINDGROVE TRAIL
MAITLAND FL  32751-5416

JOHNNIE BOLDEN &
BLANCHE M BOLDEN JT TEN
1469 WHITNEY ISLES DR
WINDERMERE FL  34786

KENNETH L BOLDEN
13103 NORTHLAWN
DETROIT MI  48238-3042

MICHAEL ANTHONY BOLDEN
1632 PIRKLE RD
NORCROSS GA  30093-2130

ORA JEAN BOLDEN
208 ARDEN PARK
DETROIT MI  48202-1302

RAYMOND R BOLDEN
2922 CUNNINGTON LN
KETTERING OH  45420-3835

ROCKY W BOLDEN
444 NORTH FOURTH STREET
MIAMISBURG OH  45342-2325

RONALD E BOLDEN
2921 SCOTTWOOD ROAD
COLUMBUS OH  43209-3174

THOMAS J BOLDEN &
DELORES J BOLDEN JT TEN
4604 RAMSGATE DR
TALLAHASSEE FL  32308-2140

TOI L BOLDEN
2949 CANTON
DETROIT MI  48207-3516

WILLIAM HURBERT BOLDEN
BOX 2713
ROCK HILL SC  29732-4713

ELLIS BOLDERSON
6497 FAUST AVE
DETROIT MI  48228-4746

RICHARD L BOLDING
BOX 40
COURTLAND AL  35618-0040

LARRY A BOLDMAN
24 SOUTH WESTVIEW AVENUE
DAYTON OH  45403-2248

JOHN H BOLDRIDGE &
BETTY C BOLDRIDGE JT TEN
14295 BUTLER STORE RD
RIXEYVILLE VA  22737-1904

CLEOPATRA BOLDS
3502 FLEMING RD
FLINT MI  48504-2109

BERT B BOLDT II
132 SALEM CT
TALLAHASSEE FL  32301-2810

CLARA LOUISE BOLDT
627 W CAVOUR AVE
FERGUS FALLS MN  56537-2005

FRED J BOLDT JR
CUST RIANA GABRIEL SHAMAN
UGMA MI
5099 CHESTERSHIRE DR
W BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR
CUST ALEXA H BOLDT UGMA MI
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR &
MARY LOUISE BOLDT JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR
CUST FREDRICK J BOLDT III UGMA MI
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR &
MIA I SHAMAN JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR
CUST MAUREEN LOUISE BOLDT UGMA MI
5099 CHESTERSHIRE DR
BLOOMFIELD MI  48322-1554

ALBERT E BOLDUC
4851 MC DERMED DRIVE
HOUSTON TX  77035-3401

DAVID A BOLDUC &
NATHALIE T BOLDUC JT TEN
4660 N 107TH ST
WAUWATOSA WI  53225-4529

SHIRLEY W BOLDUC
32 SILVERMOUNT
WATERVILLE ME  04901-5819

THOMAS J BOLDUC
958 INDIAN CREEK DRIVE
HOWELL MI  48843-7311

JANET BOLDYGA
705 CHESTER RIVER DR
GRASONVILLE MD  21638

MARY JO BOLE
1010 MICHIGAN AVE
COLUMBUS OH  43201-3331

DONNA F BOLEMAN
1945 BELLUS ROAD
HINCKLEY OH  44233-9531

KATHLEEN M BOLEN
486 NORTH ST NW
WARREN OH  44483

LARRY W BOLEN
7406 FOREST PARK DR
INDIANAPOLIS IN  46217-4131

RHONDA L BOLEN &
STEPHEN W BOLEN JT TEN
11410 W DELANO
WICHITA KS  67212-6533

RICHARD K BOLEN
4000 CLUBHOUSE DR
CHAMPAIGN IL  61822-9281

BETTY A BOLER
26836 OSO PKWY APT 3306
MISSION VIEJO CA  92691

ROBERT L BOLERO
8037 GATEWOOD LANE
WOODRIDGE IL  60517-4112

ARA F BOLES
1555 OAKVIEW
CANTON MI 48187-3138

BOBBIE NELL BOLES
5307 SPALDING DRIVE
NORCROSS GA 30092-2606

CONSETTA BOLES &
CHARLES J BOLES JT TEN
7362 CR 219 RT 4
BELLEVUE OH 44811

ESTES H BOLES
1215 ERIE ST
LAPEL IN 46051-9641

JAMES L BOLES
1511 WAGON WHEEL LN
GRAND BLANC MI 48439-4848

LARRY M BOLES
2588 CORKINS RD
CARLETON MI 48117-9338

MARTHA M BOLES
805 OAKSIDE LANE
UNIVERISTY PARK IL 60466

MARVIN C BOLES
TR MARVIN C BOLES LIVING TRUST
UA 12/14/93
38155 PINERIDGE ST
HARRISON TOWNSHIP MI 48045-3491

MARY J BOLES
R 1 BOX 97M
BRINGHURST IN 46913-9741

NORMAN B BOLES
3342 LAUREL ST
INDIANAPOLIS IN 46227-3221

PAULINE M BOLES &
CAROL L BEEBE TEN COM
317 PINE KNOLL CT
BRIGHTON MI 48116-2445

PHILIP L BOLES
6927 DAYTON LAKEVIEW RD
NEW CARLISLE OH 45344-9537

REGINA BOLES
29 FRANKIE LANE
NORTH BABYLON NY 11703-3701

SCOTT H BOLES
6983 WOODBROOK DRIVE SE
GRAND RAPIDS MI 49546-9235

SHIRLEY A BOLES
4138 RYAN CT
KOKOMO IN 46902-4491

TERRANCE D BOLES
7214 CROWN RD
GLEN BURNIE MD 21060-6608

THELMA P BOLES
7335 SOUTH 25 E
PENDLETON IN 46064-9152

WANDA O BOLES
1274 N PARK DR
BROOKFIELD OH 44403

WARREN C BOLES
5009 FLETCHER
ANDERSON IN 46013-4816

BERTRAM S BOLEY JR
STE 1202
225 PEACHTREE ST NE
ATLANTA GA 30303-1729

ELENA BOLEY
2606 36TH STREET NW
WASHINGTOM DC 20007-1419

FRANCES SIMON BOLEY
523 BEACON RD
PORTSMOUTH VA 23702-1007

JAMES O BOLEY
43264 FOREST OAKS COURT
LEESBURG VA 20176

JEFFREY VERNON BOLEY
69 KINGS HWY NORTH
WESTPORT CT 06880-3006

JUDY E BOLEY
BOX 122149
FORT WORTH TX 76121-2149

NINA RAY MATTHEWS BOLEY
718 OLD IVY RD NE
ATLANTA GA 30342-4322

TODD DOUGLAS BOLEY
2606 36TH STREET NW
WASHINGTOM DC 20007-1419

JULIUS BOLEYN
170 W ELZA
HAZEL PARK MI 48030-2287

BENJAMIN B BOLGER
6606 HWY M-71
DURAND MI 48429

CHRIS L BOLGER
3160 WEIGL RD
SAGINAW MI 48609-9791

JAMES D BOLGER
15628 LARKSPUR LANE
ORLAND PARK IL  60462-5012

MISS CORINNE BOLHUIS
APT 805
1732 N PROSPECT AVE
MILWAUKEE WI  53202-1915

JOHN R BOLHUIS &
KRISTINE M BOLHUIS JT TEN
10104 OLD KENT LN
CLARKSTON MI  48348

JOHN R BOLHUIS
10104 OLD KENT LN
CLARKSTON MI  48348

ANGIE S BOLIC
2208 PANORAMA WAY
SALT LAKE CITY UT  84124

CHANTAL BOLICK
12 CIGLIANO AISLE
IRVINE CA  92606-8297

JEROME W BOLICK
BOX 307
CONOVER NC  28613-0307

JOSEPH PAUL BOLICK
212 COLUMBIA AVE
ATLAS PA  17851-1006

JOHN E BOLIEK
3 LAWLOR COURT
R D 3
HOCKESSIN DE  19707-2108

DOLORES M BOLIN TOD
LINDA JOY KAMMER
4839 TAYLORSVILLE RD
DAYTON OH  45424-2444

DOROTHY BOLIN
137 WASHINGTON ST
FRANKLIN IN  46131-1005

GARY E BOLIN
10737 TRUMAN RD
EVART MI  49631-9660

IRA N BOLIN
312 ARCADIA DR
MIDDLETOWN OH  45042-3934

JOHN RICHARD BOLIN JR
5340 NORWOOD
FAIRWAY KS  66205-2646

LENORA L BOLIN
9191 HALF ACRE
WHITE LAKE MI  48386-3324

MICHAEL A BOLIN
68 AUGUSTA DR CHESTNUT HL
NEWARK DE  19713-1843

OSCAR L BOLIN
24463 ROANOKE
OAK PARK MI  48237-1838

RICHARD N BOLIN
3 W CLEARVIEW AVE
WILMINGTON DE  19809-1735

TRINA D BOLIN
3973 NICHOLSON RD
CLARKSVILLE OH  45113-9631

WILLIAM F BOLIN
509 ESKRIDGE DR
WILMINGTON DE  19809-2217

WILLIAM J BOLIN &
VICKI B BOLIN JT TEN
3462 FLINTSHIRE DRIVE
BIRMINGHAM AL  35226-2137

WILLIAM U GENE BOLIN
12512 ADELPHIA ST
SAN FERNANDO CA  91340-1304

WILLIAM U GENE BOLIN
CUST DAMIAN MATTHEW WOLFGONG
UTMA
12512 ADELPHIA ST
SAN FERNANDO CA  91340-1304

JERRY D BOLING
11401 SEAGOVILLE RD
MESQUITE TX  75180-3215

WARREN K BOLING
BOX 371
LADOGA IN  47954-0371

ELSIE W BOLINGER &
JAMES E BOLINGER JT TEN
3430 GALT OCEAN DR
APT 1412
FT LAUDERDALE FL  33308-7018

FREDRICK BOLINGER JR
3566 S 1150 E
GREENTOWN IN  46936-8946

JANE BOLINGER
660 S 800 E
GREENTOWN IN  46936-8784

PHILIP A BOLINGER
9470 KELLY HWY
VERMONTVILLE MI  49096-8718

ROBERT G BOLINGER
2635 MUSKRAT TRL
LINCOLN MI  48742-9593

RUSSELL L BOLINGER
6955 STATE ROUTE 219
LOT 12
CELINA OH  45822-8876

STEPHEN BOLINGER
10698 E GOODALL RD
DURAND MI  48429-9756

JACK BOLINSKI &
GAYLE L BOLINSKI JT TEN
4031 W ABBEY CIRCLE
STOW OH  44224-2409

ALFRED BOLINSKY
40 W PHILLIPS ST
COALDALE PA  18218-1437

JOHN A BOLINSKY
600 GREEN MOUNTAIN RD
ZION GROVE PA  17985-9548

SUSAN T BOLIVAR
815 S W 125TH STREET
OCALA FL  34473-8355

RUTH A BOLK
8129 RUNNING FOX RD 1B
COLUMBUS OH  43235-4449

ALEXANDER BOLKUNOFF &
NADEJDA BOLKUNOFF JT TEN
3119 BURTON AVE
ROSEMEAD CA  91770-2705

ANNE P BOLL
707 BELMARK CT
SAN ANTONIO TX  78258

JOHN E BOLL
2143 NO 300 W
KOKOMO IN  46901-8375

KENNETH G BOLL &
IDA M BOLL JT TEN
74 NOYES NECK ROAD
WEEKAPAUG RI  02891-5437

LESTER E BOLL &
EVA M BOLL TEN ENT
1060 MIDLAND AVE
YORK PA  17403-3340

ANNE WHIPPLE BOLLA
716 W OLIVE AVE
REDLANDS CA  92373

HENRY R BOLLACK
7291 GOUGH ST
BALTIMORE MD  21224-1811

HAROLD L BOLLARD &
JO ANN M BOLLARD JT TEN
3530 URBAN CT
WHEAT RIDGE CO  80033

ROGER L BOLLARD &
CAROLYN R BOLLARD JT TEN
131 OLSON RD
STONEBORO PA  16153-3623

JAMES J BOLLAS
463 JEFFREYS DRIVE
ELIZABETH PA  15037-2833

JAMES J BOLLAS &
DONNA A BOLLAS JT TEN
463 JEFFREYS DRIVE
ELIZABETH PA  15037-2833

LAURIE BOLLAS &
DONALD BOLLAS JT TEN
19 RED FOX LANE
MONETA VA  24121-2917

WALTER T BOLLECH
255 SHELFORD RD
ROCHESTER NY  14609-5628

EDWIN O BOLLER
769 VISTA DEL SOL
LAPEER MI  48446-9105

MARIE S BOLLES
10532 BONNIE BRAE RD
DARIEN CENTER NY  14040-9741

CHARLES E BOLLET
900 MELODY LANE
KOKOMO IN  46902-3940

JEROME F BOLLIG
14223 WINCHESTER COURT
ORLAND PARK IL  60467-1151

LINUS BOLLIG
15 E WHITE CHAPEL
MAZOMANIE WI  53560-9577

WILLIAM BOLLIG
BOX 297
317 CRAMER ST
MAZOMANIE WI  53560-0297

CECIL A BOLLING
67476 HIDDEN OAK LANE
WASHINGTON MI  48095-1835

CLARENCE E BOLLING
156 NO BROADWAY
YONKERS NY  10701-2706

CURTIS A BOLLING
65 SESAME DRIVE
SPRINGBORO OH  45066-1074

FRANCES M BOLLING
2120 PEARL LANE
FAIRFIELD IA  52556

J T BOLLING &
LONEITA N BOLLING JT TEN
787 CHERRY CT
CLARKESVILLE GA  30523-1443

JOHN HARDY BOLLING
8438 ELGIN ST
DETROIT MI  48234-4030

JOSEPH N BOLLING
5768 NEFF AVE
DETROIT MI  48224-2060

MARY HELEN BOLLING &
BOBBY G BOLLING JT TEN
2647 KERRIA DR
HOWELL MI  48855-6456

RAY BOLLING
14396 ALLEN RD
TAYLOR MI  48180-5352

WILLIAM J BOLLING
1200 64TH ST
BALTIMORE MD  21237-2508

CARLENE C BOLLINGER
2290 FISHER TRAIL
ATLANTA GA  30345-3433

CHARLES L BOLLINGER &
SANDRA A BOLLINGER JT TEN
BOX 227
209 MAIN ST
LAURENS NY  13796-0227

JOHN E BOLLINGER
9740 SHEEHAN RD
CENTERVILLE OH  45458-4112

JOHNNY MARVIN BOLLINGER
330 MELROSE AVE EXT
TRYON NC  28782-3297

PAUL E BOLLINGER &
MAPLE M BOLLINGER
TR UA 06/02/94 PAUL E BOLLINGER &
MAPLE M
BOLLINGER LIV TR
307 LEE STREET
FREDERICKTOWN MO  63645-1311

RUSSELL M BOLLINGER
160 MISSION HILL AY
COLORADO SPRINGS CO  80921-3232

MISS SANDRA JEAN BOLLINGER
BOX 1205
SHELBYVILLE TN  37162-1205

SHARON BOLLINGER &
JIM L BOLLINGER JT TEN
102 86 W CALKINS RD
SWARTZ CREEK MI  48473

VIOLET I BOLLINGER
165 BAKER DRIVE
PITTSBURGH PA  15237-3661

WANDA JOYCE BOLLINGER
3025 MURIEL AVE
DAYTON OH  45429-3817

WILLIAM H BOLLINGER &
ETHELINDA BOLLINGER JT TEN
31285 LAKEVIEW E
LAKEVIEW CA  92567-9151

RAYMOND BOLLINI
4209 MAPLE AVE
CASTALIA OH  44824-9488

BARBARA E BOLLMAN
CUST SUZANNE E BOLLMAN UGMA IL
106 N LAUREL
ELMWOOD IL  61529-9573

CLARENCE A BOLLMAN &
TONIA OBERRY JT TEN
300 E MILLER RD
LANSING MI  48911-5641

REX C BOLLMAN
470 OLD ORCHARD DR
APT 3
ESSEXVILLE MI  48732-9644

SHERRY L BOLLMAN
7926 BROOKWOOD DR
CLARKSTON MI  48348-4470

JANE L BOLLMANN &
HENRY P BOLLMANN JT TEN
2204 E 45TH ST
DAVENPORT IA  52807-1406

GENEVA L BOLLNAK
BOX 538
SEARCY AR  72145-0538

ARTHUR P BOLLON
13227 CEDAR LN
DALLAS TX  75234-5210

BRIANA F BOLMER
20 MACINTOSH DR
OXFORD CT  06478-1336

ERIN F BOLMER
31 SWAMP RD
NEWTOWN CT  06470-2723

CLARENCE E BOLO &
HELEN R BOLO JT TEN
3937 S GUNDERSON
BERWYN IL  60402-4148

DONNA HUDSON BOLOGNA
4249 BORDEAUX DR
KENNER LA  70065

MARISA BOLOGNESE
95 TUMBLEBROOK LN
W HARTFORD CT  06117

RUTH I BOLOME
75901 ROMEO PLANK
ARMADA MI  48005-2212

DAVID EDWARD BOLON
1805 LAKESIDE LANE
FRIENDSWOOD TX  77546

GEORGE D BOLON
2820 W 5TH APT 6
WINONA MN  55987

GUS GEORGE BOLON &
SUE BOLON JT TEN
4022 N E LADDINGTON COURT
PORTLAND OR  97232-2645

JOHN R BOLON
6456 WOODVILLE DR
DAYTON OH  45414

ELLE BOLOVEN
8647 EVANGELINE
DEARBORN HTS MI  48127-1257

OLGA B BOLOYAN
36 HONEYSUCKLE COURT
LAKE WYLIE SC  29710-9003

KAREN L BOLSEN
36333 PADDLEFORD
FARMINGTON HILLS MI  48331-3806

PAUL P BOLSENDAHL
1374 THORN RIDGE DR
HOWELL MI  48843-8072

MICHAEL R BOLSENGA
5121 N E 42ND TERR
KANSAS CITY MO  64117-2061

DON C BOLSINGER
830 MAIN STREET
SUITE 711
CINCINNATI OH  45202

RAYMOND G BOLSLEY
6074 BAILEY
TAYLOR MI  48180-1281

RICHARD BOLSTAD
2220 LODOVICK AVE
BRONX NY  10469-6446

MARCY L BOLSTER
931 COMPASS POINT
CHARLESTON SC  29412

SARAH M BOLSTER
55 GOVERNORS LN
PRINCETON NJ  08540-3671

DENNIS M BOLT &
LETITIA A BOLT JT TEN
6277 SHERIDAN RD
VASSAR MI  48768-9597

DENNIS P BOLT
CUST ELLEN E BOLT
UTMA MD
6 CELEBRIE CT
KINGSVILLE MD  21087-1500

GWENDOLYN JOY BOLT
218 HIDE AWAY LANE E
LINDALE TX  75771-5028

HARRY L BOLT
1308 NOKOMIS
WATERFORD MI  48328-4254

HENRY BOLT
12 SAMSTAG AVE
OSSINING NY  10562-1923

HUGO W BOLT
1614 SW SEAGULL WAY
PALM CITY FL  34990-1790

LARRY J BOLT
HC 70 BOX 239
WHITE SULPHUR SPRINGS WV  24986

MARY ANN BOLT
12701 NW BARRY RD
KANSAS CITY MO  64153-2719

RAYMOND J BOLT
3271 DILLON RD
FLUSHING MI  48433-9763

ROBERT G BOLT
1148 HOLLYWOOD AVE
CINCINNATI OH  45224-1561

RUSSELL A BOLT
TR RUSSELL A BOLT TRUST
UA 1/31/97
MARION CENTER ROAD
BOX 427
CHARLEVOIX MI  49720-0427

IRMA M BOLTE
BOX 301
FERDINAND IN  47532-0301

MARY LOU BOLTE &
KAREN S NOVAK JT TEN
805 WINTHROP AVE
JOLIET IL  60435-3409

THOMAS E BOLTINGHOUSE
2730 LEONARD NW
GRAND RAPIDS MI  49504-3762

AGNES BOLTON &
VERNOCIA BOLTON JT TEN
606 BERNADETTE DR
FOREST LAKE MD  21050-2716

ALAN C BOLTON
CUST CARY D BOLTON UGMA MI
2389 ISLAND VIEW DR
WEST BLOOMFIELD MI  48324-1433

BLAIR W BOLTON
271 HILL POINT RD
RICHMOND VA  23233-6120

CAROLINE J BOLTON
1356 COLLEGE RD
MASON MI  48854

CATHRINE M BOLTON
51471 35 1/2
PAW PAW MI  49079-8657

CHARLES G BOLTON
1897 BARRINGTON CIR
ROCKLEDGE FL  32955-3078

CHARLES K BOLTON &
MARY M BOLTON JT TEN
133 HOLLY LN
BEAUFORT NC  28516-9438

CONNIE BOLTON
22 HUDSON AVE
WALDWICK NJ  07463-2311

CRAIG F BOLTON
BOX 925
GALL AVE
BELINGTON WV  26250-0925

DOROTHY BOLTON
1379 AVE RD
TORONTO ON  M5N 2H3

DOROTHY BOLTON
213 LOVETT ST
CLINTON MS  39056

DOROTHY M BOLTON
1622 W MINNESOTA
DELAND FL  32720-2652

EDNA GENNETTA BOLTON
1776 6TH ST NW #809
WINTER HAVEN FL  33881

HENRY F BOLTON
20875 ALBION RD
STRONGSVILLE OH  44149-2342

JACK BOLTON
711 S STREET
BEDFORD IN  47421-2424

JAMES D BOLTON &
MARY R BOLTON JT TEN
1227 EAST HORSESHOE COURT
ROCHESTER HILLS MI  48306-4149

JOAN B PEDERSEN BOLTON &
PETER JEFFERY BOLTON JT TEN
1305 HULL STREET
BALTIMORE MD  21230-5243

JOAN P BOLTON
1305 HULL ST
BALTIMORE MD  21230-5243

JOAN S BOLTON
30300 HWY 24
RUSSELLVILLE AL  35654-8433

JOHN A BOLTON
R F D
4900 N MERIDIAN ROAD
WILLIAMSTON MI  48895-9659

JOHN M BOLTON &
BERTHA M BOLTON JT TEN
49401 HEATH PL CT
CHESTERFIELD TWP MI  48047-3780

JOHN M BOLTON
49401 HEATH PLACE CT
CHESTERFIELD TWP MI  48047-3780

JORDAN SETH BOLTON
5648 PUTNAM
WEST BLOOMFIELD MI  48323-3721

MISS JOYCE T BOLTON
364 TRENSCH DRIVE
NEW MILFORD NJ  07646-1046

LEOLA M BOLTON
9221 MEREDITH GRADE
HARRISON MI  48625-8847

LOUIS BOLTON &
BARBARA S BOLTON JT TEN
3821 COVE DR
BIRMINGHAM AL  35213-3801

LOUIS D BOLTON III
530 MONET DR
ROCKVILLE MD  20850-3020

MARY ANN BOLTON
422 DELAWARE DRIVE
BRUNSWICK OH  44212

MARY L BOLTON
785 BRADFORD TERR
SPRINGFIELD PA  19064-3908

NEIL R BOLTON &
MARIANNE D BOLTON JT TEN
14930 COLPAERT DRIVE
WARREN MI  48093-6207

PEARL BOLTON
187 HAZELWOOD
BUFFALO NY  10436-7487

PHILIP C BOLTON
R ROUTE 2 BOX 151 A
JASONVILLE IN  47438-9527

RICHARD E BOLTON
CUST MICHELE BOLTON UGMA MI
ATTN MICHELE M PERKINS
10726 SECOND STREET
SANTEE CA  92071-1969

WILHELMINA BOLTON
2346 DARWIN LN
SAGINAW MI  48603-3456

WILLIAM G BOLTON
8125 N LINKS WAY
MILWAUKEE WI  53217-2872

HOWARD L BOLTSON
22 AUTUMN DR
EAST NORTHPORT NY  11731-2602

BRUCE BOLTUCH
88 WILLOW DR
OLD TAPPAN NJ  07675-6831

NOEL T BOLTUCH
265 HUGHES ROAD
GULPH MILLS PA  19406-3711

DAVID D BOLTZ
410 AUTUMN PARC CT
FENTON MO  63026-3163

ROBERT J BOLYA
36600 ALMOND CIR
FARMINGTON HILLS MI  48335-3812

DELORES J BOLYARD
139 HUNTINGTON PLACE
SANDUSKY OH  44870-3550

GARY BOLYARD &
NANCY BOLYARD JT TEN
795 LAKE PARK
BIRMINGHAM MI  48009-1203

J WESLEY BOLYARD JR &
ANGELA BOLYARD JT TEN
2833 E MALLORY STREET
MESA AZ  85213-1668

MELVIN L BOLYARD
RTE 1 BOX 303A
FAIRMONT WV  26554-9601

JACOB BOLZ
7491 NIGHTINGALE
DEARBORN HTS MI  48127-1720

ERIC M BOMAN &
DAVID M BOMAN &
MARTHA C BOMAN &
ROARK S BOMAN &
CRAIG R BOMAN TEN COM
S83 W32807 NORTH OAK TREE CT
MUKWONAGO WI  53149

MARK W BOMAN
2400 SMITH CROSSING RD
MIDLAND MI  48640-8571

ELVIN J BOMASTER &
MARIE A BOMASTER JT TEN
C/O STEPHEN C ALBERY
2550 S TELEGRAPH RD
SUITE 101
BLOOMFIELD HILLS MI  48302-0951

CHARLES BOMBA
2233 TOWNLINE RD
BIRCH RUN MI  48415-9026

NICHOLAS BOMBA
434 FIRST ST
TROY NY  12180-5532

RALPH R BOMBARD &
IRENE M BOMBARD JT TEN
15200 EVANSTON ST
DETROIT MI  48224-2852

WILMER H BOMBARGER
5408 MURPHY RD
LOCKPORT NY  14094-9278

STUART BOMBEL &
MARTHA BOMBEL JT TEN
2117 E CENTER AVE
DENVE CO  80209-4624

EUGENE BOMBER
34312 VICEROY
STERLING HTGS MI  48310-5266

MICHAEL J BOMBERA
4856 JACARANDA HEIGHTS DR
VENICE FL  34293-6068

DANIEL A BOMBERGER &
GAYLE M BOMBERGER JT TEN
BOX 316
MYERSTOWN PA  17067-0316

FRANCES N BOMBERGER
9816 SWEETWATER AVE
BRADENTON FL  34202-4041

DORIS M BOMBICH
764 HARMONY RD
EATONTON GA  31024-5869

ROBERT L BOMBOY &
ELIZABETH R BOMBOY TEN ENT
229 OAK PARK RD
HARRISBURG PA  17109-2741

DONNA BOME
CUST BRYAN BOME UGMA NY
3157 HEARN DRIVE
MARIETTA NY  13110

DONNA BOME
CUST LAUREN BOME UGMA NY
3157 HEARN DRIVE
MARIETTA NY  13110

BRUCE P BOMERT
404 BITTEROOT DR
BOISE ID 83709-0805

DAVID F BOMGARDNER
2210 SW 309TH ST
FEDERAL WAY WA 98023-7823

LILIAN A BOMGARDNER
2209 OLD ORCHARD RD
WILMINGTON DE 19810-4153

LILLIAN A BOMGARDNER &
CLYDE S BOMGARDNER JT TEN
3136 WILMONT DR
WILMINGTON DE 19810-3416

MARK R BOMGARDNER
3136 WILMONT DRIVE
WILMINGTON DE 19810-3416

BARBARA A BOMIER &
BERNARD L BOMIER JT TEN
BOX 114
RED CLIFF CO 81649-0114

ELAINE I BOMMARITO &
NORMAN BOMMARITO &
MICHAEL PEABODY JT TEN
247 CRANBERRY BEACH BLVD
WHITE LAKE MI 48386

JOANNE M BOMMARITO
C/O JOANNE M SOKOL
32952 SUMMERS
LIVONIA MI 48154-4142

JOHN BOMMARITO &
ROSE BOMMARITO &
ROSANNE BRUGNONI JT TEN
19903 HELEN COURT
HARPER WOODS MI 48225-1781

JOHN C BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS MI 48236

MARY E BOMMARITO
TR U/A DTD 06/04/0
MARY E BOMMARITO
REVOCABLE LIVING TRUST
52323 STAFFORDSHIRE
SHELBY TOWNSHIP MI 48316

MARY JO BOMMARITO
11342 COVERED BRIDGE LANE
ROMEO MI 48065-3825

NICOLAS P BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS MI 48236

HELEN P BOMMER
4895 SENECA ST
WEST SENECA NY 14224-3232

VASUDEVA R BOMMINENI
3214 OAKMONT TER
LONGWOOD FL 32779-3146

JOANN BOMZE
CUST ELIZABETH
JANE BOMZE UTMA PA
1 STRATHMORE RD 2
BROOKLINE MA 02445

HELEN BONA
145 ANDERSON AVE
SCARSDALE NY 10583-5539

JOSEPH BONA
715 PARKVIEW AVE
ROCKFORD IL 61107-3247

EDWARD H BONACCI &
NANCY A BONACCI JT TEN
9203 W ORAIBI DR
PEORIA AZ 85382-0915

JOHN R BONACCI
1058 LAEKSTON DR
WEBSTER NY 14580-8621

JOSEPH BONACCI
6440 20TH AVE
KENOSHA WI 53143-4845

MARY R BONACCORSO
2715 FOREST AVE
NIAGARA FALLS NY 14301-1439

MARY J BONACKER
3645 TOWNLEY RD
SHAKER HEIGHTS OH 44122-5119

JOHN B BONACQUISTI
854 DAKOTA
ROCHESTER HILLS MI 48307-2878

JAMES J BONADIO
187 1/2 ADAM ST
TONAWANDA NY 14150-2007

JOHN A BONALDI
172 clear water circle
rochester NY 14612

JANET BONAMASSA
CUST DANIEL
ANTHONY BONAMASSA UGMA NY
110 81 ST STREET
BROOKLYN NY 11209

GODFREY M BONAMY
9250 BISHOP
DETROIT MI 48224

HATTIE BONANNO
41 STEWART AVE
STEWART MANOR NY 11530-2212

JEROME BONANNO &
FRANCES R BONANNO JT TEN
36351 APPALOOSA CIR
CLINTON TWP MI 48035-1003

JOSEPH P BONANNO &
MAUD BONANNO JT TEN
518-4TH ST
PALISADES PARK NJ 07650-2316

BONANZA INVESTMENT CLUB A
PARTNERSHIP
C/O EBENSBURG OIL & GAS CO
E HIGH ST
EBENSBURG PA 15931

WILLIAM BONAPARTE JR
704 PENNSYLVANIA AVE
CHARLOTTE NC 28216-4121

ANGELO P BONAQUEST
927 RIDGE AVE
SHARPSVILLE PA 16150-2048

HULETTE VIRGINIA BONAR
PO BOX 715
CEDAR MOUNTAIN NC 28718

WILLIAM P BONAR
1316 MARKET ST
PARKERSBURG WV 26101-3904

JOSEPH P BONARDELLI &
DOLORES A BONARDELLI JT TEN
6041 LENNON RD
SWARTZ CREEK MI 48473

BERNICE N BONAREK &
MARTIN S BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON MI 48116-2427

MARTIN S BONAREK &
BERNICE N BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON MI 48116-2427

JOHN PHILIP BONARIGO
1102 N RODNEY STREET
WILMINGTON DE 19806-4320

WILLIAM J BONASSO &
MARIA BONASSO JT TEN
39205 WILTON COURT
FARMINGTON HILLS MI 48331-3905

ROBERT J BONATZ &
NANCY E BONATZ JT TEN
209 BULKHEAD AVE
MANAHAWKIN NJ 08050

JOHN BONAVENTURA &
IDA BONAVENTURA TEN ENT
22501 NORCREST ST
ST CLAIR SHORES MI 48080-2583

MICHAEL BONAVENTURA
1681 ALPINE DR
COLUMBUS OH 43229

VICKI L BONAVENTURA &
RONALD A BONAVENTURA JT TEN
25701 MADISON CT
ST CLAIR SHORES MI 48081-2110

ANTHONY J BONAVENTURE
2140 ELDER DR
WILMINGTON DE 19808

ANTHONY J BONAVENTURE &
ANN TERESA BONAVENTURE JT TEN
13 GLEN BERNE DR
WILMINGTON DE 19804-3405

PATRICIA S BONAVIA &
BERNADETTE A SESTERHENN JT TEN
8 RABBIT TRAIL
WILDWOOD FL 34785-9054

ALBERT J BONAVITA
450 MAIN ST
SPRINGFIELD MA 01105-2410

MARY C BONAVITA
17 KANAWHA AVE
AGAWAM MA 01001-2505

MIRON BONCA
3153 COUNTRY CLUB DR
COSTA MESA CA 92626-2354

VALENTINE M BONCAL JR
97 CHRISTINE DR
AMHERST NY 14228-1312

VALENTINE M BONCAL JR
97 CHRISTINE
AMHERST NY 14228-1312

MARY E BONCHER
1635 CLEMENTS AVENUE
NATIONAL CITY MI 48748-9567

ROBERT L BONCZAR
2821 WILLIAM ST
BUFFALO NY 14227-1922

A B BOND &
BILLIE L BOND JT TEN
9 VALLEY COURT
LITTLE ROCK AR 72204-8358

ALFRED T BOND JR
2810 GARFIELD
BAY CITY MI 48708-8609

ALLAN E BOND
587 N SCHEURMANN
BAY CITY MI 48708-9174

ANNIE M BOND
1004 FOSTER ST
EVANSTON IL 60201-3104

ANTHONY BOND
39930 WILLIS ROAD
BELLEVILLE MI 48111-8710

BIRDIE L BOND
1213 NORTH BELL ST
KOKOMO IN  46901-3012

BRENDA L BOND
8087 E CARPENTER RD
DAVISON MI  48423-8960

BRUCE F BOND
4063 FIRST AVE NE
SEATTLE WA  98105

CALLIE M BOND
1011 BEAL RD
MANSFIELD OH  44905-1609

CAROL J BOND
1570 ST ANTHONY DR
FT WRIGHT KY  41011-3753

CHARLES T BOND
RR 4 BOX 446
ALEXANDRIA IN  46001

CLARICE H BOND
BOX 1981
DALTON GA  30722-1981

CYNTHIA D BOND
LOT 107
51300 MICHIGAN AVE
BELLEVILLE MI  48111-1099

CYNTHIA L BOND
7630 COUNY ROAD 50
CARVER MN  55315

DAVID A BOND
BOX 334
WASHINGTON MI  48094-0334

DEBORAH DURFEE BOND
284 LITTLETOWN QUARTER
WILLIAMSBURG VA  23185-5592

GARLAND E BOND
495 MILLER 104
ROCHESTER MI  48307-2253

GARY BOND
614 N PENDLETON AVE
PENDLETON IN  46064-8976

GARY B BOND
8229 W 875 S
PENDLETON IN  46064-9794

GENE O BOND
CUST TODD
STEPHEN BOND UGMA MI
3671 MONTGOMERY RD
MARLETTE MI  48453-9119

HUBERT BOND
114 SOUTH 22ND ST
SAGINAW MI  48601-1449

HUBERT BOND &
JAMEEL S BOND JT TEN
114 SOUTH 22ND ST
SAGINAW MI  48601-1449

IRA BOND
4467 KYLES STATION RD
HAMILTON OH  45011-2323

JAMES A BOND
5508 BARNARD DR
DAYTON OH  45424-4202

JAMES H BOND
659 NO 38TH ST
E ST LOUIS IL  62205-2105

JAMES T BOND
2668 HWY 36 WEST
JACKSON GA  30233-6105

JIM E BOND
1930 FAWNWOOD
KENTWOOD MI  49508-6514

JOHN A BOND
232 WILLDEAN RD
SPRINGFIELD VT  05156-9304

JOHN F BOND
3244 BARRINGTON CIR
SAGINAW MI  48603

JOSEPH A BOND
733 WELLMEIER AVE
DAYTON OH  45410-2728

JOSEPH SAMS BOND
5304 FAIRFIELD WEST
DUNWOODY GA  30338-3227

KAREN L BOND
22774 TRANQUIL LANE
FOLEY AL  36535

KAREN R BOND
12598 SPICEWOOD RD
ORANGE VA  22960

KATHLEEN R BOND
3136 MARKBREIT AVE
CINCINNATI OH  45209-1730

LARRY D BOND
800W
8041 N CR
MIDDLETOWN IN  47356

LAWRENCE E BOND
1071 HWY 370 N
DUMAS MS 38625-9616

LENIS E BOND &
JOANNE BOND JT TEN
2136 WESTMINISTER DR
FLINT MI 48507-3531

LESLEY A BOND
4265 VICTORIA TERRACE SE
WARREN OH 44484-4840

LESLIE R BOND
2838 S LYONS AVE
INDIANAPOLIS IN 46241-5910

LOIS J BOND &
DEBORAH SLATTERY-NEVILLE &
DAVID ALAN BOND JT TEN
7093 LAPEER RD
DAVISON MI 48423-2534

MARGARET S BOND
12321 BUNCHE RD
FAIRFAX VA 22030-6335

MARIANNE BOND
2539 ARANDA DRIVE
SAN RAMON CA 94583-2013

MARIE FRANCES BOND
TR MARIE FRANCES BOND TRUST
UA 11/08/94
1711 N BROOM ST
WILMINGTON DE 19806-3011

MARY JANE BOND
125 WESTMINSTER DR
MONROEVILLE PA 15146-4915

MATTIE I BOND
1308 BEECHWOOD
NASHVILLE TN 37212-5513

MAUREEN D BOND &
PATRICIA V HURLEY JT TEN
10209 BRIAR
OVERLAND PARK KS 66207-3438

MAURICE L BOND
5246 ROUTE 89
ROMULUS NY 14541

MITCHELL P BOND
BOX 297
ROYSTON GA 30662-0297

NORMAN S BOND
TR NORMAN S BOND REVOCABLE TRUST
UA 01/15/97
104 VANDALIA AVE
CAMBRIDGE CITY IN 47327

PATRICIA M BOND
18571 NORWICH RD
LIVONIA MI 48152-3009

RICHARD E BOND
BX 1
HELMSBURG IN 47435-0001

ROBERT L BOND &
DAWNA L BOND JT TEN
1143 CECIL DRIVE
KANKAKEE IL 60901

ROBERT L BOND
1143 CECIL DR
KANKAKEE IL 60901

ROBERT R BOND
4528 CRACOW AVE
LYONS IL 60534-1628

ROY F BOND &
EVELYN BOND &
MARK F BOND &
CYNTHIA K OMLIN &
BRADFORD R BOND JT TEN
8708 CARMEL STREET
HAZELWOOD MO 63042-2922

SHIRLEY M BOND
BOX 334
WASHINGTON MI 48094-0334

STEVEN A BOND
PO BOX 3597
SANTA FE NM 87501-0597

THOMAS K BOND
11102 70TH AVE NW
GIG HARBOR WA 98332-8508

THOMAS L BOND
1273 PENNINGTON
LAPEER MI 48446-1541

THOMAS O BOND
4851 STATE ROUTE 13N
SHILOH OH 44878

TODD STEPHEN BOND
3671 MONTGOMERY RD
MARLETTE MI 48453-9119

TODD STEVEN BOND
3671 MONTGOMERY RD
MARLETTE MI 48453-9119

W BRADFORD BOND
101 HILLSIDE WAY
MARIETTA OH 45750-9451

WILLIAM R BOND &
PATRICIA A BOND JT TEN
3358 DU PON
STERLING HEIGHTS MI 48310-2543

WILLIAM R BOND
1202 LOS ALTOS
DUNCANVILLE TX 75116-2928

WILLIAM THOMAS BOND &
JUDITH ANN BOND JT TEN
2722 BENEDICT LN
SHELBY TOWNSHIP MI  48316-2010

PARASKA BONDARUK
25 FRANKLIN AVE
STRATFORD CT  06614

ROBERT L BONDAY
7650 BAY LAKE DRIVE
FT MYERS FL  33907

MICHELLE M LEHMAN-BONDE
508 MAJORCA AVE
CORAL GABLES FL  33134-4222

WILDROFF BONDELL
49 NORTH BROOK ST
GENEVA NY  14456-1505

DOLORES P BONDIE
11682 RIVERDALE
DETROIT MI  48239-1458

HOWARD R BONDIE &
EMMA L BONDIE JT TEN
8141-2 BUGLE COURT
PORT RICHEY FL  34668-1820

RONALD BONDIE
41051 MICOL
PLYMOUTH MI  48170-4471

ALICE J BONDON
10638 OAK LANE
APT 12202
BELLE VILLE MI  48111

ANNIE J BONDON &
GEORGE BONDON SR JT TEN
1014 WORDEN SE
GRAND RAPIDS MI  49507-1351

CARLOS O BONDS
3144 BARKSIDE CT NE
ATLANTA GA  30341-4202

CARLOS O BONDS &
DORIS P BONDS JT TEN
3144 BARKSIDE CT NE
ATLANTA GA  30341-4202

CARLOS O BONDS &
DORIS P BONDS TEN COM
3144 BARKSIDE CT NE
ATLANTA GA  30341-4202

CLAUDINE BONDS
8508 BROOKLYN
KANSAS CITY MO  64132-2653

DORA T BONDS
BOX 1104
LAUREL MS  39441-1104

DORIS P BONDS
3144 BARKSIDE CT
ATLANTA GA  30341-4202

FREDDIE D BONDS
700 HAMLET ROAD
AUBURN HEIGHTS MI  48326-3525

GEORGIANNA ARNETT BONDS
BOX 768
BEREA OH  44017-0768

JOHN C BONDS
3035 CHALLENGE PT DR
LOVELAND CO  80538

JOHNNY BONDS
2052 SUMMIT HOLMESVILLE RD
MC COMB MS  39648-8620

MARVETTA R NEWBERN BONDS
2313 LEON AVE
LANSING MI  48906-3643

MAURICE BONDS
3033 ELSTEAD ST
AUBURN HILLS MI  48326-2312

PAMELA L BONDS
223 N MAIN ST APT 112
EATON RAPIDS MI  48827

SHIRLEY BONDS
702 N PROSPECT
COLORADO SPRINGS CO  80903-3053

SHIRLEY A BONDS
9625 SKIP JACK COVE
FORT WAYNE IN  46835-9601

ALAN N BONDURANT
5303 DERBY CIR
HOLLY MI  48442

CAROL A BONDURANT &
BRANDI L BONDURANT JT TEN
12200 WEST CAMEO MARY LANE
TUCSON AZ  85743-7731

EVERT L BONDURANT
1878 E CORNELL DR
TEMPE AZ  85283-2228

JULIA L BONDURANT
7913 LAKEHURST DR
OKLAHOMA CITY OK  73120-4323

LINDA H BONDURANT
9573 PINE MEADOWS LANE
BURKE VA  22015-1550

WILLIAM L BONDURANT
253 NW 35TH ST
OKLAHOMA CITY OK  73118-8617

DENISE BONDY
12279 SUMPTER RD
CARLETON MI  48117-9171

JAMES E BONDY &
KATHY M BONDY JT TEN
11366 MILSHIRE PLACE
GRAND BLANC MI  48439-1229

THOMAS L BONDY
220 W 93RD ST
NEW YORK NY  10025-7411

FRED D BONE &
NANCY BONE JT TEN
696 HARTFORD DR
TUSCALOOSA AL  35406-1799

HAROLD A BONE
999 GENE BELL ROAD NE
MONROE GA  30655-6111

KEVIN L BONE
BOX 184
KANE IL  62054-0184

LYNNE J BONE
1748 SUTTON
WESTLAND MI  48186-3856

MARION L BONE
1748 SUTTON
WESTLAND MI  48186-3856

PAUL A BONE
6393 MOCKINGBIRD LANE
CLARKSTON MI  48346-3042

THOMAS W BONE &
DOREEN BONE JT TEN
2530 NEVADA AVE
OROVILLE CA  95966-5131

ALYSSA K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE IL  60171-1605

AMY K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
3307 AUTUMN FORREST
PEARLAND TX  77584

MARGO KAY BONEBRAKE
CUST AMY
KAY BONEBRAKE UGMA IL
2539 OAK ST
RIVER GROVE IL  60171-1605

STEPHANIE M BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE IL  60171-1605

FLORYGENE JOHNSON BONEBRIGHT &
FRED FINCH BONEBRIGHT JT TEN
1018 AVE D
BILLINGS MT  59102-3356

FLORYGENE JOHNSON BONEBRIGHT
1018 AVENUE D
BILLINGS MT  59102-3356

EDGAR W BONEE JR
6220 ORIOLE DRIVE
FLINT MI  48506-1738

JOSEPH BONELLI
HC 72 BOX 84
KINGSTON OK  73439-1047

MICHAEL J BONELLO
46464 LARCHMONT DR
CANTON TOWNSHIP MI  48187-4719

MELANIE B BONENFANT
1468 VIA LIMA
FAIRBROOK CA  92028-2467

HARVEY M BONEPARTH
37 OAK HILL RD
CHAPPAQUA NY  10514-2513

DOROTHY H BONER
CUST ALLISON
BONER UTMA OH
11723 SYMMES VALLEY DR
LOVELAND OH  45140-8250

DOROTHY H BONER
CUST CHRISTOPHER C BONER UTMA OH
11723 SYMMES VALLEY DR
LOVELAND OH  45140-8250

FRANCIS BONER
10002 PLAUDIT
LOUISVILLE KY  40272-3853

GARY C BONER
4311 N BANTA RD
BARGERSVILLE IN  46106-8818

LOIS C BONES
1015 TROTTER ROAD
PICKENS SC  29671-9375

GLORIA J BONESTEEL
1571 PLANK RD
PETERSBURG NY  12138

ENRIQUE BONET
BOX 654
BRONX NY  10451-0654

JAMIE BONETA
BOX 615
ANGELES PR  00611-0615

F N BONEY
525 BROOKWOOD DR
ATHENS GA  30605-3852

MISS ANDREA F BONFIGLIO
37047 BENNETT
LIVONIA MI  48152-2704

NICHOLAS P BONFIGLIO &
N JEAN BONFIGLIO JT TEN
129 MASON RD
HOWELL MI  48843-2531

CONSTANCE A BONGARD &
HARLAN M BONGARD JT TEN
650287 SO RANCHO SANTA FE RD
SAN MARCOS CA  92069

RANDALL D BONGARTEN
333 W 56TH ST APT 9F
NEW YORK NY  10019-3771

FRIEDRICH BONGARTZ
KRANZ STR 407-703
D-4050 MONCHENGLADBACH 1 ZZZZZ

TIMOTHY BONGE
12400 BUCKSKIN PASS
NORMAN OK  73026-8650

FRANCIS J BONGEN &
THERESA A UHRICK JT TEN
7633 GUNYON DRIVE
INDIANAPOLIS IN  46237-9376

DAVID C BONGIORNI
61 COLD SPRING DR
WESTBROOK CT  06498-1554

CHARLES A BONGIORNO &
ELIZABETH A BONGIORNO JT TEN
49101 HICKORY CT
SHELBY TOWNSHIP MI  48315-3948

VINCENT J BONGIORNO
819 EDGEMONT RUN
BLOOMFIELD HILLS MI  48304-1459

MICHAEL M BONGIOVANNI
5104 MIDDLEBROOK CT
SANTA ROSA CA  95404-1959

PAUL N BONGIOVANNI &
ADELINE BONGIOVANNI JT TEN
399 BRAZIL LANE
JOHNSTOWN PA  15909-1137

ROSE BONGIOVANNI &
FRANK BONGIOVANNI JT TEN
118 N LA CLEDE PLACE
ATLANTIC CITY NJ  08401-3419

JOHN R BONGORT
27361 SPRING ARBOR DR
SOUTHFIELD MI  48076-3543

ARTHUR L BONHAM
RR 1 BOX 310
HONESDALE PA  18431-9710

CARY H BONHAM
8769 USHER RD
OLMSTED TWP OH  44138-2105

DAVID P BONHAM
220 RIVER RD
BRIDGETON NJ  08302-5813

DONALD L BONHAM
BOX 433
SOPHIA WV  25921-0433

GARY L BONHAM
9523 CUTLERS TRACE
CENTERVILLE OH  45458-9161

HORACE BONHAM
4303 WOODHAVEN
LANSING MI  48917-3532

LOLA G BONHAM
4242 N BLESAY ROAD
FLINT MI  48506-1663

MARTIN R BONHAM
4328 NICHOL AVE
ANDERSON IN  46011-2906

RICHARD H BONHAM
8088 SE PAUROTIS LN
HOBE SOUND FL  33455

SHARON C BONHAM
TR SHARON C BONHAM 2000 REV TRUST
UA 02/08/00
1524 N OKLAHOMA ST
SHAWNEE OK  74804-3849

TERRENCE J BONHAM
2851 SEAHORSE AVE
VENTURA CA  93001-4149

VAUGHN M BONHAM &
ELIZABETH D BONHAM JT TEN
1677 KINGSMILL DRIVE
SALEM VA  24153-4692

WALTER L BONHAM
293 GREENDALE AVE
MANSFIELD OH  44902-7724

LAURENCE ALLEN BONHAUS
948 DANA AVE
CINCINNATI OH  45229-2215

HOOSHANG BONHEUR
CUST CRAIG M BONHEUR
UGMA NY
104-60 QUEENS BLVD 1V
FOREST HILLS NY  11375-7349

JENNIFER L BONHEUR
104-60 QUEENS BLVD 1V
FOREST HILLS NY  11375-7349

LARRY C BONI
7136 LAKESHORE
NEWPORT MI  48166-9787

MARIE A BONICA
9103 COTSWALD WAY
NEW PORT RICHEY FL  34655

JOSEPH BONICI
142 DOGWOOD LA
NEWBURGH NY  12550-2026

BERNICE J BONIFACE
85 MOHAWK TRAIL
WAYNE NJ  07470-5029

PAUL B BONIFACE
1346 SWEETBRIAR LANE
BELAIR MD  21014-2253

DIANE MARY BONIFAS
722 CASTLE RD
COLORADO SPRINGS CO  80904-2137

PATRICK J BONIFAS &
BARBARA BONIFAS JT TEN
176 W US HIGHWAY 30
VALPARAISO IN  46385-5349

THOMAS HENRY BONIFAS
722 CASTLE RD
COLORADO SPRINGS CO  80904-2137

PAUL E BONIFIELD
331 APPLECROSS DR
FRANKLIN TN  37064-6769

PAUL S BONIFIELD
14917 COTTAGE GROVE AVE
DOLTON IL  60419-2131

DANIEL A BONIKOWSKI
22190 BREHMER CT
BROWNSTOWN MI  48183

GERALD L BONIKOWSKI
3233 NE 34 ST 1021
FORT LAUDERDALE FL  33308

ESTHER M BONILLA
ATTN ESTHER M HERNANDEZ
4266 MONROE
WATERFORD MI  48329-4135

JONATHAN RICHEY BONILLA
5049 MOUTRIE
CORPUS CHRISTI TX  78413-2707

MIGUEL V BONILLA
BOX 238
SOMERVILLE TX  77879-0238

WILLIAM DAVID BONILLA JR
5301 GREENBRIAR DR
CORPUS CHRISTI TX  78413-2826

GEORGE A BONILLIA
3575 CHAUCER DR
FREMONT CA  94555-2367

ALBERT BONIN
3256 MICH AVE
COSTA MESA CA  92626-2252

J PIERRE BONIN
11 W 95TH ST
NEW YORK NY  10025-6783

MARY R BONING
1618 WALES AVE
BALDWIN NY  11510-1700

RAYMOND BONINI
2098 BEECHWOOD N E
WARREN OH  44483-4204

RAYMOND BONINI &
FAITH V BONINI JT TEN
2098 BEECHWOOD ST N E
WARREN OH  44483-4204

STEVE M BONIOWSKI
18630 MATTHEWS
RIVERVIEW MI  48192-4543

NORMA J BONISA
1324 NORTH DRIVE
ANDERSON IN  46011-1169

MARTIN BONISH
1625 YOUNGSTOWN RD SE
WARREN OH  44484-4252

HAROLD R BONISTEEL &
PAMELA M BONISTEEL JT TEN
797 KLEM RD
WEBSTER NY  14580-8640

ROSCOE O BONISTEEL III
3347 ROBINWOOD
ANN ARBOR MI  48103-1748

CAROLINE M BONISZEWSKI
CUST JUSTIN M BONISZEWSKI UGMA NY
17 PHEASANT RUN LANE
LANCASTER NY  14086-1145

CAROLINE MARY BONISZEWSKI
10 BEATRIX CIR
LANCASTER NY  14086

CAROLINE MARY BONISZEWSKI &
MICHAEL BONISZEWSKI JT TEN
10 BEATRIX CIR
LANCASTER NY  14086

ROY E BONJOUR
125 SHORE DR
LYME CT  06371-1209

ELMA J BONK
11426 TERRY
PLYMOUTH MI  48170-4520

IVA J BONK
309 CRESCENT PL
FLUSHING MI  48433-1504

STANLEY C BONK
2310 DAKOTA AVENUE
FLINT MI  48506-4905

STEPHEN E BONK &
ELEANOR BONK JT TEN
67 MIDDLESEX AVE
EDISON NJ  08820-3524

THOMAS J BONK
CUST JOHN T
BONK UGMA MI
13815 BRIANA LANE
SHELBY TWP MI  48315-2010

GARY S BONKOWSKI
35978 LYNDON ST
LIVONIA MI  48154-5125

HELEN M BONKOWSKI
13849 5TH AVE
MARION MI  49665-8368

SHARON J BONKOWSKI
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

SHARON J BONKOWSKI &
VINCENT J BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

SHARON J BONKOWSKI &
VINCENT WAYNE BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

XAVIER J BONKOWSKI
19241 ANGELA COURT
ROSEVILLE MI  48066-1293

ELIZABETH L BONKOWSKY
3638 MILLIKIN AVE
SAN DIEGO CA  92122

HENRY J BONNABEL 3RD
BOX 141
ALPINE NJ  07620-0141

HENRY J BONNABEL
P O B 141
ALPINE NJ  07620-0141

DAISY BONNAFON
500 N CALUMET
KOKOMO IN  46901-4923

GUY J BONNAND
BOX 212
YUKUTAT AK  99689-0212

JOHN W BONNAU JR
4210 MALONEY RD
PINCONNING MI  48650-9729

LINDA BONNEAU
6464 SEWELLS ORCHARD
COLUMBIA MD  21045-4480

JOHN M BONNEL
8745 PARKVIEW DR
GREGORY MI  48137-9628

ANDREW BONNELL
C/O SHANGHAI BOX 9022
WARREN MI  48090

GERALDINE M BONNELL
22901 MARTER RD
ST CLAIR SHORES MI  48080-2724

GLORIA E BONNELL
1689 NORTH STEWART ROAD
MANSFIELD OH  44903-9153

JOHN J BONNELL SR &
MARY ANN BONNELL JT TEN
3109 GEHRING DRIVE
FLINT MI  48506-2233

PATRICK S BONNELL
131 KNEALE RD
PINE CITY NY  14871

PETER J BONNELL
133 LAKE ROAD
WATERTOWN CT  06795-2734

RONALD W BONNELL
2860 ROUNDTREE BLVD
YPSILANTI MI  48197-4809

THOMAS D BONNELL
7366 ADMIRALTY DR
CANTON MI  48187-1584

JOHN A BONNEMA
TR JOHN A BONNEMA TRUST
UA 07/01/98
28710 SWEET BAY LANE
BONITA SPRINGS FL  34135-3403

A M BONNER
517 W SEXTON RD
APT A
COLUMBIA MO  65203-2515

ALGIN BONNER
1811 AVE A
FLINT MI  48505-4611

BARTON A BONNER &
NAOMI J BONNER JT TEN
1268 CORONADO ST
UPLAND CA  91786-2101

BEATRICE BONNER
21 CANTERBURY PLACE
CRANFORD NJ  07016-1601

BETTYE BONNER
16134 PRAIRIE
DETROIT MI  48221-2913

BILLY BONNER
1215 8TH STREET S W
DECATUR AL  35601-3743

BRAD BONNER
7052 SNOWAPPLE DR
CLARKSTON MI  48346-1640

CHARLES E BONNER
7125 POTTERTOWN RD
MURRAY KY  42071-5439

CHARLES R BONNER
403 S E BENT TREE COURT
BLUE SPRINGS MO  64014-3113

DANIEL H BONNER
4815 COPAS ROAD
CORUNNA MI  48817-9410

DERINDA J BONNER
TR THE
DERINDA J BONNER TRUST DTD
8/6/1992
836 S CHANTILLY
ANAHEIM CA  92806-4811

DIANA E BONNER
324 COLUMBIA LANE
STEVENSVILLE MD  21666-3322

DONN O BONNER
1626 MERIDIAN
ANDERSON IN  46016-1835

DOROTHY A BONNER
289 CEDARWOOD
LEXINGTON OH  44904-9363

GAIL D BONNER
36 S HEWITT RD 103
YPSILANTI MI  48197-4428

GERALD BONNER
431 GREEN MEADOWS
LANSING MI  48917-3032

GLADYS V BONNER
118 W FRONT STREET
BUCHANAN MI  49107-1200

HERMAN BONNER
1302 BENTEEN WAY SE
ATLANTA GA  30315-3104

HERMAN BONNER
3425 FOX HOUND RUN
LITHONIA GA  30038-1606

J JOSEPH BONNER &
BETTY A BONNER TEN ENT
5401 TODD AVE
BALTIMORE MD  21206-4327

J JOSEPH BONNER &
BETTY A BONNER JT TEN
5401 TODD AVE
BALTIMORE MD  21206-4327

JAMES BUCHANAN BONNER
16 PATRICIA LANE
WHITE PLAINS NY  10605-4009

JAMES C BONNER JR &
PATRICIA M BONNER JT TEN
204 WINNONA DR
DECATUR GA  30030-3854

JAMES C BONNER JR
CUST MARIAN W BONNER A MINOR
UNDER THE LAWS OF GA
204 WINNOA DR
DECATUR GA  30030-3854

JAMES J BONNER
CUST STEPHEN BONNER
UGMA NJ
202 W RIDGEWOOD DR
NORTHFIELD NJ  08225-1721

JIM E BONNER &
PATRICIA T BONNER JT TEN
1036 NASHVILLE AVE
NEW ORLEANS LA  70115

JIMMY BONNER
194 SIMS RD SW
DECATUR AL  35603-4412

JIMMY J BONNER
194 SIMS RD
DECATUR AL  35603-4412

JOANNA BONNER
13557 MAINE
DETROIT MI  48212-4601

JOHN J BONNER
5401 TODD AVE
BALT MD  21206-4327

JOHN J BONNER &
BETTY A BONNER JT TEN
5401 TODD AVE
BALTIMORE MD 21206-4327

JOHN TEDROWE BONNER III
25 GREIS AVE
NESCONSET NY 11767

LEON V BONNER
547 FAIRBROOK
NORTHVILLE MI 48167-1302

LINDA M BONNER
16888 HUNTINGTON
DETROIT MI 48219-4053

PATRICIA D BONNER
632 EAST WASHINGTON ST
SANDUSKY OH 44870-2850

RALPH E BONNER
BOX 1215
ADRIAN MI 49221-7215

ROBERT L BONNER
7319 S EAST END
CHICAGO IL 60649-3159

ROSEMARY BONNER
30-11 PARSONS BOULEVARD
FLUSHING NY 11354-2352

SAMUEL A BONNER
ATTN SAMUEL A BONNER JR
420 SO CLYMAR AVE
COMPTON CA 90220-3318

SHARON E BONNER &
SANDRA E BONNER JT TEN
5988 ASTRA
ST LOUIS MO 63147-1014

SHARON P BONNER
27010 CALIFORNIA ST
TAYLOR MI 48180-4802

WILLIE BONNER
BOX 53344
INDIANAPOLIS IN 46253-0344

WILMER D BONNER
BOX 352
MANSFIELD TX 76063-0352

YULE BONNER
1140 WISCONSIN BLVD
DAYTON OH 45408-1945

KEITH A BONNES
7397 N 120TH AVE
HOLLAND MI 49424-9427

GERALDINE BONNESON
7106 N 1ST LN
MC ALLEN TX 78504-1933

DONALD A BONNESS &
SUSAN J BONNESS JT TEN
924 BELLEVUE PL
KOKOMO IN 46901-3908

HANNAH LORENE BONNET
TR UA F/B/O BONNET FAMILY TRUST
9/17/1990
7117 N 11TH DR
PHOENIX AZ 85021-8675

HANNAH LORENNE BONNET
TR F/B/O BONNET FAMILY TRUST
UA 09/17/90
7117 N 11TH DRIVE
PHOENIX AZ 85021-8675

JOSEPH BONNET
26 ELDORADO DRIVE
EAST NORTHPORT NY 11731-5618

LOUISE W BONNET
ATTN LOUISE W MASSEY
70A DAVIS RD
PRT WASHINGTON NY 11050-3811

DONALD W BONNETT
207 HUNTERS RIDGE RD
TIMONIUM MD 21093-4010

DANIEL J BONNETTE &
PATRICIA A BONNETTE JT TEN
12 DOUGLAS RD
WEBSTER MA 01570-3200

MARY J BONNETTE
3709 97 TERR NORTH
PINELLAS PARK FL 33782-4050

DORIS M BONNEWELL &
DEWEY J BONNEWELL JT TEN
788 HURRICANE CREEK RD
STEWART TN 37175-4031

MISS ANNE W BONNEY
110 JUDSON ROAD
FAIRFIELD CT 06430-6667

DONN C BONNEY
22580 KIVIRANTA RD
PELKIE MI 49958

HERMAN W BONNEY
5 SOUTHWAY
HARTSDALE NY 10530-2111

MARY BONNEY
166 HOLLAND ROAD
SUSSEX NJ 07461-2837

MARY J BONNEY
3755 AUBURN N E
GRAND RAPIDS MI 49525-2237

WILLIAM L BONNEY
CUST SHANLEY D BONNEY UGMA WA
3656 172ND AVE NE
REDMOND WA  98052-5702

MALCOLM L BONNHEIM
SUITE 511
4100 SPRING VALLEY ROAD
DALLAS TX  75244-3678

CHARLES C BONNICI
9217 COLORADO
LIVONIA MI  48150-3771

CHARLES C BONNICI &
THERESA BONNICI JT TEN
9217 COLORADO
LIVONIA MI  48150-3771

JENNIE M BONNICI
30095 CLUB HOUSE LANE
FARMINGTON HILLS MI  48334

MARY JO BONNICK
5985 SILVER CT
MENTOR OH  44060-2317

BONNIE AILEEN HUT &
ROBERT GINSBERG
TR JOSEPH GINSBERG TRST UA 04/01/57
ROBERT GINSBERG
1712 JOHN ANDERSON DR
ORMOND BCH FL  32176-3231

BONNIE LEE DUFFNER & BERNARD
ANTHONY DUFFNER TRUSTEES U/W
BERNARD W DUFFNER
421 WIDEMAN RD
DESOTO MO  63020-1083

BONNIE L FUYTINCK &
EDMOND H FUYTINCK
TR
BONNIE L & EDMOND H FUYTINCK
REV LIVING TRUST UA 07/30/98
671 ELM ST
MT MORRIS MI  48458-1917

BARBARA LEE BONNIWELL
ATTN BARBARA LEE WILLIAMS
2129 KENDALL WAY NW
ACWORTH GA  30102-7965

NANCY MARIE BONNIWELL
W 285 N 3198 LAKESIDE ROAD
PEWAUKEE WI  53072

JAMES W BONNY
14329 S KARLOV
MIDLOTHIAN IL  60445-2707

EILEEN T BONO
ONE SANDY BROOK CIRCLE
ANDOVER MA  01810-5715

ANTHONY BONOFIGLIO
2790 MAXINE CIRCLE
CORONA CA  92882-7574

JOHN M BONOFORTE
111 HORSENECK POINT RD
OCEANPORT NJ  07757-1121

PATRICIA U BONOMI
131 DEERTRACK LANE
IRVINGTON NY  10533-1013

ANGELO BONOMO &
ELENA BONOMO JT TEN
20100 FAIRMONT BLVD APT 203
CLEVELAND OH  44118

JOHN BONORIS
1726 ELM STREET
DES PLAINES IL  60018-2216

CAROLYN BONSER
3588 MICHIGAN CT
BETHLEHEM PA  18020-2021

RICHARD F BONSER
8260 INTERCHANGE RD
LEHIGHTON PA  18235-5517

DOROTHY R BONSEY
95 BEEKMAN AVE APT 304B
SLEEPY HOLLOW NY  10591-7715

ROLLIN L BONSHIRE
2301 S CECIL RD
MUNCIE IN  47302-8671

VERNANDO J BONSIGNORE
904 DEERFIELD RD
ELMIRA NY  14905-1408

ESTES F BONSOR
103 LAKEVIEW DR
NOTTINGHAM NH  03290-4958

DAVID H BONSTEEL
126 HILLCREST DRIVE
AMHERST NY  14226-1229

JOY F BONT
TR UA 05/24/94 JOY F BONT TRUST
2449 BOULEVARD DR SW
WYOMING MI  49509-2211

PHYLLIS E BONT
APT 217
7220 S YALE
TULSA OK  74136-6384

MELINDA RENE BONTA
ATTN MELINDA RENE BONTA
STEWART
3801 KNOX AVE
ROSAMOND CA  93560-6414

THEODOR BONTABIK
236 MERRIMAN AVE
SYRACUSE NY  13204-3132

NANCY M BONTER
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

WILLIAM H BONTER
514 WASHINGTON ST
SPENCERPORT NY 14559-9539

MARY JEAN BONTHRON
4913 SUNFLOWER DR
ROCKVILLE MD 20853-1647

MARY JEAN BONTHRON &
ANNE C FEASTER JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD 20853-1647

MARY JEAN BONTHRON &
BARBARA J HALL JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD 20853-1647

MARY JEAN BONTHRON &
DORIS B DALTON JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD 20853-1647

DEBORAH E BONTOFT
7121 KIRKCALDY DR
WESTCHESTER OH 45069-4001

BARBARA ANN SPIES BONTRAGER
3235 WOODCHUCK RD
MONTGOMERY TX 77356

GENE L BONTRAGER
50926 CR43
MIDDLEBURY IN 46540

ANDREA BONTUMASI
1317 ASPEN CT
FLINT MI 48507-3200

VINCENT BONTUMASI
511 LAKESHORE DR
COLUMBIA VILLE MI 48421

JOSEPH V BONUCCHI
BOX 5293
SUN CITY WEST AZ 85376-5293

BONUM INC
320 SOUTH SECOND ST
GRAYVILLE IL 62844-1527

SIDNEY R BONVALLET
27565 SPRING VALLEY DR
FARMINGTON HL MI 48336-3873

MARY ELIZABETH BONVILLAIN
KAMIN
2707 ROBINHOOD
HOUSTON TX 77005-2433

MICHAEL T BONVILLAIN
3655 VENTURA CANYON AVENUE
SHERMAN OAKS CA 91423-4811

BERNADINE M BONVILLE
23 DALE AVE
LEOMINSTER MA 01453-1713

LOREN F BONVILLE
59 S YOUNGS ROAD
WILLIAMSVILLE NY 14221

ALVIN BONZELAAR
TR U/A
DTD 06/12/89 ALVIN BONZELAAR
TRUST
575 SPRING LANE DR
HOLLANS MI 49423-4630

KARLA N BONZIE
4505 HARROGATE DR
NORMAN OK 73072-3947

LLOYD E BONZO
104 SWIFT DEER TRL
PRUDENVILLE MI 48651-9561

JANET C BOOCKOFF
4330 GENE DRIVE
SEVEN HILLS OH 44131-5948

JEANETTE BOOCKOFF
4330 GENE DRIVE
SEVEN HILLS OH 44131-5948

ARAM BOODAGHIAN &
OGHABER BOODAGHIAN JT TEN
67-14 THORNTON PL
FOREST HILLS NY 11375-4129

NANCY K BOODLEY
8 LOWELL PL
ITHACA NY 14850-2554

ROSE BOODNICK
8332 DELCREST
UNIVERSITY CITY MO 63124-2127

A STEWART BOOHER &
KATHERINE D BOOHER JT TEN
14904 CHESTNUT RIDGE CT
GAITHERSBURG MD 20878-2421

JANET SUE BOOHER
2305 FARNSWOOD CIR
AUSTIN TX 78704-4519

JEANNE E BOOHER
365 SHARWOOD DR
NAPLES FL 34110-5725

KENNETH ISLES BOOHER &
MADGE BOOHER JT TEN
129 W OAK AVE
EL SEGUNDO CA 90245-2210

PATRICIA A BOOHER
4920 WEST 15TH STREET
SPEEDWAY IN 46224-6506

TOY EDWARD BOOHER
2410 STATE ST
NEW CASTLE IN  47362-3550

WILLIAM L BOOHER
931 BLUEBIRD AVE
MIAMI SPRINGS FL  33166-3228

DONALD C BOOK &
DOROTHY BOOK TEN ENT
R D 1
SUGARLOAF PA  18249

J B BOOK
409 S TAYLOR AVE
PIGGOTT AR  72454-2844

JOHN L BOOK
9004 NOBLET RD
DAVISON MI  48423

MARLENE C BOOK
107 E CALIFORNIA
URBANA IL  61801-4203

PHIL S BOOK &
MICHELLE C BOOK JT TEN
2379 HIALEAH
FLINT MI  48507-1011

ROBERT MURRAY BOOK II
PO BOX 424
BOMOSEEN VT  05732

ROLAND BOOK
617 E 5TH ST
MUNCIE IN  47302-3411

SAMUEL J BOOK
7170 CHAMBER HILL RD
HARRISBURG PA  17111-5109

STEPHEN M BOOK
BOX 87
CORAL MI  49322-0087

ALYCE S BOOKBINDER
MORAVIAN MANOR
300 WEST LEMON STREET
LITITZ PA  17543

JUDITH BOOKBINDER
504 ROSELD AVE
DEAL NJ  07723-1439

JOYCE BOOKE
CUST JAIME
ALLISON BOOKE U/THE MICH U-G-M-A
ATTN JAIME RUBENSTEIN
3315 SW VESTA CT
PORTLAND OR  97219-9229

WANETA J BOOKENBERGER
960 ESSEX GATEWAY
TOLEDO OH  43615

BEVERLY J BOOKER
28330 FRANKLIN RIVER DRIVE
APT 201
SOUTHFIELD MI  48034

CHARLES E BOOKER
3035 HAMPSHIRE DR
FLORISSANT MO  63033

CURTIS E BOOKER
15371 MARK TWAIN
DETROIT MI  48227-2919

DAVID H BOOKER
4258 DARDENNE DRIVE
SAINT LOUIS MO  63120-1418

DOROTHY R BOOKER
215 S BARRY AVE 206
WAYZATA MN  55391-1646

EDWARD E BOOKER
9601 5TH AVENUE
INGLEWOOD CA  90305-3201

EDWARD F BOOKER
2931 W 94TH STREET
INGLEWOOD CA  90305-3016

ELAINE C BOOKER
7008 FLAGSTAFF LANE 204
RICHMOND VA  23228-3935

EVELYN T BOOKER
1839 NELSON BLVD 214
SELMA CA  93662-2584

JO ANN BOOKER
PO BOX 1251
YONKERS NY  10703-8251

JOE W BOOKER
6719 ORANGE LN
FLINT MI  48505-5424

KANDIS L BOOKER
4619 EAST 43RD TERRACE
KANSAS CITY MO  64130-2271

KAYE MARIE BOOKER
464 SWEET STREET
BUFFALO NY  14211-3267

KIM S BOOKER
PO BOX 48121
OAK PARK MI  48237

LESLIE LEONARD BOOKER
UNITED STATES
251 WESCLIFF DR
OCOEE FL  34761-5633

LIONEL JEROME BOOKER
15361 KENTFIELD
DETROIT MI 48223-1748

OTHA L BOOKER
4439 MCDOUGALL
DETROIT MI 48207-1545

PAUL W BOOKER
7307 GRAYDON DRIVE
WHEATFIELD NY 14120-1494

PERCY BOOKER
58 WEST PITMAN STREET
PENNS GROVE NJ 08069-1214

POLLY A BOOKER
BOX 42171
ATLANTA GA 30311-0171

RAYMOND BOOKER &
MILDRED BOOKER JT TEN
12238 N COUNTY RD 800E
ROACHDALE IN 46172

ROBERT BOOKER
BOX 06681
DETROIT MI 48206-0681

SAMELLA BOOKER
1214 UNDERWOOD SE
GRAND RAPIDS MI 49506-3266

THOMAS BOOKER
400 BOLTON AVENUE
BRONX NY 10473-3030

THOMAS L BOOKER
10537 MEDOW MIST AVE
LAS VEGAS NV 89135

VERL J BOOKER
414 ARBOR CROSSING DRIVE
LITHONIA GA 30058-3808

VIRGIE BOOKER
4524 ARDEN PARK DR
SILVERWOOD MI 48760-9746

WALTER BOOKER JR
2723 PINETREE LN NW
HUNTSVILLE AL 35810-2841

WILLIAM BOOKER JR
4524 ARDEN PARK
SILVERWOOD MI 48760-9746

CHARLES K BOOKMILLER
120W 480S
CUTLER IN 46920-9604

BERTHA BOOKO
APT 201
2630 WINDSOR DR
ARLINGTON HEIGHTS IL 60004-2734

CLIFFORD A BOOKOUT
438 FLAT ROCK RD
STOCKBRIDGE GA 30281-4046

JUNIOR D BOOKOUT &
CAROLYN JANE BOOKOUT JT TEN
720 CLIFFORD RUSSELL RD
MARYVILLE TN 37801

BRENDA BENNETT BOOKS &
LAWRENCE JAMES BOOKS JT TEN
BOX 151
CHASE MD 21027-0151

BRENDA BENNETT BOOKS
BOX 151
CHASE MD 21027-0151

JOHN R BOOKSHAR
6517 HIDDEN TREE LANE
AMHERST OH 44001-1923

JOHN R BOOKSHAR &
ROSALIE A BOOKSHAR JT TEN
6517 HIDDEN TREE LANE
AMHERST OH 44001-1923

JOHN BOOKSIN &
RUTH BOOKSIN JT TEN
1349 IRIS CT
SAN JOSE CA 95125-3247

RICHARD BOOKSPAN
5760 N ECHO CANYON CIR
PHOENIX AZ 85018-1242

JUANITA M BOOKTER
C/O PHIL BOOKTER
7535 GARNERS FERRY ROAD
COLUMBIA SC 29209-2666

DANIEL H BOOKWALTER
411 N 6TH STREET 147
EMERY SD 57332

FREDERICK L BOOKWALTER
4222 CHALMETTE DR
BEAVERCREEK OH 45440-3229

CLARENCE S BOOM
4169 W 51 ST
MT MORRIS MI 48458-9413

MARGHERITA C BOOMER
13 MORNINGSIDE CT
LAKEWOOD NJ 08701-7362

MELVIN J BOOMER
APT 216
1500 NORMANDY
ROYAL OAK MI 48073-2484

RONALD L BOOMER
15753 EVERGREEN
DETROIT MI  48223-1236

SHIRLEY M BOOMER
5565 MAIN ST
DRYDEN MI  48428

ARLENE M BOOMERSHINE
2279 YORKSHIRE PLACE
DAYTON OH  45419-2833

CAROLYN M BOOMERSHINE
720 HILE LANE
ENGLEWOOD OH  45322-1734

DENNIS N BOOMERSHINE
6131 FACTORY RD
WEST ALEX OH  45381-9537

WILLIAM L BOOMHOUR
525 CHARRINGTON AVE
OSHAWA ON  L1G 7L7

WILLIAM L BOOMHOUR
525 CHARRINGTON AVE
OSHAWA ON  L1G 7L7

CHARLES R BOOMHOWER
1844 ILLINOIS ST
VALLEJO CA  94590-4779

LAVERN R BOOMS
5299 OAKRIDGE DRIVE
BEAVERTON MI  48612-8592

ELIZABETH BOON
710-4 ZLOTKIN CIRCLE
FREEHOLD NJ  07728-4367

ALICE E BOONE
BOX 125
DOVER DE  19903-0125

ALVIN BOONE
1203 B W GLENEAGLES RD
OCALA FL  34472-3354

ALVIN J BOONE
5716 MONTERREY DR
FT WORTH TX  76112-3902

BOBBY BOONE
3249 FARM ROAD #1999
KARNACK TX  75661

CHAUNCEY BARRETT BOONE
601 E HODGES
PALESTINE TX  75801-7727

CONSTANCE L BOONE
RR 4 BOX 401 CREENY RD
BELOIT WI  53511-9804

CORRINE A BOONE
317 GLENDALE DRIVE
SHIREMANSTOWN PA  17011-6514

DANIEL C BOONE
8478 PINE RD
CINCINNATI OH  45236-1965

DANIEL E BOONE
81 BEEKMAN AVENUE
MOUNT VERNON NY  10553-1405

DAVID W BOONE
18526 STATE HWY 18
CONNEAUTVILLE PA  16406-2530

DEBRA L BOONE
113 MONUMENT CT
JOHNSON CITY TN  37601-5478

DONALD T BOONE
2414 MOUNTAIN CIRCLE
BARTLESVILLE OK  74003

EDWARD C BOONE
BOX 970
PINEHUST NC  28370-0970

EDWARD L BOONE
6812 FOX MEADOW ROAD
BALTIMORE MD  21207-5627

JAMES C BOONE
7648 CLIPPERT
TAYLOR MI  48180-2569

JEAN W BOONE &
DONALD T BOONE JT TEN
2414 MOUNTIAN CIRCLE
BARTLESVILLE OK  74003

JIMMIE S BOONE
1427 CHESANING ROAD
MONTROSE MI  48457-9323

JOE BOONE
RT 1 BOX 246A
MACOMB OK  74852-9801

JOHN C BOONE
1108 BRIARCLIFF RD
WARNER ROBINS GA  31088-4060

JOHN D BOONE
2235 LYNNWOOD DR
WILMINGTON NC  28403-8026

LARRY W BOONE
CUST MATTHEW B BOONE UGMA TN
973 WEST TREE DR
COLLIERVILLE TN  38017-1326

LEE BOONE JR
3600 COPLEY RD
BALTIMORE MD  21215-7135

LEE J BOONE
113 FOREST DR
LAURENS SC  29360-2215

LEONARD C BOONE II
BOX 1078
DOYLESTOWN PA  18901-0019

LOIS WILLIAMS BOONE
APT 227
4515 22ND ST NW
CANTON OH  44708-1560

LOUIS E BOONE
3603 ADAMS
INDEPENDENCE MO  64055-3525

LUKE I BOONE JR
3636 FOREST HILL RD
BALTIMORE MD  21207-6343

MARY GLEASON BOONE
11907 LOG CABIN LANE
ANCHORAGE KY  40223-2215

MARY J BOONE
1885 TERRY STREET
APT 13
LONGMONT CO  80501

MEARL C BOONE
1605 HWY 258 NORTH
KINSTON NC  28504-7213

MILDRED M BOONE
24300 CIVIC CENTER DRIVE APT 1207
SOUTHFIELD MI  48034

NORMAN BOONE
RT 1 BOX 85
ELK CREEK NE  68348-9703

OLA GEE BOONE
18609 DESHANE AVENUE
NOBLESVILLE IN  46060-9793

PATSY JANE BOONE
C/O P LORD
3618 WICKERSHAM
HOUSTON TX  77027-4138

PHILIP D BOONE
8555 W ST RD 132
LAPEL IN  46051-9748

ROBERT A BOONE
RR 1 BOX 34
ELLSINORE MO  63937-9704

ROBERT J BOONE
CUST STEVEN J
BOONE UGMA ND
1704 LINCOLN AVENUE
DEVILS LAKE ND  58301-1624

ROBERT L BOONE
4043 LEECH ROAD
MEMPHIS TN  38109-4429

THEODORE E BOONE &
SALALY BOONE JT TEN
224 VIKING DRIVE
COLUMBIA SC  29229-3362

WILLIAM H BOONE JR
160 KENSETT ROAD
MANHASET NY  11030-2108

WILLIAM N BOONE JR
BOX 394
ACWORTH GA  30101-0394

WILLIAM P BOONE &
JO ANN BOONE JT TEN
16247 27 MILE RD
RAY MI  48096-3431

LANA D BOOR
3871 E POND CT
ORION MI  48359-1472

RICHARD A BOOR
1324 STATE LINE RD
MASURY OH  44438-8713

ELIZABETH A BOORACK &
DIANNE M THOMAS JT TEN
226 FAYETTE ST
WOLLASTON MA  02170-1621

ANGELA BOORAS
CUST BAILEY BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA  96145-1864

ANGELA BOORAS
CUST BLYTHE BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA  96145-1864

ANGELA BOORAS
CUST BRYNN BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA  96145-1864

H O BOORD
18 VASSAR DR
NEWARK DE  19711-3172

HARRY O BOORD JR
18 VASSAR DR
NEWARK DE  19711-3172

KENNETH L BOORE
34080 FAIRFAX DRIVE
LIVONIA MI  48152-1252

LORRAINE V BOORE &
KENNETH L BOORE JT TEN
34080 FAIRFAX DR
LIVONIA MI  48152-1252

BERNICE BOORMAN
APT 1801
5793 CHERRYWOOD
WEST BLOOMFIELD MI  48322-4520

HAROLD G BOORMAN JR &
MICHELLE ANN BOORMAN JT TEN
10611 GLENDALOUGH LN
SOMERSET MI  49281

ROSEMARIE BOORSE
WYNNEWOOD PLAZA 603
WYNNEWOOD PA  19096

LOIS J BOORSMA
BOX 104
KENT CITY MI  49330-0104

JOAN BOORSTEIN
686 CENTRE ST
NEWTON MA  02458-2329

SETH BOORSTEIN
686 CENTRE ST
NEWTON MA  02458-2329

GLORIA ANN BOORUJY
42 LEWIS AVENUE
SUMMIT NJ  07901-1420

BARBARA S BOOS
1119 BAY DRIVE
TAWAS CITY MI  48763

BARBARA W BOOS
3720 W COLBY RD
PERRY MI  48872-9332

CARL BOOS
70 BISCAY DR
FLANDERS NJ  07836-9523

DANNY W BOOS
3720 W COLBY RD
PERRY MI  48872-9332

HELEN BOOS
12589 E LAUREL LN
SCOTTSDALE AZ  85259-3459

J LEONARD BOOS &
PAULINE M BOOS JT TEN
214 E VIRGINIA
EFFINGHAM IL  62401-3336

JOHN L BOOS
313 MANHATTAN AVE
BABYLON NY  11704-5531

RICHARD BOOS &
ANNA BOOS
TR UA 09/03/92
RICHARD BOOS & ANNA BOOS
REVOCABLE TRUST
2400 E MT HOPE
OKEMOS MI  48864-2554

ROBERT M BOOS &
EVELYN L BOOS JT TEN
1301 BLACK WALNUT DR
PHOENIXVILLE PA  19460-4853

CAROLYN L BOOSE
129 W DIVINA DR
GRANT MI  49327

CHARLES J BOOSE
101 WEST PINEWOOD AVE
DEFIANCE OH  43512-3553

IRVIN E BOOSE JR
16008 TRENTON RD
UPPERCO MD  21155-9521

JAMES H BOOSER &
EDITH M BOOSER TEN ENT
134 N UNION STREET
MIDDLETOWN PA  17057-1433

HOYLETON BOOSTERS
4-H CLUB
C/O WASHINGTON COUNTY
U OF I EXT
9623 WALL STREET
NASHVILLE IL  62263-3416

JACK N BOOT
3220 TAMSIN ST
KALAMAZOO MI  49008-2017

ADELINE BOOTH
BERRY MANOR
APT 3-B
1525 EAST NINTH STREET
ANNISTON AL  36207-4170

ALLEN E BOOTH
1945 MAPLEWOOD DR
OWOSSO MI  48867-9082

BERNARD L BOOTH
4345 NORWOOD DR
ROSCOMMONI MI  48653-9535

BILLY W BOOTH &
BRIDGET E BOOTH JT TEN
100 WINDSOR LN
MULBERRY FL  33860-9082

BOB C BOOTH
200 SE 28TH ST
MOORE OK  73160-7406

BRUCE L BOOTH
CUST ROBERT
KLASS BOOTH UGMA DE
RD 4 WARPATH RD
WEST CHESTER PA  19382-9804

BRUCE W BOOTH &
CASSIANNE S BOOTH JT TEN
228 RICHARD BURBYDGE
WILLIAMSBURG VA  23185-5140

CAROL L BOOTH
6N 111 KEENEY ROAD
KEENEVILLE IL  60172-3202

CHARLES V BOOTH JR
TR CHARLES V BOOTH JR TRUST
UA 05/14/86
10691 GULFSHORE DR
APT 902
NAPLES FL  34108-3015

CHARLOTTE H BOOTH
203 ROXIE WAY
EUFAULA AL  36027-6011

CLYDE L BOOTH JR
214 OAK BEND LANE
MADISON MS  39110-9746

DARLENE L BOOTH
4079-A VIA ZORRO
SANTA BARBARA CA  93110-1812

DATHAN M BOOTH
OLD KINGS HWY
SALEM NJ  08079

DWIGHT T BOOTH
2611 PENFIELD RD
FAIRPORT NY  14450-8406

EDDIE L BOOTH
BOX 310131
FLINT MI  48531-0131

FREDERICK S BOOTH &
VIRGINIA C BOOTH JT TEN
924 HIDEAWAY CIRCLE
NEW BRAUNFELS TX  78130-5947

GEORGE BOOTH
BOX 420729
PONTIAC MI  48342-0729

GEORGE F BOOTH
311 SOUTH TOWNE DR
APT 104
SOUTH MILWAUKEE WI  53172-4259

GEORGEANNA NASH BOOTH
1550 YORK AVE
NEW YORK NY  10028-5970

GERALD R BOOTH
399 PROSPECT AVE
AVENEL NJ  07001-1133

HERBERT J BOOTH
TR U/A
DTD 07/19/85 DOROTHY W BOOTH
TRUST
G3100 MILLER RD APT 19C
FLINT MI  48507-1323

IRENE BOOTH
825 EAST JAMIESON
FLINT MI  48505-4509

JAMES C H BOOTH
215 S BUCKHOUT ST
IRVINGTON-ON-HUDSO NY
10533-2208

JAMES M BOOTH
9398 ISLAND DR
ALGONAC MI  48001-4413

JANE OWEN BOOTH
8780 LUECK LANE E-1
FORT MYERS FL  33919-7208

JEAN E BOOTH
58 DICK FINN ROAD
NEW FAIRFIELD CT  06812-3318

JERRE J BOOTH &
FRANCES S SAVIGNAC JT TEN
9426 PINE AVE
ST LOUIS MO  63144-1024

JOSEPH M BOOTH
3135 WILDWOOD DR
MC DONALD OH  44437-1354

JULIA H BOOTH
2501 CARTER PLACE
SIOUX FALLS SD  57105-5015

KENNETH F BOOTH
4214 OTIS DR
DAYTON OH  45416-2215

KEVIN M BOOTH
503 RT 45
SALEM NJ  08079-4229

KIRK M BOOTH &
CAROL A BOOTH JT TEN
106 LEROY AVE
TARRYTOWN NY  10591-4621

KRISTINE MARIE BOOTH
7116 SAN BENITO
SYLVANIA OH  43560-1128

LAUREL V BOOTH &
GENEVIEVE M BOOTH JT TEN
172 NORWOOD DRIVE
BIG LAKE MN  55309

MISS LAURIE H BOOTH
BOX 11
COLTON NY  13625-0011

LILIAN KENLY BOOTH
45 SPYWOOD RD
SHERBORN MA  01770-1219

LORRAINE A BOOTH
7083 HACKETT RD
FREELAND MI  48623-9053

MARTHA ANNE BOOTH
6124 OLD CLOVIS HWY
ROSWELL NM  88201-8923

MATTHEW T BOOTH
44 NINETY RD
MORRISONVILLE NY  12962

MAURICE D BOOTH
7366 YORKSHIRE BLVD
INDIANAPOLIS IN  46229-3294

NAOMI L BOOTH &
DONALD L BOOTH JR JT TEN
199 TREASURE LAKE
DUBOIS PA  15801-9004

PATRICK H BOOTH JR
1614 WESTOVER AVE
PETERSBURG VA  23805-2820

PEARL B BOOTH &
PATRICIA JOYCE NICHOLS JT TEN
5239 CHICKASAW TRL
FLUSHING MI  48433-1090

RAYMOND E BOOTH
BOX 1076
NEWPORT BEACH CA  92659-0076

ROBERT BOOTH
1091 RIVER VIEW RD
CENTERVILLE TN  37033-9617

ROBERT H BOOTH &
BARBARA BOOTH JT TEN
3920 SOMERSET DR
DURHAM NC  27707-5112

ROBERT J BOOTH &
CAROL M BOOTH
TR UA 05/11/94 ROBERT J
BOOTH & CAROL M BOOTH REV JOINT
TR 5091 PARO DR
FLINT MI  48506-1525

ROBERT S BOOTH
10465 CARTER RD
FREELAND MI  48623-9741

ROBERT T BOOTH
33 MORRISON AVE
PLATTSBURGH NY  12901-1417

RONALD WARREN BOOTH &
LINDA MAE BOOTH JT TEN
1477 TRANSUE AVE
BURTON MI  48509-2425

SUSAN K BOOTH
2405 GREENLEE DR
AUSTIN TX  78703-1712

THOMAS H BOOTH
5189 SUNLYN STREET
GRAND BLANC MI  48439-9505

THOMAS M BOOTH
158 HALLTOWN RD
SALEM NJ  08079-4316

WILLIAM H BOOTH JR
TR UA 04/01/86 F/B/O
WILLIAM H BOOTH JR
3650 FLAMINGO AVENUE
SARASOTA FL  34242-1008

EDDIE R BOOTHBY
110 WEST POINT PLACE
MT ORAB OH  45154

JAMES P BOOTHBY
19 DECOU AVE
TRENTON NJ  08628-2908

JOAN W BOOTHBY
19 DE COU AVE
W TRENTON NJ  08628-2908

MELVIN J BOOTHBY
3395 TRILLKUM DRIVE
OXFORD MI  48371-5534

WILLIAM R BOOTHBY &
REBECCA S BOOTHBY JT TEN
8 STEFENAGE COURT
PITTSFORD NY  14534-1875

BARRY POWER BOOTHE
2435 DIVISADERO ST
SAN FRANCISCO CA  94115-1117

JAMES E BOOTHE
3071 WEST 112 ST
CLEVELAND OH  44111-1815

MARJORIE A BOOTHE
TR UNDER DECLARATION OF TRUST
1/7/1992
ATTN MARJORIE A BOOTHE
125 E WILHELMINA ST
ANAHEIM CA  92805-2740

PATRICIA A BOOTHE
11423 S E 326TH PLACE
AUBURN WA  98092-4803

WILLIAM E BOOTHE
121 MEDFORD RD
MATTYDALE NY  13211-1827

WOODROW BOOTHE
10112 BIRD RIVER RD
BALTIMORE MD  21220-1528

CHARLES R BOOTS SR
26 RANSOM AVENUE
MASSENA NY  13662-1735

HARRY C BOOTS &
ROSALIE C BOOTS JT TEN
R D 2 BOX 1164
ELLWOOD CITY PA  16117-9802

JENNIFER L BOOTS
114 HARVEST LANE
FOMBELL PA  16123-2314

VIRGIL H BOOTS &
CAROLYN M BOOTS JT TEN
585 MANOTIC
LEONARD MI  48367-3429

JAMES A BOOZ
6920 W KINNICKINNIC RIVER PKWY
MILWAUKEE WI  53219-2932

THOMAS J BOOZ
9 CHOPTANK AVE
BALTIMORE MD  21237-3201

DARLEEN M BOOZER
1563 HALIFAX DR
SPRING HILL TN  37174-9280

DARYL E BOOZER
21839 HIDDEN RIVERS DR N
SOUTHFIELD MI  48075

ELIZABETH B BOOZER
1617 CONCORD DRIVE
CHARLOTTESVILLE VA  22901-3117

GLORIA A BOOZER
144 BRISTOL
ADRIAN MI  49221-2126

JEFFRESS H BOOZER
1617 CONCORD DR
CHARLOTTESVILLE VA  22901-3117

MARGARET MCILWAIN BOOZER
6893 DAWNHILL RD
MEMPHIS TN  38135-1611

SIMON W BOOZER
2939 BRANNEN'S BRIDGE ROAD
SYLVANIA GA  30467-3003

ABBIGAIL L BOPP
5631 TURTLE STA
WESTERVILLE OH  43081-6737

ALICE J BOPP
235 W LINCOLN
BARRINGTON IL  60010-4267

EDWARD R BOPP JR
1195 N ELEANOR
INDIANAPOLIS IN  46214-3463

GERALD A BOPP
54809 WALNUT DRIVE
NEW HUDSON MI  48165-9500

GERALDINE R BOPP
APT 3MI
200 BEACON HILL DRIVE
DOBBS FERRY NY  10522-2404

LILLIAN F BOPP
1427 DELTA AVENUE
GLADSTONE MI  49837-1317

MARY ELLEN BOPP &
GERALD A BOPP JT TEN
2103 STRAIT TOW BLVD
CRYSTAL MI  48818

MICHAEL J BOPP &
DEBORAH A BOPP JT TEN
820 GREY EAGLE CIR N
COLORADO SPGS CO  80919-1608

PATRICK H BOPP
1427 DELTA AVENUE
GLADSTONE MI  49837-1317

TIMOTHY C BOPP
16774 4TH SECTION RD
HOLLEY NY  14470-9507

RICHARD A BOPREY
35 PARK ST
NORWOOD NY  13668-1119

JERRY BOQUETTE JR &
CHARNA L ST JT TEN
4370 STELLO
SAGINAW MI  48609-9130

JERRY E BOQUETTE
4370 STELLO DR
SAGINAW MI  48609-9130

JERRY E BOQUETTE &
JANICE J BOQUETTE JT TEN
4370 STELLO RD
SAGINAW MI  48609-9130

ALICE-JUNE BOQUIST &
GLEN E BOQUIST JT TEN
12610 LILKING ROAD
CHESTER VA  23831-4770

KAREN ANN BORA
2428 W HUTCHINSON
CHICAGO IL  60618-2810

JOSEPH M BORACKI
1827 FLEET ST
BALTO MD  21231-3007

JANE S BORAH
APPLE VALLEY
130 MC INTOSH CIRCLE
LAKE LURE NC  28746-9735

LAURA LEE BORAM
210 S WEST ST
PENDLETON IN  46064-1154

GEORGE E BORASKY
8741 MAPLE FLATS RD
CLEVELAND NY  13042-2165

KATHLEEN S BORATYN
39603 LOWER PIKE RD
CHASSELL MI  49916

JOHN BORBASH
748 HILLVILLE DRIVE
PORT ORANGE FL  32127-5980

GILBERT M BORBOA
7826 SATSUMA AVE
SUN VALLEY CA  91352-4532

CHARLES BORCHARDT JR
2078 W WOODCRAFT RD
BENNINGTON OK  74723-2006

CLIFFORD G BORCHARDT
5747 N 82ND CT
MILWAUKEE WI  53218-2116

DAVID W BORCHARDT
73 NEWTON ST
MERIDEN CT  06450-4414

RICHARD A BORCHARDT
514 CASTALIA STREET
BELLEVUE OH  44811-1218

TRUDE BORCHARDT
33737 OLD TIMBER RD
FARMINGTON HILLS MI  48331-1527

EDGAR BORCHERDING &
NORMA M BORCHERDING JT TEN
D
6720 W 109TH STREET #D
OVERLAND PARK KS  66211-1107

JOAN M BORCHERS
5920 MENTANA ST
HYATTSVILLE MD  20784-3507

MARTHA M BORCHERS
5532 LINWORTH RD
COLUMBUS OH  43235-3355

ARTHUR F BORCHERT JR
8 VIRGINIA AVE
HAZLET NJ  07730-2221

DANIEL BORCHERT
2074 RIDGEVIEW ROAD
APT A
UPPER ARLINGTON OH  43221

GREGORY L BORCHERT
937 HELENE COURT
ROHNERT PARK CA  94928-1460

PAUL D BORCHERT &
SUSAN M BORCHERT JT TEN
18029 VACRI LANE
LIVONIA MI  48152-3123

CARL W BORCZ
9055 LEDGEMONT DR
BROADVIEW HEIGHTS OH  44147-4023

MARY BORCZ &
AUDREY S GRABOWSKI JT TEN
4533 BUCHANNAN
WARREN MI  48092-1785

JOHN M BORDAS
10730 LIMA CENTER RD
MANCHESTER MI  48158-9553

DORIS M BORDEAUX
390 HAYES
COMSTOCK PARK MI  49321-9539

THOMAS L BORDEAUX
13862 CRANSTON AVE
SYLMAR CA  91342-1701

LISE A BORDELEAU
6407 BELANGER EAST
MONTREAL QC  H1T 3S3

DENISE O BORDELL
503 NORTH STREET
CHITTENANGO NY  13037-1625

MAURICE BORDELL
623 GENESEE ST
BOX 546
CHITTENANGO NY  13037-1333

JAN H BORDELON
16215 FRENCHTOWN
GREENWELL SPRINGS LA  70739-3633

CHARLES D BORDEMAN
25-94-42ND ST
ASTORIA NY  11103-2846

ANITA GETTEL BORDEN
CUST KELSEY MARIE STODDARD UTMA NY
75 DWYER AVE
LIBERTY NY  12754-1524

ANITA GETTEL BORDEN
CUST MCKENZIE LEE STODDARD UTMA NY
75 DWYER AVE
LIBERTY NY  12754-1524

DOCKY BORDEN
195 COUNTY RD 71
MOULTON AL  35650-4251

DOROTHY H BORDEN
3014 N 7TH ST
TERRE HAUTE IN  47804-1032

E J BORDEN
15810 HEYDEN
DETROIT MI  48223-1243

GAEL BORDEN
BOX 1293 FDR STATION
NEW YORK NY  10150-1293

MARGARET B BORDEN
4611 N MILLER AVE
PEORIA IL  61614-6561

PATRICIA M BORDEN
217 HESTER ST
MC KEES ROCKS PA  15136-2165

PAUL D BORDEN &
PATRICIA BORDEN JT TEN
11945 BRANDYWINE DR
BRIGHTON MI  48114-9087

ROBERT B BORDEN
94 HOGATE BLVD
SALEM NJ  08079-3332

ROBERT H BORDEN &
JOHN R BORDEN &
JAMES D BORDEN &
TIMOTHY A BORDEN JT TEN
1325 COSPER AVE
ROCKFORD IL  61107-3012

ROBERT W BORDEN
CUST NANCY E BORDEN UGMA PA
915 BEACON VALLEY ROAD
GREENSBURG PA  15601-1472

ANNA BORDENCA
APT A4
209 QUEENSBURY DR
HUNTSVILLE AL  35802-1544

CHERYL A BORDER
4180 W TURKEY LN
TUCSON AZ  85742-8811

SHIRLEY ANN BORDER &
REBECCAH M BORDER JT TEN
10499 RENE DR
CLIO MI  48420

GLORIA J BORDERS
56 TERRAPIN HILL RD N
BRANDON MS  39042-2521

HAGER BORDERS
415 W FUNDERBURG RD
FAIRBORN OH  45324-2340

JAMES R BORDERS
8205 DOUGLAS DR
PINCKNEY MI  48169-8143

JAMES T BORDERS
3964 ST RD 9N
ANDERSON IN  46012-1250

JOHN C BORDERS
5195 PARIS ROAD
WINCHESTER KY  40391-9660

ORVAL M BORDERS
5015 EGGNERS FERRY RD
BENTON KY  42025-8162

PATRICK R BORDERS
4156 BARBERRY DRIVE
ROSWELL GA  30075-2643

SHEILA W BORDERS
3076 HAZELWOOD AVE
SANTA CLARA CA  95051-6121

SUSAN DAY BORDERS
RD 1 BOX 1224
CARBONDALE PA  18407-9637

EVELYN BORDEWICK
BOX 325
VALATIE NY  12184-0325

GARY B BORDIN
2800 MAUTE RD
GRASS LAKE MI  49240-9173

J CRAIG BORDIN
320 LANSDALE AVE
SAN FRANCISCO CA  94127-1615

JOHN BORDIN
2856 ROUNDTREE DR
TROY MI  48083-2344

JOY BORDIN
320 LANSDALE AVE
SAN FRANCISCO CA  94127-1615

ANNA M BORDINE &
PAUL F BORDINE JR JT TEN
1953 WALNUT AVE
BALTIMORE MD  21222-1719

DOLORES BORDINE
22632 HWY 111
EVANS LA  70639

KARL K BORDINE
1835 S ROCHESTER RD
ROCHESTER HILLS MI  48307-3533

PATSY H BORDLEE
117 MEADOW BROOK
GRETNA LA  70056-7041

STUART M BORDMAN
1091 LAKE PARK
BIRHINGHAM MI 48009-1296

JAMES W BORDNER
BOX 103
BERGLAND MI 49910-0103

NORMAN R BORDO &
JOAN M BORDO JT TEN
29211 MOULIN DR
WARREN MI 48093-3637

ROBERT A BORDO
38300 JEFFERSON
MOUNT CLEMENS MI 48045-2645

EUNICE BORDON
TR F/B/O
JULIUS BORDON & EUNICE
BORDON FAMILY SURVIVOR'S
TRUST U/A DTD 09/16/88
3009 PATRICIA AVE
LOS ANGELES CA 90064-4503

JAMES S BORDONALI
3429 SW 15TH AVE
CAPE CORAL FL 33914-5185

VERA P BORDONALI
648 TROPICAL CIR
SARASOTA FL 34242

ROBERT A BORDONARO
200 BOULDER TRAIL
BRONXVILLE NY 10708-5904

HENRY W BORDT
241 LYNNWOOD AVE
GLENSIDE PA 19038-4006

JOYCE L BORDUIN
725 BALDWIN ST APT A24
JENISON MI 49428

ARTHUR J BOREALI
HOWES CAVE NY 12092

STEPHEN P BORECKY JR
3901 S YONKERS ST
BLOOMINGTON IN 47403-3919

DOROTHY J BOREK
9622 W LAPHAM ST
W ALLIS WI 53214-4144

JAMES R BOREK
5819 S PHILLIPS RD
CLIFFORD MI 48727-9507

JOSEPH C BOREK
4617 ELDER AVE
SEAL BEACH CA 90740

JOSEPH C BOREK &
ANNA R BOREK JT TEN
911 EASTMAN PLACE
SAN PEDRO CA 90731-1234

LAWRENCE R BOREK
3060 S WAUKESHA RD
W ALLIS WI 53227-2818

LEONARD J BOREK &
LINDA L BOREK JT TEN
8296 WOODS END CT
WASHINGTON MI 48095

JOSEPH BORELL &
ANNA BORELL JT TEN
15 COLES CT
RIVER EDGE NJ 07661-1001

CORNELIA C BORELLI
231 HIGHLAND ST
WALLINGFORD CT 06492-2134

JOYCE A BORELLI
47-15-167TH ST
FLUSHING NY 11358-3713

BARBARA K BOREN
1412 CAMBRIDGE ROAD
BERKLEY MI 48072-1938

BERNARD BOREN &
HARRIET L BOREN JT TEN
37177 DEER RUN DR
FARMINGTON HILLS MI 48331-1882

CHRIS E BOREN &
SUSAN A BOREN JT TEN
116 S BROWNSCHOOL RD APT L
VANDALIA OH 45377-3065

DAVID M BOREN
932 ASHLAND AVE
WILMETTE IL 60091

JEFFERSON D BOREN
4101 FABIAN DRIVE
ST LOUIS MO 63125-2202

JEFFERSON D BOREN &
MARY H BOREN JT TEN
4101 FABIAN DR
ST LOUIS MO 63125-2202

NANCY ELIZABETH BOREN
81 HOLDEN ST
SHREWSBURY MA 01545

STEPHEN DARWIN BOREN
CUST NANCY ELIZABETH BOREN UTMA IL
81 HOLDEN ST
SHREWSBURY MA 01545

THOMAS BOREN
PO BOX 323
BERWYN IL 60402

IRVING BORENSTEIN
CUST MARK BORENSTEIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
439 MARTLING AVE
TARRYTOWN NY 10591-4714

NORMAN BORENSTEIN
3520 RIDGELAND RD
DAVIE FL 33328-6975

ANGELA C BORER
245 SALT GRASS COURT
KIAWAH ISLAND SC 29455-5510

JOSEPH E BORER
BOX 541
E AURORA NY 14052-0541

GURDON F BORES
BOX 28 BROOKLYN HTS
MONROEVILLE OH 44847-9795

CHRISTINA BORG
APT 8B
25 WEST 81 ST
NEW YORK NY 10024-6023

GENOVEFFA BORG
CUST FRANK BORG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
97 DEERFIELD RD
SAYREVILLE NJ 08872-1616

GULLI L BORG &
JANICE CIRCLE JT TEN
36 OAK TREE RD
DEDHAM MA 02026-7105

KEENAN L BORG
11870 PARKIN LANE
FENTON MI 48430-8769

KIRI BORG
255 E 23 ST 9E
NEW YORK NY 10010-3913

JAMES E BORGAN
3401 CHICKEN COOP HILLRD
LANCASTER OH 43130

ELEANOR C BORGATTI &
JOSEPH L J BORGATTI JT TEN
2368 WOODHULL AVE
BRONX NY 10469-6317

PATRICIA A BORGE
BOX 25096
HONOLULU HI 96825-0096

LAURA F BORGELT
11 BALBOA DRIVE
KINGS PARK NY 11754-4405

JULIE BORGEN
1450 HOMESTEAD PL
MCPHERSON KS 67460

ROGER BORGENICHT
881 2ND AVE
SALT LAKE CITY UT 84103-3822

EDWARD M BORGER JR
14810 E CERRO ALTO DRIVE
FOUNTAIN HILLS AZ 85268

JAMES E BORGER
922 S CEDAR
NEW LENOX IL 60451-2207

JOHN G BORGER
392 SCHRAALENBURGH RD
HAWORTH NJ 07641-1229

MURIEL H BORGER
392 SCHRAALENBURGH RD
HAWORTH NJ 07641-1229

JANET BORGERDING
1490 DEERLAND ST
DAYTON OH 45432-3408

RICHARD J BORGERDING
CUST DANIEL DAVID BORGERDING UGMA
MI
410 MILL ST
FLUSHING MI 48433-2015

BARBARA A BORGERS
BOX 66
BAYSIDE CA 95524-0066

CAROLINE BORGERS
31 THIRD ST
NORTH ARLINGTON NJ 07031-4817

TOM R BORGERS &
BARBARA A BORGERS JT TEN
BOX 66
BAYSIDE CA 95524-0066

WAYNE F BORGERS &
SHERRY A BORGERS JT TEN
904 CROOKED STICK
COLLEGE STATION TX 77845-4513

MARY BORGERSON
4992 LAKESHORE DR
GRAWN MI 49637-9528

DOROTHY J BORGERT
3968 INDIAN RIPPLE RD
DAYTON OH 45440-3450

ELVA L BORGES
TR U/A
DTD 01/22/91 THE ELVA L
BORGES LIVING TRUST
2880 CREEK VIEW LANE
PLACERVILLE CA 95667-3218

PETER DAVID BORGES &
THOMAS ANDREW BORGES A MINOR JT
TEN
98 HIGH ST
ASSONET MA 02702-1707

SUSAN A BORGESEN
55641 BLUE EAGLE ROAD
BEND OR  97707-2366

DENNIS D BORGESON &
BONNIE L BORGESON JT TEN
17722 E BERRY PLACE
AURORA CO  80015-2626

BRIAN C BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO CA  94131-1117

KATHERINE ANN BORGFELDT
3333 ULLOA ST
SAN FRANCISCO CA  94116-2263

PAULA JULE BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO CA  94131-1117

FRANK A BORGIA
685 NORTHWAY DR NW
GRAND RAPIDS MI  49544-4550

NICK G BORGIA JR
2514 GRISET
SANTA ANA CA  92704-5507

THOMAS E BORGIA
685 NORTHWAY N W
GRAND RAPIDS MI  49544-4550

MARY BORGIDA
315 E 80TH ST
NEW YORK NY  10021-0676

BYFORD K BORGMAN
2698W-600N
GREENFIELD IN  46140

CLAUS A BORGMAN
1694 DANIELS LANE
EL PASO TX  79936-5401

EVELYN M BORGMAN
139 MIDDLESEX ROAD
MERRIMACK NH  03054-2779

RAYMOND D BORGMAN
28 OLIVER DR
WILLIAMSTON MI  48895-9413

JOHN W BORGMANN JR
6702 TWIN BROOKS DR
INDIANAPOLIS IN  46227-5110

KLAUS BORGMANN
1694 DANIELS LANE
EL PASO TX  79936-5401

LINDA L BORGMANN &
BRIAN W BORGMANN JT TEN
16233 BERRY VIEW CT
BALLWIN MO  63011-2078

LINDA L BORGMANN &
TRACI A GRIESENAUER JT TEN
16233 BERRY VIEW CT
BALLWIN MO  63011-2078

JAMES M BORGREN
413 DARTMOUTH DR
O FALLON IL  62269-2708

BETTY A BORGULA
46574 SCOTTIA CT
CANTON MI  48187-4665

DONALD J BORICH
1929 ADDALEEN DR
HIGHLAND MI  48357-3009

DONALD J BORICH &
CAROL G BORICH JT TEN
1929 ADDALEEN DR
HIGHLAND MI  48357-3009

KATHLEEN BORICK
968 SOUTH 1300 EAST
SALT LAKE CITY UT  84105-1545

PATRICIA S BORICK
3472 NORTH EISENHOWER AVE
HERNANDO FL  34442

LOIS EMILY BORIGHT
ATTN TERKHORN
1747 KEVIN STREET
IRONTON OH  45638-1115

BEN BORIN &
RALPH BORIN TEN COM
SUCESSOR TRUSTEE U/W ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA MI  48150-1152

WILLIAM BORIN
TR UW ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA MI  48150-1152

D W BORING
4865 WARREN SHARON RD
VIENNA OH  44473-9635

DONALD W BORING
4474 PARMAN RD
STOCKBRIDGE MI  49285-9511

FRED G BORING
4084 ROLLING OAKS DRIVE
WINTER HAVEN FL  33880-1646

HOMER A BORING
101 COMELLIA DR
BEECH ISLAND SC  29842-7508

HOPE BORING
1517 HAZLEWOOD PLACE
COLUMBUS OH  43229-4405

JOHN R BORING
1628 ABBOTT RD
ROSE CITY MI  48654-9619

LEE BORING
15305 RIDGE RD W
ALBION NY  14411-9775

STELLA L BORING &
SUSAN RUTH BUTLER JT TEN
7318 SUN VALLEY DR
BELLVUEW NE  68157-2114

WILLAIM H BORING
1223 W FURRY ROAD
FOUNTAINTOWN IN  46130-9413

JOSEPH F BORIS JR &
PATRICIA BORIS JT TEN
5331 BERKELEY RD
SANTA BARBARA CA  93111-1611

BORIS N NASTOFF &
ESTHER M NASTOFF
TR NASTOFF LIVING TRUST
DTD 3-9-00
320 W 56TH PLACE
MERRILLVILLE IN  46410-2033

SANDRA A BORIS
BOX 344
GILBERT PA  18331-0344

DORA S BORJAS
1759 PAGEL
LINCOLN PARK MI  48146-3539

DANIEL B BORK
1587 WASHINGTON AVE
LOUISVILLE CO  80027-1027

ROGER W BORK
5657 TONAWANDA CREEK RD
LOCKPORT NY  14094-9541

JAMES M BORKA
4446 BRIDGMAN RD
SWARTZ CREEK MI  48473-8805

VELMA M BORKA &
PATRICIA MCKENNA WERSCHKY JT TEN
5337 BUTTERNUT TREE CT
FLINT MI  48532-3302

VELMA M BORKA &
MICHAEL KEVIN MCKENNA JT TEN
PO BOX 904
DERRY NH  03038-0904

ROSEMARY C BORKE
10088 MCCARTY CREST CT
FAIRFAX VA  22030-2420

LORRAINE E BORKENHAGEN
2235 SCHOOLHOUSE RD
RANSOMVILLE NY  14131-9718

CHARLES L BORKES
418 DAVID DRIVE
GREENWOOD IN  46142-9691

MORRIS BORKIN &
CONSTANCE J BORKIN JT TEN
5700 KINGSFIELD DR
W BLOOMFIELD MI  48322-1460

ALLAN H BORKLUND &
LEAH A BORKLUND JT TEN
3925 TERNEZ DR
MOORPARK CA  93021-9765

ANDRIS BORKMANIS
56 MORNINGSIDE DRIVE
GRAND ISLAND NY  14072-1334

ANDRIS BORKMANIS &
MARGA BORKMANIS JT TEN
56 MORNINGSIDE DRIVE
GRAND ISLAND NY  14072-1334

EDMUND S BORKOSKI
88 WASHINGTON RD EAST
TERRYVILLE CT  06786-6816

HELEN F BORKOSKI
1506 NOYES DR
SILVER SPRING MD  20910-2222

DONALD E BORKOSKY &
SYLVIA R BORKOSKY JT TEN
461 WESTCHESTER DR SE
WARREN OH  44484-2178

ALPHONS S BORKOWSKI &
CLARA H BORKOWSKI JT TEN
71 SANDY POND RD
LINCOLN MA  01773

HENRY BORKOWSKI
ATTN J BIEHUNIK
56 OLD STONE RD
DEPEW NY  14043-4231

HENRY R BORKOWSKI
27 OLD FARM RD
DEPEW NY  14043-4133

JAMES L BORKOWSKI
3111 ARROW LN
PARMA OH  44134-5607

JANET L BORKOWSKI
11211 BLUEWATER HWY
LOWELL MI  49331-9279

PHILLIP J BORKOWSKI
11385 CEDAR ISLAND RD
WHITE LAKE MI  48386-2618

ROBBIE J BORKOWSKI
3440 W GRAND BLANC ROAD
SWARTZ CREEK MI  48473-8888

SUSAN BORKOWSKI
5 HORIZON ROAD APT 1902
FORT LEE NJ  07024-6641

KENNETH J BORKWOOD
RR 1
CAMPBELLVILLE ON  L0P 1B0

BEVERLEE A BORLAND
3325 GRANGE HALL RD
APT 215
HOLLY MI  48442-2016

CHARLES G BORLAND &
ARLENE M BORLAN
TR UA 10/21/02 THE BORLAND
REVOCABLE
TRUST
16137 SHERIDAN
BYRON MI  48418

DAVID T BORLAND
2644 BIRCHWOOD DR
ATLANTA GA  30305-3822

DONAL W BORLAND
660 LAKE DR
SNELLVILLE GA  30039-6634

JACK A BORLAND EX EST
LILLIAN RUTH BORLAND
401 PARKPLACE CTR #104
KIRKLAND WA  98033-6200

LILLIAN A BORLAND
3728 JUNIPER
CLARKSTON MI  48348-1369

LOUISE M BORLAND &
JAMES D BORLAND JT TEN
3974 BORLAND LN
ROGERS CITY MI  49779-9549

ROBERT R BORLAND
6301 W 600 S
HUNTINGTON IN  46750-8100

THOMAS RYAN BORLAND
BOX 1337
PONTIAC MI  48056

HAROLD F BORMAN
736 NORTHBOROUGH
LINCOLN NE  68505-2554

VIRGINIA R BORMAN
204
530 KIOWA CIR
NAPERVILLE IL  60565-2546

GEORGE M BORMANN JR &
MILDRED M BORMANN JT TEN
BOX 464
RICHMOND VT  05477-0464

KATHERINE A BORMANN
200 SEA WOODS DR N
ST AUGUSTINE FL  32080-6457

ARLEN O BORN &
MARILYN J BORN
TR UA 07/25/02 BORN FAMILY TRUST
1176 S DEHMEL RD
FRANKENMUTH MI  48734

BETTY G BORN &
HENRY A BORN
TR UA 11/19/93 BETTY
BORN LIVING TR
1511 WATEREDGE DRIVE
NAPLES FL  34110

DEBORAH BORN
915 FIRST ST
WOODLAND CA  95695-4822

FREDERICK W BORN
304 IVY ST
BAY CITY MI  48706-5231

GERALD C BORN &
DOREEN C BORN JT TEN
840 N BLOCK RD
REESE MI  48757-9355

KENNETH P BORN
4 EAST PINE COURT
CAROLINA SHORES
CALABASH NC  28467-2641

NANCY E BORN
3488 WALWORTH PALMYRA RD
WALWORTH NY  14568-9587

WAYNE W BORN
27 6TH AVE
PORT READING NJ  07064-2007

JEFFREY D BORNE
800 HULL AVE
LEWISBURG TN  37091-3635

JUDITH E BORNE
13214-F FIJI WAY
MARINA DL REY CA  90292

STEPHEN D BORNE
6833 BAILEY
TAYLOR MI  48180-1655

TIMOTHY D BORNE
2262 HWY 7
COLUMBIA TN  38411

CHARLES C BORNEMAN
56755 SUMMIT PARK DRIVE
ELKHART IN  46516-5879

HELEN BAKER BORNEMAN
7333 WEST ROUTE 72
LEAF RIVER IL  61047

HELEN J BORNEMANN
N9178 GOLF ROAD
DEERBROOK WI  54424-9619

ALAN J BORNER
ADAMS POINT ROAD
DURHAM NH  03824

JACK H BORNHOEFT
503 S HI LUSI
MT PROSPECT IL  60056-3743

EVAN F BORNHOLTZ
9090 CREEKWOOD LAKE TRAIL
GRAND BLANC MI  48439-9326

EVAN F BORNHOLTZ &
DOROTHY L BORNHOLTZ JT TEN
909 CREEKWOOD LAKE TRAIL
GRAND BLANC MI  48439

DONALD A BORNITZ
7429 W CHAMBERS ST
MILWAUKEE WI  53210-1056

UEAL E BORNMANN
RR 2 BOX 270C
BENNINGTON OK  74723-9608

CHARLES BORNSCHEIN &
ELISE B BORNSCHEIN JT TEN
202 RUSTIC RD
LAKE RONKONKOMA NY  11779-1706

ESTHER BORNSCHEUER
3864 WYNTUCK CIR
KENNESAW GA  30152-4048

HENRY BORNSTEIN
11974 MAYFIELD AVE
LOS ANGELES CA  90049-5897

RONALD P BORNSTEIN
69 GATHERING ROAD
PINE BROOK NJ  07058-9518

GLADYS BORNT
1419 TROPIC ST
TITUSVILLE FL  32796

MARSHA D BORNT
25 MONUMENT RD STE 230
YORK PA  17403-5049

IONA BORO
123 ELISEO DR
GREENBRAE CA  94904-1315

KATHRYN BOROCK
214 W ELEVENTH ST
TRAVERSE CITY MI  49684-3142

ANITA R BOROFF
1217 BROOKFIELD LN
MANSFIELD TX  76063-2565

ROBERT I BOROK
1494 OHIO
BANGOR ME  04401-2328

TONYA R BOROM
3330 ETHEL
DETROIT MI  48217-1536

CYNTHIA A BORON
31608 JUNIPER LN
WARREN MI  48093-7904

JILL C BORON
695 ROSEBURY LN
SUWANEE GA  30024-6816

LLOYD T BORON
9877 GRAFTON
CARLETON MI  48117-9046

GEORGE J BOROS JR
142 SEA GULL LN SE
NEW PHILADELPHIA OH  44663-3130

RONALD L BOROS
10295 W HILL RD
SWARTZ CREEK MI  48473-8584

CAROL ANN BOROTA
1609 GETTYSBURG PLACE
ATLANTA GA  30350

NANCY LYNN BOROTA
ATTN NANCY EGGERS
5429 PRINCETON OAKS LANE
SUGAR HILL GA  30518-6357

DAVID W BOROUGHF
8092 WHEELER BOX 24
WHEELER MI  48662-9791

MILAN BOROVICH
5643 N EVANGELINE ST
DEARBORN HEIGHTS MI  48127

HENRY V BOROVITZ
1-C SPRAY TERRACE
WINFIELD PARK NJ  07036-6618

ELLEN FRANCIS BOROVSKY
C/O ELLEN B CARMELL
1 BANEBERRY LN
DEERFIELD IL  60015-3534

EDMUND L BOROWIAK &
LILLIAN G BOROWIAK JT TEN
49685 DEER RUN DRIVE
SHELBY TWP MI  48315-3331

MARK L BOROWIAK
15371 GULLEY
TAYLOR MI 48180-5045

VICTOR BOROWIAK &
PATRICIA BOROWIAK JT TEN
8464 BRAY RD
MT MORRIS MI 48458-8987

AGNES BOROWICZ
TR AGNES BOROWICZ TRUST
UA 12/14/94
12010 15 MILE RD
STERLING HEIGHTS MI 48312-5113

BELINDA JO BOROWICZ &
RANDALL T BOROWICZ JT TEN
2845 N BYRON ROAD
LENNON MI 48449-9606

EDMUND T BOROWICZ TOD
BARBARA J CRISTELLI
SUBJECT TO STA TOD RULES
2832 MACKLEIN AVE
NIAGARA FALLS NY 14305

GAIL M BOROWICZ
11316 ERDMAN DRIVE
STERLING HGTS MI 48314-2640

GEORGE BOROWICZ
TR GEORGE BOROWICZ TRUST
UA 01/10/95
12010 15 MILE RD
STERLING HEIGHTS MI 48312-5113

SIGMUND BOROWICZ &
GLORIA J BOROWICZ JT TEN
7793 CLAYBURN
DETROIT MI 48228-3535

THOMAS BOROWICZ &
JOYCE B BOROWICZ JT TEN
10040 U S 23
CHEBOYGAN MI 49721

MISS KATHERINE RAY BOROWITZ
923 PRESIDENT ST
BROOKLYN NY 11215-1603

PETER JOSEPH BOROWITZ
748 ESSEX ST
WEST LAFAYETTE IN 47906-1533

GARY C BOROWSKI
4267 TWIN OAKS
HOLLY MI 48442

GREGORY J BOROWSKI
18788 DARGANTZ
PETERSBURG MI 49270-9354

GREGORY J BOROWSKI &
VIRGINIA M BOROWSKI JT TEN
18788 DARGANTZ
PETERSBURG MI 49270-9354

JACQUELINE A BOROWSKI &
KAREN M APPL &
BETH A SCHNELL JT TEN
18770 HILLTOP DR
RIVERVIEW MI 48192-8087

JOSEPH BOROWSKI
29 CENTER ST BOX 53
ANNANDALE NJ 08801-3079

STANLEY BOROWSKI
401 KENNEDY DRIVE
LINDEN NJ 07036-4405

ELEANOR M BOROWSKY
10 GEDNEY PARK DRIVE
WHITE PLAINS NY 10605

CATHERINE CLARK BOROWY
20 WEST LAKESHORE DRIVE
HOPE MI 48628-9728

WILLIAM M BOROWY
CUST JAMES
ADAM DAILEY UGMA CA
2824 GAIT WAY
CHAPEL HILL NC 27516-8838

SUSAN D BOROZNY
417 APACHE LANE
BOCA RATON FL 33487-1412

OSCAR CORREA BORQUEZ
CASILLA 14342
CORREO 21
SANTIAGO ZZZZZ

RENE CORREA BORQUEZ
EL TAMARUGO 1496
LAS CONDES SANTIAGO ZZZZZ

DWAIN J BORR
8029 KRAFT AVE S E R 2
CALEDONIA MI 49316-9403

MARY I BORR
3828 DIVISION AVE
WAYLAND MI 49348

JOSE A BORRANI
32 FAIRFIELD RD
YONKERS NY 10705-1707

FRACISCO J BORRAYO
155 UTICA ST
BROCKPORT NY 14420-2231

HORACIO G BORREGO
1143 BALLARD ST
LANSING MI 48906-5302

STEVE BORREGO
801 PLYMOUTH LANE
LAREDO TX 78041-2805

BARBARA BORRELL
12403 GOODHILL ROAD
SILVER SPRING MD 20906-4134

GEORGE J BORRELLI
581 PECK ROAD
SPENCERPORT NY 14559-9549

MARIA P BORRELLI
CUST PATRICIA M BORRELLI
U/THE PA UNIFORM GIFTS TO
MINORS ACT
BOX 431
INGOMAR PA 15127-0431

BONNIE BORRELLO
7628 EL PASTEL DR
DALLAS TX 75248-3119

LEO J BORRELLO &
MARGE A BORRELLO JT TEN
1462 OAK FOREST CT
ATLANTA GA 30319-1427

WILLARD W BORRENPOHL
TR WILLARD W BORRENPOHL TRUST
UA 08/26/93
3641 STATE RT 15
FREEBURG IL 62243-1905

HECTOR BORRERO
14 E 13TH ST
LINDEN NJ 07036-3313

LAUREN S BORRERO
7986 REDDEN LANE
YUCCA VALLEY CA 92284-4603

RAYMOND W BORRETT
5 KARNAK CRT
GLEN WAVERLEY
VICTORIA 3150

ARNALDO BORRI
730 GLEN CROSSING RD
GLEN CARBON IL 62034-4026

ANDREW G BORRIES &
BARBARA L BORRIES JT TEN
5 WHITE OAK DRIVE
PORT WASHINGTON NY 11050

DOMINICK A BORRILLO &
IRENE C BORRILLO JT TEN
32 EUSDEN DR
ASTON PA 19014-1242

IRENE C BORRILLO
32 EUSDEN DRIVE
ASTON PA 19014-1242

LENNY J BORRISOVE
6012 GORDON
WATERFORD MI 48327-1737

LENNY J BORRISOVE &
J NADINE BORRISOVE JT TEN
6012 GORDON
WATERFORD MI 48327-1737

NANCY A BORROMEY
204 WINDSOR DRIVE NORTH
FRAMINGHAM MA 01701-3065

KIMBERLY A BORROR
1810 E 154TH ST
OLATHE KS 66062-2982

NEAL M BORROR
1810 E 154TH ST
OLATHE KS 66062-2982

DARWIN L BORROUSCH
5514 COLUMBIAVILLE ROAD
COLUMBIAVILLE MI 48421-8980

ERNEST T BORROWDALE
3912 N KASHMIR
MESA AZ 85215-9646

BONNIE D BORROWS
C/O BONNIE D SIMON
11720 LITHOPLIS RD
CANAL WINCHESTER OH 43110-9530

WILLIAM D BORS
BOX 178
WAYNESVILLE OH 45068-0178

ROCCO LOUIS BORSA
1605 CAMELOT ST
TRENTON MI 48183-1950

ALICE C BORSARI &
EVO E BORSARI JT TEN
5 COOMBS ST
MIDDLEBORO MA 02346-2409

JOANNE M BORSCHEL
72 DIANE DR
WEST SENECA NY 14224-1511

MISS FRANCES BORSELLINO
212-30 23RD AVE
BAYSIDE NY 11360-1535

THOMAS BORSELLO
2001 MONROE PLACE
WILMINGTON DE 19802-3923

VIOLA R BORSELLO
1612 HARVEY RD
WILMINGTON DE 19810-4214

ARNOLD P BORSETTI
1428 FILENE CT
VIENNA VA 22182-1608

KEVIN J BORSH &
SHIRLEY R BORSH JT TEN
5995 WALDON ROAD
CLARKSTON MI 48346-2266

KEVIN J BORSH &
PATRICIA A BORSH JT TEN
5995 WALDON RD
CLARKSTON MI 48346-2266

TOM R BORSH &
PAMELA J BORSH JT TEN
5985 S WALDON ROAD
CLARKSTON MI  48346-2266

FRANK G BORSJE
G-360 STRATTON CT
LANGHORNE PA  19047

JOAN M BORSKE
2834 EAST BOOTH ROAD
AU GRES MI  48703-9533

EDWARD J BORSKI
60 GAYMOND RD
NORTH GROSVNORDAL CT  06255-2009

KATHLEEN A BORSKI
2304 MIDDLESEX
ROYAL OAK MI  48067-3908

WILLIAM L BORSODY
185 WEST END AVENUE
9G
NEW YORK NY  10023-5543

HELEN BORSOS
225 WEST PHILADELPHIA AVE
MORRISVILLE PA  19067-2432

RICHARD S BORSOS
12415 HOWLAND PARK DRIVE
PLYMOUTH MI  48170-2894

FLORENCE E BORST &
ROBERT E BORST TEN ENT
120 S CORBIN ST
HOLLY MI  48442-1737

GLADYS BORST
25 BROOKER DR
NEWBURGH NY  12550-3954

LOIS BORST
2140 MORRISH ST
BUROTN MI  48519-1060

RICK A BORST
11346 60TH AVE
ALLENDALE MI  49401-9767

ROBERT C BORST
TR MARY BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA MI  48317-4243

ROBERT C BORST
4237-87TH AVE SE
MERCER ISLAND WA  98040

ROBERT C BORST
TR ROBERT C BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA MI  48317-4243

ROBERT M BORST
1058 TENBY ROAD
BERWYN PA  19312-2035

STEPHEN L BORST
190 OAKHAM RD
NO BROOKFIELD MA  01535

VICTOR D BORST III &
BEATRICE B BORST JT TEN
565 TIMBER RIDGE ROAD
PRINCETON IL  61356-2891

LEON BORSUK
9475 CHESAPEAKE DR
CLEVELAND OH  44133-1528

MADELINE C BORSUK
CUST BENNETT BRANDON BORSUK
UGMA MI
8277 LAKE PINE DR
COMMENCE TWP MI  48382-4528

MADELINE C BORSUK
CUST QUINN CANDACE BORSUK
UGMA MI
8277 LAKE PINE DR
COMMENCE TWP MI  48382-4528

STEPHANIE CAROLINE BORTAK &
JEFFREY A BORTAK &
ANDREA A BORTAK JT TEN
1476 SWEET BOTTOM CIRCLE
MARIETTA GA  30064-5223

NOREEN T BORTER
10216 BROOKMONT DR
RICHMOND VA  23233-2737

ROBERT W BORTH
10625 DEWITT
BELLEVILLE MI  48111-1332

MARILYN J BORTHS
3156 MONTANNA AVENUE
CINCINNATI OH  45211-6736

DIXIE J BORTHWICK
1085 HIBISCUS ST
ATLANTIC BEACH FL  32233

R WALTERS BORTNER
7011 HADLEY COURT
LOUISVILLE KY  40241-6251

JANIS J BORTOLOTTI
1745 STANTON
LASALLE ON  N9J 3H3

CHRISTOPHER BORTOLOTTO
42 YATES ST
ST CATHARINES ON  L2R 5R5

MICHAEL E BORTOLUSSI
4 MACALLISTER CRT
BARRIE ON  L4N 7M6

BURNELL W BORTON
11196 N ELMS RD
CLIO MI  48420-9447

DAVID V BORTON
172 HOLFORD AVE
NILES OH  44446-1717

DOUG D BORTON
4411 ROGERS HWY
BRITTON MI  49229-9726

EULA M BORTON
852 BRIXHAM RD
COLUMBUS OH  43204-1002

HOMER T BORTON
7054 LILAC RD NW
MINERVA OH  44657-9710

VERLYN L BORTON
9361 EAST UV AVE R 2
VICKSBURG MI  49097-9520

WESLEY L BORTON
3243 GRANGE
TRENTON MI  48183-3474

LORRAINE V BORTZ
MIDDLECOURT
BOX 695
HAMPDEN SYDNEY VA  23943-0695

RICHARD A BORTZ &
JUDITH A BORTZ JT TEN
5 NARAGANSETT DR
MECHANICSBURG PA  17050-7900

ROBERT D BORTZ
16 LOST CREEK FARMS
WARRENTON MO  63383-5128

NANCY L BORUCKI
4661 COUNTRY WAY W
SAGINAW MI  48603-1079

OLE J BORUD &
ANNE M BORUD JT TEN
BOX 162
LITCHVILLE ND  58461-0162

ALONZO BORUM
1395 COUNTY ROAD 47
TUSKEGEE AL  36083-6013

MISS EUGENIA HENDREN BORUM
507 N BLVD 7
RICHMOND VA  23220-3368

PAUL W BORUM
BOX 45
FRANKTON IN  46044-0045

WILLIAM E BORUM
453 DUNHAM AVE
MT VERNON NY  10553-2005

ERNEST BORUSHKO
427 BIDDLE ST
WYANDOTTE MI  48192-2703

ERNEST A BORUSHKO &
RUTH ELAINE BORUSHKO JT TEN
427 BIDDLE ST
WYANDOTTE MI  48192-2703

CHESTER S BORUTA &
BETTY R BORUTA JT TEN
529-A FAIRWAYS CIR
OCALA FL  34472-8511

HENRY G BORY &
AGNES V BORY JT TEN
2800 WALTHER AV 2101
BALTIMORE MD  21234

FRANK J BORYCZKA
28761 TOWNLEY
MADISON HEIGHTS MI  48071-2864

FRANK J BORYCZKA &
VICKI BORYCZKA JT TEN
271 MIRACLE DR
TROY MI  48084-1730

IRENE E BORYCZKA &
FRANK J BORYCZKA JT TEN
28761 TOWNLEY
MADISON HEIGHTS MI  48071-2864

MISS SHIRLEY MAE BORYCZKA
367-95TH ST
BROOKLYN NY  11209-7348

LUCY A BORYS
359 TEGGERDINE TRL
WHITE LAKE MI  48386-2173

MARY BORYS
56 RED FOX LN
BREWSTER NY  10509-1713

SOPHIE BORYS &
LENORA SPIVAK &
CAROL CONOFRY JT TEN
ATTN SPIVAK
1661 OLD COUNTRY RD 326
RIVERHEAD NY  11901-4426

JEROME J BORYSIAK
5467 SUDER AVE
TOLEDO OH  43611-1462

STEPHEN J BORYZKI
15204 DICKENS ST 5
SHERMAN OAKS CA  91403-3387

ANDREW W BORZI
169 NORTH HAYDEN PARKWAY
HUDSON OH  44236-3156

ANNABELLE BORZI
27700 PARKVIEW DRIVE
EUCLID OH  44132-1346

STACEY J BORZILLERI
265 STOTTLE RD
SCOTTSVILLE NY  14546-9601

RICHARD L BORZY
1420 PEPPERCORN LN
BROADVIEW HEIGHTS OH  44147-3280

ROSE BORZYN &
EDWARD BORZYN JT TEN
713-17TH ST
AMBRIDGE PA  15003-1914

ALVIN J BOS
3092 MONTICELLO LN
SAGINAW MI  48603

CHRISTINE E BOS &
MICHAEL BOS JT TEN
1703 WOLVERINE
HOLLAND MI  49423-6725

DONALD W BOS &
CONSTANCE K BOS JT TEN
106 VOSPER
SARANAC MI  48881-8742

MARILYN A BOS
TR MARILYN A BOS TRUST
UA 11/13/95
5730 CHAUCER DR
OAK FOREST IL  60452-2014

WILLEM BOS
13465 GRIDLEY
SYLMAR CA  91340-1012

ROBERT BOSACKER
9609 SANDRA LANE
HOPKINS MN  55305-4628

OLGA BOSAK
76 BUCKWHEAT ROAD
FRANKLIN NJ  07416-1432

OLGA BOSAK &
NINA B MOMARY JT TEN
76 BUCKWHEAT ROAD
FRANKLIN NJ  07416-1432

LOUIS A BOSCARDIN
5450 RIVENDALE BLVD
MECHANICSBURG PA  17050

CONSTANCE A BOSCARINO &
ANTHONY G BOSCARINO JT TEN
8400 ENGLEMAN APT 241
CENTRELINE MI  48015

DAVID A BOSCARINO
4 OSTROM AVE
ROCHESTER NY  14606-3338

ADAM L BOSCH
PO BOX 18993
BATON ROUGE LA  70893

AL BOSCH &
JAYNE BOSCH JT TEN
1839 PLEASANTWOOD DR
JENISON MI  49428-9426

BASTIAAN W BOSCH
205 MARINERS WAY
COPIAGUE NY  11726-5112

DONNA M BOSCH
14274 REBICK AVENUE
OMAHA NE  68164

JUDITH A BOSCH &
JILL GRANT JT TEN
2575 WILLIAMS
HOLLAND MI  49424-6346

PHILLIP T BOSCHE &
MARY ANN L BOSCHE JT TEN
3 GLENBROOK DR
FAIRPORT NY  14450-2217

GERALD A BOSCHEN
647 RANCHO TRAILS
RAMONA CA  92065-7626

ROBERT O BOSCHEN
CUST JENNIFER C BOSCHEN UGMA CT
3 FARNHAM WAY
FARMINGTON CT  06032-1564

WALTER C BOSCHEN
4 CARILLON SHORES RD
MIRROR LAKE NH  03853-5750

DAVID C BOSCHERT
3221 THRUSH
ST CHARLES MO  63301-0445

SHARON A BOSCHERT
4544 RANCH LANE
BLOOMFIELD HILLS MI  48302-2440

JOSEPH O BOSCHULTE
1811 HALLECK PL
COLUMBUS OH  43209-3222

MONICA BOSCIA
40 CHESTNUT ST
RAMSEY NJ  07446-1504

ANTHONY J BOSCO &
LINDA A BOSCO JT TEN
316 WEST VAN BUREN AVE
20328 BUNDICKS BRANCH LANE
MILTON DE  19968

DEBORAH D BOSCO
3105 RIDGE OAK DRIVE
GARLAND TX  75044-6945

E CAROLE BOSCO
49 LYNWOOD RD
CEDAR GROVE NJ 07009-1917

ELIZABETH A BOSCO
65 GLENGARIFF RD
MASSAPEQUA PARK NY 11762-3022

GEORGE E BOSCO
3281 REVLON DRIVE
KETTERING OH 45420-1246

JOHN ROBERT BOSCO &
DIANE E BOSCO JT TEN
905 TITUS AVE
ROCHESTER NY 14617-4025

MARY L BOSCO
8429 BOCOWOOD DRIVE
DALLAS TX 75228-5920

SARA YANG BOSCO
CUST ANNA Y
BOSCO UNDER NY U-G-M-A
FLAT 6B RESIDENCE NO 3
CHINESE UNIVERSITY OF HK
SHATIN N T ZZZZZ

WANDA L BOSCO
TR WANDA L BOSCO TRUST
UA 01/31/94
175 S E ST LUCIE BLVD B-61
STUART FL 34996-4776

MELINA A BOSCUTTI &
THOMAS R BOSCUTTI JT TEN
14 SANTA CLARA DR
LOMPOC CA 93436-7806

BOSE CORPORATION
ATTN W SWANSON
100 THE MOUNTAIN RD
FRAMINGHAM MA 01701-8833

JOHN E BOSE &
PATRICIA A BOSE JT TEN
323 W GALENA
FREEPORT IL 61032-3907

WESLEY H BOSE
1533 RAINTREE LN
RACINE WI 53406

MAX J BOSEL
300 DAVEY GLEN RD
APT 3705
BELMONT CA 94002-2108

NANCY M BOSEL
117 POLK PLACE DR
FRANKLIN TN 37064

MARY R BOSELA
C/O MARY ANTO
121 GROVERS AVE
BRIDGEPORT CT 06605-3535

GEORGE V BOSELLI
15 POINTE OF WOODS DRIVE NORTH
PARLIN NJ 08859

GARY G BOSEN
BOX 113
GOODRICH MI 48438-0113

ARTHUR BOSETTI &
LOUISE BOSETTI JT TEN
101 PIKEMONT DR
WEXFORD PA 15090-8447

ARTHUR E BOSETTI
101 PIKEMONT DR
WEXFORD PA 15090-8447

ARTHUR E BOSETTI
151 GUCKERT LANE
WEXFORD PA 15090-8738

AUGUST BOSETTI
66-52 MYRTLE AVE
GLENDALE NY 11385-7057

DALE JOHN BOSETTI
19233 BRODY
ALLEN PARK MI 48101-3441

THOMAS G BOSH
51 SNYDER AVE
RAMSEY NJ 07446-2720

VALENTINE F BOSH
1015 O'CONNOR AVE
LA SALLE IL 61301-1216

JAMES C BOSHART
445 BROOKS AVE
PONTIAC MI 48340-1345

TERRY L BOSHAW
2208 WINDINGWAY DR
DAVISON MI 48423-2041

STEPHEN J BOSHEARS
233 THE WOODS
BEDFORD IN 47421-9376

ALLAN B BOSHELL &
CAROL L BOSHELL JT TEN
2500 ENSLEY AVE
BIRMINGHAM AL 35218

WILLIS R BOSHELL
5825 FILLMORE
WARREN MI 48092-5001

PHILLIP BOSHES
7307 NE PRAIRIE ROAD
LINCOLNWOOD IL 60712-1009

ELAINE FRANCES BOSHKO
203 WASHINGTON RD
SAYREVILLE NJ 08872-1823

JAMES P BOSHNACK
6450 WEBSTER ST 341
VENTURA CA  93003-4474

SHEILA K BOSHOVEN &
PAUL M BOSHOVEN JT TEN
51034 RED RUN DR
MARCELLUS MI  49067-9707

CHARLES BOSICK
2203 STUART STREET
TAMPA FL  33605-6422

MILDRED T BOSIES
200 SPRUCE STREET
DELMAR MD  21875-1758

LAURIE ROSE BOSIN
7830 BAY SHORE DRIVE
INDIANAPOLIS IN  46240

PHILIP A BOSIN JR
98 ANGOLA BY THE BAY
LEWES DE  19958-9356

DONALD G BOSJOLIE
457 TIERNAN RIDGE ROAD
CHASE MILLS NY  13621-3155

PATRICIA A BOSKA
1108 SHADY COVE RD EAST
HAINES CITY FL  33844-6607

JAMES BOSKEE
4375 MERWIN ROAD
LAPEER MI  48446-9204

EUGENE A BOSKEN
132 S WESTLINK DR
WICHITA KS  67209-1446

KLAAS J BOSKER &
MARGARET F BOSKER JT TEN
30160 RICHMOND HILL
FARMINGTON HILLS MI  48334-2335

KLAAS J BOSKER
30160 RICHMOND HILL
FARMINGTON HILLS MI  48334-2335

JOHN BOSKO JR
103 CURTIS PLACE
MANASQUAN NJ  08736-2811

HELEN N BOSKOVICH &
EDWARD C BOSKOVICH JT TEN
49707 JEFFERSON COURT
SHELBY TOWNSHIP MI  48315-3951

MARK G BOSLET
110 OAK RIM COURT
APT 9
LOS GATOS CA  95032-3401

ROBERT J BOSLETT
4220 N BOND
KINGMAN AZ  86401-2575

FOREST M BOSLEY
1594 WINDSOR ROAD
MANSFIELD OH  44905-1749

FRANCES E BOSLEY
6732 BUHR
DETROIT MI  48212-1412

JAMES M BOSLEY
481 NARROWS RD
CONNELLSVILLE PA  15425

JIMMIE J BOSLEY
2680 POWDERHORN RIDGE RD
ROCHESTER MI  48309-1338

RALPH WILLIAM BOSLEY
233 BLUEBERRY DR
COLUMBIANNA OH  44408-1411

RICHARD E BOSLEY
1842 WEST MICHIGAN AVE
SAGINAW MI  48602-1137

GERALDINE M BOSMA
53290 BUTTERNUT ST
CHESTERFIELD MI  48051-2755

HENRY MILLER BOSMAN
41 FERNHILL RD
SPRINGFIELD NJ  07081-3708

JOHN C BOSMAN
102 MOREWOOD DRIVE
MANCHESTER MO  63011-3909

JOHN C BOSMAN &
MARJORIE A BOSMAN JT TEN
102 MOREWOOD DR
MANCHESTER MO  63011-3909

NATALIE G BOSMAN &
O YVONNE B JONKER JT TEN
3141 INDIAN POINT ROAD
SAUGATUCK MI  49453-9744

MORTON BOSNIAK
343 E 30TH ST
NEW YORK NY  10016-6417

KIRO BOSNJAKOVSKI
18808 IRVING
LIVONIA MI  48152-4900

PHYLIIS NIXON BOSOMWORTH
301 BREEZEWOOD DRIVE
ELIZABETH CITY NC  27909-6654

RICHARD W BOSONAC &
MARY ANN H BOSONAC JT TEN
8852 MANCHESTER
GROSSE LLE MI 48138-1828

DOROTHY BOSOTINA
84-47 118 ST
KEW GARDENS NY 11415-2944

RAYMOND A BOSQUEZ
BOX 222
KANAPOLIS KS 67454-0222

VIVIAN I BOSQUIT
TR U/A
DTD 09/20/89 VIVIAN I
BOSQUIT TRUST
1685 EDGECOMB ST
COVINA CA 91724-2829

JOEL L BOSRON
454 GREENSBORO DR
DAYTON OH 45459-2963

ARTHUR EVAN BOSS JR
348 ACKERMAN AVE
MOUNTAINSIDE NJ 07092-1314

CHARLIE W BOSS
6180 ADAMS ST RT 4
COVINGTON GA 30014-1400

DONALD L BOSS
1330 DEER PATH DR
PORT CLINTON OH 43452

HENRY C BOSS II
5334 EAST 48TH ST NORTH
BEL AIRE KS 67220

JAMES L BOSS
STATE ST
DALTON NY 14836

JIM F BOSS &
DARLENE F BOSS JT TEN
501 NO 11TH ST
MARYSVILLE KS 66508-1404

JOHN R BOSS
23 HARRIS LN
LAFAYETTE GA 30728-5052

KENNETH BOSS
1765 ALPINE NW
GRAND RAPIDS MI 49504-2803

MIKE LLOYD BOSS
10058 STATE ST
DALTON NY 14836-9602

ROBERT A BOSS
4412 BOS CIR
LOGANVILLE GA 30052-3524

ROBERT E BOSS
3227 TOM BREWER RD
LOGANVILLE GA 30052-4015

ROBERT H BOSS
190 MILFORD WARREN GLENN RD
MILFORD NJ 08848

ROGER W BOSS
1220 CONCORD DR
BILLINGS MT 59101-3311

JOHN O BOSSART
2701 EASTWOOD DR
SANDUSKY OH 44870-5630

MISS FLORENCE F BOSSBALY
103 GROVE AVE
VERONA NJ 07044

GORDON M BOSSE
224 BACK RIVER NECK RD
BALTIMORE MD 21221-3928

MATTHEW J BOSSE
7 EAST RIDGE COURT
CHESHIRE CT 06410

WILLIAM J BOSSE
1329 WILLOW RD
BALTIMORE MD 21222-1432

GEORGE E BOSSENGA &
DOROTHY BOSSENGA JT TEN
1171 S CUYLER AVE
OAK PARK IL 60304-2239

WILLIAM T BOSSERMAN
221 MARLBOROUGH POINT RD
STAFFORD VA 22554-5802

FRANK A BOSSERT JR
1911 CAROLINA AVE
ORMOND BEACH FL 32174

CLEBERT BOSSET JR
5753 PORTSMOUTH AVE
NEWARK CA 94560-1342

LEON BOSSET
122 VERONA AVE
GOLETA CA 93117-1305

RALPH J BOSSETT
C/O ROBERT W BURNS
ATTORNEY AT LAW
817 MAIN STREET 8TH FLOOR
CINCINNATI OH 45202

ROSS A BOSSHARD &
BELLE B BOSSHARD JT TEN
S 3020A FOX HILL RD
BARABOO WI 53913

JOSEPH M BOSSI
13 SWANSON DR
BRISTOL CT  06010-3153

JUDITH A BOSSIDY
TR UW OF
THOMAS L BOSSIDY
1693 ASHTON ABBEY ROAD
CLEAR WATER FL  33755-1302

PATRICK J BOSSIO &
FLORENCE BOSSIO JT TEN
667 CAPITAL
LINCOLN PARK MI  48146-3023

CHARLES H BOSSO
BOX 443
CARMEL VALLEY CA  93924-0443

THERESA L BOSSO
70 LUCY LANE
NORTHFIELD OH  44067

EDWARD F BOSSONG
2045 HOLLAND AVE APT 5F
BRONX NY  10462-2953

ELIZABETH A BOSSONG
1199 SCHOOL ST
PITTSBURGH PA  15205-4307

RAMONA B BOSSOW
TR RAMONA B BOSSOW REV LVG TRUST
UA 12/8/98
17212 TREMLETT DR
CLINTON TWP MI  48035-2386

ANN E BOSSUNG &
KARL L BOSSUNG JT TEN
3560 CEDAR SHAKE DR
ROCHESTER HILLS MI  48309-1011

HERIBERT R BOSSUNG &
GERLINDE BOSSUNG JT TEN
27269 SHACKETT
WARREN MI  48093-8345

BETTY J BOST
115 TROUT CT
SPARTANBURG SC  29302-6325

CARLA R BOST
1530 QUEENS RD #502
CHARLOTTE NC  28207

JOSEPHINE BOST
119 FEATHERMOON COURT
BOX 354
SANTA THERESA NM  88008-9300

SHERRY L BOST
422 FALCON AVENUE
EDGEWATER FL  32141

THOMAS M BOST
1409 EAST BLVD
CHARLOTTE NC  28203-5817

CAROL M LOKKEN-BOSTAD
6311 MAYWICK DR
MADISON WI  53718

LEON F BOSTAIN
13909 GARBER ST
ARLETA CA  91331-5433

ERNEST A BOSTELMANN JR
1146 RIVERSIDE DRIVE
AKRON OH  44310-1248

MARTIN V B BOSTETTER III
410 SECOND STREET
ALEXANDRIA VA  22314-1413

BARBARA BOSTIC
6020 GOSHEN ROAD
GOSHEN OH  45122-9449

BARBARA A BOSTIC
29 WINDCREST DR
COVINGTON GA  30016

EARL ROBERT BOSTIC
BOX 135
RUPERT WV  25984-0135

EDWIN L BOSTIC
1945 KILBOURN ST
OWOSSO MI  48867-3934

GUY BOSTIC
2291 EAST KENNETH ST
BURTON MI  48529-1349

HENRY BOSTIC JR
8516 W 26TH ST
NORTH RIVERSIDE IL  60546-1226

HEUGUETTE BOSTIC
1175 DOCTOR EVANS RD
MONCKS CORNER SC  29461

MABLE BOSTIC
144 MELWOOD AVE
DAYTON OH  45417

ROBERTA F BOSTIC
11855 SAM BLACK RD
MIDLAND NC 28107 28107  28107

THEDA B BOSTIC
5565 ADAMS ST
MERRILLVILLE IN  46410-2042

RICHARD J BOSTICCO
5642 SUNRISE VIEW CIRCLE
MIDDLETOWN OH
45044 45044  45044

RICHARD J BOSTICCO &
CECILIA A BOSTICCO JT TEN
5642 SUNRISE VIEW CIRCLE
MIDDLETOWN OH
45044 45044  45044

BENJAMIN E BOSTICK &
MISS PATTI M BOSTICK JT TEN
59 SADDLERIDGE COURT
MYERSVILLE MD  21773-7802

BENTON BOSTICK
2733 WOODWAY AVENUE
DAYTON OH  45405-2748

BRYAN L BOSTICK
1237 BRENTWOD DR
DAYTON OH  45406-5714

EVELYN M BOSTICK
BOX 76
DAYTON OH  45417

HOYT ALAN BOSTICK
2019 YACHT VINDEX
NEWPORT BEACH CA  92660-6724

WILLIAM H BOSTICK
259 HICKORY RD
OCILLA GA  31774-3531

DELORES D BOSTOCK
5107 MIDWAY AVE
DAYTON OH  45427-2968

JAMES WILLARD BOSTON
15 WARHILL CIRCLE
DAWSONVILLE GA  30534-7860

JOANNE BOSTON
1704 KINGSLEY
ANDERSON IN  46011-1014

JOHNNEY L BOSTON
596 RADMACHER
DETROIT MI  48209-3056

MANN C BOSTON
BOX 762
CRYSTAL SPNGS MS  39059-0762

REESE A BOSTON
2253 N LASALLE GARDENS
DETROIT MI  48206-2651

SANDRA L BOSTON
6721 PINEDALE COURT
BAKERSFIELD CA  93308-2739

SHARON BOSTON
1002 MOUNTAIN ASH AVE
BOZEMAN MT  59718

VIRGINIA A BOSTON
222 PINNACLE LN
PLAINFIELD IN  46168-1057

BETHANY SUE BOSTROM
1828 10TH APT-B
CHARELSTON IL  61920

DONALD BOSTROM
1151-153RD LANE NE
HAM LAKE MN  55304

MARIAN BOSTROM
1151-153RD LANE NE
HAM LAKE MN  55304

ANNE MARIE BOSTWICK
8215 CHIQUITA DRIVE
PENSACOLA FL  32534-4321

CHARLES R BOSTWICK
5 N CHEMUNG ST
WAVERLY NY  14892-1211

ROBERT E BOSTWICK
1457 PHILADELPHIA DRIVE
DAYTON OH  45406-4646

ADRIAN BOSWELL &
HERTHA BOSWELL JT TEN
11378 RACINE RD
WARREN MI  48093-2560

ALGER VERNON BOSWELL II
575 TAFT ST
GARY IN  46404-1318

CLARA ELLEN BOSWELL &
WILMER WILLIAM BOSWELL JT TEN
1929 S FULTON AVE
TULSA OK  74112-6931

DEWEY E BOSWELL
6625 WINTERS CHAPEL RD
BOX 47515
DORAVILLE GA  30360-1334

DONALD G BOSWELL
2015 CUSTER PARKWAY
RICHARDSON TX  75080-3448

ELWOOD S BOSWELL &
ANNA B BOSWELL JT TEN
2813 QUAIL HOLLOW RD W
CLEARWATER FL  33761

G MICHAEL BOSWELL
CUST JEFFERSON M BOSWELL UGMA TX
2632 WERLEIN AVE
HOUSTON TX  77005

HENRY W BOSWELL JR
1208 EVERETT
KANSAS CITY KS  66102-2949

J D BOSWELL
4301 S 50 W
ANDERSON IN  46013-3529

JAMES M BOSWELL
8726 SOUTH NINEVEH ROAD
NINEVEH IN  46164-9735

JAY F BOSWELL &
JEANNINE F BOSWELL
TR UA 4/22/02 THE BOSWELL LIVING
TRUST
25 WHITTINGHAM CIRCLE
POTOMAC FALLS VA  20165

JOHN H BOSWELL
1010 LAMAR ST STE 900
HOUSTON TX  77002-6314

KENNETH H BOSWELL
1847 ASPEN DRIVE
DALEVILLE VA  24083-2521

LARRY R BOSWELL
11635 GASBURG ROAD N
MOORESVILLE IN  46158-9737

MARK BOSWELL
1720 VANBUREN
SAGINAW MI  48602-3047

MARK ROTH BOSWELL
2504 W FULCRUM PL
ANAHEIM CA  92804-2245

PATRICIA B BOSWELL
7705 MILL POND DRIVE
WAXHAW NC  28173-9336

RICHARD H BOSWELL &
VIRGINIA C BOSWELL JT TEN
4218 RIVER HAWK DR
LOVES PARK IL  61111

ROY D BOSWELL
1915 HAZEL GROVE RD
BURLISON TN  38015-7425

SANDRA C BOSWELL
323 N 24TH ST
CAMP HILL PA  17011-3606

EDWARD L BOSWORTH JR
8103 VALLEY BEND DRIVE
HUNTSVILLE AL  35802-3978

MISS JANICE LOUISE BOSWORTH
1721 WOODHAVEN AVE
DAYTON OH  45414-5448

LORA D BOSWORTH
55 DUNCAN LANE
SPRINGFIELD PA  19064-1601

PAUL F BOSWORTH
G6395 W COURT ST
FLINT MI  48532

PAUL F BOSWORTH &
LUELLA M BOSWORTH JT TEN
G6395 W COURT ST
FLINT MI  48532

ROBERT D BOSWORTH
4660 OVERLOOK DRIVE
BUFFALO NY  14221-6312

ROBERT G BOSWORTH JR
2552 E ALAMEDA AVE UNIT 1
DENVER CO  80209

WILLIAM A BOSWORTH &
NINA M BOSWORTH JT TEN
351 FIRST ST
SUNFIELD MI  48890-9020

DANIEL T BOSY
1893 CLINTON AVE NO
ROCHESTER NY  14621-1451

MISS DELPHINE BOSY &
REGINA BOSY JT TEN
6816 ENGLEMAN
CENTER LINE MI  48015-1104

GEORGE E BOSY
22560 SKYVIEW LN
BEND OR  97702-9676

GEORGE P BOSY
1893 CLINTON AVE NO
ROCHESTER NY  14621-1451

PETER BOSY
1893 CLINTON AVE N
ROCHESTER NY  14621-1451

PETER BOSY
1893 N CLINTON AVE
ROCHESTER NY  14621-1451

PETER BOSY &
HELEN BOSY JT TEN
1893 CLINTON AVE N
ROCHESTER NY  14621-1451

REGINA BOSY &
JOSEPH BOSY JT TEN
11671 SHAFFER
DAVISBURG MI  48350-3838

WILLIAM J BOSY
1 ENWRIGHT DR
FAIRPORT NY  14450-8422

GARY P BOSZAK &
SHERYL A BOSZAK JT TEN
3796 VICEROY DR
OKEMOS MI  48864-3843

NANCY M BOSZAK &
MARIE M BOSZAK JT TEN
41 MC ADOO AVE
TRENTON NJ 08619

MARY C BOSZKO
25 SCHACK AVE
SOUTH RIVER NJ 08882-2341

BELA BOTAR
10101 COLLINS AVENUE APT 12B
BAL HARBOUR FL 33154-1646

ROBERT J BOTASH &
MARY L BOTASH JT TEN
445 WIMBLEDON RD
ROCHESTER NY 14617-4729

SONYA M BOTBYL &
DAVID J BOTHYL JT TEN
355 LIGHTHOUSE WAY SOUTH
MANISTEE MI 49660-1588

ALISON ANN BOTEK
95 ORIOLE CIRCLE S
LOCK HAVEN PA 17745

FRANCIS S BOTEK &
MARGARET K BOTEK JT TEN
MAHONING TWP
2370 MAHONING DR E
LEHIGHTON PA 18235-9723

MARGARET K BOTEK
CUST CHRISTOPHER BOTEK UGMA PA
2370 MAHONING DR E
LEHIGHTON PA 18235

LINDA H BOTEN &
GARY L HOSKINSON JT TEN
900 WYLDEWOOD RD
DURHAM NC 27704-1602

JONATHAN BOTHA
810 W CANDLEWYCK DR1739
KALAMAZOO MI 49001

GARY L BOTHAM
270 ADAM ST
TONAWANDA NY 14150-2038

DONALD G BOTHE
421 WEST 5TH ST
PORT CLINTON OH 43452-1849

MAFALDA A BOTHE
TR U/A
DTD 07/02/91 THE MAFALDA A
BOTHE TRUST
ATTN A LEMCKE
18 FILBERT AVE
SAUSALITO CA 94965-1842

MAFALDA LEMCKE BOTHE &
MISS ANDREA L LEMCKE JT TEN
PO BOX 3969
PARADISE CA 95967-3969

STEVEN P BOTHE
12162 S FITZGERALD
GRANT MI 49327-9059

DORIS BOTHELL
10715 SE 293RD ST
AUBURN WA 98092

KATHARINE C BOTHNER
TR KATHARINE C BOTHNER REV TRUST
UA 4/23/98
407 MT ELAM RD
FITCHBURG MA 01420-6913

DEAN L BOTHUM
BX 249
CAMBRIDGE WI 53523-0249

MARTHA E BOTHWELL
APT 209
311 SHELL RD
CARNEYS POINT NJ 08069-2640

RICHARD J BOTHWELL &
MARCIA JO BOTHWELL JT TEN
11110 MOSS DR
CARMEL IN 46033-3755

LOUISE M BOTICA
TR LOUISE M BOTICA TRUST
UA 10/05/94
615 DOLPHIN COVE CT
DEBARY FL 32713-2757

PHILIP BOTIE
CUST SYDNEY OLIVIA BOTIE
UGMA NY
39 COVE LN
LEVITTOWN NY 11756-4811

AGNES BOTINDARI
16 PAYSON TERRACE
BELMONT MA 02478-2836

ARTHUR H BOTJER
428 S WILHELM R 1
HOLGATE OH 43527-9746

EILEEN H BOTJER
19 SALT BOX PATH
AMITYVILLE NY 11701-3212

ROSEMARY BOTJER
1005 HARMANY STATION RD
PHILLIPSBURG NJ 08865-9580

DAVE L BOTKA &
JEAN C BOTKA JT TEN
27 WALTER DR
SARATOGA SPGS NY 12866-9233

DONALD E BOTKIN
10208 MILE ROAD
NEW LEBANON OH 45345-9664

DONALD E BOTKIN &
MARTHA J BOTKIN JT TEN
10208 MILE ROAD
NEW LEBANON OH 45345-9664

JEFFREY BOTKIN
CUST CONNOR
GRAY BOTKIN UTMA OH
2550 BROKEN HILL DRIVE
PARK CITY UT 84098-5882

LESTER P BOTKIN &
BARBARA B BOTKIN JT TEN
206 WINDERMERE CT
MCMURRAY PA  15317

WENDELL H BOTKIN JR &
ELEANOR M BOTKIN JT TEN
5055 W PANTHER CREEK DR
APT 1005
THE WOODLAND TX  77381-3643

L T BOTKINS
BOX 143
PARAGOULD AR  72451-0143

CAROL J BOTMA
3253 EASTERN AVE NE
GRAND RAPIDS MI  49525-2526

JACK D BOTNER
446 ANNAMOORE RD
ANNVILLE KY  40402-8727

SHELLY C BOTNER
CUST RICHARD
BOTNER UGMA CA
46620 SENTINEL DRIVE
FREMONT CA  94539-6947

DOROTHY BOTNICK
APT H-4
2804 VICTORIA WAY
COCONUT CREEK FL  33066-1330

PAUL E BOTOS
10307 REID RD
SWARTZ CREEK MI  48473-8518

CHERYL C BOTSACOS
133 DELAHUNTY DR
SOUTHINGTON CT  06489-3668

DOROTHY D BOTSFORD
6200 OREGON AVE NW
APT 471
WASHINGTON DC  20015-1551

HERBERT S BOTSFORD
1475 HILLCREST AVENUE
PASADENA CA  91106-4527

JEFFREY S BOTSFORD
160 SAN MIGUEL ROAD
PASADENA CA  91105-1454

MICHAEL BOTSKO
9909 W PEORIA AVE
SUN CITY AZ  85351-4233

GUS BOTSOLAS
134 PASADENA PL
HAWTHORNE NJ  07506-2806

KATINA BOTSONIS
BOX 13
WINDHAM NY  12496-0013

BRUCE W BOTT
45516 COLUMBIANA-WATERFORD
NEW WATERFORD OH  44445

CHARLES D BOTT
TOD JAMES H HUGHES-BOTT
SUBJECT TO STA TOD RULES
8845 LONG RD
OSTRANDER OH  43061-9518

HERBERT A BOTT JR
210 COLUMBIA HEIGHTS
BROOKLYN NY  11201-2138

JAMES A BOTT
PO BOX 5
JAMESVILLE VA  23398-0005

JAMES V BOTT
922 BENSCH ST
LANSING MI  48912-1902

JOSEPH W BOTT
1314 PARIS AVE N E
GRAND RAPIDS MI  49505-5172

MILLARD T BOTT
216 CAROLINE ST BOX 175
CHARLESTOWN MD  21914-0175

MORRIS F BOTT &
DOROTHY E BOTT JT TEN
2425 LYNNHAVEN RD
SPRINGFIELD IL  62704

RICHARD H BOTT
1087 APRIL LANE
GREEN BAY WI  54304-4101

HENRY L BOTTELMAN
W15337 HILL ST
TIGERTON WI  54486-8528

HERMAN BOTTEON
1402 S BONSAL ST
BALTIMORE MD  21224-5933

CHARLYN E BOTTERI
2398 RED APPLE DR
BEAVERCREEK OH  45431-2652

DANIEL P BOTTI JR
BOX 2447
FLEMINGTON NJ  08822-2447

DEANNA KAYE BOTTI
TR U/A DTD 11/6/0 DEANNA KAYE BOTTI
TRUST
5181 RICHFIELD ROAD
FLINT MI  48506

ELEONORA C BOTTI
7119 SHORE RD APT 4A
BROOKLYN NY  11209-1832

NOELLE M BOTTI
715 SAN LORENZO ST
SANTA MONICA CA  90402-1323

FRANK BOTTIAUX
10333 FIRST WAY N
ST PETERSBURG FL  33716

MARY LISA BOTTICELLI
7265 STEAMERBELL ROW
COLUMBIA MD  21045

MICHAEL R BOTTICELLI
21 OLIVIA WAY
JACKSON NJ  08527

PHILLIP BOTTICELLO
2013 ONTARIO AVE
DAYTON OH  45414-5530

EUGENE BOTTIGLIERI JR &
JOSEPHINE BOTTIGLIERI JT TEN
541 RICHMOND AVE
STATEN ISLAND NY  10302-1720

MARILYN M BOTTIN
3502 CATTAIL COVE
PEKIN IL  61554

FRANKIE J BOTTINELLI
13215 N E 130TH PL
KIRKLAND WA  98034-3345

GORDON F BOTTING &
JANET A BOTTING TEN COM
5583 RIDGE RD
LOCKPORT NY  14094-9442

CLEMENT BOTTINO
CUST DOMENICO BOTTINO UGMA NY
BOX 580-148
MOUNT CARMEL STATION
BRONX NY  10458-0709

RONALD C BOTTKE
5940 CLAYPOOL AVENUE
DAVISBURG MI  48350-3552

JANE H BOTTLINGER
BOX 4808
PINEVILLE LA  71361-4808

REGINA B BOTTO
117 ACADEMY LANE
UPPER DARBY PA  19082-1301

ROSEMARIE N BOTTO
5 BLISS RD
NEW BRITAIN CT  06053-1401

BERNICE M BOTTOM
BOX 426
SPRINGFIELD KY  40069-0426

GREGORY BOTTOM
18 PHILPOT RD
ARDMORE TN  38449-3300

MARJORIE N BOTTOM
ATTN MARJORIE N STRONG
1314 LINVILLE
WATERFORD MI  48328-1231

JO HELEN BOTTOMS
6781 S COUNTY RD 200 W
CLAYTON IN  46118

JOHNNY H BOTTOMS
1715 DOC BRAMBLETT RD
CUMMING GA  30040-4450

MOLLY BOTTOMY
RUTISHAUSER
3547 ROCKHAVEN CIR NE
ATLANTA GA  30324-2534

GEORGE BOTTORFF
843 JUNE DR
XENIA OH  45385-3709

MERRILY BOTTORFF
2581 GRIFFITH DRIVE
CORTLAND OH  44410-9657

MILDRED BOTTORFF &
GARALD BOTTORFF JT TEN
9912 GREAT OAKS WAY
FAIRFAX VA  22030-1607

ROBERT E BOTTORFF
BOX 1395
BEDFORD IN  47421-1395

WILLIAM H BOTTRELL
72-1085 PUUKALA RD
KAILUA KONA HI  96740

DELORES M BOTTRILL
910 AVERY AVE
SYRACUSE NY  13204-1528

DOROTHY M REID BOTTS
17712 SHARPSBURG AVE
BATON ROUGE LA  70817-2665

ERNEST L BOTTS &
JEAN H BOTTS JT TEN
508 BRICK MILL RD
MIDDLETOWN DE  19709-8956

GERALD M BOTTS
BOX 130182
HOUSTON TX  77219-0182

LAWRENCE G BOTTS
40 SHERWOOD DR
WATCHUNG NJ  07069-6136

RUTH H BOTTS &
ROBERT BOTTS JT TEN
2651 ROUTE 338
KNOX PA  16232-3329

STEVEN D BOTTS
1078 COUNTY ROD 123 18B
HIGBEE MO  65257-9336

VERN S BOTTS
8286 ILENE DR
CLIO MI  48420-8517

RICHARD G BOTTUM
18755 375TH AVENUE
TULARE SD  57476-7506

FRED B BOTWRIGHT &
AUDREY E BOTWRIGHT JT TEN
BOX 7765
NEWARK DE  19714-7765

LORI J BOTZ
7 BIRD WAY
NEWARK DE  19711-6116

SARITA M BOUANCHARD
BOX 370
NEW ROADS LA  70760-0370

ANTHONY BOUBOULIS &
MOPHIA BOUBOULIS
TR UA 07/23/03 BOUBOULIS FAMILY
LIVING
TRUST
2755 CITADEL DR NE
WARREN OH  44483

ARLENE LOUISE BOUCH
316 UNION CHURCH ROAD
MARS PA  16046

BEATRICE A BOUCHARD
38 PROSPECT ST
ELMSFORD NY  10523-3758

GREGORY BOUCHARD
BOX 75
117 S MAIN ST
TERRYVILLE CT  06786-0075

HELEN BOUCHARD
2254 WILLOW AVE
NIAGRA FALLS NY  14305-3052

JOSEPH L BOUCHARD
148 ERIE ST
LOCKPORT NY  14094-4628

JOSEPHINE R BOUCHARD
530 STIMMEL DRIVE
SAN ANTONIO TX  78227-3151

PHILIP O BOUCHARD
2225 MONROE ST APT B5
HOLLYWOOD FL  33020-5399

RICHARD T BOUCHARD &
ELLEN M BOUCHARD JT TEN
2 HARBOUR ISLE DR EAST 304
FORT PIERCE FL  34949

KATHLEEN L BOUCHAT
809 S PIKE RD
SARVER PA  16055-9302

ROBERT A BOUCHAT
3020 FREEPORT RD
NATRONA HEIGHTS PA  15065-1910

NANCY M BOUCHE
1012 BLUFF AVE
KINGSFORD MI  49802-1222

VIRGINIA F BOUCHELLE
COKESBURY VILLAGE
726 LOUEVILLE RD CTG 47
HOCKESSIN DE  19707-1522

ANN M BOUCHER
3 JONATHAN LANE
CHELMSFORD MA  01824-2008

BEULA BLAIR BOUCHER
TR BEULA
BLAIR BOUCHER REVOCABLE TR
U/A DTD 04/10/79
441 E 20TH STREET
NEW YORK NY  10010

CAROL N BOUCHER
41 COUNTRY SIDE DR
ESSEX JCT VT  05452-4352

CECILE P BOUCHER
155 OAKLEY ROAD
WOONSOCKET RI  02895-1941

EDMOND J BOUCHER &
BARBARA J BOUCHER JT TEN
4 HOMESTEAD LANE
AVON CT  06001-2933

EDWARD J BOUCHER
52 LAKEVIEW ST
MERIDEN CT  06451-5229

GUILD J BOUCHER
1304 WORTHINGTON PL
HURON OH  44839-1479

HAZEL ELIZABETH BOUCHER
135 NORTH AVE 408
WESTON MA  02495-2047

HUBBERD H BOUCHER
BOX 63
SPRINGHILL LA  71075-0063

JAMES B BOUCHER
2270 CHELTENHAM
COLUMBUS OH  43220-4306

JAMES D BOUCHER
7234 TORY DR
HUDSONVILLE MI 49426-9066

JEFFREY A BOUCHER
251 MENDON ST
BLACKSTONE MA 01504-1227

JOEL S BOUCHER
3031 FOURTH AVE
COUNCIL BLUFFS IA 51501-3418

LEON J BOUCHER &
JEAN M BOUCHER JT TEN
35 MAPLEWOOD RD
EAST MONTPELIER VT 05651-4185

MARY F BOUCHER &
EDWARD L BOUCHER JT TEN
24 WOODLANDS POINT RD
WEST BATH ME 04530

MAXINE L BOUCHER
306 S ASCOT ST
WATERFORD MI 48328-3507

NANCY L BOUCHER
1314 KENMORE AVE
JOLIET IL 60435

NORMAN A BOUCHER
1614 MT HOLLY RD
BURLINGTON NJ 08016-3740

RICHARD E BOUCHER
1780 OBRIEN DR
BATON ROUGE LA 70810-2925

JOAN BOUCHHARD
18950 NIXON
WEST LINN OR 97068-1627

RONALD L BOUCHIER
PO BOX 850
POST TX 79356

BONNETTA A BOUCKLEY
2250 10TH CONCESSION RR 2
BLACKSTOCK ON L0B 1B0

RICHARD F BOUD
16 TICE ST
BLOOMINGDALE NJ 07403-1815

KATHERINE S BOUDE
C/O JOHN HERMANT
9 BRENDAN ROAD
TORONTO ON M4G 2W9

JOHN BOUDEMAN
1859 STONEBRIDGE DRIVE N
ANN ARBOR MI 48108-8533

ROBERT W BOUDEMAN &
MICHAELEEN BOUDEMAN JT TEN
6 LINCOLN AVE
LOCKPORT NY 14094

RICHARD M BOUDETTE &
THERESA C BOUDETTE JT TEN
225 CENTRAL ST
SAUGUS MA 01906-2110

RICHARD J BOUDNEK
7025 W 26TH PLACE
BERWYN IL 60402-2555

BARBARA A BOUDREAU &
BETH M SKINNER JT TEN
1460 SCHAFER DRIVE
BURTON MI 48509

ELEANOR P BOUDREAU
5 PORTER AVE
BURLINGTON MA 01803-3009

ELEANOR P BOUDREAU &
JANICE L BOUDREAU JT TEN
5 PORTER AVE
BURLINGTON MA 01803-3009

GILLES BOUDREAU
8347 WHITETAIL DR
RACINE WI 53406

JOSEPH GERALD BOUDREAU
39 INVERNESS AVE
HALIFAX NS B3P 1X6

RAYMOND J BOUDREAU
BOX 12993
CASA GRANDE AZ 85230-2993

REJEAN BOUDREAU
8145 ATHERTON
MONTREAL H4P 1Z2

RICHARD P BOUDREAU
1420 LOCUST ST 29-E
PHILA PA 19102-4217

ONEIL J BOUDREAUX
517 CYPRESS ST
THIBODAUX LA 70301-2205

ROBERT H BOUDRIE &
ROSE M BOUDRIE JT TEN
1962 JACKSON BLVD
HIGHLAND MI 48356-1308

THOMAS D BOUDRIE
39670 WILLOW
NEW BOSTON MI 48164-8614

DAVID A BOUFFARD
4 BOWMAN WAY
NEWARK DE 19711

THOMAS G BOUFFARD
11 HUDSON PARKWAY
WHITING NJ  08759-1716

ALBERT F BOUFORD
TR ALBERT F BOUFORD LIVING TRUST
UA 02/27/95
647 HOGARTH
WATERFORD MI  48328-4128

NINA R BOUGEAREL &
JOHN BOUGEAREL JT TEN
193 WOODSIDE RD
RIVERSIDE IL  60546-1971

JOAN E BOUGHER &
LOWELL D BOUGHER JT TEN
1838 HUNTERS COVE CR
KOKOMO IN  46902

CLAYTON M BOUGHFMAN
1540 E HIBBARD RD
OWOSSO MI  48867-9790

ROBIN R BOUGHN &
PAULINE H BOUGHN JT TEN
877 CORTEZ DR
HEMET CA  92545-1539

DALE K BOUGHNER &
JUDITH A BOUGHNER JT TEN
8735 W SAPPHIRE AVENUE
LAKE CITY MI  49651-8637

ELEANOR BOUGHNER
5 JAPONICA CRES
BRANTFORD ON  N3R 1N5

JOHN H BOUGHNER &
BOBBIE A BOUGHNER JT TEN
43211 LIRA
STERLING HTS MI  48313-1881

MARJORIE L BOUGHNER
14472 BASS LAKE RD
NEWBURY OH  44065-9641

RONALD L BOUGHNER
3518 ROLSTON RD
LINDEN MI  48451-9442

RUSSELL W BOUGHTER
6189 WOLF RD
MEDINA OH  44256-9430

STEVEN BOUGHTER
CUST MICHAEL BOUGHTER UGMA PA
42 COBBLESTONE LANE
ASTON PA  19014-2606

STEVEN D BOUGHTER
42 COBBLESTONE LANE
ASTON PA  19014-2606

FREDERICK S BOUGHTON
4927-J PARKWAY
SACRAMENTO CA  95823-3419

LEONARD G BOUGHTON
24606 WESTMORELAND
FARM HILLS MI  48336-1960

MARJORIE SUE BOUGHTON
581 1/2 PLAINVIEW COURT
GRAND JUNCTION CO  81504-6067

VALERIE D BOUGHTON
5175 ESTELLA LANE
UTICA MI  48316-4113

VALERIE D BOUGHTON &
JERRY R BOUGHTON JT TEN
5175 ESTELLA LANE
UTICA MI  48316-4113

JOHN C BOUGINE
8495 ODOWLING DR
ONSTED MI  49265

ALICE A BOUIE
1246 E WALTON
APT 220
PONTIAC MI  48340-1581

CARDELL BOUIE
30 BEDFORD ST
ROCHESTER NY  14609-4124

CATHERINE D BOUIE
345 BROOKWOOD DR
FORSYTH GA  31029-3296

HELEN BOUKNIGHT
1519 PLYMOUTH SE
GRAND RAPIDS MI  49506-4146

HELEN BOULAHANIS
21550 WOODVIEW DRIVE
WOODHAVEN MI  48183-1653

ADELE T BOULAINE &
ARTHUR J BOULAINE JT TEN
848 WILLOWWOOD AVE
TITUSVILLE FL  32796

GISELE BOULAIS
BOX 215
BOMBAY NY  12914-0215

CAROL A BOULANGER
2495 CORAL
TROY
WASHINGTON MI  48095

MISS GRACE R BOULDEN
APT A-12
THE BRYNWOOD
WYNNEWOOD PA  19096

JOHN C BOULDEN
3144 OLD COUNTY RD
NEWARK DE  19702-4512

VIRGINIA M BOULDEN
424 HAWTHORN ST
BURLINGTON WI  53105-2122

BETTY C BOULDIN &
BILLY G BOULDIN JT TEN
85 FOSSETT LANE
ALBERTVILLE AL  35951

CRAIG BOULDIN
18166 KESWICK
RESEDA CA  91335-2041

EVA BOULDIN
1934 KINGSBURY DR
LAPEER MI  48446-9712

ROBERT L BOULDIN
2004 SUNCREST DR
FLINT MI  48504-8401

NADY BOULES
2055 PONDWAY
TROY MI  48098-4193

RAYMOND E BOULET
378 NAUSAUKET RD
WARWICK RI  02886-9001

DAVID F BOULL
4925 TRIVET DRIVE NORTH
LIVERPOOL NY  13088-5813

ELAINE M BOULL
4925 TRIVET DR N
LIVERPOOL NY  13088-5813

VIVIAN L BOULLION
5406 S LINDEN RD
SWARTZ CREEK MI  48473-8275

MAKRAM BOULOS
1021 RT 9W SOUTH
UPPER GRANDVIEW NY  10960-4907

DANIEL J BOULT
3724 HUBAL SW
WYOMING MI 49519 49519  49519

ROGER R BOULTER
5538 W ST JOSEPH HWY
LANSING MI  48917-3901

STEPHEN BOULTER
CUST CHASE BOULTER
UTMA CO
BOX 273
CENTRAL CITY CO  80427-0273

WILLIAM BOULTER
24500 RD 49
GREELEY CO  80631

JOE H BOULTINGHOUSE
320 ROBINWOOD
WHITE OAK TX  75693-1334

NELDA K BOULTINGHOUSE
204 LAKELAND DR
WEST MONROE LA  71291

ALYSSA MARIE BOULTON
12942 IROQUOIS DR
BIRCH RUN MI  48415-9316

CHARLES D BOULTON
12942 IROQUOIS
BIRCH RUN MI  48415-9316

DREW JULIA BOULTON
7315 BIRCH RUN RD
BIRCH RUN MI  48415

EMMALYNN BOULTON
7315 BIRCH RUN ST
BIRCH RUN MI  48415

HAROLD L BOULTON
11530 N HARDING
HARRISON MI  48625-8677

HAROLD L BOULTON &
MARTHA J BOULTON JT TEN
11530 W HARDING
HARRISON MI  48625

JUSTIN STEVEN BOULTON
540 ROUBAUD CT
SAN RAMON CA 94583 94583  94583

MARTHA J BOULTON
11530 HARDING AVE
HARRISON MI  48625-8677

MELODY FAYE BOULTON
7315 BIRCH RUN ST
BIRCH RUN MI  48415

NICHOLAS CHARLES BOULTON
540 ROUBAUD CT
SAN RAMON CA 94583 94583  94583

OLIVIA RYAN BOULTON
12942 IROQUOIS DR
BIRCH RUN MI  48415-9316

PHYLLIS T BOULTON
2400 RHODE ISLAND N APT 405
GOLDEN VALLEY MN  55427-3652

VERNA L BOULTON
1331 ROSE CENTER RD
FENTON MI  48430-8528

CHRISTINE M BOULWARE
16 KIRBY LN
COMMACK NY  11725-2716

GINA GATTI BOULWARE
302 CHUKAR LANE
GREENVILLE SC  29617

RONALD W BOULWARE
5906 ENGLEWOOD
RAYTOWN MO  64133-4317

CHARLES BOUMA
174 PEMBROOKE DR
DEHMONT PA  15626-1740

CHARLES M BOUNDS JR
1573 44TH ST NW
WASHINGTON DC  20007-2004

DALE F BOUNDS
385 EAST 3600 SOUTH
SALT LAKE CITY UT  84115-4650

JEFFREY W BOUNDY &
MARLENE F BOUNDY JT TEN
ATTN J BOUNDY NOMINEES
90 31 SEAVIEW ROAD
TENNYSON SA 5022

MEMORIAL ESTATES BOUNTIFUL
ENDOWMENT CARE
BOX 57220
SALT LAKE CITY UT  84157-0220

LOUIS E BOUR
1105 EDEN CIRCLE
SPRING HILL FL  34606-5133

STEPHEN C BOUR &
LINDA M BOUR JT TEN
8020 MEADOWGATE CT
INDIANAPOLIS IN  46268-1823

SARGON BOURANG
696 S HENRY AVE
SAN JOSE CA  95117-2212

ESTHER B BOURASSA
129 CAMBRIDGE DR APT 123
DAVISON MI  48423

JOHN J BOURASSA III
2938 ARIZONA
FLINT MI  48506-2440

MICHAEL BOURASSA
PO BOX 1386
BIDDEFORD ME  04005

RICHARD L BOURASSA
6667 BURNHAM
CANTON MI  48187-3014

SUSAN M BOURASSA
W235 S5154 OTTER TRAIL
WAUKESHA WI  53189-9721

FRANCIS J BOURBEAU
21 CANTON ST
RANDOLPH MA  02368-2424

FRANK J BOURBEAU
5411 TOLTEC DRIVE
SANTA BARBARA CA  93111-1609

MARY P BOURBEAU
BOX 273
BELMONT NH  03220-0273

GARY L BOURCIER &
JOAN S BOURCIER JT TEN
PO BOX 438
OKAHUMPKA FL  34762

JEFFERY L BOURCIER
10276 FRANCES RD
FLUSHING MI  48433-9221

SUSAN K BOURCIER
4300 CLEMENT DR
SAGINAW MI  48603-2009

VIRGINIA M BOURCIER &
MICHELE A YOUNG JT TEN
2010 KOLLEN
SAGINAW MI  48602-2731

VIRGINIA M BOURCIER &
CONNIE JO MANNING JT TEN
2010 KOLLEN
SAGINAW MI  48602-2731

DAVID P BOURDEAUX
5100 S LEWIS AVE
SIOUX FALLS SD  57108-4732

MARSHALL L BOURDON
922 N CHILSON
BAY CITY MI  48706-3502

LOWELL E BOUREN
522 RIVERVIEW ST
MONROE MI  48162-2957

ANNIE D BOURGEOIS
119 RONALD BLVD
LAFAYETTE LA  70503-2737

CATHERINE ANN BOURGEOIS
3504 KING ARTHUR RD
ANNANDALE VA  22003-1314

JACK BOURGEOIS JR
5017 NOCONA LANE
ARLINGTON TX  76018

RALPH L BOURGEOIS
604 S BUCHANAN
LAFAYETTE LA  70501-6818

RALPH L BOURGEOIS
BOX 2746
LAFAYETTE LA  70502-2746

RICHARD J BOURGEOIS
1000 W PINHOOK RD
SUITE 300
LAFAYETTE LA  70503-2408

SYLVIA L BOURGEOIS
ATTN S B RESCH
15607 PARK ESTATES LN
HOUSTON TX  77062-3659

VICTORIA ANN BOURGEOIS
3504 KING ARTHUR RD
ANNANDALE VA  22003-1314

JOHN L BOURGET &
KATHRYN A BOURGET JT TEN
1332 BROOK LANE
ROCHESTER HILLS MI  48306-4209

NORMA T BOURGET
173A THAYER ST
MILLVILLE MA  01529-1623

ROLAND P BOURGET
4119 ROLLING OAKS DR
WINTER HAVEN FL  33880-1637

BERNADETTE A BOURGOIN
BOX 3193
CLEARWATER BEACH FL  33767-8193

JOSEPH T BOURISAW
ROUTE 1
CADET MO  63630-9801

DOLORES Z BOURKE
42 BARRETT DR
FORT THOMAS KY  41075-1004

JOHN M BOURKE JR
14281 BLARNEY CIR
SOMERSET MI  49281

JOHN M BOURKE JR &
BONITA J BOURKE JT TEN
14281 BLARNEY CIR
SOMERSET MI  49281

MICHAEL J BOURKE &
DEBORAH F BOURKE JT TEN
11203 STONEYBROOK
GRAND BLANC MI  48439-1011

THOMAS F BOURKE
12164 MANTAWAUKA DR
FENTON MI  48430-8853

JOHN F BOURLAND
1822 LAKE LANSING RD
HASLETT MI  48840-8201

PERRY P BOURLET
BOX 283
WILEY GA  30581-0283

CHARLES M BOURN &
ANN BOURN JT TEN
ROUTE 1
GORIN MO  63543-9801

FRANK J BOURN
833 EAST HARRISON
DANVILLE IL  61832-5941

GLADYS T BOURN
2932 LAKE HILL DR
CURRAN MI  48728

MIKE K BOURNAZIAN
1073 E VALLEY RD
GARDNERVILLE NV  89410-6103

CARL R BOURNE
1025 N 7TH ST
BERTHOUDE CO  80513-1147

CATHRINE A BOURNE
255 LINCOLN PARKWAY
BUFFALO NY  14216

DALE BOURNE
2052 SWENSBERG NE
GRAND RAPIDS MI  49505-6259

DANIEL F BOURNE
1908 MAC ARTHUR LANE
INDIANAPOLIS IN  46224-5353

DEBORAH D BOURNE
BOX 483
PELHAM MANOR NY  10803-0483

HARRY L BOURNE
216 CORONA AVE
DAYTON OH  45419-2601

JOHN A BOURNE
10214 SIMMS STATION RD
DAYTON OH  45458-9401

JOSEPH TROY BOURNE
9814 ENDORA CT
OWINGS MILLS MD  21117

LAWRENCE G BOURNE
11587 CHIQUITA
NORTH HOLLYWOOD CA  91604-2915

LAWRENCE G BOURNE
11587 CHIQUITA ST
STUDIO CITY CA  91604-2915

LYNN L BOURNE
6124 LAKESIDE DR
GUTHRIE OK  73044-6721

MARGARET D BOURNE
133 PICKWICK DRIVE
ROCHESTER NY  14618-4127

SHIRLEY D BOURNE
12010 98TH AVE NE 108
KIRLAND WA  98034-4255

WILHELMINA BOURNE
CUST ALYCE JENKINS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
225 E 106TH ST 20E
NEW YORK NY  10029-7627

STELIOS L BOURNIAS
196 OAK KNOLL S E
WARREN OH  44483-6035

STELIOS L BOURNIAS &
BARBARA K BOURNIAS JT TEN
196 OAK KNOLL SE
WARREN OH  44483-6035

VASILIOS BOURNIAS
BOX 822
YOUNGSTOWN OH  44501-0822

CECIL F BOURNS &
MARY MARGARET BOURNS JT TEN
2136 PEARSON RD
MILFORD MI  48380-4144

CHARLES F BOURNS
2136 PEARSON RD
MILFORD MI  48380-4144

GERALD C BOURNS &
ELLA JOANN BOURNS JT TEN
500 HELEN ST
HIGHLAND MI  48357-4708

JOANNE BOUROUE
18 MILNE ST
ESSEX ON  N8M 1K9

ALINE L BOURQUE
5017 SANDALWOOD DRIVE
GRAND BLANC MI  48439-4261

DEBORAH A BOURQUE
35 COUNTY CLARE CRESENT
FAIRPORT NY  14450-9169

ELAINE F BOURQUE
140 LAKEWOOD DR
AVON LAKE OH  44012-1940

PATRICIA A BOURQUE
5946 DWIGHT
WATERFORD MI  48327-1329

MATTHEW T BOURQUIN
2126 MAYFLOWER AVENUE
DAYTON OH  45420-2810

ANTONIOS BOURTIS &
OLGA BOURTIS JT TEN
265 HILLARY LANE
PENFIELD NY  14526-1646

ELAINE M BOUSHELL
59 NEARWOOD LN
LEVITTOWN PA  19054-3805

EDITH BOUSLOG TOD WILLIAM G BOUSLOG
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON IL  60419

EDITH BOUSLOG TOD GERALD L BOUSLOG
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON IL  60419

LYNN W BOUSMAN
13705 BOND ST
OVERLAND PARK KS  66221-2859

MICHAEL R BOUSMAN
3119 FALL DR
ANDERSON IN  46012-9543

TRISHA A BOUSMAN
CUST BRAYDEN C BOUSMAN
UTMA IN
PO BOX 313
LAPEL IN  46051

LUCILLE I BOUSQUET
8 BLUEBERRYDR
ACUSHNET MA  02743-1739

ROBERT BOUSQUET
6705 10 IEME AVENUE EST
CHARLESBOURG QC  G1H 4B9

SCOTT J BOUSQUET
94 WILLIAMS ST
TAUNTON MA  02780-2700

THOMAS J BOUSQUET
19954 N LONDON BRIDGE DR
SURPRISE AZ  85387

THOMAS J BOUSQUET &
KATHLEEN M BOUSQUET JT TEN
19954 N LONDON BRIDGE DR
SURPRISE AZ  85387

CHARLES M BOUST &
LETHA G BOUST JT TEN
290 CENTER ROAD
NEWVILLE PA  17241

JOHN R BOUSTANI
270 RIDGE BLUFF LANE
SUWANEE GA  30024-3543

THERESA I BOUTCHYARD
3905 SOMERSET CT
HAVRE DE GRACE MD  21078-1416

DIANNE M BOUTELL
2306 WINDSOR
RICHARDSON TX  75082-4526

CLIFTON P BOUTELLE &
JUDITH A BOUTELLE JT TEN
901 WALLACE AVE
BOWLING GREEN OH  43402-2113

SUSAN HOLLY BOUTELLE
BOX 3225
CODY WY  82414-5913

JAMES A BOUTILIER
26 CRAPO ST
TAUNTON MA  02780-2317

ALICE C BOUTIN
23 MAYWOOD LANE
BRISTOL CT  06010-5919

DAVID R BOUTIN &
MELINDA C BOUTIN JT TEN
244 COVENTRY RD
BENTON NH  03785

J BOUTIN
613 WILLOW CRES
COBOURG ON  K9A 2B4

J P ROBERT BOUTIN
613 WILLOW CRES
COBOURG ON  K9A 2B4

NORMAND R BOUTIN
7550 CORBIN AVE 3
RESEDA CA  91335-2422

DARREN BOUTON
701 36 1/2 AVE NE
MINNEAPOLIS MN  55418-1226

DEBRA L BOUTON
3627 FALCON RDG
JANESVILLE WI  53545

DOROTHY BOUTON
20240 E 800 RD
GEORGETOWN IL  61846

FARLEY L BOUTS
1111 WILD TURKEY LANE
LANSING MI  48906-1039

LAVERE M BOUTS
2506 BELAIR DRIVE
LANSING MI  48911-1615

NANCY M BOUTS &
CLARE J BOUTS JT TEN
522 CLINTON FRANKFORT
CLINTON PA  15026-1343

EVANGELINE G BOUVETTE
61 PADDLECREEK AVE
CHARLESTON SC  29412-2584

ROBERTA C BOUVETTE
2217 MIROW PLACE
CHARLOTTE NC  28270-9539

ROSEMARY KERR BOUVETTE
416 WOODLAND SHORES ROAD
CHARLESTON SC  29412-2427

ROBERT R BOUVY
3235 JULIE DRIVE
REESE MI  48757-9556

JAMES M BOUWENS
1639 SHALLOW CREEK TRL
WEBSTER NY  14580-9604

BARBARA J BOUWMAN
4378 BURTON ST
WALKER MI  49544

SANDRA K BOUWMAN
8750 COTTONWOOD
JENISON MI  49428-9424

WALTER CARROLL BOUZARD
21195 BAT CAVE RD
GARDEN RIDGE TX  78266-2099

DIANE M BOVA
5-D STREET N W
GLEN BURNIE MD  21061-3390

FRANK BOVA &
FLORENCE BOVA JT TEN
1123 ELM ST
SCRANTON PA  18504-2138

MARGUERITE BOVA
510 S EAST ST
INDIANAPOLIS IN  46225-1314

MICHAEL BOVA &
STELLA BOVA JT TEN
16 BROOKSIDE AVE
SUFFERA NY  10901-6429

ROSE J BOVA &
GERALD T BOVA JR JT TEN
29 LEGION DR
TONAWANDA NY  14217

WALTER BOVAIR
RR 4 BOX 295
BOLTON ON  L0P 1A0

EDNA PAULENE BOVAL
49 AUGUSTA
COTO DE CAZA CA  92679

WILFORD BOVAN
505 CENTRAL AVE
WHITE PLAINS NY  10606-1539

VIOLET I BOVANIZER
493 NORTHFIELD DR
YOUNGSTOWN NY  14174

FRIEDA MAE BOVARD &
TED LEE BOVARD JT TEN
6475 NE 1ST LANE
OCALA FL  34470-1828

JAMES BOVARD
C/O BOVARD INC
BOX 1070
ALTOONA PA  16603-1070

CAROL C BOVE
20792 rainsboro drive
ashburn VA  20147-2832

MISS CORINNE V BOVE
301 APPLETREE POINT RD
BURLINGTON VT  05401

JOSEPH E BOVE
42 WILLIAM ST
SOUTH RIVER NJ  08882-1067

LETIZIA BOVE
39 EMERSON CT
WESTBURY NY  11590-4414

PATRICE BOVE
325 HOLLY ROAD
WEST CHESTER PA  19380-4614

BARBARA A BOVEE
62 DUNLAP CIRCLE
OXFORD MI  48371-5207

BEVERLY J BOVEE
421 LINCOLN ST
MORENCI MI  49256-1017

DAVID J BOVEE
769 TAYLOR ST
CHELSEA MI  48118

DAVID J BOVEE &
ANN M BOVEE JT TEN
769 TAYLOR ST
CHELSEA MI  48118

EVELYN J BOVEE
31 PARK ST
OXFORD MI  48371-4837

WAYNE M BOVEE &
MARGARET C BOVEE JT TEN
1227 S HOWE RD
BURTON MI  48509-1702

WAYNE M BOVEE
1227 S HOWE RD
BURTON MI  48509-1702

DONALD L BOVEN
33050 22ND ST
KALAMAZOO MI  49009-9222

CHARLES R BOVENSIEP
TR CHARLES R BOVENSIEP TRUST
UA 09/01/99
22800 SHOREVIEW COURT
ST CLAIR SHORES MI  48082-2491

EUGENE P BOVENZI
45 GLENVILLE DRIVE
ROCHESTER NY  14606-4615

FRANCES L BOVENZI
TOD ROSE ANN M BOVENZI
133 LONG POND RD
ROCHESTER NY  14612

FRANCES L BOVENZI
TOD MARY JO A MUNGENAST
117 FLOWER DALE DRIVE
ROCHESTER NY  14626

JOHN ALBERT BOVIE
208 MILFORD ROAD
NEPTUNE NJ  07753-5836

DEBORAH BOVILSKY
90 OGDEN ST
NEW HAVEN CT  06511-1324

CONNIE JO BOVINGDON
230 W HALL PLAZA 61
SLIDELL LA  70460-2635

BARBARA M BOVINO
6112 W GUNNISON
CHICAGO IL  60630-2934

JOSEPH P BOVINO &
GEORGE A BOVINO JT TEN
RR 10 BOX 37
CARMEL NY  10512-9205

LORENZO BOVO
52 CAPTAIN DR
ALAMEDA CA  94502-6416

KATHLEEN CLARE BOVY
1600 LEYTONSTONE DRIVE
WHEATON IL  60187-7773

ALAN R BOW
224 WALKER RD
LANDERNBERG PA  19350-1559

JOHN BOW &
JEAN BOW
TR UA 11/30/94
1425 OAK RIM DR
HILLSBOROUGH CA  94010-7335

JOHN W BOW
4556 COVINGTON COURT
ROCHESTER MI  48306

RUBY R BOWAN
R R I BOX 141
HILLVIEW IL  62050-9732

JOHN F BOWBLIS
409 SUSSEX RD
WOOD RIDGE NJ  07075-1242

JOSEPH BOWBLIS JR
18 EDGEWOOD PARKWAY
UNION NJ  07083-8006

NEWTON D BOWDAN
107 WOODBRIDGE STREET
SOUTH HADLEY MA  01075-1128

BARBARA ANN BOWDEN
1345 COLTON RD
GLADWYNE PA  19035-1103

BETTY J BOWDEN &
BRENDA L BOWDEN JT TEN
6100 SHATTUCK ROAD
SAGINAW MI  48603-2616

BOYCE W BOWDEN &
BETTY M BOWDEN JT TEN
7207 BEACHY ST
WICHITA KS  67206-3842

BRIAN E BOWDEN
273 KIRKSWAY LN
LAKE ORION MI  48362-2278

CARMELLA T BOWDEN
401 BOXWOOD LANE
MIDDLETON DE  19709-9659

ELINOR T BOWDEN
APT C3
325 W UPPER FERRY ROAD
TRENTON NJ  08628-2644

ELTRUDES M BOWDEN
APT L
9607 VAN NUYS BLVD
PANORAMA CITY CA  91402-1070

FLEMING H BOWDEN
1403 WENTWORTH AVE
JACKSONVILLE FL  32259-3832

JEANNE K BOWDEN
TR VERONICA E MAYWORM TRUST
UA 04/16/02
500 RIDGEWOOD RD
ELK GROVE VILLAGE IL  60007

JOHN R BOWDEN
2400 SPAULDING RD
ATTICA MI  48412-9314

MARSHALL R BOWDEN
2 PEACH TREE LANE
DANVERS MA  01923-3427

MILDRED I BOWDEN &
SHERYL LYNN VERLEE JT TEN
2S375 CREEKSIDE CT
ELBURN IL  60119-8510

PATRICIA P BOWDEN
4908 LACKAWANNA ST
COLLEGE PARK MD  20740-1638

ROGER B BOWDEN
146 BLANTON RD
EAGLEVILLE TN  37060-5011

ROGER D BOWDEN
330 WASHINGTON ST
NEWTON FALLS OH  44444-9750

ROY W BOWDEN
6455 ST RT 82
HIRAM OH  44234-9712

TERRENCE J BOWDEN
8 TERESA DR
WHITBY ON  L1N 6J1

TIMOTHY J BOWDEN
2678 GROVERBURG
LANSING MI  48911-6400

TONYA K BOWDEN
146 BLANTON RD
EAGLEVILLE TN  37060-5011

WILLIAM C BOWDEN
1621 EDSEL DR
TRENTON MI  48183-1894

WILLIAM M BOWDEN
867 LYNITA DR
BROOKFIELD OH  44403-9643

GARY W BOWDER &
GERALDINE S BOWDER JT TEN
2887 RIDGE RD
ELVERSON PA  19520-8915

PHILIP W BOWDER
2887 RIDGE RD
ELVERSON PA 19520-89  15875

DOROTHY BOWDISH &
DALE BOWDISH JT TEN
134 W SUNSET
LOMBARD IL  60148-1649

ROBERT BOWDITCH &
ALICE F WOLF &
PAUL WOLF II
TR UA 12/01/47
H F WOLF FBO HARRY WOLF JR
44 OAK ST
SHREWSBURY MA  01545-2734

BETTY MARSHA BOWDLE
453 HIGHWAY 29 SOUTH
DELIGHT AR  71940-8269

MISS GERTRUDE M BOWDLE
84-136 AVE 44
SPACE 513
INDIO CA  92203

ANNE M BOWDOIN
24 CONIFER LN
NORTH YARMOUTH ME  04097-6418

DENNIS L BOWDOIN
7278 SHERWOOD
FOWLERVILLE MI  48836-9341

DOROTHY R BOWE &
CAROLYN B COWARDIN JT TEN
6706 JAHNKE RD
RICHMOND VA  23225-4121

EDWIN A BOWE
2151 MACKEY PIKE
NICHOLASVILLE KY  40356-9645

GERALD L BOWE
106 SUMMIT PLACE
LANSDALE PA  19446-6716

HERMAN H BOWE
1729 ILLINOIS AVE
FLINT MI  48506-4338

JUNE S BOWE &
GLORIA R COOPER &
FRANK A ANDERS &
VERNA P ISANHART &
SCOTT E ANDERS JT TEN
6487 E PIERSON RD
FLINT MI  48506-2257

LUCILLE P BOWE
TR U/A
DTD 11/24/92 FBO BOWE FAMILY
TRUST
1740 EMOGENE PLACE
ESCONDIDO CA  92026-1043

SANDRA M BOWE
18 BLUE SPRUCE DR
BEAR DE 29701-4128

WILLIAM JOSEPH BOWE JR
807 OAKMOOR DR
FENTON MO  63026-7007

WYATT A BOWE
6487 E PIERSON RD
FLINT MI  48506-2257

ALBERT E BOWEN
21 EDDY
PONTIAC MI  48342-2405

ALLAN D BOWEN
3396 CHERYL DRIVE
HOWELL MI  48843-9377

ALVIN L BOWEN &
HELON D BOWEN TEN COM
PO BOX 52
COLMESNEIL TX  75938

ANDREW J BOWEN
5416 SANDY LANE
COLUMBIAVILLE MI  48421-8967

ANITA J BOWEN
2947 HIGHWAY 582
PINE TOP KY  41843-9049

ANNETTE ANDERSON BOWEN &
JAMES MILFORD BOWEN JT TEN
404 HUBERT
WEBSTER TX  77598-5104

ARTHUR BOWEN
9334 CHILLICOTHE PIKE
JACKSON OH  45640-8936

BAILEY B BOWEN
108 WILTSHIRE RD
BALT MD  21221-6934

BETTY J BOWEN
5051 CEDAR LAKE RD
GLADWIN MI 48624-9746

BILL BOWEN
127 SNOOTY FOX RD
GOODE VA 24556

CARL A BOWEN &
TRENA K BOWEN JT TEN
1008 E 600 N
ALEXANDRIA IN 46001-8791

CARVER BOWEN &
ALICE BOWEN
TR TRUST NO 01-U/A
DTD 11/30/67
STAR ROUTE BOX 2
GLENNVILLE CA 93226

CHARLES K BOWEN JR
6217 GOLDEN RING RD
ROSEDALE MD 21237-1917

CLARA E BOWEN
802 DEHAVEN COURT
GLENSHAW PA 15116

CLARICE F BOWEN
2323 EDEN LANE
RIVERSIDE OH 45431-1908

COTTON W S BOWEN &
JUDITH A BOWEN JT TEN
401 DREW CRT
STERLING VA 20165-5833

DANIEL J BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL 60118-2607

DAVID A BOWEN
11136 W COLDWATER RD
FLUSHING MI 48433-9748

DAVID E BOWEN
23938 BRUCE RD
BAY VILLAGE OH 44140-2930

DOROTHY BOWEN
3144 GOLFHILL DR
WATERFORD MI 48329-4517

DOROTHY L BOWEN
3144 GOLFHILL DRIVE
WATERFORD MI 48329-4517

EDWARD M BOWEN
642 LIBERTY ST
FRANKLIN PA 16323

ELBA W BOWEN &
MATILDA R BOWEN JT TEN
HILLWINDS
1403 UPLAND AVE
GREENVILLE TN 37743-9810

ELEANOR BOWEN
21 GLENDALE RD
PARK RIDGE NJ 07656-2010

FREDERICK N BOWEN II
411 SANTA ROSALINA COURT
ESCONDIDO CA 92029-7916

GEOFF BOWEN &
CATHY BOWEN JT TEN
101 CASTLES GATE DR
MOORESVILLE NC 28117-5951

GEORGE E BOWEN &
JOYCE FAITH BOWEN JT TEN
239 LAKE ST
GIRARD PA 16417-1314

GEORGE E BOWEN
104 COLCHESTER COURT
CHAPEL HILL NC 27517

HAROLD N BOWEN
37 W 171 WINHAVEN DRIVE
ELGIN IL 60123-4893

HARRY C BOWEN
241 43RD ST SW
WYOMING MI 49548-3036

HELEN M BOWEN
1450 SLEEPY HOLLOW LN
AFTON IA 50830-8152

J B BOWEN
4193 DORAN ST
FLINT MI 48504-1508

JAMES E F BOWEN
18689 MIDDLETOWN RD
PARKTON MD 21120-9091

JAMES M BOWEN
574 E GATES ST
COLUMBUS OH 43206-2816

JAMES R BOWEN SR
20 JOHNSON HEIGHTS
MERIDEN CT 06451-2749

JAMES W BOWEN &
JUDITH K BOWEN JT TEN
80 CANDLELIGHT DR
GLASTONBURY CT 06033-2539

JAMES W BOWEN JR
417 FRANKLIN DR
BLACKSBURG VA 24060-3613

JEAN C BOWEN
568 LAKESIDE
BIRMINGHAM MI 48009-1362

JEAN P BOWEN
2 VILLAGE NORTH DR 4
HILTON HEAD ISLAND SC
29926-1351

JEFFERY L BOWEN
1425 JOE HINTON RD
KNOXVILLE TN  37931-4422

JOE N BOWEN JR
2401 ROBINWOOD ST
SAGINAW MI  48601-3524

JOHN B BOWEN
2943 BEWICK
DETROIT MI  48214-2121

JOHN D BOWEN
2723 FREEMAN MILL RD
DACULA GA  30019-1339

JOHN MELVIN BOWEN
406 NORTH SMITH WICK ST
WILLIAMSTON NC  27892-2048

JOSEPH A BOWEN III
2730 BROXTON MILL CT
SNELLVILLE GA  30039-4437

JOSEPH W BOWEN
1390 HENNING DR
LYNDHURST OH  44124-2419

KAREN A BOWEN
9 OLD KEENE RD
GILSUM NH  03448

KYLE W BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL  60118-2607

LELAND C BOWEN
800 N MISSOURI AVE 691
LARGO FL  33770-1847

LESLIE N BOWEN
1730 WHITE
LINCOLN PK MI  48146-2253

LINDA M BOWEN
9560 SKY VISTA DRIVE
SEMMES AL  36575-7138

LOUISE BOWEN
730 N STADIUM WAY
TACOMA WA  98403-2826

MARGARET TODD BOWEN
558 TRENTON AVE
OAKHURST NJ  07755-1147

MARIE E BOWEN
ATTN M MC GINLEY
13703 OAK PEBBLE
SAN ANTONIO TX  78232-5419

MARJORIE BOWEN
157 HERITAGE DR
ST SIMMONS GA  31522-2023

MARY ANN BOWEN
PO BOX 266
WESTHAMPTON BEACH NY  11978

MICHAEL L BOWEN
1870 BEAR CREEK PIKE
COLUMBIA TN  38401-7654

MYRA M BOWEN
406 N SMITHWICK ST
WILLIAMSTON NC  27892-2048

MISS NANCY M BOWEN
C/O NANCY B LAMB
200 LOCUST ST
HOLLISTON MA  01746-1382

OWEN B BOWEN &
MARGUERITE F BOWEN JT TEN
BOX 67
RICHTON MS  39476-0067

PAULINE F BOWEN
TR FAMILY TRUST 04/20/90
U-A PAULINE F BOWEN
8625 SUNSET DR
STONE HARBOR NJ  08247-1651

RACHEL BOWEN
CUST CLINT D BOWEN
UTMA IN
7499 MASTEN ROAD
COATESVILLE IN  46121

REBECCA ANNETTE BOWEN
404 W HUBERT AVE
WEBSTER TX  77598-5104

REBECCA ANNETTE BOWEN
307 SHADOW CREEK
SEABROOK TX  77586

RICHARD A BOWEN
5763 LAKE SUPERIOR DR
FAIRFIELD OH  45014-4425

RIDLEY J BOWEN
6912 RIDGEWAY RD
FRANKLIN GA  30217-4570

ROBERT A BOWEN
3592 WEST SARGENT ROAD
LODI CA  95242-9212

ROBERT A BOWEN
3681 WHITFIELD DR
WATERFORD MI  48329-1164

ROBERT H BOWEN &
MARY V BOWEN JT TEN
705 LAKE ST
GIRARD PA  16417-1007

ROBERT TUDOR BOWEN
3476 SHADOW CREEK DR
DANVILLE CA  94506-1242

RONALD J BOWEN JR
6434 POINTE NORTH DR
GRAND BLANC MI  48439-9582

ROY RAY BOWEN
105 HEADY CT
FISHERS IN  46038-1134

RUTH W BOWEN
6180 CORWIN AVE
NEWFANE NY  14108-1121

SARAH M BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL  60118-2607

THOMAS D BOWEN
BOX 327
FOREST CITY IA  50436-0327

TIMOTHY A BOWEN
504 SHERMAN RD
LANSING MI  48917-9617

TIMOTHY R BOWEN &
I ANN BRANDES BOWEN JT TEN
7327 WINDALIERE DR
CORNELIUS NC  28031-8733

WILLIAM L BOWEN
CUST TRINA M BOWEN UGMA WA
1227-26TH ST SE
AUBURN WA  98002-7827

WILLIAM L BOWEN
CUST WENDY S BOWEN UGMA WA
1227-26TH ST SE
AUBURN WA  98002-7827

WILLIAM W BOWEN
22324 DERBY ROAD
WOODHAVEN MI  48183-3700

WILLIAM W BOWEN &
CHERYL A BOWEN JT TEN
22324 DERBY RD
WOODHAVEN MI  48183-3700

WILSON BOWEN
3615 PADDOCK DRIVE
DECATUR GA  30034-3335

HARRY G BOWENS
5987 SEMINARY DR
MEMPHIS TN  38115-2611

JEROME BOWENS
19498 MANOR
DETROIT MI  48221-1406

MORRIS BOWENS JR
7570 ARUNDEL RD
DAYTON OH  45426-3802

WILLIAM J BOWENS
4258 W DAVISON
DETROIT MI  48238-3265

ALLEN M BOWER
105 46TH STREET
VIRGINIA BEACH VA  23451-2543

ALLEN R BOWER
213 N MAIN STREET
BRITTON MI  49229-9518

BRIAN E BOWER
2710 SCHEID RD
HURON OH  44839-9379

CAROLYN P BOWER &
MARVIN D BOWER JT TEN
10107 E SUNDANCE TRAIL
SCOTTSDALE AZ  85262-3086

CHARLES I BOWER &
ROSE ANN E BOWER JT TEN
257 US RT 42
POLK OH  44866

CHARLOTTE ANN BOWER &
CHARLES WARD BOWER JT TEN
3120 1 WARREN BURTON RD
SOUTHINGTON OH  44470

CLIFFORD BOWER
CURLEW IA  50527

DORIS H BOWER &
DARLENE E BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC MD  20854-3913

DORIS H BOWER &
DONNA MAE BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC MD  20854-3913

EUGENE R BOWER
4556 SHERWOOD DRIVE
INDIAN RIVER MI  49749-9329

HARRY L BOWER
2918 FRUIT RD
ALGONAC MI  48001-4611

HENRY J BOWER
1060 PRESCOTT BLVD
DELTONA FL  32738-6716

JERELYN BOWER
6060 S EATON LANE
LITTLETON CO 80123-3768

JOHN E BOWER
2740 LONE OAK
ANN ARBOR MI 48103-9266

JOHN M BOWER
6216 HICKORYWOOD DR
SPEEDWAY IN 46224-3206

JOSEPHINE L BOWER
403 MORNINGSIDE DRIVE
LEXINGTON VA 24450-2723

LAWRENCE D BOWER
2708 EL OESTE DR
HERMOSA BEACH CA 90254-2231

MARLENE A BOWER
6710 MOYER RD
LOCKPORT NY 14094-9037

MARY ELLEN BOWER
36407 PARK PLACE
STERLING HEIGHTS MI 48310-4292

MILTON R BOWER &
APRIL BOWER JT TEN
4977 WAGGONERS GAP RD
LANDISBURG PA 17040-9107

NANCI SU BOWER
732 ANITA CIR
BENICIA CA 94510-2536

NANCY C BOWER
33050 LAKE RD
AVON LAKE OH 44012-1350

PATRICK M BOWER &
SHARON LEE BOWER JT TEN
161 VILLANOVA DRIVE
PARAMUS NJ 07652-1613

PATRICIA M BOWER
CUST SCOTT M
BOWER UGMA VA
13916 JAMES DR
LANEXA VA 23089-6137

PERMELIA I BOWER
1301 WOLFORD DR
TRINITY FL 34655-7170

RICHARD T BOWER &
KAREN L BOWER JT TEN
RD 1
YOUNGSVILLE PA 16371-9801

ROGER A BOWER
5847 SINGER RD
LOCKPORT NY 14094-9065

RONALD T BOWER
6107 BUCK RD
ELSIE MI 48831-9442

THOMAS L BOWER
7531 US HIGHWAY 80 W
MARSHALL TX 75670

WILLIAM A BOWER JR
CUST BRADLEY JAMES BOWER UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL 60521-4884

WILLIAM A BOWER JR
CUST ROBERT DEAN BOWER UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL 60521-4884

WILLIAM A BOWER JR
CUST WILLIAM A BOWER III UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL 60521-4884

ZACHERY BOWER
1710 E MOUNTAIN SKY AVE
PHOENIX AZ 85048-4179

DOROTHY J BOWERBANK &
RONALD A HUTCHISON JT TEN
6600 CONSTITUTION BLVD
APT 701
PORTAGE MI 49024

ALLEN J BOWERMAN &
RUBY E BOWERMAN JT TEN
3141-E EAST MIMOSA ST
SPRINGFIELD MO 65804-4745

GERALD F BOWERMAN
4210 8TH AVE NE
NAPLES FL 34120-9000

JASON A BOWERMAN
2830 ASHTON DR
SAGINAW MI 48603-2977

JEANNE M BOWERMAN
TR U/A
7/23/90 JEANNE M BOWERMAN
TRUST 1
1504 OLD MILL RD
EAST LANSING MI 48823-2154

NORMAN J BOWERMAN &
SUZANNE J BOWERMAN JT TEN
136 N 10TH ST
SANTA PAULA CA 93060-2803

PETER A BOWERMAN
114 W LYTLE
IONIA MI 48846-1245

MARY L BOWERMASTER
336 LAURYN MEADOWS
FAIRFIELD OH 45014

ANNIE M BOWERS
26133 RIVER RD
SEAFORD DE 19973

ARTHUR H BOWERS
1010 WORDEN RD
WICKLIFFE OH  44092-1743

BARARA F BOWERS
7 HOMESTEAD RD
METUCHEN NJ  08840-1113

BARBARA A BOWERS
726 BAYTREE COURT
NAPLES FL  34108

BARBARA J BOWERS
1031 E AVE
CAYCE SC  29033-3309

BETTY J BOWERS
1139 S ARMSTRONG
KOKOMO IN  46902-6304

CALVIN J BOWERS
302 SOUTH CONKLING ST
BALTIMORE MD  21224-2401

CAROL SUE BOWERS
40706 NOBLETON DR
STERLING HEIGHTS MI  48310-6926

CHRISTOPHER J BOWERS
28 JOYCE DR
PISCATAWAY NJ  08854

CHRISTINE L BOWERS &
BRUCE R BOWERS JT TEN
5125 US HIGHWAY 45 NORTH
BRUCE CROSSING MI  49912

CLARENCE BOWERS
TR U/A
DTD 09/08/93 THE CLARENCE
BOWERS LIVING TRUST
552 N CAROLYN DR
CHOCTAW OK  73020-7403

CLARENCE L BOWERS
804 S 8TH AVE
LA GRANGE IL  60525-2949

CURT D BOWERS
2158 GREER
SLVAN LAKE MI  48320-1467

CYNTHIA A BOWERS
31 TICHENOR PL
MONTCLAIR NJ  07042-2428

DARBA S BOWERS
5401 COUNTRY LANE
MILFORD OH  45150

EARL M BOWERS
165 BEASLEY NECK ROAD
SALEM NJ  08079-3212

EDRA BOWERS
425 HAWTHORNE ST
ELYRIA OH  44035-3736

EDWARD BOWERS &
RHEBA BOWERS JT TEN
5802 LESLIE DR
FLINT MI  48504-7058

ELIZABETH B BOWERS
3405 CHATHAM ROAD
ADELPHI MD  20783-1852

ELLA M BOWERS
BOX 99676
TROY MI  48099-9676

EUGENE L BOWERS
314 TACOMA
DEFIANCE OH  43512-2365

FLORA BOWERS
BOX 28
SIDNAW MI  49961-0028

GARY A BOWERS
APT 6
34190 FOREST
WAYNE MI  48184-1754

HAROLD A BOWERS
3627 ANDOVER RD
ANDERSON IN  46013-4220

JAMES C BOWERS
7924 S ST RD 61
MONROE CITY IN  47557-7127

JEANEEN BOWERS
835 INDIGO AVE
CAYCE SC  29033-4109

JOHN A BOWERS
3960 LKPT OLCOTT RD
LOCKPORT NY  14094

JOHN D BOWERS
5154 S COUNTY RD 800E
SELMA IN  47383-9307

JOHN H BOWERS
C/O JOHN BOWERS BUICK
726 BAYTREE COURT
NAPLES FL  34108

JOHN L BOWERS
526 RHODES DR
PALO ALTO CA  94303-3027

JOHN S BOWERS JR
3373 WHITE BEAR AVE
WHITE BEAR LAKE MN  55110-5406

JOHN S BOWERS JR &
PATSY J BOWERS JT TEN
3373 WHITE BEAR AVE
WHITE BEAR LAKE MN  55110-5406

JOYCE WEBER BOWERS
RR1 BOX 37
STRASBERG IL  62465-9701

KENNETH F BOWERS
BOX 28
SIDNAW MI  49961-0028

LOIS A BOWERS
2200 VERSAILLES DR
KOKOMO IN  46902-2964

LOLA L BOWERS
APT 4
3301 MONTICELLO CIRCLE W
MEMPHIS TN  38115-0638

LUCY RAGLAND BOWERS
215 DOGWOOD CT
DANIELS WV  25832-9203

MARGARET M BOWERS &
WILLIAM A BOWERS JT TEN
8238 CHEYENNE
DETROIT MI  48228-2739

MARTHA BOWERS
62 MIDWOOD ST
BROOKLYN NY  11225-5004

MARY LOUSIE BOWERS
14140 US FORD ROAD
FREDERICKSBURG VA  22407-1953

MICHAEL H BOWERS
133 N SCHMIDT RD
BOLINGBROOK IL  60440-2632

NADINE B BOWERS
36372 MILLINGPORT RD
NEW LONDON NC  28127-7784

NORMAN W BOWERS
4848 FRANCIS ROAD
HALE MI  48739-9145

PATRICIA A BOWERS
256 DONNA ST
HOLLIDAYBURG PA  16648

PEGGY BOWERS
103 ARONIMINK DRIVE
CHAPEL HILL
NEWARK DE  19711-3802

MISS PHILLIS GORDON BOWERS
ATTN WORKMAN
805 IVY LAKE DRIVE
FOREST VA  24551-4117

RANDOLPH S BOWERS &
MARY C BOWERS JT TEN
BALDWIN PARK
WOODLER RD APT 215
STAUTON VA  24401-9447

RHEBA BOWERS
5802 LESLIE DR
FLINT MI  48504

ROBERT D BOWERS
5831 BUCHANAN RD
VENICE FL  34293

ROBERT D BOWERS
18350 S ABEDEEN
HOMEWOOD IL  60430

ROBERT L BOWERS
15200 E 40TH ST
INDEPENDENCE MO  64055-4105

ROBERT O BOWERS
2744 W COUNTRY ROAD 5005
PERU IN  46970

ROBERTA ROBERTS BOWERS
5600 WILD ROSE LANE
MILFORD OH  45150-2653

ROLAND W BOWERS
358 N HOOK ROAD
PENNSVILLE NJ  08070-1155

RONALD I BOWERS
11338 WESTERN RESERVE ROAD
SALEM OH  44460-9645

RUFUS BOWERS
2841 TALL OAKS CT APT 20
AUBURN HILLS MI  48326-4163

RUSSELL H BOWERS
503 TUOHY AVE
PITMAN NJ  08071

SHARON BOWERS
3290 SHEAR N E
GRAND RAPIDS MI  49525-9709

STEPHEN M BOWERS
2219 E STATE ROAD 236
ANDERSON IN  46017

STEVEN C BOWERS
PO BOX 74787
ROMULUS MI  48174

THOMAS E BOWERS
660 PORTERS GAP RD
RIPLEY TN  38063-6116

THOMAS N BOWERS
1246 LA QUINTA
NIPOMO CA  93444-9600

THOMAS N BOWERS &
JOYCE W BOWERS JT TEN
2674 E MAIN STREET C-402
VENTURA CA  93003-2820

VIRGINIA BOWERS
1257 SAN PABLO DRIVE
SAN MARCOS CA  92078-4816

WARD W BOWERS
1684 S COLWOOD RD
CARO MI  48723

WILFRED O BOWERS
1325 SEQUOIA LN
HEATH OH  43056-1123

WILLIAM E BOWERS III
621 TIMOTHY DRIVE
FRANKFORT KY  40601

BARBARA A BOWERSOCK
2128 NEWGATE AVE
DAYTON OH  45420-3151

BETTY F BOWERSOCK
ATTN BETTY B ZINN
2602 RIVER RD
VIENNA WV  26105-1544

FLOYD N BOWERSOCK
61 UPPER HILLSIDE DR
BELLBROOK OH  45305-2120

JAMES H BOWERSOX
TR UA 12/15/93
JAMES H BOWERSOX
4768 NOYES ST
SAN DIEGO CA  92109-3635

JOAN M BOWERSOX
661 STRAWBERRY VALLEY AVE NW
COMSTOCK PARK MI  49321-9595

LORENZO B BOWERSOX
2344 CALVIN CIR
ELLICOTT CITY MD  21042-1802

ARTHUR T BOWES
23 TENNYSON ROAD
READING MA  01867-1651

DAVID R BOWES
2909 MAPLEWOOD PL
ALEXANDRIA VA  22302-2424

FRANKLIN J BOWES
314 LINCOLN AVE
WILLIAMSPORT PA  17701-2332

MARIANNE BOWES
3425 NE 33RD PL
PORTLAND OR  97212-2655

RANDALL R BOWES
C/O BENTON
23 NEEDLELEAF DRIVE
NEWARK DE  19702-3505

ZELLA M BOWES
RTE 4 BOX 63A
FRANKFORD WV  24938

BARBARA A BOWIE
11561 RAWSTORNE LANE
MISHAWAKA IN  46545-7940

BETTY A BOWIE
4805 VIA BENSA
AGOURA HILLS CA  91377-5531

C KEATING BOWIE JR
6898 EDGE CREEK RD
EASTON MD  21601-8002

C THRESA BOWIE
20188 LITTLEFIELD
DETROIT MI  48235-1163

CAROL A BOWIE
18515 PINEHURST
DETROIT MI  48221-1956

HARRIET BOWIE
77 HIGH ST
YARMOUTH ME  04096-6759

LONZO BOWIE
2242 RIVER BEND RD
LENA MS  39094-9017

THOMAS D BOWIE
619 PERRY ST
SANDUSKY OH  44870-3711

JOHN FREDERICK BOWIS
10001 S GLEN RD
POTOMAC MD  20854-4131

FRANK J BOWKER
720 WINDSOR-PERRINEVILLE RD
EAST WINDSOR NJ  08520-4740

KEITH H BOWKER &
MARGARET J BOWKER JT TEN
825 MARNE HWY
HAINESPORT NJ  08036-2663

NANCY LEE BOWKER
120 DEL MAR DR
SALINAS CA  93901-2201

STODDARD BOWKER
10 CARRIAGE LANE
WINCHESTER MA  01890-3206

THOMAS H BOWKER
1065 CHAPEL HILL RD
VANLEER TN  37181-5204

HOWARD W BOWLBY
TR HOWARD W BOWLBY LIVING TRUST
UA 04/30/96
4716 E HERITAGE CIR
MUNCIE IN  47303-2692

MYRON D BOWLBY
1072 S STE RD 213
TIPTON IN  46072-9662

BARBARA M BOWLER
30 BOROUGH RD 213
PENACOOK NH  03303-1921

DUANE C BOWLER
RR 3 BOX 2605
MC MILLAN MI  49853-9803

JOHN M BOWLER &
ALICE A BOWLER JT TEN
239 RIVER RD
WARREN PA  16365-3632

MATTHEW BOWLER
153 FISKE ST
WATERBURY CT  06710-1203

PATRICIA BOWLER
945 CORBETT AVE 305
S F CA  94131-1504

WILLIAM H BOWLER
100-4TH AVE
WARREN PA  16365-2316

WILLIAM P BOWLER
BOX 321224
COCOA BEACH FL  32932-1224

ANGUS O BOWLES
204 LAWRENCE LN
SPRINGFIELD TN  37172-5503

ARTHUR G BOWLES &
CHARMAINE T HAYNE
TR UA 3/26/97 DOROTHY R CARTER
IRREVOCABLE
TRUST
25146 SUPERIOR
TAYLOR MI  48180

DAVID E BOWLES
632 W 7TH
RUSHVILLE IN  46173-1517

DONALD E BOWLES
PO BOX 1963
MADISONVILLE KY  42431

EDWARD E BOWLES
2190 CONRAD RD
BELFAST TN  37019-2107

ELLHUE S BOWLES
BOX 175
ASHFORD WV  25009-0175

GEORGE R BOWLES &
BENNIE B BOWLES JT TEN
5002 COBBLER RIDGE CT
GREENSBORO NC  27455-3461

GEORGE R BOWLES
5002 COBBLER RIDGE CT
GREENSBORO NC  27455-3461

HARRY N BOWLES
4555 S MISSION RD 504
TUCSON AZ  85746-2314

HELEN E BOWLES
8669 LAKESHORE ROAD
LEXINGTON MI  48450-9715

JEAN G BOWLES
TR UA 08/17/05 JEAN G BOWLES
REVOCABLE
TRUST
2723 WALTON WAY
AUGUSTA GA  30909

JOHN H BOWLES
2000 N FOREST AVE
MUNCIE IN  47304-2520

JOSEPH L BOWLES
CUST JOSEPH V BOWLES UGMA MI
5460 RIVERWALK TRAIL
COMMERCE TWP MI  48382

KIRK S BOWLES
11304 FARRAND ROAD
OTISVILLE MI  48463-9753

LAWRENCE T BOWLES TOD
STEPHEN K BOWLES
13901 HEMLOCK ST
OVERLAND PARK KS  66223-1329

LAWRENCE T BOWLES TOD
BARBARA K AMBROSI
13901 HEMLOCK ST
OVERLAND PARK KS  66223-1329

LAWRENCE W BOWLES &
GLORIA A BOWLES JT TEN
2685 BEACON HILL DR APT 205
AUBURN HILLS MI  48326-3745

LAWRENCE W BOWLES
2685 BEACON HILL DR APT 205
AUBURN HILLS MI  48326-3745

MARK A BOWLES
2495 LITTLETELL
WEST BLOOMFIELD MI  48324-1747

MARY F BOWLES
BOX 326
SCARBOROUGH WV 25917-0326

MICHAEL E BOWLES
25700 SAN LUPE AVE
MORENO VALLEY CA 92551-7043

RICHARD I BOWLES
8377 CHADWICK RD
DE WITT MI 48820-9119

THOMAS E BOWLES
7402 HARPERWOOD ST
NORTHPORT AL 35473-1756

WILLIAM G BOWLES JR
BOX 405
ROLLA MO 65402-0405

WILLIAM G BOWLES SR
TR WILLIAM GEORGE BOWLES JR TRUST
U/D/
6/10/2004
1933 KENSINGTON SQUARE
ROLLA MO 65401

ALBERT S BOWLEY
HCO-2-623F
80767 29 PALMS HWY
29 PALMS CA 92277-8207

JOAN T BOWLEY
12510 W RAMPART DR
SUN CITY WEST AZ 85375-4604

DAMON BOWLIN
RTE 3 BOX 338-1
CHELSEA OK 74016-9803

GEORGE BOWLIN JR
2735 OLD TROY PIKE 2
DAYTON OH 45404-2173

ANNE MORGAN BOWLING
P O 684
HARLETON TX 75651

BILLY E BOWLING JR
3229 E COOK RD
GRAND BLANC MI 48439-8375

BILLY F BOWLING
9 GRIZZLY BEAR PATH
ORMOND BEACH FL 32174-8726

BILLY J BOWLING JR
1163 54TH AVE SOUTH
ST PETERSBURG FL 33705-5005

CAROL A BOWLING &
GARY E BOWLING JT TEN
117 DOGWOOD LANE
LITTLE MOUNTAIN SC 29075-9637

CHARLES E BOWLING
47727 JEFFERSON
NEW BALTIMORE MI 48047-2230

CHRISTINA RAE BOWLING
15282 DOHONEY RD
DEFIANCE OH 43512

CLIFTON L BOWLING
13201 S HIWASSEE RD
OKLAHOMA CITY OK 73165-7630

CYNTHIA D BOWLING
31 OAKWOOD
VILONIA AR 72173-9485

DAVID L BOWLING
7815 JAY RD
WEST MILTON OH 45383-9726

DONNA ANN RAINES BOWLING
10179 FRANK ROAD
COLLIERVILLE TN 38017-3623

ELMO BOWLING
147 ROCAY POINT
BRONSTON KY 42518

ERNA BOWLING
326 OAK STREET
FREEPORT MI 49325-9782

EVELYN L BOWLING
3241 TURTLE CREEK RD
ST AUGUSTINE FL 32086

FLOYD BOWLING
BOX 1004
ATHENS TN 37371-1004

GARY D BOWLING
14704 S R 111
DEFIANCE OH 43512

GARY E BOWLING
9677 SPRINGWATER LN
MIAMISBURG OH 45342-4532

HERSHEL BOWLING
6075 CRITTENDEN DRIVE
CINCINNATI OH 45244-3904

ICEM A BOWLING
2948 KINGSTON AVE
DAYTON OH 45420-2628

JAMES S BOWLING
3990 IRISBURG RD
AXTON VA 24054-3469

JOE JACK BOWLING
417 EDGE WATER DR
IRVINE KY 40336-1297

JUDITH K BOWLING
1423 EAST HILLS BORO BLVD APT 419
DEERFIELD BEACH FL 33441

JUDY L BOWLING
45600 ANN ARBOR TRAIL
PLYMOUTH TWP MI 48170-3664

KATHERINE F BOWLING
BOX 146
LEWISVILLE IN 47352-0146

KATHLEEN BOWLING TOD
KRISTY R GLOVER
SUBJECT TO STA TOD RULES
20583 ELWELL
BELLEVILLE MI 48111

LARRY BOWLING
R 1
SHERWOOD OH 43556

LARRY L BOWLING
2605 CATERHAM
WATERFORD MI 48329-2611

LINNEA J BOWLING
8100 RIDGE RD
CINCINNATI OH 45237-1710

MARION L BOWLING
156 MAY LANE
ARNOLD MO 63010-3814

MARVIN S BOWLING
401 ST CHRISTOPHER
OFALLON MO 63366-2219

RANDALL ARTHUR BOWLING
5740 HEATHERSTONE DR
RALEIGH NC 27606-9342

RAY BOWLING
98 HYPATHIA AVENUE
DAYTON OH 45404-2306

ROBERT L BOWLING SR
132 BINKLEY LANE
SPRINGBORO OH 45066-9565

ROGER L BOWLING
2639 OAKVIEW
WALLED LAKE MI 48390-2051

WILBURN BOWLING JR
3009 E RAHN RD
KETTERING OH 45440-2136

WILLIAM H BOWLING
9116 SANTA RITA RD
BALTIMORE MD 21236-1910

WILLIAM L BOWLING
800 CANADAIN TRAILS DR
APT 129
NORMAN OK 73072

LYNDSEY NICOLE BOWLUS
116 CHATHAM RD
BEL AIR MD 21014-5324

MARY CLARE BOWLUS
122-A EMERY CT
NEWARK DE 19711-5930

ALBERT T BOWMAN JR
BOX 29468
INDIANAPOLIS IN 46229-0468

ANTHONY J BOWMAN
1155 VALKARIA RD
MALABAR FL 32950-4234

AUDREY W BOWMAN
3707 LARCHMONT EXT N E
WARREN OH 44483-2447

BERNADETTE E BOWMAN
TR BERNADETTE EVELYN BOWMAN TRUST
UA 6/30/00
11235 MATTES DR
WILLIAMSBURG MI 49690

BERNARD L BOWMAN
R F D 1
HILLVIEW IL 62050-9801

BERNICE BOWMAN
APT 8N
775 CONCOURSE VILLAGE E
BRONX NY 10451-3945

BRICKIE BOWMAN
18030 PELKEY
DETROIT MI 48205-2712

CAROL J BOWMAN &
SUSAN L B HICKS JT TEN
4334 WOODROW
BURTON MI 48509-1126

CAROL J BOWMAN
APT 1024
4545 CONNECTICUT AVE N W
WASHINGTON DC 20008

CECIL A BOWMAN
7297 LARSON RD SW
S BOARDMAN MI 49680-9541

CHARLEEN A BOWMAN
77 BROADVIEW DRIVE
OSWEGO NY 13126-6075

CHARLES E BOWMAN
BOX 2022
WHEAT RIDGE CO  80034-2022

CHARLES E BOWMAN
296 GLENBROOK LANE
INDIANAPOLIS IN  46123-4032

CHARLES E BOWMAN &
SANDRA L BOWMAN JT TEN
BOX 2022
WHEAT RIDGE CO  80034-2022

COLIN BOWMAN
2161 PLUM LANE
AUSTELL GA  30106-1933

CYNTHIA ANN BOWMAN
816 E LANESFIELD ST
GARDNER KS  66030

DANIEL R BOWMAN
706 PLEASANT DRIVE
GREENSBORO NC  27410-5336

DAVID G BOWMAN
2381 WORCHESTER WAY
MARIETTA GA  30062-2633

DEANNA M BOWMAN
2615 N SPIELMAIN HGTS
ADRIAN MI  49221-9277

DEBRA H BOWMAN
2461 W JAMISON WAY
LITTLETON CO  80120-3945

DENNIS M BOWMAN
2718 HAVERSTRAW DR
DAYTON OH  45414-2241

DIANA L BOWMAN
24165 SUSAN DRIVE
FARMINGTON MI  48336-2829

DIANA L BOWMAN
24165 SUSAN DRIVE
FARMINGTON MI  48336-2829

DONALD R BOWMAN
4300 GEORGE MASON BLVD 118
FAIRFAX VA  22030-4295

EARL J BOWMAN
CUST CHRISTOPHER EARL BOWMAN
UGMA TX
3804 SOFT CLOUD
DALLAS TX  75241-6038

EDWARD M BOWMAN
21457 SOUTH RIVER ROAD
SHOREWOOD IL  60404

MISS ELIZABETH C BOWMAN
1039 STILL MEADOW CROSSING
CHARLOTTESVLE VA  22901

ELMER W BOWMAN
707 WOODSEDGE ROAD
WILMINGTON DE  19804-2625

ERIC J BOWMAN
BOX 774000-373
STREAMBOAT SPRING CO  80477

EUGENE BOWMAN
907 E JACKSON ST
KOKOMO IN  46901-4777

G WALTER BOWMAN &
KATHERINE FITZPATRICK BOWMAN JT
TEN
3127 S DALLAS COURT
DENVER CO  80210-6815

GARY J BOWMAN
871 DOLPHIN SW
WYOMING MI  49509-5123

GARY L BOWMAN
909 E STINER RD
CRESTON OH  44217-9789

GEORGE D BOWMAN
3709-1 GREGGORY WAY
SANTA BARBARA CA  93105-4097

GEORGE W BOWMAN &
MARY ANN BOWMAN JT TEN
9174 GILLMAN
LIVONIA MI  48150-4147

GERALDINE D BOWMAN
1 BROAD ST
JACKSON OH  45640-1604

GWENDOLYN W BOWMAN
4321 JO DRIVE
SAGINAW MI  48601-5005

HAROLD E BOWMAN &
NANCY R BOWMAN JT TEN
304 LEON BADEN RD
LEON WV  25123-9713

HAZEL O BOWMAN
260 N JOHNSBILLE BROOKVILLE RD
NEW LEBANON OH  45345-9154

HEATH EUGENE BOWMAN
2683 BAYSHORE HEIGHTS DR
DECATUR IL  62521-5409

HEATHER MICHELLE BOWMAN
2507 BURGENER DR
DECATUR IL  62521-4804

HELEN C BOWMAN &
PHYLLIS K FARKAS JT TEN
14375 EAST 638 HIGHWAY
PRESQUE ISLE MI 49777

HENRY J BOWMAN
754 OXFORD AVE
NILES OH 44446-1334

HENRY J BOWMAN &
CAROL JEAN BOWMAN JT TEN
754 OXFORD AVE
NILES OH 44446-1334

JACLYN DIANE BOWMAN
4380 CARNEGIE
WAYNE MI 48184-2137

JANICE E BOWMAN
1820 DOUBLE SPGS CHURCH RD
MONROE GA 30656-4628

JEAN R BOWMAN
105 BEECH ST
FAYETTEVILLE NY 13066-2001

JERRY D BOWMAN
779 LEBANON RD
CLARKSVILLE OH 45113-9700

JOHN C BOWMAN
1772 ARCOLA
GARDEN CITY MI 48135-3001

JOHN W BOWMAN
102-19 MANCHESTER AVE
ST CATHARINES ON L2R 1N9

JOHNNY C BOWMAN
4005 REDBIRD LN
JOSHUA TX 76058-5508

JON E BOWMAN
BOX 912
HEBRON OH 43025-0912

JUDITH ANN BOWMAN
134 OLD GRAYCE LN
CARMEL IN 46032-7324

JULIA ANN BOWMAN &
DALE W BOWMAN JT TEN
10 CENTENNIAL LANE
KEARNEY NE 68845-2323

JUNE L BOWMAN
611 CLOSSEY DRIVE
INDIANAPOLIS IN 46227-2525

KATHLEEN A BOWMAN
RR 1 BOX 2635
MCALISTERVILLE PA 17049

LARRY D BOWMAN &
SHIRLEY A BOWMAN JT TEN
88 S IRELAND BLVD
MANSFIELD OH 44906-2221

LAWRENCE H BOWMAN JR
2497 JOHNSON ROAD
LOGANVILLE GA 30052-2958

LEE R BOWMAN
7576 OLIVE STREET
KANSAS CITY MO 64132-2155

LOTTIE LOUISE BURTON BOWMAN
515 PARSONS AVE
GREENWOOD MS 38930-3620

MADELINE BOWMAN
5833 REGENCY CRT
GURNEE IL 60031-6100

MARION J BOWMAN
368 LISBON AVE
BUFFALO NY 14215-1030

MARKUS P BOWMAN
121 CHESTNUT HILL RD
EMMAUS PA 18049-5503

MARY A BOWMAN
BOX 42
WATERLOO IN 46793-0042

MARY B BOWMAN
6225 MITCHELL RD
RIDGEWAY VA 24148-4276

MARY L BOWMAN
3100 S KINNEY RD 114
TUCSON AZ 85713-5505

MELINDA BOWMAN
BOX 690
UNION STATION BLDG
BROWNSVILLE PA 15417-0690

MICHAEL C BOWMAN
4781 HAPLIN DR
DAYTON OH 45439-2955

MICHAEL J BOWMAN &
AMY L BOWMAN JT TEN
18733 THOMASINE
CLINTON TWSP MI 48036-4051

MICHAEL J BOWMAN
18733 THOMASINE
CLINTON TWSP MI 48036-4051

MICHAEL JAMES BOWMAN
19733 THOMASINE
CLINTON TWP MI 48036

MINNIE L BOWMAN
637 W RUTH AVE
FLINT MI 48505

NANCY L BOWMAN
1157 MONTEREY DR APT 3
MANSFIELD OH 44907-3838

NEVA R BOWMAN
1739 WYMORE AVE #301
CLEVELAND OH 44112-3346

PATTY L BOWMAN
218 W VIRGINIA ST
KOKOMO IN 46902-6340

PERRY A BOWMAN
7502 PINELAND CT
WATERFORD MI 48327-4530

PETER H BOWMAN
216 MASSEY ST
MARTINSVILLE VA 24112-3545

PHILIP L BOWMAN
19343 HARNED STREET
DETROIT MI 48234-1506

POTTER BOWMAN &
AENNE BOWMAN TEN COM
ATTN HENRY H BOWMAN
1713 SOUTH CATALINA AVE
REDONDO BEACH CA 90277-5503

RICHARD A BOWMAN &
KATHERINE W BOWMAN JT TEN
264 S LINCOLN AVE
WASHINGTON NJ 07882-4073

RICHARD M BOWMAN
3264 LE VALLEY ROAD
COLUMBIAVILLE MI 48421-9630

ROBERT BOWMAN
1284 COLONEL MOSBY DR
MILFORD OH 45150-2401

RONALD BOWMAN
CUST GRAHAM
MARK BOWMAN UGMA NM
6769 N PARK CIR
SHREVEPORT LA 71107-9128

ROSEMARY M BOWMAN
39 FRIENDSHIP CIR
DAYTON OH 45426-1827

ROY J BOWMAN &
VERNA M BOWMAN JT TEN
13300 NEW BUFFALO RD
COLUMBIANA OH 44408-9320

RUSSELL W BOWMAN
550 S MAIN
CICERO IN 46034-9430

SCOTT JUSTIN BOWMAN
2047 HAYDENBROOK DR NW
ACWORTH GA 30101-7168

SHELBY JEAN BOWMAN
4272 BRIAR PL
DAYTON OH 45405-1813

SHIRL S BOWMAN &
IDA MAE BOWMAN JT TEN
6451 LUPINE DR
INDIANAPOLIS IN 46224-2046

STEVEN M BOWMAN
44220 PENTWATER DR
CLINTON TOWNSHIP MI 48038-4466

SUSAN BOWMAN
45 W GOLDEN LAKE RD
CIRCLE PINES MN 55014

TERRANCE L BOWMAN
716 ALEXANDRINE
MT MORRIS MI 48458-1731

VERA M BOWMAN
ROUTE 1
BOX 411
MC GAHEYSVILLE VA 22840-9631

VIOLA E BOWMAN
C/O VIOLA E ARNOLD
409 W MAIN ST
LIZTON IN 46149-9222

WALTER E BOWMAN III
BOX 181
FAIRHAVEN MA 02719-0181

WARD BUCK BOWMAN
1831 E 64TH ST
INDIANAPOLIS IN 46220-2101

WHYNDHAM SCOTT BOWMAN
BOX 690
BROWNSVILLE PA 15417-0690

WILLIAM C BOWMAN
BOX 697
DULUTH GA 30096-0013

WILLIAM E BOWMAN
1515 E ALTO ROAD
KOKOMO IN 46902-4405

WILLIAM E BOWMAN
5949 MENDENHALL RD
INDIANAPOLIS IN 46221-4424

CECIL BOWMER &
KATIE BOWMER JT TEN
44565 BEMIS ROAD
BELLEVILLE MI 48111-9169

JEANNINE A BOWN
1413 N PONTIAC DR
JANESVILLE WI  53545-1380

MISS MARY ANNA BOWNE
4319 N 23RD RD
ARLINGTON VA  22207

JAMES J BOWNES
38726 MEETING HOUSE
LIVONIA MI  48154-1144

JAMES D BOWNS
1234 KENNEBEC
GRAND BLANC MI  48439-4835

ROBERT B BOWNS
6055 E BIRCH RUN RD
BIRCH RUN MI  48415-8743

THOMAS I BOWNS
306 N HAMPTON DR
DURAND MI  48429-1410

KIM M BOWREN
10910 230TH AVE
BIG RAPIDS MI  49307-9435

MARCIA BOWRON
8002 FOREST BREEZE LANE
SPRING TX  77379-8726

ROBERT R BOWRON &
SHERRI A BOWRON JT TEN
643 CHARBRAY
BALLWIN MO  63011-1511

ALBINA BOWSER
RR 214
LANESVILLE NY  12450

ELIZABETH A BOWSER
328 E SECOND ST
XENIA OH  45385-3422

HARVEY L BOWSER
16732 DONMETZ STREET
GRANADA HILLS CA  91344-4229

LARRY R BOWSER
1077 WALLEY RUN DR
LEEPER PA  16233-5127

MICHAEL H BOWSER
17017 NORBROOK DR
OINEY MD  20832-2623

MILDRED C BOWSER
96 CATHERINE CT
GERMANTOWN OH  45327-9304

REX A BOWSER
BOX 3
HIGH HILL MO  63350-0003

ROBERT L BOWSER &
PAMELA T BOWSER JT TEN
924 ASHBROOKE WAY
HUDSON OH  44236-4649

SARA Z BOWSER
679 SANTA MONICA DR
YOUNGSTOWN OH  44505-1143

SUE M BOWSER
3908 E 78TH PLACE
SARASOTA FL  34243

TERRY L BOWSER
5406 CR 117
MC COMB OH  45858-9758

TERRY L BOWSER
5406 CR 117
MC COMB OH  45858-9758

TURNEY E BOWSER
RD 6
1436 SR 314
MANSFIELD OH  44903

WILLIAM E BOWSER
3551 TURRET GREEN DRIVE
TOLEDO OH  43607-2639

NELSON E BOWSHER
TR NELSON E BOWSHER LIVING TRUST
UA 07/03/97
769 CANYON DR
LIMA OH  45804-3310

BARRY R BOWYER
2509 VALENCIA
SANTA ANA CA  92706-1732

BRANDON LEE BOWYER &
LISA RENE BOWYER JT TEN
195 HERCULES
SPARKS NV  89436-8503

DONALD E BOWYER &
CATHERINE M BOWYER JT TEN
BOX 96
ORESTES IN  46063-0096

EUGENE BOWYER
50359 CALCUTTA SMITHSFERRY
E LIVERPOOL OH  43920-8904

JOYCE T BOWYER &
MARK W BOWYER JR JT TEN
APT 1015
APT 615 1111 PARK AVE
BALTIMORE MD  21201-5620

MARDELL EUGENE BOWYER &
DOROTHY ANN BOWYER JT TEN
116 BERNOULI
RENO NV  89506-8702

MARK W BOWYER
9300 BARNES ROAD
CLAYTON OH 45315-9749

HENNSON O BOX
615 N PRIVETT ST
PARAGOULD AR 72450-3035

MERV E BOX
21712 STATE HIGHWAY S 47
WARRENTON MO 63383

PEGGY SUE BOX
RT 1 BOX 355
COVINGTON TX 76636

SARA J BOX
1901 N JAMES ST
ROME NY 13440-2421

WILLIE BOXDALE
19965 MARK TWAIN
DETROIT MI 48235-1608

MISS DEBORAH B BOXER
59 FRANKLIN ROAD
SCARSDALE NY 10583-7527

JEANETTE BOXER
CUST JAMES BOXER UGMA NY
BOX 570
MARGARETVILLE NY 12455-0570

OSCAR B BOXER
15418 HAMMER DRIVE
LOS ANGELES CA 90077-1803

MARGARET HOGE BOXLEY &
HARRISON HOGE BOXLEY JT TEN
15223 VERDON RD
BEAVERDAM VA 23015-1343

AMBER E BOXRUD
CUST ELIZABETH BOXRUD UTMA CO
450 S 39TH STREET
BOULDER CO 80305-5414

HUGH L BOY
23162 NW CHURCH ROAD
ALTHA FL 32421

BOY SCOUTS OF AMERICA TROOP
24
C/O MICHAEL GRABER
199 MAIN STREET
HIGHLANDS NY 10928-1604

ARAX BOYAJIAN
BALD EAGLE COMMON
4 RICHMOND ROAD
SUITE 304
W MILFORD NJ 07480-1995

HOWARD N BOYAJIAN
913 RANDALL RD
LAWRENCE KS 66049-3244

WALTER L BOYAKI &
MARCIA D BOYAKI JT TEN
1725 TOMMY AARON
EL PASO TX 79936-4616

SUSAN BOYAN
74 WINDBEAM LOOP
RINGWOOD NJ 07456-1853

KENNETH J BOYARS
336 SILZER STREET
PERTH AMBOY NJ 08861-3813

JUNIOR A BOYATT
4222 E COUNTY RD 900 N
MOORELAND IN 47360-9794

ELEFTHERIOS BOYATZIES &
LINDA B BOYATZIES JT TEN
554 SHORE DRIVE
HARTFIELD VA 23071-9770

MICHAEL BOYAZIS &
MICHAEL S BOYAZIS JT TEN
835 MICHELE CIRCLE
DUNEDIN FL 34698

MICHAEL BOYAZIS
835 MICHELE CIRCLE
DUNEDIN FL 34698

BETH A BOYCE
CUST HILLARY E
BOYCE UGMA MI
6338 SANTA FE TRL
FLINT MI 48532-2047

BETH A BOYCE
CUST LISA A
BOYCE UGMA MI
6338 SANTA FE TR
FLINT MI 48532-2047

BOYKIN B BOYCE
613 TULIP STREET
EARLE AR 72331

CHARLES BOYKIN BOYCE
823 TULIP ST
EARLE AR 72331-1527

CHARLES W BOYCE
3615 SAND HILL DR
CONYERS GA 30094-3733

CRAN R BOYCE
3584 OAKLEY AVE
MEMPHIS TN 38111-6142

DALE C BOYCE
7811 SOUTH FORTY-ONE RD
BOX 206
CADILLAC MI 49601-9703

DIANA BOYCE
205 DAWN CT
POTTERVILLE MI 48876-9776

DIANA B BOYCE
CUST KATHERINE A BOYCE
UTMA MD
6002 CHARLESMEADE ROAD
BALTIMORE MD 21212-2413

FLOYD J BOYCE
3140 TRUMBULL AVE
MC DONALD OH 44437-1333

FRED M BOYCE
NUNNELLY TN 37137

GARY E BOYCE &
CHRISTINE BOYCE JT TEN
17230 OYSTER BAY ROAD
GULF SHORES AL 36542

GILBERT W BOYCE
BOX 744
TEANECK NJ 07666-0744

HOMER V BOYCE
6530 APACHE
INDIANAPOLIS IN 46254-4863

JOANNE W BOYCE
410 CLEVELAND AVE
WESTVIEW
WILMINGTON DE 19804-3066

KATHLEEN M BOYCE
BOX 442
MINERAL RIDGE OH 44440-0442

KENNETH C BOYCE &
MARILYN A BOYCE JT TEN
C/O GARY WILLIAM BOYCE
2508 FOREMAN LANDING
CHESAPEAKE VA 23323-4033

KENNETH R BOYCE
79354 CALLE SONRISA
LA QUINTA CA 92253

MELVIN D BOYCE
905 W BROAD ST
LINDEN MI 48451-8767

RICHARD A BOYCE
CUST CLINTON K BOYCE
UTMA UT
12449 RED ELM WAY
RIVERTON UT 84065-7194

RICK D BOYCE
35733 GRAYFIELD
STERLING HEIGHTS MI 48312-4433

ROBERT W BOYCE
1754 SANBORN DRIVE
READING OH 45215-3754

RONALD E BOYCE
9095 BARTEL RD
COLUMBUS MI 48063-4201

SALLY BOYCE
3844 SUNRISE LK
MILFORD PA 18337

WILDA F BOYCE
2165 HOWE RD
BURTON MI 48519-1148

WILLIAM C BOYCE JR
36 JEFFERSON RD
PRINCETON NJ 08540-3301

WILLIAM MARK BOYCE
102 BARBARA CV
MARION AR 72364-3023

WILLIAM THOMAS BOYCE
30270 SEAFORD ROAD
LAUREL DE 19956-1917

PATRICIA A BOYCHUK
32 SUNSET HILL
ROCHESTER NY 14624

ALBERTA A BOYD
5320 OLD NASSAU RD
JAMESBORO NJ 08831

ALICE BOYD
6540 CREYTS RD
DUMONDALE MI 48821-9502

ANN H BOYD
4314 RENO RD
SPRINGFIELD OH 45503-6330

ARCH B BOYD JR &
LILLY EDEE BOYD JT TEN
BOX 126
CAMPBELL MO 63933-0126

ASHLEY DUNHAM BOYD
182 SHORE RD
OLD GREENWICH CT 06870-2422

BARBARA A BOYD
9465 PARKWOOD BLVD
DAVISON MI 48423-1706

BERNICE E BOYD
16822 TAMMAMY MANOR RD
WILLIAMSPORT MD 21795-1356

BETH M BOYD
4964 W ENON RD
FAIRBORN OH 45324-9713

BETTY P BOYD
3050 ASHLEY AVENUE
MONTGOMERY AL 36109-2125

BETTY TUCKER BOYD &
JAMES GLENN BOYD JT TEN
203 S GARNETT ST
HENDERSON NC  27536-4643

BRENDA J BOYD
10740 FELLOWS CREEK
PLYMOUTH MI  48170-6348

BRUCE BOYD
6344 BEECHTON ST
DETROIT MI  48210-1121

BRUCE H BOYD
1980 W LEONARD
LEONARD MI  48367-1636

BRUCE O BOYD
22742 SPRING HAVEN DR
CENTREVILLE MI  49032-9799

BRUCE R BOYD
18223 RIVER OAKS DR
JUPITER FL  33458-3330

BRYAN K BOYD
105 AUSTIN ST
BRISTOL TN  37620-6201

CALLIE B BOYD
1109 MELDRUM
DETROIT MI  48207-3418

CHARLES D BOYD
5138 BRAZO LEISURE WORLD
LAGUNA WOODS CA  92653

CHARLES E BOYD &
CORA L BOYD JT TEN
17600 CENTRAL PARK AVE
COUNTRY CLUB HILL IL  60478-4613

CHARLES L BOYD
903 BRADLEY DR
WILMINGTON DE  19808-4204

CHARLES P BOYD
230 E LIBERTY ST
YORK SC  29745

CHARLOTTE BOYD
ATTN CHARLOTTE BOYD CAIN
BOX 283
CHENANGO FORKS NY  13746-0283

CHRISTOPHE A BOYD
428 PARK DR
CLAWSON MI  48017-1218

CHRISTINE A BOYD
3787 PARK KNOLL DR
MADISON WI  53718

CINDY A BOYD
523 S PLYMOUTH BLVD
LOS ANGELES CA  90020-4709

CLARENCE D BOYD
1410 MOREWOOD DRIVE
POWHATAN VA  23139-7127

CLAY D BOYD
264 CEDAR ST
BUFFALO NY  14204-1555

CYNTHIA S BOYD
679 HWY 30
LARAMIE WY  82072-9520

DAVID G BOYD
CUST CRYSTAL MAY BOYD UGMA PA
RD 1 BOX 1
GLEN ROCK PA  17327-9701

DAVID J BOYD JR
16 EAST JEFFERSON ST
YORK SC  29745

DEBRA L BOYD
11422 CHARNOCK RD
LOS ANGELES CA  90066-2804

DELORES J BOYD
RR 2 BOX 352
ADRIAN MO  64720-9470

DERAY BOYD
463 PINE ST
WARRENVILLE SC  29851-2023

DIANE RUTH BOYD
11 MEL-MARA DR
OXON HILL MD  20745-1018

DONALD S BOYD
3966 COPLIN
DETROIT MI  48215-3324

DONALD W BOYD
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

DONALD W BOYD &
HELEN J BOYD JT TEN
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

DOROTHY C BOYD
442 W KINGS POINT ROAD
POLSON MT  59860-9526

DOUGLAS R BOYD &
JOAN C BOYD JT TEN
8903 EVAN CT
SPRINGBORO OH  45066-9294

EILEEN M BOYD
TR UA 03/20/95
BOYD FAMILY TRUST
2019 GRAFTON AVE
HENDERSON NV  89074

ELBERT BOYD
14607 TERRY
DETROIT MI  48227-2593

ELIZABETH BOYD
448 HILER ROAD
COLUMBUS OH  43228-2219

ELLEN JOAN BOYD
3426 BONNYVIEW DRIVE
CARSON CITY NV  89701

ERNEST HOUSTON BOYD JR
237 N MAPLE AVE
COOKEVILLE TN  38501-2741

FRANCES HOWE BOYD
C/O CAROLINE E BOYD EASLEY POA
183 THREE OAKS LN
BASTROP TX  78602-3757

FRANK L BOYD
195 RAINBOW CIRCLE
CLOVER SC  29710

GARY L BOYD
19781 MAHON ST
SOUTHFIELD MI  48075-3941

GEORGE A BOYD &
SUSAN L BOYD JT TEN
3402 PRESTON 1028
PASADENA TX  77505-2027

GREGORY L BOYD
53 BLUFF AVE
LAGRANGE IL  60525-2507

HELEN J BOYD
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

HELEN L BOYD
13209 E 49TH TERR
KANSAS CITY MO  64133-2617

HUDICE B BOYD
4747 W WATERS AVE APT 208
TAMPA FL  33614-1450

ISAIAH BOYD
PO BOX 351113
DETROIT MI  48235-6013

JAMES C BOYD
26585 SUMMERDALE DR
SOUTHFIELD MI  48034-2223

JAMES E BOYD JR
685 IMPERIAL DR
HANFORD CA  93230-7315

JAMES O BOYD
1540 HIGHWAY 138 NW
MONROE GA  30655-5653

JEAN D BOYD
621 CROSSCREEK TRAIL
CONYERS GA  30094-3527

JEAN L BOYD
101 NW 131ST AVE
PLANTATION FL  33325-2211

JEAN L BOYD
TR JEAN L BOYD TRUST
UA 01/07/94
101 NW 131 AVE
PLANTATION FL  33325

JOAN BOYD
34309 ROSSLYN
WESTLAND MI  48185-3661

JOHN J BOYD
9534 W LINCOLN AVE
BROOKFIELD IL  60513-1160

JOHN W BOYD JR &
DINELLA M BOYD JT TEN
29577 PINE RIDGE CIR
FARMINGTON HILLS MI  48331

JOHN W BOYD JR
2431 SHEPHERD CIRCLE WEST
NORTHFIELD NJ  08225-1434

JONATHAN H BOYD
4312 MAPLE MANOR
MUNCIE IN  47302-9283

JOSEPH C BOYD &
PATRICIA J BOYD JT TEN
122 MELVILLE AVE
DORCHESTER MA  02124-2129

JOSEPH R BOYD
16 SOUTH ARLINGTON
GREENCASTLE IN  46135-1804

JULIUS E BOYD
4929 11TH AVENUE
LOS ANGELES CA  90043-4847

KAREN LEE BOYD
2807 E WESTCHESTER
LANSING MI  48911-1038

KATHERINE M BOYD
C/O RICHARD G OLSON POA
6720 E GREENLAKE WAY N APT 431
SEATTLE WA  98103-5456

KAY L BOYD
1931 CHEROKEE DR
LACROSSE WI 54603-1502

KENNETH R BOYD
8512 LOCKWOOD PL N
INDIANAPOLIS IN 46217-6012

KYLE E BOYD
630 RAVENNA RD
NEWTON FALLS OH 44444-1527

L A BOYD
8484 FULMAR RD
MILLINGTON MI 48746-9502

L C BOYD
ROUTE 1 BOX 325
DUMAS AR 71639

L C BOYD
BOX 2163
ANDERSON IN 46018-2163

LAWRENCE BOYD
28 W241 FLANDERS LN
WINFIELD IL 60190-1748

LEAH C BOYD &
NEIL C BOYD JT TEN
118 CENTRAL DR
FOREST CITY IA 50436-2005

LOIS WILLSON BOYD &
EDITH S WILLSON JT TEN
C/O LOIS WILLSON
4370 GEORGIA HWY 354
PINE MOUNTAIN GA 31822

LOU ANN BOYD
CUST STEPHEN A BOYD UGMA MD
727 SUNNYFIELD LANE
BALTIMORE MD 21225-3364

LUCILLE L BOYD
BOX 334
MT MORRIS MI 48458-0334

LUCY M BOYD
6239 SNOWDEN DR
SHREVEPORT LA 71109-8207

MARCELLA B BOYD
BOX 498
CROSBY ND 58730-0498

MARVIN PIERCE BOYD
1385 E SIEBENTHALER AVE
DAYTON OH 45414-5357

MISS MARY F BOYD
4102 ROSE GARDEN DR
TOLEDO OH 43623-3418

MARY T BOYD
PARK SPRINGS
2213 SPRINGHOUSE CR
STONE MOUNTAIN GA 30087

MATTHEW BOYD
218 SEARS ST
ST GEORGE SC 29477-2460

MAURINE MAE BOYD
24792 REYBURN AVENUE
LAGUNA HILLS CA 92653

MICHAEL R BOYD
410 PASEO MIRAMAR
REDONDO BEACH CA 90277

MICHAEL R BOYD &
BRIER S BOYD
TR UA 09/21/04 2004 BOYD FAMILY
TRUST
410 PASEO MIRAMAR
REDONDO BEACH CA 90277

MIKE E BOYD
7356 HEATHER HEATH LANE
WEST BLOOMFIELD MI 48322

MILTON E BOYD JR &
JANET H BOYD JT TEN
27 ROSEWOOD DR
HAVERHILL MA 01832-1513

BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON
TR BOYD
MITCHELL GASTON & CHARLOTTE
EMILY GASTON TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE CA 90280-5403

BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON
TR BOYD
M GASTON & CHARLOTTE E GASTON
TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE CA 90280-5403

NINA M BOYD
119 N BAYLY AVE
LOUISVILLE KY 40206-2305

ODEAN BOYD
5513 GLENN AVE
FLINT MI 48505-5107

OMAR E BOYD III
523 S PLYMOUTH BLVD
LOS ANGELES CA 90020-4709

PATRICIA A BOYD
7868 STONE ROAD
MEDINA OH 44256-8999

PATRICK G BOYD
511 SUDAN PLACE
BILLINGS MT 59105

PAUL W BOYD
3460 MONTVALE DR
GAINESVILLE GA 30506-1033

PAULA G BOYD
5310 NOTTINGHAM
EVANSVILLE IN  47715-5930

PHYLLIS M BOYD
127 ACADEMY ST 310
TRENTON NJ  08608-1301

BOYD PONTIAC CADILLAC AND
BUICK INC
FIVE POINTS
HENDERSONVILLE NC  28793

R MICHAEL BOYD
679 HWY 30
LARAMIE WY  82072-9520

RAYMOND L BOYD
636 RIDGEFIELD DR
NORTH AUGUSTA SC  29841-2549

RICHARD BOYD
2900 O'HANLON COURT
WILLIAMSTON MI  48895-9116

RICHARD H BOYD
375 FRESNO AVE APT A
MORRO BAY CA  93442-2804

ROBERT BOYD &
CAROL BOYD JT TEN
514 WEST WASHINGTON
WINAMAC IN  46996-1401

ROBERT E BOYD &
JOAN M BOYD JT TEN
34309 ROSSLYN
WESTLAND MI  48185-3661

ROBERT S BOYD
535 FT WILLIAMS PKWY
ALEXANDRIA VA  22304

ROBERT W BOYD
2029 SILVER FOX LANE
WARREN OH  44484-1140

RONALD L BOYD
325 MAGNOLIA AVE
ENGLEWOOD OH  45322-1260

ROOSEVELT D BOYD
550 WINFIELD DR APT F6
BOWLING GREEN KY  42103-1472

SAMUEL LARRY BOYD
1105 EBENEZER AVE EXT
ROCK HILL SC  29732

SARA E BOYD
642 BROOK CIRCLE
GRIFFIN GA  30224-4413

STEAVE A BOYD JR
32380 BROWN
GARDEN CITY MI  48135-3245

TAYLER M BOYD JR
1891 DOLPHIN BLVD SOUTH
ST PETERSBURG FL  33707-3840

TERRI L LANGLEY-BOYD
2201 QUEENSLAND DR
CHARLOTTE NC  28270-9503

THERESA A BOYD
11 CRESCENT DRIVE
KINGSTON ON  K7M 4J3

THERESA BOYD EDWARD T BOYD &
JOAN LEE SEVERIN JT TEN
2813 BLUEBERRY PLACE
SAGINAW MI  48603-2655

THOMAS A BOYD
R R 1
DUTTON ON  N0L 1J0

TIMOTHY BOYD
146 PESKIN RD
FARMINGDALE NJ  07727-3722

TRUDI BOYD
1123 WITTSHIRE LN
CINCINNATI OH  45255-5710

VICTORIA DOMINY BOYD
704 N BRADFORD STREET
DOVER DE  19904-7210

VIRGIL C BOYD JR
2915 W 7TH ST
LAWRENCE KS  66049-4501

WALTER J BOYD
1992 HULIT ROAD
MANSFIELD OH  44903-9782

WARREN L BOYD
BOX 242
HARBOR CREEK PA  16421

WENDY BOYD
BOX 68
CAMBRIDGE CITY IN  47327-0068

WILLIAM S BOYD
3166 ADELE
COMMERCE TWP MI  48382-4400

ANITA C BOYDE
13431 BURTON
OAK PARK MI  48237-1690

GORDEN K BOYDEN &
MARY J BOYDEN JT TEN
927 BALSAM ST
SEBASTIAN FL  32976-7378

GORDON K BOYDEN
927 BALSAM ST
SEBASTIAN FL  32976-7378

JOHNSTON N BOYDEN
43 SPINNAKER LANE
SHELBURNE VT  05482

MERLIN F BOYDEN
12164 NORTH LEGACY PLACE
ORO VALLEY AZ  85737-3479

MERLIN F BOYDEN &
RUTH A BOYDEN JT TEN
12164 N LEGACY PL
ORO VALLEY AZ  85737-3479

RAYMOND D BOYDEN
6055 HOPKINS RD
FLINT MI  48506-1655

RICHMOND P BOYDEN
213 RAYMOND DR
SEAFORD VA  23696-2523

ERIN E BOYDSTON
BOX 1256
BLANCO TX  78606-1256

DONNIE L BOYDSTUN
2017 HUNTINGTON DR
ARLINGTON TX  76010-7631

MARK T BOYEA
1121 KAY PARKWAY
ANN ARBOR MI  48103

NORMAN A BOYEA
61 BRUSO RD
MALONE NY  12953-2814

ALVERDA MARIE BOYER
12036 BELANN COURT
CLIO MI  48420-1043

BARBARA PATTERSON BOYER
6315 N WILDHORSE DR
PRESCOTT VALLEY AZ  86314

BETH A BOYER &
TERRANCE J BOYER JT TEN
930 FURNACE HILLS PIKE
LITITZ PA  17543

BRENDA S BOYER
12171 HAVERMALE RD
FARMERSVILLE OH  45325-9233

CHARLES E BOYER
5247 HEGEL
GOODRICH MI  48438-9616

CLARENCE D BOYER
5579 ST HWY H
DESOTO MO  63020

CLARENCE E BOYER JR &
IRENE M BOYER JT TEN
335 SUNSET DR
FLUSHING MI  48433-2153

CLYDE M BOYER
ONE PARK AVENUE
PUNXSUTAWNEY PA  15767

CURTIS BOYER
5023 WISHING WELL DR
GRAND BLANC MI  48439-4239

CYNTHIA R BOYER
1250 SOUTH WASHINGTON ST
UNIT 817
ALEXANDRIA VA  22314-4455

DARLA K BOYER
6181 SENATE CIRCLE
EAST AMHERST NY  14051-1979

DAVID H BOYER JR
1457 SINKLER RD
WARMINSTER PA  18974-2555

DAWN M BOYER &
BROOK L BOYER TEN ENT
90 FIELDSTONE LN
PORT MATILDA PA  16870

DENNIS E BOYER
9309 CROCKETT FARM RD
SOUTH LYON MI  48178-9660

E GWENDOLYN BOYER
100 WOODMONT RD
JOHNSTOWN PA  15905-1342

EDWARD BOYER
3722 CACTUS DR
PINEVILLE LA  71360-6330

ESTHER L BOYER &
GREGORY G SKINNER JT TEN
1 MARCH WINDS CT
GREER SC  29650-3214

FREDERICK P BOYER
15113 TRINITY
DETROIT MI  48223-2060

GARY A BOYER
27768 N RON RIDGE DR
SAUGUS CA  91350-4334

HAROLD C BOYER JR
6929 ENFIELD AVE
RESEDA CA 91335-4715

HAROLD C BOYER
APT 311
13604 S VILLAGE DR
TAMPA FL 33624-4376

HOWARD B BOYER
749 SAINT LUCY DR
CORPUS CHRISTI TX 78418-5700

IRVIN D BOYER
1447 SOUTH COLONIAL AVE
HOMOSASSA FL 34448-1606

JAMES H BOYER
C/O NUTTER
775 RIVERSIDE DR APT 5-H
NEW YORK NY 10032-7320

JAMES STEWART BOYER
12375 MARGARET DRIVE
FENTON MI 48430-8850

JANE R BOYER
BOX 1021
WASHINGTON CT 06793-0021

JANET G BOYER
38 HEATHER PL
GERMANTOWN OH 45327-1635

JANICE M BOYER
124 GYPSY LANE
KING OF PRUSSIA PA 19406

JAY REYNOLDS BOYER
4716 BROOKSHIRE PKWY
CARMEL IN 46033-3306

JEAN ELLEN BOYER
5023 WISHING WELL DRIVE
GRAND BLANC MI 48439-4239

JEANETTE R BOYER
40 AMY LYNN CT
METAMORA MI 48455

JENNIFER BOYER
328 E 93RD ST
NEW YORK NY 10128-5526

JUDITH GOODWIN BOYER
1480 W PAGE AVE
GILBERT AZ 85233-4636

L WILLIAM BOYER &
LAURETA E BOYER JT TEN
622 SNOWMASS DR
ROCHESTER HLS MI 48309-1322

LAMONT BOYER JR
8799 BRYRONLIN RD
MINERAL RIDGE OH 44440-8708

LEA MC GOVERN BOYER
510 N SW ST APT 622
WASHINGTON DC 20024

LOUISE G BOYER
4284 CHAPEL LANE
SWARTZ CREEK MI 48473-1702

MANDON BOYER
855 N PARK RD S 304
WYOMISSING PA 19610-1308

MARGARET A BOYER
351 N COLONY DR APT 6A
SAGINAW MI 48603

MARY E BOYER
28 BALDWIN AVE
MASSENA NY 13662

MARY EVELYN BOYER
15195 SR 65
JACKSON CENTER OH 45334-9801

MATTHEW J BOYER
721 VIEWPOINT
PLAINFIELD IN 46168-1086

MELANIE MARSILII BOYER &
MICHAEL LAMONT BOYER JT TEN
336 S XAPARY ST
AURORA CO 80012-2464

MICHAEL R BOYER
4339 NORTH CHAPEL ROAD
FRANKLIN TN 37067-7818

MICKEY E BOYER &
DONNA C BOYER JT TEN
11738 NORTH BELLFONTAINE
KANSAS CITY MO 64156-1002

MICKEY E BOYER &
DONNA C BOYER JT TEN
11738 N BELLE FOUNTAIN
KANSAS CITY MO 64156-1002

MISS NANCY A BOYER
4110 COLEMERE CIRCLE
DAYTON OH 45415-1908

NANCY WORSHAM BOYER
3100 COVE RIDGE RD
MIDLOTHIAN VA 23112-4354

OLIVER K BOYER
LOT 254
944 REYNOLDS RD
LAKELAND FL 33801-6431

OPAL M BOYER
308 S FOURTH ST
TIPP CITY OH  45371-1607

PATRICK E BOYER
1182 SPRING BROOK DR
MANSFIELD OH  44906-3545

PAUL E BOYER &
AUDREY A BOYER JT TEN
1055 301 BLVD EAST APT 715
BRADENTON FL  34203

PAUL J BOYER &
GENEVIEVE L BOYER JT TEN
BOX 154
QUENTIN PA  17083-0154

R T BOYER JR
7 ROGER AVE
LOCKPORT NY  14094-2519

RANDALL R BOYER &
EDITH Y BOYER JT TEN
81 BEAR CREEK LAKE DR
JIM THORPE PA  18229

RAYMOND BOYER
3741 LOCKWOOD AVENUE
TOLEDO OH  43612-1208

RAYMOND E BOYER
1508 N MISSOURI ST
POTOSI MO  63664-2002

ROBERT H BOYER
28 BALDWIN AVE
MASSENA NY  13662-1034

ROBERT L BOYER &
ROBIN L LARKIN &
BRIAN E BOYER JT TEN
18628 MARLOWE
DETROIT MI  48235

ROGER BOYER
2734 S 18000 W RD
REDDICK IL  68961-8171

RONALD E BOYER
BOX 973
FONTHILL ON  L0S 1E0

RONALD H BOYER
722 COLONIAL WAY
GREENWOOD IN  46142-1812

SAMUEL C BOYER JR
857 COUNTRY CLUB LN
JACKSON TN  38305-8749

SANDRA K BOYER
8306 MARIE LN
ELLENTON FL  34222-4522

SANDRA LOVELL-BOYER
5819 W ELMHURST DR
LITTLETON CO  80128-6063

SYLVIA J BOYER
8157 BARDEN
DAVISON MI  48423-2415

URSULA OBOYLE BOYER
1121 CLAY AVENUE APT 1B
SCRANTON PA  18510-1158

VERONICA W BOYER
5049 ROBERTS DR
FLINT MI  48506-1555

VERONICA W BOYER &
DOUGLAS J BOYER JT TEN
5049 ROBERTS DR
FLINT MI  48506-1555

VICKIE J BOYER
1696 HONEYSUCKLE DR
MANSFIELD OH  44905-2312

VIRGINIA G BOYER
118 E 36TH ST
ERIE PA  16504-1518

WILLIAM H BOYER
519 SCHOOLHOUSE RD
KENNETT SQUARE PA  19348-1741

WILLIAM JAY BOYER
3209 CHESAPEAKE AVE
HAMPTON VA  23661-3440

WILLIS L BOYERS &
MARY EVA KINGCAID JT TEN
RTE 3 LONG LICK PIKE
GEORGETOWN KY  40324

DONALD S BOYES
5024 OTSEGO ST
DULUTH MN  55804-1650

ELIZABETH D BOYES
94 ROXWOOD DRIVE
ROCHESTER NY  14612

JEFFERY C BOYES
13512 SUGAR BUSH AVE NW
MOGADORE OH  44260-9226

STEPHEN B BOYETT
1933 ROCKSPRINGS RD
COLUMBIA TN  38401-7423

PAMELA SUZANNE BOYKE
1919 IL ROUTE 173
RICHMOND IL  60071-9324

B J BOYKIN
832 LESTER AVE
HAYWARD CA  94541-5904

CAROLYN C BOYKIN
1919 RUXTON RD
BALTIMORE MD  21204-3510

CHARLEY H BOYKIN
208 5TH STREET BOX 121
DOCENA AL  35060-0121

CLARENCE R BOYKIN
58 HIGHWOOD AVE
ENGLEWOOD NJ  07631-1717

CLIFTON C BOYKIN
1310 MARIA DR
JACKSON MS  39204-5123

DONALD J BOYKIN
29 FOXSHIRE LANE
ROCHESTER NY  14606-5350

EDWARD W BOYKIN
1414 MARWOOD RD
JACKSON MS  39272-9677

ELIGAH BOYKIN
2634 W MC NICHOLS
DETROIT MI  48221-3132

ELIGAH BOYKIN &
JOEL BOYKIN JT TEN
2634 W MCNICHOLS
DETROIT MI  48221-3132

EVELYN B BOYKIN
11546 WAESCHE DRIVE
MITCHELLVILLE MD  20721

J O BOYKIN
14 POLK PLACE
WHITE PLAINS NY  10603-2919

JOAN E BOYKIN
9010 MAGNETIC ST APT 23
EL PASO TX  79904-1055

KENNETH B BOYKIN
2566 MCCULLOH ST
BALTIMORE MD  21217-4060

MARION D BOYKIN
704 SAVAGE ST
CAMDEN SC  29020-1850

SHEILA D BOYKIN
21641 KIPLING
OAK PARK MI  48237-3823

DANNY J BOYKINS &
DIANNE M BOYKINS TEN COM
DANNY J BOYKINS & DIANNE M
BOYKINS LIVING TRUST U/A
DTD 12/8/04
5118 MCHENRY LA
INDIANAPOLIS IN  46228

DORIS BOYKO
CUST NICHOLAS A BOYKO
UGMA MI
8339 EVANGLINE
DEARBORN HGTS MI  48127-1147

HELEN K BOYKO &
JOHN A BOYKO JT TEN
30 SKYLINE DRIVE
SHELTON CT  06484-2537

JOHN BOYKO
16632 20 MILE RD
MARENGO TWP MI  49068-8410

KAROLINA BOYKO &
MISS MARY BOYKO JT TEN
5421 FLORIDA
DETROIT MI  48210-2213

ALICE A BOYLAN &
PATRICK J BOYLAN JT TEN
APT 1-H
15210 ELKRIDGE WAY
SILVER SPRING MD  20906-1382

BETTY E BOYLAN
TR BETTY E BOYLAN TRUST
UA 5/6/98
5845 WILLIAMSBURG DR
HIGHLAND HEIGHTS OH  44143-2021

CAROL ANN BOYLAN
1431 NEPPERHAN AVE
YONKERS NY  10703-1014

DONALD E BOYLAN
3013 FERGUSON ROAD
HUNTINGTON WV  25705-1606

DONALD E BOYLAN &
PATRICIA W BOYLAN JT TEN
3013 FERGUSON RD
HUNTINGTON WV  25705-1606

DORETTE ELAINE BOYLAN
717 WOODLAWN RD
STEUBENVILLE OH  43952-1453

EUGENE A BOYLAN
BOX 919
HUMMELS WHARF PA  17831

JAMES ALEXANDER BOYLAN
TR THE JAMES ARTHUR BOYLAN TRUST
UA 08/07/91
24127 ROCKFORD
DEARBORN MI  48124-1327

JEANNE A BOYLAN
906 DARLENE AVE
WANAMASSA NJ  07712-4123

KENNETH C BOYLAN &
ELEANOR M BOYLAN JT TEN
1331 N RAISINVILLE RD
MONROE MI  48162-9666

LOUISE W BOYLAN
1813 AZALEA DR
WILMINGTON NC  28403-4801

MELODY K BOYLAN
826 CAROLINE ST
JANESVILLE WI  53545-1661

RICHARD A BOYLAN
34 PEMBROKE CT
PUTNAM VALLEY NY  10579-3246

SUSAN J BOYLAN
3376 HESS RD
LOCKPORT NY  14094-9427

ALICE P BOYLE
548 SPRINGFIELD AVE
SUMMIT NJ  07901-4417

ALTON F BOYLE
7740 S CHANDLER RD
ST JOHNS MI  48879-8111

ARLENE B BOYLE &
RAY M BOYLE &
ROBERT L BOYLE JT TEN
1430 KINGSTON DR
OGDEN UT  84403-2138

ARTHUR J BOYLE JR &
JO ANNE W BOYLE JT TEN
BOX 400
LAUGHLINTOWN PA  15655-0400

MISS BARBARA GLADE BOYLE
BOX 1406
WASHINGTON CT  06793-0406

BERNARD T BOYLE
13 DUCK HAWK COURT
HACKETTSTOWN NJ  07840

BRUCE H BOYLE
4026 SCHOOL CIRCLE
LA BELLE FL  33935-5502

CECILE D BOYLE
5620 MARTUS RD
NORTH BRANCH MI  48461-8991

CHARLES R BOYLE &
LILLIE M BOYLE JT TEN
BOX 3103
TERRE HAUTE IN  47803-0103

CHRISTOPHER BOYLE
201 LOMA VERDE APT 1
PALO ALTO CA  94306-2900

CYNTHIA BOYLE
C/O ALLEN INVESTMENTS
BOX 131346
TYLER TX  75713-1346

DONALD E BOYLE
1608 BILTMORE STREET
MUNCIE IN  47302-3858

DOROTHY M BOYLE
101 JAMES AVE
PATTON PA  16668

DORTHA E BOYLE
8704 W MILL RD
YORKTOWN IN  47396-1341

EDGAR R BOYLE
4680 CAMPBELLSVILLE RD
PULASKI TN  38478-7621

EDWARD V BOYLE &
ANN M BOYLE
TR UA 01/27/94
EDWARD V & ANN M BOYLE
600 PIERCE DR
SANTA MARIA CA  93454-3440

ETHEL JONES BOYLE
33 TOPHILL LN
SPRINGFIELD IL  62704-4357

EUGENE H BOYLE
6 SEAVIEW CT
BAYONNE NJ  07002

GAIL E BOYLE &
LAWRENCE BREEN JT TEN
9178 LONG ISLAND STREET
LAS VEGAS NV  89123

GERALDINE H BOYLE &
J MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE FL  32901

GERALD J BOYLE &
JOAN M BOYLE JT TEN
1811 WINDERMERE AVE
WILM DE  19804-4044

GERARD J BOYLE &
ENID L BOYLE JT TEN
30131 TOWN CENTER DRIVE
STE 275
LAGUNA NIGUEL CA  92677-2082

GERARD J BOYLE
TR GERARD J BOYLE TRUST
UA 05/28/97
30131 TOWN CENTER DR 275
LAGUNA NIGUEL CA  92677-2082

GERARD J BOYLE
30131 TOWN CENTER DR STE 275
LAGUNA NIGUEL CA  92677-2082

H BOYLE &
MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE FL  32901

HELEN THERESA BOYLE
C/O WILLIAM KEOGH
5 AUSTIN STREET
BURLINGTON MA  01803-1920

HELENE M BOYLE
98 WEST 42ND ST
BAYONNE NJ 07002-2004

HENRY W BOYLE
693 WESTERN HWY
BLAUVELT NY 10913-1345

JANET S BOYLE
40 BONNET VIEW DR
NARRAGANSETT RI 02882-2613

JEFFREY L BOYLE
919 CANON RD
SANTA BARBARA CA 93110-2124

JOHN F BOYLE
1403 WOODGLEN LANE
BLOOMFIELD HILLS MI 48304-1272

JOHN P BOYLE JR &
ELLEN L BOYLE JT TEN
9 GLEN RIDGE DR
LONG VALLEY NJ 07853-3423

KATHRYN B BOYLE
6643 SHERMAN LK RD
LINO LAKES MN 55038-9628

KIM A BOYLE
11033 CARDINAL CREST LANE
LAS VEGAS NV 89144

LARRY G BOYLE
1191 E BOCOCK RD
MARION IN 46952-8798

LE ORA M BOYLE
6294 RIVER PT DR
MARION MI 49665-8444

LOWELL T BOYLE
14785 KINGSPORT HWY
CHUCKEY TN 37641-3746

LULU C BOYLE
150 CLARK ST
CANANDAIGUA NY 14424-1678

MARION BOYLE &
JOAN M BOYLE JT TEN
741 E BROAD ST
TAMAQUA PA 18252-2208

MARY JOAN HECKMAN BOYLE
118 DOVER DRIVE
CORAOPOLIS PA 15108-1077

MAUREEN A BOYLE &
MARVIN J BOYLE JT TEN
7722 PLEASANT MANOR DR
WATERFORD MI 48327-3683

NANCY L BOYLE
3004 N E 149TH AVE
PORTLAND OR 97230-4534

NORMA I BOYLE
2755 GARFIELD BLVD
LORAIN OH 44052-2559

PAMELA A BOYLE
4025 S PLAIN RD
KINGSTON MI 48741-9512

PATRICK J BOYLE
60 MALLORY AVE
STATEN ISLAND NY 10305-2514

PETER K BOYLE
19 PEACH TREE LANE
HICKSVILLE NY 11801-1649

PETER T BOYLE
BOX 928
OIL CITY PA 16301-0928

REGINA ANN BOYLE
38 WILLOW ST
BASKING RIDGE NJ 07920-1826

REGINA MOORE BOYLE
38 WILLOW ST
BASKING RIDGE NJ 07920-1826

RICHARD GARY BOYLE
312 WEXFORD DRIVE
HURON OH 44839-1462

RICHARD T BOYLE
105 GILPIN AVE
ELKTON MD 21921-4902

RICHARD T BOYLE &
RENEE BOYLE JT TEN
105 GILPIN AVE
ELKTON MD 21921-4902

RICHARD T BOYLE
1 MOTT STREET
ARLINGTON MA 02474-8828

RICHARD W BOYLE
6235 BURKE HILL RD
PERRY NY 14530-9761

RITA BOYLE
421 DAFFON DR
INDPLS IN 46227-2701

ROBERT E BOYLE
BOX 176
VALPARAISO IN 46384-0176

ROBERT J BOYLE
1680 W GARFIELD RD
COLUMBIANA OH  44408-9717

THERESE R BOYLE
2940 WALDON PARK DR
LAKE ORION MI  48359-1336

THOMAS BOYLE
28620 JOHN HAUK
GARDEN CITY MI  48135-2831

THOMAS G BOYLE
9206 FREESTONE AVE
RICHMOND VA  23229-3804

THOMAS J O BOYLE
7457 WICKLOW NORTH DR
DAVISON MI  48423-8390

TIMOTHY P BOYLE
1811 WINDERMERE AVE
WILM DE  19804-4044

WARREN R BOYLE &
PATRICIA J BOYLE JT TEN
3030 WALTON ROAD
BUCHANAN MI  49107-9109

WILLIAM C BOYLE JR &
KAREN L BOYLE JT TEN
900 CHEOKEE CIRCLE
WAYCROSS GA  31501-5206

KENNETH F BOYLEN
1747 NW 19TH TERR
CAPE CORAL FL  33993-4915

MARIANNE BOYLEN
2416 WORLD PARKWAY BLVD
NUMBER 14
CLEARWATER FL  33763

ROBERT T BOYLER
1320 ELDORADO DRIVE
FLINT MI  48504-3220

ALICE L BOYLES
9-B SPRING CREEK
CORTLAND OH  44410

MISS CAROLYN S BOYLES
135 LYNCHBURG ROAD
PILOT MOUNTAIN NC  27041-9319

DENNIS LYNN BOYLES
858 EDGEWOOD DR
CHARLESTON WV  25302-2812

HAROLD L BOYLES
9-B SPRING CREEK
CORTLAND OH  44410

JACK M BOYLES
5097 HEATHER PL
CROSS LANES WV  25313-2203

NELLIE BOYLES
405 E MERRITT
MARSHALL TX  75670-5312

ROBERT L BOYLES
874 ROBINWOOD
PONTIAC MI  48340-3146

SHELIA L BOYLES
1002 BEVERLY ST NE
HARTSELLE AL  35640-1620

WILLIAM L BOYLES JR
638 WEST LINDEN
MUSTANG OK  73064-3216

HARRISON F BOYLL
13 THAYER ST
MILFORD MA  01757

JAMES LINDSAY BOYLON
1106 DOUGLAS SUITE F
LONGVIEW WA  98632-2429

ROBERT E BOYLSTON
301 HICKORY BEND ROAD
ENTERPRISE AL  36330-1005

CHRISTINA M BOYNE
TR U/A DTD 9/19/0 DON L BOYNE
DECEDENT'S TRUST
99 N BENDROOK LOOP
CONROE TX  77384

CHRISTINA M BOYNE
TR U/A DTD 7/26/9 CHRISTINA M BOYNE
SURVIVOR'S TRUST
99 N BENDROOK LOOP
CONROE TX  77384

MARCIA H BOYNE
21 ROSEWOOD ST
FREDERICKBURG VA  22405-1425

ROBERT W BOYNE &
BEVERLY S BOYNE JT TEN
790 DUVALL DR
WOODSTOCK IL  60098-7011

RONALD W BOYNE
619 WALNUT ST
LOCKPORT NY  14094-3131

RONALD W BOYNE &
MARY ANN BOYNE JT TEN
619 WALNUT ST
LOCKPORT NY  14094-3131

MURIEL BOYNICK
5305 EVERWOOD RUN
SARASOTA FL  34235-4601

ANNIE G BOYNTON
4208 N EDMONDSON
INDIANAPOLIS IN  46226-3669

EVELYN L BOYNTON
2831 TULANE DR
LANSING MI  48912-5127

FREDERICK W BOYNTON
2424 EAST TENNIS COURT
APT B-7
BAY CITY MI  48706-9036

ROBERT L BOYNTON
35 LAKEVIEW DR RFD 5
CONYERS GA  30012-3172

RUTHANN S BOYNTON
223 MAIN ST
EAST WINDSOR CT  06088-9518

SAMUEL E BOYNTON &
BETTY LOU BOYNTON JT TEN
203 N KENTUCKY AVE
MARTINSBURG WV  25401-2773

SUSAN B BOYNTON
2001 HUNT CLUB DRIVE
GROSSE POINTE WOOD MI
48236-1703

RANCH HOPE FOR BOYS
BOX 325
ALLOWAY NJ  08001-0325

DIANE L BOYSEN &
OTTO H BOYSEN JT TEN
36 HOLLY RIBBONS CIRCLE
BLUFFTON SC  29909

GAIL L BOYSON
CUST MELISSA L BOYSON
UTMA MO
23901 COWHERD RD
LEE'S SUMMIT MO  64064

EARL C BOYTS
C/O DEAN O SHAULIS
144 RASZEWSKI DR
SOMERSET PA  15501

JOAN P BOYTZ
12924 PARKMAN RD
GARRETTSVILLE OH  44231-9618

OLGA T BOYUKA
CUST JOSEPH GREGORY BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004

OLGA T BOYUKA
CUST MISS
LUCILLE ANN BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004

OLGA T BOYUKA
CUST MISS
MARY ANN BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004

EMIL G BOZANEK
753 MATTISON AVENUE
SUMTER SC  29150-3145

ADAM J BOZAR
2202 ORCHARD WAY
CINNAMINSON NJ  08077-3709

ELMER EARL BOZARD &
MARY A BOZARD &
CAROL SUE KLEIBER JT TEN
603 ST JOSEPH DRIVE APT 119
KOKOMO IN  46901

GAIL A BOZARK
812 WEST LOCUST PARAGOULD
AR 72450-3628
PARAGOULD  72450-3628

MARGARET C BOZARTH
8355 W VIRGINIA AVE
LAKEWOOD CO  80226-3040

CHRISTI A BOZE
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

LARRY J BOZE &
CHRISTI A BOZE JT TEN
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

LARRY J BOZE
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

MILDRED BOZE
182 TENNYSON
HIGHLAND PARK MI  48203-3572

DAVID M BOZEK
52010 BEECH DR
CHESTERFIELD TWP MI  48047-4557

MARGARET T BOZEK
28 MC KINLEY ST
MASSAPEQUA PARK NY  11762-2622

MARGARET T BOZEK &
THOMAS J BOZEK JT TEN
28 MC KINLEY ST
MASSAPEQUA PARK NY  11762-2622

STANLEY M BOZEK
32407 RIDGEFIELD
WARREN MI  48093-1331

AMY O BOZEMAN
BOX 2506
THOMASVILLE GA  31799-2506

ARRIE L BOZEMAN
301 BROWNING AVE
FLINT MI  48507-2620

MARILYN K SHELTON BOZEMAN
281 COUNTY RD 470
TRINITY AL  35673-4561

NATHANIEL M BOZEMAN
131 LONGVIEW AVE
BUFFALO NY  14211-1056

WILLIAM S BOZEMAN
277 BUICE LANE
SUMMERVILLE GA  30747

RICHARD H BOZENBURY JR
531 OAKRIDGE AVENUE
NORTH PLAINFIELD NJ  07063-1742

HERMAN F BOZENTKA
1024 WELDIN CIR
WILMINGTON DE  19803-3204

JAMES W BOZER
640 NORTH 26TH STREET
SAGINAW MI  48601-6260

JOHN F BOZICH
TR JOHN F BOZICH TRUST
UA 04/23/97
2609 SW PARK PL
PORTLAND OR  97201-1850

MARILYN G BOZICH
6262 HARBOR SUNSET LN
GIG HARBOR WA  98335-2061

JAMES J BOZIED
12227 FAIRVIEW
STERLING HEIG MI  48312-2166

CORA L BOZMAN
CUST ABBY BOZMAN
UTMA MD
4607 EMBASSY CIR APT 301
OWINGS MILLS MD  21117-6932

CORA L BOZMAN
CUST ROBERT W BOZMAN IV
UTMA MD
1404 HIDDEN MEADOW LANE
SALISBURY MD  21801

JAMES GREGORY BOZMAN
13 BLOOMFIELD CT
MOUNT LAUREL NJ  08054-5229

LELAND H BOZMAN
1009 RUSSELL AVE
SALISBURY MD  21801-6151

WILBURN BOZMAN
2399 STUBBS VINSON ROAD
MONROE LA  71203-8318

GRACE F BOZMOFF
736 HOMEWOOD AVENUE SE
WARREN OH  44484-4223

ELVIRA R BOZOKI
TR U/A
DTD 03/28/94 ELVIRA R BOZOKI
LIVING TRUST
4166 SHERATON DRIVE
FLINT MI  48532-3555

STEPHAN S BOZOKI &
ELVIRA R BOZOKI JT TEN
4166 SHERATON DR
FLINT MI  48532-3555

MEEGAN L BOZORGZADEGAN
108 LONGWOOD AVE APT 3
BROOKLINE MA  02446-6614

DERRIK BOZUNG
1205 BOSTON AVE
FLINT MI  48503-3581

ROBERT BOZYK
475 CRYSTALIA DRIVE
COMMERCE TOWNSHIP MI  48382

EDWARD G BOZYMOWSKI
2503 NINTH ST
WYANDOTTE MI  48192-4360

LINDA M BOZZA
CUST CHRISTOPHER J BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

LINDA M BOZZA
CUST JOSEPH G
BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

LINDA M BOZZA
CUST NICHOLAS A BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

JOSEPH BOZZAY
100 BERKLEY PL
HUNTINGTON WV  25705-3648

KEITH E BOZZI
33615 KATHRYN
GARDEN CITY MI  48135-1079

LOUIS BOZZI &
ANNA BOZZI JT TEN
BOX 782
GOULDSBORO PA  18424-0782

EDWARD G BOZZO
TR UA 9/18/01 THE EDWARD G BOZZO
REVOCABLE
TRUST
22 VINTON ST
MELROSE MA  02176

FRANK T BOZZO
2708 PHILLIPS AVENUE
GLENSHAW PA  15116-1618

PAUL V BOZZO
1611 W LORRAINE
LANSING MI  48910-2581

RONALD V BOZZO
29 MANOR RD
HARRINGTON PARK NJ  07640-1229

BPOE 1090 CORP
ATTN H GEISLER
629 STOOPS FERRY ROAD
BOX 1091
CORAOPOLIS PA  15108-8906

CORNELIUS BRAAT
27 FLOYD ST SW
WYOMING MI  49548-3119

CORNELIUS BRAAT &
LORRAINE D BRAAT JT TEN
27 FLOYD ST SW
GRAND RAPIDS MI  49548-3119

LORRAINE D BRAAT
27 FLOYD ST SW
WYOMING MI  49548-3119

MATTHEW B BRAAT
6098 124TH ST
SAND LAKE MI  49343-9628

NAOMI J BRAATEN
15300 37TH AVE N APT B207
MINNEAPOLIS MN  55446-4241

KAY BRABANDER
4660 SILVERDALE DR
NORTH OLMSTED OH  44070-2625

EDWARD C BRABANDT &
MARGARET L BRABANDT JT TEN
39206 E ARCHER
HARRISON TWP MI  48045-1808

DAVID BRABANT
104 BERNE STREET
KIRKLAND QC  H9J 2W9

A J BRABAZON
819 BARRIE AVE
FLINT MI  48507-1662

JOHN C BRABBS
2062 WOODLAND PASS
BURTON MI  48519-1324

LAURA D BRABBS &
JOHN BRABBS JT TEN
2062 WOODLAND PASS
BURTON MI  48519-1324

WALTER E BRABBS
504 STONYBROOK DR
GRAND BLANC MI  48439-1108

KERN M BRABON
507 E BROAD ST
LINDEN MI  48451-8914

LEONARD E BRABON
3700 EAST D AVENUE
KALAMAZOO MI  49009

THOMAS D BRABSON
7304 RED BRANCH LANE
CHARLOTTE NC  28226-3860

DIANE W BRABSTON
4129 HIGHLANDS CIRCLE
BIRMINGHAM AL  35213-2800

DANIEL C BRACCIANO
72 BLAIRMOOR CT
GROSSE POINTE SHS MI  48236-1222

OLGA M BRACCIANO
TR U/A
DTD 05/02/80 OLGA M
BRACCIANO TRUST
3457 WINDING OAKS DR
LONGBOAT KEY FL  34228-4142

SUSAN BRACCIANO
72 BLAIRMOOR CT
GROSSE PT SHORES MI  48236-1222

ALBERT A BRACCINI &
DOROTHY A BRACCINI JT TEN
PO BOX 10904
FORT MOJAVE AZ  86427

STEPHANIE BRACCINI
48-22 42ND STREET
LONG ISLAND CITY NY  11104

HENRY BRACCO &
IRENE BRACCO JT TEN
9312 LAKE ABBY LN
BONITA SPRINGS FL  34135-8881

BONNIE BRACE
232 HIGHLAND DR
WILLIAMSVILLE NY  14221-6855

DAVID BRACE
588 WASHINGTON RD
GROSSE POINTE MI  48230-1663

DAVID G BRACE
10498 CLINTON TRL
MULLIKEN MI  48861-9735

EDITH BRACE TOD DOROTHY W MELODY
SUBJECT TO STA TOD RULES
1310 5TH AVE 104
YOUNGSTOWN OH  44504

JANICE K BRACE
8300 ANDREWS HWY
BELLEVUE MI  49021-9433

JEAN C BRACE
CUST HEATHER N BRACE UGMA ME
801 CHELHAM WAY
MONTECITO CA  93108-1048

KEITH A BRACE
12600 N SHAYTOWN RD
SUNFIELD MI  48890-9755

PAUL D BRACE &
GINETTE M F BRACE JT TEN
437 S JUANITA STREET
HENET CA  92543-6018

PAUL D BRACE &
CAROLYN J DUNLOP-BRACE JT TEN
PO BOX 215
CHAPEL HILL TN  37034

ROBERT R BRACE
400 GAY ST
WESTWOOD MA  02090-2519

VIRGINIA G BRACE
14 COLONIAL RD
DALLAS PA  18612-1703

WILLIAM E BRACE &
HAZEL T BRACE JT TEN
4121 EDMORE
WATERFORD MI  48329-3815

YVONNE C BRACE
518 SUNSET DR
JANESVILLE WI  53545-2742

ADA C BRACEFUL
5093 UNDERWOOD
DETROIT MI  48204-2128

AMY MARGARET STIDD BRACEY
CUSTODIAN FOR MARGARET
NICOLE FREEMAN UNDER VA
UNIFORM GIFTS TO MINORS ACT
255 HOWLAND CT
DANVILLE VA  24541-3765

FRANK BRACEY
8513 KENNESTONE LN
NORTH CHARLESTON SC  29420-6834

GEORGE F BRACEY JR
11 LATCHMERE CT
PITTSFORD NY  14534-1616

JOSEPH DENNIS BRACEY
CUSTODIAN FOR JOSEPH DENNIS
BRACEY JR UNDER VA UNIFORM
GIFTS TO MINORS ACT
255 HOWELAND CIR
DANVILLE VA  24541-3765

PATRICK N BRACEY
349 RAISIN STREET
DEERFIELD MI  49238-9706

ROBERT E BRACEY
11430 FLETCHER CHAPEL
MEDINA NY  14103-9721

ROBERT E BRACEY &
JOANNE M BRACEY JT TEN
11430 FLETCHER CHAPEL RD
MEDINA NY  14103-9721

A ELAINE BRACH
34460 JESICA LN
NEW BOSTON MI  48164-9224

BERNARD A BRACH
33980 JESICA LN
NEW BOSTON MI  48164-9224

BERNARD D BRACH &
NANCY L BRACH JT TEN
26015 HASS
DEARBORN HEIGHTS MI  48127-2949

KATHERINE BRACH
C/O R BRACH
1 CHASE MANHATTAN PLAZA 48TH
FLOOR
N Y NY  10005-1401

MICHAEL A BRACH
11982 CODY CREEK CT
SOUTH LYON MI  48178-9391

KENNETH N BRACHMANN &
SHIRLEY M BRACHMANN JT TEN
6091 143RD STL
SAVAGE MN  55378-2866

RICHARD L BRACHMANN
2419 SKYLINE DR
BLOOMINGTON MN  55425-2188

ISABEL D BRACHOK
1226 BELL AVE
ELYRIA OH  44035-3108

ALICE W BRACK
4405 DANNYWOOD RD
LOUISVILLE KY  40220-1207

AVA JEAN BRACK
624 N BATTIN
WICHITA KS  67208-3508

CLARENCE V BRACK
3086 HIGHLAND CENTER ROAD
BROOKVILLE IN  47012-9379

TRACIE M BRACK
560 VENETIAN WAY
MERRITT IS FL  32953-4169

CLETUS R BRACKBILL &
HELEN D BRACKBILL JT TEN
19 SUN RISE AVE
LANCASTER PA  17601-3941

DENNIS ROBERT BRACKEEN
CUST DENNIS PHETT BRACKEEN UGMA OK
1111 KICKAPOO SPUR
SHAWNEE OK  74801-4711

GARY G BRACKEEN
CUST LORI
ANN BRACKEEN UGMA OK
1111 KICKAPOO SPUR
SHAWNEE OK  74801-4711

ARABELLA S BRACKEN
TR UA 09/11/89 ARABELLE S
BRACKEN TRUST
4356 COLONIAL PARK DR
PITTSBURGH PA 15227-2623

CYNTHIA C BRACKEN
BOX 271
OIL CITY PA 16301-0271

EUGENE E BRACKEN
1016 COLONIAL MEADOWS WAY
VIRGINIA BEACH VA 23454-3147

ISABEL BRACKEN &
JAMES D BRACKEN JT TEN
144 PATRICIA LN
RUNNEMEDE NJ 08078-1735

JAMES K BRACKEN &
STEPHANIE M BRACKEN JT TEN
6645 41ST ST CIR E
SARASOTA FL 34243

JOHN L BRACKEN
BOX 271
OIL CITY PA 16301-0271

KATHLEEN HAVILAND BRACKEN
C/O KATHLEEN HESS
299 HAWTHORN RD
CLAYSVILLE PA 15323

LEWIS A BRACKEN
5124 CUMBERLAND WOOD DR
KNOXVILLE TN 37921-2303

MERRILL D BRACKEN
RR 2 BOX 343A
LADOGA IN 47954-9403

THOMAS J BRACKEN
3427 MEDINA RD
MEDINA TWP OH 44256-9631

WILLIAM L BRACKEN
27216 HOWELL
REDFORD MI 48239-3011

LOUISE H BRACKENRICH
433 S HURON AVE
COLUMBUS OH 43204-2561

CHAPIN R BRACKETT &
FAY W BRACKETT JT TEN
8324 WASHBURN AVE SOUTH
BLOOMINGTON MN 55431-1664

CLIFFORD G BRACKETT
301 DOREMUS
WATERFORD MI 48328-2823

G PATRICIA BRACKETT
11000 BERRY RD
WALDORF MD 20603-3989

JAMES L BRACKETT &
LEONA L BRACKETT JT TEN
BOX 260
NEW HARBOR ME 04554-0260

JUDITH BRACKETT &
JUDITH COLLEEN GRACE JT TEN
4943 BONAVENTURE
CINCINNATI OH 45238-6007

JUDITH BRACKETT &
KATHLEEN JORDAN JT TEN
4943 BONAVENTURE
CINCINNATI OH 45238-6007

JUDITH BRACKETT &
CHERYL P CHESSEY JT TEN
4227 KIRBY AE
CINCINNATI OH 45223-2030

ROBERT C BRACKETT
1876 PRINCETON AVE
TOLEDO OH 43614-2932

SHAKER BRACKETT
4495 CALKINS RD
APT 132
FLINT MI 48532

SHAKER BRACKETT &
KAMELIA BRACKETT JT TEN
4495 CALKINS ROAD
APT 132
FLINT MI 48532

WARD BRACKETT
7 WOODLAND DR
WESTPORT CT 06880-5051

A D BRACKINS
9217 S 79TH AVE
HICKORY HILLS IL 60457-2151

DANA R BRACKINS
7452 W DODGE RDD
MONTROSE MI 48457-9193

NORMAN R BRACKINS
1081 ZUNI DRIVE
BURTON MI 48509-1448

ELIZABETH H BRACKNELL
1525 30TH ST ENSLEY
BIRMINGHAM AL 35218-3311

VICTORIA S BRACKNEY
503 JEWETT ST
HOWELL MI 48843-2122

WILLIAM RAY BRACKNEY &
DONNA DAE BRACKNEY JT TEN
2204 MAIN ST
SPEEDWAY IN 46224-5142

DEXTER G BRACY
527 S GRANT
PORTLAND MI 48875-1571

GARY J BRACY &
KATHLEEN S BRACY JT TEN
811 CHESHIRE BLVD
QUINCY IL 62301-4706

RICHARD M BRACY
9151 WEST GREENWAY RD
UNIT 128 BLDG 5
PEORIA AZ 85381-3576

SHERRY A BRACY
9660 TOWNER ROAD
PORTLAND MI 48875-9481

RICHARD T BRADACH
4088 SIEFER DRIVE
ROOTSTOWN OH 44272-9613

GEORGE BRADACS
36437 WEIDEMAN
MT CLEMENS MI 48035-1663

CRAIG J BRADANINI
11 BANTA LANE
DURHAM CT 06422-3300

DIANE T BRADANINI &
ALAN J BRADANINI JT TEN
11 BANTA LANE
DURHAM CT 06422-3300

ELIZABETH H BRADANINI
730 CHERRY BROOK RD
CANTON CT 06019-5015

JAMES E BRADANINI
6609 GIBSON CYN ROAD
VACAVILLE CA 95688-9701

CALVIN D BRADBERRY
BOX 3532
ARLINGTON TX 76007-3532

RAYMOND A BRADBERRY SR
936 SILLYCOOK TRAIL
CLARKSVILLE GA 30523-1147

DEREK BRADBURN &
LINDA BRADBURN JT TEN
SOULFRIERE
GRAFTON PARK CHURCH ROAD
TILSTON MALPAS CHESHIRE
SY14 7HBENGLAND

GLENN R BRADBURN
9263 SYLVIA
TAYLOR MI 48180-3011

JOHN T BRADBURN JR &
SHELIA A BRADBURN JT TEN
3904 N SHERIDAN DR
MUNCIE IN 47304-1343

YOLANDA P BRADBURN &
STEPHANIE A BRADBURN JT TEN
2878 E BIRCH RUN RD
BURT MI 48417-9404

DONALD E BRADBURY
101 SOUTH WILLOW GROVE CT
ST PETER MO 63376

MICHAEL D BRADBURY
11719 BRYDAN DR
CYPRESS TX 77429-5361

MISS MILDRED A BRADBURY
BOX 228
CHILLICOTHE MO 64601-0228

RICHARD S BRADBURY
302 CANVASBACK RD
MIDDLETOWN DE 19709-9147

ROBERT F BRADBURY &
DOROTHY M BRADBURY JT TEN
212 GREENBRIAR RD
MUNCIE IN 47304-3712

MAYOLAR BRADD
APT 203
15418 NORTHGATE BLDG
OAK PARK MI 48237-1242

CHARLES F BRADDOCK
STE 109
1106 MERIDIAN PLZ
ANDERSON IN 46016-1776

GARY BRADDOCK MARY ELIZABETH
BRADDOCK &
ROBERT BRADDOCK JT TEN
5006 LAKE FOREST DR
PAPILLION NE 68133-4746

HALLIE E BRADDOCK &
ERIN BRADDOCK JT TEN
50 LOCUST ST
BRISTOL CT 06010-6248

MICHAEL A BRADDOCK
27321 MARKBERRY DRIVE
EUCLID OH 44132-2109

DAVID L BRADEMEYER
7610 W VON DETTE CIRCLE
CENTERVILLE OH 45459-5048

DAVID L BRADEMEYER &
DIANA M BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE OH 45459-5048

DAVID L BRADEMEYER &
MARY D BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE OH 45459-5048

EDWARD R BRADEN
10683 SEMINOLE SHORES DR
HUNTSVILLE OH 43324-9527

GERALD D BRADEN
10520 E GARRISON RD
DURAND MI 48429-1814

HEATHER L BRADEN
424 DERRY DRIVE
FORT COLLINS CO  80525

HERMINE H BRADEN
12419 OLD OAKS DRIVE
HOUSTON TX  77024-4911

HUGO F BRADEN &
SUSANN G BRADEN JT TEN
11015 WOODLAWN BLVD
UPPER MARLBORO MD  20774-2357

JOHN H BRADEN
BOX 277
WATSEKA IL  60970-0277

JOSEPH BRADEN
5808 W WAUTOMA BEACH RD
HILTON NY  14468-9127

JOSEPH C BRADEN
12419 OLD OAKS DRIVE
HOUSTON TX  77024-4911

JUDITH R BRADEN
406 WORTHINGTON DR
MARS PA  16046

KATHLEEN STEINER BRADEN
CUST KEARLY S BRADEN UGMA CT
20 COLONIAL DR
BETHEL CT  06801-1228

KATHLEEN STEINER BRADEN
CUST SPRUILLE S BRADEN UGMA CT
20 COLONIAL DR
BETHEL CT  06801-1228

LAWRENCE G BRADEN
10132 W MONTANA AVE
WEST ALLIS WI  53227-3357

LEORIS D BRADEN
2339 TERRY LANE
SARASOTA FL  34231-5930

MATTHEW C BRADEN
5118 MAPLE WAY
CHEYENNE WY  82009

RALPH S BRADEN
2132 MARCIA DRIVE
BELLBROOK OH  45305-1606

REGINA A BRADEN
1930 CRUMLEY RD
GREENBACK TN  37742-3116

ROBERT A BRADEN &
COLEEN L BRADEN &
KEITH A BRADEN &
JENNIFER L BRADEN JT TEN
3289 CHEYENNE AVE
BURTON MI 48529-14  04896

VIOLET R BRADEN &
COLLEEN A BRADEN JT TEN
1557 HOWARD
DEARBORN MI  48124-2777

WILLIAM F BRADEN
5731 KENNETH AVE
CINCINNATI OH  45224-3231

A C BRADFIELD
2749 E HOLT RD
MASON MI  48854-9460

BETTY I BRADFIELD
BENNINGTON TOWERS
APT 1401
2460 PEACHTREE RD NW
ATLANTA GA  30305-4133

DAWN M BRADFIELD
728 W COLUMBIA ST
MASON MI  48854

EVELYN A BRADFIELD
2502 SHASTA
PARCHMENT MI  49004-1027

HILDA A BRADFIELD
1935 SW 24 TERRACE
MIAMI FL  33145-3728

KATHRYN LOUISE BRADFIELD
7050 WATERLOO DR
NIAGARA FALLS ON  L2S 1E2

LYNN D BRADFIELD
3264 PRIMROSE DR
ROCHESTER MI  48307-5237

MICHAEL D BRADFIELD
5746 FAIRLEE RD
ANDERSON IN  46013-9742

THOMAS BRADFIELD
TOD LUPE BRADFIELD
SUB STA TOD RULES
9808 MYERS LAKE AVE
ROCKFORD MI  49341-8486

THOMAS F BRADFIELD
9808 MYERS LAKE RD NE
ROCKFORD MI  49341-8486

BARBARA W BRADFORD
8331 BEA LN
GREENWOOD LA  71033-3304

BEN J BRADFORD JR &
TERESITA V BRADFORD JT TEN
37446 ALPER DRIVE
STERLING HEIGHTS MI  48312-2206

BETTY T BRADFORD
ATTN BETTY T LUCK
101 FOX CREEK DRIVE
GOODE VA  24556-2101

BRYAN L BRADFORD
4242 N CORNELIUS AVE
INDIANAPOLIS IN 46208-3714

BRYCE L BRADFORD
400 SHERMAN OAKS #406
LUDINGTON MI 49431

BYRON L BRADFORD
5345 CLINTON RIVER DR
WATERFORD MI 48327-2516

CALVIN BRADFORD
488 W CO RD 300 N
NEW CASTLE IN 47362-9266

CHARLIE M BRADFORD
4321 AUBURN DRIVE
FLOWER MOUND TX 75028

DANA BRADFORD
CLUB 77
HAYWARD WI 54843

DONALD H BRADFORD
1045 CAMERON CT
MCKINLEYVILLE CA 95519

GEORGE BRADFORD
4305 W 66TH STREET
CLEVELAND OH 44144-2841

GLADYS BRADFORD
C/O WILLIE BRADFORD
336 TUMPKINS LANE
HUNTSVILLE AL 35811-9156

J C BRADFORD
TR MELISA C FOUSHEE
441 ESSEX PARK CIRCLE
FRANKLIN TN 37069-8416

JAMES W BRADFORD
19488 GARFIELD
REDFORD MI 48240-1317

JANE C BRADFORD
400 PROSPECT ST #131
LA JOLLA CA 92037

JEANNE A BRADFORD
316 S E PIONEER WAY #242
OAK HARBOR WA 98277

KATHLEEN M BRADFORD
6929 N HAYDEN RD C4-241
SCOTTSDALE AZ 85250-7978

KENNETH O BRADFORD
3511 S 172ND ST
SEATTLE WA 98188-3626

LAWRENCE W BRADFORD
1412 CALLE FIDELIDAD
THOUSAND OAKS CA 91360-6819

MARCIA BRADFORD
378 BELL HILL RD
DELHI NY 13753

MILDRED J BRADFORD
4564 MULBERRY CREEK DR
EVANS GA 30809-3822

NANCY G BRADFORD
12775 SHERY LANE
SOUTHGATE MI 48195-2383

ORIS W BRADFORD
3084 ROANOKE ST
FLINT MI 48504-1829

RAE BRADFORD &
JUDY BIXLER &
JOHN WARD JT TEN
3814 BANTAS CRK RD
W ALEXANDRA OH 45381-9702

RICHARD E BRADFORD &
NORMA F BRADFORD TEN ENT
8115 FOUNTAIN GREEN SOUTH
BEL AIR MD 21015

ROBERT A BRADFORD
1542 W HUNTERS CREEK ROAD
LAPEER MI 48446-9493

ROBERT I BRADFORD JR
8150 EAST PORTOBELLO AVE
MESA 85212

S SYDNEY BRADFORD &
LOUISE L BRADFORD JT TEN
402 S 25TH ST
PHILADELPHIA PA 19146-1004

SULLIVAN T BRADFORD
9001 COUNTY RD 164
WILLIMSBURG MO 63388-1013

TOM RUSSELL BRADFORD
18157 RIOPELLE
DETROIT MI 48203-2478

TROY J BRADFORD
6620 S BENTON AVE
KANSAS CITY MO 64132-1167

VIOLA BETH BRADFORD
13264 HIGHWAY 16 E
SHIRLEY AR 72153-9002

WILLIE BRADFORD
4405 PHILIP
DETROIT MI 48215-2392

R RANDOLPH BRADHAM
CUST JOHN
MC LEOD BRADHAM UGMA SC
182 LAFAYETTE ST # 3
NEW YORK NY  10013

SAMUEL BRADIN &
BELLA BRADIN JT TEN
6 REVERE CT
APT 2204
SUFFERN NY  10901-7442

WARD O BRADISH &
BARBARA E BRADISH TEN COM
TRS U/A DTD 8/22/01 THE
WARD O BRADISH & BARBARA E BRADISH
REVOCABLE TRUST
814 W BARRINGTON CIRCLE
JACKSON MI 49203

ANN BRADLEY
44660 CONNECTICUT CT
CLINTON TWP MI  48038-1075

ANN F BRADLEY
IRISH SETTLEMENT RD
DANFORTH ME  04424

ANNE Z BRADLEY
285 REEDY MEADOW RD
GROTON MA  01450-1409

ANNIE BRADLEY
C/O KEANE TRACERS SERVICE CORP
ATTN ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA  19428-2886

B J BRADLEY
122 INGLESIDE DR
JONESBORO GA  30236-3326

BETTY J BRADLEY
177 W MAIN ST APT 903
UNIONTOWN PA  15401-5539

BILLIE L BRADLEY
3400 TREECREST PKY 3401
DECATUR GA  30035-3587

BRENDA K BRADLEY
353 WINTER RIDGE BLVD
WINTER HAVEN FL  33881-5804

CHARLES I BRADLEY
BOX 20453
JACKSON MS  39289-1453

CLARE W BRADLEY
4388 LAKE SHORE DR
BLACK RIVER MI  48721-9703

CLINTON BRADLEY
1501 S FRANKLIN AVE
FLINT MI  48503-6417

CORNELIA F BRADLEY
BOX 490
BRANFORD CT  06405-0490

BRADLEY C STOCKER & MARTHA J
STOCKER TR BRADLEY C STOCKER &
MARTHA J STOCKER TRUST
DTD 5/24/99
627 JULIAN
MARSHFIELD MO  65706-1140

DANIEL R BRADLEY
16334 HIGHLAND DRIVE
SPRING LAKEE MI  49456-2310

DAVID A BRADLEY
BOX 147
ROMNEY IN  47981-0147

DAVID M BRADLEY
1263 HOMESITE DR
STOW OH  44224-1252

DELORES A BRADLEY
970 CANTERBURY
PONTIAC MI  48341-2334

DOROTHEA J BRADLEY
1312 HILLBURN AVE NW
GRAND RAPIDS MI  49504-2479

DOROTHY M BRADLEY
9039 ELLASAR AVE
MESA AZ  85208-2919

EDWARD L BRADLEY III &
CECELIA H BRADLEY JT TEN
8514 SUGARBUSH COURT
ANNANDALE VA  22003-4540

ELAINE HUTCHINS BRADLEY
4335 BUENA VISTA RD
PRINCE FREDERICK MD  20678-3513

ELIZABETH BRADLEY
764 NORGATE
WESTFIELD NJ  07090-3427

ESTELLE R BRADLEY
3155 FLORAL DR
NORTHBROOK IL  60062-6444

EUNICE CORNELIA BRADLEY
ROSS
1180 GULF BLVD
APT 803
CLEARWATER FL  33767-2761

FAY BRADLEY
7000 ADVENTIST BLVD 30083
HUNTSVILLE AL  35896-0001

FLOYD BRADLEY JR
1918 BLACKHAWK
APT 103
SOUTH BELOIT IL  61080-2472

FRANK G BRADLEY
1154 PATTONS MILL LN
GALAX VA  24333-1877

FREDERICK C BRADLEY &
MARCIA E BRADLEY JT TEN
2649 RASKOB
FLINT MI  48504-3358

GARY N BRADLEY
2749 PASO PASS ROAD
MARIPOSA CA  95338

GEOFFRY P BRADLEY &
JUNE E BRADLEY JT TEN
5029 HOUSERS MILL RD
BYRON GA  31008-5553

GEORGE A BRADLEY
14 TALL PINE DR
SUDBURY MA  01776-2256

GEORGE M BRADLEY
2417 PINE TREE DRIVE
EDGEWATER FL  32141-4901

GERALD BRADLEY
2109 CALUMET
TOLEDO OH  43607-1610

HARLENE F BRADLEY
1600 GREENWOOD RD
GREENWOOD DE  19950-2015

HELEN M BRADLEY
2684 BURNHAM RD
ROYAL OAK MI  48073-3715

HENRY J BRADLEY JR
1624 NORRIS
WESTLAND MI  48186-8951

HOBERT BRADLEY JR
6345 S IDDINGS RD
WEST MILTON OH  45383-8760

JACQUELYN BRADLEY
1330 NEW WINE PLACE
TEMPOETON CA  93465

JAMES F BRADLEY III
13648 GREEN PRAIRIE
VICKSBURG MI  49097

JAMES H BRADLEY
14560 FOREST LANE
LOCKPORT IL  60441-2269

JAMES P BRADLEY
510 WHISPERWOOD
GREENEVILLE TN  37743-6646

JANE A BRADLEY &
ROBERT M BRADLEY JT TEN
4305 GREENBROOK LN
FLINT MI  48507-2227

JANET M BRADLEY &
JOSEPH BRADLEY JT TEN
507 COOLIDGE DR
MIDLAND MI  48642-3338

JERRY B BRADLEY
2549 GOLDEN ROAD
BOWLING GREEN KY  42104-4523

JERRY B BRADLEY &
MARGIE L BRADLEY JT TEN
2549 GOLDEN ROAD
BOWLING GREEN KY  42104-4523

JESSE NORMAN BRADLEY JR
207 EUSTIS AVENUE S E
HUNTSVILLE AL  35801-4234

JOHN A BRADLEY
165 WOODLEAF
PITTSFORD NY  14534-2831

JOHN A BRADLEY
2 WAYS RUN
LANDENBURG PA  19350-1240

JOHN G BRADLEY &
JUDITH A BRADLEY JT TEN
269 PENNINGTON HARBOURTON RD
PENNINGTON NJ  08534-4006

JOHN R BRADLEY
38806 PARKVIEW DRIVE
WAYNE MI  48184-2809

JOSEPH R BRADLEY
2667 FARBER DRIVE
ST LOUIS MO  63136-4610

JOYCE G BRADLEY
3758 E AMERICAN AVE
OAK CREEK WI  53154-4856

JUDITH C BRADLEY
14811 MILTON BROOK CT
SPARKS MD  21152

JUNIOR W BRADLEY
0309 MARY
FLINT MI  48503-1456

KAREN L BRADLEY
10026 OBERLIN RD
ELYRIA OH  44035-0767

MISS KATHLEEN BRADLEY
APT B
5605 SW 80TH ST
MIAMI FL  33143-5672

KATHLEEN A BRADLEY
7 EVERS ST
WORCESTER MA  01603-2208

LANE BRADLEY
GREENVIEW IL  62642

LARRY R BRADLEY
14240 LIVONIA CRESCENT
LIVONIA MI  48154

LASHAUNDA D BRADLEY
446 SEWARD ST
ROCHESTER NY  14608-2849

LAURA LIPSEY BRADLEY
107 PHILIP RD
OXFORD MS  38655-2013

LAVERNE M BRADLEY
1911 EAST WATERBERRY DRIVE
HURON OH  44839-2298

LAWRENCE BRADLEY
293 DELLWOOD
PONTIAC MI  48341-2738

LUCILLE C BRADLEY
5536 SQUIRES DR
LEESBURG FL  34748

MACK J BRADLEY
BOX 261
PONTIAC MI  48053

MARGARET BRADLEY
2 ORCHARD HILL ROAD
GREENLAND NH  03840-2138

MARGARET KAY BRADLEY
12705 S 104TH AVE
PARLOS PARK IL  60464-1509

MARGARET L BRADLEY
2200 WILLOWICK 14-C
HOUSTON TX  77027-3982

MARGARET R BRADLEY
708 FOREST AVE
RICHMOND VA  23229-6812

MATTIE M BRADLEY
TR UA 03/09/95
11532 RAVENSBURG CRT
CINCINNATI OH  45240-2020

MICHAEL B BRADLEY
1942 LAKESHORE DRIVE
LODI CA  95242-4232

MICHAEL L BRADLEY
8446 SANDUSKY AVE
KANSAS CITY KS  66112-1801

MICHAEL L BRADLEY
1713 SENECA ST
FLINT MI  48504

OMAR N BRADLEY ELIZABETH BRADLEY
DORSEY & SOL E FLICK TR U/W
MARY QUAYLE BRADLEY
APT 818
5101 RIVER ROAD
BETHESDA MD  20816-1567

ORRIN T BRADLEY
3502 MILL BROOKWAY CIRCLE
GREENACRES FL  33463-3055

PAMELA K BRADLEY
805 BROWNING STREET
SHREVEPORT LA  71106-3903

PATRICIA A BRADLEY
14229 VASSAR
DETROIT MI  48235-1710

PAUL S BRADLEY
10201 WEST OUTER DRIVE
DETROIT MI  48223-2278

PAULA BRADLEY
8291 PARORI LANE
BLACKLICK OH  43004

PEARCY BRADLEY
ATTN DOUGLAS L BRADLEY
103 MEADOW DRIVE
ALMA AR  72921-3217

PERRY DEE BRADLEY
9024 VILLA PARK CIR # CI
DALLAS TX  75225-2004

PHYLLIS MARIE BRADLEY
P O BO X151
COAL CITY WV  25823

QUINTON R BRADLEY
935 ALPHA ST
INGLEWOOD CA  90302-1407

RALPH Y BRADLEY
125 NORTH TRURO ST
HULL MA  02045

RICHARD R BRADLEY
1513 RUNYON LN
MANTOLOKING NJ  08738-1519

RICHARD W BRADLEY &
ELIZABETH A BRADLEY JT TEN
592 WEST PALM VALLEY DRIVE
OVIEDO FL  32765-9215

ROBERT D BRADLEY &
LOUISE J BRADLEY TEN COM
TRS ROBERT D BRADLEY REVOCABLE
LIVING TRUST U/A DTD 04/30/02
25408 FARMBROOK
SOUTHFIELD MI  48034

ROBERT W BRADLEY
10182 YELLOWBANK RD
METAMORA IN 47030-9750

ROCHELLE D BRADLEY
9917 N HARRISON DR
KANSAS CITY MO 64155-2028

ROGER E BRADLEY &
ESTHER C BRADLEY JT TEN
KING FERRY NY 13081

RONALD H BRADLEY &
RUTH E BRADLEY JT TEN
37 HAWTHORNE AVE
PITTSBURGH PA 15205-4511

ROSE A BRADLEY
4388 S LAKE SHORE DR
BLACK RIVER MI 48721-9703

ROSIE L BRADLEY
309 MARY ST
FLINT MI 48503-1456

ROY L BRADLEY
13905 MAIN ST RD 151
SEDALIA OH 43151

SCOTT A BRADLEY
1101 NIXON NW
GRAND RAPIDS MI 49544-3637

SHARON D BRADLEY
10201 W OUTER DR
DETROIT MI 48223-2278

STEPHEN J BRADLEY
25 VIA PACIFICA
SAN CLEMENTE CA 92673-3910

STEPHEN P BRADLEY
18 EDGEWOOD RD
LEXINGTON MA 02420-3539

SYLVESTER BRADLEY
2732 BARNS DR
WESTLAND MI 48186-5576

T WESLEY BRADLEY
461 WILSON FARM RD
GASTONIA NC 28056-9534

THEODORE C BRADLEY
4250 W 900 S
PENDLETON IN 46064-9540

THERESA E BRADLEY
1916 MAHONING N W
WARREN OH 44483-2011

THOMAS A BRADLEY
15317 FARM VIEW CT
WOODBINE MD 21797-7500

THOMAS A BRADLEY &
SUZANNE M BRADLEY JT TEN
15317 FARM VIEW CT
WOODBINE MD 21797-7500

THOMAS R BRADLEY JR
2915 S MAIN STREET
NEWFANE NY 14108

THOMPSON G BRADLEY
101 CHESTERFIELD CT
NOBLESVILLE IN 46060-3883

THOMPSON G BRADLEY &
BONNIE T BRADLEY JT TEN
101 CHESTERFIELD COURT
NOBLESVILLE IN 46060-3883

TIMOTHY C BRADLEY
15075 BRIARWOOD
GRANDHAVEN MI 49417

TIMOTHY C BRADLEY &
CAROL A BRADLEY JT TEN
15075 BRIARWOOD
GRANDHAVEN MI 49417

TRACEY D BRADLEY
BOX 2456
SOUTHFIELD MI 48037-2456

TRACI LATIA BRADLEY
446 SEWARD ST
ROCHESTER NY 14608-2849

VIRGINIA M BRADLEY
7025 WALMORE RD
NIAGRA FALLS NY 14304-3028

WARREN H BRADLEY II &
VIRGINIA A BRADLEY JT TEN
14986 RIALTO AVE
BROOKSVILLE FL 34613-5066

WILFRED B BRADLEY &
MARY L BRADLEY TEN COM
WILFRED B BRADLEY & MARY L BRADLEY
REVOCABLE LIVING TRUST
U/A DTD 02/25/99
8013 KETCH COVE
FAIR HAVEN MI 48023-1855

WILLIAM BRADLEY &
JEAN C BRADLEY JT TEN
13343 W LISBON LANE
SURPRISE AZ 85379

WILLIAM A BRADLEY
5780 N HARTELL RD
POTTERVILLE MI 48876-9756

WILLIAM C BRADLEY
5231 JOHNSTONE ST
HALE MI 48739-8505

WILLIAM DON BRADLEY
4789 GOODISON PL DR
ROCHESTER HILLS MI  48306-1673

WILLIAM G BRADLEY
16 ROCKY BROOK RD
WILTON CT  06897-1918

WILLIAM J BRADLEY
7217 PORTER RD
GRAND BLANC MI  48439-8561

WILLIAM J L BRADLEY
6457 OAK VIEW DR
HARRISBURG PA  17112-1887

WILLIAM L BRADLEY
751 WINDSOR CT
ALPHARETTA GA  30004

WILLIAM M BRADLEY
BOX 179
ARLINGTON IN  46104-0179

WILLIE BRADLEY
605 STOCKDALE
FLINT MI  48503-5162

NADINE M BRADNER
11801 SHADY LANE
CHESTER VA  23831-2036

FRANCIS BRADO
59 SALZER HEIGHTS
WEST HENRIETTA NY  14586-9663

MISS JOYCE E BRADO
APT 9
491 DAVISON ROAD
LOCKPORT NY  14094-4015

ROBERT BRADO
151 SETON RD
CHEEKTOWAGA NY  14225-2175

DAVID W BRADOW
3060 FLORINE AVE
MOUNT MORRIS MI  48458-9451

GLEN I BRADOW
11190 PHYLLIS DR
CLIO MI  48420-1563

VIRGINIA M BRADOW
107 E SUFFOLK CT
FLINT MI  48507-4253

ANNA M BRADSHAW
1935 W PUZZLE CREEK DR
MERIDIAN ID  83642

ARLO L BRADSHAW
6316 FM 1902
JOSHUA TX  76058-4553

BENNIE L BRADSHAW
701 EAST ATHERTON ROAD
FLINT MI  48507-2810

BETTY H BRADSHAW
600 SCR 142
MORTON MS  39117-5028

CHARLES ROBBINS BRADSHAW
BOX 278
HULLS COVE ME  04644-0278

CLYDE BRADSHAW
179 OLIVE ST
RUSTON LA  71270

DAVID L BRADSHAW &
DOROTHEA J BRADSHAW JT TEN
14421 S LIBBY ST
OKLAHOMA CITY OK  73170-5719

DONNA M BRADSHAW &
DANA K WHELAN JT TEN
1092 WASHINGTON CIRCLE
NORTHVILLE MI  48167-1006

DONNA M BRADSHAW &
JULIE A MC DIARMID JT TEN
1092 WASHINGTON CIR
NORTHVILLE MI  48167-1006

FRANK B BRADSHAW JR
CUST FRANK B BRADSHAW III A MINOR
U/THE LAWS OF GA
3642 PEACHTREE RD
ATLANTA GA  30319

GEORGE M BRADSHAW
174 OSWEGO ST
PO BOX 254
HANNIBAL CENTER NY  13074-2154

HAROLD BUSTER BRADSHAW
525 E MCCLELLAN ST
FLINT MI  48505-4231

HELEN L BRADSHAW &
JOHN C BRADSHAW JT TEN
BOX 16516
ROCKY RIVER OH  44116-0516

J R BRADSHAW
10145 NICHOLS RD
MONTROSE MI  48457-9174

JAMES C BRADSHAW
472 JAMES DR
NOBLESVILLE IN  46060-2009

JAMES R BRADSHAW TOD
DREW BRADSHAW
605 NE BURNING TREE ST
LEE'S SUMMIT MO  64064-1337

JAMES R BRADSHAW TOD
SUSAN K MCNABB
605 NE BURNING TREE ST
LEE'S SUMMIT MO  64064-1337

JANE C BRADSHAW
868 FARO RD
FREMONT NC  27830-9318

JOE R BRADSHAW
1835 E CAMINO ALTO
SPRINGFIELD MO  65804-4340

JOHN H BRADSHAW
13326 N MURPHY RD
BRAZIL IN  47834-6857

JOHN M BRADSHAW
BOX 935
STERLING AK  99672-0935

JOHN R BRADSHAW
PO BOX 22023
LANSING MI  48909-2023

JOYCE A BRADSHAW
1341 BYAL AVE
FINDLAY OH  45840

KATHLEEN C BRADSHAW
38 JONATHAN RD
WEST GREENWICH RI  02817-2020

LUCILLE BRADSHAW
6601 CONRAD AVE
HODGKINS IL  60525-7613

MARTIN M BRADSHAW
839 MC DONNELL DR
GAHANNA OH  43230-1619

MARY ANNE BRADSHAW
1933 HIGHLAND PIKE
FT WRIGHT KY  41017-8136

MIKE E BRADSHAW
7003 ROYAL GATE
ARLINGTON TX  76016-5415

OTHAREEN BRADSHAW
24001 EASTWOOD
OAKPACK MI  48237

PATRICIA C BRADSHAW
6411 COLUMBINE DR # D
INDIANAPOLIS IN  46224-0000

RAY BRADSHAW JR
G-4065 S SAGINAW
BURTON MI  48529-1646

RICHARD E BRADSHAW
5455 WATERS EDGE WAY
GRAND BLANC MI  48439-9720

SHARI BRADSHAW &
JOYCE GETTS JT TEN
3934 CLAIRMONT ST
FLINT MI  48532-5255

TERRY M BRADSHAW &
KATHLEEN E SHIMP &
WILLIAM R SYKES JT TEN
3143 DEERCREST PATH
STOW OH  44224-4789

WILLIAM B BRADSHAW
4509 CLUB HOUSE DR
MARIETTA GA  30066-2472

WILLIAM O BRADSHAW &
CLAUDIA C BRADSHAW JT TEN
23603 OAK VALLEY LN
SORRENTO FL  32776-9538

CAROL A BRADSHER
7050 BLUE LK RD NE
KALKASKA MI  49646-8548

CHARLES A BRADSHER &
REVA A BRADSHER JT TEN
4276 US HIGHWAY 441 S
OKEECHOBEE FL  34974-6255

CLAIR S BRADSTREET
PALERMO ME  04354

AGNES BRADWAY
612-4TH ST
ELK RIVER MN  55330-1430

BRIAN BRADWAY
612-4TH ST
ELK RIVER MN  55330-1430

DALE BRADWAY
1124 CTY RD 39 NE
MONTICELLO MN  55362-3277

RUSSELL E BRADWAY
612 4TH STREET
ELK RIVER MN  55330-1430

SALLY C BRADWIN
246 E HIGH ST
AVON MA  02322-1224

ALYS BRADY
86 WEST AVE
FAIRPORT NY  14450-2124

ANNE C BRADY &
GEORGE E BRADY JT TEN
286 TREMONT ST
NEWTON MA  02458-2143

BARBARA A BRADY &
JOHN JAMES BRADY JR JT TEN
4 REYNOLDS ROAD
PEQUANNOCK NJ  07440-1707

BERNADETTE BRADY
CUST PATRICIA ANN BRADY UGMA NY
22 GRIFFITH RD
RIVERSIDE CT  06878-1202

BONNIE A BRADY &
CHRISTOPHER M BRADY JT TEN
30 DOUGLAS ST
SAYREVILLE NJ  08872-1620

BRUCE OWEN BRADY
1706 HARRISON ST
SANTA CLARA CA  95050-4656

CAROL L BRADY
TR UA 11/04/03
CAROL L BRADY LIVING TRUST
2326 GROSSPOINT LANE
BALLWIN MO  63011-1809

CAROLYN E BRADY
C/O C FERANEC
526 WARREN STREET
HACKETTSTOWN NJ  07840-2224

CHARLES D BRADY
5741 HERBERT RD
CANFIELD OH  44406-9610

CHARLES E BRADY
871 DR MILLER ROAD
NORTHEAST MD  21901-1323

CHRISTOPHER G BRADY
3736 CAPRI DR
SANTA BARBARA CA  93105

CORA WALL BRADY
7069 IRONGATE LANE
DALLAS TX  75214-3241

CYNTHIA L BRADY
7624 LINWOOD
DALLAS TX  75209-3826

DARWIN M BRADY
5428 MARSH
CHINA MI  48054-3914

DAVE BRADY
1364 HOLLOWAY DRIVE
PETERBOROUGH ON  K9J 6G2

DAVID BRADY
1364 HOLLOWAY DR
PETERBOROUGH ON  K9J 6G2

DIANNE M BRADY
8760 RIVER BLUFF LANE
ROSWELL GA  30076

ERNEST A BRADY JR &
CAROLYN W BRADY JT TEN
STE 102
120 N BROAD ST
BROOKSVILLE FL  34601-2922

ERNEST L BRADY
8320 OXFORD DR
TYLER TX  75703-5165

MISS EVELYN MARIE BRADY
18 MUTTONTOWN LANE
EAST NORWICH NY  11732-1405

FRANK R BRADY &
CAROL M BRADY JT TEN
1797 BARD LANE
EAST MEADOW NY  11554

FRANK V BRADY
9494 CRUMP ROAD
GLENWOOD NY  14069-9602

GERALD M BRADY &
EMILY G BRADY JT TEN
17 PENNY WHISTLE RD
EAST GRANBY CT  06026-9758

GLORIA C BRADY
423 TUCSON STREET
AURORA CO  80011-8442

GREGORY DONALD BRADY
APT 8
1644 WASHINGTON ST
SAN FRANCISCO CA  94109-3143

HARRY K BRADY
107 LAFAYETTE
NILES OH  44446-3106

JACK A BRADY &
PATRICIA H BRADY TEN COM
909 MORAN DRIVE
GREENSBORO NC  27410-5431

JAMES BRADY
508 59 STREET
NIAGARA FALLS NY  14304-3115

JAMES J BRADY
10490 W RAVINE VIEW CT
NORTH ROYALTON OH  44133-6075

JAMES M BRADY
G8172 N DORT HIGHWAY
MT MORRIS MI  48458

JOANNE MORRIS BRADY
406 COVINGTON RD
HAVERTOWN PA  19083

JOETTA L BRADY
3152 STRATFORD STREET
FLINT MI  48504-4226

JOSEPH E BRADY
349 KINGLSLEY RD
MASSENA NY 13662

JOSEPH H BRADY JR
2433 OLD COUNTRY RD
NEWARK DE 19702-4701

JUDITH ANN BRADY
C/O MRS JEAN BRADY
10271 JULIUS NORTHWAY DR
ST LOUIS MO 63127-1421

JUDITH D BRADY
3581 GOLD RIDGE TRAIL
POLLOCK PINE CA 95726

KATHRYN BRADY
10200 W BLUEMOUND RD APT 304
WAUWATOSA WI 53226

LAWRENCE L BRADY &
MARY E BRADY JT TEN
913 W 28TH ST
LAWRENCE KS 66046-4625

LINDA R BRADY
326 PARK AVE
OLD BRIDGE NJ 08857-1324

LINDA S BRADY
3531 ST RT 5
NEWTON FALLS OH 44444-9565

LINDELL L BRADY &
PEGGY R BRADY JT TEN
6647 RUSTIC RIDGE TRAIL
FLINT MI 48507

MARGARET ANN BRADY
2425 WEATHERVANE ROAD
WEST BLOOMFIELD MI 48324-3756

MARGARET M BRADY
C/O CHARLES G POPP
ATTN ROSEMARY WHITE
445 NORTH PARK BLVD 4C
GLEN ELLYS IL 60137

MARGARET R BRADY
TR BRADY FAMILY TR 08/03/84
ONE G VIA CASTILLA
LAGUNA WOODS CA 92653-3704

MISS MARION A BRADY
320 E 58TH
NEW YORK NY 10022-2220

MARY LOUISE BRADY
4437 HILLCREST DR
MADISON WI 53705-5020

MARY M BRADY &
JOHN P BRADY JT TEN
205 N KEYSTONE ST
BURBANK CA 91506-2310

MARY R BRADY
PO BOX 598
MANCHESTER WA 98353

MATTHEW E BRADY
CUST PATRICK
M BATCHELLER UGMA MI
17606 SUNNYBROOK
LATHRUP VILLAGE MI 48076-7427

MAUREEN BRADY
13470 PROCTOR RD
PHILADELPHIA PA 19116

MICHAEL J BRADY
390 E SALEM ST
CLAYTON OH 45315-8908

MICHAEL T BRADY
922 MORLEY AVE
NIAGARA FALLS NY 14305-1548

MITZI A BRADY
308 GENESEE RD
DURAND MI 48429-1404

ORVILLE E BRADY
111 SIESTA COURT
DELAND FL 32724-6231

PATRICK D BRADY
71 EASTERN POINT BLVD W
GLOUCESTER MA 01930-4433

PATRICK J BRADY
15 AVALON RD
PENNINGTON NJ 08534-5160

PAUL L BRADY
217 BLACK MAPLE CT
GREENWOOD IN 46143-1523

ROBERT A BRADY
4360 LOUD DAM TR
GLENNIE MI 48737-9402

ROBERTA E BRADY
2680 FULTON ROAD
HEDGESVILLE WV 25427-3987

ROBERT G BRADY &
BARBARA J BRADY JT TEN
8730 LOVERS LANE RD
CORFU NY 14036-9704

ROBERT J BRADY
255 NIAGARA ST
LOCKPORT NY 14094-2625

ROBERT P BRADY
87 CRESCENT AVE
MELROSE MA 02176-4525

THOMAS BRADY &
VALERIE H BRADY JT TEN
2811 ELBRIDGE WAY
MICHIGAN CITY IN  46360-1611

THOMAS A BRADY JR
2024 GLENDALE ST
PHILADELPHIA PA  19152-4013

THOMAS J BRADY &
ROSALINDA BRADY COMMUNITY PROPERTY
1566 LOFTY PERCH PL
SANTA ROSA CA  95409

THRESA FLORA BRADY
4409 HERD RD
METAMORA MI  48455-9793

WARREN J BRADY
6610 BUCK RD
ELSIE MI  48831-9471

WILLA C BRADY &
BETH A BRADY JT TEN
1990 SOUTHWOOD RD
BIRMINGHAM AL  35216-1422

WILLIAM A BRADY
TR WILLIAM A BRADY TRUST
UA 05/21/96
607 BRUCE WAY
LILBURN GA  30047-3069

WILLIAM E BRADY &
SARAH A BRADY JT TEN
10 BURCH DR
MORRIS PLAINS NJ  07950-2113

WILLIAM J BRADY
14 PRISCILLA LANE
LOCKPORT NY  14094-3323

WILLIAM J BRADY &
TED DEAN BRADY &
SUE MAE BRADY JT TEN
2051 SOUTH MURPHY LANE
MOAB UT  84532-3563

WILLIAM M BRADY
2377 SALT POINT TPKE
CLINTON CORNERS NY  12514-2031

ZOE ANN BRADY
16478 FOX GLEN RD
RIVERSIDE CA  92504-9679

DEANNA B BRAEGER
1222 E BYWATER LN
FOX POINT WI  53217-2840

ROBERT W BRAEGER
1222 E BYWATER LANE
MILWAUKEE WI  53217-2840

LESLIE H BRAEKEVELT
4425 BETHUY
CASCO MI  48064

SARAH ANN MARCELL BRAEM
910 S THIRD AVENUE
MAYWOOD IL  60153-2239

RICHARD BRAESSLER
213 STORINGTON ROAD
WESTERVILLE OH  43081-1318

VIRIATO M BRAGA
11 EDGEWOOD DRIVE
HUDSON MA  01749-1209

ROBERT B BRAGAN JR
4501 CLARKSTON RD
CLARKSTON MI  48348-4088

BILLY F BRAGDON
21645 W DIVISION STREET
LOCKPORT IL  60441-9519

JOYCE B BRAGDON
CUST MEGAN B
SELLERS UTMA OH
45 SPINO COURT
NORWALK OH  44857-1118

JOYCE B BRAGDON
CUST WESLEY
B SELLERS UGMA OH
45 SPINO COURT
NORWALK OH  44857-1118

KERLIN J BRAGDON
13478 KINGS HIGHWAY
KING GEORGE VA  22485-3014

CARLYLE E BRAGEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

CARLYLE E BRAGEN &
ELAINE M BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

ELAINE M BRAGEN &
CARLYLE E BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

ELAINE M BRAGEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

CYNTHIA D BRAGER
2554 S LENOX ST
MILWAUKEE WI  53207-1847

W D BRAGER
13840 PEMBROKE
DETROIT MI  48235-1520

MARCELLINE WELSH BRAGET
18815 MOUNTS RD SW
DUPONT WA  98327-9506

ALLEN B BRAGG &
EARLINE BRAGG JT TEN
2001 W HOBSON AVE
FLINT MI  48504-7059

BETH BRAGG
C/O HANNUM
24441 WEST RIVER ROAD
PERRYSBURG OH  43551-9798

CLAUDIA M BRAGG
4947 BUCKBOARD WY
RICHMOND CA  94803-3805

DANNY L BRAGG
4840 SALINE WATERWORKS RD
SALINE MI  48176-8807

EARNEST T BRAGG
BOX 298 S SIXTH ST
CONTINENTAL OH  45831-9168

KENNETH J BRAGG
3820 LEIX ROAD
MAYVILLE MI  48744-9751

LAWRENCE E BRAGG
6524 OLDE FERRY LANDING
HARRISON TN  37341-6915

LINDA M BRAGG
2640 MCCLEARY-JACOBY RD
CORTLAND OH  44410-1708

RALPH E BRAGG
3709 CHEROKEE
FLINT MI  48507

STANLEY R BRAGG
1149 S LAKE VALLEY DR
FENTON MI  48430-1243

TILLMAN E BRAGG JR
4066 CANEYCREEK LN
CHAPEL HILL TN  37034-2075

TONY D BRAGG
2860N-600E
MARION IN  46952

VIRGINIA W BRAGG
165 FAIRLAWN AVE
NILES OH  44446-2041

WILLIAM ROBERT BRAGG
409 ROCKHOLLY RD
CHARLESTON WV  25314-1535

ARNOLD A BRAGGS
5433 CAROL RUN WEST
WEST BLOOMFIELD MI  48322-2112

CHESTER S BRAGIEL
22609 HILLCREST DRIVE
WOODHAVEN MI  48183-1437

KENNETH S BRAGIEL
2220 S FRASER RD
KAWKAWLIN MI  48631-9167

JOANN S BRAGUE
314 OLD WOLCOTT RD
BRISTOL CT  06010-7135

DANNY L BRAHAM
9677 BEAR HOLLOW DR
DEERFIELD OH  44411-9775

JAMES R BRAHAM
8537 RIDGE ROAD
GASPORT NY  14067-9452

PHYLLIS KAYE BRAHAM
BOX 92
ATLAS MI  48411-0092

SYLVIA S BRAHM &
ISRAEL A BRAHM JT TEN
5471 BARTLETT ST
PITTSBURGH PA  15217-1527

ANTHONY G BRAHOS
618 ORCHARD HILL DRIVE
PITTSBURGH PA  15238-2518

MYRTLE M BRAIDECH
1186 S BELVOIR BLVD
SOUTH EUCLID OH  44121-2947

RICHARD D BRAIDWOOD &
EUNICE D BRAIDWOOD
TR UA 03/13/06
RICHARD BRAIDWOOD & EUNICE BRANDWOO
LIVING TRUST
8488 GUTCHESS RD
ALPENA MI  49707

VAN R BRAIDWOOD &
FLORENCE J BRAIDWOOD JT TEN
652 PAWN AVE
QUINCY IL  62301-0904

EDWARD M BRAIMAN
45 EXCHANGE ST
ROCHESTER NY  14614-2005

ARCHIE L BRAINARD &
NANCY J BRAINARD JT TEN
1353 E EDINGER
SANTA ANA CA  92705-4430

CAROL ANN BRAINARD &
KENNETH M BRAINARD JT TEN
11520 KINBALL WAY
KNOXVILLE TN  37922-6032

CHARLES R BRAINARD
1712 EAST DOROTHY LANE
DAYTON OH  45429-3858

COLLEEN M BRAINARD
9574 WATERWAY ST
GROSSE ILE MI  48138-1648

MISS ELEANOR M BRAINARD 2ND
4407 ATWICK RD
BALTIMORE MD  21210-2811

GARY P BRAINARD
5199 NASHUA DR
YOUNGSTOWN OH  44515-5165

MORGAN B BRAINARD 3RD
CUST PATRICIA W BRAINARD UNDER
THE CONNECTICUT U-G-M-A
8 CAMBRIDGE TPKE
LINCOLN MA  01773-1807

PATRICIA W BRAINARD
8 CAMBRIDGE TERR
LINCOLN MA  01773-1807

ALVIN J BRAINERD JR
5451 LITCHFIELD DR
FLINT MI  48532-4040

BRAINERD DISPATCH NEWSPAPER CO
BOX 974
BRAINERD MN  56401-0974

MARY ANN BRAITHWAITE
1806 WINDROW DR
LANCASTER PA  17602-4161

JACK J BRAITMAN
872 PEBBLEWAY
MANTECA CA  95336-2713

ROBERT BRAITMAN
5002 N WASHINGTON BLVD
INDIANAPOLIS IN  46205-1043

GEORGE A BRAJDIC
2129 GREEN RIDGE ROAD
WICKLIFFE OH  44092-2010

GEORGE A BRAJDIC &
TIMOTHY A BRAJDIC JT TEN
2129 GREEN RIDGE RD
WICKLIFFE OH  44092-2010

ALICE R BRAKE
170 RIDGEWAY DR
BRIDGEPORT WV  26330-1175

EDNA A BRAKE
2219 RUCKER AVE APT 204
EVERETT WA  98201-5701

LOIS M BRAKE &
MELVIN S DICKSON JT TEN
3417 W J ROBINSON ROAD
COOKEVILLE TN  38506

MARILYNN K VAUGHN-BRAKE
8190 KENSINGTON APT 756
DAVISON MI  48423

THOMAS B BRAKE
319 SOUTH ST
ORTONVILLE MI  48462-8636

D PAUL BRAKEBILL &
DOROTHY E BRAKEBILL JT TEN
3910 ABBOTT MARTIN
NASHVILLE TN  37215-1704

HOWARD E BRAKEFIELD
1404 VISTA AVE
JANESVILLE WI  53545-4947

SUSAN JONES BRAKEL
1802 HUNTINGTON LANE
REDONDO BEACH CA  90278-4116

ANTHONY G BRAKORA
2705 RIDGECLIFFE DR
FLINT MI  48532-3727

MARCO V BRAKOVICH
4671 MAHONING NW
WARREN OH  44483-1418

STEPHEN V BRAL
4142 MORNINGDALE
TROY MI  48098-3790

ELOISE L BRALEY &
WILLIAM H BRALEY JT TEN
5302 PEA RIDGE RD
HUNTINGTON WV  25705-3424

VIRGINIA H BRALEY
1124 EESTELLE LN
NEWPORT BEACH CA  92660-4901

DORA E BRALICH
5436 TAMARACK DR
SHARPSVILLE PA  16150-9446

ROBERT R BRALICH
5436 TAMARACK DRIVE
SHARPSVILLE PA  16150-9446

MARVIN C BRALLEY
1620 RUE ROYALE S
KOKOMO IN  46902-6022

MARJORIE T BRALOVE &
WILLIAM BRALOVE JR JT TEN
10534 TYLER TERRACE
POTOMAC MD  20854-4059

CUSTY A BRALSKI
251 LOCUST AVENUE
WILMINGTON DE  19805-2520

DORIS A BRALY
608 N ELDERBERRY LN
NIXA MO  65714-9008

ANN MARIE BRAMAN
TR REGINA A WILLIAMS TRUST
UA 09/22/00
3129 YRVI DRJ TOBRT RD
LANSING MI  48906

CHRISTINE BRAMAN
PO BOX 2817
SCOTSDALE AZ  85252

DANIEL H BRAMAN III
ONE OCONNOR PLAZA SUITE 1100
VICTORIA TX  77901-6549

DONALD R BRAMAN
1822 BRENNER
SAGINAW MI  48602-3621

FREDERICK A BRAMAN &
LOUISE K BRAMA
TR UA 04/11/02 BRAMAN LIVING TRUST
1423 COURSE VIEW DRIVE
ORANGE PARK FL  32003

LINDA L BRAMAN
1234 E GRANT RD
ASHLEY MI  48806-9733

MICHAEL W BRAMAN
1890 THUNDERBIRD
SAGINAW MI  48609-9542

RONALD D BRAMAN &
JOAN B BRAMAN JT TEN
BOX 634
GRAYLING MI  49738-0634

RONALD K BRAMAN
907 F ST
LA PORTE IN  46350-5529

CHARLES C BRAMBLE
TR U/A
DTD 08/22/90 CHARLES C
BRAMBLE TRUST
701 AQUI ESTA DRIVE 156
PUNTA GORDA FL  33950-3003

DARLENE BRAMBLE
1308 E BOISE AVE
BOISE ID  83706

EDWARD L BRAMBLE
108 PEIRCE ROAD
DEERHURST
WILMINGTON DE  19803-3728

EDWARD L BRAMBLE &
MARGARET G BRAMBLE JT TEN
108 PIERCE ROAD DEERHURST
WILMINGTON DE  19803-3728

GEORGE H BRAMBLE
352 COURTNEY ROUND
SUMMERVILLE SC  29483-5305

JOSEPH W BRAMBLE
19402 17 MI RD
MARSHALL MI  49068-9422

MARGARET G BRAMBLE
108 PEIRCE ROAD
DEERHURST
WILMINGTON DE  19803-3728

MELVIN R BRAMBLETT
3563 W 750 S
JAMESTOWN IN  46147-9415

WILLIAM R BRAMBLETT
717 OAK TER
PETALUMA CA  94952-2533

CLEO BRAME
2940 ELM STREET
DENVER CO  80207-2659

EDWARD G BRAME JR
13 N CLIFFE DRIVE
WILMINGTON DE  19809-1623

HELEN H BRAME
BOX Y
EL DORADO TX  76936-1249

MICHAEL BRAMEL
18791 N 375W
SUMMITVILLE IN  46070-9340

MICHAEL D BRAMEL
900 N 375W
SUMMITVILLE IN  46070

MICHAEL D BRAMEL &
CHRISTY D BRAMEL JT TEN
18791N 375W
SUMMITVILLE IN  46070-9340

MARY L BRAMER
TR U/A
DTD 01/01/90 THE MARY L
BRAMER TRUST
C/O ERIC M JOHNSON
75 MARKET ST SUITE 1
ELGIN IL  60123-3465

DAVID D BRAMHALL
440 CERRILLOS DR
FARMINGTON NM  87401-9278

JOHN E BRAMHALL
4 BISCAYNE DR
EDWARDSVILLE IL  62025-2451

DANIEL J BRAMLAGE
7711 HOILES DRIVE
WILLIAMSBURG MI  49690-9604

IRVIN BRAMLETT
3563 VANET RD
CHAMBLEE GA  30341-2050

JANE BRAMLETT
TR JANE BRAMLETT TRUST
UA 01/10/95
2930 GOLFHILL DR
WATERFORD MI  48329-4513

JERRY L BRAMLETT
1508 NEW HOPE RD
LAWRENCEVILLE GA  30045-6550

LAWRENCE H BRAMLETT
407 PINE CONE DRIVE
HAUGHTON LA  71037-7818

MARK J BRAMLETT
BOX 85
MEDFORD OK  73759-0085

RICK M BRAMLETT
BOX 68
MEDFORD OK  73759-0068

CONNIE BRAMMER
3194 S LEAVITT RD
WARREN OH  44481-9114

HELEN BELANGEE BRAMMER
3701 BAYNARD DR
PUNTA GORDA FL  33950-7517

JAMES H BRAMMER
1620 E FRONT ST
TRAVERSE CITY MI  49686-3015

JAMES W BRAMMER
112 FERNWOOD DR
CORAL GROVE OH  45638-3111

JOAN C LOUGH BRAMMER &
DAVID E BRAMMER JT TEN
1324 RIVERINE WAY
ANDERSON IN  46012-9712

LAWRENCE F BRAMMER
10155 GULLEY
TAYLOR MI  48180-3230

MARION JOE BRAMMER &
THYRA JOANN BRAMMER JT TEN
1449 INCA DR
INDEPENDENCE MO  64056-1234

NANCY J BRAMMER
1913 RIVERVUE
DRUMORE PA  17518-9735

NANCY J BRAMMER
3345 DANIEL CREEK RD
COLLINSVILLE VA  24078-1669

STEPHEN E BRAMMER
55 HERRON AVE
ASHEVILLE NC  28806-3457

SUSAN A BRAMMER
108 MEADIA AVENUE
LANCASTER PA  17602-4820

LAURA J BRAMMERLO
TR ALLEN A BRAMMERLO TRUST
UA 10/26/93
605 BUSH ST
DEKALB IL  60115-4031

LAURA J BRAMMERLO
TR LAURA J BRAMMERLO TRUST UA
10/26/1993
605 BUSH ST
DEKALB IL  60115-4031

MIRIAM E BRAMSCHREIBER
19142 LOOMIS
HOMEWOOD IL  60430-4430

FREDERICK L BRAMSWAY
139 WOODCROFT TRAIL
BEAVERCREEK OH  45430

KENRICK A BRAMWELL
BOX 710113
LAGUARDIA STATION
FLUSHING NY  11371-0113

BARBARA J BRANA &
JOHN BRANA JT TEN
6100 BURGER
DEARBORN HEIGHTS MI  48127-2479

ELIZABETH J BRANAGAN
18 WARD ST
HINGHAM MA  02043-4804

ALBERT BRANCA JR &
SUSAN BRANCA JT TEN
9 WEST SENECA STREET
MASSAPEQUA NY  11758-7421

ELIZABETH BRANCA
57 SCHEG TER
ROCHESTER NY  14624

ERNEST G BRANCA
167 MAPLE LEAF DRIVE
HUBBARD OH  44425-1525

RICHARD BRANCACCIO &
NOREEN B BRANCACCIO JT TEN
34 LAKEVIEW TERR
MAHOPAC NY  10541-1639

CHARLES J BRANCATO
170 CANTON STREET
TONAWANDA NY  14150-5404

ALTON E BRANCH
990 FARRIS CR BR RD
BELVIDERE TN  37306

BENJAMIN F BRANCH
797 COLLEGE RUN DR
SURRY VA  23883-2607

BRUCE J BRANCH
TR U/A
DTD 09/24/93 BRUCE J BRANCH
TRUST
150 FRONTENAC FOREST
ST LOUIS MO  63131-3223

CASSANDRA V BRANCH
941 E RUTH
FLINT MI  48505-2250

CATHARINE STILES BRANCH
74 KNIFE SHOP RD
NORTHFIELD CT  06778-2602

CHARLOTTE W BRANCH
1090 WILD HOLLY DR
PORT ORANGE FL  32119-4055

CYNTHIA HUMES BRANCH
7611 NW 41ST AVE
GAINESVILLE FL  32606-4115

CYNTHIA L BRANCH &
ELGIN M BRANCH JT TEN
7611 NW 41ST AVE
GAINESVILLE FL  32606-4115

DENNIS W BRANCH
PO BOX 408
LAKE GEORGE MI  48633-0408

GORDON E BRANCH
PO BOX 107
SHEEP RANCH CA  95250

HARLEY H BRANCH
6383 BADGER DRIVE
LOCKPORT NY  14094-5947

JACQUELINEA BRANCH
203 CRANBROOK DR NE
LEESBURG VA  20176-2338

JAMES SCOTT BRANCH
753 COUNTY ROAD 22
WALDEN CO  80480-9535

JOHN H BRANCH
TR JOHN H BRANCH LIVING TRUST
UA 7/26/97
14120 INGRAM
LIVONIA MI  48154-4223

JOHN LUTHER BRANCH
64 ROBYN WAY
MARIETTA GA  30062-5174

JOHN LUTHER BRANCH JR
64 ROBYN WAY
MARIETTA GA  30062-5174

KEVIN R BRANCH
BOX 29
BARKER NY  14012-0029

LEONA M BRANCH &
RALPH A BRANCH JT TEN
5605 WALLING DRIVE
WATERFORD MI  48329-3266

LEONA M BRANCH
5605 WALLING DRIVE
WATERFORD MI  48329-3266

LINDA C BRANCH
1319 SPRINGS DR
HERCULANEUM MO  63048

MARIANNE BRANCH
5048 BOTSFORD DR
COLUMBUS OH  43232-4560

MARY L BRANCH
624 N JUNIPER
MIDWEST CITY OK  73130-2605

NBD MOKENA BRANCH
TR HERBERT J GRAMSE IRA
UA 04/26/96
126 HORSESHOE LN
ROCKAWAY BEACH MO  65740

MISS OLIVE A BRANCH
APT 2-G
3180 N LAKE SHORE DR
CHICAGO IL  60657-4835

REGINA BRANCH
3542 KIRKLWOOD RD
COLUMBUS OH  43227-3211

ROCHESTER NEW YORK BRANCH
AMERICAN ASSOCIATION OF
UNIVERSITY WOMEN EDUCATION
FUND
494 EAST AVE
ROCHESTER NY  14607-1911

RUSSELL E BRANCH
871 N W 1371
HOLDEN MO  64040-8410

SOLOMON BRANCH
10877 OLD DAYTON ROAD
NEW LEBANON OH  45345-9688

THOMAS A BRANCH
ROUTE 2
BOX 196-B
MOUNTAINBURG AR  72946

WILLIAM O BRANCH
CUST DONNA
BRANCH UNDER THE FLORIDA
GIFTS TO MINORS ACT
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS GA  30012-2600

WILLIAM O BRANCH
CUST DONNA
BRANCH A MINOR UNDER THE
LAWS OF GEORGIA
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS GA  30012-2600

LEO M BRANCHAUD &
SHIRLEY S BRANCHAUD JT TEN
219 WAKELAND DR
STEPHENS CITY VA  22655-2332

LUCIEN J BRANCHAUD &
DENISE T BRANCHAUD
TR UA 06/11/91
LUCIEN BRANCHAUD & DENISE T
BRANCHAUD 1991 TR
1716 EISENHOWER STREET
SAN MATEO CA  94403-1054

RENE J BRANCHAUD &
VALERIA J BRANCHAUD JT TEN
8 BRIER RD
BRISTOL CT  06010-7358

ERNESTINE BRANCHE
298 BELLTOWN ROAD
DOVER NC  28526-9759

BARBARA A BRANCHEAU
1919 E SIGLER
CARLETON MI  48117-9309

JEAN D BRANCHEAU
22040 RIVER RIDGE TRAIL
FARMINGTON HILLS MI  48335-4666

JOHN C BRANCHEAU
14765 MEADOWOOD DRIVE
SAVAGE MN  55378-3603

WILLIAM L BRANCHO
10 N GLENELLEN AVE
YOUNGSTOWN OH  44509-2003

DONALD BRANCIFORTE
58 SUNNYSLOPE DR
MIDDLETOWN CT  06457-5433

THOMAS A BRANCIFORTE &
SHARON M BRANCIFORTE JT TEN
5055 LOW MEADOW
CLARKSTON MI  48348-3839

JAMES J BRANCO
1805 DOLLY AVE
SAN LEANDRO CA  94577-3340

M A BRANCO
951 RAY AVENUE
UNION NJ  07083-6530

THOMAS F BRANCO
PO BOX 3478
EAST HAMSTEAD NH  03826

ADAM MARC BRAND
8240 SW 160 STREET
MIAMI FL  33157-3651

ALEX BRAND
APT 210
5200 W OAKTON ST
SKOKIE IL  60077-3624

BRENNA NIPPER BRAND
17 HIGHGATE W
AUGUSTA GA  30909-3108

DAVID T BRAND
CUST DEVIN
T BRAND UTMA OH
BOX 3713
CINCINNATI OH  45201-3713

DON BRAND
1758 EAST 29TH ST
BROOKLYN NY  11229-2517

EDITH B BRAND
251 ROYAL PALM PL
DANVILLE CA  94526-5340

ESTEE M BRAND &
LINDA M BRAND JT TEN
526 VISTA GRANDE
NEWPORT BEACH CA  92660-4006

GARY BRAND
229 MOUNTAIN VIEW DR
MONROE NH  03771

GARY J BRAND
229 MOUNTAIN VIEW DR
MONROE NH  03771

GERVAIS RICHARD BRAND
5407 E SHEA
SCOTTSDALE AZ  85254-4796

GLADYS L BRAND
3228 11TH ST S W
MINOT ND  58701-7209

GLENN E BRAND &
JANET C BRAND JT TEN
157 BIG BEND LN
STEELVILLE MO  65565-4573

HERBERT B BRAND
C/O CHARLES F BELL POA
129 POINT DRIVE
WILMINGTON NC  28411

HORST BRAND &
RUTH BRAND JT TEN
7803 GRANADA DRIVE
BETHESDA MD  20817-6609

JAMES B BRAND
48 SINGWORTH STREET
OYSTER BAY NY  11771-3704

JAMES F BRAND
827 BAYRIDGE
LA PORTE TX  77571-3516

JAMES STEVEN BRAND
22501 STATLER BLVD
SAINT CLAIR SHORES MI
48081-2367

JANET CISNEY BRAND
157 BIG BEND LANE
STEELVILLE MO  65565-4573

JOE J BRAND
1458 CLARK CT
VISTA CA  92083-8719

MICHAEL J BRAND
5 WHITE CHAPEL COURT
OFALLON MO  63366

PEGGY D BRAND
5421 N GREEN BAY AVE
MILWAUKEE WI  53209-5006

RANDY P BRAND
R R 6 BOX 124
OKLAHOMA CITY OK  73169-9806

ROBERT GIBBY BRAND
6030 OAK ST
KANSAS CITY MO  64113-2217

ROBERT J BRAND
CUST DAVID JOHN BRAND UGMA IL
8S 360 OXFORD LN
NAPERVILLE IL  60540-8111

RUTH BRAND
2901 S LEISUREWORLD BLVD
SILVER SPRING MD  20906

SAMUEL A BRAND &
ALICE BRAND
TR BRAND FAMILY TRUST 04/09/84
5841 ARBOLES ST
SAN DIEGO CA  92120-3721

TAMMIE M BRAND
5397 PACKARD HWY
CHARLOTTE MI  48813

WILLIAM A BRAND &
ALEXANDRA C BRAND JT TEN
680 ROARING DRIVE 345
ALTAMONTS SPRINGS FL  32714-4555

EILEEN BRANDA
8945 MC LENNAN AVE
NORTHRIDGE CA  91343-4009

ETHEL BRANDA
120 KELVIN AVE
STATEN ISLAND NY  10306-3742

PAUL BRANDA
120 KELVIN AVE
STATEN ISLAND NY  10306-3742

LINDA K BRANDANA
11791 PARDEE
TAYLOR MI  48180-4223

ELSA M BRANDAO
511 CADIMA AVE
CORAL GABLES FL  33134-7117

RALPH R BRANDE
2004 N GREENBRIER ST
ARLINGTON VA  22205-3025

YVONNE BRANDEBERRY
1415 CO RD C
SWANTON OH  43558

JOSEPH S BRANDEBURG
BOX 88
LAVONIA GA  30553-0088

JOHN L BRANDEIS
CUST RENA S
BRANDEIS UTMA NJ
991 W ALMONT PL
CITRUS SPRINGS FL  34434

BESSIE J BRANDEL
220 SOUTHWESTERN DR APT 222
LOYALTON OF LAKEWOOD
LAKEWOOD NY  14750

CHARLES BRANDEL JR
557 W EADS PKWY
LAWRENCEBURG IN  47025-1157

DELPHIA O BRANDEL
6609 JOCELYN HOLLOW ROAD
NASHVILLE TN  37205-3910

ROBERT BRANDEL
2165 SAINT ANDREW'S CIRCLE
BETTENDORF IA  52722

SHERRY L BRANDEL
4205 WINTERWOOD
SAGINAW MI  48603-8639

ANNE M BRANDELL
ATTN ANNE M B DROLET
8290 STAGHORN TRL
CLARKSTON MI  48348-4571

ANNE Q BRANDELL
1029 CUMBERLAND HEAD RD
PLATTSBURGH NY  12901-7010

BRUCE BRANDELL
457 BIRCH CREST
SASKATOON SK  S7N 2K2

KENNETH R BRANDELL
7688 SCOTT RD
OLIVET MI  49076-9637

MERLTON L BRANDENBERG
18045 WARRINGTON DR
DETROIT MI  48221-2770

EDWARD G BRANDENBERGER &
DOROTHY D BRANDENBERGER JT TEN
2407 LANSIDE DR
WILMINGTON DE  19810-4510

A G BRANDENBURG &
DOROTHY B G JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS MI  49262-8724

A G BRANDENBURG &
DOROTHY J BRANDENBURG JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS MI  49262-8724

BETTY W BRANDENBURG
190 NORTHAMPTON RD
LEESBURG GA  31763-4530

BRENDA P BRANDENBURG
515 LINTON CT
BEAVERCREEK OH  45430-1544

BRUCE A BRANDENBURG
943 DAHLIA LANE
ROCHESTER MI  48307-3305

BRUCE A BRANDENBURG &
REBECCA A BRANDENBURG JT TEN
943 DAHLIA LANE
ROCHESTER MI  48307-3305

CARL A BRANDENBURG &
CONSTANCE F BRANDENBURG JT TEN
41 HERMAN THAU RD
ANNANDALE NJ  08801-3004

DAVID BRANDENBURG
515 LINTON COURT
BEAVERCREEK OH  45430

JACK BRANDENBURG
TR BLUE WATER INDUSTRIAL SUPPLY INC
PROFIT SHARING PLAN & TRUST
6/15/1984
37596 HURON PTE
HARRISON TOWNSHIP MI  48045-2821

JAMES R BRANDENBURG
753 HAWTHORNE RD
LINTHICUM MD  21090-2311

KAREN BRANDENBURG &
JOHN BRANDENBURG JT TEN
37596 HURON PT DR
MT CLEMENS MI  48045-2821

LOYSE BRANDENBURG
708 POPULAR ST
WEST CARROLLTON OH  45449-1220

MARY E BRANDENBURG
600 N 43RD DR
SHOW LOW AZ  85901-4345

MARY P BRANDENBURG
7821 GLENCORE DR
NEW PORT RICHEY FL  34653-1310

DONALD C BRANDENSTEIN &
DONNA L BRANDENSTEIN JT TEN
1215 E LINDSEY AVE
MIAMISBURG OH  45342-2535

HOWARD C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS NY
11965-3029

JUDITH C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS NY
11965-3029

BARTON P BRANDES
10414 LONG JOHN SILVER RD
THONOTOSASSA FL  33592

BONNIE E BRANDES
BOX 214998
AUBURN HILLS MI  48321-4998

HELEN BRANDES &
DOROTHY BRANDES JT TEN
932 WHITCOMB
ROYAL OAK MI  48073-2048

MISS LIESELOTTE BRANDES
APT 3-P
220 EAST 63RD ST
NEW YORK NY  10021-7650

TERRY L BRANDES
239 HINCHEY ROAD
ROCHESTER NY  14624-2936

DEAN P BRANDETSAS
CUST DIANE L BRANDETSAS
UTMA VA
2807 FLEETWOOD AVE
ROANOKE VA  24015-4331

DIANE BRANDETSAS
502 HILLSIDE DR
FARGO ND  58104-8101

GEORGE P BRANDETSAS
CUST PATRICIA ANNE BRANDETSAS
UGMA NC
1101 LAUREL PARK LANE
CHARLOTTE NC  28270-9786

DEANNA C BRANDHAGEN
723 SW 29TH
PENDLETON OR  97801-3962

JOHN E BRANDI
1656 COOLIDGE ST
SAGINAW MI  48603-4726

THOMAS J BRANDI
1851-38TH AVE
SAN FRANCISCO CA  94122-4147

GARY E BRANDIMORE &
SHERRY L BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9454

SHERRY L BRANDIMORE &
GARY E BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9454

THOMAS G BRANDIMORE
1525 N CAROLINA
SAGINAW MI  48602-3911

FERN BRANDIS
330 E SUSAN DR
OAK CREEK WI  53154-3006

WALTER F BRANDIS &
DEBRA J BRANDIS JT TEN
13470 NORTH HIGHWAY 89
FLAGSTAFF AZ  86004-8617

JOHN E BRANDL
1111 MIKE REED DR
SOUTH PARK PA  15129-9458

LOUIS F BRANDL JR
3385 EAST NEWARK RD
ATTICA MI  48412-9605

DAVID BRANDLE
6028 S 800 W
LAPEL IN  46051-9726

LEO S BRANDOLINE
12442 ABOUR ST
TECUMSEH ON  N8N 1P4

ELLEN CAMPBELL BRANDOM
115 GREENBRIER
SIKESTON MO  63801-4807

CARL L BRANDON
3413 HAMMERBERG RD
FLINT MI  48507-3216

CHARLES B BRANDON &
DOROTHY F BRANDON JT TEN
2052 SAMARIA BEND RD
DYERSBURG TN  38024-8670

DOLORES Z BRANDON
451 BAYFRONT PLACE APT 5211
NAPLES FL  34102

DONALD B BRANDON JR
486 LAKESIDE
WATERFORD MI  48328-4038

DORIS J BRANDON
3 ORCHARD SQUARE
CALDWELL NJ  07006-5110

DOROTHY H BRANDON
4717 ST RD 9-N
ANDERSON IN  46012-1033

GARY L BRANDON
BOX 338
COLEMAN MI  48618-0338

GEORGE A BRANDON &
CONNIE L BRANDON JT TEN
R 3 BOX 4800
29401 NW 182ND AVE
HIGH SPRINGS FL  32643-2709

JESSE BRANDON JR
628 HENRY RUFF
WESTLAND MI  48186-5064

JESSICA A BRANDON
16845 GRIGGS
DETROIT MI  48221-2809

LOUIS F BRANDON
1500 STONEWOOD RD
BALTO MD  21239-4039

MARJORIE S BRANDON
401 ELM STREET
MALDEN MO  63863-1823

RANDY L BRANDON
3746 MAIDEN
WATERFORD MI  48329-1041

SHERRIE P GOLDBLATT BRANDON
5113 LONG MEADOW CIRCLE
GREENWOOD VILLAGE CO  80111

STERLING SILVER BRANDON
844 WOODLAWN AVE
BUFFALO NY  14211-1364

THOMAS G BRANDON
137 ABBOTTSFORD DR
NASHVILLE TN  37215-2444

THOMAS M BRANDON
718 MAPLEWOOD LN
STATESVILLE NC  28625

VIRGINIA H BRANDON
1127 BELL GRIMES LANE
NASHVILLE TN  37207-1605

WAYNE HARRIS BRANDON
ATTN ROBERT BRANDON JR
110 E WATER ST
CLIFTON TN  38425-5534

BERNARD L BRANDOW
205 N CASS
HOWARD CITY MI  49329-9742

DANNY D BRANDOW
2964 PARK DR
MILFORD MI  48380-3446

GARY T BRANDOW
457 CLAYBURN
WATERFORD MI  48327-2619

MISS OLGA A BRANDS
C/O JAMES R SWICK ESQ
545 HECKMAN STREET
PHILLIPSBURG NJ  08865

ROBERT S BRANDSCHAIN
2400 S OCEAN DR APT 5422
FT PEIRCE FL  34949

KEITH BRANDSEN
310 LINCOLN AVE
BOX 1106
HOLLAND MI  49423-3648

HELEN BRANDSHAFT
454 WEST 46TH ST
NEW YORK NY  10036-9016

DOLORES BRANDSTETTER
6674 SHAWNEE RUN RD
CINCINNATI OH  45243-2414

ALFRED H BRANDT &
MARY E BRANDT JT TEN
1624 BROOKHOLLOW DR
LINDALE TX  75771-5332

AMY LOU BRANDT &
STEVEN BRANDT JT TEN
651 ALICE ST
SAGINAW MI  48602

ANN MARGARET BRANDT
PO BOX 9022
WARREN MI  48090-9022

ANNE H BRANDT
3135 MISSION GROVE DR
PALM HARBOR FL  34684-2727

ARTHUR J BRANDT
127 SALIGUGI WAY
LOUNDON TN  37774-2518

BARBARA A BRANDT
2427 PATRICIA DR 14-2427
URBANDALE IA  50322-5205

BARRY J BRANDT
5578 PILGRIM
SAGINAW MI  48603-5760

BARRY J BRANDT &
JANICE M BRANDT JT TEN
5578 PILGRIM
SAGINAW MI  48603-5760

CAROL A BRANDT
91 1015 KAILOA ST
EWA BEACH HI  96706-5015

CHRISTIAN J BRANDT
8168 PENINSULAR
FENTON MI  48430-9119

DANA BRANDT
ATTN DANA REBELEIN
1346 32ND AVE NW
NEW BRIGHTON MN  55112-6384

DARIN DAVID BRANDT
BOX 425
CLARKSTON MI  48347-0425

DAVID M BRANDT
BOX 52
YORKSHIRE NY  14173-0052

DAVID R BRANDT &
MARILYN J BRANDT JT TEN
7639 STATE LINE AVENUE
MUNSTER IN  46321-1045

DIETRICH R BRANDT &
MARIA BRANDT JT TEN
3120 SOUTH EAST 6TH AVE
CAPE CORAL FL  33904-3505

DORIS M BRANDT
747 PRINCETON AVE
BRICK NJ  08724-4860

ELMER E BRANDT
3718 N HACHBARTH RD
JAMESVILLE WI  53548

ESTHER B BRANDT
107 MAIN STREET
BOX 344
MIDDLEBURG PA  17842

EUGENE M BRANDT
11380 GRAND OAK
GRAND BLANC MI  48439-1219

F WILLIAM BRANDT JR &
JUDITH M BRANDT TEN ENT
400 LOGAN BLVD LLYSWEN
ALTOONA PA  16602-4102

FRANCES H BRANDT
26791 MALLARD ROAD
CHESTERTOWN MD  21620-3147

FRANCES H BRANDT
DEVON HOUSE
1930 BEVIN DR
ALLENTOWN PA  18103-6500

HARRIET BRANDT
25209 ARDEN PARK DRIVE
FARMINGTON HILLS MI  48336-1617

JAMES M BRANDT
552 BURTMAN DR
TROY MI  48083-1040

JEAN W BRANDT &
JOHN D BRANDT JT TEN
2600 MURRAY AVE N E
SAINT ANTHONY MN  55418-3144

JUDITH E BRANDT
3463 NILE RD
WHITTEMORE MI  48770-9790

KARL E BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE OH  43952-2322

KATHLEEN BRANDT
1711 N OAKLEY
SAGINAW MI  48602-5366

KATHY BRANDT
771 PATTONWAY APT 14
BOWLING GREEN KY  42104

KENNETH A BRANDT
BOX 422
JENISON MI  49429-0422

LEONARD J BRANDT
228 SHEFFIELD RD
ALAMEDA CA  94502-7446

LESLIE H BRANDT JR
5250 MANKER STREET
INDIANAPOLIS IN  46227-1879

LUCILE LOUISE BRANDT
1353 TUFTON FARM
CHARLOTTESVILLE VA  22902

LYNN A BRANDT
ATTN MEHOLLIN
7600 TRUDY LN
GARNER NC  27529-9569

MANUEL BRANDT
641 BEAKER PLACE
COLUMBUS OH  43213-3431

MARILYN J BRANDT
7256 HOLCOLMB
BOX 425
CLARKSTON MI  48347-0425

MICHAEL K BRANDT
1549 WEST COUNTY ROAD 50 NORTH
NEW CASTLE IN  47362-9178

NANCY BRANDT &
CARL E BRANDT JT TEN
1048 STONEGATE CT
FLINT MI  48532-2173

NANCY ANN BRANDT
11234 LAKEWOOD CROSSING
BRIDGETON MO  63044-3175

OTTO W BRANDT &
VIRGINIA MARIE BRANDT JT TEN
BOX 689
EAST JORDAN MI  49727-0689

PATRICIA BRANDT MC
KENZIE
GRTS
ATTN MOLLIE CUTLER
1700 EDUCATION AVE
PUNTA GORDA FL  33950-6222

RANDALL W BRANDT &
NELLIE J BRANDT JT TEN
2818 FILLMORE LN
DAVENPORT IA  52804-1716

RAYMOND F BRANDT
1500 EAST BEARD ROAD
PERRY MI  48872-9521

ROBERT G BRANDT &
YVONNE CLAUDETT BRANDT JT TEN
7314 COUNTRY CLUB DR
SAINT LOUIS MO  63121-2508

SALLY A BRANDT
4367 N HILLCREST CIRCLE
FLINT MI  48506-1421

SHAWN H BRANDT &
DEBORAH D BRANDT JT TEN
5686 FOXBORO RD
JOHNSTON IA  50131-8796

SHIRLEY ANN BRANDT
1765 MANCHESTER DR
LAPEER MI  48446-9797

STACIE L BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE OH  43952-2322

STEVEN E BRANDT
1403 HIGHLAND PARK CT
WENTZVILLE MO  63385-5539

SUSAN L BRANDT
827 GREENMOUNT BLVD
DAYTON OH  45419-2841

WANDA L BRANDT
5595 APPLE COURT
GREENDALE WI  53129-1708

GUNNARS BRANDTS
1229 EDGEMOOR AVE
KALAMAZOO MI  49008-2342

MICHAEL K BRANDWEIN
5 COVENTRY LANE
LINCOLNSHIRE IL  60069-3904

CHARLES BRANDY
2611 CUBA BLVD
MONROE LA  71201

CLAUDE A BRANE &
MARY E BRANE JT TEN
BOX 132
LA FONTAINE IN  46940-0132

JOHN R BRANE
BOX 321
VAN BUREN IN  46991-0321

JOHN R BRANE &
MARTHA BRANE JT TEN
402 W MAIN
VAN BUREN IN  46991

LLOYD E BRANE
11200 S 100 E
FAIRMOUNT IN  46928-9539

LISA I BRANER
103 RHODA AVE
NUTLEY NJ  07110-1417

WANDA L BRANER
TR UA 08/06/96
2701 FREDERICA ST
APT 3205
OWENSBORO KY  42301-5480

BARBARA J BRANG
MILES AVE EXT
FAYETTEVILLE NY  13066

BECKY JEAN BRANHAM
507 HOSIER DRIVE
NEW CASTLE IN  47362-2939

BILLY G BRANHAM
6201 S BELL LN
YORKTOWN IN  47396-9638

DALLAS BRANHAM
BOX 204
CONTINENTAL OH  45831-0204

DANNY R BRANHAM
19664 POWERS RD
DEFIANCE JUNCTION OH  43512-8055

HARTZEL E BRANHAM
1324 THOMPSON RD
FENTON MI  48430-9792

KAREN ANN BRANHAM
12 OAK CIRCLE
PARKERSBURG WV  26101

KATHERINE G BRANHAM
540 RED FOX RD
CAMDEN SC  29020-9246

PAUL M BRANHAM
591 HOODOO MOUNTAIN RD
PRIEST RIVER ID  83856-7794

REX ALLEN BRANHAM
2701 NE 122ND ST
EDMOND OK  73013-5713

DANIEL C BRANIFF &
KAREN LYNN BRANIFF JT TEN
5207 CROWFOOT
TROY MI  48098-4095

MICHAEL J BRANIFF
1738 STONY CREEK DRIVE
ROCHESTER MI  48307-1785

MICHAEL J BRANIFF &
MARY K BRANIFF JT TEN
1738 STONY CREEK DRIVE
ROCHESTER MI  48307-1785

MICHAEL T BRANIFF
1121 HURD
ORTONVILLE MI  48462-9769

EUGENE T BRANIGAN
CUST CATHERINE MARY BRANIGAN UGMA
NY
96-07-91ST RD
WOODHAVEN NY  11421

EUGENE T BRANIGAN
CUST EUGENE T BRANIGAN III UGMA NY
96-07-91ST RD
WOODHAVEN NY  11421

NETTIE R BRANIM
1359 ARNICA RD
DAYTON OH  45432-2803

GARNET R BRANKLE
3615 W JUDSON RD
KOKOMO IN  46901-1781

FREDRICK R BRANN
2541 JACKSON AV
OGDEN UT  84401

JOHN TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH NC  27613-7421

RAYMOND EARL BRANN
BOX 708
ANDERSON IN  46015-0708

TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH NC  27613-7421

CHARLES W BRANNAM
2260 RIDGEMOOR CT
BURTON MI  48509-1391

VELMA BRANNAM
206 E BENTON AVE
DAVIS OK  73030-1948

ANN M BRANNAN
517 TIMBER LAKE DR
SOUTHLAKE TX  76092-7206

KAREN L BRANNAN
3828 CHILI AVE
CHURCHVILLE NY  14428-9781

LOU COOKE BRANNAN
APT 310
1700 SE 15TH ST
FT LAUDERDALE FL  33316-3044

PAULINE H BRANNAN
323 SOUTHWIND RD
BALTO MD  21204-6737

ROBERT T BRANNAN
BOX 527
MARIETTA OK  73448-0527

ROBERT T BRANNAN &
PATSY T BRANNAN JT TEN
BOX 527
MARIETTA OK  73448-0527

THOMAS BRANNAN
1523 OLD GEORGETOWN ROAD EAST
BETHUNE SC  29009-9517

CAROL A BRANNEN
BOVINA CENTER NY  13740

MISS PATRICIA J BRANNEN
C/O P J KOPF
3546 HERSCHEL VIEW
CINCINNATI OH  45208-1748

ANASTASIA BRANNIGAN
6913 HURD AVE
CINNCINATTI OH  45227-2643

MARY E BRANNIGAN
2501 STATE RD
CROYDON PA  19021-6952

THOMAS R BRANNIGAN
2501 STATE RD
CROYDON PA  19021-6952

PATRICIA BRANNOCK
PO BOX 1157
SUNDANCE WY  82729-1157

ANNE C BRANNON
1211 LIVE OAK STREET
NEW SMYRNA BEACH FL  32168-7736

ARTHUR L BRANNON
3013 BEGOLE
FLINT MI  48504-2915

BOBBY T BRANNON
1097 MC LYNN AVE N E
ATLANTA GA  30306-3324

C JOHN BRANNON
6572 SENECA RD
SHARPSVILLE PA  16150-8414

C JOHN BRANNON &
GLADYS E BRANNON JT TEN
6572 SENECA RD
SHARPSVILLE PA  16150-8414

CHRISTOPHER TODD BRANNON
1079 S ALEXANDER CREEK RD
BOWLING GREEN KY  42101

DONALD R BRANNON
CUST TIFFANY ANN BRANNON UGMA TX
522 28TH AVE N
TEXAS CITY TX  77590-4213

ELEANOR E BRANNON
1097 MC LYNN AVE NE
ATLANTA GA  30306-3324

HAROLD EUGENE BRANNON
2456 UTLEY RD
FLINT MI  48532-4964

HELEN E BRANNON
215 CLINTON ST
BOX 232
DELAWARE CITY DE  19706

JIM BRANNON
813 E BROAD ST
CENTRAL CITY KY  42330-1529

JUDY BRANNON
114 MALLARD WAY
CLINTON MS  39056

LINDA L BRANNON
4519 GOLF VIEW CT
BRIGHTON MI  48116-9793

MARY C BRANNON
1960 CHURCH ST
SCOTCH PLAINS NJ  07076-1833

PAUL MURREL BRANNON
2307 UTLEY RD
FLINT MI  48532-4966

ROGER A BRANNON SR
BOX 21
BUTLER OH  44822-0021

ANNA BRANOFF &
ANTONIOS BRANOFF JT TEN
1149 HIGHGATE DR
FLINT MI  48507-3741

DANIEL P BRANOFF
6828 GULLEY
DEARBORN HTS MI  48127-2035

VERA M BRANOFF
6828 GULLEY
DEARBORN HEIGHTS MI  48127-2035

W W BRANOM &
K L BRANOM JT TEN
923 N GRANT AVE
TACOMA WA  98403-1032

JEAN M BRANOVIC
833 BUTTONWOOD CIRCLE
NAPERVILLE IL  60540-6348

DORIS BRANSCOM
1823 N BRIGHTON
BURBANK CA  91506-1005

BURWIN L BRANSCOMB
649 N LAFONTAINE ST
HUNTINGTON IN  46750-2008

SCOTT BRANSCOMBE
1147 DOPP
WAUKESHA WI  53188

MARGARET L BRANSCUM
407 BEECHGROVE DR
ENGLEWOOD OH  45322-1108

JAMES J BRANSFIELD
6200 N KNOX AVE
CHICAGO IL  60646-5030

ROBERT C BRANSFIELD &
CRAIGHTON R BRANSFIELD JT TEN
4 JOCKEY HOLLOW CT
HOLMDEL NJ  07733-1824

VIRGINIA P BRANSFIELD
6200 N KNOX AVE
CHICAGO IL  60646-5030

GILBERT L BRANSFORD
1602 PONTIAC ST
FLINT MI  48503

KENNETH B BRANSFORD
2471 FAIR LANE
BURTON MI  48509

ROSE A BRANSFORD
1 LYONS AVE
NEW CASTLE DE  19720-1204

KARL A BRANSKE
W6540 BIGHORN LANE
WAUTOMA WI  54982-7822

EDGAR E BRANSKI
3458 S 56TH ST
MILWAUKEE WI  53219-4441

JOSEPH R BRANSKY
3816 AUTUMN DR
HURON OH  44839-2102

BENNETT R BRANSON
10825 RAWSONVILLE RD 49
BELLEVILLE MI  48111-8629

CHARLES D BRANSON &
BERTHA J BRANSON JT TEN
1972 ROCKS SPRINGS RD
COLUMBIA TN  38401-7420

CHARLES R BRANSON
8186 MARTINSBURG PIKE
SHEPHERDSTOWN WV  25443-9438

CHRISTINE A BRANSON
5835 COWELL RD
BRIGHTON MI  48116-5111

EVERETT BRANSON
45925 JUDD RD
BELLEVILLE MI  48111-8913

JENNIFER D BRANSON
465 E PIDGEON RD
SALEM OH  44460-4323

JOHN E BRANSON
2278 NORTH 600 EAST
SHELBYVILLE IN  46176-9113

LAWRENCE E BRANSON &
ALECIA D BRANSON JT TEN
518 WOODWARD BLVD
SUMMERVILLE SC  29483-3132

ADAIS S BRANSTEITTER
604 GOLF ST
ODESSA MO  64076-1402

GILES W BRANSTON
83 LAUDERDALE MANSIONS
LAUDERDALE ROAD
LONDON W9 1LX
UNITED KINGODM

ETTA H BRANSTROM
2000 EAST BAY DRIVE
LOT 19
COLONIAL VILLAGE
LARGO FL  33771-2370

CHARLES BRANT III &
BARBARA H BRANT JT TEN
727 AMBLESIDE DR
WESTMINSTER
WILMINGTON DE  19808-1502

CHERYL JONES BRANT
ATTN CHERYL J MCCRACKEN
420 POWERS COURT AVE
ALPHARETTA GA  30004-3043

DOUGLAS C BRANT
12466 LIGHTHOUSE COURT
PLYMOUTH MI  48170-3030

ELVA M BRANT
TR UA 7/28/03
ELVA M BRANT LIVING TRUST
548 NEPONSIT DR
VENICE FL  34293-1118

KERRI E BRANT
S27W29924 N BETHESDA CIR
WAUKESHA WI  53188-9270

ROBERT G BRANT &
RITA J BRANT JT TEN
642 LOUISIANA AVE
CHESTER WV  26034-1239

VICTOR L BRANT
22026 LANGE ST
SAINT CLAIR SHORES MI
48080-3946

HJALMAR B BRANTING
4528 LAKEWOOD DR
METAIRIE LA  70002-1328

ELIZABETH V BRANTL
4 ORCHID LANE
BRICK NJ  08724

BOYD BRANTLEY
PO BOX 6517
KOKOMO IN  46904-6517

BOYD L BRANTLEY
BOX 6517
KOKOMO IN  46904-6517

CAROL A BRANTLEY
4200 EDMORE
WATERFORD MI  48329-3816

DIANN L BRANTLEY
9965 FORRER
DETROIT MI  48227-1625

ELLEN BRANTLEY
3120 SAN ANDREAS DR
UNION CITY CA  94587-2717

GEORGIA D BRANTLEY
2333 S W 103
OKLAHOMA CITY OK  73159

JAMES E BRANTLEY
117 SWEET BARLEY COURT
GRAYSON GA  30017

JANYTH E BRANTLEY
4713 S 50 EAST
KOKOMO IN  46902-9284

JUANITA M BRANTLEY
3708 ORLEANS DR
KOKOMO IN  46902-4344

JUNE L BRANTLEY
102 ROBERT COLE COURT
WILLIAMSBURG VA  23185-3385

KELVIN BRANTLEY
3451 ENGLISH OAKS DR
KENNESAW GA  30144-6034

LARRY T BRANTLEY
3120 SAN ANDREAS DR
UNION ST CA  94587-2717

MARY I BRANTLEY
16841 HUNTINGTON
DETROIT MI  48219-4022

MELVIN BRANTLEY
16841 HUNTINGTON
DETROIT MI  48219-4022

RANDALL BRANTLEY
10183 WINDWARD PASS
FISHERS IN  46037

RONALD A BRANTLEY &
NELWYN L BRANTLEY JT TEN
1203 HOLDEN ROAD
POPLARVILLE MS  39470

THELMA J BRANTLEY
2453 MAYO POINT
BITELY MI  49309-9710

VRENNA G BRANTLEY
PO BOX 500101
ATLANTA GA  31150-0101

DANIEL J BRANTNER
4806 ARTHURS DR
EDGERTON WI  53534-9404

JAMES R BRANTNER &
JOAN M BRANTNER TEN COM
TRS U/A DTD 12/10/99 JAMES R BRANTN
&
JOAN M BRANTNER FAMILY TRUST
424 W 130TH ST
BRUNSWICK OH  44212

CHARLES NICHOLAS BRANTON
2455 CHARLIE DAYER DR
CONWAY AR  72032

LEON N BRANTON
CUST LANCE A BRANTON U/THE PA
UNIFORM GIFTS TO MINORS ACT
4932 ORCHARD RD
SCHENECKSVILLE PA  18078-2554

MARGARET BRANTON
10104 N LINDEN
MOUNT MORRIS MI  48458

PHYLLIS J BRANTON &
W MARK SOLIS JT TEN
1908 WINDY OAKS LN
HIXSON TN  37343-3593

DONALD BRANUM
CUST ASHLEY G H BRANUM
UTMA MA
19 IRVINGTON ST
WABAN MA  02468-1905

JENNIFER L BRANUM
335 VERMILLION DR
O'FALLON IL  62269

JODY R BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

NICOLETTE C BRANUM &
PAUL M BRANUM JT TEN
299 E QUITMAN ST
EMORY TX  75440-2608

PHILIP B BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

T DONALD BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

GREGORY S BRANZ
31674 SCHOENHERR RD APT 19
WARREN MI  48093-1929

CHRISTIAN BRAREN
3871 MOUNTAIN VIEW DRIVE
DANIELSVILLE PA  18038-9579

LOUISE BRAREN
50 MOYER LN
PALMERTON PA  18071-6266

PAUL A BRASCHAYKO
13622 EDWIN COURT
WARREN MI  48093-3703

ROYCE H BRASELTON
913 SOUTH WALKERS MILL
GRIFFIN GA  30224-7663

DOROTHY M BRASFIELD
33 WILLIS RD
SCOTTS VALLEY CA  95066-3415

JIMMIE L BRASFIELD
16925 SHERMAN ROAD
MILAN MI  48160

JOHN A BRASFIELD
1708 WEST BOULEVARD
LOS ANGELES CA  90019-5811

MISS R ELIZABETH BRASH
BOX 146
GULFPORT MS  39502-0146

THOMAS J BRASH
6407 HAMM ROAD
LOCKPORT NY  14094-6537

WILLIAM H BRASHAW
71 HURON RD
AU GRES MI  48703

DAVID BRASHEAR
2448 LANES MILL ROAD
HAMILTON OH  45013-9181

EATHEL F BRASHEAR
ATTN EATHEL F DAUGHN
189 BALD HILL LN
LA FOLLETTE TN  37766

IRENE M BRASHEAR
1086 WINSTON RD
SOUTH EUCLID OH  44121-2538

MARSHA DAWN BRASHEAR
400 E REMINGTON DR APT E249
SUNNYVALE CA  94087

JACK R BRASHER
4032 E MONTEBELLO AVE
PHOENIX AZ  85018-1120

JAMES C BRASHER
RT I BOX 240 C
LINDEN TN  37096

LARRY W BRASHER
242 N GOLF HARBOR PATH
INVERNESS FL  34450-1957

LARRY W BRASHER &
BARBARA P BRASHER JT TEN
242 N GOLF HARBOR PATH
INVERNESS FL  34450-1957

RANDALL J BRASICH &
SALLY J BRASICH JT TEN
5715 FRUSHER LANE
MADISON WI  53711-5209

RANDALL J BRASICH
5715 FRUSHER LANE
MADISON WI  53711-5209

BARBARA S BRASINGTON
9929 FAIRBANKS
BELLEVILLE MI  48111-3472

JOHN E BRASINGTON
9309 N W 14TH PLACE
GAINESVILLE FL  32606-5579

STEVEN J BRASKA
BOX 12051
LANSING MI  48901-2051

ERCELL M BRASKETT
6 RICHMOND AVE
LONDON OH 43140-1234

PHILLIP E BRASKETT &
CAROLYN W BRASKETT JT TEN
215 E 25T ST
INDAHO FALLE ID 83404-6918

PAUL C BRASPENNINCKX
2644 AVALON RD
JANESVILLE WI 53546-8979

CHARLES BRASS JR
27606 CLIFFWOOD AVENUE
HAYWARD CA 94545-4208

FRANK O BRASS JR &
ROSE R BRASS JT TEN
567 LAUREL CROSSING
BLUE RIDGE GA 30513-4347

MARY L BRASS
302 N LINCOLN ST
GALVESTON IN 46932-9787

MARY VINING BRASSEL EX EST
JAMES H BRASSEL
7563 AMBOY RD
STATEN ISLAND NY 10307-1414

JEFFREY ROBERT BRASSER
170 HILLARY DR
ROCHESTER NY 14624-5224

GARY V BRASSEUR &
ELIZABETH R BRASSEUR JT TEN
2790 DUNMORE DR
SAGINAW MI 48603-3211

JEAN A BRASSEUR &
LLOYD A BRASSEUR JT TEN
3582 DESERT DR
SAGINAW MI 48603-1969

RICHARD P BRASSEUR &
DONNA J BRASSEUR JT TEN
2170 N KEARNEY
SAGINAW MI 48603-3412

ETHEL H BRASSFIELD &
SANDRA K GADDIS JT TEN
1552 OVERLOOK AVE
LOWELLVILLE OH 44436-9716

MARY BRASSFIELD
1936 LANCASTER AVE
KLAMATH FALLS OR 97601-2144

JAMES R BRASTY
9114 CHATHAM RD
MEDINA OH 44256-9165

CURTIS BRASWELL
3975 MONTCLAIR
DETROIT MI 48214-1602

GAIL G BRASWELL
2828 CANOE BROOK CIR
BIRMINGHAM AL 35243-5903

GILBERT L BRASWELL
4955 W COUNTY ROAD 750 SOUTH
SPICELAND IN 47385-9716

JAMES S BRASWELL
8366 SCHAEFER HWY APT 1
DETROIT MI 48228

ROBERT E BRASWELL
3288 GLENVIEW CIR
ATLANTA GA 30331-2406

SOLOMON BRASWELL
21915 SUSSEX
OAK PARK MI 48237-3511

MARIE ELIZABETH BRASZA
BOX 259
PRUDENVILLE MI 48651-0259

STEVEN BRATBERG
1409 WYANDOTTE
ROYAL OAK MI 48067-4524

JESSIE T BRATCHER
416 STAR RIDGE DR
LAKE WALES FL 33853-6889

MAURICE C BRATCHER
540 CHAPEL HILL WEST DRIVE
INDIANAPOLIS IN 46214

STANLEY P BRATEK
S 4576VAN PEYMA ROAD
HAMBURG NY 14075-2513

FRANCINE BRATERMAN
2779 CLUBHOUSE RD
MERRICK NY 11566-4805

JOHN S BRATINA
82 LILMONT DR
PITTSBURGH PA 15218-2229

DIETER N BRATKE
2003 EAGLE POINTE
BLOOMFIELD HILLS MI 48304-3807

ANTHONY M BRATKOVICH &
MARIA L BRATKOVICH JT TEN
11090 WHITSTONE PL
RESTON VA 20194

DAVID BRATSPIS &
SELMA R BRATSPIS JT TEN
1020 MERIDIAN AVE
APT 509
MIAMI BEACH FL 33139-8318

DAVID A BRATT
7676 HIDDEN HOLLOW DRIVE
COLUMBUS OH  43235-1765

CHARLES J BRATTAIN JR
9790 NORTH RIVER RD
ALGONAC MI  48001-4532

CHARLES J BRATTAIN JR &
GLADYS L BRATTAIN JT TEN
900 N CASS LAKE RD APT 125
WATERFORD MI  48328-2385

GORDON WILLIAM BRATTAIN
338 EDGEMOUND DR
ANDERSON IN  46013-4039

SUSAN L BRATTEN
C/O SUSAN B ISON
MEMPHIS TUTORIAL ASSN
4941 SULLIVAN WOODS COVE
MEMPHIS TN  38117-2011

DAVID A BRATTON
2050 UPLAND DR
FRANKLIN TN  37067-5037

DAVID L BRATTON
19434 ELM RD
TIPPECANOE IN  46570

JAMES D BRATTON &
LOIS A BRATTON JT TEN
BOX 664
STEARNS KY  42647-0664

KENNETH R BRATTON
PO BOX 5405
CONCORD NC  28027

MARY BRATTON
5237 CASBERG-BURROUGHS RD
DEER PARK WA  99006-9422

SARAH P BRATTON
11535 RALSTON
CARMEL IN  46032-3445

SCOTT E BRATTON
6345 CAROLYN DR
MENTOR OH  44060-3709

WILLIAM D BRATTON
3456 NOLEN DRIVE
INDIANAPOLIS IN  46234-1408

ROBERT K BRATTSTROM &
LINDA L BRATTSTROM JT TEN
2602 SE BELLA VISTA LOOP
VANCOUVER WA  98683-7671

SANDOR S BRATTSTROM
721 HICKORY LIMB CIRCLE
BEL AIR MD  21014-1936

ANNA L BRATUS &
KAREN M BRATUS &
BARBARA A SCHMELING JT TEN
16361 RICHFIELD
LIVONIA MI  48154-1424

DUANE C BRATZKE
2430 CTY HWY M
EDGERTON WI  53534

DAVID KARL BRATZLER
3338 FIR AVE
ALAMEDA CA  94502-6959

LYNN TRACY LICHTFUSS BRAU
1275 POQUOSON AVE
POQUOSON VA  23662

GEORGE C BRAUCH &
CORRINGTON F FIKE TEN COM
828 EASTERN AVE
MARENGO IA  52301-1710

MARIE-LOUISE BRAUCH
20 SHORT ST
MIDLAND PK NJ  07432-1732

CHARLES M BRAUCHER
3337 MAE DR
WARREN OH  44481-9210

HELEN E BRAUCHLA
802 HERITAGE LANE
ANDERSON IN  46013-1421

ERWIN BRAUCHLER
2675 LYDIA DR
LORDSTOWN OH  44481-9622

JAMES ROLAND BRAUD
PO BOX 1404
NEDERLAND TX  77627

MICHAEL BRAUDE
5319 MISSION WOODS TERR
SHAWNEE MISSION KS  66205-2013

STEVEN M BRAUEN
8989 MOUNTAIN RD
GASPORT NY  14067-9328

FRANK BRAUER &
THERESE BRAUER JT TEN
6158 WILMER RD
CINCINNATI OH  45247-5934

LOUISE A BRAUER
SCOTT ROAD
BOX 7
TERRYVILLE CT  06786-0007

LOUISE A BRAUER
SCOTT ROAD BOX 7
TERRYVILLE CT  06786-0007

LAIRD B BRAUGHLER &
LUCILLE B BRAUGHLER JT TEN
103 W PATTY LANE
MONROEVILLE PA  15146-3637

BLANCHE P BRAULT
22 PURITAN RD
BRISTOL CT  06010-3132

ALICE BRAUN &
RICHARD P FINNEMAN JT TEN
SPACE 20
849 N HWY 99 W
MCMINNEVILLE OR  97128

ALICE BRAUN &
SHIRLEY PURVIS JT TEN
1090 NORTHWEST RICHARD ST
SHERIDAN OR  97378-1033

ALICE B BRAUN
BOX 176
WALLAND TN  37886-0176

ANN L BRAUN
36 CASTLETON DR
TOMS RIVER NJ  08757-6302

ARLENE JUNE BRAUN
BOX 427
ST MARYS OH  45885-0427

ARNOLD BRAUN
6 BARBARA DR
CROSSWICKS NJ  08515-9715

BARBARA A BRAUN
13609 SE 43RD PL
BELLEVUE WA  98006

BARBARA D BRAUN
2908 PEASE
SANDUSKY OH  44870-5927

BARBARA T BRAUN
719 KNORR ST
PHILADELPHIA PA  19111-4707

BEVERLY ANNE BRAUN
400 N LAKE PARK SN2
HOBART IN  46342-3020

CARA BRAUN
5800 ARMOR DUELLS RD
ORCHARD PARK NY  14127

CZESLAWA M BRAUN
909 NEWKIRK AVE
BROOKLYN NY  11230-1404

DONALD A BRAUN
6251 N BIG PINE DR
IRONS MI  49644-8654

DOROTHY A BRAUN
5409 ROCKWOOD RD
EL PASO TX  79932-2413

DOROTHY C BRAUN
846 JACKOSN ST
MANITOWOC WI  54220-6633

ELAINE BRAUN
7410 VALLEY LANDING COURT
CUMMING GA  30041

ERNA H BRAUN &
JOHN M BRAUN JT TEN
3141 DAVENPORT 6
SAGINAW MI  48602-3454

ERNA H BRAUN &
WILLIAM A BRAUN II JT TEN
3141 DAVENPORT 6
SAGINAW MI  48602-3454

FRANK BRAUN JR
RTE 2 BOX 377
WARREN ME  04864-9802

FRED E BRAUN &
ROSEMARY V BRAUN JT TEN
3003 MAYFIELD WAY
MICHIGAN CITY IN  46360-1715

GLENYS M BRAUN
35 SHADOWBROOK DRIVE
ROCHESTER NY  14616-1518

HARRY BRAUN
1845 HOWE LANE
MAPLE GLEN PA  19002-2941

J PAUL BRAUN
CUST SUZAN C
BRAUN UGMA DE
BOX 11
ROCKLAND DE  19732-0011

JAMES BRAUN
BOX 17
FORT WHYTE MB  R3Y 1G5

JAMES R BRAUN
1916 MORRIS AVE
COLUMBIA TN  38401-3920

JOHN C BRAUN
BOX 156
INMAN SC  29349-0156

JOSEPH BRAUN
2515 JASPER CT
NORFOLK VA  23518-4515

JOSEPH H BRAUN
432 HILLSIDE AVE
HILLSIDE IL  60162-1216

JOSEPH J BRAUN
2908 PEASE LANE
SANDUSKY OH 44870-5927

JOYCE E BRAUN
101 FREEMAN CIRCLE
GRIFFIN GA 30224-5118

KENNETH BRAUN
2 VALLEY RD
SYOSSET NY 11791-4214

MARK A BRAUN
13401 W FRENCH RD
PEWAMO MI 48873-9622

MELVIN J BRAUN
282 MOORE RD
MOORESBURG TN 37811-2302

MICHAEL R BRAUN
2001 SUMAN AVE
DAYTON OH 45403-3234

NANCY G BRAUN
19E
305 E 40TH ST
NEW YORK NY 10016-2196

NANCY T BRAUN
2000 SOUTH 74TH ST
WEST ALLIS WI 53219-1248

OCTAVIAN R BRAUN
3327 MILLER CREEK
BUFORD GA 30519-6927

PHYLLIS BRAUN
1601 REDFIELD RD
BEL AIR MD 21015-4837

SARALEE GERSON BRAUN
400B PARK AVE
HIGHLAND PARK IL 60035-2629

SHERYL WALPER BRAUN
226 ROCKHILL CT
MARCO ISLAND FL 34145-3830

SYLVIA BRAUN
1912 AVE N
BROOKLYN NY 11230-6209

THOMAS R BRAUN
1700 M BANCROFT PKY
WILMINGTON DE 19806

WAYNE E BRAUN
900 RABBIT RUN
CLARKDALE AZ 86324-3020

WILLIAM G BRAUND &
CAROL BRAUND TEN ENT
1097 COVINGTON PL
ALLISON PARK PA 15101-1606

CHESTER BRAUNE JR
355 AMHERST DR
BIRMINGHAM AL 35242-6474

FRIEDRICH A BRAUNER &
EMMA B BRAUNER &
SUSANNE MUDGE JT TEN
BOX 10452
VIRGINIA BEACH VA 23450-0452

JERRY WAYNE BRAUNER
RR 2 BOX 563
ALBANY KY 42602-9560

JOHN F BRAUNER
BOX 43
ADAMS WI 53910-0043

MARIANNE BRAUNER &
JAMES J BRAUNER JT TEN
34433 LITTLE MACK
CLINTON TWP MI 48035

REBA RAYBURN BRAUNER
R R 2 BOX 563
ALBANY KY 42602-9560

ROBERT A BRAUNINGER
BOX 201
WARRENSBURG MO 64093-0201

FERNE E BRAUNREUTHER &
JULIUS G BRAUNREUTHER JT TEN
4324 W 6TH
WEST BRANCH MI 48661-9653

BERNARD J BRAUNSCHEIDEL JR
286 IRVINGTON DR
TONAWANDA NY 14150-1412

CLEMENS J BRAUNSCHEIDEL JR &
MARY JEAN BRAUNSCHEIDEL JT TEN
241 HEIM RD
WILLIAMSVILLE NY 14221-1351

DOROTHY F BRAUNWARTH &
ALBERT BRAUNWARTH JT TEN
29 PERRY DRIVE
NEW MILFORD CT 06776-4232

ABE BRAURMAN &
BETTE SCHUTTE JT TEN
1221 CHURCH AVE
MC KEES ROCKS PA 15136-3658

ABE BRAURMAN &
HILDA B JURIST JT TEN
1221 CHURCH AVE
MC KEES ROCKS PA 15136-3658

BARRY D BRAUSE
50 LARCHMONT AVE
LARCHMONT NY 10538-4203

ROBERT W BRAUSE
2849 CHAPEL HILL DR
LIMA OH  45805-3003

RUTH BRAUSE
975 PARK AVE
NEW YORK NY  10028-0323

CHARLES L BRAUSER &
MARCIA M BRAUSE
TR UA 10/24/01 BRAUSER FAMILY
TRUST
706 E FELLOWS DR
ORANGE CA  92865

JOSEPH M BRAUSER &
LYNN BRAUSER JT TEN
38 ABBOT RD
BRADFORD PA  16701-1055

FRANCES R BRAUTIGAM
222 STOCKINGS BROOK RD
KENSINGTON CT  06037-3432

GEORGE E BRAUTIGAM
1104 N POLEN AVE
MOGADORE OH  44260

PHILIP M BRAVENDER
427 WINDMILL POINTE
FLUSHING MI  48433-2156

GEORGE BRAVERMAN &
LORRAINE BRAVERMAN JT TEN
21620 17TH AVE
BAYSIDE NY  11360-1222

GORDON L BRAVERMAN
484 SOUTH PARKWAY
CLIFTON NJ  07014-1243

JOEL BRAVERMAN
12 GILBERT PL
WEST ORANGE NJ  07052-3910

NANCY BRAVERMAN
3 VAUXHALL CT
EDISON NJ  08820-1809

RICHARD BRAVERMAN
TR MARION
KUNREUTHER U/W BERTHA KUNREUTHER
TEITELBAUM BRAVERMAN & BORGES
3333 NEW HYDE PARK RD
SUITE 305
NEW HYDE PARK NY  11042-1205

IRVING S BRAVMAN
4405 NORTHSIDE PKWY 2404
ATLANTA GA  30327

ANNA B BRAVO
1134 S L ST
OXNARD CA  93033-1521

FRANCES S BRAVO
1732 GREENFIELD PL
FORTUNA CA  95540-3464

MONTY L BRAWLEY
14258 ARCOLA
LIVONIA MI  48154-4691

MONTY L BRAWLEY &
MARY O BRAWLEY JT TEN
14258 ARCOLA
LIVONIA MI  48154-4691

RICHARD W BRAWLEY
18715 US 27 NORTH
MARSHALL MI  49068-9414

ROBERT G BRAWLEY
BOX 213
AUBURN KY  42206-0213

WILFORD S BRAWLEY
130 CENTER ST
CUTLER IL  62238-1903

LUCILLE VERA BRAWN
TR UA 10/14/93 THE BRAWN
FAMILY TRUST
4210 SE FLAVEL ST
PORTLAND OR  97206-8424

WILLIAM L BRAWN
360 LA DUE ROAD
BROCKPORT NY  14420-9502

DONNA M BRAWNER
4837 HOOVER AVENUE
DAYTON OH  45427-3147

ITRICIA W BRAWNER
4843 VANGUARD AVENUE
DAYTON OH  45418-1939

MICHELLE R BRAWNER
13154 N WEBSTER RD
CLIO MI  48420-8238

DENNIS L BRAXDALE
BOX 43
WELLINGTON MO  64097-0043

GEORGE L BRAXTON
16614 MONTE VISTA
DETROIT MI  48221-2862

JOAN W BRAXTON
567 CAMERON ROAD
SOUTH ORANGE NJ  07079-2601

LEROY D BRAXTON
16029 E BEDFORD ST
SOUTHFIELD MI  48076-2204

RICKEY J BRAXTON
1914 POGUE AVE
CINCINNATI OH  45208-3224

W BRAXTON
55 WEST 110TH ST
NEW YORK NY  10026-4302

AGNES ZADRA BRAY
325 W 18TH ST
PUEBLO CO  81003-2602

ALICE C BRAY
49 WACHUSETT ST
JAMAICA PLAIN MA  02130

BARBARA BRAY
827 LEAFY LANE
JACKSONVILLE FL  32216-2666

BETTY LOU BRAY
52 BRITTANY AVE
TRUMBULL CT  06611-1105

BILL G BRAY
5464 COUNTRY LANE
FLINT MI  48506-1011

BIRDIE LEE BRAY
205 W JACKSON AVE
FLINT MI  48505-6613

BLANCHE Z BRAY
30 SOUTH 26TH STREET
WYANDANCH NY  11798-3704

CAROL L BRAY
3335 WEIGL RD
SAGINAW MI  48609-9792

DANIEL BRAY JR
3335 BRISTOL RD
DOYLESTOWN PA  18901-7037

DAWN E BRAY
6475 LAWYERS HILL RD
ELKRIDGE MD  21075-5213

DONAL E BRAY
4037 HAZY LANE
GREENWOOD IN  46142-7493

DONALD E BRAY
4663 SOUTH COUNTRY ROAD 325 W
GREENCASTLE IN  46135

MISS DORIS A BRAY
BOX 1256
COEBURN VA  24230-1256

DOROTHY BRAY
BOX 3921
TRENTON NJ  08629-0921

ELMER D BRAY
978 HIBISCUS LANE
SAN JOSE CA  95117-2320

GEORGE T BRAY &
CAROL D BRAY JT TEN
3254 VALLEY VIEW LANE
SAN ANTONIO TX  78217-5140

GERALD D BRAY
3335 WEIGL RD
SAGINAW MI  48609-9792

HELEN M BRAY
C/O ABNER
4505 SALEM RD
LEWISBURG ON  45338-7703

JOYCE M BRAY
125 THE POST RD APT D
SPRINGFIELD OH  45503-1039

MARILYN KAY BRAY
985 MT VIEW RD
LAPEER MI  48446

MARY JANE BRAY
5277 HWY 49 N #213
MARIPOSA CA  95338

MELISSA D BRAY
PO BOX 3839
LEESVILLE SC  29070

RANDALL C BRAY &
MARGARET J BRAY JT TEN
4718 DAKOTA DR
WEST DES MOINES IA  50265-2951

REBECCA D BRAY
25 DUNESIDE DRIVE
OCEAN ISLE BEACH NC  28469-7513

ROBERT G BRAY &
JO ANN BRAY JT TEN
7601 W 100TH ST
OVERLAND PARK KS  66212-2440

SHERRY A BRAY
5464 COUNTRY LANE
FLINT MI  48506-1011

SHIRLEY A BRAY
5464 COUNTRY LANE
FLINT MI  48506-1011

SUSAN P BRAY
TR UA 06/20/97
SUSAN P MATTMILLER TRUST
8476 SOLANO STREET
VENTURA CA  93004

WILLIAM B BRAY
3790 ROSEPARK DR
WEST LINN OR  97068-2932

WILLIAM M BRAY
8364 LUCE COURT
SPRINGFIELD VA  22153-3320

WILLIAM W BRAY
2420 NIMM RD
RED BOILING SPRING TN
37150-5008

RONALD R BRAYER &
MICHELE C BRAYER JT TEN
739 WILWOOD
ROCHESTER MI 48309-2430

DEWEY E BRAYMAN
5349 BLACKMER RD
RAVENNA MI 49451-9417

HAROLD H BRAYMAN JR
8302 LORD FAIRFAX COURT
VIENNA VA  22182-3761

SARAH E BRAYMAN
10 MCKEEN STREET
BRUNSWICK ME  04011

SHARON SUE BRAYMAN
47356 MICHAEL DR
SHELBY TOWNSHIP MI  48315

CARL S BRAYN &
VERA L BRAYN JT TEN
11841 CURWOOD DRIVE
GRAND BLANC MI  48439-1104

GEORGE M BRAYTON
311 CALVERT CT
ANTIOCH CA  94509-6113

JAMES C BRAYTON
913 SOUTH FRANKLIN
FLINT MI  48503-2817

RAY H BRAYTON
3008 N VERMONT
OKLAHOMA CITY OK  73107-1222

JOHN A BRAZA
114 SWAN AVE
LUDLOW MA  01056-2334

JOSE BRAZA
189 HIGHLAND ST
MILFORD MA  01757-3901

ERNEST L BRAZEAL
R 1 BOX 214 A
ADRIAN MO  64720-9718

OLIVE P BRAZEAU
54 CHESTNUT ST
BRISTOL CT  06010-6223

ELIZABETH M BRAZEE
7077 E MC DONALD DR
SCOTTSDALE AZ  85253-5328

FREDERICK W BRAZEE
6225 BEECH FIELD DRIVE
LANSING MI  48911-5734

EDITH R BRAZEL
7732 LAKESHORE DR
GRANITE BAY CA  95746-6966

ROBERT A BRAZEL
6166 APPLE RIDGE RD
IUKA IL  62849-2234

ROBERT E BRAZELL
1365 RIDGE ROAD
CANTON MI  48187-4646

BETTY S BRAZELLE
180 MYERS
LIPEER MI  48446

HALLET ROY BRAZELTON
9203 LOCKSLEY RD
FORT WASHINGTON MD  20744

WILLIAM J BRAZELTON &
SYLVIA H BRAZELTON JT TEN
1810 PENNYLANE SE
DECATUR AL  35601-4542

WILLIAM J BRAZELTON
1810 PENNYLANE SE
DECATUR AL  35601-4542

CHARLES BRAZIEL
15725 LAUDER
DETROIT MI  48227-2630

GERALD C BRAZIER
28365 BRUSH
MADISON HTGS MI  48071-2803

WILLIAM S BRAZIER JR
1748 PAULA DR
HONOLULU HI  96816-3936

SILAS O BRAZIL
1341 56 ST
SACRAMENTO CA  95819-4122

W OSCAR BRAZIL JR
CUST JOHN
ALFRED BRAZIL UGMA NC
338 VANDERBILT RD
ASHEVILLE NC  28803-2947

W OSCAR BRAZIL JR
CUST MARK
EDWARD BRAZIL UGMA NC
338 VANDERBILT RD
ASHEVILLE NC  28803-2947

KERMIT J BRAZILLE
6220 NW 10TH 102
OKLAHOMA CITY OK  73127-4752

CECILIA H BRAZIS
TR U/A
DTD 12/05/91 THE CECILIA H
BRAZIS TRUST
12540 NAVAJO DR W
PALOS HEIGHTS IL  60463-1739

EDWARD S BRAZIS
3931 GREENTREE RD
STOW OH  44224-2430

PETER P BRAZITIS &
MARY A BRAZITIS JT TEN
428 WASHINGTON AVE
PLYMOUTH PA  18651-1724

DORCENIA BRAZLE JR
8135 VANADIA
MT MORRIS MI  48458-9710

KENNETH E BRAZZEL
BOX 187
COAHOMA MS  38617-0187

THELMA J BRAZZLE
2105 LILLY ST
LONGVIEW TX  75602-3739

JOHN BRCICH
602 JACKSON AVENUE
WILMINGTON DE  19804-2218

JERRY J BRCIK
13004 W RINS ROAD
ST CHARLES MI  48655-9517

SCOTT D BREAKER &
GLENNA M BREAKER JT TEN
433 ROLLING HILLS LN
HUDSON WI  54016-6840

JEFFIE L BREAKFIELD
2909 E 29TH ST
KANSAS CITY MO  64128-1168

ERNESTINE W BREAKLEY
1009 MADISON ST
CHESTER PA  19013-5922

RONALD A BREALER
BOX 214622
AUBURN HILLS MI  48321-4622

BARBARA M BREAM
561 CONGRESS PKWY
LAWRENCEVILLE GA  30044-4576

ARTHUR BREARLEY
26 W 534 JEWELL RD
WINFIELD IL  60190-1121

JAMES H BREASHEARS &
SHARLENE BREASHEARS JT TEN
107 RIVERVIEW POINT
HOT SPRINGS AR  71901-6706

GERARD BREAULT
1255 PUTNAM PIKE
BOX 487
CHEPACHET RI  02814-0487

GWENDOLEN BREAULT
63 INEZ AVE
WARWICK RI  02886-7917

FLOYD H BREAUX
2414-15TH ST
PORT NECHES TX  77651-4602

KENNETH BREAUX
957 KENILWORTH AVE
PONTIAC MI  48340-3109

LAWRENCE A BREAUX
2303 TULIP FIELD STREET
LAS VEGAS NV  89142-0968

THOMAS P BRECCIAROLI &
NANCY BRECCIAROLI JT TEN
798 CORNELIA DRIVE
HUNTSVILLE AL  35802

E FRED BRECHER
PO BOX 351
WYNNEWOOD PA  19096-0351

STEVEN R BRECHIN &
NANCY E CANTOR JT TEN
300 COMSTOCK AVE
SYRACUSE NY  13210-2416

DONALD F BRECHT
3834 CHESTERFIELD
ORION MI  48359-1526

ALFRED G BRECHTELSBAUER
4272 SHERIDAN
SAGINAW MI  48601-5027

DOUGLAS F BRECHTELSBAUER &
CHERYL G BRECHTELSBAUER JT TEN
3105 N GERA ROAD
REESE MI  48757-9704

MAREE A BRECHTELSBAUER
1225 LEDDY ROAD
SAGINAW MI  48609-9503

DAVID E BRECHTING
13892 16TH AVE
MARNE MI  49435-9696

JOHN E BRECHTING
2736 VALLEY N W
WALKER MI  49544-1755

TINA M BRECHTING
4582 ILIUM LN NW
GRAND RAPIDS MI  49544-7900

CAROL B BRECKENFELD
1333 TOMIKE
LAKE GENEVA WI  53147-1142

BONITA MAE BRECKENRIDGE
1032 24TH AVENUE N
SAINT CLOUD MN  56303-2520

DONN E BRECKENRIDGE
10345 GLEN CIRCLE DR 102
TWINSBURG OH  44087

HAROLD S BRECKENRIDGE
TRUSTEE U/A DTD 02/27/92 OF
THE HAROLD S BRECKENRIDGE
TRUST
4228 MARCY ST
OMAHA NE  68105-1036

JAMES F BRECKENRIDGE
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

MARGUERITE BRECKENRIDGE &
BARBARA HATFIELD JT TEN
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

MARGUERITE BRECKENRIDGE &
JANICE DOOGAN JT TEN
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

MICHAEL J BRECKENRIDGE
24152 BRENTWOOD
NOVI MI  48374-3774

TAMARA ECCLES BRECKENRIDGE
3845 CAUGHLIN PARKWAY
RENO NV  89509-0605

RICHARD J BRECKER
102 ALASKA ST
CHEEKTOWAGA NY  14206-2531

DANA W BRECKINRIDGE
3582 UNIVERSITY AVE
HIGHLAND PARK IL  60035-1153

MISS REBA FRANCIS BRECKLER
BOX 274
DEFIANCE OH  43512-0274

EDWARD J BRECKO
172 FETTER AVE
TRENTON NJ  08610-3510

JERROLD E BRECKO
28 TIMBERLANE DR
PENNINGTON NJ  08534-1403

THOMAS A BREDA
2500 NEWTON FALLS BAILEY ROAD
LORDSTOWN OH  44481-9713

KARL S BREDE
314 RUSH ST
PETOSKEY MI  49770-2941

EILEEN BREDEN
695 A-1-A NORTH #134
PONTE VEDRA BEACH FL  32082-2726

DONALD H BREDESON
TR U/A
DTD 07/09/87 DONALD H
BREDESON TRUST
APT Y-50
1600 MONGANTON ROAD
PINEHURST NC  28374-6863

JOHN R BREDEWATER &
PATRICIA D BREDEWATER JT TEN
RR 9 BOX 247A
KOKOMO IN  46901-9204

KENNETH BREDEWEG
1985 24TH AVE
HUDSONVILLE MI  49426

ROBERT L BREDIN
TR ROBERT L BREDIN LIVING TRUST UA
5/29/2002
17846 SE 86TH AUBURN AVE
THE VILLAGES FL  32162

RUTH M BREDLAU
1031 ONONDAGA RD
SCHENECTADY NY  12309-1420

JOELLA BREDWELL
17100 S PARKSIDE AVE
TINLEY PARK IL  60477

GARY BREE
5190 BRONCO
CLARKSTON MI  48346-2604

DENNIS J BREECE
2720 E MARKSARA DRIVE
MARION IN  46952-8676

DONALD E BREECE
193 N PLEASANT VALLEY
MILFORD MI  48380-1223

JOAN M BREECE
1530 EDGEWOOD ROAD
YARDLEY PA  19067-4406

MARYELLEN M BREECE
TR UA 05/01/86 CHRISTOPHER
E BREECE TRUST
7492 RIVER RD
FLUSHING MI  48433-2219

RANDALL LEE BREECE
3414 CLEARVIEW DR
MONROE NC  28110-9620

ROBERT N BREECE
BOX 345
LAPEL IN  46051-0345

WAYNE L BREECE
40599 PASSMORE
CLINTON TOWNSHIP MI  48038-3077

SUSAN GLOSS BREECH
638 KLICKER RD
GALLIPOLIS OH  45631-8893

GEORGE L BREECHER
508 S BIRNEY ST
BAY CITY MI  48708-7581

ELIZABETH F BRECK
4125 COLUMBUS AVE
ANDERSON IN  46013-5017

JOHN W BREED &
FREDDIE L BREED JT TEN
1804 LUCAS DR
FORT WORTH TX  76112-7723

WILLIAM J BREED &
MARIE S BREED JT TEN
PO BOX 190
MILLERSBURG MI  49759-9703

EDDIE O BREEDEN
ATTN MARY E BREEDEN
RT 1 BOX 468-H
ERIN TN  37061-9749

HOWARD L BREEDEN
400 N PLAZA DR 419
APACHE JUNCTION AZ  85220-5506

JENNY M BREEDEN
1151 RECTOR CT
INDIANAPOLIS IN  46229-2362

WILLIAM R BREEDEN
3700 APPLEWOOD RD
RICHMOND VA  23234-4823

FRANK H BREEDING JR
18 LINDAMEAD DR
MIAMISBURG OH  45342-3171

MACK A BREEDING
3306 RICHTON
DETROIT MI  48206-1043

MARY BREEDING
8901 SIOUX
REDFORD MI  48239

SANDRA J BREEDING
1649 WIMBLEDON DRIVE
FAIRBORN OH  45324

BRUCE L BREEDLOVE
127 POND GROVE CIR
ROCKWOOD TN  37854-5003

DAREN E BREEDLOVE
460 RUSHING RIDGE RD
HARRISON AR  72601-5693

DOLEN E BREEDLOVE
592 RUSHING RIDGE RD
HARRISON AR  72601-5692

DORIS EILENSTEIN BREEDLOVE
2911 E 5TH ST
ANDERSON IN  46012-3703

EDGAR HUGH BREEDLOVE
TR UA 09/24/01
EDGAR HUGH BREEDLOVE TRUST
PO BOX 110
ROSEVILLE MI  48066-0110

EDITH D BREEDLOVE
897 SO CO RD 400 E
KOKOMO IN  46902

JAMES GRANT BREEDLOVE
2012 MARK COURT
KOKOMO IN  46902

JERRY L BREEDLOVE
927 N GRANT ST
LEBANON IN  46052-1942

RONALD D BREEDLOVE
3007 E 6TH ST
ANDERSON IN  46012-3823

STANLEY C BREEDLOVE
351 W COUNTY RD 1075 N
LIZTON IN  46149-9416

TRENTON FRANCIS BREEDLOVE
66 WARREN STREET
HAMDEN CT  06514

JO ANNE BREEDY
518 HAIN AVE
READING PA  19605-2135

THOMAS W BREEHNE
6967 AVONDALE DR
SHREVEPORT LA  71107-9617

MISS BERNADINE BREEN
APT J
126 N ELECTRIC ST
ALHAMBRA CA  91801-1927

GRACE J BREEN
BOX 67
PALOS HEIGHTS IL  60463-0067

JAMES P BREEN JR
8916 DEARDOF RD
FRANKLIN OH  45005-1460

KATHEREN BREEN
328 RONCROFF DR
NO TONAWANDA NY  14120-5622

MARY ANNE BREEN
19 SCHENCK
GREAT NECK NY  11021-3632

MIRIAM V BREEN
51 EUCLID AVE
BROOKLYN NY  11208-1411

NANCY L BREEN
5386 FREDERICK ROAD
DAYTON OH  45414-3754

PATRICIA L BREEN
TR UA 7/6/01 THOMAS R BREEN MARITAL
TRUST
6 BOYS RD
STREATOR IL  61364

STACY PRALL BREEN
863 MIDDLE DR
WOODRUFF PL
INDIANAPOLIS IN  46201

YVONNE C BREEN
71 BEECHNUT CRESCENT
COURTICE ON  L1E 1Y4

JEAN S BREER
76 PRINCETON ST
MANCHESTER CT  06040-3610

CATHLEEN BREESE
20 CATTAIL LN
NORTH KINGSTOWN RI  02852-3302

HARVEY C BREESE &
ALICE L BREESE JT TEN
12740 W BRENTWOOD DR
NEW BERLIN WI  53151-5406

PATRICIA G BREESE &
KENNETH N BREESE JR JT TEN
70 HEMLOCK DR
ATTLEBORO MA  02703-6528

ROBERT G BREESE
10674 9 MILE RD NE
ROCKFORD MI  49341-9042

ROBERT HUME BREESE JR
24 LINGERING SHADE LANE
WAYNESVILLE NC  28786

EDNA T BREEST
311 CENTER ST
SANDUSKY OH  44870-3326

GARY E BREEZE
5260 O'NEAL
WAYNESVILLE OH  45068-9128

GREGORY D BREFKA
9941 BENDER ROAD
FRANKENMUTH MI  48734-9118

GARY A BREGE
15134 GERANIUM LN
MILLERSBURG MI  49759

ROBERT A BREGE
6 SKYLINE DR
AKRON NY  14001-1504

CLARENCE B BREGG
2524 LAKE ELLEN DR
TAMPA FL  33618-3260

JOHN BREGIN
7914 APACHE LANE
WOODRIDGE IL  60517-3525

JOSEPH J BREGIN
2712 RAVINIA LANE
WOODRIDGE IL  60517-2214

THOMAS S BREGIN
5287 CHERLANE DR
CLARKSTON MI  48346-3505

HERBERT A BREGMAN
51 BRANDYWINE ROAD
STAMFORD CT  06905-2101

SEVERINO J BREGOLI
42 GLENWOOD ST
S NATICK MA  01760-5649

MISS DORIE BREHAUT
401 N WATER ST
WESTON OR  97886-5018

GERALD W BREHM
5211 NORTH FOX RD
JANESVILLE WI  53545-8674

JEFFERY BREHM
5118 DICKSON RD
CEDAR GROVE IN  47016-9777

JERELYN J BREHM &
CARL R BREHM JT TEN
BOX 14327
N PALM BEACH FL  33408-0327

JOHN T BREHM
895 W DOUGLAS AVE
NASHVILLE TN  37206

LILA RENKIS BREHM
7711 TERRA MANOR
FAIR OAKS RANCH TX  78015

RAYMOND ALVIN BREHM
178 CLEVELAND DR
BUFFALO NY  14215-1822

THELMA V BREHM
178 CLEVELAND DRIVE
CHEEKTOWAGA NY  14215-1822

GEORGE A BREHME
12 BIRCH TREE LANE
SPARTA NJ  07871-2323

AUDREY W BREHMER
8469 W CASTLE ISLAND AVENUE
CHICAGO IL  60656-4264

JOHN J BREHN
4261 TERMUNDE DR
ALSIP IL  60803-2405

DELIGHT E BREIDEGAM JR
CUST DANIEL D BREIDEGAM
U/THE PA UNIFORM GIFTS TO
MINORS ACT
710 E WALNUT ST
KUTZTOWN PA  19530-1316

JEFFERY W BREIDENBACH
249 E DIXON AVE
DAYTON OH  45419-3545

JOAN BREIDENBACH
BOX 25348
SAN MATEO CA  94402-5348

LENA T BREIDENBACH
346 EAST MILLSTREAM ROAD
CREAM RIDGE NJ  08514

PAUL C BREIDENBACH
3310 DORCHESTER RD
SHAKER HEIGHTS OH  44120-3415

MARY A BREIDENBAUGH &
MARC L BREIDENBAUGH JT TEN
761 W SPRING VALLEY RD
CENTERVILLE OH  45458-3620

JOHN T BREIDENSTEIN
1574 FAWNVISTA LANE
CINCINNATI OH  45246-2038

THEODORE J BREIDENSTEIN
7320 GILLETTE RD
FLUSHING MI  48433-9271

EUGENIA M BREIDT
1 HANLEY CT
BRICK NJ  08724-2415

WARREN BREIG JR
LILY LAKE ROAD
DALTON PA  18414

MARY S BREILING
TR MARY S
BREILING REVOCABLE LIVING TRUST DTD
9/20/1990
20187 HCL JACKSON DRIVE
GROSSE ISLE MI  48138-1101

WALTER W BREILING
7860 BELLE BRAE RD
FAIR HAVEN MI  48023-2700

WILLIAM P BREILING
839 FORSYTH ST
BOCA RATON FL  33487-3205

JAMES KILROY BREINER
4660 BALSAM ST
WHEAT RIDGE CO  80033-3239

WILLIAM BREINER
CUST JASON MICHAEL BREINER UGMA PA
6201 OLD VALLEY ACOURT
ALEXANDRIA VA  22310

CARL THOMAS BREININGER &
LORRAINE CHARLOTTE
BREININGER JT TEN
715 RIVERSIDE DR
TOMS RIVER NJ  08753-7234

JAY C BREISCH
1186 COUNTY ROAD 400 W
KOKOMO IN  46901-3879

CHRISTOPHER N BREISETH &
JANE BREISETH JT TEN
PO BOX 555
HIGH PARK NY  12538

LEROY A BREIT
BOX 114
BERLIN CENTER OH  44401-0114

DENNIS S BREITA
16 BERKSHIRE STREET
AVENEL NJ  07001-1309

JAMES L BREITBACH
20260 CALICE CT UNIT 704
ESTERO FL  33928

GLORIA BREITBART
40 HERING RD
MONTVALE NJ  07645-1205

MARY W BREITENBACH
77 E ANDREWS DR
# 183
ATLANTA GA  30305

ERIC T BREITFELD
4480 LANCASTER DR
CLARKSTON MI  48348-3654

RAY H BREITHAUPT
2997 MACLEAN RD
JACKSON MS 39209-9101

DAVID BREITHER &
GWEN BREITHER JT TEN
16230 CR 4055
KEMP TX 75143-4730

MARK S BREITIGAN
5 ALBANY PLACE
WILMINGTON DE 19805-1101

ADELE BREITKREITZ
134 LIVINGSTON AVE
LYNDHURST NJ 07071-1418

HANNAH BREITMAN
1001 CITY LINE AVE 306-WA
WYNNEWOOD PA 19096-3933

RANDAL L BREITNER
7905 S COUNTY LINE ROAD
RIGA MI 49276-9629

JAMES P BREITUNG
7366 FIRST LOOP AVENUE
BROOKSVILLE FL 34613

ROLF J BREIVOLD
BOX 535
ROCHESTER MN 55903-0535

CHARLES J BREJCHA &
FLORENCE A BREJCHA JT TEN
400 WEST BUTTERFIELD ROAD
UNIT 605
ELMHURST IL 60126

IVANKA BREKALO &
ANTE BREKALO JT TEN
2702 RIVER RD
WILLOUGHBY HILLS OH 44094-9445

JOHN G BRELAND JR
2817 BRANCHDALE HWY
HOLLY HILL SC 29059-8958

THOMAS G BRELAND SR
2801 BRANCHDALE HWY
HOLLY HILL SC 29059-8958

HENRY WILLIAM BRELJE
1380 NE CHARLES CT
FAIRVIEW OR 97024

DOLORES C BRELL &
JEROME J BRELL
TR UA 07/20/01 THE BRELL FAMILY
TRUST
1910 DANBURY EAST
OKEMOS MI 48864

GENEVIEVE M BRELL
TR GENEVIEVE M BRELL TRUST
UA 06/02/98
25735 W OLD GRAND AVE
INGLESIDE IL 60041-8542

EDWARD G BRELLING
51 OLMSTEAD RD S RFD 3
WEST REDDING CT 06896-1022

BECKETT LYNN BRELO
1157 PENNSLYVANIA AVENUE
COLUMBUS OH 43201

JOSEPH T BRELOFF
721 BARRALLY ST
N TONAWANDA NY 14120-4110

JOHN P BRELSFORD &
PAMELA E GAIBLE JT TEN
505 REGENT DRIVE
MIDDLETOWN OH 45044-5345

WARREN D BRELSFORD
195 SIMONS DR
MORRISVILLE PA 19067-5913

BREMCO & CO
3529 N BROADWAY
SAINT LOUIS MO 63147-3415

TODD H BREMEKAMP
354 VENUS AVE
TEQUESTA FL 33469-3052

BREMEN BANK & TRUST
TR TAYLOR REVOCABLE TRUST
UA 08/10/82
16024 MANCHESTER RD STE 101
ELLISVILLE MO 63011

BARBARA I BREMEN
CO BARABRA B HARBOR
2361 LEFEVRE RD
TROY OH 45373-2013

BETTY J BREMEN
TR UA 09/04/91
THE BREMEN FAMILY TRUST B
6756 CARINTHIA DRIVE
DAYTON OH 45459

NINA BREMENKAMP
3376 CORAL PL
JUPITER FL 33469-2406

ALFRED F BREMER
201 DEARBORN ST
OGDENSBURG NY 13669-2115

ARLINE R BREMER
4987 LAKE RD
BROCKPORT NY 14420-9779

CHARLES B BREMER
1290 RUBY ANN
SAGINAW MI 48601-9713

CHARLES L BREMER
29422 BANNER SCHOOL RD
RTE 4
DEFIANCE OH 43512-8009

EDWARD L BREMER
6736 S STEEL RD
ST CHARLES MI 48655-9732

FREDERICK H BREMER
10117 PEBBLE BEACH
OVERLAND MO 63114-1519

GARY C BREMER
25241 RIDGEWOOD
FARMINGTON HILLS MI 48336-1053

GORDON W BREMER
219 FLINT ST
ST CHARLES MI 48655-1713

GREGORY A BREMER &
SHIRLEY BREMER JT TEN
1848 DAYTON
SAGINAW MI 48601-4940

KENNETH E BREMER
84 GINA MEADOWS
EAST AMHERST NY 14051-1852

GEORGE BREMNER
352 IRONWOOD DR
WILLIAMSBURG VA 23185

GEORGE BREMNER
7819 HIGHWAY #7
LOCUST HILL ON L0H 1J0

LARRY J BREMNER
3381 W DRAHNER RD
OXFORD MI 48371-5709

REBECCA A BREMNER
6606 FOREST GLEN AVE
SOLON OH 44139-4026

SUSAN G BREMNER
BOX 240143
ANCHORAGE AK 99524

BRENDA LUCKETT & JOSEPH B
LUCKETT U/GDNSHIP OF
GENEVA LUCKETT
STERK AVE
LEBANON KY 40033

DENNIS E BRENDAHL
434 TIMBERLAKE DR E
HOLLAND MI 49424

DENNIS E BRENDAHL
434 TIMBERLAKE DR E
HOLLAND MI 49424

BONNIE D BRENDEL &
JOHN L BRENDEL JT TEN
BOX 3551
N BRANCH MI 48461-0551

CAROLYN S BRENDEL
3707 WEST ENGEL DR
VALPARAISO IN 46383-8365

JEANETTE H BRENDEL
TR JEANETTE H BRENDEL LIVING TRUST
UA 05/25/95
4206 MINNESOTA APT D
ST LOUIS MO 63111-1164

MARCUS C BRENDEL
6735 BRENDEL RD
WHITE LAKE MI 48383-1316

RICK L BRENDEL
9625 CAILLER DR
LENEXA KS 66220-2655

RONALD H BRENDEL &
SHIRLEY A BRENDEL JT TEN
843 MILFORD RD
HOLLY MI 48442-1663

RONALD H BRENDEL
843 MILFORD ROAD
HOLLY MI 48442-1663

WILLIAM R BRENDEL
2255 HILL RD
WHITE LAKE MI 48383-2228

WILLIAM R BRENDEL &
JOYCE E BRENDEL JT TEN
2255 HILL ROAD
WHITE LAKE MI 48383-2228

MARSHALL M BRENDEN &
NANCY M BRENDEN JT TEN
18225 SE 128TH
RENTON WA 98059-8732

FREDERICK H BRENDER
311 MARK DRIVE
FLUSHING MI 48433-2167

RENEE BRENDER
20 HOMESTEAD RD
TENAFLY NJ 07670-1109

RICHARD C BRENDLE
2515 WOODVIEW DR TYBROOK
WILMINGTON DE 19808-2521

ROBERT D BRENDLE
2515 WOODVIEW DRIVE
TYBROOK
WILMINGTON DE 19808-2521

GEORGE E BRENEISER
21 C CONGRESSIONAL CIRCLE
READING PA 19607-3459

ALFREDO BRENER
2995 LAZY LANE
HOUSTON TX 77019-1301

JACOB BRENER
180-11 TUDOR ROAD
JAMAICA NY 11432-1444

ROLLAND M BRENGLE JR
3325 CENTER ST
HIGHLAND MI 48357-3510

DAVID M BRENHOLTZ
5974 S UNION ST
LITTLETON CO 80127-2320

ANNA BRENIO
1724 NORTH LINCOLN AVENUE
SALEM OH 44460-1343

MARK G BRENKE
7411 SUBURBIA DR
PINE BLUFF AR 71603-8952

PATRICIA M BRENKE
C/O PATRICIA M BECK
11000 WHIPPLE
BELLEVUE MI 49021-9305

ROBERT K BRENKE
TR UA 3/15/02
THE ROBERT K BRENKE REVOCABLE
LIVING TRUST
1112 SUMMERGREEN LANE #101
LANSING MI 48917

LARRY D BRENKERT
35729 WOODVILLA DRIVE
STERLING HEIGHTS MI 48312-4464

LARRY D BRENKERT &
KAREN M BRENKERT JT TEN
35729 WOODVILLA DR
STERLING HEIGHTS MI 48312-4464

JOHN A BRENKUS &
MARYANNE BRENKUS JT TEN
8 DELL DR
IRWIN PA 15642-4506

ESTELLE BRENMAN
4600 DUKE ST 1609
ALEXANDRIA VA 22304-2514

MARJORIE ANNE GILL BRENN
TR MARJORIE ANNE GILL BRENN TRUST
UA 5/28/99
19 SKYVIEW WAY
SAN FRANSISCO CA 94131-1248

AGNES R BRENNAN
C/O TERESA M AYOTTE
RR 1 BOX 33AA
REDFIELD NY 13437-9600

ALAN D BRENNAN
35 MEADOWCREST DR
BEDFORD NH 03110-6315

BETTE BRENNAN &
CHARLES A BRENNAN JT TEN
6392 KUNGLE RD
CLINTON OH 44216-9376

BRIAN S BRENNAN
87 SETTLERS FARM
MONROE CT 06468-3324

BRIGID A BRENNAN
640 HILLSIDE DR E
SEATTLE WA 98112

CATHERINE W BRENNAN
280 WOLCOTT HILL RD
WETHERSFIELD CT 06109-2034

CATHERINE W BRENNAN
280 WOLCOTT HILL RD
WETHERSFIELD CT 06109

CHARLES D BRENNAN
3600 UP MOUNTAIN RD
SANBORN NY 14132-9433

CHARLES JOSEPH BRENNAN
121 S SPRUCE AVE
UNIT 204
WOOD DALE IL 60191

DALE F BRENNAN
3605 BRICKER RD
AVOCA MI 48006-4001

DANIEL F BRENNAN
CUST ANNETTE BRENNAN
UTMA NJ
366 AVE E
BAYONNE NJ 07002-4611

DANIEL G BRENNAN
2939 NOVIK LANE
BRIGHTON MI 48114-8173

DEAN E BRENNAN
15400 KELLY
SPRINGLAKE MI 49456-1544

DENISE R BRENNAN
11890 SCHAVEY RD
DEWITT MI 48820

DOROTHY T BRENNAN
8600 SCHOLAR LANE
APT 2119 BLDG 10
LAS VEGAS NV 89128

EDMOND J BRENNAN
68 W TACONIC RD
WAPPINGERS FALLS NY 12590-6630

EDWARD G BRENNAN
1243 MOCKINGBIRD DR
OCONOMOWOC WI 53066

EDWARD M BRENNAN
1149 W SELFRIDGE
CLAWSON MI 48017-1339

ELLEN P BRENNAN
5 REYNOLDS TERRACE
SPARTA NJ 07871-2824

EMMETT E BRENNAN
3627 JOSLYN ROAD
ORION MI 48359-1217

EMMETT E BRENNAN &
LOIS MAE BRENNAN JT TEN
3627 JOSLYN ROAD
ORION MI 48359-1217

EUGENE E BRENNAN JR
12060 STANLEY ROAD
COLUMBIAVILLE MI 48421-8804

EUNICE F BRENNAN
16 AMHERST ST
ARLINGTON MA 02474-3409

EVELYN J BRENNAN
454 BRISCO RD
MARION TX 78124-2067

GARY F BRENNAN
365A FAIRMOUNT AVE
SANTA CRUZ CA 95062

GEORGE D BRENNAN
33376 FOX RD
EASTON MD 21601-6740

GEORGE E BRENNAN
12860 SHERMAN
WARREN MI 48089-4822

HELEN BRENNAN
5946 41ST AVE SW
SEATTLE WA 98136-1604

HELEN C BRENNAN
5 E HARTSHORN DR
SHORT HILLS NJ 07078-1629

HELEN C BRENNAN
1499 GOODRICH AVE
SAINT PAUL MN 55105-2319

HERBERT J BRENNAN &
JOYCE A BRENNAN JT TEN
1203 N CHILSON
BAY CITY MI 48706-3534

JAMES BRENNAN
743 ELDORADO AVE
CLEARWATER FL 33767

JAMES E BRENNAN
75 THE MEADOW
EAST AURORA NY 14052

JAMES J BRENNAN
CUST MATTHEW PAUL FUSCO UGMA TX
10 WHITE BIRCH DRIVE
DIX HILLS NY 11746-7721

JAMES M BRENNAN
1946 TREBEIN RD
XENIA OH 45385-9515

JAMES M BRENNAN
5440 COPPERMILL PLACE
DAYTON OH 45429-2017

JAMES P BRENNAN
2320 43RD AVE E #16
SEATTLE WA 98112

JAMES P BRENNAN
5 ROSAL DR
CARMEL NY 10512-4562

JANICE BRENNAN &
DONNA LIM
TR UA 10/10/02
JAMES ICHIMI KUKITA IRREVOCABLE TRU
216 CHARLEMAGNE CIRCLE
PONTE VEDRA BEACH FL 32082

JEAN GARDNER BRENNAN
37 MAPLE AVE
BRIDGEWATER MA 02324-2512

JEAN M BRENNAN
2279 LONG RD
GRAND ISLAND NY 14072-1329

JOANN E BRENNAN
935 S BROAD STREET
TRENTON NJ 08611-2007

JOHN B BRENNAN &
EILEEN M BRENNAN JT TEN
446 YORK DR
BENICIA CA 94510-1425

JOHN J BRENNAN
74 SECONA PL 1-A
BROOKLYN NY 11231

JOSEPH V BRENNAN
19 LINCOLN COURT
KEANSBURG NJ 07734-1435

JUANITA L BRENNAN
833 SHERRY DR
LAKE ORION MI 48362-2869

KATHERINE E BRENNAN &
MAUREEN G TAYLOR &
MARSHA B TEN COM
SCHMIEGAL TR KATHERINE E BRENNAN
INTER-VIVOS TRUST UA 10/09/96
2145 ETHEL AVE
SAGINAW MI 48603-4014

KENNETH F BRENNAN &
BARBARA M BRENNAN JT TEN
17 MOHAWK DRIVE
ABERDEEN NJ 07747

KRISTA BRENNAN
321 TITUSVILLE RD
BUTLON NORTH APT 100
POUGHKEEPSIE NY  12603

KRISTA L BRENNAN
321 TITUSVILLE RD 100
POUGHKEEPSIE NY  12603-2924

LAWRENCE B BRENNAN &
SARAH H BRENNAN JT TEN
5252 NORTON ROAD
HOWELL MI  48843-9628

LAWRENCE E BRENNAN &
SARAH H BRENNAN JT TEN
5252 NORTON RD
HOWELL MI  48843-9628

LEANDRA BRENNAN
2795 CLAIRMOUNT DRIVE
SAGINAW MI  48603

LILLIAN A BRENNAN
CUST ALICE PATRICIA BRENNAN UGMA
MI
20558 OLDHAM 212
SOUTHFIELD MI  48076-4024

LOUISE A BRENNAN
89-05 SHORE PARKWAY
HOWARD BEACH NY  11414-2414

MADELINE D BRENNAN
114 HARRISON ST
GARDEN CITY NY  11530

MARGARET J BRENNAN
260 SEMINOLE LN
GREEN BAY WI  54313-4950

MARIAN PELLETTIER BRENNAN
STAFFORD AVE
WATERVILLE NY  13480

MARTIN M BRENNAN &
THERESA BRENNAN JT TEN
BOX 125
BRISBIN PA  16620-0125

MARY A BRENNAN
3 LUMAR RD
LAWRENCEVILLE NJ  08648-3127

MARY ALICE BRENNAN &
RICHARD DOUGLAS DONAHUE JT TEN
148 SOX LANE
PERRYVILLE MO  63775-6174

MISS MARY ANNE BRENNAN
704 GEORGETOWN RD
PARIS KY  40361-2603

MARY TOBIN BRENNAN
33376 FOX ROAD
EASTON MD  21601-6740

MICHAEL BRENNAN &
ELIZABETH R BRENNAN JT TEN
15116 STRATFORD LANE
VILLA PARK IL  60181

MICHAEL D BRENNAN
2145 ETHEL
SAGINAW MI  48603-4014

OLGA BRENNAN
27861 VIA PRADOS
MISSION VIEJO CA  92692-1516

P GREGORY BRENNAN
12068 BENNETT STATE ROAD
SILVER CREEK NY  14136-1437

PAMELA F BRENNAN
2950 DEAN PKWY
MINNEAPOLIS MN  55416-4446

PETER J BRENNAN
49 ETRURIA ST #2
SEATTLE WA  98109

ROBERT R BRENNAN &
JOYCE A BRENNAN JT TEN
1013 B SOUTH WEST AVE
APPLETON WI  54915-2371

SEAN P BRENNAN
1428 E ALOHA ST
SEATTLE WA  98112-3932

SHEILA BRENNAN
227 CARNATION AVE
FLORAL PARK NY  11001-3131

SHIRLEY M BRENNAN
401 LITTLETOWN QUARTER
WILLIAMSBURG VA  23185-5520

THOMAS C BRENNAN III
10218 CHEVY CHASE
HOUSTON TX  77042-2430

THOMAS F BRENNAN
261 RED CLAY ROAD 203
LAUREL MD  20724-2320

TIMOTHY J BRENNAN
36 CAZNEAU AVE
SAUSALITO CA  94965

TIMOTHY R BRENNAN
404 S RANDOLPH
GARRETT IN  46738-1474

VIRGINIA H BRENNAN
87 SETTLERS FARM
MONROE CT  06468-3324

WENDY L BRENNAN
49 WINDING CT
ST CHARLES MO  63303-6261

WINIFRED BRENNAN
5870 SALEM RD
CINCINNATI OH  45230-2757

ARTHUR BRENNECKE
29 RICHARD DRIVE
WALDWICK NJ  07463-2010

MARIA T BRENNEIS
TR UA 2/20/90
BRENNEIS FAMILY TRUST
8401 GILFORD CIRCLE
HUNTINGTON BEACH CA  92646

CHARLES W BRENNEISEN JR
11001 PARKVIEW AVE
KANSAS CITY KS  66109-3457

E KIRSCH BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH CA  94010-6145

LEO S BRENNEISEN &
ELIZABETH KIRSCH BRENNEISEN JT TEN
25 SHELDON WAY
HILLSBOROUGH CA  94010-6145

MARY E BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH CA  94010-6145

BARBARA A BRENNEMAN
735 LONDON GROVEPORT RD
LOCKBOURNE OH  43137-9246

HARRY C BRENNEMAN 3RD
152 MC KEAN RD
FREEPORT PA  16229-1728

JOHN A BRENNEMAN
551 BRENNEMAN DR
LEWISBERRY PA  17339-9552

JOHN E BRENNEMAN
17 SHIRLEY LANE
BOILING SPRINGS PA  17007-9769

JOHN J BRENNEMAN
PO BOX 245
ACCIDENT MD  21520

MICHAEL E BRENNEMAN
668 AZEVEDO COMMON
FREMONT CA  94539

KAREN BRENNEN
82 MOTT FARM ROAD
TOMKINS COVE NY  10986-1404

GEORGE MICHAEL BRENNENSTUHL
JR
7130 SHELBOURNE ST
PHILADELPHIA PA  19111-3936

ALFRED H BRENNER
R R 1
DORR MI  49323-9801

ANTON M BRENNER
2200 N ROCK ROAD
SHELBY OH  44875-9014

CHARLES E BRENNER
8437 WETHERFIELD LN
CINCINNATI OH  45236-2284

CHARLOTTE MAY BRENNER
316 GROVE STREET
SEBEWAING MI  48759-1549

DANNY L BRENNER
4787 SKYLINE DRIVE
PERRINTON MI  48871-9757

DOROTHY BRENNER
7 POWERVILLE RD
MOUNTAIN LAKES NJ  07046-1001

EMMA C BRENNER
ATTN NORMAN A BRENNER
3221 MORAINE DR
BRIGHTON MI  48114-9223

EVELYN M BRENNER
1010 LOVELACE WAY
MARTINSBURG WV  25401-2432

GORDON C BRENNER &
G DIANE BRENNER JT TEN
2731 W HUNT
DECATUR IL  62526-3360

JAMES H BRENNER
6616 ARROWHEAD CT
DAVISBURG MI  48350-2965

JOEL H BRENNER &
ARLENE BRENNER JT TEN
2765 WEST 5TH STREET APT 3D
BROOKLYN NY  11224-4702

LADISLAUS F BRENNER
8170 INWOOD AVE
DAYTON OH  45415-1615

LESLIE ELIZABETH BRENNER
6345 COSTELLO AVE
VAN NUYS CA  91401-2210

MISS MARGARET E BRENNER
C/O M B BUSHEY
246 CONWAY ST
CARLISLE PA  17013

MARIAN D BRENNER
248 CORBIN AVE
NEW BRITAIN CT  06052-1910

MARY ANN BRENNER
6659 FOSSIL CREEK
MEMPHIS TN  38120-8844

MELVIN BRENNER
784 DANIEL ST
NORTH WOODMERE NY  11581-3502

MICHAEL D BRENNER
CUST BRETT
A BRENNER UGMA PA
10102 GALAHAD RD
PHILADELPHIA PA  19116-3801

MICHAEL D BRENNER
10102 GALAHAD RD
PHILADELPHIA PA  19116-3801

MICHAEL J BRENNER
506 WEST WASHINGTON
ALEXANDRIA IN  46001-1829

NANCY T BRENNER
64428 KILDARE
ROMEO MI  48095

NAOMI MANN BRENNER
18 WEST MEADOW ROAD
HAVERHILL MA  01832-1181

QUENTIN M BRENNER
171 BELAIR CIRCLE
BELLBROOK OH  45305-2102

RICHARD A BRENNER
2554 CRYSTAL DR
ANN ARBOR MI  48108-1114

RICHARD S BRENNER
CUST JAMI
S BRENNER UGMA PA
469 LAWRENCE RD
BROOMALL PA  19008-3747

RICHARD S BRENNER
469 LAWRENCE RD
BROOMALL PA  19008

RISA L BRENNER
CO RISA L BABITT
899 BARNSWALLOW LANE
HUNTINGDON VALLEY PA  19006

ROBERT C BRENNER
TR ROBERT C BRENNER TRUST
UA 07/28/99
2121 LANE RD
COLUMBUS OH  43220-3011

ROBERT J BRENNER
7024 MONTE CARLO
ENGLEWOOD OH  45322-2536

ROBERT L BRENNER
633 RICHARDSON RD
OWOSSO MI  48867-9754

SIDNEY BRENNER
83-44 LEFFERTS BLVD
APT 5G
KEW GARDENS NY  11415-2561

SUZANNE BRENNER
3790 HARMON ROAD
ST JOHNS MI  48879-9064

SUZANNE LEE BRENNER
TR SUZANNE LEE BRENNER LIVING TRUST
UA 12/10/04
2600 E LAKESHORE DR
GRAYLING MI  49738

WARREN R BRENNER
74 DAVISON PL
ROCKVILLE CENTRE NY  11570-5309

WILLIAM M BRENNER
3165 BYBERRY RD
PHILADELPHIA PA  19154-1813

WILMA BRENNER
C/O GENERAL MOTORS BUILDING
3044 WEST GRAND BLVD RM 3-240
MAIL CODE 482-103-236
DETROIT MI  48202-3037

ELMER L BRENNING
204 EAST 3RD
SPARTA IL  62286-1829

MARY ELLEN BRENNING
6508 TRENTON RD
UTICA NY  13502-6916

CLARE E BRENNON &
SADIE M BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN  38138-4130

SADIE M BRENNON &
JAMES E BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN  38138-4130

CATHERINE M BRENNSTUHL
909 CHESTNUT ST
ASHLAND OH  44805-3904

HELEN S BRENSINGER
28 S LINCOLN ST
CLEONA PA  17042-3244

MISS BEULAH BRENT
203-12TH AVE
NEWARK NJ  07107-1453

CHARLOTTE K BRENT &
MICHAEL A BRENT JR JT TEN
1115 GREENMEADOW DR
GRAND BLANC MI  48439

FLOYD E BRENT
1829 PLEASANT RUN RD
CARROLLTON TX  75006-7569

GERALD E BRENT
1303 LEATHERWOOD RD
BEDFORD IN  47421

JESSIE L BRENT TOD GARY S BRENT
SUBJECT TO STA TOD RULES
3430 HOPKINS ROAD
YOUNGSTOWN OH  44511

MARY H BRENT
4678 LEXINGTON ROAD
PARIS KY  40361-2429

RITA C BRENT
14 CRESCENT AVE SAYREVILLE
SOUTH AMBOY NJ  08879-1405

WILLIAM B BRENT
3100 SHORE DR APT 1048
VIRGINIA BEACH VA  23451

MARJORIE A BRENTLINGER
803 W PEARL ST
WAPAKONETA OH  45895-1858

W RAYMOND BRENTLINGER
126 BLACK OAK DRIVE
ELKTON MD  21921-2022

GARY J BRENTON &
DONNA M BRENTON JT TEN
509 WOODMERE DR
ANDERSON IN  46011-1848

GILBERT W BRENTON
2000 BITTERSWEET LANE
KOKOMO IN  46902-4503

GRACANNE BRENTS
52 BOE LANE
WHITEHALL MT  59759-9702

FREDERICK C BRERETON
315 ALLEN ST
BELVIDERE IL  61008-5219

HUGH E BRERETON
1112 WICKFORD CIRCLE
MODESTO CA  95355-4121

SANDRA BRESALIER
CUST ALAN H BRESALIER UGMA NY
10233 CAPRI ST
COOPER CITY FL  33026-4637

SANDRA BRESALIER
CUST SCOTT M BRESALIER UGMA NY
10 SHELBOURNE LANE
COMMACK NY  11725-2622

FILOMENA V BRESCIA
130 ASHBOURNE LAKE CT
CLEMMONS NC  27012-7904

LOUIS M BRESCIA
35 FORD AVE
FORDS NJ  08863-1604

RICHARD BRESCIA
99 PHEASANT DRIVE
BAYVILLE NJ  08721-1636

RICHARD B BRESCIA
32 CANTON AVE
COLONIA NJ  07067

JOAN M BRESCIAMI
6527 COPPER CREEK DR
WASHINGTON MI  48094-2815

NEVENKA D BRESCIC
494 LYNDEN DR
HIGHLAND HTS OH  44143-1565

GARY T BRESCILLI
22535 BROOKPARK RD
FAIRVIEW PARK OH  44126-3129

MILDRED BRESH
6008 PLUNNER AVE
BALTIMORE MD  21206-2759

HELEN M BRESKI
6055 ARMOR RD
CARRIAGE HOUSE L
ORCHARD PARK NY  14127

KENNETH J BRESKIN &
ARLENE BRESKIN JT TEN
190 STOCKBRIDGE RD
LEE MA  01238-9309

DON HOWARD BRESLAUER
2025 BROADWAY
APT 10D
NEW YORK NY  10023-5017

TAMAR BETH BRESLAUER
3517 SWEET GRASS COURT
LAWRENCE KS  66049

STEVEN G BRESLER
812 MEAD AVE
CORRY PA  16407-1144

CARMEN M BRESLIN &
CLAUDETTE M ZARRA &
JEANNINE M RYAN JT TEN
501 SCHUYLKILL AVE
TAMAQUA PA  18252-1523

CATHERINE N BRESLIN
41 SOMERVILLE ST
ROCHELLE PARK NJ  07662-3512

GEORGE F BRESLIN JR
420 EAST RAHN ROAD
DAYTON OH 45429-5949

JAMES H BRESLIN JR
665 S ONONDAGA RD
MASON MI 48854-9733

JOSEPH A BRESLIN &
GERALDINE M BRESLIN TEN ENT
BOX 3227
LANCASTER PA 17604-3227

KATHERINE S BRESLIN &
CHRISTOPHER J BRESLIN JT TEN
4 BERKLEY PLACE
SMITHTOWN NY 11787

MIDGE BRESLIN
171 OWEN BLVD
WILLOWDALE ON M2P 1G8

ROBERT H BRESLIN JR &
CAROL A BRESLIN JT TEN
2 STILLMAN RD
SAUNDERSTOWN RI 02874

THOMAS G BRESLIN &
CAROLYN J BRESLIN JT TEN
7 DANA ST
BRISTOL RI 02809-1401

ABE BRESLOW
CUST LESLEY
CARIN BRESLOW UGMA CT
26 FINCHWOOD DR
TRUMBULL CT 06611-4040

JACK W BRESLOW
702 HILLDALE AVE
BERKELEY CA 94708-1316

JORDAN A BRESLOW
2600 CENTRE AVE
BELLMORE NY 11710-3452

PAUL C BRESLOW &
RENATE BRESLOW JT TEN
BOX 29763
ELKINS PARK PA 19027-0963

DOLORES A BRESNAHAN
7352 TRAILS END
JACKSONVILLE FL 32277-2282

JOSEPHINE K BRESNAHAN
6213 N 29TH ST
ARLINGTON VA 22207-1179

PATRICK B BRESNAHAN
1639 SUNNY ESTATES DR
NILES OH 44446-4137

THOMAS P BRESNAHAN
98 PARKHURST DR
SPENCERPORT NY 14559-1928

THOMAS P BRESNAHAN &
SHARYN B BRESNAHAN JT TEN
92 GLENN HAVEN
SPENCERPORT NY 14559-1928

MARGARET T BRESNAN &
PATRICIA A BRESNAN JT TEN
1620 COLDEN AVE
BRONX NY 10462-3104

IRENE D BRESNEN
5406 W BERENICE AVE
CHICAGO IL 60641-2511

MICHAEL E BRESNOCK
1184 WIND HILL LANE
MARIETTA GA 30064-3836

MICHAEL E BRESNOCK &
MARY RITA BRESNOCK JT TEN
1184 WIND HILL LANE
MARIETTA GA 30064-3836

JEAN S BRESS
755 CASTLEWOOD
DEERFIELD IL 60015-3972

GARY BRESSEN
2910 NORTHFIELD DR
TARPON SPRINGS FL 34688

BRIAN C BRESSER
7354 RUDGATE COURT
CINCINNATI OH 45244-3726

J DAVID BRESSETTE &
KARA E BRESSETTE JT TEN
99 MORNINGSIDE DR
NEWBERRY SC 29108-8106

MARY F HARRISON BRESSI
1431 TENEIGHTH WAY
SACRAMENTO CA 95818-4126

CHARLES T BRESSLER
W296 N2060 GLENCOVE
PEWAUKEE WI 53072-4831

MISS KATHLEEN BRESSLER
1049 STRATFORD CT
LOVELAND OH 45140-8238

DAVID EDWARD BRESSMAN
941 HINFORD
LAKE ORION MI 48362-2647

RUSSELL A BRESSMAN
2005 BALD MOUNTAIN RD
LAKE ORION MI 48360-2201

JOSEPH BRESTER
4909 N ST RD 135
NASHVILLE IN 47448-8471

WILLEM F BRESTVANKEMPEN
26 BERMUDA DR
ST CATHARINES ON  L2M 4E6

DALE D BRETERNITZ
3340 WESTBROOK
SAGINAW MI  48601-6985

HAROLD J BRETHAUER
TAHITIAN GARDEN CONDO'S
4369-48 C TAHITIAN GARDEN CIRCLE
HOLIDAY FL  34691

WALTER CONRAD BRETHAUER JR
1110 BARBEAU DRIVE
SAGINAW MI  48603-5401

RICHARD F BRETHMAN
1128 BLUFF CREST DR
INDIANAPOLIS IN  46217-3719

JOHN R BRETHOUR
3801 E HARDY DR
TUCSON AZ  85716-1471

DORINDA M BRETHWAITE
817 RIVERSIDE DR
PINE BEACH NJ  08741-1339

ADELARD H BRETON
CUST RICHARD P BRETON UNDER THE
NEW HAMPSHIRE
HC 74 BOX 94
STRAFFORD NH  03884

DONALD J BRETON
7076 RIDDLE RD
LOCKPORT NY  14094-9331

IRENE BRETON
10 ELIZABETH ST
ROCHESTER NH  03867-4413

RICHARD P BRETON
HC 74 BOX 94
STRAFFORD NH  03884

ROBERT BRETSNYDER
14521 HILLNDALE WAY
POWAY CA  92064-2922

HELEN R BRETT
18864 MILLAR
CLINTON TWSP MI  48036-2097

JAMES G BRETT
3065 WILLARD RD
CLIO MI  48420

LARRY R BRETT
106 HICKORY HILL RD
WILLISTON VT  05495-7406

NANCY E BRETT
215 HIGH ST
SOUTH BOUND BROOK NJ  08880-1155

NANCY SEWALL BRETT
800 SALEM END RD
FRAMINGHAM MA  01702-5544

ROBERT J BRETT
33100 CHEIF LANE
WAYNE MI  48185-2382

WALTER H BRETTHAUER &
BEVERLY B BRETTHAUER TEN COM
ENT
841 BEECHWOOD ROAD
ORANGE CT  06477-1402

ABRAHAM BRETTLER &
LEAH BRETTLER JT TEN
3085 N W 13TH COURT
DELRAY BEACH FL  33445-7669

ABRAHAM BRETTLER &
LEAH BRETTLER JT TEN
3085 N W 13TH COURT
DELRAY BEACH FL  33445-7669

DAN BRETTLER &
CAROLYN BRETTLER JT TEN
SPRING VALLEY RD
MORRISTOWN NJ  07960

JUDITH BRETTSCHNEIDER
205 EAST 17TH ST
NEW YORK NY  10003-3619

KAREN S BRETTSCHNEIDER
1835 COUNTRY CLUB DR
CHERRY HILL NJ  08003-3313

STANLEY E BRETTSCHNEIDER
2 WINDING BROOK DR
LARCHMONT NY  10538-1018

SYLVIA BRETTSCHNEIDER
CUST GREGG M BRETTSCHNEIDER UGMA
NY
3039 CLUBHOUSE RD
MERRICK NY  11566-4808

ANN R BRETZ
102 POPLAR ST
KINGSTON PA  18704-2810

DAVID H BRETZ
4133 RENEE DR
TROY MI  48098-4893

JAMES P BRETZ
8359 BERGIN RD
HOWELL MI  48843-9032

JANET M BRETZ
35221 BRITTANY PARK DRIVE
APT 205
HARRISON TOWNSHIP MI  48045-3174

JEROME F BRETZ
1311 BEMBRIDGE DR
ROCHESTER HILLS MI  48307-5720

PHILLIP DEEVANS BRETZ &
JOAN VALERIE BRETZ JT TEN
35280 BOB HOPE DR STE 103
RANCHO MIRAGE CA  92270-1753

STELLA H BRETZ &
LENNARD R BRETZ JT TEN
814-12TH ST
GALVESTON TX  77550-5033

VIOLA H BRETZ &
KENNETH H BRETZ TEN ENT
420 TRUDY ROAD
HARRISBURG PA  17109-2926

EDWARD A BRETZFELDER
817 WEBER AVE
AKRON OH  44303-1531

ELINOR BRETZLAFF
BOX 896
CARMEL IN  46082-0896

WILLIAM D BRETZLOFF
2774 SWAFFER ROAD
MILLINGTON MI  48746-9614

CURT L BRETZMAN &
KIMBERLY L BRETZMAN JT TEN
1078 HORNADAY ROAD
BROWNSBURG IN  46112

EDWARD T BREUER
4117 GARFIELD RD
SMITHSBURG MD  21783-9129

A JULIEN BREUGELMANS
705 THIRD AVE
LYNDHURST NJ  07071-1233

JAMES F BREUIL JR
13025 ARCH CREEK TERR
KEYSTONE ISLAND 5
NORTH MIAMI FL  33181-2233

MARY C BREUILLY
116 W ACADEMY ST
ALBION NY  14411-1302

AGNES W BREUNIG
WEISSEL AVE
PO BOX 36
LEEDS NY  12451-0036

FRANK J BREUNIG JR &
JANE R BREUNIG JT TEN
4565 JETTRIDGE DR
ATLANTA GA  30327-3540

ALICE L BREUSS
3625 PLEASANT AVE
HAMBURG NY  14075-4601

PETER P BREVETT
200 E 89TH ST
12-A
NEW YORK NY  10128-4302

JOYCE BREVKO
1832 OMAR ST
WEST MIFFLIN PA  15122-3709

MARY L BREVOORT
BOX 3783
GREENVILLE DE  19807-0783

ALDEN L BREWBAKER
2183 BIG CYPRES BLVD
LAKELAND FL  33810-2309

JAMES LEE BREWBAKER &
DONNA ANN BREWBAKER JT TEN
304 NAKOMA DRIVE
MIDLAND MI  48640-7226

PATRICIA R BREWBAKER
2183 BIG CYPRESS BLVD
LAKELAND FL  33810-2309

ADDLYN LUCILLE BREWER &
ALEXANDER L BREWER JT TEN
414 NORTH 12TH AVE
BIRMINGHAM AL  35204-2522

AGNES BREWER
202 JOHNSON TRAIL
DAYTON OH  45418

ANNA MARIE BREWER
11776 WATKINS DR
SHELBY TOWNSHIP MI  48315-5760

ANNIE L BREWER
BOX 511
FLINT MI  48501-0511

AUGUSTINE PEMBERTON BREWER
1220 COLUMBUS
STUTTGART AR  72160-5121

BARBARA BREWER
376 WYNDCLIFT PL
AUSTINTOWN OH  44515-4300

BETTY D BREWER
CUST PAUL D BREWER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
BOX 527
MONROE OH  45050-0527

BONNIE JEANNE BREWER
4002 CALLE SONORA UNIT 3A
LAGUANA HILLS CA  92653-3258

BOOKER T BREWER
34060 ROWLAND DR
FREMONT CA  94555-2218

BRIAN R BREWER
SQN 304 A 505
70736 BRASILIA DF ZZZZZ

CARL BREWER
1123 ROSS AVE
HAMILTON OH  45013-2542

CARL D BREWER &
ARLENE D BREWER JT TEN
105 HILLSIDE RD
OAK RIDGE TN  37830-6318

CHARLES F BREWER JR
108 OXMOOR CIRCLE
AIKEN SC  29803-6648

CHARLES N BREWER
BOX 491
ALLENDALE SC  29810-0491

CLARA M BREWER
3058 KETZLER
FLINT MI  48507-1222

CLAUDIA D BREWER
3834 CIBOLA TRAIL
CARROLLTON TX  75007

DEBORAH S BREWER
PO BOX 20402
COLUMBUS OH  43220-0402

DENNY L BREWER
2456 POINT PLEASANT WAY
TOLEDO OH  43611-1114

DENSMORE M BREWER
2509 ELMO PLACE
MIDDLETOWN OH  45042-3307

DONALD G BREWER
1001 CULMER DRIVE
VIRGINIA BEACH VA  23454

ERNEST E BREWER
12111 GLENFIELD
DETROIT MI  48213-4100

EUNICE BREWER
1005 OLD MAIN ST
MIAMISBURG OH  45342-3140

GENE R BREWER
15271 WALDEN CT
MACOMB MI  48044

GERALD N BREWER
2422 WESTERN HILLS DR E
SOUTHSIDE AL  35907-7022

GLYNN M BREWER &
KAROL A BREWER JT TEN
1419 CROOKED STICK LOOP
LAKELAND FL  33801

GREGORY L BREWER
BOX 1574
LEWISBURG TN  37091-0574

HERSHEL E BREWER
RT 1 BOX 73
FORESTBURG TX  76239-9719

HERSHEL E BREWER &
IMOGENE BREWER JT TEN
RT 1 BOX 73
FORESTBURG TX  76239-9719

JACK L BREWER
2590 MACK RD
FAIRFIELD OH  45014-5127

JAMES D BREWER
2142 BERNICE
FLINT MI  48532-3913

JAMES D BREWER
4284 MONKS RD
PINCKNEY MI  48169-9003

JAMES R BREWER
7785 W TWIN CANAL LN
HOMOSASSA FL  34448-5839

JEANNE ABBA BREWER
POA CARLA DOIRON
501 TRINITY DR
THIBODAUX LA  70301

JERRY BREWER
376 WYNDELIFT PL
AUSTINTOWN OH  44515-4300

JIMMY E BREWER
9370 HIGHWAY 79
RISON AR  71665-8205

JOHN BREWER JR
3927 N OAK ST
METAMORA MI  48455-9769

JOHNNIE L BREWER
1901 GOODNIGHT CT
GRANBURY TX  76049-1855

JUDY A BREWER
813 DRYDEN
YOUNGSTOWN OH  44505-3728

KAROL ANN BREWER
1419 CROOKED STICK LOOP
LAKELAND FL  33801

KAROL ANN BREWER
TR UW
HELEN V SAUNTRY
1419 CROOKED STICK LOOP
LAKELAND FL  33801

KEITH D BREWER &
TAMRA L BREWER JT TEN
5430 STEVIN DRIVE
PADUCAH KY  42001-9740

KERRY M BREWER
2509 AMBER HILL LANE
EULESS TX  76039-8004

KEVIN C BREWER
88 KELSEY HILL RD
DEEP RIVER CT  06417-1616

KIMBERLY A BREWER
2112 EAST BATAAN DR
KETTERING OH  45420-3610

LARRY L BREWER
13624 UNION AVE NE
ALLIANCE OH  44601

LAWRENCE BREWER
2797 OLD YELLOW SPRINGS ROAD
FAIRBORN OH  45324-2145

LEE BREWER &
CAROL L BREWER JT TEN
1018 BRUSH RUN RD
WASHINGTON PA  15301-7126

MISS LINDA LEIGH BREWER
ATTN LINDA FENLON
BOX 372
WAYNESVILLE OH  45068-0372

LONNIE R BREWER
608 N MADISON ST
SPRING HILL KS  66083-9156

LOVIE M BREWER
6407 RUSTIC RIDGE TRL
GRAND BLANC MI MI  48439-4950

MARGARET G BREWER
11015 MORLEY AVE
TAYLOR MI  48180-4109

MARIA M BREWER
3000 WELLEND ST
SAGINAW MI  48601-6914

MARIAN FRANCES BREWER
1232 WATERVIEW RD
GRANBURY TX  76048-5948

MARTHA C BREWER
10221 ST HWY 196
TEXARKANA AR  71854-9562

MARTHA J BREWER
21820 ADDINGTON BLVD
ROCKY RIVER OH  44116-3930

MARVIN W BREWER
APT 21
3143 BELLRENG DR
NIAGARA FALLS NY  14304-1285

MARY C BREWER
CRYSTAL LAKE DRIVE
BOX 869
ORLEANS MA  02653-0869

MARY M BREWER
1340 WOODSIDE STREET
SAGINAW MI  48601-6657

MELVIN BREWER
PINE SPRING GROVE & FARM
21750 VALENCIA ROAD
CUDJOE KEY FL  33042-4119

MELVIN C BREWER &
DORALOUISE B BREWER JT TEN
7831 LAFON PLACE
ST LOUIS MO  63130-3806

MICHELLE MARIE BREWER
211 MEADOWLARK LN
FITZGERALD GA  31750-8646

MYRON L BREWER
502 STORRS
GRAND RAPIDS MI  49507-2638

NATHAN R BREWER
PO BOX 521
LEXINGTON KY  40588-0521

OVIE L BREWER
502 MIDWAY DR
EULESS TX  76039-7528

PAUL R BREWER
2240 HAMILTON MIDD PIKE
HAMILTON OH  45011

PAULINE K BREWER
PO BOX 359
BARNEGAT LIGHT NJ  08006-0359

PERCY BREWER
C/O CONSTANTINE G ORFANOS
ATTORNEYS AT LAW
6910 NORTH SHADELAND AVE STE 200
INDIANAPOLIS IN  46220

PHILIP M BREWER
354
118 KENWOOD RD
CHAMPAIGN IL  61821-7235

QUZELLA BREWER
2441 OUSLEY COURT
DECATUR GA  30032-6460

RAYMOND E BREWER
25 POWERSBRIDGE RD
PETERBOROUGH NH  03458-1712

RITA BREWER
5N420 IL ROUTE 53
ITASCA IL  60143

ROBERT B BREWER
2733 HURSTLAND CT
CRESTVIEW HILLS KY  41017

ROBERT J BREWER JR
1746 GARY RD
MONTROSE MI  48457-9375

ROBERT S BREWER
1203 HAWKINS AVE
SANFORD NC  27330-3319

RONALD E BREWER
1315 S 9 MILE RD
KAWKAWLIN MI  48631-9712

RONALD W BREWER
BOX 1068
HOMASASSA SPRINGS FL  34447-1068

RONNIE BREWER
3710 ELBERN AVENUE
COLUMBUS OH  43213-1720

ROY C BREWER JR
96 S BROAD ST
PENNS GROVE NJ  08069-1626

RUTH A BREWER
BOX 179
W MANCHESTER OH  45382-0179

RUTHIE M BREWER
4502 EDGEMONT SW
WYOMING MI  49509-4218

SHIRLEE M BREWER
16319 NEW BREMEN RD
STE GENEVIEVE MO  63670-8730

SUSAN S BREWER
12 STONERIDGE DR
HUNTINGTON IN  46750-1334

THOMAS J BREWER
2808 WARRIOR DR
WIXOM MI  48393-2178

THOMAS N BREWER
9820 EASTON
CLEVELAND OH  44104-5426

TITUS BREWER
138 BULLIT CIR
ARDMORE AL  35739-9500

VIRDIE M BREWER
9116 CLEAR BROOK LN
COVINGTON KY  41017-9442

W E BREWER JR
TR W E BREWER TRUST
UA 01/03/86
825C MERRIMON AVE 315
ASHEVILLE NC  28804-2404

WADE F BREWER
4513 E RAVENWOOD DR
CHATTANOOGA TN  37415-2311

WALTER L BREWER
1303 WILDWOOD
ARLINGTON TX  76011-5059

WARREN W BREWER
R R 2
LADOGA IN  47954-9802

WAYNE L BREWER
30 SE 4TH AVE 206
HALLANDALE FL  33009-5536

WILBURN M BREWER
12632 ELMENDORF CT
DENVER CO  80239-5828

WILLIAM H BREWER &
AUDREY LOIS BREWER JT TEN
12509-10TH AVE NW
SEATTLE WA  98177-4309

WILLIAM N BREWER
230 DRAKE AVE
NEW CARLISLE OH  45344-1207

BOBBIE BREWINGTON
150 COUNTY RD 360
TRINITY AL  35673-4921

MARY B BREWINGTON
685 COUNTRY CLUB RD
INDIANAPOLIS IN  46234-2631

WILLIAM H BREWINGTON
6135 WHITTACKER ROAD
YPSILANTI MI  48197-9758

JAY T BREWSAUGH &
JEANNE E BREWSAUGH JT TEN
936 KERNS DRIVE
LEBANON OH  45036-1434

BARBARA JOHANNA BREWSTER
15908 W CR 50 N
ANDERSON IN  46012

CLARE S BREWSTER
2718 N 18TH ST
ARLINGTON VA  22201-4028

DAVID CHASE BREWSTER
5304 RICHLAND DRIVE
RALEIGH NC  27612

DONALD L BREWSTER &
A TAYLOR BREWSTER JT TEN
3863 PRARIE DUNES DR
SARASOTA FL  34238-2817

ELLEN SIBLEY BREWSTER
2061 VININGS CIRCLE APT 1417
WEST PALM BEACH FL  33414

FRANCES A BREWSTER
13087 COUNTRY CLUB DR
CLIO MI  48420-8200

GARY E BREWSTER
7709 CO ROAD 301
GRANDVIEW TX  76050-4128

GEORGE P BREWSTER
271 S THIRD AVE APT W
FRUITPORT MI  49415-9630

JAMES G BREWSTER &
PATRICIA M BREWSTER JT TEN
14930 SUN HILLS DR
COLORADO SPRINGS CO  80921-2112

JAMES H BREWSTER
10431 LEN WAY
SANTEE CA  92071-4934

JAMES J BREWSTER
2675 PENTLEY PL
DAYTON OH  45429-3740

JAMES P BREWSTER
1135 POMFRET RD
HAMPTON CT  06247-1218

JOHN D BREWSTER JR
CUST DAVID CHASE BREWSTER UGMA CT
5304 RICHLAND DRIVE
RALEIGH NC  27612

JOHN DENSMORE BREWSTER IV
126 OLD REDDING RD
WEST REDDING CT  06896-2205

JOHN W BREWSTER &
CUMI F BREWSTER JT TEN
2701 MARY ANN DR
SULPHUR LA  70663

MARCUS E BREWSTER III
6352 SAN JOSE BLVD WEST
JACKSONVILLE FL  32217

ROBERT S BREWSTER
PO BOX 5848
WILMINGTON DE  19808-0848

ROBERT W BREWSTER
13087 COUNTRY CLUB DR
CLIO MI  48420-8200

ROSALIND DEACON BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE PA  19343-2009

SIMON BREWSTER IV
482 PRESTON ROAD
NORWICH CT  06360-9703

SPENCER H BREWSTER JR
ROCK LANDING RD
HADDAM NECK CT  06424

VELTA L BREWSTER
34505 INDEPENDENCE
SHAWNEE OK  74804-8908

WILLIAM BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE PA  19343-2009

WILLIAM J BREWSTER
CUST JOEL B BREWSTER UGMA
NEB
6219 PARKER
OMAHA NE  68104-4749

WILLIAM J BREWSTER
CUST LYNN M BREWSTER UGMA
NEB
6219 PARKER
OMAHA NE  68104-4749

WILLIAM K BREWSTER
1211 N E 8TH ST
BLUE SPRINGS MO  64014-2103

FREDERICK J BREYER &
GAIL O BREYER JT TEN
8772 EMBASSY DRIVE
STERLING HEIGHTS MI  48313

LILLIAN J BREYER &
WILLIAM OWRA JT TEN
3840 ST KITTS COURT
PUNTA GORDA FL  33950-8124

ROBERT B BREYER &
SHEILA A BREYER JT TEN
250 N LIBERTY ST #204
BELLEVILLE MI  48111-2626

MARY LYNN BREYFOGLE
PO BOX 547
RIVERSIDE PA  17868

ALLYN R BREYLEY
TR U/A
DTD 09/03/87 F/B/O ALLYN R
BREYLEY
C/O BARBARA PAYNE
4768 WEST BLVD
NAPLES FL  34103

GEORGE C BREYMAIER
15818 W AKRON-CANFIELD RD
BERLIN CENTER OH  44401-9786

EDWARD S BREZINA
8877 SW 96 AVE
MIAMI FL  33176-1931

MELVIN F BREZINSKI
5450 LE ROY LANE
GREENDALE WI  53129-1947

FRED J BREZKO
3133 LICKRIDGE LN
DANVILLE IN  46122-8463

MICHAEL L BREZKO
1711 SANDOVAL CT
INDIANAPOLIS IN  46214-2226

DEBORAH L BREZNAI
3039 HILDA DR
WARREN OH  44484-3270

JAMES J BREZNAI
100 COMMUNITY DRIVE APT 321
AVON LAKE OH  44012-3306

HUBERT B BREZNAU
BOX 217
OSCODA MI  48750-0217

JOHN E BREZNITSKY
3 CHESTERFIELD DRIVE
NEW CASTLE DE  19720-1248

JUANITA BREZZELL
G3064 MILLER RD APT 509
FLINT MI  48507-1341

NICHOLAS G BREZZELL
14435 ARCHDALE STREET
DETROIT MI  48227-1398

BARBARA W BRIAN
10350 N HADLEY COURT
WHITE BEAR LAKE MN  55110-1208

BRIAN D HABECK & KAREN L
HABECK TR
BRIAN D HABECK AND KAREN L
HABECK REV TRUST UA 06/04/98
5612 TIFFANY LANE
MIDLAND MI  48642-3185

JAMES E BRIAN
258 STEVES SCENIC DR
HORTON MI  49246-9742

JOHN G BRIAN JR
BOX 7828
EWING NJ  08628-0828

JOHN G BRIAN 3RD
10350 N HADLEY COURT
WHITE BEARK LAKE MN  55110-1208

JUANITA SAYLES BRIAN
8618 AUTUMN SUNSET
SAN ANTONIO TX  78239-2601

JUDITH C BRIAN
4380 HICKORY RIDGE ROAD
HIGHLAND MI  48357

KATHRYN F BRIAN
824 W KIVA
MESA AZ  85210-6747

BRIAN M CHAMBERLIN & MARY L
CHAMBERLIN & SCOTT
CHAMBERLIN JT TEN
4156 SYRACUSE
DEARBORN HEIGHTS MI  48125-2119

ROBERT J BRIANDI
3445 GREENWAY RD
GRAND ISLAND NY  14072-1016

ALBERT BRIANO
23008 ROAD 132
TULARE CA  93274-9359

BETTY ANN BRICE
3504 RIVER GROVE DR
TAMPA FL  33610-1652

DAVID C BRICE
BOX 238
DAYTON PA  16222-0238

DONALD E BRICE
15056 DUFFIELD RD
BYRON MI  48418-9039

JOHN H BRICE
4360 CLINGSTONE LN TRLR 37
GRANITE FALLS NC  28630-8481

JOHN L BRICE
1076 NORTHLAWN
BIRMINGHAM MI  48009-5008

MARY JO CAPPLEMAN BRICE
5507 WAYBROOK PARK LANE
KATY TX  77450

PAULENE C BRICE &
DAVID C BRICE JT TEN
BOX 238
DAYTON PA  16222-0238

ALAN VANCE BRICELAND
1316 BROOKLAND PKWY
RICHMOND VA  23227-4704

F J BRICHTER
1820 SO WOODHOUSE RD
VIRGINIA BEACH VA  23454

TIMOTHY M BRICK
HC 63 BOX 133
MONTICELLO UT  84535-9707

LOUISE P BRICKELMAIER
BOX 466
LUDLOW VT  05149-0466

CHARLES E BRICKER
1010 AXEMANN RD
BELLEFONTE PA  16823-8105

DAVID L BRICKER
9000 N FOREST
KANSAS CITY MO  64155-2556

EILEEN B BRICKER
518 ELM ST
WATSONTOWN PA  17777-1504

FREDERICK L BRICKER
8323 STARCREST DR
SAN ANTONIO TX  78218-2428

JAMES M BRICKER
1236 HAMPTON PLE RD
SALEM OH 44460 44460  44460

JOANNE C BRICKER
3843 BARRINGTON ST APT 142K
SAN ANTONIO TX  78217

MAURICE H BRICKER
53466 FOX CHASE
BRISTOL IN  46507-9600

MICHAEL P BRICKER
8224 HILLPOINT
BRIGHTON MI  48116-9148

BETTY L BRICKERT
7748 S S R 39
CLAYTON IN  46118-9761

BETTE BRICKEY
1180 E 2700 S 161
SALT LAKE CTY UT  84106-2656

EDNA B BRICKEY
TR BRICKEY REVOCABLE TRUST UA
12/16/1993
311 WORTH ST
COUNCIL BLUFFS IA  51503

TERESA M BRICKI &
WILLIAM P BRICKI JT TEN
401 BIRCHWOOD RD
LINDEN NJ  07036-5209

WILLIAM P BRICKI
401 BIRCHWOOD ROAD
LINDEN NJ  07036-5209

ROBERT A BRICKLER
30209 LONG BEACH LANE
GRAVOLIS MILLS MO  65037-4473

BRANDEN A BRICKLES
11210 TIPSICO LAKE RD
FENTON MI  48430-8411

GRANT E BRICKLEY &
BEVERLY E BRICKLEY JT TEN
342 W HARVEY ST
STRUTHERS OH  44471-1331

JEFFREY T BRICKLEY
128 ARGYLE AVE
BOARDMAN OH  44512-2316

LINDA MARIE BRICKLEY
CUST MARK NELSON BRICKLEY UTMA CA
677 RUE AVALON
CHULA VISTA CA  91913-1209

SUZANNE M BRICKLEY &
GERALD R BRICKLEY JT TEN
793 LEWISTON DRIVE
SAN JOSE CA  95136-1515

ESTATE OF ESTHER G BRICKMAN
WITH HERMAN BRICKMAN AS EXTR
8 BROAD RD
GREENWICH CT  06830-7004

HAROLD R BRICKMAN
6053 W 59TH ST
CHICAGO IL  60638-3553

DEBORAH A BRICKNELL
2010 N BUCKEYE ST
KOKOMO IN  46901-2217

CARL H BRICKNER
1276 CEDARWOOD DR
MINERAL RIDGE OH  44440-9424

CAROLYN J BRICKNER
1125 W CHOCTAW DR
LONDON OH  43140

JAMES E BRICKNER
1576 N ELLSWORTH AVE
SALEM OH  44460-1125

JOE L BRICKNER
9780 E BLANCHARD
SHEPHERD MI  48883-9370

RODERICK M BRICKSIN &
RITA K BRICKSIN JT TEN
6812 OLD STONE FENCE LANE
FAIRFAX STATION VA  22039-1845

WILLIAM W BRIDDICK
9300 MACON HWY
TECUMSEH MI 49286-8631

JOAN T BRIDDLE
BOX 99
GEORGETOWN CO 80444-0099

SUZANNE CLAIR BRIDE
6 PETERS RD
HOPEWELL JUNCTION NY 12533-5637

FLORENTIEN BRIDEAU
4394 BOLD ST ROSE O
FRABREVILLE LAVAL QC H7R 5N2

FRANKLIN R BRIDEAU
9 BRUCE LANE
VALHALLA NY 10595-1301

DONALD WESLEY BRIDEGAN TOD
LAURA CURRAN
SUBJECT TO STA TOD RULES
1000 NE 62 ST
GLADSTONE MO 64118-4803

HELEN L BRIDEGROOM
TR UA 05/22/89 HELEN L
BRIDEGROOM TRUST
770 E SIERRA MADRE
GLENDORA CA 91741-2859

GWENA L BRIDEN &
COLETTE A BRIDEN JT TEN
BOX 92
VALIER MT 59486-0092

KAY L BRIDENBAUGH &
FRANK R BRIDENBAUGH JT TEN
310 GRANT
AUBURN MI 48611-9347

JAMES A BRIDENSTINE
218 MONROE ST
KALAMAZOO MI 49006-4435

LUCIA MC MULLIN BRIDENSTINE
9421 GRACKLE AVE
FOUNTAIN VLY CA 92708-6547

MARY ELLEN BRIDENSTINE
CUST LUCIA M BRIDENSTINE UGMA MI
512 WASHINGTON RD
GROSSE POINTE MI 48230-1618

ERNEST H BRIDGE JR
171 LEAR HILL RD
NEWPORT NH 03773-3291

IRENE B BRIDGE
ROUTE 1 BOX 374
LYNDHURST VA 22952-9749

JUNIUS LESLIE BRIDGE
LYNDHURST VA 22952

PHYLLIS SUE BRIDGE
C/O P MINICK
5860 CACTUS WAY
LA JOLLA CA 92037-7069

SHARON DOWD BRIDGE
833 CARNOUSTIE DRIVE
BRIDGEWATER NJ 08807-1336

WENDELL F BRIDGE
6 DANZIG LANE
FAIRBORN OH 45324-1801

WILLIAM H BRIDGE
105 MIDLAND COURT
NICEVILLE FL 32578-9765

NORMA B BRIDGEFORD &
DALE E BRIDGEFORD JT TEN
5281 E PATTERSON ST
LONG BEACH CA 90815

STANLEY F BRIDGEFORTH
26746 N CLAUDETTE ST #462
SANTA CLARITA CA 91351

ARTHUR R BRIDGEMAN &
DOROTHY F BRIDGEMAN JT TEN
457 MYRA WAY
SAN FRANCISCO CA 94127-1623

JUDY BRIDGEMAN
651 W BOSTON BOULEVARD
DETROIT MI 48202-1405

ROBIN ANN BRIDGEMAN
ATTN ROBYN ANN BRIDGEMAN-TOTH
6119 TOWNLINE RD
LOCKPORT NY 14094-9654

JOHN T BRIDGERS
61 ARMSTRONG CIRCLE
BRAINTREE MA 02184-6820

AL R BRIDGES
29 SOUTH PADDOCK ST
PONTIAC MI 48342-2623

ALEXANDER J BRIDGES
8523 COLONY CLUB DR
ALPHARETTA GA 30022

ALICE BRIDGES
532 EAST UTICA STREET
BUFFALO NY 14208-2217

BILLIE BRIDGES &
WENDEL BRIDGES JT TEN
15211 MADISON PIKE
MORNING VIEW KY 41063-9670

BOBBY STANLEY BRIDGES
49 WREN CIRCLE
CROSSVILLE TN 38555-5858

CATHRYN MICHELLE BRIDGES
1711 CRESCENT OAK DR
MISSOURI CITY TX  77459-4544

CHARLIE BRIDGES
904 WACHER DR
URBANA IL  61801-1535

CHRISTINE BRIDGES
22784 BEECH ST
DEARBORN MI  48124-2615

CORA J BRIDGES
15863 WISCONSIN
DETROIT MI  48238-1121

CYNTHIA BRIDGES
3617 PROVIDENCE
FLINT MI  48503

CYNTHIA D BRIDGES
6275 PETTIFORD DRIVE EAST
JACKSONVILLE FL  32209-1825

DONALD W BRIDGES
PO BOX 565
WHITE CLOUD MI  49349

FREDDIE BRIDGES JR
1763 WYMOUTH SE
GRAND RAPIDS MI  49508

G WAYNE BRIDGES
TR RAYMOND GILES TRUST
UA 01/01/91
BARBARA GABBARD
732 SCOTT ST
COVINGTON KY  41011-2418

HAROLD A BRIDGES
5770 GREAT NORTHERN BLVD
APT D-2
NORTH OLMSTED OH  44070-5616

HERBERT BRIDGES
80 E LAWN CT
COVINGTON GA  30016-6823

HOWARD K BRIDGES &
MARY BRIDGES JT TEN
13 TUTTLE AVE
CLARENDON HILLS IL  60514-1153

IDA MAY BRIDGES
7153 GOUGH STREET
BALTIMORE MD  21224-1808

JAMES O BRIDGES
725 HARVEYTOWN RD
TYLERTOWN MS  39667-5928

JAMES R BRIDGES &
JUDITH A BRIDGES JT TEN
5994 KALBFLEISCH RD
MIDDLETOWN OH  45042-8937

JENNIFER B BRIDGES
346 PETTY RD
MANCHESTER TN  37355-6702

JOHNEY A BRIDGES
11795 DAVISBURG RD
DAVISBURG MI  48350-2630

JOY L BRIDGES
7313 NORMANDY RD
FORT WORTH TX  76112-5341

KATHERINE F BRIDGES
224 CAMBON AVE
ST JAMES NY  11780

KATHRYN IRENE BRIDGES
1655 HWY 19 S
THOMASTON GA  30286-4753

KENNETH BRIDGES
BOX 7641
HIGHWAY 297
PIONEER TN  37847

LESTER E BRIDGES
22157 LESTER LANE
LAWSON MO  64062

MARTHA A BRIDGES
1338 E 18TH AVE
COLUMBUS OH  43211-2555

MARY J S BRIDGES
149 BROOKWOOD LANE
TAYLORSVILLE NC  28681-7678

MILDRET BRIDGES
13500 BIRWOOD
DETROIT MI  48238-2202

RAYMOND BRIDGES
115 EDNA PL
BUFFALO NY  14209-2336

RAYMOND L BRIDGES JR
3458 VALLEY RIDGE TERRACE
ATLANTA GA  30331-2446

STEVEN R BRIDGES
1500 BRYANT WAY APT H-II
BOWLING GREEN KY  42103

THOMAS L BRIDGES
6002 W 900N
CARTHAGE IN  46115-9738

VIRGINIA R BRIDGES
1733 CHIMNEY SWIFT LANE
WEST COLUMBIA SC  29169-5417

WALTER A BRIDGES
101 GUS WHITING RD
LAVONIA GA  30553-2706

WARREN E BRIDGES
TR U/A
DTD 11/24/89 WARREN E
BRIDGES TRUST
16221 MONTE VISTA
DETROIT MI  48221-2830

BARBARA BRIDGEWATER
4837 E 43RD STREET
KANSAS CITY MO  64130-2215

MEREDITH A BRIDGEWATER
4110 WAKEFIELD LANE
BOWIE MD  20715-1335

BERNARD R BRIDGFORD
4922 PERIDIA BLVD
BRADENTON FL  34203-4096

LOIS A BRIDGFORD
4922 PERIDIA BLVD
BRADENTON FL  34203-4096

CLOUDIS BRIDGFORTH
2209 ANNBELLE
DETROIT MI  48217-1194

CHARLES B BRIDGHAM
736 ATLANTIC ST
MOUNT PLEASANT SC  29464-4466

MICHAEL E BRIDGINS
115 PARK CHARLES BLVD N
ST PETERS MO  63376-3258

ANNAMAE C BRIDGMAN
CUST PAUL WALTER OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE
EVANSTON IL  60201-2133

ANNAMAE C BRIDGMAN
CUST THOMAS EARL OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE ST
EVANSTON IL  60201-2133

HOWARD S BRIDGMAN JR
107 QUAIL LANE
SUMMERVILLE SC  29485-5127

MARY S BRIDGMAN
2008 INDEPENDENCE BLVD
WILMINGTON NC  28403-5452

VIRGINIA N BRIDGMAN &
CHARLES A BRIDGMAN JT TEN
152 STOCKTON RD
BRYN MAWR PA  19010-3732

RICHARD W BRIDLE
1754 EGGERT ROAD
AMHERST NY  14226-2351

JAMES E BRIDLEMAN
904 ST MARYS BLVD
CHARLOTTE MI  48813-2218

FRANK C BRIDSON &
BARBARA W BRIDSON JT TEN
1423 WOODMILL DR
DOVER DE  19904

PATRICIA A BRIDSON
97 GLANWORTH
LAKE ORION MI  48362-3401

DEREK BRIDWELL
1125 VINEGAR HILL RD
BEDFORD IN  47421-7910

JERRY L BRIDWELL
500-12 GREENTREE DR
BEDFORD IN  47421-9675

JERRY L BRIDWELL &
IRENE BRIDWELL JT TEN
500-12 GREENTREE DR
BEDFORD IN  47421-9675

VELMA I BRIDWELL
4000 CORBETT DRIVE
DEL CITY OK  73115-2712

ELLEN BRIEDE
2815 YOST BLVD
ANN ARBOR MI  48104-5328

EDWIN J BRIEDEN
14679 MAIN ST
LEMONT IL  60439-2715

DAVID D BRIEF
618 CENTER DR
ANN ARBOR MI  48103

GODFREY E BRIEFS
67008 TULIP HILL TERRACE
BETHESDA MD  20816-1033

HENRY A BRIELE JR
2307 MAPLE
NORTHBROOK IL  60062-5209

ANDREA C BRIEN
133 S WAVERLY
MT PROSPECT IL  60056-2936

AUDREY L BRIEN
5667 RT 3
SARANAC NY  12981

CHRISTINE A O BRIEN
34308 ROSSLYN
WESTLAND MI  48185-3662

DENNIS A O BRIEN
32 HARTSDALE ROAD
ROCHESTER NY  14622-1803

ELEANOR K O BRIEN
237 TRIANON LANE
VILLANOVA PA  19085-1444

ELENA M BRIEN
16184 RIDGE RD
HOLLEY NY  14470-9337

GARY O BRIEN
441 GLEN AVE
PORT CHESTER NY  10573-2237

JOHN O BRIEN &
ESTHER O BRIEN JT TEN
53 HALLENBECK AVE
GENEVA NY  14456

JOHN R O BRIEN
8145 SUNNYBRAE
CANOGA PARK CA  91306-1737

LAWRENCE E BRIEN
1120 DRAKE RD
BROCKPORT NY  14420-9627

MARGARET H O BRIEN
C/O WILLIAM A O'BRIEN
62 CARRIAGE HILL E
WILLIAMSVILLE NY  14221-1541

RICHARD F BRIEN
2117 PLEASANT COLONY DR
LEWIS CENTER OH  43035

ROBERT H BRIEN
109 HEATHER DR
NEW HOPE PA  18938-5749

THOMAS P O BRIEN
240 BAY ST APT 408
SAN FRANCISCO CA  94133-1942

BRIEN T MCNULTY & MAUREEN
A LANAHAN TRUSTEES U/A DTD
03/20/92 CATHERINE A MCNULTY
TRUST
27D HOLLANDALE APTS
CLIFTON PARK NY  12065

VICTORIA JANE O BRIEN
CUST ANDREW DAVID O BRIEN UTMA OH
5056 ACKERMAN BLVD
KETTERING OH  45429-5648

VICTORIA JANE O BRIEN
CUST MICHAEL RYAN O BRIEN UTMA OH
3560 LILAC AVE
CINCINNATI OH  45208-1011

WALLICE BRIEN
5667 RT 3
SARANAC NY  12981

WAYNE V BRIEN
160 PINE TREE RIDGE UNIT 4
WATERFORD MI  48327-4321

WAYNE V BRIEN &
CLARA BELLE BRIEN JT TEN
160 PINE TREE RIDGE UNIT 4
WATERFORD MI  48327-4321

CAROL J BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH  44511-1813

ROBERT M BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH  44511-1813

ROBERT M BRIENIK &
CAROL J BRIENIK JT TEN
4305 WOODLEIGH LANE
YOUNGSTOWN OH  44511-1813

ANNE A BRIER
5024 FLINN RD
BROOKVILLE IN  47012-9425

BRIGITTE T BRIER
C/O MACKO
15 GROVE AVE
LOCKPORT NY  14094-2509

CHARLES W BRIER
4584 W 180 ST
RUSSIAVILLE IN  46979-9443

FLORENCE BRIER &
HELENE JOSEPH JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE FL  33322-1595

FLORENCE BRIER &
JAYNE KAUFMAN JT TEN
8325 SUNRISE LAKES BLVD
SUNRIS FL  33322-1595

FLORENCE BRIER &
STEVEN ROSS JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE FL  33322-1595

FRANK H BRIER
546 WEST ASH AVE
FULLERTON CA  92832-2702

JAMES M BRIER III
TR UA 11/14/90 JAMES M
BRIER III TRUST
1822 S W WESTWOOD DRIVE
TOPEKA KS  66604-3280

JOSEPH BRIERE
2123 BROADLEAF DR
RACINE WI  53402-1580

ELAINE C BRIERLEY
3465 WRANGLE HILL ROAD
BEAR DE  19701-1831

GEORGE T BRIERLEY
87 HIGH RD
KENSINGTON CT  06037-1235

ROSEMARIE BRIERLY
11187 GRENADA DR
STERLING HTS MI  48312-4955

CECILIA BRIERTON
W2922 HWY D
BIRCHWOOD WI  54817

NORBERT MICHAEL BRIES &
PATRICIA J BRIES JT TEN
691 BANBURY RD
MUNDELEIN IL  60060-1114

RAYMOND BRIESE
CUST JULIAN ASH ASKEW
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST DYLAN BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JACOB BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JENNA CELESTE BRIESE
UTMA AR
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JUSTIN BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST TYLER BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST BRADLEY SCHAFFER
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND R BRIESE
CUST JESSICA MALONE BRIESE
UTMA AR
BOX 1145
LILLIAN AL  36549-1145

RUBY M SCHUNEMAN BRIESER
811 S CENTER ST
GENESEO IL  61254-1923

DONALD R BRIESKE
N 3837 HAY CREEK RD
PRENTICE WI  54556

JAMES F BRIESKE
5261 COLLINGTON
TROY MI  48098-2450

MARK BRIGANDE
280 GUYON AVE
STATEN ISLAND NY  10306-4151

PEDRO J BRIGANTTI
968 VILLA ALTAMIRA
ARECIBO PR  00613

SADIE MARIE BRIGGANCE
1212 BURLINGTON DR
FLINT MI  48503-2929

RANDY M BRIGGIN
BOX 90061
BURTON MI  48509-0061

DOLORES T BRIGGMANN
220 POMANDER RD
MINEOLA NY  11501-1508

ALICE BRIGGS
APT 234
14 RIVER ST EXT
LITTLE FERRY NJ  07643

ANDREW J BRIGGS
130 EAST LINE ST
GENEVA IN  46740-1025

CARLIAKENIEL BRIGGS &
DARNELL BRIGGS JT TEN
2928 HILLSIDE LANE
DARIEN IL  60561-1681

CRAIG G BRIGGS
15510 LILLIE RD
BYRON MI  48418-9514

DANNY L BRIGGS
7331 REDRIFF
WEST BLOOMFIELD MI  48323-1060

DAVID S BRIGGS
50364 OXFORD DR
MACOMB MI  48044-1268

DONALD BRIGGS &
LOUISE BRIGGS JT TEN
1031 WAGONER DRIVE
WILMINGTON DE  19805-1066

EARL BRIGGS
111-42 209TH ST
QUEENS VLLAGE NY  11429-1714

EDWARD J BRIGGS
111 EAST LAKESHORE DR
HOPE MI  48628-9312

ELAINE BRIGGS
45 OLDE STONE WAY
WEYMOUTH MA  02189-2557

ELIZABETH A BRIGGS
3738 PARK AVE
STEGER IL  60475-1817

EUGENE J BRIGGS
1148 E VERNE ROAD
BURT MI  48417-9714

EUGENE J BRIGGS
2344 GAYNOR NW
GRAND RAPIDS MI  49544-1883

EUGENE M BRIGGS &
MARY F BRIGGS JT TEN
1673 ANDREW PLACE
TRAVERSE CITY MI  49686-4958

EVA BRIGGS
CANADA CREEK RANCH
ATLANTA MI  49709

EVELYN M BRIGGS &
FRED C BRIGGS JT TEN
1478 KRA-NUR DR
BURTON MI  48509-1635

FLORENCE ANNE BRIGGS
BOX 2
FLORA IN  46929-0002

FRANCES E BRIGGS
29 FRENCH ROAD
ROCHESTER NY  14618-3825

FRANKLIN D BRIGGS
1186 BRIARFIELD CIRCLE
GRAND BLANC MI  48439-8917

FRED C BRIGGS &
EVELYN M BRIGGS JT TEN
1478 KRA-NUR
BURTON MI  48509-1635

FREDERICK L BRIGGS
BOX 168
GRANTHAM PA  17027-0168

GEORGE W BRIGGS
7932 PHLOX ST
DOWNEY CA  90241-4506

GLORIA J BRIGGS
1628 LATHROP AVE
RACINE WI  53405-3245

HEIDI H BRIGGS
12 FOREST GLEN DRIVE
IMPERIAL PA  15126-9623

HUGH E BRIGGS
18066 WARRINGTON
DETROIT MI  48221-2771

JACK O BRIGGS
11403 WHITE LAKE RD
FENTON MI  48430-2482

JAMES F BRIGGS
503 FIR AVE
FROSTPROOF FL  33843-2224

JAMES J BRIGGS
7160 PRESTONBURG DR SW
GRAND RAPIDS MI  49548-7165

JAMES L BRIGGS
3550 W MT HOPE
GRAND LEDGE MI  48837

JANICE M BRIGGS
BOX 268
DEERFIELD NH  03037-0268

JODY ANN BRIGGS
ATTN JODY ANN CURIGLIANO
1691 BROADHEAD RD
MOON TOWNSHIP PA  15108-3879

JOHN BRIGGS
145 BUCKINGHAM AVE
SYRACUSE NY  13210-3021

JOHN C BRIGGS
666 APPLEGATE LANE
GRAND BLANC MI  48439-1669

JOHN W BRIGGS
11 CENTER ST
SAYVILLE NY  11782-2713

JOHNNIE R BRIGGS
1038 N MARION AVENUE
JANESVILLE WI  53545-2335

JUANITA M BRIGGS
7331 REDRIFF
WEST BLOOMFIELD MI  48323-1060

JUDITH E BRIGGS
67143 JOELLA CIR
ST CLAIRSVILLE OH  43950-8407

KAREN D BRIGGS
109 CANDELARIO ST
SANTA FE NM  87501

KATHLEEN ELAINE BRIGGS
230 CONCERTO AVE
CENTREVILLE MD  21617

KATHRYN E BRIGGS
32 CAT SWAMP ROAD
WOODBURY CT  06798-3018

KATHRYN H BRIGGS &
DIANA KAY CARLSON JT TEN
21615 OXFORD
FARMINGTON MI 48336-5741

LEON A BRIGGS
12353 W LAKE RD
MONTROSE MI 48457-9408

LORETTA R BRIGGS
520 E WISCONSIN AVE
MONTICELLO WI 53570-9400

LOUISE S BRIGGS
1031 WAGONER DRIVE
WOODLAND HEIGHTS
WILMINGTON DE 19805-1066

LUCILLE J BRIGGS &
JANICE A DAUP JT TEN
6034 WESTKNOLL 571
GRAND BLANC MI 48439-4936

LUELLA V BRIGGS &
FRANK V BRIGGS JT TEN
622 MT OAK AVE NE
ST PETERSBURG FL 33702-6056

MILDRED E BRIGGS
TR U/A
DTD 12/10/90 MILDRED E
BRIGGS TRUST
301 WEST MAIN ST
NEW HAMPTON IA 50659-1609

NORMAN W BRIGGS
2020 PARKWAY SOUTH
BROOMALL PA 19008-3137

RICHARD H BRIGGS &
BETTY BRIGGS JT TEN
9657 MIAMI BEACH RD
WILLIAMSBURG MI 49690-9728

ROBERT L BRIGGS
30 SULLIVAN DR UNIT 102
CANTON NY 13617-2302

ROBERT W BRIGGS
5400 LITTLE RIVER NECK RD
LOT 164
N MYRTLE BEACH SC 29582-6943

RODNEY C BRIGGS &
MARY L BRIGGS JT TEN
295 TAYLOR HILL RD
CENTRE HALL PA 16828-8931

SUSAN A BRIGGS
1907 TANGLEWOOD
NIXA MO 65714-9460

TINA HANSON BRIGGS
7415 LEDBETTER RD
ARLINGTON TX 76001-6903

VANIA BRIGGS
145 BUCKINGHAM AVE
SYRACUSE NY 13210-3021

WARREN W BRIGGS
6372 DETROIT ST
OTTER LAKE MI 48464-9104

WARREN W BRIGGS &
BETTY M BRIGGS JT TEN
6372 DETROIT ST
OTTERLAKE MI 48464-9104

WARREN W BRIGGS JR
2825 E PIONEER RD
ROSCOMMON MI 48653-7524

WILLIAM H BRIGGS
12189 US HIGHWAY 1 SUITE 49
NORTH PALM BEACH FL 33408

WILLIAM J BRIGGS
6466 RIDGE PLAZA
NORTH RIDGEVILLE OH 44039-3032

WILLIAM T BRIGGS
67 ANDERSON DRIVE
METHUEN MA 01844-7422

DAVID W BRIGHAM
CUST JOHN
PAUL BRIGHAM UTMA MA
9 PEMBROKE RD
WESTON MA 02493-2246

ELIZABETH H BRIGHAM
654 DORA AVE
UKIAH CA 95482-3970

EMMA JEAN BRIGHAM
944 SPRINGFIELD ST
DAYTON OH 45403-1348

FREDERICK BRIGHAM
5 GRACE ST
MILFORD MA 01757-2305

GEORGE F BRIGHAM JR &
MARY E BRIGHAM JT TEN
720 E LIBERTY ST
MILFORD MI 48381-2052

JAMES T BRIGHAM
7216 S FORK
SWARTZ CREEK MI 48473-9759

JANE R BRIGHAM &
DONALD C BRIGHAM JT TEN
761 SOUTH MAIN STREET
ATHENS PA 18810-1009

JANICE MARTIN BRIGHAM &
DAVID A BRIGHAM JT TEN
2107 DEVONSHIRE
LANSING MI 48910-3544

LOUISE D BRIGHAM
720 E LIBERTY ST
MILFORD MI 48381

TIMOTHY D BRIGHAM
4317 HAMPTON HALL CT
BELCAMP MD 21017-1337

WALTER BRIGHAM JR &
ELIZABETH A BRIGHAM JT TEN
152 SUNSET PINES DRIVE
HOWELL MI 48843

ANNE S BRIGHT
668 PUBLIC LEDGER BLDG
PHILADELPHIA PA 19106

BARRY L BRIGHT
15509 WHITAKER RD
LINDEN MI 48451-9055

BLAIR BRIGHT
329 metairie heights ave
metairie LA 70001

CHARLES BUREN BRIGHT JR &
ISABEL MULLINS BRIGHT JT TEN
578 RIPLEY AVE
ASHLAND MS 38603-7275

DAVID J BRIGHT
521 EVERGREEN RD
SEVERNA PARK MD 21146

EYVONNE BRIGHT
1682 NORTH LOS ROBLES
PASADENA CA 91104-1047

GARY K BRIGHT
3460 CELESTIAL WAY
N FT MYERS FL 33903

GARY W BRIGHT
8520 SHERWOOD DRIVE
LIBERTY MO 64068-8329

GRETCHEN N BRIGHT
32 TIMBERLINE RD
MILLIS MA 02054-1149

ISSAC BRIGHT III
15231 FORRER
DETROIT MI 48227-2312

JACK L BRIGHT &
JASON L BRIGHT JT TEN
500 2ND AVE NE
INDEPENDENCE IA 50644

JANICE BRIGHT
831 WARREN LANDING
FORT COLLINS CO 80525-3113

JIMMY PAUL BRIGHT
1826 E 1700 N
SUMMITVILLE IN 46070-9166

JOHN H BRIGHT
7721 S MILLER
OKLAHOMA CITY OK 73159-4619

JOHN R BRIGHT
2632 HILL RD
READING PA 19606-9213

KIMBERLY N BRIGHT
BOULDER LAKE LODGE
BOX 1100
PINEDALE WY 82941-1100

LINVILLE BRIGHT
4275 PHEASANT TRAIL CT
HAMILTON OH 45011-8127

MARCUS O BRIGHT
1527 HAMPSHIRE CRESCENT
MISSISSAUGA ON L5G 4P9

MARY BRIGHT &
ROBERT LEE JT TEN
767 PARK STREET
LINCOLN PARK MI 48146-2658

MARY B BRIGHT
809 N MAIN
KOKOMO IN 46901-3318

MATTIE L BRIGHT
180 WARDEN AVE
ELYRIA OH 44035-2558

PERRIN E BRIGHT
6860 KING PIKE
WEST JEFFERSON OH 43162-9566

PHILIP G BRIGHT
19 NEW CASTLE COURT
TOMS RIVER NJ 08753-2217

RALPH E BRIGHT &
VICKI L BRIGHT JT TEN
ROUTE 4
3368 MT ZION RD
MANSFIELD OH 44903-8759

REBECCA V BRIGHT
TR UNDER AGREEMENT 11/20/87
1008 E OSAGE
PAOLA KS 66071-2041

RICHARD R BRIGHT
4887 NORTHGATE CT
DAYTON OH 45416-1126

RODMAN L BRIGHT &
PAULINE M BRIGHT JT TEN
18336 OXBOW DR
BARRYTON MI 49305-9724

ROGER BRIGHT
HCR 70 BOX 544
AMORADSA VALLEY NV 89020-9612

RUTH A BRIGHT
3075 HEALY ROAD
GLENNIE MI 48737-9598

SANDY BRIGHT
438 ABRUZ BLVD
MISSISSAUGA ON  L5A 1N2

VERLIN BRIGHT
3784 HWY 360
VONORE TN  37885-3020

VIRGINIA L BRIGHT
4168 BERYL RD
FLINT MI 48504-1453

WILLIAM J BRIGHT
3075 HEALY ROAD
GLENNIE MI 48737-9598

WESLEY L BRIGHTBILL
1321 ELAINE DR
TROY MI 48083-2109

LOUISE MC DOWELL BRIGHTON
98 SHARD VILLA RD
SALISBURY VT  05769

NEOMA A BRIGHTUP
1844 FEDERAL SW
WYOMING MI 49509-1345

DAVID B BRIGHTWELL &
EARLINE E BRIGHTWELL JT TEN
6040 OLD BAUM CHURCH RD
WATERLOO IL  62298-6346

JOEL W BRIGHTWELL
28432 VENICE CIRCLE
FARMINGTON HILLS MI  48334-4144

JOEL W BRIGHTWELL &
BONNIE E BRIGHTWELL JT TEN
28432 VENICE CIR
FARMINGTON HILLS MI  48334-4144

PAUL BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1

PAUL B BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1

PAUL B BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1

ANN SEAY BRIGLIA
220 SEYMOUR AVE
FLORENCE AL  35630-1924

JEAN MARIE BRIGLIN
2811 RUSH MENDON RD
HONEOYE FALLS NY  14472

DANNY M BRIGMAN
BOX 275
PARKTON NC  28371-0275

MUMFORD B BRIGMAN
161 SEABIRD LN
SNEADS FERRY NC  28460-9789

JEAN M BRIGNALL
PACIFIC TERRACE
15111 RUSSELL AVE APT 504
WHITE ROCK BC  V4B 2P4

PAULETTE BRIGNET
1916 SOUTH HULL STREET
MONTGOMERY AL  36104-5625

CLARA C BRIGNOLE
6597 FALLING TREE DRIVE
MEMPHIS TN 38141-7268

BIENVENIDO BRIGNONI
286 PETERS COURT
SHAFTER CA  93263

MISS ELIZABETH L BRIGNULL
4018 CHATHAM ST
VALATIE NY  12184-9744

MARY F BRIGODE
TR T DALE BRIGODE TRUST
UA 01/11/92
814 E BOUNDARY ST
PERRYSBURG OH  43551

MARY FRANCES BRIGODE
TR UA 01/11/92 MARY
FRANCES BRIGODE TRUST
814 EAST BOUNDARY STREET
PERRYSBURG OH  43551-2405

DOMINICK BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI 48603-5621

FRANCES F BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI 48603-5621

KAMMY L BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI 48603-5621

KELLY L BRIGUGLIO
960 WILSON AVE
SAGINAW MI 48638-5640

ANTOINETTE BRIKAS &
ROBERT T BRIKAS JT TEN
5 LARKSPUR RD
HOLDEN MA  01520-2415

GERALD J BRILEY
UNIT 140
4444 EAST PARADISE
VILLAGE PARKWAY NORTH
PHOENIX AZ 85032

MARSHA J BRILEY
5812 S HIGH SCHOOL RD
INDIANAPOLIS IN 46221

MAURICE R BRILEY JR &
YVONNE DEE BRILEY JT TEN
274 CHIPPENHAM LANE
HOCKESSIN DE 19707-1933

WILLIAM R BRILEY
10394 BAKER DR
CLIO MI 48420-7720

DARRELL R BRILINSKI
740 WALDMAN
FLINT MI 48507-1768

DAVID E BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG OH 43115-9770

MAE W BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG OH 43115-9770

ARTHUR T BRILL
105 SEMINOLE TRL
ROSCOMMON MI 48653-8370

CHARLES E BRILL
4000 STATE ROUTE 743
MOSCOW OH 45153

DENNIS M BRILL
23505 ELMIRA
ST CLAIR SHRS MI 48082-2185

IRMGARD BRILL
69 KINGS CREEK CIRCLE
REHOBOTH BEACH DE 19971-1059

KATHARINE M BRILL
CUST MADELINE MICHELLE BRILL
UGMA MI
7096 E GEDDES PLACE
CENTENNIAL CO 80112

KEITH BRILL
320 S 8TH ST
BOX 241
OOSTBURG WI 53070-1403

LESLIE A BRILL
14172 COOK DR
LARGO FL 33774

LOIS BRILL
4 CHERRY GROVE RD
WILLIAMSTOWN KY 41097-9779

MARILYN BRILL
320 S 8TH ST
BOX 241
OOSTBURG WI 53070-1403

NANCY A BRILL &
EVAN L BRILL JT TEN
2132 CHELTENHAM ROAD
COLUMBUS OH 43220-4343

PETER BRILL II
CUST PETER BRILL III UGMA NJ
10 DUTCH RD
EAST BRUNSWICK NJ 08816-2648

PETER J BRILL &
ELIZABETH J BRILL JT TEN
10 DUTCH RD
EAST BRUNSWICK NJ 08816-2648

ROBERT L BRILL
3319 SLATERVILLE ROAD
BROOKTONDALE NY 14817-9735

VINCENT C BRILL
RTE 1 BOX 10 A
CENTRAL LAKE MI 49622-9801

DORIS JEAN BRILLHART
33021 TR 490
KILLBUCK OH 44637

JACK BRILLHART
1588 UNDERWOOD ST
CUYAHOGA FALLS OH 44221-5069

VICKIE LYNN BRILLISOUR
10831 CRESTVIEW RD
COUNTRYSIDE IL 60525-4748

CARL C BRIM &
PHYLLIS BRIM JT TEN
17 MERRIWEATHER DR 11
ELWOOD NE 68937-2230

SUSAN BRIM
56 GUEST DR
MORGANVILLE NJ 07751

WADE DAVID BRIM &
JANY HEBRARD BRIM
TR UA 07/29/04 BRIM FAMILY
REVOCABLE LIVING
TRUST
87 MONTE VISTA DR
NOVATO CA 94947

WILLIAM O BRIMAGER
82 SHERBROOK RD
MANSFIELD OH 44907-2448

MARY ANN BRIMBERRY
402 WALKER MT OLIVE CH RD
TIFTON GA 31794-2640

KATHRYN E BRIMBLE
ATTN KATHRYN E FINCK
7172 SHEPARD MESA
CARPINTERIA CA 93013-3131

KRIS CARL BRIMER
51074 MOTT RD LOT 45
CANTON MI 48188-2140

JAMES R BRIMIDGE
205 CHASEMORE LN
ARLINGTON TX 76018-1083

JAMES R BRIMIDGE &
ELTONNETTE BRIMIDGE E JT TEN
PO BOX 722
CHARENTON LA 70523

FREDDIE L BRIMLEY
LAKEVIE & MEDFORD BLVD
BROWNS MILLS NJ 08015

JAMES D BRIMM
BOX 41
MANISTIQUE MI 49854-0041

ROBERT V BRIMM
11350 E 13 MILE ROAD
WARREN MI 48093

TWYLAH R BRIMM
39459 VAN DYKE 505
STERLING HEIGHTS MI 48313-4661

MARY K BRIMMER
139 PLEASANT ST
NORTH KINGSTOWN RI 02852-5047

DEBORAH BRIN
CUST SONIA BRIN
UTMA NJ
30 SAN ANTONIO
NEWPORT BEACH CA 92660

DEBORAH DELEON BRIN
CUST ADINA BRIN UTMA NJ
30 SAN ANTONIO
NEWPORT BEACH CA 92660

GREGORY P BRIN
2270 TRENTON
SAGINAW MI 48602-3556

PHILIP BRIN
BOX 106
LONGVIEW TX 75606-0106

VERNON E BRIN
5 FAIRWAY VIEW DR
BRISTOL CT 06010-2803

PATRICIA OBRIEN BRINAMEN
CUST JAMES BRINAMEN JR UGMA NJ
137 JOHN ST
SOUTH AMBOY NJ 08879-1718

JOSEPH C BRINCAT
29300 ELDON
FARMINGTON HILLS MI 48336-2830

HAROLD BRINCKEN
S 39217 FARMINGTON ROAD
LATAH WA 99018-9517

BRIDGET M BRINCKERHOFF
761 HAMPTON PLACE
MARIETTA GA 30064-3325

ELIZABETH J BRINCKERHOFF
226 SOUTH AVE
NEW CANAAN CT 06840-5812

GREGG S BRINDAMOUR
6540 BELLMYER HWY
TECUMSEH MI 49286-9530

LEANNE BRINDLE
579 W SIXTH ST
PERU IN 46970-1836

LORETTA S BRINDLE
23 COTTAGE AVE
MILLTOWN NJ 08850-1504

MARGARET L BRINDLE
2422 SHOREWOOD DRIVE
LEBANON IN 46052

JUDITH BRINDLEY
760 WEST END AVE
NEW YORK NY 10025-5523

LYLE BRINDLEY &
JAN BRINDLEY JT TEN
5124 MAYBROOK DR
SAGINAW MI 48603-1856

WILLIAM J BRINDZA
BOX 257 COLLINS AVE
ELRAMA PA 15038-0257

WILLIAM J BRINDZA &
MATILDA C BRINDZA JT TEN
BOX 257COLLINS AVE
ELRAMA PA 15038

JACK V BRINER JR &
SUSAN J BRINER JT TEN
123 THOUSAND OAKS CT
SUMMERVILE SC 29485

MILDRED BRINGARD
7600 NANKIN BLVD
APT 1118
WESTLAND MI 48185-2061

MISS ANNE F BRINGARDNER
ATTN ANNE F LANE
301 DUKE ROAD
LEXINGTON KY 40502-2514

FRED J BRINGARDNER
12271 COIT ROAD #1305
DALLAS TX 75251

SINCLAIR O BRINGE
18 E PARK
KANSAS CITY MO  64119-3240

ALVIN L BRINGELSON &
MARLYS J BRINGELSON JT TEN
4860 MC CONNELL AVE
LOS ANGELES CA  90066-6712

JOHN BRINGER
9626 FROST RD
SAGINAW MI  48609-9310

VIOLET M BRINGHURST
683 WEST EVENS RD
VIOLA DE  19979-1231

KIMBERLY C BRINGLE &
RICHARD BRINGLE JT TEN
301 NICHOLS AVE
WILMINGTON DE  19803-2590

ARNOLD V BRINGOLD
29414 SHERIDAN
GARDEN CITY MI  48135-2658

LILLIAN J BRINHAM &
DAVID BRINHAM JT TEN
261 WEST PATRIOT ST
SOMERSET PA  15501-1564

MARCELLA H BRINICH &
ROBERT F BRINICH JT TEN
12290 CONE DR
SHELBY TWP MI  48315-5700

CLAUDE J BRININSTOOL &
NANCY M BRININSTOOL JT TEN
7125 FRUITVILLE RD 1474
SARASOTA FL  34240-9729

GARY L BRININSTOOL
3621 S IONIA RD
BELLEVUE MI  49021-9454

CHARLES K BRINK
8 ORCHARD DR E
CENTRALIA IL  62801-4902

DAMON D BRINK
618 ANDAMAR WAY
GOLETA GA  93117

DOROTHY BRINK
17 MANSFIELD VILLAGE
HACKETTSTOWN NJ  07840-3626

EUGENE L BRINK
3267 STEPHEN DRIVE SOUTH
COLUMBUS OH  43204-1752

FRANK C BRINK
1176 E 77TH TERR
KANSAS CITY MO  64131-1939

GEORGE E BRINK
71 MINERS RUN
DAHLONEGA GA  30533

GEORGE E BRINK &
JO ANNE BRINK JT TEN
71 MINERS RUN
DAHLONEGA GA  30533

KAREN BRINK
2431 CHAPEL HILL RD SW
DECATUR AL  35603-4009

MARJORIE J BRINK
CUST MARK E BRINK UGMA MI
1100 E THOMAS L PARKWAY
LANSING MI  48917-2143

MISS OLETA M BRINK
75 HIGH ST
BRISTOL CT  06010-5825

ROY BRINK
PO BOX 13
POINT CLEAR AL  36564

ANN MARIE BRINKEL
10 WAYNE TERRACE 21
CHEEKTOWAGA NY  14225-1062

CHARLES F BRINKER
120-A FAIRLANE CT
BLOOMINGDALE IL  60108-8282

KENNETH L BRINKER
85 MITCHELL DR
TONAWANDA NY  14150-5141

KEVIN L BRINKER
11250 EXETER DR
ORLAND PARK IL  60467-8650

LEOCADIA BRINKER
TR U/A DTD 12/28/9
LEOCADIA
BRINKER REVOCABLE LIVING TRUST
483 W TIENKEN RD
ROCHESTER HILLS MI  48306-4410

NANCY R BRINKER
CUST ANTHONY S BRINKER UGMA MI
25176 RIWOOD AVE
WARREN MI  48089-4135

NANCY R BRINKER
CUST RODNEY C BRINKER UGMA MI
24232 HAYES RD
EASTPOINTE MI  48021-1035

NANCY R BRINKER
CUST TODD F BRINKER UGMA MI
47692 ANNA COURT
SHELBY TOWNSHIP MI  48315-4507

ROBERT N BRINKER
525 GREENWAY DR
DAVISON MI  48423-1232

ROBERT W BRINKER
717 ELM STREET
PARK RIDGE IL  60068-3309

ROBERT W BRINKER &
EMMA C BRINKER JT TEN
717 ELM ST
PARK RIDGE IL  60068-3309

CLOYCE E BRINKERHOFF
2478 S 400 W
PORTLAND IN  47371-8356

DONALD E BRINKERHOFF
3020 DELLWOOD DRIVE
KOKOMO IN  46902-3770

JAMES W BRINKERHOFF
3376 AQUARIOUS CIR
OAKLAND MI  48363-2711

VAN WYCK BRINKERHOFF 3RD
9477 TURNBERRY DRIVE
POTOMAC MD  20854

WILLIAM J BRINKERHOFF
120 NANTUCKET TRAIL
MEDFORD LAKES NJ  08055-1107

CAROLE L BRINKERT
1412 TAMARACK NW
GRAND RAPIDS MI  49504-3039

GEORGE BRINKHAUS &
MILDRED BRINKHAUS JT TEN
1109 BROADFIELD DRIVE
LOUISVILLE KY  40207-4318

GEORGE BRINKHAUS &
MILDRED W BRINKHAUS JT TEN
1109 BROAD FIELDS DRIVE
LOUISVILLEE KY  40207-4318

GEORGE A BRINKHAUS
1109 BROAD FIELDS DRIVE
LOUISVILLE KY  40207-4318

MILDRED W BRINKHAUS
1109 BROAD FIELDS DR
LOUISVILLE KY  40207-4318

DOUGLAS L BRINKLEY
PO BOX 61865 W SHADY BEACH RD
NORTH EAST MD  21901

GEORGE BRINKLEY
20400 PRAIRIE
DETROIT MI  48221-1221

GEORGE A BRINKLEY
R 3 BOX 3483
PIEDMONT MO  63957

JAMES W BRINKLEY
2244 BROOKPARK DR
KETTERING OH  45440-2615

LUCY F BRINKLEY
2424 TRIPPLET BLVD
AKRON OH  44312-2455

NELLIE R BRINKLEY
703 OAKLAND DR
NEW JOHNSONVILLE TN  37134-9671

SUZANNE CAROL BRINKLEY
10236 RED LION TAVERN COURT
ELLICOT MD  21042-1655

GEORGE P BRINKLIS &
IRMA BRINKLIS TEN ENT
9612 BIRWOOD
PHILADELPHIA PA  19115-3809

CONNIE S BRINKMAN
BOX 706
INDEPENDENCE KY  41051

GEORGE W BRINKMAN JR
598 DEAN RD
TEMPERANCE MI  48182

JANEEN I BRINKMAN
7 VINGUT LN
SETAYKET NY  11733-3048

JOHN B BRINKMAN
333 BECKENHAM RD
ENGLEWOOD OH  45322-1208

JOHN D BRINKMAN
3011 TROY RD
SPRINGFIELD OH  45504-4331

MICHELE LYNN BRINKMAN
374 W THOMPSON PL
CHANDLER AZ  85248-2040

NORMA S BRINKMAN &
JOHN H BRINKMAN JT TEN
17 BELVEDERE LANE
CROSSVILLE TN  38558-6400

PAUL BRINKMAN
110 RIDGEMONT AVE
FT WRIGHT KY  41011-3751

PAUL J BRINKMAN
201 REX COURT
LAKE WORTH FL  33461-1916

PAUL P BRINKMAN
RT 2
17927 ST RT 694
CLOVERDALE OH  45827-9651

ROBERT W BRINKMAN
240 SOUTH ARCADE
GLADWIN MI 48624

TODD J BRINKMAN
3693 NORMANDY
ROCHESTER HILLS MI 48306-4744

VIRGINIA L BRINKMAN
166 NOTRE DAME AVE
DAYTON OH 45404-1926

H WINIFRED BRINKMANN
1062 ABSEGUAMI CT
LAKE ORION MI 48362-1455

JOHN P BRINKMANN
417 FREDRICK ST
CASSVILLE WI 53806

JENNY L BRINKMEYER
602 TANGLEWOOD
SIKESTON MO 63801-4683

ADRIAN H BRINKS
2756 SUNVALLEY
JENISON MI 49428-8712

RICHARD S BRINLEE
10529 APPLEGROVE CIR
MIDWEST CITY OK 73130-7061

MADELINE B BRINLEY
143 MILLER ST
MERIDEN CT 06450-4256

VIRGINIA H BRINN
200 LEWIS ROBERT LANE
WILLIAMSBURY VA 23185-2772

LEWIS B BRINNON
147 E MT FOREST RD
PINCONNING MI 48650-8926

ROBERT BRINS
345 EAST 81ST ST
NEW YORK NY 10028-4005

JEAN K BRINSER
306 N FIFTH STREET
NEWPORT PA 17074-1209

BILLY E BRINSON
419 GROVE HILL DRIVE
STOCKBRIDGE GA 30281-3056

CHRISTA A BRINSON
1633 N LARCHMONT DR
SANDUSKY OH 44870-4320

ELOISE BRINSON
PO BOX 44031
SHREVEPORT LA 71134

HOWARD BRINSON
703 BROOKVIEW CIRCLE
MARLTON NJ 08053

HOWARD BRINSON &
LENA E BRINSON JT TEN
703 BROKE VIEW CIRCLE
MARLTON NJ 08053-1904

JACK E BRINSON
1105 PANOLA ST
TARBORO NC 27886-3001

JACKIE W BRINSON
1762 NISKEY LAKE RD S E
ATLANTA GA 30331

LESTER D BRINSON
408 CHERYL DR
MUNCIE IN 47304-3447

LINDA G BRINSON
1703 VILLA S DRIVE
W CARROLLTON OH 45449-3718

MARY HOSTETLER BRINSON
36 HENRY ST
CRANSTON RI 02905-2609

MILTON F BRINSON
244 RIVER ISLES
BRADENTON FL 34208-9077

PATRICIA J BRINSON
12775 PLUM CREEK BLVD
CARMEL IN 46033-8274

MARY A BRINSTER
6 VALLEY BROOK DR
FAIRPORT NY 14450-9350

MARY ANTOINETTE BRINSTER &
ROBERT C BRINSTER JR JT TEN
6 VALLEY BROOK DR
FAIRPORT NY 14450-9350

ERSKIN W BRINTLE JR
1617 CEDAR DRIVE
RICHMOND TX 77469-4801

ERSKIN W BRINTLE JR &
KEITH L BRINTLE JT TEN
1617 CEDAR DRIVE
RICHMOND TX 77469-4801

WOODSON BRINTLE &
KEITH BRINTLE JT TEN
1617 CEDAR
RICHMOND TX 77469-4801

GEORGE F BRINTON &
JOAN C BRINTON JT TEN
4166 EASTWOOD DRIVE
SARASOTA FL  34232-3406

JOAN AYO BRINTON
541 PINE STREET
EDMONDS WA  98020-4028

JOHN H BRINTON JR &
PHYLLIS M BRINTON JT TEN
602 W MOON VALLEY DR
PHOENIX AZ  85023-6233

OLIVE D BRINTON &
SUSAN M BRINTON JT TEN
PO BOX 316
WEST GROVE PA  19390-1107

ROBERT S BRINTON
BOX 6084
FARMINGTON NM  87499-6084

JULIA BRIOC
48410 RANCHDR
CHESTERFIELD MI  48051

MARY M BRION
BOX 419
LIMA PA  19037-0419

HARRY E BRIONES JR
1755 14 1/2 AVE
BARRON WI  54812-8924

JUAN J BRIONES
BOX 31
SHERWOOD OH  43556-0031

LUKE C BRIONES
8510 W 69TH
OVERLAND PARK KS  66204

ROBIN LYNN BRIONES
TR ROBIN LYNN LUCHINGER TRUST
UA 03/11/94
8502 E CHAPMAN AVE 606
SANTA ANA CA  92869-2461

DARYL F BRIQUELET
1401 BRADY ST
WAUSAU WI  54401-2790

BARBARA ELLIOTT BRISBEN
THE TERRACE
1145 WEST EIGHTH 301
NEW RICHMAN WI  54017-1470

CHESTER A BRISBIN
1360 W WILSON RD
CLIO MI  48420-1689

FRANCIS B BRISBIN
537 FIFTH ST
TYRONE PA  16686-1221

LEIGH BRISBIN
5034 PRESTONWOOD LANE
FLUSHING MI  48433-1380

LEIGH A BRISBIN
5034 PRESTONWOOD LN
FLUSHING MI  48433-1380

WILLIAM D BRISBOIS &
NOREEN E BRISBOIS JT TEN
19405 INGRAM
LIVONIA MI  48152-1589

PATRICIA MURPHY BRISBY &
DONALD R BRISBY JT TEN
95 MATT CARMAN LA
HARTSVILLE TN  37074

KENNETH R BRISCO
128 SANDBED RD LOT 11
RUSTON LA  71270-1275

HOWARD BRISCOE JR
149 PEACH ORCHARD
DECATUR AL  35603-6409

JIM S BRISCOE
1942 U S HWY 78 S W
MONROE GA  30655-5218

JIMMY S BRISCOE
2215 NUNALLY FARM RD
MONROE GA  30655-5554

ESTATE OF JOHN P BRISCOE
DRAWER 40
CHARLES TOWN WV  25414-0040

MABEL M BRISCOE
TR UA 11/23/98
MABEL M BRISCOE REVOCABLE TRUST
PO BOX 94
PRINCE FREDERICK MD  20678

PHILLIP E BRISCOE
1251 STEWART RD S W
MONROE GA  30655-5734

ROBERT B BRISCOE
2560 MERCEDES DR
BILOXI MS  39531-2816

ROBERT J BRISCOE
3 BRENDA RD
NORTON MA  02766

ROBERT L BRISCOE
28920 S WEST OUTER RD
HARRISONVILLE MO  64701

JEAN GUY BRISEBOIS
11 CH DES BAIES
SAINTE ANNE DES LACS QC  J0R 1B0

JACOB E BRISENDINE &
BETTY J BRISENDINE JT TEN
2120 S ELMS ROAD
SWARTZ CREEK MI  48473-9729

OLIVIA BRISENO
1407 DENVER AVE
FT WORTH TX  76106-9012

MISS ROBERTA BRISGALL
20301 W COUNTRY CLUB DR APT 1927
AVENTURA FL  33180-1657

MICHAEL J BRISKE &
MARGARET L BRISKE JT TEN
C/O SMITH BARNEY SHEARSON INC
6402 E SUPERSTITION SPRINGS BLVD #1
MESA AZ  85206

MILDRED BRISKI &
ANTON J BRISKI JT TEN
305 MARBLE ST
JOLIET IL  60435-6336

WILLIAM H BRISKIN
10760 NW 4TH ST
PLANTATION FL  33324-1516

ALPHA BRISMASTER &
CHARLES EDWARD SEABOLD JT TEN
2007 S LAKE MITCHELL DR
CADILLAC MI  49601-8876

DORIS WALDRON BRISSAE
1426 N CONCORD
FULLERTON CA  92831-2119

RODNEY L BRISSELL
1885 TANGLEWOOD DRIVE SOUTH
MANSFIELD OH  44906-1732

BRUCE B BRISSETTE
2350 LAKE ANGELUS LANE
PONTIAC MI  48326-1008

CHARLES T BRISSETTE
521 N LINCOLN ST
BAY CITY MI  48708-6614

DONALD R BRISSETTE
5471 S FOUR MILE RD
BAY CITY MI  48706-9757

GUY BRISSETTE
5103 BRAZIER ST
ST LEONARD QC  H1R 1G5

RONALD M BRISSETTE
714 HANDY DR
BAY CITY MI  48706-3513

BARBARA JO BRISSON
22358 TIMBERLEA LANE
KILDEER IL  60047

EDITH L BRISSON
12225 WOODSIDE DRIVE
GRAND BLANC MI  48439

ROBERT L BRISSON
875 SANDERS
OXFORD MI  48371-4331

JOHN LESTER BRISTER
2090 BETHEL RD
BROOKHAVEN MS  39601

AGNES M BRISTOL
TR UA 6/15/94 BRISTOL FAMILY TRUST
8600 SCHOLAR LANE
APT 2054
LAS VEGAS NV  89128

BRUCE P BRISTOL &
ANNE W BRISTOL JT TEN
1605 OAK OPENINGS
AVON NY  14414-9515

DENNIS M BRISTOL
5247 CROCUS
LANSING MI  48911-3734

DONALD C BRISTOL &
NATHALEEN J BRISTOL JT TEN
4240 S CAMINO DEL TEJON
GREEN VALLEY AZ  85614

ELAINE K BRISTOL &
STEPHEN E BRISTOL JT TEN
17 CARRIAGE DR
ENFIELD CT  06082-5658

FLORENCE BRISTOL
4 POCANO RIDGE ROAD
BROOKFIELD CENTER CT  06804-3718

GORDON W BRISTOL
206 1144 STRATHAVEN DR
NORTH VANCOUVER BC  V7H 2Z6

GORDON W BRISTOL
206 1144 STRATHAVEN DRIVE
NORTH VANCOUVER BC  V7H 2Z6

KAREN E BRISTOL
443 RIDGECREST DR
ROSEBURG OR  97470-5592

LUCIA A BRISTOL
443 RIDGECREST DR
ROSEBURG OR  97470-5592

ROBERT G BRISTOL
443 RIDGECREST DR
ROSEBURG OR  97470-5592

SAMUEL V BRISTOL JR
4966 OAKBROOK DR APT C
INDIANAPOLIS IN  46254-1163

TIMOTHY P BRISTOL
8720 ALWARD RD
LAINGSBURG MI  48848-9244

ALMA BRISTOW &
DOLORES MILLER &
AUDREY YZAGUIRRE TEN COM
5782 VICTOR DR
ELDERSBURG MD  21784-8920

CECIL BRISTOW
54 N HATFIELD ST
DAYTON OH  45417-1723

DENNIS D BRISTOW
5364 GUYETTE STREET
CLARKSTON MI  48346-3521

ERNEST P BRISTOW JR
419 S WINEBIDDLE ST
PITTSBURGH PA  15224-2228

FLORENCE T BRISTOW
151 STILLWELL AVENUE
KENMORE NY  14217-2123

HOPE BALDER-BRISTOW
313 MARYLEBONE DR
KERNERSVILLE NC  27284

HOPE BALDER BRISTOW
313 MARYLEBONE DR
KERNERVILLE NC  27284

MARGUERITE BRISTOW &
MISS DOROTHY CARROLL SCOTT JT TEN
1080 PALMERTON
DR
NEWPORT NEWS VA  23602-2073

ROBIN BURGUIERES BRISTOW
BOX 631
WEST POINT VA  23181-0631

MAURINE V BRITENBURG
109 POSTELLE DR
ANDERSON SC  29621-3936

VIRGINIA PAGE BRITIGAN
8606 LOCUST DRIVE
VIENNA VA  22180

CESARIO D BRITO
352 N BROADWAY
YONKERS NY  10701-2001

RENE A BRITO
PO BOX 2856
SUMMERVILLE SC  29484

BESSIE L BRITT
405 WELCH BLVD
FLINT MI  48503

BONNIE J BRITT
1348 US ROUTE 224
NEW LONDON OH  44851

EARL BRITT &
MAUREEN BRITT JT TEN
106 SPARANGO LANE
PLYMOUTH MEETING PA  19462-1115

EDNA BRITT
1754 PINEHURST ROAD
SNELLVILLE GA  30078-2523

EDNA H BRITT
BOX 551182
JACKSONVILLE FL  32255-1182

FRANCIS BRITT
765 MERCER AVE
KINGSTON PA  18704-3844

JIMMY J BRITT
BOX 83
KINGSTON MI  48741-0083

JOYCE E BRITT
3 ROSE AVE
MILL VALLEY CA  94941

KEVIN M BRITT
10304 GLEN ARBOR PASS
FORT WAYNE IN  46814-9539

KIMBERLY P BRITT
PO BOX 921382
SYLMAR CA  91392-1382

KINNIE R BRITT
1035 DICKINSON
GRAND RAPIDS MI  49507

LEO SCOTT BRITT JR
UNITED STATES
BOX 346
GRAPEVIEW WA  98546-0346

MARVIN BRITT JR
5813 MARLOWE DR
FLINT MI  48504-7055

MAURICE D BRITT
14220 LONGVIEW
DETROIT MI  48213-1920

NANCY MARSH BRITT
180 BRITT LANE
HOT SPRINGS AR  71913-7026

NATHANIEL BRITT III
15005 STEEL
DETROIT MI  48227-4058

RAYBURN BRANCH BRITT
5304 CLOUD ST BOX 302
STONE MTN GA  30083-3613

REED S BRITT JR
1132 ROCKBRIDGE ROAD
NORCROSS GA  30093-3803

VINCENT W BRITT
HIGH ST
STILLWATER NY  12170

WALTER H BRITT
BOX 528
SUFFOLK VA  23439-0528

CLAIRE E BRITTAIN &
GERALDINE D BRITTAIN JT TEN
5026 RAIN TREE LANE
GREENVILLE SC  29615-3835

DAVID G BRITTAIN
RR 1
LAKEFIELD ON  K0L 2H0

EDWARD LEWIS BRITTAIN SR
463 WINSLOW AVE
BUFFALO NY  14211-1337

JOHN E BRITTAIN TOD
CRAIG EWING
4113 ROOSEVELT BLVD
APT A
MIDDLETOWN OH  45044-6678

JOHN R BRITTAIN
65 KENWOOD DR NO
LEVITTOWN PA  19055-2445

JOHN S BRITTAIN
1701 MARKET ST
PHILADELPHIA PA  19103-2903

SUSAN J BRITTAIN
718 E CENTRAL AVE
MIAMISBURG OH  45342-2446

TEDDY O BRITTAIN
490 S CENTER ROAD
SAGINAW MI  48603-6115

PETER M BRITTEN
56 PHILHOWER RD
LEBANON NJ  08833-4513

BRITTIN CEMETERY AN ILLINOIS
CORPORATION
C/O M MITTS
6760 MITTS ROAD
SPRINGFIELD IL  62707-4605

HAROLD W BRITTING
10465 KITCHEN RD
DAVISON MI  48423-9110

BONNIE L BRITTINGHAM
1121 SOUTHWEST 19TH AVE
BOCA RATON FL  33486-8508

JEAN GRAY BRITTINGHAM
RR 1 BOX 204
OCEAN VIEW DE  19970-0204

MARIE H BRITTINGHAM
BOX 102
323 E MARKET STREET
SNOW HILL MD  21863-0102

PENELOPE C BRITTINGHAM
4595 SOUTH HIGH
ENGLEWOOD CO  80110-6013

PENELOPE BRITTLE
BOX M
THE PLAINS VA  20198-0085

MARC JOEL BRITTNER &
DIANE E BRITTNER JT TEN
245 WOODSTOCK CT
ZIONSVILLE IN  46077-1045

MARJORIE A BRITTNER
229 N 18TH ST
MONTEBELLO CA  90640-4020

ALAN B BRITTON
5563 ASHTON WAY
SARASOTA FL  34231-6277

ALFRED D BRITTON 3RD
17 GUION ST
PLEASANTVILLE NY  10570-2105

ARLENE C BRITTON
APT 8-C
400 E 56TH ST
N Y NY  10022-4147

BERNARD L BRITTON
3576 HADLEY RD
HADLEY MI  48440

BILLY BRITTON
630 MERIETTA ST
PULASKI TN  38478-2514

BRADLEY M BRITTON
828 HATTIE DR
ANDERSON IN  46013-1634

BRIAN R BRITTON
1182 LITTLETON RANCH RD
CASTALIAN SPRINGS TN  37031-4832

DENNIS R BRITTON
12906 TOWER RD
THURMONT MD  21788-1408

DIANNE J BRITTON
CUST ELISSA
DIANNE BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DIANNE J BRITTON
CUST ERIN M
BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DIANNE J BRITTON
CUST MICHAEL D BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DONALD R BRITTON
1/2 PASO HONDO
CARMEL CA  93924-9640

EDWARD R BRITTON
4265 DELINA RD
CORNERSVILLE TN  37047-5236

ERIN AMSLER BRITTON
2630 PROSPERITY OAKS CT
PALM BEACH GARDEN FL  33410-4423

FRANCIS J BRITTON &
GLENDA F BRITTON JT TEN
20417 LUETTICH LN
ESTERO FL  33928

J D BRITTON &
LOUISE B BRITTON JT TEN
4813 HWY 149
CUMBERLAND CITY TN  37050-9531

JAMES W BRITTON &
JOANNE BRITTON JT TEN
813 GREENE ST
CALIFORNIA PA  15419-1332

JEANETTE G BRITTON
CUST JERRY MAURICE BRITTON UGMA MD
15311 PINE ORCHARD DRIVE E-2
SILVER SPRING MD  20906

JOHN E BRITTON
5400 WALLACE BLVD
NORTH RIDGEVL OH  44039-1934

JOSEPH L BRITTON
1575 MILTON SHARPE PD
RUSSELLVILLE KY  42276-7226

LOIS D BRITTON
C/O LOIS D DE WATERS
625 WHITTIER RD
SPENCERPORT NY  14559-9742

MARJORIE M BRITTON &
G BILL BRITTON JT TEN
HC 57 BOX 12
WINNER SD  57580-8401

MICHAEL BRITTON
3175 S AIRPORT RD
BRIDGEPORT MI  48722-9528

MICHELE S BRITTON
25 MAPLEWOOD DR
ETTERS PA  17319-9146

PETER M BRITTON
18J
400 E 77TH ST
NEW YORK NY  10021-2337

RALPH R BRITTON JR
31750 165TH ST EAST
LLANO CA  93544-1305

ROBERT D BRITTON &
JOANNE L BRITTON JT TEN
2394 DEMARET DR
DUNEDIN FL  34698-2208

ROBERT M BRITTON &
EVA F BRITTON JT TEN
4109 W CR 400S
MUNCIE IN  47302-8908

ROGER D BRITTON
CUST BRIDGET M BRITTON UGMA OH
280 WELCOME WAY
CARLISLE OH  45005-3246

RONALD D BRITTON
2075 SANDY CREEK RD
MONROE MI  48162-9369

RONALD F BRITTON
APT 644
6001 WESTKNOLL
GRAND BLANC MI  48439-4942

ROSE W BRITTON
2194 HIGH STREET
WARREN OH  44483-1202

SAMUEL E BRITTON
815 RAGSDALE LANE
PULASKI TN  38478-2119

SANDRA L BRITTON
5030 32ND AVE SW
NAPLES FL  34116-8114

VIRGINIA HUYETT BRITTON
1375 PERSHING BLVD D-10
READING PA  19607-1457

WARD A BRITTON JR
118 LAURA LANE
BROCKPORT NY  14420-9405

WILLIAM E BRITTON &
BETTY BRITTON BROOKS JT TEN
308 NORTH PINETTA DR
RICHMOND VA  23235-4918

WILLIE BRITTON
3736 10TH AVENUE APT
NEW YORK NY  10034-1809

YOLANDA BRITTON
577 ROXANNE DR
ANTOICH TN 37013-4155

CLARENCE BRITZ
1529 LONDON
LINCOLN PARK MI 48146-3521

JAY W BRIXEY
4713 TIBURON DR
NEW PRT RCHY FL 34655-1528

JEROME F BRIXNER &
IRENE BRIXNER JT TEN
14 HARTOM RD
ROCHESTER NY 14624-4008

WALLACE C BRIXNER JR
38 PARK ST
WEST CALDWELL NJ 07006-7408

JOHNNIE W BRIZE
1109 FAIRVIEW
URBANA IL 61801-1507

MARY JANE WIGHT BRIZEE
8 PINE NEEDLES DRIVE
PITTSFORD NY 14534-3516

JEFFREY M BRIZENDINE &
STEPHANIE N BRIZENDINE JT TEN
5328 NW 59TH TERR
KANSAS CITY MO 64151-2444

RONNIE G BRIZENDINE &
SHARON A BRIZENDINE JT TEN
8440 NW ADRIAN
KANSAS CITY MO 64154-1123

TIMOTHY G BRIZENDINE &
TAMMY L BRIZENDINE JT TEN
7300 N TULLIS AVE
KANSAS CITY MO 64158

PETER BROACA
78 NASSAU DRIVE
SPRINGFIELD MA 01129-1411

THOMAS W BROACH
2235 BETHANY CH ROAD N W
MONROE GA 30655-4809

CHRISTINE BROAD
2807 GRIFFITH AVE
CLOVIS CA 93611-5553

BARBARA L BROADBENT
2 CRANFORD RD
TURNERSVILLE NJ 08012-1806

SALLY T BROADBENT
108 STONELEIGH CT
ROCHESTER NY 14618-3628

JOANN M BROADBOOKS
3257 DELLWOOD
CLEVELAND HEIGHTS OH 44118-3402

AMOS BROADDUS
5700 PENNYWELL DRIVE
DAYTON OH 45424-5432

FRANCES BAILEY BROADDUS
1196 HUGUENOT TRAIL
MIDLOTHIAN VA 23113-9114

BROADDUS HOSPITAL
BOX 930
PHILIPPI WV 26416-0930

JOHN MORGAN BROADDUS JR
6747 FIESTA
EL PASO TX 79912-5043

MARIAN C BROADDUS
5700 PENNYWELL DRIVE
DAYTON OH 45424-5432

ANN BROADHEAD
12661 CEDAR ROAD
CLEVELAND OH 44106-3332

JEANETTE BROADIE
36 FRANKLIN CORNER RD
LAWRENCEVILLE NJ 08648-2102

EUGENIA K BROADNAX &
JOYCELYN J DENNING JT TEN
1730 COSTELLO DR
ANDERSON IN 46011-3111

ROBERT D BROADNAX
BOX 2193
ANDERSON IN 46018-2193

MARY LAMBERT BROADRICK
1005 E LAKESHORE DR
DALTON GA 30720-5420

KIM W BROADWATER
6265 GRACE K
WATERFORD MI 48329-1330

MABLE BROADWATER
5504 12TH AVENUE
VIENNA WV 26105

PAUL BROADWATER JR
9017 N STATE RD 109
WILKINSON IN 46186-9782

ILSE-MARIEI BROADWAY
5 BARTEL CT
BELVEDERE TIBURON CA 94920-1656

MARY M BROADWAY
4790 DRESDEN COURT
SAGINAW MI  48601-6665

MARY M BROADWAY &
SCOTT E MATTHEWS JT TEN
4790 DRESDEN COURT
SAGINAW MI  48601-6665

FRANKLIN W BROADWELL &
PAULINE K BROADWELL JT TEN
2055 OAK ORCHARD RIVER RD
WATERPORT NY  14571-9746

IDA DELORES BROADWELL
TRUSTEE U/A DTD 08/26/92 M-B
IDA DOLORES BROADWELL
26180 CENTER RIDGE RD
WEST LAKE OH  44145-4014

SAMUEL BROADWIN
2401 S OCEAN DR APT 2002
HOLLYWOOD FL  33019-2646

BOB D BROADWORTH
BOX 3173
FLINT MI  48502-0173

GERALD M BROANDER
2036 CRENCOR DR
GOODLETTSVILLE TN  37072-4320

JULIUS BROATMAN
1730 RHODE ISLAND AVE NW SUITE 800
WASHINGTON DC  20036

PAMELA ANN BROBERG
4521 LITTLE RIVER RUN DRIVE
ANNANDALE VA  22003-3542

MIGHNON R BROBST
9930 COLTON ROAD
WINDHAM OH  44288-9500

PETER BROBST
1812 PUGET ST NE
OLYMPIA WA  98506-3364

GEORGE CHARLTON BROBYN
3 CARDINAL CIRCLE
ST ALBANS VT  05478

MISS PAULINE BROCATELLO
2711 LURTING AVE
BRONX NY  10469-4105

IRIS F BROCATO
8810 WALTHER BLVD APT 2428
BALTIMORE MD  21234-5764

JILL SEELY BROCCHUS
1101 S BYPASS
KENNETT MO  63857

FRED J BROCHETTI
4907 FAIRVIEW AVE
NEWTON FALLS OH  44444-9419

WILLIAM R BROCHETTI &
VIRGINIA E BROCHETTI JT TEN
2930 LAMPLIGHT LN
WILLOUGHBY HILLS OH  44094-8463

LINDA LEE CAMP BROCHU
27 HIGH ST
EXETER NH  03833-2905

RICHARD BROCHU &
DAWN BROCHU JT TEN
5093 HARTEL ROAD
POTTERVILLE MI  48876-9703

ALBERT D BROCK
APT 2
3502 DEARBORN AVE
FLINT MI  48507-4317

ALVA J BROCK
2025 NORTHAIRE LN
SAINT LOUIS MO  63138-1230

BARBARA A BROCK
3461 HANNAN
WAYNE MI  48184-1065

BARBARA S BROCK
2440 SUDDABY
TUSTIN CA  92782-1279

BENJAMIN BROCK
5300 ROCKMOOR DR
STONE MTN GA  30088-3309

BETTY BOB BROCK
4017 FAIRWAY DR
GRANBURY TX  76049

BILLY B BROCK
2704 S WALNUT STREET
MUNCIE IN  47302-5064

BILLY BRIAN BROCK
2704 S WALNUT ST STE B
MUNCIE IN  47302-5064

BRENDA F BROCK
327 OXFORD DR
MARTINSVILLE VA  24112-0061

CAROL BROCK
41221 TIFFANY LANE
HEMET CA  92544-6330

CECIL K BROCK
3515 BROCK LANE
BEDFORD IN  47421-9799

CHARLES L BROCK
765 PARK AVE APT 7A
NEW YORK NY  10021-4254

CHARLES W BROCK
2608 W KEMPER RD
CINCINNATI OH  45231-1141

CHAS CHRISTOPHER BROCK
4737 MARLBOROUGH DR
SAN DIEGO CA  92116-2513

MISS CLEO E BROCK
C/O BETHANY MANOR
212 LAFAYETTE AVE
STORY CITY IA  50248-2454

CLIFFORD M BROCK
1602 E DOUGLAS DR
BAINBRIDGE GA  31717-5292

DANIEL L BROCK
8605 W 550N
SHARPSVILLE IN  46068-8934

DANNY C BROCK &
TERESA G BROCK JT TEN
596 LAKEWOOD PL
GREENTOWN IN  46936-9704

DARRICK BROCK
321 W WITHERBEE
FLINT MI  48503-1071

DENISE CONNORS BROCK
BOX 965
EATON PARK FL  33840-0965

DOROTHY J BROCK
321 WEST WITHERBEE
FLINT MI  48503-1071

EDWARD J BROCK
979 FISHER
GROSSE POINTE MI  48230

ELAINE BROCK
TR U/A DTD
10/27/93 ELAINE BROCK LIVING TRUST
OCEAN HOUSE
2107 OCEAN AVENUE 408
SANTA MONICA CA  90405-2265

ELAINE BROCK
105 NORWOOD AVE
N PLAINFIELD NJ  07060-4317

ELMER L BROCK
1611 SAXON DRIVE
MARION IN  46952-1629

ERNEST C BROCK &
HANNAH C BROCK JT TEN
1308 INDIAN HILLS
TUSCALOOSA AL  35406

EULINE WILLIAMS BROCK
1900 WESTRIDGE ST
DENTON TX  76205-6925

GARY FRANCES BROCK
BOX 323
WEST BRANCH MI  48661-0323

GARY M BROCK
217 SE 4TH AVE
CAPE CORAL FL  33990

GEORGE R BROCK
1174 W FRANCIS RD
MT MORRIS MI  48458-1043

GERALDINE P BROCK
108 RIDGEWAY RD
SPARTANBURG SC  29301-6536

HAROLD E BROCK &
JOAN T BROCK JT TEN
314 CAMINO SANTA CRUZ
ESPANOLA NM  87532-2538

JAMES C BROCK
4321 HAYES ST
WAYNE MI  48184-2221

JEANETTE M BROCK &
ROBERT D BROCK JT TEN
3705 HIGHLAND FAIRWAYS BLVD
LAKELAND FL  33810-5765

JERRY D BROCK
C/O MARTHA J BROCK
BOX 96
CONCORD AR  72523-0096

JIMMIE C BROCK
5601 GARRARD CHAPPLE ROAD
POLAND IN  47868-9653

JOHN B BROCK SR &
LOUISE BROCK JT TEN
452 RIVER ROAD
KINGSTON TN  37763-6315

JUDY R BROCK
352 MC COSH DR
CHESAPEAK VA  23320

KATHRYN A BROCK
1339 E 240 N
ANDERSON IN  46012-9582

KATHRYN E BROCK
44876 SEABROOK DRIVE
CANTON MI  48188-3272

KENNETH T BROCK
8344 RIDGE ROAD
GOODRICH MI  48438-9482

LINDA K BROCK
8605W 550N
SHARPSVILLE IN  46068-8934

LINDA L BROCK
578 SPRING CREEK DRIVE
DERBY KS  67037-1336

LINDA L BROCK
12137 STONE MILL RD
CINCINNATI OH  45251-4133

LINDA L BROCK
6230 N HELTON RD
VILLA RICE GA  30180

LOVENIA BROCK
301 BROCK LANE
LONDON KY  40744

MARILYN BROCK
CUST JUSTIN HEWITT
UTMA CA
7257 DINWIDDIE
DOWNEY CA  90241-2006

MARTHA J BROCK
BOX 96
CONCORD AR  72523-0096

MISS MARY ANN BROCK
52 MIDDLE RD
CHILMARK MA  02535-2216

MARY D BROCK
2815 SKYLANE DR
NAPERVILLE IL  60564-8416

MARY D BROCK &
FREDERICK J BROCK JT TEN
2815 SKYLANE DR
NAPERVILLE IL  60564-8416

MAYOLA BROCK
312 GREENLAWN AVE
MANSFIELD OH  44902-7731

MICHAEL F BROCK JR &
GERALDINE M BROCK JT TEN
W5246 STATE RD 106
FORT ATKINSON WI  53538-9618

MICHAEL W BROCK
14828 BUCKTHORN CT
FT WAYNE IN  46814-9058

PATRICIA L BROCK
102 FRIENDSHIP CHURCH
SCOTTSVILLE KY  42164-7401

PATRICIA M BROCK
528 COMMUNITY DR
BRICK NJ  08723-5326

PAUL S BROCK
1261 NORTH SYCAMORE
WHITE CLOUD MI  49349-9408

PHILIP HENRY BROCK
337 LOOKOUT MOUNTAIN RD
GOLDEN CO  80401-9521

RICHARD L BROCK
3512 N GENESEE
FLINT MI  48506-2155

ROY C BROCK
RT 2 BOX 1437
PIKEVILLE TN  37367-9450

SHARON R BROCK
7159 W HWY 40
COATESVILLE IN  46121

THOMAS M BROCK
1810 ARIZONA AVE
FLINT MI  48506-4633

WILLIAM D BROCK
3590 REESE ROAD
ORTONVILLE MI  48462-8461

WILLIAM G BROCK
925 GARRISON AVE
KETTERING OH  45429-3513

WORTHLY F BROCK
8703 W BECHER ST
WEST ALLIS WI  53227-1605

RICHARD HENRY BROCKBANK
5003 PREMIERE AVENUE
LAKEWOOD CA  90712-2711

ROBERT WILLIAM BROCKBANK
1975 RAYMOND AVE
SIGNAL HILL CA  90806

DAVID E BROCKEL
237 PINEDALE DRIVE
SAINT CHARLES MO  63301-1159

DAVID E BROCKEL &
MARIAN R BROCKEL JT TEN
237 PINEDALE DR
SAINT CHARLES MO  63301-1159

JEROLD L BROCKER &
HELEN E BROCKER JT TEN
10150 NORRIS ROAD ROUTE 2
DE WITT MI  48820-9678

CHARLES R BROCKERT TOD
KENNETH P BROCKERT
SUBJECT TO STA-TOD RULES
126 WHITEHORN DR
VANDALIA OH  45377-2941

BETTE L BROCKETT
308 EAST MEDUSA ST 1
SYRACUSE IN  46567-1638

CAROL A BROCKETT
PO BOX 195
CURTICE OH  43412

FRANCES P BROCKETT
235 N GRANBY ROAD ROUTE 3
GRANBY CT  06035-1305

ROBERT J BROCKHAUS
312 E CLAYMONT DRIVE
BALLWIN MO  63011-2560

FRANCIS S BROCKINGTON
CUST RICHARD LEE BROCKINGTON UGMA
SC
223 CLUB ACRES BLVD
ORANGEBURG SC  29118-4112

JAMES R BROCKLEBANK
2163 COUNTY ROAD 28
CANANDAIGUA NY  14424

EVELYN BROCKLESBY
C/O LAURA NEUDORF
423 WHITESHORE CT
SASKATOON SK  S7J 4G3

ALICE T BROCKMAN
6000 NOBHILL DR 101
CHARGIN FALLS OH  44022-3349

BRIAN BROCKMAN
BOX 1 SITE 1 ROUTE 2
WHEATLEY ON  N0P 2P0

CAROL K BROCKMAN
2805 STATE RD TT
NEW BLOOMFIELD MO  65063-1643

DORMAN K BROCKMAN
5569 GARRETT DR
MILFORD OH  45150-2863

EVELYN G BROCKMAN
15465 179TH AVE SE
APT 108
MONROE WA  98272

GILES R BROCKMAN
3106 SUMMERFIELD DRIVE
PETERSBURG MI  49270-9539

HELEN A BROCKMAN &
LOIS J MUEHLFELDER JT TEN
308 N LOCUST ST
GENOA IL  60135-1028

JOHN J BROCKMAN &
SELMA E BROCKMAN JT TEN
1463 LAWRENCE ROAD
DANVILLE CA  94506

JOSEPH L BROCKMAN
BOX 308
JERSEYVILLE IL  62052-0308

LYDA CAROLYN BROCKMAN
ROBISON
BOX 419
LA CONNER WA  98257-0419

ROBERT P BROCKMAN &
BARBARA M BROCKMAN
TR UA 01/29/01
BROCKMAN FAMILY LIVING TRUST
321 APPLEHILL DR
DAYTON OH  45449-1562

WAYNE BROCKMAN
TR U-W-O
DOROTHY W SHAW F/B/O ARNOLD
F SHAW
1961 WEST KING STREET
QUINCY FL  32351-2058

DONATA V BROCKMEIR
114 RIVERSIDE ROAD
NEWTOWN CT  06482-1273

WINSTON W BROCKNER
5965 S HERZMAN DRIVE
EVERGREEN CO  80439-5448

ELEANOR M BROCKRIEDE
TR UA 11/22/93 ELEANOR M
BROCKRIEDE TR
4677 HOLLENBECK RD
COLUMBIAVILLE MI  48421-9376

ELMER A BROCKRIEDE &
EUNICE L BROCKRIEDE JT TEN
2460 S ELMS ROAD
SWARTZ CREEK MI  48473-9717

ROBERT BROCKRIEDE
BOX 295
NEWBERRY MI  49868-0295

BRUCE C BROCKWAY
7350 EAST Y AVE
VICKSBURG MI  49097-9555

LAWRENCE N BROCKWAY &
LILLIAN S BROCKWAY JT TEN
BOX 80592
CONYERS GA  30013-8592

THOMAS H BROCKWAY &
MADELINE A BROCKWAY
TR UA 07/28/04
THOMAS H BROCKWAY TRUST NO 1
1302 WAXWING DR
DEWITT MI  48820-9544

CONSTANCE BROCKWELL
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI  48038

STEPHEN BROCZKO
7973 MORGAN COURT
DARIEN IL  60561-1797

ADAM BRODA
6140 CRAM LN
CLARKSTON MI  48346-2401

ALBERT J BRODACK
19 PIEDMONT RD
EDISON NJ  08817-4110

VERA BRODANY
76 BEACH RD
POUGHQUAG NY  12570

JOHN BRODBECK &
MARILEE BRODBECK JT TEN
6 BEL AIRE DR
HOLLIDAY ISLAND AR  72631-5301

NANCY J BRODBECK
12292 S LINCOLN HOLLOW CT
CEDAR MI  49621-9454

ROBERT T BRODBECK
6780 MADDUX LANE
CINCINNATI OH  45230-2409

CHARLES S BRODBENT
ATTN PATRICK S BRODBENT
11539 E GRANT RD
FRANKTOWN CO  80116-9219

JOHN A BRODBERG
4007 CHICKORY LANE
LANSING MI  48910-4875

ROBERT A BRODE
4226 QUAIL RIDGE LN
NEWPORT MI  48166

RONALD O BRODE
7523 JAGUAR DR
BOARDMAN OH  44512-5307

THOMAS H BRODEK &
LORRAINE H BRODEK JT TEN
4204 BELLINGHAM AVE
STUDIO CITY CA  91604

JOHN S BRODELLA
7326 SUNSET DR
LANSING MI  48917-9619

ANDREW J BRODER
2311 EAST NEWTON AVENUE
SHOREWOOD WI  53211-2617

DAVID S BRODER
4024 NORTH 27TH ST
ARLINGTON VA  22207-5207

BERNARD M BRODERICK &
IRENE BRODERICK JT TEN
2023 EARLMONT RD
BERKLEY MI  48072-1876

BURNDINE A BRODERICK
234 E OAK ST
ANDERSON IN  46012-2511

DANIEL W BRODERICK
15 WILSHIRE DRIVE
DELMAR NY  12054-3914

EDWARD F BRODERICK JR
TRUSTEE FAMILY TRUST DTD
02/22/88 U/A GERALD T
BRODERICK
231 COUNTRY DRIVE
WESTON MA  02493-1137

JANE E BRODERICK
4 RIVERWAY RD
SALEM MA  01970-5352

MARIAN T BRODERICK
2109 CHEROKEE PKWY
LOUISVILLE KY  40204-2212

MARY ELLEN BRODERICK
7027 OLD DOMINION DR
MC LEAN VA  22101-3417

NEYSA K BRODERICK
ATTN NEYSA K WERNER
8303 CHALMERS
WARREN MI  48089-2373

ROBERT L BRODERICK JR &
BARBARA A BRODERICK
TR TEN COM
ROBERT L BRODERICK JR REVOCABLE
TRUST U/A DTD 10/15/04
14326 MILLBRIAR CIRCLE
CHESTERFIELD MO  63017

SUSAN BRODERICK
53 UPPER MOUNTAIN AVE
ROCKAWAY NJ  07866-1502

THOMAS F BRODERICK
BOX 129
DARLING HILL RD
EAST BURKE VT  05832

CAROL JOHNSON BRODERSON
3919 RIVERSIDE DR
INDEPENDENCE VA  24348-4808

BARBARA L BRODEUR
30650 SMITHSON VALLEY RD
BULVERDE TX  78163-2750

HELEN S BRODEUR
CUST MARIA
ELENA BRODEUR UTMA NM
BOX 80010
ALBUQUERQUE NM  87198-0010

NICOLE MARIE BRODEUR
4850 S ORCAS ST
SEATTLE WA  98118-2437

VERA M BRODEUR
TR U/A
DTD 08/17/93 THE VERA M
BRODEUR TRUST
1364 BRAMBLEBUSH RUN
BLOOMFIELD HILLS MI  48304-1501

NORMAN E BRODFUEHRER
78 WILLOWGREEN DR
AMHERST NY  14228-3420

RODERICK BRODHEAD
7385 FOREST TRAIL
LAKE TOMAHAWK WI 54539-9508

CARL P BRODHUN 2ND
911 W PALMETTO ST
FLORENCE SC 29501-4352

MAIA BRODIE
11473 HOGAN RD
GAINES MI 48436-9618

PHILIP D BRODIE
12225 MARGARET
FENTON MI 48430-8805

R N V BRODIE
244 BROOKSIDE ST
LEHICH ACRES FL 33936-6974

SARAH DAVIDSON BRODIE
549 COUNTY LINE ROAD
RADNOR PA 19087-3718

STEVE J BRODIE
2020 GARDEN CT
YPSILANTI MI 48198-9214

ETHEL M BRODIN
798 N PINE RD APT 307
ESSEXVILLE MI 48732

RALPH L BRODIN &
DENNIS BRODIN &
LARRY BRODIN &
RODNEY BRODIN JT TEN
422 S 70TH AVE W
DULUTH MN 55807

VIRGINIA V BRODIN
902 JACKSONVILLE RO
BURLINGTON NJ 08016

PETER JAMES BRODKEY
13026 SHRILEY ST
OMAHA NE 68144-2550

EDWIN M BRODKORB &
ETHEL A BRODKORB JT TEN
2000 W WILNO DRIVE
MARION IN 46952-1516

RAYMOND F BRODL &
ETHEL J BRODL JT TEN
366 W LANCE DRIVE
DES PLAINES IL 60016-2628

DONNA J BRODNICK
1715 ERIC DR
DAYTON OH 45414-3917

ROGER N BRODNICK
847 BISCHOFF ROAD
NEW CARLISLE OH 45344-9241

EUGENE A BRODOCK
6784 D DR N
BATTLE CREEK MI 49014-8550

JOSEPH F BRODOWSKI
CUST LINDA M BRODOWSKI A
MINOR U/THE LAWS OF THE
STATE OF MICH
M20 EAST ROUTE 2
BIG RAPIDS MI 49307

JOHN BRODOWSKY JR
54198 ASHLEY LAUREN
MACOMB MI 48042-2339

SCOTT BRODRICK
711 SOUTH CROCKETT STREET
SHERMAN TX 75090

SHERRILL MICHAEL BRODRICK
667 GOLF COURSE DR
FT WALTON BEACH FL 32547

CAROL BRODSKY &
CHARLEE MAE BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK NY 10021-8527

CAROL BRODSKY &
MISS MERYL BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK NY 10021-8527

MISS CHARLEE MAE BRODSKY
5305 ELLSWORTH AVENUE
PITTSBURGH PA 15232-1423

JON D BRODSKY &
CAROL L BRODSKY JT TEN
4 WYNNRIDGE RD
FAYETTEVILLE NY 13066-2532

LOUISE BRODSKY &
VICKI SCHECK JT TEN
9 EASTERN RD
HARTSDALE NY 10530-2103

RICHARD BRODSKY
2121 SAW MILL RIVER RD
WHITE PLAINS NY 10607-2210

STANLEY BRODSKY &
MILDRED K BRODSKY JT TEN
296 CONTINENTAL DRIVE
NEW HYDE PARK NY 11040-1006

JOSEPH BRODT &
SARAH D BRODT JT TEN
1561 E 7 ST
BROOKLYN NY 11230-6407

BRUCE BRODY
CUST TESA CHARNEL BRODY
UTMA WV
BOX 1020
HEDGESVILLE WV 25427-1020

CHARLES BRODY &
MARCIA BRODY JT TEN
48 AVON RD
NORTHBROOK IL 60062-1327

CHRISTOPHER BRODY
50 RIDGE ROAD
GREEN BROOK NJ 08812

EDWARD P BRODY
BOX 219
ROSSVILLE GA 30741-0219

MISS GAIL JUDITH BRODY
321 HEATHCOTE ROAD
SCARSDALE NY 10583-7154

GLENN L BRODY
21 KENMARE RD
LARCHMONT NY 10538-3212

GREGORY N BRODY
50667 HAVEN HILL DRIVE
GRANGER IN 46530-6635

HENRY BRODY
62 MCKENZIE CT
BUFFALO NY 14227-3237

HERBERT D BRODY &
PHYLLIS R BRODY JT TEN
851 W ROXBURY PKWY
CHESTNUT HILL MA 02467-3725

JACOB I BRODY
1630 BIRCH RD
NORTHBROOK IL 60062-5906

LAWRENCE BRODY
CUST DAVID
BRODY UGMA CT
99 HIGHLAND STREET
WEST NEWTON MA 02465-2404

MARCIA BRODY
TR UA 12/20/99
MARCIA BRODY LIVING TRUST
48 AVON RD
NORTHBROOK IL 60062-1327

MARK BRODY
ROCKY BOTTOM ROAD
ROCKY BOTTOM SC 29685

MARK BRODY &
CHARLES BRODY JT TEN
2004 MONTCLAIR CIRCLE
WALNUT CREEK CA 94596-3026

MARSHA BRODY
2038 BERFOND COURT
MERRICK NY 11566-4716

SAMUEL KURT BRODY
271-02 S GRAND CENTRAL PKWY
FLORAL PARK NY 11005-1209

SANFORD BRODY
CUST SCOTT LEE BRODY UGMA OH
6363 HUNTINGTON DR
SOLON OH 44139-3229

ZACHARY BRODY
4913 THREE OAKS BLVD
SARASOTA FL 34233

KATHERINE BRODZIK
47988 LIBERTY DR
SHELBY TOWNSHIP MI 48315-4056

MARTIN D BRODZIK
51441 BAKER ROAD
CHESTERFIELD TWP MI 48047-3136

RANDALL E BRODZIK
9300 NAPIER RD
NORTHVILLE MI 48167-9344

RONALD W BRODZIK &
JANET E BRODZIK JT TEN
53215 MARTHA LANE
NORTHVILLE MI 48167

SUSAN E BRODZINSKI &
EDWARD F BRODZINSKI JR JT TEN
29 WEST AVE
OLD BRIDGE NJ 08857-3823

JAMES BROECKEL &
KAREN SUSAN LOPEZ JT TEN
23 OAK AVENUE
HALIFAX PA 17032-9053

HAROLD W BROECKER &
BARBARA A BROECKER
TR UA 07/08/99
BROECKER-LIVING TRUST
5125 N MONITOR AVE
CHICAGO IL 60630-4616

MELVIN V BROECKER
5090 HEGEL RD
GOODRICH MI 48438-9677

THOMAS P BROECKER
4275 BROCKER RD
METAMORA MI 48455-9796

ANN KELLIS BROEG
101 VICTORIA CT
HOUMA LA 70360-6276

RICHARD A BROEGE
603
1607 STE RTE
ASHLAND OH 44805

RICHARD A BROEGE &
JANE S BROEGE JT TEN
1607 ST RT 603
ASHLAND OH 44805-9729

HOWARD J BROEKEMA
3435 CHAMBERLAIN S E
GRAND RAPIDS MI 49508-2650

EDWARD W BROEKER
6610 NW WHTINEY RD UNIT 154
VANCOUVER WA 98665-7023

WARREN D BROEMEL
5804 FREDERICKSBURG DRIVE
NASHVILLE TN  37215-4807

DARWIN C BROENEN
1211 SOUTH EADS 106
ARLINGTON VA  22202-2886

EDWARD G BROENNIMAN
1110 DAPPLE GREY CT
GREAT FALLS VA  22066-2006

EVELYN M BROERMAN
4213 WIDHOFF LANE
CINCINNATI OH  45236-1810

RICHARD B BROERMAN
5590 E YALE AVE SUITE 103
DENVER CO  80222-6938

JOHN BROERSE
BOX 18
VIRGIL ON  L0S 1T0

JOHN BROERSE
BOX 18
VIRGIL ON  L0S 1T0

LEONARD BROERSMA
1622 HWY 2
COURTICE ON  L1E 2R6

STEPHEN A BROERSMA
CUST COREY A BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

STEPHEN A BROERSMA
CUST JAIME L BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

STEPHEN A BROERSMA
CUST TREVOR M BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

GERARD BROESLER
92-19 92ND STREET
WOODHAVEN NY  11421-3006

ELCHONEN S BROG &
SCHEINE BROG JT TEN
1474 E 10TH ST
BROOKLYN NY  11230-6504

DOROTHY JEAN BROGAN &
KATHLEEN JEAN SCHNEIDER JT TEN
1421 UNION STREET
PORT HURON MI  48060

FRANCIS DONALD BROGAN &
DOROTHY C BROGAN JT TEN
18221 RAINBOW DRIVE
LATHRUP VILLAGE MI  48076-4542

JOHN P BROGAN
6255 CANDLER
UTICA MI  48316-3227

JULIE A BROGAN
1110 RIVERSIDE DR
KAUKAUNA WI  54130-1946

KELLY BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

LAURA SUZANNE BROGAN
12121 LEWIS RD
CLIO MI  48420-7935

MARGARET BROGAN
597 CAWLEY DR UNIT 2B
FREDERICK MD  21703-5977

MARGARET M BROGAN
CUST HELEN H BROGAN UGMA MD
BOX 225
CHESTERTOWN MD  21620-0225

PATRICIA K BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

RONALD J BROGAN
695 MAPLE CREST DRIVE
FRANKENMUTH MI  48734-9311

SUSAN P BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

SUSAN P BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

WILLIAM A BROGAN
14052 WEIR RD
CLIO MI  48420-8822

WILLIAM A BROGAN
532 HARDWOOD CIRCLE
ORLANDO FL  32828

CHRISTOPHER SCOTT BROGDEN
627 N LAUREL ST
LINCOLNTON NC  28092-2917

JAMES D BROGDON
4214 JADE TR
CANTON GA  30115-6926

JAMES E BROGDON
BOX 626
BENNETTSVILLE SC  29512-0626

TERRENCE L BROGDON
2914 MERRIWEATHER ST N W
WARREN OH  44485-2511

SUSAN M BROGE
1911 HANFORD
LINCOLN PARK MI  48146-1370

LUIGI A BROGGI
36636 FENDER AVE
MADERA CA  93638-8616

NICOLA BROGGI &
AURELIA BROGGI JT TEN
49744 POWELL RIDGE CT
PLYMOUTH MI  48170

JORGE A BROGGIO
5825 RAMBLEWOOD CT
BRIGHTON MI  48116-9734

BRIDGET BROGGY &
NOEL BROGGY JT TEN DERRY MORE
MEELICK CO
CLARE ZZZZZ

GEORGE E BROGMUS
CUST ERIC BROGMUS
UTMA MA
5338 LINDA VISTA DR
LA CANADA CA  91011-1650

JOHN BROGNARD
8087 GEASLIN DRIVE
MIDDLETOWN MD  21769-8434

ERIK R BROGREN
SARO ZZZZZ

C DONALD BROHAWN &
SARA LEE BROHAWN JT TEN
PO BOX 42
TYASKIN MD  21865-0042

SHIRLEY BROHAWN
2612 WILLOW AVE
BALTIMORE MD  21227-2937

LORI ANN BROHL
11646 LIBERTY WOODS DR
WASHINGTON MI  48094-2465

CAROL E BROHN
42766 ELIZABETH CIR
CLINTON TOWNSHIP MI  48038-1724

JAMES W BROHN
402 N BRIDGE ST
LINDEN MI  48451-9683

JOHN W BROHN &
CONNIE BROHN JT TEN
G 3100 WALTON AVE
FLINT MI  48504

HENRY W BROIDO JR
200 EAST 66TH STREET
NEW YORK NY  10021-9175

SHIRLEY CRAIGO BROIHIER
2832 SANDRA TER
ST JOSEPH MI  49085-3126

GEORGE BROIKOS
94 WHITE VILLAGE DRIVE
ROCHESTER NY  14625-1430

DANNY W BROITZMAN
1518 E MILWAUKEE
JANESVILLE WI  53545-2638

ROSALINE R BROJANAC
TR ROSALINE R BROJANAC TRUST
UA 11/16/99
1925 EILEEN CT
BROOKFIELD WI  53005-5115

CAROL ASENATH BROKAMP
7803 SWAILS STREET
INDIANAPOLIS IN  46259-1541

ZENONAS C BROKAS
39837 BIRCHWOOD
PLYMOUTH MI  48170-4534

CHRISTINA Y BROKASKI
852 DENSMORE WAY
FOLSOM CA  95630-8563

ALLEN T BROKAW
317 PARK LANE
TRENTON NJ  08609-1845

DONALD D BROKAW
414 NW KNIGHTS AVE 777
LAKE CITY FL  32055-7247

DUANE D BROKAW
4536 SCHOOL ST
LEONARD MI  48367

JONATHAN K BROKAW
1210 N CUMMINGS RD
DAVISON MI  48423-8122

RICHARD W BROKER
2366 KINGS CROSS
EAST LANSING MI  48823

DOROTHY BROKERING
549 TRAILWOOD CR
WINDSOR CO  80550-5950

TERRANCE L BROKOFF
720 S STICKEL ROAD
GLADWIN MI  48624-1927

ROBERT J BROKOP
APT 408
1090 EDDY ST
S F CA 94109-7609

EMMANUEL N BROKOS &
CLAUDIA I BROKOS JT TEN
217 WEST 3RD ST
ABERDEEN WA 98520-3915

NANCY A BROLET
100 SHORE COURT
307-A
NORTH PALM BEACH FL 33408

RAYMOND G BROM
6785 HANKEE RD
MANTUA OH 44255-9734

KATHLEEN HEISTERMAN BROMAN
66 BARRI DRIVE
IRWIN PA 15642-9486

KENNETH E BROMAN
16208 SE 251ST ST
KENT WA 98042

HELEN E BROMARK
7020 DURHAM ROAD
WHITEHALL MI 49461-9238

RICHARD A BROMBACH
20782 SLEEPY HOLLOW DRIVE
MACOMB TWP MI 48044

RICHARD A BROMBACH &
CECILIA H BROMBACH JT TEN
20782 SLEEPY HOLLOW DR
MCCOMB TWP MCCOMB MI 48044

DAVID F BROMBAUGH
14421 EATON PIKE
NEW LEBANON OH 45345-9726

ERIC M E BROMBAUGH &
JILL L KUESTER JT TEN
1534 W JACINTO
MESA AZ 85202-5850

ELEANOR B BROMBERG &
RANDALL BROMBERG JT TEN
2005 FARRAGUT
BAY CITY MI 48708-3807

ELEANOR B BROMBERG &
THOMAS J BROMBERG JT TEN
2005 S FARRAGUT
BAY CITY MI 48708-3807

ELEANOR B BROMBERG &
THOMAS J BROMBERG JT TEN
2005 S FARRAGUT
BAY CITY MI 48708-3807

ERIC E BROMBERG
5 WILLOWBROOK LANE
NEWTOWN CT 06570

KENNETH K BROMBERG
1511 EAST BEACON HILL DR
HIGHLANDS RANCH CO 80126

SYLVIA G BROMBERG
3 KAREN RD
WEST HARTFORD CT 06117-2018

CHARLES E BROME
C/O PETER E BROME
195 QUINTARD ST BX13
STATEN ISLAND NY 10305-2527

ANN CAROL BROMET
1730 BEACHSIDE DR
PENSACOLA FL 32506-8162

SUSAN M BROMILEY
15 PYROLA LN
SAN CARLOS CA 94070-1532

NANCY ANN BROMIRSKI
2532 AVON DR
MOUND MN 55364-1836

BENJAMIN H BROMLEY
73 HOYCLO RD C/O J ROBERT
BROMLEY
STAMFORD CT 06903-2930

ETHEL D BROMLEY
TR BROMLEY REVOCABLE TRUST
UA 01/17/94
1809 WOOD THRUSH WAY
PALM HARBOR FL 34683-6268

J ROBERT BROMLEY
CUST ISAAC
J BROMLEY UTMA CT
73 HOYCLO RD
STAMFORD CT 06903-2930

JAMES L BROMLEY
1250 DIVE ROAD
BEDFORD IN 47421-1518

JAMES T BROMLEY
18 CRANBOOK
DES PLAINES IL 60016

JESSE E BROMLEY
29536 FOX GROVE ST
FARMINGTON HILLS MI 48334-1948

JOANNE M BROMLEY
66 CONTINENTAL AVE
LOCKPORT NY 14094-5204

LINDA ELIZABETH BROMLEY
51393 ALLISON LANE
ROCKPORT WA 98283

MARJORIE B BROMLEY
TR UA 11/07/90
MARJORIE B BROMLEY TRUST
2600 S FINLEY RD APT 3202
LOMBARD IL 60148-7010

MYRNA LEE BROMLEY
1436 WHEATSHEAF LANE
ABINGTON PA 19001-2605

ROY R BROMLEY &
WILLIAM H SULLIVAN JT TEN
9452 SEAGREEN DRIVE
SAGINAW MI 48609

BETTY A BROMM
4327 S OHIO ST
ST ANTHONY IN 47575-9769

OTHMAR H BROMM &
IRMA J BROMM JT TEN
4664 S ST ANTHONY ROAD S
ST ANTHONY IN 47575-9780

CLAYTON I BROMWELL
1471 EAST 69TH STREET
UNIT 1
CHICAGO IL 60637

HOWARD C BROMWELL
10846 NELSON ST
WEST CHESTER IL 60154

MANLEY O BROMWELL
11623 S CAMPBELL AVE
CHICAGO IL 60655

WINSOME B BROMWELL
11623 S CAMPBELL AVE
CHICAGO IL 60655

DONNA F BRONAUGH
10656 PARK VILLAGE PLACE D
DALLAS TX 75230

JACOB S BRONCATO &
MARY JAYNE BRONCATO JT TEN
3D
PO BOX 2115
JOLIET IL 60434

EDWARD P BRONCHAK
1316 RODGERS STREET EXT
PITTSBURGH PA 15207

DANIEL R BRONCHETTI
11 PINE ST
MASSENA NY 13662-1140

PATRICK A BRONCHETTI
57 PROSPECT AVENUE
MASSENA NY 13662-1747

JUDY A BRONCZYK
3757 MUIR RD
ALMONT MI 48003-7912

GERALD E BRONDER
216 N W BIRCH
LEES SUMMIT MO 64064-1460

DANIEL J BRONDOS
RD 1 BOX 18
BLOOMINGDALE OH 43910-9801

LAURA M BRONDUM
1404 RUGBY RD
CHARLOTTESVILLE VA 22903-1249

EDITH E BRONER
7050 WINKFIELD PL
COLLEGE PARK GA 30349-4734

REGINALD BRONER
28724 W KALONG CIR
SOUTHFIELD MI 48034-5661

MISS NATALIE BRONFEN
1000 OCEAN PKWY
BROOKLYN NY 11230-3425

TED L BRONFMAN
20 W 64TH ST 30A
NEW YORK NY 10023-7180

KEN C BRONG
302 WASHINGTON AVE
WILMINGTON DE 19803-1835

MICHAEL BRONGO
2322 E 64TH ST
BROOKLYN NY 11234-6321

MARY LOUISE BRONIAK
1073 RUTH AVE
YPSILANTI MI 48198-6415

RAYMOND T BRONIAK
103 MERLOT CT
CARY NC 27511-6836

LEO BRONIECKI
927 HOLLYWOOD BLVD
HOLLYWOOD FL 33019-1605

GERALD BRONIKOWSKI
155 HAZELWOOD DRIVE
PRUDENVILLE MI 48651-9579

LEO BRONIKOWSKI
8648 HOLLY DRIVE
CANTON MI 48187-4250

ANN MARIE BRONIMAN
15528 SE 15TH ST
CHOCTAW OK 73020

PAWEL J BRONISZEWSKI
1607 MORRELL AVE
CONNELLSVILLE PA 15425-3814

URSZULA BRONISZEWSKI
1834 2ND AVE APT 2F
NEW YORK NY  10128

ALLYN K BRONK &
JUNE E BRONK JT TEN
22126 W 119TH ST
PLAINFIELD IL  60544-9408

ANNETTE BRONKESH
23 VIRGINIA AVE
CLINTON NJ  07012-1222

MARIANNE M BRONLEY
26 CARRIAGE SQUARE
OXNARD CA  93030-3510

GALE H BRONNENBERG
4405 WINDRUSH DR
NICEVILLE FL  32578-4811

GARY J BRONNENBERG
3262 N 200 E
ANDERSON IN  46012-9612

PAULA J BRONNENBERG
4497 EAST 200 SOUTH
ANDERSON IN  46017

SYDNEY C BRONNENBERG
1309 WYOMING WAY
ANDERSON IN  46013-2482

CYNTHIA J BRONNER
ATTN CYNTHIA J KAWKA
8370 CHESTERTON DR
BYRON CENTER MI  49315-9063

IRA E BRONNER
217 S BROADWAY
PENDLETON IN  46064-1203

ROBIN L BRONNER
342 MAPLELAWN STREET SE
KENTWOOD MI  49548-3347

MARCEY ANN BRONOEL &
KAREN SUE BRONOEL JT TEN
1659 CATALPA DR
BERKLEY MI  48072

JAMES R BRONOWICZ
321 FRAZIER DR
PITTSBURGH PA  15235-5256

LEONARD F BRONSBERG
3267 POTOMAC CT
ANN ARBOR MI  48108-9102

ALEXANDER A BRONSON JR
49 ELM AVE APT 5F
MOUNT VERNON NY  10550-2319

ANGELINE M BRONSON
6167 WHITE SANDS DR
OTTER LAKE MI  48464-9725

DAVID BRONSON
3 BUCKLEY RD
SALEM CT  06420

DONALD L BRONSON &
MARY ANN BRONSON JT TEN
601 PERRY ST
FLINT MI  48504-4868

DUSTIN BRONSON
202 N SEGOE
MADISON WI  53705-4949

LORETTA E BRONSON TOD ALAN K BRADLE
SUBJECT TO STA TOD RULES
PO BOX 1267
WARREN MI  48090

LUCILLE T BRONSON &
EVAN W EVANS JT TEN
BOX 102
ORANGEVILLE OH  44453-0102

MARK B BRONSON
234 S GALE DR APT 101
BEVERLY HILLS CA  90211-3496

MARY LOGAN BRONSON
22 BAILEY AVENUE
MONTPELIER VT  05602

RODNEY L BRONSON
506 NEWPORT DR
LOMPOC CA  93436-6320

S MARTIN BRONSON
412 JIM ELLIOTT RD
ELIZABETHTON TN  37643-5706

SUSAN E BRONSON
14 W WINDRUSH CREEK
ST LOUIS MO  63141-7611

WILLIAM A BRONSON
2161 W 300 S
TIPTON IN  46072-8968

ROBERT H BRONSTED
TR UA 02/17/03
THE ROBERT H BRONSTED LIVING TRUST
1413 PADDLE WHEEL LN
ROCHESTER HILLS MI  48306

BARBARA BRONSTEIN
166 MARLBOROUGH STREET
EAST GREENWICH RI  02818-3633

LLOYD BRONSTEIN
2108 CURTIS AVEAPT 2
REDONDO BEACH CA  90278

RON L BRONSTEIN
1209 MARKHAM AVE
MODESTO CA  95358-6910

ROBERT GARTH BROO
1555 N MAIN STREET
BOX 164
FRANKFURT IN  46041-1167

VICTOR S BROO &
LINDA L BROO JT TEN
611 ALDRIDGE DRIVE
KOKOMO IN  46902-3387

DOROTHY BROODO
6931 CLEARHAVEN DR
DALLAS TX  75248

BRUZELL S BROOK
ATTN GLORIA J WIGGINS
28962 DOUG ROAD
ANDALUSIA AL  36420-9600

HUGH F BROOK
22 PORSCHE DRIVE
MATAWAN NJ  07747-3515

ILSE BROOK
371 FT WASHINGTON AVE
NEW YORK NY  10033-6739

KURT BROOK &
ILSE BROOK JT TEN
371 FORT WASHINGTON AVE
NEW YORK NY  10033-6739

ROBERT HARRISON BROOK
32 CUTTER CIRCLE
BLUFFTON SC  29910

JEFFREY BROOKBANK
2485 POPLAR ST
GERARD OH  44420-3139

THOMAS J BROOKBANK
BOX 16617
SURFSIDE BEACH SC  29587-6617

DORWIN E BROOKE
C/O D ZECK
9692 W 400 N
KOKOMO IN  46901-8626

GEORGE M BROOKE 3RD
6269 WALKER'S CROFT WAY
ALEXANDRIA VA  22315-5236

JOHN L BROOKE
54 OLD FORGE XING
DEVON PA  19333-1119

AUGUSTA S BROOKENS
506 WEST 5TH ST
PLAINFIELD NJ  07060-2104

SIMONE S BROOKENS
1453 MONTEREY LANE
JANESVILLE WI  53546-5568

BERNARD BROOKER &
BONNY M BROOKER &
JOHN H BROOKER JT TEN
301 E 280TH ST
EUCLID OH  44132-1309

SHEILA P BROOKER
8065 BENDEMEER DR
POLAND OH  44514-2734

THOMAS E BROOKER
2750 MASTERS DR
LEAGUE CITY TX  77573-4403

VIRGINIA BROOKER
BOX 285
DENMARK SC  29042-0285

XENIA ANN BROOKER
BOX 285
DENMARK SC  29042-0285

CATHARINE R BROOKES &
CHARLES F BROOKES JR JT TEN
7501 RIVER FALLS DRIVE
POTOMAC MD  20854-3879

ROBERT D BROOKES
TR ROBERT D BROOKES TRUST
UA 07/01/94
14756 DOVERSHIRE CT
CHESTERFIELD MO  63017-7905

THOMAS W BROOKEY
2359 WIENBURG DR
DAYTON OH  45418

MARY LOU BROOKFIELD
90 FOX RUN ROAD
PINEHURST NC  28374-8043

SARA J BROOKFIELD
13013 KENMAR DR
WOODBRIDGE VA  22193

MILLARD B BROOKING
BOX 130
CHANDLER TX  75758-0130

EMANUEL BROOKINS
25615 HICKORY HILL
SOUTHFIELD MI  48034-2983

F RICHARD BROOKINS
42600 CHERRY HILL RD APT 206
CANTON MI  48187-3785

KATHY A BROOKINS &
LEANDER BROOKINS JT TEN
507 TAYLOR ROAD
SANDUSKY OH  44870-8342

LARRY BROOKINS
5329 GAINBOROUGH CT
INDIANAPOLIS IN 46254-1794

RONALD K BROOKINS
26 CONGRESS CT
POUGHKEEPSIE NY 12603-4420

BROOKLYN MEMORIAL UNITED
METHODIST CHURCH
2607 ARCHWOOD AVE
CLEVELAND OH 44109-2515

JOE L BROOKMAN
688 OLD WHITE HILL RD
STUARTS DRAFT VA 24477-3109

MATTHEW J BROOKMIRE
26 pine brook circle
penfield NY 14526

BENJAMIN R BROOKMYER
P O BOX 341
MEREDITH NH 03253

SARAH S BROOKMYER
225 ST THOMAS RD
LANCASTER PA 17601-4830

DOUGLAS A BROOKOVER SR
39342 CHESTNUT RIDGE RD
ELYRIA OH 44035-8236

ELIZABETH B BROOKOVER
HEATHERWOOD B210
RD 3
HONEYBROOK PA 19344

ADRIAN A BROOKS SR
359 B SPORTMANS CLUB RD
LEESBURG GA 31763

ALEXANDER U BROOKS &
NANCY M BROOKS JT TEN
1961 2ND ST
ONEKAMA MI 49675-9746

ANDREW BROOKS JR &
MARY F BROOKS JT TEN
BOX 6212
PINE MTN CLUB CA 93222-6212

MISS ANITA HELEN BROOKS
155 EAST 55TH ST
NEW YORK NY 10022-4038

ANNE F BROOKS
3233 NE 34TH ST APT 314
FT LAUDERDALE FL 33308-6937

ARLENE E BROOKS
BOX 495
LEVELLAND TX 79336-0495

BARBARA ATKINS BROOKS
290 BYRDS MILL RD
GLADE HILL VA 24092-3535

BETTY ANN BROOKS
385 RIPPLEWOOD DRIVE
ROCHESTER NY 14616-1551

BETTY J BROOKS
237 E GRACELAWN
FLINT MI 48505-2707

BOBBY L BROOKS
1001 S BROCKWAY
OLATHE KS 66061-5223

BOOKER T BROOKS
1615 N 44TH
EAST ST LOUIS IL 62204-1909

BRUCE A BROOKS
CUST AMY SUZANNE BROOKS
UTMA MI
1298 AURELIUS RD
HOLT MI 48842-9673

CAROL A BROOKS
513 COCHRAN ST
DUQUESNE PA 15110-1300

CAROLINE C BROOKS
7100 PRIOR RD
DURAND MI 48429

CATHERINE CLOWNEY BROOKS
620 HAWTHORNE PL
FAYETTEVILLE GA 30214-1218

CECIL M BROOKS
1540 CHARLOTTE DRIVE
FERGUSON MO 63135-1234

CELESTYNE BROOKS
5615 MADISON RD 125
CINCINNATI OH 45227-1745

CHARLES E BROOKS &
CATHI ANN BROOKS JT TEN
3819 ANTHONY LN
FRANKLIN OH 45005-4505

CLAYTON D BROOKS
3365 CLOVERTREE LN
FLINT MI 48532-4704

CLYDE E BROOKS
2932 PITT ST
ANDERSON IN 46016-5656

CRAIG ALAN BROOKS
513 S MCQUEEN ST
FLORENCE SC 29501-5119

DALTON R BROOKS
1223 LENNOX ST
ANDERSON IN  46012-4423

DANIEL B BROOKS
3427 SANDALWOOD LANE
AUSTINTOWN OH  44511-2530

DAPHNE M BROOKS
505 OEMLER LOOP
SAVANAH GA  31410

DAVEY L BROOKS
4025 HAZELWOOD
DETROIT MI  48204-2409

DAVID BROOKS
633 E PIPER ST
FLINT MI  48505-2875

DAVID A BROOKS
5311 HOMELAND
TOLEDO OH  43611-1529

DAVID B BROOKS
5403 FLORA DR
LEWISBURG OH  45338-7723

DAVID C BROOKS
764 LIONS TRAIL
NOBLESVILLE IN  46060-9781

DAVID H BROOKS
1234 KALAMAZOO AVE SE
GRAND RAPIDS MI  49507-1923

DAVID M BROOKS &
MARY C BROOKS JT TEN
420 HANKINS ST
WARREN AR  71671

DAVIS BROOKS
19955 MARK TWAIN
DETROIT MI  48235-1608

DAWN SEAN STANTON BROOKS
672A WASHINGTON AVE
SEATTLE WA  98199

DEAN T BROOKS
763 BLACK DIAMOND ROAD
SMYRNA DE  19977-9665

DEBRA ANN BROOKS
942 SHERMAN STREET
CATASAUQUA PA  18032-1204

DELBERT L BROOKS
60 WOODBURN RD
ALTON IL  62002-9410

DELLA M BROOKS
4620 KALIDA AVE
DAYTON OH  45424-5763

DEVOE BROOKS
9070 SOUTH 1100 WEST
LOSANTVILLE IN  47354-9394

DOLORES J BROOKS
11433 CALKINS ROAD
FLUSHING MI  48433-9731

DONALD T BROOKS &
KAY F GREEN &
KYLE L BROOKS JT TEN
5045 GREENVIEW DR
CLARKSTON MI  48348

DONALE F BROOKS
8620 PEMBROKE
DETROIT MI  48221-1123

DOROTHY H BROOKS
817 W HARVARD
SILOAM SPGS AR  72761-4013

DOROTHY L BROOKS
1867 SOUTH BOYD DRIVE
ROCKY FACE GA  30740-9459

DOUGLAS BROOKS
515 E BLVD NORTH
PONTIAC MI  48342-1718

EARL R BROOKS
3324 COTTAGE RD
DAYTON OH  45439-1304

EDITH M BROOKS
5029 S NAOMIKONG
FLINT MI  48506-1166

ELBERT V BROOKS
BOX 3063
SEATTLE WA  98114-3063

ELISABETH H BROOKS
1008 BRANDON RD
VIRGINIA BEACH VA  23451-3725

ELIZABETH W BROOKS
2808 NEW TAMPA HWY
LAKELAND FL  33815-3465

ERIC D BROOKS
313 BELL AVE
NEW CASTLE PA  16101-2027

EVELYN R BROOKS
21739 AMBAR DR
WOODLAND HILLS CA  91364

FLOYD D BROOKS II
18475 SE 60TH ST
OCKLAWAHA FL  32179-3413

GEORGE A BROOKS
BOX 26
FRANKLIN OH  45005-0026

GEORGE M BROOKS
1052 HADLEY DR
SHARON PA  16146-3526

GEORGE N BROOKS &
JANE BROOKS JT TEN
1264 BOYER
WALLA WALLA WA  99362-2502

GLORIA J BROOKS
4826 FAIRFAX AVE
OAKLAND CA  94601

GORDON F BROOKS
125 BAYSIDE DRIVE
BALTIMORE MD  21222-4915

HANNAH M BROOKS
422 BLUE JASMINE LANE
CHARLESTON SC  29414

HAZEL JONES BROOKS
16101 HAPPY HILL RD
COLONIAL HEIGHTS VA  23834-5213

HELEN L BROOKS &
LINDA S CANADAY &
LARRY J CANADAY JT TEN
9381 W 700 N
ELWOOD IN  46036

HERBERT R BROOKS
1573 MARY FRANCES COURT
MIAMISBURG OH  45342-2642

HERMAN H BROOKS
CDR SYSTEMS
4655 RUFFNER ST STE 220
SAN DIEGO CA  92111-2226

HOWARD S BROOKS &
SUZANNE D FRIEZE JT TEN
50 FORSYTHIA LN
JERICHO NY  11753-2337

HUBERT L BROOKS
11039 OAKWOOD VILLAGE BLVD
MIAMISBURG OH  45342-4887

IRENE BROOKS &
ANDREA RENIE CARTER JT TEN
6450 LAFAYETTE
DEARBORN HEIGHTS MI  48127-2123

ISHA RENEE BROOKS
8 COLTS RUN RD
PRINCETON NJ  08540-8594

IVAN G BROOKS
2151 GRANGER
ORTONVILLE MI  48462-9201

J Y BROOKS
BOX 818
VALDOSTA GA  31603-0818

JACK E BROOKS
4899 LAMBERT ROAD
GROVE CITY OH  43123-9668

JAMES C BROOKS
905 MILAM DR
EULESS TX  76039-3208

JAMES JOSEPH BROOKS
442 BOURBON AVE
LEXINGTON KY  40508-1325

JAMES R BROOKS JR
365 BETSILL ROAD
FAYETTEVILLE GA  30215-5025

JAMES R BROOKS
5124 RETFORD DR
DAYTON OH  45418-2047

JAMES W BROOKS &
JOAN M BROOKS JT TEN
218 N STAGECOACH PASS
PAYSON AZ  85541-6246

JAMES W BROOKS JR
1819 DIXIE LANE RD
NEWARK DE  19702-1037

JANET T BROOKS
8 CAMP COMFORT AVE
OLD ORCHD BCH ME  04064-2676

JEFFERY BROOKS
28235 HOLLAND GIN RD
ELKMONT AL  35620

JEFFREY R BROOKS
8800 EVERGREEN RD
BRIGHTON MI  48116-8313

JESSE L BROOKS
4 RAMPART STREET
FORT MITCHELL AL  36856-4316

JOAN E BROOKS
W 6710 CREEK RD
WAUSAUKEE WI  54177

JOEL A BROOKS JR
4356 SQUIRE HEATH RD
KALAMAZOO MI  49024-4060

JOELLEN MCLEOD BROOKS
9217 HONEY HILL CT
WINDERMERE FL  34786-8120

JOHN BROOKS JR
12544 BURLINGAME DRIVE
DEWITT MI  48820-7905

JOHN N BROOKS
BOX 155
SILVER GROVE KY  41085-0155

JOHN P BROOKS JR
B77
175 QUINCY SHORE DR
QUINCY MA  02171-2975

JOHN W BROOKS &
MARY LOUISE BROOKS JT TEN
10133 COLDWATER ROAD
DAVISON MI  48423-8598

JOHN W BROOKS &
MARILYN L SWANK JT TEN
10133 E COLDWATER RD
DAVIDSON MI  48423-8598

JOHNIE L BROOKS
4087 PINGREE
DETROIT MI  48204-2450

JOI M BROOKS
3186 STRIPPED NAPLE COVE
BUFORD GA  30519

JOSEPH A BROOKS
4018 HAVENS RD
DRYDEN MI  48428-9329

JOSEPH A BROOKS &
BEVERLY J BROOKS JT TEN
4018 HAVENS RD
DRYDEN MI  48428-9329

JOSEPH H BROOKS JR
46 FROST RD
DOVER FOXCROFT ME  04426-3122

JUANITA M BROOKS
3756 SEASONS DRVIE
ANTIOCH TN  37013-4980

JULIE L BROOKS
26520 DUNDEE
HUNTINGTON WOODS MI  48070-1321

KAREN S BROOKS
14815 BRANT RD
ST CHARLES MI  48655

KATHLEEN C BROOKS
223 COVENTRY RD
DECATUR GA  30030-2304

KELLY L BROOKS
6728 OAK
TAYLOR MI  48180-1741

KENNETH A BROOKS
11319 E 60 TERR
RAYTOWN MO  64133-4330

KENNETH H BROOKS
8125 PHEATON DRIVE
OAKLAND CA  94605-4216

KENNETH N BROOKS
1646 WILDON AVE
AKRON OH  44306-3334

KERMIT R BROOKS
103 W PEPPERMENT DRIVE
PORT DEPOSIT MD  21904-1365

KIMBERLY K BROOKS
16304 DAVIS RD
ATHENS AL  35611-8104

LARRY P BROOKS
2004 E LE GRANDE
INDIANAPOLIS IN  46203-4160

LAWRENCE BROOKS
2168 ST CLAIR CT
GIRARD OH  44420-1163

LEAH BROOKS
121 WAUGH AVE
NEW WILMINGTON PA  16142-1207

LEE WESLEY BROOKS
301 RILEY ST
BUFFALO NY  14208-2031

LEVON BROOKS
4312 W WASHINGTON ST
INDIANAPOLIS IN  46241-0822

LILLIAN F BROOKS &
JUDY B MELIA JT TEN
80 WEST CHESTER ROAD
WILLIAMSVILLE NY  14221

LILLIAN F BROOKS &
WILLIAM BROOKS JT TEN
308 DOGWOOD DR
LOCKPORT NY  14094-9170

LLOYD A BROOKS
315 W MORGAN AVENUE
CHESTERTON IN  46304-2353

MISS LOIS A BROOKS
PO BOX 292
HARWICH MA  02645-0292

LOIS A BROOKS
TR UA 11/12/02
LOIS A BROOKS REVOCABLE TRUST
BOX 292
HARWICH MA  02645-0292

LOUIS BROOKS &
ELEANOR H BROOKS JT TEN
3649 SNAKE SMITH RD
GOLDEN MS  38847

LOUISE P BROOKS
33 HADLEY ROAD
SO BURLINGTON VT  05403-6115

LOURETTA I BROOKS &
ROBERT C BROOKS JT TEN
412 ETON COURT
SIOUX CITY IA  51104-1160

LOURETTA I BROOKS &
TERRY T BROOKS JT TEN
412 ETON COURT
SIOUX CITY IA  51104-1160

LYNN F BROOKS
696 COLLINS HILL RD
LAWRENCEVILLE GA  30045-4461

LYNN H BROOKS
255 E ALLENDALE AVE
ALLENDALE NJ  07401-2026

MACK E BROOKS JR
26222 CORNWALL CT
SOUTHFIELD MI  48076-4785

MARGARET L BROOKS
28850 PIKE DR
CHAGRIN FALLS OH  44022-1642

MARIE K BROOKS
1395 VAN NESS AVE
S F CA  94109-5545

MARIE T BROOKS
46568 RIVERWOOD DRIVE
MACOMB TOWNSHIP MI  48044

MARION L BROOKS
1444 HARBINS RIDGE RD
NORCROSS GA  30093-2234

MARJORIE ANNE BROOKS &
ARLENE E BROOKS JT TEN
22015 SCHROEDER
EASTPOINTE MI  48021-2517

MARJORIE M BROOKS
4925 CASTLE HILL CT NE
ROCKFORD MI  49341-7709

MARK BROOKS &
EILEEN BROOKS JT TEN
189 MILDRED CIRCLE
CONCORD MA  01742

MARK A BROOKS
6728 OAK ST
TAYLOR MI  48180

MARSHALL BROOKS
9974 BEAVERLAND
REDFORD TOWNSHIP MI  48239-1319

MARY BROOKS
C/O NANETTE CRIST POA
SOLVAY BANK TRUST & INVESTMENT DEPT
1537 MILTON AVENUE
SOLVAY NY  13209

MAXIE BROOKS
9123 CANDLESTIK
SHREVEPORT LA  71118-2369

MEGHAN A BROOKS
236 S PROSPECT ST APT 6
BURLINGTON VT  05401-3546

MELVIN C BROOKS
5500 GROVELAND AVE
BALTIMORE MD  21215-4244

MERTON H BROOKS
12337 HORSESHOE TRAIL SE
ALBUQUERQUE NM  87123-3559

MONICA L BROOKS
2500 BUNO RD W
MILFORD MI  48380-4416

NATALIE A BROOKS
12662 RIVERVIEW
DETROIT MI  48223-3020

NORMA BROOKS
34691 OSAGE RIVER CT
FREMONT CA  94555-3220

NORMAN BROOKS
4-401 WENTWORTH ST W
OSHAWA ON  L1J 6J1

OLLIE BROOKS
9816 DOUGLAS WALK
CINCINNATI OH  45215-1604

PATRICK BROOKS
2746 LOONEY ST
SHREVEPORT LA  71103-2104

PEARLEY B BROOKS
2924 GROUND ROBIN DR
N LAS VEGAS NV  89084-3708

PEARLEY B BROOKS &
FREDDIE BROOKS JT TEN
2924 GROUND ROBIN DR
NORTH LAS VEGAS NV  89084-3708

PETER L BROOKS
822 NW MURRY BLVD APT 170
PORTLAND OR  97229-5868

REBECCA J CARLICE-BROOKS
C/O REBECCA J CARLICE-DELOOF
5266 ASHLEY
DETROIT MI  48236-2206

RICHARD C BROOKS
4204 HOLBROOK ROAD
RANDALLSTOWN MD  21133-1113

RICHARD C BROOKS
4101 FLEETWOOD AVE
BALTIMORE MD  21206-1534

RICHARD J BROOKS
3802 E MC GILVRA PL
SEATTLE WA  98112-2427

RICHARD L BROOKS &
CATHY J BROOKS JT TEN
8705 CRESTBROOK CIR
CHATTANOOGA TN  37421-6307

ROBERT B BROOKS JR
901 BUTTERCREEK CIRCLE
CENTERVILLE OH  45458-3217

ROBERT E BROOKS &
KAREN A BROOKS JT TEN
6225 RICHARDSON
HOWELL MI  48843-9441

ROBERTA E BROOKS
2474 LESLIE
DETROIT MI  48238

ROBERT K BROOKS
509 W LAUREL
SIERRA MADRE CA  91024-1614

ROBERT L BROOKS &
PATRICIA H BROOKS JT TEN
9981 TIOGA TRAIL
PINCKNEY MI  48169-8170

ROBERT R BROOKS
1993 GARDEN BLVD
GAINESVILLE GA  30507

ROBERT R BROOKS
14 LOCHINVAR DR
ST CATHARINES ON  L2T 2B6

RONALD G BROOKS
4033 7TH ST NE 4
WASHINGTON DC  20017-1934

ROSETTA BROOKS
BOX 5946
YOUNGSTOWN OH  44504-0946

RUBIN M BROOKS
125 SOUTH OUTER DRIVE
SAGINAW MI  48601-6331

RUTH A BROOKS
R D TAYLOR HILL RD
RUSHFORD NY  14777

S LEROY BROOKS &
LINDA F BROOKS JT TEN
111 S TELEGRAPH
PONTIAC MI  48341-1570

SANDRA JEAN BROOKS
2811 TOWNWAY RD
DANVILLE IL  61832-1423

SANDRA KING BROOKS
3661 COLONIAL AVE
LOS ANGELES CA  90066-2729

SARAH BERGH BROOKS
321 KENRICK ST
NEWTON MA  02458-2728

SARAH L BROOKS
ATTN SARAH BROOKS LINDAHL
BOX 26
CRYSTAL BAY MN  55323-0026

SCOTT BROOKS &
GRANT BROOKS JT TEN
20521 KINLOCH
REDFORD MI  48240

SEAN C BROOKS
10238 BUMBLE BEE LN
LEESBURG FL  34788-3929

SHARISSE BROOKS
531 S MANITOU AVE
CLAWSON MI  48017-1829

SHARON HOLCOMBE BROOKS
1855 AVERSBORO RD 106
GARNER NC  27529

STEVEN N BROOKS &
CAROLYN A BROOKS JT TEN
717 S MAIN ST
CRYSTAL MI  48818-9658

SUE ANN BROOKS
356 N EVERGREEN
PLYMOUTH MI  48170-1150

SULAYNE H BROOKS &
JOSEPH D BROOKS JT TEN
69 MAHLON ST
SHINNSTON WV  26431-1469

SUSAN CHUSTZ BROOKS
2491 BROOKS RD
BELDEN MS  38826-9548

SUSAN L BROOKS
70 SHAFFNER BLVD
MANSFIELD OH  44907

SUSAN M BROOKS
14 COBBLE HILL DR
GANSEVOORT NY  12831-2521

TAD R BROOKS
TR TAD R BROOKS TRUST
UA 08/29/95
6860 MCCORD ST
WORTHINGTON OH  43085-2969

TALCOTT K BROOKS &
JOAN B BROOKS JT TEN
BOX 272
OLNEY MD  20830-0272

THOMAS J BROOKS
316 S SEVENTH ST
MIAMISBURG OH  45342-3346

THOMAS L BROOKS
W 6710 CREEK RD
WAUSAUKEE WI  54177

TOMMIE C BROOKS
1236 DUENKE DR
ST LOUIS MO  63137-1103

URIEL L BROOKS
1208 E 149 ST
COMPTON CA  90220-1305

VINCENT BROOKS
3159 TALBOT
TROY MI  48083-5091

WALTER D BROOKS &
DORIS E BROOKS
TR UA 11/14/85
WALTER D BROOKS & DORIS E BROOKS
TR 18958 DAVIDSON
ROSEVILLE MI  48066-1078

WALTER R BROOKS
831 CANAVERAL CRES SW
CALGARY AB  T2W 1N3

WARREN BROOKS
BOX 5540
KAILUA-KONA HI  96745-5540

MISS WENDY J BROOKS
5 GREGORY CT
DOVER DE  19904-2200

WILLIAM B BROOKS
79 M SANDERS RD
BUCHANAN GA  30113-3501

WILLIAM C BROOKS
44037 WEST RD RD 1
OBERLIN OH  44074

WILLIAM F BROOKS
11433 CALKINS RD
FLUSHING MI  48433-9731

WILLIAM F BROOKS &
DOLORES J BROOKS JT TEN
11433 CALKINS RD
FLUSHING MI  48433-9731

WILLIAM J BROOKS JR
PO BOX 44310
EDEN PRAIRIE MN  55344-1310

WILLIAM J BROOKS JR &
LOUISE M BROOKS JT TEN
PO BOX 44310
EDEN PRAIRIE MN  55344-1310

WILLIAM JOSEPH BROOKS
1121 COYOTES WAY
SAN MARCOS CA  92069-4949

WILLIAM M BROOKS
308 DOGWOOD DRIVE
LOCKPORT NY  14094-9170

WILLIE E BROOKS
14324 LAUDER
DETROIT MI  48227-2594

WILMA ANN ROBINSON BROOKS
1209 WEST COUNTY ROAD
JERSEYVILLE IL  62052-2035

CURTIS B BROOKSHIRE JR
121 GOOSE CREEK DRIVE
WASHINGTON NC  27889

JONATHAN C BROOKSHIRE
1105 INDIAN TRAIL DR
RALEIGH NC  27609

KAREN JEANETTE BROOKSHIRE
1577 HENLEY DR
ASHEBORO NC  27203-7842

JOHN R BROOKY
241 E WEBSTER
FERNDALE MI  48220-2537

RICHARD L BROOM
2630 WILDWOOD LN
NORMAN OK  73071-7033

SIMON L BROOM
11132 BLUE SKY DR
HASLET TX  76052-3229

JOHN S BROOMALL EX U/W
LENA BROMALL
BOX 800
SKIPPACK PA  19474-0800

WILLIAM T BROOMALL JR
25 1/2 WOODSIDE AVE
LEVITTOWN PA  19057-4513

GLENDELL L BROOMBAUGH
6215 WATER ROAD
IMPERIAL MO  63052-2540

ELEN M BROOME &
HOYLE S BROOME JT TEN
129 DEERWOOD LAKE DR
HARPERSVILLE AL  35078

GLORIA J BROOME
8392 CLARENCE LN CT
EAST AMHEST NY  14051

IRVING BROOME &
CYNTHIA BROOME JT TEN
441 SPRING LANE
OCALA FL  34472-8233

JOHNNY C BROOME
272 CLAY RD
FITZGERALD GA  31750-9802

JULIA ANN BROOME
13813 GLENDALE AVENUE
CLEVELAND OH  44105-4668

KENNETH E BROOME
1006 COOK RD
BARTON VT  05822-9346

LEON T BROOME
9985 ELMAR ST
OVID MI  48866-9504

SHIRLEY A BROOME
4460 S 108TH ST
FRANKSVILLE WI  53126-9109

JOHN W BROOMES &
LINDA L BROOMES JT TEN
14826 SUNDANCE CT
WICHITA KS  67230-7190

GEORGE D BROOMFIELD
18413 N SCENIC CT
SUN CITY AZ  85373-5943

ROOSEVELT BROOMFIELD JR
8945 S ESSEX STREET
CHICAGO IL  60617-4050

RUTH D BROOMFIELD
42 E HENDRICKSON AVENUE
MORRISVILLE PA  19067-6218

COLLEEN A BROPHY
2749 BROWN ST
FLINT MI  48503-3338

DAVID L BROPHY
BOX 561051
MIAMI FL  33256-1051

JAMES A BROPHY
PHEASANT LANE BOX 579
REMSENBURG NY  11960-0579

JOHN A BROPHY
152 BRIDGE CREEK DRIVE
GOOSE CREEK SC  29445-5213

JOHN M BROPHY III
184 PEBBLEVIEW DR
ROCHESTER NY  14612-4119

JOHN R BROPHY
3215 GALLOWAY ROAD
SANDUSKY OH  44870-5947

JUDIE BROPHY
403 FAIRMOUNT AVE
JERSEY CITY NJ  07306-5908

MARK E BROPHY
110 HILLS ST
WELLSVILLE NY  14895-9473

MELISSA A BROPHY
18F
395 SOUTH END AVE
NEW YORK NY  10280-1051

PHYLISS G BROPHY
4 KNOLLWOOD CIR
WEYMOUTH MA  02188-2211

ROSE C BROPHY
269 W WASHINGTON ST 9
BRISTOL CT  06010-5372

ELIZABETH J BROQUET
110 S NEWMAN
LAKE ORION MI  48362-2129

IELENE I BROSAM
612B NE LYNN
LEES SUMMIT MO  64063

JENNIFER E BROSCH
BOX 6293
VAIL CO  81658-6293

DONALD E BROSE
232 TERRACE DRIVE
MANKATO MN  56001-5352

HAROLD BROSE
28390 LOCKDALE 210
SOUTHFIELD MI  48034-1918

BILL L BROSEGHINI
CUST JAMES L BROSEGHINI U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 1132
ROCK SPRINGS WY  82902-1132

ERWIN BROSER
APT 7P
35 SEACOAST TERRACE
BROOKLYN NY  11235-6007

EDWARD B BROSHEAR
325 HOOVEN AVE
HAMILTON OH  45015-1734

JILL A BROSIG
2425 INVERNESS RD
DOWNERS GROVE IL  60515-4237

ROBERT W BROSIG
1013 HILLCREST DR
BOONVILLE MO  65233-1428

MARIE JOAN BROSIUS
4979 DOWLING COVE
MEMPHIS TN  38118-3409

MARY A BROSIUS
BOX 594
UNIONVILLE PA  19375-0594

GERALD F BROSKI &
DONNA M BROSKI JT TEN
7080 ASHLAWN DR
BRECKSVILLE OH  44141-1067

JOSEPH C BROSKI JR
1421 GLENWOOD
TROY MI  48083-5366

BARBARA M BROSNAHAN
CUST ANDREW LEE MC COY UGMA PA
6103 APACHE TRAIL
TOBYHANNA PA  18466

HELGA M BROSNAN &
JOSEPH P BROSNAN JT TEN
49 KING PHILLIPS RD BOX 495
POCASSET MA  02559-1721

SHARON D BROSS
330 FORD ROAD #1
ST LOUIS PARK MN  55426

DAN BROSSART
CUST RYAN D
BROSSART UTMA OH
78 STRTHMORE
FT THOMAS KY  41075-1314

JOSEPH A BROSSEAU &
VIRGINIA L BROSSEAU JT TEN
74 WATER ST
BRAINTREE MA  02184-8643

JIMMIE L BROSSETTE
309 ELLERBE RIDGE DR
SHREVEPORT LA  71106-7618

GUIDO J BROSSONI &
MARY M BROSSONI JT TEN
37 TOWER ROAD
EDISON NJ  08820-3513

ALLEN BROST &
BONNIE BROST JT TEN
38834 poissant drive se
erskine MN  56535

ALLEN H BROST
38834 POISSANT DRIVE SE
ERSKINE MN  56535

THEOLA A BROSTE
423
5015 35 AVE S
MINNEAPOLIS MN  55417-1565

AGNES E BROSTROM
6015 NAVARRA COURT
NEW PORT RICHEY FL  34653-4147

LYLE R BROSTROM
33 LANCASTER LN
LINCOLNSHIRE IL  60069-3125

ROBERT B BROTEBECK
2961 W HIGGINS
ROSCOMMON MI  48653

CHARLOTTE BROTEN
BOX 1192
JAMESTOWN ND  58402-1192

GAIL ANTOKAL BROTHER
3 EMERY RD
BEDFORD MA  01730-1061

CONSTANCE M BROTHERS
3948 GREENCASTLE AVE SW
BOX 60
OXFORD IA  52322-9344

ERNEST BROTHERS JR
4316 RANDALL PL
SAINT LOUIS MO  63107-1934

FRANCIS W BROTHERS
454 COUNTY ROUTE 44
CHASE MILLS NY  13621-3112

FREDERICK E BROTHERS &
AUDREY A BROTHERS JT TEN
4856 ARCHMORE DR
DAYTON OH  45440-1837

GEORGE F BROTHERS &
VERNA G BROTHERS JT TEN
69 CHAPMAN ST
ROUSES POINT NY  12979-1313

JAMES W BROTHERS
7713 S RIVER RD
INDIANAPOLIS IN  46240-2919

KATHERINE A BROTHERS
5890 CREEKSIDE LANE
NORTH RIDGEVILLE OH  44039-2510

LAVONNA J BROTHERS
1032 WOLLENKCUPT DR
VANDALIA OH  45377-3266

LOUISETTE BROTHERS
46-21-189TH ST
FLUSHING NY  11358-3834

LUTHER L BROTHERS
3899 SYKESVILLE RD
FINKSBURG MD  21048-2535

MARJORIE K BROTHERS
TR BROTHERS TRUST
UA 12/08/95
C/O SARA A MANNA
4151 STATE RTE 123
BLANCHESTER OH  45107-9221

MIYOKO A BROTHERS
1887 PEARCE CIR
SALEM OH  44460-1861

NICHOLAS W BROTHERS
3899 SYKESVILLE RD
FINKSBURG MD  21048-2535

RICHARD L BROTHERS
97 PORTER LYNCH RD
NORWOOD NY  13668-4100

ROBERT A BROTHERS
64 ACKERSON LAKE RD
JACKSON MI  49201-8749

THOMAS E BROTHERS
32950 CHAPMAN CIRCLE
WESTLAND MI  48185-9416

THOMAS E BROTHERS
14075 ELWELL RD
BELLEVILLE MI  48111-2548

THOMAS E BROTHERS &
MARGARET J BROTHERS JT TEN
32950 CHAPMAN CIRCLE
WESTLAND MI  48185-9416

AMANDA L BROTHERTON
10658 N 300 WEST
MARKLE IN  46770-9745

BARBARA J BROTHERTON
2891 SOUTHWEST BLVD
GROVE CITY OH  43123-2069

CHARLES A BROTHERTON
6995 KINGS MILLS RD
MAINEVILLE OH  45039-9786

GERALDINE BROTHERTON
11319 ORCHARD ST
CINCINNATI OH  45241-1914

JAMES E BROTHERTON
CUST JAMES M BROTHERTON UGMA TN
204 PATRICK HENRY CIRCLE
KINGSPORT TN  37663-3735

MARK A BROTHERTON
1010 LINDEN AVE
SAINT MARYS OH  45885-1326

MARK A BROTHERTON &
CATHY A BROTHERTON JT TEN
1010 LINDEN
ST MARY'S OH  45885-1326

VERNIA J BROTHERTON
ATTN VERNIA J CALHOUN
PO BOX 382894
DUNCANVILLE TX  75138

JOSEPH C BROTHMAN
10456 STANSFIELD RD
LAUREL MD  20723-1279

HARRIET BROTMAN
859 JEFFREY ST 508
BOCA RATON FL  33487-4136

LISA H BROTSCH
6768 ALDRIDGE RD
VICTOR NY  14564-9319

BRENDA G BROTT
1013 COURTNEY NW
GRAND RAPIDS MI  49504-3052

MARVIN BROTT
15401 ARCHWOOD ST
VAN NUYS CA  91406-6305

WILLIAM F BROTT &
HARRIET E BROTT JT TEN
4 ESTRADA LANE
CORTE MADERA CA  94925-2004

FRANZ RIDGWAY BROTZEN
1379 NORTHVIEW AVENUE
ATLANTA GA  30306-3230

JOACHIM L BROTZEN
3418 HAROLD ST
OCEANSIDE NY  11572-4745

JANE BROUDE
4727 BOULEAU RD
WHITE BEARLAKE MN  55110-3371

ALBERT F BROUGH JR
307 JONES AVE
SPRING HILL TN  37174-2644

JEAN M BROUGH
1281 LOG POND DR PMB 179
NEWARK OH  43055

THOMAS R BROUGH
719 SOUTH 5TH ST
COLUBUS OH  43206-2135

THOMAS R BROUGH &
SUSIE M BROUGH JT TEN
9229 SOPHIA AVE
NORTH HILLS CA  91343-3811

MARGUERITE BROUGHMAN &
JAMES R BROUGHMAN JT TEN
18627 DEMBRIDGE DR
DAVIDSON NC  28036-7846

CLIFFORD BROUGHTON
4407 LAUREL HILLS
RALEIGH NC  27612-5420

CURTIS BROUGHTON
8399 SPRING VALLEY CT APT 101
WEST CHESTER OH  45069-6789

DARRELL BROUGHTON
BOX 221
GOSHEN OH  45122-0221

ELMER BROUGHTON
3869 WATERBURY DR
KETTERING OH  45439-2440

GLENZO BROUGHTON
723 N KY 3438
BARBOURVILLE KY  40906-7548

HERBERT G BROUGHTON
3350 MOUNT CARMEL RD
CINCINNATI OH  45244-4318

JACK L BROUGHTON
10843 SPENCER RD
ST CHARLES MI  48655-9572

JOANNE BROUGHTON
200 CHEREKEE CT
CADIZ KY  42211

KAREN L BROUGHTON &
JACK L BROUGHTON JT TEN
10843 SPENCER RD
ST CHARLES MI  48655-9572

KAREN L BROUGHTON
10843 SPENCER RD
ST CHARLES MI  48655

PAUL D BROUGHTON
3940 SADDLE ROCK RD
BUTTE MT  59701-6631

THOMAS J BROUGHTON
202 RIVERVIEW COURT
TAWAS CITY MI  48763-9231

TONI BROUGHTON
23782 PLUMBROOKE DRIVE
SOUTHFIELD MI  48075

CHARLES A BROUHARD
166 HUDDLESTON DR
INDIANAPOLIS IN  46217

JULIE S BROUILLARD
9245 TAN BAY
COMMERCE TWP MI  48382-4362

RONALD J BROUILLARD
744 SUTTON ST
NORTHBRIDGE MA  01534-1015

ROBIN J BROUKER &
JAMES J BROUKER JT TEN
3411 W WILSON
CLIO MI  48420-1955

CAROLINE A BROULLON
212 WOOD ST
DOYLESTOWN PA  18901-3527

TIMOTHY D BROUNSCHEIDEL
4888 SUNSET DR
LOCKPORT NY  14094-1816

GREGORY BROUS
293 CURTIS RD
ITHACA NY  14850-8620

HUGH B BROUS JR
22427 STATLER BLVD
ST CLAIR SHORES MI  48081-2335

HUGH B BROUS JR &
ELSIE F BROUS JT TEN
22427 STATLER
ST CLAIR SHORES MI  48081-2335

BRIAN EDWARD BROUSE
TR UA 06/29/93 BRIAN
EDWARD BROUSE TRUST
3632 E 48TH ST
TULSA OK  74135-1927

LUCILLE L BROUSE
APT 1704-J
1560 N SANDBURG TERR
CHICAGO IL  60610-7714

SIDNEY M BROUSE
TR U/A
DTD 05/25/93 SIDNEY M BROUSE
TRUST
3632 E 48TH ST
TULSA OK  74135-1927

ANNE BROUSSARD
139 JERICHO ST
WHITE RIVER JCTN VT  05001-9329

CHARLES HENRY BROUSSARD SR
BOX 243
CLEVELAND TX  77328-0243

FLOYD T BROUSSARD &
ROSE MARIE BROUSSARD JT TEN
1 CIRCLE E
ORANGE TX  77630-4665

JAMES H BROUSSARD
917 JOYLENE DR
WEBSTER NY  14580-8931

JIMMY D BROUSSARD
423 BENDWOOD
HOUSTON TX  77024-8811

JOYCELYN B BROUSSARD
2598 KIRK RD
MAURICE LA  70555-3352

KAY BULLARD BROUSSARD
10135 SINTON DR
PENSACOLA FL  32507-9152

MARIE JOYCE BROUSSARD
1901 HAMPTON ST
VINTON LA  70668-3602

MOLLIE B BROUSSARD
485 PARK AVENUE
NEW YORK NY  10022

PAUL BROUSSARD
8039 LINE AVE
SHREVEPORT LA  71106-5146

ROSEMARY BROUSSARD
3039 VINTAGE PLACE
RIVERSIDE CA  92509-1071

ELIZABETH NELL BROUSSEAU
BERGERON
1437 BON DURANT DR
BATON ROUGE LA  70806-8655

HALLIE J BROUTHERTIN
PO BOX 800
KERMIT TX  79745

ARIE BROUWER
139 MERIDITH DR
SAINT CATHERINES ON  L2M 6C6

HUBERT A BROUWER JR
35638 SWEET LAKE DR
GOBLES MI  49055-9071

JON T BROUWER
47590 BURTON
UTICA MI  48317-3108

LARRY W BROUWER
0-6881 W OLIVE RD
HOLLAND MI  49424-8470

A JOZINE BROVEDANI
264 20 COACH WAY RD SW
CALGARY AB  T3H 1E6

LAURA B BROVET
2112 MIRIAM
ARLINGTON TX  76010-8011

DANIEL V BROW
279 LIBERTY ST
APT 31
LITTLE FERRY NJ  07643-1369

MARGARET E BROWDER
7640 PLEASANT BROOK
WATERFORD MI  48327-3690

MARGARET E BROWDER &
JANET E SERVOSS JT TEN
7640 PLEASANT BROOK
WATERFORD MI  48327-3690

CAROLYN J BROWER &
ROSS D BROWER JT TEN
1535 COUNTY RD 2200 E
SAINT JOSEPH IL  61873-9701

DAVID A BROWER
128 SAKONNET RIDGE DRIVE
TIVERTON RI  02878-4459

DONALD D BROWER
4669 MARTIN ST
HAMILTON MI  49419-9704

EDWIN L BROWER JR
21 NAVESINK DR
MONMOUTH BEACH NJ  07750-1131

EDWIN L BROWER
23 NAVESINK DR
MONMOUTH BEACH NJ  07750-1131

EDWIN L BROWER &
PRISCILLA BROWER JT TEN
23 NAVESINK DRIVE
MONMOUTH BEACH NJ  07750-1131

FRANK J BROWER JR
15515 ROB ROY DR
OAK FOREST IL  60452-2735

HENRY F BROWER &
THEA J BROWER JT TEN
329 FIRST AVE
TWO HARBOR MN  55616-1611

HENRY H BROWER
7252 PY RD
WEST ALEXANDRIA OH  45381

JAMES I BROWER
23 NAVESINK DR
MONMOUTH BCH NJ  07750-1131

JANE C BROWER
ATTN JANE C SEARLES
1901 DANNEMORA DRIVE
VIRGINIA BEACH VA  23456-3649

JAY F BROWER
7222 SNOWFALL CRT
FORT WAYNE IN  46819-1515

JO ANN K BROWER
155 OLD HICKORY RIDGE RD
WASHINGTON PA  15301-8614

JOHN R BROWER &
ANNE MARIE BROWER JT TEN
2973 SECKEL ST
MEDFORD OR  97504-8171

LAUREL M BROWER
716 THIRD STREET
DELHI IA  52223-9749

MARCIA E BROWER
231 RIDGEVIEW DR
DEVENPORT FL  33837

MICHAEL BROWER &
RUTH BROWER JT TEN
37 E PIERSON DR
HOCKESSIN DE  19707-1030

MICHAEL A BROWER
37 E PIERSON DR
HOCKESSIN DE  19707-1030

PRISCILLA I BROWER
23 NAVESINK DRIVE
MONMOUTH BEACH NJ  07750-1131

RICHARD B BROWER
646 GARDNER ST
SOUTH LAKE TAHO CA  96150-3740

RICHARD J BROWER
39 BEECHWOOD AVE
KEANSBURG NJ  07734-1756

RUTH A BROWER
630 PUNKATEEST NECK ROAD
TIVERTON RI  02878

RUTH M BROWER
3215 W MT HOPE #319
LANSING MI  48911

STANLEY B BROWER
557 ST RTE 503 S
WEST ALEXANDRIA OH  45381

WILLIAM D BROWER &
FLORA N BROWER JT TEN
2002 FAIRWAY DR
WAYCROSS GA  31501-6957

SHIRLEY M BROWIAK
10629 ST MICHAEL LANE
ST ANN MO  63074-2604

FRANK H BROWKA
4309 CARPENTER RD
VERONA NY  13478-2311

MAJOR BROWN
1811 RUSSET PLACE
FLINT MI  48504-3609

A J BROWN
4570 ELM STREET
BELLAIRE TX  77401-3718

A LOUIS BROWN JR
600 BILTMORE WAY
CORAL GABLES FL  33134-7541

A O BROWN &
CLAUDIA A BROWN
TR UA 10/11/96
2408 E 8TH ST
PITTSBURG KS  66762-8455

A P BROWN
4981A THEKLA
ST LOUIS MO  63115-1812

A WINSOR BROWN JR
15332 FIELDSTON LANE
HUNTINGTON BEACH CA  92647-2410

ABRON BROWN
ATTN WAYNE BROWN
2904 CARLINGFORD DR
LOUISVILLE KY  40222-6123

ACE J BROWN
6158 DEERWOOD TRAIL
TUJUNGA CA  91042-2568

ADDIE L BROWN
6790 CAMP VALLEY RD
RIVERDALE GA  30296-1706

ADRIAN O BROWN
2847 ABNER PLACE
ST LOUIS MO  63120-2009

AGNES L BROWN
6418 GREEN BROOK DR
DAYTON OH  45426-1308

ALAN LOWREY BROWN
BOX 2047
KAMUELA HI  96743-2047

ALBERT C BROWN
5237 MEADOWLARK LN
WILLIAMSBURG MI 49690-8624

ALBERT E BROWN
5011 BROOKBURY BLVD
RICHMOND VA 23234-2925

ALBERT H BROWN
4505 GEORGETOWN VERANA RD
LEWISBURG OH 45338-9518

ALBERT J BROWN
4187 OAK TREE CIRCLE
ROCHESTER MI 48306-4663

ALDRIDGE E BROWN &
DOROTHY M BROWN JT TEN
224 S 15TH
ST JOSEPH MO 64501-2907

ALEXANDER BROWN
5565 E OUTER DR
DETROIT MI 48234-3717

ALFRED M BROWN JR
1001 E MARY LANE
OAK CREEK WI 53154-6468

ALICE C BROWN
60 LAKE LORRAINE CIRCLE
SHALIMAR FL 32579-1638

ALICE CARMICHAEL-BROWN
20230 HILLCREST AVE
EUCLID OH 44117-2268

ALICE ISABEL BROWN
6815 SW CAPITAL HILL RD APT 9
PORTLAND OR 97219-2665

ALICE MELISSA BROWN
2605 JEFF ST
HARLINGEN TX 78550-3355

ALLAN E BROWN &
RUTH SCOTT BROWN JT TEN
17060 DOLPHIN DR
N REDINGTON BCH FL 33708-1324

ALLEN E BROWN
8992 CANOE DRIVE
GALLOWAY OH 43119-9490

ALLEN N BROWN
275 DUNCAN ROAD
NORTH AUGUSTA SC 29841-8765

ALLEN N BROWN
4254 ST MARTINS DR
FLINT MI 48507-3775

ALLENE BROWN
9610 57TH AVE 10K
FLUSHING NY 11368-3441

ALLINE W BROWN
1706 KNUPKE ST
SANDUSKY OH 44870-4347

ALLISON BARTLETT BROWN
BOX 12
CUSHING ME 04563-0012

ALLISON NICOLE BROWN
1654 IROQUOIS RD
ROCKLIN CA 95765-5435

ALLYSON H BROWN
203 RICHMOND DR
SHELBURNE VT 05482-7682

ALMA M BROWN &
GENIE BROWN JT TEN
134 ALLENDALE RD
FOREST HOME AL 36030

ALONZO BROWN
1533 WALL STREET
PORT HURON MI 48060-5055

ALPHONSO E BROWN III
19 FLINTHILL DRIVE
NEWARK DE 19702-2838

ALPHONSO L BROWN
106 THAMES DR
GOOSE CREEK SC 29445-7182

ALVIN W BROWN &
SUSAN K BROWN JT TEN
ROBANS CROSSROADS
BOX 982
LUGOFF SC 29078-0982

AMELIA D BROWN
2412 MIMOSA LN
ANDERSON IN 46011-9783

AMY V BROWN
2345 OXFORD RD APT 827
BERKLEY MI 48072-1797

ANDREW BROWN
C/O ARLENE BROWN APT 321
505 E LINCOLN AVE
MT VERNON NY 10552-3557

ANDREW BROWN
11815 KILBOURNE
DETROIT MI 48213-1375

ANDREW BROWN
2724 WOODHILL ROAD
CLEVELAND OH 44104-3661

ANDREW J BROWN
338 STILES STREET
VAUX HALL NJ  07088-1329

ANGELINE S BROWN
20341 MARTIN ROAD
SAINT CLAIR SHORES MI
48081-1044

ANN E BROWN
10 ORRANTIA CIRCLE
DANVERS MA  01923-1115

ANN G BROWN
311 LIMLEY DR
TEXARKANA AR  71854

ANN H BROWN
27 TRUE RD
SALISBURY MA  01952-1427

ANN JEANNETTE BROWN
550 FIELDSTONE DR
MARCO ISLAND FL  34145-5408

MISS ANN LOUISE BROWN
ATTN ANN LOUISE GUPTA
1630 JUANITA LANE
REDLANDS CA  92373-7142

ANNA BROWN
BOX 1575
SAGINAW MI  48605-1575

ANNA E BROWN
23 ST AMBROSE ST
CAHOKIA IL  62206-1616

ANNA V BROWN
217 HUMMINGBIRD LN
UNION SC  29379-8704

ANNABELLE M BROWN
R R 1
WILLIAMS IN  47470-9801

ANNE BROWN
RD 1
MORRAL OH  43337

ANNE MARIE BROWN
3404 PINE RIDGE RD
BIRMINGHAM AL  35213-3910

ANNIE B BROWN &
CHARLES R BROWN JT TEN
16844 N ALLIS HWY
ONAWAY MI  49765

ANNIE B BROWN &
FREDERICK JOSEPH BROWN JT TEN
16844 N ALLIS HWY
ONAWAY MI  49765

ANNIE B BROWN &
HELEN M HOUSER JT TEN
16844 N ALLIS HWY
ONAWAY MI  49765

ANNJENNETTE BROWN
550 FIELDSTONE DRIVE
MARCO ISLAND FL  34145-5408

ANTHONY WILLIAM BROWN
306 E MOSHOLU PARKWAY S
BRONX NY  10458-1713

ARCHIBALD M BROWN
4052 EAST WILLARD ROAD
CLIO MI  48420-7909

ARDELLA BROWN
1540 SUNSET CIRCLE
MT DORA FL  32757

ARLIE C BROWN
1080 E 1100 S
UPLAND IN  46989

ARTHUR T BROWN
BOX 669
CENTRAL SQUARE NY  13036-0669

ARVEL BROWN
124 LYNNVIEW DRIVE
MASON OH  45040-1820

ASHLEY M BROWN
14710 MYER TERR
ROCKVILLE MD  20853-2240

AUDREY BROWN
195 DENVER RD
PARAMUS NJ  07652-3205

AUDREY L BROWN
6740 WISNER HIGHWAY
ADRIAN MI  49221-9552

BARBARA BROWN
1009 THOMPSON
CLINTON MS  39056

BARBARA A BROWN
894 N SCHEURMANN RD
ESSEXVILLE MI  48732-1840

BARBARA A BROWN
2207 SOCIETY DR
CLAYMONT DE  19703-1788

BARBARA A BROWN
401 KARIN AVE
VESTAL NY  13850-2411

BARBARA ANN BROWN &
JANET B BROWN JT TEN
25 DEVON WAY
HASTINGS-ON-HUDSON NY
10706-3006

BARBARA J BROWN
20084 STAHELIN
DETROIT MI  48219-1534

BARBARA J BROWN
1213 DESIERTO SECO
EL PASO TX  79912-1134

BARBARA JEANNE BROWN
2026 QUAY VILLAGE COURT
T 1
ANNAPOLISE MD  21403

BARBARA JO BROWN
139 WEST END AVE
BINGHAMTON NY  13905-3846

BARBARA L BROWN
9230 GRANDVILLE
DETROIT MI  48228-1722

MISS BARBARA L BROWN
C/O PUBLIC TRUSTEE OFFICE
ATTN P T SPENCER
168 EXHIBITION ST
MELBOURNE 3000

BEATRICE I BROWN &
GEORGE L BROWN JT TEN
350 E SUPERIOR
WAYLAND MI  49348-1144

BEN BROWN
703 E SHARPNACK ST
PHILADELPHIA PA  19119-1536

BENJAMIN R BROWN
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

BENJAMIN W BROWN
159 ST CLAIR DR
LEESBURG GA  31763-3224

BENTLEY H BROWN
148 MEADOW CIRCLE
BEREA OH  44017-2610

BERLINE BROWN
23511 MEADOW PK
REDFORD TOWNSHIP MI  48239-1148

BERNARD BROWN &
BEVERLY E BROWN JT TEN
4905 COTTONWOOD RD
HARRISON AR  72601-7659

BERNARD BROWN
CUST BRUCE
BROWN UGMA CA
119 ANTLER WAY
EVERGREEN CO  80439

BERNARD I BROWN III
438 W SARATOGA AVE
YOUNGSTOWN OH  44515-4070

BERNHARD T BROWN
1631 LAKE MICHIGAN DR NW
GRAND RAPIDS MI  49504-6018

BERNICE R BROWN
10244 NARDIN
DETROIT MI  48204-1402

BERNIECE M BROWN
1109 BALFOUR RD
ANDERSON IN  46011-2438

BETSY JANE BROWN
1219 CHARLES ST
SPEARFISH SD  57783-1603

BETTY M BROWN
2884 BARDER ST NE
WARREN OH  44484

BETTY R BROWN
135 ROBIN
COMMERCE TWP MI  48382-4064

BETTY S BROWN
190 SACKETT RD
AVON NY  14414-1361

BETTYE JOURDAN BROWN &
ROBERT L BROWN 3RD JT TEN
BOX 100
IUKA MS  38852-0100

BEVELEY J BROWN
8446 APPLE BLOSSOM LA
FLUSHING MI  48433

BILLIE BROWN
712 OAKLAND AVE
CHARLOTE NC  28204-2136

BILLIE J BROWN
6530 W STATE RD 46
COLUMBUS IN  47201-4694

BILLY B BROWN JR
8254 LUCAYA CT
JACKSONVILLE FL  32221-6677

BILLY H BROWN
8504 NARISE
WESTLAND MI  48185-1333

BILLY L BROWN
PO BOX 970645
YPSILANTI MI  48197

BILLY R BROWN
1408 SENTINEL RIDGE DR
FLINT MI 48532-3749

BLAIR TILLYER BROWN
APT 81
314 W 100TH ST
N Y NY 10025-5341

BOBBIE L BROWN
12819 GEORGIANA
WARREN MI 48089-4809

BOBBY E BROWN
902 S MAIN ST
THREE RIVERS MI 49093-1740

BOBBY J BROWN
BOX 124
COVINGTON TX 76636-0124

BONNIE M BROWN
19010 HICKORY ST
SONOMA CA 95476-5322

BOYDEN K BROWN
19200 ROCKCLIFF DRIVE
ROCKY RIVER OH 44116-2932

BRADLEY K BROWN
3109 W SUNNY SIDE AVE
CHICAGO IL 60625

BRADLEY R BROWN &
SHARON T BROWN JT TEN
238 HIGHWAY 85 CONNECTOR
BROOKS GA 30205-1605

BRADLEY R BROWN &
SHARON T BROWN JT TEN
238 HIGHWAY 85 CONNECTOR
BROOKS GA 30205

BRENDA J BROWN
4938 PINEBROOK DR
FORT WAYNE IN 46804-1780

BRENT E BROWN
3995 MCARTHUR ROAD
JACKSON MI 49203-2415

BRIAN D BROWN
2291 HILL HOUSE RD
CHESTERFIELD MO 63017

BRITTNEY MICHELE BROWN
1142 JACKIE LANE
MAYFIELD HTS OH 44124-1823

BROWN AND BROWN
ATT HENRY E BROWN
145 E MAIN ST
MESA AZ 85201-7407

BRUCE A BROWN &
SUSAN K BROWN JT TEN
8440 MAURICE LN
FLUSHING MI 48433-2923

BRUCE A BROWN &
PAULA L BROWN JT TEN
5930 NORTHRIDGE DR
SAVAGE MN 55378

BRUCE H BROWN &
ANITA L BROWN JT TEN
1816 EAGLE GLEN DR
ROSEVILLE CA 95661

BRUCE N BROWN
311 E MAIN ST
THORNTOWN IN 46071-1125

BUEL D BROWN
2125 N DEQUINCY
INDIANAPOLIS IN 46218-3944

BURTON B BROWN &
VILMA BROWN JT TEN
BOX 903
NEVADA CITY CA 95959-0903

C KELSEY BROWN
719 INVERNESS DRIVE
HORSHAM PA 19044-1813

CALLIE M BROWN
420 WYNDHAM CT
WILLIAMSPORT PA 17701-3932

CALVIN BROWN
10743 HELLMAN ST
OAKLAND CA 94605-5313

CALVIN BROWN
1912 W GRAND BLVD
DETROIT MI 48208-1008

CALVIN D BROWN
15383 GREENLAWN
DETROIT MI 48238-1833

CAMERON COLLIER BROWN
400 MIDDLEBRIDGE RD
SO KINGSTOWN RI 02879-7142

CARL A BROWN
7721 W CR 500 NORTH
MUNCIE IN 47304-9195

CARL C BROWN
3589 CRANBERRY DR
HUNTINGDON VALLEY PA 19006

CARL E BROWN
230 TYLER
HIGHLAND PARK MI 48203-3263

CARL E BROWN
3360 WEAVER RD
BATAVIA OH 45103-6201

CARL F BROWN &
BETTY J BROWN JT TEN
1128 PROSPECT ST
WESTFIELD NJ 07090-4242

CARL H BROWN
7894 SUTTON PL DR
WARREN OH 44484-1457

CARL W BROWN &
JACQUELINE M BROWN JT TEN
1130 MONROE RD
BLANCHARD MI 49310

CARLA ANN BROWN
538 THERESA LANE
MOODY TX 76557-4013

CARLIS F BROWN
18076 KEYSTONE
DETROIT MI 48234-2327

CARMEL N BROWN
5800 CHATHAM DR
NEW ORLEANS LA 70122-2738

CARMEN M BROWN
1221 CADMUS DR
TROY MI 48085-1216

CAROL BROWN
411 16TH AVE
LAKE COMO NJ 07719

CAROL A BROWN
750 PARKER RD
AURORA OH 44202-9738

CAROL L BROWN
10195 HOLD HWY
DIMONDALE MI 48821-9667

CAROL L BROWN
8050 PEPPERWOOD DR
GRAND BLANC MI 48439-1879

CAROL S BROWN
6337 BROOKVIEW LN
WEST BLOOMFIELD MI 48322-1053

CAROLYN A BROWN
10545 N SUNSHINE DR
LITTLETON CO 80125-9425

CAROLYN D BROWN
178 DICKINSON RD
WEBSTER NY 14580-1349

CAROLYN E BROWN
5961 SUNRIDGE DR
CINCINNATI OH 45224-2737

CAROLYN M BROWN
421 WESTFIELD DR
EXTON PA 19341-2032

CAROLYN SUE BROWN &
HOWARD L BROWN JT TEN
20036 TUBA ST
CHATSWORTH CA 91311-3444

CAROLYN T BROWN
400 GROVE ST
UPPER MONTCLAIR NJ 07043-2206

CARROLL D BROWN &
JOYCE A BROWN TEN COM
2942 MOFFETT
WICHITA FALLS TX 76308-4110

CARY BROWN
NAVSTA ROTA PSC819 BOX 8
FPO-AE 09645-0008

CATHERINE BROWN
830 BOYCE AVE
PALO ALTO CA 94301

CATHERINE A BROWN
5911 JUNIPER KNOLL LANE
KINGWOOD TX 77345-1930

CATHERINE D BROWN
29 SHERWOOD ROAD
PARLIN NJ 08859-1640

CATHERINE E BROWN
115 N CHURCH ST
BERRYVILLE VA 22611

CATHERINE E BAUER-BROWN
71 PAYER LANE
MYSTIC CT 06355-1648

CATHLEEN E BROWN
APT 102
5901 S LEE
OKLAHOMA CITY OK 73109-8231

CATHRINE MICHELLE BROWN
5007 ARTHUR LN
PASCO WA 99301

CEBREN G BROWN
30 RYAN AVE
ROSEHILL GARDENS
NEW CASTLE DE 19720-1326

CECIL BROWN JR
300 SOUTH BOULEVARD WEST
PONTIAC MI 48341-2461

CECIL F BROWN CUST RICHARD
ALLEN BROWN
3490 NC HIGHWAY 134
ASHEBORO NC  27205-1108

CECILE M BROWN
CUST BRIDGIT A BROWN UGMA MI
205 CHERRYLAND
AUBURN HEIGHTS MI  48326-3350

CHARLES BROWN
4227 CLEVELAND AVENUE
DAYTON OH  45410-3405

CHARLES BROWN JR
2839 BEARD RD NE
WESSON MS  39191-9418

CHARLES D BROWN
2102 HANGING LIMB HWY
CRAWFORD TN  38554-3925

CHARLES D BROWN &
JEAN G BROWN JT TEN
4711 TOWN RIDGE DRIVE
GREENSBORO NC  27455-3421

CHARLES E BROWN
13959 GREEN VIEW
DETROIT MI  48223-2909

CHARLES F BROWN
11344 HADLEY
OVERLAND PARK KS  66210-2460

CHARLES F BROWN
4413 HATCHERY ROAD
WATERFORD MI  48329-3630

CHARLES G BROWN
12368 E P AVE
CLIMAX MI  49034-9725

CHARLES H BROWN &
ANN CLAY BROWN TEN COM
1541 PRINCETON DRIVE
CORSICANA TX  75110-1523

CHARLES LELAND BROWN &
MARY JEAN BROWN JT TEN
19801 VAN AKEN BLVD D-106
SHAKER HEIGHTS OH  44122-3651

CHARLES M BROWN
302 S BRADY ST
ATTICA IN  47918-1425

CHARLES N BROWN JR
3455 SEELEY RD
CADILLAC MI  49601-8860

CHARLES R BROWN
2415 SERO CT
CHESAPEAKE VA  23325-4403

CHARLES R BROWN &
JERRINE M BROWN JT TEN
414 LAKESIDE DR
MACKINAC CITY MI  49701

CHARLES R BROWN
3351 VIRGIL H GOODE HWY
ROCKY MOUNT VA  24151-3814

CHARLES W BROWN
910 SAN CARLOS ROAD
SANTA BARBARA CA  93103-1714

CHARLIE CLAY BROWN
55 SUSSEX AVE
BUFFALO NY  14215-3028

CHARLIE J BROWN
4435 WEXFORD RD
INDIANAPOLIS IN  46226-3263

MISS CHARLOTTE ANNE BROWN
734 S LATCHES LANE
MERION STATION PA  19066-1614

CHARLOTTE R BROWN
3785 HI-VILLA
LAKE ORION MI  48360-2460

CHERYL BROWN
66 ATWOOD ST 8
PLAINVILLE CT  06062

CHERYL L BROWN
5525 MALLARD POINTE CT
MILFORD OH  45150

CHRISTOPHER BROWN
40 FOXGRAPE RD
PORTSMOUTH VA  23701-2019

CHRISTOPHER BROWN
306 N BARCLAY ST
BAY CITY MI  48706-4219

CHRISTOPHER J BROWN
2391 BATTLE DR
VILLA RICA GA  30180-8012

CINDY A BROWN
1481 PORTVIEW DRIVE
SPRING HILL TN  37174

CLAIRE FRANCES BROWN
103 ORILLA CT
CARY NC  27513

CLARENCE BROWN
275 N 6TH ST
MIDDLETOWN IN  47356-1411

CLARENCE E BROWN
373 MAGNOLIA
SALEM NJ  08079-1734

CLARENCE W BROWN
4616 TARA WAY
TROTWOOD OH  45426-2127

CLAUDE BROWN &
CLAUDIA B WILKINS JT TEN
1907 PARKWOOD DR
FOREST HILL MD  21050

CLAYTON A BROWN
301 PINE ST
TEANECK NJ  07666-3227

CONNIE BROWN &
JIM W BROWN JT TEN
424 N EVANS ST
TECUMSEA MI  49286-1454

CONSTANCE M BROWN
4
7707 BROADWAY
SAN ANTONIO TX  78209-3247

CORDELIA H BROWN &
PHILLIP S BROWN &
BEVERLY E BROWN JT TEN
1365 JOLIET
DETROIT MI  48207-2833

CORNELIUS BROWN JR
3 E 141ST ST
RIVERDALE IL  60827-2213

CORNELIUS BROWN JR
16041 PEBBLEWOOD ST
DUMFRIES VA  22026-1246

CORNELIUS P BROWN
7531 MACKENZIE
DETROIT MI  48204-3353

CRAIG H BROWN &
FREDA L BROWN JT TEN
3010 WALDHEIM DR
PORT HURON MI  48060-2318

CRAIG H BROWN
612 N SHADY RETREAT RD
DOYLESTOWN PA  18901-2545

CURTIS BROWN
304 WILMA AVE BOX 250
LOUISVILLE KY  40229-6634

CURTIS BROWN
UNITED STATES
920 SMOKERISE DR
MEDINA OH  44256-2756

CURTIS D BROWN
428 HEATHER ST
ENGLEWOOD OH  45322-1134

CURTIS L BROWN
4020 CARROLL RD
FORT WAYNE IN  46818-9528

CYNTHIA M BROWN
6330 W CO RD 5505
KNIGHTSTOWN IN  46148

D BRENNER BROWN
64 S PARK AVE
EASTON CT  06612-2004

DAISY BROWN
3750 W CERMAK
CHICAGO IL  60623-3013

DAISY M BROWN
3808 FISHER RD
MIDDLETOWN OH  45042-2822

DALE F BROWN
4267 LOU MAR LN
ORION MI  48359-1908

DALE G BROWN
3233 POWHATTAN PLACE
KETTERING OH  45420-1242

DALE H BROWN
1970 LORAINE
WINDSOR ON  N8W 1P4

DALE H BROWN
1970 LORAINE AVE
WINDSOR ON  N8W 1P4

DALE R BROWN
2070 LYCAN DRIVE
YORK PA  17404-4216

DALE R BROWN &
JONI M BROWN JT TEN
2070 LYCAN DRIVE
YORK PA  17404-4216

MISS DALE T BROWN
37 BEACON ST
GLOUCESTER MA  01930-3437

DAN E BROWN
2704 LOVELLS ROAD
GRAYLING MI  49738-9397

DANA A BROWN
972 MUTZ DRIVE
COLUMBUS IN  47201-5073

DANIEL E BROWN
818 W BARNES AVE
LANSING MI  48910-1304

DANIEL M BROWN
CUST ROBERT
HOWARD BROWN U/THE ILLINOIS
U-G-M-A
APT 3817
2800 N LAKE SHORE DR
CHICAGO IL  60657-6254

DANIEL T BROWN
2891 E TOWNSEND RD
ST JOHNS MI  48879-8004

DARL L BROWN
51543 SHELDON CREEK ROAD
MARCELLUS MI  49067-8760

DARLENE A BROWN
1239 JEROME AVE
JANESVILLE WI  53546-2510

DARLENE K BROWN
939 GARFIELD AVE
LINCOLN PARK MI  48146

DARLENE L BROWN
R R 1 BOX 344
ALTAMONT MO  64620-9635

DARRELL BROWN
123 MOVERLY RD
SOUTH COOGEE
NSW 2034

DARRELL BROWN
CUST MISS SAMANTHA BROWN UGMA PA
240 LAWRENCE ST UNIT 34
ALEXANDRIA
NSW 2015

DARRYL R BROWN
14260 WEIR RD
CLIO MI  48420-8853

DARYL A BROWN
23530 MEADOW LARK ST
OAK PARK MI  48237-2275

DAVID A BROWN
13395 WOLF RD
DEFIANCE OH  43512-8973

DAVID BAILEY BROWN
683 ROZELLE
MEMPHIS TN  38104-5026

DAVID C BROWN
11 RAVENHILL RD
PHOENIXVILLE PA  19460-2931

DAVID C BROWN
2470 TANDY DR
FLINT MI  48532

DAVID C BROWN
BOX 12
CUSHING ME  04563-0012

DAVID E BROWN
17408 GREENLAWN
DETROIT MI  48221-4508

DAVID F BROWN
506 STEVENS RD
MORRISVILLE PA  19067-3802

DAVID F BROWN
2300 LEBANON RD
LEBANON OH  45036-9681

DAVID J BROWN &
VIRGINIA DIANE BROWN JT TEN
5372 DANIEL
BRIGHTON MI  48114-9068

DAVID J BROWN
10561 EAGLE ROAD
DAVISBURG MI  48350-2130

DAVID L BROWN
6725 N RIVER RD
GRAND LEDGE MI  48837-9297

DAVID L BROWN
2459 LOCHWOOD DR
VALDOSTA GA  31601-7959

DAVID L BROWN
9301 CLARK ROAD
CLARKSTON MI  48346-1047

DAVID L BROWN
R R 1 BOX 146
CRANBERRY PA  16319-9715

DAVID L BROWN
8798 HOMER
DETROIT MI  48209-1766

DAVID L BROWN
4978 HUSTON DRIVE
ORION MI  48359-2147

DAVID L BROWN &
MELANIE E BROWN JT TEN
9301 CLARK ROAD
CLAKSTON MI  48346-1047

DAVID M BROWN SR
3925 CRYSTAL SPRINGS
JANESVILLE WI  53545-9675

DAVID R BROWN
1203 WESTBROOK DR
KOKOMO IN  46902-3236

DAVID R BROWN
288 N KING ST
XENIA OH  45385-2204

DAVID R BROWN
637 PINE ST
HURST TX  76053-5529

DAVID R BROWN &
DIANE E BROWN JT TEN
4884 TYLER OAKS
HUDSONVILLE MI  49426-9795

DAVID S BROWN &
WINIFRED BROWN JT TEN
11 OAKWOOD LANE
KENNEBUNK ME  04043-6520

DAVID W BROWN
565 QUAIL RD
MERRITT NC  28556-9635

DAVID W BROWN
RR 1 BOX 202
FARMLAND IN  47340-9733

DAWNEEN MARIE NELSON BROWN
4639 E PEARCE RD
PHOENIX AZ  85044-1126

DEAN L BROWN
768 W 100TH AVE
DENVER CO  80260-6002

DEBORAH A BROWN
2760 E LAFAYETTE
DETROIT MI  48207-3921

DEBORAH J BROWN
15846 CRUSE
DETROIT MI  48227-3310

DEBORAH J BROWN
6247 NOTTINGHAM PT
BRIGHTON MI  48116-5185

DEBORAH L BROWN
11815 KILBOURNE
DETROIT MI  48213-1375

DEBRA GWENDOLYN BROWN
426 WEST MAIN STREET
TIPPCITY OH  45371-1821

DEBRA L BROWN
BOX 460
BELLEVILLE MI  48112-0460

DEBRA M BROWN
7151 NICHOLS RD
FLUSHING MI  48433-9222

DELILAH M BROWN
5368 CORNER OAK DRIVE
MEMPHIS TN  38141-0472

DELLA D BROWN
1780 PINEHURST AVENUE
ESCONDIDO CA  92026

DELMAR PAUL BROWN
1074 SARAH ST
GRAND BLANC MI  48439-8931

DELOIS J BROWN
617 4TH STREET NW
DECATUR AL  35601-1531

DENNIS G BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

DENNIS J BROWN
16633 4TH SECTION RD
HOLLEY NY  14470-9718

DENNIS J BROWN
CUST JESSE M
BROWN UGMA MI
7024 RAINCLOUD DR
LAS VEGAS NV  89145-5122

DENNIS J BROWN
CUST JOHN B
BROWN UGMA MI
7024 RAINCLOUD DR
LAS VEGAS NV  89145-5122

DENNIS RAMSAY BROWN
65 HIGH STREET
WINSTED CT  06098-1518

DENVER B BROWN
TR DENVER B BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON OH  45015-1839

DEORO D BROWN
349 SPOTTED TAVERN RD
HARTWOOD VA  22406-4026

DEREK V BROWN
18955 BLACK MOORE
DETROIT MI  48234-3724

DERRY BROWN
163 DALLAS ROAD 69
SELMA AL  36703-1037

DEWEY R BROWN
2432 BELLVIEW RD
ROCKMART GA  30153-3989

DEZIE L BROWN
815 S HIGHWAY 177
ASHER OK  74826-9702

DOLORES A BROWN &
GEORGIA J JECKLIN JT TEN
1404 W 43RD ST
DAVENPORT IA  52806-4520

DON B BROWN
13590 SW WALNUT LANE
TIGARD OR  97223-2039

DONALD G BROWN
12900 EAST 203RD ST
RAYMORE MO  64083-8444

DONALD J BROWN
25 BAYWATER DR
NOROTON CT  06820-5702

DONALD J BROWN
6336 MAPLE RD
VASSAR MI  48768-9296

DONALD J BROWN
BOX 38
DAMASCUS OH  44619-0038

DONALD J BROWN
101 OKEMA PL
LOUDON TN  37774-2117

DONALD L BROWN &
JEWEL M BROWN JT TEN
4690 BOND NW
WARREN OH  44483-1745

DONALD L BROWN
138 OAKWOOD AVE
CLIFFSIDE PARK NJ  07010-1042

DONALD P BROWN
3942 PUMA DR
AVON PARK FL  33825

DONALD R BROWN
301 W SECOND ST
JONESBORO IN  46938-1008

DONALD R BROWN
321 HAYS LANE
DANVILLE KY  40422-9752

DONALD R BROWN
6948 WEST 85TH PLACE
LOS ANGELES CA  90045-2605

DONALD R BROWN
1374 KENNEBEC RD
GRAND BLANC MI  48439-4976

DONALD R BROWN
2151 CARTER ROAD
MOSCOW MILLS MO  63362-1831

DONALD W BROWN &
BETTY E BROWN JT TEN
4196 HI HILL DRIVE
LAPEER MI  48446-2864

DONNA BROWN
4184 SHORECREST
WEST BLOOMFIELD MI  48323-1762

DONNA P BROWN &
JACOB H BROWN JT TEN
1367 W CALLE PAISANO
NOGALES AZ  85621-2402

DONNA S BROWN
CUST SARAH
BROWN UGMA MI
2514 DAKOTA
FLINT MI  48506-4904

DONNA SUE BROWN
8717 S LOWELL RD
BAHAMA NC  27503-8753

DONNA TERESA BROWN
426 W MAIN ST
TIPP CITY OH  45371-1821

DORI L BROWN
SPRING LAKE RD
RHINELANDER WI  54501

DORIS BROWN
841 GARLAND DRIVE
PALO ALTO CA  94303-3606

DORIS A BROWN
2089 COBB RD
LEWISTON MI  49756-8669

DORIS JEAN BROWN
1012 GREEN
PRATT KS  67124-1311

DORIS L BROWN
5231 W WILSON RD
CLIO MI  48420-9450

DORLEAN M BROWN
39779 CALANN DR
ELYRIA OH  44035-8135

DOROTHY BROWN
150 ELMER AVE
TORONTO ON  M4L 3S1

DOROTHY B BROWN &
NORMAN C BROWN JT TEN
1651 S W 127 AV 206
PEMBROOKE PINES FL  33027-2188

DOROTHY B BROWN &
MARILOU MESSINA JT TEN
4521 OLIVIA AVENUE
ROYAL OAK MI  48073

DOROTHY BURGESS BROWN
1700 HIGHVIEW ST
ARLINGTON TX  76013

DOROTHY CAROL BROWN
386 ORINOCO STREET
DAYTON OH 45431-2034

DOROTHEA D BROWN
TR UNDER DECLARATION OF TRUST
4/12/1990
5425 SANTA THERESA COURT
FARMINGTON NM 87402

DOROTHEA D BROWN
TR UNDER UA 04/12/90
DECLARATION OF TRUST
5425 SANTA THERESA COURT
FARMINGTON NM 87402

DOROTHY E BROWN
816 NEWHALL RD
KENNETT SQUARE PA 19348-1334

DOROTHY J BROWN
116 BELT AVE
O'FALLON IL 62269-1705

DOROTHY J BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD MI 48323

DOROTHY JEAN BROWN
2721 DEERING
ODESSA TX 79762-5123

MISS DOROTHY L BROWN
150 WEST 197TH ST
BRONX NY 10468-2172

DOROTHY M BROWN
4575 OLD FRANKLIN TKPE
GLADE HILL VA 24092-3563

DOROTHY W BROWN
201 FISHBURN ST
HARRISBURG PA 17109-3806

DORTHA E BROWN
APT B
3923 RUE CEZANNE
INDIANAPOLIS IN 46220-5630

DORTHEY J BROWN
2135 MAYFAIR WAY LOT 82
TITUSVILLE FL 32796-2042

DOUGLAS B BROWN
1906 HILLROSE DRIVE
LOVELAND CO 80538-3439

DOUGLAS F BROWN
8309 MESA ROAD
SANTEE CA 92071-3529

DOUGLAS J BROWN
454 COUNTRYSIDE DR
NAPLES FL 34104-6722

DOUGLAS M BROWN
4212 N 39TH ST
ARLINGTON VA 22207-4600

DOUGLAS R BROWN
CUST SCOTT D
BROWN UGMA MI
17739 OAKWOOD
DEARBORN MI 48124

DWIGHT J BROWN
9246 MACON AVENUE
SAINT LOUIS MO 63134-3630

EARL BROWN III
411 JEFFERSON ST
MARTINS FERRY OH 43935-1954

EARL A BROWN &
JUNE M BROWN JT TEN
44118 KENDYL
STERLING HEIGHTS MI 48314-1986

EARL C BROWN
1050 HYDE PARK DR
DAYTON OH 45429-5810

EARL D BROWN &
ALICE BROWN TEN ENT
BOX 174
LEHMAN PA 18627-0174

EARL J BROWN JR
4419 FRANKFORD AVE
BALTIMORE MD 21206-5125

EARL N BROWN JR
411 JEFFERSON ST
MARTINS FERRY OH 43935-1954

EDDIE C BROWN
11102 OLD CARRIAGE RD
GLEN ARM MD 21057-9416

EDDIE D BROWN
1304 W 1200 S 35
VAN BUREN IN 46991-9611

EDDIE E BROWN
26 ALAMO CT
SAGINAW MI 48601-1221

EDDIE MAE BROWN
25 ASBURY LANE
HERMITAGE TN 37076-2156

EDDIFY BROWN
1243 BURDSAL PKWY
INDIANAPOLIS IN 46208-5460

EDDY L BROWN
BOX 2834
GRAPEVINE TX 76099-2834

EDGAR L BROWN
1506 CHRISTA LN
SOUTH HOUSTON TX  77587-3767

EDITH L BROWN
TR EDITH L BROWN FAMILY TR U/A
DTD 09/25/79
1054 FARNSWORTH ROAD
LAPEER MI  48446-1522

EDMOND E BROWN
108 NORTON
PONTIAC MI  48341-1431

EDMUND G BROWN &
EVERETT G BROWN JT TEN
128 MAC DOUGAL ST 1-A
N Y NY  10012-5028

EDNA N BROWN
2108 MEMORY LANE
ANDERSON IN  46013-9622

EDNA RUTH BROWN &
LELAND W BROWN &
MARY L HARVEY JT TEN
11205 EAST 59TH ST
RAYTOWN MO  64133-3403

EDWARD BROWN
9448 MC AFEE RD
MONTROSE MI  48457-9123

EDWARD BROWN JR
3821 BUCHANAN
DETROIT MI  48208-2303

EDWARD B BROWN
2915 KENTUCKY
TOPEKA KS  66605-1465

EDWARD D BROWN
3323 HACKBERRY ST
CINCINNATI OH  45207-1701

EDWARD J BROWN &
MIRIAM C BROWN
TR UA 1/4/01 THE BROWN LIVING
TRUST
13287 TEAK CT
STERLING HGTS MI  48312

EDWARD M BROWN &
MARGARET T BROWN JT TEN
3937 DUNBAR
YOUNGSTOWN OH  44515-4640

EDWIN H BROWN
7876 STAFFORD DR
SAGINAW MI  48609-4239

ELAINE BROWN
625 WOOD RD
CHARLESTON WV  25302-2923

ELAINE B BROWN
2412 BEAUFORT AVE
TOLEDO OH  43613-4914

ELBERT M BROWN
5533 NEVIL PT
BRENTWOOD TN  37027-8281

ELDON E BROWN
16191 STOUT ST
DETROIT MI  48219-3320

ELEANOR DUNN BROWN
4834 HUMMINGBURD
HOUSTON TX  77035-4918

ELEANOR DUNN BROWN
4834 HUMMINGBIRD
HOUSTON TX  77035-4918

ELEANOR J BROWN
7896 MILL CREEK CIR
WEST CHESTER OH  45069-5808

ELEANOR RUTH BROWN &
GEORGIA RUTH BROWN JT TEN
603 BENDING OAK
LUFKIN TX  75904-5431

ELINOR W BROWN
CUST MARK BENSON BROWN U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
110 BROOK HILL DR
HOCKESSIN DE  19707-9518

ELISHA BROWN
2468 WOODHILL LANE
EAST POINT GA  30344-2067

ELIZABETH BROWN
27117 DIAMOND HEAD LANE
RANCHO PALOS VERDE CA
90275-3730

ELIZABETH BROWN
3168 ARTHINGTON BLVD
INDIANAPOLIS IN  46218-2331

ELIZABETH B BROWN
21527 ALGER ST
ST CLAIR SHORES MI  48080-1839

ELIZABETH M BROWN &
GEORGE W KITCHEN JT TEN
323 W JAMIESON ST
FLINT MI  48505-4057

ELIZABETH S BROWN
TR REVOCABLE TRUST 08/01/91
U/A ELIZABETH S BROWN
800 BESTGATE ROAD 231
ANNAPOLIS MD  21401

ELIZABETH SHERRER BROWN
575 CENTRAL RD
RYE BEACH NH  03871

ELLEN BROWN
CUST CHRISTOPHER
EDWARD BROWN UGMA NJ
32 STIHMAN AVE
BERGENFIELD NJ  07621-1230

ELLEN B BROWN
4130 KENDALL
DETROIT MI  48238-3739

ELLEN B BROWN
214 WELSH DR
SPRINGFIELD PA  19064

ELLEN I BROWN
4773 RIDGE ROAD
LOCKPORT NY  14094-9719

ELMER BROWN
1260 W 300 N
ANDERSON IN  46011-9265

ELMER BROWN
53 HAMMOCK ROAD
LONDON KY  40744-9436

ELNORA J BROWN
34021 JOAN CT
ROMULUS MI  48174-1886

ELOISE M BROWN
565 QUAIL RD
MERRITT NC  28556-9635

ELSIE C BROWN
1123 OCTAVIA STREET
NEW ORLEANS LA  70115

ELSIE F BROWN
6141 COVENTRY DR
SWARTZ CREEK MI  48473-8851

ELVIN BROWN JR
20231 RIOPELLE
DETROIT MI  48203-1251

ELWOOD R BROWN
17530 HAYNES ST
VAN NUYS CA  91406-5315

EMILY H BROWN &
EVELYN A HALICKI JT TEN
34281 LA MOYNE
LIVONIA MI  48154-2621

ERIC J BROWN
3965 ISLA CUIDAD CT
NAPLES FL  34109-0332

ERIC L BROWN
1625 S CRENSHAW BLVD APT 106
LOS ANGELES CA  90019-6069

ERNA BROWN &
EUGENE P BROWN JT TEN
505 MONA LANE
FINDLAY OH  45840-3958

ERNA W BROWN
4605 SO YOSEMITE 38
DENVER CO  80237-2516

ERNEST D BROWN
550 ROBERTSON CT
LAKE ORION MI  48362-2042

ERNEST EARL BROWN
26616 289TH AVE
HOLCOMBE WI  54745-8743

ERNEST J BROWN &
GENEVA BROWN JT TEN
580 LEWIS ST
SOMERSET NJ  08873-3035

ERNEST J BROWN JR
64 MARTIN ST
SOMERSET NJ  08873-3112

ERWIN EDWARD BROWN &
JOANN S BROWN JT TEN
8008 CHERINGTON DRIVE
INDIANAPOLIS IN  46227-5915

ESTA W BROWN
BOX 15 ROUTE 2
EMINENCE MO  65466

ESTHER BROWN &
STANLEY E BROWN &
GEORGE RUDOLPH BROWN JR JT TEN
4108 EDMONDSON AVENUE
BALTIMORE MD  21229-1806

ESTHER C BROWN
6416 OCONNOR DR
LOCKPORT NY  14094-6516

ESTHER LORRAINE BROWN
2920 CASCADES COVE
ROUND ROCK TX  78664-6230

ESTHER M BROWN
10536 ELK AVE
CLEVELAND OH  44108

ETHEL K BROWN
100 HAHNEMANN TRAIL
APT 339 THE HIGHLANDS
PITTSFORD NY  14534-2355

EUGENE BROWN
1811 RUSSET PLACE
FLINT MI  48504-3609

EUGENE A BROWN
9606 FOX SHORES DRIVE
ALGONQUIN IL  60102-9645

EUGENE R BROWN
1809 CANNIFF
FLINT MI  48504-2007

EUGENE W BROWN
2065 W LAKEVIEW BLVD
NORTH FORT MYERS FL 33903-6430

EUNICE J BROWN
TR UA 2/26/90 T BROWN FAMILY TRUST
18847 LA AMISTAD PLACE
TARZANA CA 91356-5211

EVANGELINE BROWN
834 N DRAKE AVE
CHICAGO IL 60651-4048

EVELYN D BROWN
MAPLE VILLAGE 3903
2815 BYBERRY RD
HATBORO PA 19040-2801

EVELYN H BROWN
# 396 5133 HARDING RD
NASHVILLE TN 37205

EVELYN L BROWN &
DONALD R BROWN
TR UA 3/16/94 EVELYN L BROWN
142 FREEDOM BLVD
WEST BRANDYWINE PA 19320-1551

EVERELL K BROWN
104 BRANDYWINE PL
LANSING MI 48906-1601

EVERETT M BROWN
4216 S COUNTY RD 250 W
CLAYTON IN 46118-9040

EZRA S BROWN
1200 E BUNDY
FLINT MI 48505-2305

FELIX F BROWN
1219 UPPER COVE ROAD
WOODBURY GA 30293-4338

FERRILL GIDSON BROWN
329 OAKLAND AVENUE
BELLMAWR NJ 08031-2709

FLORENCE G BROWN
108 DUPLESSIS ST
METAIRIE LA 70005-4110

FLORENCE M BROWN
5181 GAYNOR AVE
ENCINO CA 91436-1440

FLOYD H BROWN
BOX 277
MINNEOLA FL 34755-0277

FLOYD L BROWN
424 CHEYENNE DR
SIMPSONVILLE SC 29680-2728

FOREST C BROWN
TR U/A
DTD 07/09/92 FOREST C BROWN
REVOCABLE TRUST
3600 MAMBA DR
COLUMBIA MO 65202-6285

FORREST C BROWN
7230 AZALEA LANE
DALLAS TX 75230-3636

FRANCES C BROWN
309 N HAMILTON ST
EDEN NC 27288-3107

FRANCES LOUISE BROWN
1830 CATHY LANE
N PALM BEACH FL 33408

FRANCES M BROWN
4124 SANFORD AVE
LOUISVILLE KY 40218-3554

FRANCENIA S BROWN
3364 VERA CRUZ WAY
DECATUR GA 30034-5131

FRANCIS W BROWN JR
24009 178TH STREET
OKOBOJI IA 51355-2543

FRANK BROWN
524 GREENDALE W
DETROIT MI 48203-4515

FRANK M BROWN
APT 1B
1111 INDIAN TRAILS
ST LOUIS MO 63132-3170

FRANK W BROWN
6801 INDIANA STREET
KANSAS CITY MO 64132-3005

FRANKIE BROWN
575 COUNTY RD 1422
CULLMAN AL 35058-0565

FRANKIE C BROWN
319 MADISON
WATERLOO IA 50703-4339

FRANKLIN B BROWN
2151 ORLEANS DR
TALLAHASSEE FL 32308-5924

FRED C BROWN JR
TR UA 8/10/01
FRED C BROWN JR REVOCABLE LIVING
TRUST
501 WEST 107TH ST APT 300
KANSAS CITY MO 64114

FRED L BROWN
1424 N LUNA
CHICAGO IL 60651-1234

FREDERICK A BROWN
21 GLENRIDGE PARKWAY
MONTCLAIR NJ 07042-5007

FREDERICK A BROWN &
LOUISE R BROWN JT TEN
21 GLENRIDGE PARKWAY
MONTCLAIR NJ 07042-5007

FREDERICK C BROWN
CUST PETER M BROWN UGMA NJ
3012 ATLANTIC AVE
BOX 571
ALLENWOOD NJ 08720

FREDERICK STEPHEN BROWN
5816 DALE DRIVE
ELDERSBURG MD 21784-8423

FREDERICK T BROWN
1226 NORTH WATR ST
OWOSSO MI 48867-1738

FREDRICK K BROWN
620 JENNY WREN RD
WINTER HAVEN FL 33881-2878

G D BROWN
163 CLAREMONT AVE
MONTCLAIR NJ 07042-3509

G HAROLD BROWN
124 TOWER CT
TOPTON PA 19562

GAIL P BROWN
ATTN GAIL P BROWN FOREST
4820 WILLOW MIST DR
DAYTON OH 45424-4404

GARFIELD BROWN
2750 GLEN VALLEY DRIVE
DECATUR GA 30032-4206

GARRY K BROWN
127 MARENGO
TEMPERANCE MI 48182-9334

GARY C BROWN
2676 CARPENTER RD
LAPEER MI 48446-9008

GARY L BROWN
247 HICKORY DR
GREENVILLE OH 45331-2853

GARY V BROWN
RT 1
CONTINENTAL OH 45831-9801

GARY WAYNE BROWN &
LESLIE GRACE BROWN JT TEN
531 N BRISTOL
LOS ANGELES CA 90049-2609

GAY N BROWN &
GAY BROWN MC GLONE JT TEN
528 EAST BRANCH RD
PATTERSON NY 12563-2180

GAYLE A BROWN
301 DOROW
EDGERTON WI 53534-2105

GENE F BROWN
3450 W 62ND STREET
INDIANAPOLIS IN 46268-2757

GENEVA C BROWN
379 S EMERSON AVE
INDIANAPOLIS IN 46219-6932

GENIA K BROWN
62 AVENUE B
BAYONNE NJ 07002-2007

GEOFFREY D BROWN
464 PETERPAN RD
BRIDGEWATER NJ 08807

GEORGE A BROWN
11718 LADERA DRIVE
DUBLIN CA 94568-2238

GEORGE DAVID BROWN
9500 DENTON HILL
FENTON MI 48430-8416

GEORGE E BROWN
15 DOWNING DR
WHITE PLAINS NY 10607

GEORGE E C BROWN
26 COVINGTON WAY
HALIFAX NS B3M 3K2

GEORGE F BROWN
3428 W LYNDON AVENUE
FLINT MI 48504-6915

GEORGE H BROWN
6401 WHITMAN
FORT WORTH TX 76133-4801

GEORGE H BROWN JR
3857 FREELAND RD
SAGINAW MI 48604-9774

GEORGE J BROWN &
REGINA J BROWN TEN ENT
510 WHITHORN CT
TIMONIUM MD 21093-3352

GEORGE MELVILLE BROWN
SUITE 104
5521 GREENVILLE AVE
DALLAS TX 75206-2940

GEORGE W BROWN
720 PROVINCETOWN DR
NAPLES FL  34104-8745

GEORGE WASHINGTON BROWN
173 BUTLER
BUFFALO NY  14208-1620

GERALD A BROWN &
BETTY J BROWN JT TEN
3317 ELLENBORO
TROY MI  48083-5071

GERALDINE A FORD-BROWN
46558 DARWOOD COURT
PLYMOUTH TOWNSHIP MI  48170-3473

GERALD E BROWN &
KATHALEEN E BROWN JT TEN
527 W LIBERTY ST
CHESANING MI  48616-1427

GERALD G BROWN
244 SE 31 TERRACE
CAPE CORAL FL  33904

GERALDINE L BROWN &
J WILLIAM BROWN JR JT TEN
3519 VALENTINE RD SW
ROANOKE VA  24018-1321

GERALD W BROWN
BOX 681
CASEVILLE MI  48725-0681

GERALDINE W BROWN
936 HURON AVENUE
DAYTON OH  45407-1326

GILFORD L BROWN
5509 W PINERIDGE ROAD
MUNCIE IN  47304-3422

GLADYS J BROWN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

GLEN S BROWN
BOX 55
CEDAR HILL TN  37032-0055

GLEN T BROWN
1911 BASELINE ROAD
LA VERNE CA  91750-2149

GLENDALE BROWN
200 EAST ALLENHURST AVENUE
OKLAHOMA CITY OK  73114-7606

GLENDON D BROWN
28599 DENISE
MADISON HEIGHTS MI  48071-2913

GLORIA J BROWN
2254 BLACKTHORN DR
BURTON MI  48509

GLORIA T BROWN
1303 OAK TREE DR
CHAPEL HILL NC  27514-4078

GRACE F BROWN
1 ATLANTIC TERR
LYNN MA  01902-3116

GRANT BROWN
2964 WEBB
DETROIT MI  48206-1450

GREGORY BROWN
133 NE 102ND STREET
MIAMI SHORES FL  33138

GREGORY A BROWN
68 TERRACE PK
ROCHESTER NY  14619-2417

GREGORY J BROWN &
ANGELA W BROWN JT TEN
932 HARRINGTON LN
EAST LANSING MI  48823-7375

GREGORY K BROWN
137 N 5TH AVE
BEECH GROVE IN  46107-1327

GREGORY L BROWN
606 LANDS FORD DR
FORT WAYNE IN  46825-3553

GREGORY R BROWN
830 ROSE DRIVE
BENICIA CA  94510-3601

GRETCHEN E BROWN
878 MARINA DR
SAINT CHARLES MO  63301-0092

GRETCHEN ILDA BROWN
6024 LAKE GROVE RD
PETOSKEY MI  49770-9238

GWENDOLYN L BROWN
3630 MANDALAY DRIVE
DAYTON OH  45416-1122

HALLIE C BROWN
821 KEEL ST
MARTINSVILLE VA  24112-4311

HANNAH M KELLY BROWN
13 TODD RD
NASHUA NH  03064-1158

HAROLD A BROWN
120 HILLCREST DRIVE
WHITBY ON  L1N 3C2

HAROLD F BROWN &
DONNA L BROWN JT TEN
374 ALBANY ST
SADDLE BROOK NJ  07663-4655

HAROLD G BROWN &
EVELYN L BROWN JT TEN
605 JUDSON AVE
EVANSTON IL  60202-3010

HAROLD K BROWN
515 WALNUT STREET
ROSELLE PARK NJ  07204-1744

HAROLD L BROWN &
HELENE E BROWN JT TEN
6 LIVIA CRT
BALTIMORE MD  21237-4357

HAROLD M BROWN
4960 ARBORETUM
SAGINAW MI  48603-6373

HAROLD W BROWN
2333 E 560 N
ANDERSON IN  46012-9525

HAROLD X BROWN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

HAROLD XERXES BROWN &
GLADYS J BROWN JT TEN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

HARRY E BROWN
580 SOUTH STEIN RD
CHARLOTTE MI  48813-9563

HARRY JOSEPH BROWN
4317 BRISTOLWOOD DR
FLINT MI  48507-3748

HARRY N BROWN
149 PRINCETON AVE
PALMERTON PA  18071-1213

HARVEY J BROWN &
MARY A BROWN TEN ENT
RURAL DELIVERY 5
SINKING SPRING PA  19608

HATTIE L BROWN
3710 MT LAUREL ROAD
CLEVE HTS OH  44121-1331

HAZEL H BROWN
3426 VIRGIL H GOODE HIGHWAY
ROCKY MOUNT VA  24151-3586

HAZEL M BROWN
4437 AVERY
DETROIT MI  48208-2743

HAZEL M BROWN
420 L KEY RIDGE RD
BETHLEHEM GA  30620

MISS HEATHER E BROWN &
DALE S BROWN JR JT TEN
120 BROWN DR
BROOKFIELD VT  05036-9505

HEIDI ANNE BROWN
16655 MT ERIN CIRCLE
FOUNTAIN VALLEY CA  92708

HELEN BROWN
BOX 104
GREENVILLE NY  12083-0104

HELEN BROWN
74 ASBURY AVE
ATLANTIC HIGHLANDS NJ
07716-1430

HELEN BROWN
5462 MENDEL BERGER DR
FLINT MI  48505-1059

HELEN A BROWN &
HELEN E BROWN JT TEN
PO BOX 710
HARRISON MI  48625

HELEN C BROWN
41 WILL RD
NORWICH CT  06360-4050

HELEN E BROWN
BOX 710
HARRISON MI  48625-0710

HELEN E BROWN
30136 GLOEDE
WARREN MI  48093-5923

HELEN J BROWN
70 KIMBERWICK
LEXINGTON OH  44904-9667

HELEN J BROWN
9266 RICHLAND DRIVE
HOUSTON TX  77078-4218

HELEN M BROWN
103 LONGWOOD DR
LIVERPOOL NY  13088-5633

HELEN M BROWN &
NANCY JEAN BROWN JT TEN
27 COOLIDGE AVE
LEXINGTON MA  02420-1803

HELEN R BROWN TOD ARTHEL BROWN III
SUBJECT TO STA TOD RULES
317 CORNING DR
BRATENAHL OH  44108-1013

HELEN V BROWN
11881W CO RD 650 S
DALEVILLE IN  47334-9404

HENRY BROWN JR
RR 6 BOX 357A
SELMA AL  36701-9528

HENRY BROWN JR
5137 WALLINGFORD
ST LOUIS MO  63121-1014

HENRY A BROWN
500 SPRING GREEN RD
WARWICK RI  02888-5345

HENRY B BROWN
21 RIVERDALE AVE
WHITE PLAINS NY  10607-1419

HENRY C BROWN
5952 SO BISHOP
CHICAGO IL  60636-1715

HENRY D BROWN
RT 3 MEKUS RD
DEFIANCE OH  43512

HENRY E BROWN
BOX 1103
GLEN ROCK NJ  07452-1103

HENRY R BROWN
3250 HEATHERFIELD DR
HACIENDA HTS CA  91745-6135

HERBERT BROWN
20 ROSEWOOD TERRACE
MIDDLETOWN NJ  07748-2724

HERMAN K BROWN
3483 JONATHAN DR
BEAVERCREEK OH  45434-5911

HEYWOOD L BROWN JR
4034 MYRON AVE
TROTWOOD OH  45416-1659

HILDA AMELIA BROWN
TR UA 04/19/94 THE HILDA
AMELIA BROWN TRUST
430 LAKESHORE DRIVE SO
HOLLAND MI  49424-2223

HILDA E BROWN
50 N EDGE HILL AVE
DOVER DE  19901-4207

HIMAN BROWN
TR HIMAN BROWN REVOCABLE TRUST
285 CENTRAL PARK W
NEW YORK NY  10024-3006

HOLLIS R BROWN &
MARTHA L BROWN TEN ENT
2242 KINGS TRAIL
KINGWOOD TX  77339

HOSEA LEE BROWN
4941 REDBUD
HOUSTON TX  77033-3619

HOWARD L BROWN
G 6473 N BELSAY
FLINT MI  48506

HOWARD L BROWN
CUST PAUL C BROWN UGMA UT
3771 AERIE COVE
SALT LAKE CITY UT  84121-5983

HOWARD MOSTYN-BROWN
2850 CASTLEWOOD CT
AURORA IL  60504-5285

HOWARD R BROWN &
MIRIAM M BROWN JT TEN
514 N OTT ST
ALLENTOWN PA  18104-4759

HUBEART BROWN JR
2106 PARKWOOD AVENUE
SAGINAW MI  48601-3509

HUGH J BROWN
30 BURNSIDE PLACE
HASKELL NJ  07420-1004

HUGH K BROWN
791 CAPITOL
LINCOLN PARK MI  48146-2927

HUNTER M BROWN
2736 ABINGDON RD
BIRMINGHAM AL  35243-1704

HYLA J BROWN
907 S PEARL DR
HORSESHOE BEND AR  72512-3845

HYLA JEAN BROWN &
KANDACE K HALLETT JT TEN
907 S PEARL DR
HORSESHOE BEND AR  72512-3845

IMOGENE D BROWN &
HADRED LEE BROWN JT TEN
2428 MONROE ST
PADUCAH KY  42001-3159

INA B BROWN
TR REVOCABLE TRUST 12/03/91
U/A INA B BROWN
208 ELM ST
GREENWOOD IN  46142-4111

INETTA M BROWN
1142 MAURER
PONTIAC MI 48342-1957

IRENE A BROWN
15677 HARTE LN
MOORPACK CA 93021-3260

IRENE F BROWN
854 LAW ST
OSHAWA ON L1G 4M4

IRIS P BROWN
3427 DYE STREET
JACKSON MS 39213-5107

IRMA ERSEL BROWN
152 BOONE ST
JACKSON TN 38301-6570

IRMALEE L BROWN
ROUTE 1
ELLSWORTH IL 61737-9801

IRVIN K BROWN
706 W KEMPER RD
CINCINNATI OH 45246-2122

IRWIN R BROWN
10380 SUDBURY CIRCLE NW
NORTH CANTON OH 44720

IRWIN R BROWN &
MARYANN BROWN JT TEN
10380 SUDBURY CIRCLE NW
NORTH CANTON OH 44720

ISAAC BROWN &
ISAAC BROWN JT TEN
6821 HURON
TAYLOR MI 48180-1973

ISABEL COBDEN BROWN
1 JOHN ANDERSON DR 215
ORMOND BEACH FL 32176-5767

ISABELL E BROWN
515 W MAPLE
CARSON CITY MI 48811-9649

ISAIAH BROWN JR
283 MOUNTAIN CREST RD
DUARTE CA 91010

J ALAN BROWN &
BARBARA ANNE LOCHER JT TEN
5375 COOLEY LAKE RD APT 6
WATERFORD MI 48327-3074

J CARLYLE BROWN JR
1656 ABINGDON LANE
HAYES VA 23072-3866

J HENRY BROWN
31 DOGWOOD LANE
DOYLESTOWN PA 18901-3114

J JOSEPH BROWN
3089 POST ST
CLINTON NY 13323-4329

J MERITT BROWN
11 GLEN STREET
DOVER MA 02030-2313

J P BROWN JR
42 DAVIDSON AVE
BUFFALO NY 14215-2306

JACK BROWN JR
1327 22ND ST
PORT HURON MI 48060-5557

JACK D BROWN
2305 BENNETT AVE
FLINT MI 48506-3656

JACK E BROWN
4833 PHALANX MILLS HERNER
W FARMINGTON OH 44491-9729

JACK H BROWN
2551 HWY 16 W
JACKSON GA 30233-5315

JACK H BROWN
723 KENTON
TAYLORVILLE IL 62568-1112

JACK R BROWN
1810 HIGHWAY 211 NW
HOSCHTON GA 30548-3519

JACKIE BROWN
CUST BRUTON WILLIAM GIL UGMA FL
21335 COAKLEY LN
LAND O LAKES FL 34637

JACKIE L BROWN
6744 LAKESHORE DR
AVON IN 46123-8443

JACKIE L BROWN &
DOTTIE K BROWN JT TEN
6744 LAKESHORE DR
AVON IN 46123-8443

JACQUELINE BROWN
101 CHALLENGER CT
MAULDIN SC 29662-2452

JACQUELINE M BROWN
205 ELDON DRIVE NW
WARREN OH 44483-1343

JACQUELINE M BROWN
205 ELDON DRIVE NW
WARREN OH  44483-1343

JACQUELINE S BROWN
3245 W ANDERSON ST
ANDERSON IN  46011-8776

JAMES BROWN
1767 WEDGEWOOD OVERLOOK
STONE MOUNTAIN GA  30088-3930

JAMES A BROWN
PO BOX 4722
CAVE CREEK AZ  85327

JAMES A BROWN
11848 MONROE ST NE
BLAINE MN  55434-3070

JAMES A BROWN
2940 W WASHINGTON AVE
JACKSON MI  49203-1246

JAMES A BROWN &
DOLORES M BROWN JT TEN
8653 PANUCO WY
LAS VEGAS NV  89147-1069

JAMES C BROWN
19573 E 42ND AVENUE
DENVER CO  80249-6555

JAMES C BROWN
4414 SHERIDAN AVE
INDIANAPOLIS IN  46226-3538

JAMES D BROWN
10200 BURT RD
BIRCH RUN MI  48415-9339

JAMES E BROWN
14019 CALLAHAM DR
HOUSTON TX  77049

JAMES E BROWN
252 BERESFORD
DETROIT MI  48203-3334

JAMES E BROWN &
JASPER SANDERS TEN COM
BOX 48008
PHILADELPHIA PA  19144-8008

JAMES E BROWN JR &
LORRAINE B BROWN JT TEN
2918 WEKIVA RD
TAVARES FL  32778

JAMES H BROWN JR
1 FOX RUN
JAMESTOWN RI  02835-1297

JAMES J BROWN
901 HACKNEY ST
SAINT MARYS OH  45885-2814

JAMES L BROWN
10913 EAST RAILROAD
CLAYTON MI  49235

JAMES L BROWN
111 GIBSON AVENUE
GRIMSBY ON  L3M 1G8

JAMES L BROWN
3540 HATFIELD DR
WATERFORD MI  48329-1733

JAMES L BROWN JR
4275 EASTPORT RD
BRIDGEPORT MI  48722-9607

JAMES M BROWN
39 DUDLEY RD
WETHERSFIELD CT  06109-2952

JAMES M BROWN
61 WAKELIN TERRACE
ST CATHARINES ON  L2M 4K8

JAMES M BROWN
1174 LENROOT RD
BETHEL OH  45106-8454

JAMES P BROWN &
BETTY J BROWN JT TEN
854 SYCAMORE AVE
TINTON FALLS NJ  07724-3128

JAMES R BROWN
20 FULTON
HILLBURN NY  10931

JAMES T BROWN
244 OLD CHESTNUT ROAD
ELKTON MD  21921-7208

JAMES T BROWN
391 EAST ST
EASTHAMPTON MA  01027-1218

JAMES TERRY BROWN
503 BERWICK ST
WHITE HAVEN PA  18661-1001

JAMES W BROWN III CUST
JACOB D BROWN
146 PEDERSEN RIDGE ROAD
MILFORD PA  18337-7269

JAMES W BROWN
295 ESSEX DR
TIPP CITY OH  45371-2237

JAMES W BROWN
560 EDGEWORTH DRIVE S E
GRAND RAPIDS MI  49546-9609

JAMES W BROWN
6713 CLARION ST
PORT RICHEY FL  34668-1312

JAMES W BROWN
1032 ADRIAN ST
JACKSON MI  49203-3204

JANE BROWN
CUST JEFFREY KARL
BROWN UGMA IN
1770 SOUTH DR
COLUMBUS IN  47203-3639

JANET B BROWN
25 DEVON WAY
HASTINGS-ON-HUDSON NY
10706-3006

JANET WALES BROWN
3313 RIDGE RD
DURHAM NC  27705-5535

JANICE BROWN
1183 SUTTON AVE
OSHAWA ON  L1H 8G2

JANICE BROWN
1183 SUTTON AVE
OSHAWA ON  L1H 8G2

JANICE A BROWN
9716 FENTON
REDFORD MI  48239-1684

JANICE M BROWN
2141 LEOLA AVE W
BIRMINGHAM AL  35207-1219

JANIS F BROWN
1260 W 300 N
ANDERSON IN  46011-9265

JEAN BROWN
7910 STAR ROUTE 48
UNION OH  45322

JEAN B BROWN
2021 FAWNDALE DR
RALEIGH NC  27612

JEAN D BROWN
525 N BRUNSWICK
MARSHALL MO  65340-1549

JEANETTE E BROWN
5314 KEYSTONE DR
SAN ANTONIO TX  78229-5231

JEANINE M BROWN
6415 PHILLIPS PL
LITHONIA GA  30058-8906

JEANNE BLATZ BROWN
107 OLD POINT ROAD
FAIRFAX
WILMINGTON DE  19803-3008

JEANNETTE O BROWN
1333 SHAWNEE RD
INDIANAPOLIS IN  46260-4076

JEANNE STANLEY-BROWN
8445 ABBINGTON CIR APT 712
NAPLES FL  34108-6790

JEFFREY BROWN
820 HOLLY BUSH DR
HOLLY MI  48442-1370

JEFFREY A BROWN
15961 W BETHEL
ALEXANDRIA IN  46001-9349

JEFFREY KERSHAW BROWN
62 MAPLE TERRACE
BATTLE CREEK MI  49017

JEFFREY STECHER BROWN
2914 MONROE AVE
DURHAM NC  27707-2858

JENNY LIND BROWN
601 JOHNSON RIDGE RD
APT 147
ELKIN NC  28621

JENNYE BROWN
BOX 25
BROWNSVILLE TX  78522-0025

JERALDYNE L BROWN
55 DORCHESTER DR
DAYTON OH  45415-1307

JEROME BROWN &
PHYLLIS K BROWN JT TEN
187 GARTH RD
SCARSDALE NY  10563-3973

JEROME BROWN
196 STAR DR
JONESBORO GA  30236-3623

JERRY L BROWN
3613 DAKOTA
FLINT MI  48506-3157

JERRY L BROWN
4551 BIRMINGHAM RD
ALMA MI  48801-9682

JERRY W BROWN
CUST JEREMY T
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY  42455-9258

JERRY W BROWN
3 SCHRADER FARM CT
ST PETERS MO  63376-4551

JERRY W BROWN
CUST SHANE D
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY  42455-9258

JERRY W BROWN
CUST SHAWN E
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY  42455-9258

JESSE F BROWN
7984 RODMAN CT
GLEN BURNIE MD  21061-6245

JESSE M BROWN
2300 WALBASH DRIVE
MONTGOMERY AL  36116-2207

JESSICA MARIE BROWN
2620 HOLBROOK ST APT 715
HAMTRAMCK MI  48212-3462

JESSIE B BROWN
3208 W JOLLY RD
LANSING MI  48911-3348

JIMMIE E BROWN
4694 S 450 W
RUSSIAVILLE IN  46979-9461

JIMMIE OWENS BROWN
10900 FARRAGUT HILLS BLVD
KNOXVILLE TN  37922-4029

JO A BROWN
80 BRUSH CREEK CIR
KILLEN AL  35645-9111

JO MORRIS BROWN
44 LONGMEADOW
PINE BLUFF AR  71603-6312

JOAN BROWN
309 ALDER ST
LIVERPOOL NY  13088-5058

JOAN K BROWN
766 EAST VALLEY CHASE
BLOOMFIELD HILLS MI  48304

JOAN L BROWN
7071 WEST STATE ROUTE 41
COVINGTON OH  45318-9746

JOAN M BROWN
16 HAMPTON CT
BRISTOL CT  06010-4738

JOAN P BROWN
12 HARVARD ROAD
CRANFORD NJ  07016-1555

JOAN P BROWN &
ROBERT T BROWN JT TEN
12 HARVARD ROAD
CRANFORD NJ  07016-1555

JOANN BROWN
19 AMADOR PKWY
ROCHESTER NY  14623-4013

JOANN S BROWN
3460 TRAIL ON RD
DAYTON OH  45439-1148

JOE BROWN
BOX 18
MORRIS IN  47033-0018

JOE E BROWN &
NORA BROWN JT TEN
5243 S RANGELINE RD
WEST MILTON OH  45383-9604

JOE L BROWN
TR UA 1/17/78
BROWN FAMILY TRUST B
33641 WINDJAMMER DR
MONARCH BEACH CA  92929-4469

JOHN BROWN
222 SULLIVAN WAY
W TRENTON NJ  08628-3409

JOHN BROWN
5141 W 90TH ST
OAK LAWN IL  60453-1309

JOHN BROWN
45 PRINCESS DR
ROCHESTER NY  14623-4645

JOHN A BROWN
BOX 412
OLD TOWN FL  32680-0412

JOHN B BROWN
5305 N BELSAY RD
FLINT MI  48506-1251

JOHN C BROWN
4905 DEL RIO TRAIL
WICHITA FALLS TX  76310-1430

JOHN D BROWN
4135 BRIDLEGATE WAY
SNELLVILLE GA  30039-5971

JOHN GREGORY BROWN
11905 S 93RD AVE
PALOS PARK IL  60464-1116

JOHN H BROWN
2292 N RIVER ROAD
WARREN OH  44483

JOHN H BROWN JR
TR JOHN H BROWN JR TRUST
UA 05/02/96
19767 CHEYENNE
DETROIT MI  48235-1147

JOHN I BROWN
604 CHERRY LANE NE
LEESBURG VA  20176-4534

JOHN KEITH BROWN &
SUZANNE C BROWN JT TEN
1118 WASHBURN EAST
SAGINAW MI  48602-2977

JOHN L BROWN
209 ROPER MOUNTAIN RD EXT
GREENVILLE SC  29615-4826

JOHN P BROWN
2667 TIFT ST
CUYAHOGA FALLS OH  44221-2728

JOHN P BROWN &
JOYCE RAY BROWN JT TEN
1405 PECK LN
CENTERVILLE OH  45459-5430

JOHN R BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

JOHN R BROWN
7031 ACADEMY LANE
LOCKPORT NY  14094-5356

JOHN SLOAN BROWN
4850 EISENHOWER AVE 316
ALEXANDRIA VA  22304

JOHN T BROWN &
JEAN M BROWN JT TEN
2011 W ERIE AVE 1
LORAIN OH  44052-1170

JOHN W BROWN
1268 W JEFFERSON ST
FRANKLIN IN  46131-9047

JOHNNIE BROWN &
MARY DEANE BROWN JT TEN
18534 VAN AKEN BLVD
SHAKER HEIGHTS OH  44122-4830

JONATHAN BROWN
BOX 22062
LANSING MI  48909-2062

JOS C BROWN
274 PINE HOLLOW LANE
HOUSTON TX  77056-1502

JOSEPH BROWN
11132 RICH MEADOW DRIVE
GREAT FALLS VA  22066-1417

JOSEPH BROWN
6829 6TH ST
LEIGHTON AL  35646-3540

JOSEPH E BROWN
1-14109-10-3
LYONS OH  43533

JOSEPH E BROWN
101 WINFIELD LN
PINEVILLE MO  64856-7048

JOSEPH F BROWN &
JAMES R BROWN JT TEN
1843 NORTH STILES STREET
LINDEN NJ  07036-5430

JOSEPH HOWARD BROWN
1130 W RIVER DR
WAWAKA IN  46794-9793

JOSEPH I BROWN &
BARBARA L BROWN JT TEN
16 GARFIELD DR
NEWPORT NEWS VA  23608-2606

JOSEPH J BROWN &
DOYLE O BROWN JT TEN
RT 1 BOX 253
MINERAL POINT MO  63660-9743

JOSEPH L BROWN
12537 ROLLING ROCK CT
CHARLOTTE NC  28215

JOSEPHINE R BROWN
547 W LAKE AVE
BAY HEAD JUNCTION NJ  08742-5055

JOSHLYN D BROWN
399 MOUNTAIN HIGH DRIVE
ANTIOCH TN  37013-5335

JOYCE A BROWN
11058 SPENCER DRIVE
FOWLERVILLE MI  48836-8519

JOYCE G BROWN
TR JOYCE G BROWN REVOCABLE TRUST
UA 04/14/97
4351 N 36TH PLACE APT 3
PHOENIX AZ  85018-4076

JOYCE S BROWN
14 CAMEO DR
MONROE TWP NJ  08831-8731

JUANITA BROWN
2402 ALTISMA WAY
F
LA COSTA CA  92009-8801

JUANITA C BROWN
3103 CHURCH STREET
MONROE LA  71201-8220

JUDE F BROWN
3505 EVERTON STREET
SILVER SPRING MD  20906-4120

JUDITH A BROWN
3599 E CO RD 250 N
KOKOMO IN  46901

JULIA CRAMER BROWN
11532 PEBBLE CREEK DR
TIMONIUM MD  21093

JULIA CRAWFORD BROWN
5205 SHENSTONE CIR
VIRGINIA BEACH VA  23455-3213

JULIA M BROWN
106 BANSTOCK DR
TORONTO ON  M2K 2H6

JULIA M BROWN
78 VANDALE ST
PUTNAM CT  06260-1433

JULIE B BROWN
29054 S 4230 RD
INOLA OK  74036

JULYNN BROWN
23060 AVON RD
OAK PARK MI  48237

JUNE I BROWN
TR UA 11/22/99 BROWN FAMILY 1999
LIVING
TRUST
8242 BALDWIN CIRCLE
BUENA PARK CA  90621-1350

JUTUAN E BROWN
7721 S HERMITAGE
CHICAGO IL  60620-4414

KAREN BROWN
405 LINDA VISTA
PONTIAC MI  48342-1745

KARL E BROWN
CUST BRENT A BROWN UGMA WI
2337 W MONTANA ST
CHICAGO IL  60647-2007

KARLA RAE BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY OH  44870-5462

KATHARINE L BROWN
25 S WASHINGTON ST
STAUNTON VA  24401-4260

KATHERINE L BROWN
TR UA 09/03/91 KATHERINE L
BROWN TRUST
129 MC CREA AVE
DENNISON OH  44621-1649

KATHERINE M SIMPSON BROWN
C/O LOVEJOY
25077 MANZANITA LANE
DESCANSO CA  91916-9714

KATHERINE P BROWN
1199 VINTAGE WAY
HOSCHTON GA  30548

KATHERINE S BROWN
1040 INDIO COURT # 2
PAHRUMP NV  89048-8134

KATHERINE SUZANNE BROWN
7968 BAYER DR
WEST CHESTER OH  45069-6203

KATHERINE TSANOFF BROWN
3 SPRING HOLLOW
HOUSTON TX  77024-5601

KATHLEEN C BROWN
C/O E J WALSH JR EXTR
805 THIRD AVE 23 FLOOR
NEW YORK NY  10022-7513

KATHRYN BROWN
41-06 WYNNWOOD DR
ANNANDALE VA  22003-3425

KATHRYN L BROWN
3132 BRERETON CT
HUNTINGTON WV  25705-3820

KAY BROWN
4619 CARO RD
VASSAR MI  48768-9721

KEITH R BROWN
BOX 289
IRONS MI  49644-0289

KENNETH D BROWN
62 AVENUE B
BAYONNE NJ  07002-2007

KENNETH D BROWN &
SHARON W BROWN JT TEN
4214 E STATE RD 234
GREENFIELD IN  46140

KENNETH G BROWN
7499 WILLOW CREEK DRIVE
CANTON MI  48187-2425

KENNETH G BROWN
6605 4 BRIGHAM SQ
CENTERVILLE OH  45459

KENNETH L BROWN &
JEAN A BROWN JT TEN
411 HICKORY ST
LINDEN MI  48451

KENNETH M BROWN
1913 JUDSON RD
KOKOMO IN  46901-1717

KENNETH R BROWN &
SALLY M BROWN JT TEN
5311 RUSTIC CANYON ST
BAKERSFIELD CA  93306-7313

KENNETH S BROWN
680 TIMBERHILL ROAD
DEERFIELD IL  60015-4014

KENNETH V BROWN &
NATHALIE A BROWN JT TEN
520 WASHINGTON AVE
NEWBURGH NY  12550-5700

KENNETH W BROWN
3064 BURSON DR
SHREVEPORT LA  71118-3708

KEVIN F BROWN
1001 CARROLL PARKWAY APT T15
FREDERICK MD 21701 21701  21701

KEVIN J BROWN
2871 FITCH ROAD
RANSOMVILLE NY  14131

KEVIN N BROWN
212 N BEACH RD
COCOLALLA ID  83813

KIM J BROWN
54 SPRINGBROOK CIR
ROCHESTER NY  14606-4628

KIMBERLEY ANNE BROWN
563 MELTON STREET
PEMBROKE ON  K8A 6Y3

KIRBY E BROWN
1018 HEATHERDOWN TR
MOUNTAIN HOME AR  72653-5015

KIRK BROWN
6405 CHESANING RD
CHESANING MI  48616-8416

KIRK G BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY OH  44870-5462

KIRK L BROWN
18761 BALTA RD
RUSSELL KS  67665

KURT A BROWN
PO BOX 115
SHAWNEE MISSION KS  66201-0115

KURT D BROWN
349 LEACH MEADLEY RD
SPEEDWELL TN  37870-7012

LAMAR BROWN
3906 SANDRA
SHREVEPORT LA  71109-5122

LARRY E BROWN
940 PENNOCK BRIDGE RD
LANDENBERG PA  19350-1562

LARRY G BROWN
12109 WEST BETHEL
MUNCIE IN  47304-9728

LARRY H BROWN &
SHARON E BROWN JT TEN
184 DAVIDSON RD
MARS PA  16046-3112

LARRY R BROWN
6841 ROBY DR
WATERFORD MI  48327-3861

LATRICIA D BROWN
21823 HIDDEN RIVER DR NO
SOUTHFIELD MI  48075-1035

LAURENCE ALFRED BROWN JR
1290 BRIGANTINE COURT
VIRGINIA BEACH VA  23454-2011

LAURIE E BROWN
ATTN LAURIE B INOKUMA
110 PASCACK RD
PEARL RIVER NY  10965-1625

LAVADA BROWN
CUST TIMOTHY
HENRY BROWN UGMA MI
813 GWYNN DR
NASHVILLE TN  37216-1716

LAVERNE D BROWN
5848 TIDEWOOD AVE
SARASOTA FL  34231-3132

LAWRENCE A BROWN
12283 SNOWVIEW
FREELAND MI  48623-9218

LAWRENCE E BROWN
211 PALM ST
INGLIS FL  34449-9449

LEE B BROWN
BOX605
GRANDVIEW MO 64030

LEE B BROWN
133 BRIAWOOD CIRCLE
MACON GA 31211

LEE J BROWN
40538 E 180ST
RICHMOND MO 64085-8824

LEE R BROWN
6335 GERMANTOWN PIKE
DAYTON OH 45418-1635

LEE W BROWN
TR UNDER
DECLARATION OF TRUST DTD
2/2/1993
4401 WOODRIDGE DR
SANDUSKY OH 44870-7340

LEEMAN J BROWN
464 63RD ST
OAKLAND CA 94609-1339

LELAND G BROWN
12411 S MENLO AVE
LOS ANGELES CA 90044-3845

LENA A BROWN
2205 BRIGHTON STREET SW
DECATUR AL 35603-1054

LENA J BROWN &
VINCENT R BROWN JT TEN
324 N 42ND ST
BELLEVILLE IL 62226-5525

LENORA M BROWN
720 SECOND ST
MARIETTA 45750

LENORE BROWN
2921 GOLFSIDE DR
NAPLES FL 34110-7003

LEONA A BROWN
1520 PINE AVE
LAKE PLACID FL 33852-5797

LEONARD BROWN
4073 BUCHANAN ST
GARY IN 46408-2533

LEONARD E BROWN
7380 W SAGINAW HWY
SUNFIELD MI 48890

LEOPOLD V BROWN
120-36 234TH ST
CAMBRIA HEIGH NY 11411-2318

LEROY BROWN
238 MURDEAUX LANE
DALLAS TX 75217-6660

LEROY BROWN
10764 E 200 N
VAN BUREN IN 46991-9754

LEROY D BROWN
332 ROGERS ST
MASON MI 48854

LESLIE C BROWN
4372 KENTWOOD AVE
FLINT MI 48507-5602

LESLIE J BROWN
121 DONALDSON RD
BUFFALO NY 14208-1630

LESLIE J BROWN
6050 EASTVIEW
NORTH RIDGEVILLE OH 44039-1546

LEVI BROWN
37 WILLOW RD
QUEENSBURY NY 12804-1241

LEWIS A BROWN JR
BOX 3341
FLINT MI 48502-0341

LILLIAN BROWN
18641 HESSEL
DETROIT MI 48219-1531

LILLIAN BROWN
TR LILLIAN BROWN TRUST
UA 11/06/96
3902 CLAIRMONT ST
FLINT MI 48532-5255

LILLIAN BROWN
296 TROUP ST
ROCHESTER NY 14608-2014

LILLIAN A BROWN &
MARION E KLINE JT TEN
124 S MANSION
SULLIVAN MO 63080-1821

LILLIAN L BROWN
8571 WARD ST
DETROIT MI 48228-4036

LILLIAN M BROWN &
MICHAEL C BROWN &
CAROLYN KOERBER JT TEN
9103 KILBRIDE RD
BALTIMORE MD 21236-2019

LINDA A BROWN
134 WHITE OAK LANE
DAHLONEGA GA 30533-4484

LINDA A BROWN
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA F BROWN
4819 MALOW
WARREN MI  48092-4608

LINDA JOAN BROWN
170 LENSDALE AVE
DAYTON OH  45427-2323

LINDA K BROWN
CUST ANNA C BROWN
UGMA GA
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA K BROWN
CUST KATHERINE E BROWN
UGMA GA
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA K BROWN
CUST MATTHEW L BROWN
UGMA GA
3209 SIDIS CT
DORAVILLE GA  30340-4535

LINDA L BROWN &
DONALD M BROWN JT TEN
268 TOPTON DR
VANDALIA OH  45377-1730

LINDA L BROWN
ATTN LINDA LEE PYARD
15005 N DIVISION
CEDAR SPRINGS MI  49319

LINDA L BROWN
4449 BRISTOLWOOD
FLINT MI  48507-3722

LINDA L BROWN
302 SABAL PALM LN
PALM BEACH GARDENS FL
33418-8073

LINDA L BROWN
16301 TUCKER RD
HOLLY MI  48442-9743

LINDA R BROWN
680 HILLCREST DRIVE
GREENWOOD IN  46142-1827

LLOYD A BROWN
27318 PIONEER RD
WINDLAKE WI  53185-2712

LLOYD D BROWN
4329 TILLIE DR
FLINT MI  48504-1036

LOIS MARY BROWN
6884 TANGLE WOOD
WATERFORD MI  48327-3515

LOLA M BROWN
4033 PROCTOR
FLINT MI  48504-2264

LONNIE W BROWN
14983 OAKFIELD
DETROIT MI  48227-1405

LORA H BROWN &
RICK A BROWN JT TEN
3101 SOUTH PHILLIP DRIVE
MUNCIE IN  47302

LORECE T BROWN
4554 ST ANDREWS DRIVE
ATLANTA GA  30331-7131

LORENE BROWN
TR LORENE BROWN TRUST
UA 10/23/95
4304 WHITE TAIL RUN
SANDUSKY OH  44870-7030

LORETTA M BROWN &
ROGER H BROWN JT TEN
12111 MARGARET DR
FENTON MI  48430-8843

LORRAINE J BROWN
TR LORRAINE J BROWN TRUST
UA 05/09/97
3136 PLAZA DR A12
GRAND RAPIDS MI  49525-2941

LOUIS BROWN JR
16160 SUSSEX
DETROIT MI  48235-3852

LOUIS BROWN JR
137 OAKGROVE AVENUE
BUFFALO NY  14214-2715

LOUISE BROWN
7197 MARKO LANE
PARMA OH  44134

LOWELL E BROWN
1040 WHITE AVENUE
BROWNSBURG IN  46112-1720

LOWRY D BROWN
216 HILLVIEW TERRACE
FENTON MI  48430-3524

LUCILLE BROWN
3159 BIRCHLANE DR
FLINT MI  48504-1201

LUCILLE L BROWN
2951 EDGEFIELD DR
WATERFORD MI  48328

LUCILLE ZOLA BROWN
422 FIR LANE
BERRYVILLE AR  72616-9046

LUTHER C BROWN
776 N 54TH ST
EAST ST LOUIS IL 62203-1017

LYNETTE BROWN
613 GRACE STREET
FLINT MI 48503-5156

M ANNETTE BROWN
976 KENMOOR S E
GRAND RAPIDS MI 49546-3641

M HOWARD BROWN
CUST K
ELIZABETH BROWN UGMA SC
5 LONG MARSH LN
HILTON HEAD ISLAND SC
29928-7100

MABEL B BROWN
632 LITTLE MEADOW DRIVE
DAYTON OH 45404

MAE R BROWN
310 CROSBY ST
FLINT MI 48503-1434

MALCOLM BROWN
N3841 W LOST LAKE RD
WETMORE MI 49895-9039

MARCHEL BROWN
7256 N IRISH RD
OTISVILLE MI 48463-9417

MARGARET A BROWN
4664 TORRINGTON RD
LAURENS SC 29360

MARGARET A BROWN
2054 N NICHOLAS RD
NIXA MO 65714

MARGARET D BROWN
52 PROSPECT ST
ST IGNACE MI 49781-1435

MARGARET I BROWN
312 NICHOLS AVE
MC DANIEL CREST
WILMINGTON DE 19803-2599

MARGARET KATHERINE BROWN
520 W TENTH ST
CLAREMONT CA 91711-3714

MARGARET P BROWN
14 OVERBROOK RD
PISCATAWAY NJ 08854-5526

MARGARET R BROWN
7412 SPRING VILLAGE DR APT 204
SPRINGFIELD VA 22150

MARGARET S BROWN
631 LAKE RD
WEBSTER NY 14580-1519

MARGARET S BROWN
313 CAMELOT LANE
LIBERTYVILLE IL 60048-2419

MISS MARIAN V BROWN &
FLORENCE L WOODLAND JT TEN
1520 OCEAN ST APT 32
MARSHFIELD MA 02050-3559

MARIJEAN BROWN
CUST DANIEL RUSSELL BROWN UGMA
KAN
537HILLCREST EAST LAKE QUIVIRA
KANSAS CITY KS 66106-9782

MARIJEAN BROWN
CUST MICHAEL
BARTON BROWN UGMA
KAN
537 HILLCREST E RD
LAKE QUIVIRA KS 66217-8782

MARILYN E BROWN
21300 ALMAR DR
SHAKER HEIGHTS OH 44122-3823

MARILYN G BROWN
186 PINTO STREET
GOLDEN CO 80401-4972

MARILYN KLEIN BROWN
21300 ALMAR DR
CLEVELAND OH 44122-3823

MARJORIE J BROWN
C/O SCOTT T BROWN
17255 OAK AVE
ATASCADERO CA 93422

MARJORIE M BROWN
9175 W 7TH AVE
LAKEWOOD CO 80215-5443

MARK BROWN
36 BLANTYRE AVE
CENTERVILLE MA 02632-3016

MARK BROWN
33 DEVEREAUX DR
LAUREL MS 39443-9191

MARK A BROWN
5664 W CAMPER RD
GENOA OH 43430-9405

MARK F BROWN
36 BLANTYRE AVE
CENTERVILLE MA 02632-3016

MARSHA GAIL BROWN
2154 HARPOON DRIVE
STAFFORD VA 22554-2330

MARTHA BELANGEE BROWN
2333 E 560 N
ANDERSON IN 46012-9525

MARTHA JANE BROWN
260 MICHAEL AVE
BOX 3022
DECATUR IL 62526-1161

MARTHA M BROWN
5600 S DEWITT RD
SAINT JOHNS MI 48879

MARTHA SPINDLER BROWN
290 ASHAROKEN AVE
NORTHPORT NY 11768-1160

MARTY J BROWN
2391 BATTLE DRIVE
VILLA RICA GA 30180-8012

MARUEEN M BROWN
1170 COVEWOOD TRAIL
MAITLAND FL 32751-4804

MARY BROWN &
WILLA BROWN JT TEN
3408 OLD COLUMBUS RD
TUSKEGEE AL 36083-2391

MARY BROWN
6221 AMBLEWOOD DR
JACKSON MS 39213-7906

MARY A BROWN
1633 STULTZ RD
MARTINSVILLE VA 24112-1082

MARY C BROWN
923 UNIVERSITY ST
BLOOMINGTON IN 47401-5039

MARY CHARLES BROWN
410 EAST GAINES STREET
LAWRENCEBURG TN 38464-3534

MARY DURKEE BROWN
9 MARBLE ST
BRANDON VT 05733-1119

MARY ELIZABETH BROWN
2626 WINCHESTER RD
MONTGOMERY AL 36106-3348

MISS MARY ELLEN BROWN
16400 GULF BLVD APT A607
REDINGTON BEACH FL 33708-1538

MARY IDA BROWN &
MICHAEL E BROWN JT TEN
207 E KING STREET
EAST BERLIN PA 17316-9681

MARY J BROWN
16320 CYNTHIA DR
BROOKPARK OH 44142-2714

MARY JANE O BROWN
2907 EDGEWOOD AVE
BALTIMORE MD 21234-4026

MARY JO BROWN
1100 UNIVERSITY ST APT 10E
SEATTLE WA 98101-2888

MARY LUNDELL BROWN
TR UA 06/05/90 MARY
LUNDELL BROWN TRUST
763 SUNNINGDALE
GROSSE PTE WOODS MI 48236-1627

MARY M BROWN
345 FLORAWOOD
WATERFORD MI 48327-2432

MARY M BROWN
4209 PINE TREE LANE
LANSING MI 48911-1156

MARY M BROWN &
DAVID J BROWN JT TEN
313 GLENVIEW RD
CANFIELD OH 44406-1047

MARY MCCLURE BROWN
380 CRAIG CRT
DEERFIELD IL 60015-4602

MARY N BROWN &
JAMES H BROWN JT TEN
114 CHATEAU ROAD
DURHAM NC 27704-1432

MARY N BROWN
114 CHATEAU ROAD
DURHAM NC 27704-1432

MARY P BROWN
TR BROWN SURVIVOR'S TRUST
UA 1/19/99
22436 EDGEWOOD
ST CLAIR SHORES MI 48080

MARY S BROWN
3720 HARLANO ST
CORAL GABLES FL 33134-7195

MASON W BROWN
1640 N BURLING ST UNIT C
CHICAGO IL 60614-5157

MAUDIE D BROWN &
GARY W BROWN JT TEN
336 S EAST ST
PENDLETON IN 46064-1214

MAX E BROWN &
JULIA R BROWN JT TEN
7307 24TH AVE W
BRADENTON FL 34209-5336

MELANIE MCCALL BROWN
8701 E OUTER DR
DETROIT MI 48213-4003

MELANIE MCCALL BROWN
8701 E OUTER DR
DETROIT MI 48213-4003

MELISSA FINLEY BROWN
ATTN CALTON FAULK
SUNTRUST BANK TRUST DEPT
BOX 927
AUGUSTA GA 30903-0927

MELLISSA BROWN
15371 SORRENTO
DETROIT MI 48227-4023

MELODY LAKE BROWN
15843 REDINGTON DRIVE
REDINGTON BEACH FL 33708-1743

MELVIA BROWN
621 GRANT AVE
HOCKESSIN DE 19707-9126

MELVIN BROWN JR
2309 NE 57 TERR
GLADSTONE MO 64118-5509

MELVIN G BROWN
3063 SADDLEBACK DR
CINCINNATI OH 45244-3820

MELVIN L BROWN &
CATHARINA A G BROWN JT TEN
12525 CREEK CREST DR
RENO NV 89511-7784

MELVIN R BROWN
5205 W WILSON
CLIO MI 48420-9450

MELVIN W BROWN &
ELEANOR J BROWN JT TEN
17005 MADOLINE
BIRMINGHAM MI 48025-5407

MELWOOD C BROWN
15100 CRUSE
DETROIT MI 48227-3202

MERLE K BROWN
37303 E FAULKENBERRY RD
LONE JACK MO 64070-9102

MICHAEL BROWN
3186 CASS AVE
FLINT MI 48504-1208

MICHAEL BROWN
7307 24TH AVE W
BRADENTON FL 34209-5336

MICHAEL BROWN
218 RHODE ISLAND
HIGHLAND PK MI 48203-3361

MICHAEL BROWN
18265 LENNANE
REDFORD MI 48240-1744

MICHAEL A BROWN
1406 ARAGONA BLVD
FORT WASHINGTON MD 20744-4239

MICHAEL A BROWN
16490 STATE FAIR
DETROIT MI 48205-2039

MICHAEL A BROWN
8048 HUNTINGWOOD
JOHNSTON IA 50131-8735

MICHAEL D BROWN
3875 HERMANSAU RD
SAGINAW MI 48603-2524

MICHAEL D BROWN SR
8813 N E 12TH
MIDWEST CITY OK 73110-7113

MICHAEL G BROWN
1723 WHITEWATER CT
FORT WAYNE IN 46825-5971

MICHAEL J BROWN
264 TROUPE ROAD
SHELBYVILLE TN 37160-6924

MICHELE BROWN &
ANTHONY BROWN JT TEN
9 W NOTRE DAME ST
GLENS FALLS NY 12801-2815

MICHELE BROWN
66 BARI MANOR
CROTON ON HUDSON NY 10520

MILDRED E BROWN
1019 MITCHELL AVE
LANSING MI 48917-2251

MILDRED E BROWN
PO BOX 415
MILROY IN 46156

MILDRED M BROWN
BOX 364
SIKESTON MO 63801

MILDRED REDDIN BROWN
293 OLIVE AVE
OSHAWA ON L1H 2P5

MILLICENT PHINNEY BROWN
1141 ARBOR CIRCLE
LINDENHURST IL  60046-8447

MIMIA P BROWN
BOX 283
PAHRUMP NV  89041-0283

MINA D BROWN
20090 LAHSER RD
DETROIT MI  48219-1234

MINNIE C BROWN
51 WOODLAND CHASE BLVD
NILES OH  44446-5353

MINNIE M BROWN
3725 WILMINGTON DAYTON RD
BELLBROOK OH  45305-8965

MISTY D BROWN
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

MITCHELL BROWN
2400 S WABASH AVE
KOKOMO IN  46902-3317

MITCHELL H BROWN
3114 N CAPITOL AVE
INDIANAPOLIS IN  46208-4626

MITCHELL H BROWN
GENERAL DELIVERY
FREDONIA KY  42411-9999

MITCHELL L BROWN
2861 HIGHGATE AVENUE
EAST LANSING MI  48823-2325

MOLLY B BROWN
216 DEEP WOOD DR
GEORGETOWN TX  78628-8304

MONICA BROWN
2409 HEREFORD CRES
BURLINGTON ON  L7P 1X2

MONIQUE BROWN
131-35 226TH ST
LAURELTON NY  11413-1733

MORTON L BROWN
305 MERCER AVE
DAYTON OH  45407-2943

MURAL J BROWN
6214 SOUTH TULIP ST
ANDERSON IN  46013-9769

MYRTLE BROWN
541 SEAL PLACE N E
ATLANTA GA  30308-1817

NANCY BROWN
492 BISSONETTE RD
OSCODA MI  48750-9224

NANCY BROWN
478 PLEASANT AVENUE
HAMBURG NY  14075-4722

NANCY A BROWN
3227 MOSS OAK DR
DORAVILLE GA  30040

NANCY D BROWN
3278 PINE MEADOW ROAD N W
ATLANTA GA  30327-2218

NANCY D BROWN
10 LAKE AVE
HAVERHILL MA  01830-2824

NANCY L BROWN &
ALEXANDER BROWN JT TEN
9245 E PARKHILL DR
BETHESDA MD  20814-3948

NANCY M BROWN
9606 FOX SHORES DRIVE
ALGONQUIN IL  60102-9645

NANCY R BROWN
635 SHIRLEY
PONTIAC MI  48058

NANCY SUE BROWN
6211 N SEYMOUR RD
FLUSHING MI  48433

NEAL A BROWN
4110 PATRICIA DRIVE
URBANDALE IA  50322-1303

NEAL A BROWN &
SUE E BROWN JT TEN
4110 PATRICIA DRIVE
URBANDALE IA  50322-1303

NEAL E BROWN
1412 N MAIN
LAPEL IN  46051-9672

NELLIE B BROWN
3450 PENFIELD ROAD
COLUMBUS OH  43227-3749

NICHOLAS E BROWN
1578 KENWOOD AVE
SPRINGFIELD OH  45505-3927

NICK H BROWN &
SHARON STARR BROWN JT TEN
7 MAIN ST
CLAYTON NM  88415-3037

NICKY S BROWN &
NANCY C BROWN JT TEN
2913 WEST 5TH
SIOUX CITY IA  51103-3237

NOBLE S BROWN
C/O CORINNE BROWN
PO BOX 270
ONTARIO OH  44862

NORMA I BROWN
8504 NARISE
WESTLAND MI  48185-1333

NORMA L BROWN &
RIO PHIOR
TR TEN COM
NORMA LUCILLE BROWN LIVING TRUST UA
12/14/1991
13237 WEDDINGTON STREET
SHERMAN OAKS CA  91401

NORMAN G BROWN
9814 MILLER ROAD
DURAND MI  48429-9453

NORMAN T BROWN
3824 ANDERSON RD
MORROW OH  45152-8125

NORRIS W BROWN
25430 SOUTHFIELD RD APT 205
SOUTHFIELD MI  48075-1957

ORAMEL G BROWN
117 STILLMEADOW DR
LIZTON IN  46149

ORIS BROWN
BOX 252
COMMERCE GA  30529-0005

ORVILLE K BROWN
6574 STRAWTOWN PIKE
JONESBORO IN  46938-9603

OSCAR E BROWN &
ROBERT BRYCE BROWN JT TEN
38444 SUSSEX HWY
DELMAR DE  19940-9801

OTTO P BROWN
17552 ARDMORE
DETROIT MI  48235-2603

PAMELA SUE BROWN
TR U/A
DTD 08/29/94 PAMELA SUE
BROWN REVOCABLE LIVING TRUST
1408 FOUR WINDS DRIVE
NIXA MO  65714

PATRICE BROWN
3202 NORTH 47TH STREET
MILWAUKEE WI  53216-3312

PATRICIA BROWN &
RODERICK D BROWN JT TEN
700 PEACHTREE LANE
GROSSE POINTE WDS MI  48236-2719

PATRICIA BROWN
28839 COLERIDGE
HARRISON TWP MI  48045

PATRICIA A BROWN
306 SW 23RD ST
BLUE SPRINGS MO  64015-3413

PATRICIA A BROWN
5477 CALKINS ROAD
FLINT MI  48532-3304

PATRICIA A BROWN
6831 STRATFORD PARK DR
HOUSTON TX  77084

PATRICIA ALMEIDA BROWN
13917 LARIMORE AVE
OMAHA NE  68164

PATRICIA ANN BROWN
31616 LEXINGTON HGTS
WARREN MI  48092-1436

PATRICIA B BROWN
8100 HUSKFIELD CT
APEX NC  27502-8639

PATRICIA G BROWN
1067 GREENVILLE ST
ORANGEBURG SC  29115-6829

PATRICIA J BROWN
32652 DONNELLY ST
GARDEN CITY MI  48135-1255

PATRICIA L BROWN
BOX 11
MOODY ME  04054-0011

PATRICK P BROWN
318 NAUTILUS BLVD
FORKED RIVER NJ  08731-2813

PATRICIA Y BROWN
2413 HELEN
DETROIT MI  48207-3522

PATSY K BROWN
2299 CAMP HARDTNER ROAD
POLLOCK LA  71467-4129

PAUL BROWN
1812 EUCLID DR
ANDERSON IN  46011-3937

PAUL BROWN
3533 CHALMERS RD
SAGINAW MI  48601-7125

PAUL B BROWN
2609 26TH AVE
PARKERSBURG WV  26101-7241

PAUL J BROWN
4460 WILLOW WIND CT
GREENWOOD IN  46142-9045

PAUL J BROWN
4440 HUNT CLUB DR
YPSILANTI MI  48197-9221

PAUL L BROWN
4401 ELMDALE AVE
CLARKSTON MI  48346-3812

PAUL V BROWN
3298 ALLEN RD
HOWELL MI  48843

PAUL W BROWN
0639 LK GURNSEY ROAD SW
KALKASKA MI  49646

PAULA F BROWN
C/O DAVID L GRAY
BUNDA STUTZ & DEWITT
3295 LEVIS COMMONS BOULEVARD
PERRYSBURG OH  43551

MISS PAULA L BROWN
220 E 57TH ST
APT 5B
NEW YORK NY  10022-2816

PAULETTE EVON BROWN
1626 PRAIRIE DR
PONTIAC MI  48340

PAULINE E BROWN
1917 SOUTH EMERSON ST
DENVER CO  80210-4107

PAULINE W BROWN
TR PAULINE W BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON OH  45015-1839

PEARL C BROWN
C/O JAMES WALTER BROWN JR
2412 DOUGLASS BLVD
LOUISVILLE KY  40205-1712

PERRY F BROWN
304 SOUTH AVE
SPIRO OK  74959-3216

PERRY H BROWN
336 N HURON US 23
AUGRES MI  48703-9617

PETER FLINT BROWN &
SHEILA BLANFORD JT TEN
29 DANA PL
LONG BEACH CA  90803-4434

PETER W BROWN
17501 WEAVER LAKE DR
MAPLE GROVE MN  55311-1325

PETER WALKER BROWN
5 OLD COACH ROAD
BOW NH  03304-4107

PHILIP L BROWN
118 MUIRFIELD COURT
WICHITA KS  67209-2055

PHILLIP BROWN
2912 MOORE AVE
ANNISTON AL  36201

PHILLIP BROWN JR
2925 GOLFHILL DR
WATERFORD MI  48329-4514

PHILLIP BROWN &
JANE BROWN JT TEN
206 N PRAIRIE
BOX 52
RAYMOND IL  62560-0052

PHYLLIS H BROWN
3500 BROWN ST
ANDERSON IN  46013-4222

PHYLLIS M BROWN
3678 ENDOVER RD
KETTERING OH  45439-2417

PHYLLIS MARILYN BROWN
1963 ROSE MALLOW LN
ORANGE PARK FL  32003-7471

PHYLLIS S BROWN
716 MAPLEWOOD
HAMILTON OH  45013-3619

POLLY BROWN
15 MEADLE ST
MT CLEMENS MI  48043

PRISCILLA R BROWN
R F D 1
NORTH HAVERHILL NH  03774-9801

R L E BROWN
5468 STIFFLER RD
FLINT MI  48505-1094

R LEIGHTON BROWN
20 WHITEHALL CIRCLE
WILMINGTON DE  19808-5626

R LEWIS BROWN
BOX 3647
BUTTE MT 59702-3647

R P BROWN
BOX 4253
SAGIDAW MI 48606-4253

RALPH A BROWN
BOX 533
SPRING CITY TN 37381-0533

RALPH ADAMS BROWN
30 WOODLAND RD
LONGMEADOW MA 01106-3322

RALPH B BROWN JR
1421 TERRANCE DR
NAPERVILLE IL 60565

RALPH M BROWN &
KATHRYN E BROWN JT TEN
158 EATON PL
SOUDERTON PA 18964-1790

RALPH R BROWN
03460 TRINITY RD
BOX 03460
TRINITY RD
DEFIANCE OH 43512-9656

RAMONA G BROWN
1008 RAINBOW BLVD
ANDERSON IN 46012-1517

RAMONA M BROWN
2067 DIAMOND AVE
FLINT MI 48532-4535

RANDOLPH BROWN
11506 CORDWALL DR
BELTSVILLE MD 20705-1711

RANDOLPH BROWN &
MAMIE L BROWN JT TEN
11506 CORDWALL DR
BELTSVILLE MD 20705-1711

RANDOLPH L BROWN
528 SOUTH ADAMS
FESTUS MO 63028-2219

RANDY K BROWN
7584 INDEPENDENCE RD
MILLINGTON TN 38053-6142

RAY P BROWN
13801-32ND ST
GOBLES MI 49055-8647

RAYMOND BROWN
31115 ROAN
WARREN MI 48093-1847

RAYMOND D BROWN
603 ELM TERRACE
RIVERTON NJ 08077-1411

RAYMOND E BROWN
419 PARK DRIVE
BETHALTO IL 62010-1856

RAYMOND G BROWN
817 INDIAN CREEK
MANITOWOC WI 54220-9675

RAYMOND H BROWN &
MYRNA H BROWN JT TEN
28 BALDWIN STREET
WEST HAVEN CT 06516-7202

RAYMOND R BROWN JR
127 MENDON STREET
BLACKSTONE MA 01504-1208

REBA J BROWN
6311 FORESTDALE AVE
DAYTON OH 45427-1816

REBECCA JAYNE BROWN
7416 CEDAR AVENUE
TAKOMA PARK MD 20912-4246

RHONDA P BROWN
2230 BLUE HERON LANE
CAMDEN SC 29020-8226

RICHARD A BROWN
3625 FAIRMOUNT BLVD
CLEVELAND OH 44118-4362

RICHARD A BROWN
264 LONGMEADOW DRIVE
CLEMMONS NC 27012-7228

RICHARD A BROWN
BOX 2151
WALDPORT OR 97394

RICHARD C BROWN
6416 OCONNOR DR
LOCKPORT NY 14094-6516

RICHARD C BROWN &
ELIZABETH L BROWN JT TEN
5790 DENLINGER RD
APT 276 DAYTON OH 45426

RICHARD C BROWN
3 CAVENDISH COURT
WILMINGTON DE 19808-1311

RICHARD C BROWN
40379 LANDON AVE
FREMONT CA 94538-2479

RICHARD C BROWN
PO BOX 3095
RANCHO SANTA FE CA  92067

RICHARD D BROWN
TR RICHARD DUPREE BROWN TRUST
1/4/1988
10403 QUAIL MEADOWS
PINE BLUFF AR  71603-8758

RICHARD E BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

RICHARD G BROWN
2224 W 375N
ANDERSON IN  46011-9774

RICHARD K BROWN
5638 SPRING RUN AVE
ORLANDO FL  32819-7165

RICHARD M BROWN &
ANN GROWDON BROWN JT TEN
490 ESTADO WAY
NOVATO CA  94945-1329

RICHARD N BROWN
7837 KNOX RD
PORTLAND MI  48875-9782

RICHARD R BROWN
551 S SANDUSKY AVE
UPPER SANDUSKY OH  43351-1631

RICHARD R BROWN &
MARY LOU BROWN JT TEN
2643 MAYO DRIVE
FREMONT MI  49412-8715

RICHARD S BROWN
11 NEWBURY LN
BEDFORD NH  03110-4654

RICHARD S BROWN
505 EASY ST
DARIEN IL  60561-3800

RICHARD W BROWN
11306 COVINA LN
CHESTERFIELD VA  23838-5187

RICHARD W BROWN &
TERESA M BROWN JT TEN
28 CAROLYN WAY
SOMERS NY  10589-2625

RICHARD W BROWN
11306 COVINA LN
CHESTERFIELD VA  23838-5187

RICHARD W BROWN
RT 3 BOX 505
NORMAN OK  73026-9817

RICHARD W BROWN
71894 320TH STREET
SAINT JAMES MN  56081

RICKY BROWN
8230 METTETAL ST
DETROIT MI  48228-1952

RICKY D BROWN
15088 RESTWOOD DR
LINDEN MI  48451-8770

RICKY G BROWN
3085 SHIAWASSEE SHORES DRIVE
FENTION MI  48430-1353

RITA F BROWN
485 SOUTH 2ND ST
LINDENHURST NY  11757-4808

ROBERT BROWN
754 NORTH WHITE RD
SAN JOSE CA  95127-1022

ROBERT BROWN
2626 WINCHESTER RD
MONTGOMERY AL  36106-3348

ROBERT BROWN
31 BELMONT ST
ENGLEWOOD NJ  07631-2102

ROBERT A BROWN
427 BRITTANY DOWNS
MACON GA  31210-3080

ROBERT A BROWN
18592 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3525

ROBERT A BROWN
25 S LEXINGTON DR
JANESVILLE WI  53545-2105

ROBERT A BROWN
29 LINDSEY COURT
HOLTSVILLE NY  11742-2255

ROBERT BANKS BROWN
2626 WINCHESTER RD
MONTGOMERY AL  36106-3348

ROBERT C BROWN
6826 KNOLL
BERKLEY MO  63134-1221

ROBERT D BROWN
4340 VARSITY STREET
VENTURA CA  93003-3806

ROBERT D BROWN &
E REBECCA BROWN JT TEN
6912 MOBLEY RD
LUCAMA NC  27851-9052

ROBERT E BROWN
3462 MC GREGOR LANE
TOLEDO OH  43623-1920

ROBERT E BROWN
509 HIDDEN VALLEY RD
WILMINGTON NC  28409-3928

ROBERT E BROWN
130 SOUTH DR
ANDERSON IN  46013-4142

ROBERT E BROWN
3030 BARTH ST
FLINT MI  48504-2971

ROBERT E BROWN
803 VAN DYKE
BEL AIR SOUTH MD  21014-6930

ROBERT E BROWN
6731 STONE RIDGE EST
COLUMBIA IL  62236-2905

ROBERT E BROWN
18912 CEACRAFT DRIVE
HUDSON FL  34667

ROBERT EARL BROWN JR
10127 FREEDOMS WAY
KEITHVILLE LA  71047-8950

ROBERT F BROWN
BOX 32
PAUL SMITHS NY  12970-0032

ROBERT F BROWN
3425 SOUTH ATLANTIC AVE
UNIT 1602
DAYTONA BEACH SHORES FL  32118

ROBERT G BROWN
57 PETERSON AVE
WATERBURY CT  06705-2341

ROBERT G BROWN
545 ALGOMA ST
MADISON WI  53704-4812

ROBERT H BROWN
18925 WILDEMERE
DETROIT MI  48221-2216

ROBERT H BROWN JR
16 OAKLAND AVE
NEEDHAM MA  02492-3150

ROBERT H BROWN
17573 MONICA
DETROIT MI  48221-2659

ROBERT J BROWN
869 ANGLE RD
LAPEER MI  48446-7796

ROBERT J BROWN &
PATRICIA K BROWN JT TEN
869 ANGLE RD
LAPEER MI  48446-7796

ROBERT J BROWN &
SALLIE W BROWN JT TEN
BOX 2524
HIGH POINT NC  27261-2524

ROBERT K BROWN
164 WEST 13TH STREET
SALEM OH  44460-1102

ROBERT L BROWN
506 VERONICA RD
WEST CHESTER PA  19380-4648

ROBERT L BROWN
BOX 126
SHARPSBURG KY  40374-0126

ROBERT L BROWN
ROUTE 2
OAKWOOD OH  45873-9802

ROBERT L BROWN JR
RT 2 9231 RD 177
OAKWOOD OH  45873-9450

ROBERT L BROWN
C/O FLORENCE A BROWN
1415 BUTON LANE
REYNOLDVILLE PA  15851

ROBERT L BROWN
206 E FIFTH STREET
FLORENCE NJ  08518-2404

ROBERT L BROWN &
SHARON BROWN JT TEN
120 DEER TRAIL DR
EATON OH  45320-9355

ROBERT M BROWN &
JOYCE A BROWN JT TEN
6639 SAN COMO LANE
CAMARILLO CA  93012-8152

ROBERT M BROWN JR
47796 TOMAHAWK DR
NEGLEY OH  44441

ROBERT M BROWN
9722 COPELAND DR
MANASSAS VA  20109-3226

ROBERT M BROWN
BOX 71215
DURHAM NC  27722-1215

ROBERT P BROWN
6118 CORBLY
CINCINNATI OH  45230-1503

ROBERT R BROWN &
LOUISE J BROWN JT TEN
11947 HWY 53 EAST
MARBLE HILL GA  30148-1934

ROBERT S BROWN JR &
KAREN L BROWN JT TEN
1252 VARNER RD
PITTSBURGH PA  15227-1419

ROBERT T BROWN &
ALMAGENE BROWN JT TEN
10524 IOLA DRIVE
NORTH BENTON OH  44449-9719

ROBERTA T BROWN
117 GREEN VALLEY RD
TRENTON TN  38382-9450

ROBERT W BROWN
BOX 761
OCKLAWAHA FL  32183-0761

ROBERT W BROWN &
JOANN L BROWN JT TEN
4839 NORTH GRAHAM RD
FREELAND MI  48623

ROBERT W BROWN
2025 GAY ST
KETTERING OH  45420-1402

ROBERT W BROWN
3515 OLMSTEAD ROAD
W JEFFERSON OH  43162-9699

ROBERT W BROWN
3216 NORWICH RD
LANSING MI  48911-1565

ROBERT W BROWN
4839 NORTH GRAHAM RD
FREELAND MI  48623

ROBERT W BROWN &
CONNIE L BROWN JT TEN
PO BOX 81
ROMEO MI  48065-0081

ROBISON BROWN 3RD
1514 DEARING PL
TUSCALOOSA AL  35401-3339

ROBRET L BROWN
2330 MAPLE RD
WILLIAMSVILLE NY  14221-1054

RODNEY A BROWN
14 W 23RD ST
WILMINGTON DE  19802-4122

ROGER A BROWN &
BELEN C BROWN JT TEN
1005 IRONWOOD DR
MT PROSPECT IL  60056-1361

ROGER A BROWN
103 E GEORGE ST
ARCANUM OH  45304-1319

ROGER L BROWN &
SHIRLEY I BROWN JT TEN
3920 SW DAKOTA
PORTLAND OR  97221-3332

ROLAND R BROWN
7921 MARGARET
TAYLOR MI  48180-2409

ROLENA BROWN
7618 CAVELL
WESTLAND MI  48185-2673

ROLENE M BROWN
CUST ANGELA C
BROWN UTMA MN
10200 176TH STREET W
LAKEVILLE MN  55044-8710

ROMAN BROWN
2415 N KINGSHIGHWAY BLVD
ST LOUIS MO  63113-1109

RONALD F BROWN SR
326 STAFFORD AVE
BRISTOL CT  06010-4617

RONALD H BROWN
57 JUNE CT
NEW PARIS OH  45347-1314

RONALD J BROWN
7065 S JENNINGS RD
SWARTZ CREEK MI  48473-8809

RONALD K BROWN &
PATRICIA R BROWN JT TEN
700 NORTH MEADOW WOOD DRIVE
MUNCIE IN  47304-8926

RONALD L BROWN
303 BAKER ST
ST JOHN MI  48879-2009

RONALD L BROWN &
LYNDA L BROWN JT TEN
220 TUTTLE RD
SPRINGFIELD OH  45503-5236

RONALD S BROWN &
ANN MARIE BROWN JT TEN
1932 FOREST PARK ROAD
MUSKEGON MI  49441-4514

RONNIE BROWN JR
1214 BRIAR HILLS DRIVE
ATLANTA GA  30306

ROSALIND H BROWN
8424 FIG ST
NEW ORLEANS LA  70118-3114

ROSANNE E BROWN
BOX 53
BEVERLY SHORES IN  46301-0053

ROSCO BROWN
R R 3 5115 E ROSS RD
TIPP CITY OH  45371-9434

ROSE MARIE E BROWN
ATTN ROSE MARIE STIEHL
4015 GREGORY DR
FRANKLIN OH  45005-5412

ROSEZETTA BROWN
2350 BROWN LN
LAWRENCEBURG IN  47025-7420

ROSIE L BROWN &
DWAYNE H BROWN &
TERESA A DAVIS JT TEN
9007 E GREGORY BLVD
RAYTOWN MO  64133-6405

ROSIE LEE BROWN
6184 GLEN OAK DRIVE
FLOWERY BRANCH GA  30542

ROWENA BROWN &
CHESTER F BROWN JT TEN
17620 BENTLER
DETROIT MI  48219-2576

ROY E BROWN
27604 BOURBONNIERE DR
BONITA SPRINGS FL  34135-6088

ROY L BROWN
8500 S MORGAN ST
CHICAGO IL  60620-3246

ROY L BROWN
3106 SIMMONS ST
KANNAPOLIS NC  28083-9270

ROY W BROWN
54 SO INGLEWOOD AVE
YOUNGSTOWN OH  44515-3924

RUBY W BROWN
2272 HILLCREST AVE
EUREKA CA  95501-3413

RUSSELL A BROWN
913 THREE OAKS DRIVE
CORUNNA MI  48817-1081

RUSSELL E BROWN
6521 NADETTE
CLARKSTON MI  48346-1120

RUSSELL G BROWN JR &
BETTY R BROWN JT TEN
1269 WELCOME BETHESDA RD
LEXINGTON NC  27295-8488

RUSSELL JOSEPH BROWN
10057 LEWIS ROAD
MILLINGTON MI  48746-9530

RUSSELL R BROWN
8599 RIDGEDALE DR
N ROYALTON OH  44133-1841

RUSSELL S BROWN
1441 SALTZ CT
CANTON MI  48187-4903

RUSSELL W BROWN &
SARA E BROWN
TR UA 11/04/03 THE BROWN FAMILY
REVOCABLE LIVING
TRUST
132 KNIGHT CT
GEORGETOWN KY  40324

RUTH BROWN
CUST ROBERT M
BROWN UGMA CA
1037 OLIVE CREST DR
OLIVENHAIN CA  92024-6830

RUTH C BROWN
1051 WOOD AVE S W
WARREN OH  44485-3864

MISS RUTH ELEANOR BROWN
BOX 337
MARLBOROUGH NH  03455-0337

RUTH M BROWN
21440 CONSTITUTION STREET
SOUTHFIELD MI  48076

RUTHANN R BROWN
504 OHARA DR
DANVILLE KY  40422-1560

GENERAL S BROWN
4935 BELVIDERE
DETROIT MI  48214-1304

S J BROWN &
FLORA G BROWN JT TEN
BOX 1415
PENSOCOLA FL  32596-1415

SALLY ANN BROWN
99 STOCKBRIDGE ST
SAINT IGNACE MI  49781-1217

SALLY FRANCIS-BROWN
5088 TOLL DUGGER ROAD
CULLEOKA TN  38451-2012

SAM H BROWN
1200 EAST BUNDY
FLINT MI 48505-2305

SAMUEL R BROWN &
E VIRGINIA BROWN JT TEN
95 WILSON HILL ROAD
MERRIMACK NH 03054-2905

SANDRA C BROWN
110 BOURNE AVE
WELLS ME 04090-3717

SANDRA E BROWN
312 S VINE ST
CARMICHAELS PA 15320-1269

SANDRA K BROWN
813 GWYNN DR
NASHVILLE TN 37216-1716

SANDRA L BROWN
BOX 2780
ARNOLD CA 95223-2780

SANDRA L BROWN
707 INDUSTRIAL BLVD
VALDOSTA GA 31601-6512

SANDRA L BROWN
1544 BROADWAY
BETHLEHEM PA 18015-3931

SANDRA SUE BROWN
18533 STATE ROAD 37
HARLAN IN 46743-9618

SARAH H BROWN &
RICHARD L BROWN TEN ENT
122 LAKE SEARS DR
WINTER HAVEN FL 33880

SARAH LUPO BROWN &
JON ARVID BROWN JT TEN
153 FIELDSTONE ESTATES RD
YORK ME 03909-5823

SEAN H BROWN
7 MAIN ST
CLAYTON NM 88415-3037

SHANNON BROWN
C/O SHANNON BERNARD
3611 UNIVERSITY PARK LN
IRVING TX 75062

SHAREN M BROWN
2723 LEXINGTON CT
TRENTON MI 48183-4130

SHARON ANNE BROWN
62 NORTHVIEW DRIVE
SOUTH WINDSOR CT 06074

SHARON MARYON BROWN
2635 HAZELWOOD
STOCKTON CA 95207-1310

SHARON S BROWN
7461 KIMBERLY BLVD
N LAUDERDALE FL 33068-2345

SHERRI L BROWN
26015 CHERRYHILLS BLVD
SUN CITY CA 92586

SHIRLEY BROWN
30048 PARKWOOD
INKSTER MI 48141-3805

SHIRLEY A BROWN
4484 SHELBY BASIN ROAD
MEDINA NY 14103-9513

SHIRLEY A BROWN
1000 N HARMON
DANVILLE IL 61832-3818

SHIRLEY A BROWN &
ROBERT E BROWN JT TEN
2297 N E CENTER CIRCLE
JENSEN BEACH FL 34957-5548

SHIRLEY D BROWN
2415 MELODY LN
BURTON MI 48509-1155

SHIRLEY J BROWN
BOX 1415
PENSACOLA FL 32596-1415

SHIRLEY K BROWN
231 SOUTH PROSPECT
CLARENDON HILLS IL 60514-1424

SHIRLEY M BROWN
252 BRUCE ST
SYRACUSE NY 13224-1011

SHIRLEY M BROWN
56 N EDITH
PONTIAC MI 48342-2935

SHIRLEY W BROWN
335 NEW LONDON RD
NEWARK DE 19711

SHIRLEY W BROWN
101 OKEMA PL
LOUDON TN 37774-2117

SHOICHI R BROWN
IM KLEINTELD 8
6240 KOENIGSTEIN/TS ZZZZZ

SIDNEY O BROWN
100 E 36TH ST
WILMINGTON DE  19802-2318

SIDNEY W BROWN &
HAZEL D BROWN JT TEN
3170 MEADOW LANE NE
WARREN OH  44483-2634

SOPHIA BROWN
4 STRATFORD RD
WHEELING WV  26003

STANLEY E BROWN &
MARY E BROWN JT TEN
15 ALAMEDA DRIVE
CARPENTERSVILLE IL  60110-1120

STANLEY J BROWN
8837 BUHL
DETROIT MI  48214-1228

STANLEY W BROWN
TR STANLEY W BROWN REV TRUST
UA 03/06/97
416 LEXINGTON
GROSSE POINTE FARM MI
48236-2821

STANLEY W BROWN
TR UA 03/06/97
STANLEY W BROWN TRUST
416 LEXINGTON RD
GROSSE POINTE MI  48236-2821

STELLA JEAN BROWN
1816 AMARILLO LN
KNOXVILLE TN  37922-6301

STEPHANIE BROWN
108 RACE ST
TRENTON NJ  08638-4222

STEPHEN C BROWN
7450 DAVIES DRIVE NE
ROCKFORD MI  49341-8548

STEPHEN F BROWN
32 SYCAMORE AVE
MT VERNON NY  10553-1214

STEVEN A BROWN
143 HIDDEN TREE LANE
AMHERST OH  44001-1921

STEVEN D BROWN
11095 TORREY RD
FENTON MI  48430-9701

STEVEN R BROWN
552 TRIMMER RD
SPENCERPORT NY  14559-1035

STRATTON S BROWN
3880 OAKLAND DR
BLOOMFIELD HILLS MI  48301-3252

SUE E BROWN
1610 BAILEY ST
LANSING MI  48910-1743

SUSAN BROWN
5463 D MILLWOOD LANE
WILLOUGHBY OH  44094-3285

SUSAN A BROWN
304 BLOSSOM DRIVE
PORTLAND MI  48875-4107

SUSAN C BROWN
8125 SOUTH 84TH COURT
JUSTICE IL  60458-1422

SUSAN H BROWN
129 WILSON
PARK FOREST IL  60466-1364

SUSAN J BROWN
3448 HARBORWOOD ROAD
SALEM VA  24153-5732

SUSAN T BROWN
CUST DANIEL
RYAN BROWN UTMA FL
1805 RAIFORD ROAD
STARKE FL  32091

SUSAN Z BROWN
PO BOX 168
WOODSIDE DE  19980

SUSAN Z BROWN
12 ISLAND PARK DR
LIVINGSTON MT  59047-9265

SUSIE M BROWN
1808 OXLEY DR
FLINT MI  48504-7098

MISS SUZANNE C BROWN
6 WESTLYN PL
ALBANY NY  12203-3418

SUZANNE G BROWN
ATT SUZANNE B IRWIN
6588 COPLEY AVE
SOLON OH  44139-4110

SUZANNE RILEY BROWN
108 BRIDGE WATER DRIVE
MADISON ND  39110-8275

SUZANNE S BROWN
201 ROUNDTOP
BERNARDSVILLE NJ  07924-2113

SYLVESTER BROWN
865 42ND ST
EMERYVILLE CA  94608-3761

SYLVIA BATTLE BROWN
409 EAST EVERGREEN AVE
PHILADELPHIA PA  19118-2826

SYLVIA K BROWN
1120 HUMBOLDT ST
DENVER CO  80218-3124

SYLVIA M BROWN
1131 UNIVERSITY BLVD W 222
SILVER SPRING MD  20902-3306

T ALAN BROWN &
MARLA DEPAN BROWN JT TEN
109 DEPEW AVE
BUFFALO NY  14214-1509

TAB A BROWN
2599 FRED EVERETT RD
KINSTON NC  28504-9021

TERESA A BROWN
2775 WARREN AVE
MCDONALD OH  44437-1402

TERRENCE E BROWN
3077 WICKHAM DRIVE
RIVERSIDE CA  92503-5857

TERRY L BROWN
3226 LAWNDALE
FLINT MI  48504-2685

TERRY L BROWN &
SCARLETT W BROWN JT TEN
1654 WINDCREST DR SW
MARIETTA GA  30064-4176

TERRY L BROWN
8 SANDSTONE DR
SPENCERPORT NY  14559-1126

TERRY W BROWN
BOX 102
ARCADIA IN  46030-0102

TERRY W BROWN
22 HILLSIDE DR
COLUMBUS MS  39702-8378

THAYER E BROWN II
TR FAMILY TRUST A 02/05/82
U/A THAYER E BROWN I
27353 LARPENTEUR RD
TURIN IA  51059

THELMA BROWN
2751 ROYAL ST
AUGUSTA GA  30909-5206

THELMA ALLEN-BROWN
G-1218 E DOWNEY AVENUE
FLINT MI  48505

THELMA MOORE BROWN
14630 AMITY RD
BROOKVILLE OH  45309-9754

THEODORE N BROWN
3688 WEST FIKE ROAD
COLEMAN MI  48618-9555

THOMAS BROWN
2128 FRUEH
SAGINAW MI  48601-4107

THOMAS BROWN
BOX 632
LOBECO SC  29931-0632

THOMAS BROWN
3707 MONTEVALLO RD SW
DECATUR AL  35603-2205

THOMAS B BROWN &
YVONNE L BROWN JT TEN
21648 N 55TH DR
GLENDALE AZ  85308-6288

THOMAS C BROWN
50531 SOUTH TYLER DR
PLYMOUTH MI  48170-6400

THOMAS D BROWN
3199 SOUTH GROVE ROAD
STANDISH MI  48658

THOMAS E BROWN
534 EAST ST
MILFORD MI  48381-1636

THOMAS G BROWN &
CYNTHIA E BROWN JT TEN
4861 SHORELINE BLVD
WATERFORD MI  48329-1661

THOMAS H BROWN
p o box 907776
gainsville GA  30501

THOMAS H BROWN &
WILLIE M BROWN JT TEN
8342 MAYLOR DR
ST LOUIS MO  63123-3442

THOMAS J BROWN
1463 NE BIRKSHIRE CT
HILLSBORO OR  97124-2029

THOMAS J BROWN
23735 W CHICAGO RD
REDFORD MI  48239-1338

THOMAS J BROWN
BOX 20437
FERNDALE MI  48220-0437

THOMAS N BROWN
514 W WESTOVER
EAST TAWAS MI  48730

THOMAS R BROWN
1303 OAK TREE DR
CHAPEL HILL NC  27514-4078

THOMAS W BROWN
9942 LITTLEFIELD
DETROIT MI  48227-3429

THOMAS W BROWN &
JOANN C BROWN JT TEN
9942 LITTLEFIELD
DETROIT MI  48227-3429

TIMOTHY C BROWN
249 COUNTY RD 29
NORWICH NY  13815

TIMOTHY J BROWN &
LINDA J BROWN JT TEN
13 PHILLIPS DR
WESTFORD MA  01886-3404

TINA BROWN
8449 GAUNTLET PL
WHITE PLAINS MD  20695-3437

TOM C BROWN
442 ORCHARD DR
OREGON WI  53575-1226

TOM L BROWN &
ALICE FAYE BROWN JT TEN
3500 PARKER CITY
NORTH LITTLEROCK AR  72118-4818

TOMMYE J BROWN &
EVERETT U BROWN JT TEN
BOX 24174
CHICAGO IL  60624-0174

TONY L BROWN
44 S WILLIAMS DR
WEST MILTON OH  45383-1231

TONY R BROWN
2500 MANN RD L-178
CLARKSTON MI  48346-4240

TONYA R BROWN
6773 W 350 SO
TIPTON IN  46072-9160

TRACEY BROWN
11779 N SHAYTOWN RD
SUNFIELD MI  48890-9751

TROY A BROWN
1801 GLYNN OAKS
ARLINGTON TX  76010-5955

VANNETT C BROWN
23790 EDINBURGH ST
SOUTHFIELD MI  48034

VERNA J BROWN
13 UNIVERSITY PLACE DR
PONTIAC MI  48342-1880

VERNE J BROWN
31 FERNWOOD AVE
DALY CITY CA  94015-4504

VERNE J BROWN &
YVONNE D BROWN JT TEN
31 FERNWOOD AVE
DALY CITY CA  94015-4504

VERNE R BROWN
28 SOUTHWICK CT
ANN ARBOR MI  48105-1410

VERNER L BROWN
2704 STEWART
KANSAS CITY KS  66104-4312

VERNON BROWN
29 SUNFLOWER CIRCLE
BURLINGTON TOWNSHIP NJ  08016

VERNON L BROWN
2580 ASHCRAFT ROAD
DAYTON OH  45414-3402

VERNON W BROWN SR &
AGNES T BROWN JT TEN
365 JAMES AVE
ABERDEEN MD  21001-3439

VESTER BROWN
4555 BRIAR PATCH LAKE RD
PARIS TN  38242-7570

VICKI L BROWN
103 E GEORGE ST
ARCANUM OH  45304-1319

VICKI L BROWN
631 SW 85TH ST
OKLAHOMA CITY OK  73139-9345

VICKI VANCE BROWN
7213 ROUTT
FORT WORTH TX  76112-7237

VICKIE L BROWN
18955 BLACKMOOR ST
DETROIT MI  48234-3724

VINCENT R BROWN
TR U/A
DTD 08/17/93 VINCENT R BROWN
REVOCABLE LIVING TRUST
324 N 42ND ST
BELLEVILLE IL  62226-5525

VIOLA E BROWN WILLIAM L
BROWN &
RICHARD A BROWN JT TEN
3200 PERRY HOLT RD
WEST BRANCH MI  48661-9559

VIOLET M BROWN
13817 SHERIDAN AVE
URBANDALE IA  50323-2188

VIRGIL O BROWN JR &
BARBARA J BROWN JT TEN
2702 CAMBRIDGE CT SE
DECATUR AL  35601-6703

VIRGINIA A BROWN
78 BAY DRIVE
MASSAPEQUA NY  11758-7307

VIRGINIA B BROWN
11025 FERN HOLLOW DRIVE
DALLAS TX  75238

VIRGINIA E BROWN
3507 W JEFFERSON
KOKOMO IN  46901-1725

VIRGINIA F BROWN
300 HIGH SCHOOL BLVD
KENNETT MO  63857-2029

VIRGINIA K BROWN
1715-3 MILE CREEK ROAD
STEVENSVILLE MT  59870

VIVIAN BROWN
TR VIVIAN BROWN LIVING TRUST
UA 05/31/97
3561 CLARINGTON AVENUE
APT 304
LOS ANGELES CA  90034

VIVIAN F BROWN
5115 E ROSS ROAD
TRIPP CITY OH  45371-9434

W GORDON BROWN &
MARY JANE BROWN
TR UA 2/1/79
4744-16TH AVE N
ST PETERSBURG FL  33713-4504

W JAMES BROWN JR
6711 15TH AVE N
ST PETERSBURG FL  33710-5407

WALLACE C BROWN JR
BOX 121
8678 CHURCH ST
BARKER NY  14012-0121

WALLACE E BROWN &
JUTTA M BROWN JT TEN
BOX 1595
LITCHFIELD PARK AZ  85340-1595

WALLACE E BROWN JR &
KATHRYN H BROWN TEN ENT
157 SOUTH AVENUE 107
NEW CANAAN CT  06840-5727

WALLACE R BROWN
7921 ST MONICA DRIVE
BALTIMORE MD  21222-3536

WALTER B BROWN
1633 STULTZ RD
MARTINSVILLE VA  24112-1082

WALTER F BROWN
533 ARBOR RD
MISSISSANGA ON  L5G 2J6

WALTER F BROWN
BOX 475274
GARLAND TX  75057

WALTER G BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323-2214

WANDA S BROWN
5875 N YERMO DR
APT E5
TOLEDO OH  43613-1636

WARREN K BROWN
1855 CAMPUS DR
FAIRBORN OH  45324-3948

WARREN M BROWN
1726 WINDSOR PL
FINDLAY OH  45840

WAYNE A BROWN
706 FLORENCE AVE
ROYAL OAK MI  48067-2289

WAYNE E BROWN
233 N ROSEMARY ST
LANSING MI  48917-4914

WENDY ELLEN BROWN
5718 STARDUST DR
DURHAM NC  27712-9540

WENDY S BROWN
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

WILBUR E BROWN
8769 SQUIRREL HILL DRIVE N E
WARREN OH  44484-2059

WILFRID DELORMA BROWN
37 ATLANTA CRES S E
CALGARY AB  T2J 0Y2

WILLA F BROWN
687 N HIGH BOX 374
KENTON OH  43326-1376

WILLA N BROWN
4918 HILLCREST AVENUE
DAYTON OH  45406-1219

WILLARD W BROWN
PHEASANT RIDGE FARM
103 MOSLE ROAD
FAR HILLS NJ  07931-2236

WILLIAM BROWN III
7921 FREELAND DR
PLANO TX  75025-2806

WILLIAM BROWN
12202 SNOWDEN WOODS RD
LAUREL MD  20708-2496

WILLIAM A BROWN
7291 PONDEROSA
SWARTZ CREEK MI  48473-9452

WILLIAM B BROWN
108 BRUCE DRIVE
WEST MILTON OH  45383-1203

WILLIAM C BROWN
321 HUB BROWN RD
BOONE NC  28607-8888

WILLIAM C BROWN
BOX 497
OSCODA MI  48750-0497

WILLIAM D BROWN &
DIANNE M BROWN JT TEN
STAR ROUTE B
54 N W KETCH CREEK DRIVE
LAWTON OK  73501-9027

WILLIAM D BROWN &
PHYLLIS M BROWN TOD TEN COM
BRIAN J BROWN
730 SHOREWOOD DR
DETROIT LAKES MN  56501-4904

WILLIAM DRISDALE BROWN
253 SAN MIGUEL WAY
SACRAMENTO CA  95819-1931

WILLIAM E BROWN
5061 ROSSWAY DR
FLINT MI  48506-1527

WILLIAM E BROWN
2743 WEST 17TH 36
MARION IN  46953-9425

WILLIAM E BROWN JR
427 ZIMMERMAN BLVD
TONAWANDA NY  14223-1115

WILLIAM F BROWN JR
205 CHERRYLAND
AUBURN HEIGHTS MI  48057

WILLIAM G BROWN
5078 WAGONER FORD RD
DAYTON OH  45414-3660

WILLIAM H BROWN
961 W BOSTON BLVD
DETROIT MI  48202-1401

WILLIAM H BROWN
13960 JACKSON DR
PLYMOUTH MI  48170-2321

WILLIAM H BROWN
14 JONQUIL LANE
LEVITTOWN PA  19055-2306

WILLIAM H BROWN
RT 202 RICK LANE
PEEKSKILL NY  10566

WILLIAM J BROWN &
MARION R BROWN JT TEN
741 KIMLYN AVE
NORTH HUNTINGDON PA  15642-1993

WILLIAM J BROWN
905 TELLURIDE DRIVE
WACO TX  76712

WILLIAM J BROWN
APT 3A
9210 OSWALD WAY
BALTIMORE MD  21237-7459

WILLIAM K BROWN
4728 KINGSESSING AVE
PHILADELPHIA PA  19143-3819

WILLIAM KEITH BROWN
1578 VICTORY HILL RD
HAYES VA  23072-3851

WILLIAM M BROWN
7555 WINDGATE CIR
W BLOOMFIELD MI  48323-3911

WILLIAM M BROWN
14369-B OLD COURTHOUSE WY
NEWPORT NEWS VA  23608-3736

WILLIAM R BROWN
TR WILLIAM BROWN TRUST
UA 11/27/89
BOX 94
NORMANDY BEACH NJ  08739-0094

WILLIAM R BROWN
11 KRAMER
YPSILANTI MI  48197-5507

WILLIAM R BROWN
115 REDWOOD AVE
NORTH ENGILSH IA  52316

WILLIAM T BROWN JR
7801 E 96TH ST
KANSAS CITY MO  64134-1643

WILLIAM T BROWN
3235 KEOKUK CT
SAN DIEGO CA  92117

WILLIAM V BROWN
1239 JEROME AVE
JANESVILLE WI  53546-2510

WILLIAM W BROWN
10428 KING RD
DAVISBURG MI  48350-1910

WILLIAM W BROWN &
VIVIAN J BROWN JT TEN
33000 COVINGTON CLUB BLD 661
FARMINGTON HILLS MI  48334-1647

WILLIE BROWN
436GRANT ST
SANDUSKY OH  44870-4701

WILLIE BROWN
14391 SE 47TH PL
STARKE FL  32091-6848

WILLIE J BROWN
20800 WYOMING ST APT 1013
FERNDALE MI  48220-2150

WILLIE P BROWN
9246 ROSEMONT
DETROIT MI  48228-1822

WILMA BROWN
13412 4TH AVE
E CLEVELAND OH  44112-3114

WILMA SHERIDAN BROWN
6214 SOUTH TULIP ST
ANDERSON IN  46013-9769

WINFRED C BROWN
900 ORVILLE WAY
XENIA OH  45385-5373

WINIFRED LOUISE BROWN
754 BANBURY RD
DAYTON OH  45459-1650

WINONA M BROWN
BOX 55
CEDAR HILL TN  37032-0055

ZACHARY S BROWN
32101 KELLY BLVD
ROCKWOOD MI  48173-8633

ZELMA M BROWN
5952 S BISHOP ST
CHICAGO IL  60636-1715

ZOLDA F BROWN
19636 JUSTINE ST
DETROIT MI  48234-2134

CLARENCE E BROWNBACK &
JULIA A BROWNBACK JT TEN
2130 SOUTH 84TH ST
OMAHA NE  68124-2223

LOYD A BROWNBACK
10588 KS HIGHWAY 7
MOUND CITY KS  66056-9155

BROWNIE M BROWNE
1600 PARK
CLINTON OK  73601-5126

DEBORAH BROWNE
165-18-116TH AVE
JAMAICA NY  11434-1708

DOROTHY S BROWNE
325 CARONDELET ST
NEW ORLEANS LA  70130-3143

HENRIETTA L BROWNE &
JOHN W BROWNE JR JT TEN
132 LANCASTER DR #623
IRVINGTON VA  22480

KATHRYN A BROWNE
800 ROMAYNE AVE
RACINE WI  53402-4363

KENNETH L BROWNE
778 N WARNER RD
SUMNER MI  48889-9734

MARGARET L BROWNE
4 BIRCHWOOD RD
BEDFORD MA  01730-1304

MISS MARGARET M BROWNE
15008 THERESA DR
PHILA PA  19116-1442

MARTHA E BROWNE
1400 WILLOW AVE
APT 902
LOUISVILLE KY  40204-1460

MARY BARBARA BROWNE
2835 S MONACO PKWY
APT 1-202
DENVER CO  80222-7187

NEAL F BROWNE &
ALINE B BROWNE JT TEN
11392 S E 175 LANE
SUMMERFIELD FL  34491-6618

PHYLLIS P BROWNE
TR UNDER DECLARATION OF TRUST
5/1/1985
224 HOMESTEAD ROAD APT 1
LA GRANGE PARK IL  60526

RANDOLPH J BROWNE
PO BOX 68
TWINING MI  48766-9894

RICHARD H BROWNE &
ELSIE KATHLEEN BROWNE JT TEN
20 POTOMAC ST
BOX 245
BOONSBORO MD  21713-1231

ROBERT ANGUS BROWNE
BOX 61
BOWMANSDALE PA  17008-0061

ROBERT S BROWNE
21418 BOYER RD
CHARLESTOWN IN  47111

ROCKFORD A BROWNE &
KATHRYN BROWNE JT TEN
8287 W WASHINGTON RD
SUMNER MI  48889

THOMAS M BROWNE
10203 DEDAKER STREET
PHILADELPHIA PA  19116-3770

VALERIE E BROWNE
724 NOYES E-1
EVANSTON IL  60201-2847

CHARLES H BROWNELL &
DENNISE G BROWNELL JT TEN
1612 EAGLE TRAIL
OXFORD MI  48371-6064

LARRY BROWNELL
8490 KEENEY RD
LEROY NY  14482-9129

LAURIE BROWNELL
1901 SPRUCE ST APT 5
PHILADELPHIA PA  19103

JEANNETTE BROWNER
11399 BROADSTREET
DETROIT MI  48204-1646

JULIUS BROWNER
4122 NW 29 WY
BOCA RATON FL  33434-5804

MARVA L BROWNER
ATT MARVA L JAMES
2011 ORLEANS AVE
DETROIT MI  48207-2738

GENEVA W BROWNETT
7275 SAN CARLOS RD
JACKSONVILLE FL  32217-3417

SHIRLEY J BROWNEWELL
TR UA 10/02/92
DONALD A BROWNEWELL LIVING TRUST
5229 EAST BLVD NW
CANTON OH  44718-1644

NEAL R BROWNFIELD
44669 SPRING HILL RD
NORTHVILLE MI  48167-4366

ANN M BROWNING
2901 ESTHER BOULEVARD
LOUISVILLE KY  40220-1410

ANN MARIE BROWNING &
STEVEN K BROWNING JT TEN
452 BEACH ST
MT MORRIS MI  48458-1904

ASA G BROWNING JR
2443 MARCHMONT DRIVE
DAYTON OH  45406-1232

ASA G BROWNING
2443 MARCHMONT DR
DAYTON OH  45406-1232

AUBRA M BROWNING
8701 E SPLINTER RIDGE RD
MADISON IN  47250-8502

AUDRA M BROWNING
3032 SHINNECOCK HILLS DR
DULUTH GA  30097-2044

C BROWNING
3992 S COUNTY RD 850 E
WALTON IN  46994-9195

CARLA J BROWNING
1400 SUNNYSIDE DRIVE
COLUMBIA TN  38401-5231

CARLOS F BROWNING
7221 LAFAYETTE RD
MEDINA OH  44256-8518

CAROL BROWNING
445 S TIAGO DR
GILBERT AZ  85233-6737

DAHLENE BROWNING
CUST LAUREN
C BROWNING UTMA CA
24174 ZANCON STREET
MISSION VIEJO CA  92692-2222

DAHLENE BROWNING
CUST LINDSEY K BROWNING UTMA CA
24174 ZANCON STREET
MISSION VIEJO CA  92692-2222

DONALD W BROWNING
3 SALVIA CT E
HOMOSASSA FL  34446-5444

DOROTHY J BROWNING
4155 CHESELDINE ROAD S E
LONDON OH  43140-9564

EDD BROWNING
556 ASHTON MANNER DRIVE
LOGANVILLE GA  30052-5389

EDWARD N BROWNING
1449 ARLINGTON AVE
COLUMBUS OH  43212-3203

ERSEL L BROWNING
33653 CLIFTON DRIVE
STERLING HEIGHTS MI  48310-6010

ERSEL L BROWNING &
GLADYS M BROWNING JT TEN
33653 CLIFTON DRIVE
STERLING HEIGHTS MI  48310-6010

ERSKINE BROWNING
2438 HAMMEL
SAGINAW MI  48601-2435

GARY B BROWNING
3759 STONE RIDGE DR
JANESVILLE WI  53548-5827

GUY RICOU BROWNING
6758 CIRCLE J DRIVE
TALLAHASSEE FL  32312-3504

HELEN A BROWNING
3866 CONCORD RD
HAVANA FL  32333-4006

JOHN W BROWNING
1972 WARSAW
DETROIT MI  48207-1151

KENNETH BROWNING
W9047 HIAWATHA TRAIL
MAUBINWAY MI  49762-9536

LAURA RAMSAY BROWNING
255 NORTHGATE TRACE
ROSWELL GA  30075-2329

LEONAL L BROWNING
1442 INWOODS CIRCLE
BLOOMFIELD HILLS MI  48302

LUCY D BROWNING &
MARY W JOHNSON JT TEN
919 RANDOLPH ST
DAYTON OH  45408-1734

MARION LEWIS BROWNING
108 CHAPLINS MILL ROAD
NAPLES ME  04055

MARRON R BROWNING
1345 HWY 60
HOSCHTON GA  30548-1214

MARY ANNA BROWNING
3215 S CRYSLER
INDEPENDENCE MO  64055

MELVIN G BROWNING &
HELEN T BROWNING JT TEN
1200 DUNWOODY KNOLL DR
ATLANTA GA  30338-3219

MICHAEL L BROWNING
12548 TERRA BELLA
PACOIMA CA  91331-1944

PATSY READ BROWNING
1103 BELMONT PKWY
AUSTIN TX  78703-1412

PHIL BROWNING
BOX 216
MONTEREY PARK CA  91754-0216

RICHARD J BROWNING
70275 COBB
RANCHO MIRAGE CA  92270-2409

RICHARD J BROWNING
TR RICHARD J BROWNING TRUST
UA 07/19/95
8908 S HEATHER DR
TEMPE AZ  85284-3454

ROBERT D BROWNING
2917 ANDERSON ANTHONY RD
WARREN OH  44481-9426

SARAH D BROWNING
556 ASHTON MANOR DR
LOGANVILLE GA  30052-5389

SUZANNE P BROWNING
UNITED STATES
14196 132ND AVE NE
THIEF RIVER FALLS MN  56701-8400

TIMOTHY DOUGLAS BROWNING
501 MAYWOOD STREET
MADISON WI  53704-4835

VICTORIA SERENTA BROWNING
2480 AMBER HILLS DR
MONROE GA  30655

VIVIAN L BROWNING
600 HILOCK ROAD
COLUMBUS OH  43207-3123

WENDELL BROWNING
35565 VICKSBURG ST
FARMINGTON HILLS MI  48331-3132

YUN S BROWNING
4030 SHANNON ST NW
GRAND RAPIDS MI 49544-2172

CARL D BROWNLEE JR
745 POPLAR ST NE
MONROE GA 30655-6167

DAVID H BROWNLEE
12045 RYZNAR
BELLEVILLE MI 48111-2246

DIANE TERRY BROWNLEE
12101 STONEGATE LANE
GARDEN GROVE CA 92845-1601

ETHEL L BROWNLEE
6 SHERWOOD LANE
BEAUFORT SC 29907

HELEN L BROWNLEE
ATTN HELEN L D'ANGELO
4271 MORGANTOWN RD
BROWNSVILLE KY 42210-8208

JAMES D BROWNLEE
18012 BIRCHCREST
DETROIT MI 48221-2737

MARJORIE W BROWNLEE
225 S SANGA RD
CORDOVA TN 38018-4811

PHYLLIS A BROWNLEE
948 BELLEVUE PL 107
JACKSON MS 39202-2710

REGINA J BROWNLEE
48493 MARWOOD DRIVE
CHESTERFIELD TWP MI 48051

THEODORE BROWNLEE
1204 NORTH 6TH ST
CHAMPAIGN IL 61820-2429

THOMAS N BROWNLEE
8623 KINGS MILL PL
FT WAYNE IN 46804-7843

THOMAS W BROWNLEE
1900 NE 775 RD
OSCEOLA MO 64776

THOMAS W BROWNLEE &
MILDRED H BROWNLEE JT TEN
1900 NE 775 RD
OSCEOLA MO 64776

VIRGINIA NEWHOUSE BROWNLEE
WOODCREEK MANOR
1606 MERIDIAN ST
APT 31
SAULT STE MARIE MI 49783

GEORGE E BROWNLEY &
MARGARET ROSE BROWNLEY JT TEN
5752 DAMON ST
SIMI VALLEY CA 93063-4229

LARRY ALLEN BROWNLEY
4129 BERMUDA AVE
SAULT SAINTE MARIE MI
49783-1020

REBECCA THRASHER BROWNLOW
1102 W 9TH
AUSTIN TX 78703-4926

WILLIE C BROWNLOW
5821 SKYLINE DR
CINCINNATI OH 45213-2226

ROBERT J BROWNRIDGE &
SHIRLEY J BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE MI 48615-9577

SHIRLEY J BROWNRIDGE &
ROBERT J BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE MI 48615-9577

GARY L BROWNRIGG
7545 HOSPITAL RD
FREELAND MI 48623-8609

RACHELLE L BROWNRIGG
7498 W NICHOLS PL
LITTLETON CO 80128

JANE E BROWNSEY
CUST TRACY E FLACK
UTMA FL
7225 SW 125 ST
MIAMI FL 33156-5328

NOAH BROWNSEY
4001 OLD RIVER RD
SCHENECTADY NY 12309-1518

MISS BARBARA BROWNSON
3760 ELEVENTH AVE SW
NAPLES FL 34117-4138

DIANA BROWNSON
1501 PALOS VERDES DR N
HARBOR CITY CA 90710-3762

BETTY R BROWNSTEIN
BOX 511
COLUMBIA SC 29202-0511

BRUCE E BROWNSTEIN &
ANDREA F BROWNSTEIN TEN ENT
132 RED RAMBLER DR
LAFAYETTE HILL PA 19444-2109

MARK J BROWNSTEIN
24 HALS AVE
LANGHORNE PA 19053-1520

IRVING HOWARD BROWNSTEN
152 HARTFORD AVE
BUFFALO NY  14223-2738

BROWSERS 4-H CLUB
C/O GERARD WORRELL
3575 FERRY LANDING ROAD
DUNKIRK MD  20754-9651

ALBERT J BROX &
MARCIA S BROX JT TEN
7328 HALSEY
SHAWNEE KS  66216-3508

GARNETT P BROY
124 WESTBURY RD
LUTHERVILLE MD  21093-5540

DAVID BROYAN
24 ORCHARD WAY
YARDLEY PA  19067-3051

LENORA T BROYAN
24 ORCHARD WAY
YARDLEY PA  19067-3051

DAISY M BROYLES
4810 BABYLON ST
KETTERING OH  45439-2906

GALE D BROYLES
16420 HELMCREST DR
WHITTIER CA  90604-4028

ILA R BROYLES
13023 STARBOARD COURT
HUDSON FL  34667-1725

ILA R BROYLES &
KATHLEAN A FAVORS JT TEN
13025 STARBOARD CT
HUDSON FL  34667

LEWIS A BROYLES
675 GRANVILLE PL
DAYTON OH  45431-2703

TAMRA K BROYLES
3811 MILNER ROAD
STOCKBRIDGE MI  49285-9630

CHARLES E BROZ
8039 SUPERIOR ST NE
MASURY OH  44438-9748

DOROTHY K BROZ &
BARBARA M SCHMITZ JT TEN
4422 PRINCESS LABETH CT WEST
JACKSONVILLE FL  32258-1310

JOHN T BROZ JR
CUST ALEX JOHN BROZ
UTMA IL
832 JOHN ST
LEMONT IL  60439-4221

JOHN T BROZ JR
CUST JAKE ANDREW BROZ
UTMA IL
832 JOHN ST
LEMONT IL  60439-4221

PAUL E BROZ
2137 H E JOHNSON RD
BOWLING GREEN KY  42103-8449

LEONARD J BROZAK JR
474 EILEEN DR
ROCHESTER NY  14616-2243

ANTONI BROZDA
4641 JONATHAN
DEARBORN MI  48126-4028

ROSE H BROZDOWSKA &
FRANCES R KOSIOREK JT TEN
438 S VAN BUREN ST
WILMINGTON DE  19805-4066

MISS ELENORE N BROZE
2845 VAN NESS AVE
SAN FRANCISCO CA  94109-1476

CAROL S BROZEK &
JOHN S BROZEK JT TEN
1262 ERIC LANE
LAKE ZURICH IL  60047-2780

GERTRUDE BROZEK
412 STATE ST
MEDINA NY  14103-1342

BARBARA BROZIC
178 BRUSH RD
CLEVELAND OH  44143-1128

JOSEPHINE BROZON
APT 2A
11 FORT GEORGE HILL
NEW YORK NY  10040-2530

JOSEPH W BROZOSKI
45 SHERMAN STREET
SHAMOKIN PA  17866-4311

ROBIN BRTVA &
DENNIS BRTVA JT TEN
57 PEBBLEBROOK CT
BLOOMINGTON IL  61704-6300

ROBIN K BRTVA
57 PEBBLEBROOK CT
BLOOMINGTON IL  61704-6300

CHARLES W BRUAN JR
1921 BEATTY RD
HILLSBORO OH  45133-7251

BRAD BRUBAKER
M727 COUNTY RD 17-D
NAPOLEON OH  43545

CAROLINE P WILLIS BRUBAKER
3 LORETO CLOSE
BOONDALL QUEENSLAND ZZZZZ

CHARLES E BRUBAKER &
DOROTHY E BRUBAKER JT TEN
BOX 276
TOMBSTONE AZ  85638-0276

DEBRA D BRUBAKER
HC 72
BOX 392
KEYSER WV  26726

GARY A BRUBAKER
8601-618 OLD SPANISH TRAIL
TUCSON AZ  85710-4360

GEORGE D BRUBAKER
70 STOTELMYER LANE
MARTINSBURG WV  25401

GLORIA M BRUBAKER
270 LEO
SHREVEPORT LA  71105-3331

I FRED BRUBAKER
607 TAYMAN AVE
SOMERSET PA  15501-1823

JANET M BRUBAKER
607 TAYMAN AVE
SOMERSET PA  15501-1823

JOHN G BRUBAKER
118 COMMUNITY PARK DR
PALMYRA PA  17078-3615

JOHN M BRUBAKER
BOX 272
WATKINS GLEN NY  14891-0272

JOHN ROYER BRUBAKER
2403 CHAPMAN ST
LOMITA CA  90717-2310

JOHNNY R BRUBAKER
415 EAST KEEGAN ST
DEERFIELD MI  49238-9735

JOSEPH L BRUBAKER &
JOYCE F BRUBAKER JT TEN
2310 N DIXON RD
KOKOMO IN  46901-1784

JULIA BRUBAKER &
AMY JORDAN GUARD JT TEN
1133 CHURCH ST SE 12
COVINGTON GA  30014

LE ROY BRUBAKER
680 DONALD DR N
BRIDGEWATER NJ  08807-1621

LINDA K BRUBAKER
CUST BRIAN
KEITH BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

LINDA K BRUBAKER
CUST MATTHEW J BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

LINDA S BRUBAKER
CUST MATTHEW J BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

PATRICK BRUBAKER
2530 SIERRA DRIVE
SAGINAW MI  48609

PAUL R BRUBAKER
10313 LYNNHAVEN PL
OAKTON VA  22124-1784

RICHARD B BRUBAKER
334 MC KINLEY AVENUE
KEWANEE IL  61443-2906

ROBIN E BRUBAKER
ATTN ROBIN E MURPHY
8301 E VIRGINIA AVE
SCOTTSDALE AZ  85257-1740

SHARON L BRUBAKER
1692 HESS RD
APPLETON NY  14008-9692

WILLIAM H BRUBAKER
8069 WILLOW BEND CT
BOULDER CO  80301-5010

WILLIAM J BRUBAKER
BOX 272
WATKINS GLEN NY  14891-0272

WILMA L BRUBAKER
240 COURT ST
COLUMBIANA OH  44408-1137

CHRISTOPHE BRUCALE
1351 QUAKER CHURCH RD
STREET MD  21154-1713

JAMES V BRUCALE
3105 DEER CHASE COURT
SNELLVILLE GA  30039-6261

AARON BRUCE
630 SMITHFIELD RD APT 208
N PROVIDENCE RI  02904

BRUCE A HILES &
ROSA E HILES
TR HILES JOINT LIVING TRUST
UA 06/15/93
1308 WHITE OAK CIRCLE
EGG HARBOR CITY NJ  08215-4156

BRUCE A SMITH & JANE E SMITH
TR BRUCE A SMITH LIVING TRUST
UA 12/15/97
208 BEECH ST
CHARLOTTE MI 48813-1004

AUDIS L BRUCE
1052 COUNTRY LANE
ATLANTA GA 30324-4508

BARBARA A BRUCE
938 NEWCASTLE DR
SHREVEPORT LA 71129-5122

BARBARA J BRUCE &
ROBERT J BRUCE JT TEN
2928 NE TORCH LAKE DR
CENTRAL LAKE MI 49622

BENNIE BRUCE
4359 W ADAMS ST
CHICAGO IL 60624-2643

BETTY C BRUCE
BOX 731
CAMDEN SC 29020-0731

BRIAN L BRUCE
18 GALENA STREET
ROCHESTER NY 14612-5218

CARMELITA M BRUCE
2394 VIENNA PKWY
DAYTON OH 45459-1372

CAROL J BRUCE
2712 HALLMARK LANE
CENTERVILLE OH 45440-2213

CHARLES W BRUCE
BOX 94
NEW BRIGHTON PA 15066-0094

CHRISTOPHE A BRUCE
4720 HUNTERS CREEK RD
ATTICA MI 48412-9620

CHRISTOPHE A BRUCE
27901 MARIPOSA ST
VALENCIA CA 91355

CICARDI A BRUCE JR
207 TUMA LN
CHESTERFIELD MO 63005-3620

CLARENCE A BRUCE
32 SPRING BRANCH RD
TROY MO 63379-5417

CURTIS W BRUCE &
EDITH A BRUCE JT TEN
580 CHURCH RD
SEWELL NJ 08080-4534

DAVID J BRUCE
5485 STARWOOD DR
COMMERCE TOWNSHIP MI 48382-1138

DENNIS A BRUCE
5218 DEEP POINT DR
PORTAGE MI 49002-5922

EDWARD BRUCE
35 VILLAGE RD
SOUTHINGTON CT 06489

EDWIN B BRUCE &
LIANE J BRUCE
TR UA 09/13/91 THE EDWIN
B BRUCE & LIANE J BRUCE REV TR
12839 CRYSTAL LAKE DRIVE
SUN CITY WEST AZ 85375-2565

ELIZABETH C BRUCE
4226 LEITH ST
BURTON MI 48509-1035

FRANCES M KIMMELL-BRUCE
5480 INDEPENDENCE COLONY
GRAND BLANC MI 48439-9113

GEORGE BRUCE
1308 WINCHESTER AVE
MIDDLESBORO KY 40965-2352

GEORGE A BRUCE &
B ALBERTA BRUCE JT TEN
57
5636 S WOODS TRL DR
COLUMBIA CITY IN 46725-9456

GEORGE E BRUCE
3301 DARIEN DR
RALEIGH NC 27607-6771

GORDON T BRUCE
8006 RIVERVIEW
KANSAS CITY KS 66112-2730

HELEN BRUCE
218 N MEACHAM AVE
PARK RIDGE IL 60068-3332

HERBERT D BRUCE
11451 E HAZEL PRAIRIE RD
LAKE NEBAGAMON WI 54849-9011

JAMES E BRUCE
RD 2 BOX 151
MAHAFFEY PA 15757-9201

JAMES M BRUCE
685 N SUMMERS RD
IMLAY CITY MI 48444-8916

JAMES M BRUCE
122 HIGHLAND PL
SHEFFIELD AL 35660-7222

JAMES R BRUCE
6530 DENSMORE AVE
VAN NUYS CA  91406-6024

JAMES T BRUCE &
MARY L BRUCE JT TEN
23780 E LEBOST
NOVI MI  48375-3528

JOSEPH BRUCE
252 CLINTON PL
NEWARK NJ  07112-1587

JOSEPH D BRUCE
BOX 129
W ALESANDRIA OH  45381-0129

KENNETH L BRUCE
3320 N ALISON ST
INDIANAPOLIS IN  46224-2326

MARY CAROLYN BRUCE
TR UA 10/08/90 MARY
CAROLYN BRUCE TRUST
BOX 445
NORRIS CITY IL  62869-0445

MARY E BRUCE
1890 DEMETREE DR
WINTER PARK FL  32789

MARY J BRUCE &
HELEN Y MILLER JT TEN
8240 CAMPBELL CRT
HEMET CA  92545

BRUCE M CARSWELL &
MARY ALICE CARSWELL
TR
BRUCE & MARY ALICE CARSWELL
FAMILY TRUST UA 04/07/97
621 MARINA CIR
DAVIS CA  95616-2728

BRUCE M FISHER & RINA B FISHER &
KA
A FIELD TRS U/A DTD 10/15/03 BRUCE
FISHER & RINA FISHER FAMILY TRUST
2731 PINERIDGE RD
CASTRO VALLEY CA  94546

MYRON D BRUCE
4466 N COUNTY ROAD 100E
CENTERPOINT IN  47840-8300

NORMA H BRUCE
798 WESTDALE ST
OSHAWA ON  L1J 5B9

PATRICIA Q BRUCE &
FRANK L BRUCE JT TEN
1444 WILKIE DR
CHARLESTON WV  25314-1731

BRUCE P DAVIS &
DOROTHY E DAVIS
TR
BRUCE P DAVIS & DOROTHY E DAVIS
TRUST UA 05/30/95
11945 74TH AVE N
SEMINOLE FL  33772-5032

PERRY L BRUCE
3968 BRYN MAWR CT
DULUTH GA  30096-2604

REBECCA P BRUCE
4650 HWY 124
HOSCHTON GA  30548-1705

ROBERT E BRUCE
898 VICTORY LANE
JUSTINE IL  60458-1261

ROBERT K BRUCE
4564 MARYS RD
CASEVILLE MI  48725-9776

ROBERT M BRUCE
TR U/T/A
DTD 06/24/86 F/B/O ROBERT M
BRUCE
3263 HAWTHORNE BLVD
SAINT LOUIS MO  63104-1618

ROBERT WILLIAM BRUCE
82 RICKETTS RD
HAMILTON MT  59840-9324

BRUCE SAKAE MORI & FRANCES Y
MORI TR U/D/T DTD
10/05/87 F/B/O THE MORI
FAMILY TRUST
2386 CALLE BIENVENIDA
CHINO HILLS CA  91709-5091

SALLY BRUCE
CUST ASHLEY
RENEE BRUCE UTMA OK
BOX 501
SHARON SPRINGS KS  67758-0501

SHIRLEY J BRUCE
526 S 71ST E AVE
TULSA OK  74112-4440

SIDNEY J BRUCE
RR2 BOX 194
EWING VA  24248-9500

STEPHANIE M BRUCE
747 JAMAICA BLVD
HOLIDAY CITY AT BERKELEY
TOMS RIVER NJ  08757-3712

BRUCE V BRYDE &
VIVIAN E BRYDE
TR BRUCE V & VIVIAN E BRYDE TRUST
UA 08/26/97
5617 SCHAFER RD
LANSING MI  48911-4917

WATHENIA L BRUCE
ATTN WATHENIA L B PRATT
569 E PARK
OLATHE KS  66061-5411

BRUCE W CLARK & DOLORES
CLARK TRUSTEES U/A DTD
01/27/88 THE BRUCE W CLARK &
DOLORES CLARK LIVING TRUST
BOX 1830
INDIO CA  92202-1830

WILLARD C BRUCE
50069 WESTCLIFFE CT 204A
SHELBY TOWNSHIP MI  48315-3268

ANN PHILLIPS BRUCH
60 W 57TH ST APT 19A
NEW YORK NY  10019-3909

JOHN L BRUCH JR
521 SOUTH MAIN ST
MUNCY PA  17756-1723

KATHERINE W BRUCH
18871 PIKE 229
CLARKSVILLE MO  63336-2625

JOHN S BRUCIAK
5351 WILDERNESS DR
BROWNSVILLE TX  78526

BARRY BRUCK
CUST MARC BRUCK UGMA NY
PO BOX 4638
DEERFIELD BCH FL  33442-4638

BARRY BRUCK
CUST MICHAEL BRUCK UGMA NY
1303 SAINT LAWRENCE DRIVE
PALM BEACH GARDENS FL  33410

JOSEPH M BRUCK
2008 BOOTH AVE
SIMI VALLEY CA  93065-1102

MIRIAM BRUCK
85 LASALLE AVE
KENMORE NY  14217-2627

PETER C BRUCK
3216 S E 11TH STREET
POMPANO BEACH FL  33062-6507

SOLOMAN A BRUCK
7040 BIANCA AVE
VAN NUTS CA  91406-3512

KEVIN BRUCKER
2695 CURIE PL
SAN DIEGO CA  92122-4022

LAURIE A BRUCKER
43 DELRAY CT
SAINT PETERS MO  63376-2653

MARY ELLEN S BRUCKER
4 CLAYPRICE COURT
ST LOUIS MO  63124-1506

RICA BRUCKER
1528 IFIELD RD
MISSISSAUGA ON  L5H 3W1

RICA BRUCKER
1528 IFIELD RD
MISSISSAUGA ON  L5H 3W1

STEPHEN BRUCKER
8134 MEDILL AVE
EL CAJON CA  92021-1873

PETER P BRUCKI &
THERESA M BRUCKI JT TEN
1303319 MILES RD-LOT 94
GOWEN MI  49326

JOHN C BRUCKMANN 3RD
3801 CLAY MOUNTAIN DRIVE
MEDINA OH  44256-8739

DALE W BRUCKNER
CUST JUSTIN
BRUCKNER UTMA IL
2 N 730 ANDERSEN CT
WEST CHICAGO IL  60185-1581

FREDERICK A BRUCKNER
33458 AVONDALE ST
WESTLAND MI  48186-4850

LINDA BRUCKNER
3915 N RIVER RD
FRT GRATIOT MI  48059-4151

MARIAN BRUCKNER
C/O GERALD CURTIS
30100 TELEGRAPH 460
BINGHAM FARMS MI  48025-5809

PERIN M BRUCKNER
10524 INKSTER RD
ROMULUS MI  48174-2617

SAUL BRUCKNER &
ELLEN BRUCKNER JT TEN
2171 E 65TH ST
BROOKLYN NY  11234-6317

ELIZABETH BRUCKSTEIN
65-47 WETHEROLE STREET
REGO PARK NY  11374-4753

GERALD R BRUDENELL
618 PARADISE LANE
LIBERTYVILLE IL  60048-1734

JOAN BRUDENELL
618 PARADISE LANE
LIBERTYVILLE IL  60048-1734

PHILLIP T BRUDER
710 SUNSHINE LANE
SEBRING FL  33875

CARL O BRUDIN JR
6571 MINK HOLLOW ROAD
HIGHLAND MD  20777-9761

GEORGE F BRUDIN
19 SUNNYVIEW DRIVE
PHOENIX MD  21131-2035

ROBERTA MARLENE BRUDNER
CUST MATTHEW SCOTT BRUDNER UGMA NY
830 PARK AVE
N Y NY  10021-2757

SOPHIE BRUDZINSKI
7727 HOMER AVE
HUDSON FL  34667-1228

IRIS LAVERNE BRUECK
1443 CREST BOX 287
HOWELL MI  48843-1201

JAMES KILROY BRUECK
206 SPRUCE TR
BAILEY CO  80421-2095

ADOLPH C BRUECKMANN &
MARY R BRUECKMANN TEN ENT
BOX 1654
ELLICOTT MD  21041-1654

LEONARD J BRUECKNER
1912 ST CLAIR DR
PEKIN IL  61554-6335

ROBERT E BRUECKNER
212 E CHURCH ST
CLINTON MI  49236-9556

CHARLES A BRUEGGEMAN &
MARY T BRUEGGEMAN JT TEN
10110 WINCHESTER GRADE RD
BERKELEY SPRINGS WV  25411

CATHERINE C BRUEN
4810 PARK NEWPORT
APT 215
NEWPORT BEACH CA  92660

LOUANNE A BRUEN SUCC
TR FAMILY TR UA 05/25/85
LOUANNE A BRAUEN
401 E SCRANTON AVE
LAKE BLUFF IL  60044-2535

WALTER C BRUEN
2475 GRAVES RD
HEBRON KY  41048-9741

FRANK E BRUENING &
DEBORAH BRUENING JT TEN
12010 JOSLIN LAKE RD
GREGORY MI  48137

DAVID JONATHON BRUER
11151 SEDLAK LANE
INDIANAPOLIS IN  46229

PETER A BRUESSOW &
JANET W BRUESSOW JT TEN
58 OAK RIDGE DR
CARO MI  48723-1237

DEAN B BRUEWER
5221 MUSKOPE ROAD
FAIRFIELD OH  45014-3223

HOMER L BRUFFEY
42926 TR 1108
CALDWELL OH  43724

LARRY C BRUG
20 SABOR DE SAL RD
ST AUGUSTINE BEACH FL
32080-6983

CLAIR C BRUGGEMA &
BRIGITTE BRUGGEMA JT TEN
BOX 543
514 N PINE ST
EVART MI  49631-0543

CHARLES JOSEPH BRUGGEMAN
2394 PATRICK BLVD
DAYTON OH  45431-8484

EARL D BRUGGEMAN
464 KAYLA WAY
WENATCHEE WA  98801

MICHAEL J BRUGGEMAN
220 VOLUSIA AVENUE
DAYTON OH  45409-2225

PETER M BRUGGEMAN
321 woodcliffe place drive
chesterfield MO  63005

MISS BRENDA J BRUGGER &
JOHN N BRUGGER SR JT TEN
TAWAS CITY MI  48763

MISS DONNA M BRUGGER &
JOHN N BRUGGER SR JT TEN
1012 OTTAWAS
EAST TAWAS MI  48730-9448

KATHLEEN A BRUGGER
3383 ROLSTON RD
FENTON MI  48430-1063

ROBERT A BRUGGER &
JOHN N BRUGGER SR JT TEN
1099 MONUMENT RD
TAWAS CITY MI  48763-9367

RONALD W BRUGGER
6509 COUNTRY RIDGE LN
NEW PORT RICHEY FL  34655-1173

THOMAS V BRUGGER
3383 ROLSTON RD
FENTON MI  48430-1063

SEBASTIAN BRUGLIERA
6877 E KATHLEEN RD
SCOTTSDALE AZ  85254-2121

ROBERT L BRUGLIO
936 HORIZON WAY
MARTINSBURG WV  25401-1025

GENE BRUGNONI
1108 HOWARD ROAD
ROCHESTER NY  14624-2710

RICHARD BRUGNONI &
ALICE BRUGNONI JT TEN
14 STONEGATE DR
MOUNT POCONO PA  18344-1142

KAPIOLANI K BRUHN MA &
WALLACE MA JT TEN
727 20TH AVE
HONOLULU HI  96816-4526

ELLENE N BRUIN
66 RADNOR LANE
CRETE IL  60417-1906

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5

BENJAMIN BRUINSMA
1855 E LEONARD
GRAND RAPIDS MI  49505-5637

JOHANNA BRUINSMA
22-15 27TH ST 2ND FLOOR
ASTORIA NY  11105-3111

NORMAN G BRUINSMA
1315 BADINGHAM DRIVE
CUMMING GA  30041

WILLIAM J BRUINSMA
5425 W PARMALEE RD
MIDDLEVILLE MI  49333-9427

JOHN W BRUJ
116 VALLEY RIDGE DR
PARADISE CA  95969-3710

ANNA BRUKWINSKI
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
DINA ANNA M GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
DINA F GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
WALTER BRUKWINSKI JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

MILDRED BRULENSKI
64 WOODBURY CT
TWP OF WASHINGTON NJ  07676-4355

AUGUSTA E BRULEY
C/O A B ELMWOOD
1514 ST ROCH AVE
NEW ORLEANS LA  70117-8347

MARK BRULL &
CINDY BRULL JT TEN
25450 W 71ST ST
SHAWNEE MSN KS  66227-5200

DONALD F BRULLA
4148 LARK LANE
FLINT MI  48506-1709

MARTIN BRULLO &
VINCENZA BRULLO JT TEN
135 BAY 29TH ST
BROOKLYN NY  11214-5005

MISS ROSALIE BRULLO
C/O R MINO
1929 84TH ST
BROOKLYN NY  11214-3007

ERIC BRUM
TR U/A DTD
08/12/92 ERIC BRUM SETTLOR
24033 PIERCE
SOUTHFIELD MI  48075-3101

ANN M BRUMAR
29115 LORI ST
LIVONIA MI  48154-4022

LORENE A BRUMBACK &
JAMES R BRUMBACK JT TEN
1006 S ADELAIDE
SENTON MI  48430

LORENE A BRUMBACK &
ROBERT E BRUMBACK JT TEN
6650 CRANBERRY LAKE RD
CLARKSTON MI  48348-4522

LAURA L BRUMBAUGH
1512 FAIRWAY DR
KOKOMO IN  46901-9780

MARY KATHRYN BRUMBAUGH
12820 BRIAR DR
LEAWOOD KS  66209-1890

NANCY FINCH BRUMBAUGH
407 NORTH BROADWAY
GREENVILLE OH  45331-2226

PATRICIA L BRUMBAUGH
8588 W HORSESHOE BEND RD
LUDLOW FALLS OH  45339-8717

THELMA JEANNE BRUMBAUGH
270 COLONIAL BLVD
PALM HARBOR FL  34684-1306

WALLACE E BRUMBELOW
BOX 189
SILVER CREEK GA  30173-0189

ELWOOD R BRUMBLEY
363 GLENHOPE RD
OXFORD PA  19363-2294

RICHARD G BRUMBY II
77 E AN # 229
ATLANTA GA  30305

LEONARD A BRUMETT
1028 S JADDEN ROAD
MARION IN  46953-9764

AILEEN P BRUMFIELD
ATTN VICKIE J BRUMFIELD
1115 BRUMFIELD RD SW
BOQUE CHITTO MS  39629-5116

ANN MARIE BRUMFIELD
2820 SANDY CREEK RD
DRY FORK VA  24549

BILLY BRUMFIELD
RT 1 BOX 234
HARTS WV  25524-9727

DONAL J BRUMFIELD
BOX 488
AMITE LA  70422-0488

FLOYD J BRUMFIELD &
FLORA D BRUMFIELD JT TEN
1890 STRATFORD RD
YPSILANTI MI  48197-1824

FRED O BRUMFIELD JR
14811 EVERGREEN RIDGE WAY
HOUSTON TX  77062-2336

LEE BRUMFIELD
2606 FERNCLIFF
ROYAL OAK MI  48073-4604

MARY KATHLEEN BRUMFIELD
21 CAMERON RD
SADDLE RIVER NJ  07458-2935

SHANNON MAUREEN BRUMFIELD
3201 NW 58 BLVD
GAINESVILLE FL  32606-6938

VERLA F BRUMFIELD &
VERNARD G BRUMFIELD JT TEN
560 BURMUDA RD
DANVILLE VA  24540-5022

WARD R BRUMFIELD
118 E 3RD ST
PERRYSVILLE OH  44864-9554

BILLY J BRUMLEY
13357 SHERIDAN
MONTROSE MI  48457-9351

JAMES L BRUMLEY &
JOANNE B BRUMLEY JT TEN
2259 HOWE RD
BURTON MI  48519-1129

JIMMIE D BRUMLEY
447 GREENSWARD DR
TIPP CITY OH  45371-2233

JOANNE B BRUMLEY &
JAMES L BRUMLEY JT TEN
G-2259 HOWE RD
BURTON MI  48519

LEAMON T BRUMLEY JR
3237 LUDWIG STREET
BURTON MI  48529-1033

CHRIS L BRUMM
4328 W VERMONTVILLE HWY
CHARLOTTE MI  48813-8882

MYRON N BRUMM &
KAREN L BRUMM JT TEN
4215 E CTY RD 225 N
AVON IN  46123

HERMAN BRUMME JR &
CAROLE BRUMME JT TEN
21115 MACHALL HANOR COURT
RICHMOND TX  77469

LISLE E BRUMMELL
731 SIMONEAU
SAGINAW MI  48601-2313

OSMAN BRUMMELL
731 SIMONEAU
SAGINAW MI  48601-2313

RACHEL R BRUMMELL
MARY C WADKINS
1228 ANDOVER RD
BETHLEHEM PA  18018-1613

ANNA R BRUMMER
15243 UNIVERSITY
ALLEN PARK MI  48101-3022

BRIAN F BRUMMER
202 OAK BEND DRIVE
LAVERNIA TX  78121-4500

BILLY R BRUMMETT
10 CESSNA CT
HAMILTON OH  45015-1310

DONALD B BRUMMETT
3113 GRAHAM RD
FRANKLIN IN  46131

DOROTHY M BRUMMETT
BOX 1325
TRENTON FL 32693-1325

EDDIE D BRUMMETT
4919 ASH ST
NORWOOD OH 45212-2313

FORREST D BRUMMETT
1795 E MICHIGAN ST
MARTINSVILLE IN 46151-1816

LAURIE BRUMMETT &
RUSS BRUMMETT JT TEN
1311 CHADWICK
NORMAL IL 61761-1920

LESTER E BRUMMETT
1599 GLOUCESTER
PLYMOUTH MI 48170-1017

YOLANDA BRUMMETT
C/O RICHARD PALUMBO
300 LINDEDN OAKES SUITE 220
ROCHESTER NY 14625

THOMAS M BRUN
785 BECKLY FARM WAY
SPRINGBORO OH 45066-9491

ERNEST W BRUNAULT JR &
THERESA BRUNAULT JT TEN
53 BROOKLINE AVE
HOLYOKE MA 01040-1804

LOUIS A BRUNCKHORST &
RITA M BRUNCKHORST III JT TEN
1105 5TH ST N
SARTELL MN 56377-1763

LOUIS A BRUNCKHORST III &
RITA M BRUNCKHORST JT TEN
1105 5TH ST N
SARTELL MN 56377-1763

ANN L BRUNDAGE
TR ANN L BRUNDAGE TRUST
UA 10/06/94
711 OAK ST APT 304
WINNETKA IL 60093-2546

BEVERLY J BRUNDAGE
9555 SOUTHERN BELLE DR
BROOKSVILLE FL 34613-4278

DAVID JAMES BRUNDAGE
8424 INDIAN HILLS DR
NASHVILLE TN 37221

GEORGE V BRUNDAGE &
BETTY J BRUNDAGE JT TEN
3890 KELLER RD
HOLT MI 48842-1822

JAMES R BRUNDAGE
264 VILLAGE ST
MEDWAY MA 02053-1403

JAMES R BRUNDAGE
264 VILLAGE STREET
MEDWAY MA 02053-1403

JOHN C BRUNDAGE
4700 N TWP RD 169
TIFFIN OH 44883

MARIE M BRUNDAGE
33 MAPLE DR
SPRING LAKE NJ 07762-2153

MICHAEL BRUNDAGE
7320 W RED FOX TRAIL
NEW PALESTINE IN 46163

PATRICIA L BRUNDAGE
711 OAK ST
APT 304
WINNETKA IL 60093-2546

ROBERT J BRUNDAGE
BOX 129
CAPE VINCENT NY 13618-0129

ROBERT L BRUNDAGE
1253 AVON ST
HASTINGS MI 49058-7853

SAMUEL G BRUNDAGE
926 HILLSIDE AVE
ROCHESTER NY 14618-1244

SONJA R BRUNDAGE
926 HILLSIDE AVE
ROCHESTER NY 14618-1244

TONI M BRUNDAGE
101 EMMETT ROAD
WEXFORD PA 15090-8801

WILLIAM A BRUNDAGE
129 MAIN STREET
CHERRYFIELD ME 04622

CHANEL BRUNDIDGE
8904 MINOCK
DETROIT MI 48228-3067

SUSAN M BRUNDIGE
17350 L DRIVE NORTH
MARSHALL MI 49068-9410

T WORTHINGTON BRUNDIGE 3RD
VALLEY ROAD
STEVENSON MD 21153

ROBERT BRUNDLE JR &
CHARLOTTE P BRUNDLE JT TEN
8501 DANBURY LANE
HUDSON FL 34667-6531

CARROLL R BRUNDRED JR
10805 FOX HUNT LANE
POTOMAC MD  20854-1528

JOHN E BRUNE
5160 SHEPPER RD
STOCKRIDGE MI  49285-9455

HENRY JOHN BRUNEA
R F D 1
BASOM NY  14013

ANN BRUNEAU &
AGNES PAIDER JT TEN
LANSE MI  49946

ANN BRUNEAU &
CHRISTINA SEKINS JT TEN
LANSE MI  49946

MISS ANN BRUNEAU &
AGATHA M PAIDER JT TEN
LANSE MI  49946

MISS ANN BRUNEAU &
AGNES PALOER JT TEN
LANSE MI  49946

MISS ANN T BRUNEAU
325 FRONT ST
LANSE MI  49946-1139

DOUGLAS J BRUNEAU
12 BENTON ST
ROCHESTER NY  14620-2323

RONALD D BRUNEAU
3230 WOODRIDGE DR
THE VILLAGES FL  32159-7500

BEVERLY A BRUNEEL
51250 PEMBRIDGE CT
GRANGER IN  46530

MELVIN M BRUNEEL &
CAROL M BRUNEEL JT TEN
1927 WILLIAMS
PO BOX 261
REESE MI  48757-9452

OMER H BRUNEEL
TR OMER H BRUNEEL LIVING TRUST
UA 10/08/96
22800 LINCOLN
ST CLAIR SHORES MI  48082-1739

GERALD R BRUNELL
3036 LAYMAN DRIVE
FLINT MI  48506-2053

JACK W BRUNELL
10981 BYRON ROAD
BYRON MI  48418-9155

JACK W BRUNELL &
GLENDA BRUNELL JT TEN
10981 BYRON RD
BYRON MI  48418-9155

JEROME E BRUNELL
8499 E M 71 LOT 186
DURAND MI  48429-1079

PAUL T BRUNELL
10229 MADISON AVE
GRAYLING MI  49738-7475

RONALD BRUNELLI
TR UA 05/24/06
RONALD BRUNELLI LIVING TRUST
6450 MILWAUKEE AVE
CHICAGO IL  60631-2046

MISS AMELIA M BRUNER
83-20-98TH ST
WOODHAVEN NY  11421

ANES M BRUNER
3055 EDISON STREET
DAYTON OH  45417-1605

ANNA GERTRUDE BRUNER &
SMITH S BRUNER JT TEN
PO BOX 1331
422 WASHINGTON
THOMPSON FALLS MT  59873-1331

EMILY G BRUNER
10 FRANKLIN ROAD
GLASSBORO NJ  08028-2120

ESTHER J BRUNER
5864 RFD
LONG GROVE IL  60047-8284

GEORGE A BRUNER
407 DEGAS DR
NOKOMIS FL  34275-1305

GEORGE M BRUNER JR
18200 PARKSIDE GREENS DR
FORT MYERS FL  33908-4778

HARRY L BRUNER
HC 86 BOX 515
KETTLE ISLAND KY  40958-9702

HARVEY D BRUNER
11183 E BRADENROAD
BYRON MI  48418-8938

IRENE D BRUNER &
RANDALL S BRUNER JT TEN
520 NAYSMITH RD
NORTH VERSAILLES PA  15137

JACQUELINE E BRUNER
166 NW 6TH COURT
BOCA ROTON FL  33432

JANE L BRUNER
5702 HUNTINGTON
LINCOLN NE  68507-2342

JANICE K BRUNER
3583 NORTH 900 WEST
ANDREWS IN  46702-9513

JEFFRY T BRUNER
13183 VINE CT
THORNTON CO  80241-4114

LISA A BRUNER
701 HARRISON ST APT 429
ALLENTOWN PA  18103-3058

MAUREEN K BRUNER
2318 BRECKEN RIDGE COURT
BERTHOUD CO  80513-7008

MORRIS T BRUNER
2901 COUNTRY ESTATES DR
INDIANAPOLIS IN  46227-6307

RICHARD M BRUNER
25756 BRONSON AVENUE
OLMSTED FALLS OH  44138-2707

RICHARD T BRUNER
718 E ASCENSION DR
WEST MIFFLIN PA  15122

ROBERT BRUNER
1438 RAZORBILL LN
PT CHARLOTTE FL  33983-6014

ROBERT C BRUNER
176 HARRY LONG RD
GREENSBURG PA  15601

ROBERT E BRUNER &
ARLEENE A BRUNER JT TEN
1265 ROSNER DR
SPEEDWAY IN  46224-6947

ROBERT J BRUNER
8493 W DELPHI PIKE 27
CONVERSE IN  46919-9575

RUSSELL J BRUNER
4242 GREENRIDGE RD
PITTSBURGH PA  15234

WILLIAM C BRUNER
2423 DELEVAN WAY
SANTA ROSA CA  95404-3101

WILLIAM G BRUNER
11094 N BELSAY RD
CLIO MI  48420-9709

RICHARD C BRUNERMER
8 MAC ARTHUR WAY
LONG BRANCH NJ  07740-7316

JANICE V BRUNETT
613 OTTER LAKE BOX 117 A
FOSTORIA MI  48435-9618

MARC F BRUNETT &
CHERYL L BRUNETT JT TEN
991 CARIBOU WAY
THE VILLAGES FL  32162

JOHN A BRUNETTE &
JULIE A BRUNETTE JT TEN
2590 INDIAN HILL DRIVE
GREEN BAY WI  54313-4921

JOHN A BRUNETTE
CUST STEVEN
A BRUNETTE UTMA WI
BOX 511
CROOKS SD  57020-0511

KATHLEEN A BRUNETTE TOD RICHARD G
BRUNETTE SUBJECT TO STA TOD RULES
12 KINGS HWY E
HADDONFIELD NJ  08033

KATRINA E BRUNETTE
718 N REMBRANDT
ROYAL OAK MI  48067-2079

MICHAEL A BRUNETTE
4654 TWO MILE RD
BAY CITY MI  48706-2705

RICHARD BRUNETTE EX EST
OLIVER JOHN BRUNETTE
16322 HAVILAND BEACH DR
LINDEN MI  48451

RICHARD G BRUNETTE
16322 HAVILAND BEACH DRIVE
LINDEN MI  48451-8653

SHIRLEY A BRUNETTE
TR UA 04/01/93 SHIRLEY A
BRUNETTE LIVING TRUST
1953 WEXFORD CIRCLE
WHEATON IL  60187-6165

GAETANO BRUNETTI
4 MANCHESTER RD APT 2R
EAST CHESTER NY  10709

JOSEPH M BRUNETTI
431 LINDEN HILL RD
NEWTOWN PA  18940-1626

MARIA ALBA BRUNETTI
195 PROSPECT PARK WEST 2C
BROOKLYN NY  11215-5758

TERESA BRUNETTI
163 PARK DR
EASTCHESTER NY  10709-5100

LIDO J BRUNETTIN &
MARY LOUISE BRUNETTIN JT TEN
925 STONEWAY DR
DENTON TX  76210

BERNICE BRUNGARD
ATTN J W BRUNGARD
HC60
225 BUTTERCUP DR
PAGOSA SPGS CO  81147-9619

BRUCE BRUNGARD &
DEBORAH BRUNGARD JT TEN
2253 INWOOD DR
YOUNGSTOWN OH  44515-5149

BRUCE G BRUNGARD
2253 INNWOOD DRIVE
YOUNGSTOWN OH  44515-5149

RUTH M BRUNGARD
158 W DEVANAH
COVINA CA  91722-1624

JOHN H BRUNGARDT
8618 CRESCENT
RAYTOWN MO  64138-3343

CAROLE H BRUNHUBER
140 GREYSTONE LANE 1
ROCHESTER NY  14618-4946

GRACE M BRUNHUBER
3170 LIBERTY BLVD
S GATE CA  90280-2242

RICHARD T BRUNHUBER
33-28 81ST ST APT 51
JACKSON HEIGHTS NY  11372-1328

KENNETH A BRUNI
1331 PENNSRIDGE CT
DOWINGTOWN PA  19335

LAWRENCE BRUNI &
BARBARA BRUNI JT TEN
96 ELEANOR DR
KENDALL PARK NJ  08824-1822

MARGARET ANN BRUNI
1813 LILLY LN
ALLIANCE OH  44601-3851

MARIO BRUNI &
ANTHONY PILUSO JT TEN
7024 DUNBARTON PLACE
BETHEL PARK PA  15102-3716

DUANE G BRUNING
6490 COLONIAL DRIVE
LOCKPORT NY  14094-6123

GLENN BRUNING &
BETTY BRUNING JT TEN
1917 MUER
TROY MI  48084-1511

HOWARD C BRUNING
6093 REGER DR
LOCKPORT NY  14094

JAMES B BRUNING
963 LOCUST CT
MASON OH  45040-1467

JANET E BRUNING
6490 COLONIAL DRIVE
LOCKPORT NY  14094-6123

MISS MARJORIE F BRUNING
2701 PINE VIEW COURT
EVANSVILLE IN  47711

PATRICIA A BRUNING
1048 WEXFORD WAY
PORT ORANGE FL  32129

RICHARD D BRUNING
2372 SWETT ROAD
LYNDONVILLE NY  14098-9706

JOHN C BRUNJES
35 JONATHAN DR
TINTON FALLS NJ  07753-7925

BLAIR BRUNK
148 VERONA PITSBURG RD
ARCANUM OH  45304-9478

HOWARD K BRUNK
16564 FISH ROAD
PEMBERVILLE OH  43450-9614

JOHN A BRUNK
3677 NORTHPOINT DR
GAYLORD MI  49735-8012

GWENNIE J BRUNKA
835 WEST 43RD ST
HOUSTON TX  77018-4403

FRED W BRUNKE
2340 SOUTH 15TH AVE
BROADVIEW IL  60155-4008

IRIS W BRUNKER
43 SWANSON CT
GREENVILLE SC  29609-4736

ROBERT I BRUNKOW
W3786 TOWN CENTER RD
JUDA WI  53550-9783

JAN C BRUNN
5831 WILLOW OAK
HOUSTON TX  77092-1434

WALTER F BRUNN &
RUTH D BRUNN JT TEN
306 LAKEVIEW TERR
NEW BRAUNFELS TX  78130-6035

PHILLIP BRUNNENMILLER
21154 CEASAR DR
MARION MI  49665-8171

BERNARD WILLIAM BRUNNER
2986 LINDAHL ROAD
PROCTOR MN  55810-2160

CARYL A BRUNNER
905 RIVERVIEW BLVD
TONAWANDA NY  14150-7866

DENNIS J BRUNNER
3184 HANCE RD
MACEDON NY  14502

DERYL F BRUNNER
11049 S SMITH RD
PERRINTON MI  48871-9717

E M BRUNNER
980 HEATHERWOODE CIR
SPRINGBORO OH  45066-1533

FREDERICK J BRUNNER JR
112 LEATHERWOOD DR
MOUNDSVILLE WV  26041-1017

GEORGE T BRUNNER &
LORETTA F BRUNNER JT TEN
35 ETON ROAD
TOMS RIVER NJ  08757-4354

GERALD C BRUNNER
1712 11TH ST
BAY CITY MI  48708-6759

GINA L BRUNNER &
EUGENE F BRUNNER JT TEN
26 INVERNESS LN
JACKSON NJ  08527-4048

JOHN J BRUNNER III &
VALENE L BRUNNER JT TEN
1406 E THIRD PLACE
MESA AZ  85203-8122

JOHN W BRUNNER &
INGRID BRUNNER JT TEN
328 N 26TH ST
ALLENTOWN PA  18104-4924

KENNETH H BRUNNER
CUST MISS
KIMBERLY ANN BRUNNER UGMA CT
4 JONES FARM CIRCLE
NORTH HAVEN CT  06473-1269

MAL SUN BRUNNER
2936 E BOTTSFORD AVE
ST FRANCIS WI  53235-5746

MICHAEL J BRUNNER
11335 CEDAR BEND
PINCKNEY MI  48169-9539

PAUL BRUNNER &
SHIRLEY A BRUNNER JT TEN
2620 BROADWAY
BAY CITY MI  48708-8402

RITA BENGQUIST BRUNNER &
ANN ASKINS JT TEN
PO BOX 182
ASHTON IL  61006-0249

RITA J BRUNNER
1008 YORK LANE
ANNAPOLIS MD  21403-4223

ROBERT A BRUNNER
3856 BOULDER
TROY MI  48084-1121

ROBERT A BRUNNER &
ELIZABETH L BRUNNER JT TEN
3856 BOULDER
TROY MI  48084-1121

ROBERT J BRUNNER
3 BURGUNDY LANE
NEW CITY NY  10956

ROBERT M BRUNNER
7 LIVINGSTON DRIVE
HAMILTON OH  45013-1268

RONALD J BRUNNER
PO BOX 1480
EAST ORLEANS MA  02643-1480

ROSEMARY T BRUNNER
2179 EAST 37TH ST
BROOKLYN NY  11234-4925

VICTORIA BRUNNER
293 EAST & WEST RD
WEST SENECA NY  14224-3927

WAYNE G BRUNNER
N3355 WOODLAND DR
MED FORD WI  54451-8654

WILBUR E BRUNNER
BAYSHORE WINDMILL VILLIAGE
603 63RD AVE W LOT 6T
BRADENTON FL  34207-4938

WILLIAM F BRUNNER
129 E 63RD ST
SAVANNAH GA  31405-4125

CHARLES G BRUNNQUELL
506 KINGSLAND ST
NUTLEY NJ  07110-1046

NEVILLE C BRUNNWORTH
7 SUNRISE
ST PETERS MO 63376-3647

BRUNO & HELEN ZANNESE
TR ZANNESE FAMILY TRUST
UA 09/30/98
18045 COLGATE
DEARBORN HEIGHTS MI 48125-3349

ANNE BRUNO
ATTN ANNE BRUNO RITCHEY
BOX 6119
TAHOE CITY CA 96145-6119

CESAR Q BRUNO
4383 WHITMORE LN
FAIRFIELD OH 45014

CESAR Q BRUNO &
EVARISTA L BRUNO JT TEN
4383 WHITMORE LN
FAIRFIELD OH 45014-8553

CHARLES F BRUNO &
CAROL M BRUNO JT TEN
11 WESTWOOD RD
EAST BRUNSWICK NJ 08816-1311

DINORA BRUNO
303 C SEA OATS DR
JUNO BEACH FL 33408-1419

DOROTHY M BRUNO
35 ARGONNE AVE
YARDVILLE NJ 08620-1631

ERNEST G BRUNO
PO BOX 64
LIVINGSTON NY 12541-0064

F BRUNO
29 HILLCREST AVE
CORTLANDT MANOR NY 10567-1147

FRANK W BRUNO
165 SCOTTFIELD DR
NEWARK DE 19713-2452

GEORGE E BRUNO
R R 2 BOX 397
PINCKNEYVILLE IL 62274-9650

JAMES M BRUNO
CUST MARISSA KATHLEEN BRUNO
UTMA IL
501 S WESTERN AVE
PARK RIDGE IL 60068

JOHN J BRUNO
18 WOODHOLLOW RD
GREAT RIVER NY 11739

JOHN J BRUNO &
MARGARET J BRUNO JT TEN
18 WOODHOLLOW RD
GREAT RIVER NY 11739

JULIA BRUNO
104 WOODSIDE ROAD
HAMPSHIRE C-103
HAVERFORD PA 19041-1861

JUNE H BRUNO
216-31 68TH AVE
BAYSIDE NY 11364-2604

JUSTIN BRUNO
3221 HUNTERS MEADOWS CIR NE
RIO RANCHO NM 87144-4033

KAREN M BRUNO
485 3RD STREET
WAYNESBURG PA 15370-7270

KATHLEEN CUDDIHY BRUNO
158 PALISADE AVE
CRESSKILL NJ 07626-2261

KENNETH R BRUNO
75 ELDER ST
ROCHESTER NY 14606-5607

KIRK D BRUNO
110 NORTH 3RD ST
ESCANABA MI 49829

LINUS DANIEL BRUNO
6035 FAIRWAY DR
MASON OH 45040-2021

MARC A BRUNO &
LILLIAN M BRUNO JT TEN
19425 14 MILE RD
BIG RAPIDS MI 49307-9402

MISS MARILYN BRUNO
57 PALISADES AVE
GARFIELD NJ 07026-3150

MARTIN L BRUNO
2658 GENES DR
AUBURN HILLS MI 48326-1902

MARY I BRUNO
4955 MAD RIVER ROAD
DAYTON OH 45429-2136

NICOLE BRUNO
28 BASS LAKE DR
DEBARY FL 32713-3190

PATRICIA BRUNO
345 E 64TH STREET APT 3C
NEW YORK NY 10021-6799

PETE BRUNO &
BEVERLY S BRUNO JT TEN
6321 GRASSY POINT COVE
BARTLETT TN 38135-7414

RICHARD A BRUNO
7420 COBBLERS RUN
YOUNGSTOWN OH  44514

ROBIN K BRUNO
67 RANDECKERS LANE
KENSINGTON CT  06037-1133

VANESSA K BRUNO
412 GILDONA DR
SANDUSKY OH  44870

VITO JOSEPH BRUNO
412 GILDONA DRIVE
SANDUSKY OH  44870

FELIX R BRUNOT
2876 WEST 300 SOUTH
MARION IN  46953-9345

ROBERT G BRUNOW
10604 KNIGHT RD
HURON OH  44839-9537

BETTY L BRUNS &
LESTER A BRUNS JT TEN
929 ERINOVA DRIVE
YUKON OK  73099

DAVID A BRUNS
3116 SOUTHERN BLVD
KETTERING OH  45409-1442

ELAINE BRUNS
6215 FOX GLEN DR
APT 295
SAGINAW MI  48603-4313

ETHEL BRUNS
BOX 505
BRECKENRIDGE CO  80424-0505

EUGENE W BRUNS
4270 RD 96
PAYNE OH  45880-9116

JEANNE G BRUNS &
WILLIAM G BRUNS JT TEN
4212 ROLAND
SAINT LOUIS MO  63121-2522

KATHY BRUNS
BOX 132
WESTFIELD IN  46074

LEW J BRUNS &
LUCIEN K BRUNS JT TEN
4310 CALIFORNIA ST
LONG BEACH CA  90807-2416

MISS MARGARET FLEMING BRUNS
C/O PEGGY B WALSH
11247 RINEHART DR
WAYNESBORO PA  17268

GARNET E BRUNSBERG
9707 WEST NATIONAL AVENUE
APT 22
WEST ALLIS WI  53227

KATHLEEN M BRUNSCHEEN
4031 NE 18TH TERRACE
PAMPANO BEACH FL  33064

RICHARD J BRUNSKOLE
42354 EDENBROOKE DR
CANTON MI  48187-3913

LOREN F BRUNSMAN
1247 ELM STREET
WAUSAU WI  54401-4236

BARBARA J PRITCHARD BRUNSON &
TIMOTHY E PRITCHARD JT TEN
114 KAWONU LN
LOUDON TN  37774-2909

BRYANT BRUNSON
TR BRYANT BRUNSON LIVING TRUST
UA 02/05/01
3302 FULLERTON
DETROIT MI  48238

JAMES A BRUNSON
CUST KARI E
BRUNSON UGMA MA
8116 LINDEN AVE N SUITE B
SEATTLE WA  98103-4342

JAMES RUSSELL BRUNSON
10955 YORKSPRING PL
DALLAS TX  75218-1200

KATSUMI BRUNSON
9009 N JOHNSON ROAD
N BENTON OH  44449-9625

PHILIP BRUNSON
CUST NICHOLAS K BRUNSON
UTMA IL
90 W DANIEL
CHAMPAIGN IL  61821

RICHARD E BRUNSON
1019 CHARLESTON COMMONS DR
ANDERSON IN  46012-4589

ROBERT L BRUNSON
638 SYDER DR
HIGHLAND MI  48357-2861

ROBERT L BRUNSON
5992 RICHARD JOHNSON RD
TOOMSUBA MS  39364-9614

SOLOMON W BRUNSON
1214 LILLIAN DRIVE
FLINT MI  48505-2560

STELLA MARIE BRUNSON
APT 202
1900 NORTH CALVERT ST
ARLINGTON VA  22201-4100

THEODORE E BRUNSON
438 STUYVESANT AVE
RUTHERFORD NJ  07070-2620

WILLIE C BRUNSON
8067 MENDOTA
DETROIT MI  48204-3155

WILLIE L BRUNSON
4419 MURDOCK AVE 2
BRONX NY  10466-1131

ANA BRUNSTEIN &
EDDY BRUNSTEIN JT TEN
SALON MAJESTIC 1-08877-2-56
AVENIDA BOLIVAR 959
PUEBLO LIBRE LIMA ZZZZZ

HEATHER ALENE BRUNSTEIN
2030 WEXFORD GREEN DR
VALRICO FL  33594-4086

PETER S BRUNSTETTER
CUST DANIEL DAVID BRUNSTETTER
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

PETER S BRUNSTETTER
CUST PETER SAMUEL BRUNSTETTER JR
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

PETER S BRUNSTETTER
CUST TIMOTHY PAUL BRUNSTETTER
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

RANDALL A BRUNSTING
10433 FRUITRIDGE
SPARTA MI  49345-9727

BARBARA L BRUNT
1872 VALLYVIEW DR
KOKOMO IN  46902-5067

GARY L BRUNT
136 EAST WALNUT
PETERSBURG MI  49270-9565

HOWARD F BRUNT &
MARY R BRUNT JT TEN
1 BROOKMEADE RD
NEWARK DE  19711-6701

MAX O BRUNT
950 INDIANA AVE
BOX 331
SUMMITVILLE IN  46070-9749

MAX O BRUNT
PO BOX 331
SUMMITVILLE IN  46070

MARY C BRUNTON
3184 ROSELAWN DR
NILES OH  44446-1338

RODNEY F BRUNTON &
JOAN C BRUNTON JT TEN
BOX 1059
LUSBY MD  20657-1059

WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA-ON-THE-LAK ON  L0S 1J0

WILLIAM J BRUNTON
BOX 142 279 VICTORIA ST
NIAGARA-ON-THE-LAKE ON  L0S 1J0

WILLIAM J BRUNTON
279 VICTORIA ST
BOX 142
NIAGARA-ON-THE-LAKE ON  L0S 1J0

WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA ON THE LAKE ON  L0S 1J0

BRUNT-WARD CHEVROLET-OLDS INC
BOX 271
LOUISVILLE MS  39339-0271

JEAN M BRUNY
9629 ARCOLA
LIVONIA MI  48150-3258

JOHN J BRUNY
9629 ARCOLA AVE
LIVONIA MI  48150-3258

EARL R BRUORTON
363 STURKEY FERRY RD LOT 12
PLUM BRANCH SC  29845-3105

JOHN K BRUS
15 BARKALOW STREET
SOUTH AMBOY NJ  08879-1310

TRACY BRUSCA
58 PEERLESS DR
OYSTER BAY NY  11771-3615

LOUISE BRUSCHETTE &
PATRICIA L THIBEAU JT TEN
11 GALE ROAD
WEYMOUTH MA  02188-4110

BRUSENHAN FAMILY PARTNERS LTD
C/O ROBERT L BRUSENHAN
108 SHEFFIELD
SAN ANTONIO TX  78213-2625

CHARLES FREDERICK BRUSH
1102 PAGET DR
MIAMISBURG OH  45342-3246

BRUSH CO
C/O FARMERS STATE BANK OF
BRUSH CO
BOX 324
BRUSH CO  80723-0324

FRANK H BRUSH &
MARIJEAN BRUSH COMMUNITY PROPERTY
4410 CANOE BIRCH CT
CONCORD CA  94521-4302

FRANK L BRUSH JR
223 SOUTH RIVERHILLS DRIVE
TEMPLE TERRACE FL  33617-7240

KENNETH L BRUSH &
RUTH H BRUSH JT TEN
303 W WILLIAMS ST
WATERLOO NY  13165-1301

MARY G BRUSH
07400-72 LAKEVIEW DR
CHARLEVOIX MI  49720-9046

ROBERT A BRUSH
4367 GATOR TRACE LANE
FORT PIERCE FL  34982

TERESA KAY BRUSH &
ROBERT EARL JT TEN
5680 W PLAINS RD
EATON RAPIDS MI  48827-9651

MARJORIE J BRUSHABER
4757 RIVER ST
NEWAYGO MI  49337-9508

PATRICK BRUSHER
2315 TESSMER RD
ANN ARBOR MI  48103-9645

ALBERT BRUSICH
21-24-31ST ST
LONG ISLAND CITY NY  11105-2662

ANNA M BRUSKI
7095 FIELDCREST DR
LOCKPORT NY  14094-1611

JOHN F BRUSKI
3 PAONIA
LITTLETON CO  80127-4300

STEPHEN J BRUSKI
1159 LAKE STREET
WALKERTON IN  46574-1522

NEIL A BRUSKIN
5390 QUEEN ANN LN
SANTA BARBARA CA  93111-1141

JAMES A BRUSO
2809 GATEWOOD DRIVE
WATERFORD MI  48329-3139

ANTHONY E BRUSS
BOX 48091
DORAVILLE GA  30362-1091

EDWARD M BRUSS
14319 GLADSTONE RD
NORTH JACKSON OH  44451-9611

CAROLYN J BRUSSEAU
CUST ROLAND ROBERT BRUSSEAU UGMA
MN
728 E BELMONT LANE
ST PAUL MN  55117-2203

DAVID W BRUSSEAU
319 HARMONY CT
ANDERSON IN  46013-1052

ERNEST R BRUST
420 BRUST DR
SPRINGFIELD OH  45505-1618

SYLVIA BRUSTOR
1320 51 STREET
BROOKLYN NY  11219-3552

JOSEPH L BRUTKO
29 MEINZER STREET
AVENEL NJ  07001-1718

MARTHA BLISS BRUTOCAO
1370 HWY 175
HOPLAND CA  95449-9754

OLIVER GRANT BRUTON
2500 BROWN & WILLIAMSON TOWER
LOUISVILLE KY  40202

PATRICIA M BRUTON
70 CHESTER CRES
PORT PERRY ON  L9L 1K8

TOMMY M BRUTON JR
APT 1
2428 GASLIGHT PLACE
DECATUR AL  35603-2044

JACQUELINE BRUTTE
9580 178TH ST W
LAKEVILLE MN  55044-8729

LOUIS G LO BRUTTO
225 NILES STREET
ELIZABETH NJ  07202-3911

TOMMIE BRUTTON
43 N ARDMORE ST
PONTIAC MI  48342-2701

BERNARD J BRUYERE
145 WEBSTER ST
MALONE NY  12953-2226

PAUL J BRUYERE
124 N Y AVE
OGDENSBURG NY  13669

THOMAS O BRUYERE
124 M U AVE
OJDENSBURG NY  13669

ROBERT B BRUYN
22440 SHERMAN RD
STEGER IL  60475-5540

ARTHUR S BRUZEWSKI
6491 FLUSHING RD BOX 96
FLUSHING MI  48433-2550

VINCENT F BRUZGA
885 WENTWORTH AVE
CALUMET CITY IL  60409-4840

GEORGE G BRUZZA
15 GRAND POINTE WAY
SEA BRIGHT NJ  07760-2164

CRAIG F BRUZZONE
3177 SOMERSET DR
LAFAYETTE CA  94549-5540

JOAN ECK BRUZZONE
899 HOPE LANE
LAFAYETTE CA  94549-5131

KATHRYN ANN BRUZZONE
877 BROADMOOR COURT
LAFAYETTE CA  94549-5105

PAUL E BRUZZONE
899 HOPE LANE
LAFAYETTE CA  94549-5131

WILLIAM E BRY &
BARBARA BRY JT TEN
24 AVENEL WAY
LONG BRANCH NJ  07740-7314

CATHY D BRYA
2644 WOODCREEK CT
CANTON MI  48188-2642

KENNETH R BRYA
1135 EAST ALWARD ROAD
DEWITT MI  48820-9748

BARBARA H BRYAN
1993 MOUNTJOY PLACE
LEXINGTON KY  40503-3710

BATES W BRYAN
744 MCALLIE AVE 129
CHATTANOOGA TN  37403-2534

BRENDA F BRYAN
9526 GODFREY
BANCROFT MI  48414-9757

BRETT S BRYAN &
BISHOP S BRYAN JT TEN
42 ROBERT DR
S WINDSOR CT  06074-1512

CAROLE J BRYAN
2 N W 59TH ST
LAWTON OK  73505-5814

CAROLE JEAN BRYAN
2 N 59TH ST
LAWTON OK  73505-5814

CARSON J BRYAN
4772 CHERRING DRIVE
DUNWOODY GA  30338-5245

CHARLES I BRYAN
118 GROVER RD
TOMS RIVER NJ  08753-6214

DAVID A BRYAN JR
5064 ROTTERDAM
HOLT MI  48842-9561

DAVID O BRYAN
11151 SHADOW CREEK CT
STERLING HEIGHTS MI  48313-3266

DAVID R BRYAN III
475 TANSY HILL RD
STOWE VT  05672-4223

DAVID W BRYAN
17049 ROCK CREEK RD
THOMPSON OH  44086-8758

DOROTHY O BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS OH  44143-1206

ETHEL F BRYAN
127 LAUREL LEAH
STENTON MI  48430

FRED BRYAN JR &
MARCIA BRYAN JT TEN JT
10612 LAKE DRIVE
EVART MI  49631

GLEN E O BRYAN
6105 NE MEADOW LN
KANSAS CITY MO  64118-5108

HARLAN BRYAN
2340 NORTH CENTER RD
BURTON MI  48509-1004

HARVEY L BRYAN
2060 SMOKEWOOD AVE
FULLERTON CA  92831-1036

HELEN A BRYAN
BOX 65
LOOKOUT MOUNTAIN TN  37350-0065

JACK B BRYAN JR
28 STEVER DR
BINGHAMTON NY  13901-1249

JAMES BRYAN JR
27299 RONEY
TRENTON MI  48183-4848

JAMES BRYAN JR &
JAMES BRYAN &
GAIL BRYAN JT TEN
27299 RONEY
TRENTON MI  48183-4848

JAMES L BRYAN III
430 SOUTH 47TH STREET
PHILADELPHIA PA  19143

JEANETTE M BRYAN
BOX 642
WRIGHT BROS BR
DAYTON OH  45409-0642

JENNIE B BRYAN
904 SOUTH GRANT AVE
WILMINGTON DE  19805-4108

JEWEL T BRYAN
109 SHORECLIFF DR
PORTLAND TX  78374-1459

JOANNE S BRYAN
550 CHEWS LANDING ROAD
HADDONFIELD NJ  08033-3852

JOHN H BRYAN
455 NORTH CITYFRONT PLAZA
NBC TOWER SUITE 1400
CHICAGO IL  60611

JOHN N BRYAN
BOX 162562
AUSTIN TX  78716-2562

JOHN R BRYAN
2115 RAUCHOLZ RD
HEMLOCK MI  48626-8465

JOSEPH K BRYAN JR
BOX 963
OXFORD NC  27565-0963

KATHLEEN T BRYAN
LULA LAKE RD
LOOKOUT MOUNTAIN GA  30750

KEITH BRYAN
2409 LAWRENCE COVE RD
EVA AL  35621-7722

KEITH I BRYAN
730 SO 4TH AVE
MT VERNON NY  10550-4959

KENNETH J BRYAN
332 E RICHMOND TER
MUSTANG OK  73064-4937

KENNETH J BRYAN &
NINA E BRYAN JT TEN
332 EAST RICHMOND TER
MUSTAMG OK  73064-4937

MARCIA L BRYAN
860 BEAU PRE SOUTH
MEMPHIS TN  38120

MISS MARGARET ANN BRYAN
C/O M B CORDERO
603 BURNINGTREE CT
MC KEESPORT PA  15135-2111

MARIE M BRYAN
SPACE 29
11401 N TOPANGA CANYON
CHATSWORTH CA  91311-1006

MARLYS J FINSTROM BRYAN
8502 ZENITH ROAD
BLOOMINGTON MN  55431-1551

MARTHA BRYAN
459 DON EDGARDO COURT
SAN JOSE CA  95123

MARY ANNA BRYAN
KEMPTON AT BRIGHTMORE
2298 41ST ST APT 234
WILMINGTON NC  28403-5415

MARY B BRYAN
1607 WINGSPREAD DR
FRUITLAND PARK FL  34731

PAUL J BRYAN
651 FINCHING FIELD LA
WEBSTER NY  14580-8771

PRISCILLA D BRYAN
461 HERON POINT
CHESTERTOWN MD  21620-1681

RAYMOND C BRYAN JR
1607 WING SPREAD DRIVE
FRUITLAND PARK FL  34731

RICHARD A BRYAN
11766 E 100 N
GREENTOWN IN  46936-8720

RICHARD JOSEY BRYAN
2501 Q STREET N W 423
WASHINGTON DC  20007-4303

BRYAN R MCCARTHY & BARBARA
MCCARTHY TRUSTEES U/A DTD
06/10/93 MCCARTHY FAMILY
TRUST
100 THORNDALE DR APT 226
SAN RAFAEL CA 94903-4560

ROBERT T BRYAN &
RENEE A BRYAN JT TEN
23637 VIA DELFINA
VALENCIA CA 91355-2630

ROBERT W BRYAN
31 SALMON CREEK DR
HILTON NY 14468-9566

STANLEY W BRYAN
2650 LINN
CORPUS CHRISTI TX 78410-1521

SUZANNE BOGUCKI BRYAN &
ROBERT A BRYAN JT TEN
4222 TERLINGUA
PASADENA TX 77504-3437

THOMAS B BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS OH 44143-1206

THOMAS M BRYAN
11450 ENCLAVE BLVD
FISHERS IN 46038-1589

VICTOR J BRYAN
2854 DETOUR ROAD
BOWLING GREEN KY 42101-0735

W M BRYAN III
548 GODFREY PARK PL
CHARLESTON SC 29407-7248

WALTER R BRYAN
1258 BROOKLAWN RD N E
ATLANTA GA 30319-1608

WILLIAM J BRYAN
370 EAST KINSEL
CHARLOTTE MI 48813-9785

WILLIAM R BRYAN
3847 NELSON DR
NEW PORT MI 48166-9006

JAMES FORDHAM BRYANS
648 MINCEY WOOD CT
STONE MTN GA 30087-5620

JOHN E BRYANS
2641 BROUGHTON ROAD
NEWBORN GA 30056-2561

ABAYOMI C BRYANT
10435 219TH ST
QUEENS VILLIAGE NY 11429-2020

ALFRED D BRYANT SR
BOX 204
LAKE VILLAGE AR 71653-0204

ALICE BRYANT
6 DONCASTER RD
NEWCASTLE DE 19720-3013

ALTON B BRYANT &
LOIS W BRYANT JT TEN
19 ROBIN LANE
SHELTON CT 06484-3510

ALWIN L BRYANT &
HELEN R BRYANT JT TEN
361 S NANAGOSA TRAIL
SUTTONS BAY MI 49682-9557

ANDREW A BRYANT
33 LANGHORNE CIR
NEWPORT NEWS VA 23606-2003

ANNE C BRYANT
TR ANNE C BRYANT TRUST
UA 05/15/96
10364 KESWICK AVE
LOS ANGELES CA 90064-2525

ANTOINETTE L BRYANT
10362 NORMAN RD
BROWNSBURG IN 46112

ARABELL B BRYANT
1614 WASHINGTON ST
NEW BERN NC 28560-3632

BERNARD A BRYANT
20801 NORTHOME
SOUTHFIELD MI 48076-5260

BETTY S BRYANT
BOX 1309
PALESTINE TX 75802-1309

BRENDA J BRYANT
1409 SOLDIERS HOME RD
DAYTON OH 45418-2143

BUEAL C BRYANT
1412 DURAND ST
FLINT MI 48503-3518

CECIL L BRYANT
3680 SHOALS
WATERFORD MI 48329-2262

CHARLES A BRYANT &
ZOLA C BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH 45430-1947

CHARLES E BRYANT
1896 CORDOVA AVE
YOUNGSTOWN OH 44504-1808

CHARLES E BRYANT
2600 NUNNALLY SHOALS RD
GOOD HOPE GA  30641-2430

CHARLES J BRYANT
5347 DURWOOD DR
SWARTZ CREEK MI  48473-1172

CHARLOTTE J BRYANT
1701 WOLCOTT
FLINT MI  48504-3455

CHERYL L BRYANT
2610 DERBY RD
TOLEDO OH  43615-2176

CLARENCE BRYANT
30 NORTHRUP PLACE
BUFFALO NY  14214-1308

CLARION E BRYANT
23280 VALERIO ST
WEST HILLS CA  91304-5354

DENNIS DALE BRYANT
4005 EASTERN DRIVE
ANDERSON IN  46012-9446

DENNIS J BRYANT
BOX 316
SOUTHFIELD MI  48037-0316

DIANE F BRYANT
1219 CLIFTON RD
ATLANTA GA  30307-1231

DIANE L BRYANT
1008 S STRATFORD CT
YORKTOWN IN  47396-9602

DONALD A BRYANT
W 9302 CEMETERY RD
CLINTON WI  53525

DONALD G BRYANT
28591 MARC DR
FARMINGTON HILLS MI  48336-3058

DOROTHY BRYANT
305 FRANKLIN ST
WATERFORD WI  53185-4207

DOROTHY BRYANT
1420 GAGE RD
TOLEDO OH  43612-4022

DOROTHY A BRYANT
67382 DEQUINDRE
ROMEO MI  48065

DOROTHY H BRYANT
850 36TH ST SW APT 618
WYOMING MI  49509-3566

DOROTHY I BRYANT
BOX 3553
BROOKHAVEN MS  39603-7553

DOUGLAS BRYANT
BOX 40338
INAPOLIS IN  46240-0338

BRYANT D SEYMOUR &
WANDA M SEYMOUR
TR SEYMOUR FAMILY TRUST
UA 03/23/92
3071 WYNSTONE DR
SEBRING FL  33875-4745

EARL C BRYANT
600 SIR WALTER WAY
NORTH FORT MYERS FL  33917

EARNEST L BRYANT
705 LEES LN
NEW ORLEANS LA  70114-3321

EDNA C BRYANT
522 OLD ORCHARD RD
BALTIMORE MD  21229-2410

EDNA L BRYANT
260 WELCOME WAY
CARLISLE OH  45005-3246

EDNA M BRYANT
1213 BERTRAND
MANHATTAN KS  66502-5129

EDWARD B BRYANT &
CHERYL L BRYANT JT TEN
2610 DERBY ROAD
TOLEDO OH  43615-2176

ELMORE BRYANT
5723 W OHIO ST
CHICAGO IL  60644-1408

ELNORA BRYANT
1077 SHERWOOD DR
MC COMB MS  39648-9262

ELNORA N BRYANT
1117 SHERWOOD DR
MC COMB MS  39648

EMERSON BRYANT &
REMONA BRYANT JT TEN
4309 CODDINGVILLE RD
MEDINA OH  44256-8484

EUGENE A BRYANT
1633 BANTON RD
PALERMO ME  04354-6537

EUGENE B BRYANT
15163 OCONNOR
ALLEN PARK MI  48101-2937

EUGENE D BRYANT
6320 VERNMOOR
TROY MI  48098-1843

EVELYN V BRYANT
400E HOWRY AVENUE 109
DELAND FL  32724-5401

GENE K BRYANT
5631 SAVINA AVE
DAYTON OH  45415-1155

GENE W BRYANT
5120 MCDOWELL ROAD
LAPEER MI  48446-8057

GENEVA A BRYANT
5209 EMERSON VILLAGE LANE
APT 108
INDIANAPOLIS IN  46237

GEORGE D BRYANT
473 COMMERCIAL ST
PROVINCETOWN
LOWER CAPE COD MA  02657-2413

GERALD BRYANT
2052 SR 286
WILLIAMSBURG OH  45176

GLENN BRYANT
37969 US HIGHWAY 19 N 47
PALM HARBOR FL  34684-1026

GORDON T BRYANT
7 MARIE ST
TEWKSBURY MA  01876-3921

GREGG A BRYANT
2933 W 600 S
ANDERSON IN  46013

GREGORY G BRYANT
1799 BOUFFARD
WINDSOR ON  N9J 1H1

H0WARD L BRYANT
10517 NELSON
BOX 605454
CLEVELAND OH  44105-0454

HALL BRYANT JR
424 LOCUST AVE SE
HUNTSVILLE AL  35801-3712

HELEN BRYANT
21388 RAVENNA DR
SOUTH BEND IN  46628-9642

HELEN BRYANT
21388 RAVENNA DR
SO BEND IN  46628-9642

HELEN E BRYANT
820 E MITCHELL ST
KENDALLVILLE IN  46755-1833

HELEN E BRYANT &
PATRICIA BRYANT AUTHIER JT TEN
820 E MITCHELL
KENDALLVILLE IN  46755-1833

HENRY C BRYANT &
INEZ G BRYANT JT TEN
4 RANDOLPH DR
WINDSOR VA  23487-9633

HOMER A BRYANT
RTE 1 BOX 561
HARTS WV  25524-9623

HOSEA BRYANT
19377 DEQUINDRE
DETROIT MI  48234-1209

IMOGENE BRYANT
5102 STATE RT 41 NW
WASHINGTON CRT HSE OH
43160-8740

JAMES BRYANT
100 WYOMING AVENUE
SOUTH ORANGE NJ  07079

JAMES BRYANT
15020 LAKE DR
IDLEWILD MI  49642

JAMES D BRYANT
22555 ELEVEN MILE RD
ST CLAIR SHORES MI  48081

JAMES N BRYANT &
SUSAN E BRYANT JT TEN
6127 PENNS VALLEY RD
AARONSBURG PA  16820

JANET BRYANT &
EDDIE D BRYANT JT TEN
RR 1 BOX 181
BARING MO  63531-9730

JEFFERY BRYANT
9225 POWDERHORN LANE
INDIANAPOLIS IN  46256-1179

JERRY L BRYANT
3131 S ADAMS
FT WORTH TX  76110-6718

JESSE BRYANT
15074 FAIRFIELD
DETROIT MI  48238-2131

JESSE J BRYANT
1334 MONTREAT AVE SW
ATLANTA GA 30310-3204

JESSIE M BRYANT
5157 SOUTH TOD
WARREN OH 44481-9744

JOAN B BRYANT
48631 MANHATTAN CIR
CANTON MI 48188-1499

JOE T BRYANT
2605 WEST STEIN RD
LASALLE MI 48145-9707

JOHN M BRYANT &
ANNE J BRYANT JT TEN
4961 CORONADO DRIVE
MADISON PLACE
WILMINGTON NC 28409

JOHN R BRYANT &
ANDRE D BRYANT JT TEN
5157 SO TOD
WARREN OH 44481-9744

JOHN R BRYANT
5157 S TOD
WARREN OH 44481-9744

JOHN W BRYANT
602 W SWANEE
FITZGERALD GA 31750-2043

JOSEPH DINGUS BRYANT
BOX 550
WALLACE NC 28466-0550

JOSEPH R BRYANT
BOX 733
WARREN OH 44482-0733

JOSEPHINE Z BRYANT
2513 CAROLINA COURT
LAS VEGAS NV 89031-4354

JOYCE L BRYANT
2928 CALIFORNIA ST
BERKELEY CA 94703-2014

JULIUS A BRYANT
503 CLAIRBROOK AVE
COLUMBUS OH 43228-2547

KAREN S BRYANT
3409 TURTLE SHELL DR
DAYTON OH 45414-1745

KATHLEEN P BRYANT
27 BARTLETT ST
LEOMINSTER MA 01453-2729

LARRY J BRYANT
1853 HADRIAN WAY
LITHONIA GA 30058-7803

LARRY R BRYANT
2601 W RIGGIN ROAD
MUNCIE IN 47304-1020

LARRY R BRYANT &
EUNICE O BRYANT JT TEN
2601 W RIGGIN ROAD
MUNCIE IN 47304-1020

LAUREL BRYANT &
SUZANNE FELLENZER JT TEN
9875 VIA SONOMA ST
CYPRESS CA 90630-3437

LENA BRYANT
322 S HAMILTON AVE
SAN PEDRO CA 90732-3226

LEONARD A BRYANT
111 SW 8TH
LINDSAY OK 73052-5215

LEONORA BRYANT
942 PEMBERTON
GROSS POINT MI 48230-1732

LESTER W BRYANT
2140 NORTH COUNTY RD 600 E
AVON IN 46123-9579

LESTER W BRYANT &
MARGARET L BRYANT JT TEN
2140 N COUNTY RD 600 EAST
AVON IN 46123-9579

LIEUTENANT S BRYANT JR
47 HAGER STREET
BUFFALO NY 14208-1328

LOUISE M BRYANT
12275 STAGE RD
AKRON NY 14001-9343

LYNNE L BRYANT
CUST MICHAELA L BRYANT
UTMA NM
20 OAK LANE
MOULTRIE GA 31768

MARK BRYANT
6111 E BRISTOL RD
BURTON MI 48519-1738

MARY D BRYANT
ATTN RAY S BRYANT
BOX 35 RT 16 WEST
TAYLORS ISLAND MD 21669

MARY JANE BRYANT
CUST RYAN
BRYANT UGMA NY
81 LAKE ST
PERRY NY 14530-1430

MAURICE G BRYANT &
MARY E BRYANT JT TEN
3226 S STATE RD 75
COATESVILLE IN  46121-9107

MAX JUSTIN HARCOURT BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT11 4V7

MICHAEL D BRYANT
4437 DUDLEY RD
MANTUA OH  44255-9477

MICHAEL D BRYANT
11001 S BAY LANE
AUSTIN TX  78739-1563

MICHAEL E BRYANT
2049 NEAL ROAD
PYLESVILLE MD  21132-1018

MICHAEL JEROME BRYANT
4801 W SECOND ST
DAYTON OH  45427-2940

MONNA M BRYANT
1001 LIVE OAK PLANTATION RD
TALLAHASSEE FL  32312-2416

NAIDA BRYANT
17021 N 58TH WAY
SCOTTSDALE AZ  85254-5922

MISS NOELLE BRYANT
13 STOCKER DR
CHARLESTON SC  29407-7415

NORMA L BRYANT &
DOUGLAS C BRYANT JT TEN
23 HILLSBOROUGH DR
GREENVILLE SC  29615-3324

PAT DOUGLAS BRYANT
CUST CHRISTOPHER BRYANT
UTMA NM
20 OAK LANE
MOULTRIE GA  31768

PAULINE M BRYANT
BOX 162
CHARLESTOWN MD  21914-0162

PEGGY J BRYANT &
WILLIAM F BRYANT JT TEN
82877 NORTH BUTTE ROAD
CRESWELL OR  97426-9369

R T BRYANT
RR7 BOX 116A
TROY AL  36081

RAY G BRYANT JR
PO BOX 61
SMITHS GROVE KY  42171-0061

REBECCA K BRYANT
2 MONTGOMERY TERRACE
CAPE ELIZABETH ME  04107-1005

RICHARD M BRYANT
CUST ELIZABETH ANN BRYANT UGMA MI
4070 WATERWHEEL LANE
BLOOMFIELD HILLS MI  48302-1870

RICHARD M BRYANT
3211 FENTON RD
HOLLY MI  48442-8921

ROBERT C BRYANT
TR ROBERT C BRYANT TRUST
UA 12/09/94
4441 SCREECH OWL CREEK RD
EL DORADO HILLS CA  95762-8071

ROBERT H BRYANT III
1340 WESTBROOKE TERRACE DRIVE
MANCHESTER MO  63021-7537

ROGER L BRYANT
23857 STATE ROAD 213
NOBLESVILLE IN  46060-9229

RYAN BRYANT
81 LAKE ST
PERRY NY  14530

SANDRA RILEY BRYANT
1905 LYNN WAY
LOUISVILLE KY  40222-6447

SANYA BRYANT
20196 EVERGREEN MEADOWS
SOUTHFIELD MI  48076-4223

SHIRLEY H BRYANT
8334 CROSSLEY RD
SPRINGBORO OH  45066-9362

STANLEY W BRYANT
511 LAUREL STREET
SMITHS GROVE KY  42171-8127

STELLA LOUISE BRYANT
3625 N FIRESTONE
HOFFMAN ESTATES IL  60195-1815

STUART R BRYANT
1525 SHOREHAVEN CT
VIRGINIA BEACH VA  23454-1718

SUE C BRYANT
652 CLARK CIR
BOWLING GREEN KY  42103-8503

SUE T BRYANT
8532 NORTH 1050-E
BROWNSBURG IN  46112

SUSAN C BRYANT
221 SLIGH BLVD NE
GRAND RAPIDS MI  49505-3562

THELMA BRUCE-BRYANT
40 DOWN
ROCHESTER NY  14623-4608

THOMAS C BRYANT
915 VINE ST
LANSING MI  48912-1527

THOMAS W BRYANT
1522 BARRETT ST
LARAMIE WY  82070-5427

WALTER K BRYANT
105 KATHIE CT
GERMANTOWN OH  45427

WAVERLY D BRYANT
1116 DILL AVE
LINDEN NJ  07036-2014

WILLIAM BRYANT
28567 MOORESVILLE RD
ELKMONT AL  35620-3405

WILLIAM A BRYANT
210 CIRCLE AVENUE APT 305
FOREST PARK IL  60130-1363

WILLIAM A BRYANT
1127 LIDDESDALE
DETROIT MI  48217-1211

WILLIAM BURTON BRYANT JR
2754 CAMPBELL RIDGE RD
ROYSTON GA  30662-1937

WILLIAM D BRYANT
ATT R M ROBINSON
7695 PONTIAC LAKE RD
WHITE LAKE MI  48386-1340

WILLIAM G BRYANT
24027 VIOLET LN
ST CLAIR SHORES MI  48082-2765

WILLIAM M D BRYANT
65 N WAWASET RD
WEST CHESTER PA  19382-6733

WILLIAM N BRYANT JR
490 E CENTER ST
WARREN OH  44481-9312

ZOLA C BRYANT &
CHARLES A BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH  45430-1947

CAROLYN A BRYCE
E 9701 STATE RD 85
EAU CLAIRE WI  54701-1801

D BOYCE BRYCE &
MARILYN M BRYCE JT TEN
1202 E SUNFLOWER WAY
PRESCOTT AZ  86305-3797

DIANA F BRYCE
119 FOREST HILL DRIVE
FAIRFIELD GLADE  38558

GAIL BRYCE
R 5
WATFORD ON  N0M 2S0

GAIL BRYCE
RR 5
WATFORD ON  N0M 2S0

GERALD S BRYCE
52675 BUTTERNUT DR
SHELBY TWP MI  48316-2951

HELEN COX BRYCE
5406 NEW KENT ROAD
RICHMOND VA  23225-3034

JAMES C BRYCE
2730 W-M 61
BENTLEY MI  48613

KEITH D BRYCE
1003 WILLOW
YUKON OK  73099-4734

MARY LYNN BRYCE
190 KILBURN PLACE
SOUTH ORANGE NJ  07079-2154

VELMA ALBERTA BRYCE &
PHILIP M BRYCE JT TEN
16 OLD STATE HIGHWAY 26
SOUTH OTSELIC NY  13155-2009

HELEN BRYCH
6250 N FAIRFIELD
CHICAGO IL  60659-2610

KENNETH J BRYDALSKI
91 WEISS
BUFFALO NY  14206-3144

JOHN M BRYDEN
3615 BOAT DOCK DR
FALLS CHURCH VA  22041-1413

LEON CICIL BRYDSON
2013 BONBRIGHT
FLINT MI  48505-4658

WILLIAM M BRYDSON
4225 ALCOT TR
BOX 127
FRAZIER PARK CA  93225-0127

WILLIAM M BRYDSON &
MARY E BRYDSON JT TEN
4225 ALCOT TR
BOX 127
FRAZIER PARK CA  93225-0127

ALBERTA BRYE
215 MONTEREY
HIGHLAND PARK MI  48203-3422

EDWARD J BRYG JR
2510 TRITT SPRINGS NE TRCE
MARIETTA GA  30062

WILLIAM R BRYIANT
412 WALKER ST
PIQUA OH  45356

JOSEPH T BRYK
650 GLENWYTH
BRIGHTON MI  48116-1769

VIVA L BRYK
708 13TH AVE SE
DECATUR AL  35601

ANTHONY BRYLA JR &
DAVID M BRYLA JT TEN
4321 VIA DEL VILLETTI
VENICE FL  34293

JOHN J BRYLA
27221 W HENRY LANE
BARRINGTON IL  60010-5944

LEONARD M BRYLA &
JOHN A BRYLA JT TEN
312 S FAIRVIEW
PARK RIDGE IL  60068-4022

THOMAS H BRYLAWSKI
CUST MICHAEL BRYLAWSKI UGMA NC
5111 TUDOR PL
DURHAM NC  27713-9409

GENEVIEVE H BRYLINSKI
48 N EDWARD ST
SAYREVILLE NJ  08872-1567

ELAINE S BRYLOW
4135 SOUTH 5TH PLACE
MILWAUKEE WI  53207-4337

ANDREW BRYMER
TR BRYMER TRUST UA 2/29/00
2700 ARLEIGH RD
EAST MEADOW NY  11554

JAMES H BRYMER
3108 KENNEBECK PLACE
ANTIOCH TN  37013-2528

MARILYN BRYN
APT 14-H
5650 NORTH SHERIDAN ROAD
CHICAGO IL  60660-4835

FREDERICK L BRYNE
1788 HANOVER
LINCOLN PARK MI  48146-1420

HELEN J BRYNE
1788 HANOVER
LINCOLN PK MI  48146-1420

JUDITH L BRYNE
513 SCHOOL WAY
LOUISVILLE KY  40214-1334

CHARLES EDWARD BRYNER
10 N FIFTH ST
MIFFLINTOWN PA  17059-1207

DAVID B BRYNER
3209 EAST RIVER RD
NEWTON FALLS OH  44444-9791

ROLF E BRYNILSEN &
JANICE L BRYNILSEN JT TEN
8497 TURIN RD
ROME NY  13440-7542

GERALD E BRYNN &
BETTY J BRYNN JT TEN
1555 PALMETTO PALM WAY
NORTHPORT FL  34288-8623

CATHERINE E BRYNZAN
536 REYNOLD ST
WHITBY ON  L1N 6H5

ERIC C BRYON
2047 B TEAK COURT
FOURT GORDON GA  30815

BRYON FENNIG & SALLIE A
FENNIG TRS U/A DTD 05/02/06 FBO
BRYON FENNIG & SALLIE FENNIG TRUST
26129 W LOOMIS RD
WIND LAKE WI  53185-1459

CONNIE A BRYS &
DOUGLAS A BRYS JT TEN
10415 PROUTY RD
PAINESVILLE OH  44077-2204

RAYMOND A BRYS
21821 E 8 MILE RD
ST CLAIR SHRS MI  48080-2354

ALAN R BRYSON
4279 WEST TERRITORIAL ROAD
RIVES JUNCTION MI  49277-9698

ARTHUR EARL BRYSON JR
761 MAYFIELD AVE
STANFORD CA  94305-1043

CLIFTON L BRYSON &
LILLIAN C BRYSON JT TEN
4373 TUCKAHOE
MEMPHIS TN  38117-3108

ELIZABETH ANNE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA  01089-3011

FRANK S BRYSON
78 BRYSON LN
BLUFFTON SC  29910-6614

JEAN E BRYSON
TR JEAN E BRYSON REVOCABLE TRUST
UA 08/23/93
4 MAPLE DR
FREDERICKTOWN MO  63645

JESSICA C BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA  01089-3011

JOSEPH B BRYSON JR
101 WASHINGTON AVE
ELKTON MD  21921-6017

JUDITH K BRYSON
6014 CATHEDRAL ROAD
FREDRICKSBURG VA  22407-5032

KATHERINE MARIE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA  01089-3011

MAURICE R BRYSON
58 DAISY CT
TIPP CITY OH  45371-2962

PEGGY W BRYSON
BOX 1126
LENOIR CITY TN  37771-1126

RAY BRYSON
BOX 4554
FLINT MI  48504-0554

ROBERT E BRYSON
516 DELAWARE AVE
ELKTON MD  21921-6034

THOMAS W BRYTE
665 E GINGHAMSBURG ROAD
TIPP CITY OH  45371-9118

HAROLD C BRYWIG &
SHIRLEY A BRYWIG JT TEN
235 SCOTT RD
SMITH CREEK MI  48074-4303

GENEVIEVE BRZAKOWSKI &
RONALD V BURR JT TEN
39540 AYNESLEY
MT CLEMENS MI  48038-2722

GENEVIEVE BRZAKOWSKI &
ELAINE BRZAKOWSKI FILECCIA JT TEN
39540 AYNESLEY
MT CLEMENS MI  48038-2722

GENEVIEVE BRZAKOWSKI &
MARILYN F ELLIOTT JT TEN
39540 AYNESLEY
MT CLEMENS MI  48038-2722

DENNIS L BRZEZINSKI
1466 LAKE METAMORA DR
METAMORA MI  48455-8920

EDWARD BRZEZINSKI &
SHIRLEY BRZEZINSKI JT TEN
11761 CASHMERE MIST AVE
LAS VEGAS NV  89138

GILBERT J BRZEZINSKI &
CHRISTINE ANN BRZEZINSKI JT TEN
30421 BOEWE DRIVE
WARREN MI  48092-4901

GILBERT J BRZEZINSKI &
CHRISTINE A BRZEZINSKI JT TEN
30421 BOEWE DR
WARREN MI  48092-4901

JOHN J BRZEZINSKI
1124 PROMONTORY DR
MARIETTA GA  30062-2992

LILIANNA BRZEZINSKI
46 LAURIE CT
MATAWAN NJ  07747-3556

LOIS M BRZEZINSKI &
EDWARD A BRZEZINSKI JT TEN
19600 KOLAR RD
ATLANTA MI  49709-9646

JACQUELINE A BRZEZNIAK
41 WINTERSET CT
WEST GROVE PA  19390-8945

JOHN L BRZEZNIAK
398 MATAWAN AVE
CLIFFWOOD NJ  07721-1262

RAYMOND R BRZEZNIAK
4080 SPRING HUE LN
DAVISON MI  48423-8900

NANCY A BRZINSKI
6041 W ARMOUR AVE
GREENFIELD WI  53220-3906

EDWARD A BRZOSTOWSKI &
DOROTHY BRZOSTOWSKI JT TEN
31986 GILBERT DR
WARREN MI  48093-1112

ROBERT S BRZOSTOWSKI
38105 SEAWAY
MOUNT CLEMENS MI  48045-2765

BERNEY A BRZOZOWSKI &
EVELYN BRZOZOWSKI
COMMUNITY PROPERTY
736 STATE HWY 111
YOAKUM TX  77995-6459

DEBBIE BRZTOWSKI
CUST BOBBY
BRZTOWSKI UTMA IL
914 HAMPTON COURT
MCHENRY IL  60050

DEBBIE BRZTOWSKI
CUST ERIC
BRZTOWSKI UTMA IL
914 HAMPTON COURT
MCHENRY IL  60050

SUSAN BRZUCHOWSKI
5225 E CASS CITY ROAD
CASS CITY MI  48726-9686

WALTER P BRZYCKI
CUST KYLE BRZYCKI
UTMA NJ
7 STOLL DRIVE
SOMERVILLE NJ  08876-7516

WALTER P BRZYCKI
CUST RYAN BRZYCKI
UTMA NJ
7 STOLL DR
SOMERVILLE NJ  08876-7516

MARIAN BRZYS
9203 TECUMSEH
REDFORD TWP MI  48239-1903

ANNE L BSCHORR
415 GRACE CHURCH
RYE NY  10580-4214

ALFRED A BSHARAH
4467 LONG BRANCH
SAN DIEGO CA  92107

CHERYL BUAHPETCHRA
3799 NORTHLAWN DR
YOUNGSTOWN OH  44505-1557

JOHN D BUANO
3511 SHADOWCHASE DR
HOUSTON TX  77082-7304

DOROTHY J BUBACZ
4141 PARKLAWN AVE 217
EDINA MN  55435-4601

RUTH H BUBAR &
LUTHER J BUBAR JT TEN
BLAINE ME  04734

ALICE H BUBBETT
3850 GALLERIA WOODS DRIVE GH #11
BIRMINGHAM AL  35244

JAMES R BUBE
334 WESTWIND ESTATES LANE
VALLEY PARK MO  63088-1513

BETTY BUBEN
4333 W COLDWATER RD
FLINT MI  48504-1120

MIKE BUBEN &
BETTY M BUBEN JT TEN
4333 W COLDWATER RD
FLINT MI  48504-1120

MIKE BUBEN
4333 W COLDWATER ROAD
FLINT MI  48504-1120

STEVE BUBEN
11281 NORTH DIXIE
BIRCH RUN MI  48415-9751

GLENN F BUBENHEIMER
27851 TERRENCE
LIVONIA MI  48154-3498

LINDY L BUBLITZ JR
878 W MUNGER RD
BAY CITY MI  48708-9634

LOISANN M BUBNELL
2 SWEETWATER LANE
HILTON HEAD SC  29926-2626

CARL G BUBOLZ
3706 LIDO DR
HIGHLAND MI  48356-1743

DAVID A BUBOLZ
4905 TRIWOOD
MILFORD MI  48382-1358

DAVID A BUBOLZ &
CHERYL M BUBOLZ JT TEN
4905 TRIWOOD
MILFORD MI  48382-1358

GRETCHEN BUBOLZ
410 N ALTADENA
ROYAL OAK MI  48067-1995

JOHN J BUBON &
CONSTANCE F BUBON JT TEN
4656 BRADDOCK GREEN COURT
FAIRFAX VA  22032-1743

JULIE E BUBON
13008 HYLAMORE COURT
HAYMARKET VA  20169

MARION C BUBP
816 E NORTH ST
PORTLAND IN  47371-1606

ANTHONY J BUCALO
140 W 71ST ST APT 8A
NEW YORK NY  10023-4019

JAMES A BUCAN
11211 BAYBERRY DR
BRUCE MI 48065-3740

JAMES N BUCCALO JR &
CAROLEE BUCCALO JT TEN
126 LOWER HILLSIDE DRIVE
BELLBROOK OH 45305-2112

VITO R BUCCARELLI
3 MAPLE ST
CLARK NJ 07066-1928

ANGELINE BUCCELLATO
APT 4
29065 LUND AVE
WARREN MI 48093-2405

ANNIE BUCCELLATO JOSEPH VETO
BUCCELLATO &
MARY BUCCELLATO JT TEN
212 W WASHINGTON ST
MILFORD MI 48381-2273

JOSEPH V BUCCELLATO
5640 FLEMING RD
FOWELERVILLE MI 48836-8521

JOHN L BUCCHARE JR
11735 RIDGE
PINCKNEY MI 48169-9532

MARGARET A BUCCHI
CUST LISA
K BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

MARGARET A BUCCHI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

MARGARET A BUCCHI
CUST MICHAEL E BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

MARGARET A BUCCHI
CUST PAUL
F BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

SAMMY G BUCCHI &
ALMA M BUCCHI JT TEN
1475 FLAMINGO DRIVE
LOT 250
ENGLEWOODE FL 34224-4657

BARBARA A BUCCI
157 UNION AVE
TARRYTOWN HEIGHTS NY 10591-3811

RUSSELL W BUCCI
20118 N PAINTED SKY
SUPRISE AZ 85374

LAURIE A BUCCIARELLI
3228 OAKWOOD DRIVE
JOLIET IL 60431-4842

ROCCO V BUCCIERI &
PATRICIA J BUCCIERI JT TEN
2460 BROOKHAVEN LANE
HINCKLEY OH 44233-9669

LARRY BUCCIERO
30520 AUSTIN
WARREN MI 48092-1830

PAUL BUCCILLI &
ANNE BUCCILLI JT TEN
19658 NORWICH RD
LIVONIA MI 48152-1228

ERNEST J BUCCINI &
FLORENCE L BUCCINI JT TEN
190 ORIENT WAY
RUTHERFORD NJ 07070-2410

JOSEPHINE JOYCE BUCCOLA
89 FIELDCREST RD
PARSIPPANY NJ 07054-2412

HARRY C BUCHA JR TOD
DIANA E BUCHA
BOX 444
BOZEMAN MT 59771-0444

RUSSELL BUCHALTZ
HC 66 BOX 574
MARBLE HILL MO 63764-9304

BERTHA L BUCHAN &
PAMELA L BAKER JT TEN
1133 FOREST AVE
BURTON MI 48509

BERTHA LOUISE BUCHAN
1133 FOREST AVE
BURTON MI 48509

BRADLEY B BUCHAN
BOX 112
LARRABEE IA 51029-0112

EDWARD A BUCHAN
10 AUTUMN PLACE
ST CATHARINES ON L2P 3W4

MISS ELIZABETH BUCHAN
29 WRENTHAM ST
DORCHESTER CENTER MA 02124-3825

WILLIAM BUCHAN
396 HIGH POND RD
STOWE VT 05672

ALTON L BUCHANAN
BOX 358
KENDALL NY 14476-0358

ANDREW A BUCHANAN
112 WHITMAN DR
SCHAUMBURG IL 60173-2173

ANNA D BUCHANAN &
RONALD A BUCHANAN JT TEN
2734 FERNLEAF RD
CHARLOTTESVILLE VA  22911-8277

ANNE M BUCHANAN
3311 VICTORIA CT E
JACKSONVILLE FL  32216-5608

BENNIE L BUCHANAN
BOX 203
BEAVERVILLE IL  60912-0203

BOBBY RAY BUCHANAN
TR UA 06/29/92 BOBBY RAY
BUCHANAN TRUST
618 MERRITT DRIVE
HENDERSON KY  42420

BOYD H BUCHANAN III
3514 CORDLEY LK ROAD
PINCKNEY MI  48169-9346

CARMELITA BUCHANAN
683 WETHERBY LANE
DEVON PA  19333-1856

CAROL S BUCHANAN
2021 58TH LANE N
CLEARWATER FL  33760

CHARLES BUCHANAN &
ABIGAIL BUCHANAN JT TEN
8 EDENFIELD COVE
LITTLE ROCK AR  72212

DAVID F BUCHANAN
1419 SO 25TH AVENUE
YAKIMA WA  98902-5101

DAVID G BUCHANAN
88 PRINCE STREET
BOSTON MA  02130-2726

DAVIS DOUGLAS BUCHANAN
2105 PINEWOOD CIR
CHARLOTTE NC  28211-1636

DENNIS S BUCHANAN
7456 ROGER THOMAS DR
MT MORRIS MI  48458

DIANA J BUCHANAN
2610 WEALTHY DRIVE
COPLEY OH  44321-2343

DONNA GAYLE BUCHANAN
BOX 775
CLAREMONT NC  28610-0775

DUANE R BUCHANAN
19993 KINLOCH
DETROIT MI  48240-1112

EMILY E BUCHANAN
328 PARK AVE
OIL CITY PA  16301-1218

ETHEL S BUCHANAN
15 LIVINGSTON PLACE
LOCKPORT NY  14094-2517

EUGENIA BUCHANAN
2116 LYNN DR
KOKOMO IN  46902-6506

EULA BUCHANAN
1950 PIONEER DR
BELOIT WI  53511-3016

F C BUCHANAN
1201 DRY POINT CT
LAS VEGAS NV  89144

FRANCES M BUCHANAN
356 BAKER LANE
CHARLESTON WV  25302

FRANKLIN D BUCHANAN
406 FRIES RD
GALAX VA  24333-2032

FREDRIC M BUCHANAN
2943 WILSHIRE
MARKHAM IL  60426-4627

GARRY J BUCHANAN
2817 OLD YELLOW SPRINGS RD
FAIRBORN OH  45324-2123

GEORGE C BUCHANAN
BOX 1326
BLAIRSVILLE GA  30514-1326

GEORGE D BUCHANAN JR
647 BARBARA DR
NORRISTOWN PA  19403-4102

GERALDINE L BUCHANAN
1634 PETTIBONE
FLINT MI  48507-1516

GIBSON P BUCHANAN
TR UW
CATHRYN G BUCHANAN
44 DAFFODIN LN
VERONA PA  15147-3858

HAROLD E BUCHANAN
2936 HIGHWAY 29 SOUTH
LAWRENCEVILLE GA  30044-4318

HOWARD E BUCHANAN
1295 TAFT LANE
CORONA CA  92881-3633

HUBERT BUCHANAN
5400 CARVER DR
FORT WORTH TX  76107-7403

IVY JEAN BUCHANAN
124 LOVELL AVENUE
BROOMALL PA  19008-1137

JACQUELIN IRWIN BUCHANAN
219 MARYLAND AVE
ERIE PA  16505-2219

JAMES HERBERT BUCHANAN &
BARBARA B BUCHANAN JT TEN
4100 TONI DR
KOKOMO IN  46902-4451

JAMES L BUCHANAN
5056 PINEBURR DRIVE
SHELBY NC  28152-8222

JAMES L BUCHANAN II
300 SOUTH MARYLAND PARKWAY
LAS VEGAS NV  89101-5321

JAMES P BUCHANAN III
CUST MARY MARGARET BUCHANAN
UGMA TX
11303 GATEWOOD PL
DALLAS TX  75218-1900

JAMES P BUCHANAN III
CUST PATRICK COLLIER BUCHANAN
UGMA TX
11303 GATEWOOD PL
DALLAS TX  75218-1900

JAMES R BUCHANAN
340 GARRETT CIRCLE
CARROLLTON GA  30117-9151

JAMES R BUCHANAN
219 RIVERVIEW RD RTE 3
LENOIR CITY TN  37771-8641

JEFFREY W BUCHANAN
4237 N CHAPEL RD
FRANKLIN TN  37067-7802

JESSIE JAMES BUCHANAN
20200 PATTON
DETROIT MI  48219-1445

JOE T BUCHANAN
1634 PETTIBONE
FLINT MI  48507-1516

JOE T BUCHANAN JR
G 7441 BEECHER ROAD
FLINT MI  48532

JOEL KELLY BUCHANAN
6488 DEERWOOD CT
GREENWOOD IN  46143-9165

JOHN C BUCHANAN III
6108 YORKSHIRE DR
COLUMBIA SC  29209-1830

JOHN C BUCHANAN
TR BUCHANAN FAMILY TRUST
UA 02/11/88
PO BOX 435
HOLLISTER CA  95024-0435

JOHN L BUCHANAN
25168 GODDARD
TAYLOR MI  48180-3908

JON BUCHANAN
CUST CHRISTOPHER A BUCHANAN UGMA
OH
3996 BEAVERCREEK CIRCLE
SHARONVILLE OH  45241-3067

KELSEY FARLOW BUCHANAN &
BRUCE J BUCHANAN JT TEN
852 BELVILLE BLVD
NAPLES FL  34104-6566

LARRY W BUCHANAN
2116 LYNN DR
KOKOMO IN  46902-6506

LORETTA B BUCHANAN
BOX 1629
MARS HILL NC  28754-1629

LYLE J BUCHANAN &
DELLOISE M BUCHANAN JT TEN
3946 BROWN RD
DURAND MI  48429-9783

MARGARET ANNE BUCHANAN
WARLICK
500 OLD CHESTER RD
CHESTER NJ  07930-2443

MARSHALL BUCHANAN
6015 GANT ROAD
BAXTER TN  38544-4723

MARTHA BUCHANAN
850 VIRGINIA PARKS
FAYETTEVILLE GA  30215

MARY A BUCHANAN
6575 JOHNSTON RD
PLESANTON CA  94588

MARY FOLEY BUCHANAN
19 PENNY LN
BRADLEY ME  04411-5218

MARY J BUCHANAN &
THOMAS RALPH BUCHANAN JT TEN
26335 GREENSBERRY ROAD
CORVALLIS OR  97333-9534

MAX O BUCHANAN
1524 PLUM PLACE
MANSFIELD OH  44905-2735

MICHAEL A BUCHANAN
1137 EDISON NW
GRAND RAPIDS MI  49504-3919

MILFORD A BUCHANAN &
NANCY G BUCHANAN TEN ENT
157 E MAIN ST
MILLHEIM PA  16854

RANDALL K BUCHANAN
935 OAK MOUNTAIN RD
CARROLLTON GA  30116-6035

SAMUEL P BUCHANAN JR
ATTN DIANNE BUCHANAN
1256 EVERSOLE RD
CINCINNATI OH  45230-3549

SHIRLEY BUCHANAN
179 SAVANNAH CIR
BATAVIA OH  45103

THOMAS D BUCHANAN
420 PENNSYLVANIA
WESTVILLE IL  61883-1644

THOMAS G BUCHANAN
HEFREN-TILLOTSON INC
308 SEVENTH AVENUE
PITTSBURGH PA  15222

TOM BUCHANAN
4024 PHILADELPHIA
DETROIT MI  48204-2447

WILLIAM L BUCHANAN
157 W CO RD 1075 N
LIZTON IN  46149-9414

WILLIAM T BUCHANAN
1285 N LUTHER LANE 427
ARLINGTON HEIGHTS IL  60004-8109

TOMMIE M BUCHANON
3111 MANN ROAD
WATERFORD MI  48329-2259

GREGORY T BUCHAR
17180 HAMPTON CHASE
STRONGSVILLE OH  44136-6207

EDNA W BUCHART
321 QUINCY AVE
MCDONOUGH GA  30253

ESTHER L BUCHE
4680 OLDS RD
ANONDAGA MI  49264

ROBERT G BUCHEIT
389 BRONSTON TRAIL
DAYTON OH  45430-2001

ARTIE BUCHER &
DORIS M BUCHER JT TEN
925 NORTHWESTERN ST
WOOSTER OH  44691-2721

BARBARA BUCHER
CUST CYNTHIA LOU BUCHER UGMA PA
254 W 5TH ST
BLOOMSBURG PA  17815-2107

CONSTANCE A BUCHER
1409 REED PLACE
BRONX NY  10465-1222

DONALD E BUCHER
1150 E MAPLE AVE
MIAMISBURG OH  45342-2516

EDWARD M BUCHER
78 ST JOHN'S RD
CAMP HILL PA  17011

GRACE M BUCHER
523 FISHER AVE
CATAWISSA PA  17820-1023

SUSAN K BUCHER
423 ELIZABETH CT
SCHENECTADY NY  12303-5276

THOMAS R BUCHER
9891 ROSE ARBOR DR
CENTERVILLE OH  45458-4004

VILMA G BUCHER
BOX 82
BOILING SPRINGS PA  17007-0082

VINCENT J BUCHER
323 LOCHAVEN ROAD
WATERFORD MI  48327-3837

WILLIAM R BUCHER
14 CRESCENT HILLS DR
ST PETERS MO  63376-4401

CHARLES F BUCHERER JR
20 BUNGALOW PL
OCEANPORT NJ  07757-1318

BARBARA ANN BUCHERT
CUST BRIAN PAUL BUCHERT UGMA IN
3441 NE 17TH AVE APT A
OAKLAND PARK FL  33334-5327

CAROL P BUCHERT
2984 SLOAT ROAD
PEBBLE BEACH CA  93953-2531

THOMAS R BUCHERT
4816 RONALD DR
MIDDLETOWN OH  45042-3921

WALTER I BUCHERT JR
12 KEPER AVE
LANCASTER PA  17603-9753

LINDA I BUCHFINK
2211 E 52ND ST 11
INDIANAPOLIS IN  46205-1490

JANET M BUCHHEIT
1904 HICKORY HOLLOW
MIDDLETOWN OH  45042

RALPH J BUCHHEIT
10122 KINGSGATE DRIVE
OKLA CITY OK  73159-7718

RONALD L BUCHHEIT
1543 MADRE DR
FORISTELL MO  63348-1059

JANICE G BUCHHOLTZ
5026 N BRAESWOOD BLVD
HOUSTON TX  77096-2710

SALLY M BUCHHOLTZ
906 HARVEY AVE
WATERTOWN WI  53094-5008

DAVID H BUCHHOLZ
2136 E SOUTH MOUNTAIN AVE
PHOENIX AZ  85040-8130

DEAN T BUCHHOLZ
3350 COLBY LANE
JANESVILLE WI  53546-1952

DOUGLAS A BUCHHOLZ
8183 N LATSON ROAD
HOWELL MI  48843-9229

GERALD K BUCHHOLZ
9005 ROBINDALE
REDFORD MI  48239-1578

GERALD K BUCHHOLZ &
SHIRLEY L BUCHHOLZ JT TEN
9005 ROBINDALE ST
REDFORD MI  48239-1578

HERBERT C BUCHHOLZ &
ANN M BUCHHOLZ JT TEN
3632 W 216 PLACE
MATTESON IL  60443-2721

JANICE R BUCHHOLZ
602 11TH ST
HUDSON WI  54016-2148

JEFFREY C BUCHHOLZ
7699 MARTINSVILLE RD
CROSS PLAINS WI  53528-9367

JERRY G BUCHHOLZ
8211 SINNING DR
MOUNTAIN GROVE MO  65711-2390

JERRY H BUCHHOLZ &
JUNE A BUCHHOLZ JT TEN
604 GRACE ST
OWOSSO MI  48867-4335

KELLY M BUCHHOLZ
4750 GRAND RIVER RD
BANCROFT MI  48414-9418

LINDA A BUCHHOLZ
ATTN LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER PA  19382-5267

MELVIN A BUCHHOLZ
5589 GRAND TRAVERSE LN
PORTAGE MI  49024-1279

MINNIE LEONA BUCHHOLZ
TR UA 09/23/92
MINNIE LEONA BUCHHOLZ
REVOCABLE TRUST
8720 HAROLD
ST LOUIS MO  63134-3204

ROBERT H BUCHHOLZ
TR UA 07/21/89 ROBERT H
BUCHHOLZ TRUST
1303 E 2ND AVE
MONMOUTH IL  61462-2405

TERRELL L BUCHHOLZ
5508 MT MCKINLEY RD
FORT WORTH TX  76137-5334

VAUGHN K BUCHHOLZ
125 W MT HOPE RD
GRAND LEDGE MI  48837-9716

YORK K BUCHHOLZ
8531 EAST VIA DELA ESCUELA
SCOTTSDALE AZ  85258

MISS BARBARA BUCHI
ATTN BARBARA BUCHI DORRIS
4210 HILLCREST AVE
NASHVILLE TN  37204-3946

MISS PAULA BUCHIGNANI
73A
2351 RIVER PLZ DR
SACRAMENTO CA  95833-3244

DEAN R BUCHINGER
BOX 553
OAKHILL FL  32759-0553

ALICE V BUCHINO
2428 FUNSTON ST
HOLLYWOOD FL  33020-5836

DALE E BUCHKO &
PENNY L BUCHKO JT TEN
5959 OAKFORGE LN
INDIANAPOLIS IN  46254-1269

JEANETTE R KLIMA-BUCHKO
933 BRAD STREET
LANSING MI  48911-4828

HOWARD H BUCHLER
5472 W COUNTY HIGHWAY 638
HAWKS MI  49743

MICHAEL A BUCHLER
139 S 79TH PLACE
MESA AZ  85208-1323

CLIFFORD BUCHMAN &
MARJORIE A BUCHMAN JT TEN
5554 RANDY DR
FAIRFIELD OH  45014-3953

GRACE HOPKINS BUCHMAN
1224 W TREMONT ST
ALLENTOWN PA  18102-1119

STEVEN E BUCHMAN
930 MALLARD DR
COPPELL TX  75019-5950

CHRISTEL K BUCHMANN
3101 E TRENTON AVE
ORANGE CA  92867-4439

HELEN Y BUCHMANN
1050 W NORTH WY
DINUBA CA  93618-3622

ROBERT J BUCHOLTZ
58 OLD ORCHARD LANE
ORCHARD PARK NY  14127-4628

STACY L BUCHOWSKI
RD 3 BOX 56
VOLANT PA  16156-8809

SAVUEL BUCHSBAUM
CUST SARA BUCHSBAUM UGMA IL
4518 RFD
LONG GROVE IL  60047-9734

BELLA BUCHWALD
194 STOBE AVE
STATEN ISLAND NY  10306-3520

ROBERT M BUCHWALD &
L Y BUCHWALD
TR UA 05/04/04
ROBERT M BUCHWALD & L Y BUCHWALD TR
2425 33RD AVE WEST UNIT 307
SEATTLE WA  98199

SUSAN S BUCHWALD
2530 SPINAKER DR
RENO NV  89509-5740

ARTIE BUCK
4717 EATON ST
ANDERSON IN  46013

BARBARA BUCK
141 LARCH
ELMHURST IL  60126-2811

BOB O BUCK
1913 E CO LINE RD N
SPRINGPORT IN  47386

BRETT W BUCK
10201 W 700 S
MIDDLETOWN IN  47356

CAROLINE A BUCK
721 MOUNT PLEASANT ROAD
BRYN MAWR PA  19010-1933

CHARLOTTE TAYLOR BUCK
405 CAMINO MOJADO
SIERRA VISTA AZ  85635-3137

CHRISTOPHER G BUCK &
DENNIS R BUCK JT TEN
8451 ANDERSON CT
MECHANICSVILLE VA  23116-3102

CLAYTON G BUCK &
THELMA I BUCK JT TEN
327 MAMMOTH RD
LONDONDERRY NH  03053-3002

DEB BUCK
BOX 1737
DIDSBURY AB  T0M 0W0

DENNIS RAY BUCK
8451 ANDERSON CT
MECHANICSVILLE VA  23116-3102

DONALD F BUCK
31 TARPON AVE
ORMOND BEACH FL  32176-2143

DONALD H BUCK
2 DEARBURN COURT
FLORHAM PARK NJ  07932-2721

DONALD L BUCK
BOX 213
MEXICO NY  13114-0213

DOUGLAS E BUCK
1775 E CLINTON TRAIL
CHARLOTTE MI  48813-8300

E DAVID BUCK
301 WILSON DRIVE
XENIA OH  45385-1809

EDWARD C BUCK
518 ROXBURY RD
BELFORD NJ  07718-1111

ERIC M BUCK
866 WESTERN
NEW LENOX IL  60451-3397

FRANCES D BUCK
5032 WINDOVER DR
PITTSBURGH PA  15205-9601

G LANE BUCK
1810 SUSSEX CT
BETTENDORF IA  52722-3156

GARLAND R BUCK
235 DANBURY RD
WEST JEFFERSON OH  43162

GEORGE RICHARD BUCK
17269 CREEKSIDE DR
BRANDYWINE MD  20613-7003

GEORGE S BUCK
607-100TH ST
BELLEVUE WA  98004-6525

HARRY K BUCK JR
605 W MANOR RD
COATESVILLE PA  19320

HOWARD A BUCK &
ANN M BUCK JT TEN
17108 GLADSTONE LN
EDMOND OK  73003-6870

IMOGENE BUCK
1226 W HILLCREST AVE
DAYTON OH  45406-1917

JAMES E BUCK
61 EDGEVALE
DETROIT MI  48203-2209

JAMES H BUCK
620 WEST MAIN ST
CANFIELD OH  44406-9788

JANICE G BUCK
3704 ELBERN AVE
WHITEHALL OH  43213-1720

JUDITH ANN BUCK
4407 MCKIBBEN DRIVE
KOKOMO IN  46902-4719

LINDA S BUCK
12206 HILLCREEK MEWS
MIDLOTHIAN VA  23112-6818

LORNA J BUCK &
DOUGLAS E BUCK JT TEN
93 N FRENCH DR
PRESCOTT AZ  86303-6247

MARGARET BRENNAN BUCK
6 LEXINGTON RD
W HARTFORD CT  06119-1747

MARIE L BUCK
720 KY 1547
LIBERTY KY  42539-6225

MARY H BUCK
PO BOX 3534
LYNCHBURG VA  24503

MARY H BUCK
1525 S MAPLE AVE
FAIRBORN OH  45324-3426

MILDRED FARR BUCK
711 SHAWNEE TRAIL
ASHEVILLE NC  28805-2213

NANCY J BUCK &
GERALD R BUCK JT TEN
6100 TUBSPRINGS
ALMONT MI  48003-8311

PATRICIA ANN BUCK
CUST CHRISTIAN ALAN BUCK UTMA IN
5710 STRINGTOWN RD
EVANSVILLE IN  47711-1867

PATRICIA H BUCK &
NORMAN L BUCK JT TEN
BOX 327
ST HELEN MI  48656-0327

PATRICIA P BUCK
ATTN PATRICIA P CLARE
RT 1 BOX 152A
MITCHELL IN  47446-9724

REBECCA L BUCK &
DAVID G BUCK JT TEN
10808 BLARD RIDGE DR
PETERSBURG VA  23805

RICHARD L BUCK
425 TALL OAKS LN
RICHARDSON TX  75081-5543

ROBERT A BUCK
29 BACON ST
BOX 1090
WARREN MA  01083

ROBERT E BUCK &
ROSEMARY S BUCK JT TEN
3307 POTOMAC COURT
NAPLES FL  34120

ROBERT W BUCK &
KAROLYN S BUCK
TR UA 12/31/00 BUCK MILLENIUM
TRUST
2185 DOUGLAS MOUNTAIN DR
GOLDEN CO  80403

RONALD E BUCK
36 VERMONT AVE
PORT MONMOUTH NJ  07758-1160

SARAH D BUCK &
DENNIS R BUCK JT TEN
8451 ANDERSON CT
MECHANICSVILLE VA  23116-3102

SHEILA R BUCK &
ROBERT T BUCK JT TEN
9 GRACEFIELD RD
HILTON HEAD ISLAND SC
29928-3377

VERNON E BUCK
7030 RATHBUN RD
DIRCH RUN MI  48415-8443

VIOLET G BUCK
C/O DONNA L SPANGLER
2506 SILVER OAKS DR
CARMEL IN  46032

VIRGINIA L BUCK
C/O VIRGINIA L BUCK-ANDERSON
515 W WASP AVE
RIDGECREST CA  93555-5234

WILLARD B BUCK
18277 FENMORE
DETROIT MI  48235-3254

KIMBERLY L MASON-BUCKA
506 HUNTERS RUN DR
BEL AIR MD  21015

JULIE BUCKALEW
6287 BROOKVIEW DR
GRAND BLANC MI  48439-9712

ANN L BUCKAY
34221 CHOPE PL
CLINTON TWP MI  48035-3317

HARRIET BUCKBEE &
KEVINBUCKBEE &
STEVE BUCKBEE JT TEN
28160 COUNTY ROAD 33
UTICA MN  55979

RICHARD D BUCKBEE &
PATTY J BUCKBEE JT TEN
BOX 435
UTICA MN  55979-0435

ESTELLA G BUCKEL &
RUSSELL M BUCKEL JT TEN
2089 POINTER RD
WEST BRANCH MI  48661-9316

LEROY P BUCKEL &
HELEN E BUCKEL TEN COM
CO TTEE U/A DTD 03/16/93 LEROY P
BUCKEL & HELEN E BUCKEL REV TR
9551 OLD HWY 70
MINOCQUA WI  54548-9004

JANE C BUCKENBERGER
C/O NORMA E BUCKENBERGER POA
475 WEST KANAWHA AVENUE
COLUMBUS OH  43214

RITA A BUCKER
95 KEEWAYDIN
TIMBERLAKE OH  44095-1919

CHARLES M BUCKERIDGE
C/O BUCKERIDGE DOOR CO INC
15 E UNIVERSITY
ARLINGTON HTS IL  60004-1801

GLORIA H M BUCKETT
14 WADE DR
GREENVILLE RI  02828-2624

JOHN BUCKEY
CUST BRIAN EMORY
BUCKEY UGMA NY
4104 BROOKSIDE RD
TOLEDO OH  43606-2313

JOHN BUCKEY
CUST KATHRYN
ROSE BUCKEY UGMA NY
4104 BROOKSIDE RD
TOLEDO OH  43606-2313

MARTHA ELLEN B BUCKEY &
MARY MARSHALL BUCKEY JT TEN
334 CLAYTON AVE
WAYNESBORO PA  17268-2016

ROBERT L BUCKEY
152 TRANQUILITY DRIVE
CRESTVIEW FL  32536

JOHN R BUCKHAM
800 A GORDON AVE
BELMONT CA  94002-2312

DAVID BUCKHAULTER
129 HENRY CANNON RD
BRAXTON MS  39044-9703

CHERYL ANN BUCKHOLD
58107 KERR CREEK RD
THREE RIVERS MI  49093-8917

LARRY E BUCKHOLZ
25607 MIDWAY
DEARBORN HTS MI  48127-3078

GARY R BUCKHOUT
4919 N 5TH ST EXT
LEWISTON NY  14092

ANDREW R BUCKI
105 S LEXINGTON DR
JANESVILLE WI  53545-4319

HERBERT C BUCKI
85 TROY DEL WAY
BUFFALO NY  14221-4503

BRUCE A BUCKINGHAM &
SUZANNE L BUCKINGHAM JT TEN
4651 ABACO DR
TAVARES FL  32778-4783

CAROL ANN BUCKINGHAM
529 DAVENTRY LANE
GAHANNA OH  43230-2367

GARY M BUCKINGHAM
813 VICTORIA LN
FRANKLIN OH  45005-1551

JOHN S BUCKINGHAM
2637 LIBERTY PARKWAY
BALTIMORE MD  21222-4412

PATTY R BUCKINGHAM
661 ROADRUNNER WAY
PERRIS CA  92570-1961

RICHARD D BUCKINGHAM
113 WM PENN AVE
PENNSVILLE NJ  08070

THOMAS N BUCKINGHAM
TR UA 07/16/93 THE THOMAS
N BUCKINGHAM REVOCABLE TRUST
4129 W REDFIELD RD
PHOENIX AZ  85053-5376

FLOYD A BUCKLAND
7700 CHESTNUT RIDGE ROAD
LOCKPORT NY  14094-3510

RICHARD J BUCKLAND
9320 TOWNER RD
PORTLAND MI  48875-9478

ROBERT BUCKLAND
CUST GREGORY
ROBERT BUCKLAND UGMA NY
8 SWANSTON LANE
ARDSLEY NY  10502-2116

SHIRLEY A BUCKLAND
1018 W MARKET
BLUFFTON IN  46714-1732

WILLIAM J BUCKLAND
3806 KIAMENSI AVE
WILMINGTON DE  19808-6012

BEATRICE LETISIA BUCKLEH
6600 WARNER 7
HUNTINGTON BEACH CA  92647-7916

DAN R BUCKLER
1208 N WILLIAMS ST
JOLIET IL  60435-4146

DEBRA G BUCKLER
1713 QUARY RD APT 202
MARION IN  46952

EVELYN J BUCKLER
612 LYON PLACE
FLINT MI  48503-2410

JOYCE WILLIAMS-BUCKLER
3867 MEADOW LANE
GROVE CITY OH  43123-2214

MARJORIE L BUCKLER
5999 HIDDEN PINES TRL
WHITE LAKE MI  48383-1173

ROBERT D BUCKLER
1593 ESTATE COURT
MANSFIELD OH  44906-3552

ROBERT J BUCKLER &
VICTORIA G BUCKLER JT TEN
370 MEADOW CREEK DR
ANN ARBOR MI  48105-3052

THELMA F BUCKLER
1327 STATE ROUTE 222
BETHEL OH  45106-9459

WAYNE D BUCKLER
BOX 26
LINDEN MI  48451-0026

WILLIAM B BUCKLER
16460 BLOSSOM LANE
TINLEY PARK IL  60477-1135

WILLIAM B BUCKLER &
THERESA E BUCKLER JT TEN
16460 BLOSSOM LANE
TINLEY PARK IL  60477-1135

BETTY JEAN BUCKLES
4624 DE ROME DR
FORT WAYNE IN  46835-1538

JONATHAN BUCKLES
6929 GRANGER DR
TROY MI  48098-6908

WILLIAM M BUCKLES
2346 W ALEXIS RD
TOLEDO OH  43613-2137

JOHN D BUCKLEW
124 GLENWOOD BOULEVARD
MANSFIELD OH  44906-3210

MISS ANNE MARIE BUCKLEY
1525 OAKWONTE BLVD
WEBSTER NY  14580-7219

BARBARA B BUCKLEY
516 ALAMO TRL
GRAPEVINE TX  76051-8004

BERNARD J BUCKLEY &
HELEN SUE BUCKLEY JT TEN
1030 IDELWILD DR
DIXON IL  61021-3241

CATHERINE B BUCKLEY
TR UA BUCKLEY FAMILY TRUST 2
11/15/1991
2355 HAWTHORNE
WESTCHESTER IL  60154-5215

CATHERINE M BUCKLEY
1201 WEST VALERIO STREET
SANTA BARBARA CA  93101-4950

DANIEL B BUCKLEY
6805 THOMPSON LN
WHITE LAKE MI  48383-3073

DELLA M BUCKLEY
228E 500N
SHARPSVILLE IN  46068-9053

DENISE G BUCKLEY
8 CASS AVE
DEDHAM MA  02026-2817

DENNIS P BUCKLEY
BOX 1243
LOOMIS CA  95650-1243

DIANE M BUCKLEY
BOX 12861
EL PASO TX  79913-0861

DONALD T BUCKLEY &
BERNARDINE J BUCKLEY JT TEN
1159 ALICE ST
NORTH TONAWANDA NY  14120-2201

DOROTHY L BUCKLEY
17 LAKEVIEW DR
LANSING NY  14882-8860

ELLEN M BUCKLEY
43 FORT AMHERST RD
GLENS FALLS NY  12801-2251

ETHELYN LENZI BUCKLEY
BOX 15493
PLANTATION FL  33318-5493

EUGENE T BUCKLEY
BOX 1851
EAST LANSING MI  48826-1851

HARRY W BUCKLEY
BOX 341
GLASGOW WV  25086-0341

HARRY W BUCKLEY SR
BOX 341
GLASGOW WV  25086-0341

HOWARD BUCKLEY
11 PORTAGE
PONTIAC MI  48341-1637

JAMES A BUCKLEY
5351 CASE RD
N RIDGEVILLE OH  44039-1017

JAMES FRANCIS BUCKLEY
6390 PASEO DESCANSO
CARLSBAD CA  92009

JAMES J BUCKLEY JR
3600 MOUNTAIN LN
BIRMINGHAM AL  35213-4412

JAMES S BUCKLEY
43445 HILLCREST DR
STERLING HEIGHTS MI  48313-2367

JAMES S BUCKLEY &
BARBARA L BUCKLEY JT TEN
43445 HILLCREST DR
STERLING HEIGHTS MI  48313-2367

JAMES S BUCKLEY
CUST ROBERT J BUCKLEY UGMA IN
43445 HILLCREST DR
STERLING HEIGHTS MI  48313-2367

JARED PRATT BUCKLEY
CUST JONATHAN ROMAN BUCKLEY UGMA
MI
20570 WOODCREEK BLVD
NORTHVILLE MI  48167-2910

JEANNE O BUCKLEY
37386 CHARTER-OAKS BLVD
CLINTON TWSP MI  48036-4408

JEROME BUCKLEY
PO BOX 14270
SAGINAW MI  48601-0270

JOE R BUCKLEY
505 WESTBROOK RD
DAYTON OH  45415-2247

JOHN G BUCKLEY
394 BARTLETT DR
MADISON CT  06443-1785

JOSEPH H BUCKLEY &
LUCILLE E BUCKLEY JT TEN
1100 NORTH SHAW RD
GLADWIN MI  48624-9698

KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON VA  20171-2648

KEVIN W BUCKLEY &
NANCY D BUCKLEY JT TEN
1431 CLEAR SPRINGS CT
DAYTON OH  45458

LAHOMA F BUCKLEY
670 W LINWOOD RD
LINWOOD MI  48634-9714

MARGARET T BUCKLEY
9 MEGANSETT DR
PLYMOUTH MA  02360

MARION C BUCKLEY
930 KEYSTONE
RIVER FOREST IL  60305

MARY ELLEN BUCKLEY &
JOSEPH V BUCKLEY JT TEN
80 NEARWATER AVE
MASSAPEQUA NY  11758-8439

MARY L BUCKLEY
65 DERBYSHIRE
DERBY CT  06418-2240

MARY V BUCKLEY
15 BAYARD ST
LARCHMONT NY  10538-2723

MICHAEL J BUCKLEY
168 REED ST
GENEVA NY  14456-2139

NANCY J BUCKLEY
216 N CARTER
GREENTOWN IN  46936-1009

NANCY LOUISE BUCKLEY
CUST SAMUEL BARRETT BUCKLEY UTMA
MA
50 VERNON RD
SCITUATE MA  02066-3623

PATRICK C BUCKLEY
14136 REDWOOD ST
SPRING HILL FL  34609-3167

RAYMOND C BUCKLEY &
DOROTHY L BUCKLEY JT TEN
17 LAKEVIEW DR
LANSING NY  14882-8860

RHODA BUCKLEY &
DOROTHY PITT JT TEN
BOX 214
ELDERTON PA  15736-0214

RICHARD D BUCKLEY JR
166 W PUTNAM AVE
GREENWICH CT  06830-5241

RICHARD K BUCKLEY
16 SAGAMORE DR
HOPEWELL JUNCTION NY  12533

RONALD M BUCKLEY &
DOLORES M BUCKLEY JT TEN
28710 PARK COURT
MADISON HEIGHTS MI  48071-3017

ROY H BUCKLEY
37386 CHARTER OAKS BLVD
CLINTON TWSP MI  48036-4408

ROY H BUCKLEY &
JEANNE O BUCKLEY JT TEN
37386 CHARTER OAKS BLVD
CLINTON TWSP MI  48036-4408

STEPHEN F BUCKLEY
168 REED ST
GENEVA NY  14456-2139

STEPHEN H BUCKLEY
8326 SW 64TH AVENUE
PORTLAND OR  97219-3178

SUSAN M BUCKLEY
9 MEGANSETT DR
PLYMOUTH MA  02360-7504

THOMAS BUCKLEY &
BEVERLY BUCKLEY &
KAREN BUCKLEY JT TEN
6177 BOOTH ROAD
NORTH BRANCH MI  48461-9717

VIVECA BUCKLEY
BOX 547
CLINTON MS  39060-0547

WALTER JOHN BUCKLEY &
NORMA BUCKLEY JT TEN
97 RESERVOIR AVE
JOHNSTON RI  02919-3054

WANDA L BUCKLEY
PO BOX 4172
MOUNT VERNON KY  40456-4172

DOROTHEA BUCKLIN
TR U/A DTD 11/30/9
THE D PAUL BUCKLIN & DOROTHEA
BUCKLIN FAMILY TRUST
4112 E LUPINE AVE
PHOENIX AZ  85028

JULIE S BUCKLIN
C/O SMITH WATSON &CO LLP
406 MAIN ST
GT BARRINGTON MA  01230

MISS BARBARA ANN BUCKMAN
1070 HWY 289
LEBANON KY  40033-9301

DONALD K BUCKMAN &
TOMMIE M BUCKMAN JT TEN
6900 BAL LAKE DR
FORT WORTH TX  76116-8018

DONALD W BUCKMAN
2680 N OXFORD ST 106
ROSEVILLE MN  55113-2024

FRANK S BUCKMAN
5793 WEST ST
SANBORN NY  14132-9206

KEITH BUCKMAN
14910 GRANDMOUNT
DETROIT MI  48227-1431

LEONARD BUCKMAN
15613 SEYMOUR ST
DETROIT MI  48205-3557

MARTIN BUCKMAN &
JANICE BUCKMAN JT TEN
53 OAKVALE RD
FRAMINGHAM MA  01701-3258

ROBERT D BUCKMAN
209 SWAZEY COURT
ROSEVILLE CA  95747-8283

WILL D BUCKMAN
1478 ANNABELLE
DETROIT MI  48217-1202

ZENA BUCKMAN
740 MONTPELLIER APT 1508
ST LAURENT PROVINCE QC  H4L 5B1

VIOLA BUCKMANN
78-43 61ST STREET
GLENDALE NY  11385-6807

JOSEPHINE K BUCKMINSTER
226 STEPHENS ROAD
GROSSE POINTE FRMS MI
48236-3542

ANNA F BUCKNER
3393 NOAHS ARK RD
JONESBORO GA  30236-5510

ARLEN E BUCKNER
3021 PITT ST
ANDERSON IN  46016-5659

BETTY HOUSEL BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

BETTY M BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

DALLAS BUCKNER JR
4605 US 19 HWY
MARS HILL NC  28754-7054

DAVID S BUCKNER
13755 HAROLD
WARREN MI  48089-3674

DENNIS P BUCKNER
5460 CLUBOK DR
FLINT MI  48505-1001

DONALD E BUCKNER
435 S MAPLE AVE
COOKEVILLE TN  38501-3582

DOROTHY BUCKNER
3500 FENLEY RD
CLEVELAND OH  44121-1346

EDWIN E BUCKNER
1702 HUNTINGTON
LONGIVEW TX  75601-3541

EVA MARIE BUCKNER
35721 BAL CLAIR
NEW BALTIMORE MI  48047-2409

JAMES M BUCKNER SR
7312 WEST SOMERSET ROAD
APPLETON NY  14008-9614

JEAN T BUCKNER
811 WINTHORNE COURT
NASHVILLE TN  37217-2321

JOAN M BUCKNER
306 PROVIDENCE SQUARE
GREENVILLE SC  29615-3227

JOHN M BUCKNER
7290 CROCKER ROAD
VALLEY CITY OH  44280-9548

MADALINE T BUCKNER
16734 FIELDING
DETROIT MI  48219-3377

MARY E BUCKNER
5611 GRIGGS DR
FLINT MI  48504-7012

MYRTLE F BUCKNER
1325 DIFFORD DR
NILES OH  44446-2829

NORMAN K BUCKNER
5019 EAST 40TH ST
INDIANAPOLIS IN  46226-4508

PATRICIA L BUCKNER
ATTN PATRICIA L KOMAR
9181 S ASPEN DR UNIT 4
OAK CREEK WI  53154-4470

RUBY BUCKNER
2878 WYNNDALE RD
TERRY MS  39170-7761

STEPHEN KELLY BUCKNER
2167 EAST ASPEN DRIVE
TEMPE AZ  85282

VIRGIL E BUCKNER
267 ARLENE COURT
UNION LAKE MI  48386-1905

WALTER C BUCKNER
2455 MCGARITY RD
MCDONOUGH GA  30252-2881

ZADIE L BUCKNER
3866 ST JAMES AVE
DAYTON OH  45406-2532

ANN MARIE BUCKO &
MARGARET REGINA BUCKO JT TEN
236 POWHATAN AVE
BLUEFIELD WV  24701-4745

MARY MONTGOMERY BUCKPITT
2807 CORONA DRIVE
DAVIS CA  95616-0115

EDWARD L BUCKS
3962 E COUNTY RD 300 S
LOGANSPORT IN  46947-8183

MARIE BUCKSTAD
CUST TRISTAN
MARIE BUCKSTAD UGMA NY
8 CROSS ST
FORESTBURGH NY  12777-6108

FRANK B BUCKSTEIN
2278 CHAPPARAL DR
PITTSBURGH PA  15239-2356

L J BUCKWALD
171 KEIFFER AVENUE
DEPEW NY  14043-3924

GREGG BUCKWELL
1549 SPENCERPORT RD
ROCHESTER NY  14606-3523

OLIVE W BUCKWORTH &
ALBERT L BUCKWORTH JT TEN
104 E HOFFECKER ST
MIDDLETOWN DE  19709-1426

SAMUEL L BUCLOUS
406 BENFIELD RD
SEVERNA PARK MD  21146-2796

MICHAEL T BUCO SR &
FRANCES BUCO JT TEN
147 LEO AVE
NORTH PROVIDENCE RI  02904-1361

CATHLEEN M BUCOLO
7181 PENDALE CIR
NORTH TONAWANDA NY  14120-9716

JAMES M BUCOLO
4741 COTTAGE RD
GASPORT NY  14067-9263

MICHAEL M BUCOLO
235 OLCOTT ST
LOCKPORT NY  14094-1511

LINDA S BUCSH
4763 CURWOOD AVE SE
KENTWOOD MI  49508-4667

GERALD R BUCSI
1611 W DEWEY
OWOSSO MI  48867-9110

BRIAN D BUCY
1650 PLAIN RD
CARO MI  48723-9469

ERIC CORDELL BUCY
9605 ROSELAND ST
LIVONIA MI  48150-2737

JANET BUCY
531 WALNUT ST
MAITLAND MO  64466-7107

MITCHELL BUCZEK &
RUTH M BUCZEK JT TEN
20125 LEDGESTONE
SOUTHFIELD MI  48076-4980

PETER J BUCZEK
9927 CREEKWOOD TRL
DAVISBURG MI  48350-2057

ROBERT A BUCZEK &
ANN L BUCZEK JT TEN
1666 ROOSEVELT AVE
NORTH BRUNSWICK NJ  08902-2631

WILLIAM E BUCZEK &
CAROL E BUCZEK JT TEN
4495 TORREY RD
FLINT MI  48507-3437

DONALD J BUCZIK &
REGINA T BUCZIK JT TEN
THE VILLAGE OF ROCKY RUN
129 LYNTHWAITE FARMLANE
WILMINGTON DE  19803-1512

MICHAEL J BUCZIK
5 MICHAEL CT
REHOBETH DE  19971-8605

ANDREW L BUCZKO
1 LOVERS LANE
BLOOMVILLE OH  44818-9402

BRADLEY A BUCZKOWSKI
1326 AZIZ
CANTON MI  48188-5094

RICHARD L BUCZKOWSKI
970 KNIGHT RD
ESSEXVILLE MI  48732-9685

MARIA BUCZYNSKI
333 W HUBBARD 4F
CHICAGO IL  60610-4436

MICHAEL BUCZYNSKI
409 WARD AVENUE
SOUTH AMBOY NJ  08879-1558

ALBERT M BUDA
114 BALD CYPRESS LN
MOORESVILLE NC  28115-5761

GUNTIS BUDA
CUST BRITTANY
ROSE BUDA UGMA MI
179 PROSPECT ST
ROCKFORD MI 49341-1138

MISS HELGA BUDA &
MARY E BUDA JT TEN
7709 REVERE ST
PHILADELPHIA PA  19152-3924

JOHN J BUDA
1532 100TH ST
NIAGRA FALLS NY  14304-2791

LONNIE R BUDA &
THOMAS BUDA JT TEN
C/O HCL
22255 GREENFIELD RD SUITE 501
SOUTHFIELD MI  48075-3734

MARY E BUDA
C/O EDWARD GILSON
SMYLIE TIMES BLDG
8001 ROOSEVELT BLVD STE 501B
PHILADELPHIA PA  19152-3041

ROBERT M BUDAE
TR UA 9/18/92 ROBERT M BUDAE TRUST
4447 ROSETHORN CIRCLE
BURTON MI  48509

LASLO BUDAI
ATTN MARY A BUDAI
MPT
9 FEDERAL ST
METUCHEN NJ  08840-2814

DAVID P BUDAY &
JEFFREY A BUDAY
TR UA 09/21/01 THE PAUL N BUDAY &
VIOLET BUDAY TRUST
18 DOVER LANE
DEARBORN MI  48120

ALA I RUDNITSKY-BUDD
TR ALA I RUDNITSKY-BUDD TRUST
5666 N LAKE DR
KIMBALL MI  48074

AUGUSTA A BUDD
2011 SILVER CT
HAMILTON NJ  08690-3532

CHARLES WAYNE BUDD
1420 LULING
NEDERLAND TX  77627-3718

CLARENCE E BUDD
518 PARK LN
BROOKLYN MI  49230-9031

DANA L BUDD
6012 PARIDISE POINT DR
MIAMI FL  33157-2634

EUGENE T BUDD
3255 WEST BURT RD
BURT MI  48417-9619

MARIE E BUDD
518 PARK LANE
BROOKLYN MI  49230-9031

MARY ALICE BUDD
229 LYNDHURST AVE
WILMINGTON DE  19803-2345

MICHAEL BUDD
BOX 2578 780 JUNE CREEK RD
EDWARDS CO  81632

RICHARD BUDD &
PATRICIA BUDD JT TEN
G2
290 BAXTER BLVD
PORTLAND ME  04101-1636

ROBERT D BUDD
2321 GRAYDON AVE
MONROVIA CA  91016

MISS SHARON M BUDD
1506 SCHILLER ST
ALAMEDA CA  94501-2636

THOMAS J BUDD
TR U/A
DTD 12/12/77 WITH RICHARD S
BUDD GRANTOR
128 CHURCH STREET
ASHLAND OH  44805-2105

THOMAS R BUDD
117 KINGSTON DR
BEAR DE  19701-1524

WILLIAM BUDD
353 WESTERN AVE
BAYHEAD NJ  08742-5058

CARLA M CRANE-BUDDE
5490 STONE ROAD
LOCKPORT NY  14094

KEVIN M BUDDE
2603 HESS RD
APPLETON NY  14008-9637

LAWRENCE A BUDDE
TR UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRNGS FL  33071-7829

MICHELE V BUDDE
TR UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRINGS FL  33071-7829

DAVID L BUDDENBAUM SR
1515 E 69TH ST
INDIANAPOLIS IN  46220-1223

MISS GLORIA K BUDDENHAGEN
BOX 43
CALLICOON NY  12723-0043

MANULA BUDDHDEV
CUST MEETI BUDDHDEV UGMA OH
6500 SHAWNEERIDGE
CINCINNATI OH  45243

EUGENE BEASLEY BUDDING
RT 1 BOX 207
TURBEVILLE SC  29162-9740

WILLIAM E BUDDLE
BOX 42
GULLIVERRT MI  49840-0042

GEORGE W BUDDRIUS &
WILMA L BUDDRIUS JT TEN
9008 SHOSHONE RD NE
ALBUQUERQUE NM  87111-4626

ELINOR ANNE BUDELIER
1820 PARK ROAD N W
WASHINGTON DC  20010-1019

ABE BUDELMAN
21 THOMPSON GROVE RD
FREEHOLD NJ  07728

MICHAEL BUDELSKY
1940 NW 96TH STREET
SEATTLE WA  98117

JOAN ANN BUDILOVSKY
2 S 635 AVE VENDOME
OAK BROOK IL  60523-1073

JOHN A BUDILOVSKY &
JOAN ANN BUDILOVSKY JT TEN
2 S 635 AVE VENDOME
OAK BROOK IL  60523-1073

R BRUCE BUDINGER
2644 BROADMORE LN
WESTLAKE OH  44145-2958

RICHARD W BUDINGER
7484 S DUNE HWY
EMPIRE MI  49630-9768

ANN BUDINI
13 PARK HILL DR
MENANDS NY  12204-2219

RICHARD BUDKE &
ELIZABETH BUDKE JT TEN
994 CONEY ISLAND AVENUE
BROOKLYN NY  11230-1312

EUGENE R BUDKEWICZ
24 SUNRISE BLVD
CLEVELAND OH  44138-2960

HEATHER DAVIS BUDMAN
1700 CAPISTRONO CIRCLE
GLENDALE CA  91208

LAWRENCE HYMAN BUDNER
7608 GLEN ALBENS
DALLAS TX  75225-1814

ALBERT J BUDNEY JR &
KAREN VICKERS BUDNEY JT TEN
6 RIPPLETON ST
CAZENOVIA NY  13035-9601

GREGORY R BUDNICK
1606 DERBY CT
NAPERVILLE IL  60563-2070

LAWRENCE T BUDNICK
319 RUTH AVE
ST CHARLES IL  60174-4301

THOMAS L BUDNICK
316 HORACE AVE N APT 9
THIEF RVR FLS MN  56701-2021

DANIEL T BUDNIK
656 COPY STREET
LAKEWOOD CO  80215

LISA MARIE BUDNIK
348 DEER CREEK TRAIL
CORTLAND OH  44410

PAUL P BUDNIK
6900 WORMWOOD LN
HARBOR SPRINGS MI  49740-9621

ROGER BUDNIK
1070 FLORABUNDA WAY
WEBSTER NY  14580

HELEN EGAN BUDNY
BOX 2032
WALDORF MD  20604-2032

HYMAN BUDOFF
374 N PERSHING AVE
AKRON OH  44313-6024

EARLENE O BUDOWITZ
BOX 8826
RICHMOND VA  23225-0526

MIRIAM BUDOWSKY
2407 WILLOUGHBY AVE
SEAFORD NY  11783-2951

FLORENCE M BUDRAITIS
9 SHERMAN RD
GLEN COVE NY  11542-3229

RAYMOND ALEX BUDREVICH
1798 OHLTOWN-MCDONALD RD
NILES OH  44446-1362

STEPHEN D BUDROW &
JEAN COOKE BUDROW JT TEN
1182 N HOOSAC RD
WILLIAMSTOWN MA  01267-2317

EDWIN BUDRYK &
ROSE BUDRYK JT TEN
76 SAVOY PL
PROSPECT PARK NJ  07508-2229

MICHAEL A BUDWIT
11480 SHEPHERD ROAD
ONSTED MI  49265-9560

STELLA M BUDZANOSKI
CUST MARILYN BUDZANOSKI U/THE PA
U-G-M-A
APT 3A
872 WEST END AVE
NEW YORK NY  10025-4990

STELLA M BUDZANOSKI
CUST DIANA BUDZANOSKI U/THE
PA UNIFORM GIFTS TO MINORS
ACT
300 CENTRAL PARK WEST 9-H
NEW YORK NY  10024-1513

LEON D BUDZIAK
706 DAVIS DRIVE
BRENTWOOD TN  37027-6011

DAVID R BUDZINSKI
153 INDIAN CHURCH RD
BUFFALO NY  14210-2441

JOHN BUDZINSKI
121 BROOKSIDE TERRACE
TONAWANDA NY  14150-5905

DARLENE L BUDZISZEWSKI
127 ROOSEVELT DR
LOCKPORT NY  14694

ELEANOR R BUDZISZEWSKI
186 RIVIERA DR
BROOKLYN MI  49230-9777

ZERUIAH H BUDZISZEWSKI
ATTN ZERUIAH H ROBERTS
6085 OLD NIAGARA RD
LOCKPORT NY  14094-1301

DENNIS G BUE &
MYONG C BUE JT TEN
AREA IV SPT ACT UNIT 15746
BOX 146
CP HENRY 96218
KOREA SOUTH  96218

JOHN J BUE &
ELIZABETH B BUE JT TEN
1201 WOODLAWN AVE
WILM DE  19805-2633

CHAD BUECHE
11244 SHERIDAN
MONTROSE MI  48457-9404

FRANK BUECHE
11244 SHERIDAN RD
MONTROSE MI  48457-9404

GARY C BUECHE
SS JOHN & PAUL
7777 WEST 28 MILE RD
WASHINGTON MI  48094-1400

ALBERT E BUECHEL &
DOROTHY M BUECHEL JT TEN
13428 KINGSVILLE DRIVE
STERLING HTS MI  48312-4130

DANIEL J BUECHEL
4614 ROYAL CT
ALLISON PARK PA  15101-1052

JOHN BUECHEL
5 VIRGINIA AVE
FT MITCHELL KY  41017-2958

ROBERT BUECHEL &
JOAN B BUECHEL JT TEN
989 DRY CREEK ROAD
CAMPBELL CA  95008-4306

JAMES BUECHELE JR
5842 BALFOUR
SYLVANIA OH  43560-1505

GARY R BUECHLER
1740 W RIVER RD ROUTE 4
MIDLAND MI  48642-9266

JANET BUECHLER
1159 RIDGEVIEW CIRCLE
LAKE ORION MI  48362-3451

JULIE U BUECHLER
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER IN  47546-9046

JULIE U BUECHLER &
THOMAS G BUECHLER JT TEN
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER IN  47546-9046

MARVIN BUECHLER
1108 HICKORY LANE
KOKOMO IN  46901-6421

VIRGINIA E BUECHLER
2320 SW 17TH CIR
DELRAY BEACH FL  33445-6874

SUZANNE BUECHLY
22050 STUDIO
TAYLOR MI  48180-2443

BARRY L BUECHNER &
C SUZANNE BUECHNER TEN ENT
512 FOX RUN LANE
BRYN MAWR PA  19010-2030

KARL BUECHNER
PO BOX 1035
SKANEATELES NY  13152

PETER L BUECHNER
7 PARK LANE
CALDWELL NJ 07006-6007

THOMAS J BUECKER
BOX 1215
PIQUA OH 45356-1215

DONALD J BUEG
215 NORTHWOOD AVE
E ROCHESTER NY 14445-1617

KARL L BUEG &
JANE M BUEG JT TEN
BOX 156
BERGMAN AR 72615-0156

LUCILLE J BUEHL
217 E FOURTH ST
CORNING NY 14830-3211

ROBERT G BUEHL SR
969 BEDFORD DR
JANESVILLE WI 53546

CARMEN M BUEHLER
19110 E 30TH ST
INDEPENDENCE MO 64057-1692

JAMES J BUEHLER
2759 W SID DR
SAGINAW MI 48601-9205

JOHN G BUEHLER &
MARY JANE BUEHLER JT TEN
805 S TUSCARAWAS AVENUE
DOVER OH 44622-2349

OSCAR R BUEHLER
102 DAD BURNHAMS RD
PINE GROVE PA 17963-8389

PAUL W BUEHLER
2506 15TH AVE WEST
BRADENTON FL 34205

RAYMOND W BUEHLER
1429 DEEPWOOD DRIVE
PITTSBURGH PA 15241-3440

RICHARD J BUEHLER &
GWENDOLYN L BUEHLER JT TEN
BOX 417
CROWN POINT IN 46308-0417

VIOLA M BUEHLER
2506 15TH AVE WEST
BRADENTON FL 34205

JAMES K BUEHNER
103 DALLAS ST
FARMERSVILLE OH 45325-1114

BENJAMIN MARCUS BUEHRER
100 BLACK TIE LN
CHAPEL HILL NC 27514-6654

CLIFFORD A BUEHRER &
CHRISTINE A BUEHRER JT TEN
1270 GROSVENOR HWY
PALMYRA MI 49268-9732

RICHARD D BUEHRLE &
RITA E BUEHRLE JT TEN
11724 BRIGHT ANGEL PATH
UNIONTOWN OH 44685

CHARLES MATTHEW BUELER &
PATRICIA DIANE BUELER JT TEN
6770 CHERRY LN
HANNIBAL MO 63401-6813

ABRAHAM BUELL JR
21291 INDIAN ST
SOUTHFIELD MI 48034-3516

CAROLYN MARIE BUELL
43 SHORE RD
LAKE HOPATCONG NJ 07849-1220

ELIJAH BUELL &
JOYCE BUELL JT TEN
PO BOX 496
WALLINS CREEK KY 40873

GLEN R BUELL &
PATRICIA V BUELL JT TEN
3548 EASTERN DR
BEAVERCREEK OH 45432-2206

JAMES EDWARD BUELL
6420 RIP RAP ROAD
DAYTON OH 45424-2837

JOAN MARGARET BUELL
1305 BIRCH AVE
WANAMASSA OCEAN NJ 07712-4514

JOIE D BUELL
21445 POWERS RD
DEFIANCE OH 43512-9069

KATHERINE M BUELL
APT 102
1140 E 4TH ST
CRETE NE 68333-3248

MARY W BUELL
2936 SW LABBE
PORTLAND OR 97221-3243

PATRICIA V BUELL
3548 EASTERN DR
DAYTON OH 45432-2206

PHYLLIS F BUELL
1440 PAVEY PL
XENIA OH 45385-1660

RICHARD S BUELL JR
1633 BORDEAUX ST
NEW ORLEANS LA  70115-4842

WARNER W BUELL
1672 DUGGIN SWITCH RD
VINE GROVE KY  40175

WILLIAM O BUELL
1010 TUURI PLACE 2
FLINT MI  48504-4708

CHARLES J BUELOW JR
2151 OVERBROOK
LAKEWOOD OH  44107

CHARLES JOHN BUELOW
2151 OVERBROOK
LAKEWOOD OH  44107-5311

EDDICE BUELOW
3040 N W 1ST DR
POMPANO BEACH FL  33064-3811

MARILYN M BUELOW &
RONALD A BUELOW JT TEN
1009 E MULBERRY ST
MANKATO MN  56001-4707

DOREEN BUEMI
5160 LYND AVE
LYNDHURST OH  44124-1029

MARVIN BUENEMAN &
MILDRED BUENEMAN JT TEN
1434 SAND RUN RD
TROY MO  63379-3434

HERMAN R BUENGER &
CAROL M BUENGER JT TEN
105 CALVIN STREET
WESTWOOD NJ  07676-5204

DUANE BUENING
9451 FORTUNE DR
FISHERS IN  46037-9044

HECTOR R BUENO
6813 CRANVILLE CT
CLARKSTON MI  48348-4578

ROBERT F BUENO
14425 SHADOW HILLS DR
RENO NV  89511-7297

PABLO A BUENTELLO
898 FELLER AVENUE
SAN JOSE CA  95127-3515

AUGUST R BUENZ &
JANE T BUENZ JT TEN
416 1ST AVE N
NAPLES FL  34102

RAYMOND G BUENZLE
401 THOMAS AVE
RIVERTON NJ  08077-1314

JOSEPH M BUERCKE &
MARY T BUERCKE JT TEN
26 SOUTHVIEW TERRACE SOUTH
MIDDLETOWN NJ  07748-2415

EDITH W BUERGE &
HAROLD P BUERGE JT TEN
1169 106TH AVE
PLAINWELL MI  49080

CAROL E BUERGER
28 O'BRIEN DR
LOCKPORT NY  14094-5113

FRANCES A BUERGER
TR UA 06/05/90
FRANCES A BUERGER
307 S HURON ST
CHEBOYGAN MI  49721-1917

RAYMOND C BUERGER
4616 LARGO COURT
CINCINNATI OH  45236-3212

MISS MAISIE ELAINE BUERK
337 N SWINTON AVE
DELRAY BEACH FL  33444-2725

PATSY J BUERKEL
3861 KIRK
VASSAR MI  48768-9771

WILLIAM J BUERKEL
513 RIVERSIDE DR
LINDEN MI  48451-9026

WILLIAM J BUERKEL &
JANICE J BUERKEL JT TEN
513 RIVERSIDE DR
LINDEN MI  48451-9026

CLARA L BUERKER
TR U/A DTD 5/25/200 ROBERT B
BUERKER FAMILY TRUST
39 S CASEVILLE RD BOX 854
PIGEON MI  48755-0854

CAROL A BUERKERT
13750 ONEIDA DR B 109-A1
DELRAY BEACH FL  33446-3306

CAROL A BUERKERT &
ROSE T BUERKERT JT TEN
13750 ONEIDA DR B109 A1
DELRAY BEACH FL  33446-3306

JAMES E BUERSCHEN
3626 GREENBAY DR
DAYTON OH  45415-2017

PHYLLIS S BUERSCHEN
3512 DARIEN DRIVE
DAYTON OH  45426-2301

DIANE M BUESCHER
125 FOX DEN
AVON CT  06001-2507

ROSALINE BUESCHER
139 N WALNUT STREET
OTTAWA OH  45875-1742

WILLIAM R BUESCHING
35318 LANCASHIRE CT
LIVONIA MI  48152-4814

JOAN A BUETEFISH
714 STATE ROUTE 17K
MONTGOMERY NY  12549-2715

EARL H BUETEMEISTER
CUST JEFF R BUETEMEISTER UGMA IN
8708 EDGEWOOD DR
HAUGHTON LA  71037-9339

PAUL BUETER
125 N HARRISON ST
WARSAW IN  46580-3728

PAUL BUETER
520 BLACKFIELD DR
COPPELL TX  75019-7518

ROBERT R BUETTELL &
EVELYN S BUETTELL JT TEN
506 LAKESIDE DRIVE
FULLERTON CA  92835-1541

WAYNE G BUETTNER
4555 RANCHWOOD RD
AKROW OH  44333-1306

MISS NANETTE BUFALINO
250 E PEARSON 1701
CHICAGO IL  60611

VINCENT J BUFALINO &
JOAN P BUFALINO JT TEN
583 HILL AVE
GLEN ELLYN IL  60137-5033

BETTE S BUFE &
ROBERT M BUFE &
SCOTT R BUFE JT TEN
3378 NORWOOD DR
TRENTON MI  48183-3578

PATRICK BUFF
13 FARM HOUSE RD
AVERILL PARK NY  12018-4818

HEATHER BUFFA
47848 MALLARD
CHESTERFIELD TOWNSHIP MI  48047

JOSEPH A BUFFAMONTE
43 CONCORD RD
BOOTHWYN PA  19061-1312

ELOISE K BUFFENMEYER
BOX 69
LERNA IL  62440-0069

IRENE A BUFFEY
TR UA 04/11/01
IRENE A BUFFEY REVOCABLE LIVING TRU
1172 TROTWOOD LN
FLINT MI  48507

BONNIE L BUFFHAM
45 CLINE DR
MASSENA NY  13662-3133

ROBERT W BUFFIN
10490 ROOSEVELT HWY
LYNDONVILLE NY  14098-9703

AUDINE D BUFFINGTON &
RUTH J BUFFINGTON JT TEN
1007 COUNTRY PLACE DR
PEARL MS  39208-6623

BARBARA C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE NC  28803

BARRY L BUFFINGTON
1140 E SILVER BELL
LAKE ORION MI  48360-2335

CHARLES F BUFFINGTON
2414 WINDEMERE AVE
FLINT MI  48503-2203

DAVID C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE NC  28803

ELLEN A BUFFINGTON
2134 ONTARIO AVE
SPRINGFIELD OH  45505-4736

JAMES BUFFINGTON III
505 KINGSBURY BEACH RD
EASTHAM MA  02642

JOHN R BUFFINGTON
RD 1 BOX 371
MAHAFFEY PA  15757-9635

LARRY J BUFFINGTON
4437 CAIN ROAD
GILLSVILLE GA  30543-2624

SALLY C BUFFINGTON
5136 FAIRWAY ONE DRIVE
VALRICO FL  33594-8228

EDWARD BUFFORD JR
255 PULLEY WAY
BOWLING GREEN KY  42101-9681

CAMELIA D BUFFUM
1137 ISLINGTON 4
PORTSMOUTH NH  03801-4260

PATRICIA BUFINSKY &
NICHOLAS J BUFINSKY &
ANTHONY R BUFINSKY JT TEN
246 HALSEY AVENUE
JERICHO NY  11753-1624

E J BUFKIN
13000 PROMENADE
DETROIT MI  48213-1464

AMOS BUFORD
1321 BANBURY
FLINT MI  48505-1937

ERNEST A BUFORD JR
TR UA 02/07/94 F/B/O THE
ERNEST A BUFORD JR
REVOCABLE TRUST
2030 D VIA MARIPOSA E
LAGUNA HILLS CA  92653-2247

JAMES E BUFORD
809 E REMINGTON
SAGINAW MI  48601-2656

PAUL W BUFORD
4949 SHORELINE BLVD
WATERFORD MI  48329-1663

TOM E BUFORD
1612 HOMEDALE 1401
FT WORTH TX  76112-3658

WILL E BUFORD
1745 PHILADELPHIA SE
GRAND RAPIDS MI  49507-2253

THOMAS M BUGA &
DOLORES J BUGA JT TEN
533 SUPERIOR ST
WABASH IN  46992-1447

ANNE G BUGAI
TR ANNE G BUGAI REVOCABLE TRUST
UA 10/26/99
18864 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1839

ANTHONY P BUGAJSKY &
NANCY A BUGAJSKY JT TEN
4202 E FRONTAGE RD
ROLLING MEADOWS IL  60008-2520

MARGARET BUGARA
15390 CENFIELD STREET NE
ALLIANCE OH  44601

DRAGOSLAV M BUGARINOVICH
1630 MASSACHUSETTS
LANSING MI  48906-4617

RICHARD D BUGBEE
1980 SUPERFINE LN APT 106
WILMINGTON DE  19802-4913

VIRGINIA W BUGBEE
C/O ATTORNEY STEARNS J BRYANT JR
PO BOX 1937
NEW HAVEN CT  06509

DOUGLAS E BUGENHAGEN
1312 RANSON RD
LANCASTER NY  14086-9743

THOMAS D BUGENSKE
5278 S IVA RD
SAINT CHARLES MI  48655-8740

JULIA A BUGERA
660 6TH AVE NORTH
NAPLES FL  34102

ANNETTA P BUGG
125 N THOMAS ST
SOUTH HILL VA  23970-1817

JEAN BALL BUGG
3301 C ST 400
ANCHORAGE AK  99503-3958

OLIVE F BUGG
9931 N W 10 ST
PEMBROKE PINES FL  33024-4306

ANNAMARIE M BUGGELL &
SUSAN LYNN BUGGELL JT TEN
24759 HIGHLANDS DRIVE
NOVI MI  48375-2625

JAMES L BUGGIA
9815 SONORA DRIVE
FREELAND MI  48623-8820

JAMES L BUGGIA &
MARY BUGGIA JT TEN
9815 SONORA DR
FREELAND MI  48623-8820

JAMES L BUGGIA &
RONALD L BUGGIA TEN COM
9815 SONORA
FREELAND MI  48623-8820

RONALD L BUGGIA
11489 SWAN CREEK RD
SAGINAW MI  48609-9759

BILLY R BUGGS
406 S MOORE ST
SOUTH BELOIT IL  61080-1820

DENTSON BUGGS
2026 ADAMS AVE
FLINT MI  48505-5034

VERNON W BUGGS
2806 ANTHONY AVE
JANESVILLE WI  53546-5684

WILLIE R BUGGS
766 E ADDISON
FLINT MI 48505-3911

GARY A BUGHER
814 CLOVER LANE RD R R 3
KOKOMO IN 46901-9409

CHRISTINA C BUGL
7047 NORTHVIEW DRIVE
LOCKPORT NY 14094-5334

CHRISTINA C BUGL &
HOWARD O BUGL JT TEN
7047 NORTHVIEW DRIVE
LOCKPORT NY 14094-5334

JOHN MARTIN BUGLIONE
1768 PRUIT DR
HIGHLAND MI 18356

KARL ANTHONY BUGLIONE
9414 IOSCO
FOWLERVILLE MI 48836

MARK RUSSELL BUGLIONE
40764 CRABTREE LN
PLYMOUTH MI 48170

VINCENT T BUGLIOSI &
GAIL M BUGLIOSI JT TEN
663 ARBOR ST
PASADENA CA 91105-1519

JACK W BUGMAN
3345 WHITEHAVEN RD
GRAND ISLAND NY 14072-1542

RICHARD A BUGMAN
258 BERKSHIRE AVE
BUFFALO NY 14215-1528

DANIEL J BUGNACKI
15111 OLD HAM ST
TAYLOR MI 48180-5069

MARIO D BUGNONE
649 CENTRAL PARKWAY
WARREN OH 44484-4539

THOMAS BUGOSH &
PAMELA BUGOSH JT TEN
3139 COUNTY LINE RD
W FARMINGTON OH 44491

ANTHONY BUGTER
3812 STONECREST CT
SPRING HILL TN 37174-2196

CATHERINE S BUHA
11561 RAN
TAYLOR MI 48180-4104

JOHN M BUHAGER
55 NORMANDY ROAD
EVESHAM NJ 08053-5527

ANTHONY BUHAGIAR &
MARIE BUHAGIAR JT TEN
16843 ABBY CIR
NORTHVILLE MI 48167-4303

JOSEPH L BUHAGIAR
6179 LAKEVIEW PARK DR
LINDEN MI 48451-9098

LAWRENCE BUHAGIAR
9809 DIXIE HWY BOX 198
ANCHORVILLE MI 48004-0198

PATRICIA R BUHAI
79431 HORIZON PALMS CIRCLE
LA QUINTA CA 92253-3937

GEORGE P BUHARIN
3951 OAK PARK CIRCLE
ROCHESTER MN 55904-6190

J PAUL BUHITE &
B JUNE BUHITE JT TEN
4160 NORRISVILLE ROAD
WHITE HALLL MD 21161-9309

ALBERT R BUHL
3488 SHADYCREEK DRIVE
HARTLAND MI 48353-2126

BEATRICE E MARSHALL-BUHL
5326 ROSE LANE
FLINT MI 48506-1517

DON W BUHL
2394 22ND ST
WYANDOTTE MI 48192-4146

HOWARD GEORGE BUHL
5326 ROSE LANE
FLINT MI 48506-1517

HOWARD K BUHL JR TOD
CHARLES W KUENTZEL II
SUBJECT TO STA TOD RULES
PO BOX 121
MAPAVILLE MO 63065

JEANNE A BUHL &
DAVID V BUHL JT TEN
20224 EDMUNTON
SAINT CLAIR SHORES MI
48080-1737

KIMBERLY D BUHL
3488 SHADY CREEK DR
HARTLAND MI 48353-2126

ROGER B BUHL
5301 PHEASANT RUN RD
CLARKSTON MI 48346-3951

EMMETT L BUHLE
535 GRANDYVILLE RD #A210
NEWTOWN SQUARE PA  19073-2815

FRANCIS BUHLER
2212 TRILLIUM TRAIL
ROCKFORD IL  61108-8155

GRACE M BUHLER
TR U/A
DTD 08/07/86 WALTER W BUHLER &
GRACE M BUHLER TRUST
6490 LUANNE DRIVE
FLUSHING MI  48433-2320

MELINDA M BUHLER
6490 LUANNE DRIVE
FLUSHING MI  48433-2320

ROY W BUHLER
14907 GARY LANE
LIVONIA MI  48154-5152

MARILYNN JOAN BUHRMAN
TR MARILYNN JOAN BUHRMAN FAMILY
TRUST
UA 09/26/00
BOX 572
CORONA CA  92878-0572

DONALD L BUHRMASTER
180 SARATOGA RD
SCOTIA NY  12302-4514

CHANH M BUI
1332 ROCHELLE AVE
DAYTON OH  45429-5122

HAI V BUI
4545 OAK POINTE CT
OKEMOS MI  48864-0312

KHA T BUI
1329 HYDE
HARTLAND MI  48353

SUN T BUI
630 HEATHER DR
OPELOUSAS LA  70570-8627

TANH M BUI
104 WARWICK HILLS COURT
CARY NC  27511-9147

RUSSELL L BUICE
108 PINE LAKE DRIVE
CUMMING GA  30040-2049

W D BUICE
678 ODEPEPPERS RD
WINDER GA  30680-4314

GAIL A BUICK
CUST MARJORIE N BUICK UGMA AZ
661 W CARTER DR
TEMPE AZ  85282-6590

JACK V BUIE &
BETH S BUIE JT TEN
5450 SUGAR MILL RD
RUSSIAVILLE IN  46979-9484

JOHN M BUIE
3180 COLONEL NEIL RD
CRYSTAL SPRINGS MS  39059-9327

STANLEY BUIE
PO BOX 51128
JACKSONVILLE BEACH FL
32240-1128

ROBERT C BUIK
3100 BARNWOOD
DULUTH GA  30097-2186

ROBERT J BUIKEMA
1217 15TH AVE
FULTON IL  61252-1149

MARILYN MADDING BUILA
8850 ANDERSON HILL RD
SILVERDALE WA  98383

STANLEY I BUINICKI &
TERESA L PHELAN JT TEN
1159 STEAD SCHOOL RD
PAINTED POST NY  14870

EMMA J BUIS
159 EAST WALNUT ST
MARTINSVILLE IN  46151-1958

GABE R BUIS &
HILDY F BUIS TEN COM
TRUSTEES OF THE GABE R BUIS &
HILDY F BUIS DECLARATION
OF TRUST DTD 09/30/85
1343 PARK GARDEN LANE
RESTON VA  20194-2016

JOHANNES A BUITEWEG &
JOANNE R BUITEWEG JT TEN
1337 SHENANDOAH
ROCHESTER HILLS MI  48306-3854

HELEN BUJAK
14727 BRISTOL CT
SHELBY TOWNSHIP MI  48315-4410

LINDA W BUJAK
113 CHELTON CT
COLUMBIA SC  29212-8522

WALTER BUJAK
220 OLD BLAKE SCHOOL
PARIS TN  38242-6872

EDWARD BUJALSKI &
PATRICIA A BUJALSKI JT TEN
112 FORDHAM DR
BUFFALO NY  14216-3144

EDWARD BUJALSKI
112 FORDHAM DRIVE
BUFFALO NY  14216-3144

KENNETH A BUJALSKI
8526 TREAT HIGHWAY
JASPER MI 49248-0291

DARKO BUJAN
12 LYTON CRT
STONEY CREEK ON  L8J 2C9

JEANNE BUJNAK
10090 BEACONEFIELD
PARMA HEIGHTS OH  44130

ROBERT A BUJNAK
8809 PARK HEIGHTS AVE
GARFIELD HTS OH  44125-2333

HAZEL BUJOLD
904 WEXFORD WAY
ROCHESTER HILLS MI  48307-2972

BRENT J BUJOUVES
2422 PLAINVIEW DR
SAGINAW MI  48603-2536

MARY BUKARTYK
3884 WEST 23RD ST
CLEVELAND OH  44109-2965

MARK W BUKATA
5357 1A AVENUE
DELTA BC  V4M 1C4

MICHAEL N BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9

MIKE BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9

NICHOLAS M BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9

JAMES J BUKAWESKI
3532 HENSLER PL
SAGINAW MI  48603-7238

LORRAINE A BUKER &
LEONARD R BUKER JT TEN
15 PLEASANT STREET
APT N-1
HARWICHPORT MA  02646-1801

JOSEPH BUKEVICZ
17 LEXINGTON DR
MANALAPAN NJ 07726 07726  07726

BERNARD G BUKOSKEY
11 HIGHLAND AVE
TONAWANDA NY  14150-3901

JAMES J BUKOSKI
2214 VICKORY RD
CARO MI  48723-9696

JERRY J BUKOSKI
1069 S IONIA RD
VERMONVILLE MI  49096-8576

THOMAS L BUKOSKI
3096 MCKEACHIE
WHITE LAKE TWP MI  48383-1937

GRACE BUKOSKY
1321 MC COLLOCH ST
WHEELING WV  26003-3139

STEVE J BUKOSKY
8430 N SEYMOUR RD
FLUSHING MI  48433-9266

MOLLIE BUKOVAN
3020 REGAL DR NW
WARREN OH  44485

HARRY R BUKOVINSKY
156 GREEN BAY DR
YOUNGSTOWN OH  44512-6235

ROBERT T BUKOVITZ
1664 HANOVER STREET
CUYAHOGA FALS OH  44221-4253

ANTHONY BUKOWSKI
3563 WILDER RD
BAY CITY MI  48706-2128

DANIEL F BUKOWSKI
310 S LINCOLN RD
BAY CITY MI  48708-9195

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

LAWRENCE J BUKOWSKI
609 S LINCOLN RD
BAY CITY MI  48708-9650

LEO J BUKOWSKI JR
155 JOHNSON AVENUE
MERIDEN CT  06451-2739

ROSALIE BUKOWSKI &
JOHN A BUKOWSKI JT TEN
5 DON CARLOS DR
HANOVER PARK IL  60103-6701

THOMAS A BUKOWSKI &
MELODY R BUKOWSKI JT TEN
310 SHERIDAN CT
BAY CITY MI  48708-8466

THOMAS A BUKOWSKI
310 SHERIDAN COURT
BAY CITY MI  48708-8466

WILLIAM D BUKOWSKI
344 STEVENS ST
BRISTOL CT  06010

ANNA MARIE BUKSA
517 15TH ST
HUNTINGTON BEACH CA  92648-4045

MICHAEL F BUKSA
CUST RICHARD W BUKSA UGMA CA
3339 HACKETT AVE
LONG BEACH CA  90808-4119

JUNE F BULA
BOX 1672
SAGINAW MI  48605-1672

DAVID L BULACH
449 MORMAN ROAD
HAMILTON OH  45013-4461

JOHN J BULACH
6700 DUNWOODY RD
OXFORD OH  45056-9228

CARL C BULAK
1826 CASTLETON STREET
TROY MI  48083

IDA B BULAN
OLD POST ROAD R D 2
CASTLETON NY  12033

MARY T BULANDA &
MAIRE T BULANDA JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE WOOD MI
48236-2532

MARY T BULANDA &
ANNE B MC CULLOCH JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE WOOD MI
48236-2532

MARY T BULANDA &
CATHERINE D BULANDA JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE MI  48236-2532

JUDITH K BULAS
1918 HUNTERS LANE
LAKE ORION MI  48360-1862

JUDITH K BULAS
CUST LISA
DENISE BULAS UGMA MI
1918 HUNTERS LANE
LAKE ORION MI  48360-1862

GERALD T BULAT
120 MIDDLEBORO ROAD
WILMINGTON DE  19804-1603

BETTY JOAN BULCK
CUST ERIC J HARTTEN
1127 SEMINOLE EAST
APT 32B
JUPITER FL  33477-5544

CHESTER BULDAS
270 SOMERVILLE AVE
TONAWANDA NY  14150-8708

SIMION BULE
1260 BISHOP RD
SALINE MI  48176-9454

GARY L BULEMORE
1604 W HIBBARD RD
OWOSSO MI  48867-9222

WALTER GLEN BULEMORE
TR WALTER GLEN BULEMORE TRUST
UA 09/13/05
12963 FENTON HEIGHTS BLVD
FENTON MI  48430-2596

CHARLOTTE O BULFORD
3911 BRUCE DR S E
WARREN OH  44484-2717

JAMES E BULGARELLI
BOX 183228
SHELBY TWP MI  48318-3228

HAROLD W BULGER JR
17706 STONEBROOK DR
NORTHVILLE MI  48167-4329

LUCILLE E BULGER
206 PARK MEADOWS
LANSING MI  48917-3411

MARY JANE BULGER
25747 YEOMAN DRIVE
WESTLAKE OH  44145-4745

PAULINE BULGER &
HELEN GAYNOR JT TEN
APT 602
34 SOUTH MAIN STREET
WILKES BARRE PA  18701-1715

THOMAS J BULGER &
MARIE E BULGER JT TEN
28057 MAGIC MOUNTAIN LANE
CANYON COUNTRY CA  91351-3534

MARILYN P BULIN &
GEORGE V BULIN JR JT TEN
BOX 2529 JENNINGS RD
WATKINS GLEN NY  14891-9625

PATRICIA ANN BULIS
15326 TORTUGA CT
CORPUS CHRISTI TX  78418-6947

MARIA BULJEVIC &
ANTHONY BULJEVIC JT TEN
141 MIDDLESEX AVE
ENGLEWOOD NJ  07632-1528

RAYMOND H BULKEN &
ANN MARIE BULKEN JT TEN
38 LOMBARD DR
WEST CALDWELL NJ  07006-7310

ALLEN H BULKLEY IV
8 KINGSBRIDGE LN
MENDON NY  14506

ERIN GRAYCE BULKLEY
30 W 88TH ST APT 4A
NEW YORK NY  10024

JULIA LIN BULKLEY
329 TULIP LN
FREEHOLD NJ  07728

BILL O BULL
2389 GOAT CREEK RD
KERRVILLE TX  78028

JAMES R BULL
TR U/A
DTD 10/31/91 JAMES R BULL
REVOCABLE TRUST
2492 AUTUMN ASH DR S E
GRAND RAPIDS MI  49512

KENNETH W BULL
12316 SIKORSKI
WILLIS MI  48191-9726

LYNN HEPWORTH BULL
2 HARTSOOK LN
BEACON NY  12508-4303

MARTHA BULL
304 ROBINEAU RD
SYRACUSE NY  13207-1648

MARY HELEN BULL
TR U/A
DTD 04/10/81 MARY HELEN BULL
TRUST
685 ST ANDREWS CIR
NEW SMYRNA BEACH FL  32168-7980

SALLY NEARY BULL
288 TITUS AVE
ROCHESTER NY  14617-3810

VIRGINIA GRILLO BULL
2389 GOAT CREEK RD
KERRVILLE TX  78028

JOSEPHINE BULLA
63 N JOHNSON
PONTIAC MI  48341-1325

JOHN W BULLACH JR
6819 WILLIAMSBURG BLVD
ARLINGTON VA  22213

ALAN D BULLARD
629 BLUERIDGE DR
COLUMBIA TN  38401-6109

CHARLES G BULLARD
1549 E MOORE RD
HILLSDALE MI  49242

CHARLES L BULLARD
1532 CO RD 156
ANDERSON AL  35610

CLYDE F BULLARD &
STELLA BULLARD JT TEN
5801 N OAKWOOD RD APT A103
ENID OK  73703-9326

D C BULLARD
262 BASIN SPRINGS RD
SADLER TX  76264-3714

DONALD G BULLARD
941 SE STREAMLET AVE
PT ST LUCIE FL  34983-4676

EDWARD BULLARD &
TERRLYON D BULLARD JT TEN
3026 CONCORD ST
FLINT MI  48504-2924

EDWARD C BULLARD
1900 S OCEAN BLVD APT 14E
POMPANO BEACH FL  33062-8023

GLENN R BULLARD &
ELIZABETH L BULLARD JT TEN
819 CANAL ST
MILFORD MI  48381-2030

JENNIFER BULLARD
400 HAMPTON RD NW
HARTSELLE AL  35640

JOHN F BULLARD JR
2805 BAYOU BLVD
PENSACOLA FL  32503-4205

LINDA B BULLARD
2395 GLADYS
BEAUMONT TX  77702-1314

MARGARET R BULLARD
4734 FOREST LAKE DR
MEBANE NC  27302-9418

MARY E HARRELL BULLARD
3359 WARRENTON ROAD
MONTGOMERY AL  36111-1736

ROBERT K BULLARD
316 BLACKHAWK ST
BATTLE CREEK MI 49015-2826

THOMAS FITTS BULLARD
9900 WILBUR MAY PKWY
UNIT 5306
RENO NV 89521-3075

WILLIAM S BULLARD
9472 BUTTERNUT ST
NEW LOTHROP MI 48460

ALLEN E BULLE
232 BERGER ST
SOMERSET NJ 08873-3309

ALLEN E BULLE &
FLEETA B BULLE JT TEN
232 BERGER STREET
SOMERSET NJ 08873-3309

WINFIELD BULLE
841 EAST HENRY ST
LINDEN NJ 07036-2133

DOLORES L BULLEIT
1548 SUNSET DR HOLLY HO
NEW ALBANY IN 47150-5267

VALERIE L BULLEN
3829 GUEST RD
JACKSON MI 49203-5329

JOHN O BULLENS
3632 KEALING COURT
INDIANAPOLIS IN 46227-7057

HEATHER W BULLER
45 BARKERS MILL ROAD
HACKETTSTOWN NJ 07840-4715

JAMES F BULLER
6908 INDICA COVE
AUSTIN TX 78759

KAREN E BULLER
759 BARBADOS STREET
OSHAWA ON L1J 7E7

MAE M BULLER
TR UA 2/11/78
3421 ARDEN
BROOKFIELD IL 60513-1403

MOE BULLER
APT 404
BUILDING 17
14307 BEDFORD DRIVE
DELRAY BEACH FL 33446-2563

ELMER BULLERDICK JR
220 E GLENEAGLES RD APT D
OCALA FL 34472-3375

STEPHEN L BULLERDICK
6649 BRANCH RD
FLINT MI 48506-1367

MARGARET F BULLEY
645 WEST IRWIN ST
BAD AXE MI 48413-1075

JOHN M BULLIGAN JR &
BEVERLY A BULLIGAN TEN COM
56 SCHILL
KENNER LA 70065-3353

JOY L BULLINGTON
26221 W CHICAGO
REDFORD MI 48239-2163

JOY LYNN BULLINGTON &
LARRY G BULLINGTON JT TEN
26221 W CHICAGO
REDFORD MI 48239-2163

LARRY G BULLINGTON &
JOY L BULLINGTON JT TEN
26221 W CHICAGO
REDFORD MI 48239-2163

LEE DORA BULLINGTON
6 BURSLEY COURT
WEST CARROLLTON OH 45449-1515

WILLIE C BULLINGTON
720 HORACE LEWIS RD
COOKEVILLE TN 38506-5954

DUANE E BULLION
660W LKEMOS ST
MASON MI 48854

NAOMI BULLION
165 BULLION RD
SPRINGTOWN TX 76082

CLAIRE L BULLIS &
NEIL K BULLIS JT TEN
89 MAPLE ST
WENHAM MA 01984-1924

MARJORIE L BULLIS
6 WILLOW LANE
MONTGOMERY NY 12549-2119

PETER J BULLIS
6 WILLOW LANE
MONTGOMERY NY 12549-2119

EDWARD ROBERT BULLMAN
404 FOREST GROVE
RICHARDSON TX 75080-1834

ALBERT R BULLOCK
BOX 100
HUBBARD LAKE MI 49747

AUDREY M BULLOCK
108 GLENDALE AVE
LIVERPOOL NY  13088-6422

BETTY J BULLOCK
6207 CHARMAR DRIVE
WESTERVILLE OH  43082-9019

CARTELL BULLOCK
7510 EAST STOPLL ROAD
INDIANAPOLIS IN  46259

CHARLES R BULLOCK
RD 3 BOX 76A
MESHOPPEN PA  18630-9223

CHARLES R BULLOCK
RD 3 BOX 76A
MESHOPPEN PA  18630-9223

CLEMMIE G BULLOCK
562 E PATERSON ST
FLINT MI  48505-4726

DARIA L BULLOCK
3315 NW 44TH PLACE
GAINESVILLE FL  32605

ESTHER V BULLOCK
420 SOUTH ST
GENEVA IL  60134-2659

EUGENE BULLOCK &
CLAUDETTE BULLOCK JT TEN
BOX 865
MANOMET MA  02345-0865

FAUNA BULLOCK
6765 MANNING ROAD
MIAMISBURG OH  45342-1623

HARRY BULLOCK &
BETTY BULLOCK JT TEN
2991 CHARNWOOD DR
TROY MI  48098-2164

HELEN C BULLOCK
4500 W PETTY
MUNCIE IN  47304-2490

HENRY F BULLOCK &
VERNA JOAN BULLOCK JT TEN
3221 WOODVALLEY DR
FLUSHING MI  48433-2265

HENRY F BULLOCK
3221 WOOD VALLEY DR
FLUSHING MI  48433-2265

HOMER L BULLOCK
2726 STARCREST LANE
FARMERS BRANC TX  75234-2054

JACK A BULLOCK
RR 4 BOX 62
TUNKHANNOCK PA  18657-9408

JANET E BULLOCK
806 PROSPECT STREET
CRAWFORDSVILLE IN  47933-3540

JOHNNIE A BULLOCK
85 S ASTOR
PONTIAC MI  48342-2910

KARELN K BULLOCK
BOX 8
GRANT NE  69140-0008

KARL D BULLOCK
828 N PARKSIDE
CHICAGO IL  60651-2646

KENNETH C BULLOCK
76 HORATIO ST
NEW YORK NY  10014-1521

LINDA J BULLOCK
ATTN LINDA J RHYAN
1125
7801 N 44TH DR
GLENDALE AZ  85301-8121

LLOYD G BULLOCK JR
BOX 1271
BENTON LA  71006-1271

MALCOLM D BULLOCK
BOX 1638
BUENA VISTA CO  81211-1638

MALCOLM D BULLOCK &
SHARON L BULLOCK JT TEN
BOX 1638
BUENA VISTA CO  81211-1638

MARILYN BULLOCK
24 WESTOVER DR
OAK RIDGE TN  37830-8665

MARK F BULLOCK
3990 MAPLE RD
FRANKENMUTH MI  48734

MARY E BULLOCK
420 SOUTH ST
GENEVA IL  60134-2659

MAYRENE H BULLOCK
RT 1 BOX 29
HOUSTON MS  38851-9801

NATHAN BULLOCK JR
130 OAKLEIGH DR
CLINTON MS  39056-6038

NEOMAH BULLOCK
10343 S MORGAN
CHICAGO IL  60643-3001

NOEL W BULLOCK
BOX 8
GRANT NE  69140-0008

NOEL W BULLOCK &
KARELN K BULLOCK JT TEN
404 HANCOCK
GRANT NE  69140

ROCHELLE Y BULLOCK
85 S ASTOR
PONTIAC MI  48342-2910

TYRONE D BULLOCK SR
4414 MARRIOTTSVILLE RD
OWINGS MILLS MD  21117-6127

VERNESSA A BULLOCK
1525 DONALD
FLINT MI  48503-1419

TONY BULLOCKS
1747 N MASON AVE 1
CHICAGO IL  60639-4010

JOAN W BULLOSS
4700 DOLPHIN LANE
ALEXANDRIA VA  22309-3159

BULLS & BEARS INVESTMENT CLUB
15 GARFIELD AVE
EVANSVILLE WI  53536-1110

RAYMOND L BULLS
6110 ROBIN HILL RD
BALTIMORE MD  21207-6117

CHARLIE M BULLUCK
12958 VAI CATHERINA DR
GRAND BLANC MI  48439-1532

JAMES BULLUCK
34 MONTCLAIR LANE
WILLINGBORO NJ  08046-2802

GEORGE A BULLUSS JR
200 ROYAL GRANT DR
WILLIAMSBURG VA  23185

M LORRAINE BULLUSS
25 SMITH ST
BRISTOL CT  06010-2934

MICHAEL B BULLY
6371 N ELMS RD
FLUSHING MI  48433-9002

ADRIAN F BULMAN &
BETH B BULMAN JT TEN
2435 CASTLE LN
MARIETTA GA  30062-5208

EDWARD S H BULMAN
2045 BRULART
SILLERY QC  G1T 1G1

JAMES R BULMAN
369 FIFTH ST
SOUTH AMBOY NJ  08879-1314

ROBERT L BULMAN
12129 DAVISON RD
DAVISON MI  48423-8160

RAMUTIS J BULOTA
8851 LENORE
REDFORD MI  48239-1217

ANN BULOW
1982 FAIRWAY CIRCLE DR
SAN MARCOS CA  92069

HERBERT L BULOW
8650 W 165TH PL
ORLAND PARK IL  60462-5631

RUTH HAMILTON BULOW
508 MEADOW LANE
CHARLEVOIX MI  49720-1732

CHARLES W BULPIN JR
2225 REVERE AVE
DAYTON OH  45420-1819

CARMELITA BULRISS
1720 ALA MOANA BLVD
PH 1 B
HONOLULU HI  96815

DONALD BULRISS
123 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

BARRY J BULS
TR U/A DTD
1-1-89 THE EMPLOYEE PENSION
TRUST
1125 E 22ND ST
BROOKLYN NY  11210-3619

GARY W BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE MO  65681-8129

JOYCE E BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE MO  65681-8129

ROLAND G BULTEMEYER
525 WEDGEWOOD DR
GULF SHORES AL  36542-3025

ELIZABETH HARDWICK BULTMAN
20785 147TH AVE
N ROGERS MN  55374-9437

ROBERT C BULTMAN
32 KINGFISHER LN
EDGEWATER FL  32141-4215

THELMA BULTMAN
ATTN THELMA FISCHER
7060 BROOK MEADOW DRIVE
CENTERVILLE OH  45459-5175

DARRELL B BULVONY
1538 DADEYVILLE RD
AUSTINBURG OH  44010-9722

MATTHEW J BULVONY
2715 SARAH ST
PITTSBURGH PA  15203-2323

ELEANOR K BULWICZ
52 HICKORY ST
METUCHEN NJ  08840-2710

GEORGE H BULZAN
220 FORCE RD
ATTICA MI  48412

EDWIN J BUMAN JR
805 ROAD M16
HARLAN IA  51537-5209

JAMES R BUMBALOUGH
4509 BENDERS FERRY RD
MOUNT JULIET TN  37122-2205

JOAN BUMBALOUGH
2912 DOWNING ST
COOKEVILLE TN  38506-6552

AMY BUMBAUGH
CUST JAXON ALLISTER BUMBAUGH
UTMA MI
31737 WALTHAM CT
BEVERLY HILLS MI  48025

SARAH M BUMBAUGH
16 W EDINBURGH ROAD
OCEAN CITY NJ  08226-4618

STANLEY BUMBLE
7122 EASTWOOD ST
PHILADELPHIA PA  19149-1205

CARL EDWARD BUMEN
1142 HOLTON RD
GROVE CITY OH  43123-8987

C STUART BUMGARDNER &
KATHRYN K BUMGARDNER TEN COM
23 VERMONT AVE
BINGHAMTON NY  13905-4351

GEORGE KELLER BUMGARDNER
440 HAMPTON CREEK CT
COLUMBIA SC  29209

JUDY K BUMGARDNER
4211 GARY LEE DR
KOKOMO IN  46902-4712

ROBERT L BUMGARDNER
2141 EAST 39 ST
LORAIN OH  44055-2701

VERA GAY BUMGARDNER
2359 ROCHELLE PARK DR
ROCHESTER HLS MI  48309-3745

VICTORIA GWEN BUMGARDNER
2790 SHADY VALLEY DR NE
ATLANTA GA  30324-3117

DOROTHY M BUMGARNER
TR DOROTHY M BUMGARNER
UA 10/07/88
500 LONGFORD LANE
WICHITA KS  67206-1816

EBERT D BUMGARNER
2936 WISPERING HILLS
CHAMBLEE GA  30341

GERALD L BUMGARNER
1735 S OSBORNE AVE
JANESVILLE WI  53546-5719

JOSEPH W BUMGARNER
133 LEE BUMGARNER RD
SYLVA NC  28779-8004

KRISTIN L BUMGARNER &
AARON P BUMGARNER JT TEN
8 OAKWOOD AVE
UNIT A2
NORWALK CT  06850-1341

KW BUMGARNER
TR LIVING
TRUST DTD 10/07/88 U/A KW
BUMGARNER
500 LONGFORD LANE
WICHITA KS  67206-1816

WALTER BUMGARNER
MECHANICSBURG OH  43044

SANDRA J BUMHOFFER
TR SANDRA J BUMHOFFER TRUST
UA 04/03/95
265 N BRADLEYVILLE RD
FAIRGROVE MI  48733-9710

GERALD B BUMP
816 CENTER ST
LANSING MI  48906-5216

HARRY N BUMP
3508 BULAH RD
JEFFERSON OH  44047-9446

JUDY E BUMP EX EST
WAYNE H BUMP
68 HILLSIDE DR
S WILLIAMSPORT PA  17702

MARGARET M BUMP
124 TURNER PARK
MONTOUR FALLS NY  14865

JEAN HUGHES BUMPAS
21 OAKLAWN DR
COVINGTON LA  70433-4509

JOHNNIE L BUMPER
422 CAPITOL VIEW DR
COLUMBUS OH  43203-1036

GERALDINE M BUMPERS
17 BRIGHT ST
LOCKPORT NY  14094-4103

WILLIAM H BUMPOUS &
NANCY C BUMPOUS JT TEN
100 S BELLEVUE DR
NASHVILLE TN  37205-3314

JANELL M BUMPUS TOD
JANEEN M BUSH
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203

JANELL M BUMPUS TOD
THOMAS J BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203-1104

JANELL M BUMPUS TOD
JOEL T BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203

WILLIAM S BUMPUS
5222 4TH ST N LOT 910
ST PETERSBURG FL  33703-2952

BOYD J BUNCE
7220 RAPIDS ROAD
LOCKPORT NY  14094-9355

GEORGE W BUNCE
203 HAZELTON RD
OWOSSO MI  48867-9027

RAYMOND BUNCE
1126 S WASHINGTON
KOKOMO IN  46902-6347

SCOTT A BUNCE
825 JENNE STREET
GRAND LEDGE MI  48837-1802

VERNER D BUNCE
409 FRONT ST
BELDING MI  48809-1928

WESLEY B BUNCE
143 WOODSIDE ST
MANCHESTER CT  06040-6340

DEL C BUNCH
BOX 111
WARRENTON NC  27589-0111

CARDELL E BUNCH
525 SOUTH BELTLINE BLVD
COLUMBIA SC  29205-4207

CLAY J BUNCH &
ROSE BUNCH JT TEN
401 STATE ST
BELLEVILLE IL  62220-2422

ELLA RUTH BUNCH
8725 PROMENADE LANE APT 245
SAINT PAUL MN  55125

JANICE B BUNCH
8700 SOUTH RIVER
ALAMOSA CO  81101-9607

JIMMIE D BUNCH
990 S CAROLYN DR
CHOCTAW OK  73020-6928

JIMMY W BUNCH
23801 MARSHALL
DEARBORN MI  48124-1434

JIMMY W BUNCH
23801 MARSHALL
DEARBORN MI  48124-1434

KENNETH A BUNCH
15774 COWLEY RD
GRAFTON OH  44044-9665

LEON J BUNCH
BOX 427
CARYVILLE TN  37714-0427

LINWOOD E BUNCH
44766 ASPEN RIDGE DR
NORTHVILLE MI  48168-4434

LOUISE BUNCH
6144 HECLA
DETROIT MI  48208-1336

MARVIN D BUNCH &
CAROL J BUNCH JT TEN
1325 FIFTH ST
SPEARFISH SD  57783-1410

MOSSIE S BUNCH
1413 SCARLETT WAY
LEXINGTON KY  40514-1095

PAUL E BUNCH
95 MAGNOLIA AVE
NORTHFIELD OH  44067-1332

PHYLLIS ANN BUNCH
1406 W LOVELAND
LOVELAND OH  45140-2107

RALPH BUNCH
206 US HIGHWAY 250
POLK OH  44866-9742

ROBERT L BUNCH
712 GLEN ROCK PL
ARLINGTON TX  76014-2133

SHANNON BUNCH
6699 SUSAN DR
LOVELAND OH  45140-8706

THOMAS A BUNCH
BOX 922
GRESHAM OR  97030-0207

MARTHA P BUND
18 LAUREL HILL LANE
WINCHESTER MA  01890-1021

DOROTHY L BUNDA
13318 DEMOTT COURT
WARREN MI  48093-6606

GEORGE J BUNDER
BOX 235
WINCHENDON MA  01475-0235

BURT B BUNDGUS
15760 N RIDGE DR
NOVELTY OH  44072-9655

MARVIN BUNDRAGE
3990 JAILETTE RD
COLLEGE PARK GA  30349-1867

OLIVA S BUNDRAGE
3845 SPRINGSIDE LANE
COLLEGE PARK GA  30349-3553

DONALD LEWIS BUNDREN
53 EMANDAN LN
HOCKESSIN DE  19707-8403

HARRY M BUNDREN &
RUTH C BUNDREN JT TEN
616 NORMANS LN LAMBETH RDNG
NEWARK DE  19711-3045

FRANK J BUNDSCHUH &
ANNELORE BUNDSCHUH JT TEN
1267-B HAMILTON CT
LAKEWOOD NJ  08701-6792

ARTHUR J BUNDY
PO BOX 2
238 CHESTNUT STREET
WILSON NY  14172-0002

CHARLES F BUNDY
2812 BROADVIEW DR
BEDFORD IN  47421-5213

CORNEILIOUS K BUNDY JR
10240 AGAVE ROAD
JACKSONVILLE FL  32246-8622

DAVID H BUNDY
351 MEGANWOOD CT
INDIANAPOLIS IN  46234-2663

DAWN E BUNDY
16 SHANNON CT
WEST SAND LAKE NY  12196-9600

DONALD E BUNDY
12677 N W 45 HIGHWAY
PARKVILLE MO  64152-1233

DONALD E BUNDY JR
5412 NW HOUSTON LAKE DR
KANSAS CITY MO  64151-3468

FLORENCE R BUNDY
33650 CEDAR RD
CLEVELAND OH  44124-4233

FRANCES J BUNDY
BOX 52 239 DELWOOD ST
MORTON IL  61550-2512

JAMES O BUNDY
225 E ROBERT TOOMBS AVE
WASHINGTON GA  30673

MARJORY H BUNDY
840 S STOCKTON RD
HARRISVILLE MI  48740-9599

PAIGE BUNDY
C/O KAREN BUNDY
BRISTOL 5529 2NDCONCESSION RD
STOUVILLE ON  L4A 7X4

ROBERT L BUNDY &
GENEVIEVE M BUNDY TEN COM
ROBERT L BUNDY & GENEVIEVE M
BUNDY JOINT TRUST 6/8/99
5388 APPLEHILL CT
FLUSHING MI  48433-2401

ROBERT W BUNDY
3603 WOODMONT BLVD
NASHVILLE TN  37215-1827

TREVOR M BUNDY
14554 GRANDMONT
DETROIT MI  48227-1427

VIORIS D BUNDY
14554 GRANDMONT
DETROIT MI  48227-1427

WILLIAM F BUNDY
4749 ROBINWOOD DR
MENTOR OH  44060-1148

WILLIAM F BUNDY &
RUTH ANN BUNDY JT TEN
4749 ROBINWOOD DRIVE
MENTOR OH  44060-1148

GEORGE A BUNDZA
22315 YALE
ST CLAIR SHS MI  48081-2039

DOUGLAS P BUNEA
27904 BLUEBIRD DR
FLATROCK MI  48134

MARY B BUNEA
20 HARNED'S LANDING
CORTLAND OH  44410-1286

GERALD L BUNGARD
188 STATE RD
WARREN OH  44483-1620

LEE J BUNGE
12928 A STREET
LASALLE MI  48145-9634

LUKE R BUNGE
2360 RUSK
ROCHESTER MI  48306-3967

MARTHA R BUNGE
14406 HOLLYWOOD
CLEVELAND OH  44111

TIMOTHY R BUNGE &
BEVERLY R BUNGE JT TEN
122 GAIL ANN DR
COLDWATER MI  49036-9327

JOHN M BUNGENSTOCK &
KATHY A BUNGENSTOCK JT TEN
225 ALEXANDER CT
FESTUS MO  63028-1070

JACK D BUNGER
1854 ROBINHOOD DR
MIAMINSBURG OH  45342-2093

JACQUELINE E BUNGO
3212 CRYSTAL CREEK BLVD
ORLANDO FL  32837-5067

AMADO BUNI &
LETICIA BUNI JT TEN
APT 1-C
626 E 20TH ST
N Y NY  10009-1510

GEORGE S BUNIACK
1517 S HURDS CORNER RD
CARO MI  48723-9458

VIVIAN M BUNIACK
16460 COTTAGE NOOK
FENTON MI  48430-8975

CHARLES R BUNIN
1123 PUDDINGSTONE RD
MOUNTAINSIDE NJ  07092-2009

ROY V BUNING
1298 SCHAFER DR
BURTON MI  48509-1549

WALTER A BUNING
3491 DURAND RD
CORUNNA MI  48817-9759

IVAN BUNJIK
42114 HYSTONE DR
CANTON MI  48187-3848

EVALYNN BUNK
6013 ORMS DR
CORPUS CHRISTI TX  78412-3504

GEORGE A BUNK JR
26 LADY DIANA CIRCLE
MARLTON NJ  08053

WILLIE F BUNK
23 BELLFLOWER CT
TOMS RIVER NJ  08755

DANIEL J BUNKE
29508 OCEAN PORT RD
RANCHO PALOSVERDE CA  90275-5702

DANIELLE MARIE BUNKE
29508 OCEANPORT RD
RANCHO PALOS VERDE CA
90275-5702

LAWRENCE F BUNKE
2950 WEST PARK DR APT 494
CINCINNATI OH  45238-3550

MARGARET S BUNKE
CUST SUZANNE E BUNKE UTMA CA
29508 OCEANPORT RD
RANCHO PALOS VERDE CA
90275-5702

GEORGE F BUNKER
5852 LYONS
IMLAY CITY MI  48444

LEWIS H BUNKER
211 RUSSELL AVENUE APT 33
GAITHERSBURG MD  20877

LYNN L BUNKER &
PHYLLIS A KALZ JT TEN
2214 AVONDALE
SYLVAN LAKE MI 48320-1712

MARJORIE E BUNKER
TR U/A DTD 11/14/ MARJORIE E BUNKER
TRUST
2357 SAPPHIRE LANE
EAST LANSING MI 48823

MARY M BUNKER
1951 HARVEY LAKE ROAD
HIGHLAND MI 48356-2621

MICHELLE M BUNKER &
PATRICK BUNKER &
LAURA L BUNKER &
MICHAEL P BUNKER JT TEN
2703 KUHLMAN DR
SAGINAW MI 48603-3032

RICHARD D BUNKER TOD DIANE L BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE IA 52761-2734

RICHARD D BUNKER TOD DAVID G BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE IA 52761-2734

ROBERT F BUNKER
7579 BRIDGE LANE NE
KALKASKA MI 49646

RONALD M BUNKER &
FAY E BUNKER JT TEN
321 HEIGHTS
LAKE ORION MI 48362-2728

THOMAS BUNKER
8218 S WHITWORTH ROAD
GUSTINE CA 95322-9754

WAYNE C BUNKER
6041 HILLIARD
LANSING MI 48911-4928

CHARLES E BUNN
14310 RUSH WOOD
SAN ANTONIO TX 78232-5486

DONALD M BUNN &
DOROTHY J BUNN JT TEN
1895 MIST WOOD DRIVE
HOWELL MI 48843

DONALD N BUNN
304 N WALNUT ST
LENOX IA 50851-1151

DOROTHY M BUNN
TR U/A
DTD 12/03/86 DOROTHY M BUNN
TRUST
3162 POPLAR CREEK DR SE
APT 203
KENTWOOD MI 49512-5653

EMERSON R BUNN
TR U/A
DTD 11/19/92 THE EMERSON R
BUNN LIVING TRUST
842 THURBER DR
TROY MI 48098-4888

HARVEY R BUNN
1675 PIEDMONT ROAD
GRIFFIN GA 30224-3954

IVA L BUNN
4552 LIVE OAK AVE
DAYTON OH 45427-3532

JAMES C BUNN
2225 BANNISTER ST
DELTONA FL 32738-4033

JAMES E BUNN
BOX 225
SENOIA GA 30276-0230

JEFF A BUNN
245 HENRYVILLE RD
ETHRIDGE TN 38456-5219

JOEL P BUNN
BOX 54
WEDOWEE AL 36278-0054

KATHLEEN F BUNN
CUST TRICIA M BUNN UGMA CT
2392 LAMMERMOOR LN
INDIANAPOLIS IN 46214-2291

LYNN R BUNN
5 TRAVIS CT
JAMESBURG NJ 08831-1629

MARJORIE J BUNN
2201 PLUM SPRINGS RD
BOWLING GREEN KY 42101

PATRICIA ANN BUNN
4365 SHELBY BASIN ROAD
MEDINA NY 14103-9514

PHIL M BUNN
800 BUCK CREEK RD
GRIFFIN GA 30224-7915

RUTH G BUNN
1708 CRESCENT BLVD S
YARDLEY PA 19067-3114

SCOTT A BUNN
5583 TIPSICO LAKE RD
HOLLY MI 48442-9126

TALMADGE J BUNN
BOX 102
SENOIA GA 30276-0102

LOUIS J BUNNA
4041 HAZELETT DRIVE
WATERFORD MI 48328-4037

BEATRICE A BUNNELL
HC 1 BOX 425
ELGIN AZ  85611-9725

CLARENCE D BUNNELL
9369 HILDA LANE
FLUSHING MI  48433-9736

DONALD E BUNNELL &
BETTY L BUNNELL JT TEN
11603 POST LANE
SOUTH LYON MI  48178-8130

LOYAL W BUNNELL JR
310 CLAREMONT AVE
CLARKS SUMMIT PA  18411-1510

MARGARET M BUNNELL
305 MALLARD LN
TAYLOR TX  76574-1208

RICHARD BUNNELL
5545 OLD SCOTTSVILLE RD
ALVATON KY  42122-9760

SHIRLEY BUNNELL
BOX 188
NORWELL MA  02061-0188

JOHN GAYLORD BUNNER
718 MELS DR
EVANSVILLE IN  47712-9632

ROBERT W BUNNER
TR REVOCABLE TRUST 09/24/90
U/A ROBERT W BUNNER
3405 DC PALLADIAN CIRCLE
DEERFIELD BEACH FL  33442

N BUNNEY
5045 LONE PINE LANE
BLOOMFIELD HILL MI  48302-2526

WILLIAM E BUNNEY
737 KENDALL DR
LAGUNA BEACH CA  92651-4109

CAROL V BUNNING
31 SEABROOK LANE
STONY BROOK NY  11790-3326

JUDY A BUNS
14152 JENNIFER TER
LARGO FL  33774-5105

AGNES H BUNSEY
2702 NORRIS AVE
PARMA OH  44134-3910

ROBERT JOHN BUNSEY
5722 CREEKSIDE LN
NORTH RIDGEVILLE OH  44039-2508

DAVID BUNT &
TOMMY BUNT JT TEN
BOX 818
ABERDEEN SD  57402-0818

STEPHEN CHURCHILL BUNT
502 CREST RIDGE CT
IRVING TX  75061-9337

ALLEN G BUNTING &
CAROL BUNTING JT TEN
8760 ROE RD
CHELSEA MI  48118-9497

DOROTHY M BUNTING
399 SOUTH BROADWAY
PENNSVILLE NJ  08070-2628

DOROTHY M BUNTING
420 CORTEZ RD
LAKE ARIEL PA  18436

DUANE A BUNTING
398 N 5TH ST
ALBION IL  62806-1056

DUANE ALAN BUNTING
397 1/2 N 4TH ST
ALBION IL  62806-1260

ELWYN PRICE BUNTING
401 EAST HERITAGE DRIVE
TYLER TX  75703-5127

EUNICE E BUNTING
5550 PIPERS MEADOW DR
COLUMBUS OH  43228-3299

GARY J BUNTING
1592 ELROD ROAD
BOWLING GREEN KY  42104-8535

IVAN J BUNTING &
LOIS H BUNTING TEN ENT
HC 65 BOX 19E
CHURCH STREET
PROMPTON PA  18456

KATHLEEN BUNTING
8908 BRIARWOOD DR
PLYMOUTH MI  48170-4702

MARY D BUNTING &
MIFFLIN C BUNTING JR JT TEN
504 BEECHWOOD LANE
NARBERTH PA  19072-1705

MARY E BUNTING
504 BEECHWOOD LANE
NARBERTH PA  19072-1705

RICHARD F BUNTING
10000 WILLCOX NECK RD
CHARLES CITY VA  23030-4117

SUE ANN BUNTING &
KIMBERLY A GEROSA SHERRY L ZIMBALDI
JT TEN
282 LOCUST AVE
CORTLANDT MANOR NY  10567

BETTY L BUNTON
TR BETTY L BUNTON LIVING TRUST
UA 08/18/92
7237 HAWTHORNE CIR
GOODRICH MI  48438

DORETHA M BUNTON
204 RUTHERFORD B HAYES
JACKSON MS  39213-3134

JIMMIE H BUNTON &
GAIL Y BUNTON JT TEN
8099 DERRYMORE DR
DAVISON MI  48423-9570

EARL BUNTROCK &
BETTY JANE BUNTROCK JT TEN
1724 HUDSON RIVER RD N E
RIO RANCHO NM  87124-5516

GLEN BUNTROCK
503 E 4TH ST
SAINT ANSGAR IA  50472-9503

KARLA BUNTROCK
1529 90TH STREET
BALSAM LAKE WI  54810

ERIC J BUNTY
3905 HEARTHSTONE DR
CHAPEL HILL TN  37034-2098

RUTH H BUNYAN
ATTN FLEISCHER
2927 WENTWORTH
ANCHORAGE AK  99508-4341

CLAUS H BUNZ
901 INDEPENDENCE RD
MANNING IA  51455

VIRGINIA H BUNZ &
JOHN H BUNZ JT TEN
2330 MAPLE ROAD
APT 270
WILLIAMSVILLE NY  14221

DENNIS G BUNZOW
9090 SUMMERFELDT
SAGINAW MI  48609-9317

CODY J BUOB
2887 GOODWIN SCHOOLHSE
BETHEL OH  45106-9420

GEORGE BUONACCORSI &
VICKI J BUONACCORSI JT TEN
2505 RIGDON STREET
NAPA CA  94558-2641

ANTHONY BUONANNO
1 EASTVIEW COURT
VALHALLA NY  10595-1005

VINCENT W BUONANNO &
GRAZIELLA C BUONANNO JT TEN
132 VAN TASSELL AVENUE
SLEEPY HOLLOW NY  10591-1942

MARY ANNE BUONASORA
15 PARMALEE DR
HAMDEN CT  06514

WILLIAM D BUONAUITO
CUST RICHARD A BUONAUITO
UGMA CT
3 POND VIEW DRIVE
CROMWELL CT  06416-2023

VINCENT A BUONDONNO
125 ELIZABETH ST
MEDINA NY  14103-1303

SHARON BUONGIORNE
17 MARKIE DR
ROCHESTER NY  14606-4551

DAVID J BUONO
CUST DAMON A
BUONO UTMA OR
2110 HILLSIDE CT
LAKE OSWEGO OR  97034-6774

HENRY A BUONO SR
103 PROVIDENCE ST
STATEN ISLAND NY  10304-4213

JAMES BUONO
2233 MURPHY LAKE RD
SILVERWOOD MI  48760-9509

JAMES G BUONO II
BOX 430
HIGGINS LAKE MI  48627-0430

SUSAN F BUONO
153 BELMONT DRIVE
WILMINGTON DE  19808-4330

GLORIA PETRA BUONOCORE
197 TOWNSEND AVE
NEW HAVEN CT  06512-3965

JOSEPH BUONOCORE
41 EAST 202ND
EUCLID OH  44123-1038

ANGELA BUONTEMPO
18 HEINRICH ST
CRANFORD NJ  07016

MARIO BUONTEMPO
133 DENMAN ROAD
CRANFORD NJ  07016-2932

CLAIRE T BUORG
TR U/A
DTD 01/27/87 THE REVOCABLE TRUST
FOR CLAIRE T BUORG
5959 BUENA VISTA CT
BOCA RATON FL  33433-8202

RODNEY M BUR
234 E AUSTIN AVE
FLINT MI 48505-2741

LAUREN ELIZABETH BURA
79 WEST ST
NO ARLINGTON NJ 07031-5146

WALTER BURA
CUST LAUREN
ELIZABETH BURA UGMA NJ
79 WEST ST
NORTH ARLINGTON NJ 07031-5146

JUDY F BURACK
CUST MICHAEL F
BURACK UGMA CT
6 FLORENCE ROAD
RIVERSIDE CT 06878-1210

JUDY F BURACK
CUST STEPHEN F
BURACK UGMA CT
6 FLORENCE RD
RIVERSIDE CT 06878-1210

PATRICIA L BURACK
CUST TODD
ETHAN BURACK UGMA TX
8510 SUNRISE MEADOW LANE
HOUSTON TX 77095

ANTHONY E BURAGINA
336 BELFIELD ST
LONDON ON N5Y 2K2

NORMAN F BURAKOWSKI
202 PALMETTO ST
ST MARYS GA 31558-4616

FRED BURALLI
6506 CONRAD AVE
HODGKINS IL 60525-7612

JOHN P BURAN
1126 SOUTH 22ND ST
MANITOWOC WI 54220-4952

CHARLES BURANDT &
KATHLEEN F BURANDT JT TEN
IN720 GOODRICH AVE
GLEN ELLYN IL 60137

ROBERT E BURANDT
503 E 92 ST
KANSAS CITY MO 64131-2941

HILDEGARDE BURATTI
1728 STONESTHROW RD
RD3
BETHLEHEM PA 18015-8934

RALPH J BURATTI &
HILDEGARDE BURATTI JT TEN
1728 STONES THROW RD
R D 3
BETHLEHEM PA 18015-8934

SUSAN BURAU
10545 EDEN RD
NORTH COLLINS NY 14111-9709

GEORGE J BURAZIN
W10315 KONSTAD LN
CRIVITZ WI 54114

THOMAS J BURBA
44135 FRANCISCAN
CANTON MI 48187-3251

REBA MAXINE BURBACH
176 CARRIAGE CHASE CIRCLE
WARRENTON VA 20186

MISS ALISON K BURBAGE
101 RIGGS AVE
SEVERNA PARK MD 21146-4419

GOLDIE T BURBAGE
11 MONROE AVE
EAST ORANGE NJ 07017-4645

EDWIN L BURBANK
9194 N GENESEE RD
MT MORRIS MI 48458-9758

JOHN J BURBANK
USAG-J UNIT 45013
BOX 3166
APO AP 96338

PETER BURBANK &
LUCILLE J BURBANK JT TEN
9136 BAYBURY LANE
W PALM BEACH FL 33411-1890

ROBERT B BURBANK &
MARLENE F BURBANK JT TEN
364 HINSDALE ROAD
DALTON MA 01226-1947

THERESA F BURBANK
53 SILVERMINE AVE
NORWALK CT 06850-2040

WILLIAM BURBANK JR
2886 S FENMORE RD
MERRILL MI 48637

DONALD C BURBAS
1500 BROCKER RAOD
METAMORA MI 48455

RONALD A BURBICK
5639 CIDER MILL XING
YOUNGSTOWN OH 44515-4275

RICHARD A BURBO
1265 TONDA
ORTONVILLE MI 48462-9759

MATTHEW BURBOTT
15900 VINCENNES ST
NORTH HILLS CA 91343-2923

WILLIAM BURBRIDGE
2725 PIERCE AVENUE
OGDEN UT  84403-0533

FRANK L BURCAR
241 DENNIS ROAD
GLADWIN MI  48624-8383

FRANK L BURCAR JR
16400 FAULMAN
CLINTON TWNSHP MI  48035-2220

FRANK L BURCAR JR &
KAREN EMILY HARTMAN BURCAR JT TEN
16400 FAULMAN
CLINTON TWNSHP MI  48035-2220

KAREN E HARTMAN-BURCAR
16400 FAULMAN
CLINTON TWNSHP MI  48035-2220

RICHARD ALAN BURCAW
2592 S BASCOMBE
HOMOSASSA FL  34448-2263

A A BURCH
605 E POND ROAD
DOUGLAS GA  31533-0722

ALBERT J BURCH 2ND &
MARY LOUISE BURCH JT TEN
BOX 2
CHANNING TX  79018-0002

ALBERT L BURCH
273 ROCKDALE DRIVE
WEST AMHERST NY  14228-2842

ALMA K BURCH &
DONN A BURCH
TR UA 08/25/88 ALMA K BURCH TRUST
BOX 18052
SAN JOSE CA  95158-8052

BARBARA A BURCH
4023 MELROSE AVENUE
ERIE PA  16509-1245

BILL BURCH &
MARY BURCH JT TEN
2721 FOREST AVE
ASHLAND KY  41101-3917

MISS CAROL MARTHA BURCH
411-16TH AVE
SOUTH BELMAR NJ  07719-3003

CARROLL G BURCH
6477 GRAWOOD
KEITHVILLE LA  71047-8909

CHARLES H BURCH &
IRENE C BURCH JT TEN
3290 MCCORMICK DR
WATERFORD MI  48328-1640

DANIEL A BURCH
2224 US HIGHWAY 87 E 226
BILLINGS MT  59101-6694

DAVID M BURCH
7214 CANTERWOOD PLACE
FORT WAYNE IN  46835

DIONNE C BURCH
19210 GODDARD
DETROIT MI  48234-1323

EDDIE BURCH
27450 RAIN BOW CIRCLE
LATHRUP VILLAGE MI  48076-3267

EDWIN H BURCH IV
9412 53RD AVE
ELMHURST NY  11373-4612

ERIC BURCH
CUST ALEXANDER BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA  24184-3511

ERIC BURCH
CUST JONATHAN BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA  24184-3511

ERIC BURCH
CUST SARAH BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA  24184-3511

JANICE L BURCH
2715 FIELDING DR
LANSING MI  48911-2328

MISS JANICE MABEL BURCH
37 ALBANY RD
NEPTUNE NJ  07753-5253

JOHN B BURCH
667 MANHATTAN ROAD S E
EAST GRAND RAPIDS MI  49506-2024

JOHN P BURCH JR
2756 NE 35THE ST
FT LAUDERDALE FL  33306-1524

JULIE M BURCH
CUST AMBER MARIE BURCH UGMA MD
14415 SCALLAWAY PLACE
CHARLOTTE HALL MD  20622

JULIE M BURCH
CUST WILLIAM DAVID BURCH UGMA MD
14415 SCALLAWAY PLACE
CHARLOTTE HALL MD  20622

KAY TREANOR BURCH
DUNWOODY PT
VALONA GA  31332

LILIAN V BURCH &
JEREMY M BURCH &
JEFFREY D BURCH JT TEN
7111 WOODMONT AVE APT 504
BETHESDA MD  20815

MARY BURCH
115 BROADWAY
BAY CITY MI  48708-7020

MARY LOUISE BURCH
BOX 2
CHANNING TX  79018-0002

PATRICK W BURCH
3240 SOUTH WISE RD
MT PLEASANT MI  48858-9125

PHILLIP G BURCH
TR PHILLIP G BURCH TRUST
UA 09/29/89
908 LAKESIDE DR SE
GRAND RAPIDS MI  49506-3404

ROBERT M BURCH
6224 BRIAR ROSE
HOUSTON TX  77057-3504

ROGER BURCH &
BETTY BURCH JT TEN
1601 WINCHESTER AVE
MIDDLESBORO KY  40965-2425

RUTH R BURCH
2015 S BARCLAY ST
BAY CITY MI  48706-5303

SARA JO BURCH
75 TUCKER ST
ROYSTON GA  30662-4421

SUSAN HAWKINS BURCH
25 ANGUS LANE
EASTMAN GA  31023-7490

SYLVESTER BURCH
652 GRAMONT AVE
DAYTON OH  45407-1439

SYLVIA SMITH BURCH
1376 MCGARITY RD
MCDONOUGH GA  30252-3010

U GRANT BURCH 3RD
7274 WILDCAT RD
JEDDO MI  48032-2812

WALTER R BURCH
160 OAKLYN TER
LAWRENCEVILLE NJ  08648-3615

WALTER R BURCH &
KATHRYN V BURCH JT TEN
160 OAKLYN TERRACE
LAWRENCEVILLE NJ  08648-3615

WILLIAM R BURCH JR
BOX 829
NORTH BRANFORD CT  06471-0829

FRANCES BURCHALEWSKI
312 SOBIESKI ST
BUFFALO NY  14211

GLORIA A BURCHAM
8730 WARREN RD
PLYMOUTH MI  48170-5137

JOHN W BURCHAM
4765 CHERRYWOOD PARK
WEST BLOOMFIELD MI  48323-2089

MARGARET G BURCHAM
614 W 26TH ST
RICHMOND VA  23225-3617

ROGENE E BURCHAM
7475 W 33RD AVE
WHEAT RIDGE CO  80033-6288

FRANCIS F BURCHARD
1361 BEACH DR
LAKE ORION MI  48360-1207

GUIDO BURCHARTS
305 E DELAWAR ST
SUMMITVILLE IN  46070-9728

JAMES D BURCHELL &
ALVA JEAN BURCHELL JT TEN
9522 ODD STAGE RD
PRINCE GEORGE VA  23875-2101

JOHN E BURCHELL JR
209 RIVERS BEND CIR
CHESTER VA  23836-2555

DORIS JEAN BURCHETT
2 BROOKSHIRE DR
HUNTINGTON WV  25705-2032

GEORGE A BURCHETT
1416 MITSON BLVD
FLINT MI  48504-4205

HARRY C BURCHETT
6314 BARNES ROAD
MILLINGTON MI  48746-9553

JACK B BURCHETT
1315 BINGHAM AVE NW
WARREN OH  44485-2419

JOHNNY E BURCHETT
11442 S EMERALD
CHICAGO IL  60628-5216

JOHNNY R BURCHETT
R4 BOX 416
ALBANY KY 42602

NANCY F BURCHETT
1457 DOS PALOS DRIVE
WALNUT CREEK CA 94596-2313

ROBERT L BURCHETT
12302 CAPTAIN SMITH CT
POTOMAC MD 20854-6211

SANDRA L BURCHETT
10325 WESTERN RESERVE RD
CANFIELD OH 44406-9486

WAYLORD L BURCHETT
227 WEST MAIN ST
MEDWAY OH 45341-1111

WILL L BURCHETT JR &
JUDY S BURCHETT JT TEN
4115 JENSOME LN
FRANKLIN TN 37064

JANICE M BURCHETTE
6340 S 425W
PENDLETON IN 46064-8758

ROBERT SWART BURCHETTE &
THERESA LYTLE BURCHETTE JT TEN
1821 NORTH E STREET
ELWOOD IN 46036-1332

CHARLES L BURCHFIELD &
KATHERINE ANN BURCHFIELD JT TEN
15210 S E LINDEN LANE
MILWAUKIE OR 97267-2727

CURTIS R BURCHFIELD
104 E JEFFERSON
BOX 156
CASSOPOLIS MI 49031-0156

DARLA BURCHFIELD
7234 KINGS WAY
FLUSHING MI 48433

GEORGE BURCHFIELD III
2977 RICHTON
DETROIT MI 48206-1118

JACK E BURCHFIELD &
MARIAN B BURCHFIELD JT TEN
BOX 9326
KNOXVILLE TN 37940-0326

NANCY J BURCHFIELD
BOX 2826
ODESSA TX 79760-2826

EUGENE BURCHIANTI &
EVELYN BURCHIANTI TEN ENT
309 LEWIS DRIVE
UNIONTOWN PA 15401-6899

JAMES E BURCHICK
10530 IRISH RD
RIPLEY NY 14775-9749

ROBERT CHARLES BURCHILL
C/O DOROTHY A BURCHILL
2120 LATTA ST
ALLENTOWN PA 18104-1212

ROBERT H BURCHILL
2407 SARAH LN
MUSKOGEE OK 74403-8852

TERRY L BURCHILL
512 GALLOWAY CT
LEESBURG FL 34788

JESUS M BURCIAGA
2898 QUINTO WAY
SAN JOSE CA 95124-1842

ROGER B BURCKERT
515 SOUTH BLVD
OAK PARK IL 60302

DENTON B BURD JR
1224 KINGS CIRCLE
MECHANICSBURG PA 17050

MARIAN E BURD
TR U/A
DTD 10/23/89 MARIAN E BURD
TRUST
BOX 312
WYANDOTTE MI 48192-0312

ROY J BURD
1558 TAFT AVENUE RD 1
NEWTON FALLS OH 44444-9752

BENJAMIN F BURDA &
VICTORIA C BURDA JT TEN
16190 BEECHWOOD
BEVERLY HILLS MI 48025-4200

DAVID L BURDA
136 CARLBOU DRIVE
YOUNGSTOWN OH 44512-6201

EDWARD BURDA
4375 BEECHWOOD AVE
BURTON MI 48509-1101

GREGORY J BURDA JEROME A
BURDA &
IRENE BURDA JT TEN
8538 TERRI DR
WESTLAND MI 48185-1623

IRENE BURDA &
GREGORY J BURDA SR JT TEN
8237 BRISTOL ST
WESTLAND MI 48185-1831

WILLIAM BURDA
244 CATHERINE ST
WILLIAMSVILLE NY 14221-4406

JOSEPH D BURDAK
4726 BATES
WARREN MI 48092-1908

ROBERT BURDAK &
MARGARET BURDAK JT TEN
585 RIDGEWAY AVENUE
SOUTH AMBOY NJ 08879-1045

ROBERT BURDAK
585 RIDGEWAY AVE
SOUTH AMBOY NJ 08879-1045

DAVID H BURDASH &
NADINE C BURDASH JT TEN
114 BROADBENT ROAD
WILMINGTON DE 19810-1308

CARL M BURDE
443 MEADOWBROOK LANE
WATERLOO IA 50701-3856

SEALS A BURDELL
225 EMILY DRIVE
LILBURN GA 30047-5280

ALLEN C BURDEN
417 OLIVE ROAD
TROTWOOD OH 45426-2609

ALYCE BURDEN
40840 41ST ST W
PALMDALE CA 93551

BEN F BURDEN &
JANE BURDEN JT TEN
44 BROOKS SCHOOLHOUSE RD
CALHOON KY 42327-9702

CARL SCOTT BURDEN
2320 DURHAM COURT
MOUNT LAUREL NJ 08054-4227

CHARLES D BURDEN
25875 HURON
ROSEVILLE MI 48066-4938

DONALD W BURDEN
1309 MANCHESTER AVE APT 2A
MIDDLETOWN OH 45042-2087

DOROTHY BURDEN
2230 PERKINS
SAGINAW MI 48601-2054

EUGENE BURDEN &
MARIE BURDEN JT TEN
19 W RIDGE PL
SOUTH NEWPORT KY 41071-2633

GEORGE R BURDEN &
BETTY J BURDEN JT TEN
514 LITTLEJOHN RD
YUBA CITY CA 95993-5648

HAZEL P BURDEN
2226 LINCOLN
SAGINAW MI 48601-3340

JEAN H BURDEN
3332 TENNYSON
ST LOUIS MO 63114-2808

LARRY N BURDEN
6128 WEYBRIDGE DR
DAYTON OH 45426-1440

LISA M BURDEN
32352 HAZELWOOD
WESTLAND MI 48186-8935

MAMIE M BURDEN
41 LEXINGTON PKWY
ROCHESTER NY 14624-4243

MARY B BURDEN
517 N PENDLETON
PENDLETON IN 46064-8975

PATRICIA BURDEN &
DARLA M MORGAN JT TEN
BOX 295
LINDSAY OK 73052-0295

RICHARD BURDEN
20214 COHASSET ST
CANOGA PARK CA 91306-2973

ROBERT C BURDEN
19131 MOCKING BIRD VALLEY DRIVE
KATY TX 77449-5211

RONALD D BURDEN
9244 MARLOWE
PLYMOUTH MI 48170-4038

TIMOTHY B BURDEN
35639 S KELLEY DR
DRUMMOND IS MI 49726-9440

VERNON B BURDEN
11009 VALLEY LIGHTS DRIVE
EL CAJON CA 92020-8152

NANCY A BURDER
3025 ANGELUS DRIVE
WATERFORD MI 48329-2507

ADRIENNE B BURDETT
23528 E OTTAWA PLACE
AURORA CO 80016

AUDREY COLMAN BURDETT
4155-54TH SW
SEATTLE WA 98116-3944

BRENT R BURDETT
1624 28TH ST
OGDEN VT 84403

DOROTHY J BURDETT
1213 S EUCLID AVE
PRINCETON IL 61356-2464

HAROLD R BURDETT
TR U/A
DTD 07/20/93 HAROLD R
BURDETT TRUST
2105 WASATCH DR
SALT LAKE CITY UT 84109-1440

PAMELA A BURDETT
1500 E PUSCH WILDERNESS DR
17104
TUCSON AZ 85737-6001

TOMMY C BURDETT
507 SMYRNA RD
EVENSVILLE TN 37332-3192

TOMMY C BURDETT &
CORBLE L BURDETT JT TEN
507 SMYRNA RD
EVENSVILLE TN 37332-3192

WAYNE A BURDETT
2 PINE TREE CIRCLE
RUSH NY 14543-9721

AUTUMN W BURDETTE
275 MORLAND DR
CANFIELD OH 44406-1027

CECELIA A BURDETTE
4581 LANSMORE DR
DAYTON OH 45415-3352

FORBES W BURDETTE
15715 CASTLEWOODS DR
SHERMAN OAKS CA 91403-4808

HELEN C BURDETTE
22701 MOUNT EPHRAIM RD
DICKERSON MD 20842-9716

JERRY L BURDETTE
202 VICTORIA LN
CHARLESTON WV 25302-4400

JOHN R BURDETTE
CUST LISA
GAIL BURDETTE UGMA MI
5513 CHATHAM LANE
GRAND BLANC MI 48439-9742

LAVERE E BURDETTE
TR LAVERE E BURDETTE LIVING TRUST
UA 11/23/93
47701 BRITTANY COURT
NOVI MI 48374

MARY R BURDETTE &
JAMES E BURDETTE
TR UA 11/09/05
MARY R BURDETTE REVOCABLE LIVING TR
3313 ALICEMONT AVE
CINCINNATI OH 45209

STEVEN D BURDETTE
3502 TIFFANY DR SE
CONYERS GA 30013-2950

W J BURDETTE
BOX 650
JAMESTOWN KY 42629-0650

WALTER J BURDETTE
239 CHIMNEY ROCK
HOUSTON TX 77024-5618

BRUCE L BURDGE
18 CRICKET CT
NORTH HAVEN CT 06473-2703

JACK M BURDGE &
MARTHA J BURDGE JT TEN
425 PRIVATEER RD
NORTH PALM BEACH FL 33408-4329

REGINALD BURDGE &
MARJORIE BURDGE JT TEN
4217 BELMAR BLVD
WALL TWP NJ 07753-7003

ROBERT D BURDGE
125 E MT AIRY AVE
PHILADELPHIA PA 19119-1715

LAURIE A BURDGICK
G-3382 W PASADENA
FLINT MI 48504

LINDA M BURDGICK
3109 WAGON TRL
FLINT MI 48507-1213

CHARLES E BURDICK &
JOANNE M BURDICK JT TEN
PAINE HOLLOW RD BOX 66
SOUTH WELLFLEET MA 02663-0066

CLARA H BURDICK
500 DASPIT ST
GUEYDAN LA 70542

DENNIS J BURDICK
7625 SPRUCEWOOD
WOODRIDGE IL 60517-2820

GUY A BURDICK
11193 RT 46
SMETHPORT PA 16749

JOHN H BURDICK
18755 LEXINGTON
REDFORD TWP MI 48240-1942

KENNETH A BURDICK
3747 S 53RD CT
CICERO IL 60804-4425

LEWIS M BURDICK JR
TR UW
ELLA HELEN BURDICK
1917 S OLIVE ST
DENVER CO 80224-2255

MICHAEL H BURDICK
8379 BEACON LANE
NORTHVILLE MI 48167-9469

MILTON E BURDICK JR
1611 DIAMOND DR
GREEN BAY WI 54311-4500

RICHARD BURDICK
6125 OAK GROVE ROAD
BURLINGTON MI 49029-9742

WILLARD C BURDICK JR
7081 CLYDE RD
HOWELL MI 48843-9061

AUDREY J BURDIN
3593 COUNTY RD 70A
HORNELL NY 14843

FRANCIS S BURDIS
11641 BUTTERNUT COURT
MOUNT MORRIS MI 48458-2937

JOSEPH BURDIS JR &
BLANCHE E BURDIS JT TEN
2105 BEVERLY COURT
HAMPSTEAD MD 21074

MARVIN JOHN BURDO
4484 FREDRO
DETROIT MI 48212-2837

PATRICK JAMES BURDO
4199 VERA CT
STERLING HEIGHTS MI 48310-6300

RICHARD M BURDO &
PATRICIA I BURDO JT TEN
24734 ROCKFORD
DEARBORN MI 48124-1337

CAROL P BURDON
7880 BROOKWOOD NE
WARREN OH 44484-1543

RICHARD H BURDON
11043 EAST POTTER RD
DAVISON MI 48423-8109

JOHN RICHARD BURDSALL
801 SOUTHFORD AVENUE
DAYTON OH 45429-2053

ERIKA MICHELLE BURDT
5290 CHARLEVOIX DR
HOWELL MI 48843-5415

WANDA MAURINE BURDT
2305 FREDONIA AVE
FLINT MI 48504-6515

SANCIA B BURDZINSKI
CUST MATTHEW W BURDZINSKI UTMA OH
7020 LAWN PARK DR
BRECKSVILLE OH 44141-2734

SANCIA B BURDZINSKI
CUST RYAN K BURDZINSKI UTMA OH
7020 LAWN PARK DR
BRECKSVILLE OH 44141-2734

JOHN A BUREK &
ROSANNE M BUREK JT TEN
3820 PEARL
WARREN MI 48091-5521

JOSEPH P BUREK
9 BARNARD PLACE
WEST WINDSOR NJ 08550

DONNY L BUREL
167 HUNTERS CREEK TRL
TOCCOA GA 30577-5139

FRANK J BUREL
BOX 223
BETHLEHEM GA 30620-0223

WINSTON R BUREL
540 CLOVER DRIVE
BUFORD GA 30518-3212

MIRIAM STROMAN BURELL
454 ANTEBELLUM LN
MT PLEASANT SC 29464-7852

RUTH BURENS &
DIANE M KASYCH &
GEORGE W BURENS JT TEN
1816 COOK AVE
CLEVELAND OH 44109-5637

MISS GAYLE BURES
16 CHELSEA PLACE
DIX HILLS NY 11746-5414

LISBETH A BURES
675 GROVE TERRACE 113
ELK GROVE VILLAGE IL 60007-1839

MICHAEL F BURESH &
MARGARET A BURESH JT TEN
317 WEST ELMWOOD
CLAWSON MI 48017-1257

SOPHIE P BUREY
2440 ATTICA ROAD
DARIEN CENTER NY 14040-9756

LOUISE M BURFITT EX EST
DELBERT J BURFITT
5563 ST THOMAS LANE
MADISON OH 44057-1786

LOUISE M BURFITT
5563 ST THOMAS LANE
MADISON OH  44057-1786

ANITA GAIL BURFORD
5010 WHITFIELD
DETROIT MI  48204-2135

CARLTON L BURFORD
1042 HUNTSMAN CIRCLE
FRANKLIN TN  37064-5720

DONALD R BURFORD
10837 ELM CIR DR
AURORA IN  47001-9410

ELLA N BURFORD &
ELTON R BURFORD JT TEN
5235 PINE VIEW DR
CHARLESTON WV  25313-1629

HOUSTON JOHN BURFORD JR
SUITE 238
ARLINGTON HOTEL
HOT SPRINGS AR  71901

JOHNNIE W BURFORD
7931 PAYNE
DEARBORN MI  48126-1036

KENNETH LLOYD BURFORD &
EVETT G BURFORD JT TEN
44 SPRING WAY
OAKWOOD
1623 ORCHARD GROVE DR
CHESAPEAKE VA  23320

BURFORD OIL CO
BOX 190
DONIPHAN MO  63935-0190

DANIEL BURG
8003 LYONS
NILES IL  60714-1331

JACK BURG &
AUDREY BURG JT TEN
304 N LANCASTER
MARGATE NJ  08402-1418

KENNETH M BURG
3529 POST VALLEY DR
OFALLON MO  63366-7063

LOUISE BURG
224 MAPLE KNOLL CIRCLE
CINCINNATI OH  45246-4106

ROBERT W BURG
2535 MADISON PL
LA CROSSE WI  54601-5142

JAMES A BURGAN
4006 SASSAFRAS DRIVE
GALION OH  44833-9615

JOHN E BURGAR &
RUBY D BURGAR JT TEN
1633 PLUMERIA DRIVE
EL CAJON CA  92021-1138

ROBERT A BURGARD
4059 LAKE KNOLLS DR
OXFORD MI  48371-5409

LORETTA R BURGDORFF
44 WALLBROOKE RD
SCARSDALE NY  10583-2757

R DORIS BURGDORFF
BOX 5275
MADISON WI  53705-0275

BETTY C BURGE
870 CROPPER RD
SHELBYVILLE KY  40065-9500

CHARLES A BURGE
679 SW 11TH ROAD
WARRENSBURG MO  64093-7541

CHARLES E BURGE
ODESSA MO  64076

DAVID BURGE
2351 S LINDA DR
BELLBROOK OH  45305-1536

DEBORAH L BURGE
BOX 540
NORTHPORT MI  49670-0540

JAMES M BURGE
224 S ORCHARD AVE
KANKAKEE IL  60901-4317

JOHN E BURGE
3251 YEMANS
HAMTRAMCK MI  48212-3272

LINZY BURGE
BOX 59
KINGWOOD WV  26537-0059

ONWARD E BURGE &
SARAH L BURGE JT TEN
R D 3
BOX 33
CAMERON WV  26033-9701

RALPH CLARENCE BURGE
21 SHIELDS LN
CHRISTIANA DE  19702-3110

WILLIE E BURGE
227 BURGE LN
RALEIGH MS  39153-9612

IVAN L BURGEI
24021 RD I-23
OAKWOOD OH  45873-9703

JAMES O BURGELIN
2150 SAN JOSE AVENUE
ALAMEDA CA  94501-4916

F E BURGENER
1151 ROAD 13 ROUTE 3
POWELL WY  82435-9312

ALBERT R BURGER
1753 E U S 22-3
MORROW OH  45152

AMANDA C BURGER
25 F CANDLEWYCK LN
UTICA NY  13502-2635

BARBARA C BURGER
151 HENDERSON BLVD
SYRACUSE NY  13209-1803

BEVERLY BURGER &
GARY BURGER JT TEN
1102 MALLARD WAY
GRANBURY TX  76048-2674

BIBIANA BURGER &
LISA M BURGER WARREN JT TEN
2242 E VIENNA RD
CLIO MI  48420-7937

BONNIE K BURGER &
GORDON E BAUM JT TEN
2206 CALVERT ST
ADELPHI MD  20783-2858

DAVID LEE BURGER
TR DAVID LEE BURGER 1995 REV
LIVING TRUST
UA 12/08/95
26844 WEST HOT SPRINGS PLACE
CALABASAS HILLS CA  91301-5320

ESTHER BURGER
98-30-67TH AVE
REGO PARK NY  11374

GERTRUDE A BURGER
1759 WALKER RD
PAVILION NY  14525-9212

GLENN F BURGER &
PATRICIA H BURGER JT TEN
277 WINCHESTER DR
HORSHAM PA  19044-1139

JAMES B BURGER &
MARY J BURGER JT TEN
713 BRIARWOOD LANE
FENTON MI  48430-1830

JAMES BAUER BURGER
713 BRIARWOOD LANE
FENTON MI  48430-1830

JAMES M BURGER
200 JOSEPH ST
BAY CITY MI  48706-3936

JESSE L BURGER
1639 BEAVERBROOK DRIVE
DAYTON OH  45432-2103

JOSEPH H BURGER
3432 ROWENA DR
LOS ALAMITOS CA  90720-4846

KEITH BURGER
1710 GRIFFIN GATE RD
LOUISVILLE KY  40205-2731

LAURA E BURGER
19048 N 29TH ST
PHOENIX AZ  85050

MARK J BURGER &
ELISE BURGER JT TEN
8509 TOURMALINE BLVD
BOYNTON BEACH FL  33437-2419

MARY E BURGER
561 BROOKLAND BLVD
LANSING MI  48910-3405

MONROE BURGER JR
810 SHEPHARD LANE
SHEPHARDSTOWN WV  25443

PAUL J BURGER
113 CAMANCHE TRAIL
LEXINGTON NC  27295-8687

PETER M BURGER
5540 SALT ROAD
CLARENCE NY  14031-1329

RICHARD BURGER
1299 OAKWOOD CT
ROCHESTER MI  48307-2539

ROBERT BURGER
CUST MARK J
BURGER UNDER THE FLORIDA
GIFTS TO MINORS ACT
597 N COUNTRY CLUB
ATLANTIS FL  33462-1021

ROBERT BURGER
5 WOODLAND AVE
BRANFORD CT  06405-5431

ROBERT H BURGER
2845 EAST 10 MILE RD
WARREN MI  48091

RONALD J BURGER
6324 WOOD HILL LN
MAPLE PLAIN MN  55359-8705

SHERRITT K BURGER &
A WILLIAM BURGER JT TEN
1319 SPURCE DR
CARMEL IN  46033

THOMAS A BURGER &
GLADYS M BURGER JT TEN
15765 ELLEN DR
LIVONIA MI  48154-2323

WILLIAM L BURGER
5226 OTTAWA
BURTON MI  48509-2026

WILLIAM ROBERT BURGER &
AILEEN RUTH BURGER JT TEN
124 WREXHAM COURT SOUTH
TONAWANDA NY  14150-8814

MARCIA L BURGERING
126 PARK MEADOWS DRIVE
LANSING MI  48917-3417

MARCIA L BURGERING &
EARL W BURGERING JT TEN
126 PARK MEADOWS DR
LANSING MI  48917-3417

BRUCE A BURGERMASTER
28 PIERMONT RD
ROCKLEIGH NJ  07647-2712

WILLIAM L BURGERMASTER JR
89MAGNOLIA PL
WAYNE NJ  07470-5505

JANICE BURGERS
3443 POINSETTIA AVE SE
GRAND RAPIDS MI  49508

PAUL H BURGERT JR
4993 BADGER RD
SANTA ROSA CA  95409-2752

JAMES M BURGES
TR REV LIV
TRUST U/A DTD 01/11/85 JAMES
M BURGES
1227 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1011

ALICE L BURGESS
4296 SUNRISE DR
CROWN POINT IN  46307-8967

ALICE L BURGESS
5 GROVER AVE
SOUTH GLENS FALLS NY  12803-5023

ALLEN D BURGESS
6300 WELLING RD
ST JOHNS MI  48879

BURYL L BURGESS
1208 RIVERSIDE DR
OWOSSO MI  48867-4942

C FRANK BURGESS
700 LATIMER DR
KERNERSVILLE NC  27284-8340

C R BURGESS JR
1003 DUDECK LN
NEW ATHENS IL  62264-1568

CARL M BURGESS
8005 MANNING ROAD
GERMANTOWN OH  45327-9338

CAROL BURGESS
54 ALBERTA ST
ROCHESTER NY  14619-1002

CARROLL W BURGESS
2147 VOIGHT RD
ST HELEN MI  48656-9426

CHARLES D BURGESS
7616 S MISSION LANE
MUNCIE IN  47302-8960

CHESTER I BURGESS
802 E SWAN ROAD
LEES SUMMIT MO  64086-5547

COY W BURGESS
870 SCHILLING FARM RD APT 204
COLLIERVILLE TN  38017-7041

DAVID A BURGESS
56 HARRETON RD
ALLENDALE NJ  07401-1318

DEBRA BURGESS
3250 E MAIN ST 21
WATERBURY CT  06705

DENNIS H BURGESS
5373 CASEY RD
DRYDEN MI  48428-9364

DOUGLAS J BURGESS
311 HARVARD AVE
TERRACE PARK OH  45174-1113

ELEANOR V BURGESS
9949 SHORE RD
APT 105
BROOKLYN NY  11209-7933

ELNORA C BURGESS
3296 QUINCEY CROSSING
CONYERS GA  30013-6385

EUGENE C BURGESS
10026 DUFFIELD ROAD
GAINES MI  48436-9785

EUNICE A BURGESS
3835 S VANDECAR RD
MT PLEASANT MI  48858-9554

FRANK E BURGESS
13407 ITHACA RD
ST CHARLES MI  48655-9565

FREDERICK F BURGESS JR &
CATHRYN R BURGESS JT TEN
4706 TARA DRIVE
FAIRFAX VA  22032-2037

GARY L BURGESS
13820 BARCROFT WAY
WARREN MI  48088-5106

GLENN R BURGESS
238 E NEPESSING
LAPEER MI  48446-2354

GRETCHEN BURGESS
164 JACI DR NE
BROOKHAVEN MS  39601-9637

HELEN L BURGESS
74 LINWOOD AVE
BUFFALO NY  14209-2209

HELGA BURGESS
4244 DAMSON DR
STERLING HEIGHTS MI  48314-3756

JAMES BURGESS
224 ORCHARD AVE
KANKAKEE IL  60901-4317

JAMES BURGESS
BOX 3343
COLUMBIA SC  29230-3343

JAMES A BURGESS
2100 DRUMMOND
ALGER MI  48610-9512

JAMES A BURGESS
1775 E MCMILLAN AVE
CINCINNATI OH  45206

JAMES D BURGESS
36215 HARROUN
WAYNE MI  48184-2012

JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ  85718-4479

JEANETTE L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ  85718-4479

JOHN A BURGESS &
BETTYE G BURGESS JT TEN
2720 SANDY LANE
FT WORTH TX  76112-5920

JOHN C BURGESS
187 MAVEVICK LANE
LAPEER MI  48446-8758

JOHN H BURGESS
3315 OLD CASTLE LANE
ORANGE TX  77630-3042

JOHN WILLIAM BURGESS
2447 TWIN OAKS DRIVE
CLEVELAND TN  37323-7161

JUDITH A BURGESS
10117 IDLEWOOD PL
RIVER RIDGE LA  70123-1528

JULIAN HOWARD BURGESS
45 LACKAWANNA AVE
WALLINGTON NJ  07057-2051

KENNETH A BURGESS
15706 LINCOLN RD
CHESANING MI  48616-9773

LA WANDA M BURGESS
100 WHACK RD
GREELEYVILLE SC  29056

LARRY J BURGESS
399 EAGER RD
HOWELL MI  48843-9794

LAWRENCE E BURGESS
5815 COUGAR LN
CHARLOTTE NC  28269-1554

LENA L BURGESS
1456 YELLOW CREEK RD
DICKSON TN  37055-5031

MADELINE BURGESS
228 HAYDEN AVE
SYRACUSE NY  13204-1512

MARGARET BURGESS
34580 CHERRY HILL
WESTLAND MI  48185-4306

MARGARET A BURGESS TOD
CLIFTON RAY BURGESS JR
3831 UPPER SAXTOWN RD
MILLSTADT IL  62260-2617

MARIE BURGESS
802 SWAN RD
LEE'S SUMMIT MO  64086-5547

MICHAEL R BURGESS
4043 SKELTON RD
COLUMBIAVILLE MI 48421-9753

MORRIS BURGESS JR
901 VALLEY VIEW BL
RED OAK TX 75154-3929

NANCY ANN BURGESS
C/O NANCY A LOCKHART
10081 REID ROAD
SWARTZ CREEK MI 48473

NANCY NEFF BURGESS
119 ISLAND AVE
BUCKHANNON WV 26201-2823

NEIL BURGESS
2867 BLACK EAGLE RIDGE
HOWELL MI 48843-6929

BURGESS PARR HUDSON &
CAROLYN S HUDSON
TR HUDSON FAM LIVING TRUST
UA 10/25/94
5808 WHEATON DR
FRT WORTH TX 76133-2731

PERCY L BURGESS
BOX 18005
RIVERROUGE MI 48218-0005

RALPH F BURGESS
R D 1
WYALUSING PA 18853-9801

RALPH F BURGESS
RD 1 BOX 212
WYALUSING PA 18853-9433

RANDALL D BURGESS
117 EARLY RD
COLUMBIA TN 38401

RITA J BURGESS
275 PALOMINO LN
LINO LAKES MN 55014-2906

ROBERT K BURGESS
112 JANE ROAD
FENTON MI 48430

RONALD F BURGESS
114 PELENOR DRIVE
FRANKLIN IN 46131

SCOTT A BURGESS
4712 WINDBERRY LN
MILFORD MI 48380-2781

TANYA L BURGESS EX EST
NATHANIEL YOUNGBLOOD
BB&T SQUARE STE 700
300 SUMMERS ST
CHARLESTON WV 25301

TRUMAN BURGESS
2856 WILLIAMSBURG NW
WARREN OH 44485-2251

VERNON L BURGESS &
JO ANN BURGESS JT TEN
122 E SYRINGA DR
LANSING MI 48910-7427

VERNON L BURGESS
122 E SYRINGA DRIVE
LANSING MI 48910-7427

VIRGINIA LOUISE BURGESS
324 ROBINSON RD
JACKSON MI 49203-1055

ESTATE OF WILLIAM F BURGESS
C/O JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ 85718-4479

WILLIAM H BURGESS JR
9 FAIRWOOD PLACE
PALMYRA VA 22963-2764

WILLIAM S BURGESS
1516 CLARK AVENUE
WELLSVILLE OH 43968-1237

MARK SULLIVAN BURGESSPORTER
PO BOX 10039
HONOLULU HI 96816-0039

ALBERT H BURGET
4680 SAWMILL ROAD
CLARENCE NY 14031-2260

JAMES H BURGET &
MARGARET C BURGET JT TEN
513 WHISPERING TRL
MIDDLETOWN DE 19709-5801

JAMES O BURGET
2 WHITAKER COURT
BEAR DE 19701-2383

CLARENCE N BURGETT
4999 STONEY RIDGE RD
N RIDGEVILLE OH 44039-1129

DONNELL L BURGETT
6781 PASEO CASTILLE
SARASOTA FL 34238

EMMETT J BURGETT
BOX 617
JASPER AL 35502-0617

EMMETT J BURGETT &
SHIRLEY G BURGETT JT TEN
BOX 617
JASPER AL 35502-0617

JOHN M BURGETT
3 TALL OAK LANE
WEST LAFAYETTE IN  47906-8803

JOHN M BURGETT &
SHARON M BURGETT JT TEN
3 TALL OAK LN
WEST LAFAYETTE IN  47906-8803

JOSEPH H BURGETT
28070 FLORAL
ROSEVILLE MI 48066

MILDRED E BURGETT
12251 E CHICAGO RD
JEROME MI 49249-9760

SCOTT R BURGETT
3206 SALEM DR
ROCHESTER HLS MI  48306-2931

STEVEN C BURGETT &
BEVERLY BURGETT JT TEN
2121 WOLF LK RD
GRASS LAKE MI  49240-9192

TIMOTHY E BURGETT
607 W PROSPECT
JACKSON MI 49203-4012

WILLIAM C BURGETT
1262 BYRNWYCK CT
DEFIANCE OH  43512-8853

BRIAN L BURGHARDT
34306 FLORENCE
WESTLAND MI 48185-8502

CLINT W BURGHARDT &
LOIS A BURGHARDT JT TEN
303 OAKWOOD PLACE
MERRILLAN WI 54754

CONSTANCE M BURGHARDT
3608 W LE MONT BLVD 99-N
MEQUON WI 53092-5223

ERIC H BURGHARDT &
SHIRLEY A BURGHARDT JT TEN
5244 N VASSAR RD
FLINT MI  48506-1755

MISS JUDITH D BURGHARDT
6902 CLIO RD
FLINT MI
GRAND BLANC MI  48504-1531

MARY D BURGHARDT
2844 GLENVIEW DR
SIERRA VISTA AZ  85650-9002

ROSALIE M BURGHARDT
3 HALSTED CIR
ALHAMBRA CA  91801-2833

JOSEPH A BURGHART &
GLORIA LEE BURGHART TEN ENT
146 BROOKSIDE RD
NEWTOWN SQUARE PA  19073-3807

JEFFREY L BURGHDOFF
6279 HIGH ST
HALSETT MI  48840-8281

ROGER L BURGHDOFF
5741 FAIR WIND STREET
FORT WORTH TX  76135-2068

GERALD W BURGHDORF
10385 E POTTER ROAD
DAVISON MI  48423-8163

CLINTON BURGHER
16 COLLEGE FARM RD
NEW BRUNSWICK NJ  08901-1573

JILLANNE BURGHER
7125 KEEL COURT
ORLANDO FL  32835-1852

LEONA BURGHER
109 EMERSON ST
KINGSTON NY  12401-4446

JESSICA BURGHOLZER
81 OLNEY DRIVE
AMHERST NY  14226

HAROLD E BURGIN
LOT 71
831 N PONTIAC TR
WALLED LAKE MI  48390-3206

JANE A BURGIN
35 W 9TH ST
N Y NY  10011-8901

NORMAN R BURGIN &
WILMA B BURGIN JT TEN
526 GRAND HARBOR BLVD
NINETY-SIX SC  29666

PATSY JO BURGIN &
JOE DAN BURGIN JT TEN
BOX 142
COLLEYVILLE TX  76034-0142

PATSY JO BURGIN
BOX 142
COLLEYVILLE TX  76034-0142

LAURA B BURGISS
400 MAYFAIR LANE
LOUISVILLE KY  40207-1417

DOREEN Y BURGMAN
11520 RALSTON AVE
CARMEL IN  46032-3446

WILLIAM A BURGMEIER &
JEAN A BURGMEIER JT TEN
5662 TERRACE PARK DRIVE
DAYTON OH  45429-6046

LEWIS BURGMILLER &
WILLIAM BURGMILLER JT TEN
32 SUNNYSIDE LANE
HILLSBOROUGH NJ  08844

DAVID A BURGNER
152 W HURON SUITE 700
CHICAGO IL  60610

DAVID A BURGNER
BOX 8024
MC481 DEU 017
PLYMOUTH MI  48170-8024

JULIUS E BURGNER
1168 MANZANITA DR
PACIFICA CA  94044-4349

GRANT C BURGON &
NANCY G BURGON JT TEN
355 S 530 EAST
OREM UT  84097-6415

RAY E BURGOON
6261 PENNA ST
SPRING HILL FL  34609-8936

ALFRED BURGOS
84 REXFORD ST
ROCHESTER NY  14621-2652

CARLOS A BURGOS
4902 INDIAN WELLS CT
ARLINGTON TX  76017-2431

ROBERTO BURGOS
2880 WAREING DR
LAKE ONION MI  48360-1656

VICTOR M BURGOS
2 SPIER AVE
ROCHESTER NY  14620-3412

ESTHER LORRAINE BURGOYNE
6A OLD COLONY DR
WESTFORD MA  01886-1073

BERNARD BURGRAF
BOX 769
WARREN OH  44482-0769

JOEY BURGREEN
28580 HUNTSVILLE-BROWNS FERRY
RD
MADISON AL  35756-3640

DOROTHY ANN BURGUIERES
15 NORWOOD AVE APT A1
SUMMIT NJ  07901

JOHN BURGUIERES JR
5924 BIXBY VILLAGE DR
APT 136
LONG BEACH CA  90803-6320

ELIZABETH D BURHANS &
KENNETH L BURHANS JT TEN
604 UPLAND ROAD
LOUISVILLE KY  40206

JEAN BURHANS
ATTN JEAN SHOPTAW
200 W YALE
PONTIAC MI  48340-1866

LEWIS BURHANS
6712 DEER RUN TRAIL
DOUGLASVILLE GA  30135-6210

WILLIAM B BURHANS
4529 PENGELLY RD
FLINT MI  48507-5447

MARILYN BURHOP
7207 STEEPLECHASE DR
SALINE MI  48176-9552

JOAN BURI
6920 RIDGE RD
LOCKPORT NY  14094-9436

PAUL G BURI
6737 E HIGH ST
LOCKPORT NY  14094-5306

STEPHEN F BURIA &
AGNES BURIA JT TEN
814 ADAMS AVE
EVELETH MN  55734-1328

PAUL A BURIAK
1251 KILLIWATT ST
JOHNSTOWN PA  15902

MARY BURIAN
CUST JONATHAN GALAS
UTMA IL
3839 KENILWORTH AVE
BERWYN IL  60402-3911

ROBERT J BURICK
10282 HIALEAH DRIVE
CYPRESS CA  90630-4161

DONALD BURIK
1728 JAMES ST
MONROEVILLE PA  15146-3814

GEORGE E BURIN JR
1377 SPRINGWOOD TRCE SE
WARREN OH  44484-3100

RALPH BURING
1480 HOLLY LANE NE
ATLANTA GA  30329-3553

ALFRED G BURITZ &
BETTY JANE BURITZ JT TEN
3816 WEDGEWOOD DR
BLOOMFIELD TWP MI 48301-3949

CHARLES E BURK
TR UA 02/21/90
BURK FAMILY TRUST 1990
14136 ALDER LN
SONORA CA 95370

DEAN D BURK
609 N OTTAWA ST
ST JOHNS MI 48879-1225

EDSON E BURK JR
210 HURRICANE GROVE RD
SHELBYVILLE TN 37160-7361

JEFFERY M BURK
5125 SW SCHOLLS FERRY RD APT 4
PORTLAND OR 97225-1660

JOHN S BURK
458 OAK RIDGE ROAD
CLARK NJ 07066-2843

K ERIC BURK
17918 128TH TRL N
JUPITER FL 33478-4683

KAREN BURK
4613 OZARK AVE
DAYTON OH 45432-3203

KENNETH L BURK
15827 BLUE SKIES DR
FORT MYERS FL 33917-5472

LARRY J BURK
707 W CASS ST
ST JOHNS MI 48879-1718

MADELINE M BURK &
JAMES R BURK JT TEN
1901 TAYLOR BURK
COLUMBUS IN 47203-3908

MARGARET JANE MILLS BURK
4640 LEE ST
ZACHARY LA 70791-3538

MICHAEL E BURK
20696 UPPER HILLVIEW
SONORA CA 95370-2802

NEIL K BURK &
BONNIE K BURK JT TEN
8279 RACINE
WARREN MI 48093-6747

RICHARD L BURK
18455 INDIAN
REDFORD TWP MI 48240-2046

SANDRA LUCELLE BURK
4247 DEEMS STREET
MILFORD MI 48381-4163

THOMAS W BURK III
150 SIMS WAY
PLACENTIA CA 92870-5237

WILDA JEAN BURK
511 17TH ST
VIENNA WV 26105

DAVID BURKA
CUST JEFFREY
BURKA UGMA MD
1811 13TH ST NW
WASHINGTON DC 20009-4423

FRANCES ANN BURKA
5630 WISCONSIN AVE
APT 1502
CHEVY CHASE MD 20815

CHARLES W BURKART
206 LINGER LANE
LEBANON TN 37087-3239

MARCIA M BURKART
12032 SALTAIR PL
L A CA 90049-4136

RAYMOND J BURKART
5685 WILLIAMS LK RD
WATERFORD MI 48329-3273

WALTER A BURKART JR
370 MARBLE ST
TROY MO 63379-1670

ALAN BURKE &
E MAURINE BURKE JT TEN
6746 HEMLOCK POINT RD
NEW MARKET MD 21774-6680

ALTON BURKE III
1 CHEVIOT LANE
ROCHESTER NY 14624-5024

AMY P BURKE
ONE FORD LANE
OLD GREENWICH CT 06870-2317

ANDREW J BURKE
BOX 372479
SATELLITE BEACH FL 32937-0479

ANDREW T BURKE
3292 HARBOR BAY
COLUMBUS OH 43221

ANN L BURKE
6610 OLIVETREE COURT
REYNOLDSBURG OH 43068-1049

ANNA M BURKE
47 DEFOREST ROAD
WILTON CT  06897

ANNE M BURKE
3067-41ST ST
LONG ISLAND CITY NY  11103-3431

ANNETTE I BURKE &
CHARLES L BURKE JT TEN
4 JUNE RD
STONEHAM MA  02180-1956

ARVILLE BURKE
4938 KAREN AVE SW
WYOMING MI  49548-4256

AUSTIN T BURKE
14 ARCHIBALD TERR
KEARNY NJ  07032-1908

BARBARA A BURKE
2100 WEST 104 ST
CLEVELAND OH  44102-3533

BARBARA A BURKE
3470 WILD OAK BAY BLVD
UNIT 152
BRADENTON FL  34210-4342

BARBARA F BURKE
CUST LAUREL A BURKE UGMA MA
11 LAMANCHA WAY
ANDOVER MA  01810-4205

BETTY ANN BURKE
4226 ST LEONARD RD
ST LEONARD MD  20685

BEVERLY M BURKE
ATTN BEVERLY M FLAHERTY
91 OLDE WOOD ROAD
GLASTONBURY CT  06033-4157

BILL O BURKE
2422 N PARKWOOD
HARLINGEN TX  78550-2416

BILL O BURKE &
EMMA J BURKE JT TEN
2422 N PARKWOOD
HARLINGEN TX  78550-2416

MISS BRENDA MAE BURKE
12550 LAKE AVE 712
LAKEWOOD OH  44107-1568

BRYAN H BURKE
3261 TURQOUIS WA
NORMAL IL  61761

CAROL L BURKE
3320 MADELON CT
FLINT MI  48506-2125

CAROL L BURKE &
DAVID A BURKE JT TEN
18691 GLENMORE
REDFORD MI  48240-1740

CAROL L BURKE &
RICHARD E BURKE JT TEN
3320 MADELON CT
FLINT MI  48506-2125

CAROL M BURKE
CUST ANN
MARGARET BURKE UGMA MI
7555 DORWICK DR
NORTHFIELD OH  44067-2632

CATHERINE B BURKE
TR UA 11/23/90 CATHERINE B
BURKE LIVING TRUST
3570 JULIAN AVE
LONG BEACH CA  90808-3110

CHARLES A BURKE
8508 STARK DR
INDIANAPOLIS IN  46216-2045

CHARLES E BURKE
2628 GUERNSEY DELL AVE
DAYTON OH  45404-2305

CONSTANCE BURKE
196 WILLIAM ST
RED BANK NJ  07701-2405

DANIEL K BURKE
10 WILSON AVE
MASSENA NY  13662-2516

DAVID H BURKE &
ROSE M BURKE JT TEN
3021 HENDERSON AVE SE
CEDAR RAPIDS IA  52403-3632

DAVID S BURKE
BOX 9022 DUBAI
3-220 GM BUILDING
DUBAI UNITED ARAB EMIRATES
WARREN MI  48090-9022

DEBORAH BURKE
134 AVERY ST
ROCHESTER NY  14606-1904

DEBORAH BOWER BURKE
87 PAUL GORE ST
JAMAICA PLAIN MA  02130-1813

DENNIS W BURKE
7499 WOODMONT
DETROIT MI  48228-3632

DENNIS W BURKE &
HARRIETTE L BURKE JT TEN
7499 WOODMONT
DETROIT MI  48228-3632

DIANNE J BURKE
25 CYPHER LANE
POUGHQUAG NY  12570-5437

DILBERT H BURKE
498 STATON DRIVE
CHARLESTON WV  25306-7803

DOLORES A BURKE
2 HORATIO LANE
ROCHESTER NY  14624-2234

DONALD J BURKE
BOX 1702
CARMEL NY  10512-7702

DOROTHY BURKE &
JEANNE SPROUSE JT TEN
10913 S MICHIGAN ROAD
R ROUTE 5
BOX 117-A
PLYMOUTH IN  46563-9007

DOROTHY BURKE
4738 BRENTWOOD CT
HOLLAND MI  49423-8700

EARLE BURKE JR &
ELEANOR M BURKE JT TEN
132 ADAMS ST
LEXINGTON MA  02420-1844

EDWARD J BURKE
45 OAK BLVD
CEDAR KNOLLS NJ  07927-1210

EDWARD T BURKE &
EDNA BURKE TEN COM
TRUSTEES UA BURKE LIVING TRUST DTD
12/10/1991
5432 HOLLOW OAK CT
SAINT LOUIS MO  63129-3536

EILEEN BURKE
325 GOLDEN GATE PT
SARASOTA FL  34236-6670

ELIZABETH BURKE
CUST ROBIN LAUREL BURKE U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 87 MEADOW BLUFFS FARM
FREE UNION VA  22940-0087

ELIZABETH S BURKE
1 TOPSAIL LANE
RYE NY  10580

ETHEL GINADER BURKE &
JOHN BURKE JT TEN
RR 3 BOX 54
MESHOPPEN PA  18630-9214

EUGENE R BURKE
6204 EAST MAPLE AVE
GRAND BLANC MI  48439-9005

EWELL W BURKE
3266 BECHTEL DRIVE
FRANKLIN OH  45005-4882

FANNY T BURKE
APT 10-E
1050 FIFTH AVE
NEW YORK NY  10028-0140

FRANCES BURKE
APT 2-A
2 LOUISIANA AVE
BRONXVILLE NY  10708-6211

GAIL E BURKE &
JOHN P BURKE JT TEN
5570 WHEATMORE CT
MASON OH  45040

GAY H BURKE
5834 E L AVE
KALAMAZOO MI  49048-9508

GERARD V BURKE &
JANE ANN BURKE JT TEN
717 HEMLOCK ST
SCRANTON PA  18505-2019

GERI I BURKE
MILTON ROAD
BOX 280
GOSHEN CT  06756-0280

HALLIE JANE BURKE &
ROBERT G BURKE JT TEN
710 N WILCREST DR
HOUSTON TX  77079-3524

HARRY W BURKE
BOX 5328
MIRA VISTA STATION
RICHMOND CA  94805-0328

HARVEY E BURKE
1444 HURON
ST HELEN MI  48656-9711

HAZEL D BURKE
8422 BUTTER ST
GERMANTOWN OH  45327-8749

HELEN BURKE
476 SECOND AVENUE
STRATFORD CT  06615-7728

HELEN S BURKE
1450 SE 14TH CT
DEERFIELD BEACH FL  33441-7330

HILARY A BURKE
9 GREENBRIER RD
OAKHURST NJ  07755-1610

IRENE J BURKE
12 MC GUIRK LANE
WEST ORANGE NJ  07052

JAMES E BURKE
BOWMAN ND  58623

JAMES J BURKE
TR UA 5/31/05
JAMES J BURKE TRUST
13100 HYDE RD
HARTLAND MI  48353

JAMES L BURKE
1051 ROWANS VIEW
GREENSBORO GA  30642

JAMES L BURKE &
JOANN M BURKE JT TEN
1051 ROWAN VIEW
GREENSBORO GA  30642

JAMES R BURKE
3829 S SHADES CREST RD
BIRMINGHAM AL  35244-6516

JANICE LOUISE BURKE
CUST G
JACK BURKE UGMA MI
241 STRATHMORE RD
BLOOMFIELD HILLS MI  48304

JEAN A BURKE
7 ARROWHEAD LANE
ARLINGTON MA  02474-1917

JEAN A BURKE
1102 TATE TRAIL
SAN MARCOS TX  78666

JESSIE A BURKE
3732 CALUMET RD
DECATUR GA  30034-2130

JIM E BURKE
14816 PRESILLA DR
JAMUL CA  91935-4006

JOE W BURKE II
750 DOLLAR RD
GLENWOOD AR  71943-8775

JOHN BURKE
1 WOODBURY CT
S BARRINGTON IL  60010-5305

JOHN G BURKE &
RITA A BURKE JT TEN
16 REDGATE RD
WEST ROXBURY MA  02132-2921

JOHN J BURKE &
DAVID JOHN BURKE JT TEN
11555 BROOKSHIRE DR
ORLAND PARK IL  60467

JOHN L BURKE
5100 W 57TH ST
SHAWNEE MISSION KS  66205-2831

JOHN M BURKE
65 ROCKWOOD LN
GREENWICH CT  06830-3814

JOHN P BURKE
83 S IRWINWOOD DRIVE
LANCASTER NY  14086-2821

JOHN S BURKE &
HELEN J BURKE JT TEN
1700 VOORHEES AVE
MANHATTAN BEACH CA  90266-7046

JOHNIE L BURKE
4090 W COUNTY RD 700 S
MUNCIE IN  47302-9534

JOSEPH B BURKE
BOX 160
WILSON WY  83014-0160

JOSEPH R BURKE
1332 N LYNNBROOK DR
ARLINGTON VA  22201-4919

JULI L BURKE
4590 E LOCH ALPINE DR
ANN ARBOR MI  48103-9769

KAREN F BURKE
226 E MONROE STREET
FORTVILLE IN  46040-1000

KATHLEEN BURKE
900 JEFFERSON DR SW
WASHINGTON DC  20560-0004

MISS KATHLEEN A BURKE
APT 1
4282 HOWARD AVE
LOS ALAMITOS CA  90720-3726

KATHRYN BURKE &
FRANCES J PIPER JT TEN
311 E JACKSON ST
OHIO IL  61349

KATHRYN A BURKE
2009 DOGWOOD DR
SCOTCH PLAINS NJ  07076-4731

KENNETH H BURKE
400 W 8TH ST
BOX 996
LAPEL IN  46051

KEVIN M BURKE
152 REXFORD DR
NEWPORT NEWS VA  23608

L ELAINE BURKE
TR U/A DTD
09/19/83 F/B/O L ELAINE
BURKE AS GRANTOR L ELAINE
BURKE
578 SHELDON
GROSSE POINTE SHOR MI
48236-2640

LAURA LYNN BURKE
1223 W GOLF RD
LIBERTYVILLE IL  60048-3075

LINDA C BURKE
2212 MORTON ST
INDIANAPOLIS IN  46221-1939

LOUISE D BURKE
310 PANORAMA DR
MARION VA  24354-4529

LUETTA MARLENE BURKE
360 ENFIELD RD
CENTERVILLE OH  45459-1728

MARC A BURKE
10216 OAK ROAD
MILLINGTON MI  48746-9332

MARGARET L BURKE &
COLLEEN BURKE JT TEN
4513 MAIN ST
APT 2
MUNHALL PA  15120-3331

MARIE BURKE
5140 MIDDLEBELT
WESTLAND MI  48186-6895

MARIE BURKE
5140 MIDDLE BELT
WESTLAND MI  48185-6895

MARION K BURKE
1332 N LYNNBROOK DR
ARLINGTON VA  22201-4919

MARJORIE A BURKE
8147 BENTLEY FARMS PL
INDIANAPOLIS IN  46259

MARSHA A BURKE
1962 HYDE-OAKFIELD RD
BRISTOLVILLE OH  44402-9703

MARTIN V BURKE &
PATRICIA ANNE BURKE JT TEN
202-19TH ST SW
AUSTIN MN  55912

MARY ANNE NEWBILL BURKE
5411 CARY STREET RD
RICHMOND VA  23226-2302

MARY E BURKE
449 MAIN ST APT 128
ANDERSON IN  46016

MARY KATHLEEN BURKE
118 TRISTAN DR
PITTSBURGH PA  15209

MARY S BURKE
87 PEASE ROAD
SPENCERPORT NY  14559-1555

MAUREEN H BURKE
412 N GLENGARRY
BLOOMFIELD MI  48301-2716

MICHAEL F BURKE
28 EAST MAGNOLIA AVE
HAGERSTOWN MD  21742-3422

MICHAEL J BURKE
7088 RIDGEWOOD CR
NIAGARA FALLS ON  L2J 3H1

MICHAEL J BURKE
7409 NW KERNS DR
WEATHERBY LAKE MO  64152-1742

MILENA J BURKE
TR U/A/D
12/28/87 MILENA J BURKE
TRUST
5628 DOROTHY DR
SAN DIEGO CA  92115

NANCY BURKE
TR UA 12/16/93
ROBERT BURKE & NANCY BURKE FAMILY
TRUST NO 2
4501 WINCHESTER
LISLE IL  60532

NORMA L BURKE
1610 SUNNY ESTATES DR
NILES OH  44446-4104

NORMAN BURKE
122 CEDAR RUN DR
BAYVILLE NJ  08721

OLIN BURKE
871 HIX
WESTLAND MI  48185-8803

ORA M BURKE
3715 14TH ST WEST LOT 64
BRADENTON FL  34205-6134

MISS PAMELA BURKE
BOX 2645
WAILUKU HI  96793

PATRICIA SHEILA BURKE
8 MALLARD DR
OLD SAYBROOK CT  06475-4309

PATRICIA T BURKE
122 THORNTON CIR N
CAMILLUS NY  13031-1430

PAUL A BURKE &
SHERYL N BURKE JT TEN
2330 DUTTON RD
ROCHESTER MI  48306-2334

PAUL T BURKE
719 HEMLOCK ST
SCRANTON PA  18505-2019

RAYMOND A BURKE
5213 CLARENDON CREST CT
BLOOMFIELD HILLS MI  48302

RAYMOND M BURKE JR
1124 GOLF CLUB ROAD
CAPE MAY COURT HSE NJ
08210-2855

REGINA C BURKE
CUST ELIZABETH S BURKE UGMA NY
1 TOPSAIL LANE
RYE NY  10580

REGINA C BURKE
CUST JOHN M
BURKE UGMA NY
2 GLENDALE RD
RYE NY  10580-1504

REGINA C BURKE
CUST PETER O
BURKE UGMA NY
2 GLENDALE RD
RYE NY  10580-1504

REGINA S BURKE
2 GLENDALE RD
RYE NY  10580-1504

RICHARD BURKE
17049 NORWAY HTS
KENDALL NY  14476-9765

RICHARD A BURKE
EMPIRE STATE BUILDING
SUITE 1830
350 5TH AVE
NEW YORK NY  10118

RICHARD B BURKE
838 W ELEVEN
BERKLEY MI  48072

RICHARD H BURKE
7321 N PRAIRIE ROAD
SPRINGPORT IN  47386

RICHARD T BURKE &
MARTINA BURKE JT TEN
127 ARLINGTON DR
FORDS NJ  08863-1315

RITA E BURKE
12297 CICERO DR
FLORISSANT MO  63033-6804

ROBERT A BURKE
307-D JONES ROAD
ERIEVILLE NY  13061

ROBERT E BURKE JR
5120 STERLING ST
YOUNGSTOWN OH  44515-3950

ROBERT J BURKE
10 NOTTINGHAM WOOD
STROUDSBURG PA  18360-8225

ROBERT L BURKE &
ANNA J BURKE JT TEN
8340 S MILLWOOD RD
BROKEN ARROW OK  74011

ROBERT P BURKE
8105 POTTAWATTAMI
TINLEY PARK IL  60477-6528

ROBERT P BURKE &
LYNN M BURKE JT TEN
8105 POTTAWATTAMI
TINLEY PARK IL  60477-6528

ROBERT S BURKE
14405 HESS ROAD
HOLLY MI  48442-8825

ROBERT T BURKE
702 69TH ST
DARIEN IL  60561-3825

ROBERTA T BURKE
20 ORCHARD ST
HOLLEY NY  14470-1012

ROBIN L BURKE
APT 24
158 W 81ST ST
NEW YORK NY  10024-5959

ROWENA S BURKE
5071 MARILYN DR
FLINT MI  48506-1578

SCOTT H BURKE
BOX 9
BRISTOL ME  04539-0009

SIDNEY BURKE
3976 BLUESTONE RD
CLEVELAND HTS OH  44121

STEPHEN BURKE &
IRENE BURKE JT TEN
76 ROGER DR
PORT WASHINGTON NY  11050-2528

STUART M BURKE
6 NIBLICK CT
PENFIELD NY  14526-2815

THELMA L BURKE
102 CIRCLE DR
BELTON MO  64012-2345

THOMAS L BURKE
2403 W AVALON RD
JANESVILLE WI  53546

THOMAS N BURKE JR &
ANN E BURKE JT TEN
23 WILLOUGHBY ST
BRIGHTON MA  02135-3133

THOMAS P BURKE
350 5TH AVE
ROOM 330
NEW YORK NY  10118-0399

THOMAS S BURKE
TR UA 01/26/01
THOMAS S BURKE
LIVING TRUST
5182 DUMFRIES RD
WARRENTON VA  20187-8925

TIMOTHY H BURKE
1009 HAMILTON ST
OGDENSBURG NY  13669

TIMOTHY W BURKE
38 MALLARD PT
MERRIMACK NH  03054-3333

TONY W BURKE
BOX 496
MT MORRIS MI  48458-0496

VIRGINIA E BURKE &
MICHAEL L BURKE JT TEN
3209 19TH NW
WASHINGTON DC  20010-1005

WALTER E BURKE
815 BRENTWOOD
OLATHE KS  66061-4908

WILLIAM J BURKE ADM EST
IRENE M BURKE
370 LEXINGTON AVE SUITE 1205
NEW YORK NY  10017

WILLIAM J BURKE &
LOIDA P BURKE JT TEN
LEISURE PL
1611 LEISURE LN
LONGVIEW TX  75605

WILLIAM J BURKE JR
7652 N OKETO
NILES IL  60714-3114

WILLIAM K BURKE
3817 CONLEY RD
MORNING VIEW KY  41063-8720

WILLIAM M BURKE &
SUZANNE G BURKE JT TEN
7798 UNDERWOOD RDG
TRAVERSE CITY MI  49686-1678

WILLIAM SCOTT BURKE
81 GATE MILL DRIVE
LAWRENCEVILLE GA  30045-7141

YVONNE BURKE
1360 GREENWOOD AVE
AKRON OH  44320-3411

WAYNE T BURKEEN &
EVA JEAN BURKEEN JT TEN
3447 GIRARD
WARREN MI  48092-1935

EDWARD P BURKEL
5111 TWO MILE ROAD
BAY CITY MI  48706-3011

PHYLLIS BURKER
11176 HUSTON ST APT 203
N HOLLYWOOD CA  91601

HENRY L BURKERT
BOX 3345
WILMINGTON NC  28406-0345

ROBERT L BURKERT &
LOUELLA M BURKERT JT TEN
3425 SHEPARD RD
FREEDOM IN  47431

ROBERT LESLIE BURKERT
3425 SHEPARD RD
FREEDOM IN  47431

THOMAS R BURKERT
4711 BROPHY RD
HOWELL MI  48843-9747

C BURKES
2216 S 23RD ST
SAGINAW MI  48601-4152

JIMMY L BURKES
4869 WAYLAND CIR
ACWORTH GA  30101-5173

VALERIE K GARDNER BURKES
2512 S 91St East PL
Tulsa OK  74129

CONNIE L BURKET
1138 DRY POWDER CIRCLE
MERCHANICSBURG PA  17050

HAROLD D BURKET
2343 S 300 W
KOKOMO IN  46902-4675

JOHN W BURKET
RD 1 BOX 407
TYRONE PA  16686-9212

MARY B BURKET
1511 E QUAKER RD
ORCHARD PARK NY  14127-2005

VIRGINIA C BURKET &
PHILIP V BURKET JT TEN
11045 ASHBROOK LN
INDIAN HEAD PARK IL  60525-6978

CHARLES L BURKETT
1069 HYDE OAKFIELD RD
N BLOOMFIELD OH  44450-9720

EVELYN A BURKETT
9067 JAMES STREET
PICAYUNE MS  39466-9713

GARY D BURKETT
2317 MATTIE LU DR
AUBURN HILLS MI  48326-2430

IDA L BURKETT
273 BEN EATON LN
WESTCLIFFE CO  81252-9595

IDA LOUISE BURKETT
273 BEN EATON LN
WESTCLIFFE CO  81252-9595

ILA L BURKETT &
L GAYLE TREGO JT TEN
6270 THREE LAKES DR
BRIGHTON MI  48116-9525

JACQUELINE W BURKETT &
DAVID M BURKETT JT TEN
3178 W HILL RD
FLINT MI  48507-3862

JOHNNIE H BURKETT
7348 FAIRVIEW ROAD
BATESBURG SC  29006-9780

PAUL J BURKETT JR
9067 JAMES ST
PICAYUNE MS  39466-9713

RAYMOND W BURKETT
1320 NE 50TH PL
DES MOINES IA  50313-1926

REBA A BURKETT
1702 LANCASTER DR
YOUNGSTOWN OH  44511-1039

SHIRLEY BURKETT
1320 NE 50TH PLACE
DES MOINES IA  50313-1926

BRUCE C BURKEY
37 BERKSHIRE
ROCHESTER NY  14626-3814

KEVIN BURKEY
178 WINTER LN
CORTLAND OH  44410-1130

LORRAINE B BURKEY
TR UNDER DECLARATION OF TRUST
1/6/1993
538-B BANYON LANE
LA GRANGE IL  60525-1908

MICHAEL L BURKEY
3830 DOUGLAS DAM RD
KODACK TN  37764-1924

MINERVA J BURKEY
120 E KENTUCKY
SEBRING OH  44672-2130

ROBERT F BURKEY
3513 MCCLEARY JACOBY RD
CORTLAND OH  44410-9438

P JOAN BURKHALTER
TR UA 09/27/90 P JOAN
BURKHALTER TRUST
306 BARBARA STREET
MT MORRIS IL  61054-1606

WALTER S BURKHALTER
112 MAPLE AVENUE
WOODSFIELD OH  43793-1142

WANDA D BURKHALTER &
MARIA LANE B SIAU JT TEN
BOX 187
IDA LA  71044-0187

HOWARD J BURKHAMMER
3697 FALLEN DRIVE
JAMESTOWN PA  16134-3413

CAROL SUE BURKHARD
331 GEORGIA DRIVE
XENIA OH  45385-4890

CHRISTIAN H BURKHARD
BOX 169
VERMILION OH  44089-0169

DREW ALLEN BURKHARD
494 W BATH RD
CUYAHOGA FALLS OH  44223-3073

JUDITH L BURKHARD
9660 CHERRY VALLEY RD
GENOA IL  60135-8925

MARY ALICE BURKHARD
13032 GARRIS AVE
GRANADA HILLS CA  91344-1067

ROBERT JOHN BURKHARD II
494 W BATH RD
CUYAHOGA FALLS OH  44223-3073

TERRY BURKHARD
1690 KLOHA RD
BAY CITY MI  48706-9330

DAWN J BURKHARDT
1052 BRIDLEPATH LN
LOVELAND OH  45140-8052

FRIEDA W BURKHARDT &
JOHN C BURKHARDT JT TEN
479 PARKER AVE S
MERIDEN CT  06450-5929

JAMES J BURKHARDT
375 GRISCOM DR
SALEM NJ  08079-2004

JOHN C BURKHARDT
529 PARKER AVENUE S
MERIDEN CT  06450-5941

JOHN E BURKHARDT
7041 AUBURN RD
PAINESVILLE OH  44077-9544

MARGARET L BURKHARDT
6457 PEARL RD
PARMA OH  44130-2936

MARY F BURKHARDT &
JAMES J BURKHARDT JT TEN
375 GRISCOM DRIVE
SALEM NJ  08079-2004

MARY MAY BURKHARDT
2850 FOXWOOD COURT
MIAMISBURG OH  45342-4435

PAUL BURKHARDT &
MEREDITH L BURKHARDT JT TEN
1108 DUVAL ST
SUITE B
KEY WEST FL  33040-3199

ROBERT G BURKHARDT JR
2488 N CENTER ROAD
FLINT MI  48509-1005

WILLIAM F BURKHARDT
5755 SUL ROSS LANE
BEAUMONT TX  77706-3437

WILLIAM F BURKHARDT &
KATHRYN C BURKHARDT TEN COM
5755 SUL ROSS LANE
BEAUMONT TX  77706-3437

ANTHONY E BURKHART
APT 28
5654 BRIDGETOWN RD
CINCINNATI OH  45248-4366

ANTOINETTE BURKHART &
LARRY R BURKHART JT TEN
2017 TIMBERVIEW DR
EDMOND OK  73013-2725

DAVID L BURKHART &
ARLENE J BURKHART JT TEN
11387 SINCLAIR AVE
NORTHRIDGE CA  91326-2168

DIANNE A BURKHART
21025 EATON ROAD
FAIRVIEW PARK OH  44126-2720

DONNA BURKHART &
HOWARD W BURKHART JR JT TEN
2731 OCEAN CLUB BLVD
APT 306
HOLLYWOOD FL  33019-3949

DOUGLAS A BURKHART
21025 EATON ROAD
FAIRVIEW PARK OH  44126-2720

JOHNNY BURKHART
4434 S FOLTZ
INDIANAPOLIS IN  46221-3400

LORRAINE LORENZ BURKHART
BOX 903
DICKINSON TX  77539-0903

MARIAN M BURKHART
218 RIVERBEND ADDITION
EDGERTON OH  43517

MILLICENT L BURKHART &
HARRY L BURKHART JT TEN
8851 W 400 N
FRANKTON IN  46044-9684

NADINE BURKHART
ROUTE 1 BOX 37
EUFAULA OK  74432-9801

SHARON R BURKHART
TR SHARON R BURKHART LIVING TRUST
UA 11/10/95
701 WESLEY
ANN ARBOR MI  48103-3739

SUZANNE B BURKHART
512 SMOKERISE BLVD
LONGWOOD FL  32779-3343

HOBERT L BURKHEAD
7104 OAK TERRACEAY
PEWEE VALLEY KY  40056-9069

HOBERT L BURKHEAD &
BARBARA H BURKHEAD JT TEN
7104 OAK TERRACE
PEWEE VALLEY KY  40056-9069

HOBERT L BURKHEAD
CUST MISS KAREN DENISE
BURKHEAD U/THE TENN UNIFORM
GIFTS TO MINORS ACT
384 SHARON DR
SHEPHERDSVILLE KY  40165-5713

HOBERT L BURKHEAD
CUST MISS LEIGH ANNE BURKHEAD
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
1600 LOCUST GROVE RD
SHELBYVILLE KY  40065-9244

ETHELLE I BURKHOLDER &
MARCUS W BURKHOLDER JT TEN
3122 MONTROSE AVE
ROCKFORD IL  61101-3328

KATHY WYNN BURKHOLDER
RR 1 BOX 478
GREENFIELD IL  62044-9400

MOREEN C BURKHOLDER
31620 GRANDVIEW
WESTLAND MI  48186-8953

SOPHY P BURKHOLDER
3104 RYPENS DR N W
GRAND RAPIDS MI  49504-2440

ARTHUR G BURKI JR
BOX 977
NOBLE OK  73068-0977

NAVEED K BURKI &
NABILA K BURKI JT TEN
7005 GROSVENOR PL
INDIANAPOLIS IN  46220-4140

EVELYN L BURKINS
VILLA 29 FIDDLER'S COVE
HILLTON HEAD ISLD SC  29928-5422

ROBERT E BURKINS
9090 WARWICKSHIRE ROAD
JACKSONVILLE FL  32257-5230

HENRIETTA E BURKLE
102 BELCHER RD
WETHERSFIELD CT  06109-3003

ANNE B BURKLEY
ATTN ANNE BENEKE BURKLEY
2005 INDIAN CHUTE
LOUISVILLE KY  40207-1184

JEANNETTE BURKLEY
205 MENTOR DR
ARLINGTON TX  76002-5435

KIM B BURKMAN
4301 BANKSIDE
WEST BLOOMFIELD MI  48323-1201

GEORGE H BURKOWSKI TOD CAROL I
NELSON SUBJECT TO STA TOD RULES
18421 SUNSET BLVD
LIVONIA MI  48152

ALEXANDER M BURKS
526 S 4TH ST
SAGINAW MI  48601-2130

BILL R BURKS &
RUTH F BURKS JT TEN
4120 ST PAUL BLVD
ROCHESTER NY  14617-2351

CAROLYN S BURKS
ROUTE 2
BOX 82
OSCEOLA MO  64776-9535

CHARLES E BURKS
42740 JUDD ROAD
BELLEVILLE MI  48111-9195

DAVID L BURKS SR
112 FORTRESS DR
WINCHESTER VA  22603-4285

IVAN L BURKS
4965 BEACON HILL RD
COLUMBUS OH  43228-1297

JAMES L BURKS
6020 CONNECTICUT COURT
CINCINNATI OH  45224-2306

JAMES R BURKS
4660 N BROOKBANK DRIVE
BLOOMINGTON IN  47404-9600

JEANNE B BURKS
420 CROSSFIELD DRIVE
TULLAHOMA TN  37388-2110

JOAN P BURKS
950 WILLOW VALLEY LAKES DRIVE
APT H311
WILLOW STREET PA  17584

JOHN C BURKS
2519 HARTFORD RD
AUSTIN TX  78703

JOHNNY H BURKS
2680 TRAMMEL LANE
LEBANON TN  37090

JUDY BURKS
6102 MANSFIELD CT
ZIONSVILLE IN  46077-9050

LORENZA BURKS
7011 DOMINICAN DR
DAYTON OH  45415-1204

MARCUS L BURKS
TR UW WINIFRED W BURKS TRUST
12401 N 22ND ST
APT D-610
TAMPA FL  33612-3108

MARY E BURKS
1124 CRESTWOOD CT
DE SOTO TX  75115-5242

MELVIN BURKS JR
318 OREGON ST
VAUX HALL NJ  07088-1319

PAULA AMANDA BURKS
198 DANIEL RD
CALHOUN LA  71225-8116

RAMON S BURKS &
LAKEISHA BURKS JT TEN
7108 GARDEN CT
BRYANS ROAD MD  20616

ROBERT STANLEY BURKS
G-5161 WOODHAVEN CT
FLINT MI  48532

TERRY BURKS
5325 SOUTH HARDING
INDIANAPOLIS IN  46217-9574

TIMOTHY W BURKS
11685 ROBSON STREET
DETROIT MI 48227-2435

KENNETH L BURKY
5055 BEECH RD
MURRYSVILLE PA 15668-9613

JOHN E BURLAGE JR
WINDY RIDGE
BALDWIN MD 21013

JOHN E BURLAGE JR &
BARBARA ELAINE BURLAGE JT TEN
WINDY RIDGE
BALDWIN MD 21013

CHARLENE J BURLAKOS
291 W GIRARD BLVD
KENMORE NY 14217-1836

GARY W BURLAND
20295 THORNWOOD CT
SOUTHFIELD MI 48076-4917

ROBERT W BURLAND &
KATHERINE M BURLAND JT TEN
20295 THORNWOOD COURT
SOUTHFIELD MI 48076-4917

ANN E BURLEIGH
BOX 414
GORMAN TX 76454-0414

NELLIE S BURLEIGH &
ELDRIDGE BURLEIGH JT TEN
NELLIE S BURLEIGH & ELDRIDGE
BURLEIGH JT TEN
1307 WEST MAIN STREET
SUITE B 166
DUN BARREL CITY
MABANK TX 75156

ELIZABETH G BURLESON
50 OVERLOOK LANE
DUNLAP TN 37327

ERNEST H BURLESON &
LISA W BURLESON JT TEN
1059 SR 29N
TUNKHANNOCK PA 18657

JOHN J BURLESON
511 BONNIE BRAE AVE
NILES OH 44446-3803

JOHN N BURLESON
BOX 341
DE TOUR VILLAGE MI 49725-0341

JOHN R BURLESON &
GAIL A BURLESON JT TEN
519 PLYMOUTH DRIVE
DAVISON MI 48423-1729

LEO BURLESON
14100 TAMIAMI TRAIL
LOT 110
NAPLES FL 34114-8450

PEGGY F BURLESON &
WILLIAM GEORGE BURLESON JR JT TEN
1204 CHAMPAIGN AVE
ANNISTON AL 36207-4728

TIMMY A BURLESON
3142 S 150 E
KOKOMO IN 46902-9272

TIMMY A BURLESON
3142 S 150 E
KOKOMO IN 46902

TIMOTHY J BURLESON
2720 E PINCONNING RD
PINCONNING MI 48650-9341

ALETA COLLINS BURLEY
320 PARK TERR
ELBERON NJ 07740-4563

BERNARD G BURLEY &
DOROTHY A BURLEY JT TEN
5271 E ATHERTON RD
BURTON MI 48519-1529

BRUCE G BURLEY
709 MOSE WARE RD
OZARK AL 36360

JAMES G BURLEY
167 N MAIN ST
SPENCER NY 14883-9372

JOAN A BURLEY
2261 N UNION ST
SPENCERPORT NY 14559-1242

LEROY G BURLEY
4198 CHARTER OAK DR
FLINT MI 48507-5550

MARVIN J BURLEY
1531 CRAIGWOOD ROAD
TOLEDO OH 43612-2223

PHILLIP A BURLEY
BOX 86
MOLINE MI 49335-0086

ROBERT A BURLEY
320 S STATE ST
DAVISON MI 48423-1510

ROBERT L BURLEY
13182 FISH CREEK RD
ALLIANCE OH 44601-9276

CYNTHIA S BURLIN
7207 HIGHWAY 71
GARWOOD TX 77442-4185

LAWRENCE W BURLING
2195 PAULSEN DR
WATERFORD MI  48327-1163

ROBERT E BURLING
644 BOWEN STREET
DAYTON OH  45410-2423

WAYNE R BURLING
307 GEORGE AVE
KIRKWOOD MO  63122-5616

DIANE M BURLINGAME
N593 BLACKHAWK BLUFF DR
MILTON WI  53563-9503

GARY R BURLINGAME
1360 LYLE ST
BURTON MI  48509-1639

RODERICK S BURLINGAME 3RD
305 EDWARDS DR
FAYETTEVILLE NY  13066-1007

DONALD M BURLINGHAM
CUST EVA M BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

DONALD M BURLINGHAM
CUST LAURA A BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

DONALD M BURLINGHAM
CUST MEGAN E BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

RICHARD A BURLISON
609 N BITTERSWEET LANE
MUNCIE IN  47304-3752

SANDRA R BURLISON
91 CLUB VILLAS LANE
KISSIMME FL  34744

NORMAN F BURLOCK
149 BROOK STREET
TORRINGTON CT  06790-5051

PATRICIA A BURMAN &
HUGO V BURMAN JT TEN
3178 KENRICK
KEEGO HARBOR MI  48320-1230

RICHARD G BURMAN &
ROBERTA L BURMAN JT TEN
BOX 525
POINT CLEAR AL  36564-0525

SALLY BREGGIN BURMAN
6302 BANNOCKBURN DR
BETHESDA MD  20817-5404

BURNICE M BURMASTER
4509 CLUB VALLEY DR
ATLANTA GA  30319-1063

FRANK W BURMASTER
4509 CLUB VALLEY DR NE
ATLANTA GA  30319-1063

CHERIANNE R BURMEISTER
5210 RHINE DR
FLINT MI  48507

CHRISTINA M BURMEISTER
139 NASSAU BLVD
WEST HEMPSTEAD NY  11552-2217

KURT A BURMEISTER
1691 HILLCREST DR
ROCHESTER MI  48306-3139

TIMMY BURMEISTER
111 OIX RD
JEFFERSON CITY MO  65109

EMILY L BURN
127 HIBBEN ST
MOUNT PLEASANT SC  29464-4308

FELIKSA P BURNAGIEL
29567 PARK PLACE DR
WARREN MI  48093-6731

ALFONZA BURNAM
91 RONDALE LN
BATTLE CREEK MI  49017-5255

JAMES T BURNAM
2335 WILBUR RD
MARTINSVILLE IN  46151-6812

THOMPSON BURNAM III
RT 1
PAINT LICK KY  40461

BERNICE BURNARD
1564 WINDSOR ST
CALGARY AB  T2N 3X3

MARY PATRICIA BURNARD
4533 CARSKADDON AVE
TOLEDO OH  43615

JULIE BURNASKA
7376 WALDO
DETROIT MI  48210-2720

GERALD R BURNELL
16 ATWELL STREET
ROCHESTER NY  14612-4802

LOIS L BURNELL
509 WOODLAND PLACE
PITTSBORO IN  46167

MARLENE A BURNELL
28 E STEWART RD
MIDLAND MI  48640

PEGGY L BURNELL
CUST ELIZABETH A BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

PEGGY L BURNELL
CUST JAMES P BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

PEGGY L BURNELL
CUST PATRICK L BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

ROBERT A BURNELL
3138 SETTING SUN BLVD
SAGINAW MI  48603-5212

STEVEN H BURNELL
1855 WOODFIELD
ORTONVILLE MI  48462-9120

KENNETH J BURNES
62 RICHARDSON ST
NEW BRUNSWICK NJ  08901-1056

ANN J BURNETT
18975 STANSBURY
DETROIT MI  48235-1729

ARNOLD J BURNETT
4227 PEMBROOK ROAD
AUSTINTOWN OH  44515-4536

BARBARA A BURNETT
179 OXFORD AVE UPPER
BUFFALO NY  14209-1213

BOYD BURNETT
204 E MASON
ODESSA MO  64076-1227

CARLIE BURNETT
4751 DRAYTON GREEN
BALTIMORE MD  21227-1306

CHARLENE BURNETT
ATTN CHARLENE BURNETT HUTTON
211 BANCROFT AVE
SAN LEANDRO CA  94577-1915

CLARA F BURNETT
9721 SO CLAREMONT
CHICAGO IL  60643-1716

CLARENCE E BURNETT
5276 E COUNTY RD 550 N
PITTSBORO IN  46167-9385

CLARENCE E BURNETT &
JOYCE J BURNETT JT TEN
5276E COUNTY RD 550N
PITTSBORO IN  46167

CLOYCE A BURNETT
BOX 421
MONROEVILLE IN  46773-0421

DALE E BURNETT &
NANCY O BURNETT JT TEN
6263 HATHAWAY ROAD
LEBANON OH  45036-9725

DAVID L BURNETT
5776 BRENDA BLVD
GREENWOOD IN  46143-9110

DIANA J BURNETT
1959 SOLON
CEDAR SPRINGS MI  49319-8479

DONALD L BURNETT
2329 S GLENWOOD
NILES OH  44446-4215

DURWARD WILSON BURNETT &
LORA BELL E BURNETT JT TEN
ROUTE 2 BOX 37
DADEVILLE AL  36853-9802

ERRISINOLA G BURNETT
182 SHORE RD
OLD GREENWICH CT  06870-2422

EVELYN J BURNETT
1450 VALLEY NW
GRAND RAPIDS MI  49504-2949

EZRA A BURNETT
2013 CENTRAL AVE
ANDERSON IN  46016-4330

FRANCIS A BURNETT
C/O JOAN E POOLE
295 BUCK STREET
BANGOR ME  04401-6004

FRANK A BURNETT
3543 JESSUP RD
APT 1A
CINCINNATI OH  45239-6269

FRED S BURNETT
534 RIVERVIEW DRIVE
LEAVITTSBURG OH  44430-9678

GEORGE BURNETT
844 BRADLEY PARKWAY
BLAUVELT NY  10913-1127

GERALD E BURNETT
2350 RIDGE ROAD
RANSOMVILLE NY  14131-9766

GERALDINE LOU BURNETT
1613 EAST KENSINGTON
ARLINGTON HEIGHTS IL  60004

GERLINE BURNETT
2029 WINDSONG DR PAT 1C
HAGERSTOWN MD  21740-2729

HAROLD A BURNETT &
DOROTHY A BURNETT JT TEN
BOX 3251
MONTGOMERY AL  36109-0251

HOMER C BURNETT
7326 CLARK ST
KANSAS CITY KS  66111-2837

IVORY BURNETT
5340 WABADA
ST LOUIS MO  63112-4326

J C BURNETT
192 CAMP SLISON RD
DAHLONEGA GA  30533-3200

JAMES E BURNETT
179 OXFORD AVE
BUFFALO NY  14209-1213

JAMES S BURNETT &
DARLEEN A BURNETT JT TEN
BOX 675
BOUSE AZ  85325-0675

JANET J BURNETT
BOX 537
MILLERTON NY  12546-0537

JEAN B BURNETT
BOX 805
OKEMOS MI  48805-0805

JEROME BURNETT
1914 CASTLE LANE
FLINT MI  48504-2012

JOHN L BURNETT &
BARBARA E BURNETT TEN COM
TRS U/A DTD 12/14/00 JOHN L BURNETT
BARBARA E BURNETT REVOCABLE TRUST
8302 E NATAL AVE
MESA AZ  85208-6727

JOHN W BURNETT
5314 CUMNOR DRIVE
DOWNERS GROVE IL  60515-5313

JOHNNIE BURNETT
2409 PECAN ST
JOLIET IL  60435-1134

JOHNNY W BURNETT
4268 HOWE RD
GRAND BLANC MI  48439

JUANITA W BURNETT
GENERAL DELIVERY
GRANDVIEW TN  37337-9999

JUNE E BURNETT
118 WHISPERING OAKS
KINGSLAND TX  78639-5906

KEVIN J BURNETT
1446 KINGS CARRIAGE RD
GRAND BLANC MI  48439-8718

KEVIN J BURNETT &
HETTY M BURNETT JT TEN
1446 KINGS CARRIAGE RD
GRAND BLANC MI  48439-8718

L BURNETT
571 E UTICA ST
BUFFALO NY  14208-2208

LOIS C BURNETT
152 BROOK DRIVE
BROOKFIELD OH  44403-9638

MADELINE A BURNETT
47 APPLEGATE LANE
FALMOUTH ME  04105-1749

MATTHEW BURNETT
PO BOX 1330
PLAINS MT  59859

MICHAEL J BURNETT
11542 KENMOOR
DETROIT MI  48205-3286

NANCY BURNETT
8910 BRIARBROOK NE
WARREN OH  44484-1741

NANCY M BURNETT
1560 HEATHERTON RD NE
DACULA GA  30019-6686

NELSON B BURNETT
6005 E 101ST
KANSAS CITY MO  64134-1267

ORLAND R BURNETT &
ROSEMARY S BURNETT JT TEN
11900 PLEASANT RIDGE ROAD #1312
LITTLE ROCK AR  72223

PATRICIA G BURNETT
TR PATRICIA G BURNETT LIVING TRUST
UA 10/11/94
5631 MERYTON PL
CINCINNATI OH  45224-2819

RANDALL E BURNETT
805 SHALLOWFORD LANE
PEACHTREE CITY GA  30269-4289

RAYMOND E BURNETT
PO BOX 604
JAMESTOWN PA  16134

RAYMOND E BURNETT &
AUDREY M BURNETT JT TEN
PO BOX 604
JAMESTOWN PA  16134

REBECCA BURNETT
2118 W STEWART AVE
FLINT MI  48504-2166

REBECCA E BURNETT
112 N RIVERSIDE DR
AMES IA  50010-5971

RICHARD A BURNETT
1416 SISSON
LOCKPORT IL  60441-4425

RICHARD H BURNETT
7004 BALMORAL FORREST ROAD
CLIFTON VA  20124-1538

ROBERT B BURNETT
512 D ST
KENNETT SQ PA  19348-3210

ROBERT W BURNETT
ATTN EVENLYN J BURNETT
1450 VALLEY N W
GRAND RAPIDS MI  49504-2949

SHARON L BURNETT
5120 HOLLY AVE
NORTON OH  44203-6204

SHIRLEY P BURNETT
CUST MARK P BURNETT
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5217 WHISPERING OAK
WEST BLOOMFIELD MI  48322-3930

THURLOW W BURNETT
1910 VT ROUTE 103 S
MOUNT HOLLY VT  05758-9740

VANESSA R BURNETT
1957 HARRISON ST
PADUCAH KY  42001-7131

VERNITA BURNETT
5340 WABADA
ST LOUIS MO  63112-4326

WESTMAN L BURNETT &
ALLATHA P BURNETT JT TEN
1905 DILLON DR
LOUISVILLE KY  40205-2803

WILLIAM R BURNETT
1124 S W 67TH PLACE
OKLAHOMA CITY OK  73139-1516

WILLIAM S BURNETT
PO BOX 1069
WILLISTON VT  05495

EARL L BURNETTE
8308 BRENTWOOD
DETROIT MI  48234-3669

EDWARD J BURNETTE
6 RUCKART RD
MORGANTOWN NV  26508

JAMES J BURNETTE
C/O JANICE BURNETTER
1841 FREEMAN ROAD
JONESBORO GA  30326

JOHN M BURNETTE &
BERNICE P BURNETTE JT TEN
ATTN BERNICE P WILSON
4625 COURTHOUSE RD
PRINCE GEORGE VA  23875-2955

JOHN P BURNETTE JR
1236 HAMMOND ST
ROCKY MOUNT NC  27803-1912

LINDA S BURNETTE
4324 W 250 S
RUSSIAVILLE IN  46979-9454

MICHAEL T BURNETTE
12396 SCHAEFER ROAD
CIBOLO TX  78108

RALPH HENRY BURNETTE
1584 NEW HOPE ROAD
LAWRENCEVILLE GA  30045-6550

ROLAND BURNETTE JR
30519 MOULIN AVE
WARREN MI  48093-3149

VARSER BURNETTE
801 BARTS CHURCH RD
HANOVER PA  17331-9032

BETTY JANE BURNEY
C/O FISHER BODY DIV GMC
2344 PRESTWICK DR
TROY MI  48098-5917

DALE E BURNEY
53420 MARIAN DR
SHELBY TWP MI  48315-1912

MARTHELL BURNEY
3221 LEXINGTON
SAGINAW MI  48601-4570

WILLIAM J BURNEY JR
1304 TAFT ROAD
CHESAPEAKE VA  23322

ALDEN H BURNHAM
12 MITCHELL LANE
HANOVER NH  03755-2419

ALISON J BURNHAM
172 EVERGREEN ST
CONNEAUT OH  44030-1958

MISS BONNIE MERILYN BURNHAM
8600 HASTINGS LANE
AUBURN CA  95602

DEBRA D BURNHAM
10444 FENTON RD
FENTON MI  48430-9788

DONALD J BURNHAM
1626 CANEY SPRINGS RD
CHAPEL HILL TN  37034-2007

EDWARD F BURNHAM
1661 EVERGREEN
TRENTON MI  48183-1875

GLORIA M BURNHAM
110 SOUTH WHITE
KANSAS CITY MO  64123-1936

JACK L BURNHAM
734 W CHURCH RD
MORRICE MI  48857-9779

JEFFREY W BURNHAM
668 35 RD
CLIFTON CO  81520-8404

JOSEPH CLARK BURNHAM
18 EAST ROAD
PLAISTOW NH  03865-3113

JULIUS C BURNHAM
BOX 9128
LIBERTY TX  77575-2828

KATHERINE M BURNHAM
201 PRAIRIE STREET
PLAINWELL MI  49080-1426

KENNETH J BURNHAM
1040 S LONG LAKE BLVD
LAKE ORION MI  48362-3644

LYLE L BURNHAM
148 PARK LANE
TITUSVILLE FL  32780-4707

MARIE BURNHAM
4 FENWAY CT
C/O HEERWABEN
LOUDONVILLE NY  12211-1467

MICHAEL D BURNHAM
6679 NICHOLSON HILL RD
HUBBARD LAKE MI  49747-9510

PAUL F BURNHAM
1751 HOPEFIELD RD
ORION MI  48359-2210

PETER H BURNHAM
321 MARSHALL ST
DUXBURY MA  02332-5117

RAY BURNHAM
7 MARYLAND PLAZA APT 801
ST LOUIS MO  63108-1525

RICHARD J BURNHAM
1809 SAUNDERS SETTLEMENT RD
NIAGARA FALLS NY  14304-1046

ROXANNE BURNHAM
5532 BERLIN DR
PORT RICHEY FL  34668

SCOTT S BURNHAM
8789 E KENYON TER
TUCSON AZ  85710-4085

STOWELL L BURNHAM
217 OCEAN AVE
NEW LONDON CT  06320-4835

SYLVIA CHURCH BURNHAM
PO BOX 1937
DUXBURY MA  01331-1937

WILLIAM C BURNHAM &
SHARON J BURNHAM JT TEN
4601 BUTTE RD
RICHMOND VA  23235

WILLIAM E BURNHAM
645 W OYSTER RD
ROSE CITY MI  48654-9549

WILLIAM J BURNHAM
28 COLUMBIA AVE
BALLSTON SPA NY  12020-1611

WILLIAM W BURNHAM &
DORETTE LOUISE BURNHAM JT TEN
R R 2 BOX 189
ROME PA  18837-9527

VICTOR V BURNHEIMER JR
NORTH WALDOBORO ME  04572

JAMES E BURNICK
3015 ASHFORD GLEN DR
MATHEWS NC  28104

ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKS MK178V0

ANTHONY R BURNIP
63 NEWPORT RD
WOBURN SANDS
BUCKINGHAMSHIRE
ENGLAND MK17 8UQ

ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKINGHAMSHIRE

ARTHUR L BURNLEY
210 CARLTON DRIVE
ROCKMART GA  30153-1502

BONNIE M BURNLEY
3302 PARR HWY BOX 883
ADRIAN MI  49221-9250

JOSEPHINE M BURNLEY
1960 BOBBINRAY DR
FLORISSANT MO  63031-6346

EDWARD R BURNOCK
14895 ARLINGTON
ALLEN PARK MI  48101-2903

EARVIN BURNOM
5294 MILLWHEEL DR
GRAND BLANC MI  48439-4252

MAELENE BURNOM
5294 MILLWHEEL DR
GRAND BLANC MI  48439-4252

ROBERT D BURNOS
6520 WOODSON RD
KANSAS CITY MO  64133-5405

ALAN D BURNS &
CAROL BURNS JT TEN
1034 LESLIE LANE
GIRARD OH  44420-1440

ALICE BURNS
248 HERBERT AVE
LINDENHURST NY  11757-5441

ANDREW K BURNS
4410 RAVINE DR
WESTERVILLE OH  43081

ANN BURNS
ATTN ANN BURNS ADAMS
129 MANOR WAY
ROCHESTER HILLS MI  48309-2024

ANNE C BURNS
BOX 407
MARYSVILLE OH  43040-0407

ANNETTE BURNS
19377 REVERE ST
DETROIT MI  48234-1709

ANTHONY P BURNS
1161 WEST DUARTE RD 6
ARCADIA CA  91007-7740

ARLENE M BURNS
BOX 16582
CLEARWATER FL  33766-6582

ARTHUR L BURNS
4214 KELLAR AVE
FLINT MI  48504-2163

ARTHUR S BURNS
BX 48
FOOTVILLE WI  53537-0048

ARVIL M BURNS
231 PRINCESS ANN COURT
HENDERSON NV  89015

BARBARA A BURNS
49137 CONWAY COURT
SHELBY TWP MI  48315-3916

BARBARA J BURNS
PO BOX 1824
BOWLING GREEN KY  42102-1824

BARBARA J BURNS
6463 LOS ALTOS DR NE
ROCKFORD MI  49341-8106

BARBARA L BURNS
2 S 563 ASHLEY DRIVE
GLEN ELLYN IL  60137-6944

MISS BARBARA MORGAN BURNS
C/O BARBARA MORGAN BURNS MUNSON
760 STARKEY ROAD
ZIONSVILLE IN  46077-1763

BART J BURNS
1445 W TOUHY AVE STE 4A
PARK RIDGE IL  60068-3160

BERNARD BURNS JR
3433 BOOKER FARM RD
MOUNT PLEASANT TN  38474-3025

BETSY BURNS
19 TALL PINE CT
MEDFORD NJ  08055

BRENDA J BURNS
183 MAPLE SHADE DRIVE
OLD MONROE MO  63369-2656

CARL H BURNS
1404 CHERRY STREET
JACKSON MI  49202-2524

CARLYLE T BURNS
510 BELLEVUE
MILFORD MI  48381-2203

CARLYLE T BURNS &
BETTY J BURNS JT TEN
510 BELLEVUE
MILFORD MI  48381-2203

CAROL A BURNS
118 CAROL VILLA DR
MONTGOMERY AL  36109

CAROL ANN BURNS
TR CAROL ANN BURNS TRUST
UA 10/12/01
30 DAKOTA RD
CARBONDALE IL  62902

CAROL J BURNS
510 CHURCH ST
ST JOHNS MI  48879-2114

CAROL L NELSON BURNS
PO BOX 936
KELLYS ISLAND OH  43438

CHARLEY BURNS JR
1095 NILLES RD
FAIRFIELD OH  45014-2909

CHARLES K BURNS
114 TIMBER LINE DR
NEWARK DE  19711-7415

CHARLES T BURNS III
6445 GOLDEN OAK DR
LINTHICUM HEIGHTS MD  21090-2717

CLIFFORD EUGENE BURNS
13554 KANSAS AVE
ASTATULA FL  34705-9300

COLAN P BURNS
5472 KASEMEYER
BAY CITY MI  48706-3186

DANIEL G BURNS
18522 VISTA DEL SOL LN
DALLAS TX  75287-4019

DANIEL T BURNS
BOX 712
SANDOVAL IL  62882-0712

DAVID M BURNS
298 FLORAWOOD ST
WATERFORD MI  48327-2429

DAVID N BURNS
6900 BUNCOMBE RD LOT 42
SHREVEPORT LA  71129-9494

DAVID W BURNS &
KATHLEEN J BURNS JT TEN
RD 8 BOX 552
PARKLANE DRIVE
MEADVILLE PA  16335-8714

DEBRA J BURNS
913 JACK OLIVER
MEXIA TX  76667-2205

DENNIS R BURNS
1348 DRY BROOK CT
DERBY KS  67037-2832

DIANE K BURNS
BOX 12025
LANSING MI  48901-2025

DOLORES J BURNS
16403 BECASSE DRIVE
PUNTA GORDA FL  33955-4353

DONALD BURNS &
JUDY BURNS JT TEN
2455 MINORS BRANCH RD
GRAVEL SWITCH KY  40328-9300

DONALD L BURNS &
ANN M BURNS JT TEN
429 LEXINGTON ROAD
GROSSE POINTE FARM MI
48236-2820

DONALD R BURNS
4450 JOAN DRIVE
CLIO MI  48420-9406

DONNA J BURNS
7040 PARTRIDGE DR
FLUSHING MI  48433-8816

DONNA M BURNS
4 SANDRA CT
SAGINAW MI  48602-1840

DOROTHY D BURNS
16 WALKER COURT
POLAND OH  44514-2002

EARL C BURNS
9360 S SHROYER DRIVE
TIPP CITY OH  45371-9405

EARL R BURNS
RT 1 BOX 14087
WINNSBORO TX  75494-9619

EDGAR J BURNS &
HELEN BURNS &
PATRICIA ANN BURNS JT TEN
1065 YORK WAY
PORT ORANGE FL  32129-4109

EDWIN TRACY BURNS
BOX 141
HOP BOTTOM PA  18824-0141

ELAINE F BURNS
82 QUINTER ROAD
HADLEY PA  16130-1418

ELIJAH R BURNS
489 EMERSON
PONTIAC MI  48342-1821

ELLEN BURNS
7624 MELBOURNE RD
SAGINAW MI  48604

ELTA SUE BURNS
1630 SPRINGDALE DR
OWENSBORO KY  42301-6860

EMMETTE E BURNS JR
451 E GRAND RIVER ROAD
OWOSSO MI  48867-9717

FRANK BURNS &
LAWRENCE J BURNS JR JT TEN
21507 LAKE BREEZE
ST CLAIR SHORES MI  48082-2206

FRANK BURNS &
LINDA BURNS JT TEN
20245 N RIVERHILL DR
CLINTON TOWNSHIP MI  48036-1865

FRANK J BURNS
5426 TILDENS GROVE BLVD
WINDERMERE FL  34786-5709

GENEVA A BURNS
13554 KANSAS AVE
ASTATULA FL  34705-9300

GENEVIEVE N BURNS
BOX 646
RUPERT WV  25984-0646

GEORGE LELAND BURNS
221 W 48TH ST APT 1402
KANSAS CITY MO  64112-3190

GERALD BURNS
6370 BLACK WOLF POINT LANE
OSHKOSH WI  54902-7631

GERALD C BURNS
3816 VAN VLECK
FENWICK MI  48834-9624

GERALD R BURNS
3 MARVIN GARDENS
AMHERSTBURG ON  N9V 3M8

GLENNA R BURNS
691 KIDDSVILLE RD
WAYNESBORO VA  22980-6433

GLORIA D BURNS
5245 MOCERI LN
GRAND BLANC MI  48439-4375

HEATHER LEA BURNS
C/O HEATHER B MOLINA
322 BOUNTY WAY
AVON LAKE OH  44012-2429

MISS HEATHER LEA BURNS
70 LINDEN ST
ROCHESTER NY  14620-2310

HENRY BURNS JR
2045 BARKS ST
FLINT MI  48503-4305

HERMAN S BURNS
11092 LINNELL
ST LOUIS MO  63136-5807

IAGO B BURNS
9029 COLGATE ST
INDIANAPOLIS IN  46268-1210

J BRICKER BURNS
CUST BRUCE T
BURNS A MINOR UNDER THE LAWS
OF GEORGIA
1239 WINDING BRANCH CR
DUNWOODY GA  30338-3935

J C BURNS
3121 CLEARVIEW DR
INDIANAPOLIS IN  46228-1067

JAMES BURNS
436 BEAVER RD BURGUNDY HILLS
SOUTHAMPTON PA  18966-3503

JAMES E BURNS
4091 N 300 E
MARION IN  46952-6815

JAMES M BURNS
385 HIGHGATE
WATERFORD MI  48327-2440

JAMES M BURNS
1716 HANOVER AVENUE
INDEPENDENCE MO  64056-1425

JAMES RUSSELL BURNS &
STEPHANIE SUE BURNS
TR UA 08/29/79
J R BURNS & S S BURNS LIV TR
1609 TANAGER COURT
TEMPLETON CA  93465-9781

JANE RICHMOND BURNS
1671 SEA OATS DR
ATLANTIN BEACH FL  32233-5827

JARVIS B BURNS
BOX 1185
MARTINSVILLE IN  46151-0185

JAYNE W BURNS
PO BOX 501016
MARATHON FL  33050

JEAN I BURNS &
WAYNE R BURNS JT TEN
1202 W MAPLE AVE
FLINT MI  48507

JENNIFER E BURNS
808 HERITAGE DR
MT LAKE PARK MD  21550-1700

JENNIFER L BURNS
CUST CHRISTOPHER PATRICK BURNS
UGMA MI
700 AUGUSTA DR
ROCHESTER HILLS MI  48309-1510

JENNIFER L BURNS
CUST SARAH
E BURNS UGMA MI
700 AUGUSTA DR
ROCHESTER HILLS MI  48309-1510

JERRY D BURNS
R 1 BOX 179
BUTLER MO  64730-9801

JERRY W BURNS
2140 W COUNTY LINE RD
INDIANAPOLIS IN  46217-4660

JOE G BURNS &
BESS F BURNS JT TEN
224 GREEN ST
AUBURN AL  36830-6121

JOHN BURNS JR
2078 WOODROW WILSON BLVD
WEST BLOOMFIELD MI  48324-1772

JOHN D BURNS &
BLANCA V BURNS JT TEN
4600 JOHNSON AVE
WESTERN SPRINGS IL  60558-1539

JOHN E BURNS JR
3813 N WILLIAMS ST
WESTMONT IL  60559-1006

JOHN E BURNS
84-5TH ST
BANGOR ME  04401-6044

JOHN F BURNS
138 S MEADOW DR
GLEN BURNIE MD  21060-7227

JOHN MCLAUREN BURNS
3409 CHARLESON STREET
ANNANDALE VA  22003-1609

JOHN N BURNS
809 FER-COR DR
CORTLAND NY  13045-9328

JOHN R BURNS &
MILDRED K BURNS JT TEN
24725 CRESTED OWL CT
WARRENTON MO  63383

JOHNNY BURNS
ATTN JOAN BURNS
BOX 738
MARSHALL AR  72650-0738

JONATHAN R BURNS
3164 BOOKHAM DR
SUN PRAIRIE WI  53590-4594

JOSEPH A BURNS JR
BOX 4656
SAN LUIS OBISPO CA  93403-4656

JOSEPH E BURNS
121 COSTA MESA DR
LADY LAKE FL  32159-0079

JOSEPH H BURNS
BOX 87
CUERO TX  77954-0087

JOSEPH K BURNS
TR UA 8/17/85 JOSEPH L BURNS TRUST
PO BOX 588
ELLICOTT CITY MD  21041

KAY L BURNS
1604 HOLLY WAY
LANSING MI  48910-2541

LARRY BURNS
5245 MOCERI LANE
GRAND BLANC MI  48439-4375

LARRY C BURNS
2619 MEADOW WAY
ANDERSON IN  46012-9451

LARRY J BURNS
1636 W MILLINGTON RD
FOSTORIA MI  48435-9725

LAWRENCE C BURNS
1355 N BURCH DR LOT R2
BOURBONNAIS IL  60914-3898

LEWIS C BURNS
3405 HARRISBURG-GEORGESVILLE
GROVE CITY OH  43123-8918

LINDA M HELLAND-BURNS
1796 E 1100 N
ROANOKE IN 46783-9422

LINDOL L BURNS
1360 N ELMS RD
FLINT MI 48532-2029

LIONEL BURNS
1901 SOUTHFIELD ROAD 349
LINCOLN PARK MI 48146-4515

LOREN H BURNS &
VIRGINIA M BURNS JT TEN
1491 U S 23
HOWELL MI 48843

M DAVID BURNS
49 SANDHURST LANE
BUFFALO NY 14221-3154

MARK D BURNS
9850 LINCOLNSHIRE RD
MIAMISBURG OH 45342-5236

MARVA C BURNS
ATTN MARVA C BURNS POPE
29875 RAMBLING RD
SOUTHFIELD MI 48076-5729

MARY ANN BURNS
10670 SILVERBROOK DR
CINCINNATI OH 45240-3524

MARY E BURNS
2568 NOTTINGHAM RD
COLUMBUS OH 43221-1120

MARY G BURNS
3757 ASHWORTH DR
CINCINNATI OH 45208-1825

MARY J BURNS
6255 WOODBINE
CASEVILL MI 48725-9531

MARY JANE BURNS
6450 HEIDLER RD
FAIRVIEW PA 16415-2103

MATTHEW SCOT BURNS
1228 N MARYLAND AVE
GLENDALE CA 91207-1306

MAUREEN BURNS
39 MANOR AVENUE
POMPTON PLAINS NJ 07444-1704

MAUREEN E BURNS
7342 W 83RD ST
LOS ANGELES CA 90045-2452

MICHAEL A BURNS
55 BROADWAY
BOX 104
VERPLANCK NY 10596-0104

MICHAEL J BURNS
2126 VALLEY VISTA
DAVISON MI 48423

MICHAEL P BURNS &
CHERYL A BURNS JT TEN
119 WASHINGTON ST
TAMAQUA PA 18252-1322

MICHELE LEE BURNS
3 CLIFTON WAY
SLINGERLANDS NY 12159-9307

MICHELE M BURNS
2953 ROXBURY DR
TROY MI 48084-2677

MILDRED E BURNS
1317 KENMORE AVE
KENMORE NY 14217-2736

MILDRED E BURNS
PO BOX 201
GASPORT NY 14067

MILDRED L BURNS
1270 GULF BLVD APT 1603
CLEARWATER FL 33767-2733

MILDRED ROSE BURNS
3983 W WAHACHEE DR
TERRE HAUTE IN 47802-7906

MISS MIRIAM C BURNS
31-B BROOKSIDE DR
LANSDALE PA 19446-1275

NATHAN BURNS
3625 W MICHIGAN AVE 310
KALAMAZOO MI 49006-5427

NELLE M BURNS
9835 AURORA DR
POWDER SPRINGS GA 30073

NORMAN L BURNS &
FLOY F BURNS JT TEN
20802 E 307 ST
HARRISONVILLE MO 64701-7341

NORMAN MASON BURNS
225 WILSON AVE
CLAWSON MI 48017

PAMELA L BURNS &
ROBERT C BURNS JT TEN
35740 GEORGETOWN DR
STERLING HEIGHTS MI 48312-4422

PATRICA DANSBY BURNS
28688 PLACERVIEW TRAIL
SANTA CLARITA CA  91350

PATRICIA WOOD BURNS
49 SANDHURST LANE
BUFFALO NY  14221-3154

PAUL E BURNS
1200 TO N KEY ROAD
AU GRESS MI  48703-9737

PAULA M BURNS
2045 BARKS ST
FLINT MI  48503-4305

PAULA M BURNS &
HENRY BURNS JR JT TEN
2045 BARKS ST
FLINT MI  48503-4305

PHYLLIS A BURNS
4874 EVANS CT
TRENTON MI  48183-4506

PHYLLIS K BURNS
352 ROUNDTOWER DR
ST CHARLES MO  63304-0810

R HOWARD BURNS &
JUDITH BURNS JT TEN
316 ALLEN PLACE
NASHVILLE TN  37205

RAYMOND D BURNS
1270 GULF BLVD APT 1603
CLEARWATER FL  33767-2733

RAYMOND J BURNS
658 WENDY PL
CORTLAND OH  44410-1529

RAYMOND W BURNS &
ELEANOR BURNS JT TEN
2775 ISLAND LAKE DR
NATIONAL CITY MI  48748-9524

REBECCA K BURNS
5734 BLENDONBROOK LN
GAHANNA OH  43230-7813

REGINALD BURNS CUST
XAVIER M VACCARO
30W210 HUNTINGTON DR
WARRENVILLE IL  60555-1007

REX E BURNS
2549 STOODLEIGH
ROCHESTER MI  48309-2837

REX E BURNS JR &
REX E BURNS &
E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER HILLS MI  48309-2837

RICHARD BURNS &
ALISON BURNS JT TEN
6423 31ST ST NW
WASHINGTON DC  20015-2341

RICHARD DEAN BURNS II &
REX E BURNS &
E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER MI  48309-2837

RITA M BURNS
408 NORTH 4TH ST
TIPP CITY OH  45371-1805

ROBERT BURNS
326 E 89TH ST
NEW YORK NY  10128-5022

ROBERT A BURNS
14014 BAYWOOD VILLAGES DR
CHESTERFIELD MO  63017-3420

ROBERT A BURNS
8550 DIVISION NE
SPARTA MI  49345-8350

ROBERT D BURNS
27032 RACQUET CIRCLE
LEESBURG FL  34748-7725

ROBERT D BURNS
1108 N ROSEVILLE
ALTUS AR  72821-9007

ROBERT E BURNS
4059 PARK ST
CARSONVILLE MI  48419

ROBERT E BURNS
8369 ST RT 193
FARMDALE OH  44417-9750

ROBERT E BURNS
82 KIMBERLY
BAY CITY MI  48708-9129

ROBERT J BURNS
5252-A FRANKLYN BLVD
WILLOUGHBY OH  44094-3373

ROBERT J BURNS
14400 ROSE CANYON ROAD
HERRIMAN UT  84065

ROBERT L BURNS
23215 CLAIRWOOD
ST CLAIR SHORES MI  48080-3416

ROBERT L BURNS &
SARAH A BURNS JT TEN
23215 CLAIRWOOD
ST CLAIR SHRS MI  48080-3416

ROBERT L BURNS
419 BALDWIN ROAD
CLARKSTON MI  48348

ROBERT L BURNS
10372 OGBOURNE CIR
KEITHVILLE LA  71047-8998

ROBERT OLIVER BURNS &
SHARON L BURNS JT TEN
3527 LAKE DR SE
GRAND RAPIDS MI  49546-4339

ROBERT W BURNS
907 COLLIN DR
EULESS TX  76039-3305

ROGER G BURNS
163 SCENIC LAKE DR
RIVERHEAD NY  11901-1871

ROGER S BURNS
PO BOX 355
NORTH RUSTICO PE  C0A 1X0

RONALD A BURNS
59 HUMMINGBIRD CRES
LONDON ON  N6J 3M9

RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON ON  N6J 3M9

RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON ON  N6J 4M3

RONALD CARL BURNS
626 SUPERIOR ST
MICHIGAN CITY IN  46360

RONALD J BURNS
CUST JOSEPH
WILLIAM BURNS UGMA NY
BOX 22861
HILTON HEAD ISLAND SC
29925-2861

RONALD P BURNS
8946 TIMMONS CIR
VILLA RICA GA  30180

RONALD R BURNS
11080 W POTTER RD
FLUSHING MI  48433-9737

RONALD R BURNS &
JANICE E BURNS JT TEN
BOX 468
FLUSHING MI  48433-0468

ROSEMARY BURNS
127 HIGHLAND AVE
BOX 55
VERPLANCK NY  10596

ROY E BURNS
3604 GLASER DR
KETTERING OH  45429-4114

ROY E BURNS &
NAOMI R BURNS JT TEN
3604 GLASER DR
KETTERING OH  45429-4114

ROY G BURNS JR
3419 LEITH ST
FLINT MI  48506-3156

RUSSELL W BURNS
1305 KING ST
JANESVILLE WI  53546-6073

RUTH ELLEN BURNS &
REX E BURNS &
E RUTH BURNS JT TEN
1224 HOLYROOD ST
MIDLAND MI  48640-6313

RUTH J BURNS
821 S LAKESHORE DR
VALDOSTA GA  31605-6430

SARA E BURNS
2998 TREMONT RD
COLUMBUS OH  43221-2733

SARA J BURNS
729 DUBLIN RD
PERKASIE PA  18944-3033

SHARON L BURNS
291 BEECHWOOD
RIVER ROUGE MI  48218-1016

SHARON LEE BURNS
4196 BRISTOLWOOD DR
FLINT MI  48507-5535

SHAWN T BURNS
1307 COUNTRY DR
TROY MI  48098-6502

SHIRLEE C BURNS
38949 LANSE CREUSE RD
HARRISON TWP MI  48045-2064

SHIZUKO BURNS
8238 BEECHER RD
FLUSHING MI  48433-9401

SUSAN A BURNS
22198 SW 59TH AVE
BOCA RATON FL  33428-4536

SUSAN A BURNS &
JOHN J BURNS JT TEN
22198 SW 59TH AVE
BOCA RATON FL  33428-4536

THEODORE A BURNS
1510 HARDING AVENUE
MUSCLE SHOALS AL  35661-2546

THOMAS F BURNS III
PO BOX 151
BELMAR NJ  07719

THOMAS J BURNS JR
351 NEW ROAD
EAST AMHERST NY  14051-2105

THOMAS L BURNS
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME GA  30165-8549

THOMAS L BURNS &
GEORGIA W BURNS JT TEN
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME GA  30165-8549

TIMOTHY BURNS
13462 N LINDEN RD
CLIO MI  48420-8248

TIMOTHY D BURNS
68 STRAWBERRY HILL AVE
E NORWALK CT  06855-1422

TIMOTHY T BURNS
710 ELMSFORD DR
CLAWSON MI  48017-1233

URABELLE M BURNS
232 ALBERT ST
SHREVEPORT LA  71105-3006

UREY CATHERINE BURNS
8428 SHARPSBURG PIKE
FAIR PLAY MD  21733-1147

VAN H BURNS
701 MARKET ST
#147
OXFORD MI  48371

VERNON L BURNS
63100 MILLER RD APT 25D
FLINT MI  48507

VERONICA G BURNS
TR VGB TRUST
UA 05/15/00
13868 EAST GERONIMO RD
SCOTTSDALE AZ  85259-2227

VIVIAN P BURNS
BOX 10551
DETROIT MI  48210-0551

WARREN C BURNS
924 TAMI DR
FLINT MI  48506

WAYNE A BURNS
599 W CO RD 600N
BRAZIL IN  47834

WAYNE WALSER BURNS
31095 MARLIN COURT
BIRMINGHAM MI  48025-3752

WILLARD A BURNS
8001 BEECH TREE RD
BETHESDA MD  20817-2928

WILLIAM C BURNS
3037 BAY VIEW DR
FENTON MI  48430-3302

WILLIAM D BURNS
4204 SQUIRE CT
GRAPEVINE TX  76051-6581

WILLIAM J BURNS
3435 DEEP COVE DRIVE
CUMMING GA  30041

WILLIAMS J BURNS JR
BOX 2402
FT OGLETHORPE GA  30742-2402

WILLIAM L BURNS
5915 SALLY CT
FLINT MI  48505-2565

WILLIAM L BURNS III
29192 VINEWOOD
FLAT ROCK MI  48134-9628

WILLIAM M BURNS
3708 EASTHAMPTON
FLINT MI  48503-2908

WILLIAM T BURNS &
RUTH GAGE BURNS JT TEN
3908 CHEROKEE AVE
FLINT MI  48507-2876

WILLIE H BURNS
160 LONGFELLOW
DETROIT MI  48202-1563

WOODROW T BURNS
12859 ASBURY PARK
DETROIT MI  48227-1206

DEBRA P BURNSIDE
ATTN DEBRA P BARRIGER
10445 MCWAIN
GRAND BLANC MI  48439-8321

JOHN G BURNSIDE
7793 N KITCHEN ROAD
MOORESVILLE IN  46158

JOHN W BURNSIDE
TR THE JOHN W BURNSIDE TRUST U/A
DTD 12/18/90
1823 LINDBERG LANE
DAYTONA BEACH FL  32124-6759

KENNETH O BURNSIDE
24103 N CAREY LN
DEERPARK WA  99006-8743

MARK BURNSIDE
2206 ROSEWOOD AVE
RICHMOND VA 23220-5825

RICHARD B BURNSIDE
5 LITTLE ST
FREDERICKSBURG VA 22405-3149

SCOTT RICHARD BURNSIDE
3150 PINCHEM CREEK DR
RESCUE CA 95672-9600

THOMAS J BURNSIDE
13510 SHAKAMAC DR
CARMEL IN 46032-9656

TIMOTHY W BURNSIDE
3139 DURST CLAGG
WARREN OH 44481-9359

WARREN G BURNSIDE
3139 DURST CLAGG RD
WARREN OH 44481

WILLIAM F BURNSIDE
808 MOFFAT COURT
VIRGINIA BEACH VA 23464

ALLAN H BURNSON
21933 EMILY LANE
FRANKFORD IL 60423

ADRIA C BURNSTEIN
CUST REBECCA D O'NEILL UGMA MA
625 BEACON ST
NEWTON CENTRE MA 02459-2002

MURRAY BURNSTINE
21 FRANCES ST
MELROSE MA 02176-4515

LELLA T BURNSTRUM
BOX 202
HAMBURG MI 48139-0202

ALPHONSE BUROKAS &
JAMES BUROKAS JT TEN
BOX 333
SOUTH YARMOUTH MA 02664-0333

ROBERT D BUROKER
6305 W 500 S
SWAYZEE IN 46986-9782

JOHN A BURPEAU
7710 DASHWOOD DR
HOUSTON TX 77036-4938

WILLIAM E BURPEAU
2 DRESDEN WAY
LONDONDERRY NH 03053-2928

GAIL EVANS BURPEE
397 ROUTE 26
GEORGETOWN NY 13072

ANNE M BURR
22132 E STONEY VIS
QUEEN CREEK AZ 85242-8170

BETTY J BURR
3739 MARINER
WATERFORD MI 48329-2273

BRYAN K BURR &
DORIS J ANDERSON JT TEN
14192 SW 112TH CR
DUNNELLON FL 34432-8777

CAROLE G BURR
4584 ROUNDHILL ROAD
ELLICOTT CITY MD 21043-6751

CECIL A BURR JR
25441 OSBORNE RD
COLUMBIA STA OH 44028-9568

CHARLES P BURR
7255 SURFWOOD DRIVE
FENTON MI 48430-9353

CHRISTOPHER BURR
BOX 1063
LOCUST GROVE VA 22508-1063

DIANE L BURR
635 5TH STREET NE
WASHINGTON DC 20002-5201

F J BURR &
BERNADEEN L BURR JT TEN
BOX 789
DUNEDIN FL 34697-0789

JAMES R BURR
4604 LAUREL RD
BRUNSWICK OH 44212-3222

JEAN E BURR &
KAREN B BOLLES JT TEN
57 BLACK BALL HILL RD
DENNIS MA 02638

JENNY L BURR
6604 GRAYWOLF DR
PLANO TX 75024-6045

LYLE E BURR
5850 BURNETT EAST ROAD
KINSMAN OH 44428-9764

MICHELE F BURR
351 E 84TH ST
NEW YORK NY 10028-4423

RICHARD BURR
776 OLD CUTLER ROAD
VIRGINIA BEACH VA  23454-6050

RONALD E BURR
3739 MARINER
WATERFORD MI  48329-2273

RONALD E BURR &
BETTY J BURR JT TEN
3739 MARINER
WATERFORD MI  48329-2273

ROY A BURR
52981 OSGOOD ROAD
MENDON MI  49072

WALTER ELDO BURR
VERACRUZ 426 NORTH
CD OBREGON SONORA 85000

WAYNE E BURR
3254 RED FOX RUN
WARREN OH  44485-1578

LINDA L BURRAGE
PO BOX 434
RIDGE NH  03461

CADLE BURRELL JR
207 SCOTT
GRAYLING MI  49738-7157

CAROLYN C BURRELL
102 TIMBERLANE DR
HARTWELL GA  30643-7082

CECILIA Y BURRELL
13341 S NORFOLK
DETROIT MI  48235-4317

CLARA E BURRELL
934-D GRENOBLE DRIVE
LANSING MI  48917-3931

CLARA E BURRELL &
JERI LEIGHTON JT TEN
934 D GRENOBLE
LANSING MI  48917-3931

DAVID J BURRELL
347 OPEL ST
RIVERDALE GA  30274-3410

ERNEST H BURRELL
1787 PASADENA
YPSILANTI MI  48198-9212

ERSKIN R BURRELL
3960 WELLINGTON
INKSTER MI  48141-3178

FRANK BURRELL
7420 SECOND STREET
HOLLAND OH  43528-9064

FRANK BURRELL JR
14171 WHITCOMB ST
DETROIT MI  48227-2126

L B BURRELL
2343 DASHWOOD AVE
OAKLAND CA  94605-2726

LEROY BURRELL JR
12320 ROSEMARY
DETROIT MI  48213-1476

MILDRED H BURRELL &
CHARLES A BURRELL JT TEN
1922 SOUTH HILLCREST
LAKE MI  48632-9514

MYRTLE I BURRELL &
KIMBERLY C WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE I BURRELL &
PAMELA L WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE I BURRELL &
PATRICIA L MYERS JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE I BURRELL &
WENDY S WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

RAYMOND C BURRELL
10901 BEACONSFIELD
DETROIT MI  48224-1712

ROSE BURRELL
STRAWBERRY AVENUE 903
VINELAND NJ  08360-1839

SHARON K BURRELL TOD
FLOYD MILLER
4161 SOLOESTE WAY
LAS CRUCES NM  88012-7204

THOMAS C BURRELL &
JOAN M BURRELL JT TEN
19 N KUEHL CT
ELDRIDGE IA  52748-9569

WILLIE L BURRELL
1540 EMILY
SAGINAW MI  48601-3036

DEAN BURRELLI &
KELLY L BURRELLI JT TEN
6928 COOK JONES RD
WAYNESVILLE OH  45068-8802

ROBERT J BURRELLI &
TEFTA B BURRELLI JT TEN
40 PRISCILLA BEACH RD
PLYMOUTH MA  02360-2024

ELIZABETH D BURRES
15-Nov
181 LONGHILL RD
LITTLE FALLS NJ  07424-2050

EVELYN A BURRESS
2079 PINE ISLE LANE
NAPLES FL  34112-6189

ZORA J BURRESS
5300 MAYWOOD ROAD
KNOXVILLE TN  37921

CLARENCE A BURRIDGE JR
628 MILLER
ROCHESTER MI  48307-2226

MARY A BURRIDGE
49 MAPLE ST
SOUTH HAMILTON MA  01982-1822

STEVEN P BURRIDGE
200 HUNTERS RIDGE
MIDLAND MI  48640-7330

DONALD A BURRIER
305 HURONIA BEACH DRIVE
HURON OH  44839-1430

DONALD A BURRIER &
VIRGINIA BURRIER JT TEN
305 HURONIA BEACH DR
HURON OH  44839-1430

THOMAS J BURRIER
RD 1
BOX 1065
WAYMART PA  18472-9713

WILLIAM C BURRIER
1257 STEWART RD
SALEM OH  44460-4165

ALFRED CAMERON BURRIS JR
331 W RADCLIFF
GARDEN CITY MI  48135-1044

ANNA M BURRIS
1221 COLUMBIA 61
MAGNOLIA AR  71753-9012

BARBARA J BURRIS
2008 EAST ST
TRACY CA  95376-2742

BILLIE D BURRIS
17212 CC HWY
HOLT MO  64048

BRENDA L BURRIS
3665 HERMOSA DR
DAYTON OH  45416-1146

CAROL F BURRIS &
JOHN D BURRIS JT TEN
105 COROT DR
NOKOMIS FL  34275-4226

CHARLES E BURRIS
2949 W CROSS
ANDERSON IN  46011-8754

FELIX BURRIS
1221 E COLUMBIA ROAD 61
MAGNOLIA AR  71753-9804

HERBERT H BURRIS
6774 N CO RD 850 W
MIDDLETOWN IN  47356-9771

JAMES R BURRIS
PO BOX 82
JAMESTOWN IN  46147-8842

JERRY G BURRIS
18312 FAUST
DETROIT MI  48219-2967

KEITH RUSSELL BURRIS
16880 S 7S 27
LANSING MI  48906

KEITH W BURRIS
463 LITTLE YORK RD
DAYTON OH  45414-1329

KENT T BURRIS
PO BOX 1615
HOPE AR  71802

LARRY BURRIS
12902 N HIGH HAWK DR
MARANA AZ  85653

LARRY BURRIS
CUST MEGAN BURRIS
UTMA WA
4650 CRYSTAL SPRINGS DR NE
BAINBRIDGE ISLAND WA  98110-2042

LARRY BURRIS
CUST RYAN BURRIS
UTMA WA
4650 CRYSTAL SPRINGS DRIVE NE
BAINBRIDGE ISLAND WA  98110-2042

MARGARET A BURRIS
6016 KENTIGERN COURT SOUTH
DUBLIN OH  43017-8460

MARYLOU BURRIS &
DINA D FURNESS JT TEN
1962 PARKER DR
WAYLAND MI  49348-9065

MICHAEL R BURRIS
1913 E HARVARD
MUNCIE IN  47303-1431

NANCY MAUGHAN BURRIS
100 HIGHWAY 89 S
MAYFLOWER AR  72106-9785

RICHARD D BURRIS
6349 SEYMOUR ROAD
SWARTZ CREEK MI  48473-7607

ROBERT C BURRIS JR
190 MOODY ROAD
CANDLER NC  28715-9603

SARAH BURRIS
233 BIELBY ROAD
LAWRENCEBURG IN  47025-1150

SUE C BURRIS
731 POWELL LOOP
WETUMPKO AL  36092

UNA EARLENE BURRIS EX U/W
PAUL S BURRIS
133 MARGATE DR
ALBANY GA  31707-8735

WILLIAM B BURRIS
RR 2 BOX 426
SPIRO OK  74959-9632

WILLIE MAE BURRIS
1790 BATON ROUGE RD
CHESTER SC  29706

DAVID A BURROLA
3810 MURRAY CT
FORT WORTH TX  76107-6849

JULIE K BURROS
CUST CHRISTINA R BURROS UGMA CA
991 32ND AVE
SANTA CRUZ CA  95062-4310

JULIE K BURROS
4615 BAIN AVE
SANTA CRUZ CA  95062-4544

BARBARA J BURROUGHS
5571 FERDEN RD
CHESANING MI  48616

BERNADETTE M BURROUGHS
2005 LOMBARDI DR
BLACKSBURG VA  24060-1410

DOLORES F BURROUGHS
19 SCHOOL ST
MANCHESTER MA  01944

EMILY ANNE BURROUGHS &
EVELYN H VAN NORMAN JT TEN
BOX 2124
TALLAHASSEE FL  32316-2124

ERNEST R BURROUGHS
156 PISGAH RIDGE RD
CLAY WV  25043-8400

GEORGE W BURROUGHS &
BERNADETTE M BURROUGHS
TR UA 11/15/01
GEORGE W BURROUGHS & BERNADETTE M
REVOCABLE LIVING TRUST
2005 LOMBARDI DR
BLACKSBURG VA  24060

JAMES W BURROUGHS &
VESTA L BURROUGHS JT TEN
6500 TEATICKET WAY
WILMINGTON NC  28409-3658

JOHN BALL BURROUGHS JR
2 ST ANDREWS GARTH
SEVERNA PARK MD  21146-1520

LARRY C BURROUGHS
1598 CARPENTER RD
DEFIANCE JUNCTION OH  43512-9794

LAURA M BURROUGHS
23 WOLFERT TERRACE
ROCHESTER NY  14621-3422

LAWRENCE J BURROUGHS
5209 CHILSON RD
HOWELL MI  48843

LEONARDA M BURROUGHS
641 PECK ROAD
HILTON NY  14468-9344

MARY R BURROUGHS
4520 LOCKINGTON DRIVE
CHATTANOOGA TN  37416-3106

ROBERT C BURROUGHS
CUST CHRISTOPHER DILLON
BURROUGHS U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
5810 N WILLIAMS DRIVE
TUCSON AZ  85704-5932

ROZELL BURROUGHS
17163 PRAIRIE
DETROIT MI  48221-2618

WILLIAM BURROUGHS
115 SOUTH 8TH AVENUE
MT VERNON NY  10550-3012

BRUCE R BURROW
21913 O'CONNELL ROAD
MARENGO IL  60152-2926

SUSAN D BURROW
73 N SANFORD
PONTIAC MI  48342-2755

ARTHUR J BURROWS
6010 WHEATON DR
BURKE VA  22015-2936

CAROLE BURROWS
1120 OXFORD
DOWNERS GROVE IL  60516-2807

CONSTANCE E BURROWS
TR UA 06/12/90 UNDER
DECLARATION OF TRUST
3625 E WASHINGTON AVE
FRESNO CA  93702-2154

DANIEL P BURROWS
5349 N IRISH RD
DAVISON MI  48423-8972

DIANE S BURROWS
27 GREGORY DRIVE
GOSHEN NY  10924-1016

E BURROWS
2221 GRASS LAKE AVE LOT 137
LAKE MI  48632-8517

ELIZABETH G BURROWS &
JAMES H BURROWS JT TEN
5213 FOREST HILL AVE
RICHMOND VA  23225-2916

FRANCIS H BURROWS JR
4977 BATTERY LANE 418
BETHESDA MD  20814-4917

HAROLD L BURROWS
140 CEDARVIEW DR
MOORESVILLE IN  46158-7602

HENRY PETER BURROWS III
102 JORDAN CROSSING
PRATTVILLE AL  36067-1751

KENNETH L BURROWS &
PRUDENCE D BURROWS JT TEN
2129 NORTH BEEBE ROAD
BURT NY  14028-9751

KENNETH L BURROWS
2129 N BEEBE ROAD
BURT NY  14028-9751

LARRY G BURROWS
7075 OLENTANGY LANE
CINCINNATI OH  45244-3120

LAWRENCE P BURROWS &
NANCY C BURROWS JT TEN
741 BURNS
FLOSSMOOR IL  60422-1158

LEE ANN BURROWS
433 EAST MAIN STREET
CORTLAND OH  44410-1230

LEE ANNM BURROWS &
DENNIS E BURROWS JT TEN
433 EAST MAIN STREET
CORTLAND OH  44410-1230

MARTHA A BURROWS
TR U/A
DTD 10/25/93 MARTHA A
BURROWS REVOCABLE LIVING TRUST
650 SWEET WATER WAY
HAINES CITY FL  33844

MERLE BURROWS
1076 REDSTART ROAD
VENICE FL  34293-2912

MICHAEL S BURROWS
38585 WINGATE DRIVE
CLINTON TOWNSHIP MI  48038-3241

MURRY J BURROWS
3 SESSIONS ST
PROVIDENCE RI  02906-3401

MYRON W BURROWS &
LYNDA S BURROWS JT TEN
PO BOX 28
SIBLEY MO  64088

PAUL A BURROWS
24235 REIN
EAST POINTE MI  48021-3334

RENEE R BURROWS
6320 JOHNSON RD
LOWELLVILLE OH  44436-9785

SCOTT P BURROWS
7815 ISLAND MANOR DR
HARRISON TN  37341

THOMAS J BURROWS SR &
AUDRAY J BURROWS JT TEN
7413 E WOODED SHORE DR
WONDER LAKE IL  60097-8612

WILLIAM D BURROWS &
ELIZABETH P BURROWS JT TEN
5111 VALLEY PINE COURT
FREDERICK MD  21703-7432

WILLIAM J BURROWS &
EVELYN M BURROWS JT TEN
4122 STEPHANIE DR
STERLING HEIGHTS MI  48310-5041

WILLY L BURROWS
PO BOX 182
NASH TX  75569-0182

BRENDA C BURRUS
6185 GOLFVIEW DR
BURTON MI  48509-1312

CAROLYN J BURRUS
9021 N STATE RD
OTISVILLE MI  48463

DAVID G BURRUS
2056 HORN OF THE MOON RD
MONTPELIER VT  05602-8422

KENNETH L BURRUS &
GAYLE A BURRUS JT TEN
8107 ROGUES RD
CATLETT VA  20119-1738

MARCIA DYKES BURRUS
4653 ARROWHEAD TRAIL
LILBURN GA  30047-4133

PAUL B BURRUS JR
3405 HALIFAX CT
LEXINGTON KY  40503-6339

SUSAN M BURRUS
23534 CALVIN
TAYLOR MI  48180-2300

EDWARD J BURRUSS
2544 BOTTOMRIDGE DR
ORANGE PARK FL  32065-5793

CAROL F BURSCH
BOX 347
OQUOSSOC ME  04964-0347

CHARLES E BURSEY
809 WESTLEDGE DRIVE
DAYTON OH  45426-2242

ELIZABETH BURSEY
225 E TAYLOR ST
FLINT MI  48505-4985

ROBERT BURSHNICK
745 DELAWARE ST
FOREST CITY PA  18421-1001

JOHN J BURSIK
145 SPICER CREEK RUN
GRAND ISLAND NY  14072-2188

HERBERT H BURSLEY
2068 BUTLE RD
WAKEMAN OH  44889-9789

LAWRENCE W BURSLEY
182 E FRANKLIN ST BOX 124
WOODLAND MI  48897-0124

WILLIAM R BURSLEY
7243 FIVE POINT HIGHWAY
EATON RAPIDS MI  48827-8026

CHRISTINE BURSON &
STANLEY J BURSON JT TEN
15865 LAKESIDE DR UNIT 1
SOUTHGATE MI  48195

JACK F BURSON
3403 E MAIN ST 01602
MESA AZ  85213

LEOLA BURSON
2252 GREEN FORREST DR
DECATUR GA  30032-7175

NANCY BURSON
CUST BENJAMIN
BURSON UGMA NC
3300-3C E LAKE RD
CANANDAIGUA NY  14424-2303

NELLIE L BURSON
263 NEWPORT RD
LILBURN GA  30047

VIRGINIA K BURSON
627 LINCOLN AVE
FLINT MI  48507-1749

MICHELLE T BURSOTT &
LESLIE WAYNE BURSOTT JT TEN
ATTN MICHELLE T MCLEAN
7691 GRANITE
WASHINGTON MI  48094-2842

DAVID BURSTEIN
11 SLEEPY LANE
MELVILLE NY  11747-3220

SANDER JACOB BURSTEIN
1101 S ARLINGTON RIDGE RD
APT 1004
ARLINGTON VA  22202

AMANDA M BURT
823 OAK BROOK RIDGE DR
ROCHESTER HLS MI  48307-1045

BEATRICE L BURT
2016 S PENNSYLVANIA
LANSING MI  48910-3254

CARL R BURT
249 IVASON DR NW
STANTON MI  48888-9216

CAROLYN S BURT
3919 GUN BARN RD
ANDERSON IN  46011-8795

CLINTON H BURT
TR FAMILY TRUST 12/15/87
U-A CLINTON H BURT
300 EAST ST
EASTHAMPTON MA  01027-1214

DAVID E BURT
3891 UPPER MOUNTAIN ROAD
SANBORN NY  14132-9417

FREDERICK M BURT &
ARTHENA BURT JT TEN
625 VILLAGE COURT
TRAVERSE CITY MI  49684-7918

GEORGE S BURT
7782 COUNTY ROAD 234
NACOGDOCHES TX  75961-1097

HARRIET S BURT
APT 119
3044 PAWTUCKET AVE
EAST PROVIDENCE RI  02915-5043

HUNTER BURT
1204 BRUTON LANE
VIRGINIA BEACH VA  23451-3729

IDA S BURT
C/O IDA LANIGAN
494 BACK NECK RD
BRIDGETON NJ  08302-6825

IONA B BURT
RR 1 BOX 214
FRANCISCO IN  47649-9731

JAMES L BURT
25505 CONCOURSE
SOUTHFIELD MI  48075-1773

JEFFERY D BURT
65880 CR 27
GOSHEN IN  46526-6988

JOAN TABIT BURT &
FRED H BURT JT TEN
5416 GLENHAVEN CRESCENT
NORFOLK VA  23508

JOHN KEITH BURT
1708 RD 7
GRAFTON NE  68365-3009

JOHNNY R BURT
4801 HWY 52
DAWSONVILLE GA  30534-1217

KATHERINE S BURT
26418 S EASTLAKE DRIVE
SUN LAKES AZ  85248

KATHRYN L BURT
ATTN KATHRYN BURT LOWE
2554 TAYLOR DR
TROY MI  48083-6907

KENDALL BURT
2095 PRIM ROSE LANE
FENTON MI  48430-8524

KENNETH H BURT
726 SE 43RD STREET
CAPE CORAL FL  33904-5357

KENNETH H BURT JR
2095 PRIMROSE LN
FENTON MI  48430-8524

LEONARD BURT JR
12630 ABINGTON
DETROIT MI  48227-1202

LINDA L BURT
11263 RANDOM WAY
LAFAYETTE CO  80026

LOWELL A BURT
BOX 217
FRANKTON IN  46044-0217

LOWELL A BURT &
BEATRICE M BURT JT TEN
BOX 217
FRANKTON IN  46044-0217

LUCILLE M BURT
4495 HOMESITE
ORION MI  48359-2033

MARJORIE J BURT
PO BOX 133
LAUREL FL  34272-0133

MATTHEW W BURT
206 FREDA DRIVE
PACHECO CA  94553

MICHAEL P BURT
BOX 742
BLOOMFIELD HILLS MI  48303-0742

MINNIE BURT
1866 MURRAY AVE
CLEARWATER FL  33755-2308

NIKOLAS BURT
2095 PRIMROSE LANE
FENTON MI  48430-8524

PATRICIA L BURT &
HAROLD C BURT JT TEN
6411 JACQUELINE RD
WALTHAM MA  02154

RANDALL R BURT
4649 IRONWOOD
SAGINAW MI  48603-4500

RAYMOND L BURT
8460 HOLCOMB ROAD
CLARKSTON MI  48348-4318

BURT RIVIERE &
CAROL RIVIERE
TR RIVIERE FAM TRUST
UA 02/15/94
WESTCLIFFE RANCH 2220 TIM BER
WESTCLIFFE CO  81252

ROBERT H BURT &
MARY CATHERINE BURT JT TEN
641 DON NICOLAS
TAOS NM  87571-1206

STEPHEN H BURT
7446 DRIFTWOOD N
FENTON MI  48430-8904

WILLIE G BURT
521 39TH ST
TUSCALOOSA AL  35405-2829

AGNES E BURTCH
4820 PEAR WA
FARWELL MI  48622

DAVE BURTCH
13400 SCHROEDER RD
SAINT CHARLES MI  48655-9524

DENNIS J BURTHARDT
37 BEAR CUB CT
WENTZVILLE MO  63385-3520

MERLE J BURTHAY
3166 N 80 WEST
KOKOMO IN  46901-8109

MICHELLE BURTHAY
1006 WYNTERBROOKE DR
KOKOMO IN  46901-0704

HAROLD EDWARD BURTIS
BOX 678712
ORLANDO FL  32867-8712

LEROY BURTNER &
SANDRA M BURTNER JT TEN
1201 HAMILTON BLVD
HAGERSTOWN MD  21742-3340

PAULINE BURTNYK
108 COLERIDGE PARK DR
WINNIPEG MB  R3K 0B5

VICTOR BURTNYK &
PAULINE BURTNYK JT TEN
108 COLERIDGE PARK DR
WINNIPEG MB  R3K 0B5

SAMUEL BURTOFF
TR SAMUEL BURTOFF GRANTOR TRUST
UA 07/25/72
4201 CATHEDRAL AVE
WASHINGTON DC  20016-4901

MARILYN F BURTOFT
25 OVERLOOK DR
SOUTH ZANESVILLE OH  43701

SHIRLEY JEAN BURTOFT
2502 PIERCE ST
FLINT MI  48503-2835

BURTON & ALICE CHRISTENSEN
TRUST U/A/D 12/05/85 BURTON
K CHRISTENSEN TTEE
1749 FOXFIRE CT
ESCONDIDO CA  92026

ALAN L BURTON
407 EAST MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-5216

ANNE E BURTON
195 NORIDGE DR
ROCHESTER NY  14622-2117

ARLENE C BURTON
3010 WEST AVENUE
WARREN OH  44483-2107

BASIL M BURTON
319 QUAKER RIDGE ROAD
LUTHERVILLE MD  21093-2911

BESSIE W BURTON
2598 WOODWARDUA ROAD N E
ATLANTA GA  30345-3511

BEVERLY A BURTON
2741 RIDGE AVE
COLUMBUS OH  43204-3366

BOBBY BURTON
302 N 5TH ST
PARIS AR  72855-3408

BONNIE L BURTON
1865 WESTFIELD RD
TRENTON MI  48183-1800

BUDDY F BURTON
2314 BUXTON AVE
CINCINNATI OH  45212-2204

C EMILY BURTON
64 SUSSEX DR
LEWES DE  19958-1507

CARL M BURTON
9 NORTH PARK
BATAVIA NY  14020

CATHERINE BURTON
968 EDDY ROAD
CLEVELAND OH  44108-2362

BURTON C COON & ILLEEN J
COON TRUSTEES U/A DTD
02/22/93 THE COON JOINT
LIVING TRUST
BOX 354 LANE
LINDEN MI  48451-0354

CLYDE E BURTON
421 W ROSE
GARDEN CITY MI  48135-2683

DAL L BURTON
BOX 1054
ROCKAWAY BEACH MO  65740-1054

DANNY W BURTON
536 DES CONIFERS CR
ORLEANS ON  N4A 3E2

DAVID BURTON
156 S 258TH E AVE
CATOOSA OK  74015

DAVID C BURTON
6235 WILLIS RD
YPSILANTI MI  48197-8996

DELEE BURTON
34356 COACHWOOD DRIVE
STERLING HEIGHTS MI  48312-5622

DELORES G BURTON &
ORLANDO C BURTON JT TEN
359 JOSLYN ST
PONTIAC MI  48342-1518

DENVER P BURTON
1158 IRMAL DR
DAYTON OH  45432-1707

DONALD E BURTON &
LORA J BURTON JT TEN
251 MERRIWEATHER
GROSSE POINTE FARM MI
48236-3428

DONALD W BURTON
7432 WEBSTER RD
MT MORRIS MI  48458-9330

DOROTHY S BURTON
454
10 LONGWOOD DR
WESTWOOD MA  02090-1182

EDWARD D BURTON
15 DEAN DR
PEMBROKE MA  02359-3801

EDWARD L BURTON
4410 DEL MAR COURT
ANDERSON IN  46013-1411

ELEANORE ANN BURTON
1317 CELESTE DR 11
MODESTO CA  95355-2410

ELLA MAE BURTON
9380 SAINT CLAIR AVE
GLENHAVEN APTS
APT# 201
CLEVLAND OH  44108

ETHEL BURTON &
A SAM BURTON JT TEN
BOX 371
ROLLA MO  65402-0371

GEORGE O BURTON
704 VALHALLA DRIVE
ALBION MI  49224-9402

GEORGE T BURTON
14358 FIELDING ST
DETROIT MI  48223-2728

GORDON L BURTON
8264 LIPPINCOTT
DAVISON MI  48423-8359

GRACE M BURTON
BOX 621
COVINGTON LA  70434-0621

GRADY M BURTON
1340 FLAMINGO
MOUNT MORRIS MI  48458-2774

GREGORY BURTON
1356 BRADFORD DR
ST CHARLES MO  63304

HAROLD H BURTON
638 N TOMAHAWK RD
APACHE JCT AZ  85219-4268

HARRY M BURTON JR
705 WASHINGTON AVE
CHESTERTOWN MD  21620-1001

HELEN BURTON
6998 INDIAN PEAKS TRAIL
BOULDER CO  80301-3625

HELEN K BURTON
22 KELTON CT
ALBANY NY  12209-1231

HOWARD L BURTON
37 WINDSOR RD
NEWNAN GA  30263-5515

IRWIN G BURTON III
411 OLD REHOBOTH HWY
MILFORD DE  19963

J R BURTON
605 ENGLESIDE DR
ARLINGTON TX  76018-5102

JACK BURTON
942 LINGLE AVE
OWOSSO MI  48867-4532

JAMES D BURTON
4935 EDINBOROUGH LN
APT 515
INDIANAPOLIS IN  46241-5192

JAMES K BURTON
13559 S WRIGHT RD
EAGLE MI  48822-9784

JAMES L BURTON
9994 E KEMPER RD
LOVELAND OH  45140-8942

JERRI L BURTON
3322 LADINO CT
WOODBRIDGE VA  22193

JERRY D BURTON
10123 E DODGE RD
OTISVILLE MI  48463-9765

JERRY M BURTON &
ROBERTA BISHOP
TR UA 08/27/85 THE GEORGE
D BISHOP TR
8425 KEYSTONE XING STE 180
INDIANAPOLIS IN  46240-4322

JESSE L BURTON
17544 SANTA BARBARA
DETROIT MI  48221-2529

JOCELYN O BURTON
BOX 26245
DAYTON OH  45426-0245

JOHN C BURTON
ROUTE 3 BOX 251-1-A
HEATHSVILLE VA  22473-9803

JOHN D BURTON
1334 HILLVIEW FOREST RD
EAST GULL LAKE MN  56401-3096

JOHN R BURTON
14194 COON HOLLOW ROAD
THREE RIVERS MI  49093-8534

JOHN R BURTON III
34 ROCKY POINT DR
BOW NH  03304-4112

JOHN W BURTON
6848 N MONTGOMERY CO LINE RD
UNION OH  45322

JOHNNY B BURTON
4702 LILLIE
FORT WAYNE IN  46806-4818

JOYCE L BURTON
1713 MCGUFFEY RD
YOUNGSTOWN OH  44505-3442

KENNETH E BURTON
1972 RUE MICHELLE
CHULA VISTA CA  91913-1239

KEVIN J BURTON
6551 EUDAILEY COVINGTON RD
COLLEGE GROVE TN  37046-9109

LAURA E BURTON
11464 MOFFETT CT
FENTON MI  48430-8810

LAURETTA J BURTON
6997 WIND RUN WAY
STONE MOUNTAIN GA  30087-5451

LAVERNE BURTON
3922 S FORDHAM
CINCINNATI OH  45213-2329

LEDRESTER BURTON
3117 SYLVAN DR
STERLING HTS MI  48310-3084

LILLAR M BURTON
6314 HOOVER ROAD
INDIANAPOLIS IN  46260-4741

LINDA E BURTON
18646 STOEPEL
DETROIT MI  48221-2251

LISA BURTON
35 OXEN DR
OAKLAND ME  04963-4653

MARGARET M BURTON &
JERRY L BURTON JT TEN
130 AUDREY LN
INWOOD WV  25428-3642

MARGIE BURTON
PO BOX 11395
MEMPHIS TN  38111

MARIE L BURTON &
MICHAEL J BURTON JT TEN
97 OAK DRIVE
ELIZABETHTOWN PA  17022-9213

MARJORIE ANN BURTON
BOX 11395
MEMPHIS TN  38111-0395

MARY I BURTON
314 PATIO DR
COLUMBIA SC  29212-2800

MARY-ANN STINSON BURTON
5511 DELOR
SAINT LOUIS MO  63109-2804

MELVIN K BURTON
11390 JUNEBERRY DRIVE
CINCINNATI OH  45240

OLIVE E BURTON
C/O FRED A BURTON
8503 MARYGROVE
DETROIT MI  48221-2943

MISS PATRICIA A BURTON
ATTN PATRICIA A DOWNS
5124 BRIAN BLVD
BOYNTON BEACH FL  33437-1268

PAUL G BURTON
1776 NW 200
KINGSVILLE MO  64061-9261

PAUL J BURTON
7390 CAIRO BEND RD
LEBANON TN  37087-7443

PAUL S BURTON
40480 HARMON
STERLING HTS MI  48310-1923

RAYMOND BURTON
463 FERRY ST
PONTIAC MI  48341-3316

RICHARD BURTON
8253 FROST
ST LOUIS MO  63134

ROBERT A BURTON &
COBA A BURTON JT TEN
10171 ST JOE RD
FORT WAYNE IN  46835-9549

ROBERT E BURTON
3265 HOCHBERGER
EAU CLAIRE MI  49111-9685

ROBERT M BURTON
3186 TURNBERRY
WHITE LAKE MI  48383-3948

ROBERT P BURTON
2701 MADISON ST APT H-314
CHESTER PA  19013-4743

ROGER A BURTON
7796 FM 1179
BRYAN TX  77808-7616

MISS ROSE MAE BURTON
6125 CAIRO RD
PADUCAH KY  42001-9633

MISS SALLY A BURTON
1727 FALLING BROOK DRIVE
FISHERS IN  46038-2042

SAMUEL BURTON
3240 ELMERS DR
SAGINAW MI  48601-6915

BURTON S PALMER & MARY C
PALMER TR U/A DTD
10/21/91 BURTON S PALMER &
MARY C PALMER TRUST
BOX 537
STANDISH MI  48658-0537

TIMOTHY J BURTON
10297 ATTABERRY DR
CLIO MI  48420-1974

VERONICA A BURTON
1021 COMPTON RD
CINCINNATI OH  45231-4818

WILBUR G BURTON
149 EVERGREEN LANE
WINDER GA  30680-1412

WILLIAM BURTON
124 CLEVELAND AVE
BELLEVUE KY  41073-1619

WILLIAM BURTON JR
6314 HOOVER ROAD
INDIANAPOLIS IN  46260-4741

WILLIAM DONALD BURTON
100 BIRDSCROSS LANE
INMAN SC  29349

WILLIAM E BURTON JR
708 CHEROKEE ST
TALLADEGA AL  35160-3006

WILLIAM J BURTON
307 MIRAMAR DRIVE
LAKELAND FL  33803-2633

WILLIAM S BURTON
3094 MILFORD TERR
HAMBURG NY  14075-2435

WILLIE E BURTON
603 MACMILLAN DR
TROTWOOD OH  45426-2743

MARY BURTRUM &
JEFFREY ALLAN BURTRUM JT TEN
8221 FULMER RD
MILLINGTON MI  48746

MAVIS E BURTRUM
1602 FOREST HILL AVE
FLINT MI  48504-7336

CATHY BURTT
2668 PENSACOLA COURT
LAPEER MI  48446

MARGARET M BURTT
TR U/A
DTD 01/16/79 THE MARGARET M
BURTT TRUST
30 ESSEX CIRCLE
HUDSON OH  44236-1649

NORMAN KENNEDY BURTT
BOX 1431
BELLAIRE TX  77402-1431

ROBERT M BURTT &
MARGARET M BURTT JT TEN
30 ESSEX CIRCLE
HUDSON OH  44236-1649

COLEEN BURUS
120 A CARL STREET
SAN FRANCISCO CA  94117-3906

JANE E BURVENICH
546 LOMBARDY BLVD
BRIGHTWATERS NY  11718-1010

RICHARD H BURWASH
TR UA 11/02/92 RICHARD H
BURWASH TRUST
401 BURWASH DR APT 317
SAVOY IL  61874-9576

CAROL D BURWELL
ATTN CAROL D BELLAVER
3341 WYMMS MILL
METAMORA MI  48455

GOLDIE SUE BURWELL
7037 KELSEY COURT
KIRTLAND OH  44094-8735

JAYNE BURWELL &
RALPH H GUSTAFSON JT TEN
WARDS HILL
WINSTED CT  06098

LEWIS D BURWELL
508 WELLINGTON BOULEVARD
SHELBYVILLE IN  46176-2234

LEWIS D BURWELL
508 WELLINGTON BLVD
SHELBYVILLE IN  46176-2234

MARY ANN BURWELL
809 GOLDEN CT
BELTON MO  64012-4749

MARY ELIZABETH BURWELL
8075 CADYS WOODS DRIVE
HANOVER VA  23069-1621

MARY HALL BURWELL
3809 KARRINGTON PL
MONROE NC  28110-8924

RICHARD F BURWELL
5626 MARTIN RD
WARREN MI  48092-2635

STEPHEN R BURWELL
1376 NEWTON ST
TALLMADGE OH  44278-3429

THOMAS W BURWELL
7405 TATTERSALL LANE
CHESTERLAND OH  44026-2036

THOMAS W BURWELL &
MARY ANN BURWELL JT TEN
7405 TATTERSALL
CHESTERLAND OH  44026-2036

TROY D BURWELL
62 MAIN STREET 218
TERRYTOWN NY  10591-3662

WM E BURWELL
247 HOLLY DR
KING OF PRUSSIA PA  19406-2555

STEPHEN BURWICK
BOX 884
WORCESTER MA  01613-0884

IRENE D BURY &
CLAUDIA G BURY JT TEN
3154 LINCOLN
DEARBORN MI  48124-3506

JESSICA ELLEN BURY
3950 JANET LEE CIR
ANCHORAGE AK  99516-1553

LOUIS J BURY
5148 AURIESVILLE
HAZELWOOD MO  63042-1604

MARILYN BURY
34 W ROCKET CIR
PARK FOREST IL  60466-1637

RONALD D BURY &
VIRGIE M BURY JT TEN
G-6276 RICHFIELD RD
FLINT MI  48506

SUSAN BURY
76 CLAPPISON BLVD
SCARBOROUGH ON  M1C 2G9

JAMES K BURYA
2484 PALMER DR
WILLOUGHBY OH  44094-9128

ARLENE B BURYLSKI
162-D DEMETER DRIVE
ROCHESTER NY  14626-2534

ARLENE B BURYLSKI &
VERONICA M WALKER JT TEN
162-D DEMETER DRIVE
ROCHESTER NY  14626-2534

BRONISLAW K BURZYNSKI
51400 FORSTER
SHELBY TOWNSHIP MI  48316-3879

BRUCE E BURZYNSKI
1408 SOUTH MONROE
BAY CITY MI  48708-8074

JEROME S BURZYNSKI
2155 WETTERS RD
KAWKAWLIN MI  48631-9411

MARY L BURZYNSKI
22200 RIVER PINES DR
FARMINGTON HILLS MI  48335-4662

THOMAS J BURZYNSKI
TR UA 09/30/88 JOSEPH T
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

THOMAS J BURZYNSKI
TR UA 09/30/88 KARA
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

THOMAS J BURZYNSKI
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

LAWRENCE J BUSA JR
293 SPENCER RD
TORRINGTON CT  06790-2533

GAETANO T BUSACCO &
JOSEPHINE BUSACCO JT TEN
309 RUDYARD ST
STATEN ISLAND NY  10306-5054

ROSE J BUSANIC
597 W GLENDALE AVE
BEDFORD OH  44146-3249

AGNES T BUSANOVICH
150 COOPERS KILL ROAD
DELRAN NJ  08075-2026

ELIZABETH M BUSARD
TR UA 04/25/92
19535 N SHORE DR
SPRING LAKE MI  49456-9107

OTTO F BUSARD
11418 WHITE BIRCH DR
PELLSTON MI  49769-9119

BETSY R BUSBEE
62 MAGIC MIST ROAD S
MORIARTY NM  87035-5281

ELIZABETH BUSBEE
1433 KATHWOOD DRIVE
COLUMBIA SC  29206

MARIAN B BUSBOOM &
CLARENCE R BUSBOOM JT TEN
90 WEST LONG LAKE RD
TRAVERSE CITY MI  49684-9049

CHARLES PAUL BUSBY
2415 BURKE ST
GULFPORT MS  39507-2206

GEORGE BUSBY
823 GREENHEDGE DR
STONE MOUNTAIN GA  30088-2254

JOHN BUSBY
CUST BRIAN
PATRICK BUSBY UGMA WI
1004 E OGDEN AVE
MILWAUKEE WI  53202-2891

JOHN C BUSBY
1004 E OGDEN AVE
MILWAUKEE WI  53202-2891

LAUREL LYNNE BUSBY
3750 VINTON AVE APT 202
LOS ANGELES CA  90034-5975

MARC R BUSBY &
JANE P BUSBY JT TEN
75 WILLIAMS AVENUE
NEWTOWN PA  18940-3613

MATTHEW R BUSBY &
SUSAN K BUSBY JT TEN
1067 PRAIRIE HILL DR
DIXON IL  61021

PAMELA BECHER BUSBY
CUST DANIEL RYAN BUSBY UGMA IN
1749 N HUBBARD ST
MILWAUKEE WI  53212

ROBERT L BUSBY IV
CUST JUSTIN R BUSBY
UGMA TX
8801 FICKE CV
AUSTIN TX  78717-4844

TERRY DEAN BUSBY
413 JACKSON ST
ANDERSON IN  46016-1134

ADRIENNE BUSCAGLIA
PO BOX 103
BELLVALE NY  10912-0103

ELSIE BUSCAGLIA
4 HIGHVIEW DR
HUNTINGTON NY  11743-1429

NICHOLAS VINCENT BUSCAGLIA
611 MARAN SQUARE
OAK BROOK IL  60523-2572

ANTHONY J BUSCEMI &
JOSEPH A BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

ANTHONY J BUSCEMI &
OLIVIA M BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

ANTHONY J BUSCEMI &
SERAFIN A BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

CARMAN BUSCEMI
1327 LARBOARD CT
UNIONDALE NY 11553-1317

VINCENT A BUSCEMI
13780 LAKE SIDE BLVD NORTH END
APT 306A
SHELBY TWP MI 48315-6043

ALAN L BUSCH
12086 SCOTT RD
FREELAND MI 48623-9509

AUDREY M BUSCH
70-14 KESSEL ST
FOREST HILLS NY 11375-5844

BRITON COOPER BUSCH
BOX 154
HAMILTON NY 13346-0154

CATHERINE C BUSCH
TR U/A
DTD 08/13/76 J MICHAEL BUSCH
TRUST
BOX 302
MOOSE WY 83012-0302

CHARLES E BUSCH
124 BENEDICT ROAD
PITTSFORD NY 14534-3404

CHARLES E BUSCH &
BARBARA B BUSCH JT TEN
124 BENEDICT RD
PITTSFORD NY 14534-3404

DAVID L BUSCH &
SANDRA M BUSCH JT TEN
9635 PENINSULA DR
TRAVERSE CITY MI 49686-9201

DONALD G BUSCH
3342 WEST 42ND STREET
INDIANAPOLIS IN 46228-2810

DORIS M BUSCH
1711 SOUTH ARTHUR ST
GRAND ISLAND NE 68803

DOROTHY M BUSCH
4260 INTREPID DRIVE
CINCINNATI OH 45252-1935

EDGAR C BUSCH &
EVELYN H BUSCH JT TEN
4235 SE 20TH PL APT C204
CAPE CORAL FL 33904-2414

ELIZABETH SUSAN BUSCH
12 BELCREST
FOOTHILL RANCH CA 92610

FRED J BUSCH &
MARGARET BUSCH JT TEN
5440 W PENSACOLA AVE
CHICAGO IL 60641-1332

JAMES C BUSCH &
CATHERINE C BUSCH
TR UA 01/24/89
JAMES CHRISTIE BUSCH TR
BOX 302
MOOSE WY 83012-0302

JULIA M BUSCH
4185 POMONA
COCONUT GROVE FL 33133-6326

LOURENZA BUSCH &
VALERIE B SMITH JT TEN
BOX 70
EUDORA AR 71640-0070

PATRICIA M BUSCH
CO PATRICIA M ANDERSON
1402 LOMAS VERDES
ROCHESTER HILLS MI 48306-3955

RANDY T BUSCH
1022 SO RIVER RD
SAGINAW MI 48609-6852

RICHARD C BUSCH
3912 E ASTER DR
PHOENIX AZ 85032-7318

RICHARD M BUSCH
6611 MILLER RD
DEARBORN MI 48126-5900

THOMAS O BUSCH
411 S BARCLAY
BAY CITY MI 48706-4227

WILLIAM D BUSCH
79 BEECHVIEW DR
BROOKVILLE OH 45309-9261

DAVID BUSCHART
8118 SOUTH SPRUCE CIRCLE
CENTENNIAL CO 80112

WILLIAM A BUSCHART &
MARGARET P BUSCHART JT TEN
C/O LARSON
2111 S 153RD STREET
OMAHA NE 68144-1917

WILLIAM E BUSCHE JR &
JANET L BUSCHE JT TEN
5025 W NIGHTHAWK WAY
TUCSON AZ 85742-9498

FREDERICK J BUSCHEMEYER JR
3423 NORTH DRIVE
DAYTON OH 45432-2306

SUSAN JEAN BUSCHHORN
1270 STOCKTON DR
NORTH BRUNSWICK NJ 08902-3136

KATHLEEN R BUSCHMAN &
MARGARET T RUGHAASE JT TEN
851 SE 4TH AVE
POMPANO BEACH FL 33060-8806

ERNEST F BUSCHMANN
262 HOLLY HILL
MOUNTAINSIDE NJ 07092-1916

MICHAEL ROMAN BUSCHOR
35 W BRUCE AVE
DAYTON OH 45405-2715

JOYCE M BUSCHUR
1024 GREENRIDGE DRIVE
KITTERING OH 45429-4624

RICHARD F BUSCHUR
2148 BRADY
BURTON MI 48529-2425

HARRY JULIUS BUSCK
TR UA 4/29/91
HARRY JULIUS BUSCK REVOCABLE TRUST
710 N HUMPHREY AVENUE
OAK PARK IL 60302-1710

RALPH B BUSCO &
GRACE A BUSCO JT TEN
619 ORWOOD PLACE
SYRACUSE NY 13208-3122

TERRY C BUSE
3800 N HARTFORD
SAGINAW MI 48603-7234

SANDRA N BUSELL
CUST HAYLEY
M BUSELL UGMA NY
627 RICHMOND ROAD
EAST MEADOW NY 11554-2231

MISS CAROL L BUSENER
355 SPRINGFIELD PIKE
CINCINNATI OH 45215-4271

JOHN E BUSEY
14038 TWP ROAD 63
GLENFORD OH 43739

AARON BUSH
558 PLYMOUTH ST
EAST BRIDGEWATER MA 02333-2008

ANGELINE BUSH
TR ANGELINE BUSH TRUST
UA 07/23/97
47525 ARBOR TRL
NORTHVILLE MI 48168

ANNABELLE DIEHL BUSH
10 SUNSET LANE NORTH OAKS
SAINT PAUL MN 55127-6454

ANNE BUSH
14119 PARKDALE AVE
CLEVELAND OH 44111-3204

ARNOLD E BUSH
8 CLARKSON AVE
MASSENA NY 13662-1757

ARTHUR J BUSH
512 PARKSIDE PLACE
YOUNGSTOWN NY 14174-1232

ASHLEY O BUSH JR
1657 GRABSHILL RD
ESTILL SC 29918

BERNARD N BUSH
400 MARWOOD DR SE
WARREN OH 44484-4644

BETTY I BUSH
108 W MAY ST
BELDING MI 48809-1146

BONNIE B BUSH
13399 NORTH JENNINGS RD
CIO MI 48420

BRIDGETT ANNE BUSH
7851 GLENEAGLE DR
KALAMAZOO MI 49048-8627

C H BUSH JR &
S R BUSH JT TEN
PO BOX 137
GRAIN VALLEY MO 64029-9717

CAROLYN C BUSH
9535 RIVERTON
DALLAS TX 75218-2755

CLARE A BUSH
501 HILLPINE DR
SIMPSONVILLE SC 29681

CLIFTON BUSH
PO BOX 4536
ALBANY GA 31706

DARLENE BUSH
1380 140TH STREET R R 1
WAYLAND MI 49348-9745

DAVID BUSH
7628 GLASGOW RD
SMITHS GROVE KY 42171-9101

DOLORIS I BUSH
1021 CHATEAU DR
KETTERING OH 45429-4619

ELIZABETH A BUSH
1176 TAMARACK LN
OAKLAND MI 48363-1250

EUGENE D BUSH
263 EAST AVE
NORTH TONAWANDA NY 14120-6723

FORREST D BUSH
9992 BROOKS CARROLL RD
WAYNESVILLE OH  45068-8660

FRANK E BUSH
BOX 536 EGYPT RUN RD
LANDENBERG PA  19350-9330

GARY A BUSH
2614 COVE POINT RD
LUSBY MD  20657-4620

GENEVIEVE BUSH
1628 GLENSIDE RD
WEST CHESTER PA  19380

GEORGE A BUSH
8396 STILL MEADOWS DR
SHREVEPORT LA  71129-9751

GIRDA T BUSH
701 11TH ST NE
JACKSONVILLE AL  36265-1131

GLENN C BUSH &
ELIZABETH M BUSH JT TEN
1024 E ORANGEWOOD AVE
PHOENIX AZ  85020-5027

HAROLD K BUSH
5205 WINDRIDGE DR
INDPLS IN  46226-1447

HAYWARD W BUSH
1723 S WALL AVE
MUNCIE IN 47302 47302  47302

HENRY I BUSH JR
2109 GRAYTHORN RD
BALTIMORE MD  21220-4928

HOLLY K BUSH
ATTN HOLLY K ULMANIS
RT 2 BOX 2020
KOSHKONONG MO  65692-9518

HOYT R BUSH
8 REDWOOD
OXFORD MI  48371-6171

HULON H BUSH
310 ALMAN CEMETARY ROAD
PARIS TN  38242-7979

IONE J BUSH
5205 WINDRIDGE DR
INDPLS IN  46226-1447

J STEVEN BUSH &
SANDRA J BUSH JT TEN
BOX 210
BURNS FLAT OK  73624-0210

J STEVEN BUSH
BOX 210
BURNS FLAT OK  73624-0210

JACQUELYN BUSH &
JAMES BUSH JT TEN
13148 SAN FELIPE ST
LA MIRADA CA  90638-3450

JAMES A BUSH
7588 NORTON ROAD
ELBA NY  14058-9746

JAMES G BUSH
RT 93-S
13791 STATE
EDDYVILLE KY  42038

JAMES K BUSH
1229 ROGERS COURT S W
OLYMPIA WA  98502-5810

JAMES L BUSH
14175 EUREKA ROAD
COLUMBIANA OH  44408-9784

JANET E BUSH
2615 BRADWELL COURT
BALTIMORE MD  21234-1518

JEREMIAH BUSH
448 NEPTUNE AVE 20R
BROOKLYN NY  11224-4438

JERRY C BUSH
POBOX 563
DAYTON OH  45404

JOHN F BUSH
3659 WILLIAMSON
SAGINAW MI  48601-5669

JOHN J BUSH
21 FOX HILL RD
CHATHAM MA  02633-1408

JOHN R BUSH
7203 CENTERHILL DRIVE
LAKELAND FL  33809-6628

JOHN S BUSH II
TR JOHN S BUSH II TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD OH  45322-2568

JOHNNIE C BUSH
15410 LAUDER
DETROIT MI  48227-2629

JOSEPH M BUSH
BOX 41974
FREDERICKSBURG VA  22404-1974

JOSEPH P BUSH
1514 CANTERBURY TRL 8
MT PLEASANT MI  48858-4025

JOYCE B BUSH
40 KENDRICK RD
EAST HARWICH MA  02645-1518

JUNE M BUSH
609 W OAK
LODI CA  95240-3431

KATHLEEN BARRY BUSH
C/O BUSH GARDENS
192 WEST BARNSTABLE RD
OSTERVILLE MA  02655-1521

KEITH A BUSH
1320 JORDAN AVE
DAYTON OH  45410-2803

LAURA L BUSH
1130 STATLER DR
DUNCANVILLE TX  75116-2042

LEDREW G BUSH
2032 HURSTVIEW DR
HURST TX  76054-2929

LEE O BUSH
5742 SOMERS GRATIS RD
CAMDEN OH  45311-8718

LINDA DAMASKE BUSH
CUST KAITLIN M BUSH UGMA MI
401 MISSION RD
SAULT SAINTE MARIE MI
49783-2517

LINDA DAMASKE BUSH
CUST REBECCA E BUSH UGMA MI
401 MISSION RD
SAULT SAINTE MARIE MI
49783-2517

LONNIE H BUSH
RT 4 BX 59H
HUNTINGDON TN  38344-9804

LYDIA J BUSH
ATTN LYDIA BUSH LEE
111 NORTHRIDGE DR
WINDER GA  30680-3554

MARGARET BUSH
C/O SLINGLAND ET AL
109 WANAQUE AVE
POMPTON LAKES NJ  07442-2101

MARGARET W BUSH &
BARBARA L BUSH &
NANCY J REICH JT TEN
259 WOODSTOCK AVE
GLE ELLYN IL  60137-4862

MARGIE SUE BUSH
1291 FAIRGREEN
LIMA OH  45804

MARILYN J BUSH
TR MARILYN J BUSH TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD OH  45322-2568

MARION A BUSH
CUST GARRETT K BUSH
UTMA CT
36 LEDGE RD
OLD SAYBROOK CT  06475

MARION AMELIA BUSH &
DAVID ERNEST KAHL JT TEN
36 LEDGE RD
OLD SAYBROOK CT  06475

MARION H BUSH JR
2108 N BETHLEHEM
MARION IN  46952-8793

MARTHA H BUSH
CUST LAUREN MACKAY TRACEY
UGMA NY
361 CHEESE FACTORY RD
HONEOYE FALLS  14472

MARY F BUSH
12955 THIEBAUD LANE
COLORADO SPRINGS CO  80908-3314

MARY RITA BUSH
309 N RUSSELL ST
MT PROSPECT IL  60056

MAXINE BUSH
4122 S SAGINAW STREET
BURTON MI  48507-2605

MICHAEL K BUSH
5797 CREEK RD
ANDOVER OH  44003-9749

NELLIE ANN BUSH
7650 RIVERSIDE DRIVE R 3
MANISTEE MI  49660-9309

NORMA A BUSH
32710 LEONA
GARDEN CITY MI  48135-1286

OTHO H BUSH
1810 REEDER SCHOOL RD
FRANKLIN KY  42134-6133

PEARL BUSH
DURHAM L 375
DEERFIELD BEACH FL  33442-2513

PETER A BUSH &
SARA L BUSH JT TEN
3523 ASHWOOD LANE
ATLANTA GA  30341-4539

PHYLLIS A BUSH
114 OAK ST
CHILTON WI  53014-1548

RAYMOND G BUSH
BOX 297
NEWPORT IN  47966-0297

RICHARD A BUSH
667 W SCHAFER RD
HOWELL MI  48843-8951

ROBERT E BUSH
6213 DOLIVER DR
HOUSTON TX  77057-1813

ROBERT H BUSH
9790 SW 114TH ST
MIAMI FL  33176-4144

ROBERT L BUSH
6477 WOODLEA
KALAMAZOO MI  49048-6139

ROBERT L BUSH &
DOROTHY E BUSH JT TEN
950 DEFIANCE STREET
OTTAWA OH  45875-1204

ROBERT L BUSH
TR ROBERT L BUSH REVOCABLE TRUST
UA 06/13/96
1441 EAST 2ND STREET
CASPER WY  82601-2930

RONALD W BUSH
15 HASKINS LANE SOUTH
HILTON NY  14468-8912

ROSEMARIE C BUSH &
JOHN B BUSH JT TEN
12006 W CARPENTER RD
FLUSHING MI  48433-9721

ROSEMARIE C BUSH
12006 W CARPENTER RD
FLUSHING MI  48433-9721

ROY W BUSH
3420 WHEELER RD
AUGUSTA GA  30909-6514

ROYAL O BUSH
7320 AUSTIN DR
INDIANAPOLIS IN  46226-1904

SENATE C BUSH
3544 S MERRIMAN ROAD
WAYNE MI  48184-1990

SHERRILL J BUSH
3910 HAWKEYE PLAZA
LAKE HAVASU CITY AZ  86406

SUSAN BALFE BUSH
5652 BAYVIEW DR
SEMINOLE FL  33772-7047

THOMAS BUSH
CUST CONNOR JAMES BUSH
UGMA CT
36 LEDGE RD
OLD SAYBROOK CT  06475

THOMAS BUSH &
MARION A BUSH JT TEN
36 LEDGE RD
OLD SAYBROOK CT  06475

VANE K BUSH
425 PLEASANTDALE RD
KINGSWOOD WV  26537-9700

WALTER I BUSH
RR 10 88 KELLY RD
GIBSONS BC  V0N 1V3

WANDA G BUSH
609 OAK HOLLOW CT
COLUMBUS OH  43228-2720

WAYNE D BUSH II
8225 FARRAND ROAD
MONTROSE MI  48457-9725

WESLEY H BUSH
2924 BRANCH RD
FLINT MI  48506-2923

WILLIAM M BUSH
949 OLD WASHINGTON RD
MC MURRAY PA  15317-3229

GORDON D BUSHA
743 BOUNDLINE ROAD
WOLCOTT CT  06716-1541

MICHAEL E BUSHA
412 ROYAL AVE
ROYAL OAK MI  48073-2555

GERALD E BUSHART
170 CHAPEL HILL DR
ROCHESTER NY  14617

EDMUND EUGENE BUSHEE
315 EAST ST NORTHEAST
VIENNA VA  22180-3619

JAMES W BUSHEE &
CAROLE G BUSHEE JT TEN
315 EAST ST NORTHEAST
VIENNA VA  22180-3619

NORMAN LEE BUSHEE
1 MESERO PLACE
HOT SPRINGS VILLAGE AR  71909

GEORGE BUSHEK
43 REGGIE DR
WAPPNGER FALL NY  12590-4228

ESTATE OF ALBERT J BUSHEY
502 N CROOKS
CLAWSON MI 48017-1383

CLARENCE A BUSHEY
303 WEST AVE
NEWWARK NY 14513-1950

DENNIS M BUSHEY
8687 LAKEVIEW
CLARKSTON MI 48348-3419

GEORGE Z BUSHEY
1057 FERNWOOD DR
LOCKPORT NY 14094-7113

JERRY BUSHEY
40550 COLONY
UTICA MI 48313-3808

KENNETH D BUSHEY &
SHIRLEY M BUSHEY JT TEN
18049 GARVIN AVENUE
PORT CHARLOTTE FL 33948-1915

SHIRLEY L BUSHEY
2516 EASTGATE LANE
BLOOMINGTON IN 47408-4218

GAIL A BUSHGENS JR
TR GAIL A BUSHGENS JR TR U/A
DTD 9/26/80
1707 OJEDA RD
VISTA CA 92084-2753

JAMES R BUSHHORN &
BARBARA L BUSHHORN
TR UA 12/09/91
JAMES R BUSHHORN & BARBARA L
BUSHHORN FAM REV TR
3963 OAKHURST CIRCLE
FAIR OAKS CA 95628-7437

DAVID DONALD BUSHMAN
2301 PEARL STREET
DUBUQUE IA 52001-5727

JEWEL BUSHMAN
9 FOREST AVE
HIGHLAND HTS KY 41076-1017

LARRY C BUSHMAN
1450 DEVOE DR
BEAVERCREEK OH 45434-6717

MARIANNE BUSHMAN
67 HUNTERS TRAIL
GETTYSBURG PA 17325-8469

DUANE BUSHNELL &
JUDITH LYNN BUSHNELL JT TEN
2617 PORTER ST
WICHITA KS 67204-5044

HUGH P BUSHNELL
BOX 98
CROSS PLAINS TX 76443-0098

KAY BUSHNELL
775 NORTHAMPTON DR
PALO ALTO CA 94303-3432

KRISTINE K BUSHNELL
TR KAROL KUPKA TRUST
UA 9/29/99
1805 CRAIN ST
EVANSTON IL 60202-1001

SANDRA K BUSHNELL
43 HERTHUM RD
WHITESBORO NY 13492-2243

TIMOTHY J BUSHNELL
1022 E TALBOT ST
ARLINGTON HTS IL 60004-5073

MATT G BUSHNER
1510 E CEDAR CREEK RD
GRAFTON WI 53024-9653

BETTY J BUSHONG
568 WESTGATE BLVD
YOUNGSTOWN OH 44515-3406

DANIEL BUSHONG
1336 RED BUD TRAIL
DAYTON OH 45409-1913

DEBRA J BUSHONG
4550 SOUTH 300 EAST
ANDERSON IN 46017-9508

MARY ALMA BUSHONG
305 LUPINE WAY
SHORT HILLS NJ 07078-2313

STEVEN M BUSHONG
10241 MONTE MAR DRIVE
LOS ANGELES CA 90064

SCOTT BUSHRE
1324 WINFIELD
SWARTZ CREEK MI 48473-9709

SUSAN D BUSHRE
1059 N PINECREST LN
GRAND BLANC MI 48439-4854

JANET BUSHWAY
10142 MARKET AVE NE
HARTVILLE OH 44632-8734

KAREN M BUSHY
229 BRIDLE PATH CIRCLE
OAK BROOK IL 60523-2614

BONNIE B BUSICK
4572 N PARK
WARREN OH 44483-1538

CAROL B BUSICK &
MARK A BUSICK JT TEN
647 E PINE RIVER RD
MIDLAND MI 48640-8389

EMMA T BUSICK
210 GLENBURN AVE
CAMBRIDGE MD 21613-1530

JAMES G BUSICK &
EMMA BUSICK TEN ENT
1102 HAMBROOKS BLVD
CAMBRIDGE MD 21613-1250

RICHARD C BUSICK
2824 MAPLEWOOD DR
COLUMBUS OH 43231-4858

BUSINESS AND PROFESSIONAL
WOMENS CLUB
ATTN EMMA WOMBLE
BOX 7916
PADUCAH KY 42002-7916

HOWARD B BUSINSKI
783 CORNETT RD
EAST TAWAS MI 48730-9727

MARK ROBERT BUSINSKI
CUST CURTIS ROBERT BUSINSKI
UGMA NY
118 WIDGEON CT
GREAT RIVER NY 11739

MARK ROBERT BUSINSKI
118 WIDGEON COURT
GREAT RIVER NY 11739

ROBERT J BUSINSKI &
MARJORIE I BUSINSKI JT TEN
12842 S 45TH ST
PHOENIX AZ 85044-4032

RYAN MARK BUSINSKI &
MARK ROBERT BUSINSKI JT TEN
118 WIDGEON COURT
GREAT RIVER NY 11739

SIDNEY N BUSIS &
SYLVIA A BUSIS JT TEN
146 HARTWOOD DRIVE
PITTSBURGH PA 15208-2702

JOHN R BUSKA
504 WASHINGTON AVE
LINDEN NJ 07036-2967

BARON V BUSKE
BOX 959
BANGS TX 76823-0959

CHARLES R BUSKIRK
600 N BOUNDARY AVE 111B
DELAND FL 32720

SHEILA D BUSKIRK
ATTN SHEILA D LEWIS
5875 S STATE RD 75
JAMESTOWN IN 46147-9296

WALLACE SCOTT BUSKIRK JR
72 SHIRLEY AVE
PENNSVILLE NJ 08070-1834

WAYNE L BUSKIRK
10499 GREGG ROAD R 3
FREDERICKTOWN OH 43019-9337

WILLIAM R BUSKIRK JR
3053 MOUNTAIN VIEW DR
MOORE TOWNSHIP
BATH PA 18014-9339

KAREN L BUSKO
BOX 475
MENTOR OH 44061-0475

LEONA D BUSLEPP
5233 LYONS CR S
WARREN MI 48092-1768

GLADYS H BUSS
BOX 8111
JANESVILLE WI 53547-8111

HILDA BUSS
ATTN HILDA BUSS WALKER
2800 N CHOCTAW RD
CHOCTAW OK 73020-8597

JUNE I BUSS
3389 ROUTE 103
WILLARD OH 44890

MILDRED H BUSS
651 LENKER ROAD
HARRISBURG PA 17111-2051

SIEDA M BUSS
1382 NEWTOWN LANGHORNE RD
NEWTOWN PA 18940-2401

ALAN R L BUSSARD
TR UW
MARTHA BROWN RAY F/B/O
RICHARD B RAY
405 ALLEGHENY AVE
TOWSON MD 21204-4256

BOYD R BUSSARD
R1 HURON DR 30316
BROOKFIELD MO 64628

DWAYNE S BUSSARD
5121 HARPERS FERRY RD
SHARPSBURG MD 21782-1724

JACK BUSSARD
401 W LINCOLN AVE
MC DONALD PA 15057-1408

NANCY ELLEN BUSSARD
3766 DRAKE AVE
CINCINNATI OH 45209-2325

JAMES D BUSSE
1030 ROOSTER RUN
MIDDLETON WI  53562-3873

MARTHA G BUSSE
675 W LOCKWOOD
WEBSTER GROVES MO  63119-3540

RICHARD E BUSSE
747 4 MILE RD
CINCINNATI OH  45230-5214

SANDRA L BUSSE
142 BUCKHILL RD
PITTSBURGH PA  15237-1844

BRETT WILLIAM BUSSELL
5549 MAPLEWOOD
SPEEDWAY IN  46224-3331

DONALD S BUSSELL &
J DARROLD BUSSELL JT TEN
2046 N RAISINVILLE RD
MONROE MI  48162-9668

GERALD A BUSSELL
1568 WADE BROWN RD
LEWISBURG TN  37091-6236

GREGORY M BUSSELL
7271 TWIN CANYON DR
LAMBERTVILLE MI  48144

HOY L BUSSELL
BOX 887
HARROGATE TN  37752-0887

JACK N BUSSELL
1124 W BANTA ROAD
INDIANAPOLIS IN  46217-3802

JOEL G BUSSELL &
JOAN M BUSSELL JT TEN
6265 WALNUT LAKE RD
W BLOOMFIELD MI  48323-2251

VAUGHN D BUSSELL
BOX 96
NEW LOTHROP MI  48460-0096

VIOLET F BUSSER
SUITE 201-G
6415 PRINCETON COURT
PARMA HEIGHTS OH  44130-8628

ALVIN C BUSSEY
1930 BRADY AVE
BALTIMORE MD  21227-4108

CLEMONT W BUSSEY &
LUCILLE S BUSSEY JT TEN
1001 REAMES RD
NORTH AUGUSTA SC  29841-2067

DONALD E BUSSEY
14844 SAN ARDO DR
LA MIRADA CA  90638-4634

PATRICK D BUSSEY
9309 NEWBURGH RD
LIVONIA MI  48150-3428

RONALD W BUSSEY
1308 EAST HILLS DR
MOORE OK  73160-6637

RICHARD A BUSSIAN
108 SEA GARDEN COURT
ST AUGUSTINE FL  32080-7453

CHARMANE BUSSIE
C/O CHARMANE BUSSIE-MURPHY
16527 WEST PARWAY ST
DETROIT MI  48219

BRIAN M BUSSIERE
1010 MOUNTVIEW CRT
OSHAWA ON  L1K 2M1

MARY A BUSSING
5121 W 16TH ST
SPEEDWAY IN  46224

ROBERT J BUSSING
123 S MAIN ST
BLISSFIELD MI  49228-1208

RICHARD T BUSSINGER
13707 S OAKLEY RD
CHESANING MI  48616-9427

CHRISTIE ANN BUSSJAEGER
3252 VINOY PLACE
SARASOTA FL  34239-6631

QUILLIE BUSSLE
12026 SANFORD
DETROIT MI  48205-3728

ROBERT A BUSSMANN CONS EST
GRETCHEN W BUSSMANN
560 SILVER SANDS RD UNIT 504
EAST HAVEN CT  06512

ROBERT J BUSSO
BOX 1267
BANDON OR  97411-1267

WILLIAM E BUSTA
2304 N ST JAMES PARKWAY
CLEVELAND HGTS OH  44106-3610

MARTHA GODEL BUSTAMANTE
6200 OBISPO NO
LONG BEACH CA  90805-3729

SILVESTRE BUSTAMANTE
1965 PALMS
DETROIT MI  48209-1643

KAY I BUSTARD
1040 E RAHN RD
DAYTON OH  45429-6108

ROBERT BUSTER
4628 N GERARD RD
SALINA KS  67401-9395

JOSE A BUSTILLOS
1019 LINCOLN AVE
ALAMEDA CA  94501-2322

MARK A BUSTILLOS
1251 W 102 PL
NORTH GLENN CO  80260-6289

WILBERT C BUSTION
536 SUMMER ST
BROCKTON MA  02302-4210

EDWARD BUSTLE
11119 WILSON RD
INDEPENDENCE KY  41051-7201

LEON J BUSTRYCKI
210 W SUNNYVIEW DR
OAK CREEK WI  53154

CATHERINE D BUSUITO &
PATRICIA A APEL JT TEN
46415 DONAHUE
MACOMB MI  48044

FRANK C BUSUTTIL
5751 BOOTH RD
CHINA TWP MI  48054-4514

PETER E BUSUTTIL
3556 N SPIDER LAKE RD
TRAVERSE CITY MI  49686-8441

H ARLENE BUSWELL
332 E MARION ST
MARENGO IA  52301-1628

HEATHER L BUSWELL
525 HILL ROAD
MARSHALL MI  49068

MARIANNE ZOLGUS BUSWELL
6012 THORNTON DRIVE
PARMA OH  44129-4245

NETTIE N BUSWELL
1N765 BRUNDIGE RD
ELBURN IL  60119-9412

RONALD L BUSWELL
TR RONALD L BUSWELL TRUST
UA 03/20/96
10701 S 500 W
KENTLAND IN  47951-8562

SHIRLEY W BUSWELL
TR SHIRLEY W BUSWELL TRUST
UA 12/26/95
12898 HAMPTON LAKES CIRCLE
BOYNTON BEACH FL  33436-8203

SIDNEY S BUSWELL &
ROSE MARY BUSWELL JT TEN
1867 GLENBROOK LANE
LINCOLN CA  95648-8735

THOMAS F BUSWELL
5254 JAYCOX RD
N RIDGEVILLE OH  44039-1429

KENNETH J BUSZEK
4300 N 33RD RT 1
MANTON MI  49663

IRENE F BUSZKA
TR IRENE F BUSZKA TRUST UA 7/8/99
15641 NORWICH RD
LIVONIA MI  48154

RICHARD A BUSZKA &
SHIRLEY J BUSZKA JT TEN
19 WHITE MARSH LN
ROTONDA WEST FL  33947

EUGENE J BUSZTA &
MARJORIE BUSZTA JT TEN
1200 FOREST LN
BLOOMFIELD TWP MI  48301-4116

HENRY J BUSZTA &
PAULINE BUSZTA JT TEN
3935 104TH AVENUE
CLEARWATER FL  33762-5484

PAULINE BUSZTA
3935 104TH AVENUE
CLEARWATER FL  33762-5484

DANIEL J BUTALA &
ELINORA M BUTALA JT TEN
11805 LAMBERT AVE
EL MONTE CA  91732-2029

AGNES R BUTANOWICZ
BOX 38166
CLEVELAND OH  44138-0166

MARY SANDRA BUTAUD
119 VAN BUREN ST
BREAUX BRIDGE LA  70517-5123

MARILYN BUTAWICE
BOX 316
PINE BEACH NJ  08741-0316

CHRISTOPHER STEPHEN BUTCH
BOX 5252
CHARLESTON WV  25361-0252

JOSEPHINE B BUTCH
433 MCKINLEY AVE
ALPENA MI  49707-2627

JOSEPH W BUTCH
603 S BARCLAY ST
BAY CITY MI  48706-4231

KATHRYN M BUTCH
640 FAIRGREEN ST
YOUNGSTOWN OH  44510-1426

WILLIAM BUTCHEN
30 THE PROMENADE
NEW CITY NY  10956-4123

CLAIRE A BUTCHER
19 WYOMA ST
LYNN MA  01904-1828

CLARENCE J BUTCHER
1613 WEST 8TH ST
WILMINGTON DE  19805-3152

DALE E BUTCHER &
AGATHA T BUTCHER JT TEN
5193 OXBOW RD SMOKE RISE
STONE MOUNTAIN GA  30087-1220

DENNIS E BUTCHER &
LYNDA J BUTCHER JT TEN
12508 CASSANDRA CT
WOODBRIDGE VA  22192-3313

FRANCIS B BUTCHER &
VIRGINIA E BUTCHER JT TEN
848 FAIRWOOD BLVD
ELYRIA OH  44035-1808

HARRY FRANCIS BUTCHER &
ANN P BUTCHER JT TEN
136 CENTENNIAL AVE
UNIT 101
SEWICKLEY PA  15143-1248

JAMES F BUTCHER
1251 KINGSTON ROAD
UNIONTOWN OH  44685-6908

JAMES R BUTCHER &
CANDACE J BUTCHER JT TEN
2113 24TH AVE
LONGMONT CO  80501-7544

JOSEPH T BUTCHER
429 MANCHESTER CRT
GRIFFITH IN  46319-3004

JUNIOR L BUTCHER
6243 SHADOW TREE LANE
LAKE WORTH FL  33463

LETTA BUTCHER
212 SUMMIT ST
LOCKPORT NY  14094-4860

MARCUS BUTCHER
4219 NEVADA AVE
DAYTON OH  45416-1416

MARY L BUTCHER
4219 NEVADA AVE
DAYTON OH  45416-1416

NANCY F BUTCHER
BOX 423
GRAPELAND TX  75844-0423

OLETA M BUTCHER
1336 LARAMIE DRIVE
DAYTON OH  45432-3146

ORVAL L BUTCHER
1810 EAST 2ND AVE
BLOOMINGTON IN  47401-5224

OWEEDAH BUTCHER
583 GUTHRIE RD
BEDFORD IN  47421-6911

RICHARD W BUTCHER
648 WURLITZER
N TONAWANDA NY  14120-1945

ROBERT BUTCHER SR &
JANE D BUTCHER JT TEN
623 BIRDSALL DR
YORKTOWN HTS NY  10598-6107

SALLIE BUTCHER
9365 LAKE SHORE BLVD
MENTOR OH  44060-1609

SUE A BUTCHER
424 S LINDEN AVE
MIAMISBURG OH  45342

THOMAS G BUTCHER
1460 STILLWAGON
WARREN OH  44484-3155

THOMAS V BUTCHER
PO BOX 1594
PLAINS MT  59859

WILLIAM E BUTCHER
9332 E CANFIELD
DETROIT MI  48214-1461

RONALD J BUTCHKO
774-46TH AV
SAN FRANCISCO CA  94121-3202

SUSAN A BUTELL
BOX 751
BALDWIN CITY KS  66006-0751

ROGER ALAN BUTENHOFF
907 1/2 10TH S ST
MOORHEAD MN  56560-3544

WILLIAM PAUL BUTENHOFF &
MARGUERITE A BUTENHOFF JT TEN
2189 OLD HICKORY BLVD
DAVISON MI  48423-2045

HOWARD BUTENSKY
99 SUN VALLEY RD
TOMS RIVER NJ  08755-5171

JOSEPH N BUTERA
75 AMBROSE ST
ROCHESTER NY  14608-1215

ROBERTA J BUTERA
36 NEW ENGLAND DRIVE
LAKE HIAWATHA NJ  07034-2028

EDGAR C BUTERBAUGH
BOX 168
BIG RUN PA  15715-0168

JOHN J BUTH
8893 FISK ROAD
AKRON NY  14001-9024

CHARLES S BUTIN
10 BOXWOOD DR
GREAT NECK NY  11021-2801

CHARLES S BUTIN
TR UA 3/19/86
SCOTT TRUST 1
10 BOXWOOD DR
GREAT NECK NY  11021

MICHAEL S BUTKA JR
110 LAURELTON LN
CROSSVILLE TN  38558-2692

KENNETH G BUTKE
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

KENNETH G BUTKE &
VIVIAN O BUTKE JT TEN
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

VIVIAN O BUTKE
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

DOROTHY S BUTKIEWICZ &
STANLEY J BUTKIEWICZ JT TEN
29 EASTERN AVE
S DEERFIELD MA  01373-1110

SANDRA A BUTKIN
18608 PINECREST
ALLEN PARK MI  48101-2359

CRAIG W BUTKO &
MILDRED T BUTKO JT TEN
6236 W 66TH AVE
ARVADA CO  80003-4638

CHERYL L PATTERSON-BUTKOVICH
19681 STAMFORD
LIVONIA MI  48152-1242

WILLIAM M BUTKOVICH
940 HENDRICKSON BLVD
CLAWSON MI  48017-2306

DAVID T BUTKOWSKI
28350 EDWARD ST
ROSEVILLE MI  48066-2413

GERALD T BUTKOWSKI
828 BRIGHTON RD
TONAWANDA NY  14150-7049

JAMES D BUTKUS &
JUDY A BUTKUS JT TEN
12960 CREEKVIEW DR E
SHELBY TWP MI  48315-4710

WALTER A BUTKUS &
BARBARA C BUTKUS JT TEN
813 SUPERIOR DR
HURON OH  44839-1452

ADOLPH L BUTLER
4221 TARENTUM DR
FLORISSANT MO  63033-6830

ALICE R BUTLER
1469 N RIVER RD
ST CLAIR MI  48079-2806

ALLISON K BUTLER
11560 SHAFTSBURG RD
LAINGSBURG MI  48848-9732

ANDREW DELANO BUTLER JR
1815 CRAIG BLVD
EDMOND OK  73003-3159

ANN SHOWERS BUTLER
PO BX 9190
AUSTIN TX  78766-9190

ANNE BUTLER
23 DAVIS ROAD
SOUTH WEYMOUTH MA  02190-1311

APRIL MAXAM BUTLER
104 BRITTANY CT
ROCKY MOUNT NC  27803-9105

ARDELL BUTLER &
SHARON RANDOLPH JT TEN
206 RIVERSIDE DR
DETROIT MI  48215-3011

ARTHUR BUTLER &
SANDRA BUTLER JT TEN
210 CONWAY COURT
S ORANGE NJ  07079-1454

AVIS M BUTLER
667 CORNELL AVE
EAST LANSING MI  48823-3608

BARBARA A BUTLER
23111 HARDING ST
OAK PARK MI  48237-2448

BARBARA A BROWN-BUTLER
1308 HAMPTON LANE
MUNDELEIN IL  60060

BARBARA SADOUSKY BUTLER
6311 N W 63 WAY
PARKLAND FL  33067-1517

BEATRICE L BUTLER &
DONNA L BUTLER JT TEN
3464 S BRADLEYVILLE
VASSOR MI  48768-9765

BETH WATTS BUTLER
650 OLD FANNIN RD #E7
FLOWOOD MS  39232-9011

BETSY BUTLER
6840 WAYNECOURSE
ROMULUS MI  48174-1753

BILLY B BUTLER
3401 QUEEN RIDGE DR
INDEPENDENCE MO  64055-3006

BILLY E BUTLER
101 HALL PLACE
FAYETTEVILLE GA  30215-5953

BONNIE J BUTLER
5501 BRANCH ROAD
FLINT MI  48506-1304

BRUCE A BUTLER
11565 GATES RD
MULLIKEN MI  48861-9624

BRUCE O BUTLER
BOX 226K
CEDAR SPRINGS MI  49319-0926

BRUCE W BUTLER
PO BOX 41
SEDALIA IN  46067-0041

BRUCE W BUTLER &
M CAROLYN BUTLER JT TEN
RR 1 BOX 133
SHARPSVILLE IN  46068

CARLYLE BUTLER
403 MCCCOY RDCCLEAN
REIDSVILLE NC  27320

CAROLYN J BUTLER
5814 SNAKE RD
ATHENS AL  35611

CATHERINE M BUTLER
112 BLUE CREEK TRL
CARBONDALE CO  81623-9777

CHARLES J BUTLER
307-345 GENEVA ST
ST CATHARINES ON  L2N 2G4

CHARLES J BUTLER
307-345 GENEVA ST
ST CATHARINES ON  L2N 2G4

CHARLES M BUTLER
3347 CASPIAN DRIVE
PALMDALE CA  93551-4894

CHARLES T BUTLER
3665 WINCHESTER AVE
MARTINSBURG WV  25401-2456

CHARLIE BUTLER JR
206 RIVERSIDE DR
DETROIT MI  48215-3011

CHARLOTTE A BUTLER
1695 MAPLE AVE
NOBLESVILLE IN  46060-3015

CHERYL A BUTLER
12490 DUNHAM RD
HARTLAND MI  48353-2108

CHRISTINE ELLIS BUTLER
9000 LOMA LANE
ALBUQUERQUE NM  87111-1660

CLARA MAE BUTLER
4912 LINDEN ST
BELLAIRE TX  77401-4435

COOLEY O BUTLER JR
320 DEER STREET
SHERIDAN WY  82801-4615

CORA C BUTLER
3136 WILLIS AVE
CINCINNATI OH  45208-2923

CORA L BUTLER
19241 LYNDON
DETROIT MI  48223-2254

DANIEL L BUTLER
CUST NICHOLAS L BUTLER UTMA GA
1814 DURAND MILL DR NE
ATLANTA GA  30307-1170

DAVID BUTLER
130 SHADOW SPRINGS DR
ALPHARETTA GA  30022-4820

DAVID F BUTLER
CUST ERIC S
SCHANK UNDER THE FLORIDA
GIFTS TO MINORS ACT
4180 PROVIDENCE SQ
ALPHARETTA GA  30004-1288

DENNIS BUTLER
5272 S 525 W
PENDLETON IN  46064-9174

DENNIS J BUTLER
8643 JACKSON PARK BLVD
WAUWATOSA WI  53226-2707

DIANE BUTLER
9012 STONE RD
ALGONAC MI  48001-4429

DONALD C BUTLER
904 HOCH AVE
ADRIAN MI  49221-3846

DONALD J BUTLER
835 TURTLE LAKE RD
UNION CITY MI  49094

DONALD M BUTLER
1755 GRAY TWIG LN
MILFORD MI  48381-4435

DONALD W BUTLER
450 WATER ST
GUILFORD CT  06437-3226

EARL BUTLER
7234 CHEROKEE CT
RIVERDALE GA  30296-1818

EDNA E BUTLER
3321 JERREE ST
LANSING MI  48911-2628

EDWARD R BUTLER &
ROSEMARY A BUTLER JT TEN
1204 KINGWOOD
YPSILANTI MI  48197-2142

EDWINA BUTLER
175 DEROME ROAD
NAPOLEON OH  43545-9682

ELEANOR A BUTLER
450 CHANNING
SAN ANTONIO TX  78210-5408

ELLEN S BUTLER
2828 WEST LINCOLN AVE
APT 321
ANAHEIM CA  92801-6218

ELMORE BUTLER
346 E 50TH ST APT 3
CHICAGO IL  60615-2222

ETHEL V BUTLER
1755 GRAY TWIG LN
MILFORD MI  48381-4435

ETHELBERT E BUTLER
2848 CALVIN BLVD
EAST SAINT LOUIS IL  62206-2709

FLORENCE J BUTLER
4441 BIG HORN DR N
NESBIT MS  38651-9289

FLORICE T BUTLER
2750 WOLCOTT
FLINT MI  48504-3357

FRANK M BUTLER
1516 STUART DR NE
GRAND RAPIDS MI  49525-2336

GARY T BUTLER
205 CABOT RD
ROCHESTER NY  14626-2344

GEORGE CEDRIC BUTLER
107 SNYDERTOWN ROAD
HOPEWELL NJ  08525-2708

GEORGE L BUTLER
205 BOX ST
BUFFALO NY  14211-1417

GERALD DUANE BUTLER
5354 SPICERVILLE HWY
EATON RAPIDS MI  48827-9035

GLADYS M BUTLER
5320 S 116TH ST
HALES CORNERS WI  53130-1005

GLENN R BUTLER
116 HEMLOCK CV
MILFORD PA  18337-9477

GLENN R BUTLER
CUST KIMBERLY P BUTLER
UTMA TX
6236 TRAIL LAKE DR
FT WORTH TX  76133-3406

GRACE S BUTLER
1043 OBERLIN AVENUE
LORAIN OH  44052-1553

GWENDOLYN C BUTLER
ATTN GWENDLYN C B LEATHLEY
26 PEREGRINE CROSSING
SAVANNAH GA  31411-2819

HAROLD K BUTLER
2460 KETZLER DRIVE
FLINT MI  48507-1036

HELEN E BUTLER
34 NORTH HAMPTON RD APT A
COLUMBUS OH  43213-1042

HELEN M BUTLER
1240 REIDS FERRY RD
BUCKHEAD GA  30625-2401

HOPE M BUTLER
3483 PAIUTE ROAD
ST GEORGE UT  84790-7739

HOWARD C BUTLER
562 FOUNTAIN CT N
KEIZER OR  97303-7440

JACK BUTLER
36 CAPRI DR
ROCHESTER NY  14624-1357

JAMES A BUTLER
4514 CONNIE AVE
EIGHT MILE AL  36613-3403

JAMES ALLAN BUTLER
800 W AVE 938
MIAMI BEACH FL  33139-5573

JAMES D BUTLER
110 GIFFORD AVE
JERSEY CITY NJ  07304-1704

JAMES E BUTLER SR
1219 VANDERVER AVENUE
WILMINGTON DE  19802-4516

JAMES E BUTLER
69 CAIN AVENUE
HAMILTON OH  45011-5762

JAMES J BUTLER
27 LAKEVIEW DRIVE
PATCHOGUE NY  11772-1009

JAMES L BUTLER
TR UA 06/14/02 BUTLER FAMILY TRUST
PO BOX 276
1565 TR 11
BRINKHAVEN OH  43006

JAMES M BUTLER
25 MARINE PARADE
MARINO 5049

JAMILA A BUTLER
280 SOUTH ANDERSON
PONTIAC MI  48342

JANE A BUTLER EX EST
JAMES E BUTLER
295 WILBAR DRIVE
STRATFORD CT  06614

JANE F BUTLER
CUST TRACEY
DANIELLE BUTLER UGMA TN
106 HULAN STREET
SHELBYVILLE TN  37160-2233

JANE H BUTLER
24 E 10TH ST
N Y NY  10003-5965

JEAN R BUTLER
834 E 7TH STREET
FLINT MI  48503-2776

JEROMETTA I BUTLER
3800 BAYHAN
INKSTER MI  48141-3243

JERRY BUTLER
BOX 42
GILBOA WV  26671-0042

JOAN C BUTLER
6 PINE HILL ROAD
DANVERS MA  01923-1615

JOHN B BUTLER
6815 S W 14TH AVENUE
PORTLAND OR  97219-2019

JOHN JAMES BUTLER
17213 BLOSSOM VIEW DR
OLNEY MD  20832-2405

JOHN P BUTLER
716 ASH ST
SCRANTON PA  18510-1005

JOHN R BUTLER &
DORIS BUTLER TEN ENT
5235 RESERVATION ROAD
DREXEL HILL PA  19026-4811

JOHN R BUTLER &
DORIS BUTLER JT TEN
520 N LEMON ST E13
MEDIA PA  19063-2327

JOSEPH F BUTLER
9509 BURLINGTON AVENUE 3 EAST
BROOKFIELD IL  60513-1854

JOSEPH H BUTLER
2535 HIGHLND GOLF COURSE CR
CONYERS GA  30013-1976

JOSEPH N BUTLER
202 CO ROAD 628
ROGERSVILLE AL  35652-5951

JOSEPH R BUTLER
4406 BELLEMEADE
BELLBROOK OH  45305-1410

JOYCE M BUTLER
9410 SPRING BRANCH
DALLAS TX  75238-2518

JUDITH B BUTLER
4100 GALT OCEAN DR
APT 308
FT LAUDERDALE FL  33308-6021

JUNE REBECCA BUTLER
APT 805
56 FINCH DR
SARNIA ON  N7S 4T6

KATHERINE JOAN BUTLER
414 E 114TH ST
CARMEL IN  46032-4502

KATHLEEN BUTLER
145 KISLINGBURY ST
ROCHESTER NY  14613-1611

KATHLEEN M BUTLER
ATTN KATHLEEN M BUTLER HOPKINS
4978 DRAKE ST
FAIRBANKS AK  99709-2907

KENNETH A BUTLER
16741 STOUT
DETROIT MI  48219-3322

KERMITH M BUTLER
15892 FAIRCREST
DETROIT MI  48205-2924

KEVIN BUTLER
2417 NOVUS ST
SARASOTA FL  34237-8101

KEVIN B BUTLER &
GINA M BUTLER JT TEN
39 ARDEN COURT
WARWICK RI  02889-3278

KEVIN J BUTLER
409 SEIBERTS CT
READING PA  19609-1746

KEVIN M BUTLER
1583 CLARENDON RD
BLOOMFIELD HILLS MI  48302-2606

LA UNA E BUTLER
2806-58TH ST
LUBBOCK TX  79413-5636

LAVERN J BUTLER &
BUNNIE J BUTLER JT TEN
BOX 374
MAGEE MS  39111-0374

LAVERNE M BUTLER
1142 N ONTARIO
BURBANK CA  91505-2315

LEWIS S BUTLER
4873 PARKER AVE
SAINT LOUIS MO  63116-2007

LINDA F BUTLER
7324 WINTHROP
DETROIT MI  48228-3691

LORENE BUTLER
780 CARSON-SALT SPRINGS RD
MINERAL RIDGE OH  44440-9749

LORETTA BUTLER
4432 W 1400 N
ELWOOD IN  46036-9229

LUCY HORTON BUTLER
122 W CENTRAL WAY
PENDLETON IN  46064-9041

LUDLOW S BUTLER JR &
ANNE D BUTLER JT TEN
5545 THUNDERBIRD LANE
LA JOLLA CA  92037-7059

MARGARET E BUTLER
PO BOX 92
GALLOWAY OH  43119-0092

MARGARET T BUTLER
GERALDINE T NESBITT & FRANK
TOWNEND TR FOR ERNEST S TOWNEND
TR B U/A DTD 7/24/48
24 PIONEER ST C/O M TILLAPAUGH
COOPERSTOWN NY  13326

MARILYN J BUTLER
4101 THORNTON
CHARLOTTE MI  48813-9508

MARTHA A BUTLER
6161 WORTHMORE AVE
LANSING MI  48917-9264

MARTIN E BUTLER
2415 AURELIUS RD APT 52
HOLT MI  48842-4704

MARY BUTLER
1717-A BELLEAIR FOREST DRIVE
BELLEAIR FL  33756-7748

MARY A BUTLER
337 WEST CHESTNUT STREET
BROCKTON MA  02301-6762

MARY B BUTLER
12 STEPHENVILLE BLVD
RED BANK NJ  07701-6210

MARY H BUTLER
37225 TWIN OAKS DR
LAKE VILLA IL  60046

MARY H BUTLER &
THOMAS G BUTLER JT TEN
240 NE 141ST
PORTLAND OR  97230-3330

MARY H BUTLER &
ROBERT S BUTLER JT TEN
149-41 17 AVE
WHITESTONE NY  11357-2539

MAUREE A BUTLER
PO BOX 427
WEST OSSIPEE NH  02890-0427

MELVIN BUTLER
852 E NORTH ST
MORRIS IL  60450-2346

MELVIN F BUTLER
107 STONEY BROOK DR
KETTERING OH  45429-5362

MICHAEL J BUTLER
1300 W JACKSON AVE TRLR 17
FAIRFIELD IA  52556-4220

MICHAEL L BUTLER
1438 MAGNOLIA
INKSTER MI  48141-1783

MILDRED E BUTLER EX EST
OLGA D O'CONNOR
ANTHONY J GIUNTA ESQ
PO BOX 735
ELLSWORTH ME  04605-0735

MOSE L BUTLER
4843 ROYAL DRIVE
FORT WAYNE IN  46835-3740

MURIEL BUTLER &
BARBARA JUNE HOLLOWAY JT TEN
56
1555 MERRILL ST
SANTA CRUZ CA  95062-4027

NANCY BUTLER
53 WAYNE AVENUE
WHITE PLAIN NY  10606-2103

NAVIE B BUTLER
3939 W LEXINGTON
CHICAGO IL  60624-3649

NEFUS BUTLER
2501 WITCHTREE RD
GREENVILLE MS  38701-8037

NETTIE M BUTLER
3940 WARRIOR JASPER ROAD
WARRIOR AL  35180-3124

NORMA A BUTLER
2022 W AUTUMN LN
FORT WAYNE IN  46845-9144

OLIVER L BUTLER
520 E MAIN ST
CALEDONIA MI  49316-8227

MISS PAMELA D BUTLER
12 WASHINGTON CIRCLE
HINSDALE IL  60521-4532

PATRICIA A BUTLER
115 CREAMERY RD
COATESVILLE PA  19320-1716

PAULETTE L BUTLER &
PAULINE E NESMITH JT TEN
895 SUGAR HOUSE DR
PORT ORANGE FL  32119-7618

PEGGY J BUTLER
210 MIDCREST DR
BOWLING GREEN KY  42101-9259

PRISCILLA F BUTLER
17004 TEAL COURT
ROCKVILLE MD  20855-2060

R HEBERTON BUTLER &
FLORENCE W BUTLER JT TEN
615 ELM AVENUE
SWARTHMORE PA  19081-1119

RALPH C BUTLER &
MARTHA A BUTLER JT TEN
C/O SMS GROUP LLC
ATTN MARLENE BRYANT
530 FIFTH AVENUE
NEW YORK NY  10036

RALPH E BUTLER
3038 STATE ROUTE 65
R ROUTE 1
LEIPSIC OH  45856-9740

REBA BUTLER
576 PEARL ST
BEREA OH  44017-1242

RICHARD L BUTLER
4050 WASHINGTON BLVD
INDIANAPOLIS IN  46205-2615

RICHARD LEE BUTLER
BOX 262
ERIE MI  48133-0262

RICHARD O BUTLER
RT 70
CANASERAGA NY  14822

ROBERT BUTLER &
MARY BUTLER JT TEN
149-41-17TH AVE
WHITESTONE NY  11357

ROBERT E BUTLER
9100 ASHDOWN
WHITE LAKE MI  48386-4201

ROBERT H BUTLER III
35315 RHOADES
CLINTON TWP MI  48035-2260

ROBERT N BUTLER &
DORIS M BUTLER JT TEN
535 BERESFORD ST
IONIA MI  48846-1477

ROBERT N BUTLER
535 BERESFORD STREET
IONIA MI  48846-1477

ROBIN BUTLER
476 STONEWOOD DR
AKRON OH  44313

ROGENE S BUTLER
94 HUNTERS LANE
ANDERSON SC  29625

ROSALIE BUTLER
107 STONEYBROOK DR
KETTERING OH  45429-5362

RUBYE R BUTLER
WATER ST
BOX 361
SHARPTOWN MD  21861-0361

RUTH E BUTLER
7887 N LA CHOLLA BLVD 7-2048
TUCSON AZ  85741-4313

SANDRA L BUTLER
2127 ELLEN
NILES OH  44446-4513

SHARON BUTLER
22087 DIAMOND POINTE DR
ATHENS AL  35613-8116

SHARON M BUTLER
62248 FRUITDALE
LA GRANDE OR  97850-5314

STANLEY BUTLER JR
404 DENNIS STREET
ADRIAN MI  49221-3332

STELLA B BUTLER
2010 PAUL STREET
FARRELL PA 16121 16121  16121

SUZANNE BUTLER
1210 W WATER ST APT 105
ELMIRA NY  14905-2039

TANYA L BUTLER
906N-567 AVENUE RD
TORONTO ON  M4V 2K1

THOMAS BUTLER
8015 REMINGTON DR
PITTSBURGH PA  15237-6234

THOMAS A BUTLER
12 STEPHENVILLE BLVD
RED BANK NJ  07701-6210

THOMAS JOSEPH BUTLER &
PRISCILLA J BUTLER JT TEN
2855 WAREING DR
LAKE ORION MI  48360-1661

THOMAS M BUTLER
2400 CRESCENT LAKE ROAD
WATERFORD MI  48329-3735

THOMAS M BUTLER &
SANDRA L BUTLER JT TEN
2400 CRESCENT LAKE RD
WATERFORD MI  48329-3735

THOMAS W BUTLER &
EVELYN L BUTLER JT TEN
870 W ALMONT PL
CITRUS SPRINGS FL  34434-4104

TIMOTHY L BUTLER
BOX 3772
TOLEDO OH  43608-0772

VILAS G BUTLER
414 41ST STREET
TUSCALOOSA AL  35405-3736

VINCINE SHARON BUTLER
2503 TALLY HO DR
FALLSTON MD  21047

VIRGIL M BUTLER
5031 CECELIA ANN
CLARKSTON MI  48346-3905

VIVIAN PRICE BUTLER
6333 S 91ST EAST AVE
TULSA OK  74133-6347

W GRADY BUTLER JR
BOX 9951
PANAMA CITY BEACH FL  32417-0351

W KEITH BUTLER
6 PINE HILL RD
DANVERS MA  01923-1615

BUTLER WICK TRUST CO ADM EST
RICHARD M BARRETT
100 FEDERAL PL E STE 880
YOUNGSTOWN OH  44503

WILEY F BUTLER
837 WASHINGTON
NATCHITOCHES LA  71457-4727

WILFORD A BUTLER JR
BOX 40876
INDIANAPOLIS IN  46240-0876

WILLARD BUTLER
628 W SCHOOL ST
COMPTON CA  90220-1923

WILLIAM E BUTLER
4470 CLAIRBORNE WAY
INDIANAPOLOS IN  46228

WILLIAM E BUTLER
5454 VROOMAN RD
JACKSON MI  49201-9379

WILLIAM F BUTLER &
GRACE R BUTLER JT TEN
1213 EVELYN ST
DUNMORE PA  18509-1520

WILLIAM HILLS BUTLER
732 HEMLOCK RD
MEDIA PA  19063-1710

WILLIAM RICE BUTLER
95 CAROLINE ST
BURLINGTON VT  05401-4811

WILLIE D BUTLER
RT 1 BOX P30
CORINTH MS  38834-9757

WILLIE L BUTLER
19241 LYNDON
DETROIT MI  48223-2254

YVONNE L BUTLER
1223 WIDE ST
NORFOLK VA  23504-2711

JACK ELIOT BUTMAN
4138 NE 174TH ST
SILVERSPRINGS FL  34488-4744

JEANNE M BUTMAN
29215 HEMLOCK COURT
FARMINGTON HILLS MI  48336-2117

ALYCE SCHLOSS BUTNER
3415 KNOLLWOOD DRIVE NW
ATLANTA GA  30305-1019

MICHAEL E BUTORAC
92 GLENCAIRN AVE
TORONTO ON  M4R 1M8

NORMAN C BUTORAC
127 CORNELL CIR
PUEBLO CO  81005-1612

BERNARD T BUTRIM
7604 DUNMAN WAY
BALTIMORE MD  21222-5434

HILIARY ANNE BUTSCH
RR 2 BOX 57
CALIFORNIA KY  41007-9705

THOMAS W BUTSCHER
7651 N SENECA ROAD
MILWAUKEE WI  53217-3139

JOSEPH BUTSCHLI JR
N 106 W 16331 FIELDSTONE PASS
GERMANTOWN WI  53022

IRENE A BUTSKI
35971 ELMIRA
LIVONIA MI  48150-2582

SUZANNE S BUTSKO
622 CALLE VICENTE
SAN CLEMENTE CA  92673-2902

FRED B BUTSON
2899 CENTRAL BLVD
MILFORD MI  48380-2201

ALVA E BUTT
409 ALEXANDER DR
DAYTON OH  45403-3251

CLARE MAE BUTT
4229 SOUTH RIDGEWOOD LANE
GREENFIELD WI  53221-1095

DAVID S BUTT
3300 SUNNY CREST LANE
DAYTON OH  45419-1139

MISS DIONNE E BUTT
BOX 336
TOMS BROOK VA  22660-0336

JOYE H BUTT
TR U/A DTD
03/15/88 THE JOYE H BUTT
TRUST
209 D OAKLEAF CIRCLE
ABINGDON MD  21009-2799

NATALIE K BUTT
700 BALD EAGLE DR
NAPLES FL  34105-7409

PAUL W BUTT
18311 RACHO
WYANDOTTE MI  48192-8435

RICHARD V BUTT
83 JOSHUATOWN RD
LYME CT  06371-3119

RICHARD V BUTT &
PAMELA A CLEMENT JT TEN
83 JOSHUATOWN RD
LYME CT  06371-3119

ROBERT BUTT
2749 HATTON ST
SARASOTA FL  34237-7634

ROBERT EUGENE BUTT
2749 HATTON ST
SARASOTA FL  34237-7634

SHARON A BUTT
450 WASHINGTON CROSSING-PENNINGTON
TITUSVILLE NJ  08560

JULIE C BUTTACAVOLI &
JACK A BUTTACAVOLI JR JT TEN
2216 SHILOH DRIVE
LONG GROVE IL  60047

CARMEN I BUTTACCIO
5611 UPPER MT RD
LOCKPORT NY  14094

MARTHA CAROLYN BUTTACCIO
1224 RED FOX RUN
VICTOR NY  14564-8973

BARBARA A BUTTARS
401 AUGUST DRIVE
FOSTORIA MI  48435-9704

MISS ROSEMARIE BUTTER
C/O SQUERI
2034 SPRINGHOUSE RD
BROOMALL PA  19008-3115

CURTIS A BUTTERFIELD
402 S FRANKLIN
FLINT MI  48503-5326

DALBERT G BUTTERFIELD &
MARILYN M BUTTERFIELD JT TEN
48 ROBINDALE DR
PLANTSVILLE CT  06479-1338

DAVID A BUTTERFIELD
41 ROLLING RIDGE
AMHERST MA  01002-1420

ELIZABETH S BUTTERFIELD
27 FAIRVIEW CRESCENT ROCKY BAY
WAIHEKE ISLAND
AUCKLAND ZZZZZ

FLOYD G BUTTERFIELD
10080 SOUTH 17 MILE ROAD
CADILLAC MI  49601

GERALDINE D BUTTERFIELD
7656 CLEAR LAKE ROAD
BROWN CITY MI  48416-9659

GERALD R BUTTERFIELD
3462 MARATHON RD
COLUMBIAVILLE MI  48421-8975

HERBERT R BUTTERFIELD
9126 BENNETT LAKE RD
FENTON MI  48430-9053

JANE A BUTTERFIELD
1596 HARLAN DR
DANVILLE CA  94526-5349

JOHN H BUTTERFIELD
9 ALMA FARM RD
TODDINGTON
BEDFORDSHIRE LU5 6BG

JOSEPH G BUTTERFIELD
1941 E MEADOWBROOK
PHOENIX AZ  85016-5143

JUDY A BUTTERFIELD &
MICHAEL C BUTTERFIELD JT TEN
6238 MALCOLM DR
SAN DIEGO CA  92115-5704

JUDY A BUTTERFIELD
6238 MALCOLM DRIVE
SAN DIEGO CA  92115-5704

MARGARET BUTTERFIELD &
ARLENE MESZAROS &
KATHLEEN MCCORMICK JT TEN
171 FAIRWAY RD
ROTONDA WEST FL  33947-2019

PENNY L BUTTERFIELD
C/O BRAUN KENDRICK FINKBEINER P L C
ATTN DAVID J KLIPPERT
4301 FASHION SQ BLVD
SAGINAW MI  48603

STEPHEN E BUTTERFIELD &
ERICA J BUTTERFIELD TEN ENT
824 E PHIL ELLEN ST
PHILADELPHIA PA  19119-1533

TODD A BUTTERFIELD
PO BOX 750263
HOUSTON TX  77275

VIRGINIA BUTTERFIELD
2525 STATE ST APT 25
SANTA BARBARA CA  93105-3599

MARY J BUTTERICK
TR MARY J BUTTERICK TRUST
UA 04/11/95
441 S YATES
MEMPHIS TN  38120-2444

CHESTER B BUTTERMORE
350 ENGLISHMAN HILL
CONNELLSVILLE PA  15425-9330

TORRENCE R BUTTERMORE
7462 WESTVIEW DR
YOUNGSTOWN OH  44512-5549

DARRICK L BUTTERS
5801 NORTH 12TH STREET
MCALLEN TX  78504-4405

HAROLD BELMONT BUTTERS JR
C/O MICHAEL L CAFORA
7432 ROCHESTER ROAD
LOCKPORT NY  14044

SANDY BUTTERS
1106 CHASE RD
VEAZIE ME  04401

WILLIAM BUTTERS
5392 GILMER RD
GREENS FORK IN  47345

JEANNE AVONNE BUTTERTON
2080 WHITMAN DR
SAN JACINTO CA  92583-6006

BRUCE BUTTERWEICH
134 FRIENDS LANE
WESTBURY NY  11590-6506

ANDREW P BUTTERWORTH
5270 PAULA CREST
COMMERCE TWP MI  48382-4903

MISS CAROL JOAN BUTTERWORTH
416 PHILADELPHIA BLVD
SEA GIRT NJ  08750-2610

DAVID C BUTTERWORTH
618 MANSION DR
HOPEWELL VA  23860-1944

DEWAYNE A BUTTERWORTH
1299 E HUMPHREY AVE
FLINT MI  48505-1760

EVERETT A BUTTERWORTH
4407 N GENESEE RD
FLINT MI  48506-1562

GUY A BUTTERWORTH
OHTA 1-1-25
MIYAZAKI-SHI
880 ZZZZZ

NORMAN BUTTERWORTH
4149 KEHELEY DR
MARIETTA GA  30066-1905

SALLY F BUTTERWORTH
216 HURON AVE
ELKINS PARK PA  19027-1945

SYLVIA E BUTTERWORTH
2627 BANCROFT DR
CHESTER PA  19014-1701

WILLIAM K BUTTERWORTH
1512 W COURT ST
HARRISON AR  72601-4714

ROBERT M BUTTERY
7 LORA STREET
ST CATHARINES ON  L2N 3S4

OLGA D LI BUTTI
380 ELECTRIC AVE
ROCHESTER NY  14613-1004

AMY J BUTTIGIEG
3709 CYPRESS MILL RD
CHESAPEAKE VA  23322

EUCHARIST BUTTIGIEG
2044 WABASH
DETROIT MI  48216-1564

LINDA L BUTTIGIEG
25144 PAMELA
TAYLOR MI  48180-4522

JOHN BUTTIKOFER &
JOYCE BUTTIKOFER JT TEN
19 WOLFPIT RD
BETHEL CT  06801-2917

BARBARA B BUTTLES
256 CIDER COURT
SEVERNA PARK MD  21146

ROBERT E BUTTLES &
MARCIA A MCAVOY JT TEN
316 SARAH ROSE COURT
SEVERNA PARK MD  21146-1913

WILLARD H BUTTLES
325 ITALY TURNPIKE
NAPLES NY  14512-9434

HENRY R BUTTNER &
LOUISE T BUTTNER JT TEN
147 CYPRESS AVE
BOGOTA NJ  07603-1803

KENNETH G BUTTNER
12 RUTLEDGE COURT
PLAINSBORO NJ  08536-2308

CLARA D BUTTON
221 E CHELTHENHAM ROAD
SYRACUSE NY  13205-2834

DAVID R BUTTON
BOX 5054
KENDALLVILLE IN  46755-5054

DIANE I BUTTON
152 E GREEN VALLEY CIRCLE
NEWARK DE  19711-6759

DONALD W BUTTON
1511 FORD CI
ROCHESTER MI  48306-4811

GARTH O BUTTON
1329 WHITE BRIDGE RD
CHITTENANGO NY  13037-9414

LINDA S BUTTON
619 JEFFERSON BLVD
FISHKILL NY  12524

MARGARET BUTTON
900 N OAK
DURAND MI  48429-1260

ROBERT J BUTTON
3939 TEASLEY LANE
DENTON TX  76210-8491

ROBERT S BUTTON &
NORA I BUTTON JT TEN
172 GREELEY AVE
HORNELL NY  14843-2307

LEROY F BUTTORF &
CARRIE C BUTTORF JT TEN
26394 HUMBER
HUNTINGTON WOODS MI  48070-1222

GERALDINE BUTTRAM
3245 CARRIER AVENUE
KETTERING OH  45429-3509

JOHN W BUTTRAM &
ANGELICA P BUTTRAM JT TEN
5431 LARIMORE
DALLAS TX  75236-2119

MISS ZELLA O BUTTRAM
220 HIGH ST
VALDOSTA GA  31602-2935

RALEIGH BUTTREE
TR UA 06/26/04 MAYE BUTTREE INTER
VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD OH  45014

RALEIGH BUTTREE
TR UA 06/26/04 RALEIGH BUTTREE
INTER VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD OH  45014

RALEIGH BUTTREE
TR MAYE BUTTREE INTER VIVOS TRUST
UA 6/26/04
768 BOYLE RD
HAMILTON OH  45013

RALEIGH BUTTREE
TR RALPH BUTTREE INTER VIVOS TRUST
UA 6/26/04
768 BOYLE RD
HAMILTON OH  45013

CLEO BUTTREY &
VIRGINIA D BUTTREY &
LARRY A BUTTREY JT TEN
27 PARK ST
TENT WATER MI  49449

DOUGLAS BUTTREY &
PATRICIA J BUTTREY JT TEN
102 BLACK OAK DRIVE
ELKTON MD  21921-2022

KEITH K BUTTRICK &
FLORENCE A BUTTRICK JT TEN
805 HIGH AVE
BREMERTON WA  98337-1058

BERNEASE MOORE BUTTS
BOX 710
COCHRAN GA  31014-0710

C MICHAEL BUTTS &
LYNN M BUTTS JT TEN
5204 ANGLER LN
GREENSBORO NC  27455-3471

CAROL S BUTTS
1835 W WARDLOW
HIGHLAND MI  48357-4324

CHARLES B BUTTS &
MARGARET J BUTTS JT TEN
3228 E TULIP DR
INDIANAPOLIS IN  46227-7724

CHARLES O BUTTS &
EVELYN P BUTTS JT TEN
115 PERKINS PLACE
BATH NY  14810-1223

CLARENCE BUTTS
5643 OLIVE
KANSAS CITY MO  64130-3506

DAVID A BUTTS
14029 KARNES RD
DEFIANCE OH  43512-8622

DELPHINE BUTTS &
MORRIS SAMUEL BUTTS JT TEN
BOX 268
HEBER AZ  85928-0268

EDGAR R BUTTS
161 HOLLYVALE DR
ROCHESTER NY  14618-2817

FLOYD R BUTTS
18399 THOMPSON
LAURELVILLE OH  43135

HELEN M BUTTS
4 BEEHIVE PLACE APT D
COCKEYSVILLE MD  21030-3717

HENRY W BUTTS
BOX 608
COCHRAN GA  31014-0608

IRMA JANE BUTTS
444 HILL ST
MT JOY PA  17552-1100

JACK WILLIS BUTTS
5468 LUCILLE ST
GRAND BLANC MI  48439-4304

JANET C BUTTS
7059 WATERS EDGE DRIVE
STONE MOUNTAIN GA  30087-5433

JEFFREY A BUTTS
752 CARDINAL LN
BOONE NC  28607-8815

JENNIFER J JOHNSON BUTTS
19124 350TH STREET
TAYLORS FALLS MN  55084

JOEL JOHN BUTTS
803 N WAHINGTON ST
OWOSSO MI  48867-1762

KENNETH P BUTTS &
MARTHA L BUTTS JT TEN
4345 EGGERS DR
FREMONT CA  94536-5915

MARY C BUTTS
BOX 446
SOUTH HILL VA  23970-0446

ROBERT A BUTTS
2451 GREYLING DR
SAN DIEGO CA  92123-3953

ROY BUTTS &
GLORIA BUTTS JT TEN
316 CRESTVIEW LANE
LINDALE TX  75771

WILLIAM W BUTTS
FALLMERAYERSTR 7
D-80796 MUNICH
REPL OF ZZZZZ

ALEXANDER FRYZELL BUTURLA
CUST SEAN ALEXANDER
FRYZELL BUTURLA UGMA VT
744 BEAVER CREEK
SHELBURNE VT  05482-6964

VICTOR L BUTWICH
206 SMOKEY DR
COLUMBIA TN  38401-6125

BRUNO BUTZ &
CYNTHIA S BUTZ JT TEN
8501 S TRIPP
CHICAGO IL  60652-3621

CLARA BUTZ
6647 N KOLMAR AVE
LINCOLNWOOD IL  60712-3331

FRANKLIN D BUTZ
5E SQUIRES AVE
EAST QUOGUE NY  11942

FREDERICK N BUTZ &
GAYLE J BUTZ JT TEN
3388 RANSOMVILLE RD
RANSOMVILLE NY  14131-9601

JOHN R BUTZ
346 DAYTON ST
YELLOW SPRINGS OH  45387

RALPH D BUTZ
856 EAST LAWN AVE
URBANA OH  43078-1277

RICHARD L BUTZ
22422 BRUSH FORD RD
GUILFORD IN  47022

THEODORE R BUTZ
BOX 355
WINNETKA IL  60093-0355

VIKKI J BUTZ
ATTN VIKKI RUNYON
1432 ROSEMONT BLVD APT F
DAYTON OH  45410-3144

BARBARA BUTZBACH
BOX 31
LAFAYETTE CA  94549-0031

BENJAMIN E BUTZBAUGH 2ND
BOX 542
ST JOSEPH MI  49085-0542

JOHN W BUTZBERGER
5095 SW BIMINI CIR S
PALM CITY FL  34990-1256

MARY KATHRYN SWEENEY BUTZIER
4409 HERD RD
METAMORA MI  48455-9793

DALE C BUTZIN
922 KINGS HWY
LICOLN PARK MI  48146-4206

MELVIN G BUTZIN
41185 WILLIS RD
BELLEVILLE MI  48111-8716

THOMAS W BUTZIN
299 W ISLAND DRIVE
BEAVERTON MI  48612-8525

DAVID C BUTZINE
13610 HANOVER CT
APPLE VALLEY MN  55124-9568

SUSAN L BUTZLAFF &
ROBERT R BUTZLAFF JT TEN
42957 LOMBARDY
CANTON MI  48187-2320

DONALD A BUX
CUST DONALD A BUX JR UGMA PA
112 W 72ND ST #6G
NEW YORK NY  10023

DONALD A BUX
2133 ECHO LN
WILMINGTON NC  28403-6020

ARMOND BUXBAUM &
ELEANOR BUXBAUM JT TEN
1788 SCHENECTADY AVE
BROOKLYN NY  11234-2004

JANET S H BUXBAUM
135 CLEMS RUN RD
MULLICA HILL NJ  08062

JOEL BUXBAUM
9257 FAUNTLEROY WAY SW
SEATTLE WA  98136-2618

BETTE R BUXMAN
533 QUINCY
KANSAS CITY MO  64124-2225

ALBERT H BUXTON &
MARJORIE J BUXTON
TR UA 7/12/01
ALBERT H BUXTON & MARJORIE J BUXTON
REVOCABLE LIVING TRUST
10080 MARRISA LN
GREGORY MI  48137-9496

CHERYL A BUXTON
112 WINTERBERRY DRIVE
MILFORD PA  18337

HENRY L BUXTON
23530 MEADOW PARK
REDFORD MI  48239-1149

JOHN S BUXTON
CUST HEATHLEY
PREOT BUXTON UGMA SC
2774 STAMBY PL
MOUNT PLEASANT SC  29466-7931

JOHN S BUXTON
CUST SARA
LILIAN PREOT BUXTON UGMA SC
421 CATFISH FARM ROAD
DEER LODGE TN  37726

LEROY BUXTON
5086 RIDGEWOOD
DETROIT MI  48204-2123

PHILIP J BUXTON &
FRANCES BUXTON JT TEN
490 SOUTH CENTER RD
SAGINAW MI  48603-6115

MISS VIRGINIA J BUXTON
6029 HEATHERWOOD DRIVE
ALEXANDRIA VA  22310-1773

ALAN BUYATTE &
FRANCES BUYATTE JT TEN
7913 COLONEL DENT DR
ST LOUIS MO  63123-1139

FRANCES R BUYCK
RT 7 BOX 1600
MANNING SC  29102-9246

MARIE D BUYCKS
4824 ERICSON AVE
DAYTON OH  45418-1912

L GENE BUYEA
PO BOX 181
121 PARK ST
ALTAMONT NY  12009

BRUCE M BUYER
CUST CINDY L
BUYER UGMA IL
68 SOMERSET LA
BUFFALO GROVE IL  60089

ROBERT BUYER
75 GARRISON RD
WILLIAMSVILLE NY  14221-6927

ANDREW BUYNYAK &
ROSE BUYNYAK JT TEN
BOX 518
WESTMIDDLESEX PA  16159-0518

ANDREW BUYNYAK &
ROSE BUYNYAK JT TEN
BOX 518
WESTMIDDLESEX PA  16159-0518

CONRAD BUYOFSKY
445 CHARLES PL
FREEHOLD NJ  07728-3403

RICHARD L BUYRN &
MARGARET R BUYRN JT TEN
1021 PLEASANT RIDGE DR
CHESAPEAKE VA  23322-2750

WILLIAM E BUYRN
345 SIGN PINE ROAD
CHESAPEAKE VA  23322-2293

ALBERT P BUYS
67 HEATHER RD
TURNERSVILLE NJ  08012-2150

KENNETH G BUYS
6086 MON-WYN COUNTY LINE RD
ONTARIO NY  14519

MARY M BUYS
BOX 611
FENTON MI  48430-0611

MICHAEL J BUYTAS
2531 LISA DRIVE
COLUMBIAVILLE MI 48421-8910

BERNADETTE M BUZA
8702 E 6TH STREET
ATTN BERNADETTE DUCKER
DOWNEY CA 90241-3515

DAVID J BUZA
30035 BEECHWOOD
GARDEN CITY MI 48135-2332

JAMES BUZA
2995 MAIDSTONE
TRENTON MI 48183-3519

PATRICIA A BUZA
1460 NEIPSIC RD
GLASTONBURY CT 06033-3415

ROBERT A BUZA
12369 CARY RD
ALDEN NY 14004-9412

RONALD P BUZA
285 STELLA IRELAND RD
BINGHAMTON NY 13905

ROSEMARY BUZA
285 STELLA IRELAND RD
BINGHAMTON NY 13905

VICTORIA M BUZA
367 SANTANDER CT
PUNTA GORDA FL 33950-8043

CHRISTOPHER J BUZAID
26 CENTRAL AVE
TARRYTOWN NY 10591-3336

GERTRUDE BUZALSKI &
MARGARET ANN LA MARR &
FLORIAN FRANK JT TEN
1816 18TH ST
BAY CITY MI 48708-7405

EDMUND L BUZANOSKI SR &
JEAN R BUZANOSKI JT TEN
251-A COOKE ST
PLAINVILLE CT 06062-1437

ELEANOR E BUZARD
4311 E CHEERY LYNN
PHOENIX AZ 85018-6430

MARY G BUZAS &
WILLIAM BUZAS JT TEN
2539 WAHL DR
MANSFIELD OH 44904-1536

STEVEN P BUZASH
9194 OLGA DRIVE
STREETSBORO OH 44241-5238

STEVEN P BUZASH &
DOROTHY A BUZASH JT TEN
9194 OLGA DR
STREETSBORO OH 44241-5238

EST OF MARY B BUZBEE
1861 PATTON CHAPLE ROAD
LINCOLN AL 35096-4727

JAMES J BUZI
1336 PIN OAK LANE
SLATINGTON PA 18080-1108

BONNIE LEE BUZICK
6533 N VAN NESS BLVD
FRESNO CA 93711-1247

DOROTHY S BUZICK
104 ROSEWOOD DR
BARDSTOWN KY 40004-1120

WILLIAM A BUZICK III
6533 N VAN NESS BLVD
FRESNO CA 93711-1247

STEPHEN H BUZIN
202 PLEASANT LN
CHICKASHA OK 73018-7728

ALBERT J BUZMINSKI
123 ORIOLE ST
OSHAWA ON L1H 6Y7

DONALD B BUZYNISKI
216 AKRON STREET
LOCKPORT NY 14094-5145

MARLENE BUZYNISKI
216 AKRON STREET
LOCKPORT NY 14094-5145

ALAN H BUZZARD
17677 BUZZARD ROAD
WELLSVILLE OH 43968-9724

CAROLINE BUZZARD
1461 PEN ARGYL ROAD
PEN ARGYL PA 18072-9692

DALE V BUZZARD &
RUTH E BUZZARD JT TEN
BOX 578
LINWOOD MI 48634

JOANN C BUZZARD &
SHIRLEY A BUZZARD JT TEN
BOX 225
HARTLAND MI 48353-0225

KENNETH BUZZARD &
ROMELDA BUZZARD JT TEN
426 MESSINGER ST
BANGOR PA 18013-2026

NORMA BUZZARD
1733 OHIO AVE
FLINT MI 48506-4340

SHIRLEY A BUZZARD &
JOANN C BUZZARD JT TEN
BOX 225
HARTLAND MI 48353-0225

MINERVA H BUZZELL
45 W SHORE RD
BOX 1
MERRIMAC MA 01860-1221

RICHARD S BUZZELL &
RICHARD A BUZZELL JT TEN
22 FROST AVE WEST
EDISON NJ 08820-3165

JOHN A BUZZELLI
46 SUMMERBERRY LA
NILES OH 44446-2134

JOSEPH C BUZZELLI
1957 CLOVERBROOK DR
MINERAL RIDGE OH 44440-9519

THOMAS P BUZZELLI
3256 BON AIR ST
WARREN OH 44485-1301

CHARLES BERNARD BUZZETT
102 YAUPON ST
PORT SAINT JOE FL 32456-2360

LAWRENCE D BUZZIE
4731 S M33
ALGER MI 48610-9440

BWW ASSOCIATES
ATTN BERT WASSERMAN
PO BOX 1019
MANHASSET NY 11030-3928

RONALD B BYALL &
LINDA BYALL JT TEN
5929 W ROSCOE
CHICAGO IL 60634-4225

JAMES ALVIN BYAR
BOX 70
SEYMOUR IN 47274-0070

LAWRENCE L BYARD
13488 NORTH RD
FENTON MI 48430-1073

BYRON E BYARS &
MARY A BYARS JT TEN
4289 SWEET
HOWELL MI 48843-8817

RUSSEL E BYARS
1461 BARTON LN
LEBANON OH 45036-7930

SHIRLEY J BYARS
212 W CORNELL AVE
PONTIAC MI 48340-2724

ARTHUR BYAS JR
18466 ALBION
DETROIT MI 48234-3804

CHRISTOPHE BYAS
G 6398 E COLDWATER RD
FLINT MI 48506

BILLY S BYASSEE &
FERN BYASSEE JT TEN
4426 JEFF DAVIS
MARSHALL TX 75672-2642

TAMMY D SCHWABAUER-BYBEE
5417 S TAFT ST
LITTLETON CO 80127-1557

CYNTHIA D BYBERNEIT &
SANDRA K BYBERNEIT &
EDWARD R BYBERNEIT JT TEN
1467 SUN TERRACE DR
FLINT MI 48532-2220

EDWARD R BYBERNEIT &
SANDRA K BYBERNEIT JT TEN
224 MCDONALD DR
HOUGHTON LAKE MI 48629

LORRAINE BYBERNEIT
8145 BARDEN RD
DAVISON MI 48423

YVONNE M BYBERNETT &
EDWARD R BYBERNETT &
SANDRA K BYBERNETT JT TEN
1525 SUN TER DR
FLINT MI 48532

SYLVIA A BYCE &
CAROLYN L MONIES JT TEN
304 RALEIGH RD
JACKSONVILLE FL 32225-6557

WANDA BYCENSKI
688 BOSTON NECK RD
SUFFIELD CT 06078-2312

LEWIS ALLAN BYCK
85-63 CHEVY CHASE ST
JAMAICA NY 11432-2444

RUTH BYCK
85-63 CHEVY CHASE STREET
JAMAICA ESTATES NY 11432-2444

WITOLD K BYCKO
1009 N NORMAN
MOORE OK 73160-1934

RONALD E BYCRAFT &
SHEILA D BYCRAFT JT TEN
755 KINLOCH
DEARBORN HEIGHTS MI 48127

ERNEST BYCZKOWSKI &
ANITA ELLEN FERA &
MISS TEN COM
DIANE LYNN BYCZKOWSKI
JT TEN
11218 HOLEBROOK ST
SPRING HILL FL  34609

JAMES E BYE
1759 EAST RED START ROAD
GREEN VALLEY AZ  85614

KEITH J BYE
5455 ELK ST
PECK MI  48466

SCOTT J BYE &
BRENDA N BYE JT TEN
1122 CROSS CREEK RIDGE
PICKERINGTON OH  43147

PEGGY K BYEARS
TR U/A
DTD 04/24/90 PEGGY KRAMER
BYEARS TRUST
2240 CARRINGTON DR
MOBILE AL  36695

JAMES DREW BYELICK
2 HAGGERSTON AISLE
IRVINE CA  92612-5731

MARGARET ANN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE NY  10989-1503

ROSALIE B BYELICK
3694 HUNTINGRIDGE DRIVE
LILBURN GA  30047-2508

SUSAN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE NY  10989-1503

ANOR DANN WIESE BYER
BOX 2496
ONALASKA TX  77360-2496

DOROTHY J BYER
921 SUMMERLIN CT
ANDERSON IN  46011-9021

HAROLD E BYER
TR HAROLD E BYER REVOCABLE TRUST
UA 11/09/99
209 BEAVER ST
MARIETTA OH  45750-2503

ROBERT R BYER
685 AUSTIN DR
FAIRLESS HILLS PA  19030-2108

RONALD E BYER
30 LYNBROOK
TONAWANDA NY  14150

VERNON F BYER &
JEANNE M BYER JT TEN
681 BUTTERNUT AVE
SAINT PAUL MN  55102-4103

WILLIAM BYER
6204 W SR 32
ANDERSON IN  46011-8745

MEG BYERLEE
175 ALLEN CORNER RD
FLEMINGTON NJ  08822-5617

JUDY BYERLEY
7979 WHITNEY PL
SAGINAW MI  48609-5129

EDWARD N BYERLY
6006 41 ST AVE NO
ST PETERSBURG FL  33709-5222

ELIZABETH J BYERLY
111 WARRIOR COURT
HARRISON CITY PA  15636

LOIS C BYERLY
418 BROAD STREET
BOX 69
CRUMPTON MD  21628

WAYNE M BYERLY
5 JENKINS RD
CHESAPEAKE CITY MD  21915-1628

AARON L BYERS
4621 HIGHWAY 124
HOSCHTON GA  30548-1706

ARTHUR L BYERS
2837 OLD ORCHARD DRIVE
WATERFORD MI  48328-3647

CHARLES P BYERS
6932 DAKOTA DR
TROY MI  48098-1574

DALE R BYERS &
AUDREY L BYERS TEN ENT
RD 6 BOX 614
UNIONTOWN PA  15401-9057

DAVID J BYERS &
SHIRLEY ANN BYERS TEN ENT
330 PARK ST
UNIONTOWN PA  15401-2181

DONALD P BYERS
3624 FAIRGROVE DR APT E
INDIANAPOLIS IN  46227-9638

DONNA S BYERS &
BRIAN D BYERS JT TEN
550 S PINEGROVE AVE
WATERFORD MI  48327-2854

EUGENE EMERSON BYERS
3320 SAYRE CT
BURTON MI  48519-1067

GARY E BYERS
11840 CAPE COD
TAYLOR MI  48180-6205

GEORGIANA S BYERS
6451 HUNTINGTOWN RD
HUNTINGTOWN MD  20639-8913

ILEEN L BYERS
3990 FIVE LAKES RD
NORTH BRANCH MI  48461

JAMES A BYERS &
R TRUE BYERS TEN ENT
610-A EDISON BLVD EVANS MANOR
UNIONTOWN PA  15401

JAMES W BYERS III &
STEPHANIE A CHUIPEK JT TEN
515 WESTMINSTER AVE
SWARTHMORE PA  19081-2428

JAMES W BYERS III
CUST MARIE CHIARA BYERS UGMA PA
515 WESTMINSTER AVE
SWARTHMORE PA  19081-2428

JEROME S BYERS &
SHIRLEY ANN BYERS TEN ENT
2 MAYFLOWER DR
UNIONTOWN PA  15401-5224

JOE V BYERS
7637 WABASH AVE
KANSAS CITY MO  64132-2136

JUDY A BYERS
48 CLINE DR
INWOOD WV  25428-3014

KATHLEEN BYERS
201 W GRAVERS LN
PHILADELPHA PA  19118-3807

KATHRYN BYERS
1418 E 22ND ST
CHEYENNE WY  82001-4004

KENNITH W BYERS
1448 IRENE
LANCASTER TX  75134-3125

LEEOTHIE BYERS
BOX 1832
SPARTBURG SC  29304-1832

MARGUERITE S BYERS
155 HASTINGS DRIVE
FALLING WATERS WV  25419

MARY F BYERS
5832 HIGH DR
PRAIRIE VILLAGE KS  66208-1127

OLLIEWAY BYERS JR
4050 LAWN STREET
KANSAS CITY MO  64130-1626

RONALD L BYERS
318 BEAVER LN
HAINES CITY FL  33844-8913

SHIRLEY BYERS
7600 MAIN ST
SYKESVILLE MD  21784-7316

SUZANNE E BYERS
66 SUNSET ROAD
LIMERICK PA  19468-1720

TINA D BYERS
5050 SOUTH 101ST STREET
GREENFIELD WI  53228-3201

WILLIAM J BYERS
764 CO ROAD 229
MOULTON AL  35650-7361

AINSLEY M BYFIELD
620 EAST 44TH ST
INDIANAPOLIS IN  46205-1808

RONALD N BYG
520 ANTELOPE DR WEST
BENNETT CO  80102

BURLEY C BYINGTON
RT 4 BOX 4430
JONESVILLE VA  24263-9292

D J BYINGTON
116 PETERSON ST
LEADINGTON MO  63601-4443

ELINOR R BYINGTON
1501 CLAIRMONT RD
APT 827
DECATUR GA  30033-4668

SUSAN KELLY BYINGTON
16436 RD 3SE
MOSES LAKE WA  98837

DENNIS W BYK
900 SW MUNJACK CIR
PORT ST LUCIE FL  34986-3461

CHARLES A BYKKONEN
12096 LEVERNE
REDFORD MI  48239-2539

MARGARET H BYKOWSKI
29444 SHERIDAN
GARDEN CITY MI  48135-2658

PRISCILLA M BYKOWSKI &
ALAN L BYKOWSKI JT TEN
N 390 CORNER LAKE ROAD
WETMORE MI  49895

PRISCILLA M BYKOWSKI &
ROGER H BYKOWSKI JT TEN
N 390 CORNER LAKE ROAD
WETMORE MI  49895

PRISCILLA M BYKOWSKI
TR UA 05/20/01
PRISCILLA M BYKOWSKI TRUST
N 390 CORNER LAKE ROAD
WETMORE MI  49895

ROGER H BYKOWSKI
N390 CORNER LAKE RD
WETMORE MI  49895

WILLIAM J BYKOWSKI
28136 ALINE DR X
WARREN MI  48093-2680

WILLIAM J BYKOWSKI &
DOLORES H BYKOWSKI JT TEN
28136 A LINE DR
WARREN MI  48093-2680

JOHN E BYLANDER
311 S COLLEGE ST
CARLISLE PA  17013-3708

GRACE BYLER
1237 ROUND LAKE ROAD
R 2
BURR OAK MI  49030-9501

MILTON H BYLER
4121 W ERIE ST EXTENTION
LINESVILLE PA  16424-5711

PAULA J BYLER
8543 MAURER RD
APPLE CREEK OH  44606-9444

JOHN T BYLICA &
AMELIA S BYLICA JT TEN
325 S JACKSON
BEVERLY HILLS FL  34465-4072

MARY F BYLSMA
180 MAIN STREET BOX 925
EAST DOUGLAS MA  01516-2149

GENEVA M BYMASTER
5744 SPEEDWAY DRIVE
INDIANAPOLIS IN  46224-5357

ANTHONY C BYNES
2571 HIAWATHA
KANSAS CITY KS  66104-5422

ROBERT C BYNES
127 SCHOOL STREET
PISCATAWAY NJ  08854-5920

SHARMAIN F BYNES
1246 BROOKSIDE ROAD
PISCATAWAY NJ  08854-5119

WENDY C BYNOE
172 BURLINGTON AVE
ROCHESTER NY  14619-2010

BETTY J BYNUM
4848 NO NAME ROAD
ANDERSON IN  46017-9731

ELIJAH BYNUM
1016 CHESTNUT ST
GADSDEN AL  35901

JASPER C BYNUM
19963 HUBBELL
DETROIT MI  48235-1604

JASPER CHARLES BYNUM
19963 HUBBELL
DETROIT MI  48235-1604

LARRY E BYNUM
4207 E 400 S
MIDDLETOWN IN  47356

MARJORIE CRUME BYNUM
6101 SHARON RD
FORT WORTH TX  76116-8205

ROXA LEE JORDAN BYNUM
4078 TOWNVIEW LANE
SAN ANGELO TX  76901-4849

SHARON HILDRETH BYNUM &
DONALD BYNUM JT TEN
12633 SANTA ROSA
DETROIT MI  48238-3125

THOMASINE ALLENE BYNUM
4512 PINE
BELLAIRE TX  77401-5504

WILLIAM E BYNUM
15102 GREENVIEW
DETROIT MI  48223-2354

DENZEL H BYRAM
2408 ALLISON
SPEEDWAY IN  46224-5029

JERRY W BYRAM
220 WHITE ST
LEESBURG AL  35983-3650

JOHN M BYRAM
805 NELSON AVENUE
CAHOKIA IL  62206-2031

ALBERT P BYRD
152 CUMBERLAND AVE
PENNS GROVE NJ  08069-1732

ALICE GROSSMAYER BYRD
BOX 2083
PASCAGOULA MS  39569-2083

B B BYRD
1845 STOCKTON WALK LN
SNELLVILLE GA  30078-2365

BEATRICE BYRD
15988 WELLINGTON
TAYLOR MI  48180

BELINDA M BYRD
BOX 2088
ANDERSON IN  46018-2088

BETTY JACKSON BYRD
BOX 313
AMELIA VA  23002-0313

BRENDA K BYRD
3352 DIAMONDBACK DRIVE
DAYTON OH  45414-1723

CHARLES H BYRD
101 RAINBOW DR 3385
LIVINGSTON TX  77399-9301

DAVID BYRD
887 BIRDRIDGE RD
N WILKESBORO NC  28659-8133

DAVID G BYRD &
LINDA D BYRD JT TEN
8308 COLLIER RD
POWELL TN  37849-3317

DONALD L BYRD
5327 WASHBURN RD
GOODRICH MI  48438-9658

DORIS P BYRD
996 POPLAR SPRINGS RD
FLORENCE MS  39073-8535

DOUG BYRD
124 N GRANT ST
CROWN POINT IN  46307-4012

EDWARD B BYRD
TR U/A
DTD 08/02/93 EDWARD B BYRD
REVOCABLE TRUST
16301 SUGARLAND ROAD
BOYDS MD  20841-9582

EDWARD E BYRD
247 LOCUST ST
LOCKPORT NY  14094-4972

FLORENCE P BYRD
458 RIDGE ROAD
COLLINSVILLE VA  24078-2163

FRANCES E BYRD
225 ASH ST
GREENVILLE OH  45331-2101

GAIL MARIE GOURGOTT BYRD
630 WYCLIFF WAY
ALEXANDRIA LA  71303-2900

GAYLE E BYRD
665 ELIZABETH WAY
HAYWARD CA  94544

GENETTE BYRD
221 BRADFORD
BENTON HARBOR MI  49022-6003

GEORGIA B BYRD
36 STRAND AVENUE
DAYTON OH  45427-2829

GERALD D BYRD
3632 MORGAN DRIVE
GREENVILLE MI  48838-9279

GERALD E BYRD
4340 SQUIRREL ROAD
BLOOMFIELD HILLS MI  48304-3062

GLORIA GRANT BYRD SR
2875 WOODLAND NE
WARREN OH  44483

H RUSSELL BYRD
404 COUNTRY CLUB DR
GRIFFIN GA  30223-7122

HAROLD W BYRD
714 WALKER
BALD KNOB AR  72010-3078

HELEN G BYRD
10 BEECH AVE ELSMORE
WILMINGTON DE  19805-1117

HENRY J BYRD
15048 NC HWY 130 EAST
FAIRMONT NC  28340-5552

HUGH L BYRD
458 RIDGE ROAD
COLLINSVILLE VA  24078-2163

I RAY BYRD
226 LEWIS AVE
SALEM VA  24153-3456

JAMES A BYRD
21 RUTH TERR
ROCHESTER NY  14624-4612

JAMES A BYRD
1600 TREE TRUNK LANE
CHAPEL HILL TN  37034-2064

JAMES E BYRD
4199 MCMICHAEL AVE
SHREVEPORT LA  71119-7517

JAMES L BYRD III
510 NORTH MAIN
CHARLESTON MO  63834-1031

JANET M BYRD
8815 GREENARBOR RD NE
ALBUQUERQUE NM  87122-2658

JENNIFER J BYRD
2756 W AVON AVE
MARION IN  46953-9416

JOHN C BYRD &
RUBY E BYRD JT TEN
BOX 54
CRISFIELD MD  21817-0054

JOHN C BYRD
BOX 54
CRISFIELD MD  21817-0054

JOHN W BYRD
7180 TWIN BRANCH RD NE
ATLANTA GA  30328-1744

JOSEPH O BYRD
470 GALLAGHER DR
BENICIA CA  94510-3918

JOYCE WILLIAMS BYRD &
JAROLD D BYRD JT TEN
15933 GEORGIA
PARAMOUNT CA  90723-5103

JUNEATA M BYRD TOD JANIS E HARLAN
SUBJECT TO STA TOD RULES
6515 WINFIELD LANE
MIDDLETOWN OH  45042

KAREN A LEWIS BYRD
155 W SHORE DR
HATTIESBURG MS  39402-9044

KENNETH L BYRD
568 N GUTHRIE AVE
TULSA OK  74103-1017

KINNEY W BYRD
2502A EMERALD DR
EMERALD ISLE NC  28594

LARNA BYRD
1682 EAST 82 ST
CLEVELAND OH  44103-3467

LILLIE J BYRD
4548 SAHARA DRIVE S W
ATLANTA GA  30331-7127

LOISA BYRD
1462 N 45TH
E ST LOUIS IL  62204-2604

MERRILL O BYRD JR &
ANITA KATHRYNE BYRD JT TEN
26300 BYRD RD
CRISFIELD MD  21817-2412

MORTON BYRD
3808 BEECH AVE
BALTIMORE MD  21211-2222

PATRICIA A BYRD
13543 SPRUCEWOOD DR
DALLAS TX  75240-3630

PEGGY E BYRD
ATTN PEGGY E NEELEY
3220 OSPREY DR
HOWELL MI  48843-2955

PHYLLIS M BYRD &
JAMES J BYRD JT TEN
39 JENKINS ROAD
CRESWELL FOREST
CHESAPAKE CITY MD  21915-1628

RAYMOND L BYRD
499 EAST MARKET ST
LOCKPORT NY  14094-2528

RICHARD E BYRD
118 HINTON DR
HALLIESBURG MS  39401-8405

RICHARD E BYRD
CUST RICHARD
E BYRD JR UTMA VA
BOX 312
BERRYVILLE VA  22611-0312

RICHARD E BYRD
BOX 312
BERRYVILLE VA  22611-0312

ROBBIE M BYRD
804 GALLOP HILL RD APT J
GAITHERSBURG MD  20879-3634

ROBERT BYRD
5431 CHARTER'S CREEK PIKE
THOMPSON STATION TN  37179-5290

ROBERT L BYRD
3028 BRAEBURN
ANN ARBOR MI  48108-2612

ROBERT T BYRD
1893 HIGHWAY 129 NORTH
ABBEVILLE GA  31001

ROSS A BYRD
2274 STEPHENS ST NW
WARREN OH  44485-2315

SARA E BYRD
9432 FAIROAKS DR
GOODRICH MI  48438

SHERMAN E BYRD
31 SPRINGWOOD CIR
WILLIFORD AR  72482-7032

SUDELLIA CAROL BYRD &
TOM A BYRD JT TEN
1215 ALIMINGO DRIVE
INDIANAPOLIS IN  46260-4054

TERRY C BYRD
1080 E PRINCETON
FLINT MI  48505-1514

THOMAS A BYRD &
FRANCES K BYRD JT TEN
1025 N CALIFORNIA ST
BURBANK CA  91505-2506

THOMAS C BYRD JR
BOX 208138
CHICAGO IL  60620-8138

VERNON BYRD &
MARY ANN BYRD
TR UA 02/18/94 BYRD LIVING TRUST
RT 3 BOX 196
BUTLER MO  64730-9418

WALTER BYRD
4718 BLOOMFIELD DRIVE
DAYTON OH  45426-1808

WALTER C BYRD III
77 DAVIS ROAD
CENTERVILLE OH  45459-4713

WANNA LEE BYRD
3109 MARTINEAU PL
NORTH LITTLE ROCK AR  72116-8583

WILEY D BYRD
1240 W SAGINAW RD
MAYVILLE MI  48744-9603

WILLIAM L BYRD
37 HAUSER AVE
YARDVILLE NJ  08620-1701

WILLIE G BYRD
613 SMITH LANE
MT HOLLY NJ  08060-1036

NANCY A BYRN
APT 315
753 JAMES STREET
SYRACUSE NY  13203-2104

ANN M BYRNE
104 PUNGO TURN
YORKTOWN VA  23693

BERNADETTE G BYRNE
7481 INDIANWOOD TRAIL
WEST BLOOMFIELD MI  48322-1093

BLANCHE M BYRNE
729 SOUTH VASSAULT ST
APT 6A
TACOMA WA  98465-2032

CATHERINE T BYRNE
6 TULIP LN
MONROE NY  10950

DAVID E BYRNE
29174 ROCK CREST CT
HIGHLAND CA  92346-3929

DONALD J BYRNE &
CHARLOTTE L BYRNE
TR UA 07/09/93
DONALD J & CHARLOTTE L BYRNE
REV TR
10035 W ROYAL OAK RD APT 1028
SUN CITY WEST AZ  85351-3153

DOROTHY J BYRNE
5114 ALTHEA DRIVE
ANNANDALE VA  22003-4146

ELLEN M BYRNE
APT 6E
99-30-59TH AVE
REGO PARK NY  11368-3812

FRANCIS J BYRNE
11334 W RIVER RD
COLUMBIA STA OH  44028-9526

FRANCIS R BYRNE &
THOMAS M BYRNE JT TEN
1228 E MT FOREST RD
PINCONNING MI  48650-8430

FRANCIS R BYRNE
1228 E MT FOREST RD
PINCONNING MI  48650-8430

FRANK BYRNE
CUST SHANE HANAHAN
UTMA RI
2970 MENDON RD 77
CUMBERLAND RI  02864-3494

GERALDINE L BYRNE
4820 BURCHFIELD
LANSING MI  48910-5312

GURI WHITELY BYRNE
CUST TIMOTHY P BYRNE A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
5703 AIDA NW
ALBUQUERQUE NM  87114-3848

JAMES M BYRNE &
MARY W BYRNE JT TEN
10528 SAWYER PL
LOUISVILLE KY 40241-3433

JAMES P BYRNE
3018 CRESTWOOD
BAY CITY MI 48706-2504

JOAN P BYRNE
TR U/A DTD
05/11/93 M-B JOAN PARCHER
BYRNE
1079 BERKLELEY RD
AVON DALE ESTATES GA 30002

JOANN M BYRNE
CUST JOSEPH
MICHAEL BYRNE UGMA MI
34053 SIX MILE
LIVONIA MI 48152-3131

JOANN M BYRNE
CUST VINCENT
JAMES BYRNE UGMA MI
34053 SIX MILE
LIVONIA MI 48152-3131

JOHN BYRNE
45 LENZIE STREET
STATEN ISLAND NY 10312-6117

JOHN M BYRNE JR
614 LOVEVILLE RD
UNIT D4C
HOCKESSIN DE 19707

JOHN T BYRNE
4801 STURBRIDGE LN
LOCKPORT NY 14094-3459

JOSEPH BYRNE &
TERRI L BYRNE JT TEN
7540 10 MILE RD
ROCKFORD MI 49341-8303

JOSEPH J BYRNE
412 NICHOLS AVE
WILMINGTON DE 19803-5234

JUDITH M BYRNE &
SARSFIELD P BYRNE JT TEN
83 RAINFLOWER LANE
WEST WINDSOR NJ 08550

MARGARET BYRNE
150 KIERSTEAD LANE
OREGON WI 53575-1512

MARTHA BYRNE
915 E RIDGE VILLAGE DR
MIAMI FL 33157-9122

MARY BYRNE
9711 HOLLYBROOK LAKE DRIVE
BLDG 3 APT 210
PEMBROKE PINES FL 33025

MARY H BYRNE
BOX 456
TANNERSVILLE NY 12485-0456

MARY J BYRNE
22 BRAISTED AVE
STATEN ISLAND NY 10314-6123

MILDRED S BYRNE
BOX 327
GANADO TX 77962-0327

PATRICK J BYRNE SR &
PATRICIA A BYRNE JT TEN
55 NAPERVILLE RD
CLARENDON HILLS IL 60514-1020

PATRICIA M BYRNE
C/O CURRANS TAVERN
BOX 201
TANNERSVILLE NY 12485-0201

ROGER BYRNE
65 GEORGEANNA CT
PAWLEYS IS SC 29585-7226

ROSS L BYRNE &
HARRIET H BYRNE JT TEN
129 AYERS POINT RD
OLD SAYBROOK CT 06475-4304

STEPHEN J BYRNE JR
BOX 1015
MANCHESTER CENTER VT 05255-1015

THOMAS A BYRNE SR
1031 SWEETFLOWER DRIVE
HOFFMAN ESTATES IL 60194-2397

THOMAS B BYRNE &
MICHELE A BYRNE JT TEN
1326 PICKWICK PLACE
FLINT MI 48507-3704

THOMAS P BYRNE
211 TANGLEWOOD DR
E LONGMEADOW MA 01028-2660

BERNARD J BYRNES
357 SUNSET ST
ROCHESTER NY 14606-2720

CAMERON T BYRNES
7303 NORTH DOUGLAS HIGHWAY
JUNEAU AK 99801-7602

DOROTHY B BYRNES &
DOUGLAS A BYRNES JT TEN
9 RENWICK AVE
HUNTINGTON NY 11743

EDWARD J BYRNES
CUST EDMUND E BYRNES UGMA NY
15 ENGLISH ST
BINGHAMTON NY 13904-1739

GERARD B BYRNES
103 RIDINGS BLVD
CHADDS FORD PA 19317-9139

HELEN M BYRNES &
GERALD H BYRNES JT TEN
7508 ROCKWOOD RD
WICHITA KS  67206-2136

J J BYRNES
593 36TH STREET
MANHATTAN BEACH CA  90266-3409

JAMES G BYRNES
11185 N BETHEL RD
MOORESVILLE IN  46158

JOHN C BYRNES
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

JOHN C BYRNES IV
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

LAURENCE G BYRNES
TR UA 08/14/02
LAURENCE G BYRNES LIVING TRUST
48 GIBSON ROAD
ASHEVILLE NC  28804

MATTHEW C BYRNES
1604 GALSTON CT
MURFREESBORO TN  37128-5030

MICHAEL J BYRNES
4 MAPLE AVE
BOX 167
ELBA NY  14058-9767

NANCY JEAN BYRNES
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

ROBERT A BYRNES &
ALICE M BYRNES JT TEN
20490 KEMP DR
MT CLEMENS MI  48043

ROBERT E BYRNES &
WANETA A BYRNES JT TEN
140 E CLINTON ST
OVID MI  48866-9721

SALLY G BYRNES
APT 203
1111 N RIVERSIDE DR
POMPANO BEACH FL  33062-8100

THOMAS R BYRNES
CUST THOMAS PATTERSON BYRNES UGMA
PA
801 EDWIN LN
BRYN MAWR PA  19010-1810

JOHN L BYRNS JR
7664 MERIDIAN LINE RD
JOHANNESBURG MI  49751-9430

MISS BARBARA LEE BYRNSIDE
C/O WACHTER
811 BAYVIEW DR
DEALE MD  20751

JOHN H BYRNSIDE JR
301 ARTHUR AVENUE PLZ APT 12
CLARKSBURG WV  26301-4282

GERALD K BYROADE
3015 SALISBURY AVE
BALTIMORE MD  21219-1234

BYRON B WEBB INC
DRAWER B
LA JOLLA CA  92038-3484

CHARLES M BYRON
22 ROBIN RD
READING MA  01867-3810

CRAIG L BYRON
6430 HACKETT ROAD
FREELAND MI  48623-8616

BYRON D CANINE & BARBARA J
CANINE CO-TRUSTEES UA CANINE
FAMILY TRUST DTD 06/27/90
940 AND-FRANKTON RD
ANDERSON IN  46011

DOUGLAS M BYRON
17310 FOURTH SECTION
HOLLEY NY  14470-9750

JOHN J BYRON
3361 WILLIAMS
DEARBORN MI  48124-3747

LEONARD E BYRON
141 LEEPER ROAD
BELLE VERNON PA  15012

MARKUS L BYRON
106 BROOKSIDE LANE
MANSFIELD CENTER CT  06250-1110

PAULINE R BYRON
144 ANNANDALE DR
FAIRFIELD OH  45014-5214

RUDOLPH CHRISTOPHE BYRON
6397 TORREY RD
FLINT MI  48507-5905

EDWARD J BYRSKI
5423 W COLDWATER RD
FLINT MI  48504-1021

EDWARD J BYRSKI &
EDWARD J BYRSKI JR JT TEN
4733 IRONWOOD
SAGINAW MI  48603

HENRY J BYRSKI
9208 ELMS ROAD
CLIO MI  48420-8510

JACK A BYRSKI &
HENRY J BYRSKI JT TEN
3441 E LAUREL LANE
PHOENIX AZ 85028-1318

LARRY P BYRSKI &
HENRY J BYRSKI JT TEN
9208 N ELMS ROAD
CLIO MI 48420-8510

LARRY P BYRSKI
PO BOX 28
BLACKLICK OH 43004-0028

CLARK BYSE
HARVARD LAW SCHOOL
1545 MASSACHUSETTS AVE
CAMBRIDGE MA 02138-2903

JOHN A BYSKO
16 NOTTINGHAM DR
OLD LYME CT 06371-1820

LEONA BYSKO
6035 BROBECK ST
FLINT MI 48532-4007

ROBERT G BYSKO
5171 N ELMS ROAD
FLUSHING MI 48433-9033

DIXIE LEE BYSOR
16 EAST 32ND STREET
KANSAS CITY MO 64111-1106

HELEN BYSTER
437 LUCILLE LANEEAST
SCHENECTADY NY 12306-1815

MARY J BYSTRA
6511 S 25TH ST 1
OAK CREEK WI 53154-1063

BRIAN JOSEPH BYSTRYK
44 RUSKIN RD
AMHERST NY 14226-4254

ROBERT A BYSURA
5364 COLD BROOK
MANTUA OH 44255-9248

ROBERT A BYTNAR &
RUTH E BYTNAR JT TEN
8642 W BRODMAN AVE
CHICAGO IL 60656

TAI SIK BYUN &
YOUNG ZA BYUN JT TEN
5355 LANDVIEW DR
NEWBURGH IN 47630-3109

ROBERT F BYUS
373-2ND ST
MADISON WV 25130-1358

ELMER J BYWATERS
325 WAYNERIDGE ROAD
WAYNESBORO VA 22980-2209

RITA WEILL BYXBE
1321 BONITA AVE
BERKELEY CA 94709-1924

ALICIA BYYANS
1428 ALGARDI AVE
CORAL GABLES FL 33146-1002

ST MICHAEL BYZANTINE
CATHOLIC CHURCH
557 WEST 57TH AVENUE
MERRILLVILLE IN 46410-2540

RICHARD BZDEK
26 GEORGIA DR
WAYNE NJ 07470-3852

D J BZDYL
138 FLAMINGO
BEECHER IL 60401-9723

BARBARA B COLLINS JEFFREY C
COLLINS PAUL C COLLINS & PEGGY L
SHULHA TR U/W ORELL T COLLINS TR
1420 BIG VALLEY DR
COLORADO SPRINGS CO 80919-1019

CARL F STIEFEL ELIZABETH C
STIEFEL & CARL FREDERICK
STIEFEL II JT TEN
807-3RD ST
PO BOX 148
VICTOR IA 52347

C DEAN WILMOTH & HARRIETT O
WILMOTH TRUSTEES U/A DTD
01/30/92 C DEAN WILMOTH &
HARRIETT O WILMOTH TRUST
8217 BROWNSVILLE LANE
BETHANY OK 73008-3038

EVELYN A HERBIG AND JAMES C
HERBIG CO-TRUSTEES U-W-O
PAUL R HERBIG JR
801 RENDERER
ST LOUIS MO 63122-1645

F M T C
TR FREDA M ROBERTSON IRA
UA 05/01/96
4610 DONALD
LANSING MI 48910-7409

IDA B CALLOWAY WILLIE C
CALLOWAY JR & WALTER K
CALLOWAY JT TEN
401 ANDERSON DR
WILMINGTON DE 19801-5718

THE JAMES M AND LOUISE C
ROCHE FOUNDATION
500 WOODWARD SUITE 4000
DETROIT MI 48226-3416

JOHN R CRANDALL OR NELL C
CRANDALL TRUSTEES U/A DTD
12/12/91 THE CRANDALL LIVING TRUST
721 OURLANE CIRCLE
HOUSTON TX 77024-2720

C JOSEPH YUNCKER & CATHERINE A
YUNCKER TR U/A DTD 09/23/90 C
JOSEPH YUNCKER & CATHERINE
YUNCKER FAM TR
5543 PEMBROKE
SANTA BARBARA CA 93111-1441

C LEE CRANDELL & INGRID E
CRANDALL TRUSTEES UA
CRANDELL FAMILY LIVING TRUST
DTD 06/11/91
1019 OAK POINTE DR
WATERFORD MI 48327-1626

C MARLIN HESS & GERTRUDE G
HESS TRUSTEES UA HESS FAMILY
TRUST DTD 08/08/89
736 WOODFIELD DRIVE
LITITZ PA 17543

MARY ABIGAIL C
STEPHENSON
15 WHITE ROAD
ELLINGTON CT 06029-3035

MILLER CAROLYN C
1512 BARNEY AVE
KETTERING OH 45420-3213

MOST REV WILLIAM T MULLOY R C
BISHOP OF DIOCESE OF COVINGTON
KY OR SUCCESSOR IN OFFICE FOR ST
JOHNS CHURCH CARROLLTON KY
BOX 18548
ERLANGER KY 41018-0548

C PRATT STEELE &
MARY HOYT STEELE
TR
C PRATT STEELE & MARY HOYT
STEELE REV TRUST UA 03/11/97
101 101ST AVE SE UNIT 104B
BELLEVUE WA 98004-5314

RONALD H KINNE H C
891 CASTLE CREEK ROAD
CASTLE CREEK NY 13744-1406

C SPECK MOTORS INC
61 E ALLEN RD
SUNNYSIDE WA 98944

TRI-COUNTY L C
ATTN CALVIN BOOKER
PO BOX 546
GLOUCESTER VA 23061

WARREN N REID A C
BOX 291
MOUNT ROYAL NJ 08061-0291

WINIFRED L RADDI FREDERICK C
KAHN LAWRENCE NEWMAN TRS FOR
WINIFRED L RADDI U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON NY 11050-0204

ALVIN R HUTCHINS C/O
313 SHORT CIR
HUTTIG AR 71747-9651

EDWARD CAAMANO
634 GLEN LAKES DRIVE
COPPELL TX 75019

MANNY A CAAMANO
45 DOGWOOD TERRACE
MILLINGTON NJ 07946

ARTHUR W CABALLERO JR
722 ASH AVE
COLLINGDALE PA 19023-3506

JOSEPH R CABALLERO
6126 WESTVIEW DR
GRAND BLANC MI 48439-9746

PEDRO CABALLERO
11638 GLADSTONE AVE
LAKEVIEW TERR CA 91342-6406

MARIANO CABAN
1116 DONATION
YOUNGSTOWN OH 44505-2910

STEVEN J CABANATUAN
6209 CUMBERLAND DRIVE
GOLETA CA 93117-1644

STEVEN J CABANATUAN &
CARLA L CABANATUAN JT TEN
6209 CUMBERLAND DRIVE
GOLETA CA 93117-1644

ANN M CABANILLAS
FIVE FARRGUT ST
PORTSMOUTH VA 23702-2211

JOSEPH M CABANISS
BOX 93
MOUNT MORRIS MI 48458-0093

THOMAS F CABARLE
28 DOUGLAS DRIVE
LONG VALLEY NJ 07853-3009

DOROTHY C CABASIN
2234 MARGARITA DR
LADY LAKE FL 32159-9542

DOUGLAS E CABASIN
2334 MARGARITA DR
THE VILLAGES FL 32154

MARTHA M CABBACH &
MARLA A CABBACH JT TEN
514 SOUTH CONNECTICUT
ROYAL OAK MI 48067-2927

GERALDINE CABBIL
288 KENSINGTON LANE
ALABASTER AL 35007-3904

JOHNNIE MAE CABBLE
825 DUNCAN AVE
YEADON PA 19050

DEBORAH M CABELA
CUST THOMAS
JOHN CABELA UGMA NE
3470 EAST PERSHING ROAD
LINCOLN NE 68502-4835

JOHN F CABELKA
11855 SMITH GROVE RD
SCOTTSVILLE KY 42164-9059

DELLA R CABELL
HC81 BOX 19
FOSTER WV 25081-9704

JOHN CABELL
17 WINTHROP AVE
NEW ROCHELLE NY 10801-3406

NORMA R CABELL
1020 MAIN ST NW
CORYDON IN 47112-2100

VIRGIE M CABELL
15110 MULE TREE
SAN ANTONIO TX 78232-4616

BOBBIE J CABELLO
2393 SUNSET LANE
ADRIAN MI 49221-3683

BOBBIE J CABELLO &
TINA L ROSACRANE JT TEN
2393 SUNSET LN
ADRIAN MI 49221-3683

ELIZABETH A CABELLO &
ROBERT G CABELLO JR JT TEN
5431 VANALLEO DR
SAGINAW MI 48603-5554

ELIZABETH A CABELLO &
VIRGINIA D HEIGHES JT TEN
5431 VANALLEO DR
SAGINAW MI 48603-5554

THOMAS M CABELLO
2975 AIRPORT HWY
ADRIAN MI 49221-4108

ROBERT L CABIL
54 ELLWOOD
PONTIAC MI 48342-2409

HECTOR CABILDO
438 SYBALD
WESTLAND MI 48186

MARY CABIN
240 TERPAK RD
MANISTEE MI 49660-9443

DANNY B CABINE &
RITA F CABINE JT TEN
1942 LAUREL OAK DR
FLINT MI 48507-6039

DENNIS A CABINE &
MELISSA L CABINE JT TEN
3883 BALLENTRAE DR
SAGINAW MI 48603-1294

GARLAND JENE CABINE
1217 BARBARA DR
FLINT MI 48505-2547

SAMUEL B CABINE
805 W PASADINA AVE
FLINT MI 48504-2661

CAROL L CABLE
16 CONEWANGO AVENUE
WARREN PA 16365-2529

DALE A CABLE
2614 TIFFIN AVE 95
SANDUSKY OH 44870-5380

DIANA SUE CABLE
3859 N 450 W
DELPHI IN 46923

FRANK C CABLE JR
6646 BIRCHWOOD COURT
WINSTON GA 30187-1527

GLENDA M CABLE
ATTN GLENDA M NIMMO
2477 S 400 E
KOKOMO IN 46902-9343

JON SCOTT CABLE
TR U/A DTD
05/17/94 JON SCOTT CABLE
TRUST
27549 PARKVIEW BLVD
APT 3208
WARREN MI 48092-2972

MARK CABLE
312 RIVERBAN
WYANDOTTE MI 48192-2669

STUART M CABLE
293 FULLER ST
W NEWTON MA 02465-2812

MICHAEL M CABONARGI
835 VIRGINIA ROAD
HIGHLAND PARK IL 60035-3842

GREGORIO C CABOT
13312 CROSSBURN AVE
CLEVELAND OH 44135-5024

JOHN C CABRAL
7 CHADWICK RD
HUDSON MA 01749-3720

JOSE A CABRAL
4 RAYMOND RD
HUDSON MA 01749-1036

JOSEPH D CABRAL
39338 IDE CT
FREMONT CA 94538-1208

MANUEL C CABRAL
3607 W 55TH PL
CHICAGO IL 60629-3812

MARIA C CABRAL
1621 VIA DEL PETTORUTO
GUSTINE CA 95322

VERNON H CABRAL
105 SILKWOOD LN
TRACY CA 95376-9031

AIDA CABRERA
14040 NOTREVILLE WAY
TAMPA FL 33624-6952

ALONSO CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH FL 33160-4745

DONNA E CABRERA
2419 1/2 NW 20TH ST
OKLAHOMA CITY OK 73107-3219

ELIDA R CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH FL 33160-4745

FELIX E CABRERA
386 AUTUMNWOOD ST
THOUSAND OAKS CA 91360-2805

JOSE F CABRERA
48 PRESIDENT ST
EAST NEWARK NJ 07029-2804

MIGUEL ANGEL CABRERA
C/O G M DE MEXICO S A DE C V
APARTADO 107 BIS
MEXICO 1 D F ZZZZZ

SOCORRO M CABRERA
11901 JESSICA LN 64F
RAYTOWN MO 64138-2639

ALEXIS CACACE
50 KRETCH CIRCLE
WAPPINGERS FALLS NY 12590-5322

CARL P CACACE JR &
TAMI CACACE JT TEN
2 RIDGEWOOD TER
POUGHKEEPSIE NY 12603-5832

MICHAEL W CACACE &
ANGELA CACACE JT TEN
50 KRETCH CIR
WAPPINGERS NY 12590-5322

GEORGE CACAVAS
20341 E EIGHT MILE RD
ST CLAIR SHOR MI 48080-1652

JOAN M CACAVAS
8254 125TH CIR
LARGO FL 33773-2844

FRANK CACCAVALE &
MARCELLA CACCAVALE JT TEN
6553 N TROY ST
CHICAGO IL 60645-4118

PAUL CACCAVALE &
RITA CACCAVALE JT TEN
150 HOWLAND AVE
RIVER EDGE NJ 07661-1707

CHRISTINA CACCIATORE &
MARY C PASTORELLA JT TEN
BROOKSHIRE SENIOR APTS
100 FOREST RIDGE ROAD APT 303
LAWRENCEVILLE NJ 08648

CHARLES A CACHA &
FRANCES B CACHA JT TEN
6408 SOMBRERO AVE
CYPRESS CA 90630-5328

CHESTER J CACHAR &
JOSEPHINE A CACHAR JT TEN
10446 S DRAKE
CHICAGO IL 60655-2404

WALLACE D CACHO JR
1801 MILLRIDGE COURT
ANNAPOLIS MD 21401-5827

EDUARDO A CACHUTT &
CLARA M DE CACHUTT JT TEN
APARTADO
ELTRIGAL VALENCIA ESTADOCARABOBO
3769

EDUARDO A CACHUTT
APARTADO 3769
ELTRIGAL VALENCIA ESTADOCARABOBO
ZZZZZ

JOSEPH A CACI &
ROSE S CACI JT TEN
21 W 523 MONTICELLO RD
GLEN ELLYN IL 60137-6438

JOSEPH A CACI &
ROSE S CACI JT TEN
21 W523 MONTICELLO RD
GLEN ELLYN IL 60137-6438

ZENAIDE CACIA &
CATHERINE R LENIG JT TEN
30 HERON AVE
PENNSVILLE NJ 08070-1308

LINDA MARGARET CACIC
9955 PARTRIDGE TRAIL
KIRTLAND OH 44094-9364

MILKA CACIC
7729 RUTLAND DR
MENTOR OH 44060-4069

WILLIAM C CACO
2249 PRIMROSE LANE
AVON OH 44011-2603

WILLIAM C CACO &
CAROL A CACO JT TEN
2249 PRIMROSE LANE
AVON OH 44011-2603

LISA CACOVIC
47743 MILONAS DR
SHELBY TWP MI  48315

BORIS P CACOVSKI
50 HIGH PT TRL
ROCHESTER NY  14609-2915

EMILY J CACUCCI
C/O LINDA VAN DYKE
636 61ST ST
DOWNERS GROVE IL  60516-1937

NORMAN D CADARETTE
3100 GROVELAND RD
ORTONVILLE MI  48462-9007

DANIEL M CADDELL
714 CHARLES ST
CHESTERFIELD IN  46017-1571

ETHEL CADDELL
702 PORTER ST
LEMOUT IL  62451-1053

JIM M CADDELL
3120 TALLY HO DR
KOKOMO IN  46902-3959

JOYCE H CADDELL
324 CLUB DRIVE
SALISBURY NC  28144-3553

DALE L CADDICK
631 JOHNSON DR
LAKE ORION MI  48362-1653

ROLLIN E CADDICK
11366 W WILLARD RD
TRUFANT MI  49347-9774

WILLIAM V CADDICK
631 JOHNSON
LK ORION MI  48362-1653

DONALD L CADE
2225 GARDEN DR
JANESVILLE WI  53546-5633

HENRY CADE JR
676 S 22ND STREET
COLUMBUS OH  43205-2759

JAMES E CADE
700W
9622 N COUNTY RD
MIDDLETOWN IN  47356

JOE H CADE JR &
BARBARA A CADE JT TEN
120 S COLLEGE
TYLER TX  75702-7215

ROY W CADE
4171 EAST 147TH STREET
CLEVELAND OH  44128-1864

JEAN REILLY CADEMARTORI
30 RENFREW RD
SPRING VALLEY NY  10977-6907

JOHN P CADEMARTORI
1133 LAS FLORES CT
LOS ALTOS CA  94022-1009

RICHARD C CADEN
TR RICHARD C CADEN TRUST
UA 11/28/94
1200 RUSSELL ST
MARQUETTE MI  49855-2941

DAVID CADENA
CUST GRAHAM
MATTHEW CADENA UGMA CA
4674 CATHER AVE
SAN DIEGO CA  92122-2702

FRANCES CADENA
1901 2ND ST
BAY CITY MI  48708-6207

JESUS C CADENA
2933 MIDLAND RD
BAY CITY MI  48706

PEGGY J CADENHEAD
5847 county road 151
stephenville TX  76401

JOYCE A CADEZ
19609 HARMAN
MELVINDALE MI  48122-1690

MARY L CADGER
3014 WESTMORELAND CT
HOPEWELL VA  23860-2062

BRUCE B CADIEU
8904 ALBEMARLE RD
CHARLOTTE NC  28227-2618

ALLEN CADIEUX &
CAROL CADIEUX JT TEN
38870 ELMITE
HARRISON TOWNSHIP MI  48045-2036

MARGUERITE P CADIEUX
183 LEXINGTON AVE
PROVIDENCE RI  02907-1707

NICK R CADIEUX
24043 JONATHAN ST
HILLMAN MI  49746-8305

CADITZ GRANT & KARLSEN A
PROF CORP
8383 WILSHIRE BLVD
SUITE 214
BEVERLY HILLS CA  90211

HERBERT J CADLE JR
410 PARKER AVE
BUFFALO NY  14216-2107

JAMES E CADLE
BOX 220 GLADE CRK ROAD
COOL RIDGE WV  25825-9700

RODNEY R CADLE
6174 E RIVER ROAD
FAIRFIELD OH  45014-3242

DAVID BAKER CADMAN
1732 MCSPADDEN
VANCOUVER BC  V5N 1L4

GENEVIEVE C CADMAN
31278 MAYSTEAD RD
BURR OAK MI  49030-9701

JAMES A CADMAN
1203 SOUTH 12TH ST
GOSHEN IN  46526-4519

JANE K CADMAN &
WILLIAM J CADMAN JR JT TEN
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

JANE K CADMAN
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

LINDA FRANCES CADMAN
76 OROSALL PARK RD
RETFORD NOTTINGHAMSHIRE
IN22 7PJENGLAND

PATRICIA S CADMAN
4480 MT ROYAL BLVD APT 310
ALLISON PARK PA  15101-2681

WILLIAM J CADMAN III
9540 KATHERINE DR
ALLISON PARK PA  15101-2023

WILLIAM J CADMAN JR
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

WILLIAM R CADMAN
7188 MABLEY HILL RD
FENTON MI  48430-9518

EVA LOUISE CADMUS
304 BEACON LANDING
TINTON FALLS NJ  07753

FRED T CADMUS III
1170 FAIRVIEW RD
GLENMOORE PA  19343-2652

KATHERINE E CADMUS
905 WALNUT DR
NEWTON NJ  07860-4519

ROBERT L CADOTTE
30209 DELL LANE
WARREN MI  48092-1835

ANN BARBARA CADOVICH
29191 HEMLOCK CT
FARMINGTON HILLS MI  48336-2113

JANE CADRAIN
162 VINEYARD ST
NEWINGTON CT  06111-4923

MISS DORIS M CADRETTE
6 CONGRESS PLACE
FITCHBURG MA  01420-7813

CHARLES R CADRIN
35 EDNA AVE
BRIDGEPORT CT  06610-1765

LINDA R CADRIN
ATTN LINDA SANTANDREA
2109 COUNTRY CLUB LANE
COLUMBIA TN  38401-5125

ROBERT P CADROY
3732 BITTERSWEET DR
COLUMBIAVILLE MI  48421-8925

ASA CADWALLADER
566 ROUTE 45
SALEM NJ  08079

MARK L CADWALLADER &
CAROLYN J CADWALLADER JT TEN
802 N ADMIRAL PTE
LAFAYETTE IN  47909

EARLE M CADWELL JR &
ROSEMARIE A CADWELL
TR UA 10/31/88
46 CORTE PINTURAS
SAN CLEMENTE CA  92673

AUDREY J CADY
G-3241 N LINDEN ROAD
FLINT MI  48504

BRIAN A CADY
TR UA 11/02/00
BRIAN A CADY
REVOCABLE LIVING TRUST
5109 MERIT DR
FLINT MI  48506

DAVID M CADY
13 PATRICIA LANE
ALBANY NY  12203-4223

DEAN S CADY
4665 N ARDMORE AVE
MILWAUKEE WI  53211-1111

DEAN S CADY &
LOIS H CADY JT TEN
4665 N ARDMORE AVE
MILWAUKEE WI 53211-1111

GEORGE WILLIAM CADY
9161 N BERTIN CIRTUS SPRNGS
DUNNELLON FL 34434-4930

JAMES G CADY
7299 RIDGE RD
WADSWORTH OH 44281-9412

JANICE I CADY
292 EASTERN PROMENADE
PORTLAND ME 04101-2701

JANICE I CADY &
SHEILA A CADY JT TEN
292 EASTERN PROM
PORTLAND ME 04101-2701

MARGARET F CADY
46 SUMMIT AVE
BRONXVILLE NY 10708-1820

MICHAEL D CADY
8393 STONEY CREEK CT
DAVISON MI 48423-2102

PATRICIA A CADY
C/O PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK MI 48101-2331

ROBERT CADY &
GEORGIA CADY JT TEN
2 LEWIS DRIVE
MILLIS MA 02054

SARA J CADY
3297 TRUMBULL ROAD
MAPLE CITY MI 49664-9616

CLYDE J CAES &
NANCY CAES JT TEN
4547 GANDVIEW AVE N E
CANTON OH 44705-2932

EVERETT N CAES
463 GOLDLEAF AVE
VANDALIA OH 45377-2529

ARTHUR CAESAR
215-08 28TH AVENUE
BAYSIDE NY 11360-2616

DONALD D CAETANO
9 VICTOR RD
BEACON NY 12508-3936

MARY ANN CAEZ
22410 HWY 6 & MELIA RD
GRETNA NE 68028

GEORGE ANGELO CAEZZA
3119 BOXLEY VALLEY ROAD
FRANKLIN TN 37064

PATRICIA L CAFARELLA
1775 NW 28TH PL
OCALA FL 34475-4220

PETER P CAFARELLA
36 STETSON ST
WEYMOUTH MA 02188-1506

GILBERTO CAFARELLI
13885 LAKE RD
LAKEWOOD OH 44107-1465

BETH L CAFARO
6131 MISSION DR
ORCHARD LAKE MI 48324-1395

DORIS CAFARO
17 ALLISON AVE
COVENTRY RI 02816-5001

JOSEPH C CAFFARELLA
21C
401 FIRST AVE
NEW YORK NY 10010-4056

RICHARD E CAFFEJIAN
1940 PINTO LANE
PAHRUMP NV 89060-3746

FRANCIS E CAFFERTY
TR UA 08/20/02
FRANCIS E CAFFERTY LIVING TRUST
4557 PARKSIDE BLVD
ALLEN PARK MI 48101

JOHN T CAFFERTY
CUST CATHERINE MARIE CAFFERTY
UGMA NY
4720 SHANNON HOUSE DRIVE #105
RALEIGH NC 27612

JOHN T CAFFERTY
CUST ELIZABETH ANN CAFFERTY UGMA
NY
83 RHAME AVE
EAST ROCKAWAY NY 11518-1803

JOHN T CAFFERTY
CUST JOHN
CHRISTOPHER CAFFERTY UGMA NY
83 RHAME AVE
EAST ROCKAWAY NY 11518-1803

JOHN T CAFFERTY &
ELIZABETH CAFFERTY JT TEN
83 RHAM AVE
EAST ROCKAWAY NY 11518-1803

DONELSON R CAFFERY JR
3386 MADIERA ST
BATON ROUGE LA 70810

KIMBERLY I TURNER CAFFEY &
CARLTON F CAFFEY JT TEN
865 LEDGE RD
MACEDONIA OH 44056

LOTTIE M CAFFEY
516 THOMAS
BOLINGBROOK IL  60440-1390

BALVA CAFFREY
6670 VERNON AVENUE SOUTH #311
EDINA MN  55436

ELIZABETH CAFFREY
157 PLEASANT VALLEY WAY
WEST ORANGE NJ  07052-2906

EVELYN G CAFFREY
TR EVELYN G CAFFREY LIVING TRUST
UA 11/5/98
5052 4TH AVE N
ST PETERSBURG FL  33710-8216

FREDERICK R CAFFREY &
ESTHER V CAFFREY JT TEN
5332 PEPPERMILL
GRAND BLANC MI  48439-1909

JOHN CAFFREY
BOX 6575 P M C
2432 INNSBRUCK CT
P M C CA  93222-6575

JOHN W CAFFREY &
AILEEN O CAFFREY JT TEN
140 COOLIDGE AVE
PARLIN NJ  08859-1545

JOSEPH F CAFFREY
TR JOSEPH F CAFFREY TRUST
UA 11/28/94
14 PARKHURST DR
NASHUA NH  03062-1366

PAMELA GARDY CAGAN
19701 VALDEZ DRIVE
TARZANA CA  91356-4913

G BERNARD CAGE JR
30649 CREST FOREST
FARMINGTON HILLS MI  48331

HENRY M CAGE
65 GREENTREE ROAD
MORELAND HILLS OH  44022-2422

JAMES M CAGE
CUST TODD
MICHAEL CAGE UGMA WI
5626 N 94TH ST
MILWAUKEE WI  53225-2602

VERNON CAGE
ATTN J CAGE
BOX 250704
MILWAUKEE WI  53225-6509

WILLIAM E CAGE
162 CHEROKEE ROAD
HENDERSONVILLE TN  37075-3756

WILLIAM E CAGE &
MARGARET B CAGE JT TEN
162 CHEROKEE RD
HENDERSONVILLE TN  37075-3756

YVETTE BANDEIRAD CAGE
1730 OAKWOOD DR
ANDERSON IN  46011-1031

MISS ANTOINETTE CAGGIANO
150 OLD RIVERPOOL RD APT 417
LIVERPOOL NY  13088-7305

AMELIA M CAGLE
2317 BROAS DR
MARRERO LA  70072-5119

CHAD L CAGLE
323 E SURREY RD
FARWELL MI  48622-9707

CINDY CAGLE
63 BOX 760
DUNLAP TN  37327

DONALD L CAGLE
84 DUNLAP CIR
OXFORD MI  48371-5209

DOROTHY L CAGLE
2755 KERCHER LANE
ALTON IL  62002-7554

ERNEST S CAGLE JR
200 EDGECLIFF CIRCLE
ELYRIA OH  44035

HARRY CAGLE &
EILA D CAGLE JT TEN
1766 E YALECREST AVE
SALT LAKE CITY UT  84108-1840

JAMES D CAGLE
1362 EAST 105 ST 1
CLEVELAND OH  44106-1142

KIMMY L CAGLE
1624 LONG BRANCH LN
MOUNT PLEASANT TN  38474-3200

LLOYD H CAGLE
1350 E BRIARWOOD TERR
PHOENIZ AZ  85048-8689

LLOYD H CAGLE &
HELEN M CAGLE JT TEN
1350 E BRIARWOOD TERR
PHOENIZ AZ  85048-8689

MICHAEL A CAGLE
6235 PONTIAC LAKE RD
WATERFORD MI  48327-1853

WANDA S CAGLE
8207 HIGHWAY 135 N
PARAGOULD AR  72450-9393

ROSE M CAGLIOSTRO
3625 CHRISFIELD DRIVE
ROCKY RIVER OH 44116-3735

ANTHONY F CAGLIOTTI
44 PRYER TERR
NEW ROCHELLE NY 10804-4419

LORI F CAGNEY &
THOMAS R CAGNEY JT TEN
6554 S 29TH STREET
SCOTTS MI 49088-9711

MICHAEL CAGNEY
3417 CRATER LN
PLANO TX 75023-7114

EDWARD A CAHALL
5800 DUPONT PARKWAY
SMYRNA DE 19977-9640

DONNA L CAHAN
3267 JAMES HARBOR WAY
LAWRENCEVILLE GA 30044-3433

VICTOR I CAHAN
2800 NW 47TH TERR
APT 309
LAUDERDALE LAKES FL 33313

IRVIN CAHEN
BOX 14
SUN VALLEY ID 83353-0014

BARBARA R CAHILL &
JEROME F CAHILL JT TEN
9905 KOLMAR AVE
OAK LAWN IL 60453-3541

BENJAMIN CAHILL
BOX 1034
SANTA CRUZ CA 95061-1034

BEVERLY DAVIS CAHILL
4 TAVISTOCK
CROMWELL CT 06416

DIANE K CAHILL
109 STRATTFORD RD
NEW HYDE PK NY 11040-3512

DOROTHY M CAHILL
9816 N MAHER RD
BRIMFIELD IL 61517-9546

EDWARD A CAHILL III
CUST EDWARD A CAHILL IV UGMA PA
3701 RUNNING FOX DR
MARIETTA GA 30062-1014

ELIZABETH K CAHILL
2023 E 29TH ST
BROOKLYN NY 11229-5049

FRANCES V CAHILL &
RALPH P CAHILL JT TEN
1068 CINNABAR CT
SANTA MARIA CA 93455-3933

HENRY E CAHILL &
PETER J CAHILL
TR UA 3/3/95 CAHILL FAMILY TRUST
409 WASHINGTON ST
ABINGTON MA 02351

JEAN M CAHILL
TR JEAN M CAHILL REVOCABLE TRUST
UA 11/19/99
2038 ST JAMES CHURCH RD
WILMINGTON DE 19808-5228

JOHN E CAHILL &
MARGARET V CAHILL JT TEN
5925 QUIVIRA
SHAWNEE KS 66216-2037

JOHN J CAHILL
289 PARKEDGE AVE
TONAWANDA NY 14150-7820

KATHLEEN R CAHILL
50 LONGMEADOW DRIVE
LOWELL MA 01852-3235

KEVIN RAYMOND CAHILL
318 SO 200TH E AVE
TULSA OK 74108-8118

KIMBERLY M CAHILL &
PAMELA M CAHILL &
DANA M WARNEZ JT TEN
11416-13 MILE RD
WARREN MI 48093

MARGARET VANCE CAHILL
1744 HAWTHORNE LANE
LEXINGTON KY 40505-1416

MARY ELISABETH CAHILL
TR UA 10/15/91
MARY ELISABETH CAHILL TRUST
915 QUERIDA DR
COLORADO SPRINGS CO 80909-4112

MILDRED Y CAHILL
TR U/A
DTD 04/20/94 MILDRED Y
CAHILL 1994 TRUST
1 WHEATON CENTER APT 201
WHEATON IL 60187

PATRICIA A CAHILL
TR PATRICIA A CAHILL TRUST
UA 07/13/04
41 WILLOW TRAIL COURT
CARMEL NY 10512

RICHARD K CAHILL
1380 MARRA DRIVE
WATERTOWN NY 13601-4434

ROBERT A CAHILL
385 E IRONWOOD DR
CHANDLER AZ 85225-1294

ROBERT J CAHILL
1525 S TIPSICO LAKE RD
MILFORD MI 48380-1450

MARY I CAHL
235 LOUISIANA AVENUE
ELYRIA OH  44035-3428

DAVID M CAHN
5603 BIMINI DR
HOPKINS MN  55343-9433

DOROTHY K CAHN
218-05 36 AVE
BAYSIDE NY  11361-2253

JOHN CAHN &
ANNE H CAHN JT TEN
6820 32ND AVE NE
SEATTLE WA  98115

JOSEPH H CAHN
TR UW
HORTENSE T CAHN
904 ROSE AVENUE
VENICE CA  90291-2833

MILDRED W CAHN
6429 RTE 412
RIEGELSVILLE PA  18077-9576

NAOMI CAHN
CUST ABIGAIL CAHN GAMBINO
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

NAOMI CAHN
CUST LOUISE CAHN GAMBINO
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

NAOMI R CAHN
649 W POLO
ST LOUIS MO  63105-2635

OTTO E CAHN
3660 MILITARY
LOS ANGELES CA  90034-7006

LEONARD W CAHOON JR
4188 MOHAWK TRL
ADRIAN MI  49221-9329

MAXINE B CAHOON
26400 COLUMBIA WAY
TEHACHAPI CA  93561-9236

ROBERT CAHOON
375 GARDNER RD
WEST KINGSTON RI  02892-1047

JUAN E CAHUE
214 W TANGLEWOOD DR
NEW BRAUNFELS TX  78130-8135

SALLY A CAHUR
APT 11A
80 CENTRAL PARK WEST
NEW YORK NY  10023-5206

MICHAEL CAIATI
CUST CARLING
MARGARET CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

MICHAEL CAIATI
CUST KAYLAN
MARIE CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

MICHAEL CAIATI
CUST KELVIN
FRANK CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

JAMES L CAIE
17104 BELL
EAST DETROIT MI  48021-1218

BERTHA A CAIL
15 BELMONT ST
READING MA  01867-2626

RAYMOND P CAILLE
16330 PENN DRIVE
LIVONIA MI  48154-1028

RAYMOND P CAILLE
16330 PENN DR
LIVONIA MI  48154-1028

RAYMOND P CAILLE
16330 PENN DR
LIVONIA MI  48154-1028

LUCIANO A CAIMI
BOX 208
FAULKNER MD  20632-0208

ALBERT J CAIN
3770 CARTWHELL TERRACE
CINCINNATI OH  45251-5801

ALICE CAIN
BOX 939
CARUTHERSVILLE MO  63830-0939

ANNA M CAIN
2325 WATERMAN RD
VASSAR MI  48768-9566

ANNETTE K CAIN
BOX 278
RUNGE TX  78151-0278

ANTOINETTE CAIN
305 WALTON AVE
DAYTON OH  45417-1669

APRIL CAIN
105 N ERLWOOD CT
RICHMOND VA  23229-7679

ARDIS L CAIN &
OPAL M CAIN JT TEN
6704 E 140 PL
GRANDVIEW MO 64030-3845

ARMELDA C CAIN
5830 NOLENSVILLE ROAD
NASHVILLE TN 37211-6502

ARTHUR L CAIN &
MARTHA B CAIN JT TEN
4260 BURNING BUSH RD
RINGGOLD GA 30736-5728

BERNARD N CAIN &
MERIANNE CAIN JT TEN
513 ACRON WAY
MT JULIET TN 37122

BETTY J CAIN
21530 KELLY RD APT 106
EASTPOINTE MI 48021

CHARLES CAIN &
ALICE CAIN JT TEN
BOX 939
CARUTHERSVILLE MO 63830-0939

CHARLES D CAIN
7364 N 300 W 5
MARION IN 46952-6829

CHARLES R CAIN
2 FOREST HAVEN
WRIGHT CITY MO 63390-5750

COLLEEN SANTORA CAIN
108 DANIKA DR
HUNTSVILLE AL 35806-2274

COLQUITT CAIN &
VICKI L CAIN JT TEN
815 N GULF AVE
CRYSTAL RIVER FL 34429-7618

DAVID CAIN
11273 GENESEE RDRD
CLIO MI 48420-9707

DENZIL CAIN
2020 ELM AVE
NORWOOD OH 45212-2103

FAYETTE B CAIN
192 BIBLE HILL RD
HOLLADAY TN 38341-4002

FRANCES E CAIN
205 S STEWART RD 264
MISSION TX 78572-6337

GEORGE H CAIN
4742 SOUTH BAILEY ROAD
NORTH JACKSON OH 44451-9732

HAROLD CAIN
3828 CAT LAKE RD
MAYVILLE MI 48744

HAROLD WADE CAIN
717 HOLLAN CT
MOREHEAD KY 40351-1435

HARRY L CAIN
3586 SANTA FE TRAIL
DORAVILLE GA 30340-2714

HERBERT CAIN
8111 WHITELAYSBURY RD
HARRINGTON DE 19952-3715

HILA E CAIN &
ROBERT B CAIN JT TEN
5904 FOREST LN
ZEPHYRHILLS FL 33541-3259

INEZ R CAIN
RT 2 BOX 76
TRYON NC 28782-9705

JAMES CAIN
UNITED STATES
BOX 2526
STAFFORD VA 22555-2526

JOANN THOMAS-CAIN
1047 SOMERSET
GROSSE POINTE PAR MI 48230-1333

JOHN R CAIN
21530 KELLY RD APT 106
EASTPOINTE MI 48021

JOSEPH L CAIN JR
BOX 258
ALMONT MI 48003-0258

KATHLEEN R CAIN
8111 WHILELEYSBURY RD
HARRINGTON DE 19952-3715

KEVIN T CAIN &
WALTER ALBER JT TEN
10 GREEN OAK CT
O'FALLON MO 63366-1001

LOIS A CAIN
621 S SUGAR ST APT 1B
BROWNSTOWN IN 47220-2057

LUTHER L CAIN
124 N CREEK TRL
CANTON GA 30114-7645

MARION CAIN
2608 SYCAMORE DR
DYER IN 46311-2258

MEGAN B CAIN
22912 ANN MILLER RD
PANAMA CITY BEACH FL  32413-1196

MELVIN R CAIN
221 MODERN ST
SULLIVAN MO  63080-1727

MICHAEL F CAIN &
MARTHA M CAIN JT TEN
524 WYNDHAM HALL LANE
KNOXVILLE TN  37934

MORRIS C CAIN
7102 ROOS ROAD
HOUSTON TX  77074-3316

NANCY H CAIN &
MICHAEL T CAIN JT TEN
7618 HERRICK PARK DR
HUDSON OH  44236

PATRICIA J CAIN
7415 KINGSBRIDGE
CANTON MI  48187-2411

PATRICIA J CAIN &
DAVID K CAIN JT TEN
7415 KINGSBRIDGE
CANTON MI  48187-2411

PETER J CAIN
5642 CLOVERDALE BLVD
OAKLAND GARDENS NY  11364-2048

RANCE C CAIN
2242 RONDA AVE
NORWOOD OH  45212-1129

RICHARD H CAIN
7909 STANDLEY ST
FT WORTH TX  76180-7053

RICHARD J CAIN
366 STONYRIDGE COURT
OWOSSO MI  48867-1034

RONALD L CAIN
8141 E ELM LN
NEW CARLISLE IN  46552-9405

SANDRA CAIN
CUST DEVIN CAIN
UTMA OH
40341 PATTERSON-MCENDREE RD
BETHESDA OH  43719-9705

SARAH H CAIN
5088 FOX FOREST CR RT 2
LILBURN GA  30047-5519

SHELLEY A CAIN
ATTN SHELLEY CONRY
34 BRADLEY DRIVE
HUDSON OH  44236-3035

SIMON L CAIN
4901 KLINGLE ST NW
WASHINGTON DC  20016-2651

THOMAS M CAIN
1517 W 1300 N
ALEXANDRIA IN  46001-8513

WALTER S CAIN
1600 7TH AVE SO
BIRMINGHAM AL  35233-1711

WILLIAM E CAIN
9788 N CO RD 800 W
DALEVILLE IN  47334-9508

WILLIAM C CAINCROSS
8701 BELLEVILLE RD 188
BELLEVILLE MI  48111-1350

BENJAMIN B CAINE
53 APPLEWOOD
CHILLICOTHE OH  45601-1906

CAROL W CAINE
3304 SUNRISE HILLS DRIVE
CHEYENNE WY  82009-4528

COURTNEY J CAINE
53 APPLEWOOD
CHILLICOTHE OH  45601-1906

JANE P CAINE &
ROBERT A CAINE JT TEN
53 APPLEWOOD DRIVE
CHILLICOTHE OH  45601-1906

JOHN MALCOLM CAINE &
FRANCES L CAINE JT TEN
5196 E STANLEY RD
FLINT MI  48506-1188

MARY T CAINE
282 N MAIN ST
NAUGATUCK CT  06770-3230

MICHAEL A CAINE
7328 FENTON RD
GRAND BLANC MI  48439-8962

ROBERT CAINE JR
5444 W WILSON RD
CLIO MI  48420-9443

REBECCA N CAINES
5598 IVANHOE
DETROIT MI  48204-3602

THERESA L CAINES
ATTN THERESA L HALL
1117 MARION
HOLLY MI  48442-1041

MARCELLO CAIOLA
6207 STARDUST LANE
BETHESDA MD  20817-5927

PATRICIA J CAIRE
6323 N PALM
FRESNO CA  93704-1454

VIRGINIA CAIRE
4833 FOLSE DR
METAIRIE LA  70006-1116

DEBORAH G CAIRNS
713 STILL POND RD
COLUMBIA TN  38401-5554

EARLE E CAIRNS
265 E PARK AVE
WHEATON IL  60187-6462

ETHEL M CAIRNS
615 14 MARKET ST
WESTFIELD WI  53964

GAY A CAIRNS &
GERALD G CAIRNS JT TEN
10852 BLACK BEAR RD
KALKASKA MI  49646-8511

RICHARD C CAIRNS
4620 STARLITE AVE
KALAMAZOO MI  49009-8133

RICHARD W CAIRNS &
PATRICIA C CAIRNS JT TEN
28 COUNTRY RD
HANOVER MA  02339-1302

SHARON K CAIRNS
9518 BAY SHORE DR
GLADSTONE MI  49837-8800

BARBARA A CAIRO
509 E GORGAS LANE
PHILADELPHIA PA  19119

MADELINE A CAIRO
5228 S NARRAGANSETT AVE
CHICAGO IL  60638-1343

JAMES CAISON
341 SKUSE RD
GENEVA NY  14456-9513

BETH S CAISTER
RR #1 BOX 703
BIRMINGHAM AL  35211-9801

RICHARD L CAISTER
CUST KIMBERLY L CAISTER UGMA VA
4817 LOCKSVIEW
LYNCHBURG VA  24503-1947

RICHARD L CAISTER
CUST KRISTOPHER L CAISTER UGMA VA
24 IOWA AVE
WHITEFISH MT  59937-2325

RICHARD L CAISTER &
BETH S CAISTER JT TEN
137 VILLAGE LN
PELHAM AL  35124-2093

PAUL CAITO III
2649 ASHWOOD DR
LOVELAND OH  45140-5619

PAUL F CAITO
2649 ASHWOOD DR
LOVELAND OH  45140-5619

SAM CAITO
2754 AUBURN AVE
CARLSBAD CA  92008-2170

JEROME CALABRES
233 CENTRAL AVE
EDISON NJ  08817-3035

BARBARA CALABRESE
237 MAHOPAC AVE
YORKTOWN HEIGHTS NY  10598-6301

BRUCE CALABRESE
792 WINTER COURT
CARMEL IN  46032-5273

DEBRA A CALABRESE
209 HERITAGE CIR
ROCHESTER NY  14615-1111

DOROTHY S CALABRESE
13 VILLAGE DRIVE
TRUMBULL CT  06611

GAIL P CALABRESE
5925 OAKLAND PARK DR
BURKE VA  22015-2442

GEORGE CALABRESE &
ANTONETTA CALABRESE JT TEN
49787 LAKEBRIDGE
SHELBY TOWNSHIP MI  48315

JACK CALABRESE
CUST DAVID P CALABRESE II UTMA CO
16195 SANDSTONE DR
MORRISON CO  80465-2165

JACK CALABRESE
CUST JENNIFER K CALABRESE UTMA CO
16195 SANDSTONE DR
MORRISON CO  80465-2165

MARCEL J CALABRESE
5634 BELLEZA DRIVE
PLEASANTON CA  94588-4092

MARLENE J CALABRESE
3000 ROUND TABLE COURT
NAPLES FL  34112-3634

NICOLA CALABRESE
127 HALE HAVEN
HILTON NY  14468-1058

ROBERT M CALABRESE
317 LAUREL RD
CROSSVILLE TN  38555-6828

RONALD P CALABRESE
42 GOLDCREST DRIVE
STONEY CREEK ON  L8G 4T6

SALVATRICE CALABRESE
42 DAWSON CIR
S I NY  10314-3823

THOMAS M CALABRESE
209 HERITAGE CIR
ROCHESTER NY  14615-1111

ERNEST I CALABRIA
8193 COLEY DAVIS ROAD
NASHVILLE TN  37221

JOSEPH CALABRIA &
FRANCES CALABRIA JT TEN
16 HERBERT DRIVE
ENGLISHTOWN NJ  07726-3803

ELIZABETH CALABRO
61-46 213TH ST
BAYSIDE NY  11364-2127

JACK CALABRO
3020 N SHERIDAN
CHICAGO IL  60657-5543

JOSEPHINE CALABRO
61-46 213TH STREET
BAYSIDE NY  11364-2127

LAURA M CALABRO
TR UA 11/30/00
LAURA M CALABRO TRUST
30507 MOULIN
WARREN MI  48093

LAWRENCE J CALABRO
10493 S DREW BRYANT CIR
FLORAL CITY FL  34436

MARY F CALABRO
14 VICTORIA AVE
MONTROSE NY  10548-1418

RUTH ANN LEARY CALABRO
77 WADSWORTH AVE
AVON NY  14414-1125

ALFRED N CALACI &
FRANCES G CALACI JT TEN
19 FIELDSTONE DR APT 205
HARTSDALE NY  10530-1539

PETER G CALAFATI
BOX 304
WICKATUNK NJ  07765-0304

MICHAEL CALAHAN &
THERESE CALAHAN JT TEN
44556 MATHISON DRIVE
STERLING HGTS MI  48314

JAMES P CALAI
136 CMO STREET
STRUTHERS OH  44471-1606

JESSE R CALAME &
SUSAN J CALAME JT TEN
15311 FM 1394
WORTHAM TX  76693

MARY P CALAMOS
1018 E 38TH ST
TULSA OK  74105-3021

CHARLES J CALANDRA &
SUSAN M CALANDRA JT TEN
94 IROQOUIS DR
ORCHARD PARK NY  14127-1118

LUCIANO CALANDRA
CUST ANTHONY CALANDRA UGMA NY
154 EXECUTIVE DR
MANHASSETT HILLS
MANHASSETT NY  11040-1016

THOMAS J CALANDRA
20 GROVE STREET
CALDWELL NJ  07006-6104

PATRICIA MOORE CALANDRO
176 N WHITE ROCK RD
HOLMES NY  12531

JOHN M CALANGELO JR
2255 S CENTER
SAGINAW MI  48609-7012

GINA V CALANTONI
317 WASHINGTON RD
GLENVIEW IL  60025-4737

MARY CALAO
20 CAMBRIDGE CT
TOMS RIVER NJ  08757-4526

CARLA CALARCO
BOX 2166
BRENHAM TX  77834-2166

GLORIA A CALARCO
1884 BROAD ST
SCHENECTADY NY  12306-4818

GLORIA A CALARCO &
JOANN CALARCO &
GLORIA M MARTINSON JT TEN
1884 BROAD ST
SCHENECTADY NY  12306

SYLVESTER CALARCO &
LILLIAN CALARCO JT TEN
23 NORTH COLLEGE STREET
SCHENECTADY NY  12305-1408

FRANK R CALARESE
1 WINSOR DR
NORTH ATTLEBORO MA  02760-6532

ANGELO CALASCIBETTA &
THOMAS A CALASCIBETTA &
ROBERT A CALASCIBETTA JT TEN
5652 GLEN VIEW DR
VIRGINIA BEACH VA  23464-8789

BARBARA J GOODALE CALAWAY
TR UA 7/5/97
ROBERT GOODALE & BARBARA GOODALE TR
2371 NW LAKESIDE PL
BEND OR  97701-3536

WALLIS F CALAWAY SR TOD
DAVID A CALAWAY
SUBJECT TO STA TOD RULES
9341 W RIDGEWOOD DR
PARMA HTS OH  44130-4126

WALLIS F CALAWAY SR TOD
WALLIS F CALAWAY JR
SUBJECT TO STA TOD RULES
9341 W RIDGEWOOD DR
PARMA HTS OH  44130-4126

BETTY CALCAGNO
109 COUGAR DRIVE
ARABI LA  70032-2024

CYNTHIA M CALCAGNO
29882 VAN HORN
NEW BOSTON MI  48164-9720

MIRIAM E BOURG CALCAGNO &
JULIUS CALCAGNO TEN COM
109 COUGAR DR
ARABI LA  70032-2024

ROBERT CALCAGNO &
SUSAN R CALCAGNO JT TEN
3939 ELMWOOD AVE
ROCHESTER NY  14610-3436

DOROTHY E CALCANIS
1208 W CROOCKED LAKE PLACE
EUSTIS FL  32726-6433

CHARLES E CALCATERA
21044 ST GERTRUDE
ST CLAIR SHRS MI  48081-1170

ANGELO C CALCATERRA &
SALLY A CALCATERRA JT TEN
16964 DRIFTWOOD DR
MACOMB TOWNSHIP MI  48042

EVELYN JANE CALCHARY &
SAMUEL DENNIS CALCHARY JT TEN
42768 LEDGEVIEW DR
NOVI MI  48377-2710

STEPHEN M CALCUTTI
78 ELMORE AVE
CROYTON ON HUDSON NY  10520

CHRISTINE W CALDARALE
1408 ARDEN VIEW DR
ARDEN HILLS MN  55112-1942

MICHAEL CALDARELLI
93 CLEARWATER CIR
ROCHESTER NY  14612-3090

ALAN J CALDER
32232 YONKA
WARREN MI  48092-3234

BRET CALDER
156 EDDY LN
NEWINGTON CT  06111-4712

RITA A CALDER
ATTN RITA A BORNOFF
1221 SW 129TH ST
OKLAHOMA CITY OK  73170

ROBERT S CALDER &
LUCIANNE CALDER JT TEN
42 SAFFORD ST
LYNN MA  01905-1937

RUTH CALDER
4975 BONITA BEACH RD #301
BONITA SORINGS FL  34134-5903

ANNA MARIE CALDERA
30 CRESTHILL RD
YONKERS NY  10710

DANTE J CALDERA &
DOROTHY S CALDERA JT TEN
8850 EAST ROSEMONT ST
INVERNESS FL  34450-7372

JOSEPH CALDERA &
MARIE CALDERA JT TEN
8 DERBY LANE
DUMONT NJ  07628-1513

LOUISE A CALDERALA
30W161 DEDHAM CT
WARRENVILLE IL  60555-1113

EVA CALDERBANK
2468 TAMARACK AVE
SANGER CA  93657-3810

WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD JT TEN
2744 LURY LANE
ANNAPOLIS MD  21401-7313

WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD TEN COM
ENT
2744 LURY LANE
ANNAPOLIS MD  21401-7313

MISS DONNA MARIE CALDERISI &
BEATRICE CALDERISI JT TEN
5049 W DEVON AVE
CHICAGO IL  60646-4253

ALBERT CALDERON
C/O SAN ROQUE NO 19
CARTES
CANTABRIA 39311

BRENDA R CALDERON
2924 ALLENTON AVE
HACIENDA HEIGHTS CA  91745

CONSUELO CALDERON
9976 VENA AVE
ARLETA CA  91331-4547

GERARDO F CALDERON
11176 TAMARACK
PACOIMA CA  91331-2732

JORGE M CALDERON
24327 RIVARD CT
GROSSE ILE MI  48138-2214

JOSE D CALDERON
9976 VENA
ARLETA CA  91331-4547

MIGUEL A CALDERON
531 VENTURA AVE
CORONA CA  92879-1135

PHIL CALDERON
15855 BLACKWOOD ST
VALINDA CA  91744-2109

PRISCILLA R CALDERON
BOX 405
HORMIGUEROS PR  00660-0405

R CALDERON
545 WEST 164ST APT 2H
NEW YORK NY  10032-4937

SIMON CALDERON
729 CHICAGO AVE
LANSING MI  48915-2028

WILSON CALDERON
APT 2H
545 W 164 ST
NEW YORK NY  10032-4937

MICKEY CALDERONE
10 SPRING VALLEY LANE
TRENTON NJ  08638-2012

PATRICIA CALDERONE
56 DONALD LANE
OSSINING NY  10562-3912

FRANCES N CALDERWOOD
409 N PINE RD
STERLING KS  67579-1718

MARL LOUISE C SIMPSON
CALDRONE &
CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP MI  48038

MARLLOUISE SIMPSON CALDRONE &
CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP MI  48038

A GEORGE CALDWELL
612 COLLEGE HILL DR
BATON ROUGE LA  70808-4949

ALDEN CALDWELL
20 CALDWELL RD
KELSO TN  37348-6138

AMOS D CALDWELL JR
208 HENNEPIN
GRAND ISLAND NY  14072

ANDREW CALDWELL
BOX 3383
1617 SEVIER AVE
KINGSPORT TN  37664-0383

ARCHIE L CALDWELL
131 W LYTLE 5 PT RD
SPRINGBORO OH  45066-9050

BILL D CALDWELL
9093 PINEGROVE LANE
ATLANTA MI  49709-9118

CHARLES E CALDWELL
3221 BULAH AVENUE
KETTERING OH  45429-4011

CHARLES L CALDWELL
BOX 5
MAPAVILLE MO  63065-0005

CHARLES M CALDWELL
97 POPLAR WAY
YODER IN  46798-9417

CHARLESETTA M CALDWELL
18105 ENGLISH OAK LN
EDMOND OK  73003-4077

CHARLOTTE CALDWELL
BOX 616
KNOX PA  16232-1616

CHRYSTEEN DAIN CALDWELL
ATTN DAIN
158 ENGLAND CREAMERY ROAD
NORTH EAST MD  21901-1506

CLARA JANE CALDWELL &
JOHN CALDWELL JT TEN
815 43RD ST
ROCK ISLAND IL  61201-2227

CLARENCE CALDWELL
302 E HOLBROOK AVE
FLINT MI  48505-2131

CLARENCE L CALDWELL
114 W PHILADELPHIA
DETROIT MI  48202-2045

DANNY CALDWELL &
PAMELA CALDWELL JT TEN
1067 CORA DR
FLINT MI  48532-2721

DANNY W CALDWELL
104 BELL GROVE DR
COLUMBIA TN  38401-5286

DAVID CALDWELL
639 E PIKE ST
PONTIAC MI  48342-2976

DAVID L CALDWELL &
CHARLOTTE E CALDWELL JT TEN
6616 BAYTREE LANE
FALLS CHURCH VA  22041-1004

DENISE M CALDWELL
7143 E COLDWATER
DAVISON MI  48423-8935

DONALD G CALDWELL
1314 JEROME AVE
JANESVILLE WI  53546

DOUGLAS H CALDWELL
BOX 1704
MANSFIELD OH  44901-1704

DOUGLAS J CALDWELL
1776 SEVERN
GROSSE POINTE WOOD MI
48236-1996

ELIZABETH ANNE CALDWELL
1211 LONG CORNER RD
MOUNT AIRY MD  21771-3824

EUGENE C CALDWELL III
4501 ARLINGTON BLVD 305
ARLINGTON VA  22203-2768

FRANK LEROY CALDWELL
2309 WOLLASTON ROAD
WILMINGTON DE  19808-3749

FRANK Y CALDWELL JR
370 HARRISON AVE
BERKELEY SPRINGS WV  25411-1914

GARY CALDWELL &
ELEANOR CALDWELL JT TEN
519 AZURE AVE
WEST PALM BEACH FL  33414-8127

GARY J CALDWELL
18 JAMES AVE
FALL RIVER NS  B2T 1H7

GEOFFREY K CALDWELL
MILLBROOK HOUSE
RIVER ROAD W
PRESCOTT ON  K0E 1T0

GLENDA F CALDWELL
411 TIMBER RD
ASHLAND CITY TN  37015-3002

HAROLD M CALDWELL
BOX 539
LAMESA TX  79331-0539

HOUSTON F CALDWELL
TR CALDWELL TRUST
UA 12/06/91
16319 NEW BREMEN RD
SAINTE GENEVIEVE MO  63670-8730

JAMES CALDWELL
BOX 387
BAY AR  72411-0387

JAMES A CALDWELL
904 W 2ND AVE
BRODHEAD WI  53520-1308

JAMES E CALDWELL
9217 S WABASH AVE
CHICAGO IL  60619-7231

JAMES H CALDWELL
8 MALVERN CRT
BRAMPTON ON  L6W 1H1

JAMES M CALDWELL &
NANCY CALDWELL JT TEN
144 KURLENE
MACOMB IL  61455-1008

JAMES M CALDWELL JR &
CLAUDIA Y CALDWELL TEN ENT
PROVIDENCE RD SWEETWATER FARM
EDGEMONT PA  19028

JAMES M CALDWELL
BIT-O-SWEET FARM
PROVIDENCE RD
EDGEMONT PA  19028

JAMES M CALDWELL
CUST RYAN
CALDWELL UTMA IL
144 W KURLENE DR
MACOMB IL  61455

JOHN B CALDWELL
2C
225 E MOSHOLU PKY N
BRONX NY  10467-3654

JOHN M CALDWELL
BOX 4647
LEXINGTON KY 40544-4647

JOSEPH R CALDWELL
400 HERMITAGE CT
FRANKLIN TN 37067-5900

JUANITA CALDWELL &
RONALD E CALDWELL JT TEN
48818 MADER RD
HOPEDALE OH 43976-9720

JUDITH T CALDWELL
BOX 152
WILMOT NH 03287-0152

LAURIE JANE CALDWELL
3284 RUNYMEDE
PLEASANTON CA 94588-3544

LEON CALDWELL &
AILEEN CALDWELL JT TEN
10725 LEEBUR DR
ST LOUIS MO 63128-1530

LILLIE L CALDWELL
3401 JASPER LANE
FORT WAYNE IN 46816-2764

LINDA J CALDWELL
607 N BERKLEY RD
KOKOMO IN 46901-1846

LORINE CALDWELL
RT 2 BOX 138AA
MT OLIVER KY 41064

LORINE B CALDWELL
1034 BRIDGE AVE
WAYNESBORO VA 22980-2707

LYNN D CALDWELL
19445 MCINTYER
DETROIT MI 48219-1832

MARILYN D CALDWELL
8753 HONEYCOMB CT NW
SEABECK WA 98380-9734

MARY L CALDWELL
478 VALARIE LANE
PAGGOLL AR 72454-3401

MERVIN E CALDWELL
3434 NEILSON AVE
YOUNGSTOWN OH 44502-3031

MICHAEL A CALDWELL
7626 CHESTNUT RIDGE RD
LOCKPORT NY 14094-3508

NANCY S CALDWELL
C/O B SWENSON
4809 COLE AVE
SUITE 370 LB 100
DALLAS TX 75205-3578

NATHAN FORREST CALDWELL
16535 SHEFFIELD RD
CEDAR LAKE IN 46303-9779

NORMAN P CALDWELL
56 SENECA DRIVE
PITTSBURGH PA 15228

ORA E CALDWELL
RT 1 BOX 174
PRINCETON MO 64673-9602

OTHIE E CALDWELL
C/O SENATH NURSING HOME
BOX 940
SENATH MO 63876-0940

PEARLIE W CALDWELL
2837 MILTON ROAD
MONTGOMERY AL 36110-1311

PHILLIP CALDWELL
2901 FOOTHILLS ROAD
CHEYENNE WY 82009

RICHARD D CALDWELL
208 W MAIN ST
THORNTOWN IN 46071-1130

RICHARD S CALDWELL
4412 GATEWAY DR
MONROEVILLE PA 15146-1030

RICHARD S CALDWELL &
DOLORES R CALDWELL JT TEN
4412 GATEWAY DR
MONROEVILLE PA 15146-1030

ROBERT M CALDWELL
1208 VALLEY VIEW ST
RADFORD VA 24141-3832

ROBERT M CALDWELL
162 65TH ST
NIAGARA FALLS NY 14304-3902

RODNEY E CALDWELL
2304 BASIL DR D-204
ARLINGTON TX 76006-5981

RONNIE L CALDWELL
221 PATIENCE WAY
MIDDLETOWN DE 19709

SANDRA L CALDWELL
ATTN SANDRA CALDWELL FOX
3 WEST COTTAGE STREET
MARBLEHEAD MA 01945-3053

SARA M CALDWELL
845 FIRST COLONIAL RD APT 328
VIRGINIA BEACH VA  23451-6165

SARA STEWART CALDWELL
7091 WATTS RD
MADISON WI 53719-1364

SCOTT L CALDWELL
195 VIA LERIDA
GREENBRAE CA  94904-1211

SHIRLEY D CALDWELL
191 SAINT MARKS DR
STOCKBREDGE GA  30281-1090

SUSAN S CALDWELL
895 S FLOWER ST
LAKEWOOD CO  80226-4159

SUZANNE JAMISON CALDWELL
2656 LEDGENDS WAY
ELLICOTT CITY MD  21042

THOMAS B CALDWELL
48551 CARDINAL STREET
SHELBY TOWNSHIP MI  48317

THOMAS H CALDWELL
5328 E WONDERVIEW RD
PHOENIX AZ  85018-1941

THOMAS LANCE CALDWELL
13348 DERBY CREEK RD
ORIENT OH  43146-9743

TINA M CALDWELL
211 W AINSWORTH
YPSILANTI MI  48197-5340

VICTOR CALDWELL JR &
CATHERINE M CALDWELL JT TEN
11982 PORTAGE RD
MEDINA NY  14103-9613

VIRGEOUS C CALDWELL
144 OVERLOOK MT
DAHLONEGA GA  30533-1932

WILBURN C CALDWELL
BOX 402
BARDWELL KY  42023-0402

WILLIAM CALDWELL JR
1710 LYNBROOK DRIVE
FLINT MI  48507-2230

WILLIAM B CALDWELL JR
8151 OAK ST
FOLEY AL  36535-3862

CHARLES W CALE
BOX 57
JEWETT OH  43986-0057

FLORENCE W CALE &
MICHAEL J CALE JT TEN
3619 DARTMOUTH DR
SANTA ROSA CA  95405

GANDOLFA CALECA
200 MOTT STREET
NEW YORK NY  10012-4543

GANDOLFA J CALECA &
ANNA MARIE CALECA JT TEN
200 MOTT ST
N Y NY  10012-4543

JOHN V CALECA
4820 HANNIBAL WAY
LAS VEGAS NV  89130-0155

LEONA K CALECA
5284 VINEYARD LANE
FLUSHING MI  48433-2438

DANIEL F CALEF
4115 WOODRUFF AVE
OAKLAND CA  94602-1309

MILDRED CALELLA
8 JAY ST
ROCKAWAY NJ  07866-2509

JOHN B CALEMME
215 NORTH 19TH STREET
KENILWORTH NJ  07033-1234

LAUREN PETERS CALENDA &
FRED CALENDA JT TEN
7 WOODLAND AVE
VERONA NJ  07044-2821

EIKO CALENDER
11715 15TH AVE
EVART MI  49631-8231

NICOLAS CALENICOFF
60 LLEWELLYN AVE
WEST ORANGE NJ  07052-5731

EUGENE T CALERIS
2031 BEDFORD RD
LOWELLVILLE OH  44436-9753

BALDOMERO CALERO
423 HARRIET ST
LANSING MI  48917-2739

ARTHUR G CALESS
174 HARVARD RD
BOLTON MA  01740-1023

ARTHUR G CALESS &
CAROL J CALESS JT TEN
174 HARVARD RD
BOLTON MA  01740-1023

BEATRICE CALEV
7323 E GAINEY RANCH ROAD UNIT 7
SCOTTSDALE AZ  85258-1527

BENJAMIN CALEV &
BEATRICE CALEV JT TEN
7878 E GAINEY RANCH ROAD UNIT 10
SCOTTSDALE AZ  85258-1755

DORY CALEV &
LORRAINE CALEV JT TEN
310 WEST 94TH ST APT 1D
NEW YORK NY  10025-6869

CREIGHTON M CALFEE
550 HICKORY LANE
SAINT LOUIS MO  63131-4737

RHODA B CALFEE
2305 FERNGLER PLACE
CARY NC  27511-3891

DANNIE E CALHOON
7920 ROWLAND
KANSAS CITY KS  66109-2256

DANNIE E CALHOON &
DEANNA CALHOON JT TEN
7920 ROWLAND
KANSAS CITY KS  66109-2256

FRANCES A CALHOON
104 PINE LANE
CHAPEL HILL NC  27514-4331

ROBERT J CALHOON
8505 WALTER MARTZ RD
FREDERICK MD  21702

CALHOUN & COMPANY
C/O COMERICA BANK
TRUST DEPT
BOX 55-519
DETROIT MI  48231

ALICE H CALHOUN
36747 SHOEMAKER SCHOOL RD
PURCELLVILLE VA  20132-3921

ARTHUR CALHOUN
5113 BEWICK
DETROIT MI  48213-3376

BERTHA R CALHOUN
1219 GLENNELLE DR
DAYTON OH  45408-2435

BERTHA R CALHOUN &
CYNTHIA C CALHOUN JT TEN
1219 GLENNELLE DR
DAYTON OH  45408-2435

CALHOUN COUNTY
BOX 118
PITTSBORO MS  38951-0118

CURTIS CALHOUN
16 PADEREWSKI DR
BUFFALO NY  14212-1041

DAVID CALHOUN
2604 S 66TH ST
PHILADELPHIA PA  19142-2702

DELANE CALHOUN
2588 PRITCHARD OHLTOWN RD
WARREN OH  44481-8620

DENNIS C CALHOUN &
CAROL L BREZNAI JT TEN
9637 REECK
ALLEN PARK MI  48101

DOROTHY M CALHOUN
PO BOX 2367
SARATOGA CA  95070-0367

FREDERICK L CALHOUN
1000 JANET AVENUE
WARREN OH  44481-9334

GWENDOLYN J CALHOUN
423 7TH ST
FRANKLIN PA  16323-1101

JAMES CALHOUN
2544 S 1100 E
GREENTOWN IN  46936-9192

JAMES A CALHOUN
TR JAMES A CALHOUN LIVING TRUST
UA 05/03/95
501 W LINE ST
BROWNING MO  64630-7109

JEAN B CALHOUN
908 YALE ST
SANTA MONICA CA  90403-2232

JEFFREY S CALHOUN
157 BRIDGETOP DR
BEDFORD PA  15522-8004

KAREN CALHOUN
ATTN KAREN S SMITH
317 E 12TH ST
JONESBORO IN  46938-1623

LAWSON P CALHOUN JR
4813 RIVERCLIFF DR
MARIETTA GA  30067

PATRICIA A CALHOUN
108 N DONALD
ARLINGTON HEIGHTS IL  60004-6614

RAY LOUIS CALHOUN
16065 HURON RIVER DR
ROMULUS MI 48174-3618

ROBERT W CALHOUN
25148 WEEPING WILLOW DR
BROWNSTOWN MI 48134-9020

RORY J CALHOUN
1246 S BROADWAY ST
DAYTON OH 45408-1955

ROY E CALHOUN
19571 222ND RD
HOLTON KS 66436-8432

SIMPSON M CALHOUN
2385 WOOD LENHART ROAD
LEAVITTSBURG OH 44430-9736

WARNESTERRE CALHOUN
14559 MONICA
DETROIT MI 48238-1953

WARNESTERRE J CALHOUN &
ALFRED H CALHOUN JT TEN
14559 MONICA
DETROIT MI 48238-1953

WATT CALHOUN
6198 VERMONT ST
DETROIT MI 48208-1358

WILLIAM L CALHOUN
TR UA 10/25/02
THE WILLIAM L CALHOUN FAMILY TRUST
2033 WYNOHAM HILLS DR
HOLT MI 48842

WILLIAM R CALHOUN
1089 PRINCE DRIVE
CORTLAND OH 44410-9319

CHRISTINE M CLINTON CALI
10617 FAIRLANE
SOUTH LYON MI 48178-8819

CONCETTA A CALI PHILIP C
CALI &
PHILIP A CALI JT TEN
BOX 138
MASTIC BEACH NY 11951-0138

MARIA BERTHA CALI
PO BOX 5531
PASADENA CA 91117

SARAH LEE CALI
5429 GUADELOUPE WAY
NAPLES FL 34119

SARAH LEE CALI
5429 GUADELOUPE WAY
NAPLES FL 34119

MILLICENT CALICA
54-10 69 PLACE
MASPETH NY 11378-1810

LOUIS R CALICCHIO
4071 SOUTH 56TH STREET
MILWAUKEE WI 53220-2634

CAROLYN K CALICO
4214 MACHUPA DR
LOUISVILLE KY 40241

RICHARD R CALICOAT
10680 PUTNAM ROAD
UNION OH 45322-9706

ANIELLO CALIENDO
80 BOULEVARD
PELHAM NY 10803-2241

KARLA CALIENDO
23 LOOP DRIVE
SAYVILLE NY 11782-1512

ANTHONY CALIFANO
359 CENTRE STREET
NUTLEY NJ 07110-2736

FILEMINA M CALIFANO
6 KIRKPATRICK CT
GREER SC 29650-3759

CALIFORNIA ANIMAL DEFENSE &
ANTI VIVISECTION LEAGUE INC
BOX 3047
GARDENA CA 90247-1247

JOHN J CALIGIURI &
ANGELA M CALIGIURI JT TEN
60 GREENBRANCH RD
WEST SENECA NY 14224-4117

LOUIS CALIGIURI &
MAUREEN CALIGIURI JT TEN
159 PINE RIDGE RD
READING MA 01867-3739

MISS VIRGINIA C CALIGUIRI
APT 6
201 EAST END AVE
PITTSBURGH PA 15221-2760

MICHAEL WAYNE CALIGURI
5562 CASMERE
WARREN MI 48092-3136

ALBERT CALILLE
1412 MAPLE
PLMOUTH MI 48170-1516

FRANCISCO ROVIRA CALIMANO
BOX 1110
GUAYAMA 00785 PR 00785-1110

J EDWARD CALIOR
328 S THIRD ST
SHARPSVILLE PA  16150-1306

LOURDES L CALIP
1393 HICKORY HOLLOW
FLINT MI  48532-2036

SANTINA CALISTO &
ANNETTE CAMERON &
EDWARD CALISTO JT TEN
5346 MALLARD ROOST
WILLIAMSVILLE NY  14221

ELIZABETH CALISTRO
70 BROOK ST
NEW BRITAIN CT  06051-3428

BARBARA S CALK
337 COLONY BLVD
LEXINGTON KY  40502-2504

MARY MARGARET CALK
103 LEONARD CIR
CAMDEN SC  29020-1505

WILLIAM C CALKA
3623 HERBEY STREET
CANTON TWP MI  48188-2421

CAROL L CALKINS &
JAMES R CALKINS JT TEN
9514 W 121 TER
OVERLAND PARK KS  66213-4237

CAROL LEE CALKINS
9514 W 121ST TERR
OVERLAND PARK KS  66213-4237

CAROLYN B CALKINS
C/O C B SMITH
17 HICKORY DR
DOYLESTOWN PA  18901-4746

CARRIE A CALKINS
255 BRIDGE ST
CORNING NY  14830-1949

CHARLES E CALKINS
2320 DOUGLAS DRIVE
HIGHLAND MI  48357-3610

CHARLES I CALKINS &
CAROL A CALKINS JT TEN
9406 WILLARD
ROWLETT TX  75088-4455

CHARLES R CALKINS
117 BRUCE STREET
TROY AL  36081-3155

EARL L CALKINS &
ELEANOR L CALKINS JT TEN
910 N FERN ST
ESCONDIDO CA  92027-1708

EDWARD J CALKINS
1660 N LASALLE ST
CHICAGO IL  60614-6036

EDWARD M CALKINS
437 N KANSAS AVE
OLATHE KS  66061-2644

EUGENE P CALKINS
BOX 142
CEDAR SPRINGS MI  49319-0142

GEORGE H CALKINS
PALMER ROAD
MONSON MA  01057

JARED T CALKINS
9406 WILLARD ST
ROWLETT TX  75088-4455

JOHN A CALKINS
BOX 24
MONTAGUE MI  49437-0024

JOHN E CALKINS &
SCOTT H CALKINS JT TEN
PO BOX 3087
MONTROSE MI  48457

KEITH D CALKINS
1541 MONTERAY
FLINT MI  48503-3569

LESTER G CALKINS
426 HAMPTON BOULEVARD
ROCHESTER NY  14612-4227

MARY I CALKINS
2951 GROTH ROAD
HOLLEY NY  14470-9312

RICHARD F CALKINS
8400 AQUA COVE LN
FORT MYERS FL  33903-4377

RICHARD T CALKINS
5938 OLD STATE ROAD
NORTH BRANCH MI  48461-9605

SCOTT H CALKINS
1860 N U S 23
TAWAS CITY MI  48763

TIMOTHY J CALKINS
2121 PINE FOREST DR NE
ATLANTA GA  30345-4155

KATHLEEN B CALKO
1134 WEBB ROAD
MINERAL RIDGE OH  44440-9326

ANNA MAY CALL
3 EVERGREEN PL
BROOMFIELD CO  80020-2903

CATHERINE T CALL
1179 CALIFORNIA RD
EASTCHESTER NY  10709-1604

CRAIG A CALL
816 BROOKMERE AVE
TIPP CITY OH  45371-2766

DALE A CALL &
BARBARA L CALL TEN COM
HUSBAND & WIFE COMMUNITY
PROPERTY
18713 HATTERAS ST 12
TARZANA CA  91356-1444

DAVID E CALL
1635 W YOUNGS DITCH RD
BAYCITY MI  48708

DOROTHY M CALL
TR DOROTHY M CALL TRUST
UA 04/01/96
1211 N HOLLISTER RD R2
OVID MI  48866

GARY L CALL
618 MAIN ST
WELLSVILLE OH  43968

JAMES R CALL
1470 N 300 E
ANDERSON IN  46012-9297

JANICE MERLO CALL
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

JOE E CALL
433 AUGLAIZE
DEFIANCE OH  43512-2204

JOHN A CALL
326 HUNTER
SAGINAW MI  48602-3230

MICHAEL A CALL
416 EAST CHURCH STREET
BRAZIL IN  47834-2205

PAULINE M CALL
1049 S ROUTE 73 EAST
SPRINGBORO OH  45066

THOMAS W CALL JR &
JANICE MERLO CALL JT TEN
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

LINDA M CALLAERT
138 GEORGIA RD
FREEHOLD NJ  07728-8040

BARBARA S CALLAGHAN
1605 WIXOM RD
MILFORD MI  48381-2468

CLARENCE J CALLAGHAN
9225 FAUSSETT RD
FENTON MI  48430-9325

DONNA J CALLAGHAN &
KEVIN CALLAGHAN JT TEN
680 HEMLOCK DR
EUCLID OH  44132-2149

EDWARD P CALLAGHAN &
GEORGIA A CALLAGHAN JT TEN
20-21 NEW HYDE PARK ROAD
NEW HYDE PARK NY  11040-2029

EDWARD P CALLAGHAN
414 FENTON AVE
ROMEOVILLE IL  60446-1328

JOHN M CALLAGHAN
13104 WHITE OAKS DR
GAINES MI  48436-9652

JOSEPH M CALLAGHAN &
JANET CALLAGHAN JT TEN
1303 CARDINAL DR
WARSAW IN  46580-2005

JUDITH ANN CALLAGHAN
111 BRIDLE RD
GLENSHAW PA  15116-1432

MARGARET A CALLAGHAN
5213 WOODLAND
WESTERN SPRNG IL  60558-1833

OTTO L CALLAGHAN &
GRACE L CALLAGHAN JT TEN
3 ROBIN ROAD C C C
WILDWOOD FL  34785-9018

RICHARD M CALLAGHAN JR &
WILMA K CALLAGHAN JT TEN
1919 W SHAMROCK AVE
LEES SUMMIT MO  64081-1684

ROSE C CALLAGHAN &
MICHAEL A CALLAGHAN JT TEN
10050 SONORA DRIVE
FENTON MI  48430-9361

ROSE C CALLAGHAN &
PATRICK M CALLAGHAN JT TEN
10050 SONORA DRIVE
FENTON MI  48430-9361

WILLIAM T CALLAGHAN
111 BRIDLE ROAD
GLENSHAW PA  15116-1432

LOUISE K CALLAGHER
POST OFFICE BOX 297
WAYNE PA  19087

JOHN M CALLAGY
ALTHEA LANE
DARIEN CT  06820

JOHN MORGAN CALLAGY JR
4 HOBARY STREET
LONDON

MARY MCN CALLAGY
CUST CATHERINE S CALLAGY UGMA NY
ALTHEA LANE
DARIEN CT  06820

MOLLIE MC NEIL CALLAGY
CUST CATHERINE CALLAGY UGMA CT
ALTHEA LANE
DARIEN CT  06820

MOLLIE MC NEIL CALLAGY
CUST MEGAN CALLAGY UGMA CT
ALTHEA LANE
DARIEN CT  06820

WANDA L CALLAGY
12 SOUTH DELAWARE ST
STAMFORD NY  12167-1221

MAXINE C CALLAHAM
5805 POLLARD DRIVE
RICHMOND VA  23226-1830

ADRIAN B CALLAHAN
3880 WEST 212TH ST
FAIRVIEW PARK OH  44126

AGNES CALLAHAN
1460 MELVILLE AVE
FAIRFIELD CT  06825-2021

ANNA LUCILLE CALLAHAN
9337 MT CASH AVE
UNIT 102
LAS VEGAS NV  89129

ARLING L CALLAHAN
80 SOUTH MAYSVILLE RD
GREENVILLE PA  16125-9222

ARTA MAE CALLAHAN &
MARYANN BLANKENSHIP JT TEN
234 LEDWELL DRIVE
SEYMOUR TN  37865-6109

CAREY CALLAHAN
121 BANJO LN
CENTREVILLE MD  21617

CHRISTOPHER G CALLAHAN
194 ANSTICE STREET
OYSTER BAY NY  11771-3534

CORINNE E CALLAHAN &
EUGENE H CALLAHAN JT TEN
8100 HALTON RD
TOWSON MD  21204-1817

CYNTHIA FREEMAN CALLAHAN
750 CEMETERY LANE
ASPEN CO  81611-1191

DAVID O CALLAHAN
24154 ST RD 37N
NOBLESVILLE IN  46060-6966

DEBORAH D CALLAHAN
96 THISTLE PATCH WAY
HINGHAM MA  02043-2838

DENNIS R CALLAHAN
160 GREAT EAST LANE
SANBORNVILLE NH  03872

DONALD C CALLAHAN &
LILLIAN L CALLAHAN JT TEN
225 PAYNTER DRIVE
MIDDLEBORO CREST
WILMINGTON DE  19804-1304

DONALD D CALLAHAN
1223 MAGINN CT
MT MORRIS MI  48458-1786

DORIS C CALLAHAN &
ROBERT J CALLAHAN JT TEN
1236-13TH ST WEST
DICKINSON ND  58601

DOROTHY M CALLAHAN &
GLADYS FAE CALLAHAN JT TEN
12117 CORLETT AVE
CLEVELAND OH  44105-2809

EDWARD F CALLAHAN &
KAREN M MASTERS JT TEN
61 EVERGREEN DRIVE
MARSTONS MILLS MA  02648

ELAINE SHAW CALLAHAN
1200 E COTTON ST
BOX 1428
LONGVIEW TX  75602-1326

ELEANOR L CALLAHAN
34 TOWNSEND AVE
NEWBURGH NY  12550-4318

EMMA T CALLAHAN
924 WASHINGTON ROAD
PITTSBURGH PA  15228-2009

EUGENE H CALLAHAN
8100 HALTON RD
TOWSON MD  21204-1817

EUGENE H CALLAHAN &
CORINNE E CALLAHAN JT TEN
8100 HALTON RD
TOWSON MD  21204-1817

FLORENCE ELNORA CALLAHAN
12301 OAK RD
OTISVILLE MI  48463-9722

FRANK J CALLAHAN
24 DOGWOOD DR
TUNKHANNOCK PA  18657

GREGORY F CALLAHAN
CUST SARAH J CALLAHAN
UGMA PA
1333 ASHTON RD
SHARON PA  16146-3628

HAROLD E CALLAHAN
1515 WOODLOW ST
WATERFORD MI  48328-1369

HILDA F CALLAHAN
2 CARMEN AVE
HAMILTON OH  45013-1612

JAMES D CALLAHAN II
2049 CALDWELL STREET
HAMILTON OH  45011-5807

JAMES DWIGHT CALLAHAN
326 N 1050 E
CHARLOTTESVILLE IN  46117

JERRY W CALLAHAN
4311 W DODGE RD
CLIO MI  48420-8555

JOAN P CALLAHAN
1024 DEAD RUN DRIVE
MCLEAN VA  22101-2121

JOHN F CALLAHAN JR
1036 E TABOR ST
INDIANAPOLIS IN  46203-4240

JOHN R CALLAHAN
101 E WARD AVE
RIDLEY PARK PA  19078-3010

JOHN R CALLAHAN &
CONNIE L CALLAHAN JT TEN
4241 SOUTH US 23
GREENBUSH MI  48738-9744

JOSEPH P CALLAHAN
91 N WALNUT ST
N MASSAPEQUA NY  11758-3015

JUDITH B CALLAHAN
2808 MACON RD
COLUMBUS GA  31906-2138

JULIA A CALLAHAN &
JAMES T CALLAHAN JT TEN
2166 SAWBURY BLVD
COLUMBUS OH  43235

KATHLEEN A CALLAHAN
2456 E ST FRANCES RD
CLIO MI  48420

KIMBALL B CALLAHAN
904 W 30TH STREET
RICHMOND VA  23225-3517

LEIGH K CALLAHAN
BOX 151
CORNISH FLAT NH  03746-0151

LEO HAROLD CALLAHAN
213 BEECHER LN
MT MORRIS MI  48458-2413

MISS LOUISE CALLAHAN
580 MAIN ST
WOBURN MA  01801-2924

MARGARET A CALLAHAN
5232 MIDWAY CT
WOODBRIDGE VA  22193-4421

MARGUERITE M CALLAHAN
2145 HAVILAND RD
COLUMBUS OH  43220-4464

MARLENE ANN CALLAHAN
5750 E PASEO DE LA PEREZA
TUCSON AZ  85750-1453

MELVIN CALLAHAN
809 E SAINT JOSEPH STREET
LANSING MI  48912-1314

MELVIN L CALLAHAN JR
54285 INDIAN LAKE ROAD
DOWAGIAC MI  49047-9370

MICHAEL J CALLAHAN
5474 GEORGE STREET
SAGINAW MI  48603-3661

MICHAEL P CALLAHAN
354 W BROADWAY ST
DANVILLE IN  46122-1602

MICHELE B CALLAHAN
86 COUNTRY SHIRE DR
ROCHESTER NY  14626-3821

NINA MARIE CALLAHAN
1223 MAGINN CT
MT MORRIS MI  48458-1786

PATRICIA A CALLAHAN
2 JUNIPER CIR
MONROE CT  06468-2652

PATRICK J CALLAHAN
60 HYACINTH DR
COVINGTON LA  70433-9171

PATRICK J CALLAHAN &
MARY LOU CALLAHAN JT TEN
BOX 1287
MANDEVILLE LA 70470-1287

PAUL G CALLAHAN
TR U/A
DTD 10/20/93 PAUL G CALLAHAN
1993 FAMILY TRUST
529 MARDEL DR UNIT 312
NAPLES FL 34104-6575

RALPH M CALLAHAN
514 NORTHWOOD TER
HAMILTON OH 45013-1423

RICHARD M CALLAHAN
8203 CANTALOUPE AVE
VAN NUYS CA 91402-5412

ROBERT H CALLAHAN
13 HARVEY AVE
YARDLEY PA 19067

ROBERT J CALLAHAN
12024 TALIESIN PL 14
RESTON VA 20190-3377

ROBERT J CALLAHAN
FRUIT AV
C/O 933 HAMILTON AVE
FARRELL PA 16121

RUTH M CALLAHAN
553 JUNIPER WAY
TAVARES FL 32778-5610

SHIRLIE M CALLAHAN
110 BALBOA CT
NEW BERN NC 28560-8418

TARA CALLAHAN
6336 84TH ST
MIDDLE VILLAGE NY 11379-1952

TERRY CALLAHAN
2721 GALTIER ST
ROSEVILLE MN 55113-2408

THOMAS P CALLAHAN
1891 PORT MALABAR BL N E
PALM BAY FL 32905-5438

THOMAS PATRICK CALLAHAN
97 CENTERWOOD DR
ROCHESTER NY 14616-2407

THOMAS V CALLAHAN JR
815 INTERLAKEN DR
LAKE ZURICH IL 60047-1337

TIMOTHY S CALLAHAN
13831 PORTAGE RD
VICKSBURG MI 49097-9750

TRACY A CALLAHAN
520 SO FRANKLIN ST
HOLBROOK MA 02343-1830

VERNE T CALLAHAN &
MARILYN L CALLAHAN JT TEN
BOX 35
BROOKFIELD OH 44403-0035

VIRGIL CLIFFORD CALLAHAN
4405 S US HIGHWAY 35
MUNCIE IN 47302-8534

WALTER A CALLAHAN
50 WETHERSFIELD DR
NEW FREEDOM PA 17349

WILLIAM T CALLAHAN
3731 SHAKER RD
FRANKLIN OH 45005-4943

CHARLES W CALLAIS
4408 CHELSEA
LISLE IL 60532-1313

DANIEL JAMES CALLAN
34 CALLINGWOOD DR
ROCHESTER NY 14621-1013

GEORGE B CALLAN
34 COLLINGWOOD DRIVE
ROCHESTER NY 14621-1013

GEORGE B CALLAN &
JOANNE M CALLAN JT TEN
34 COLLINGWOOD DR
ROCHESTER NY 14621-1013

NANCY CALLAN
ATTN NANCY LATTA
729 MIAMI PASS
MADISON WI 53711-2932

PHYLLIS E CALLAN
46 KENSINGTON DRIVE
SANDWICH MA 02563-2431

STACEY A CALLAN &
CHRISTOPHER J CALLAN JT TEN
1043 BIRD SONG LANE
MILFORD MI 48381

JAMES A CALLANAN JR
44 GRANDVIEW AVE
KINGSTON NY 12401-5253

JAMES A CALLANAN &
JAMES A CALLANAN JR JT TEN
44 GRANDVIEW AVE
KINGSTON NY 12401-5253

JEAN M CALLANAN
CUST DAVID J CALLANAN UGMA CO
890 SERENIDAD PL
GOLETA CA 93117-1708

ALICIA BRELSFORD CALLANDER
2605 CARISSA DRIVE
VERO BEACH FL 32960

IONA CALLANDER
19325 SUNDALE DR
SOUTH BEND IN 46614

CLARENCE J CALLARD
17250 FOUR SECTION
HOLLEY NY 14470-9750

ERNEST A CALLARD &
KATHY M CALLARD JT TEN
5109 BLOSS DRIVE
SWARTZ CREEK MI 48473-8908

PATRICIA RUTH CALLAS &
PATRICIA ANTOINETTE TOLINS JT TEN
9860 WORDEN HILL ROAD
DUNDEE OR 97115-9147

WILLIAM M CALLAS
15475 PALOMINO TR N
STILLWATER MN 55082-1647

ANNE MC COIN CALLAWAY
5700 GLEN VALE DR
KNOXVILLE TN 37919-8615

ARNETTE A CALLAWAY
620 E TAYLOR
FLINT MI 48505-4322

BARBARA L CALLAWAY
8069 GOTHAM RD
GARRETTSVILLE OH 44231-9749

CRYSTAL CALLAWAY
CUST GORDON
CALLAWAY A MINOR UNDER THE
LAWS OF GA
6373 VALLEY DALE DR
RIVERDALE GA 30274-1965

GEORGIA MAE CALLAWAY
P 0 BOX 612
SMITHVILLE MO 64089-0612

JAMES BRICE CALLAWAY
BOX 6
NEW MARKET AL 35761-0006

JAMES L CALLAWAY
68 MARTIN RD
GRIFFIN GA 30223-5580

JAMES R CALLAWAY &
JUANITA J CALLAWAY JT TEN
BOX 666
LLANO TX 78643-0666

KATHRYN K CALLAWAY &
WALDO W CALLAWAY JT TEN
314 NE 19TH ST
CAPE CORAL FL 33909-9221

MARGARET V CALLAWAY
72 MAIN ST
FARMINGTON DE 19950

MARY REYNOLDS CALLAWAY
1330 BETHESDA CHURCH RD
UNION POINT GA 30669

NARCISSA E CALLAWAY &
RAYMOND P CALLAWAY JR JT TEN
112 BROAD CREEK RD
LAUREL DE 19956-1124

NATHANIEL CALLAWAY
528 LEITH
FLINT MI 48505-4222

NATHANIEL CALLAWAY JR
528 LEITH STREET
FLINT MI 48505

RICKY R CALLAWAY
1445 ALCONA DRIVE
BURTON MI 48509-2039

SANDRA F CALLAWAY
7763 KING RD
RAVENNA OH 44266-9129

VIRGINIA R CALLAWAY &
DIANE L WALKER JT TEN
594 HAMILTON RD
MT MORRIS MI 48458-8908

WARREN J CALLAWAY &
ANNABEL M CALLAWAY JT TEN
1010 S MARKET ST
MECHANICSBURG PA 17055-4723

WILLIAM R CALLAWAY
36511 SECOND AVE SW
FEDERAL WAY WA 98023-7376

JAIRO A CALLE
1620 S OCEAN BLVD APT 12J
POMPANO BEACH FL 33062-7716

JOHN H CALLEBS
25006 LORETTA
WARREN MI 48091-1405

LILLIE CALLEBS
25630 TECLA
WARREN MI 48089-4108

MURLE V CALLEBS
4544 LONE MOUNTAIN RD
NEW TAZEWELL TN 37825-5130

TERRELL G CALLEBS
10624 BRADEN ROAD
BYRON MI 48418-8827

MICHAEL R CALLECOD
10 IRONGATE DR
ZIONSVILLE IN  46077-1829

JANICE W CALLEN
18994 FAIRFIELD
DETROIT MI  48221-2233

JOHN T CALLEN &
SUSAN G CALLEN JT TEN
BOX 34857
LAS VEGAS NV  89133-4857

JOYCE A CALLEN
3 WHITTLEBURY DR
ROCHESTER NY  14612-6102

GARY M CALLENDAR &
BARBARA I CALLENDAR JT TEN
4411 ANDERSON RD
BRIGHTON MI  48114-8624

GARY M CALLENDAR
4411 ANDERSON RD
BRIGHTON MI  48114-8624

J ANNE N CALLENDER
C/O JO ANNE N GOODGAME
BOX 132
ABERDEEN MS  39730-0132

JACK L CALLENDER &
ALICE E CALLENDER JT TEN
3965 WEST NOVER
NOVER MI  48472

RICKY L CALLENDER
3950 ROLLINS
WATERFORD MI  48329-2058

CHARLOTTE CALLENS
41571 WESTMEATH CIRCLE
MT CLEMENS MI  48038-5814

MARGARET M CALLENS
7481 WESTWOOD DRIVE
OSCODA MI  48750-9442

MISS ALICE V CALLERY
465 GREENWOOD AVE
APT 506
TRENTON NJ  08609-2125

BETTY J CALLERY &
JAMES CALLERY JT TEN
2645 RIVERSIDE DR APT 611
TRENTON MI  48183

EILEEN E CALLERY
2463 COOLIDGE AVE
NORTH BELLMORE NY  11710

JACQUELINE P CALLERY
4545 S LAKE PARK AVE
CHICAGO IL  60653-4509

JOHN R CALLERY
3621 BOND ST
RALEIGH NC  27604-3801

CATHERINE R CALLEY
5300 CLAIRTON BLVD
PITTSBURGH PA  15236

JAMES K CALLHAM
7313 SUMMIT
DARIEN IL  60561-3528

WILLIAM S CALLI
510 BLEECKER STREET
UTICA NY  13501-2402

LEVESTER CALLIEHAM JR
5247 ANTHONY ST
CLEVELAND OH  44137-1315

HARRY J CALLIER
1312 FOREST CREEK DR
ST CHARLES MO  63303-5811

RICHARD L CALLIGARO
12030 E TUSCOLA RD
FRANKENMUTH MI  48734-9768

BARBARA J CALLIGHAN
205 E MAPLE ST
KALAMAZOO MI  49001-2821

MARIAN E CALLIGHAN
72 WICKOM AVE
HAMILTON NJ  08690-1638

CAROLE W CALLIHAN
577 CENTER ST WEST
WARREN OH  44481-9384

DAVID H CALLIHAN
15682 BAK RD
BELLEVILLE MI  48111-3500

DOROTHY L CALLIHAN
BOX 523
SHREVE OH  44676-0523

FLOSSIE E CALLIHAN
6482 WEDDEL
TAYLOR MI  48180-1925

PHILLIP W CALLIHAN
577 CENTER STREET WEST
WARREN OH  44481-9384

BETTY J CALLIPO
406 MIRAGE DR
KOHOMA IN  46901-7035

CHARLES RICHARD CALLIS &
MARILYN CALLIS JT TEN
12 UNAMI LANE
SCOTCH PLAINS NJ  07076-2934

DAVID CALLIS &
CHRISTINE CALLIS JT TEN
46449 HEATER LN
CHESTERFIELD MI  48051-2886

GLORIA RUTH CALLIS
ATTN GLORIA RUTH GRIFFITH
1303 GINGER CRT
MT JULIET TN  37122-2833

JAMES E CALLIS
119 PRIMROSE LANE
MOUNTAIN HOME AR  72653-5489

JERRY B CALLIS
2504 CALLIS RD
LEBANON TN  37090-8220

SUNDAY L CALLIS
24609 CHANCEL
HARRISON TWSP MI  48045-1902

VIRGINIA E CALLIS
ROUTE 1
CHANDLER IN  47610

LUCILLE CALLOVI
81 POWERS ST
BROOKLYN NY  11211-4816

BETTE RAY CALLOW
1629 EASTMORELAND AVE
MEMPHIS TN  38104-3805

FRANCES M CALLOW
612N SHERIDAN ST
BAY CITY MI  48708-6619

BOBBI H CALLOWAY
2405 7TH STREET RD
LOUISVILLE KY  40208-1080

EVERETT D CALLOWAY
12927 DESMOND STREET
PACOIMA CA  91331-1067

EVERETT D CALLOWAY &
EVELYN R CALLOWAY JT TEN
12927 DESMOND ST
PACOIMA CA  91331-1067

JANICE F CALLOWAY
APT 6
BLDG 12
4436 ST JAMES CT
FLINT MI  48532-4262

JEAN B CALLOWAY CHARLES B
CALLOWAY &
JEAN H MALCOMNSON JT TEN
2267 N HENDERSON RD
DAVISON MI  48423-8169

RICHARD L CALLOWAY
4572 N 200 E
KOKOMO IN  46901-8581

ROSA L CALLOWAY &
RITA B RYLE JT TEN
5606 LAKE SHORE DR
SEAFORD DE  19973

SHARON CALLOWAY
1914 TORBENSON DRIVE
CLEVELAND OH  44112-1323

STEPHEN WADE CALLOWAY &
PEGGY P CALLOWAY JT TEN
149 LONG JOHN DR
HENDERSONVILLE NC  28791

VERGIL CALLOWAY &
BABETTE CALLOWAY JT TEN
13510 ALVIN LN
GARFIELD HTS OH  44105-7114

WINSTON A CALLWOOD
146-01 181ST ST
SPRINGFIELD G NY  11413-3721

EUPHA M CALMES
50 JOHN STREET
FRANKLIN OH  45005-1903

MARIAN B CALMES
5337 ASH ST
FOREST PARK GA  30297-3949

SHEILA CALNAN
66 CENTRAL ST
FRAMINGHAM MA  01701-4116

JANET CALO
613 BRITTANY DR
WAYNE NJ  07470

BARBARA L CALOGERO
148 LAWLER RD
W HARTFORD CT  06117-2621

JENNIFER CALOIA &
PATRICIA CALOIA JT TEN
55188 NILE WAY
MACOMB MI  48042

ROBERT G CALONI
ATTN ELIZABETH CALONI
1563 BROWNING ST
FERNDALE MI  48220-3401

ERNEST CALORE
1150 COWESETT RD
WARWICK RI  02886-6601

LUCY R CALORE
746 DICKERSON ROAD
WILLOWICK OH  44095-4225

MISS BARBARA J CALOSSO
158 RICHMOND AVE
WEST HAVEN CT  06516-5247

MATTHEW H CALOVICH &
CONNIE R CALOVICH JT TEN
3022 DOUGLAS ROAD
RICHMOND KS  66080-9151

ROBERT C CALOW
BOX 596
MARION IN  46952-0596

ROMUALDO M CALPO
575 CORINTHIA DR
MILPITAS CA  95035-3619

EDWARD CALSARET &
MARGARET CALSARET JT TEN
9083 BLAIR RIVER CIR
FOUNTAIN VALLEY CA  92708-6436

FRANK CALSBEEK &
ULA KAY CALSBEEK JT TEN
2020 BURTON KNOLL CT SE
GRAND RAPIDS MI  49546-8261

T GERALD CALSO &
JANET CALSO JT TEN
38182 AVONDALE AVE
WESTLAND MI  48186-3830

MISS ANTOINETTE CALTA
40 HOWARD PARK DR
TENAFLY NJ  07670-2927

SALVATOR J CALTAGIRONE &
LINDA L CALTAGIRONE JT TEN
BOX 2803
RANCHO SANTA FE CA  92067-2803

CARLOTTA CALTON
3349 S FISHMARKET RD
MCLOUD OK  74851-8093

GARY D CALTRIDER
4719 FERRIS RD
ONONDAGA MI  49264-9729

JULIE A CALTRIDER
4719 FERRIS RD
ONONDAGA MI  49264-9729

TED W CALVA
11222 RIVER ACRE
SCOTT AR  72142-9149

NICHOLAS J CALVANO &
MARGARET A CALVANO JT TEN
2 BEAGLES REST
ORMOND BEACH FL  32174-2439

AUGUSTINE J CALVARESE JR
105 REGISTER DR
NEWARK DE  19713

BARBARA E CALVARESE
8 MATTHEWS ROAD
NEWARK DE  19713-2556

CALVART GOSPEL CHURCH OF CMA
BOX 272
EAST BRUNSWICK NJ  08816-0272

CALVARY EPISCOPAL CHURCH OF
WILKES BARRE PA
371-373 N MAIN ST
WILKES-BARRE PA  18702-4409

DAVID R CALVER
2994 ORANGEGROVE RD
WATERFORD MI  48329

RICHARD R CALVERLEY
11589 BARRANCA ROAD
RANCHO SANTA ROSA
CAMARILLO CA  93012-8292

BERNADINE T CALVERT
32520 BIRCHWOOD
WESTLAND MI  48186-5251

BETTY J CALVERT TOD BETTY J CALVERT
TR UA 5/22/92 CALVERT FAMILY
TRUST SUBJECT TO STA TOD RULES
75 DUSTY TRAILS
LINN CREEK MO  65052

CHARLES J CALVERT
504 SATURN AVE
SARASOTA FL  34243-1749

DAVID A CALVERT
161 COUNTY RD 359
CRANE HILL AL  35053-3019

DAVID A CALVERT
4708W 850N
MIDDLETOWN IN  47356

DOROTHY L CALVERT
12801 OAK PARK BLVD
OAK PARK MI  48237-2124

JACK CALVERT
TR JACK CALVERT LIVING TRUST
UA 08/18/98
30895 COPPER LN
NOVI MI  48377-4537

JAMES A CALVERT
100 HILLTOP ESTATES
MOREHEAD KY  40351-7930

KATHERINE P CALVERT
1821 BAYSIDE BEACH RD
PASADENA MD  21122

LINDA W CALVERT
4307 PROSPECT
WESTERN SPRINGS IL  60558-1353

LUCY B CALVERT
1824 ST PHILLIPS RD
EVANSVILLE IN  47712

MICHAEL D CALVERT
581 HWY KK
TROY MO  63379-6011

PETER N CALVERT
17621 BERWYN RD
SHAKER HEIGHTS OH  44120-3409

RITA J CALVERT &
MICHAEL J CALVERT JT TEN
C/O RITA J HEITMAN
1347 TONKA AVE
COLORADO SPRINGS CO  80904-2251

SUSAN STAFF CALVERT
902 35TH ST
HALEYVILLE AL  35565-6739

WILLIAM L CALVERT
9 SETTLERS LANE
CLINTON CT  06413-1809

WILLIAM O CALVERT JR
1339 CO RD 559
ROGERSVILLE AL  35652-3336

CALVERY METHODIST CHURCH
ATTN REV JARQUELIN R SMOTHERS
1471 RALPH DAVID ABERNATHY
BLVD S W
ATLANTA GA  30310-1645

DENNIS M CALVETTI
112 COUNTRY WOODS DR
BEAR DE  19701-1436

JOHN E CALVETTI
480 CRESENT STREET NE
GRAND RAPIDS MI  49503-3355

BETTY K CALVI
52 HILLSIDE ST
SOUTH MERIDEN CT  06451-5226

MARK F CALVI JR
120 GARDNER ST
GROVELAND MA  01834-1107

ALONZO A CALVILLO
1273 SUNDOWN LANE
SAN JOSE CA  95127-4047

JOSE D CALVILLO
921 W RIDBUD DR
HURST TX  76053-6333

ALVARO LUIS CALVIMONTE
1375 NORTH 1600 EAST
LOGAN UT  84341

CALVIN & ROBERTA HUNT LLC
9585 WADES MILL RD
MOUNT STERLING KY  40353

BETTY CADMAN CALVIN
464 ORIOLE PARKWAY
TORONTO ON  M5P 2H8

BOOKER T CALVIN
2049 WARNER
FLINT MI  48503-4072

CHARLES H CALVIN
ATTN JOAN BAYUK
11 HILLSIDE DR
ANNANDALE NJ  08801-3205

DONALD L CALVIN
7716 DONNEHAN RD
INDIANAPOLIS IN  46217

ELEANOR J CALVIN
551 HARBLE HILL ROAD
PHILLIPSBURG NJ  08865

CALVIN L GRESS &
JOAN M GRESS
TR
CALVIN L & JOAN M GRESS
LIVING TRUST UA 04/25/96
12144 SW EGRET CIRCLE 1104
LAKE SUZY FL  34269-8795

CALVIN L SMITH &
INEZ I SMITH
TR
SMITH FAMILY REVOCABLE LIVING TRUST
UA 10/22/96
40 SUN VALLEY DRIVE
FREEMONT OH  43420

MERLE D CALVIN
862 CRYSTAL VIEW DR
PARKER AZ  85344-8123

CALVIN S MISONO & SHIZUKO
MISONO TRUSTEES UA F/B/O
MISONO FAMILY TRUST DTD
10/10/1989
1129 CASA BONITA WAY
VISTA CA  92083-6434

WARREN D CALVIN
36169 SHINING TREE LANE
SALEM OH  44460-9455

CHRISTOPHER B CALVIRD
CUST BRITTNEY M CALVIRD UNDER THE
MO UNIF TRANSFERS TO MINORS
LAW
10408 CRICKET CANYON CT
OKLAHOMA CITY OK  73162-6654

HARRY RICH CALVIRD &
GINA C CALVIRO JT TEN
PO BOX 2215
CUMMING GA  30028

ANITA C CALVO
224 GREGORY COURT
MOORESTOWN NJ  08057-2803

SHARON L CALVO
1621 NW 99 AVE
PLANTATION FL  33322-4253

LOUIS A CAMACCI
4096 TIMBERBROOK DR
CANFIELD OH  44406-9338

CHARLES H CAMACHO &
LILLIAN J CAMACHO JT TEN
1979 S URBAN ST
LAKEWOOD CO  80228-4448

F A CAMACHO
2190 BOSTON ROAD #2H
BRONX NY  10462-1247

RAYMOND CAMACHO
12391 CORIANDER DR
ORLANDO FL  32837

WILLIAM T CAMACHO
2582 SHERLOCK DR
SAN JOSE CA  95121-2764

RICKEY CAMARA
5766 NORTHLAND RD
MANTECA CA  95336

DONNA M CAMARATA
52 RAVEN DR
MORRISTOWN NJ  07960-6444

EDWARD K CAMARATA
22972 VIRGINIA AVE
NORTH OLMSTED OH  44070-2345

GAETANA M CAMARATA
162 SILVER AVE
HILLSIDE NJ  07205-2343

LORETTA F CAMARATA
5237 LAKE ROAD WEST #511
ASHTABULA OH  44004

LORRAINE CAMARDA &
DEBORAH JOHNSON JT TEN
5710 JANES AVE
DOWNERS GROVE IL  60516-1018

DAVID A CAMARDESE
6465 LAKESHORE DR
WEST BLOOMFIELD MI  48323-1426

JOHN A CAMARDO
154 BROOKSIDE TERR
TONAWANDA NY  14150-5932

ROBERTA M CAMARDO
235 WARREN AVE
ROCHESTER NY  14618-4315

RUDY E CAMARENA
18022 E COTTONTAIL PL
ROWLAND HTS CA  91748-4774

MARIA M CAMARNEIRO
105 PARK HILL AVE
YONKERS NY  10701-4822

WILLIAM G CAMASHO
1476 SNYDER ST
MANTECA CA  95336-6902

FERNANDO CAMBEROS JR
15300 GERMAIN ST
MISSION HILLS CA  91345

FERNANDO P CAMBEROS
10876 WOLCOTT PL
MISSION HILLS CA  91345-1850

CHAUNCEY F CAMBERS
1704 HIGHLAND DR
INDEPENDENCE MO  64057

ETIENNE D CAMBON IV
199 ROCK RIDGE RD
MILLERSVILLE MD  21108

DOROTHY CAMBONI
123 50TH ST
HOLMES BEACH FL  34217

MARY CAMBOURAKIS
38-11 52ND ST
LONG ISLAND CITY NY  11104-1027

OLGA CAMBOURAKIS
276 CHESTNUT ST
NUTLEY NJ  07110-1608

LOUISE H CAMBOURI &
MARIE LOUISE C FORD JT TEN
100 ATHENS BLVD
MADISON AL  35758-8506

T HARDING CAMBRAY
5 SUNNYSIDE DRIVE
ST CATHARINES ON  L2M 1Z9

CONSTANCE CAMBRELENG
3370 SW MERCER TERRACE
BEAVERTON OR  97005

ALFRED S CAMBRIA
729 EAST FAIRWAY DRIVE
SUNSET BEACH NC  28468-5309

ADDINGTON L CAMBRIDGE
248 REYNODLS TER 7C
ORANGE NJ  07050-3339

CAROLINE E CAMBRIDGE
8113 FOXTAIL CT
LAWRENCEVILLE NJ  08648-2880

JOYCE B CAMBRON
TR JOYCE B CAMBRON LIVING TRUST
UA 03/06/98
1930-A BALD EAGLE DR
NAPLES FL  34105-2402

BYNA CAMDEN
2575 WOODSTOCK DR
DETROIT MI  48203-1062

GAYLE D CAMDEN
6569 PONTIAC TRAIL
SOUTH LYON MI  48178

GAYLE D CAMDEN &
ROLAND J CAMDEN JT TEN
6569 PONTIAC TRIAL
SOUTH LYON MI  48178

JOEL DAVID CAMDEN
1608 TRAILS END
GREENVILLE NC  27858-8073

REBECCA W CAMDEN
CUST CLAUDIA INEZ HOOKER UTMA VA
1606 MULBERRY ROAD
MARTINSVILLE VA  24112-5716

NICHOLAS A CAMELES
44 N SHORE AVE
DANVERS MA  01923-3743

ROBERT J CAMELIO SR
113 MARLBANK DRIVE
ROCHESTER NY  14612-3319

EDWARD J CAMELLI &
KATHLEEN J CAMELLI JT TEN
110 W 6TH ST
NEW CASTLE DE  19720-5071

GIUDA T CAMENZULI
15850 ADOBE DRIVE
HUDSON FL  34667-4007

MICHAEL CAMERA II
C/O KAPLAN
CHARLOTTE NC  28226

ELPIDIO G CAMERO
1025 BARLOW AVE
FLINT MI  48507-1584

ALAN B CAMERON
CUST JAMES F
CAMERON UTMA CA
4799 PINE FOREST PLACE
SAN JOSE CA  95118-2297

ALLAN CAMERON
1677 DOLLARD AVE
SUDBURY ON  P3A 4H1

ALLAN M CAMERON III
8080 S WOLF ROAD
LAGRANGE IL  60525-5230

ANDREW R CAMERON
36 PINE RIDGE ROAD
POUGHKEEPSIE NY  12603-4519

ANNE M CAMERON
4660 FIELDMOOR DR
LEXINGTON KY  40515-1536

ANNE M CAMERON
CUST TERANCE R CAMERON UGMA NY
76 S LEXINGTON AVE APT 4B
WHITE PLAINS NY  10606-2520

BILLY R CAMERON &
ELIZABETH L CAMERON JT TEN
3907 TURTLE DOVE BLVD
PUNTA GORDA FL  33950-7611

BRENDA A CAMERON
5375 TAYLOR LN
CLARKSTON MI  48346-1746

BRUCE M CAMERON
11440 BAY OF FIRTH
FENTON MI  48430-8743

CATHERINE CAMERON
1551 APPLEFIELD STREET
THOUSAND OAKS CA  91320-5996

CECIL G CAMERON
PO BOX 21
SOUTH WEBSTER OH  45682-0021

CHARLOTTE W CAMERON
2710 BRYANT RD
HIXSON TN  37343-4016

CHRISTOPHE J CAMERON
31 SCHAFFER DR
COHOES NY  12047-4915

CLARK H CAMERON
24154 LANCE PLACE
WEST HILLS CA  91307-1251

DANNIE E CAMERON
498 ALLISON AVE
BOX 5440
MANSFIELD OH  44903-1002

DAVID A CAMERON
2505 HAMILL RD
HIXSON TN  37343-4036

DEBRA CAMERON
PO BOX 922
ARLINGTON TX  76004

DOUGLAS J CAMERON
6065 SUNNYDALE
CLARKSTON MI  48346-2343

GARY W CAMERON
1373 EAST WILSON ROAD
CLIO MI  48420-7940

GEORGE E CAMERON &
GRACE E CAMERON JT TEN
BOX 25
ZIEGLERVILLE PA  19492-0025

GERTHRUDE K CAMERON
TR GERTHRUDE K CAMERON TRUST
UA 09/13/94
5901 SHERIDAN RD 15D
CHICAGO IL  60660-3641

JACQUELINE CAMERON
3 MADACK ST
CENTEREACH NY  11720-3608

JOAN D CAMERON
44 MAPLE LANE 204
HYDE PARK MA  02136-2743

JOHN C CAMERON
TR UA 02/27/01 MADE BY
JOHN C CAMERON
4350 CRESTKNOLL DR
GRAND BLANC MI  48439-2014

JOHN G CAMERON JR
CUST CLARA
K CAMERON UGMA MI
55 CAMPAU CIRCLE NW
GRAND RAPIDS MI  49503

JOHN L CAMERON
410 W CENTER
ST LOUIS MI  48880-1469

JOYCE A CAMERON
426 SKYLINE DRIVE
FLOWER MOUND TX  75028

JUDITH A CAMERON
12205 GOSHEN LOT 143
SALEM OH  44460-9153

KENNETH J CAMERON
1924 N HADLEY RD
LAPEER MI  48446-9708

KENNETH L CAMERON
5878 RENNINGER RD
AKRON OH  44319-4828

LARRY A CAMERON
27304 ST RTE 424
DEFIANCE OH  43512-8766

LAWRENCE G CAMERON
15020 LENORE
DETROIT MI  48239-3438

LAWRENCE R CAMERON
2129 SCHLOTTHAUER
MARION KS  66861-9144

LINDA A CAMERON
8 JOHN ST
MILFORD MA  01757-2253

LINDA B CAMERON
7102 ANNA ST
GRAND BLANC MI  48439

MISS LINDA M CAMERON
313 SOUTH YORK
DEARBORN MI  48124-1441

LOIS J CAMERON &
JAMES L CAMERON JT TEN
89 AUGUSTINE CT
ODESSA TX  79765

LYNN CAMERON
1625 WOODMORE DR
SPRINGFIELD IL  62707-7293

MARY JANE CAMERON
1410 MALLARD COVE DRIVE APT 2201
SHARONVILLE OH  45246

MARY P CAMERON
TR MARY P CAMERON TRUST
UA 08/10/96
1721 KENWOOD ST
TRENTON MI  48183-1824

MARYANN J CAMERON
15114 RIVERSIDE DR
LIVONIA MI  48154-5193

MELVINA CAMERON
41856 GLADE RD
CANTON MI  48187-3774

MICHAEL J CAMERON
543 EAST 87TH PLACE
CHICAGO IL  60619-6801

NANCY CAMERON &
HAYDEN M CAMERON JT TEN
158 SOUTH TER
WHITE LAKE MI  48386-1970

PAUL D CAMERON SR
9314 126TH ST E
PUYALLUP WA  97373-4922

PAUL E CAMERON
508 W CHICKASAW
LINDSAY OK  73052-5226

PETER M CAMERON
8 THE COPPICE
BROCKENHURST
ENGLAND

PETER P CAMERON &
MARGARET CAMERON JT TEN
148-32 58 AVE
FLUSHING NY  11355

PHILIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE IL  60515

PHILLIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE IL  60515

RAY E CAMERON
4487 SHARON CHURCH RD
KINSTON NC  28501-7110

ROBERT O CAMERON
3133 FALL CREEK RD
BRANSON MO  65616

ROBERT S CAMERON &
BETTY E CAMERON JT TEN
95 MEIGHEN VE
TORONTO ON  M4B 2H6

RONALD F CAMERON
2170 TIBBETTS-WICK RD
GIRARD OH  44420-1216

ROSA MAE CAMERON
2403 DANBURY DR
COLLEYVILLE TX  76034-5427

ROY E CAMERON
6635 N ATWOOD AVE
LAS VEGAS NV  89108-4913

RUTH E CAMERON
100 N DELPHOS ST
KOKOMO IN  46901-4893

RUTH L CAMERON &
MARY CAMERON NEBEL &
LORNA CAMERON ADDISON JT TEN
57 ELDER DRIVE
MARQUETTE MI  49855-1668

STACY CAMERON
816 S PARK
SPRINGFIELD IL  62704-2334

STACY L CAMERON
816 S PARK
SPRINGFIELD IL  62704

SYDNEY A CAMERON JR
804 FORTUNE DR
MONROE LA  71203-2134

TIMOTHY W CAMERON
425 W 11TH ST
BOX 503
WARREN IN  46792-9217

WILLIAM E CAMERON &
BETTY M CAMERON JT TEN
315 E 1600 S
BOUNTIFUL UT  84010-4011

WILLIAM J CAMERON JR
1016 WEST ST
PITTSFIELD MA  01201-5716

WILLIAM P CAMERON
3428 WILLIAMSBURG
WARREN OH  44485-2261

WILLIAM T CAMERON
1247 AIRPORT DR
S BURLINGTON VT  05403-6017

CURT J CAMERUCI
10647 EAST DE AVE
RICHLAND MI  49083-9605

ANN CAMHI
43 TOBEY COURT
PITTSFORD NY  14534-1857

JACK C CAMHI
321 PROSPECT ROAD
SPRINGFIELD PA  19064-3005

JOHN R CAMILLER
APT 7
14654 GIBRALTAR RD
GIBRALTAR MI  48173

CHARLES D CAMILLERI
45877 MORCEAU DR
MACOMB MI  48044

ESTATE OF CHAS CAMILLERI
C/O EDGAR FARRUGIA
12 BLOCK A
RERUM NOVARUM
SPENSER HILL ZZZZZ

GIUSEPPINA CAMILLERI
66 67 AMERY STR
SLIEMA ZZZZZ

JACK L CAMILLERI
1605 BUELL COURT
ROCHESTER MI  48306-1306

JACK L CAMILLERI &
NANCY L CAMILLERI JT TEN
1605 BUELL COURT
ROCHESTER MI  48306-1306

JOHN C CAMILLERI
4068 ARABY CT
HIGHLAND MI  48356-1102

LAWRENCE CAMILLERI
2060 MICHAEL
STERLING HEIGHTS MI  48310-3571

JENNIE CAMILLIERI
420 SECOR ROAD
HARTSDALE NY  10530-1216

JAMES CAMIOLO
1792 EDGEMERE DR
ROCHESTER NY  14612-1518

JANE G CAMIOLO
CUST JOSEPH CAMIOLO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 LYNCOURT PARK
ROCHESTER NY  14612-3822

JOSEPH R CAMIOLO
50 LYNCOURT PARK
ROCHESTER NY  14612-3822

PIERRE N CAMIRAND
126 CHARTWELL CR
BEACONSFIELD QC  H9W 1C3

CYNTHIA JEANNE CAMLIN
921 N HICKORY ST
SCOTTDALE PA  15683-1049

DENNIS P CAMLIN
921 N HICKORY ST
SCOTTDALE PA  15683-1049

LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER PA  19382-5267

JOHN A CAMM &
JEANITA C CAMM JT TEN
1518 HIGH PEAK RD
MONROE VA  24574-2158

CLYDE C CAMMACK JR
6673 BARTH ROAD
JACKSONVILLE FL  32219-2486

MAXWELL M CAMMACK
TR UA 05/06/91 MAXWELL M CAMMACK
REV
LIV TR
8035 ISLAND DRIVE
HARBOR ISLES
PORT RICHEY FL  34668-6223

ANNE CAMMAKER
C/O SOLOWAY
160 ENGELWOOD DR
ORANGE CT  06477-2411

JOSEPH D CAMMALLERI
1311 CLINTON STREET
SANDUSKY OH  44870-3015

LUCY CAMMALLERI
110 RUTH AVE
HAWTHORNE NJ  07506

BARBARA CAMMARATA
1100 S BROADWAY APT 112
LANTANA FL  33462-4566

GERTRUDE E CAMMARATA
504 PIN OAK DR
GLENSHAW PA  15116-1126

KATHLEEN E CAMMARATA
15 PARSONAGE LOT RD
LEBANON NJ  08833-4612

MICHELE C CAMMARATA
11915 KESSOCK AVE
WHITTIER CA  90604-3048

NICK A CAMMARATA
41 SHERWOOD AVENUE
MADISON NJ  07940-1758

ATTILIO CAMMARATO &
ANN CAMMARATO JT TEN
39646 KEITHS CIR
ZAPHYRHILLS FL  33542-2982

SHARLENE L CAMMEL
826 E DARTMOOR AVE
SEVEN HILLS OH  44131-2602

ANNE CAMMERANO
135 ORCHARD STREET
GARFIELD NJ  07026

JOHN CAMMERANO
4A RHODE ISLAND DR
WHITING NJ  08759-1431

LEWIS K CAMMET &
LILA E CAMMET JT TEN
211 LITCHFIELD STREET
CLINTON MI  49236-9753

ROBERT CAMMOCK
ATTN ELLEN E PATTERSON
841 REYBOLD DR
NEW CASTLE DE  19720-4616

BILL D CAMP
3913 CLAIRMONT ST
FLINT MI  48532-5264

CLAIR J CAMP
8480 BEA LANE
GREENWOOD LA  71033-3302

CAMP COLUMBUS INC
BOX 268
CHATTANOOGA TN  37401-0268

DALE E CAMP &
JUDITH L CAMP JT TEN
1495 JENNINGS AVE
COUNCIL BLUFFS IA  51503-8759

DONALD CAMP &
BEVERLY CAMP JT TEN
1006 PITNEY RD
ABSECON NJ  08201-9716

EDGAR R CAMP
1102 ARAPAHOE ST
LOS ANGELES CA  90006-2902

CAMP FIRE CLUB OF AMERICA
LEGATEE U/SECOND CODICIL OF
THE L-W-T OF EUGENE DU PONT
PROBATED 12/23/54
230 CAMP FIRE RD
CHAPPAQUA NY 10514-2419

GARTH W CAMP
316 WITCHES ROCK RD
BRISTOL CT 06010-7194

GARY P CAMP
76 SHEEP LEG RD
ROCKMART GA 30153-3427

GEORGE S CAMP &
MARIAN F CAMP JT TEN
403 KEECH
ANN ARBOR MI 48103-5534

GERALD S CAMP
8509 BREWER RD
DOUGLASVILLE GA 30134-3104

HERBERT V CAMP JR
CUST WHITNEY LEE CAMP UGMA CT
33 HOWARD LN
NORTH SCITUATE RI 02857-2912

HORACE L CAMP &
ANN D CAMP JT TEN
32953 DONNELLY
GARDEN CITY MI 48135

JAMES P CAMP
3030 W CLARENCE RD
HARRISON MI 48625

JO ANN M CAMP
10349 HOWARD CTY RD
VESTABURG MI 48891

JOAN B CAMP
17703 ROUTE 301 S
LA GRANGE OH 44050

KIMBLE C CAMP
1187 CONNIE
MADISON HGTS MI 48071-2959

KRISTIN ANGELINA CAMP
BOX 539
PITTSFIELD VT 05762-0539

LARRY F CAMP
11188 N BASS LAKE RD
IRON MI 49644-9667

LYNN CAMP
3846 LENNA DR
SNELLVILLE GA 30039-5110

MALVERN CAMP
4666 SAINT FERDINAND AVE
1A
ST LOUIS MO 63113-2141

MARY C CAMP
192 OAKLEY DR E
SYRACUSE NY 13205-3312

PATRICIA ANN FLORY CAMP
BOX 1139
CAMERON TX 76520-8139

RAY E CAMP
467 ROSEDALE DRIVE
HIRAM GA 30141-2713

RAYMOND CAMP
5485 HAMPDEN AVE
ROCKVALE TN 37153-4435

RUFUS HARRY CAMP JR
6163 W COLDWATER RD
FLUSHING MI 48433-9015

WESLEY ALAN CAMP
559 COUNTY RD 793
CULLMAN AL 35055-8327

WILLIAM A CAMP
C/O WILLIAM E CAMP
71 SENTRY DR
CARTERSVILLE GA 30120-5465

WILLIAM D CAMP
6315 KELLY RD
SODUS NY 14551-9502

ANNA IDA CAMPA
91 COLUMBIA AVE
HARTSDALE NY 10530-2509

FRANK J CAMPAGNA
CUST NICHOLAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON AZ 85711-3430

FRANK J CAMPAGNA
CUST THOMAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON AZ 85711-3430

JOSEPH CAMPAGNA
361 N BROMLEY AVE
SCRANTON PA 18504-1701

LOUIS J CAMPAGNA
248 BRASHARES
ADDISON IL 60101-2103

LOUIS J CAMPAGNA &
IRENE CAMPAGNA JT TEN
1108 MARTON STREET
LAUREL MD 20707-3606

SILVANO G CAMPAGNA
5905 CADY ST
LASALLE ON N9H 2L2

LUCILLE E MAYES CAMPAGNE
180 SILVERLEAF DR
HAGUE VA  22469-2903

DONNA CAMPAGNI
CUST SARA
LOUISE CAMPAGNI UGMA NY
214 STANTON HALL LANE
FRANKLIN TN  37069-8451

EUGENE R CAMPAGNO
3 FAT FRIARS RETREAT
SAVANNAH GA  31441

LESLIE N CAMPAGNOLA
1909 LINCOLN STREET
LONGMONT CO  80501-1846

DOROTHY D CAMPANA
1023 MCKINLEY N E
WARREN OH  44483-5135

MARK CAMPANA &
SUZANNE CAMPANA &
RONALD CAMPANA JT TEN
2122 MARKET STREET
SAN FRANCISCO CA  94114-1319

THOMAS CAMPANA
821 MARKET ST
WILLIAMSPORT PA  17701-3402

JOHN R CAMPANALE
18 BROAD ST
CHERRY VALLEY MA  01611-3321

BRUCE G CAMPANELLA
620 BETH DR
GREAT FALLS MT  59405-3710

FRANK CAMPANELLA
58 TELLMADGE TRAIL
MILLER PLACE NY  11764-2326

GEORGE L CAMPANELLA
620 BETH DRIVE
GREAT FALLS MT  59405-3710

HELEN R CAMPANELLA
3201 RIDGEWOOD DRIVE
HILLIARD OH  43026-2453

JOHN D CAMPANELLA
5150 S DANUBE ST
AURORA CO  80015-4873

CARMINE A CAMPANELLI
10202 W RIDGE ROAD
HALES CORNERS WI  53130-1438

DIANE CAMPANELLI
CUST LAURIE
A CAMPANELLI UGMA NJ
BOX 684
CHESTER NJ  07930-0684

RONALD M CAMPANELLI &
MARY CAMPANELLI JT TEN
65 COLBY RD
BRAINTREE MA  02184-5501

EDWARD M CAMPANILE
127 LA GRANGE AVENUE
ESSINGTON PA  19029-1407

FRANK CAMPANILE &
KATHERINE L CAMPANILE
TR UA 03/25/05
FRANK CAMPANILE REVOCABLE LIVING TR
3322 FAIR OAKS DRIVE
BEAVERCREEK OH  45434-6008

BETTY A CAMPANY
5843 SUTTON DRIVE RD 3
CLAY NY  13039-9582

ROSEMARY CAMPANY
938 STATE RT 305
CORTLAND OH  44410

ROSEMARY F CAMPANY
938 STATE RT 305
CORTLAND OH  44410

HERBERT C CAMPAU
8635 WAKEFEILD DR
PALM BEACH GARDENS FL
33410-6364

LEO C CAMPAU &
ROSEMARY B CAMPAU &
LESLIE A CAMPAU JT TEN
35839 HUNTER AVE
WESTLAND MI  48185-6669

LEO C CAMPAU &
ROSEMARY B CAMPAU &
LAUREN K BROWN JT TEN
35839 HUNTER
WESTLAND MI  48185-6669

LEO C CAMPAU &
ROSEMARY B CAMPAU &
RENEE M VASILOFF JT TEN
35839 HUNTER
WESTLAND MI  48185-6669

MICHELLE M CAMPAU
15134 29 MILE
WASHINGTON MI  48094-1823

VIOLET C CAMPAU
TR VIOLET C CAMPAU REVOCABLE TRUST
UA 01/04/00
16640 CLUB DRIVE
SOUTHGATE MI  48195-2347

BETTY CARLSON CAMPAZZI
525 S FLAGLER DR 19
WEST PALM BEACH FL  33401-5922

A C CAMPBELL
2118 N UNION RD
TROTWOOD OH  45426-3420

AARON L CAMPBELL
3 WELLSPRING DR
BEAR DE  19701

ALBERT CAMPBELL
24349 BEECH RD
SOUTHFIELD MI 48033-6406

ALDEN C CAMPBELL &
RHODA M CAMPBELL TEN ENT
36 ROBINSON RD
SEVERNA PARK MD 21146-2846

ALICE L CAMPBELL
3501 MACKIN RD
FLINT MI 48504-3260

ALLEN H CAMPBELL
10097 WILDWOOD DRIVE
OTISVILLE MI 48463-9710

ALLEN R CAMPBELL
12105 DALHART DRIVE
FENTON MI 48430-8858

ANDREW J CAMPBELL
8 PRESTON PL
BEVERLY FARMS MA 01915-2133

ANNE D CAMPBELL &
EVELYN M MC GEE JT TEN
BOX 2740 RT 1
MONTEAGLE TN 37356-9756

ANNE M CAMPBELL
615 N SURREY AVE
VENTNOR NJ 08406-1563

ARTHUR D CAMPBELL
805 SUFFOLK
JANESVILLE WI 53546-1823

ARTHUR O CAMPBELL
17 GREY DAPPLE WAY
ORMOND BEACH FL 32174

BARBARA A CAMPBELL
20064 WOODINGHAM
DETROIT MI 48221-1253

BARBARA A CAMPBELL
C/O BARBARA CAMPBELL LOFINK
155 CENTRE AVE
APT 6C
NEW ROCHELLE NY 10805

BARBARA BAKER CAMPBELL
1187 TAUMERSON RD
WALLA WALLA WA 99362-9230

BARBARA ELLEN CAMPBELL
1401 E 22ND ST
MUNCIE IN 47302-5418

BARBARA R CAMPBELL
60 HUMPHREYS LN
DUXBURY MA 02332-4846

BERNARD CAMPBELL
1633 E LWR SPRINGBORO RD
WAYNESVILLE OH 45068-9357

BERTHA L CAMPBELL
1710 HENDRICKS
ANDERSON IN 46016-4029

BETTY H CAMPBELL &
JANE H MOORE EXS U/W TEN COM
DORIS W HARLOW
2917 STONEWALL AVE
RICHMOND VA 23225-3554

BETTY RAY CAMPBELL
C/O BETTY RAY LUSTER
5813 BALDWIN BLVD
FLINT MI 48505-5113

BEVERLY A CAMPBELL
5043 E BALDWIN RD
HOLLY MI 48442-9306

BEVERLEY S CAMPBELL
404 FARMEADOW DR
WESTERVILLE OH 43082-8857

BILLY L CAMPBELL
5844 30TH AVE
REMUS MI 49340-9731

BOYCE L CAMPBELL JR &
ELEENE CAMPBELL JT TEN
9319 LUDGATE DR
ALEXANDRIA VA 22309-2711

BRENDA J CAMPBELL
3119 COLUMBUS AVE
ANDERSON IN 46016-5441

BRIAN S CAMPBELL
14 ROSEMOUNT AVENUE
ST CATHARINES ON L2M 1Z3

BRUCE CAMPBELL
CUST KELSEY ANN YOUNG UGMA MI
1462 PASEO NOGALES RD
ALAMO CA 94507-1137

BRUCE C CAMPBELL
1512 CEDAR TER
COLUMBIA SC 29209-1620

BURTON CAMPBELL
4419 E KITRIDGE RD
DAYTON OH 45424-1721

CARL E CAMPBELL &
JANIS CAMPBELL BRINKOETTER JT TEN
6553 GREYRIDGE BLVD
INDIANAPOLIS IN 46237

CARLYLE CAMPBELL
801 E MOREHEAD ST SUITE 129
CHARLOTTE NC 28202-2775

CARNELL CAMPBELL
16546 AL HWY 20
HILLSBORO AL  35643

CAROL C CAMPBELL
10067 ROMAINE
ROMULUS MI  48174-3965

CAROL MERZ SIM-CAMPBELL
1202 N STREAMWOOD LN
VERNON HILLS IL  60061-1223

CAROLANN CAMPBELL
20823 VALERA
SAINT CLAIR SHORES MI
48080-1126

CAROLINE CAMPBELL
4500 NEWBYS BRIDGE
CHESTERFIELD VA  23832-7731

CAROLYN B CAMPBELL
313 SUGARBERRY CIRCLE
HOUSTON TX  77024

CAROLYN C CAMPBELL
236 WESTWOOD DRIVE
MARIETTA GA  30064-1770

CAROLYN G CAMPBELL &
DONALD C CAMPB
TR UA 1/14/02 THE CAMPBELL
REVOCABLE
TRUST
6331 PUEBLO PASS
SAN ANGELO TX  76901

CAROLYN J CAMPBELL &
TRACI D CAMPBELL JT TEN
2978 ELMWOOD CT
LAKE ORION MI  48360-1714

CASSANDER CAMPBELL JR
1170 ROBERT T LONGWAY BLVD
FLINT MI  48503-1851

CATHERINE H CAMPBELL &
GAIL R CAMPBELL JT TEN
144 DUPONT BLVD
WAYNESBORO VA  22980-5032

CHARLES CAMPBELL
BOX 67
MARKLEVILLE IN  46056-0067

CHARLES CAMPBELL
1477 WOODMAN DRIVE
DAYTON OH  45432-3344

CHARLES D CAMPBELL
2915 DRIVING WIND WAY
INDIANAPOLIS IN  46268

CHARLES E CAMPBELL
303 PEACHTREE ST NE STE 5300
ATLANTA GA  30308-3264

CHARLES M CAMPBELL
TR F/B/O CHARLES M CAMPBELL CO
EMP PRF SHR TR 03/23/64
2600 S WOODWARD AVE
BLOOMFIELD HILLS MI  48304-1652

CHARLES S CAMPBELL
4010 CANTEBURY DRIVE
CULLEOKA TN  38451-2051

CHERYL CAMPBELL
618 DUNLAP ST
LANSING MI  48910-2835

CHRISTOPER HARVEY CAMPBELL &
KATHLEEN ANN CAMPBELL JT TEN
1830 FOREST LAKE S E
GRAND RAPIDS MI  49546-6284

CLAUDE R CAMPBELL
BOX 115
NEW LONDON PA  19360-0115

CLAY CAMPBELL
4814 KLATTE ROAD
CINCINNATI OH  45244-1336

CLIVE S CAMPBELL
18361 BURGESS
DETROIT MI  48219-2408

CLYDE CAMPBELL
3135 S ST RD 446
BLOOMINGTON IN  47401-9316

CORINNE H CAMPBELL
306 SHORECREST DR
SENECA SC  29672-2139

CRAIG A CAMPBELL
6605 HAMBURG RD
BRIGHTON TOWNSHIP MI  48116-5102

CRAIG H CAMPBELL
3578 ROCHFORT BRIDGE DRIVE
COLUMBUS OH  43221-4579

CULTUS CAMPBELL
501 J-H DEMPS RD
SPARTA TN  38583

CURTIS G CAMPBELL
421 SOUTHLAWN
AUBURN MI  48611-9451

CYNTHIA L CAMPBELL
18705 MTN PLOVER CIR
ANCHORAGE AK  99516-6124

D ROBERT CAMPBELL JR &
JILL A COMAPBELL JT TEN
2030 SCHEU DR
MANHATTAN KS  66502-3960

DANIEL N CAMPBELL
4362 E MT MORRIS
MT MORRIS MI 48458-8978

DANIEL W CAMPBELL
1153 WEST ANDERSON ROAD
LINWOOD MI 48634-9730

DARWIN L CAMPBELL
6414 HARTWOOD LDG
FENTON MI 48430-8939

DAVID A CAMPBELL
228 EAST ST
PORTLAND MI 48875-1525

DAVID A CAMPBELL
300 RIVERFRONT DR 14EH
DETROIT MI 48226-4516

DAVID BUXTON CAMPBELL
2835 DOMINIQUE
GALVESTON TX 77551-1570

DAVID ELLIS CAMPBELL
1725 UNIVERSITY BLVD WEST APT A
JACKSONVILLE FL 32217-2027

DAVID H CAMPBELL
TR UA CAMPBELL FAMILY TRUST
5/2/1991
6865 VALLEY CIRCLE BLVD 8
WEST HILLS CA 91307-2867

DAVID L CAMPBELL
1605 PADDOCK DR
KEARNEY MO 64060-8423

DAVID L CAMPBELL
BOX 2636
MORGANTON NC 28680-2636

DEAN R CAMPBELL
8402 E DEL CAMINO DR
SCOTTSDALE AZ 85258

DELMER E CAMPBELL
33688 WIDENER VALLEY RD
DAMASCUS VA 24236-2956

DEMREE CAMPBELL
384 VINDALE DR
DAYTON OH 45440-3364

DENISE E CAMPBELL
1311 TAMANIX ST
CAMANILLO CA 93010-1966

DENISE F CAMPBELL
10748 BIRCH TREE COURT
INDIANAPOLIS IN 46236-8150

DENNIS M CAMPBELL
9107 S HENDERSON RD
GOODRICH MI 48438-9779

DENNIS PAUL CAMPBELL
5496 HICKORY LANE
METAMORA MI 48455-9740

DOLORES CAMPBELL
703 KELLYS WAY
EAST BRADY PA 16028

DONALD CAMPBELL
8332 E SALINAS DR
TUSCON AZ 85730-2651

DONALD D CAMPBELL
BOX 1653
BIRMINGHAM MI 48012-1653

DONALD D CAMPBELL &
J ELAINE CAMPBELL JT TEN
BOX 1653
BIRMINGHAM MI 48012-1653

DONALD E CAMPBELL
2433 JOHN GLENN RD
DAYTON OH 45420-2526

DONALD J CAMPBELL
7149 BRITTWOOD LN
FLINT MI 48507-4621

DONALD L CAMPBELL
5339 ROBINWOOD AVENUE
DAYTON OH 45431-2837

DONALD LEROY CAMPBELL &
CAROL A CAMPBELL JT TEN
3515 S SADLIER DR
INDIANAPOLIS IN 46239-1272

DONALD LEROY CAMPBELL
3515 S SADLIER DR
INDIANAPOLIS IN 46239-1272

DONALD M CAMPBELL
379 LINTON RUN ROAD
PORT DEPOSIT MD 21904

DONALD M CAMPBELL
7214 E ATHERTON RD
DAVISON MI 48423-2406

DONALD P CAMPBELL &
KATHRYN M CAMPBELL JT TEN
1236 JEFFERY
YPSILANTI MI 48198-6318

DONNA FLORA CAMPBELL
5523 EAST STATE ROAD 144
MOORESVILLE IN 46158

DONNA R CAMPBELL
6938 GLEASON AVENUE
DAYTON OH  45427-1606

DORIS C CAMPBELL
TR U/A
DTD 03/22/89 DORIS C
CAMPBELL TRUST
343 HAMLET HILLS DRIVE
VILLA 12 APT 107
CHARGIN FALLS OH  44022-2831

DOROTHY CAMPBELL
3940 EDGE RD
PITTSBURGH PA  15227-3410

DOROTHY A CAMPBELL
158 CURTIS ST
SOMERVILLE MA  02144-1255

DOROTHY A CAMPBELL
BOX 356
BIMBLE KY  40915-0356

DOUGLAS C CAMPBELL
7717 5 MILE RD
NORTHVILLE MI  48167-9451

DOUGLAS G CAMPBELL
123 ABBINGTON CIR
BATTLE CREEK MI  49015

DUANE A CAMPBELL
6969 HOLLANSBURG-SAMPSON RD
ARCANUM OH  45304-9654

DUANE R CAMPBELL
275 19TH STREET
OTSEGO MI  49078-9648

DUNCAN M CAMPBELL
796 WINTON ROAD S
ROCHESTER NY  14618-1606

EARL W CAMPBELL
1008 COUNTRY CLUB ROAD
MUNCIE IN  47303-2651

EDDIE L CAMPBELL
11733 CASA LINDA CT
DUBLIN CA  94568-2231

EDWARD J CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

EDWARD J CAMPBELL &
ELAINE T CAMPBELL JT TEN
6885 MONTCLAIR
TROY MI  48098-1653

EDWARD J CAMPBELL
226 STRATFORD DR
IRWIN PA  15642-4537

EDWIN L CAMPBELL &
JACQUELINE CAMPBELL JT TEN
5034 TIMBERWOOD CIR
ANDERSON IN  46012-9731

ELAINE T CAMPBELL &
BETH ANN CAMPBELL JT TEN
6885 MONTCLAIR
TROY MI  48098-1653

ELAINE ZIPPRODT CAMPBELL
10438 BROORSIDE DR
SUN CITY AZ  85351-1112

ELBERT CAMPBELL
204 BLUEFIELD RD
NEWARK DE  19713-3369

ELI H CAMPBELL
9758 S BEVERLY AVE
CHICAGO IL  60643

ELIZABETH ANN CAMPBELL
APT 313
5002 SHEBOYGAN AVE
MADISON WI  53705-2816

ELIZABETH E CAMPBELL
2410 LAMBROS
MIDLAND MI  48642-4063

ELIZABETH J CAMPBELL
1429 N WOODHOUSE RD
VIRGINIA BEACH VA  23454-1644

EMILY R CAMPBELL
128 THORNTON ROAD
NEEDHAM MA  02492-4332

EUGENE F CAMPBELL
303 WITMER ROAD
N TONAWANDA NY  14120-1642

FINLEY E CAMPBELL
779 REDMAN AVE
HADDONFIELD NJ  08033-2743

FLOSSIE S CAMPBELL
4545 N 1000 E
BROWNSBURG IN  46112

FLOYD D CAMPBELL
TR FLOYD D CAMPBELL TRUST
UA 10/04/99
9577 PORTAGE LAKE AVE
PINCKNEY MI  48169-9447

FRANCES T CAMPBELL
3561 WESTFIELD AVE
FT WORTH TX  76133

GARY CAMPBELL &
MAUREEN CAMPBELL JT TEN
274 HEMLOCK GROVE LN
RR3
WILLIAMSPORT PA  17702-8757

GARY SCOTT CAMPBELL
3111 WOODCREEK WAY
BLOOMFIELD HILLS MI  48304-1865

GARY W CAMPBELL &
SANDRA P CAMPBELL JT TEN
1347 W JONES RD
HOWELL MI  48843-9210

MISS GAYL CAMPBELL
779 REDMAN AVE
HADDONFIELD NJ  08033-2743

GELENE M CAMPBELL
11538 SNOW CREEK RD
ROCKY MOUNT VA  24151-4627

GENEVIEVE CAMPBELL
6910 SPRINGTREE LANE
LANSING MI  48917

GEORGE B CAMPBELL
8785 HUNTCLIFF TRACE NW
ATLANTA GA  30350-1725

GEORGE E CAMPBELL &
NABUKO CAMPBELL JT TEN
6347 KNOB HILL CT
GRAND BLANC MI  48439-7460

GERALD A CAMPBELL
5405 SHOEMAKER ROAD
ALMONT MI  48003-9731

GERALD D CAMPBELL &
JUDY R CAMPBELL JT TEN
4400 SPENCER LEE DRIVE MILFORD MI  48380-
1406

NELL CARRIER
2515 HOPEWELL ROAD
HICKORY GROVE SC  29717-8705

ROBERT H CARRIER
232 FERGUSON RD
MANCHESTER CT  06040-4535

CAROLYN CARRIERE
8403 OAK ST
NEW ORLEANS LA  70118-2045

EDWARD E CARRIERE
7120 MUMFORD COURT
DALLAS TX  75252-6134

MAURICE E CARRIERE
74 ST LEON AVE
WOONSOCKET RI  02895-2241

RICHARD T CARRIERE
13078 GOLFSIDE CT
CLIO MI  48420-8281

YVES CARRIERE
420-1 RUE MCGILL
MONTREAL QC  H2Y 4A3

CONNIE J CARRIERO
114 ST MARGARET CIR
COLUMBIA TN  38401-6817

DANIEL J CARRIG
3621 S 96TH ST
OMAHA NE  68124

RANDALL E CARRIG
79 FLAT ROCK HILL RD
OLD LYME CT  06371-1504

ARTHUR D CARRIGAN
3006 STABLER
LANSING MI  48910-3024

CATHERINE CARRIGAN
APT 1
1585 ROUTE 23
BUTLER NJ  07405

CATHERINE A CARRIGAN
309 S ORANGE GROVE BLVD
PASADENA CA  91105-1747

CELIA CARRIGAN
160 EAST 84TH STREET
NEW YORK NY  10028-2008

KEVIN C CARRIGAN
10 COUNTRY WY
KINGSTON MA  02364-1050

MARGUERITE W CARRIGAN
5237 GLYNBOURNE PL
MEMPHIS TN  38117-4564

SHARON AILENE CARRIGAN
5820 SW ERICKSON AVE 40
BEAVERTON OR  97005-4593

TERRY K CARRIGAN
ATTN TERRY K MASCARI
102 SMITH ST
WESTVILLE IL  61883-6083

PHYLLIS M CARRIGER
4201 W 42ND ST
MINNEAPOLIS MN  55416-5007

KATIE S CARRIKER
8200 WILL HILL DRIVE
CHARLOTTE NC  28227-4331

MAGDALENA CARRILES
801 DEL RIO PIKE
APT A2
FRANKLIN TN  37064-2108

FRANCES W CARRILL
4482 OLD CARRIAGE RD
FLINT MI  48507-5622

ALFONSO CARRILLO
123 OLD OAK RD
MC MURRAY PA  15317-2626

HELEN M CARRILLO
6912 GRIMES AVE NORTH
MINNEAPOLIS MN  55429-1450

JANET CARRILLO
BOX 872
BELTON TX  76513-0872

JESS CARRILLO
10957 LAUREL CYN BLVD
SAN FERNANDO CA  91340-4440

JESUS B CARRILLO
1408 BLOSSOMWOOD PL NW
ALBA QUERQUE NM  87120

J B CARRINGTON
20041 FENTON
DETROIT MI  48219-1008

LEONARD CARRINGTON
676 HARRISON AVENUE
PEEKSKILL NY  10566-2219

ROBERT J CARRINGTON
16781 EDINGBOROUGH
DETROIT MI  48219-4019

ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT MI  48238-1637

S ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT MI  48238-1637

SUSAN A CARRINGTON
111 STERLING AVE
MT STERLING KY  40353-1141

VERA S CARRINGTON
811 TEXAS AVE
LYNN HAVEN FL  32444-1958

VIOLET M CARRINGTON
126 W HUDSON AVE
ENGLEWOOD NJ  07631-1652

MISS MARIA TERESA CARRION
C/O MARIA TERESA ORTEGA
10112 CORK
EL PASO TX  79925-5437

VICKI L CARRIS &
TRISHA A CARRIS JT TEN
3130 STATEN AVE APT 4
LANSING MI  48910-6705

ANDREW K CARRIVEAU
3707 ACADEMY
DEARBORN MI  48124-3328

LISE D B-CARRIVEAU
2790 CHEMIN VAIL
DUNHAM QC  J0E 1M0

DAVID J CARRIZALES
32731 BUNERT
WARREN MI  48093-1420

DELPHIA S CARROL
BOX 252
ROCKY MOUNT VA  24151-0252

CARROLL A LEWIS & EVELYN H
LEWIS TRUSTEES U-DECL OF
TRUST DTD 02/24/92
7401 NW 8TH CT
PLANTATION FL  33317-1015

ANN LOUISE CARROLL
1715 MILLINGTON TER
WEBSTER NY  14580

BARBARA J CARROLL &
TERRY R CARROLL JT TEN
4832 W MAPLEWOOD AVE
LITTLETON CO  80123

BARBARA M CARROLL
1627 BUTLER RD
WAKEMAN OH  44889

BERNARD M CARROLL
56 FLINT RD
TOMS RIVER NJ  08757-5117

BRENDA CARROLL
C/O BRENDA CARROLL HUEBNER
303 CHEROKEE RD
GREENWOOD MS  38930-2911

CALVIN CARROLL
3327 S MADISON ST
MUNCIE IN  47302-5749

CAROLE R CARROLL
3226 10TH AVE WEST
SEATTLE WA  98119-1822

CATHERINE C CARROLL
TR UA 07/22/91 THE
CATHERINE C & JAMES P
CARROLL TRUST
350 WEST SCHAUMBURG ROAD
SCHAUMBURG IL  60194-3464

CHARLES E CARROLL
3725 NORTH BERKELEY LAKE RD
DULUTH GA  30096

CHARLES J CARROLL
46B NORTHGATE MANOR DR
ROCHESTER NY 14616-2619

CHRISTINE CARROLL
255 C SHORELINE ROAD
BARRINGTON IL 60010-1633

CYNTHIA L CARROLL
922 SAYBROOK DR
WATERFORD MI 48327

DAVID I CARROLL
6300 COREY RD
PERRY MI 48872-9312

DAVID R CARROLL
5681 S LAKESHORE DR
SHREVEPORT LA 71119-4016

DEAN A CARROLL
6632 WEDGEWOOD CT
WATERFORD MI 48327

DEBORAH A FAZIO-CARROLL
10422 N FORREST TRAIL
PEORIA IL 61615-4313

DEWEY C CARROLL &
MARY S CARROLL JT TEN
2865 FOREST CLOSE DR
DULUTH GA 30097-7425

DONALD FRANCIS CARROLL
2050 BOLIVA
FENTON MI 48430-1169

DONNA L CARROLL
457 ASHLAND DR
CORPUS CHRISTI TX 78412

DONNA LOU CARROLL
2148 DIAMOND MILL RD
BROOKVILLE OH 45305

DOROTHY A CARROLL
1007 CALIFORNIA AVE
AVALON PA 15202-2736

DOROTHEA E CARROLL &
PATRICIA A CARROLL JT TEN
11532 MORGAN AVE
PLYMOUTH MI 48170-4437

EARLEEN MARIE CARROLL
BOX 267
BUNKER HILL IL 62014-0267

EDNA F CARROLL
2905 GREENBRIAR RD
ANDERSON IN 46011-2411

ELIZABETH ANNE CARROLL &
ERVIN JAMES CARROLL JT TEN
9172 BOOTS LANE
JACKSONSVILLE FL 32220

F ROBERT CARROLL
633 SCHOOL LINE DR
GULPH MILLS PA 19406-3508

FLORECE M CARROLL
16865 HANS COURT
FRASER MI 48026-1848

FLORECE M CARROLL &
ROBERT E CARROLL JT TEN
16865 HANS COURT
FRASER MI 48026-1848

FLORENCE CARROLL
5424 S SOUTHWOOD RD
SPRINGFIELD MO 65804-5220

FLORENCE M CARROLL
C/O GEARY & TUCKER ATTYS
161 SUMMER STREET
KINGSTON MA 02364

CARROLL F MARQUARD & LUNA F
MARQUARD AS TR OF THE
CARROLL & LUNA MARQUARD
TRUST DTD 12/10/86
BOX 1609
RANCHOSANTA FE CA 92067-1609

FRANCES CARROLL
4244 DIGNEY AVE
BRONX NY 10466-2002

FRANK J O CARROLL
120 HALLS RD
WHITBY ON L1P 1Y8

FRANK J O CARROLL
120 HALLS RD
WHITBY ON L1P 1Y8

CARROLL F STEPHENS &
LILLIAN M STEPHENS
TR STEPHENS FAM LIVING TRUST
UA 07/17/95
3706 HONEYBROOK AVE
DAYTON OH 45415-1549

CARROLL G ARNDT &
EVELYN E ARNDT
TR CARROLL G ARNDT LIVING TRUST
UA 05/22/97
104 COLUMBIA AVENUE
ELYRIA OH 44035-6002

GERALDINE CARROLL
BOX 133
PERRY HALL MD 21128-0133

GERALD HENRY CARROLL
4534 ALABAMA HIGHWAY 51
OPELIKA AL 36804-8218

GERALDINE M CARROLL
361 D BROAD ST
CANFIELD OH 44406

GLENNA M CARROLL
ATTN GLENNA M WEBB
4448 HWY 9
SPRINGFIELD AR  72157-9641

HELAINE M CARROLL
22 SURREY ROAD
NEWTON MA  02458-1943

HELEN T CARROLL
4 CULLINANE CIRCLE
E WALPOLE MA  02032

HENRY C CARROLL
1018 GEORGE WARREN DR
RUFFIN SC  29475-5089

HERMAN L CARROLL
BOX 1742
BURLINGTON NJ  08016-7342

J W CARROLL
7116 ALLEGAN RD
VERMONTVILLE MI  49096-9738

JAMES A CARROLL
5021 EMERY RD
PORTLAND MI  48875-9709

JAMES B M CARROLL
318 PONTE VEDRA BLVD
PONTE VEDRA BEACH FL  32082-1812

JAMES F CARROLL &
CLARA CARROLL JT TEN
3608 W KINGSHIWAY
PARAGOULD AR  72450

JAMES M CARROLL
3280 HUNTERDON WAY
MARIETTA GA  30067-5002

JAMES M CARROLL
3280 HUNTERDON WAY
MARIETTA GA  30067-5002

JANE R CARROLL
986 GLENBROOK AVE
ST LOUIS MO  63122-3103

JANET STROHECKER CARROLL
TR UA 01/10/86 R
STROHECKER TRUST
2280 GONDAR
LONG BEACH CA  90815-3332

JEANNETTE M CARROLL
5 CLINTON AVE
WALLINGFORD CT  06492-3018

JEFFREY CARROLL
21 FERNDALE CT
COVINGTON KY  41017-9402

JESSE V CARROLL
4134 EVANS STREET
MURFREESBORO TN  37129-1959

JOAN CARROLL
683 RIDGEWOOD AVE
ORADELL NJ  07649-2029

JOAN A CARROLL
194-10G 64 CIRCLE
FRESH MEADOWS NY  11365-3959

JOHN CARROLL
CUST CHRISTINE M CARROLL UGMA MA
11 WETHERSFIELD ROAD
NATICK MA  01760-1733

JOHN CARROLL
22 SURREY ROAD
NEWTON MA  02458-1943

JOHN J CARROLL
3046 VIRGINIA ST
MIAMI FL  33133

JOHN J CARROLL
43 TARPON DRIVE
SEA GIRT NJ  08750-2213

JOHN M CARROLL
1930-A N JAMESON LANE
MONTECITO CA  93108-2917

JOHN M CARROLL
2 UNION HILL LANE
HAZLET NJ  07730-2404

JOHN PATRICK CARROLL
6038 HEMINGWAY
DAYTON OH  45424-3525

JOHN R CARROLL
1037 TABOR AVE
DAYTON OH  45420-1423

JOHN R CARROLL
5217 MAPLETON ROAD
LOCKPORT NY  14094-9293

JOHN W CARROLL
CUST KELLY A
CARROLL UGMA PA
701 INDIANA AVE
LEMOYNE PA  17043-1566

JOHN W CARROLL
CUST MATTHEW
C CARROLL UGMA PA
701 INDIANA AVE
LEMOYNE PA  17043-1566

JOHNNY L CARROLL
660 ST RT 503
ARCANUM OH  45304-9411

JOSEPH C CARROLL
1401 BLAIR MILL RD APT 403
SILVER SPRING MD  20910

JULIANNE K CARROLL
1603 EVERGREEN RD
ANCHORAGE KY  40223-1301

KAREN CARROLL
13 S RAILROAD STREET
GREENWICH OH  44837-1045

KATHLEEN C CARROLL
34 CALDWELL DR
NEW MILFORD CT  06776-3302

KATHLEEN R CARROLL
10263 TIMBERLINE DR
BATON ROUGE LA  70809-3240

KENNETH A CARROLL
1175 COOL RIDGE DRIVE
GRAND BLANCE MI  48439-4971

KEVIN P CARROLL
137 QUARTZ WAY
LYONS CO  80540-8837

KIRK CARROLL
BOX 630
PRESQUE ISLE ME  04769-0630

KRISPEN S CARROLL
377 THISTLE LANE
TROY MI  48098

LARRY G CARROLL
847 HAWKSBILL ISLAND DRIVE
SATELLITE BEACH FL  32937-3850

LEE F CARROLL &
JUDITH A CARROLL JT TEN
43 EVANS ST
BOX F
GORHAM NH  03581-1418

LEON CARROLL
68 MARY DAY
PONTIAC MI  48341-1731

LORRAINE M CARROLL
W162N9762 MAYFLOWER DR
GERMANTOWN WI  53022-5020

MARGUERITE B CARROLL
6952 STANDING BOY ROAD
COLUMBUS GA  31904

MARIANNE CARROLL
4626 JOHNS CEMETARY RD
MIDDLEBURG FL  32068-4618

MARILYN K CARROLL
2177 ROYAL OAK AVENUE
DEFIANCE OH  43512

MARK D CARROLL
9015 CRESTMOOR DR
SAINT LOUIS MO  63126-2905

MARK J CARROLL
9558 FAIRMOUNT RD
NOVELTY OH  44072-9767

MARY BETH CARROLL
ATTN CONNELLY
812 DERBY COURSE
ST CHARLES IL  60174-5743

MARY C CARROLL
1874 CUSTOM VILLAGE DR
NO MERRICK NY  11566-2006

MARY JANE CARROLL
1233 AUDUBON PL
ORLANDO FL  32804-6711

MARY L CARROLL
TR THE MARY LOUISE CARROLL TRUST
UA 01/31/86
2600 MID LANE 9
HOUSTON TX  77027-4906

MELISSA CARROLL
669 UNDERCLIFF AVE
EDGEWATER NJ  07020-1418

MICHAEL C CARROLL
1314 SO 63RD ST
OMAHA NE  68106-1557

MICHAEL L CARROLL
5650 N ILLINOIS
INDIANAPOLIS IN  46208-1546

MICHAEL R CARROLL III
190 ACRES DR
TRENTON NJ  08690-3917

MICHAEL T CARROLL
BOX 311
716 MEADOW LANE
MANAWA WI  54949-0311

NAPOLEON CARROLL
3315 MALLERY STREET
FLINT MI  48504-2929

NORA L CARROLL
308 E 54TH ST
ANDERSON IN  46013-1738

NORMA JANE CARROLL
6696 GA HWY 120
BREMEN GA  30110-2652

OLIVE D CARROLL
130 CHURCH ST # B
HONEA PATH SC  29654-1507

PATRICIA C CARROLL
3 LESLIE COURT
LOUDONVILLE NY  12211-2009

PATRICK D CARROLL
1203 E 2ND ST
BLOOMINGTON IN  47401-5015

PATSY R CARROLL
501 N A ST
ELWOOD IN  46036-1452

PAULINE V CARROLL &
NORMAN F CARROLL JT TEN
17 SEA FARERS DR
ORMOND BEACH FL  32176-2218

PEARL CARROLL
BOX 1092
NEW MARKET VA  22844-1092

PEGGY T CARROLL
TR UA 3/28/03
PEGGY T CARROLL REVOCABLE LIVING TR
5446 CANE RIDGE ROAD
ANTIOCH TN  37013

R BRUCE CARROLL &
GAIL M CARROLL JT TEN
CUSHMAN ROAD R D 3
AMHERST MA  01002-9772

R T CARROLL
101 EAGLE LAKES DR
FRIENDSWOOD TX  77546-5853

RALPH T CARROLL
726 FOREST AVE
RIVER FOREST IL  60305-1751

RAMONA K CARROLL
1175 COOL RIDGE DR
GRAND BLANC MI  48439-4971

RITA CARROLL
1420 MELVILLE AVE
FAIRFIELD CT  06825

RITA M CARROLL
16 MULBERRY LANE
FREEHOLD NJ  07728

ROBERT BRUCE CARROLL
CUSHMAN ROAD
RD 3
AMHERST MA  01002-9805

ROBERT C CARROLL
3936 HARTFORD
SAGINAW MI  48603

ROBERT E CARROLL JR
21 PERRY DRIVE
TRENTON NJ  08628-1710

ROBERT G CARROLL
6901 CHICKASAW BAYOU
BRADENTON FL  34203-7874

ROBERT G CARROLL &
MARION K CARROLL JT TEN
6901 CHICKASAW BAYOU
BRADENTON FL  34203-7874

ROBERT T CARROLL
88 WESTVIEW TERR
ROCHESTER NY  14620-3908

RONALD K CARROLL
6826 FAIRLAWN AVE
BALTIMORE MD  21215-2247

ROSIE LEE CARROLL
146 EAST AVE
LAGRANGE IL  60525

SAMUEL W CARROLL
374 CASCO RD
BRUNSWICK ME  04011-7340

STEPHANIE LYNNE CARROLL
BOX 687
KASILOF AK  99610-0687

SUE C CARROLL
660 ST RT 503
ARCANUM OH  45304-9411

SUSAN CARROLL
PO BOX 1115
FLAT ROCK NC  28731-1115

SUZANNE E CARROLL
PO BOX 329
KINDERHOOK NY  12106

THOMAS H CARROLL JR
12515 SPRING HARBOR PL
GERMANTOWN MD  20874-5376

TIMOTHY P CARROLL
1184 BISHOP ROAD
SALINE MI  48176-9402

TYRONE R CARROLL
4026 PROCTOR
FLINT MI  48504-2265

VERONICA G CARROLL &
ROBERT N CARROLL JT TEN
2417 COURT ST
SAGINAW MI  48602

VICTOR C CARROLL
1001 SILVERCREST DR
WEBSTER NY  14580-9351

VIRGINIA K CARROLL
415 SHAGBARK TRAIL
SOMERVILLE AL  35670-3234

VIRGINIA O CARROLL
4315 LONNIE GRAY RD
TALLAHASSEE FL  32310-8095

WALTER DAVID CARROLL
284 HARKNESS RD
AMHERST MA  01002-9782

WANDA LEE CARROLL
10808 SOUTH QUEBEC AVENUE
TULSA OK  74137-6817

WESTON G CARROLL
415 W FARRELL ST
WILLISTON SC  29853-1729

WILLIAM H CARROLL
CUST MICHAEL WILLIAM CARROLL UGMA
TN
4830 AVONDALE
MEMPHIS TN  38122-4221

WILLIAM JOHN CARROLL
29436 DEQUINDRE ROAD APT 203
WARREN MI  48092-2159

CARROLL W LOCKMAN & SHIRLEY
E LOCKMAN TRUSTEES UA
LOCKMAN LIVING TRUST DTD
3/23/1992
8234 N 75TH STREET
SCOTTSDALE AZ  85258-2778

CARROLLTON UNITED METHODIST
CHURCH
921 S CARROLLTON AVE
NEW ORLEANS LA  70118-1143

CLYDE C CARRON
111 DAWNRIDGE DR
HAZELWOOD MO  63042-2676

HENRY L CARRON
790 NORTH 4TH
ST GENEVIEVE MO  63670-1010

JEAN CARRON
1100 AMERICAN ELM ST
LAKE ORION MI  48360-1449

MARIETTA E CARRON &
WINSTON F CARRON JT TEN
11836 FAIRLIND DR
ST LOUIS MO  63127-1602

NATALIE CARRON
2350 OCEAN AVENUE APT 4J
BROOKLYN NY  11229-3044

WILLIAM J CARRON
4688 JACKSON STREET
DEARBORN HTS MI  48125-3014

DEMO CARROS &
MARILYN E CARROS JT TEN
2304 RIDDLE AVE APT 105
WILMINGTON DE  19806-2163

ALFRED A CARROTHERS
2949 LACOTA RD
WATERFORD MI  48328-3128

CANDACE CARROTHERS
8528 LAKECLEARWATER LN #1038
INDIANAPOLIS IN  46240

CLAUDE CARROTHERS
5130 RAYMOND AVE
BURTON MI  48509-1934

SHAWNNA C CARROTHERS
1692 N 600 W
WABASH IN  46992-8666

HELEN CARROUSOS
60 HALL ST
ROCHESTER NY  14609-7149

CLIFTON E CARROW
269 RQNS WAY
SMYRNA DE  19977-2514

KATHRYN CARROW
121 HENNING DR
ORCHARD PARK NY  14127

NANNIE MAE CARROW
1776 CROSS BRONX EXPWY
BRONX NY  10472-1809

THOMAS R CARROW
100 ALDRICH
NEW YORK NY  10475-4532

MARILYNNE CARRUTH
219 CROWN POINT DRIVE
COPPELL TX  75019-3630

FRED L CARRUTHERS
511 WINDEMERE AVE
TORONTO ON  M6S 3L5

JAMES M CARRUTHERS &
VIRGINIA M CARRUTHERS JT TEN
132 E CHURCH ST
HOMER CITY PA  15748-1335

MARILYN CARRUTHERS
101 E COOPER AVE 301
ASPEN CO  81611-1759

DEBORAH CARRYER
2777 ORCHARD TRAIL
TROY MI  48098-4122

CHARLES H CARSCALLEN &
KAY ANN KAEP TEN COM
53 N SUNSET DR
COLDWATER MI  49036-9721

ANDREW CARSE
BOX 72
WELLAND ON  L3B 5N9

ROBERT A CARSKE
4615 ERHART RD
MEDINA OH  44256-8988

CARSON & CO
MORGAN GUARANTY TRUST CO OF NY
BOX 491
CHURCH STREET STATION
NEW YORK NY  10008-0491

ARDEN D CARSON
2609 IMPALA
WOOSTER OH  44691-1313

ARLO B CARSON &
RONALD A CARSON &
ROBERT A CARSON JT TEN
535 SOUTH 6TH ST
FOREST CITY IA  50436

BARBARA HIX CARSON
8212 BUCKEYE DRIVE
RICHMOND VA  23228-3204

BARBARA LYNN CARSON
3124 BEETHOVEN WAY
SILVER SPRING MD  20904-6860

BRIAN D CARSON &
JANET L CARSON JT TEN
46030 LITCHFIELD
PLYMOUTH MI  48170

CAROLYN CARSON
3150 DUDLEY RIMES ROAD
MAGNOLIA MS  39652

CYNTHIA ANN CARSON
3402 SYRACUSE DR
GARLAND TX  75043-2232

DICIE CARSON
4727 BELVIDERE
DETROIT MI  48214-1302

DOLPHUS M CARSON
5991 OAKMAN BLVD
DETROIT MI  48228-4020

DONALD G CARSON
4131 BRECKENRIDGE DRIVE
PRESTO PA  15142

DONNA R CARSON
31976 JAMES ST
GARDEN CITY MI  48135-1753

DOROTHY C CARSON
102 GREEN VALLEY BLVD
FRANKLIN TN  37064-5269

DOROTHY L CARSON
19180 HARTWELL
DETROIT MI  48235-1248

EDNA L CARSON
105 RODEO DR
COLUMBIA TN  38401-6806

EDWIN H CARSON
102 GREEN VALLEY BLVD
FRANKLIN TN  37064-5269

EIREEN GERTRUDE CARSON
P O DRAWER 1720
ARTESIA NM  88211-1720

ELEANOR CARSON
TR UA 05/29/92 CARSON TRUST
2133 EMORY ST
SAN JOSE CA  95128-1421

ELLEN D CARSON
2604 DUBLIN RD
PLANO TX  75094-3806

GAIL PIRO CARSON &
MICHELLE M HOMESTEAD JT TEN
C/O ANGELINE C PIRO
28 IRVING PLACE
NUTLEY NJ  07110-1807

GERALD D CARSON
1420 VIA NORTE
LAS CRUCES NM  80007-4915

GLORIA CARSON
537 LAKE POINTE LN
MADISON MS  39110-8753

HANDLEY A CARSON
18700 MONICA ST
DETROIT MI  48221-2185

HAROLD R CARSON JR
60 gettysburg drive
port jefferson station NY  11776

HERMINA B CARSON &
TOURIA L CARSON JT TEN
900 LAURENCE AVE
GIRARD OH  44420

I RONALD CARSON
21292 EAST 48TH DRIVE
DENVER CO  80249

JAMES MICHAEL CARSON &
JAMES T CARSON JT TEN
29723 SIERRA PONTE CIRCLE
FARMINGTON HILLS MI 48331-1482

JAMES P CARSON
21730 KIPLING ST
OAK PARK MI 48237-3820

JAMES P CARSON &
MARY JEAN CARSON JT TEN
21730 KIPLING ST
OAK PARK MI 48237-3820

JANE K CARSON
11232 MARLETTE DRIVE
CINCINNATI OH 45249-2208

JEARLDINE T CARSON
12 HUNTRESS DR
GREER SC 29651-1296

JOHN H CARSON
2215 SKEELS AVE
EAU CLAIRE WI 54701-7534

JOHN R CARSON &
FLORENCE D CARSON JT TEN
1014 N W 7TH ST
BOCA RATON FL 33486-3481

JOHN R CARSON
7457 E SAGINAW HIGHWAY
GRAND LEDGE MI 48837-9173

JOHN ROBERT CARSON
119 RIVER LAKE CT
EATONTON GA 31024

JOYCE L CARSON
689 W EUCLID
DETROIT MI 48202-2003

KATHLEEN CARSON
5 EAST LINCOLN ST
WATERLOO NY 13165-1826

KIT CARSON &
SYLVIA CARSON JT TEN
677 MONACO
APT O
DELRAY BEACH FL 33446

LEE D CARSON
11361 SORRENTO
DETROIT MI 48227-3768

LLOYD L CARSON SR
4946 HADLEY RD
MOORESVILLE IN 46158-9423

CARSON LONG INSTITUTE
NEW BLOOMFIELD PA 17068

LUTHER C CARSON
1238 CATALPA DRIVE
DAYTON OH 45407-1805

GERALD E CAMPBELL
468 N GRANT AVE
JANESVILLE WI 53545-3468

GERTRUDE J CAMPBELL
59 CAMPBELL LANE
AFTON VA 22920-5013

GLENNA J CAMPBELL
BOX 115
STANLEY VA 22851-0115

GLORIA D CAMPBELL
1081 TENTH ST
HERMITAGE PA 16148-2072

GORDON C CAMPBELL JR
1810 SALEM CHURCH RD
IRMO SC 29063-9125

GORDON C CAMPBELL JR &
BETTY H CAMPBELL JT TEN
1810 SALEM CHURCH RD
IRMO SC 29063-9125

GRACE MARIE CAMPBELL &
ROBERTA LOUISE HUNTING
TR UA 12/09/94
GRACE MARIE CAMPBELL
305-307 E MAIN ST
MIDDLETOWN NY 10940-3308

GRAHAM S CAMPBELL
673 6TH ST
SOUTHFIELD MI 48076-6500

GWENDOLYN J CAMPBELL
426 WEST WOOD ST
FLINT MI 48503-1142

HAROLD B CAMPBELL
BOX 125
NELLYSFORD VA 22958-0125

HARRY C CAMPBELL JR
1322 DOGWOOD VILLAGE LN
LAMPE MO 65681-8192

HARRY C CAMPBELL &
ELIZABETH A CAMPBELL JT TEN
1322 DOGWOOD VILLAGE LANE
LAMPE MO 65681-8192

HARRY J CAMPBELL &
HARRY C CAMPBELL JT TEN
16968 PROGRESS SCHOOL ROAD
BRIDGEVILLE DE 19933

HAZEL CAMPBELL
104 BALDWIN AVE
WINCHESTER KY 40391-2208

HERBERT H CAMPBELL &
PATRICIA D CAMPBELL JT TEN
1641 DENNIS DR
WICKLIFFE OH  44092-1035

HILBERT K CAMPBELL
1660 DILLON'S FORK RD
FIELDALE VA  24089-3065

HUGH G CAMPBELL JR
PO BOX 4183
CARMEL CA  93921-4183

INEZ CAMPBELL
608 MALCOLM PLACE
ALEXANDRIA VA  22302-3718

IRENE A CAMPBELL
555 NW 4TH AVE 310
BOCA RATON FL  33432-3674

IRENE M CAMPBELL
2469 NORTHDALE DR
GRAND BLANC MI  48439-8511

ISOLYN CAMPBELL
BOX 18936
CLEVELAND OH  44118-0936

J STUART CAMPBELL
23 BEDFORD SQUARE
PITTSBURGH PA  15203-1105

JACK M CAMPBELL
5040 WALKER RD
CLYDE MI  48049

JACKIE D CAMPBELL
421 N 11TH ST
ELWOOD IN  46036-1558

JAMES CAMPBELL
14259 LONGACRE
DETROIT MI  48227-1356

JAMES CAMPBELL
700 CENTRAL ST
HOLLISTON MA  01746-2414

JAMES B CAMPBELL
23631 ELWELL
BELLEVILLE MI  48111-9359

JAMES D CAMPBELL
3975 BAYBERRY LN
LANSING MI  48911-6173

JAMES E CAMPBELL
37904 PALMA
NEW BOSTON MI  48164-9516

JAMES F CAMPBELL
BOX 423
CONTINENTAL OH  45831-0423

JAMES L CAMPBELL
106 PERRY ST
STRUTHERS OH  44471-2060

JAMES N CAMPBELL
4431 E OUTER DRIVE
DETROIT MI  48234-3126

JAMES R CAMPBELL
971 PINE NEEDLES DR
CENTERVILLE OH  45458-3332

JAMES R CAMPBELL JR
4526 JANICE MARIE BLVD
COLUMBUS OH  43207-4700

JAMES R CAMPBELL
3391 HIGHTOP RD
CORBIN KY  40701-7504

JANE R CAMPBELL
126-4TH ST
WILMETTE IL  60091-3410

JANE S CAMPBELL
137 SHORE RD
OLD GREENWICH CT  06870-2208

JANET BULLARD CAMPBELL
155 BAY AVENUE
DE FUNIAK SPRINGS FL  32435

JANET M CAMPBELL
200 LAUREL LAKE DR APT 394
HUDSON OH  44236-2182

JANICE E CAMPBELL
407 MICHELLE CT
CREEKSIDE
NEWARK DE  19711-6960

JANINE G CAMPBELL
7611 HOGARTH ST
SPRINGFIELD VA  22151-2918

JAY D CAMPBELL
10340 DAVISBURG RD
DAVISBURG MI  48350-2050

JEAN L CAMPBELL
TR CAMPBELL LIVING TRUST
UA 05/14/97
411 WARNER ST
REYNOLDSVILLE PA  15851-1105

JEANNE M CAMPBELL
6498 DALTON DR
FLUSHING MI  48433-2333

JEFFREY W CAMPBELL
1779 CHTHAM
TROY MI  48084-1482

JERRY D CAMPBELL
2919 N FARWELL AVE
MILWAUKEE WI  53211-3305

JEWELL ELAINE CAMPBELL
BOX 1653
BIRMINGHAM MI  48012-1653

JIMMY L CAMPBELL
G6337 E COLDWATER RD
FLINT MI  48506

JOAN D CAMPBELL
ATTN JOAN CAMPBELL FALK
1815 LEDBURY DRIVE
BLOOMFIELD HILLS MI  48304-1254

JOANNE S CAMPBELL
816 GONDOLA PLACE
EL PASO TX  79912-1509

JOE ANN CAMPBELL
3046 W CASS AVE
FLINT MI  48504-1206

JOEL W CAMPBELL &
NANCY A CAMPBELL JT TEN
12900 RIDGEVIEW DRIVE
ANCHORAGE AK  99516-3106

JOHN A CAMPBELL
14 GREENWICH ROAD
EDISON NJ  08820-2222

JOHN A CAMPBELL
9910 FROST RD
SAGINAW MI  48609-9312

JOHN C CAMPBELL JR
600 STEAM BOAT CT
ARLINGTON TX  76006-3706

JOHN C W CAMPBELL JR
278 STONEBRIDGE BLVD
SAINT PAUL MN  55105-1228

JOHN F CAMPBELL
5256 MERIMONT CT
ORLANDO FL  32808-1732

JOHN F CAMPBELL
5352 SHADY LN
STANDISH MI  48658-9779

JOHN J CAMPBELL
13417 LAKE SHORE DR
FENTON MI  48430-1023

JOHN R CAMPBELL
10335 ORO VISTA
SUNLAND CA  91040-3042

JOHN T CAMPBELL
966 FAYETTE CITY RD
FAYETTE CITY PA  15438-1231

JOHN W CAMPBELL JR
106 WILLOW DRIVE
N CAPE MAY NJ  08204-3441

JOHN W CAMPBELL &
JANICE L CAMPBELL JT TEN
374 RATTLER ROAD
VESUVIUS VA  24483-2603

JOSEPH CAMPBELL
BOX 2798
ANDERSON IN  46018-2798

JOSEPH P CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

JOSEPH R CAMPBELL &
ADELE M CAMPBELL JT TEN
PO BOX 1
LELAND MI  49654-0001

JOSEPH V CAMPBELL
22408 ANNS CHOICE WAY
WARMINSTER PA  18974

JUDITH E CAMPBELL
1025 CLINTON ST
CARROLLTON TX  75007

JUDITH L CAMPBELL
127 MAYNARD AVE
MANCHESTER NH  03103-3024

JUDY CAMPBELL
2662 BLACK OAK DR
NILES OH  44446-4469

JUDY R CAMPBELL
4400 SPENCER LE DR
MILFORD MI  48380-1406

JULIA T CAMPBELL
637 WEST LN
AUBURN AL  36830-5245

KANE A CAMPBELL
4300 SOUTH US HIGHWAY 1
SUITE 203-235
JUPITER FL  33477

KAREN I CAMPBELL
262 ACADIA DRIVE
OSHAWA ON  L1G 1Y1

KAREN I CAMPBELL
262 ACADIA DRIVE
OSHAWA ON  L1G 1Y1

KAREN LEA CAMPBELL
676 RIDGE ROAD
WETHERSFIELD CT  06109-2616

KEITH G CAMPBELL
31 FORRESTER CT
AMHERST NY  14228

KEITH G CAMPBELL
31 FORRESTER CT
AMHERST NY  14228

KEITH G CAMPBELL
31 FORRESTER CT
AMHERST NY  14228

KENNETH CAMPBELL
9 OLD MILL RD
ST CATHERINES ON  L2N 6X1

KENNETH CAMPBELL
919 LIVE OAK CT
KOKOMO IN  46901-0701

KENNETH LEE CAMPBELL
154 OLD HARBOR RD
CHATHAM MA  02633-2319

KENNETH W CAMPBELL
10486 N IRISH RD
OTISVILLE MI  48463-9425

KENT R CAMPBELL
PO BOX 526
HILLSBORO OR  97123

LANNALL Y CAMPBELL
13575 ASHTON
DETROIT MI  48223

LARRY CAMPBELL
4 MILAN COURT
SAGINAW MI  48601-1239

LARRY CAMPBELL
11701 E 200 N
GREENTOWN IN  46936

LARRY C CAMPBELL
4419 REDONDA LANE
DAYTON OH  45416-1323

LAVERNE CAMPBELL
283 E LAKEVIEW DRIVE
LA FARGE WI  54639

LAWRENCE CAMPBELL JR
4048 FOREST RIDGE BLVD
DAYTON OH  45424-4835

LCHOOVER CAMPBELL
536 LITTLE ELK CREEK RD
OXFORD PA  19363-4306

LEE D CAMPBELL
16825 RUTHERFORD
DETROIT MI  48235-3519

LENA CAMPBELL &
PAMELA C WEBSTER JT TEN
58 S MYRON AVE
INDIANAPOLIS IN  46241-1324

LERLEAN CAMPBELL
2110 BARBARA DR
FLINT MI  48504-1692

LEROY WALTER CAMPBELL
5253 CHERRY ROAD
FARWELL MI  48622-9609

LINCOLN B CAMPBELL
460 DEER RUN CT
LIMERICK PA  19468-1457

LINDA J CAMPBELL
PO BOX 1102
SAN JUAN CAPO CA  92693-1102

LINDA S CAMPBELL
7154 W FARRAND RD
CLIO MI  48420

LISSA A CAMPBELL &
WANDA E YOHLER JT TEN
4233 NW 36TH ST
GAINESVILLE FL  32605-6024

LIZANNE CAPPER CAMPBELL
8 HILL ROAD
HOPKINTON MA  01748-1505

LOIS M CAMPBELL &
MARK C BODRIE JT TEN
2109 AUGSBURG DR
SAGINAW MI  48603-3703

LOLA F CAMPBELL &
BRENDA EVA CAMPBELL JT TEN
34239 FOUNTAIN BLVD
WESTLAND MI  48185-9431

LORA T CAMPBELL
346 S MAIN ST
HUBBARD OH  44425-2254

LORI LYNN CAMPBELL
ATTN LORI L LOVE
24110 47TH AVE NE
ARLINGTON WA  98223-9007