LORRAINE D CAMPBELL
1051 LILAC ST
INDIANA PA  15701-2465

LOUDON LEE CAMPBELL IV
3432 BONNIEBROOK DR
PLANO TX  75075-4705

LOUIS T CAMPBELL 4TH
12 PATRICK LANE
MORRISVILLE PA  19067-4814

LOUISE A CAMPBELL
240 CREEKSIDE LOOP
ROSELAND VA  22967-2221

LUCILLE A CAMPBELL
1406 GRANDVIEW AVE
OCONOMOWOC WI  53066-3421

LUTHER CAMPBELL
8349 HIGHLAND
KANSAS CITY MO  64131-2607

MABEL A CAMPBELL
600 WEST 111TH ST
NEW YORK NY  10025-1813

MACK CAMPBELL
364 ERIE WAY APT B
NOBLESVILLE IN  46060-1459

MALCOM K CAMPBELL
1004 BRISTOL DRIVE
VANDALIA OH  45377-2903

MARC D CAMPBELL
256 COUNTY ROUTE 11
WEST MONROE NY  13167-3101

MARGARET M CAMPBELL
95 HEATH TERRACE
TN TONAWANDA NY  14223-2413

MARGARET M CAMPBELL &
ROBERT W DELLA SANTINA JT TEN
1500 HELD DR 101
MODESTO CA  95355-9148

MARGARET SUE CAMPBELL
CUST STACY SUE CAMPBELL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
11 CAMBRIDGE TRCE
ORMOND BEACH FL  32174-2471

MARGO C CAMPBELL
62 WINFIELD LN
WEBSTER NY  14580-3807

MARILYN A CAMPBELL
3229 LYNTZ RD S W
WARREN OH  44481

MARK A CAMPBELL
341 MERRIBROOK TRL
DUNCANVILLE TX  75116-4616

MARK E CAMPBELL
7245 LEYTON DR SE
GRAND RAPIDS MI  49546-7340

MARK R CAMPBELL &
BETTY M CAMPBELL JT TEN
1426 EASON RD
WATERFORD MI  48328-1208

MARTIN CAMPBELL
240 THOMSPON SPRINGS DR
ALPHARETTA GA  30004-6943

MARY ANN CAMPBELL
105 GLENN ST
NEWARK OH  43055-6325

MARY B CAMPBELL
1099 MCMULLEN BOOTH RD APT 723
CLEARWATER FL  33759

MARY CATHERNE CAMPBELL
13782 NORTH LOBELIA WAY
TUCSON AZ  85737-7047

MARY E CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

MARY F CAMPBELL
737 ST GEORGE ROAD
SOUTH THOMASTONME  04858

MARY HELEN B CAMPBELL
2218 E SUNSET DR
ORANGE TX  77630

MARY J CAMPBELL
805 SUFFOLK DR
JANESVILLE WI  53546-1823

MISS MARY JOAN CAMPBELL
17895 TYLER FOOTE RD
NEVADA CITY CA  95959-9322

MARY LEE CAMPBELL
1245 CURRY CHAPEL RD
SOMERVILLE AL  35670-3524

MATTHEW CAMPBELL
1548 LARCHMONT NE
WARREN OH  44483-3956

MATTHEW CAMPBELL
100 OAKRIDGE CV
CLINTON MS  39056-6263

MATTHEW A CAMPBELL
22320 LA SALLE ST
PORT CHARLOTTE  33952

MAUREEN A CAMPBELL
9 LONG MEADOW LANE
BETHEL CT  06801-2612

MELINDA MARION CAMPBELL
110 SOUTHWOOD LN
ROCHESTER NY  14618-4022

MERLE B CAMPBELL
36 BEAVER CREEK SW
WARREN OH  44481-9607

MICHAEL JEROME CAMPBELL
59289 N PEARL DR
SLIDELL LA  70461-3736

MICHAEL WILLIAM CAMPBELL
4753 SETTLERS DRIVE NE
SALEM OR  97305

MILDRED D CAMPBELL
300 MAIN ST
APT 405
LITTLE FALLS NJ  07424-1359

MILDRED D CAMPBELL
116 MAURY AVE
SPARTA VA  22552

MONTY H CAMPBELL
3061 ZOAR ROAD
GOWANDA NY  14070-9738

MORGAN S CAMPBELL JR
301 POENISCH DRIVE
CORPUS CHRISTI TX  78412-2709

MORRIS N CAMPBELL
2537 N 73RD ST
KANSAS CITY KS  66109-2413

NANCY E CAMPBELL
APT 206-S
1600 S EADS ST
ARLINGTON VA  22202-2933

NANCY J CAMPBELL
132 S COLLEGE RD
MASON MI  48854-9786

NORA W CAMPBELL
3056 ROSEMONT RD
N JACKSON OH  44451

NORMAN L CAMPBELL &
FAYE J CAMPBELL JT TEN
5445 COOMER RD
WEST BLOOMFIELD MI  48324-1108

PAT D CAMPBELL
431 HAVERFORD DR
LINCOLN NE  68510-2317

PATRICK A CAMPBELL
9481 BURNING TREE
SAGINAW MI  48609-9521

PATRICK V CAMPBELL
2385 SO 3OTH AVE
SEARS MI  49679

PATSY CAMPBELL
8354 TAFFY DRIVE
WEST CHESTER OH  45069-3732

PAUL CAMPBELL
BOX 12391
ODESSA TX  79768-2391

PAUL D CAMPBELL
10702 BRANCHTON CHURCH RD
THONOTOSASSA FL  33592-2212

PAUL J CAMPBELL
9775 FOOTHILL PLACE
LAKEVIEW TERR CA  91342-7022

PAUL R CAMPBELL
31 CALVIN RD
QUINCY MA  02169-2515

PEGGY A CAMPBELL
5 BRISTLECONE COURT
NEWARK DE  19702-3508

PEGGY S CAMPBELL
93 CHAMBORD CT
MERCERVILLE NJ  08619

PETER A CAMPBELL &
DIAN HOWE JT TEN
605 TANBARK RD
AFTON VA  22920

PHILIP C CAMPBELL
BOX 1456
APO AE NY  09021

PHILIP E CAMPBELL &
ERMA L CAMPBELL JT TEN
710 WESTGATE DRIVE
ANDERSON IN  46012-9676

PHILIP E CAMPBELL
710 WESTGATE DRIVE
ANDERSON IN  46012-9676

PHYLLIS CAMPBELL
BARRETT
1021 LAUREL HILL ROAD
CHAPEL HILL NC  27514-4448

PHYLLIS B CAMPBELL
18 WISWALL CIRCLE
WELLESLEY MA  02482-6317

PRISCILLA CAMPBELL
239 US RTE 250 E
POLK OH  44866

R B CAMPBELL &
POLLY CAMPBELL JT TEN
PO BOX 314
BOGOTA NJ  07603-0314

R W CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6

R W CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6

R WAYNE CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6

RACHELLE CAMPBELL
BOX 421
SICKLERVILLE NJ  08081-0421

RACHELLE CAMPBELL &
DANIEL PIOTTI JT TEN
703 WHITEMAN DR
TURNERSVILLE NJ  08012-1247

RAYMOND CAMPBELL
38 MASRISA CT
CORBIN KY  40701

REXFORD L CAMPBELL
2490 JACOB RD
CARO MI  48723-9394

RHONDA L CAMPBELL
7406 HOOVER RD
INDIANAPOLIS IN  46260-3426

RICHARD A CAMPBELL JR
5218 SE 202ND ST
HOLT MO  64048-9246

RICHARD BURNS CAMPBELL JR
PO BOX 314
BOGOTA NJ  07603-0314

RICHARD C CAMPBELL &
BETTY M CAMPBELL JT TEN
3415 BENJAMIN AVE UNIT 107
ROYAL OAK MI  48073

RICHARD D CAMPBELL &
BETTY M CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND MI  49423-4548

RICHARD D CAMPBELL &
JULIE A CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND MI  49423-4548

RICHARD M CAMPBELL
2127 DOUGLASS BLVD
LOUISVILLE KY  40205-1901

RICHARD M CAMPBELL
3755 SPRINGETTS DR
YORK PA  17402-9028

RICHARD P CAMPBELL JR
272 WILLIS ST
BRISTOL CT  06010-7220

RITA CAMPBELL
43-62-149TH ST
FLUSHING NY  11355-1339

RITA A CAMPBELL
101 MARLYN AVE
VINELAND NJ  08360-8727

ROBERT CAMPBELL
5604 NW 60TH ST
KANSAS CITY MO  64151-2477

ROBERT C CAMPBELL
7730 S ALLEN RD
ASHLEY MI  48806-9704

ROBERT C CAMPBELL
C/O THE TAFT SCHOOL
110 WOODBURY RD
WATERTOWN CT  06795-2130

ROBERT C CAMPBELL
TAFT SCHOOL
110 WOODBURY RD
WATERTOWN CT  06795-2130

ROBERT D CAMPBELL
2811 BRADFORD DR
SAGINAW MI  48603-2944

ROBERT D CAMPBELL
14 OAKLAND PARK BLVD
PLEASANT RIDGE MI  48069-1109

ROBERT H CAMPBELL
38 SHARON DRIVE
RICHBORO PA  18954-1054

ROBERT H CAMPBELL &
MELANIE CAMPBELL JT TEN
818 ATLANTIC ST
MILFORD MI  48381-2072

ROBERT J CAMPBELL
13606 BROUGHAM
STERLING HGTS MI  48312-4115

ROBERT J CAMPBELL
6100 OLENTANGE RIVER ROAD
WORTHINGTON OH 43085-3468

ROBERT J CAMPBELL &
CAROL A CAMPBELL JT TEN
13606 BROUGHAM
STERLING HGTS MI 48312-4115

ROBERTA L CAMPBELL
5740 NORTH SEVEN MILE RD
PINCONNING MI 48650-7900

ROBERT M CAMPBELL &
AILEEN CAMPBELL JT TEN
9120 35TH STREET
PINELLAS PARK FL 33782-5930

ROBERT R CAMPBELL
6268 HALL RD
DRYDEN MI 48428-9753

ROBERT S CAMPBELL
6172 INDIANWOOD TRL
BLOOMFIELD MI 48301-1457

ROBERT S CAMPBELL
3850 RIO RD 5
CARMEL CA 93923-8626

ROBERT S CAMPBELL &
JEANNE CAMPBELL JT TEN
6172 INDIANWOOD TRAIL
BLOOMFIELD HILLS MI 48301-1457

ROBERT W CAMPBELL
BOX 35663
TULSA OK 74153-0663

ROBERT W CAMPBELL
15129 MCGUIRE ST
TAYLOR MI 48180-5004

RODNEY W CAMPBELL
3122 NORVELL RD
GRASS LAKE MI 49240-9750

ROGER H CAMPBELL
952 S FOSTER RD
AU GRES MI 48703

ROMAINE D CAMPBELL
127 PARK LANE
ROCHESTER NY 14625-2017

RONALD CAMPBELL
2627 VALLEY TRAILS DR
VILLA HILLS KY 41017-1031

RONALD G CAMPBELL
2099 JARABEC RD
SAGINAW MI 48609-9505

RONALD N CAMPBELL
6837 TROTWOOD
KALAMAZOO MI 49024-3309

ROY A CAMPBELL
447 SIMCOE ST N
OSHAWA ON L1G 4T8

ROY A CAMPBELL
20 BRADY LANE
BLOOMFIELD HILLS MI 48304-2802

RUSSELL CAMPBELL
645 MAPLEHILL DR
W CARROLLTON OH 45449-1601

RUSSELL E CAMPBELL JR
302-H CHESWICK PL
CARY NC 27511-4453

RUTH H CAMPBELL
3914 PUTTY HILL AVE
BALTIMORE MD 21236-3629

RUTH M CAMPBELL
BOX 133
202 WATER ST
DUSHORE PA 18614-0133

SAMUEL CAMPBELL
17743 LENNANE
REDFORD TWP MI 48240-2163

SAMUEL W CAMPBELL JR
78 STARDUST DR
NEWARK DE 19702-4771

SANDRA L CAMPBELL
745 HAMPTON RIDGE DR
AKRON OH 44313

SHANE CAMPBELL
11763 E 300 S
GREENTOWN IN 46936-9436

SHEILA K CAMPBELL
52 CEDAR HILL DR
ASHEVILLE NC 28803

SHERMAN CAMPBELL JR
1014 BELLAIR CT
NILES OH 44446-1067

SHERYL CAMPBELL
67480 RACHAEL LANE
WASHINGTON MI 48095

STANLEY W CAMPBELL
8234 PINEHURST DRIVE
PARMA OH 44129-6421

STEPHEN L CAMPBELL
5700 N W 56TH STREET
KANSAS CITY MO  64151-2417

STEPHEN W CAMPBELL
38 LOUTRE BEND RD
HERMANN MO  65041-2800

STEWART N CAMPBELL
CUST CARRIE CAMPBELL UGMA TX
2502 ELLA LEE
HOUSTON TX  77019-6313

SUSAN CAMPBELL
755 BALRA DR
EL CERRITO CA  94530

TED CAMPBELL
CUST CARIN L CAMPBELL
UTMA OH
8654 EAGLERIDGE DR
WEST CHESTER OH  45069-2008

TED CAMPBELL
CUST TYLER S CAMPBELL
UTMA OH
8654 EAGLERIDGE RD
WEST CHESTER OH  45069

TERESA A CAMPBELL
1586 BEECHWOOD DR
JENISON MI  49428-8359

THERESA M CAMPBELL
5345 DUEBER AVE NW
CANTON OH  44706

THERESA O CAMPBELL
15861 MARLOWE STREET
DETROIT MI  48227-2958

THOMAS CAMPBELL
223 E JEFFERSON ST 10
JEFFERSON OH  44047-1149

THOMAS A CAMPBELL
2391 FOREST HILLS DRIVE
ORION MI  48359-1168

THOMAS C CAMPBELL
281 WITMER ROAD
N TONAWANDA NY  14120-1625

THOMAS G CAMPBELL
14202 EASTVIEW DR
FENTON MI  48430-1306

THOMAS R CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

TIMOHTY S CAMPBELL &
MARY ANN CAMPBELL JT TEN
1175 N BOONE
FLORISSANT MO  63031-4615

TIMOTHY CAMPBELL
5174 CLARA DR
SAGINAW MI  48603-6101

TIMOTHY A CAMPBELL
1704 S SHERIDAN
BAY CITY MI  48708-8196

TIMOTHY D CAMPBELL &
IRENE CAMPBELL JT TEN
32037 VALLEYVIEW
FARMINGTON MI  48336-3258

TIMOTHY D CAMPBELL
32037 VALLEY VIEW
FARMINGTON MI  48336-3258

TIMOTHY J CAMPBELL
5174 CLARA
SAGINAW MI  48603

TIMOTHY L CAMPBELL
1476 BRIARSON DR
SAGINAW MI  48603-5473

TWINING F CAMPBELL III
1861 LAS LUNAS STREET
PASADENA CA  91107

VERA BALDWIN CAMPBELL
325 VASBINDER DR
CHESTERFIELD IN  46017-1131

VERNON A CAMPBELL
1250 TAYLOR AVE N
SEATTLE WA  98109-6002

VICTOR E CAMPBELL
220 E TAYLOR ST
FLINT MI  48505-4984

VIRGIL E CAMPBELL
BOX 1172
WILLIAMSBURG KY  40769-3172

VIRGINIA A CAMPBELL
1172 JANAF PL
NORFOLK VA  23502-2671

W R CAMPBELL
31 SUNNY RIDGE TRL
ENNISKILLEN ON  L0B 1J0

WALTER R CAMPBELL
5000 ESCARPMENT DR
LOCKPORT NY  14094-9748

WESLEY S CAMPBELL
759 SPENCER LN
LINDEN MI  48451

WILBUR S CAMPBELL &
MARY A CAMPBELL JT TEN
10340 NORTH VALLEY CT
HARTLAND MI  48353-2545

WILLA D CAMPBELL
2734 FRONTIER TRAIL NE
ATLANTA GA  30341-5205

WILLETTE CAMPBELL
2114 N BESTON RD
LA GRANGE NC  28551-8622

WILLIAM A CAMPBELL
12 FURMINGER PL
ST CATHARINES ON  L2M 2K3

WILLIAM A CAMPBELL
1676 IROQUOIS TRAIL
NATIONAL CITY MI  48748-9403

WILLIAM A CAMPBELL &
BIRGITTA CAMPBELL JT TEN
12 DOLPHIN AVE
ORMOND BEACH FL  32176-2108

WILLIAM BRADFORD CAMPBELL
40 ELM AVE
COLORADO SPRINGS CO  80906-3341

WILLIAM D CAMPBELL
1281 ROBIN AVE
SALEM OH  44460-4038

WILLIAM D CAMPBELL
433 COLONY DR
CORPUS CHRISTI TX  78412-2674

WILLIAM DAVID CAMPBELL &
JEFFREY SCOTT CAMPBELL JT TEN
510 SW 139TH AVENUE
BEAVERTON OR  97006-5839

WILLIAM E CAMPBELL
124 WIRE LINE RD
CARO MI  48723-9517

WILLIAM H CAMPBELL
128 SUNSET DR
MT JULIET TN  37122-2928

WILLIAM J CAMPBELL
117 W 15TH ST
BAYONNE NJ  07002-1427

WILLIAM J CAMPBELL
4534 HIBBARD RD
HOLLEY NY  14470-9010

WILLIAM R CAMPBELL
137 DOWNWOOD DRIVE
BURLESON TX  76028-2554

WILLIAM S CAMPBELL &
ELIZABETH J CAMPBELL JT TEN
326 MURRAY ST
ROCHESTER NY  14606-1712

WILLIAM S CAMPBELL
22 BROADMAN PKWY
JERSEY CITY NJ  07305-1519

WILLIAM T CAMPBELL
8019 COVENTRY
WESTLAND MI  48185-1832

WILLIAM T CAMPBELL
901 FIERO DR
ARLINGTON TX  76001-7456

WILLIS CAMPBELL JR
16912 CLIFTON BLVD
LAKEWOOD OH  44107-2328

WILLIS E CAMPBELL
83 BIG POND RD
EVA AL  35621-8107

WOODLEY C CAMPBELL
3115 GATSBY LANE
MONTGOMERY AL  36106-2644

WYNELL A CAMPBELL
8616 OAKES RD
ARCANUM OH  45304

YATES WALTER CAMPBELL &
TAMARA C CAMPBELL JT TEN
1034 LINDA LANE
CHARLOTTE NC  28211-2039

JACKIE L CAMPEAU TOD
JENNIFER ADAMS
SUBJECT TO STA TOD RULES
409 WESTCHESTER DR
COCOA FL  32926

NANCY COFER CAMPEAU
991 TERRACE 49
LOS ANGELES CA  90042-3138

RUSSELL A CAMPEAU
UNITED STATES
9502 BROAD MEADOWS
GLEN ALLEN VA  23060-3129

WILLIAM A CAMPEAU
5040 INDIAN HILLS TRAIL
FLINT MI  48506-1149

BOBBIE K HOUSE CAMPER
216 CAYMAN CT
WILMINGTON DE  19808-4438

JACQUELYNE K CAMPER
1814 W MC CLELLAN ST
FLINT MI  48504-2511

LAURINE H CAMPER
2720 HAWSON DR
ST LOUIS MO  63125-4024

FRANK J CAMPERLINGO &
FRANCES CAMPERLINGO JT TEN
16295 STARVIEW ST
MORENO VALLEY CA  92551-7215

WANDA M CAMPESE
95 BELVIEW AVE
WOODBRIDGE ON  L4L 5N7

JERRY P CAMPEY
BOX 609
E HELENA MT  59635-0609

REGIS P CAMPFIELD
7534 OAKBLUFF
DALLAS TX  75240-2822

THOMAS E CAMPH
APARTADO 20
8375 S BARTOLOMEU DE MESSINES
ZZZZZ

ROBERT F CAMPHOUSE
2747 LAKE VISTA DR
BUFORD GA  30519-6729

BRIAN W CAMPION
1317 CHIPPEWA DR
RICHARDSON TX  75080-3708

DANIEL J CAMPION
43-30 44TH STREET
SUNNYSIDE NY  11104-4653

DAVID M CAMPION
1625 WILDWOOD RD
MARIETTA GA  30062-4052

EDWARD G CAMPION III
110 WATER FOUNTAIN WAY UNIT 102
GLEN BURNIE MD  21060-2310

MARY M CAMPION
8 EUGENE BLVD
SOUTH AMBOY NJ  08879-1971

THOMAS F CAMPION
515-22ND AVE
MONROE WI  53566-1569

THOMAS F CAMPION
1104 OAK LANE
WESTERN SPRINGS IL  60558-2114

PAM CAMPIONE
1521 CHAPARRAL RD
BURKBURNETT TX  76354-2803

PAM CAMPIONE
4062 S ROME ST
AURORA CO  80018-3143

SAMUEL CAMPIS
153 ARABIAN DR
MADISON AL  35758-6652

ANTHONY G CAMPISE
11226 DEBRA
GRANADA HILLS CA  91344-3701

GASPAR S CAMPISE
11226 DEBRA AV
GRANADA HILLS CA  91344-3701

ANGELO CAMPISI &
ANNA CAMPISI JT TEN
8090 PAGODA DR
SPRINGHILL FL  34606-6813

PHILLIP J CAMPISI
30 MYERS AVENUE
HICKSVILLE NY  11801-2521

AMION T CAMPLIN
34617 SHERIDAN
WESTLAND MI  48185-3614

JERRY L CAMPO
1696 G TOWNSHIP RD 1419
MANSFIELD OH  44903-9506

JOSEPH A CAMPO &
ELIZABETH CAMPO JT TEN
9920 SCRIPPS VISTA WAY 158
SAN DIEGO CA  92131-2727

RODRIGO CAMPO
713 MADISON AVENUE
ELIZABETH NJ  07201-1211

CAROL CAMPODONICA
506 W DONNA DR
MERCEV CA  95348-2816

KENNETH CAMPODONICA
9267 BRADBURY RD
BALLICO CA  95303-9715

AIMEE CAMPODONICO
6515N SEQUOIA DRIVE
FRESNO CA  93711-1253

WILLIAM F CAMPOLA &
KAREN M CAMPOLA JT TEN
160 NORTHERN PINES ROAD
GANSEVOORT NY  12831-1342

JOHN PERI CAMPOLI
BOX 1384
PITTSFIELD MA  01202-1384

THOMAS L CAMPOLI
89 CROFUT STREET
PITTSFIELD MA  01201-6801

CARLA A CAMPOLIETO
CUST ALEXA M CAMPOLIETO
UTMA PA
3 DOMIANO DR
EYNON PA  18403-1002

CARLA A CAMPOLIETO
CUST JOSEPH M CAMPOLIETO
UTMA PA
3 DOMIANO DRIVE
EYNON PA  18403-1002

DINO M CAMPOLITO
4545 QUAKER CT
CANFIELD OH  44406-9131

ANDRES CAMPOS
15565 PINE ST
MONROE MI  48161-3614

DAVID CAMPOS
1153 MC KINSTRY
DETROIT MI  48209-3813

GLORIA CAMPOS
6727 S KILDARE
CHICAGO IL  60629-5731

JOSE E CAMPOS
BOX 683
MILFORD MI  48381-0683

MATIAS H CAMPOS
1721 SE 5TH & TERRACE
LEES SUMMIT MO  64063

NANCY E CAMPOS
244 KETTENRING
DEFIANCE JUNCTION OH  43512-1752

NIDIA CAMPOS
RR 1 BOX 120
SPRINGVILLE IN  47462-9710

PAMELA L CAMPOS
267 QUAKER RD
POMONA NY  10970-2828

ROBERT CAMPOS JR
44119 LIGHT WOODS AVE
LANCASTER CA  93534

ROSALIE CAMPOS
15604 E 42ND ST PLACE
INDEPENDENCE MO  64055-5007

THOMAS S CAMPOS
1539 BAKER CIR
INDEPENDENCE MO  64050-4170

VICTOR CAMPOS
1132 N LAWN PARK
ALMA MI  48801-2108

KATHLEEN CAMPS
5887 MABLEY HILL RD
FENTON MI  48430-9417

ANNE-MARIE CAMPSEN
1 DORIS DR
SCARSDALE NY  10583-2711

CARL B CAMRAS
10401 N 108 ST
OMAHA NE  68142-4246

CARL B CAMRAS
CUST LUCINDA J CAMRAS UGMA CT
10401 N 108TH ST
OMAHA NE  68142-4246

ISABELLE CAMRAS
TR U/A DTD
06/30/94 ISABELLE CAMRAS
TRUST
560 LINCOLN AVE
GLENCOE IL  60022-1420

LOUIS E CAMRAS
TR LOUIS E CAMRAS TRUST
UA 04/04/00
624 COTTAGE RD
BARAVIA IL  60510-3381

MARVIN CAMRAS
TR UA 06/30/94 MARVIN CAMRAS TRUST
560 LINCOLN AVE
GLENCOE IL  60022-1420

MICHAEL D CAMRAS
890 PIPPIN AVE
SUNNYVALE CA  94087-1151

ROBERT A CAMRAS
560 LINCOLN AVE
GLENCOE IL  60022-1420

JUNE CANAAN &
ROBERT CANAAN JT TEN
2018 HUNTCLIFFE COURT
ALLEN TX  75013

HELEN S CANADAY &
HOLLIS BETH CANADAY JT TEN
1311 WEST ACRES ROAD
JOLIET IL  60435-5843

JANET J CANADAY &
A V REYNARD JT TEN
2099 WINTERBOURNE DR E #306
ORANGE PARK FL  32073

JOE R CANADAY
1113 HARTER BOULEVARD
ANDERSON IN  46011-2561

LUCILLE J CANADAY
330 S REED ST
JOLIET IL  60436-2051

SYLVIA S TERESI-CANADAY &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

CHARLES E CANADY
2290 REMINGTON RD
CONWAY AR  72032

CYNTHIA E CANADY
5928 KENSINGTON
KANSAS CITY MO  64130-4642

HERMAN G CANADY JR
212 OAKWOOD ROAD
CHARLESTON WV  25314-2303

LEONARD P CANADY
13692 FELLRATH
TAYLOR MI  48180-4477

ANNA M CANAL
C/O ANNA M TAMALONIS
956 AMARYLLIS AVENUE
ORADELL NJ  07649-1349

ANGELINE M CANALE
BOX 317
CASPIAN MI  49915-0317

DAGABERTO A CANALES
6612 KELLY DR
MILLERSBURG MI  49759-9574

INOCENCI CANALES JR
220 W BEVERLY
PONTIAC MI  48340-2623

INOCENCIO CANALES III
320 CRESTWOOD DR
OXFORD MI  48371-6132

LORET0 CANALES
5413 ALLISON WAY
KEYES CA  95328-9700

TERESA S CANALES
8624 EAST PARK
FORT MYERS FL  33907-4150

MARY ELIZABETH CANALI
1019 W BROAD STREET
HORSEHEADS NY  14845-2204

PATRICIA M CANALIZO
BOX 561
3 HIGH ST
SAG HARBOR NY  11963-0012

THOMAS E CANAPP
3908 EATON DR
JARRETTSVILLE MD  21084-1314

BENNET CANARICK
7570 DOUBLETON DR
DELRAY BEACH FL  33446-3629

PAUL E CANARY
1613 S HAWTHORNE LANENE
INDIANAPOLIS IN  46203-3818

RICHARD MARTIN CANARY
58715 CHRISTOPHER
RAY TOWNSHIP MI  48096-4142

BRIDGET MARY CANAVAN
179 ROESCH AVENUE
BUFFALO NY  14207-1223

DORIS A CANAVAN
20 BELLEVUE ROAD
BRAINTREE MA  02184-5112

JOHN H CANAVAN
212-77 WHITEHALL TERRACE
HOLLIS HILLS NY  11427-1824

LOUISE J CANAVAN
20 BELLEVUE ROAD
BRAINTREE MA  02184-5112

LYNDA S CANAVAN
9075 SOMERSET RD
THORNVILLE OH  43076

MARK CANAVAN ADM EST
DOROTHY A CANAVAN
2203 CABLE ST
OGILVIE MN  56358-3917

CALVIN C CANBY JR &
IMOGENE B CANBY JT TEN
4681 POOR HOUSE RD
MARTINSBURG WV  25401

CLAYTON M CANBY
4287 MOUNTAIN LAKE RD
HEDGESVILLE WV  25427-6840

JOAN CANBY
2702 HICKORY BEND DR
GARLAND TX  75044

KAREN B CANBY
100 RICHARD ST
MARTINSBURG WV  25401

MEDFORD P CANBY JR
5121 KLINGLE STREET NW
WASHINGTON DC  20016-2654

MAIRA E CANCEL
34684 ROSEBUD LANE
RICHMOND MI  48062-5542

PATRICIA HUNTER CANCELLIER
6307 HUNTOVER LN
ROCKVILLE MD 20852-3671

JOSEPHINE F CANCELLIERI
134 FAIRLANE DR
WETHERSFIELD CT 06109-4121

MARYELLEN F CANCELLIERI
CUSTODIAN FOR CECILIA A
CANCELLIERI UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
58 ADDIE LANE
WHIPPANY NJ 07981-1319

MARYELLEN FLYNN CANCELLIERI &
GENE F CANCELLIERI JT TEN
58 ADDIE LANE
WHIPPANY NJ 07981-1319

JOHN F CANCILA
3204 GILHAM ST
PHILADELPHIA PA 19149-3126

VINCENT W CANCILLA &
YOLANDA CANCILLA JT TEN
20 FLINTSTONE DRIVE
PITTSFIELD MA 01201-8415

LINDA K CANCILLERI
C/O LINDA K JUNG
63 RIDGEWAY ESTATES
ROCHESTER NY 14626-4284

MARSHA L CANCLER
1010 PROSPECT S E
GRAND RAPIDS MI 49507-1111

ANTHONY CANCRO
448 CORNELL AVE
BRICK NJ 08723-5069

CAROL A CANCRO
219 HILLSIDE AVE
WHITE PLAINS NY 10603-2803

LOUIS CANCRO
2702 185 AVE EAST
SUMNER WA 98390-9474

CLAIR YVONNE CANCRYN
3129 44TH STREET
APT E
SAN DIEGO CA 92105-4337

DOROTHY DRATT CANDEE
1651 S PINNELLAS AVENUE
TARPON SPRINGS FL 34689

MANUEL S CANDEIAS
1612 LEAF WOOD CT
LAWRENCEVILLE GA 30043-3561

DAVID CANDEL
CUST RITA
JUSTINE CANDEL UTMA OH
3652 SMITH STEWART RD W
NILES OH 44446-4425

JOSEPH CANDELA JR
10242 OAK RD
MILLINGTON MI 48746

VINCENT N CANDELA
5607 PINKERTON ROAD
VASSAR MI 48768-9610

ALFRED B CANDELARIA
3212 NE 69TH ST
GLADSTONE MO 64119

JOHN O CANDELARIA
4493 PARK PAXTON PL
SAN JOSE CA 95136-2527

MIGUEL CANDELARIA
3833 E SAN REMO AVE
GILBERT AZ 85234-3033

ROBERT ALAN CANDELARIA &
LORI FERN CANDELARIA JT TEN
2900 E 3RD STREET
LONG BEACH CA 90814-0822

ROBERT O CANDELARIA
505 SAN MARTIN AVE
SAN MARTIN CA 95046-9414

RALPH CANDELARIO JR
15322 BOUNTY AVE
COPUS CHRISTY TX 78418-6347

MISS LINDA CANDELISE
APT 311
6001 ARLINGTON BLVD
FALLS CHURCH VA 22044-2701

DAVID CANDIB
14730 SW 75 AVE
MIAMI FL 33158

MARY L CANDIDO
75 SUBURBAN CT
WEST SENECA NY 14224-3921

VINCENT CANDIELLO
14 DRAPER CIR
LITITZ PA 17543-9032

BENITO CANDILLO
3126 KARNES BLVD
KANSAS CITY MO 64111-3653

LUPE R CANDILLO
20766 HEERMAN AVE
LONCOLN MO 64338-2334

THEONE N CANDILOROS
1530 PALISADE AVE
APT J9
FORT LEE NJ 07024-5421

RAYMOND J CANDIOTTI
7164 PALMER
DEXTER MI  48130-9243

SANDI CANDIOTTY
13915 PARAMOUNT BLVD
PARAMOUNT CA  90723

JOHN H CANDLE &
SHIRLEY R CANDLE JT TEN
824 LAUREL AVE
LIBERTY MO  64068-1306

EMMITT E CANDLER
3000 7TH ST NE #109
WASHINGTON DC  20017

PAMELA S CANDY
5709 CASTLEBURY CIRCLE
LANSING MI  48917

CANDYCE F ANTLEY & THEODORE R
FIELD
PER REP EST BARBARA L FIELD
226 TWINFLOWER LN
IRMO SC  29063

LOUIS G CANDYS
27548 PORTSMOUTH AVE
HAYWARD CA  94545-4009

MARK E CANE
10 VERA COURT
WICHITA FALLS TX  76310-3303

MARY E CANE
BOX 382
SHEFFIELD MA  01257-0382

CLARE C CANEDY
6481 PLEASANT RIVER
DIMONDALE MI  48821-9707

BERNICE CANEL
6101 SHERIDAN RD E
UNIT 23B
CHICAGO IL  60660-6810

AUDREY CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN  55403-3243

VIRGINIA CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN  55403-3243

BETTIE F CANELLAS
13509 N SLIDEOFF RD
CAMBY IN  46113-8304

JANINE CANELLI
310 W 80TH ST APT 2A
NEW YORK NY  10024-5789

JOHANNA FRITSCH CANELLI
CUST MICHELLE CANELLI
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 MEADOW BROOK LN
WESTPORT CT  06880-3928

BILL T CANEPA &
SHARON CANEPA JT TEN
3174 PONEMAH DR
FENTON MI  48430-1345

MARIO A CANESTRARO
24994 DORIS CT
REDFORD TWP MI  48239-1627

RENE CANEVA
3355 RETA ST
LA CRESCENTA CA  91214-1252

CANEZA FAMILY LIMITED
PARTNERSHIP
ATTN KEVIN SMITH
8101 PRESIDENTS DR
ORLANDO FL  32809-7624

BARBARA L CANFIELD
13209 N 99TH DR
SUN CITY AZ  85351-2835

CLYDE L CANFIELD &
DOROTHY M CANFIELD JT TEN
194 CANFIELD RD
PARISH NY  13131-3186

DANIEL CANFIELD
101 ROYAL N DEVON
WILLIAMSBURG VA  23188-7473

DWIGHT D CANFIELD
RT 6 BOX 501
MARTINSBURG WV  25401-9270

EDITH E CANFIELD &
ELIZABETH C CANFIELD
TR UA 01/09/91
EDITH E CANFIELD
8117 S 86TH EAST AVE
TULSA OK  74133-8014

HELEN M CANFIELD
1200 PARKWAY AVE
WEST TRENTON NJ  08628-3007

JIMMY D CANFIELD
744 N NORMAN
MORE OK  73160-1929

MISS LINDA L CANFIELD
695 HARVEST RD
VALPARAISO IN  46383-6800

MARILYN CANFIELD
BOX 3
JAMESTOWN MI  49427-0003

RODNEY C CANFIELD
91 SILENT WAY
INWOOD WV  25428-3064

STEPHEN F CANFIELD
1124 LAPWING RD
EDMOND OK  73003-4825

WALLACE V CANFIELD
16834 RAVENNA RD
BURTON OH  44021-9733

WILLIAM H CANFIELD
49060 FREESTONE DR
NORTHVILLE MI  48168

ANDREAS C CANGELLARIS
3101 VALLEY BROOK DR
CHAMPAIGN IL  61822-6111

SUSAN CANGEMI
757 COUNTY ROUTE 11 4
WEST MONROE NY  13167

ELEANOR CANGER
5904 BLUFF MOUNTAIN WAY
HOSCHTON GA  30548

ALBERT E CANGIANO &
MALVENA E CANGIANO JT TEN
55 CEDAR ROAD
MEDFORD MA  02155-3135

MISS CYNTHIA GAGE CANHAM
1173 COMMONWEALTH AVENUE #1
ALLSTON MA  02134

DAVID L CANHAM
1271 BURTWOOD DRIVE
FORT MYERS FL  33901-8711

JAMES F CANHAM &
MARY D CANHAM JT TEN
840 KNOLLWOOD CIR
S LION MI  48718

JAMES FREDERICK CANHAM
840 KNOLLWOOD CIR
S LION MI  48718

PAUL A CANHAM &
GRACE D CANHAM JT TEN
2173 BAIRD ROAD
PENFIELD NY  14526-2421

CHARLOTTE K CANIDA
906 FILMORE ST
MADISON IN  47250-3611

TERRY T CANIFORD
RTE 6 BOX 73
MARTINSBURG WV  25401-9234

GREGORY CANIGLIA
5610 GOODMAN DR
NORTH ROYALTON OH  44133-3904

GREGORY CANIGLIA
CUST PATRICIA LYNN CANIGLIA UTMA
OH
5610 GOODMAN DR
N ROYALTON OH  44133-3904

JOSEPH CANIGLIA &
GRACE M CANIGLIA TEN COM
568 CHESTNUT LN
E MEADOW NY  11554-3738

PAUL CANIGLIA
107 5TH ST
GARDEN CITY NY  11530-5924

ROBERT CANIGLIA
24-28 42 STREET
ASTORIA NY  11103-2804

ROSE MARIE CANIGLIA
CUST RAYMOND W SNELLING UGMA PA
1200 NW CHESHIRE PL
BLUE SPRINGS MO  64015-2637

ELAINE CANINA
CUST EMILY
ROSE CANINA UTMA MA
22 HARTLEY RD
BELMONT MA  02478-3823

TWILA J CANIPE
6211A KENDRICK STREET
JUPITER FL  33458

RICHARD MARTIN P CANLAS &
DOMINGO G CANLAS JR JT TEN
17811 SHADY ARBOR LN
SPRING TX  77379-2927

JAMES B CANN
TR JAMES B CANN LIVING TRUST
UA 05/06/97
7806 BRISTOL
TINLEY PARK IL  60477-2440

JOSEPH P CANN
22703 GLENVIEW AVE
GLENWOOD IA  51534-6250

KENNETH E CANN
11 CECELIA DR F57
AMELIA OH  45102-1965

OTIS CANN
12667 MENDOTA ST
DETROIT MI  48238-3011

DALE E CANNADAY
17555 N GRAY RD
NOBLESVILLE IN  46060-9263

ELZA L CANNADAY &
MARILYN CANNADAY JT TEN
147 WARDEN AVENUE
ELYRIA OH  44035-2557

MILDRED B CANNADAY
5631 OAKLEVEL RD
BASSETT VA  24055-4090

TOMMIE L CANNADY JR
28363 LADY K COURT
SOUTHFIELD MI 48034

FRANCES M CANNARIATO
16 S 20TH ST
KENILWORTH NJ 07033-1610

GINA M CANNAROZZI &
THEODORE W CANNAROZZI JT TEN
423 HARBOR DR SOUTH
INDIAN ROCKS BEACH FL
33785-3118

NICHOLAS A CANNAROZZI
1698 WITT HILL DR
SPRING HILL TN 37174-2466

NANCY M CANNATA &
JOSEPH S CANNATA JT TEN
33 JEFFERSON ROAD
WHITEFIELD NH 03598-3107

RUTH CANNAVA
CUST ANDREW
MICHAEL CANNAVA U/THE MASS
U-G-M-A
7536 LOLINA LN
LOS ANGELES CA 90046-1237

DONALD R CANNELL
CUST LISA
ANN CANNELL UGMA MI
1451 APPLEFORD
WALLED LAKE MI 48390-3106

FRANK A CANNELL
7849 CASTLE ROCK N E
WARREN OH 44484-1410

JOHN C CANNELL
4611 UNITY LINE ROAD
NEW WATERFORD OH 44445-9703

JUDITH L CANNELL
4519 BLACK OAK WOODS
SAN ANTONIO TX 78249-1477

MARY LOUISE CANNELL &
FRANK W CANNELL JT TEN
1545 S 14TH AVE APT 305
YUMA AZ 85364-8919

FRANK A CANNELLA
40-31-158TH ST
FLUSHING NY 11358-1618

JANE COOK CANNELLA
505 CRYSTAL CIRCLE
MANKATO MN 56001

AMY S CANNELLO
686 OTTAWA DRIVE
TROY MI 48085-1663

DONALD L CANNER
4011 S UNION ST
INDIANAPOLIS IN 46227-1402

RICHARD T CANNICI
682 NANCY K CROSSING
ROANOKE IN 46783-9192

PAUL CANNIFF
3 GANGLEY DR
BURLINGTON MA 01803-4208

ALICE T CANNING
191 FORESIDE RD 222
FALMOUTH ME 04105-1723

JOHN CANNING III
220 NOMINI BAY DR
MONTROSS VA 22520-3517

JOHN P CANNING
360 BRANDON MILL CIR
FAYETTEVILLE GA 30214-1257

JOHN R CANNING &
RUSSELL CANNING &
ROBERT CANNING JT TEN
12640 HOLLY RD
GRAND BLANK MI 48439

RALPH C CANNING
1044 CLAREMONT DR
COLUMBIA TN 38401-6207

WILLIAM J CANNING
18288 INDIAN
REDFORD MI 48240-2017

THOMAS CANNIZZARO
231 MARSDEN AVE
CARNEYS POINT NJ 08069-1554

ELOISE HORSEY CANNOLES
1125 WESTERN BLVD
ARLINGTON TX 76013-3838

AMY L CANNON
3412 BARGER DR
FALLS CHURCH VA 22044-1201

ANTHONY CANNON
3511 SOUTH 400 EAST
MARION IN 46953-9662

ARETHA F CANNON
20516 CAROL
DETROIT MI 48235-1632

ARTHUR J CANNON
CUST ARTHUR J CANNON JR
UTMA WA
7 NIKKI CT
ELK GROVE CA 95758-6758

AUDREY K CANNON
1520 AVE C
FLINT MI 48503-1428

BEVERLY A CANNON
45 MADELINE STREET
BRIGHTON MA  02135-2145

BLANCHE R CANNON
BOX 5765
PEARL MS  39288-5765

CATHLYNN H CANNON
2616 RED BLUFF CT
PLANO TX  75093-3566

CHARLES E CANNON
49 WICK ST
BUFFALOL NY  14212-1833

CLARE MC GINTY CANNON
1279 PRIZER ROAD
POTTSTOWN PA  19465-8911

CLEO A CANNON
292 CEDAR BLUFF LOOP
CEDAR BLUFF MS  39741

CLEO A CANNON &
DOROTHY R CANNON JT TEN
RT 2 BOX 199
CEDAR BLUFF MS  39741-9607

DANIEL H CANNON
1103 E ELM ST
NEW ALBANY IN  47150-3057

DENNIS C CANNON
1520 AVENUE C
FLINT MI  48503-1428

EDWIN H CANNON
2965 E LARNED
DETROIT MI  48207-3905

FRANKIE E CANNON
1440 CEDAR ST
LIMA OH  45804-2538

FRED CANNON
15700 LESURE
DETROIT MI  48227-3334

GARY D CANNON
BOX 2906
THOMASVILLE GA  31799-2906

GEORGE L CANNON JR
5629 REMINGTON WAY
LANSING MI  48917-3991

HENRY W CANNON &
CAROL H CANNON JT TEN
7713-18TH AVE N W
SEATTLE WA  98117-5432

IDA J CANNON &
ERNEST CANNON JT TEN
3306 N RILEY
INDIANAPOLIS IN  46218-2353

IDA J CANNON
3306 N RILEY AVE
INDIANAPOLIS IN  46218-2353

J C CANNON
89845 SPRINGRIDGE
TEX LINE ROAD
KEITHVILLE LA  71047

JAMES CANNON JR &
FRANCES CANNON JT TEN
1545 SUNSET DR
CANTON MS  39046-4918

JAMES A CANNON
118 COMANCHE TRAIL
LEXINGTON NC  27295-8687

JAMES B CANNON
5206 GWYNN OAK AVE
BALTIMORE MD  21207-6807

JAMES DEXTER CANNON
2220 ISLAND DR
MICHIGAN CITY IN  46360-1572

JAMES E CANNON
1028 TINDALAYA
LANSING MI  48917-4129

JAMES L CANNON JR
1545 SUNSET DRIVE
CANTON MS  39046-4918

JAMES L CANNON
3113 SPRING DR
ANDERSON IN  46012-9544

JAMES R CANNON &
MARYLYN CANNON JT TEN
2873 GROH
TRENTON MI  48183-3538

JANE ANN CANNON
805 BINDON LN
SIMPSONVILLE SC  29680-7327

JANET C CANNON
1412 DUNHAM ON BERKLEY
KOKOMO IN  46901-1864

JODIE C CANNON
5813 SHARON DRIVE
NORCROSS GA  30071-3428

JOHN M CANNON
57 SHORE RD
E SETAUKET NY  11733-3931

JOHN W CANNON
15830 HESSEL
DETROIT MI  48235-1884

JOHN W CANNON &
SHARON J TERRELL JT TEN
C-4
15830 HESSEL
DETROIT MI  48235-1884

JOSEPH P CANNON
2822 DAKOTA DR
ANDERSON IN  46012-1414

KAREN CANNON
110 SPRUCE HILLS DR
GLEN GARDNER NJ  08826-3700

LARRY R CANNON
6708 VIENNA WOODS TRAIL
DAYTON OH  45459

LATHEN O CANNON
900 BAY ST
PONTIAC MI  48342-1904

LAURA LEE CANNON
1251 FOX GLEN
NEW BRAUNFELS TX  78130

LENORA C CANNON
88 WEST SCHILLER
APT 2304
CHICAGO IL  60610-4914

LILLIAS K CANNON
305 REDDING RD
LEXINGTON KY  40517-2317

M VANLEER CANNON JR
415 N EAGLES BLF
ALPHARETTA GA  30022-5417

MARY E CANNON &
JAMES P CANNON JT TEN
65 OLD ROBBINS TRAIL
WOODBINE NJ  08270-9547

MICHAEL R CANNON II
6178 W MT MORRIS RD
MOUNT MORRIS MI  48458-9331

RICHARD H CANNON
100 ALBERT ST
TALLULAH LA  71282-2602

ROBERT E CANNON
8 HIGH RIDGE
CASEYVILLE IL  62232-2280

ROBERT W CANNON
500 NE FIFTH ST
MILFORD DE  19963

RONALD W CANNON
1755 INVERNESS ROAD
BALTIMORE MD  21222-4835

TERRY C CANNON
2729 NORTH MOK JR BLVD
LANSING MI  48906

THOMAS B CANNON &
SUZANNE C CANNON JT TEN
5217 WYNDEMERE COMMONS SQUARE
SWARTZ CREEK MI  48473-1767

THOMAS J CANNON
3028 S HEDGES AVE
INDEPENDENCE MO  64052-2965

TOMMY D CANNON
11510 TOWNSEND
MILAN MI  48160-9136

TRACY LEE C CANNON
1405 HAWTHORNE LANE
BURLINGTON NC  27215-2057

VERNA L CANNON
2504 N EUCLID AVE
SAINT LOUIS MO  63113-1722

WALTER B CANNON
6263 BRASSIE DR 252
GRIFTON NC  28530-7016

WILLA MARIE CANNON
5936 NIKE DR
HILLIARD OH  43026

WILLIAM T CANNON &
PATRICIA W CANNON JT TEN
161 ARDITH DR
ORINDA CA  94563-4232

WILMA CANNON
14258 GRUBBS RD
ATHENS AL  35611-7438

MICHAEL P CANNY &
FLORENCE T CANNY JT TEN
29 HALL AVE
NASHUA NH  03064-2141

JOHN S CANO &
SALLY CANO JT TEN
733 AVOCADO AVE
CORONA DEL MAR CA  92625-1938

ROBERT CANO
9332 DORRINGTON AVE
ARLETA CA  91331-5921

ROBERT M CANO
13047 BRADWELL AVENUE
SYLMAR CA  91342-3802

RUBEN R CANO
6907 NOTRE DAME
AUSTIN TX  78723-1345

VERNON A CANO
E209 GRANITE FARMS ESTATES
1343 W BALTIMORE PIKE
MEDIA PA  19063

NINA L CANOE
6201 S FRANCIS
OKLAHOMA CITY OK  73139-4022

GERTRUDE D CANON
5755 BASSWOOD DR
LORAIN OH  44053-3701

ROSEMARIE CANONICO
12 PRINCESTON AVE
COLONIA NJ  07067-2812

FRED CANOVA
TR UA 2/1/96
FRED CANOVA REVOCABLE TRUST
108 ASPEN DR-WHITE OAK
MONETA VA  24121

PETER H CANOVA
BOX 1302
BRISTOL CT  06011-1302

MARY B CANSDALE
32 WILMA DRIVE
LANCASTER NY  14086-2710

WILLIAM MILTON CANSDALE
6439 N HURON ROAD
WOLCOTT NY  14590-9396

NELL WISDOM CANSLER
APT 320
1323 QUEENS ROAD
CHARLOTTE NC  28207-2165

MARILYN R CANTALINI &
JULIANA M WHITTED JT TEN
8120 FARNUM
WARREN MI  48093-2884

MISS ANN C CANTALOUPO
162 LEXINGTON DRIVE
ITHACA NY  14850-1719

ROBERT A CANTARA
22 WHIPPLETREE RD
CHELMSFORD MA  01824-1945

TRACY R CANTELMO
TOD THOMAS K CARDINALE
SUBJECT TO STA TOD RULES
310 PENNSYLVANIA AVE
MCDONALD OH  44437-1938

EDGAR CANTELON &
GLORIA M CANTELON JT TEN
BOX 955
CLARKSTON MI  48347-0955

BARRETT M CANTER
BOX 271
BROOKLINE MA  02446-0002

DANIEL A CANTER
3029 COURTLAND AVE
DAYTON OH  45420-2152

JAMES M CANTER
6620 BRUCE RD B-9
CELINA OH  45822

JOHN B CANTER
516 TRUMBULL AVE
GIRARD OH  44420-3439

MARCIA NATALIE CANTER
BOX 1575
WESTBORO MA  01581-6575

PAUL CANTER
CUST ROXANNE
CANTER UGMA NY
20001 SWEETGUM CIR
GERMANTOWN MD  20874-3762

STACEY R CANTER
BOX 966
ARDMORE TN  38449-0966

THOMAS T CANTER
1039 INA CIRCLE
FRANKLIN IN  46131-9194

NICHOLAS CANTERA
GLEN FARMS
5 ATKINSON CIRCLE
ELKTON MD  21921-2017

AUDREY BUNTING CANTERBURY
308 E HIGH POINT RD
PEORIA IL  61614-3012

FRANCIS D CANTERBURY
G5041 CARPENTER ROAD
FLINT MI  48506

JOHN F CANTERBURY &
MAMIE M CANTERBURY JT TEN
C/O LINDA C MANLEY
8167 SANDPIPER
CANTON MI  48187

MAMIE M CANTERBURY
C/O LINDA MANLEY
8167 SANDPIPER
CANTON MI  48187

MARGARET L CANTERBURY
2704 SURREY AVE
MODESTO CA  95355-4616

ROSEMARY CANTERBURY
113 MOONEY ROAD
FORT WALTON BEACH FL  32547

EMMA A CANTERO
C/O CONDOMINIO UNIVERSITARIO
ESTEBAN GONZALEZ 862 12-C
RIO PIEDRAS 00925 PR  ZZZZZ

JAMES M CANTEY &
JO ELLEN CANTEY JT TEN
3614 POPLAR SPRINGS DR
MERIDIAN MS 39305-3741

DIEGO A CANTILLO
8723 CHEROKEE DR
DOWNEY CA 90241-2728

GARY B CANTIN &
LEONETTE E CANTIN JT TEN
1440 ALSTOTT
HOWELL MI 48843

JANE M CANTIN
244 BASTIAN RD
ROCHESTER NY 14623

PATRICIA WILTZ CANTIN
13016 CYPRESS GOLD DR
SAINT AMANT LA 70774-3237

SALVADOR CANTIO
1645 CRESTLINE LANE
ROCHESTER HILLS MI 48307

DIANE CANTISANO
217 EDGEMERE DR
ROCHESTER NY 14612-1713

DIAN CANTLEY
5900 NORWELL DR
WEST CARROLLTON OH 45449-3110

DIXIE ANN CANTLEY
447 SYCAMORE DR
BLUFF CITY TN 37618-1205

JAMES E CANTLEY
3493 N WASHBURN RD
DAVISON MI 48423-8148

PAUL S CANTLEY
9818 WOODLAND COURT
YPSILANTI MI 48197-9739

ROBERT J CANTLEY
6551 CLINTONVILLE ROAD
CLARKSTON MI 48348-4911

BARBARA CANTLON
3760 ST CLAIR RD
FALLON NV 89406-9237

ROBERT F CANTLON &
JOHN T CANTLON JT TEN
8800 GERHARDT ST
SHELBY TOWNSHIP MI 48317-4416

WILLIAM MC KEEN CANTLON
3760 ST CLAIR RD
FALLON NV 89406-9237

JOSEPH J CANTON
3442 SURREY RD
WARREN OH 44484-2841

EDDIE CANTOR &
MARY LEE CANTOR JT TEN
5629 STONEACRE PLACE
GLEN ALLEN VA 23059-5377

JUDITH L CANTOR
5685 FORMAN DR
BLOOMFIELD MI 48301-1154

JULIE L CANTOR
545 W 111TH ST #10B
NEW YORK NY 10025

LISA FAYE CANTOR
3141 S WALKUP
FLAGSTAFF AZ 86001-8529

MICHELLE CANTOR
1121 ALBION APT 707
DENVER CO 80220

PATRICIA N CANTOR
CEDARBROOK HILL APTS C713
8480 LIMEKILN PIKE
WYNCOTE PA 19095-2801

PAUL CANTOR
CUST SCOTT JAY DE MANGE UGMA NY
7-03 154TH ST
BEECHHURST NY 11357-1202

ROBERT CANTOR
6129 KELSTON GREEN DRIVE
GLEN ALLEN VA 23059-6975

VICTOR B CANTOR
6602 MOLY DR
FALLS CHURCH VA 22046

HAROLD ARTHUR CANTORE JR
56 CASTLE ROCK LANE
BLOOMINGDALE IL 60108-1268

ALBERT L CANTRELL
400 RIVERWOOD
DESOTO TX 75115-5628

ANNA P CANTRELL
2129 ARTHUR AVENUE
DAYTON OH 45414-3103

BALLARD H CANTRELL
4 NYLKED TERRACE
ROWAYTON CT 06853-1716

BRUCE A CANTRELL
100 GREENLAND LN
YORKTOWN IN  47396-9254

CHARLES C CANTRELL &
SACHIKO M CANTRELL JT TEN
PO BOX 1030
MOUNTAIN VIEW MO  65548

CHARLES J CANTRELL
16551 MARTIN ROAD
ROSEVILLE MI  48066-4302

CHRISTOPHE C CANTRELL SR
2036 MAPPLEGROVE AVE
DAYTON OH  45414-5214

DAVID O CANTRELL
1144 FOUTAIN DRIVE S W
ATLANTA GA  30314

DWAIN A CANTRELL
296 COUNTY RD 619
WOODLAND AL  36280-7416

EDNA CANTRELL
6220 CORDELL
ROMULUS MI  48174-2472

ELAINE CANTRELL
403 NEWPORT CRT
FORDS NJ  08863-1472

EM0RY E CANTRELL
136 BUSHEY AVE
YONKERS NY  10710-5508

FLOYD S CANTRELL JR &
PATRICIA P CANTRELL
TR UA 10/3/01
THE FLOYD & PAT CANTRELL
REVOCABLE TRUST
3465 WYNNTON DR
ATLANTA GA  30319

GARY C CANTRELL
PO BOX 330087
MURFREESBORO TN  37133

HOWARD F CANTRELL
4387 GERMANTOWN PK
DAYTON OH  45418-2121

JAMES C CANTRELL
4331 WAYNE RD
WAYNE MI  48184-2114

JAMES W CANTRELL
1755 FRIENDSHIP CIRCLE
CUMMING GA  30040-3729

JANE L CANTRELL
3463 W NEWARK ROAD
LAPEER MI  48446-9448

JOHN F CANTRELL
422 MOORE
PONTIAC MI  48342-1961

KENNETH K CANTRELL
BOX 261
ELLISVILLE MS  39437-0261

KENNETH K CANTRELL &
MARILYN J CANTRELL JT TEN
BOX 261
ELLISVILLE MS  39437-0261

LESLIE D CANTRELL
4258 FORD AVE
GREENVILLE OH  45331-9741

MIRIAM W CANTRELL
25 STATE ROAD 13 APT F4
JACKSONVILLE FL  32259

NORRIS L CANTRELL
4665 GUILFORD FOREST DR S
ATLANTA GA  30331-7393

OVEL CANTRELL
45731 MABEN RD
CANTON MI  48187-4757

PEREZ P CANTRELL
63 BELKNAP AVE
YONKERS NY  10710-5403

ROBERT G CANTRELL
25805 SOUTH RODIER RD
FREEMAN MO  64746-6170

RUSSELL E CANTRELL &
BILLYE R CANTRELL JT TEN
485 OLD BLUE SPRINGS RD
SMITHVILLE TN  37166-6101

SANDRA A CANTRELL
5780 GRANT AVE
MERRIAM KS  66203-2556

W C CANTRELL
BOX 33375
INDIANAPOLIS IN  46203-0375

ALBERT J CANTU
1020 PINE AVE
ALMA MI  48801-1237

JOSE M CANTU
BOX 76
FALCON HEIGHTS TX  78545-0076

LUIS P CANTU
14464 STATELY OAKS CIRCLE
LOCKPORT IL  60441-9393

EDGAR D CANTWELL JR
100 WHITE PINE DR APT 132
ALBANY NY  12203

FREDA W CANTWELL
710 E 32ND ST
ANDERSON IN  46016-5426

JOSEPH E CANTWELL
28 OAKWOOD PLACE
DELMAR NY  12054-2021

MARY ELIZABETH CANTWELL
15730 EL ESTADO
150-3
DALLAS TX  75248-4423

PEARL B CANTWELL
2622 NELWIN PLACE
ARLINGTON TX  76016-1665

WILLIAM E CANTWELL &
MICKEY J CANTWELL JT TEN
162 KEYSTONE CROSSING DRIVE
O FALLON MO  63368-7078

KAY P CANTY
588 COMMERCE AVE N W
WARREN OH  44485-2503

MAE CATHERINE CANTY
560 CLAIRPOINTE WOODS
DETROIT MI  48215-3220

MARION CANTY
62-64 BEVERLY STREET
NEWARK NJ  07108-1038

REBECCA D CANTY
BOX 631770
NACOGDOCHES TX  75963-1770

WILLIAM CANTY JR
910 LAZYWOOD LN
SHREVEPORT LA  71108-5912

WILLIAM T CANTY
6701 SUN VALLEY DR
CLARKSTON MI  48348-4943

KENNETH A CANUP
2309 PENNSYLVANIA AVE
KANNAPOLIS NC  28083

LEONARD C CANUP
6116 NORTH RIDGE RD
FT WORTH TX  76135-1342

MARGARET B CANUP
205 AUTUMN WOOD LA
SALISBURY NC  28146

MARLISS J CANUPP
8420 KIRCHENBAUM DR
CHARLOTTE NC  28210

BOBBY CANUPS
340 COUNTY RD 556
TRINITY AL  35673-3112

ERIC S CANVASSER
28870 NOTTOWAY
FARMINGTON HILLS MI  48331-2547

LUCILLE I CANZANELLI
100 EVENTIDE AVENUE
LAKE PLACID FL  33852-8728

DONNA I CANZONERI
105 BIRCHWOOD RD
CORAM NY  11727-3678

MIKE CANZONERI
2375 RANKIN AVE
WINDSOR ON  N9E 3X5

SANDRA A CANZONETTA
266 CORRIEDALE
CORTLAND OH  44410-1622

CHESTER S CAP
1924 MAC KENNA AVE
NIAGARA FALLS NY  14303-1720

JERRY CAPA
22422 EDISON
DEARBORN MI  48124-2792

MICHELLE D CAPALBO
462 WALNUT ST
SHREWSBURY MA  01545-4816

JOAN M CAPALDI
47 HAIGH ST
SENECA FALLS NY  13148-1832

ANTHONY CAPALDO
1813 GILPIN AVENUE
WILMINGTON DE  19806-2305

DENISE CAPALDO
506 TINEY ROAD
ELLENBORO NC  28040

YUMI G CAPALONGAN
4001 CHAUVIN LN
MONROE LA  71201-2003

JOHN W CAPAN &
HELEN CAPAN JT TEN
4 MECHANIC ST
AKRON NY  14001-1204

JOSEPH CAPANNA &
RITA CAPANNA JT TEN
RIVER ROAD
ROME NY 13440

ANN G CAPANO
77 VELTRI LANE
YONKERS NY 10704-2166

AUGUSTINE A CAPASSO
APT 301
126 E VERMONT ST
INDIANAPOLIS IN 46204-1871

VINCENT CAPASSO &
MARY H CAPASSO JT TEN
1501 PINEBLUFF LN
CINCINNATI OH 45255-3240

LOUIS N CAPATANOS &
DOLORES M CAPATANOS JT TEN
3313 CHRISTINE DRIVE
LANSING MI 48911-1314

SAM B CAPATOSTO
765 PAGE AVE
LEWISTON NY 14092-1345

LAVINIA DELERY CAPDEVIELLE
1220 DAUPHINE ST
NEW ORLEANS LA 70116-2429

JOHN C CAPE
1003 BRISTOL CAHMP TL RD
BRISTOLVILLE OH 44402

MARGARET A CAPECCI &
MARGARET A MCLAUGHLIN JT TEN
38 BRANDLE LN
CHURCHVILLE MD 21028

GERARD CAPECE
3 BELMOHR ST
BELLEVILLE NJ 07109-2224

MISS MARTA A CAPECELATRO
291 SILVERBROOK RD STE 9
ORANGE CT 06477-3539

ROBERT A CAPEHART
10351 CHADWICK RD
LAINGSBURG MI 48848-9452

SHANNON L CAPEHART
600 W NICKAJACK RD
RINGGOLD GA 30736-7814

T WESTON CAPEHART
5097 AINTREE COURT
ROCHESTER MI 48306-2702

VIRGINIA L CAPEHART
1727 SAVONA PKWY
CAPE CORAL FL 33904-5047

OTTO V CAPEK JR
18 W 135 BELAIR CT
DARIEN IL 60561-3711

JOHN N CAPELLA
340 WESTMINSTER DR
NOBLESVILLE IN 46060-4244

JOHN N CAPELLA &
PATRICIA A CAPELLA JT TEN
340 WESTMINSTER DR
NOBLESVILLE IN 46060-4244

REGINA CAPELLA
116 BARCLAY ST
SOLVAY NY 13209-2006

WILLIAM L CAPELLI
1001 EAGLES VIEW LANE
EAST GREENVILLE PA 18041

MISS GLORIA J CAPELLO
3344 SOUTHGATE DR
FLINT MI 48507-3219

NORMAN CAPELLO
2102 E GANSON ST
JACKSON MI 49202-3716

THOMAS J CAPELLO &
MARIANNE G CAPELLO JT TEN
48600 BRICKYARD RD
POTOMAC MD 20854

JIMMIE CAPELTON &
SUZANNE H CAPELTON JT TEN
2630 ST VINCENT AVE
SAINT LOUIS MO 63104-2028

JAMES M CAPEN
1882 COLO CREEK COURT
VIENNA VA 22182-1806

JOHN E CAPEN
BOX 400
STONE RIDGE NY 12484-0400

ALAN B CAPENHURST
78 PATRICIA DR
TONAWANDA NY 14150-4617

FRANCIS L CAPERS 4TH
BOX RB 2483
WEST INDIES ZZZZZ

TRUDY A CAPERS
46 MCCORMICK DR
PORT DEPOSIT MD 21904

BILLY J CAPERTON
8698 CALIFORNIA BRANCH RD
WEST POINT TN 38486-5612

BILLY J CAPERTON &
FRANCES R CAPERTON JT TEN
8698 CALIFORNIA BRANCH ROAD
WESTPOINT TN  38486-5612

TILLMAN A CAPES
2201 TRILLECK DR NW
KENNESAW GA 30152 30152 30152

JOSEPH J CAPETOLA
93 OLD QUEENS BLVD
ENGLISHTOWN NJ  07726-3538

JOHN E CAPEZZUTO
71 BLUE BIRCH DRIVE
ROCHESTER NY  14612-6001

NICOLA CAPEZZUTO
45 DREXEL DRIVE
ROCHESTER NY  14606-5328

MARY CAPIK
ATTN MARY C ANNAERT
8 HOCKADAY CRT R R 1
HAMPTON ON  L0B 1J0

BRIGIDO M CAPILI JR
2171 BOMBER AVE
YPSILANTI MI  48198-9232

GENE R CAPILLA
39100 VENETIAN DRIVE
HARRISON
TOWNSHIP MI  48045-5713

AUDREY FAN CAPIN
1127 20TH STREET 4
SANTA MONICA CA  90403-5688

CAPITAL BANK & TRUST FBO
CHERYL L CRUSE
117 HIGHLAND PKWY
KENMORE NY  14223

ANTHE CAPITAN &
WILLIAM H CAPITAN JT TEN
8986 PERKINS DRIVE
MENTOR OH  44060-6953

GUY J CAPITO
223 SUMMIT AVE
NILES OH  44446-3633

JOHN M CAPITO
511 KENILWORTH SE
WARREN OH  44483-6019

PATRICIA J CAPITO
14 SADDLE RIDGE RD
NEWTOWN CT  06470-2417

JOSEPH A CAPIZZI
1253 ALPINE DR
SANDUSKY OH  44870-5018

LEONARD J CAPIZZI
9 MADELINE DR
EDISON NJ  08820-1128

CAROL ODENHEIMER CAPLAN
2319 CALHOUN ST
NEW ORLEANS LA  70118-6351

CAROLE MARLA CAPLAN
51 TOPAZ WAY
SAN FRANCISCO CA  94131-2533

DAVID LOUIS CAPLAN
520 BROOKLAND PARK DR
IOWA CITY IA  52246-2002

LOUIS CAPLAN TOD
SARAH KAREN
SUBJECT TO STA TOD RULES
4730 ATRIUM CT
UNIT 451
OWINGS MILLS MD  21117-0337

MARK DENNIS CAPLAN
1136 SANDRINGHAM ROAD
BALA CYNWYD PA  19004-2023

MICHAEL R CAPLAN
2319 CALHOUN ST
NEW ORLEANS LA  70118-6351

SUE WIMMERSHOFF CAPLAN
247 SE THIRD AVENUE
DELRAY BEACH FL  33483

WINIFRED J CAPLE
91-1015 NIHOPEKU ST
KAPOLEI HI  96707-1928

BILLIE Q CAPLES
4641 FOREST
WATERFORD MI  48328-1117

DONALD O CAPLES
1507 PILGRIM LANE
FINKSBURG MD  21048-1413

DONALD O CAPLES &
CAROLYN L CAPLES JT TEN
1507 PILGRIM LANE
FINKSBURG MD  21048-1413

EMMA L CAPLES
229 BRIARWOOD LN
ROGERSVILLE MO  65742-9774

KEITH W CAPLES
48747 WEAR RD
BELLEVILLE MI  48111-9352

LOLA H CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE GA  30501-1361

NORVAL P CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE GA 30501-1361

SANDRA D CAPLES CUST
ANDREW W SNYDER
6277 SOUTH REBECCA PLACE
ROGERSVILLE MO 65742-8556

DOROTHY ANN CAPLETTE
32 ROCKY HILL RD
OXFORD MA 01540-1544

JANE E CAPLICE
4193 TEAKWOOD DR
WILLIAMSBURG VA 23188-7802

MISS AUDREY PAMELA CAPLIN
231 HAMILTON ROAD
MERION STA PA 19066-1102

FRANCES Z CAPLIN
TR CAPLIN FAM TRUST
UA 11/20/96
26 MCADAMS RD
FRAMINGHAM MA 01701-3877

WILLIAM J CAPLING
1216 MURPHY LK RD
FOSTORIA MI 48435-9768

DEANNA K CAPLINGER
3752 PARSONS AVE
COLUMBUS OH 43207-4058

GERALDINE L CAPLINGER
288 S CLAYTON ROAD
NEW LEBANON OH 45345-1606

HAROLD E CAPLINGER
6015 STATE ROUTE 770
SEAMAN OH 45679-9786

IRENE GEORGE CAPLINGER
ATTN JAMES T GEORGE
171 DORRIS RD
PORTLAND TN 37148-4802

JAMES L CAPLINGER
1327 KUHN RD
BOILING SPRINGS PA 17007-9623

JAMES S CAPLINGER
410 N HARVEY RD
GREENWOOD IN 46143-9735

BRENDA J CAPLIS
302 IRIS
LANSING MI 48917-2627

JAMES M CAPLIS
4620 FIELDVIEW DR
GRAND LEDGE MI 48837-8144

JOHN CAPO
22 WEISS DR
TOWACO NJ 07082-1513

JOSEPH CAPO
554 MCNABB SHORTCUT RD
LORIS SC 29569

KIM FAULKNER CAPO
1221 ORION AVE
METAIRIE LA 70005-1527

DAVID A CAPOBIANCO &
LOLA V CAPOBIANCO JT TEN
UNIT G-3
11 THOMAS ST
SAUGUS MA 01906-3289

GREGORY V CAPOBIANCO
PO BOX 7661
CHANDLER AZ 85246

J A CAPOBIANCO
1423 EMERALD BAY
LAGUNA BEACH CA 92651-1263

EDITH M CAPOCACCIA
650 HIGHWAY 193
COLLIERVILLE TN 38017-4004

GAETANO W CAPODANNO TOD
CHRISTA CAPODANNO
SUBJECT TO STA TOD RULES
6 CABOT RD
LARCHMONT NY 10538

GAETANO W CAPODANNO TOD
CHRISTA CAPODANNO
SUBJECT TO STA TOD RULES
6 CABOT RD
LARCHMONT NY 10538-2351

DOROTHY K CAPODICE
TR UNDER DECLARATION OF TRUST
12/10/1987
C/O DOROTHY A O'MALLEY
155 N HARBOR DR 4112
CHICAGO IL 60601

ANN M CAPOGNA
232 VOORHEIS ROAD
PONTIAC MI 48341-1945

JOSEPH CAPOGRECO
862 LAWRENCE AVE
GIRARD OH 44420-1908

MARIA CAPOGRECO
90 CARMAS DR
ROCHESTER NY 14626-3713

KATHLEEN M CAPOLINA &
MATTHEW J SHELTON JT TEN
6651 OLEN ST
UTICA MI 48317-2229

ROBERT J CAPONE
440 PADDOCK ST
WATERTOWN NY 13601-3945

LAWRENCE J CAPONEGRO
152 FIFTH ST
HICKSVILLE NY  11801-5412

GINO L CAPONI &
SHIRLEY J CAPONI JT TEN
13554 LILLIAN LANE
STERLING HEIGHTS MI  48313-2644

RANDY C CAPONI
918 WINGED FOOT DR #108
OFALLON MO  63366

FIORELLO F CAPONITI &
ROSE C CAPONITI TEN ENT
14801 PENNFIELD CIR APT 407
SILVER SPRING MD  20906-1584

JOHN L CAPORALE
15 TOWN LINE DR
CARMEL NY  10512-3974

MARY ELISE CAPORALE
2 LINDEN LANE
ESSEX JUNCTION VT  05452-3322

JAMES A CAPORINI
BOX 341
BROOKVILLE OH  45309-0341

DAVID L CAPOROSSI JR
3847 MEYERS STREET
SHREVEPORT LA  71119-7008

MICHEAL C CAPOROSSI
3847 MEYERS STREET
SHREVEPORT LA  71119-7008

MARTHA S CAPOVILLA &
CHARLES A CAPOVILLA JT TEN
1077 METHODIST RD
HOOD RIVER OR  97031-9711

DOMINICK CAPOZZI
239 CLIFF ST
CLIFFSIDE PARK NJ  07010-1423

GERALD CAPOZZI
2011 NEW LONDON TURNPIKE
COVENTRY RI  02816-4410

NICHOLAS J CAPOZZI &
CAROL LEE CAPOZZI JT TEN
35 MARINER CIRCLE
WEST ISLIP NY  11795-5023

NICHOLAS M CAPOZZI
19D PAMELA LA
ROCHESTER NY  14618-5350

FREDERICK J CAPOZZOLI
25 LEMIRE COURT
BELLINGHAM MA  02019-2607

CYNTHIA ROBERTS CAPP
TR CAPP LIVING TRUST UA 5/16/89
BOX 270774
SAN DIEGO CA  92198

ROLLAND L CAPP
TR ROLLAND L CAPP REV TRUST
UA 07/27/90
38703 N SHERIDAN RD
APT 98
ZION IL  60099-3956

CHARLES M CAPPA
BOX 2930
WENDOVER NV  89883-2930

ALPHONSO C CAPPARELLI
413 CLINTON AVENUE
MANVILLE NJ  08835-1119

THOMAS E CAPPELL
1502 HOSNER ROAD
OXFORD MI  48370-2618

THOMAS K CAPPELL
3562 COSEYBURN RD
WATERFORD MI  48329-4204

ANA ZLONGST CAPPELLETTI
2542 32ND AVE
SAN FRANCISCO CA  94116-2952

JOSEPH A CAPPELLETTI SR &
ROSARIA M CAPPELLETTI TEN COM
ENT
8419 JOPENDA DR
ELLICOTT CITY MD  21043-6642

K VERA CAPPELLETTI
10 WALSH TERRACE
JERICHO VT  05465-3006

LORETTA P CAPPELLI
7 WOODROW RD
BATAVIA NY  14020-1201

LOUIS CAPPELLINI JR &
DENISE CAPPELLINI JT TEN
64 STONEHILL DRSOUTH
MANHASSET NY  11030-4428

KATHLEEN S CAPPELLINO
42 W CHURCH ST
NEWTON FALLS OH  44444-1633

SALVATORE FRANK CAPPELLINO
413 MASSACHUSETTS ST
BUFFALO NY  14213-2302

JOHN CAPPELLO &
CONCETTA CAPPELLO JT TEN
31 NANCY CREST
WEST SENECA NY  14224

FRANK CAPPELLUTI
770 ANDERSON AVE APT 9A
CLIFFSIDE PARK NJ  07010-2166

KAREN J CAPPELUCCI
9 GORDON LN
YARMOUTH PORT MA  02675-1816

DAVID A CAPPER &
KAREN L CAPPER JT TEN
1238 GOLDENROD DR
IOWA CITY IA  52246-8629

HOLLAND C CAPPER II
3645 LAUREL DR
DEEPHAVEN MN  55391-3228

THOMAS J CAPPER
5510 MAPLE
DEARBORN MI  48126-3240

JESSICA MOHAW CAPPIO
CUST PETER VAUGHAN CAPPIO UGMA NY
5 LYONS ROAD
ARMONK NY  10504-2225

LORRAINE CAPPIO
CUST PETER
DANIEL CAPPIO UTMA NJ
25 TWIN BROOK COURT
RAMSEY NJ  07446-2443

LORRAINE CAPPIO
CUST RACHEL
MARIE CAPPIO UTMA NJ
25 TWIN BROOK COURT
RAMSEY NJ  07446-2443

MICHAEL CAPPOLA
30 WHEELER PL
WEST NYACK NY  10994-2924

JOHN F CAPPON
1147 GLENWOOD AVE
SYRACUSE NY  13207-1501

CHARLES P CAPPS &
JANET D CAPPS JT TEN
5294 WOODFIELD DR N
CARMEL IN  46033-8796

CLARENCE E CAPPS
5475 STEVEN DR
GREENWOOD IN  46142-7704

DOLORES J CAPPS
157 MONTICELLO DR
INDIANAPOLIS IN  46217

JACK C CAPPS
506 RIDGE TOP RD
RICHMOND VA  23229-6936

JACKIE T CAPPS
BOX 50162
BOWLING GREEN KY  42102-2762

JANE MARIE CAPPS
ATTN JANE CAPPS BOYD
2810 BARRETT PINES LN
ST LOUIS MO  63021-3813

JANET D CAPPS &
CHARLES D CAPPS JT TEN
5294 WOODFIELD DRIVE NORTH
CARMEL IN  46033-8796

MARY FRANCES CAPPS
5624 RALEIGH DR
SOUTH BEND IN  46614-6055

WANDA J CAPPS
28944 HUBBARD 57
LEESBURG FL  34748-8375

WILLIAM B CAPPS JR
171 PLANTATION RD
AUBURN AL  36832-2010

FELICE CAPPUCCIA
8 HUBERT CT
NORTH HALEDON NJ  07508-2741

FRANCIS B CAPPUCCIO
10 TANNER ST
MANCHESTER CT  06040-3263

ALADINO CAPRA
2445 AARON ST
LOS ANGELES CA  90026-1772

ANGELA CAPRA
C/O PATRICIA MARTINEZ
9890 WESBOURNE COURT
JACKSONVILLE FL  32221

DAVID CAPRA
186 BEACON ST
NEWINGTON CT  06111-4755

WILLIAM J CAPRARI
CUST KACEY E CAPRARI
UTMA MA
65 PARK AVE
NORTH ADAMS MA  01247-4337

ANTHONY CAPRARO
28674 WESTFIELD X
LIVONIA MI  48150-3135

ERNEST CAPRARO
1113 STONEY SPRINGS RD
VANDALIA OH  45377

MARY D CAPRETTI
125 HARBOR POINT ST
PORT ORANGE FL  32127-3907

PATRICIA CAPRI
CUST MARC
CAPRI UGMA NJ
18 GREEN TREE WAY
CHERRY HILL NJ  08003-1104

JOHN J CAPRIA
19 GOVAN DR
STONY POINT NY  10980-2432

THERESA E CAPRIA
38 SUNNYSIDE DR
YONKERS NY 10705

RICHARD A CAPRIO
26681 HUNTINGTON ROAD
HUNTINGTON WOODS MI 48070-1246

CATHERINE CAPRIOTTI
64N CHURCH ST
HAZLETON PA 18201-7801

ALFRED G CAPRONI JR &
MARY ANN CAPRONI JT TEN
452 WALKER ST
NORTH ADAMS MA 01247-2883

OLLIE I CAPSHAW
526 N EMERSON
INDIANAPOLIS IN 46219-5618

WILLIAM A CAPSHAW
44974 RECTOR DRIVE
CANTON MI 48188-1640

JOHN J CAPTOR JR
58458 CAPTOR DR
RAYLAND OH 43943-7891

ANTHONY J CAPUANO &
ELEANOR E CAPUANO JT TEN
BOX 84
88 PICKETTS RIDGE RD
WEST REDDING CT 06896-0084

MISS CONCETTA CAPUANO
6 TAYLOR CT
WORCESTER MA 01607-1664

FRANK M CAPUANO
105 WASHINGTON AVE ELSMERE
WILMINGTON DE 19805-1340

MARY KATHERINE CAPUANO
279 JELLIFF MILL RD
NEW CANAAN CT 06840-6513

MARY KATHERINE CAPUANO
279 JELLIFF MILL ROAD
NEW CANAAN CT 06840-6513

RICHARD E CAPUANO
123 7TH AVE SE
LARGO FL 33771-2141

JOHN CAPUCIATI
14555 E HAMPDEN AVE
APT 313
AURORA CO 80014

CHRISTOPHER C CAPURRO
TR UA 05/18/91
CHRISTOPHER C CAPURRO TRUST
1302 EAST BIG ROCK ROAD
TUCSON AZ 85718-1158

CLAUDIA CAPURRO
TR U/A
DTD 06/14/89 CLAUDIA CAPURRO
TRUST
1302 EAST BIG ROCK ROAD
TUCSON AZ 85718-1158

DOROTHY CAPURRO
TR UA CAPURRO FAMILY TRUST
4/17/1989
1302 E BIG ROCK RD
TUCSON AZ 85718-1158

PATRICK L CAPUSON
262 SUMMIT AVE
BUFFALO NY 14214-1936

JEAN MARIE TIERNEY CAPUTA
5758 PRIMROSE LANE
YOUNG HARRIS GA 30582-2618

ALFRED S CAPUTO
1 ALPINE LN
PONTIAC MI 48340-1200

CAROL CAPUTO
24 THOMPSON PL
STATEN ISLAND NY 10305-2913

CHRISTIAN CAPUTO
166 HAMPTON VISTA DRIVE
MANORVILLE NY 11949-2907

ELIZABETH M CAPUTO
153 YOUNG AVE
CEDAR GROVE NJ 07009-1437

FELICIA K CAPUTO
105 BRADLEY DR
OLEAN NY 14760-3935

FRANK JOHN CAPUTO
6801 NW 73RD ST
TAMARAC FL 33321

JAMES E CAPUTO &
ALICE E CAPUTO TEN COM
987 N EIGHTY EIGHT RD
RICES LANDING PA 15357-9606

MARY CAPUTO &
LOUISE CAPUTO JT TEN
60 SUTTON PL S
NEW YORK NY 10022-4168

F J CAPUZELLO
96 GRIMM HEIGHTS
STRUTHERS OH 44471-2133

HELEN CAR
1474 WOOD ACRES DRIVE
MOUNTAINSIDE NJ 07092-1732

GENARO CARABALLO
2303 W 38TH ST
CLEVELAND OH 44113-3867

| | | |
|---|---|---|
| MIGUEL CARABALLO<br>10 PRAIRIE TRAIL<br>WEST HENRIETTA NY 14586-9761 | MONSERRATE CARABALLO<br>91 STANRIDGE COURT<br>ROCHESTER NY 14617-4912 | CARABEE INVESTMENTS INC<br>11 HOLTHAM RD<br>MONTREAL QC H3X 3N2 |
| CANDICE A CARABELLI<br>1245 FRASER PINE BLVD<br>SARASOTA FL 34240 | PAULETTE P CARABELLI<br>2 SPRINGTREE LANE<br>YARDLEY PA 19067-1830 | ROBERT JOSEPH CARABELLO<br>156 LAKE ST<br>ARLINGTON MA 02474-8805 |
| ANTHONY CARACCIOLO JR<br>43160 CHARDONNAY DR<br>STERLING HEIGHTS MI 48314-1854 | JOSEPH CARACCIOLO<br>9108 SOUTHERN BREEZE DR<br>ORLANDO FL 32836 | LILLIAN J CARACO<br>7501 CONGRESSIONAL DR<br>LOCKPORT NY 14094-9073 |
| MARY CARACO<br>4800 RTE 89<br>ROMULUS NY 14541 | PHILIP A CARACO<br>7608 N APPERSON WAY<br>KOKOMO IN 46901-6003 | RICHARD L CARACO JR<br>9 RUSSELL ST<br>LOCKPORT NY 14094-4815 |
| RUTH CARADINE<br>276 LONG MEADOW ROAD<br>KINNELON NJ 07405-2254 | FRANCES CARADONNA<br>17045 S ELEANOR DR APT 20B<br>CLINTON TWP MI 48038 | JOHN W CARADONNA &<br>MARILYN L CARADONNA JT TEN<br>8928 GITTENS<br>COMMERCE TWP MI 48382-3744 |
| PAUL CARAFELLI<br>12719 PENNSYLVANIA AVE<br>RIVERVIEW MI 48192-4733 | ANDREW A CARAFOS<br>1 CREEKSIDE LANE<br>ROCHESTER NY 14618-3506 | ANTHONY CARAGLIANO<br>224-66TH ST<br>WEST NEW YORK NJ 07093-3109 |
| JOHN J CARAGLIANO<br>106 JUNIPER LANE<br>BERLIN CT 06037-2413 | GERALD J CARAHER JR<br>9320 WEST 125TH STREET<br>OVERLAND PARK KS 66213-4739 | SUSAN F CARAHER<br>9320 WEST 125TH STREET<br>OVERLAND PARK KS 66213-4739 |
| FRANCISCO JAVIER CARAM<br>10 P BURGOS ST<br>BRGG-CTEN HUGHES<br>LLOILO CITY 5000 | JOSEPH J CARAM<br>1415 SUNSET<br>ROYAL OAK MI 48067-1069 | JOAN BINDER CARAMAGNA<br>90 EVERGREEN AVE<br>BLOOMFIELD NJ 07003-2339 |
| RONALD CARAMAGNO &<br>CAROL CARAMAGNO JT TEN<br>21804 HEATHERIDGE LN<br>NORTHVILLE MI 48167-9318 | BARBARA J CARAMANIAN<br>BOX 859<br>OWENSVILLE OH 45160-0859 | STEPHEN JOSEPH CARAMANICO<br>10505 SMITHY CT<br>NORTH POTOMAC MD 20878-4303 |
| PHILIP J CARAMANTE<br>142 ELM DR<br>ROCHESTER NY 14609-7735 | MISS DOLORES CARAMATTI<br>160 E 88TH ST<br>N Y NY 10128-2233 | RONALD A CARAMMA<br>420 W REVERE AVE<br>NORTHFIELD NJ 08225-1438 |

JOHN CARANGELO
143 BRIARWOOD DR
MANCHESTER CT  06040-6925

EUGENE C CARANO
34523 LYTLE
FARMINGTON HILLS MI  48335-4054

HUGH S CARANO
46 SEMINOLE DR
RINGWOOD NJ  07456-1230

CHARLES R CARAPEZZA
722 EAST BROOK LANE
ROCHESTER NY  14618-5232

G RONALD CARAS JR
219 KINGSLAND RD
LANDING NJ  07850

JAMES CARAS
CUST TESS CATHERINE CARAS
UTMA IL
320 W ILLINOIS AVE
CHICAGO IL  60610-4120

MILDRED L CARATTO
TR U/A DTD 02/10/ M CARATTO
SURVIVORS TRUST
C/O SMITH BARNEY
ATTN MR BIRD
ONE SANSOME ST STE 3800
SAN FRANCISCO CA  94104

ANITA CARAVAGGI
TR BRUNO CARAVAGGI TRUST
DTD 4-7-87
85 45 SOMERSET ST
JAMAICA ESTATES NY  11432-2333

CLAUDETTE CARAVAGGI
67-43 KESSEL ST
FOREST HILLS NY  11375-4142

ROBERT CARAVAGGI
85 45 SOMERSETSTREET
JAMAICA NY  11432-2333

RON CARAVAGGIO
463 RANDALL DR
NEW CASTLE PA  16105

DIANE S CARAVAYO
848 LESTER AVENUE
HAYWARD CA  94541-5904

A CARAVELLA
27 MARYALICE ROAD
MANAHAWKIN NJ  08050

FRANCES F CARAVELLA
747 BOYD ROAD
PARAMUS NJ  07652-4009

STEVE A CARAVELLO
6782 WARDSMILL RD
MARION IL  62959

VINCENT T CARAVELLO &
CECILE G CARAVELLO JT TEN
1338 N WAGONCREEK RD
CREAL SPRINGS IL  62922-3705

JOSEPH A CARAVEO
11034 LULL ST
SUN VALLEY CA  91352-4716

JOAN FAWCETT CARAVETTA
3152 FRENCH HILL DRIVE
POWHATAN VA  23139-4527

BETTY J CARAWAY
11007 CHANERA AVE
INGLEWOOD CA  90303-2426

VALENCIA J CARAWAY
3669 W 105TH ST
INGLEWOOD CA  90303-1925

RALPH D CARB
3522 WHITTIER AVE
FLINT MI  48506-4718

ALFONSO G CARBAJAL
14045 DAVENTRY ST
PACOIMA CA  91331-3519

CHARLES CARBAJAL
1239 DRAGOON
DETROIT MI  48209-2355

RAMON G CARBAJAL
44136 61ST W
LANCASTER CA  93536-1704

BARBARA B CARBALLAL
GUADALIX 12
CIUDAD STO DOMINGO
28120 ALGATE/MADRID ZZZZZ

ESTANISLAO R CARBALLO
2485 S W 25 ST
MIAMI FL  33133-2206

LYNN P CARBALLO
3862 EDINBURGH
YOUNGSTOWN OH  44511-1128

LEROY W CARBAUGH TOD
MICHAEL W CARBAUGH
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
MICHAEL W CARBAUGH
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
RUTH ANN KLINE
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
RUTH ANN KLINE
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

MARJORIE A CARBER
402 FOULK RD
APT 2C7 BRANDYWINE HUNDRED APTS
WILMINGTON DE  19083

ROBERT KNOX CARBER
3280 FOSTER AVE
JUNEAU AK  99801

FRANCIS V CARBERRY
10302 LA FOY ROAD
SPRING HILL FL  34608-4232

LORA CARBERRY
15 INGRAM ST
HAMDEN CT  06517

ANN M CARBERY
105 W HIGH TERR
SYRACUSE NY  13219-2428

DOROTHY A CARBON &
MICHAEL J CARBON JT TEN
14 OLYMPIA CT
OAK BROOK IL  60523-1618

RICHARD D CARBONARA
616 W DIAMOND BIRD LOOP
HERNANDO FL  34442

FRANCES CARBONARO &
DOROTHEA ANN CARBONARO JT TEN
385 KENNICUT HILL RD
MAHOPAC NY  10541

ROSEMARIE CARBONARO
100-02 133RD AVE
OZONE PARK NY  11417

ANNA MAE CARBONE
CUST ROSARIO P CARBONE U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
5360 PARK SIDE TRAIL
SOLON OH  44139-1176

ANTONIO CARBONE
223 WINTHROPST
FRAMINGHAM MA  01702-8531

DENA V CARBONE
TR DENA V CARBONE REVOCABLE TRUST
UA 09/24/96
23 WENTWORTH AVENUE
PLAISTOW NH  03865-3136

FRANCIS W CARBONE
215 NO MADISON AVE
CHERRY HILL NJ  08002-1069

JOHN B CARBONE &
STELLA C CARBONE JT TEN
134 VAN BUREN RD
SCOTIA NY  12302-3942

JOHN J CARBONE &
NANCY J CARBONE JT TEN
3210 CARILLON DRIVE
WILMINGTON DE  19808-2412

JOHN J CARBONE &
NANCY J CARBONE TEN COM
3210 CARILLON DR
WILMINGTON DE  19808-2412

LOUIS A CARBONE &
MICHELLE THORRY JT TEN
59 LAKESIDE DR E
BELVIDERE NJ  07823-3107

MARLENE CARBONE
4605 CHESTNUT RIDGE RD
APT K
LAKE TREE VILLAGE
BUFFALO NY  14228-3329

R CARBONE JR
17 CRESTMONT DR
HILLSBOROUGH NJ  08844-5255

RICHARD CARBONE
8 CANDLEWOOD DRIVE
GREENVILLE RI  02828-1802

ROCCO CARBONE &
JOANNE CARBONE O'NEILL JT TEN
52 ALPINE RD
YONKERS NY  10710-2002

SUSAN SCHOENFELD CARBONE
BOX 1444
ONEONTA NY  13820-5444

TERESA CARBONE
127 GRACE ST
JERSEY CITY NJ  07307

VERNA M CARBONE
TR VERNA M CARBONE REVOCABLE TRUST
UA 09/17/97
1A HEMLOCK ST
PLAISTOW NH  03865-3119

TERESA T CARBONEL &
MAX T CARBONEL JT TEN
5826 N INDIAN RD
CHICAGO IL  60646-6517

JOSEPH EDWARD CARBONELL IV
BOX 3926
GREENVILLE DE  19807-0926

MERCEDES CHRISTINA CARBONELL
PHILLIPS EXETER ACADEMY
20 MAIN ST
EXETER NH  03833-2438

SERENA ALEXANDRA CARBONELL
BOX 3926
GREENVILLE DE  19807-0926

LURLINE TRAHAN CARBONI
ROUTE 2
BOX 385
CROWLEY LA  70526-9537

MARIO CARBONINI
VIA DELLA PACE 2
PISOGNE BRESCIA 25055

JEAN D CARBONNEAU &
ANDREA C MCQUADE JT TEN
7 MAPLEWOOD STREET
LONGMEADOW MA  01106-3309

JOHN CARBOY
PINE ST
BUTLER NJ  07405

MARIE CARBREY
450 OAKDALE DR
HARTSVILLE SC  29550-8063

ANNETTE CARD
19762 TRACEY STREET
DETROIT MI  48235-1527

JANE CARD &
WILLIAM C CARD JT TEN
8527 VASSAR
CANOGA PARK CA  91304-2541

LEROY D CARD
113 SHADOWMONT COURT
CROSSVILLE TN  38555-5560

MARY CARD
12 WOOD BINE ROAD
SHERWOOD PARK AB  T8A 4A9

NEWELL N CARD &
ARDIS E CARD JT TEN
900 HICK POOCHEE B2
LA BELLE FL  33935-4383

RICHARD L CARD
2828 HUNTERS CRK RD
METAMORA MI  48455-9364

ROLAND CARD &
CLAIRE A CARD JT TEN
153 HENNEPIN RD
GRAND ISLAND NY  14072

THEODORE J CARD
924 CARLYON AVE SE
LACEY WA  98501-3504

WILLIAM A CARD
11617 BANES ST
PHILADELPHIA PA  19116-2020

JOANNE H CARDALL
5809 MEADOWOOD DR
MADISON WI  53711-4209

DOMINIC CARDAMONE
107 SAINT CHARLES PL
ELYRIA OH  44035-0920

ELEANOR H CARDAMONE
18524 MICHAEL
EAST DETROIT MI  48021-1333

MARY CARDAMONE
107 SAINT CHARLES PL
ELYRIA OH  44035-0920

PATRICK J CARDAMONE
15 WHITE OAK CT
MONTVALE NJ  07645-2018

CELSO C CARDANO
8024 WILLIS AVE
PANORAMA CITY CA  91402-5806

YOTA M CARDARIS
3228 TOURIGA DR
PLEASANTON CA  94566-6966

GAIL P CARDAROPOLI
1041 CRINELLA DRIVE
PETALUMA CA  94954-5441

EHTEL CARDASIS
17437 DORIS
LIVONIA MI  48152-3480

GEORGE A CARDEIRO
1846 MISSION HILLS DR
WILMINGTON NC  28405-7700

WAYNE CARDELLINI &
EUCLID CARDELLINI JT TEN
180 SANTA CLARA AVE
REDWOOD CITY CA  94061-3405

JANE S CARDEN
560 E RIVER RD
ROCHESTER NY  14623-1128

MARK J CARDEN
490 CENTRAL AVE
MARTINSBURG WV  25401-4674

PAUL W CARDEN &
LYNNETTE M CARDEN JT TEN
156 JAMESTOWNE CT
LEXINGTON SC  29072-2227

ALMA CARDENAS
984 ALPINE TER APT 2
SUNNYVALE CA  94086-2459

ANTONIA H CARDENAS
1632 BROWN ST
SAGINAW MI  48601-2826

CATHERINE CARDENAS
2 BEACON BLVD
KEANSBURG NJ  07734-1804

CRUZ J CARDENAS
3016 S CLEGERN
OKLAHOMA CITY OK  73109-2325

EDELMIRO J CARDENAS
1211 TRUMAN LANE
LAREDO TX  78046-5601

ESIQUIEL L CARDENAS
7480 MELODY LN SW
JENISON MI  49428-9746

ESTEBAN S CARDENAS
3311 G ST
LORAIN OH  44052-2615

JORGE CARDENAS JR
22133 TREDWELL AVE
FARMINGTON HILLS MI  48336-3870

JOSE A CARDENAS
BOX 1655
ELSA TX  78543-1655

JOSE A CARDENAS
3438 W 76TH PL
CHICAGO IL  60652-1408

LAZARO CARDENAS
901 WEST 7TH
WESLACO TX  78596-6701

PATRICIA L CARDENAS
433 E MAIN ST
IONIA MI  48846

ROBERTO CARDENAS
3848 BLACK CREEK DR
HUDSONVILLE MI  49426-9038

JERRY D CARDER
3409 N GENESEE RD
FLINT MI  48506-2163

JUANITA M CARDER
TR JUANITA M CARDER REVOCABLE TRUST
UA 06/20/95
10838 HWY 81
UTICA KY  42376

MARY JANE CARDER &
FRANK CARDER JR JT TEN
5 OAKRIDGE LN
SEARCY AR  72143-8954

RAY D CARDIA
3249 DREW ST
DOWNERS GROVE IL  60515-1102

LARRY M CARDIFF
43180 BELL GREEN DRIVE
ASHBURN VA  20147-4411

CAROLINE CARDILICCHIA
7 GATEWAY CIRCLE
ROCHESTER NY  14624-4414

THOMAS A CARDIMONA
N3908 DIVISION RD
CASCADE WI  53011-1400

EARNIE C CARDIN
3142 ALLEGHENY LOOP RD
MARYVILLE TN  37803-1808

ELVIRA G CARDIN
TR U/A
DTD 04/12/88 F/B/O ELVIRA G
CARDIN TRUST
1010 TIMOTHY LANE
LAFAYETTE CA  94549

KENNETH R CARDIN
2924 SW 157TH STREET
OKLAHOMA CITY OK  73170-8616

CATHERINE R CARDINAL
14608 WATERSIDE DR
CHARLOTTE NC  28278-7355

DAVID CARDINAL
14608 WATERSIDE DR
CHARLOTTE NC  28278-7355

GERALD W CARDINAL
23390 40TH AVE
RAVENNA MI  49451-9751

JANET M CARDINAL
N 16361 SIDNEY AVE
WITHEE WI  54498

JOHN H CARDINAL
6182 CALKINS RD
FLINT MI  48532-3204

JOHN M CARDINAL
222 RIVER DRIVE
WILSON HILL
MASSENA NY  13662-4106

LYNNETTE A CARDINAL
5830 MEADOWS DR
CLARKSTON MI  48348-2931

STANLEY A CARDINAL
7136 MILLER RD
SWARTZ CREEK MI  48473-1534

SUEKO CARDINAL
35350 STELLWAGEN
WAYNE MI  48184-2368

DOMINIC L CARDINALE
1817 S COURT
BRYAN OH  43506-9405

EUGENIA L CARDINALE
55 NISA LN APT 4
ROCHESTER NY 14606-4013

JOSEPH J CARDINALE
445 LIBERTY ST
RAVENNA OH 44266-3439

JOSEPH J CARDINALE &
CAROL R CARDINALE JT TEN
445 LIBERTY ST
RAVENNA OH 44266

LOUIS CARDINALE
21 AMHERST AVENUE
COLONIA NJ 07067-2003

SANTO J CARDINALE
30 TIMBERLINK DRIVE
GRAND ISLAND NY 14072-2176

AUGUST CARDINALI &
MILDRED CARDINALI JT TEN
15612 JONAS
ALLEN PARK MI 48101-1751

JOHN B CARDINALI
32128 BEACON LANE
FRASER MI 48026-2107

PRISCILLA CARDINALI &
RICHARD G MYERS JT TEN
4820 HAMPTON FARMS
MARIETTA GA 30068-4813

BEN CARDINALLI &
BARBARA J CARDINALLI JT TEN
70 OAKLAWN DR APT 23
DALY CITY CA 94015-3001

ELIZABETH LOUISE CARDINI
2763 JULIET DR
DELTONA FL 32738-2434

MARIA CARDINO
293 DEAVILLE BLVD
COPAIGUE NY 11726-3020

CARDIOLOGY ASSOCIATES OF
JOHNSTOWN PENSION PLAN B
C/O M S MITAL
909 PARKVIEW DR
JOHNSTOWN PA 15905-1741

ALAN D CARDONA
45 MONTEREY STREET
PONTIAC MI 48342-2423

ARMERIA CARDONA
254 MELBOURNE
BOARDMAN OH 44512-3417

EDDIE L CARDONA
8133 DARBY PL
RESEDA CA 91335-1317

ELOINO G CARDONA
HC02-BOX 7907
AIBONITO PR 00705

JUAN A CARDONA
1833 RIVERSIDE DR
LAKE STATION IN 46405-2072

JULIA N CARDONA
11617 BROUGHAM DR
STERLING HTS MI 48312-3907

RICHARD P CARDONE
590 BERKSHIRE DR
MEDINA OH 44256-2758

VINCENT J CARDONE
744 RATHBUN ST
E BLACKSTONE MA 01504-2063

VIRGINIA F CARDONE &
JOSEPH A CARDONE &
LARRY W CARDONE JT TEN
400 ATLANTIC AVE APT 34D
LEOMINSTER MA 01453

JOHN A CARDONI
11107 LANCASTER
WESTCHESTER IL 60154-4913

MARY A CARDONI &
JOHN A CARDONI JT TEN
11107 LANCASTER
WESTCHESTER IL 60154-4913

ALEJANDRO CARDOSA JR
3976 21ST
DORR MI 49323-9480

VIOLET CARDOSI
45 PEARSON AVE
PAWTUCKET RI 02860-5810

JOHN CARDOSO
69 CAROLYN AVE
COLONIA NJ 07067-1806

JOSE CARDOSO
77 HOUGHTON STREET
HUDSON MA 01749-2514

JOSE M CARDOSO
13823 LOUVRE
PACOIMA CA 91331-3538

JOSEPH V CARDOZA
159 SW FLORENCE AVE L61
GRESHAM OR 97080-7102

NANCY F CARDOZIER
4005 EDGEFIELD COURT
AUSTIN TX 78731-2902

JOHN CARDUCK
11588 ARDEN
WARREN MI  48093-1106

JOHN CARDUCK JR &
VIRGINIA CARDUCK JT TEN
11588 ARDEN
WARREN MI  48093-1106

BRENDA J CARDWELL
5295 MILLWOOD DRIVE
FLINT MI  48504

CAMILLE CARDWELL
23851 SENECA
OAK PARK MI  48237-2262

DARLENE CARDWELL
4216 W DETROIT ST
BROKEN ARROW OK  74012

DOROTHY S CARDWELL
45 OLAF LN
MARTINSVILLE VA  24112-0209

EDGAR P CARDWELL JR
4800 FILLMORE AVE APT 1455
ALEXANDRIA VA  22311

HAROLD CARDWELL
222 N BROADWAY
YONKERS NY  10701-2606

JAMES B CARDWELL &
JOYCE A CARDWELL
TR UA 08/07/91
THE JAMES B CARDWELL & JOYCE ANN
CARDWELL REV LIV TR
2036 SOUTH 300 WEST
PERU IN  46970-7979

JAMES R CARDWELL
4513 NORTH CAMPBELL STREET
KANSAS CITY MO  64116-1833

JANET R CARDWELL
723 WESTMINSTER LANE
KOKOMO IN  46901-1884

JOHN R CARDWELL JR
1210 STANHOPE AVENUE
RICHMOND VA  23227-3730

ROBERT A CARDWELL
155 HENRY ST
BROOKLYN NY  11201-2563

SUE CARDWELL
1201 E SOUTHWAY BLVD
KOKOMO IN  46902-4387

THOMAS F CARDWELL
45 OLAF LN
MARTINSVILLE VA  24112-0209

NANCY P CARDY
CUST ANDREW M
CARDY U G M A PENNA
209 CROOKED CT
JACKSONVILLE FL  32259-4498

NANCY P CARDY
CUST ELIZABETH A CARDY UGMA MI
209 CROOKED COURT
JACKSONVILLE FL  32259-4498

NANCY P CARDY
209 CROOKED COURT
JACKSONVILLE FL  32259-4498

FRANCIS J CARE &
ELIZABETH A CARE JT TEN
1911 LAKESHORE DR
ST JOSEPH MI  49085-1667

FRANK CARE &
MARCELLA CARE JT TEN
2192 CHASE POINTE COURT
FLUSHING MI  48433

VINCENT CARE &
ALDO CARE JT TEN
1432 WIGGINS ROAD
FENTON MI  48430-9721

WALTER S CARELL JR &
ALEXANDRA D CARELL JT TEN
47 OLD MILL RD
MILLINGTON NJ  07946-1420

ROBERT L CARELLA
26 LARRY PLACE
QUINCY MA  02169-6116

THOMAS J CARELLA
685 SARA CT
LEWISTON NY  14092-1195

ANTONIO CARELLI
9 TARWOOD DR
ROCHESTER NY  14606-5707

ANTONIO CARELLI &
ROSA CARELLI JT TEN
9 TARWOOD DR
ROCHESTER NY  14606-5707

W CARELLIS
418 LINCOLN AVENUE
HAWTHORNE NJ  07506-1124

FRANK L CARENBAUER III
3 EVERGREEN DRIVE PARKVIEW
WHEELING WV  26003-5409

JANET NAY CARENBAUER
30 GEORGETOWN APARTMENTS
1269 NATIONAL ROAD
WHEELING WV  26003

WILMA L CARENDER &
BELINDA K WILDER JT TEN
34721 N ELLENAN
ACTON CA  93510-1326

MISS RUTH CARENZO
34 WAGON RD
ENFIELD CT  06082-5637

GIANCARLO CARERE
5843 CORNELL CRESCENT
MISSISSAUGA ON  L5M 5R6

GIANCARLO CARERE
5843 CORNELL CRESCENT
MISSISSAUGA ON  L5M 5R6

GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA ON  L5M 5R6

GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA ON  L5M 5R6

GIANCARLO CARERE
5843 CORNELL CRES
MISSISSAUGA ON  L5M 5R6

TELENE L CARESS
2049 HAVEN AVE
FRANKFORT IN  46041-4205

TELENE L CARESS &
KEVIN M CARESS JT TEN
2049 HAVEN AVE
FRANKFORT IN  46041-4205

KAREN H CAREW &
WILLIAM J CAREW JT TEN
24 LAWTON DR
SIMSBURY CT  06070-2727

ROBERT CAREW &
NANCY ABROLAT JT TEN
2515 MANHATTAN AVE
HERMOSA BEACH CA  90254-2544

A ELAINE CAREY
2054 LAKEWOOD DR APT C
KETTERING OH  45420-2066

MISS AGNES L CAREY
2755 GROVE ST
DENVER CO  80211-4043

ALFRED H CAREY JR
335 MOCKINGBIRD HILLS RD
HOCKESSIN DE  19707-9723

ANITA E CAREY
399 TAVA LANE
PALM DESERT CA  92211-9053

ANNA BELLE CAREY
1528 BARTH AVE
INDIANAPOLIS IN  46203-2740

CHARLES D CAREY
209 STATE ST
CHARLOTTE MI  48813-1733

CLAYTON R CAREY
7030 JENNINGS RD
SWARTZ CREEK MI  48473-8809

CLAYTON R CAREY &
ALTA A CAREY JT TEN
7030 JENNINGS RD
SWARTZ CREEK MI  48473-8809

CLEMENT V CAREY
CUST CHRISTIAN C CAREY UTMA CA
37 WILNER RD
SOMERS NY  10589

DANNY EDWARD CAREY
6978 WHEELING PIKE
JONESBORO IN  46938-9709

DAVID C CAREY
11285 URBAN RD
DUNKIRK NY  14048-9772

DAVID P CAREY &
NANCY D CAREY JT TEN
2838 CLEAVE DRIVE
FALLS CHURCH VA  22042-2308

DENNIS A CAREY
345 MISSION BAY CT
GROVER MO  63040-1519

DONALD CAREY
1723 DOG LEG DR
VENICE FL  34285

EDMOND J CAREY JR
BOX 190
ARLINGTON WA  98223-0190

ELIZABETH A CAREY
36760 KINGSBURY
LIVONIA MI  48154-1921

ETHEL M CAREY
9738 RIDGE RD
MIDDLEPORT NY  14105-9709

EVA SAMUELS CAREY
145 N BLACKBERRY CIRCLE
FRANKFORT IN  46041

EVELYN B CAREY
6149 FAIRWOOD
DEARBORN HEIGHTS MI  48127-2806

FLORENCE CAREY
138 ISLAND PKWY
ISLAND PARK NY  11558-1450

GRACE W CAREY
20 BEACH AVE
PENNSVILLE NJ  08070-1622

GRETCHEN CAREY
6 VILLAGE WAY 16
NATICK MA  01760

HAROLD CAREY &
SHIRLEY CAREY JT TEN
578 SHARPS GAP RD
BARBOURVILLE KY  40906

HELEN A CAREY
2129 E 85TH ST NORTH
VALLEY CENTER KS  67147-8703

HELEN L CAREY
9301 S NORMANDIE AV
LOS ANGELES CA  90044-1902

HOWARD D CAREY
10 LORENZO ST
LEOMINSTER MA  01453-4014

JAMES B CAREY
1717 S DOUGLAS AVE
SPRINGFIELD IL  62704-3519

JAMES E CAREY
1813 S PASADENA
YPSILANTI MI  48198-9212

JAMES E CAREY &
SHARON R CAREY JT TEN
1813 S PASADENA
YPSILANTI MI  48198-9212

JAMES F CAREY
1218 N VERMILION
DANVILLE IL  61832-3055

JAMES G CAREY JR
CUST STEVEN M CAREY UGMA CT
366 PATTONWOOD DR
SOUTHINGTON CT  06489-1615

JAMES G CAREY
CUST SUZANNE M CAREY UGMA CT
366 PATTONWOOD DR
SOUTHINGTON CT  06489-1615

JAMES M CAREY
327 STANTON HALL CT
KETTERING OH  45429-1851

JAMES M CAREY
2127 LORI DRIVE
ALBERTSON PARK
WILMINGTON DE  19808-4744

JAMES S CAREY &
RUTH P CAREY JT TEN
936 IRWIN DRIVE
PITTSBURGH PA  15236-2329

JEANNE I CAREY
4908 HODGES
SAN ANTONIO TX  78238-1929

JENNIFER CAREY
157 KANE ST
BROOKLYN NY  11231-3070

JOHN A CAREY
2608 N POCOMOKE ST
ARLINGTON VA  22207-1004

JOHN B CAREY
96 HARNDEN AVE
WATERTOWN MA  02472-3347

JOHN L CAREY
1250 W SOUTHWINDS BLVD UNIT 114
VERO BEACH FL  32963

JOSEPH W CAREY &
SUELLEN J CAREY JT TEN
3 BLACKBERRY LANE
DELPHI IN  46923

KATHERINE CAREY
CUST CODY MICHAEL CARPENTIER
UTMA WI
12505 W BARBARY COURT
NEW BERLIN WI  53151-8285

KATHERINE CAREY
CUST HOPE OLIVIA CARPENTIER
UTMA WI
12505 W BARBARY COURT
NEW BERLIN WI  53151-8285

KENNETH W CAREY
917 DEER RUN
AMHERST OH  44001-2588

LANE E CAREY
428 BOYD'S CORNER ROAD
MIDDLETOWN DE  19709-9743

LEE D CAREY
216 HUNTER AVE
OAKLAND CA  94603-2033

LINDA M CAREY &
WILLIAM H CAREY JT TEN
6786 MISSION RDG
TRAVERSE CITY MI  49686-6131

MARGARET E CAREY
1000 SUMNER AVE
SPRINGFIELD MA  01118-2145

MARGERY S CAREY
56 ABBEY PL
YONKERS NY  10701-1738

MARIAN G CAREY
393 CARRIAGE LANE
WYCKOFF NJ  07481-2306

MARY K CAREY
1412 GREEN RUN LANE
RESTON VA  20190-3937

MARY LOUISE CAREY
11000 FORRER CT
STERLING HTS MI  48312

MARY P CAREY
4410 HERRON RD
HERRON MI  49744-9759

MICHAEL CAREY
16 PROSPECT AVE
ARDSLEY NY  10502-2309

MICHAEL A CAREY &
CHRISTINE J CAREY JT TEN
6 ELM
MILO ME  04463-1312

MICHAEL F CAREY &
RUTH M CAREY
TR UA 06/01/05 THE CAREY FAMILY
TRUST
3400 FLAGSHIP AVE
TAVARES FL  32778

MICHAEL G CAREY
29742 FALL RIVER RD
SOUTHFIELD MI  48076-1846

MICHAEL T CAREY
9682 UNION ST
SCOTTSVILLE NY  14546-9776

NANCIE N CAREY
210 WOOLPER AVE
CINCINNATI OH  45220-1218

PATRICIA JAYNE CAREY
10917 VIRGINIA AVE
KANSAS CITY MO  64131-3550

PATRICIA K CAREY
3830 CLARIDGE OVAL
CLEVELAND OH  44118-4708

PAULA J CAREY
27153 HARD ROCK ROAD
BARNETT MO  65011-4151

RALPH P CAREY &
MARIA CAREY BEECHLER JT TEN
600 SHADY LANE ROAD
CLARKS SUMMIT PA  18411-9011

ROBERT M CAREY
3828 WINDING PINE DRIVE
METAMORA MI  48455-8905

RONALD E CAREY
212 S STONEGATE DR
MUNCIE IN  47304-4393

RUDOLPH N CAREY
BOX 424
216 E MAIN ST
SPRINGFIELD KY  40069-0424

RUSSELL D CAREY
111 CARNINE AVE
TRENTON NJ  08638-2303

SAUNDRA T CAREY ADM EST
DENNIS E CAREY
98 25 HORACE HARDING EXPY 14H
FLUSHING NY  11368-4617

STEVEN J CAREY
2925 N 73 PLACE
KANSAS CITY KS  66109-1720

SUE CAREY &
TOM CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

SUE R CAREY
CUST JEFFREY R CAREY UGMA PA
156 HIGH STREET
EXETER NH  03833

SUSAN CAREY &
THOMAS CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

TARA MARIE CAREY
164 CONANT RD
WESTWOOD MA  02090-1020

THOMAS CAREY &
SUSAN CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

THOMAS A CAREY
56635 CALIFORNIA RD
DOWAGIAC MI  49047-9350

THOMAS E CAREY
2705 BONITA DRIVE
GREAT FALLS MT  59404

THOMAS J CAREY
421 CENTRAL AVE
HARRISON NJ  07029-2611

THOMAS J CAREY &
ROSE I CAREY JT TEN
421 CENTRAL AVENUE
HARRISON NJ  07029-2611

VINCENT M CAREY
22 GRIFFITH RD
RIVERSIDE CT  06878-1202

WILLIAM C CAREY
3
390 S HUDSON ST
DENVER CO  80246-1475

WILLIAM P CAREY
805 TIMBER LAKE
DRESHER PA  19025-1811

WILLIAM P CAREY &
SARAH CAREY TEN ENT
805 TIMBER LANE
DRESHER PA  19025-1811

KATHY CARFLEY
390 ALLEGHENY RD
DARIEN NY  14040-9606

GREGORY M CARGES
39 W 610 DEERHAVEN TR
ST CHARLES IL  60175-6903

ROBERT A CARGES
17 OGEE TRAIL
BROCKPORT NY  14420-9307

FRANK CARGIENE JR &
FRANK CARGIENE III JT TEN
224 W PIKE ST
CANONSBURG PA  15317

JOHNNY R CARGILE
2012 E GRAND BLVD
DETROIT MI  48211-2964

JOYCE CARGILE
1148 HOLLYWOODAVE
CINCINNATI OH  45224-1561

EST OF ROBERT L CARGILE
1148 HOLLYWOOD AVE
CINCINNATI OH  45224-1561

CARL V CARGILL
1167 EMERALD
SAN DIEGO CA  92109-2921

CARY C CARGILL
3926 SANDLEHURST DR
PASADENA TX  77504-3026

CLAYTON W CARGILL
1404 E PARK LANE
PASADENA TX  77506-2612

ELIZABETH S CARGILL
415 OVERHILL RD
HADDONFIELD NJ  08033-3821

EVELYN M CARGILL
7498 E CARPENTER RD
DAVISON MI  48423-8914

LEE J CARGILL
5849 PENNY ROYAL RD
ZEPHYRHILLS FL  33544-4149

ORVILLE J CARGILL
11315 MOSHER RD
OTISVILLE MI  48463-9772

PATRICIA A CARGILL
3926 SANDLEHURST DR
PASADENA TX  77504-3026

PENNY P CARGILL
11315 MOSHER RD
OTISVILLE MI  48463-9772

BETTY J CARGLE
RT 1 BOX 707
HEARNE TX  77859-9734

IVA J CARGLE
3325 COUNTY RD 22
CENTRE AL  35960-8342

LOUIS A CARGNINO &
SUSAN A CARGNINO JT TEN
6 WELLINGTON ROAD
WILSHIRE
WILMINGTON DE  19803-4130

NORMAN J CARHART
39 PRINCETON ROAD
LINDEN NJ  07036-3850

ALEX J CARIAGA
5236 W AVE M
QUARTZ HILL CA  93536

ARMAND P CARIAN
3325 SOUTH 57TH ST
MILWAUKEE WI  53219-4447

CARIBBEAN CORP
1227 N COLLIER BLVD
MARCO ISLAND FL  34145-2509

DONALD C CARICO SR &
SARAH FRANCES CARICO JT TEN
BOX 541
SONOMA CA  95476-0541

LANGDON G CARICO
600 ST FRANCIS RD
BALTIMORE MD  21286-1435

MORRIS G CARIE
39508 SYCAMORE LANE
ZEPHRY HILLS FL  33540-4760

ALICE J CARIELLO
3819 SE 2ND AVE
CAPE CORAL FL  33904-4808

WILLIAM CARIGAN
2939 E ANITA
SAGINAW MI  48601-9238

GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS OH  44444-9772

DONNA CARILE
70 FAIRHAVEN DR
ST CATHARINES ON  L2S 3S2

DAVID CARILLI
37 QUINDOME DRIVE
NEW CASTLE DE  19720-5173

PAUL F CARILLI &
BETTY M CARILLI JT TEN
BOX 110
36 HERITAGE DRIVE
NEGAUNEE MI  49866-0110

MARIE A CARILLO
14 STUYVESANT OVAL
NEW YORK NY  10009-2222

MILDRED CARILLO
405 NORTH 42ND ST
CAMDEN NJ  08110-3003

STEPHANIE L CARINCI
285 KATRINA ST
DE LEON SPGS FL  32130-3063

PEGGIE E CARINDER &
JAMES E CARINDER
TR PEGGIE E CARINDER LIVING TR
UA 07/16/96
15516 BLUE MESA DR
EDMOND OK  73013-8848

SANDRA L CARINE
36 EMPRESS CT
FREEHOLD NJ  07728-4346

SUSAN P CARINO
727 ARBOR CT
BLOOMFIELD HILLS MI  48304

VINCENT CARIOTI
8554 HENRY ST S W
NAVARRE OH  44662-9602

MISS TERESA CARIOTO
10889 SW 83RD CT
OCALA FL  34481-3624

CHARLES G CARISCH &
CATHERINE R CARISCH JT TEN
7 JOBS LANE
NEWARK DE  19711-2314

ANTHONY P CARISSIMI
7700 HUNTINGTON DR
YOUNGSTOWN OH  44512-8038

CHARLES V CARISSIMI
1876 BASIL AVE
YOUNGSTOWN OH  44514-1314

ANTHONY J CARISTI &
ELIZABETH C CARISTI JT TEN
69 WHITE POND RD
WALDWICK NJ  07463-1349

ROBERT L CARITHERS
47 PINE TREE RD
HINSDALE IL  60521-5941

KEITH L CARIVEAU &
KATHERINE M CARIVEAU JT TEN
965 WAVERLY COMMON
LIVERMORE CA  94550-7505

PAUL CARKHUFF
162 STEWART ST
WARREN OH  44483-2060

JANICE W CARKIN
6049 SULTANA AVE
TEMPLE CITY CA  91780-1550

ALFRED CARL &
BETTY I CARL JT TEN
11821 CAROL ST
WARREN MI  48093-4619

CARL A PISTERZI & ROBERTA
BOYD PISTERZI TRUSTEES U/A
DTD 08/21/92 CARL & ROBERTA
PISTERZI TRUST
410 N FEDERAL HWY APT 518
DEERFIELD BEACH FL  33441-2217

CARL A TUCHALSKI & GLADYS E
TUCHALSKI & DENNIS C TUCHALSKI JT T
2205 MORNING STAR DR
ALTON IL  62002

C ALAN CARL
120 ENSWORTH AVE
NASHVILLE TN  37205-2002

CARL C POGGIOLO &
VIRGINIA M POGGIOLO
TR
CARL C POGGIOLO & VIRGINIA M
POGGIOLO TRUST UA 03/12/91
4417 WHITTON WAY
NEW PORT RICHEY FL  34653-6358

CARL C WAHL &
PHYLLIS A WAHL
TR WAHL TRUST
UA 10/02/96
BOX 92
GATE OK  73844-0092

CARL C WAHL &
PHYLLIS A WAHL
TR WAHL TRUST
UA 10/02/96
BOX 92
GATE OK  73844-0092

DIANA B CARL &
VERA L LINDGREN
TR UA 08/15/90 VERA L LINDGREN
TRUST
1070 SOUTHWYCK FARM RD
LAWSONVILLE NC  27022

CARL D KIRTS &
ARLENE C KIRTS
TR
CARL D & ARLENE C KIRTS FAM
TRUST UA 01/14/98
130 GOLANVYI TRL
VONORE TN  37885-2688

DONALD K CARL &
JEAN C CARL JT TEN
10411 HEBARD ST
KENSINGTON MD  20895-4033

ELIZABETH A CARL
453 ROUND UP DR
GALLOWAY OH  43119-9098

CARL ELWOOD LAINE & VIRGINIA E
LAINE TR U/A DTD 02/26/90 CARL
ELWOOD LAINE & VIRGINIA E LAINE
REV LIV TR
600 GLORIA ROAD
ARCADDIA CA  91006-2123

CARL G SILVERNAIL & PHYLLIS M
SILVERNAIL TRS CARL G SILVERNAIL &
PHYLLIS M SILVERNAIL TRUST U/A
DTD 12/14/2000
6910 E SANILAC RD
KINGSTON MI  48741

CARL H GRIEVE & SARA J
GRIEVE TRUSTEES U/A DTD
05/30/90 THE GRIEVE TRUST
689 GILBERT PL
CHULA VISTA CA  91910-6411

CARL H PECK &
JUDITH A PECK
TR PECK FAM LIVING TRUST
UA 05/24/94
11283 W CARPENTER RD
FLUSHING MI  48433-9772

CARL H TURBIN & L MABEL TURBIN
TR REV TR 01/19/90 U/A
CARL H & L MABEL TURBIN
SPACE 342
201 SOUTH GREENFIELD RD
MESA AZ  85206-1242

JEWELL M CARL
838 ANCHOR DR
HENDERSON NV 89015-2792

CARL J FOX JR &
THERESA S FOX
TR FOX FAM LIVING TRUST
UA 10/14/94
8459-E SW 92ND ST
OCALA FL  34481-7453

CARL J GOHM &
ROSEMARY GOHM
TR
CARL J GOHM JR
UA 12/07/94
4112 MACKINAW ST
SAGINAW MI  48602-3320

CARL J MALETICH & SOPHIE A
MALETICH TRUSTEES UA
MALETICH 1990 REVOCABLE TRUST DTD
7/30/1990
2507 E FLOWER ST
PHOENIX AZ  85016-7458

CARL JUNCTION CEMETERY ASSN
CARL JUNCTION MO  64834

CARL L BREITINGER & ELFREDA
E BREITINGER TRUSTEES U/A
DTD 12/04/85 BREITINGER
FAMILY TRUST
25815 MCBEAN PARKWAY SUITE #121
VALENCIA CA 91355 91355  91355

CARL L DAVIS & WILMA E DAVIS
TR DAVIS JOINT TRUST UA 2/20/01
10307 SW LETTUCE LAKE AVE LOT 240
ARCADIA FL  34269-9593

CARL M ANDERSEN &
MARJORIE E ANDERSEN
TR CARL M & MARJORIE E ANDERSEN
REVOCABLE
LIVING TRUST UA 07/21/97
116 CARAN ROAD
WILLIAMSBURG VA  23185-2950

CARL R CORP JR &
MARILYN G CORP JT TEN
2570 UPPER MOUNTAIN
SANBORN NY  14132-9318

THOMAS A CARL &
CAROL C CARL JT TEN
2953 ELSIE AVE
TOLEDO OH  43613-3144

CARL W ANDERSON & MARY
THORN ANDERSON & ROBERT C
ANDERSON JT TEN
603-37TH ST
VIENNA WV  26105-2523

CARL W ANDERSON & MARY THORN
ANDERSON & A KATHLEEN
ANDERSON JT TEN
603-37TH STREET
VIENNA WV  26105-2523

CARL WELLINGTON KOINER &
HELEN ELIZABETH KOINER
TR CARL
WELLINGTON & HELEN ELIZABETH
KOINER LIVING TRUST UA 03/11/88
1320 VINEYARD DR
TEMPLETON CA  93465-9403

KENNETH J CARLBORG
155 PLEASANT DR
CHICAGO HEIGHTS IL  60411

JOANNE E CARLE
19722 QUIET BAY LN
HUNTINGTON BEACH CA  92648-2616

OWEN M CARLE
54 CYPRESS ST
BROOKLINE MA  02445-6829

ROBERT J CARLE
6775 BRIDGETOWN RD
CINCINNATI OH  45248-2837

SHIRLE F CARLE
20011 WEST OAKHAVEN CIRCLE
MIAMI FL  33179-2835

HEATHER DOUGLAS CARLEE
275 KINS HWY
ORANGEBURG NY  10962-1903

CARLEEN Y JOHNSON & WALTER W
JOHNSON TRUSTEES U/A DTD
01/07/94 OF THE CARLEEN Y
JOHNSON LIVING TRUST
12368 PARKIN LN
FENTON MI  48430-8726

ALVIN H CARLEN
40 ROSSETTI CT
BRICK NJ  08724-2426

DOUGLAS CARLEN
21832 CEDAR SPRINGS
TWAIN HARTE CA  95383-9610

BARBARA J CARLESIMO
8545 SPINNAKER LANE
EAST JORDAN MI  49727

CHERYL A CARLESON
116 KEYHOLE DR
JEROME ID  83338

JUDITH CARLESON
1532 BLAINE AVE
SALT LAKE CTY UT  84105-3801

CARLETON BLOCK & BARBARA
BLOCK TRUSTEES OF THE BLOCK
FAMILY TRUST DTD 12/13/82
19401 HIAWATHA ST
NORTHRIDGE CA  91326-2932

FRANCES BEE CARLETON
BOX 1213
SALEM VA  24153-1213

KENNETH G CARLETON
R 1
OLIVET MI  49076-9801

MILDRED B CARLETON
930 W THIRD ST
ROCHESTER MI  48307-1809

PATRICIA ANN CARLETON
30396 LAKELAND BLVD
WICKLIFFE OH  44092-1748

PATRICIA G CARLETON
111 MAPLE HILL DR
CHAGRIN FALLS OH  44022

STEPHEN M CARLETON
272 ST GEORGE ST
DUXBURY MA  02332-3811

TIMOTHY CARLETON
30850 BRUCE LN
FRANKLIN MI  48025-1550

TIMOTHY C CARLETON &
MARY L CARLETON JT TEN
30850 BRUCE LANE
FRANKLIN MI  48025-1550

CHARLES CARLETTO JR
5117 CASTE DR
PGH PA  15236

BONNIE J CARLEY
8990 N 40TH ST
HICKORY CORNE MI  49060-9508

DUANE G CARLEY
3827 HILLCREST DR
BOISE ID  83705-4546

GARRY G CARLEY
2555 CROFTON CT
BLOOMFIELD HILLS MI  48304-1810

LOIS A CARLEY
159 PRINCETON RD
ROCKVILLE CENTRE NY  11570-2140

PHYLLIS B CARLEY
TR PHYLLIS B CARLEY LIVING TRUST
UA 08/19/91
38164 ANN ARBOR TRAIL
LIVONIA MI  48150-2466

WILLIAM G CARLEY
8990 NORTH 40TH ST
HICKORY CORNE MI  49060-9508

GOLDEN R CARLIER
543 S PENDLETON AVENUE
PENDLETON IN  46064-1329

CAROLYN CARLILE
1242 BUGLE LANE
NEWTON NC  28658

CHARLES C CARLILE
800 FERN ST
MARIETTA GA  30067-6734

DAVID CARLILE &
KAREN CARLILE JT TEN
1743 CHANDLERS LNDG
MESQUITE TX  75181-4611

JOSEPH W CARLILE
BOX 504
WHEATON MO  64874-0504

ALLAN R CARLIN
CUST JASON D
CARLIN UGMA NJ
158 CHURCH LANE
EAST BRUNSWICK NJ  08816-2405

CARLIN AMERICAN INC
ATTN WILLIAM A BRADFORD
31777 INDUSTRIAL RD
LIVONIA MI  48150-1821

CAROL A CARLIN
244 CHAPEL ST
LINCOLNAND RI  02865-2152

ED L CARLIN
7 ALLANBROOK COVE
SHERWOOD AR  72120-4834

ED L CARLIN &
NANCY K CARLIN JT TEN
7 ALLEN BROOK COVE
NORTH LITTLE ROCK AR  72120-4834

EUGENE J CARLIN &
JOHN C CARLIN JT TEN
7896 AUTUMN RIDGE AVE
CHANHASSEN MN  55317-8447

JAMES W CARLIN JR
3066 KENNEDY HOME RD
LA GRANGE NC  28551-8902

JEAN E CARLIN
616 ISLAND VIEW DR
SEAL BEACH CA  90740-5737

JUNE C CARLIN
2920 CRYSTAL LN
APT 216
KALAMAZOO MI  49009-2108

LORRAINE CARLIN &
JAMES A CARLIN JT TEN
2775 ALDGATE DR
BLOOMFIELD MI  48304

MARION CARLIN
106 HILL RD
GLEN ELLEN CA  95442-9477

MICHAEL L CARLIN
33 PRINCETON DRIVE
HOWELL TOWNSH NJ  07731-1818

RAYMOND CARLIN &
RITA CARLIN JT TEN
330 CLAY PITTS RD
EAST NORTHPORT NY  11731-3642

WILLIAM J CARLIN JR
CUST JULIA ELIZABETH CARLIN UGMA
PA
1244 NW HAWTHORNE AVE
GRANTS PASS OR  97526-1210

ALEXANDER J CARLING
22075 NELSON
WOODHAVEN MI  48183-1536

PAUL R CARLING
BOX 606
DULUTH GA  30096-0012

SUSAN G CARLING
1036 ENNEST
WHITE LAKE MI  48386-4228

LOREN L CARLINGTON &
MILDRED G CARLINGTON JT TEN
36219 CANYON DR
WESTLAND MI  48186-4161

MILDRED G CARLINGTON
36219 CANYON
WESTLAND MI  48186-4161

ILONA CARLINI
CUST NICOLE T
CARLINI UGMA MI
7211 CARLYLE CROSSING
WEST BLOOMFIELD MI  48322

PATRICIA L CARLINI
34124 DEQUINDRE
STERLING HEIGHTS MI  48310

ANN A CARLINO
5503 N RIVULET WAY
BOISE ID  83703-6177

KATHALEEN H CARLINO &
ALBERT V CARLINO JT TEN
757 SHAWNEE RD
MEADVILLE PA  16335-2842

CARLINVILLE NATIONAL BANK
TR HOWARD A FOLLOWELL REV
LIVING TRUST UA 07/29/94
BOX 373
CARLINVILLE IL  62626-0373

CALOGERA CARLISI
68 UNION AVENUE
LYNBROOK NY  11563-3315

PETER M CARLISI
23625 DEZIEL ST
SAINT CLAIR SHORES MI
48082-1122

ALAN D CARLISLE
1926 LYNBROOK
FLINT MI  48507-6036

CHARLES L CARLISLE &
BEATRICE H CARLISLE JT TEN
1926 LYNBROOK DRIVE
FLINT MI  48507-6036

CLIFTON CARLISLE
9117 CAUGHDENOY RD
BREWERTON NY  13029-9740

DORIS CLARKE CARLISLE
1802 TURTLE HILL DR
CORDOVA TN  38016

ELLEN J CARLISLE &
DONALD L CARLISLE JT TEN
1253 PARK AVE
TARRANT AL  35217-3057

EVELYN C CARLISLE
167 ESSEX MEADOWS
ESSEX CT  06426-1523

GARY L CARLISLE
131 SANDSTONE LN
CANFIELD OH  44406-7616

GEORGE W CARLISLE JR
817 WILLOTT RD
SAINT PETERS MO  63376-2946

GEORGE W CARLISLE JR &
PEGGY R CARLISLE JT TEN
817 WILLOTT RD
SAINT PETERS MO  63376-2946

JAMES E CARLISLE
205 W DELASON
YOUNGSTOWN OH  44507-1029

JAMES L CARLISLE
1308 MARJORIE DRIVE
MATTHEWS NC  28105-3845

JOAN D CARLISLE
BOX 316
CHATHAM MA  02633-0316

KIM EDWARD CARLISLE
28220 LAMONG ROAD
SHERIDAN IN  46069-9353

LARRY L CARLISLE
3169 COSSELL DR
INDIANAPOLIS IN  46224-2327

MARGUERITE B CARLISLE
3112 AMHERST AVENUE
COLUMBIA SC  29205-1804

MARIANNE CARLISLE &
ROBERT J CARLISLE JT TEN
1070 FAIRHOLME
GROSSE POINTE MI  48236-2349

MATTHEW CARLISLE JR
1027 HUNTER CREEK DR
DESOTO TX  75115-4712

PEARLEE CARLISLE
2566 IROQUOIS
FLINT MI  48505-4139

RANDALL L CARLISLE
30335 WHITTIER
MADISON HGTS MI  48071-2067

RUDELLE F CARLISLE
4909 MANSLICK RD
LOUISVILLE KY  40216-4074

STEVEN G CARLISLE
9518 RD 230
CECIL OH  45821-9304

STUART C CARLISLE
608 S BRYS
GROSSE POINTE WOOD MI
48236-1208

THOMAS F CARLISLE
1533 PATUXENT MANOR ROAD
DAVIDSONVILLE MD  21035-2140

ERNEST A CARLO JR
23104 DETOUR STREET
SAINT CLAIR SHORES MI
48082-2027

PAULA CARLO
619 LAKEVIEW
PORT HOURIN MI  48060

CHERYL L CARLOCK
4880 PARVIEW
CLARKSTON MI  48346-2793

DAVID L CARLOCK
4880 PARKVIEW
CLARKSTON MI  48346-2793

BRENDA COE CARLON
13735 BECKWITH DR NE
LOWELL MI  49331-9366

ROBERT B CARLON
CUST WILLIAM
J CARLON A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
406 COMANCHE DR
LAFAYETTE LA  70503-6517

ELIO CARLONI
14986 JACK PINE WAY
MAGALIA CA  95954

PATRICK D CARLONI
6311 ARMOR ROAD
ORCHARD PARK NY  14127-3230

GUADALUPE B CARLOS
211 N BRAYER
HOLGATE OH  43527-9573

JAMES A CARLOS
GIVENS ESTATE
8 WESLEY DR UNIT C
ASHEVILLE NC  28803

MANUEL A CARLOS
BOX 36
LEBANON OR  97355-0036

MARILYN J CARLOS
204 UNION AVE
SHARPSVILLE PA  16150-1330

CURTIS V CARLOUGH
229 REA AVE EXTENSION
HAWTHORNE NJ  07506-3323

VERONIKA E CARLOW
19 MEADOW WOOD DR
FAIRPORT NY  14450-2836

GOLDIE L CARLOZZI
2873 CANTERBERRY RD
WESTLAKE OH  44145-4606

SANDRA CARLOZZI
TR CIPULLO IRREVOCABLE TRUST
UA 06/05/96
17 TREMONT AVE
AMSTERDAM NY  12010

LESLIE M CARLS
4760 WINTERBERRY CT
WILLIAMSBURG VA  23188

LINDA K CARLS
1025 POTEET
LEWISBURG TN  37091-5239

SHERYL H CARLS &
RUSSELL W CARLS JT TEN
28 BONES PLACE
LEXINGTON VA  24450-3946

DAVID H CARLSEN &
PAMELA H CARLSEN JT TEN
400 ISABELLA
WILMETTE IL  60091-3424

GENE H CARLSEN
HC 1 BOX 4023
SHELL KNOB MO  65747-9405

KAREN SUE CARLSEN
12636 W VIRGINIA AVE
LAKEWOOD CO  80228-2609

KATHY ANN CARLSEN
1108 PARKSIDE CIRCLE
LAWRENCE KS  66049-3400

MARTHA CARLSEN
C/O ANDREW B CARLSEN MD
300 20TH AVE NORTH
NASHVILLE TN  37203-2131

MATTHEW B CARLSEN
TR UA 12/23/86
CARLSEN 1986 SURVIVORS TRUST
62 BIRCH AVE
CORTE MADERA CA  94925

NILES J CARLSEN
3013 BARKMAN
WATERFORD MI  48329-2529

ROBERT W CARLSEN
7614 POPLAR AVE
BALLTO MD  21224-3223

ALICE L CARLSON
TR U/A DTD
10/05/83 ALICE L CARLSON
TRUST
1220 NEWTON AVE
BATAVIA IL  60510

ALICE R CARLSON
11 RIVERSIDE DR
N Y NY  10023-2504

ALLAN E CARLSON
TR U/A
DTD 10/16/91 ALLAN E
CARLSON TRUST
BOX 173
BIDDEFORD POOL ME  04006-0173

ALVIN A CARLSON &
ROBERTA RUDNESS JT TEN
436 W RIDGE ST
MARQEUTTE MI  49855-4116

AMY DANIELLE CARLSON
219 FELLS POND RD
MASHPEE MA  02649-4165

ANNE E NEMETZ-CARLSON
259 LUCE ROAD
WILLIAMSTOWN MA  01267-2920

ANNE NEMETZ CARLSON
CUST LINCOLN NEMETZ CARLSON
UTMA MA
259 LUCE
WILLIAMSTOWN MA  01267-2920

ARNOLD CARLSON &
MAUREEN CARLSON JT TEN
1603 SE P ST
BENTONVILLE AR  72712-6840

ARTHUR H CARLSON
1516 DEVONWOOD DR
SPRINGFIELD IL  62704-6470

BARBARA A CARLSON
5433 SHATTUCK
SAGINAW MI  48603-2854

BERT L CARLSON
BOX 246
WALKER MN  56484-0246

BOBBIE C CARLSON
62701 E 313 RD
GROVE OK  74344-5716

BRENT A CARLSON
15173 AQUILLE AVE SOUTH
SAVAGE MN  55378-2365

C WILLIAM CARLSON
BOX 117
BASIN MT  59631-0117

CARL S CARLSON
509 ROUTE 530 349
WHITING NJ  08759-3151

CAROLYN CARLSON
1093 W 150 SOUTH
LAYTON UT  84041

CATHERINE CARLSON
36587 LODGE DR
STERLING HEIGHTS MI  48312-3319

CHARLES C CARLSON
37250 BURDOCK DR
ZEPHYRHILLS FL  33541-5351

CHARLES DAVID CARLSON
33833 OAK SPRINGS LN
EUGENE OR  97408-9445

CHARLES O CARLSON
6 NORTH TERRACE APT 6
FARGO ND  58102-3868

CHERYL LORRAINE CARLSON
7452 SUNSET RIDGE PARKWAY
INDIANAPOLIS IN  46259

CLIFFORD B CARLSON
243 DINO ROAD
FORESTVILLE CT  06010-7890

DAN I CARLSON
899 NW HIGHLAND DR
WALDPORT OR  97394-9603

DAVID H CARLSON
11611 CHENAULT ST 217
LOS ANGELES CA  90049-4545

DAVID JOHN CARLSON
18028 SPARROWS NEST DR
LUTZ FL  33558-2757

DEBORAH CARLSON
10314 SMUGGLERS CV
AURORA OH  44202-9077

DEIRDRE HELENE CARLSON
5437 WATERWHEEL DRIVE
BOISE ID  83703-3133

DENNIS P CARLSON
3801 EAST ROTAMER RD
JAMESVILLE WI  53546

DENNIS R CARLSON
6262 WILLARD RD
BIRCH RUN MI  48415-8771

DIANE E CARLSON
8 RING NECK CT
WADING RIVER NY  11792-9371

DIANN C CARLSON
C/O D C PEREZ
6491 MORRIS PARK ROAD
PHILADELPHIA PA  19151-2404

DONALD E CARLSON
6524 GLADWIN RD
HARRISON MI  48625-9379

DONALD M CARLSON
14743 RONNIE LANE
LIVONIA MI  48154-5160

DONALD W CARLSON
CUST SUSAN E CARLSON UGMA
NEB
4412 SCRANTON ST
SIOUX FALLS SD  57103-6642

DONNA LEE CARLSON &
JERRY CARLSON JT TEN
734 N MT
BUTTE MT  59701-8661

DOROTHY E CARLSON
2501 CARRIAGE LANE
JACKSON MI  49202-1165

DOROTHY R CARLSON
6801 AVONIA RD
FAIRVIEW PA  16415-2424

DUANE C CARLSON
227 SUMMERTIME DR
SAN ANTONIO TX  78216

EILEEN D CARLSON
8348 W COLDSPRING RD
GREENFIELD WI  53220-2829

ELAINE CARLSON
21111 BRAXTON LN
PLAINFIELD IL  60544

ELIZABETH B CARLSON
TR HERBERT F CARLSON TRUST
UA 08/11/88
5127 CANOSA AVE
SAN DIEGO CA  92117

ELLEN CARLSON &
ALLEN SCOTT CARLSON JT TEN
1732 RIVERSIDE CT
GLENVIEW IL  60025-2035

ERNA MARIE CARLSON
300 S MAIN ST
APT 544
DAVISON MI  48423-1646

EUGENE CARLSON
BOX 4622
YOUNGSTOWN OH  44515-0622

FERN M CARLSON &
ALLEN L CARLSON JT TEN
5200 JAY ST
SACRAMENTO CA  95819-3942

FRANK D CARLSON
3198 COTTAGE RD
RHINELANDER WI  54501-8547

GEORGE H CARLSON
2067 SOUTH TECUMSEH BLVD
MARBLEHEAD OH  43440-2468

GERALD B CARLSON
PO BOX 5651
GRANTS PASS OR  97527-0651

GERALD J CARLSON
1146 KRA-MUR DR
BURTON MI  48509-1629

HARVEY L CARLSON
ATTN BLAINE D CARLSON
4108 S HOLDER DR
WEST VALLEY UT  84120-4775

HOLLEY M CARLSON
64 SHARON ST
BRISTON CT  06010-3653

IVAR D CARLSON
TELLICO VILLAGE
210 KIYUGA LANE
LOUDON TN  37774-2705

J SCOTT CARLSON &
GERDA L CARLSON JT TEN
3608 LARCHWOOD CIR
MINNETONKA MN  55345-1125

J SCOTT CARLSON
CUST KELLI
CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

J SCOTT CARLSON
CUST MATTHEW
J CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

J SCOTT CARLSON
CUST TYLER
CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

JAMES A CARLSON
3100 S HAWTHORNE AVE
INDEPENDENCE MO  64052

JAMES L CARLSON
214 BENTLEY PLACE
EDGERTON WI  53534-1402

JAMES W CARLSON
4352 REDBUSH DR SW
GRANDVILLE MI  49418-3013

JAMES W CARLSON
526 S SUGARLAND RUN DRIVE
STERLING VA  20164

JAN E CARLSON &
CAROL L CARLSON JT TEN
3345 HIDDEN OAK DR
SALT LAKE CITY UT  84121-6177

JAY A CARLSON
401 W MAPLE ST
WHITEWRIGHT TX  75491-2530

JEAN S CARLSON
338 HUMPHREY ROAD
LAKE MARY FL  32746-3816

JEFF T CARLSON
2736 VILLAGE DR
THOMPSONS STATION TN  37179-9283

JIM G CARLSON
5036 OVERTON RIDGE CIR APT 1618
FORT WORTH TX  76132-1924

JOHN CARLSON
1033-4TH AVE
BROCKWAY PA  15824-1901

JOHN C CARLSON
4246 S KIMBROUGH AVE
SPRINGFIELD MO  65810

JOHN D CARLSON
6731 S LAKESHORE DRIVE
TEMPE AZ  85283

JOHN M CARLSON
6998 SUNSET LANE
BOSTON NY  14025-9770

JOHN W CARLSON &
EVELYN S CARLSON JT TEN
HILLTOP TER BOX G
BROCKWAY PA  15824-0507

JOSEPH S CARLSON &
LAURA M CARLSON TEN COM
JOSEPH S CARLSON & LAURA M CARLSON
REVOCABLE TRUST U/A DTD 04/17/03
128 MT WHITNEY WAY
CLAYTON CA  94517

JUDITH B CARLSON
136 N SHOWHORSE DR
LIBERTY HILL TX  78642

KENNETH W CARLSON
526 BROAD ST
TONAWANDA NY  14150-1830

LESTER E CARLSON &
PATRICIA A CARLSON JT TEN
83 SCHIRRA
FLUSHING MI  48433-9213

LINDA L CARLSON
4707 CLAREMONT AVE
KANSAS CITY MO  64133-2449

LOIS ANN CARLSON
5225 RIVERS EDGE TER
UNIT 506
CHICAGO IL  60630-1749

LORRAINE A CARLSON
775 SOUTHERN PINES DRIVE
NAPLES FL  34103-2813

MARION E CARLSON
59 HILLIS TERR
POUGHKEEPSIE NY  12603-5839

MARLENE Y CARLSON &
HERBERT I CARLSON JT TEN
5801 CLARENDON HILLS RD
WILLOWBROOK IL  60514-1731

MARTHA G CARLSON
12102 ANCHOR WAY
LARGO FL  33778-2522

MARTHA JEAN CARLSON
1904 N PONTIAC
JANESVILLE WI  53545-0680

MARVIN B CARLSON
2570 PANGBORN CIRCLE
DECATUR GA  30033-1343

MARVIN J CARLSON
10260 WAKE ROBIN TR
GRAND BLANC MI  48439-9354

MARY A CARLSON
ATTN M A CAMPHOUS
38430 LAKESHORE DRIVE
HARRISON TWP MI  48045-2863

MARY A CARLSON
37250 BURDOCK DR
ZEPHYRHILLS FL  33541-5351

MISS MARY ANN CARLSON
5 MILLER DR
BLAIRSVILLE PA  15717-1520

MARY CAROL CARLSON
20505 LAKEVIEW AVE
DEEPHAVEN MN  55331-9365

MICHAEL STEWART CARLSON
830 HILLCREST AVENUE SW
CALGARY AB  T2T 0Y9

NANCY HANNUM CARLSON
CORNER OF EAST AVE & MAIN ST
BOX 194
SPRINGWATER NY  14560-0194

NANCY TESKE CARLSON
324 RED BUD LANE
GREENCASTLE IN  46135-1424

NORMA F CARLSON
30 RIVERSIDE AVE
BUFFALO NY  14207-1407

NORMAN A CARLSON
1710 BRADLEY RD
ROCKFORD IL  61107-1252

PATRICIA CARLSON
3732 ROALD AMUNDSEN
UNIT A
ANCHORAGE AK  99517-2339

PATRICIA ANN CARLSON
11614 CHIQUITA ST
STUDIO CITY CA  91604-2916

PATRICIA I CARLSON
48 AVONWOOD RD APT 121
AVON CT  06001

PATRICIA WARREN CARLSON
24 MAPLEDALE RD
DOVER DE  19904-7104

PAUL NEMETZ CARLSON
259 LUCE
WILLIAMSTOWN MA  01267-2920

R JOAN CARLSON
76-574 FLORIDA AVE
PALM DESERT CA  92211-7707

RALPH E CARLSON
SOUTH 6044 COUNTY RD B
EAU CLAIRE WI  54701

RAMONA B CARLSON
TR RAMONA B CARLSON TRUST
UA 09/21/98
3345 PLEASANT VALLEY RD
BRIGHTON MI  48114-9215

RAYMOND R CARLSON
19 BEVERLY ROAD
NORTH GRAFTON MA  01536-1542

REBECCA CARLSON
1940 HOLLOWVIEW DRIVE
BETTENDORF IA  52722

RICHARD C CARLSON &
GRACE D CARLSON JT TEN
25 WILDWOOD CT
NEWNAN GA  30265-1285

RICHARD E CARLSON
RT 1
6112 WADE RD
JEFFERSON CITY MO  65109-3162

RICHARD J CARLSON
69 POLLEY LANE
EAST WALPOLE MA  02032-1313

ROBERT C CARLSON
13600 MARINA POINTE DR PH 1804
MARINA DEL REY CA  90292

ROBERT C CARLSON
630 ONTARIO STREET
OMRO WI  54963

ROBERT F CARLSON
152 S SCHMIDT RD
BOLINGBROOK IL  60440-2739

ROBERT J CARLSON &
CHERIL L BENENATI JT TEN
APT 1007
255 DOLPHIN POINT
CLEARWATER FL  33767-2123

ROBERT SCOTT CARLSON
10230 ELLIS RD
CLARKSTON MI  48348-1114

ROBERT W CARLSON
5175 MAMONT ROAD
MURRYSVILLE PA  15668-9323

ROGER J CARLSON
23313 SW 61ST AVE
BOCA RATON FL  33428-2023

ROY M CARLSON &
LA RAE L CARLSON TEN COM
S 2942 BIRDIE COURT
REEDSBURG WI 53959-9710

RUTH H CARLSON
14171 W 54TH AVE
ARVADA CO 80002-1513

SHARON CARLSON
302 S MONROE ST
STREATOR IL 61364-2932

SHIRLEY ANN CARLSON
855 E SILVER SPRING DR
WHITEFISH BAY WI 53217-5233

TERRANCE CARLSON &
KAREN K CARLSON JT TEN
33 LYNN DRIVE
NAPA CA 94558-4324

TERRANCE H CARLSON
11799 BENNETT ST RD
SILVERCREEK NY 14136-1601

THOMAS H CARLSON &
WANDA JUNE CARLSON JT TEN
85 HILL CIRCLE
WATERFORD MI 48328-3223

THOMAS R CARLSON
649 SWAN DR
WATERFORD WI 53185-2881

TIMOTHY CARLSON
941 ANDERSON-FRANKTON RD
ANDERSON IN 46011-8737

TIMOTHY E CARLSON
257 LOMBARDI CIRCLE
WALNUT CREEK CA 94598-4906

TOM W CARLSON
2912 CREEKWOOD
GRAPEVINE TX 76051-5661

URSULA H CARLSON
34 JAMES ST
GREEN ISLAND NY 12183-1409

VERA T CARLSON
601 HOLMDEL RD
HAZLET NJ 07730-1306

VICTOR E CARLSON
6014 HORSTMEYER RD
LANSING MI 48911

VIRGENE CARLSON
5264 CRESTWOOD DR
MINNETONKA MN 55345-4901

VIRGINIA CAFFO CARLSON &
BONNA L CARLSON JT TEN
BOX 92
TURTLEPOINT PA 16750-0092

VIVIAN M CARLSON
BOX 248
MT JEWETT PA 16740-0248

WALTER E CARLSON
14400 KANDI CT
LARGO FL 33774-5101

WANDA JUNE CARLSON
TR UA 09/29/98 MADE BY
WANDA JUNE CARLSON
85 HILL CIRCLE
WATERFORD MI 48328-3223

WILLARD A CARLSON
204 W FRANCONIAN DR
FRANKENMUTH MI 48734-1012

WILLIAM F CARLSON
3664 OLD KAWKAWLIN RD
BAY CITY MI 48706-2118

WINIFRED G CARLSON
CUST AMY PATRICIA CARLSON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
600 W PATTERSON 1
CHICAGO IL 60613-4401

WINIFRED W CARLSON
TR WINIFRED W CARLSON LIVING TRUST
UA 01/29/91
107 QUAIL HOLLOW DR
SAN JOSE CA 95128-4538

FRIEDA CARLSTROM
ATTN FREEDA TERRY
34139 RD 124
VISALIA CA 93291-9514

RICHARD A CARLSTROM &
DELORES C CARLSTROM JT TEN
38336 GRAND AVE
NORTH BRANCH MN 55056-5845

ALFREDA J CARLTON
1435 LAWRENCE
DETROIT MI 48206-1514

CHARLES R CARLTON
TR U/A DTD 11/9/0 CHARLES R CARLTON
LIVING
TRUST
2635 2ND AVE APT 107
SAN DIEGO CA 92103

CARLTON E BENJAMIN &
EVELYN M BENJAMIN
TR BENJAMIN LIVING TRUST
UA 08/25/97
26 LOUISA CT
NORTHPORT NY 11768-3017

ENOCH P CARLTON
626 NANCEEN CT
BALLWIN MO 63021-6226

JANET L DODD CARLTON
RR 1 BOX 49
ARROWSMITH IL 61722-9725

JENNIE T CARLTON
101 RHODES STREET
UNION POINT GA  30669

JOHN A CARLTON
206 RELLIS
SAGINAW MI  48601-4845

MABEL CALEY KELLEY CARLTON
9229 COUNTY ROAD 45
MARION JUNCTION AL  36759-3009

MARGARET W CARLTON
7 HOLLY RD
GREENSBURG PA  15601-5809

MCKINLEY CARLTON
1435 LAWRENCE
DETROIT MI  48206-1514

MERRILL L CARLTON JR
CUST KENT P CARLTON U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
8267CR 2424
ROYSE CITY TX  75189

MERRILL L CARLTON III
44 OAK RD
KILGORE TX  75662-9148

MICHAEL C CARLTON
11548 FENNER
PERRY MI  48872-8749

PAUL JOSEPH CARLTON
324 WHISPERING MEADOW
HEWITT TX  76643-3762

ROBERT J CARLTON
543 S FIRST ST
WILKINSON IN  46186-9704

SUSAN M CARLTON
17593 HIAWATHA DRIVE
SPRING LAKE MI  49456-9433

JOSEPH ROCCO CARLUCCI &
HILDA CARLUCCI JT TEN
66 CHITTENDEN ROAD
CLIFTON NJ  07013-4208

JOSEPH ROCCO CARLUCCI
66 CHITTENDEN RD
CLIFTON NJ  07013-4208

JANE P CARLUCCIO
ATTN JANE P MINOLETTI
4375 CAHILL
TROY MI  48098-4488

ALTON H CARLYLE
1080 BARBER CIRCLE ROAD
STATHAM GA  30666

BRANCH D CARLYLE
3136 DRESDEN ST
COLUMBUS OH  43224-4268

CHARLES D CARLYLE
850 BRIARWOOD TRAIL
DOUGLASVILLE GA  30134-4336

DONICE R CARLYLE
6807 NEBO RD
HIRAM GA  30141-4208

DONNA CARLYLE &
TIM J CARLYLE JT TEN
1220 NOTTING HILL DR
SAN JOSE CA  95131-3611

MISS ESTHER E CARLYLE
660 COUNTRY CLUB DRIVE
CARMEL VALLEY CA  93924

RUSSELL D CARLYLE
4106 REBEL TRAIL DR
DOUGLASVILLE GA  30135-4332

CATHERINE A CARMACK
75 E SOUTHVIEW DRIVE
MARTINSVILLE IN  46151-3348

EDDIE CURTIS CARMACK
567 TIONDA DR N
VANDALIA OH  45377-2316

GARY W CARMACK
78 N HILLCREST DR BOX 267
GERMANTOWN OH  45327-9365

HAROLD K CARMACK JR
709 HOLIDAY DR
FORTVILLE IN  46040-1138

JOSEPH M CARMACK
25647 JOANNE SMITH DR
WARREN MI  48091-6511

REGINA G CARMACK
3928 KATHERINE
DEARBORN HEIGHTS MI  48125-2614

THOMAS R CARMACK
50333 WILLIS RD LOT 297
BELLEVILLE MI  48111-9235

MAUREEN A CARMAIN
165 MONROE RD
QUINCY MA  02169

ALICE A CARMAN
6971 BENNER ROAD
JOHNSTOWN OH  43031-9160

ASHLEY CARMAN
6920 DRAKE ROAD
CINCINNATI OH  45243-2736

CASSANDRA CARMAN
ATTN CASSANDRA WALKER
181 WHITE PINES CIRCLE
DECATUR IL  62521-5631

CHARLES T CARMAN JR
203 HICKORY HILL DR
DOVER TN  37058-3416

ELEANOR C CARMAN
CUST JEFFREY A CARMAN UGMA MA
8370 E ROWEL RD
SCOTTSDALE AZ  85255-1431

FRANK H CARMAN
32 PRIDE ST
HONEOYE FALLS NY  14472-9233

GEORGE G CARMAN
3075 E LYDIUS ST
SCHENECTADY NY  12303

JENNIE A CARMAN
5 BRAVER DR
TRENTON NJ  08610-1307

KEITH D CARMAN &
KAREN M CARMAN JT TEN
1027 NORTH EDGEWORTH
ROYAL OAK MI  48067-1500

NANCY E CARMAN
730 5TH ST
JACKSON MI  49203-1645

PATRICIA Z CARMAN
3075 E LYDIUS ST
SCHENECTADY NY  12303

PAUL CARMAN &
LOIS D CARMAN JT TEN
602 MAUI DR
WILLIAMSTOWN NJ  08094-3066

PETER CARMAN
19547 PINECOMB DRIVE
MACOMB MI  48042

ROBERTA C CARMAN
35 GARRISON RD
ELMER NJ  08318

ROBERT G CARMAN
33 HOPKINS
PO BOX 244
UNADILLA NY  13849-0224

TERRY L CARMAN
290 CLARKSVILLE ROAD
WILMINGTON OH  45177-9109

THOMAS E CARMAN JR &
BETTY CARMAN JT TEN
1510 RILEY RD
NEW CASTLE IN  47362-1965

HERMAN L CARMASSI
1371 OAKLAND BLVD 301
WALNUT CREEK CA  94596-4357

DALE EUGENE CARMEL &
THERESA J CARMEL JT TEN
4807 KNIGHT RD
HURON OH  44839-9732

JASON M CARMEL
815 N SALSIPUEDES ST APT 1
SANTA BARBARA CA  93103

NANCY C CARMEL
35060 225TH AVENUE
GILMAN WI  54433-9548

THERESA J CARMEL &
DALE E CARMEL JT TEN
4807 KNIGHT RD
HURON OH  44839-9732

CARMEN J LAPRESTA & HELEN A
LAPRESTA & JOSEPH M LAPRESTA &
STEVEN W LAPRESTA JT TEN
411 EIGHTH ST
CRYSTAL CITY MO  63019-1502

CARMEN L WALTROUS & LEONE L
WALTROUS & CLARENCE L WALTROUS
JR & DOLORES L WALTROUS & EVEYLN
FLEURETTA WALTROUS JT TEN
3046 BRIGHTON 3 RD ST
BROOKLYN NY  11235-7409

VIRGIL W CARMEN
229 OLD TASSO PLACE
CLEVELAND TN  37312-4676

AMY DORIS CARMENA
2140 W CUYLER AVE # 3
CHICAGO IL  60618-3014

JOSEPH WILLIAM CARMENA JR
CUST HELENA LEE CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
119 HAIGHT ST APT 5
SAN FRANCISCO CA  94102

JOSEPH WILLIAM CARMENA JR
CUST STEPHEN PAUL CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
1724 GLENMORE AVE
BATON ROUGE LA  70808-1231

JULIE CHRISTINE CARMENA
7933 MAPLE AVENUE
VANCOUVER WA  98664-1741

LAWRENCE R CARMER
6300 RIDGE ROAD
LOCKPORT NY  14094-1017

ANN B CARMI
5804 BENT TWIG ROAD
MCLEAN VA  22101-1806

BRUCE CARMICHAEL
7901 W CO RD 950 N
GASTON IN  47342-9066

BRUCE H CARMICHAEL &
GEORGIA CONNON
TR UA 3/22/92
BRUCE H CARMICHAEL & GEORGIANNA
CARMICHAEL REVOCABLE TRUST
34795 CAMINO CAPISTRANO
CAPISTRANO BEACH CA  92624-1720

DANIEL L CARMICHAEL &
MILDRED C CARMICHAEL JT TEN
168 OTTAWA DR
PONTIAC MI  48341-2042

DAVID CARMICHAEL
137 RIVERSIDE DR
NEW YORK NY  10024-3702

DAVID CARMICHAEL
CUST KYLE
CARMICHAEL UTMA AZ
14515 E ELGIN ST
GILBERT AZ  85296-6611

DOUGLAS K CARMICHAEL
3033 CLOVERDALE RD
HIGHLAND MI  48356

EARL M CARMICHAEL
RD 4 BOX
CAMERON WV  26033-9802

EDWIN D CARMICHAEL
1456 70TH AVE
EVART MI  49631-8723

FOREST K CARMICHAEL
5318 LIZ LANE
ANDERSON IN  46017-9669

MISS GAIL D CARMICHAEL
16 PARK AVE
N Y NY  10016-4329

MISS GRACE E CARMICHAEL
35 WARNER AVE
SPRINGFIELD NJ  07081-1415

IRENE E CARMICHAEL
262 FIFIELD AVE
CONNEAUT OH  44030-2130

JAMES C CARMICHAEL
8526 S LAFLIN ST
CHICAGO IL  60620-4713

JOE CARMICHAEL
1345 MEREDITH DR
CINCINNATI OH  45231-3253

JOHN W CARMICHAEL &
CAROL M CARMICHAEL JT TEN
1247 WABASSO RD
WALLED LAKE MI  48390-2568

JUDITH P CARMICHAEL
21 SOUTH ELMA ST
ANDERSON IN  46012-3139

KIMBALL M CARMICHAEL
409 EAST MARYKNOLL ROAD
ROCHESTER HLS MI  48309

LYNDA A CARMICHAEL
2560 BLACK PINE TRAIL
TROY MI  48098-4102

MADELINE CARMICHAEL
MAYERSON
APT 10 A 1
417 RIVERSIDE DR
NEW YORK NY  10025-7933

RONALD P CARMICHAEL
711 FLEMING AVE
RAVENSWOOD WV  26164-1325

SHIRLEY GENE CARMICHAEL
467 COL THOMAS HEYWARD RD
BLUFFTON SC  29909

SUSAN K CARMICHAEL
1744 SANDOVAL COURT
INDIANAPOLIS IN  46214-2226

TRACY A CARMICHAEL
2820 E 6TH ST
ANDERSON IN  46012-3700

WILLIAM C CARMICHAEL
1985 RUDDY TURNSTONE LN SE
BOLIVIA NC  28422-8989

ROBIN L CARMICK
153 SPROUL ROAD
VILLANOVA PA  19085-1326

FRANCIS H CARMICKLE
215 MADISON ST
SHAWNEETOWN IL  62984-3327

SUSAN HEALEY CARMIENCKE
1145 WALNUT AVE
BOHEMIA NY  11716-2108

BEULAH B CARMINE &
FLORENCE M HATFIELD JT TEN
9900 VAN TASSEL LN
BALTIMORE MD  21220

ADELE M CARMODY
TR CARMODY LVG TRUST
UA 12/11/98
1130 S MICHIGAN AVE 306
CHICAGO IL  60605-2316

ALOYSIUS N CARMODY &
EDITH D CARMODY JT TEN
2753 N LOWELL ROAD
SAINT JOHNS MI  48879

MISS CLAIRE CARMODY
6828 N CONCORD LN
NILES IL  60714-4432

FRANK T CARMODY
80 RIVERS EDGE DR
LITTLE SILVER NJ  07739-1709

JAMES P CARMODY
89-49 215TH PL
QUEENS VILLAGE NY  11427

JOHN F CARMODY
295 PARK CIRCLE
GOLDEN CO  80401-9440

JOSEPHINE T CARMODY
2 CANBORNE WAY
SUFFIELD CT  06078-2065

KEVIN A CARMODY
1583 S ROYSTON RD
EATON RAPIDS MI  48827-9092

MARION CARMODY
111 WARREN AVENUE
SPRING LAKE NJ  07762-1217

MARION O CARMODY
111 WARREN AVE
SPRING LAKE NJ  07762-1217

SUZANNE CARMODY
111 WARREN AVE
SPRING LAKE NJ  07762-1217

THOMAS FRANCIS CARMODY
415 LOCUST
CARROLLTON IL  62016-1304

WILLIAM J CARMODY
48
4158 DECORO ST
SAN DIEGO CA  92122-1430

ALEX D CARMON
888 KELTON
COLUMBUS OH  43206-1720

LEE A CARMON
465 SNAPFINGER DR
ATHENS GA  30605-4436

DOROTHY M CARMONA &
CARLOS CARMONA SR JT TEN
3021 CAMARENA PL
EL PASO TX  79936-0837

JOSE G CARMONA
6787 OSAGE AVE
ALLEN PARK MI  48101-2373

MARTA CARMONA
586 IRVING PLACE
BALDWIN NY  11510-2237

YOLANDA CARMONA
1144 BLACKBERRY CRK
PLANO TX  75023

ANGELA CARMONEY
210 S DUNBAR
POTTERVILLE MI  48876-8775

MATTHEW J CARMONS
CUST PETER D CARMONS UGMA NY
ROUTE 1 BOX 695
PARKSLEY VA  23421-9801

CHARLES E CARMONY
1777 CIRCLE LAKE DR
DANDRIDGE TN  37725-5103

JOYCE CARMONY &
KIMBERLY J CARMONY &
SHEREE K PARTRIDGE JT TEN
1245 WENDEL
YPSILANTI MI  48198-3145

KIMBERLY J CARMONY
4184 CALVIN DR
ADRIAN MI  49221

MARGARET B CARMOSINO
5405 THREE LAKES CT
FLOWERY BRANCH GA  30542-5194

DOROTHY S CARN &
TIMOTHY B CARN JT TEN
111 RUCKER DR
ST MATTHEWS SC  29135-9706

THOMAS H CARN &
DOROTHY T CARN JT TEN
1559 DEVONSHIRE DR
SALT LAKE CITY UT  84108-2552

RAYMOND A CARNAGHI
22300 BARTON
ST CLAIR SHORES MI  48081-2738

RAYMOND A CARNAGHI &
THERESA M CARNAGHI JT TEN
22300 BARTON
ST CLAIR SHORES MI  48081-2738

SANDRA L CARNAGHI
39869 WILMETTE DR
STERLING HEIGHTS MI  48313-5660

SANDRA L CARNAGHI &
LAWRENCE C CARNAGHI JT TEN
39869 WILMETTE DR
STERLING HEIGHTS MI  48313-5660

ALBERT G CARNAHAN
17421 GROVE AVE
TEHACHAPI CA  93561-7601

BARBARA A CARNAHAN
1783 ELM CT
TROY MI 48098-1939

BARBARA A CARNAHAN &
PAUL W CARNAHAN &
PAUL M CARNAHAN JT TEN
1783 ELM CT
TROY MI 48098-1939

BRADLEY CARNAHAN
3847 JENN LYNN CT
ORILLIA ON L3V 6H2

BRETT J CARNAHAN
224 WAYE TRAIL
COURTLAND OH 44410

CHRISTINE C CARNAHAN
3793 PARNALL ROAD
JACKSON MI 49201-9053

CLARENCE R CARNAHAN
17206 HARRIS RD
DEFIANCE OH 43512-8099

FRANK W CARNAHAN
12465 HELEN
SOUTHGATE MI 48195-3511

GARY J CARNAHAN
601 W HIGH ST
DEFIANCE JUNCTION OH 43512-1402

GAYLE B CARNAHAN
10371 DUNN DR
BATON ROUGE LA 70810

JEANNE GRAVER CARNAHAN
300 JONQUIL PLACE
PITTSBURGH PA 15228-2514

JOSEPH E CARNAHAN &
PAULINE CARNAHAN JT TEN
1677N-320TH ST
SHERRARD IL 61281-8503

MANFORD R CARNAHAN
28965 ST RT 281 EAST
DEFIANCE OH 43512-8965

MARGARET CARNAHAN
2530 IRETON TREES ROAD
MOSCOW OH 45153-9750

MARK CARNAHAN
618 PERKINSWOOD NE
WARREN OH 44483-4410

NED RICHARD CARNAHAN
609 TAHOE STREET
NATCHITOCHES LA 71457-5720

SHAWN E CARNAHAN
7519 SHEPHERD
ADRIAN MI 49221-9528

WILLIAM G CARNAHAN
2530 IRETON TREES ROAD
MOSCOW OH 45153-9750

WILLIAM V CARNATZIE
4051 O CONNOR RD
FLINT MI 48504-6950

JAMES E CARNE
118 S HILLS DRIVE
BARRINGTON IL 60010-1326

MILDRED CARNE
6903 ALMONDINE DR
GARDEN GROVE CA 92845

LOUIS M CARNEAL
ROUTE 4 HWY 178
904 HIGHLAND LICK ROAD
RUSSELLVILLE KY 42276-9209

MARY LANUM CARNEAL
3317 LANARC DRIVE
PLANO TX 75023-8111

CHRISTINE CARNEGIE
ATTN CHRISTINE SINNER
71 INTERVALE RD
BOONTON NJ 07005-1050

DAVID K CARNEGIE &
MARIE J CARNEGIE JT TEN
98 HARGRAVES DRIVE
PORTSMOUTH RI 02871-4006

NANCY C CARNEGIE
296 SALEM ROAD
POUND RIDGE NY 10576-1320

PAUL R CARNEGIE
3 JELLICOE DRIVE
ST CATHARINES ON L2N 6J1

HEITOR CARNEIRO
9 PLEASANT ST
MILFORD MA 01757-2412

RAMIRO B CARNEIRO
15 NOLAND RD
MILFORD MA 01757-3213

CAROLYN D CARNELL
209 OAK TRL
HARTSELLE AL 35640-4336

CHRISTOPHER LEE CARNELL
1280 HEATHERWOOD RD
FLINT MI 48532-2337

DANE A CARNELL II
10240 JUDDVILLE RD
CORUNNA MI 48817-9739

DENNIS J CARNELL &
COLLEEN R CARNELL JT TEN
13217 PINTAIL CT
LINDEN MI 48451

R A CARNELL
BOX 357
RIDGELY TN 38080-0357

TIMOTHY J CARNELL
1397 ALOHA
DAVISON MI 48423-1361

DOUGLAS E CARNES III
1911 VALLEY DRIVE
CANYON LAKE TX 78133

FREDERICK LEE CARNES
9742 BROOKVILLE PIKE
BROOKVILLE OH 45309

GRACE B CARNES
161 EAGLE RIDGE CIR
ROCHESTER NY 14617-5122

GRACE E CARNES &
RAYMOND L CARNES JT TEN
7100 LAKESIDE DR
BELLAIRE MI 49615-9466

KENNETH G CARNES JR
3180 BURNETT RD
SUWANEE GA 30024-2120

LORETTA M CARNES
5380 TIMBER RIDGE TRAIL
CLARKSTON MI 48346-3859

MARIAN W CARNES
1865 BRIARLAKE CIR
DECATUR GA 30033-1126

MARIE A CARNES
22771 WOODRIDGE DR
HAYWARD CA 94541-3223

MARIE E CARNES &
CHARLES L CARNES TEN ENT
1301 CONGRESSIONAL BLVD
SUMMERVILLE SC 29483-5060

MONTEZ M CARNES
1114 S FRANKLIN AVE
FLINT MI 48503-2820

NORRIS W CARNES
22 EVERGREEN RD
NORTH OAKS
ST PAUL MN 55127-2004

STEVEN W CARNES
7631 MICHAEL LANE
VENTRESS LA 70783-3511

THOMAS A CARNES
582 LONGVIEW
CANAL FULTON OH 44614-9129

WILLIAM P CARNES
45859 PRIMROSE CT
PLYMOUTH MI 48170-3579

WILLIAM P CARNES &
VIRGINIA L CARNES JT TEN
45859 PRIMROSE CT
PLYMOUTH MI 48170-3579

WILLIAM R CARNES
5380 TIMBER RIDGE TR
CLARKSTON MI 48346-3859

WILLIAM S CARNES
2325 HICKORY BEND
AIKEN SC 29803-8767

WILLIE A CARNES
612 COUNTY RD 1343
VINEMONT AL 35179-6182

LUCIE B CARNESALE
CUST VIRGINIA P CARNESALE UGMA CA
2250 BAY ST APT 319
SAN FRANCISCO CA 94123-1850

JON A CARNET
9722 MCPHERSON RD
MILLINGTON MI 48746-9481

ROY D CARNETT
121 MERCURY DR
ELYRIA OH 44035-8926

CHARLES M CARNEVALE
BOX 1182
PITTSFIELD MA 01202-1182

DONALD FRANCIS CARNEVALE
329 AVANTI LN
HIGHLAND MI 48357-4877

SAMANTHA CARNEVALE &
JOANN CARNEVALE JT TEN
416 HARDEN ST
HOLLY MI 48442-1746

BARBARA R CARNEY
2660 MEADOWDALE LN APT 107
WOODRIDGE IL 60517-4048

MISS BETTY LOU CARNEY
2515 JIM RIDGE RD
GIVEN WV 25245-9738

CHARLES N CARNEY
939 LONG REACH DRIVE
GALVESTON TX 77554-2846

DELPHINE A CARNEY
372 ARDMORE
FERNDALE MI 48220-3318

DONALD M CARNEY
3626 WHALEN AVE
INDIANAPOLIS IN 46227-7082

EDWARD L CARNEY
1500 E BOGART RD APT 1F
SANDUSKY OH 44870-7150

EILEEN CARNEY
244 FORTHTON
TROY MI 48084-5451

EVELYN S CARNEY
IMPERIAL PLAZA
1711 BELLEVIEW AVE APT D710
RICHMOND VA 23227

GEORGE J CARNEY
213 FAWN LN
CORTLAND OH 44410-2608

JOHN G CARNEY JR &
PATRICIA S CARNEY JT TEN
23730 EDDY STONE RD UNIT 204
BONITA SPRINGS FL 34135

KIM M CARNEY
260 BRIDGEHAMPTON ST
SANDUSKY MI 48471-1267

LAETITIA A CARNEY
7 CHILTON RD
BROCKTON MA 02301-3042

LIONEL BRITT CARNEY
444 STONE MEADOW RD
CLARKSVILLE TN 37043-2223

MARIAN P CARNEY
TR UA CARNEY FAMILY TRUST
5/5/1992
424 N EAST STREET
BRIGHTON MI 48116-1110

MARILYN A CARNEY &
EDWARD F CARNEY JT TEN
121 TUDOR BLVD
BUFFALO NY 14220

MISS MARY JEAN CARNEY
C/O MARY JEAN CARNEY FARRIS
313 COLONY RIDGE CT
RIDGELAND MS 39157-2032

N J CARNEY
143 LINDER DR
HOMOSASSA FL 34446-4943

NORBERT J CARNEY
143 LINDER DR
HOMOSASSA FL 34446-4043

RAYMOND P CARNEY
530 SUMMER ST
WOONSOCKET RI 02895-1163

REX R CARNEY
4739 CLEVELAND
KANSAS CITY KS 66104-3227

RONALD CARNEY
10963 CASCADE RD
LOWELL MI 49331-9528

RUTH F CARNEY KAY A CARNEY &
BRIAN G CARNEY JT TEN
2202 MIDDLEBELT
WEST BLOOMFIELD MI 48324-1837

SANDRA C CARNEY
3522 BARGAINTOWN RD
EGG HARBOR TWP NJ 08234-8316

TERRANCE M CARNEY
35752 N MARINE DR
FOX LAKE IL 60020-1914

THOMAS P CARNEY
CUST ELIZABETH M SNYDER
UGMA MI
7667 HAMBURG RD
BRIGHTON MI 48116-5135

MISS TOMMYE SUE CARNEY
1040 CARNEY RD
CRYSTAL SPRINGS MS 39059-9100

VERNEST F CARNEY
1702 SO ATWOOD ST
VISALIA CA 93277-3418

W JAMES CARNEY
112 HALL DR
SALISBURY MD 21804-6907

WILLIAM B CARNEY
4965 NIXON RD RFD 1
DIMONDALE MI 48821-9718

WILMA L CARNEY
1720 BOWEN RD
MANSFIELD OH 44903-8706

WINFRED C CARNEY
BOX 11898
ATLANTA GA 30355-1898

RUSSELL J CARNIAK
210 LAKE PARK DR
BIRMINGHAM MI 48009-4606

ANGELO CARNIEL
BOX 765
18 SOUTH 8TH ST
STROUDSBURG PA  18360-0765

HARRY ELSBY CARNIGHAN
1505 ADAMS ST
NEW ALBANY IN  47150-5211

JANICE J CARNO
838 SALEM AVE
HILLSIDE NJ  07205-3035

SCOTT L CARO
600 PATTERSON RD
WAYLAND MI  49348

SHELLEY HOLMES CAROE
BOX 1082
WASHINGTON CT  06793-0082

TIMOTHY RENDALL CAROE
47 JUDSON AVE BOX 623
WOODBURY CT  06798-2830

LAURIE CAROEN
BOX 1323
DELEON SPRINGS FL  32130-1323

MICHAEL L CAROEN
8850 PETTYSVILLE
PINCKNEY MI  48169-8527

PATRICK CAROFANO
CUST BENJAMIN J CAROFANO
UTMA NJ
118 LINDY LN
LINCROFT NJ  07738-1815

PATRICK CAROFANO
CUST DANIEL J CAROFANO
UTMA NJ
118 LINDY LN
LINCROFT NJ  07738-1815

CAROL A DUNN & HAROLD F GRIES JT
TE
14 SWEET GUM CT
MEDFORD NJ  08055

CAROL A HANNON & LANE W HANNON JT
T
824 NW COUNTY LINE ROAD
BENTON KS  67017

CAROL ANN DOSSEY & RICHARD E
DOSSEY
TR REVOCABLE TRUST
U/A/D 02/19/82 CAROL ANN
DOSSEY
3739 BRIDGER DR N
CARMEL IN  46033-4169

CAROL ANN GOODING & TERRI
LYNN SLEEPER & LINDA ANN
HACKNEY & LORI ANN DAVENPORT
JT TEN
4814 S COUNTY LINE RD
DURAND MI  48429-9408

DENNIS J CAROL
601 MAXINE DR
DAVISON MI  48423-1019

DONA M OBRIEN MISS CAROL
A OBRIEN & MISS CHRISTINE E
OBRIEN JT TEN
3601 BALFOUR CT 4
FLINT MI  48507-1465

CAROL E CALSO & JOHN R CALSO
TR
CAROL ELLEN CALSO TRUST NO 1
U/A 5/25/00
53352 CHESIRE
SHELBY TWP MI  48316-2713

CAROL HODNETT & STEPHANIE
L KIMBALL & ROBERT H
KIMBALL TEN COM
8024 ARCHER AVE
FAIR OAKS CA  95628-5907

CAROL J DAVEY & GREGORY G
DAVEY & KATHLEEN J FARDEN &
REBECCA L MILLIKAN &
DOUGLAS K DAVEY JT TEN
13115 W 55TH STREET
SHAWNEE KS  66216-1419

JOHN A CAROL JR &
CATHERINE P CAROL JT TEN
1920 GLENDALE AVE
FLINT MI  48503-2109

CAROL J ZIMMERMANN & JOSEPH
W ZIMMERNAMM & BETTY L
ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT IL  60423-8754

LAWRENCE A CAROL
5436 WATER'S EDGE
GRAND BLANC MI  48439-9710

LAWRENCE A CAROL &
VERONICA L CAROL JT TEN
5436 WATER'S EDGE
GRAND BLANC MI  48439-9710

CAROL L SPODNEY & STEVENSON
J SPODNEY & GREGORY W
SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

CAROL M WEAGEL & PHILIP D WEAGEL
TR
CAROL M WEAGEL & PHILIP D WEAGEL
TRUST U/A DTD 07/26/01
22025 BENJAMIN
ST CLAIR SHORES MI  48081

CAROL RAFFA BARONE & JENNIE L
RAFFA
TR REV TR 12/21/88 U/A CAROL RAFFA
BARONE
APT 115B
700 LAYNE
HALLANDALE FL  33009-6543

CAROL S SWICKHAMER &
LESTER M SWICKHAMER
TR CAROL SUE SWICKHAMER TRUST
UA 06/20/00
401 N E SAPPHIRE LANE
LEE'S SUMMIT MO  64064-1174

CAROL T & MICHAEL A COLOTTI
TR
CAROL T & MICHAEL A COLOTTI
REVOCABLE TRUST UA 09/22/98
20 CARRIAGE HOUSE LN
BOXFORD MA  01921-1608

CLAIRE M CAROLAN
349 TILDEN COMMONS LANE
BRAINTREE MA  02184-8280

LAURA CAROLAN &
SEAN CAROLAN JT TEN
910 ANTELOPE TRAIL
WINTER SPRINGS FL  32708

RAYMOND J CAROLAN &
MARY J CAROLAN JT TEN
2817 W LAWN AVE
RACINE WI 53405-4408

SEAN M CAROLAN
145 SOUTH ROTH CIRCLE
OLATHE KS 66062

T ROBERT CAROLAN &
MARY J CAROLAN JT TEN
2309 FAIRHILL DR
NEWPORT BEACH CA 92660-3403

CAROLE L COHN & LAWRENCE
A COHN & DANIEL A COHN &
JUDITH L STEVENS JT TEN
37137 RAN DRIVE
PALMDALE CA 93550-7506

CAROLE L SLAYTON &
JAMES L SLAYTON
TR
CAROLE L SLAYTON LIVING TRUST UA
6/13/1996
10724 CARDINAL CIRCLE
INDIANAPOLIS IN 46231-1004

CAROLINA HOSIERY MILLS INC
BOX 850
BURLINGTON NC 27216-0850

SALLY SMITH CAROLINE
2 E SANTA REBECCA DR
GREEN VALLEY AZ 85614-1417

S L CAROLL
855 BEATRICE PARKWAY
EDISON NJ 08820-1934

EUGENE CAROLLO &
DEAN ALLAN CAROLLO JT TEN
540 LAKE ANTOINE RD
IRON MOUNTAIN MI 49801-1468

EUGENE CAROLLO &
GENE KEITH CAROLLO JT TEN
RTE 1 BOX 362
LAKE ANTOINE DRIVE
IRON MOUNTAIN MI 49801-9610

EUGENE CAROLLO &
JAMES ROY CAROLLO JT TEN
506 WEST B ST
IRON MOUNTAIN MI 49801-2722

EUGENE CAROLLO &
KAREN LEE CAROLLO JT TEN
W 9321 HLUCAS DR
IRON MOUNTAIN MI 49801

CAROLYN A MIDDLETON & ROBERT
C MIDDLETON
728 SOUTH ST
GENEVA IL 60134-2512

CAROLYN C DRUMMOND & LEN C HAGOOD
EXS EST JAMES NASH WILSON
409 EAST FOX DEN
KNOXVILLE TN 37934

CAROLYN I DIMMIG & JAMES D
DIMMIG & L JAMES BRANGANTR
RESIDUARY TRUST UW DONALD
DIMMIG FBO CAROLYN I DIMMIG
608 HUNTINGDON PIKE
ROCKLEDGE PA 19046-4455

CAROLYN J CHABICA &
GERALD F CHABICA SR
TR CHABICA FAM TRUST
UA 06/14/94
247 BLUE CEDAR ROAD
IRMO SC 29063

CAROLYN K MC CONOMY & LOWELL
H DUBROW TR U/A WITH GERALD
MC CONOMY DTD 5/10/79
315 KEITHWOOD ROAD
WYNNEWOOD PA 19096-1213

CAROLYN KNAPP & ROSS H
MILLER & KEITH R MILLER
TEN COM
C/O KEITH R MILLER
BOX 517
WOODVILLE MS 39669-0517

CAROLYN R GUND & PAUL J GUND
TR CAROLYN R GUND TRUST
UA 03/17/98
549 MEADOW CREEK LANE
ST LOUIS MO 63122

DONALD J CARON
RFD2
182 MEMORY LN
ORANGE MA 01364-9692

DOUGLAS C CARON
10 MCCOMBS CT
CLINTON MI 49236-9711

JEAN L CARON
400 18 PLYMOUTH RD
PLYMOUTN MI 48170

MARC ANDRE CARON
2508 STALLION
ST-LAZARE QC J7T 2E4

MARIO CARON
391 DES PEUPLIERS OUEST
QUEBEC CITY QC G1L 1J4

RITA K CARON
126 CHESNUT ST
AUDUBON NJ 08106-1510

ROBERT R CARON
5408 S COLUMBUS AVE
SANDUSKY OH 44870-8331

ROGER A CARON
478 CEMETERY RD
E CHATHAM NY 12060-3004

STEPHEN P CARON
63 RICHMOND ROAD
BELMONT MA 02478-3318

STEVEN R CARON &
DEBRA J CARON JT TEN
832 SUMMIT LN
BOLINGBROOK IL 60440-1620

WILFRED E CARON
4089 SHADY CREEK LN
JACKSONVILLE FL 32223-4006

MICHAEL J CARONE &
SANDRA M CARONE JT TEN
3431 TOTHILL
TROY MI 48084-1263

LILLIAN MAE CAROPINO &
JOSEPH N CAROPINO JT TEN
132 COOLIDGE ST
LEAD SD 57754-1102

MISS MARY LOUISE CAROPINO &
LILLIAN MAE CAROPINO JT TEN
132 COOLIDGE
LEAD SD 57754-1102

RUTH RANDI CAROPRESO &
NICHOLAS D CAROPRESO JT TEN
40 AUSTIN AVE
STATEN ISLAND NY 10305-4502

MARY E CAROSA
184 TUSCARORA RD
BUFFALO NY 14220-2430

KELLY J CAROSELLI
1406 HENN HYDE RD NE
WARREN OH 44484-1227

KIMBERLY MICHELLE CAROTENUTO
19040 MONTEREY AVE
EUCLID OH 44119-1610

MATTHEW SCOTT CAROTENUTO
19040 MONTEREY AVE
EUCLID OH 44119-1610

BETTY J CAROTHERS
513 SUNSET DRIVE BOX 312
CLINTON MI 49236-9585

JOHN S CAROTHERS
2127 LONDONDERRY DRIVE
MURFREESBORO TN 37129-1310

PAUL S CAROTHERS
14006 MONTRACHET LN
CHESTERFIELD MO 63017

NICOLINA J CAROZZA &
LOUIS J CAROZZA JT TEN
22 GRUVER RD
PIPERSVILLE PA 18947

LEO J CARPA
2662 MILITARY ST
PORT HURON MI 48060-8136

DONNA R CARPEC
1136 BALDWIN AVE
SHARON PA 16146-2516

ARLENE W CARPEL
554 N 23RD ST
PHILA PA 19130-3117

ALICE B CARPENTER
2696 EVANS RD
OCEANSIDE NY 11572-2620

AMY L CARPENTER &
AUDREY R CARPENTER JT TEN
11719 W 52 TERRACE
SHAWNEE KS 66203-1412

ARCH J CARPENTER
BOX 564
MASONTOWN WV 26542-0564

BABA J CARPENTER
1623 N WABASH
KOKOMO IN 46901-2008

MISS BARBARA C CARPENTER
C/O BARBARA C PAGE
200 MARKET ST 601
LOWELL MA 01852-1844

BARBARA J CARPENTER &
MARK CARPENTER JT TEN
2005 APPOLD DR
OSCODA MI 48750-9228

BEATRICE B CARPENTER
4801 CENTER TER
WILMINGTON DE 19802-1743

MISS BETH E CARPENTER
BOX 12554
FT WAYNE IN 46863-2554

BETTY JANE CARPENTER &
SCOTT CARPENTER &
BETH CARPENTER JT TEN
625 30TH AVE W 204G
BRADENTON FL 34205-8941

BEVERLY A CARPENTER
2899 BARCLAY MESSERLY ROAD
SOUTHINGTON OH 44470

BILLY J CARPENTER
BOX 12
LEESBURG TX 75451-0012

BRANCH E CARPENTER
ROUTE 4
BOX 140RIVERMONT
LEXINGTON VA 24450-9804

BRUCE J CARPENTER
2899 BARCLAY-MESSERLY RD
SOUTHINGTON OH 44470-9719

CAROL A CARPENTER
1300 COLEMAN BOYLAN DR
LEAGUE CITY TX 77573-5228

CHARLES CARPENTER
CUST SUSAN P CARPENTER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
49 PAXWOOD RD
DELMAR NY 12054-2927

CLIFFORD L CARPENTER
2405 LEAMAN TRAIL
LAKE MI  48632

CYNTHIA K CARPENTER
2385 S VASSAR
DAVISON MI  48423-2301

DAVE L CARPENTER &
LYNDA J CARPENTER JT TEN
1753 ROCKBRIDGE COURT
NORTH CANTON OH  44709

DAVID S CARPENTER
607 CLERMONT
DALLAS TX  75223-1209

DEANNA CARPENTER &
MICHAEL CARPENTER JT TEN
332 E ST CLAIR
ROMEO MI  48065-5265

DEANNA J CARPENTER
332 E/ST CLAIR
ROMEO MI  48065-5265

DELPNA LOUISE CARPENTER
TR LIVING TRUST UA 10/03/85
THE DELPNA LOUISE CARPENTER
1087 ERICA RD
MILL VALLEY CA  94941-3720

DONALD R CARPENTER
1309 ALDERLY ROAD
INDIANAPOLIS IN  46260-1624

DONNA M CARPENTER
65 OX YOKE DR
WEATHERSFIELD CT  06109

DONNA M CARPENTER
464 W 146TH ST 3FL
NEW YORK NY  10031-4721

DORIS J CARPENTER
ATTN DORIS J BAINBRIDGE
1140 ST AUGUSTINE PL
ATLANTA GA  30306-4521

E J CARPENTER
1851 IRIS DRIVE
EAST TAWAS MI  48730-9550

EDDIE R CARPENTER
4023 GLENN RICKI ST
HOUSTON TX  77045-3423

EDWARD CARPENTER
9184 TURTLE POINT
KILLEN AL  35645

EDWARD D CARPENTER &
DOROTHY I CARPENTER JT TEN
11 HAWTHORNE RD
HINGHAM MA  02043-1725

EDWARD E CARPENTER
3883 STEVEN COURT
MILAN MI  48160-9762

EDWIN CLARK CARPENTER
BOX 121
RUIDOSO NM  88355

ELAINE M CARPENTER
42645 PRINCE DRIVE
STERLING HEIGHTS MI  48313-2465

ELIZABETH TERESE CARPENTER
38 EAST 64TH ST 6
NEW YORK NY  10021-7353

ELLA M CARPENTER TOD
ONEIDA F MUSIC
SUBJECT TO STA TOD RULES
556 CIDER MILL WAY
TIPP CITY OH  45371

ELLON D CARPENTER
2146 E ROSARITA DRIVE
TEMPE AZ  85281-7424

EMILIE P CARPENTER
28 LORENA RD
WINCHESTER MA  01890-3125

ERVIN E CARPENTER
207 CEDAR BROOK LANE
SANDUSKY OH  44870-5434

FLOYD D CARPENTER
1415 SW BINKLEY ST
OKLAHOMA CITY OK  73119-2324

FRANCES M CARPENTER
2011 BEEKMAN CT
FLINT MI  48532-2409

GARY A CARPENTER
10770 HOLLAND RD
FRANKENMUTH MI  48734-9123

GEORGE CARPENTER
BOX 176
BRISTOL CT  06011-0176

GEORGE E CARPENTER
1627 WAGONER RD
PATRIOT OH  45658-9243

GEORGE T CARPENTER
CUST GEORGE EDWARD CARPENTER UGMA
CT
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE T CARPENTER
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE T CARPENTER
CUST SARAH CARPENTER UGMA CT
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE WILLIAM CARPENTER
105 BATES AVENUE
CHERRYVILLE NC  28021-3433

HARRY B CARPENTER JR
805 MONTEVIDEO DRIVE
APT 9
LANSING MI  48917-4823

HARVEY D CARPENTER
13420 E P AVE
CLIMAX MI  49034-9727

HERBERT S CARPENTER III &
MARJORIE A CARPENTER JT TEN
37 SPRUCE STREET
CONCORD NH  03301-3547

HERSCHELL LEE CARPENTER
57 PLYMOUTH BND
FORT MYERS FL  33917-4056

HOWARD A CARPENTER
BOX 943
EASTHAM MA  02642-0943

J E CARPENTER
ROUTE 2
BOX 927
FOREST CITY NC  28043-9666

JAMES L CARPENTER
18412 RT 57
GRAFTON OH  44044

JAMES M CARPENTER
6828 W 8TH
ANDERSON IN  46011-9709

JAMES R CARPENTER
9451 BRIAR DR
STREETSBORO OH  44241-5507

JAMES R CARPENTER
10826 S FORD RD
CHARLOTTE NC  28214

JAMES S CARPENTER
9 TURNER COURT
PLATTSURGH NY  12901-2101

JAN M CARPENTER
27 BROOKSIDE AVE
MORRISONVILLE NY  12962-9759

JANE S CARPENTER
CUST THOMAS E FLECKNER UGMA OH
2543 GARRETT AVE
ATLANTA GA  30360-2537

JANICE M CARPENTER
7255 EKATHERTON RD
DAVISON MI  48423

JASON C CARPENTER
4936 OAK PARK
CLARKSTON MI  48346-3936

JERRY L CARPENTER
650 CR 309
TAYLOR MO  63471-2035

JOAN M CARPENTER
17 LA BARRE ST
PLATTSBURGH NY  12901-2101

JOAN S CARPENTER
BOX 88
CORNWALL NY  12518-0088

JOANN K CARPENTER
CUST PATRICK DICKHOFF CARPENTER
UTMA WI
1514 COMANCHE GLEN
MADISON WI  53704-1012

JOE C CARPENTER
326 MALERO ST
GRAND PRAIRIE TX  75051-4934

JOHN H CARPENTER
34 ACORN CIR
CHAMBERSBURG PA  17201-3102

JOHN N CARPENTER &
ELFRIEDA R CARPENTER JT TEN
RR 2 BOX 399
POWNAL VT  05261-9729

JOHN S CARPENTER &
DELORES CARPENTER JT TEN
15660 OAKHILL
EAST CLEVELAND OH  44112-2917

JOHN S CARPENTER &
FREDERICKA C CARPENTER JT TEN
140 DORKING ROAD
ROCHESTER NY  14610-2724

JONI JILL CARPENTER
C/O JONI JILL C TOBROCKE
23 ERIN AVENUE
PLATTSBURGH NY  12901-2405

JOSEPHINE C CARPENTER TOD
DOROTHY J LEE
SUBJECT TO STA TOD RULES
108 SYCAMORE CROSSING
SAVANNAH GA  31410

LAURA E CARPENTER
1627 WAGONER RD
PATRIOT OH  45658-9243

LAVONNE J CARPENTER
15347 SUNSET HILL DR
DETROIT LAKES MN  56501

LEE CARPENTER
33 S WASHINGTON
NIANTIC CT  06357-3003

LEE S CARPENTER
9 LAKE AVE
NIANTIC CT  06357-2411

LENA CARPENTER
3518 HIGHFIELD CT
APT A
INDIANAPOLIS IN  46222

LESLIE M CARPENTER
297 BABBLING BROOK OVAL
HINCKLEY OH OH  44233-9646

LINDA H CARPENTER
1940 SHERWOOD DR
DEFIANCE OH  43512

LONNIE A CARPENTER
BOX 295
GLASGOW WV  25086-0295

LYLE S CARPENTER &
TERREL W ALBURTIS JT TEN
3914 WELLINGTON DR
ST JOSEPH MO  64506-4996

LYNN R CARPENTER
2280 OLIVET CHURCH RD
PADUCAH KY  42001

MADGE N CARPENTER
713 BONNIE BRAE AVE NE
WARREN OH  44483-5238

MARCUS G CARPENTER III
2401 MONTHAVEN DR
DURHAM NC  27712-1932

MARION P CARPENTER
24 HARVEY DR
OLD SAYBROOK CT  06475-1618

MARJORIE E CARPENTER
2317 NEWTON ST
ORANGE TX  77630-7163

MARK D CARPENTER
7255 E ATHERTON RD
DAVISON MI  48423-2405

MARK EMERSON CARPENTER
2933 BROOK HIGHLAND DR
BIRMINGHAM AL  35242-5822

MARTHA ALICE CARPENTER
ATTN ALICE CARPENTER MOAT
1321 WYNEWOOD RD
OREFIELD PA  18069-9074

MARTHA STAHR CARPENTER
1101 HILLTOP RD
CHARLOTTSVLLE VA  22903-1220

MARY E CARPENTER &
FREDERICK J CARPENTER JT TEN
444 MT AIRY RD
BASKING RIDGE NJ  07920-2438

MARY E CARPENTER
140FIELDSTONE ROAD
HOPKINTON NH  03229

MARY ROYAL CARPENTER
TR FAMILY TRUST 11/11/87
U/A MARY ROYAL CARPENTER
7405 HUCKLE BERRY LANE SW
SUNSET BEACH NC  28468

MARY SEROSKI CARPENTER
3834 UPLAND DR
MARIETTA GA  30066-3063

MAY CARPENTER
P OBOX 22461
CARMEL CA  93922

MELVA J CARPENTER
19963 HALE AVE
MORGAN HILLS CA  95037

MERT L CARPENTER JR &
EVELYN S CARPENTER JT TEN
2423 EMERALD LAKE DR
APT 103
SUN CITY CENTER FL  33573-3811

MICHAEL E CARPENTER
22277 RIVERGLADE DR
WATERTOWN NY  13601-1773

MILDRED B CARPENTER
264 STEWART ST
WARREN OH  44483-2067

MORRIS M CARPENTER &
ANITA L CARPENTER JT TEN
213 ST JAMES WAY
ANDERSON IN  46013-4444

PAUL E CARPENTER
W 9559 AIRPORT RD
BOX 285
ST HELEN MI  48656-9332

PERRY F CARPENTER &
ESTHER R CARPENTER JT TEN
5456 RIVERLOOK DR NE
COMSTOCK PARK MI  49321

PHILIP M CARPENTER JR
19 SHORE LANE
BAY SHORE NY  11706-8733

PHILOMENA L CARPENTER
73 STIENER AVE
TONAWANDA NY  14150-3936

R H CARPENTER EX EST
WILLIAM H CARPENTER
370 WILLS RUPARD RD
WINCHESTER KY 40391

RALPH A CARPENTER
300 OSAGE AVE
TROY MO 63379

RAYMOND F CARPENTER
21 INDIAN HILL TRAIL
GLASTONBURY CT 06033-1401

RICHARD CARPENTER
GREGORY COURT
EAST NORWALK CT 06855

RICHARD L CARPENTER
134 E BRUCE AVE
DAYTON OH 45405-2604

RICHARD R CARPENTER
BOX 356
ELBERTA MI 49628-0356

ROBERT A CARPENTER
2909 N EDISON ST
ARLINGTON VA 22207-1804

ROBERT H CARPENTER &
BETTY J CARPENTER JT TEN
1234 OVERLAND DR
LENNON MI 48449-9673

ROBIN SUSAN CARPENTER
CUST KELLY CARPENTER UTMA CA
BOX 235
MAMOTH LAKES CA 93546-0235

ROGER A CARPENTER
115 W ADAMS
SWAYZEE IN 46986-9517

SALLY A CARPENTER
8879 LYONS HGWY
SAND CREEK MI 49279-9779

SANDRA LYNN CARPENTER
5524 CODE AVE
EDINA MN 55436-2457

SARA G CARPENTER
106 DARROW DRIVE
PENNINGTON NJ 08534-1808

SARAH MARGARET CARPENTER
1101 HILL TOP RD
CHARLOTTESVILLE VA 22903-1220

SHERI LYNN CARPENTER &
MICHELLE ANN WEISS
TR UA 05/01/95 SOUBLIERE DAUGHTERS
TRUST
C/O FLORENCE SOUBLIERE
27795 DEQUINDRE #228
MADISON HEIGHTS MI 48071

STANLEY D CARPENTER
3111 E US HWY 52
MORRISTOWN IN 46161-9782

STELLA DUCKWORTH CARPENTER
1908 E 38TH ST
ANDERSON IN 46013-2113

STEVEN W CARPENTER
15911 HEATHERDALE DRIVE
HOUSTON TX 77059-5920

TIMOTHY CARPENTER
4019 GOLDFINCH ST # 321
SAN DIEGO CA 92103-1897

VERNA M CARPENTER
3241 S MONTGOMERY ST
CASA GRANDE AZ 85222-9226

VICKI L CARPENTER
64 QUAIL RUN
DEWITT MI 48820-8201

VIRGINIA M CARPENTER &
JON W CARPENTER JT TEN
4829 BLAISDELL RD
MERRITT MI 49667-9732

VIRGINIA R CARPENTER
3451 AARON TRAIL
POWDER SPRINGS GA 30127

VIRGINIA S CARPENTER
5418 BIRDIE LN
CANANDAIGUA NY 14424

W ROY CARPENTER
4921 ELMWOOD PKWY
METAIRIE LA 70003-2628

WALTER H CARPENTER &
MARGARET L CARPENTER JT TEN
320-40TH ST S
GREAT FALLS MT 59405-3617

WAYMON G CARPENTER
5525 OLIVER
KANSAS CITY KS 66106-3135

WAYNE E CARPENTER
666S OAKRIDGE DRIVE
WATERFORD MI 48329-1246

WILLIAM E CARPENTER JR
13124 WEBSTER ROAD
CLIO MI 48420-8238

WILLIAM G CARPENTER
4886 ARBELLA RD
MILLINGTON MI 48746-9320

WILLIE H CARPENTER
BOX 286113
CHICAGO IL  60628

YVONNE R CARPENTER &
DAVID A CARPENTER JT TEN
9124 HENDERSON RD
OTISVILLE MI  48463-9743

DONALD F CARPENTIER
33 FOREST ST
FRANKLIN MA  02038-2501

EDWARD L CARPENTIER
512 DEER RUN
PORT ST LUCIE FL  34953

PAULA A CARPENTIERI
420 QUARRY LN NE
WARREN OH  44483-4533

CHRISTOPHER L CARPER
1850 HARWOOD
LINCOLN NE  68502-2724

JEFFREY T CARPER
801 FALL CREEK RD
LINCOLN NE  68510-3836

LILLIE MARIE CARPER
136 HOLDSWORTH
WILLIAMSBURG VA  23185-5514

WILLIAM J CARPER
6704 QUEENS CHAPEL RD
UNIVERSITY PARK MD  20782-1112

VICTOR CARPETTO
236 BAY 11TH ST
BROOKLYN NY  11228-3841

PERRY J CARPINELLA &
LINDA CARPINELLA JT TEN
110 LUCIEN DR
HAMDEN CT  06518-2232

WILLIAM W CARPINIELLO &
ANNA MARIE CARPINIELLO JT TEN
303 HAMBURG RD
LYME CT  06371-3148

AURORA G CARPIO
20 WOODBRIDGE STREET
NEW BRUNSWICK NJ  08901-2225

LARRY D CARPP
335 NELSON ST NW
SPARTA MI  49345

GEORGE L CARQUE &
MARY L CARQUE
TR UA 08/07/92 THE GEORGE
L CARQUE & MARY L CARQUE REV LIV
TR RT 1 BOX 47
GREEN CASTLE MO  63544-9721

PRINCE A CARR
56 N EASTWAY
PONTIAC MI  48342-2929

ALFRIEDA A CARR
28 D MULBERRY CT
BRIELLE NJ  08730-1359

ALICE E CARR
39 SO PLEASANT STREET
BOX 96
MERRIMAC MA  01860-2315

ANNA L CARR
714 NE 39TH TERR
K C MO  64116-2716

ARCHIE CARR JR
E 590 R D 3
ROUTE 2
DESHLER OH  43516

ARGENE C CARR
RRI BOX 260
FRAMETOWN WA  26623

ARTHER L CARR
10 DOROTHY ATKINSON RD
TYLER TOWN MS  39667

ARTHUR D CARR
9066 NORTH 24 STREET
RICHLAND MI  49083-9439

ARTHUR D CARR
44 MEYERHILL CIRCLE WEST
ROCHESTER NY  14617-5114

MISS BARBARA H CARR
10781 RICHLAND AVE
LOS ANGELES CA  90064-4221

BERNARD J CARR
3520 FOX CHASE DRIVE
IMPERIAL PA  15126

BETTY J CARR
402 HEMSTON DRIVE
GAHANNA OH  43230-3406

BETTY J CARR
424 WOOD LAWN AVE
YPSILANTI MI  48198-5917

BETTY J CARR
5282 FOWLER CREEK RD
INDEPENDENCE KY  41051-8401

BEVERLY C CARR
117 ROBERT E LEE BLVD
VICKSBURG MS  39183-8728

BRENT D CARR
6207 KINGS SHIRE
GRAND BLANC MI  48439-8603

CAROL A CARR
BOX 5493
SCOTTSDALE AZ  85261-5493

CAROLYN L CARR
615 N ROSEVERE AVE
DEARBORN MI  48128-1739

CHARLES M CARR
7208 N FLORA AVE
GLADSTONE MO  64118-2235

CHARLOTTE G CARR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

CHRISTINA F CARR
11717 WAYNERIDGE ST
FULTON MD  20759-9731

CHRISTOPHER P CARR
2323 WHSPERING HILLS CT
WASHINGTON MI  48094-1039

CLARA L CARR
7716 BAYSHORE DR
ELBERTA AL  36530

CRAIG FREDERICK CARR
5803 W 10TH ST
INDPLS IN  46224-6112

CYNTHIA L CARR
CUST MELISSA
CARR UTMA OH
31475 CREEKSIDE DR
PEPPER PIKE OH  44124-5201

DAVID CARR
16030 BEATRICE
ALLEN PARK MI  48101-2750

DAVID JAMES CARR
15526 CHIPMUNK LANE
MIDDLEFIELD OH  44062-7202

DAVID L CARR
PO BOX 157
WADDINGTON NY  13694

DAVID R CARR
2409 NEWTON RD
WILMINGTON DE  19810-3520

DEBORAH D CARR
12611 PORTAGE WAY
FISHERS IN  46038-9603

DELTA M CARR
7371 TAFT RD
BOX 82
PERRINTON MI  48871-9734

DONALD E CARR
TR U/A
DTD 08/31/92 THE DONALD E
CARR TRUST
325 CABIN GROVE LN
ST LOUIS MO  63141-8171

DORIS L CARR &
JAMES R CARR JT TEN
2721 BERKSHIRE DR
TROY MI  48083-2604

DOROTHY L CARR
CUST CRAIG A CARR UGMA PA
131 VALLEY VIEW DR
PITTSBURGH PA  15215-1030

DOROTHY L CARR
CUST DAVID W CARR UGMA PA
209 SUMMIT DR
PITTSBURGH PA  15238-2921

DOROTHY ROSE CARR &
JAMES A CARR JR JT TEN
8 SHORE DRIVE
BOX 341
MASHPEE MA  02649-4856

ELAINE K CARR
925 FREMONT
FLINT MI  48504-4541

ELEANOR MILLER CARR
2977 SYLVAN RAMBLE RD NE
ATLANTA GA  30345-2159

ERNEST E CARR
2743 HERMITAGE
ST LOUIS MO  63143-3428

ERNEST E CARR JR
2743 HERMITAGE AVE
ST LOUIS MO  63143-3428

EVELYN R CARR
8605 CLIFFTOP DRIVE
LAS VEGAS NV  89134

FRANK A CARR
61 01 79TH STREET
MIDDLE VILLAGE NY  11379-1337

GARY LEE CARR
9078 N STATE RD
OTISVILLE MI  48463-9407

GEORGE B CARR
1509 PARK LN
HILLSBOROUGH NC  27278-9454

GEORGE J CARR &
SHIRLEY J CARR JT TEN
10600 S OCEAN DR
APT 909
JENSEN BEACH FL  34957-2646

GERALD M CARR
2232 SOUTH STATE ROAD
DAVISON MI 48423-8799

GORDON J CARR
270 ROXFORD RD N
SYRACUSE NY 13208-1944

GORDON R CARR
13702 FERN TRAIL DR
NORTH FORT MYERS FL 33903-7202

H PATRICK CARR
5632 S KRAMERIA COURT
GREENWOOD VILLAGE CO 80111-1532

H PATRICK CARR 2ND
5632 S KRAMERIA COURT
GREENWOOD VILLAGE CO 80111-1532

HENRY L CARR
47 HEIGHTS ROAD
LAKE ORION MI 48362-2720

HERSHEL L CARR
4111 RISEDORPH AVE
BURTON MI 48509-1067

JACK D CARR JR
2100 VINSON RD
BIRMINGHAM AL 35235-2024

JACQUELYN S CARR
4001 N 15TH ST
TACOMA WA 98406

JAMES C CARR
2320 NIAGARA ST
NIAGARA FALLS NY 14303-1825

JAMES D CARR
PO BOX 607
GENESEE MI 48937

JAMES E CARR &
PATRICIA L CARR JT TEN
407 PRINCEWOOD AVE
DAYTON OH 45429-5615

JAMES R CARR &
DORIS L CARR JT TEN
2300 GRAND HAVEN DRIVE
TROY MI 48083

JAMES ROBERT CARR
1809 VARNUM ST NW
WASHINGTON DC 20011

JAMES W CARR
10010 S MORRICE RD
MORRICE MI 48857-9778

JEAN A CARR
APT 2
46 MEDFORD ST
CHELSEA MA 02150-2615

JEAN M CARR
46 MEDFORD ST
CHELSEA MA 02150-2615

JEFF W CARR
925 FREMONT
FLINT MI 48504-4541

JEFFREY F CARR
24910 BOVINGTON DR
SPRING TX 77389-3326

JOAN D CARR
5419 COLLINGWOOD COVE
MEMPHIS TN 38120-2214

JOHN P CARR &
MARTHA F CARR
TR UA 12/10/86
M-B JOHN P CARR & MARTHA F
CARR
BOX 1806
ELKINS WV 26241-1806

JOHN R CARR
13058 WEATHERFIELD DR
ST LOUIS MO 63146-3646

JOYCE A CARR
TR JOYCE A CARR LIVING TRUST
UA 3/26/98
1066 WASHINGTON CIRCLE
NORTHVILLE MI 48167

JUDY ANN CARR
9090 STATE RD
OTISVILLE MI 48463-9407

JULIA TOMS CARR
73 BEVERLY DRIVE
DURHAM NC 27707-2223

KATHLEEN H CARR
46211 APPLETON
MACOMB MI 48044-5751

KATHLEEN M CARR &
EILEEN BERGIN JT TEN
52-66 66TH ST
MASPETH NY 11378-1339

KENNETH J CARR &
JULIA M CARR JT TEN
6743 PAXTON AVE
CHICAGO IL 60649-1109

KENNETH M CARR
4009 RISING FAWN LN
COLUMBIA TN 38401-7357

KENNETH R CARR JR
2043 HARTWICK LANE
HOWELL MI 48843-9085

KEVIN CARR
600 PULIS AVE LOT 97
MAHWAH NJ  07430-2942

L JANE CARR
4245 PROVIDENCE POINT DR SE
ISSAQUAH WA  98029

L MARIE CARR
TR THE L
MARIE CARR TRUST DTD
11/20/1992
61 KNOLLWOOD BLVD
CLAWSON MI  48017-1237

LEANN CARR
3717 CANDY CANE DR
INDIANAPOLIS IN  46227-7803

LEOLA PRINCE CARR
325 ANNA GOODE WAY
SUFFOLK VA  23434

LOIS CARR
C/O MAIN SOURCE BANK
14 S WESTON ROAD
TROY OH  45373

LORRAINE C CARR
BOX 192
ROCHESTER MA  02770-0192

LUCILLE S CARR
401 FERN CREST CT
THREE BRIDGES NJ  08887-2135

LYNETT A CARR
413 E 147
CLEVELAND OH  44110-1811

MARCIA F CARR
355 RANDWOOD DR
WILLIAMSVILLE NY  14221-1442

MARGARET H CARR &
RITA S KOTTWITZ JT TEN
1626 WESTRIDGE COURT
CASPER WY  82604-3377

MARGARET P CARR
9308 KINGSLEY AVE
BETHESDA MD  20814-1633

MARY J CARR
1447 S BANNER AVE
INDPLS IN  46241-2911

MARY JANE CARR
8573 CICERO RD
HICKSVILLE OH  43526

MARY K CARR
ATTN MARY K BUNCE
2894 CHIPPEWA BEACH
BOX32
INDIAN RIVER MI  49749-9726

MARY LOU CARR
304 W NINTH ST
TRAVERSE CITY MI  49684-3122

MICHAEL G CARR &
RACHEL J CARR JT TEN
1900 RHODODENDRON WAY
BELLINGHAM WA  98226-4559

MICHAEL LEO CARR
38310 WESTMINSTER LN
WILLOUGHBY OH  44094-7566

MINETTE BRYNA CARR
11355 INVERNESS LANE
MARYLAND HEIGHTS MO  63043-5008

NANCY M CARR
3323 GERNADA DR
CLIO MI  48420-1912

ODIS CARR
1429 LILLIAN DRIVE
FLINT MI  48505-2529

PATRICIA CARR
3775 SAND TRAP CIR
MASON OH  45040

PATRICIA CARR
14985 REECK
SOUTHGATE MI  48195-3725

PATRICIA L CARR &
NICHOLAS G CARR JT TEN
800 EMERSON ST
KENNETT MO  63857-1727

PAUL H CARR SR
17635 COSHOCTON ROAD
MT VERNON OH  43050-9218

PAUL J CARR &
JEAN M CARR JT TEN
APT 2
46 MEDFORD ST
CHELSEA MA  02150-2615

PHILLIP V CARR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

PHILLIP V CARR JR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

RICHARD N CARR JR
12685 ADIRONDACK CT
FISHERS IN  46038

ROBERT H CARR
2216 JAMES DOWNEY RD
INDEPENDENCE MO  64057-1060

ROBERT H CARR &
ELOISE CARR JT TEN
3025 SUNSET WEST DRIVE
JOPLIN MO  64804

ROBERT I CARR
6655 AUTUMN HILLS DR
CUMMING GA  30040-4771

ROBERT J CARR
3004 FARNAM ST
BILLINGS MT  59102-0314

ROBERT N CARR
5526 NORWICH AVE
VAN NUYS CA  91411-3636

ROBIN W CARR
2034 HOPEDALE AVENUE
CHARLOTTE NC  28207-2126

RONALD L CARR
3492 CLINT DR
TRENTON OH  45067-9787

ROSEMARY G CARR
9-C VELDOR PARK
ROCHESTER NY  14612-1949

ROY A CARR
7732 S WARNER
FREEMONT MI  49412-9286

SALLY W CARR
195 FAIRLAWN AVE
NILES OH  44446-2041

SANDRA E CARR
1862 DURHAM PLACE
WINDSOR ON  N8W 3A3

SARA LOCKHART CARR
230 EAST 48TH STREET
NEW YORK NY  10017-1509

STEVEN DAVID CARR
5204 HIGHLAND ROAD
MINNETONKA MN  55345-4506

TERESA D CARR
311 POWELL ST
FREDERICKBURG VA  22408-2010

TERRY L CARR
623 OXFORD CT
WALES WI  53183-9646

THOMAS FRANCIS CARR
73 OAKRIDGE AVE
NUTLEY NJ  07110-2835

THOMAS L CARR &
KATHRYN S CARR JT TEN
4609 FRAMINGTON COURT
INDIANAPOLIS IN  46254-9675

TODD CARR
1724 E ROBERT ST
MIDLAND MI  48640-8944

TODD A CARR &
PAULA M CARR JT TEN
1724 ROBERT
MIDLAND MI  48640-8944

TODD G CARR
4565 CARRIAGE DR
VIRGINIA BEACH VA  23462-7449

TOM J CARR
9592 EDNAM COVE
GERMANTOWN TN  38139-6821

TOMMY CARR
5043 MT MORRIS RD
COLUMBIAVILLE MI  48421-8998

TOMMY L CARR
739 OXFORD AVE
MATTESON IL  60443-1659

VERNON G CARR
598 COUNTY RTE 42
MASSENA NY  13662-3216

WILBUR L CARR
9916 BELLETERRE
DETROIT MI  48204-1306

WILLIAM CARR
BOX 14107
DETROIT MI  48214-0107

WILLIAM ALBERT CARR
1310 ROOSEVELT BLVD
PORTSMOUTH VA  23701-3620

WILLIAM E CARR JR &
MARY E CARR JT TEN
4425 HIGHWAY E
NEW HAVEN MO  63068-2322

WILLIAM L CARR SR
3390 LAKE VIEW CIRCLE
MELBOURNE FL  32934

WILLIAM T CARR
1228 BERTEN ST
LANSING MI  48910-1216

WYN ANN MASSEY CARR
4741 10TH AVE S
MINNEAPOLIS MN  55407-3503

JOSEPH P CARRA
BOX 275
MENDON NY  14506-0275

F A CARRADINE
115 RANDOLPH
LUFKIN TX  75904

MILDRED BOLES CARRADINE
115 RANDOLPH
LUFKIN TX  75904

EVELYN CARRAH
67 BRACKENRIDGE DR
WATERBURY CT  06706-2806

CYNTHIA HALES CARRAN
ATTN CYNTHIA CARRAN O NEILL
462 HONERENG TRAIL
ANNAPOLIS MD  21401-6628

JOHN A CARRAN JR &
DIANN C CARRAN JT TEN
235 CEDAR LANE
SHERRARD IL  61281-9318

SALLY CARRANO &
SALLY ANN FAMA JT TEN
22 RIDGE RD 310
GREENBELT MD  20770-1756

JOSE N CARRANZA JR
1007 KETTERING
PONTIAC MI  48340-3260

JOSEPHINE CARRANZA
1800 NORTH CHARLES
SAGINAW MI  48602

PAMELA A CARRANZA
ATTN PAMELA A SLINGERLAND
762 PENNELL ROAD
IMLAY CITY MI  48444-9441

MARCEL V CARRARA &
DOLORES I CARRARA JT TEN
1119 ROSEHILL BLVD
SCHENECTADY NY  12309-4620

DIANE M CARRARO
79 SAWMILL RD BLD 23 CT 10
BRICK NJ  08724-1390

GAIL A CARRASCO
2099 HILLSDALE DR
DAVISON MI  48423

GUILLERMO O CARRASCO
5695 STOW RD
HUDSON OH  44236-3529

MARIA CARRASCO
6713 OAK FOREST DR
OAK PARK CA  91377-3834

AURORA CARRASQUILLA
650 DEVONCHIRE BLVD
LONGWOOD FL  32750-3944

D CARRATURO
13 COONLEY COURT
STATEN ISLAND NY  10303-2216

LARRY CARREA
68 BRYANT RD
YONKERS NY  10701-4418

LARRY CARREA &
FLORENCE CARREA JT TEN
68 BRYANT RD
YONKERS NY  10701-4418

JOSEPH A CARREGAL &
AUREA B CARREGAL JT TEN
1628 LOIS LANE
BETHLEHEM PA  18018-1743

A JACKSON CARREL
2838 LAKE VISTA RD
JACKSONVILLE FL  32223-7934

CHARLOTTE G CARREL
29 ORLANDO AVE
ARDSLEY NY  10502-1619

BERNADINE CARRELL &
MARGIEANNE NOBLE JT TEN
588 GASLIGHT DR
ALGONQUIN IL  60102-3231

HUGH H CARRELL JR &
BARBARA J CARRELL JT TEN
9427 W PIERSON RD
FLUSHING MI  48433-9717

HUGH H CARRELL JR
9427 W PIERSON ROAD
FLUSHING MI  48433-9717

JULIA B CARRELL
1061 CLEARVIEW AVE
LAKELAND FL  33801-5809

MARY MASTERS CARRELL
2319 SHADY LANE
ANDERSON IN  46011-2811

MATILDA E CARRELL
332 BYRON PL
MAYWOOD NJ  07607-1915

RICHARD P CARRELL
18341 FAIR OAKS DRIVE
PENN VALLEY CA  95946-9558

WILLIAM E CARRELL
2319 SHADY LANE
ANDERSON IN  46011-2811

WILLIAM E CARRELL &
MARY M CARRELL JT TEN
2319 SHADY LANE
ANDERSON IN  46011-2811

JEFFREY P CARREN
2516 INDEPENDENCE
GLENVIEW IL  60025

KIMBERLY S CARREON
5216 EAGLE ROCK BLVD
LOS ANGELES CA  90041-1117

STEVE I CARREON
4212 PORTALES DRIVE
ARLINGTON TX  76016-4612

AURORA CARRERA
918 E RIVER RD
FLUSHING MI  48433-2223

HUGO R CARRERA &
PENSOM UPSORNSOPAKIT JT TEN
218 VICTORIA ST
SAN FRANCISCO CA  94132-3154

JUAN A CARRERA
612 BRANHAM LANE
SAN JOSE CA  95136-1914

KATHLEEN A CARRERAS
45 MISTY PINE RD
LEVITTOWN PA  19056-3627

MARCEL C CARRERE
812 WESTMORELAND DR
MONTEBELLO CA  90640-2452

HOWARD CARREY
CUST IAN
ZACHARY CARREY UNDER FL
GIFTS TO MINORS ACT
763 NORTH BEACH STREET
ORMAND BEACH FL  32174-4001

MARVIN R CARRICK
2751 HATTON RD
ALBURN HILLS MI  48326

RICHARD E CARRICK
3176 TREADWELL
WAYNE MI  48184-1148

RICHARD E CARRICK &
MARY N CARRICK JT TEN
3176 TREADWELL
WAYNE MI  48184-1148

SHARON SAWTELL CARRICK &
GERALD C CARRICK JT TEN
13139 HART AVE
HUNTINGTON WOODS MI  48070-1010

SUSAN K CARRICK
7101 CHADWYCK FARMS DR
CHARLOTTE NC  28226

WINFIELD S CARRICK
316 VILLAGE GREEN DR
NEW BERN NC  28562-7255

MISS CLARICE CARRICO
C/O C SMITH
5580 N 13 MILE ROAD
MESICK MI  49668

EMILY L CARRICO &
PATRICIA C YOUNG JT TEN
207 FRANKLIN COURT
ELKTON MD  21921-6152

EMILY L CARRICO &
WILLIAM A CARRICO JT TEN
207 FRANKLIN CT
ELKTON MD  21921-6152

JUDEE H CARRICO &
BETTI W SKEDERSTU CONS TEN COM
IRMA WEIL
2746 EL CAMINITO ST
LT CRESCENTA CA  91214-2932

LAURA A CARRICO
14653 STONEWALL DR
SILVER SPRING MD  20905-5857

PAUL L CARRICO
511 N US 31 HWY
TIPTON IN  46072

PAUL L CARRICO &
PAULINE CARRICO JT TEN
511 N US31 HWY
TIPTON IN  46072

PAULINE CARRICO
511 N U S 31
TIPTON IN  46072

THOMAS F CARRICO
1631 ACKLEY AVE
WESTLAND MI  48186-4403

CARRIE P GOOD & ROBERT E
12113 HOFFMAN CT
CHARLOTTE NC  28269

CHARLES R CARRIER
5829 N KLINE RD
LEWISTON NY  14092-9714

CYNTHIA LOUISE CARRIER &
RICHARD T CARRIER JT TEN
2748 SALEM HILLS CT
PICKERINGTON OH  43147-9517

DONALD E CARRIER
7150 BIGGER LANE
CENTERVILLE OH  45459-4908

DOUGLAS J CARRIER
26 AUBURN ST
BRISTOL CT  06010-2272

JOHN R CARRIER
3201 MC CLURE
FLINT MI 48506-2537

LEWIS J CARRIER
145 PINAR DEL RIO AVE
BROWNSVILLE TX 78526-1962

LEWIS L CARRIER
11703 RTE 16 OLIAN RD
DELEVAN NY 14042

MARY D CARRIER
3580 SANDY SPRING LANE
INDIANAPOLIS IN 46222

MARGARET J CARSON
1673 WAKEFIELD AVENUE
YOUNGSTOWN OH 44514-1062

MARGARET L CARSON
120-20 145TH ST
JAMAICA NY 11436-1509

MARJORIE R CARSON
109 EAST STREET
ONEONTA NY 13820-1321

MARY BETH CARSON
844 LOWER CHESTER ROAD
CHARLESTON WV 25302-2806

MARY BETH MARTIN CARSON
844 LOWER CHESTER ROAD
CHARLESTON WV 25302-2806

MARY L CARSON
TR THE CARSON TRUST
UA 07/25/86
2029 S THIRD AVE
ARCADIA CA 91006-4743

PHILIP BURNETT CARSON
2929 BUFFALO SPEEDWAY 910
HOUSTON TX 77098-1708

RAYMOND M CARSON
1250 LYNN DR
MIDDLEVILLE MI 49333-9232

RICHARD W CARSON
4777 S 2555 E
SALT LAKE CITY UT 84117-5437

ROBERT CARSON JR
BOX 850281
WESTLAND MI 48185

ROBERT C CARSON
6799 OAKLAND RD
LOVELAND OH 45140-9746

ROBERT H CARSON
71 FURMAN ST
WILLISTON SC 29853-1644

ROBERT L CARSON
710 N WATER ST
BUTLER MO 64730-1150

RONALD CARSON
305 GLENDALE DR
BRISTOL CT 06010-3017

SAMUEL C CARSON &
AGNES M CARSON JT TEN
19804 HIAWATHA RD
ODESSA FL 33556-3930

SANDRA A CARSON
6194 NARROW WAY LANE
WINSTON SALEM NC 27105

STANLEY H CARSON &
MARGARET E CARSON JT TEN
6915 SPRINGBANK WAY
STONE MOUNTAIN GA 30087-5417

SUSAN ANN CARSON
TR U/A DTD 11/16/0 SUSAN ANN CARSON
TRUST
19243 RAYMOND G
GROSSE POINTE WOODS MI 48236

VALERIE G CARSON
4305 WOODMEADOW CT
ARLINGTON TX 76016

VIVIAN W CARSON
651 WHITTIER DR
WARMINSTER PA 18974

WILLIAM W CARSON
120 TWEED DR
JACKSONVILLE NC 28540

FRANK F CARSONE
7185 COUNTY LINE RD
HUBBARD OH 44425-9767

FRANK H CARSTENS
417 HARRISON ST
PORT CLINTON OH 43452-1808

MICHAEL J CARSTENS
2411 EMERALD DR
DAVENPORT IA 52804-1063

PHYLLIS M CARSTENS
38 VAN HORN RD
NEWTON NJ 07860-5120

ARTHUR K CARSTENSEN
9 CARTERET ST
S I NY 10307-1604

DAVID L CARSTENSEN &
SALLY K CARSTENSEN JT TEN
1482 NORTH VIEW DR
HILLSDALE MI 49242

MISS MARIE J CARSTENSEN &
MISS HELEN E CARSTENSEN JT TEN
860 DEWITT PLACE
APT 1605
CHICAGO IL 60611-5775

SALLY K CARSTENSEN
1482 NORTH VIEW DR
HILLSDALE MI 49242

THOMAS A CARSTENSEN
8 LONGVIEW ROAD
SHELTON CT 06484-4814

JOSEPH H CARSUO &
ADELE CARUSO JT TEN
8300 PONTIAC LAKE RD
WHITE LAKE MI 48386-1677

BLONDEAN CARSWELL
2140 E TREMONT AVENUE
BRONX NY 10462-5757

BRUCE CARSWELL
16 HIGHLAND WAY
SCARSDALE NY 10583-1610

MISS DOROTHY CARSWELL
1238 N 55TH ST
PHILADELPHIA PA 19131-4208

MARILYN CARSWELL
133 GLADSTONE AVE
OSHAWA ON L1J 4E8

SANDRA K CARSWELL
98 SILVER ST
DOVER NH 03820-3952

CHARLES L CARTE
1669 RIPPLEBROOK RD
COLUMBUS OH 43223-3420

GEORGE W CARTELL
4786 ROCKY RIVER DRIVE
CLEVELAND OH 44135-3262

MARY J CARTELLONE
8728 FALLS LANE
BROADVIEW HEI OH 44147-1712

A KENNETH CARTER
1973 MEEKER HILL RD
LAFAYETTE NY 13084-9515

ALEXANDER CARTER
111 SUZANNE COVE
CLINTON MS 39056-4607

ALICE T CARTER
BOX 153
PROSPECT HARBOR ME 04669-0153

ALLEN FOSTER CARTER
902 WEST BROW RD
LOOKOUT MOUNTAIN TN 37350-1022

ALLEN V CARTER JR
3406 ROCKDALE CT
BALTIMORE MD 21244-2935

ALLIE M CARTER
3943 LEBANON ROAD
MURFREESBORO TN 37129-1294

ALMA CARTER
2615 CARVER ROAD
BALTIMORE MD 21225

ALVIN CARTER
1338 SUNSET DR
SLIDELL LA 70460-2518

ANGELENA CARTER
5726 W HICKORY HOLLOW ST
WAYNE MI 48184-2651

ANN GATES CARTER
12912 DELMAR
LEAWOOD KS 66209-2350

ANN JEANETTE CARTER
5606 THOMAS ST
MOSS POINT MS 39563-3228

ANNA M CARTER
16963 N TURNER RD
LANSING MI 48906-2303

ANNIE L CARTER
725 WOODBINE AVE
ROCHESTER NY 14619-2031

ANTHONY B CARTER
601 SHERRY DR
COLUMBIA TN 38401-6118

ANTOINETTE CARTER
1024 GREENTREE
BLOOMFIELD HILLS MI 48304-2534

ANTRIECE CARTER
4834 BALDWIN
DETROIT MI 48214-1071

ARTHUR CARTER
146 ARTHUR ST
FRAMINGHAM MA 01702-8169

ARTHUR WALLACE CARTER &
WILLIAM FARRELL CARTER JT TEN
5415 NETHERLAND AVE
RIVERDALE APT K13
BRONX NY  10471-2305

BARBARA J CARTER
3629 N AUDUBON RD
INDIANAPOLIS IN  46218-1833

BARBARA JEAN CARTER
BOX 71
ESSEX MA  01929-0002

BARRY E CARTER
150 WEST PROSPECT STREET
JACKSON MI  49203-4279

BENJAMIN M CARTER
1009 GALLAGHER
SAGINAW MI  48601-3320

BENNY J CARTER
21 SPRINGVALLEY TRAIL
HARTSELLE AL  35640-7040

BESSIE FELL CARTER
303 PENFIELD PL
ROCKFORD IL  61104-2923

BETH J CARTER
20230 ARDMORE
DETROIT MI  48235-1575

BETTY J CARTER
3521 MANCHESTER ROAD
ANDERSON IN  46012-3920

BETTY J CARTER &
ROBERT C CARTER JT TEN
3521 MANCHESTER ROAD
ANDERSON IN  46012-3920

BRANCY D RUBEN-CARTER
107 REAVES COVE RD
COLUMBIA TN  38401-5411

BRIGETTE P CARTER
22160 ULSTER ST
DETROIT MI  48219-4816

BYRON F CARTER
BOX 13153
FLINT MI  48501-3153

C FONTAINE CARTER
600 S CHERRY ST
KERNERSVILLE NC  27284-2718

C KENT CARTER &
JEAN R CARTER JT TEN
3705 FENWAY PL
BLOOMINGTON IN  47401-8825

CARL W CARTER
PO OBX 306
SPRING CITY TN  37381-0306

CARMAN R CARTER
2609 STONY SPRINGS TRAIL NE
BUFORD GA  30519-6474

CAROLE M CARTER
4934 CORNELL AVE D
CHICAGO IL  60615-3014

CAROLYN MC K CARTER
BOX 30625
SEA ISLAND GA  31561-0625

CHARLES E CARTER
620 ELLERDALE
CHESTERFIELD IN  46017-1426

CHARLES H CARTER
BOX 397
KOSCIUSKO MS  39090-0397

CHARLES H CARTER
1402 LYON ST
SAGINAW MI  48602-2435

CHARLES T CARTER
TR CHARLES T CARTER TRUST
UA 05/25/83
2596 WHISPERING HILLS DR
INDEPENDENCE KS  67301-1934

CHARLES W CARTER
PO BOX 126255
FORT WORTH TX  86126

MISS CHRISTINA CARTER
STOECKLE
LES PLANS
ST BENOTT
ANNOT 04240

CHRISTOPHE J CARTER
12014 TOWER RD
BYRON MI  48418-9513

CHURCHILL A CARTER
112 MCPHERSON LANE
GREENVILLE SC  29605-1716

CLARA L CARTER
1720 WILMINGTON AVE
RICHMOND VA  23227

CLARENCE CARTER
1318 N MAE TERRACE
MUSTANG OK  73064-4816

CLIDE A CARTER
1501 COTTAGE AVE
MIDDLETOWN IN  47356-1119

CLIFFORD CARTER SR
14845 FREELAND
DETROIT MI  48227-2906

CLIFFORD D CARTER
9630 CHESTNUT LANE
MUNSTER IN  46321-3806

CLYDE L CARTER
9224 N IRISH RD
MT MORRIS MI  48458-9715

CLYDE O CARTER
BOX 1819
BELLEVIEW FL  34421-1819

CRAIG STEPHEN CARTER &
KATHY D CARTER JT TEN
870 E MCMURRY RD
VENETIA PA  15367-1003

CURTIS L CARTER
5581 SAVOY DR
WATERFORD MI  48327-2772

CYNTHIA ANN CARTER
126 SWEETGRASS LN
FOREST CITY IA  50436-1050

CYNTHIA R CARTER
540 TURKEY TRL
SHREVEPORT LA  71115-9537

DANE CARTER
7232 BRAXTON DR
NOBLESVILLE IN  46062-8138

DANIEL CARTER
205-12 109TH AVE
HOLLIS NY  11412-1408

DANIEL J CARTER
411 MAIN ST
OGDENSBURG NY  13669-1122

DANIEL W CARTER &
ELIZABETH A CARTER JT TEN
8436 W 500 S
RUSSIAVILLE IN  46979-9110

DARRYL J CARTER
16881 WESTMORLAND
DETROIT MI  48219

DAVID CARTER
3625 N 15TH ST
MILWAUKEE WI  53206-2304

DAVID T CARTER
140 EDWIN DR
IRWIN PA  15642-1065

DAVID W CARTER
4417 SYRACUSE ST
DEARBORN HEIGHTS MI  48125-2120

DEBORAH D CARTER
CUST RYAN JAMES CARTER
UTMA SD
715 MONTEREY TRAIL
DAKOTA DUNES SD  57049

DEBRA L CARTER
1321 SOUTH PITTSBURG
TULSA OK  74112-5901

DIANA H CARTER
2147 EAST 55TH COURT
TULSA OK  74105-6109

DONALD CARTER
4301 NORFOLK AVE
BALTIMORE MD  21216-1137

DONALD D CARTER &
SUZANNE A CARTER JT TEN
3765 E N TERRITORIAL
ANN ARBOR MI  48105-9320

DONALD R CARTER
5180 OLD COVE ROAD
CLARKSTON MI  48346-3819

DORIS J CARTER
112 TAMWOOD LN
ELGIN SC  29045-8726

DOUGLAS R CARTER
4 KINGS HWY
LONG VALLEY NJ  07853-3427

DOVER CARTER
202 HYMAN AVE
SOPERTON GA  30457-1575

EARL N CARTER
1352 IRON BRIDGE RD
COLUMBIA TN  38401-8007

EDDIE R CARTER
601 E 32ND ST APT 911
CHICAGO IL  60616-4097

EDMOND S CARTER
169 MC RAE ST
CAMDEN TN  38320-1416

EDNA E CARTER
915 SHERWOOD AVE
WAYNESBORO VA  22980-9348

EDWARD CARTER
1215 CHATHAM DR
FLINT MI  48505-2583

EDWARD B CARTER &
DONNA I CARTER JT TEN
12502 SAIT ANDREWS WAY
FENTON MI 48430-8869

EDWARD R CARTER JR &
ANNE WILKERSON CARTER JT TEN
4051 MCCLATCHEY CIRCLE N E
ATLANTA GA 30342-3411

EDWARD T CARTER
544 JEFFERSON ST
LAKE CHARLES LA 70605-6622

EDWIN R CARTER
1417 E GRAND BLANC RD
GRAND BLANC MI 48439-8876

EDWIN W CARTER
14940 WASHBURN
DETROIT MI 48238-1638

ELIZABETH B CARTER
240 PALMER COURT
RIDGEWOOD NJ 07450-2316

ELLEN PAYNE CARTER
2609 MCGEE
NORMAN OK 73072-6622

ELMER T CARTER &
TRESSIE M CARTER JT TEN
1448 CENTRAL AVE
ST LOUIS MO 63139-3622

ELOISE U CARTER
BOX 750
RAEFORD NC 28376-0750

ELVA W CARTER
C/O CAROLYN M SAVAGE
9602 STEMWELL CIRCLE
RICHMOND VA 23236-1568

EMORY S CARTER &
KATHERINE CARTER TEN ENT
645 PENN AVE
WASHINGTON PA 15301-1871

ESTHER CARTER
124 QUEEN ANDRIA LN
JACKSON MS 39209

EVELYN M CARTER
2287 BATES RD
MT MORRIS MI 48458-2603

EVESTER CARTER JR
13282 FOREST VIEW DR
SHELBY TWP MI 48315-3505

FREDDIE J CARTER
9023 CASTLEWOOD ST
OAKLAND CA 94605-4407

FREDERICK C CARTER &
VIVIEN B CARTER
TR U/A
DTD 05/26/93 THE CARTER
FAMILY TRUST
16496 ALIANTE DR
BROOMFIELD CO 80020

FREDERICK L CARTER
707 LONG LEAF DRIVE
FORT WALTON BEACH FL 32548-3305

GENEVA CARTER
705 BIRCHWOOD DR
SANDUSKY OH 44870-7324

GEORGE CARTER
9071 MILLCLIFF DR
CINCINNATI OH 45231

GEORGE E CARTER
4320 GREEN HILL ROAD
GAINESVILLE GA 30506-3573

GLADYS M CARTER
241 AMSTERDAM DR SW
LILBURN GA 30047-5196

GLENNA M CARTER
3205 W MINNESOTA
INDIANAPOLIS IN 46241-4561

GLORIA J CARTER
8431 E 56TH TERR
KANSAS CITY MO 64129-2629

GRAYSON F CARTER
12612 DRINGENBERG DR
AUSTIN TX 78729-7784

H A BUD CARTER
SUITE 104
2548 NW EXPRESSWAY
OKLAHOMA CITY OK 73112-7163

HARMON CARTER JR
PO BOX 203
LAKE WV 25121-0203

HAROLD C CARTER JR
2204 PINEHURST ROAD
BETHLEHEM PA 18018-1441

HARVEST CARTER
2510 COLLINGWOOD AVE
SAGINAW MI 48601-3954

HENRY J CARTER
3271 CASA LINDA
DECATUR GA 30032-7151

HERBERT CARTER
322 S BUTLER BLVD
LANSING MI 48915-1601

HILL CARTER
CUST DUDLEY
HOWELL CARTER UGMA VA
303 COLLEGE AVE
ASHLAND VA  23005-1612

HILL CARTER JR
303 COLLEGE AVE
ASHLAND VA  23005-1612

HOWARD P CARTER
TR CARTER 1995 FAMILY TRUST
UA 1/18/95
1361 LIMONITE ST
HEMET CA  92543

IRA S CARTER JR &
LOIS J CARTER JT TEN
3131 OZZIE CT
CARMICHAEL CA  95608-3142

JACK K CARTER
W8790 R & D TOWNLINE RD
DELAVAN WI  53115

JACK M CARTER
142 OLD MILL RD
ADVANCE NC  27006-7538

JACQUELINE CARTER
1545 W 54TH ST
LOS ANGELES CA  90062-2809

JAMES CARTER EX UW
CHARLIE C CARTER
682 WATERLOO RD
WESTPOINT TN  38486-5030

JAMES B CARTER
501 E CAMPUS AVE 241
CHESTERTOWN MD  21620

JAMES B CARTER
70 ABBOTT AVE
ELMSFORD NY  10523-2104

JAMES D CARTER
2816 OAKRIDGE DR
DATYON OH  45417-1550

JAMES E CARTER
900 SANDERFER ROAD
ATHENS AL  35611-4052

JAMES H CARTER
7669 SPRUCEWOOD
WOODRIDGE IL  60517-2820

JAMES H CARTER &
MARTHA B CARTER JT TEN
7669 SPRUCEWOOD
WOODRIDGE IL  60517-2820

JAMES H CARTER
633 CHURCH ST
EDEN NC  27288-3170

JAMES JAY CARTER
11 LAURA LN-RD 2
KATONAH NY  10536

JAMES L CARTER
1564 SIMMONS RD
MASON MI  48854-9452

JAMES MELVIN CARTER
1856 JAVA ST
AKRON OH  44305-3623

JAMES P CARTER
1618 LENORE AVE
LANSING MI  48910-2645

JAMES R CARTER
2066 OLD GODDARD
LINCOLN PARK MI  48146-3770

JAMES R CARTER &
MARY L CARTER JT TEN
1224 BIG DATAW POINT DRIVE
DATAW ISLAND SC  29920

JAMES S CARTER
2350 HOLLY SPRINGS RD
MARIETTA GA  30062-4637

JAMES T CARTER
4508 PEBBLE DR
WILMINGTON DE  19802-1003

JAMES W CARTER
5700 SW MIRABLE DR
POLO MO  64671-8726

JAMES W CARTER
3908 GREEN RD
NEW HAVEN IN  46774-1929

JANE CARTER
RT 2 BOX 215
WAURIKA OK  73573-9674

JANET DRUSILLA CARTER
201 WHIXLEY LN
COLUMBIA SC  29223-4096

JANET E CARTER
TR UA 04/29/05 JANET E CARTER
TRUST
4226 DAVISON ROAD
LAPEER MI  48446

JANICE F CARTER
1734 COMANCHE ST
TRAVERSE CITY MI  49686-3068

JEAN ADELE CARTER
165 ENGLE ST
TENAFLY NJ  07670-2703

JEAN H CARTER
14928 CR 1148
TYLER TX  75704-5606

JIM W CARTER
523 HUNTER DR
OKARCHE OK  73762-9403

JIMMY L CARTER &
JUDY L CARTER JT TEN
1359 BENTREE DR SE
KENTWOOD MI  49508-7397

JIMMY L CARTER
5529 ALTER DR
FT WORTH TX  76119-1502

JOAN LONG CARTER
229 N ANDERSON ST
MORGANTON NC  28655-3736

JOHN CARTER
2255 E LARNED
DETROIT MI  48207-3967

JOHN ALAN CARTER &
KATHRYN JOY VERSLYPE
TR UA 02/14/06
JOHN ALAN CARTER LIVING
REVOCABLE TRUST
23771 PARK ISLAND TRAIL
ATLANTA MI  49709

JOHN E CARTER &
BRYDE T CARTER JT TEN
525 S 8TH AVE
LA GRANGE IL  60525-6707

JOHN GREGORY CARTER
PO BOX 1444
CORNELIA GA  30531-6444

JOHN O CARTER
4714 BARNHART AVE
DAYTON OH  45432-3304

JOHN W CARTER
1772 HINES HILL RD
HUDSON OH  44236-1208

JOHNNIE CARTER JR
912 KENNELWORTH
FLINT MI  48503-2719

JOHNNY CARTER
26 JORDEN DR
LAWRENCEVILLE GA  30044-4442

JOSEPHINE CARTER
2611 ELMWOOD ST
SAGINAW MI  48601-7406

JOSEPH W CARTER
1634 GARDEN DR
JANESVILLE WI  53546-5624

KAREN D CARTER
ATTN KAREN ZACEK
3275 BRENDAN DR
COLUMBUS OH  43221-4417

KATHERINE C CARTER
C/O JAMES B CARTER JR POA
501 E CAMPUS AVE 241
CHESTERTOWN MD  21620

KATHLEEN WILLIAMSON CARTER
2925 THORNWOOD DRIVE
MACON GA  31204-1217

KATRINA R CARTER
BOX 1823
DEARBORN MI  48121-1823

KEITH CARTER JR
4771 PENNSYLVANIA
DETROIT MI  48214-1438

CARTER KEITH REH & EDITH LEE
REH TR
REH REVOCABLE LIVING TRUST
UA 7/25/88
13312 LORETTA DRIVE
SANTA ANA CA  92705-1824

KRISTEL ANNE SELLMAN CARTER
6403 TIFFANY OAKS LANE
ARLINGTON TX  76016-2058

GENERAL L CARTER
2836 SANGSTER AVE
INDIANAPOLIS IN  46218-2618

LALLIE CARTER
1322 N 62ND PLACE
KANSAS CITY KS  66102-1328

LANDON R CARTER
2756 WENTWORTH AVE
DAYTON OH  45406-1640

LARRY D CARTER
7522 SYCAMORE
KANSAS CITY MO  64138-1269

LARRY T CARTER
1935 BENSON DRIVE
DAYTON OH  45406-4405

LAWRENCE CARTER JR
2838 W HURON
WATERFORD MI  48328-3630

LENTON A CARTER JR
67 BELMONT AVE
JERSEY CITY NJ  07304-3030

LEO R CARTER
307 PATRIOT WAY
YORKTOWN VA  23693-4640

LESTER CARTER JR
821 EARLY RD
YOUNGSTOWN OH  44505-3958

LINDA D CARTER
30 ENSENADA MARBELLA
PENSACOLA BEACH FL  32561-2456

LINDA M CARTER
20230 PURLINGBROOK
LIVONIA MI  48152-1879

LINDA M CARTER
CUST REGINALD
L CARTER UGMA MI
18849 MIDDLESEX ST
LATHRUP VILLAGE MI  48076-4421

LOIS L CARTER
45512 CHEROKEE LANE
FREMONT CA  94539-6847

LOIS M CARTER
TR UA 5/25/04
LOIS M CARTER REVOCABLE LIVING TRUS
3202 SHARI WAY
SPARKS NV  89431

LOLITA D CARTER
2109 E MAIN ST
ROGERSVILLE TN  37857-2985

LONNIE L CARTER
11045 JORDAN RD
CARMEL IN  46032-4073

LORA LEE CARTER
4625 KIVA DRIVE
LA PORTE CO  80535-9535

LORANE T CARTER
916 NE 6TH
MOORE OK  73160-6806

LORI J CARTER
ATTN LORI J CARTER-EVANS
6284 FALLA DR
CANAL WINCHESTER OH  43110-8551

LOUIS S CARTER JR
3929 DUVALL AVE
BALTIMORE MD  21216-1731

LOWELL T CARTER
BOX 314
ROANOKE IN  46783-0314

LUCILLE J CARTER &
ORAN M CARTER JT TEN
BOX 1158
YELLVILLE AR  72687-1158

LULA CARTER
3398 IVY HILL CIRCLE
UNIT A
CORTLAND OH  44410-9259

MARCIA R CARTER
177 N BROCKWAY
YOUNGSTOWN OH  44509-2317

MARGARET F CARTER
1525 DUDLEY CORNER RD
MILLINGTON MD  21651-1629

MARGARET M CARTER
512 ROTHBURY RD
WILMINGTON DE  19803-2440

MARGUERITE K CARTER
27 EDGEWOOD RD
ASHEVILLE NC  28804-3514

MARHK R CARTER
2110 WINANS
FLINT MI  48503-5825

MARIAN B CARTER &
JAMES C CARTER JT TEN
PO BOX 397
WAXHAW NC  28173-0397

MARIE M CARTER
17800 EAST COLIMA ROAD APT 19
ROWLAND HGTS CA  91748-1715

MARILYN R CARTER
6012 YALE CT
KOKOMO IN  46902-5261

MARJORIE C CARTER
5 MARBURY RD
SEVERNA PARK MD  21146-3705

MARLON K CARTER
4153 WHITESTONE CT
DAYTON OH  45416-1829

MARTHA M CARTER
204 REED ST
MAYFIELD KY  42066-3521

MARY A CARTER
1143 LEAF TREE LANE
VANDALIA OH  45377-1726

MARY C CARTER
1115 KINGSMILL ROAD
ANDERSON IN  46012-2623

MARY C CARTER &
ROOSEVELT L CARTER JT TEN
1115 KINGSMILL RD
ANDERSON IN  46012-2623

MARY J CARTER
234 E BRANCH RD
MACKS CREEK MO  65786

MARY J CARTER
3096 W 50 S
KOKOMO IN  46902-5828

MATTIE P CARTER
2838 W HURON
WATERFORD MI  48328-3630

MELBA C CARTER TOD
CAROLYN J PARCELLS
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER VA  22602

MELBA C CARTER TOD
DAVID E CARTER SR
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER VA  22602

MICHAEL E CARTER
4395 GARRATT CT
SPARKS NV  89436-0642

MICHAEL F CARTER &
CONSTANCE C CARTER JT TEN
22286 ANTLER DR
NOVI MI  48375-4809

MURIEL B CARTER
BOX 121
EDDINGTON ME  04428-0121

NANCY S CARTER
PO BOX 2511
MERMONA CA  92065

NELSON C CARTER III
115 WILLOW ST
BLOOMFIELD NJ  07003-3228

NORMAN E CARTER
11964 OLD ST CHARLES RD
BRIDGETON MO  63044-2821

OTIS C CARTER
BOX 4407
BRYAN TX  77805-4407

PAMILA G CARTER
2624 BERKLEY STREET
FLINT MI  48504-3311

PARKER W CARTER
1647 SPRINGWINDS DR
ROCK HILL SC  29730-6647

PATRICIA D KEELEAN-CARTER
634 OVERHILL DRIVE
WOODSTOCK GA  30189

PATSY RUTH CARTER
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

PAUL G CARTER
65 MULLIAGAN DR
MT CLEMENS MI  48043-2432

PAUL H CARTER
622 S ROENA ST
INDIANAPOLIS IN  46241-2507

PEGGY L CARTER
42350 CLEMONS DR
PLYMOUTH MI  48170-2593

PETER W CARTER
3578 RESTON DR
THE VILLAGES FL  32162-7692

PHILIP LAUMAN CARTER &
JAN H CARTER JT TEN
4205 HIGH MOUNTAIN DR
RALEIGH NC  27603

PHYLLIS S CARTER
10103 WINDING BROOK LN
VIENNA VA  22182

PIERRE CARTER CUST PIERRE S
CARTER
18849 MIDDLESEX ST
LATHRUP VILLAGE MI  48076-4421

PRESTON CARTER
536 LOST TREE LANE
KNOXVILLE TN  37922

R CARTER
100 HERRIOT ST
YONKERS NY  10701-4741

RALPH D CARTER
4205 AMELIA DR
FREDERICKSBG VA  22408-5500

RALPH J CARTER
4975 ROUTE 115
MACKEE MILLS NB  E4B 2T3

RICHARD E CARTER
3444 RANSDELL ST
INDIANAPOLIS IN  46227

RICHARD E CARTER
35306 ASH
NEW BOSTON MI  48164-9635

RICHARD F CARTER
1872 BEACHSIDE COURT
ATLANTIC BEACH FL  32233

RICHARD V CARTER
12812 POINT SALEM RD
HAGERSTOWN MD  21740-3531

ROBERT CARTER
4420 E 131ST ST
GARFIELD HTS OH  44105-6968

ROBERT C CARTER
10002 DICKENS AVE
BETHESDA MD  20814-2108

ROBERT D CARTER &
CHARLENE K CARTER JT TEN
23427 CORAL BEAN COURT
BONITA SPRINGS FL  34134-9127

ROBERT J CARTER
206 LAKE ROAD
YOUNGSTOWN NY  14174-1040

ROBERT L CARTER &
FRANCES A CARTER JT TEN
11421 STONYBROOK DRIVE
GRAND BLANC MI  48439-1134

ROBERT L CARTER
BOX 223
STINESVILLE IN  47464-0223

ROBERT L CARTER
2966 HULACO ROAD
JOPPA AL  35087-4110

ROBERT T CARTER
20321 STERLING BAY LN W APT A
CORNELIUS NC  28031-4947

ROBERT T CARTER
BOX 102
COURTLAND AL  35618-0102

RONALD W CARTER &
MARY J CARTER JT TEN
3096 W 50 SOUTH
KOKOMO IN  46902-5828

ROSE M CARTER
6231 LINTON STREET
JUPITER FL  33458

ROSIE CARTER
1737 LINDEN AVE
RACINE WI  53403-1637

RUSSELL E CARTER
15 BOARDMAN ROAD
BRISTOL CT  06010-3834

RUTH A CARTER
7862 SCHOONER LN
STANWOOD MI  49346-9220

SAMUEL CARTER JR
2224 E CEDAR
SPRINGFIELD IL  62703-3031

SARA M CARTER
BOX 492
MUNFORD AL  36268-0492

SARAH E CARTER
BOX 552
COLUMBUS IN  47202-0552

SARAH F CARTER
9 DORRANCE ST
WINDSOR VT  05089-1609

SARAH F CARTER
1328 WEST HOME AVENUE
FLINT MI  48505-2533

SCOTT CARTER
3018 LEXUS DR
SPRING GROVE PA  17362-8236

SHARON K CARTER
BOX 29
20839 CALVIN ST
HARRAH OK  73045-0029

SHARON S CARTER TOD
PAULA F DRAKE
177 ASHBURY RIDGE
MOORESVILLE IN  46158-9566

SIDNEY CARTER
192 EARLMOOR BLVD
PONTIAC MI  48341-2746

SIGNE CARTER
RT 3 2 EAGLE ST
ISHPEMING MI  49849-9227

STANLEY CARTER
1830 WHITE ST
NORTH BELLMORE NY  11710-2934

SUSAN M CARTER
303 SUPERIOR
SAGINAW MI  48602-1946

SUSAN W CARTER
21441 CAROL SUE LANE
SAUGUS CA  91350-1706

TANSAY J CARTER
ATTN TANSAY J SUNKINS
3
3928 HUNTERS RIDGE
LANSING MI  48911-1116

TERESA J CARTER
CUST CHRISTINE M CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY  14305

TERESA J CARTER
CUST STEVEN J CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY  14305

TERRY A CARTER
1404 POWELL LANE
LEWISBURG TN 37091-6557

THERESA M CARTER
60 EAGLE RIDGE CIR
ROCHESTER NY 14617-5121

THOMAS R CARTER
CUST ADREINNE E CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY 14305

THOMAS R CARTER
CUST THOMAS R CARTER II
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY 14305

THOMAS W CARTER JR
826 BOUCHER AVE
ANNAPOLIS MD 21403

THURMON CARTER
5805 WEST 4TH SHORT ST
PINE BLUFF AR 71601

TODD P CARTER
133 OAKWOOD DR
BOLINGBROOK IL 60440-2828

TOMMY W CARTER
122 CALIFORNIA
HIGHLAND PARK MI 48203-3518

TONY S CARTER
515 KINDRED DR
SMITHVILLE MO 64089-8494

TRACY L CARTER
192 EARLMOOR
PONTIAC MI 48341-2746

TRENT K CARTER
6308 W 67 TER
OVERLAND PARK KS 66204-1405

TRUEX V CARTER
7228 COLLETON PL
CHARLOTTE NC 28270-2851

V PERRY CARTER
37 E MAIN ST
FRIENDSHIP NY 14739-8654

VANESSA CARTER
3319 BOUCK AVE
BRONX NY 10469

VANESSA JEAN CARTER
156 WYNCREST WAY
HENDERSONVLLE TN 37075-8583

VERNA J CARTER
3305 HAMILTON PL
ANDERSON IN 46013-5267

VIRGIE L CARTER
PO BOX 750293
DAYTON OH 45475-0293

VIRGINIA FAUNTLEROY CARTER
312 MYRTLE LANE
ALTAVISTA VA 24517-1963

WALTER D CARTER
223 TOWN MOUNTAIN RD
HAYESVILLE NC 28904-4596

WARREN A CARTER
7858 ST ANNE CT
MILWAUKEE WI 53213-3452

WAVERLY S CARTER JR
CUST WAVERLY S CARTER III UTMA VA
BOX 235
MECHANICSVILLE VA 23111-0235

WAYNE K CARTER
1737 YOUNGSTOWN-LOCKPORT RD
YOUNGSTOWN NY 14174-9601

WILLIAM CARTER
4514 WEST 2ND STREET
DAYTON OH 45417-1358

WILLIAM A CARTER &
ELLEN JEAN CARTER JT TEN
28 TALLWOOD DR
HILTON NY 14468-1052

WILLIAM B CARTER &
IULA O CARTER JT TEN
239 ELMHURST RD
DAYTON OH 45417-1420

WILLIAM C CARTER
9090 WILLOW ROAD
SALINE MI 48176-9348

WILLIAM D CARTER
BOX 15
HAMPTON FL 32044-0015

WILLIAM D CARTER
26081 MERIDIAN
GROSSE ILE MI 48138-1655

WILLIAM E CARTER
6201 COUNTY ROAD 196
DANVILLE AL 35619-9793

WILLIAM E CARTER JR
4699 WOODRIDGE AVENUE
YOUNGSTOWN OH 44515-5111

WILLIAM E CARTER JR
26535 W 90TH ST
LENEXA KS  66227-4058

WILLIAM H CARTER
3206 FULTON
SAGINAW MI  48601-3114

WILLIAM L CARTER
405 A ELIZABETH
GRAIN VALLEY MO  64029-9318

WILLIAM L CARTER
4700 SE 110TH STREET
OKLAHOMA CITY OK  73165-8312

WILLIAM M CARTER
866 EDISON
DETROIT MI  48202-1537

WILLIAM S CARTER
BOX 37132
SHREVEPORT LA  71133-7132

WILLIE CARTER
237 W BUENA VISTA
HIGHLAND PARK MI  48203-3237

WILLIE E CARTER
18608 AMLIN CIR
COUNTRY CLUB HILLS IL
60478-4403

WILLIE M CARTER
581 CLARA
PONTIAC MI  48340-2033

WILSON A CARTER
329 BRITISH WOODS DR
ROANOKE VA  24019-8261

YVONNE M CARTER
2332 BELLEMEADE AV
EVANSVILLE IN  47714

ELMORE CARTHAN
711 W MCCLELLAN
FLINT MI  48504-2629

GREGORY A CARTHAN
348 STRATFORD LANE
WILLOWBROOK IL  60521-5434

MAY L CARTHANS
BOX 13268
FLINT MI  48501-3268

LARRY LEE CARTHER
BOX 1968
MUNCIE IN  47308-1968

WELBON S CARTHRON
3343 EAST 135 STREET
CLEVELAND OH  44120-3957

CARL HENRY CARTIER
2239 E PRESTON ST
BALTIMORE MD  21213-3417

JAMES C CARTIER
11502 DAVISON RD
DAVISON MI  48423-8124

KEITH A CARTIER
2753 W POINT RD
GREEN BAY WI  54304-1345

LEO J CARTIER JR
BOX 77
BURNS HOLDEN ROAD
FT COVINGTON NY  12937-0077

MARK CARTIER &
KIMBERLY ANN CARTIER JT TEN
133 MEADOWSTONE DRIVE
UNICOI TN  37692

MICHAEL G CARTIER
22429 SANTA MARIA ST
DETROIT MI  48219-3117

BEVERLY CARTIEST
9041 S ESSEX AVE
CHICAGO IL  60617-4052

JESSE W CARTILLAR
1634 STEMEL WAY
MILPITAS CA  95035-4730

GILDA T CARTLEDGE &
JUVENAL L MARCHISIO JT TEN
401 E 65TH ST STE 10C
NEW YORK NY  10065

R J CARTLEDGE
3413 HILLSIDE DRIVE
DEL CITY OK  73115-1741

NEAL E CARTMELL &
HELEN L CARTMELL JT TEN
21700 WINSHALL RD
ST CLAIR SHORES MI  48081-2776

ROBERT CARTMELL
160 EASTLAND RD
BEREA OH  44017-2043

ROBERT N CARTMELL &
CHARLOTTE CARTMELL JT TEN
79 SALES DR
ELLIJAY GA  30540-1526

SARAH CARTMELL &
JOHN CARTMELL JT TEN
395 BEREA ST
BEREA OH  44017

LYNDA C CARTO &
GERALD L CARTO JT TEN
9071 SEAVER CT
GRAND BLANC MI  48439-8098

MISS NORMA M CARTOCCI
292 NORTHSIDE DRIVE
TORRINGTON CT  06790-3316

STACEY CARTON &
MICHAEL CARTON JT TEN
12 CAMELOT DR
EAST BRUNSWICK NJ  08816-3620

DALLAS L CARTRIGHT
1918 FT BLOUNT FERRY
GAINESBORO TN  38562-6139

ANTHONY CARTSTI
69 WHITE POND ROAD
WALDWICK NJ  07463-1349

WILLIAM H CARTTER
201 NEPTUNE
WALLED LAKE MI  48390-3662

ALEATA D CARTWRIGHT
19927 STANSBURY
DETROIT MI  48235-1564

ALLIE F CARTWRIGHT
925 YOUNGSTOWN WARREN ROAD
APT 90
NILES OH  44446-4638

BLAINE C CARTWRIGHT
10 CHRISTINE RD
TERRYVILLE CT  06786-5504

DENNIS M CARTWRIGHT
967 PERRY ST
FLINT MI  48504-4849

DOLORES V CARTWRIGHT
1426 NEW HAVEN DR
MANSFIELD TX  76063-3373

DONALD R CARTWRIGHT
76 FRANKLIN DR
MIDDLETOWN DE  19709-1730

DONNA CARTWRIGHT
BOX 77
LAOTTO IN  46763-0077

DOROTHY W CARTWRIGHT JAMES A
CARTWRIGHT &
SANDRA EDDINS JT TEN
1601 BONDURANT ST
OLD HICKORY TN  37138-2718

DOUGLAS C CARTWRIGHT
402 SKY LANE
TUTTLE OK  73089-8444

FREDERICK M CARTWRIGHT &
BETH K CARTWRIGHT JT TEN
8873 LESLEY LN
BROWNSBURG IN  46112-8852

FREDRIC E CARTWRIGHT
N4881 BRENTWOOD WAY
MONTELLO WI  83949

GARY A CARTWRIGHT
2690 OUTER DRIVE SOUTH
EAST LEROY MI  49051

HARRY P CARTWRIGHT
3007 E 5TH ST
ANDERSON IN  46012-3811

JAMES A CARTWRIGHT
400 MEADOWVIEW DR
COLUMBIA TN  38401-4928

KELLY K CARTWRIGHT
108 OVERLOOK AVE
LANCASTER PA  17601

KENNETH E CARTWRIGHT
2395 DOUBLE BRANCH ROAD
COLUMBIA TN  38401-6165

KIRBY R CARTWRIGHT
3360 KINGSTON RD
YORK PA  17402-4236

KYLE R CARTWRIGHT
SHORAKU BLDG SF
222 HIGA SHIGOTANDA  10022

MARTHA G CARTWRIGHT
302 E 2ND AVE
LITITZ PA  17543-2026

MICHAEL CARTWRIGHT
5825 ROYAL OAKS DR
SHOREVIEW MN 55126 55126  55126

MICHAEL L CARTWRIGHT
179 N MARION
DAYTON OH  45417-2207

PIERCE S CARTWRIGHT
1245 R STREET
ANCHORAGE AK  99501-4227

RICHARD LEE CARTWRIGHT
9707 S PROTECTION RD
HOLLAND NY  14080

SHARON F CARTWRIGHT
402 SKY LANE
TUTTLE OK  73089-8444

WILLIAM H CARTWRIGHT
6324 MCCOMMAS
DALLAS TX  75214-3034

WILLIAM O CARTWRIGHT
BOX 296
MANTUA OH  44255-0296

ANNE CARTY
281 NW 163RD
MIAMI FL  33168

ANNE M CARTY
11 TANAGER RD
ATTLEBORO MA  02703-1722

ARNOLD CARTY
115 HAMMONDS FK RD
SALYERSVILLE KY  41465

DOROTHY D CARTY
5782 LOUISE AVENUE
WARREN OH  44483-1126

JOSEPH CARTY
108 E 86 ST APT 5N
NEW YORK NY  10028-1026

RICHARD E CARTY
5782 LOUISE AVE
WARREN OH  44483-1126

RICHARD M CARTY
170-A LOVELL ST
WORCESTER MA  01603-3214

ANDREW S CARUANA &
JOYCE A CARUANA JT TEN
239 FERNDALE AVE
BUFFALO NY  14217-1048

CHARLES J CARUANA
6513 N CENTENARY RD
WILLIAMSON NY  14589-9716

JOHN A CARUANA
2055 WABASH
DETROIT MI  48216-1563

LOUIS CARUANA
1930-18TH SIDEROAD RR 3
TOTTENHAM ON  L0G 1W0

MARLENE CARUANA
10244 CORNERSTONE DR
WASHINGTON MI  48095-2924

VICTORIA CARUANA
26222 TALLMAN
WARREN MI  48089-3507

ELLENA C CARUBBA
2012 HARVARD AVE
METAIRIE LA  70001

CARMEN CARUCCI
11-A LAURA LANE
BASTROP TX  78602-9785

LOUIS D CARUFEL
CUST MARK D CARUFEL UGMA MI
1424 CAROLINA
MARYSVILLE MI  48040-1616

LOUIS D CARUFEL
CUST MARJORIE M CARUFEL UGMA MI
1424 CAROLINA
MARYSVILLE MI  48040-1616

ADA N CARUSO
5312 GREENBRIAR RD
LANSING MI  48917-1338

ALBERT J CARUSO SR &
HELEN R CARUSO JT TEN
1305 W 11TH ST
LORAIN OH  44052-1324

ALBERT L CARUSO
BOX 32
VIENNA OH  44473-0032

ANDREW CARUSO
127 GRANT ST
HAWORTH NJ  07641-1915

ANTHONY M CARUSO
360 EAST 328TH ST
WILLOWICK OH  44095-3308

CAROL CARUSO &
KENNETH MC HOWELL JT TEN
16 BRADFORD RD
WOBURN MA  01801-5248

DOMINICK CARUSO &
PATSY ANN CARUSO JT TEN
28420 KAUFMAN
ROSEVILLE MI  48066-2670

EDWARD J CARUSO &
TSUYA M CARUSO TEN ENT
287 N BROAD ST
PENNS GROVE NJ  08069-1024

HELEN CARUSO
64-83 84 PLACE
MIDDLE VILLAGE NY  11379-2439

HELEN M CARUSO
TR UNDER HELEN HELEN M CARUSO
LIVING
TRUST
6967 SISTO ST
VERONA PA  15147

JAMES P CARUSO
26 CHIMING RD
NEW CASTLE DE  19720-2913

JOSEPH M CARUSO
262 WATSON AVE
PLAINFIELD NJ 07062-1437

JOSEPH S CARUSO
BOX 187
NORTHAMPTON MA 01061-0187

LORRAINE M CARUSO
5 ELIZABETH WAY
BOONTON TOWNSHIP NJ 07005-9206

LOUIS A CARUSO &
ROSEMARY A CARUSO JT TEN
8 ROCKVIEW TERR
NORTH PLAINFIELD NJ 07060-4514

MARY A CARUSO
205 S 31ST ST
HARRISBURG PA 17109-4607

MICHAEL CARUSO
28001 ELLIS CT
SAUGUS CA 91350-1955

MICHAEL M CARUSO III
6585 E US 136TH ROAD
BROWNSBURG IN 46112

NANCY L CARUSO
734 REGAL DR
YOUNGSTOWN OH 44515-4362

PATRICIA A CARUSO
13594 BROUGHAM DRIVE
STERLING HTS MI 48312-4112

ROBERT CARUSO &
AGNES E CARUSO JT TEN
4230 LANCASHIRE DR
MILFORD MI 48380-1125

SHARON J CARUSO
1444 EAGLE CT
GLENDALE HTS IL 60139-3615

STEPHEN A CARUSO
9 IVY CT
EAST HANOVER NJ 07936-2909

THOMAS CARUSO
4180 NW 58TH ST
COCONUT CREEK FL 33073-4038

THOMAS J CARUSO
661 GRANT AVE
MAYWOOD NJ 07607-1532

THOMAS L CARUSO &
PAMELA R CARUSO JT TEN
18033 CASCADE DR
NORTHVILLE MI 48167-3290

VIRGINIA CARUSO
2271 NE 61ST CT
FORT LAUDERDALE FL 33308-2223

ARMAND A CARUSONE &
LEONILDA CARUSONE JT TEN
267 CHURCHILL RD
GIRARD OH 44420-1929

FRANK A CARUSONE
132 NEW YORK AVE
NEWARK NJ 07105-1221

JOSEPH J CARUSOTTI
6086 DANA SHORES DR
HONEOYE NY 14471-9700

BILLY D CARUTHERS
2622 E PALM BEACH DR
CHANDLER AZ 85249

DIANE H CARUTHERS &
ROBERT R CARUTHERS JT TEN
136 OLEANDER DR
BUCHANAN DAM TX 78609

JOHN E CARUTHERS
201 SHARONDALE DR
TULLAHOMA TN 37388-2847

WILLIAM LYNN CARUTHERS &
EILEEN CARUTHERS JT TEN
202 BRADFORD PLACE
CLINTON TN 37716

RUDOLPH M CARVAJAL &
ANNE W CARVAJAL JT TEN
2308 CAMINO PRIMAVERA
BAKERSFIELD CA 93306-3506

ALICE M CARVALHO
195 INDEPENDENCE AVE 140
QUINCY MA 02169-7755

JAMES F CARVALHO
6467 MARGUERETTE DR
NEWARK CA 94560-4709

MARY T CARVALHO
4700 NORTH MAIN ST 2K
FALL RIVER MA 02720-2071

MARTHA M CARVELL
7106 PINDELL SCHOOL RD
FULTON MD 20759-9720

ANTHONY P CARVELLI &
CAROLINE CARVELLI JT TEN
702-4TH ST
ASPINWALL PA 15215-3202

ANN V CARVEN &
ARTHUR F CARVEN III JT TEN
1509 DONEGAL RD
BELAIR MD 21014-5622

ANN V CARVEN &
PETER J CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN &
SEAN P CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN &
THOMAS J CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN
1509 DONEGAL RD
BEL AIR MD  21014-5622

SEAN PATRICK CARVEN
1509 DONEGAL ROAD
BEL AIR MD  21014-5622

CAROLINE E CARVER
12 SHERMAN AVE
MORRIS PLANS NJ  07950-1723

CHRISTOPHER G CARVER &
JOAN S CARVER JT TEN
2102 CAMDEN LAKE WAY NW
ACWORTH GA  30101-7114

COYE T CARVER
BOX 2180
FARMINGTON HILLS MI  48333-2180

D LESLIE CARVER
228 ELLERSLIE RD
LONDON ON  N6M 1B6

JOHN I CARVER
PO BOX 850438
YUKON OK  73085-0438

LORI A CARVER
75111 RIVER RD
COVINGTON LA  70435-2225

LOUIS R CARVER
475-E CLARKSTON RD
LAKE ORION MI  48362-3808

MARJORIE B CARVER
61 WOODLAND RD
MADISON NJ  07940-2813

MARY L CARVER
1293 SW 50 RD
HOLDEN MO  64040

MARY WESTERMAN CARVER
416 WESTERMAN PL
SMITHFIELD NC  27577-6903

MELVIN D CARVER
13638 MCNAB AVE
BELLFLOWER CA  90706-2737

NAOMI E CARVER
930 MARYLAND AVE
LANSING MI  48906-5450

NEWTON W CARVER III
CUST CURTIS GARRETT CARVER UGMA MS
2 LEFLORE CO 33
RULEVILLE MS  38771

NEWTON W CARVER III
CUST HARTLEY ARMSTRONG CARVER
UGMA MS
2 LEFLORA CO 33
RULEVILLE MS  38771

PAMELA L CARVER
920 CLAUDIUS DR
CROZET VA  22932-9345

ROBERT A CARVER
2008 HUNT CLUB DRIVE
GROSSE POINTE WOOD MI
48236-1704

ROBERT G CARVER &
FRANCES E CARVER JT TEN
3082 SHOREVIEW LN
INDIAN RIVER MI  49749-9568

RUTH J CARVER
1235 OAK ST S W
WARREN OH  44485-3630

MISS RUTH S CARVER
204 SPRINGFIELD AVENUE
FOLSOM PA  19033-1319

WANDA SCHULTHEIS CARVER
4090 BEECH AVE
PALM BEACH GARDENS FL
33410-2606

WILLIAM G CARVER &
ETHEL S CARVER JT TEN
21817 KNUDSEN
GROSSE ILE MI  48138-1320

KATHRYN W CARVEY &
HAROLD K CARVEY SR JT TEN
2043 LINCOLN WAY EAST
MASSILLON OH  44646

ROBERT G CARVILL
484 COUNTY RT 40
MASSENA NY  13662-3426

ELSA H CARVILLE
1868 WENDELL AVE
LIMA OH  45805-3161

CORNELIUS CARVIN &
DIANE CARVIN JT TEN
2022 HARMAN ST
RIDGEWOOD NY  11385-1924

DIANE CARVIN
2022 HARMAN ST
RIDGEWOOD NY  11385-1924

ARTHUR D CARVOLTH
719 KNOX RD
VILLANOVA PA  19085-1030

LOIS G CARWILE
2346 RIDGEVIEW AVE
LOS ANGELES CA  90041-2932

MELVIN D CARWILE
1959 LAKEVIEW DR
XENIA OH  45385

PATRICIA M CARWILE &
STANLEY D CARWILE JT TEN
2207 PORTER ST SW 305
WYOMING MI  49509-2287

ANNE E CARY
BOX 1326
HANNIBAL MO  63401-1326

BARBARA JEAN CARY
CUST SCOTT
PATRICK CARY UGMA RI
55 OVERTON ST
WARWICK RI  02889-9734

BARBARA K CARY
C/O BARBARA WERFELMANN
N2277 SALT BOX RD
DARIEN WI  53114-1310

CAMPBELL CARY
PO BOX 85
MT DESERT ME  04660

DELBERT E CARY
2675 VALLEY CREEK RD
CULLEOKA TN  38451

DOROTHY N CARY &
ROBERTA C FABRIZIO JT TEN
3124 NAVARONE AVE
RICHMOND VA  23234-2513

ELIZABETH N CARY
53 PARKINSON ST
NEEDHAM MA  02492-3423

JAMES E CARY
18 WELLINGTON
CONROE TX  77304

KENNETH W CARY
13612 GULLS BREEZE STREET
FT MYERS FL  33907

MARJORIE CARY
ACANTILADO VISTA
APT 200
920 RIVERVIEW DR SE
RIO RANCHO NM  87124

CARY M ELMORE & CAROL J ELMORE JT
T
10617 S KOLIN AVE
OAK LAWN IL  60453-5307

MICHAEL J CARY
N2471 SHELDON ST
DARIEN WI  53114-1318

ROBERT P CARY
BOX 64
BLUE RIVER WI  53518-0064

RUTH A CARY
3892 E 143RD ST
CLEVELAND OH  44128-1013

SHIRLEY C CARY &
J RICHARD CARY JT TEN
713 WARREN RD
LUTZ FL  33549-4547

THOMAS K CARY
W9513 ELIZABETH ST
DARIEN WI  53114-1321

VICKIE A CARY
251 E ST JOSEPH HWY
GRAND LEDGE MI  48837-9708

LOIS L CARYL
16308 TUCKER RD
HOLLY MI  48442-9743

MISS PAULINE CARYL
GREENBERG
40 VICTORIA LANE
TENAFLY NJ  07670-3135

SPARTAN P CASABIANCA
100 DEHAVEN DR
APT 208
YONKERS NY  10703-1254

CATHERINE W CASABONNE
70-123RD ST
TROY NY  12182-2013

LORRAINE CASACCIO
65 BAY 19TH STREET APT 3K
BROOKLYN NY  11214

MARK T CASADEVALL
3354 HEMLOCK FARMS
HAWLEY PA  18428-9145

ARTHUR J CASADO
3821 WAHOO DR
ST AUGUSTINE FL  32084-1770

CLARA J CASADY &
PATRICK E CASADY JT TEN
607 THEO AVENUE
LANSING MI  48917-2652

DANIEL T CASADY
1290 CHILSON RD
HOWELL MI  48843-9460

DANIEL T CASADY &
WENDY J CASADY JT TEN
1290 CHILSON RD
HOWELL MI  48843-9460

DOUG CASADY
465 4 MILE RD NW
COMSTOCK PARK MI  49321-8968

ELIZABETH A CASADY
725 LONG RD
GLENVIEW IL  60025-3457

FRED C CASAGRANDE
204 MORRIS AVE
SPRING LAKE NJ  07762-1337

ROY A CASAGRANDE
7481 EMBASSY DR
CANTON TOWNSHIP MI  48187-1543

WILLIAM P CASAGRANDE &
MARY M CASAGRANDE JT TEN
BOX 44
FOLEY MO  63347-0044

WILLIAM P CASAGRANDE &
MARY M CASAGRANDE JT TEN
BOX 44
FOLEY MO  63347-0044

ANNE H CASALE
558 E LAKE BONNY DRIVE
LAKELAND FL  33801-2375

DEBRA M CASALE
12 MASHIE ROAD
CUMBERLAND RI  02864

JOE CASALE
323 WASHINGTON ST
WESTFIELD NJ  07090-3225

JOHN CASALE
52 FOMER RD
SOUTHAMPTON MA  01073-9503

KENNETH CASALETTO
5586 BUCKLEY DR
EL PASO TX  79912-6417

KENNETH A CASALETTO &
SHERYL V CASALETTO JT TEN
5586 BUCKLEY
EL PASO TX  79912-6417

EMILY M CASALINO
2218 BERWYN ST
UNION NJ  07083-5802

EVA M H CASAMENTO
12 STANDISH DRIVE
CANTON MA  02021-1238

FRANCES S CASANOVA
209 GRAND BLVD
GREENWOOD MS  38930

JOSEPH A CASANZIO
89 CHELTENHAM RD
ROCHESTER NY  14612-5711

DAVID CASAPULLA
743 SOUTHWOOD RD
HOCKESSIN DE  19707-9256

JOYCE E CASARES
4224 WENONAH AVE
STICKNEY IL  60402-4307

JUBENTINO CASAREZ
319 32ND STREET
GRAND RAPIDS MI  49548

JOSEPH J CASAROLL
35144 KNOLLWOOD LANE
FARMINGTON HILLS MI  48335-4696

EDMOND G CASAROTTO
11445 S KING DR
CHICAGO IL  60628-5011

JOE CASAS
1042 FALCON WAY
FILLMORE CA  93015-1142

JOSEPH P CASASSA &
ELSIE J CASASSA JT TEN
3557 PEET RD
NEW LOTHROP MI  48460-9620

FRANK E CASATO
23-A GRAMERCY LANE
MANCHESTER  08759-7140

ROBERT L CASAULT
BOX 530429
LOVONIA MI  48153-0429

JANE CASAZZA
71 STISSING MT DRIVE
PINE PLAINS NY  12567

ROBERT M CASBURN &
SANDRA M CASBURN JT TEN
2226 ALDO BLVD
QUINCY IL  62301-4326

ALBERT CASCADDAN
2525 BULLOCK ROAD
LAPEER MI  48446-9754

RICHARD CASCADDEN
3099 WOOD CREEK WAY
BLOOMFIELD HILLS MI 48304-1864

SHEILA E CASCADE
8155 E BEARDSLEY
SCOTTSDALE AZ 85255-3952

MISS MARGARET V CASCARELLA
APT 22
1755 N BERENDO
L A CA 90027-4128

ANTHONY V CASCARELLI
855 W JEFFERSON LOT 162
GRAND LEDGE MI 48837-1370

MALLEY CASCIA
350 WEST AVE
LOCKPORT NY 14094-4249

JOHN J CASCIANO &
KATHLEEN A CASCIANO JT TEN
2 ANSONIA RD
WEST ROXBURY MA 02132-4009

CAROLINE D CASCINI
325 MARYLAND NE
GRAND RAPIDS MI 49503-3939

ELAINE CASCIO
8 SANFORD ST
NEWPORT RI 02840

JULIANA M CASCIO &
JIMMY F CASCIO JT TEN
464 CORNELL DR
HOWELL MI 48843-1736

MARGARET P CASCIO
7380 SOUTH CHESTNUT COMMONS
MENTOR OH 44060-3526

PHILIP CASCIOLA &
RONA CASCIOLA JT TEN
4 RADNOR RD
PLAINVIEW NY 11803-1108

MISS ANNE CASCO
APT 16-E
1 HAVEN PLAZA
NEW YORK NY 10009-3913

JOHN CASCONE
60 N WASHINGTON ST
TARRYTOWN NY 10591-3308

ADAM E CASE
3762 COUNTY ROAD 3810
WEST PLAINS MO 65775-4900

ALAN H CASE
25088 PIMLICO CRT
FARMINGTON HILLS MI 48336-1259

ANDRA B CASE
7181 OAKMONT DRIVE
FRISCO TX 75034

CAROL J CASE
15 KIMBROOK CIRCLE
ROCHESTER NY 14612-3303

CHARLES L CASE
5798 THORNTON HWY
CHARLOTTE MI 48813-8538

CLIFFORD C CASE &
JANA LOU CASE JT TEN
337 N MAGNOLIA
LANSING MI 48912-3120

CLIFFORD E CASE &
MARILYN S CASE JT TEN
44165 CRANBERRY
CANTON MI 48187-1945

DARLENE D CASE &
DEETTE HAYENGA JT TEN
1218 E OLIVE ST
ARLINGTON HEIGHTS IL 60004-5019

DARYL E CASE
4105 WOODCROFT
WHITE LAKE MI 48383-1780

DIANA B CASE
8232 RHINE WAY
CENTERVILLE OH 45458-3010

DOLORES CASE
44 SLEEPY HOLLOW RD
PORT JERVIS NY 12771-5308

DONALD R CASE
15268 AIRPORT RD
LANSING MI 48906-9103

EDDIE CASE
1567 DUMAS TRL NW
BROOKHAVEN MS 39601-4473

EDWARD G CASE
8232 RHINE WAY
CENTERVILLE OH 45458-3010

EDWARD G CASE &
DIANA D CASE JT TEN
8232 RHINE WAY
CENTERVILLE OH 45458-3010

EUGENE H CASE
RR 6 BOX 439
HENDERSONVILLE NC 28792-9477

FRANK T CASE
PO BOX 85
MELVIN VILLAGE NH 03850-0085

GARY R CASE &
LINDA L CASE JT TEN
9164 SHERIDAN RD
MILLINGTON MI  48746-9655

GENE W CASE
4087 HILLANDALE CIR
ELMIRA MI  49730-8249

GENEVIEVE M CASE
66 MARLBORO RD
DELMAR NY  12054-2921

GLADYS F CASE
BOX 433
THREE BRIDGES NJ  08887-0433

JACK D CASE
R R 18
BOX 519
BEDFORD IN  47421-9322

JACQUELYN MARIE CASE
2416 SANTA ANITA AVENUE
ALTADENA CA  91001-2234

JAMES CASE
895 DORO LN
SAGINAW MI  48604-1112

JAMES E CASE
2165 S VAN BUREN ROAD
REESE MI  48757-9213

JAMES L CASE
6372 1/2 MILE RD
EAST LEROY MI  49051-8722

JEAN P CASE
PO BOX 3613
BROOKHAVEN MS  39603-7613

JEFFREY A CASE
5691 TRADEWIND DR
PORTAGE MI  49024-1193

JOANNE D CASE
5018 ESCARPMENT DR
LOCKPORT NY  14094-9748

JONATHAN CASE
803 KINGS PASSAGE DRIVE
3B
RICHMOND VA  23238

JOYCE C CASE
2900 CHIPPEWA LN
MUNCIE IN  47302-5584

KALEB J CASE
N 5500 RIVER RD
MARINETTE WI  54143

KATHLEEN M CASE
2015 MC CAIN LANE
MALABAR FL  32950

KATHY D CASE &
THOMAS R CASE JT TEN
300 CAMBER CT
BRANDON MS  39047

LUCIEN H CASE
CUST DAWN
AUVIL UTMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH  44120-1817

LUCIEN H CASE
CUST CAROLYN A
SCHWENKER UTMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH  44120-1817

LUCIEN HALL CASE
CUST KAREN
LOUISE ABELL UGMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH  44120-1817

MARY ANNE CASE
2940 GANT QUARTERS CIRCLE
MARIETTA GA  30068-3723

MARY C CASE
830 LINKS VIEW DR
SIMI VALLEY CA  93065-6657

MELVIN J CASE
6091 S TRANSIT
LOCKPORT NY  14094-6370

MILTON E CASE
171 E MAIN ST
PERU IN  46970-2335

MONA M CASE
0439 SOUTH 50 WEST
ALBION IN  46701-9606

OSCAR G CASE
15040 CHETWYN
LANSING MI  48906-1379

PATRICIA A CASE
92 WHISTLEWOOD LANE
HENDERSONVILLE NC  28739

PATRICIA ANN CASE
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

RANDY CASE
32 NORTHSIDE VLG 32
MITCHELL IN  47446-9573

RAYMOND W CASE &
BETTY J CASE JT TEN
8178 SOUTHERN BLVD
YOUNGSTOWN OH  44512-6307

RICHARD C CASE
9102 BABER DRIVE
HOUSTON TX  77095-2176

RICHARD SPENCER CASE
2940 GANT QUARTERS CIRCLE
MARIETTA GA  30068-3723

RITA L CASE
3003 PARKMAN RD NW
WARREN OH  44485-1643

ROBERT V CASE
25801 LAKESHORE BLVD
#100
EUCLID OH  44132

ROBERT WALTON CASE
1433 S E 53RD AVE
PORTLAND OR  97215-2650

ROGER L CASE
9540 ANDERSONVILLE ROAD
CLARKSTON MI  48346-1700

STEPHEN H CASE
7200 GLENBROOK ROAD
BETHESDA MD  20814-1243

STUART M CASE
2500 LORNE CT
MARIETTA GA  30064-4085

SUSAN R CASE
8909 FIFTH AVENUE
NORTH BERGEN NJ  07047-5231

TED L CASE &
GLENDA A CASE JT TEN
3550 ARIVACA DR
MILLINGTON MI  48746-8900

THOMAS C CASE
6559 N ST RD 337
ORLEANS IN  47452-9669

TODD CARLETON CASE &
CARLA ESCALANTE CASE JT TEN
4441 N PLACITA CAMALEON
TUCSON AZ  85718-7465

TOMMY L CASE
390 PARK ST
DEERFIELD MI  49238-9712

VICTOR R CASE
11086 HIGHWAY 7 LOT 183
CLINTON MO  64735-6271

WILLIAM R CASE
5237 LATIMER
WEST BLOOMFIELD MI  48324-1442

DAVID CASEBIER
2820 STATE RTE 181 N
GREENVILLE KY  42345-4212

HIRAM J CASEBOLT &
SUE L CASEBOLT JT TEN
107 LONGVIEW LAKE DR
RALEIGH NC  27610-1814

CONCETTA CASELLA
155 MAPLEHURST AVE
SYRACUSE NY  13208

CONSTANCE B CASELLA
APT 111
200 GLENNES LN
DUNEDIN FL  34698-5921

DOMENICK A CASELLA &
MARYANN A CASELLA JT TEN
116 GAINSWAY WEST DR
HENDERSON NV  89014-2734

JAMES A CASELLA &
PATRICIA L CASELLA JT TEN
1735 EMERY DR
ERIE PA  16509-1149

LORRAINE CIRCO-CASERIA &
PHILIP T CASERIA JT TEN
26 UNION ST 3RD FL
NEW BRITAIN CT  06051-1906

RICHARD M CASERIO
CUST VINCENT M CASERIO UTMA MA
6429 BRYN MAWR DR
LOS ANGELES CA  90068-2810

RICHARD M CASERIO
CUST VINCENT M CASERIO UTMA CA
6429 BRYN MAWR DR
LOS ANGELES CA  90068-2810

RICHARD M CASERIO
CUST VINCENT M CASERIO
UTMA FL
6429 BRYN MANOR DR
LOS ANGELES CA  90068-2810

RICHARD T CASERTA
1465 SUMNEYTOWN PIKE
LANSDALE PA  19446-4810

WILLIAM G CASETTA &
MARILYN D CASETTA JT TEN
1421 CHERRY LAUREL DR
NORMAN OK  73072-6811

ALVENIA A CASEY
553 WHITEHORNE AVE
COLUMBUS OH  43223-1738

BARBARA A CASEY
53 PRESIDENTAL DRIVE
SOUTHBOROUGH MA  01772

BARNIE F CASEY
6204 HIGHWAY 53
HARVEST AL  35749-8514

BERNARD J CASEY
727 CHEROKEE COURT
MURFREESBORO TN  37130-3171

BRIAN D CASEY
10 TAUNTON ST
SOUTHINGTON CT  06489

CAROL L CASEY
1056 PERKINSWOOD S E
WARREN OH  44484-4405

CARROLL M CASEY &
MARCELLA J CASEY JT TEN
16 LAMBOURN DRIVE
BELLA VISTA AR  72714-3137

CHARLAYNE A CASEY
BOX 2845
CHESAPEAKE VA  23327-2845

CHARLES J CASEY &
CATHERINE CASEY JT TEN
20 GAZEBO VIEW DR
WARWICK RI  02886-0179

CHERYL CASEY
3500 RICHLAND RD
PO BOX 266
PLEASANTVILLE OH  43148-9546

MISS CONSTANCE CASEY
C/O CONSTANCE CASEY DALE
1603 NORAL PL
ALEXANDRIA VA  22308-1800

CURMIT C CASEY
6104 MISSION RD
SHAWNEE MIS N KS  66205-3250

DANIEL J CASEY &
MILDRED K CASEY JT TEN
1004 MISTOVER LANE
NEWARK DE  19713-3347

DANIEL J CASEY
216 SOMERWORTH DR
ROCHESTER NY  14626-3640

DANIEL J CASEY
216 SUMMERWORTH DR
ROCHESTER NY  14626-3640

DANNY A CASEY
1841 WATERFIELD LANE
BLUE SPRINGS MO  64014-1825

DAVID K CASEY
216 SUMMERWORTH DR
ROCHESTER NY  14626-3640

DENNIS J CASEY
APT 6
27 W 4TH AVE
SAN MATEO CA  94402-1635

DENNIS J CASEY
1913 24TH
BAY CITY MI  48708-8006

DENNIS P CASEY &
CAROLE R CASEY
TR UA 12/22/04 CASEY FAMILY
REVOCABLE
TRUST
20530 FALCONS LANDING CIRCLE APT 30
STERLING VA  20165-3882

DONALD L CASEY
2212 N 64TH ST
MILWAUKEE WI  53213-2030

DROUETT BAKER CASEY
BOX 124
CROSBY TX  77532-0124

ELEANOR R CASEY
186 PINE GROVE DR
SOUTH HADLEY MA  01075-2197

ELLEN M CASEY
5059 FALLEN OAKS
HOUSTON TX  77091

EMMA PATTEN CASEY
723 E BROW RD
LOOKOUT MOUNTAIN TN  37350-1007

EVELYN CASEY
74 ELM ST
BYFIELD MA  01922-2812

FRANCES A CASEY
APT 73
2730 WISCONSIN AVE NW
WASH DC  20007-4658

FRANCES H CASEY &
JILL F MACMILLAN JT TEN
100 KNOLLWOOD RD
SQUANTUM MA  02171-1413

FRANK E CASEY
C/O MARGARET COLEMAN
2626 BELLE PLAINE TRAIL
MICHIGAN CITY IN  46360-1604

GAIL E CASEY
823 LE GARE ROAD
AIKEN SC  29803-4304

GERALD CLAYTON CASEY
515 BROAD ST B
SAN LUIS OBISPO CA  93405-2309

GRETA L CASEY
57 NEVADA AVE
ASHEVILLE NC  28806-3316

HENRY G CASEY
226 N E ROCKWOOD
BARTLESVILLE OK  74006-1415

HENRY W CASEY &
MARIBEL H CASEY JT TEN
200 VANTAGE TERR APT 212
SWAMPSCOTT MA  01907-1261

HILRY CASEY
RR 1 BOX 18
MILBURN OK  73450-9705

JAMES D CASEY &
BARBARA R CASEY JT TEN
15 LANGFORD RD
PLYMOUTH MA  02360-2119

JAMES J CASEY &
AUDREY M CASEY JT TEN
WEST 347 SOUTH 7553
SPRAGUE RD
EAGLE WI  53119

JAMES M CASEY
4301 NORPOINT WAY NE APT 23C
TOCOMA WA  98422-1590

JAMES P CASEY
306 EMMA AVE
NILES OH  44446-1615

JAMES P CASEY
6413 OLD ORCHARD LN
WATERLOO IL  62298-2121

JAMES W CASEY
521 N 12TH ST
SAGINAW MI  48601-1606

JANE ANN FEECK CASEY
THREE ELM STREET
COOPERSTOWN NY  13326-1213

JANE K CASEY
621 YALESVILLE RD
CHESHIRE CT  06410-2932

MISS JANICE A CASEY
BOX 581
MILLBROOK NY  12545-0581

JAY W CASEY
5 RUSSELL RD
ACTON MA  01720-5401

JESSICA WINIFRED CASEY
51 LEMON TWIST LN
PORT ORANGE FL  32119-3644

JO ANN CASEY
6805 WOODSPRING WAY
CUMMING GA  30040

JOHN B CASEY
110 KATE'S PATH
YARMOUTHPORT MA  02675-1449

JOSEPH F CASEY
1 KINGS WAY
SCITUATE MA  02066-2609

JOSEPH M CASEY
568 LAURELWOOD DR SE
WARREN OH  44484-2417

JOSEPH M CASEY
1306 GRANGER DR
ALLEN TX  75013

JULIETTE L CASEY
6514 SOUTHAMPTON DR
CLARKSTON MI  48346-4741

KAREN L CASEY
117 HILLCREST DR
COLDWATER MI  49036-9677

KATHERINE M CASEY
6018 CHRYSTELLKS
HOUSTON TX  77092-3353

KATHY O CASEY
CUST CHRISTOPHER D
ESKRIDGE UNDER THE VA U-T-M-A
903-B MARINER DR
MOUNTAIN VIEW CA  94043-3366

KRIS CASEY
1924 GLEN HELEN RD
SAN BERNARDINO CA  92407-1500

LEIGH E CASEY
72 HARVARD ST
ROCHESTER NY  14607-2608

LINDA M CASEY
WEST 372 SOUTH 9732 HWY 67
EAGLE WI  53119

MARCIA A CASEY
10505 SE 52ND AVE
MILWAUKIE OR  97222-4302

MARGARET LAUGHLIN CASEY
610 S W 25TH ROAD
MIAMI FL  33129-2208

MARSHALL LOUIS CASEY
51 LEMON TWIST LN
PORT ORANGE FL  32119-3644

MISS MARY C CASEY
37 LOCUST PARK
ALBANY NY  12205-4013

MARY JANE CASEY &
MICHAEL P CASEY JT TEN
11140 CRICKET HILL DR
ST LOUIS MO  63146-4902

MICHAEL D CASEY
125 PLANTATION TRACE
WOODSTOCK GA  30188-2271

MICHELLE E CASEY
3755 ROMNAY ROAD
COLUMBUS OH  43220

PATRICK L CASEY
1105 NORTH OSBORNE
JANESVILLE WI  53545-1456

PAUL G CASEY
2361 GIBSON RD
GRAND BLANC MI  48439-8548

REAMEA CASEY
12316 FAIRPORT AVE
CLEVELAND OH  44108-3126

RICHARD L CASEY JR
199 HARVARD ST
WOLLASTON MA  02170-2525

RITA B CASEY
APT 314 BAPTIST HOME
489 CASTLE SHANNON BLVD
PITTSBURGH PA  15234

ROBERT A CASEY &
LISA J CASEY JT TEN
6310 SPRING LAKE DR
BURKE VA  22015-4067

ROBERT C CASEY
21 HAYWOOD AVE
MELROSE MA  02176-1336

ROBERT D CASEY
32985 JOHN HAUK
GARDEN CITY MI  48135-1157

ROBERT J CASEY &
ROSEMARY D CASEY TEN ENT
WHITE HORSE VILLAGE S-117
535 GRADYVILLE ROAD
NEWTOWN SQUARE PA  19073-2815

RONALD D CASEY
106 WILLARD RD
MASSENA NY  13662-3475

ROSCOE V CASEY
4740 SUNDANCE TRL
INDIANAPOLIS IN  46239-9701

RUTH S CASEY
220 N BELLEFIELD AVE
APT 403
PITTSBURGH PA  15213-1466

SAMELLA CASEY
136 RIDGECREST CIRCLE
LIMA OH  45801-3810

SHARON BARNEY CASEY
40 CHAPMAN PL
GLEN RIDGE NJ  07028-2023

TERESA MARGRAF CASEY
2512 KINGMAN DR
WILMINGTON DE  19810-3510

TERRY W CASEY
5311 HILLTOP DR
MCALESTER OK  74501

THEODORE CASEY
2212 CHESTNUT ST
NORTHBROOK IL  60062-4521

THOMAS H CASEY
1 LILY POND LN
PITTSFORD NY  14534-3907

THOMAS J CASEY
214 S 15TH
SAGINAW MI  48601-1867

THOMAS M CASEY
21 VIRGINIA ROAD
WALTHAM MA  02453-1545

THOMAS P CASEY
40 CHAPMAN PL
GLEN RIDGE NJ  07028-2023

THOMAS R CASEY
58950 OVERSEAS HWY
MARATHON FL  33050

THOMAS T CASEY III
8 CHINA MOON DR
ORMOND BEACH FL  32174-8232

VIRGINIA LOUISE CASEY
16275 LAS CUMBRES DRIVE
WHITTIER CA  90603

WILLIAM R CASEY &
KAREN L CASEY JT TEN
117 HILLCREST DR
COLDWATER MI  49036-9677

WILLIAM T CASEY
1056 PERKINSWOOD SE
WARREN OH  44484-4405

WILLIE J CASEY
300 OBETZ RD
COLUMBUS OH  43207-6012

CASEY'S HEATING & REFRIG
148 CHAUTAUQUA AVENUE
LAKEWOOD NY  14750-1239

BRADLEY W CASH
1524 TRAMPE
ST LOUIS MO  63138-2542

CLARIS T CASH
6128 LIBERTY FAIRFIELD RD
HAMILTON OH  45011

DAVID P CASH
14E
165 E 32 ST
NEW YORK NY  10016-6019

E HOADLEY CASH
BOX 383
EAST BERNARD TX  77435-0383

EDNA D CASH
9084 ARTESIAN
DETROIT MI  48228-1702

ELIZABETH C CASH
ATTN ELIZABETH C PROCTOR
PO BOX 66
SMYRNA MILLS ME  04780

FREDERICK M CASH
103 WATFORD RD
WILMINGTON DE  19808-1423

HARRY J CASH
6768 BEAR RIDGE RD
LOCKPORT NY  14094-9288

HELEN K CASH
2615 STATE ROUTE 59 LOT 39
RAVENNA OH  44266-1656

IRBY C CASH
BOX 584
COLLINSVILLE AL  35961-0584

JAMES E CASH
1060 W SCOTTWOOD
FLINT MI  48507-3638

JOHN R CASH
20 OAKRIDGE AVE
BUFFALO NY  14217-1119

JOYCE D CASH
217 DOUGLAS DR
BELLEVUE NE  68005-2454

KEITH A CASH
5109 E HWY 66
EL RENO OK  73036-9206

KIMBERLY K CASH
5109 E HWY 66
EL RENO OK  73036-9206

LORALEE A CASH &
JOSEPH A FAUSTINO JT TEN
16375 BRADNER RD
NORTHVILLE MI  48167-2006

MARGARET H CASH
5010 S SUNNYMEDE CIR
SIOUX FALLS SD  57108-2823

MARTHA V CASH
5801 CHIPOLA CIR
ORLANDO FL  32839-4717

MATTIE CASH
1460 LINCOLNSHIRE DR
DETROIT MI  48203-1407

MELVIN G CASH &
JOYCE D CASH JT TEN
217 DOUGLAS DR
BELLEVUE NE  68005-2454

ROBERT L CASH
22104 KRAMER
ST CLAIR SHORES MI  48080-3937

WILLIAM L CASH
6610 BEREAN RD
MARTINSVILLE IN  46151-7102

WILLIAM L CASH &
NINA J CASH JT TEN
6610 BEREAN RD
MARTINSVILLE IN  46151-7102

WILLIE J CASH
1460 LINCOLNSHIRE
DETROIT MI  48203-1407

WILLIE R CASH
40 E SIDNEY AVE APT 3P
MOUNT VERNON NY  10550-1422

MARK CASHDOLLAR
500 THE GREENS
WARREN OH  44484

MARK J CASHDOLLAR &
SUSAN J CASHDOLLAR JT TEN
500 THE GREENS
WARREN OH  44484

NORMAN CASHDOLLAR &
ROSEMARY CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-6229

NORMAN E CASHDOLLAR &
ROSEMARY A CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-6229

EVA M CASHEN
925 HOOD ST NE
SALEM OR  97303-6407

HENRY C CASHEN III
2101 L ST NW
WASHINGTON DC  20037-1526

MATHILDA M CASHION
11526 GROVELAND
WHITTIER CA  90604-3639

MATTHEW CASHION
17 HAMILTON PL
CLINTON NY  13323-1317

SHELLEY J CASHION
PO BOX 5727
BRYAN TX  77805-5727

EUGENE K CASHMAN
504 GORDONSTON AVE
SAVANNAH GA  31404-3004

KIM M CASHMAN
2048 EVINGTON RD
EVINGTON VA  24550-4104

PAUL L CASHMAN
CUST STEVEN
BROD UGMA MA
5701 GROVE FOREST ROAD
MIDLOTHIAN VA  23112-2370

PAUL L CASHMAN
CUST KIMBERLY CASHMAN UGMA MA
748 S MAPLE BLUFF COURT
STEVENS POINT WI  54481-9240

ROBERT M CASHMAN
146 PERKINSWOOD S E
WARREN OH  44483-6216

SARA JANE CASHMAN
28 WINTHROP DR
AIKEN SC  29803-6609

WILLIAM CASHMAN
ATTN MAURICE P CASHMAN
2789 YELLOW RIBBON LN
BEND OR  97701-7627

AUSTIN L CASHWELL JR &
ADA R CASHWELL JT TEN
1001 STEVENSON DR
WILMINGTON NC  28405-1532

BARTHOLOMEW G CASIELLO &
THERESA CASIELLO JT TEN
220 E HERON RD
HOLLAND PA  18966-2068

ANTHONY CASILIO
119 JORDACHE LN
SPENCERPORT NY  14559-2062

CARMEL F CASILIO
47 ROSECROFT
ROCHESTER NY  14616-4803

JUAN CASILLAS
707 CORK STREET
SAN FERNANDO CA  91342-5410

PABLO S CASILLAS
20 CONSTANCE BLVD
WILLIAMS BAY WI  53191-9722

THOMAS M CASILLAS
1718 E BESSIE
FORT WORTH TX  76104-1808

LOUIS CASIMA &
JOYCE CAMISA JT TEN
19 LINDA PL
FAIRFIELD NJ  07004-1723

CARLO CASINGHINO &
ROSE CASINGHINO JT TEN
44 SPIER AVE
ENFIELD CT  06082-4346

DONALD J CASKENETTE
16 CROWN ST
ST CATHARINES ON  L2M 3L3

BETTY L CASKEY
219 COUNTRY CLUB DR
MOUNT PLEASANT TX  75455-6725

DAVID J CASKEY &
PATRICIA J CASKEY JT TEN
1191 EMERALD LKS
6530 GREYRIDGE BLVD
INDIANAPOLIS IN  46237-3162

ERIC M CASKEY
11569 ST RT 73N
NEW VIENNA OH  45159

GEORGE H CASKEY
68 NORWOOD APT 8C
NORWALK OH  44857-2367

ANNE E CASKIE
100 KENNONDALE LAND
RICHMOND VA  23226-2311

DONALD F CASKIE &
MEREDITH K CASKIE JT TEN
205 TIMBER RUN LANE
WEEMS VA  22576

WARREN W CASKIE &
KATHRYN R CASKIE JT TEN
9002 WOOD SORREL DRIVE
RICHMOND VA  23229-7069

BARBARA J CASLER
HC6 BOX 123
DONIPHAN MO  63935-9004

DWIGHT CASLER
4208 S 100 E
KOKOMO IN  46902-9275

DWIGHT E CASLER JR
BOX 335
RUSSIAVILLE IN  46979-0335

GEORGE L CASLER
107 CHRISTOPHER CIR
ITHACA NY  14850-1701

REBA L CASLER
BOX 335
RUSSIAVILLE IN  46979-0335

LEE CASLMON &
BARRY E CASLMON JT TEN
6136 HEDGE ROW CIRCLE
GRAND BANC MI  48439-9787

MARK G CASMER &
DEBORAH A CASMER JT TEN
41905 HUNTINGTON CT
CLINTON TOWNSHIP MI  48038-2175

HORACE A CASNER
3455 SLADE RUN DRIVE
FALLS CHURCH VA  22042-3936

SHIRLEY M CASNER
500 W JOLLY RD
LANSING MI  48910-6606

DANIEL S CASO
886 WOODMERE DRIVE
CLIFFWOOD BCH NJ  07735-5542

MELISSA R CASO
CUST NICHOLAS W CACCIATORE
UGMA NY
9348 RIVERSHORE DR
NIAGARA FALL NY  14304-4449

RICHARD L CASOLA
3395 S JONES BLVD 156
LAS VEGAS NV  89146

WILLIAM M CASOLARA
CUST CORINNE G CASOLARA UGMA NY
197 PLEASANT VALLEY RD
GROTON NY  13073-9448

ARDELL CASON
1526 S FRANKLIN AVENUE
FLINT MI  48503-2877

BEATRICE M CASON
8007 CUSTER ROAD
BETHESDA MD  20814-1349

BERLINE BENNETT-CASON
BOX 39022
23511 MEADOW PK
REDFORD TOWNSHIP MI  48239-0022

HENRY L CASON
120 BOOKERDALE RD
WAYNESBORO VA  22980-1606

JEAN A CASON
4810 GUARDIAN AVE
HOLIDAY FL  34690-5831

MILTON CASON
3238 N JENNINGS RD
FLINT MI  48504-1759

WANDA LEE CASON
13710 KNOX AVE
WARREN MI  48089-2730

PETER J CASONI
6804 SHADOW MOUNTAIN CT
SAN JOSE CA  95120-4752

ARTHUR C CASPER &
OLIVIA M CASPER JT TEN
116 LOWELL LANE
W SENECA NY  14224-1547

BARBARA R CASPER JR
CUST BLAIR WINSTON
UTMA PA
10562 MACARTHUR BLVD
POTOMAC MD  20854-3837

DOROTHY CASPER
91 CHAPMAN PL
LEOMINSTER MA  01453-6149

LEON CASPER
TR UA 1/31/01 THE LEON CASPER
REVOCABLE LIVING
TRUST
211 EAST 70TH ST APT 13A
NEW YORK NY  10021-5207

MARION CASPER
383 COLVIN ST
ROCHESTER NY  14611-1203

MARY VIRGINIA CASPER
208 CORDELIA ST
LUFKIN TX  75904-3325

MICHAEL G CASPER
BOX 81
BRYANT POND ME  04219-0081

NANCY CASPER
CUST KRISTIN CASPER
UGMA NY
8 TANGLEWOOD DRIVE
LANCASTER NY  14086-1124

NANCY CASPER
CUST MICHAEL CASPER
UGMA NY
8 TANGELWOOD DRIVE
LANCASTER NY  14086-1124

SHIRLEY C CASPER
194 BRUSH HILL RD
CARBONDALE IL  62901-5734

SYLVIA CASPER
36 CASABLANCA COURT
CLIFTON PARK NY  12065-5027

THOMAS J CASPER &
SUSAN G CASPER JT TEN
124 WOODBRIGE CIRCLE
DAYTONA BEACH FL 32119-2349

BERNICE CASPERS
BOX 121
SWALEDALE IA 50477-0121

JOHN E CASPERS
1271 PINE
ESSEXVILLE MI 48732-1929

PAUL J CASPERS
1359 W YOUNDS DITCH RD
BAY CITY MI 48708-9171

DAVID I CASPERSON
2229 NORTH PENSTEMON STREET
WICHITA KS 67226

JESSE CASPERSON
4125 PARK ST N LOT 25
ST PETERSBURG FL 33709-4053

RUTH G CASPERSON
3612 N FLORENCE BLVD
FLORENCE AZ 85232

CHARLES CASS JR
4477 W 900 N
MARKIE IN 46770-9707

CHARLES F CASS
RTE 2 BOX 152
GALENA MO 65624-9432

HAROLD E CASS
10188 N 675 E
PENDLETON IN 46064-9203

HAROLD EUGENE CASS
10188 NORTH 675 E
PENDLETON IN 46064-9203

HEATHER W CASS
7 MAGNOLIA PKWY
CHEVY CHASE MD 20815-4206

KENNETH R CASS
10705 GRIFFITH PARK DR NE
ALBUQUERQUE NM 87123

LAURA GALEN CASS
2801 VISTA ELEVADA
SANTA BARBARA CA 93105-2230

LOIS P CASS
11 MOUNTAIN ROAD
ROCHESTER NY 14625-1816

NANCY L CASS
120 DAVIS ST
ENGLEWOOD TN 37329-3085

TIMOTHY E CASS
PO BOX 1943
OCEAN SHORES WA 98569

TOMMY L CASS
16802 ANCHOR PARK
FRIENDSWOOD TX 77546-4991

WAYNE A CASS
2229 S ARCH ST
JANESVILLE WI 53546-5955

WAYNE D CASS
5318 W 900 N 90
MARKLE IN 46770

MISS JUNE L CASSADA &
RAY L CASSADA JT TEN
3412 BUTLER DR
MUSKEGON MI 49441-4239

RAY L CASSADA &
MISS JUNE L CASSADA JT TEN
3412 BUTLER DR
MUSKEGON MI 49441-4239

CYNTHIA A CASSADAY
1810 BEAVER CREEK CT
DUNCANVILLE TX 75137-3709

ERIC K CASSADY
CUST BRETT E
CASSADY UGMA MI
3355 BARLYN LANE
BLOOMFIELD HILLS MI 48302-1401

ERIC K CASSADY
CUST BRETT E CASSADY
UGMA MI
3355 BARLYN LN
BLOOMFIELD HILLS MI 48302-1401

JOHN H CASSADY &
MARY K CASSADY JT TEN
1803 DARRICH DRIVE
BALTIMORE MD 21234-3815

MARIE D CASSADY
115 SWEETBRIAR LANE
LOUISVILLE KY 40207-1736

MISS PAULA JANE CASSADY
BOX 305
E FULTONHAM OH 43735-0305

DOMENICO CASSANO
1524 N 22ND AVE
MELROSE PARK IL 60160-1924

MARY P CASSANO
19290 BRADFORD CT
STRONGSVILLE OH 44149-6071

TERESA M CASSANO
122 FRANKLIN AVENUE
SOUTH PLAINFIELD NJ  07080-2900

JAMES G CASSANOS
TR JAMES G CASSANOS TRUST
UA 06/06/95
2 CLOCKTOWER PL APT 327
NASHUA NH  03060-3323

EVELYN HENDREN CASSAT
520 N SPRUCE BOX 43
ABILENE KS  67410-2646

MARY ELIZABETH CASSEBAUM
RR 1 BOX 289
MCLEANSBORO IL  62859-9788

BETTY L CASSEL
1016 TURNER STREET
DEWITT MI  48820-9606

CATHERINE MARIE CASSEL
16 MORNINGSIDE DRIVE N
WESTPORT CT  06880-3810

FRED M CASSEL
6225 WILLOW ST BOX 93
WESTPHALIA MI  48894-0093

KATHY CASSEL
3210 COUNTRY CLUB LANE
HURON OH  44839-1081

MARGOT TIVY CASSEL
513 S BUCKINGHAM
YORKTOWN IN  47396-9486

MARION CASSEL
5540 E FOXHAVEN DR
PORT CLINTON OH  43452-3410

MILDRED E CASSELBERRY
TOD RONALD B CASSELBERRY
2808 FOREST GROVE
DAYTON OH  45406-4000

MILDRED E CASSELBERRY
TOD MICHAEL E CASSELBERRY
2808 FOREST GROVE
DAYTON OH  45406-4000

MILDRED E CASSELBERRY
TOD TERESA L CASSELBERRY
2808 FORES GROVE
DAYTON OH  45406-4000

MILDRED E CASSELBERRY
TOD BRUCE J CASSELBERRY
2808 FOREST GROVE
DAYTON OH  45406-4000

BERNIS M CASSELL
2802 REDRIVER WESTGROVE RD
ARCANUM OH  45304-9637

CHARLOTTE V CASSELL
286
1001 MIDDLEFORD RD
SEAFORD DE  19973-3638

DANEYSE A CASSELL
CUST MICHAEL M CASSELL JR UGMA CT
458 STANWICH ROAD
GREENWICH CT  06831-3149

DENNA M CASSELL
223 PLEASANT AVE
DAYTON OH  45403

HELEN ANN CASSELL
CUST EDYTHE ANN CASSELL
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
190 WOODBINE ROAD
SHELBURNE VT  05482

MARKA SMITH CASSELL
314 MCMILLION DR
SUMMERSVILLE WV  26651-1046

MARTHA M CASSELL
CUST FRANCES AVERETT CASSELL
UTMA VA
2340 KINGSTON RD
CHARLOTTESVILLE VA  22901-7733

ORTHEL E CASSELL
4322 EVANS DRIVE
SAINT LOUIS MO  63113-2717

OSUMANA V H CASSELL
3029 CIRCLE DR NE
CEDAR RAPIDS IA  52402-3441

MISS RUTH Y CASSELL
3075 WALNUT BEND LANE 23
HOUSTON TX  77042-3325

SAMUEL EVANS CASSELL
4005 MIDWAY AVENUE
DAYTON OH  45417-1309

WILLIAM J CASSELL
6695 OAKDALE RD
MENTOR OH  44060-3822

BARBERA J CASSELLA
65 NORTH RD
CROMWELL CT  06416-1007

RICHARD C CASSELMAN
2261 BINGHAM RD
CLIO MI  48420-1901

DANIEL D CASSELS &
NATALIE I CASSELS JT TEN
122 E CONDOT RD
ST MARYS PA  15857-3643

THEODORE R CASSENS
706 NORWOOD TERRACE
LAKE SAINT LOUIS MO  63367

LOIS CASSENTI
5044 LOCKPORT JUNCTION RD
LOCKPORT NY  14094

THOMAS C CASSENTI
PO BOX 173
SHERMAN NY  14781

LE ROY CASSERILLA
1341 MESA DR
JOLIET IL  60435-2843

LYNNE F CASSERILLA
503 WHITESIDE DR
JOLIET IL  60435-9421

RANDY A CASSERILLA &
LYNNE F CASSERILLA JT TEN
503 WHITESIDE DR
JOLIET IL  60435-9421

LIAM CASSERLY
CLOONCRIM BALLINLOUGH
COUNTY ROSCOMMON ZZZZZ

MARY J CASSERMAN
8165 JOHNNYCAKE RIDGE RD
MENTOR OH  44060-5939

DIANE M CASSETT
39248 US HWY 19N LOT 284
TARPON SPRINGS FL  34689

CLINTON E CASSEY
442 KUHN
PONTIAC MI  48342-1942

RICHARD A CASSICK
9421 CAYUGA DRIVE
NIAGARA FALLS NY  14304-2627

DAWN MARIE CASSIDAY
130 MANLEY AVENUE
HOLLAND MI  49424

ANN CASSIDY
765 KENILWORTH
PONTIAC MI  48340-3101

ARTHUR F CASSIDY &
MARY R CASSIDY JT TEN
66 PLEASANT STREET
SOMERSET MA  02726-4114

BERNICE R CASSIDY
649 1/2 E DIVISION ST
SYRACUSE NY  13208-2739

BRIAN J CASSIDY &
LINDA M CASSIDY JT TEN
57 RAMBLING DR
SCOTCH PLAINS NJ  07076-2957

CATHERINE ANN CASSIDY
122 BEDFORD AVE
ISELIN NJ  08830-2443

CHARLES W CASSIDY JR &
BETTY LOU CASSIDY JT TEN
58 MARSHALL DRIVE
EGG HARBOR TOWNSHIP NJ  08234

CHARLES WILLIAM CASSIDY
259 SOMERSET ST
NEW BRUNSWICK NJ  08901-2253

CHRISTOPHE CASSIDY
10281 BANNOCKBURN DR
LOS ANGELES CA  90064-4706

MISS CYNTHIA CASSIDY
490 RIVER BLUFF
HOSCHTON GA  30548-1254

DANIEL P CASSIDY
625 RANIER COURT
HIGHLAND VILLAGE TX  75077-7068

DIANA NIPPER CASSIDY
1608 VERDI LANE
KNOXVILLE TN  37922-6331

DONALD M CASSIDY &
RUBY A CASSIDY JT TEN
2172 ADRIENNE
TROY MI  48098-3803

EILEEN M CASSIDY
108 OAK ST
AVENEL NJ  07001-1845

EUGENE J CASSIDY
2991 HOPKINS RD
AMHERST NY  14228-1414

GLYNETH G CASSIDY
TR UA 02/19/91
GLYNETH G CASSIDY RVCBL LVNG
TRUST
BOX 492
AUBURN CA  95604-0492

HENRY E CASSIDY
336 DECCA
WHITE LAKE MI  48386-2121

HUGH CASSIDY
2202 N 775 E
SHELBYVILLE IN  46176-9119

JAMES CASSIDY
1090 W 550 S
ANDERSON IN  46013-9775

JAMES J CASSIDY
501 RIVERDALE AVE
YONKERS NY  10705-3583

JAMES J CASSIDY &
GRACE CASSIDY JT TEN
501 RIVERDALE AVE
YONKERS NY  10705-3583

JAMES P CASSIDY
238 LUND RD
NASHUA NH  03060-4828

JAMES P CASSIDY
14 ONSET BAY LANE
BUZZARDS BAY MA  02532

JAMES P CASSIDY SR
CUST JAMES P CASSIDY JR
UTMA NH
238 LUND RD
NASHUA NH  03060-4828

JAMES T CASSIDY
3216 WESTCREEK CIRCLE
COLUMBIA MO  65203-0904

JERALYN A CASSIDY
157 INDIAN CREEK ROAD
HOHENWALD TN  38462-2495

JOANNE M CASSIDY
2216 ROCHELLE PARK DR
ROCHESTER HILLS MI  48309-3741

JOHN CASSIDY
10281 BANNOCKBURN DRIVE
LOS ANGELES CA  90064-4706

JOHN J CASSIDY &
CAROL L CASSIDY JT TEN
427 COLONIAL PARK DRIVE
SPRINGFIELD PA  19064-3404

LORI CASSIDY
CUST JORDAN
CASSIDY UGMA MI
4334 E PARADISE LN
MIDLAND MI  48640-7001

LORI CASSIDY
CUST JUSTIN
CASSIDY UGMA MI
4334 E PARADISE LN
MIDLAND MI  48640-7001

MARIE L CASSIDY
261 SCHLEY DRIVE
WATERTOWN NY  13601-4326

MISS MARY CASSIDY
BOX 515
TOLUCA IL  61369-0515

MARY HIGGINS CASSIDY
120 WALSH DR
DUMONT NJ  07628-2630

RICHARD J CASSIDY &
SHARRON J CASSIDY JT TEN
1848 PALO VERDE BLVD N
LAKE HAVESU CITY AZ  86404-1876

RICHARD J CASSIDY
844 BELVEDERE NE
WARREN OH  44483-4230

RITA C CASSIDY &
THOMAS E CASSIDY JT TEN
3870 W PEET RD
NEW LOTHROP MI  48460-9645

THOMAS J CASSIDY
12 BENEDICT STREET
SILVER SPRING NY  14550

WALTER B CASSIDY
110 E SUNNY SLOPES DR
BLOOMINGTON IN  47401-7320

WINIFRED CASSIDY
7020 SCHOONMAKER CT APT 101
ALEXANDRIA VA  22310-4944

CAROL A CASSIE
PO BOX 1236
FOWLERVILLE MI  48836

JOHN P CASSILLO &
FRANCINE L CASSILLO JT TEN
163 LOCUST ST
VALLEY STREAM NY  11581-2129

PATRICK SCOTT CASSILLY
CUST FREDERICK N S CASSILLY
UTMA MD
2332 PATUXENT RIVER RD
GAMBRILLS MD  21054-1910

FRANCIS CASSIMAN
1821 OGDEN DRIVE 1
BURLINGAME CA  94010-5322

NICHOLAS P CASSIMATIS &
SUSAN C CASSIMATIS JT TEN
550 WESTERN MILL
CHESTERFIELD MO  63017-2737

BARBARA J CASSIN
26 NUVOLA CT
RANCHO PALOS VERDE CA
90275-5384

ANTHONY F CASSINE
12 CROSSWOOD CT
ROCHESTER NY  14612-2765

ANTOINETTE CASSINE
66 KINGSRIDGE LANE
ROCHESTER NY  14612-3739

CARL A CASSIOL
413 NORTH-CREEK DR
DEPEW NY  14043-1950

BARBARA M CASSIS
2412 S IZAAK WALTON ROAD 200E
KOKOMO IN  46902

ROBERT E CASSIS
3502 MELODY LANE E
KOKOMO IN 46902-3982

PAUL V CASSISA JR
BOX 1138
OXFORD MS 38655-1138

JON CASSISTA &
MELODY A CASSISTA JT TEN
124 N BENNETT ST
GENEVA IL 60134-2209

ALDEN L CASSITY
22 HILLTOP DR
DANVILLE IN 46122-1334

JULIANNE PAELTZ CASSITY
2254 CLOUGH RIDGE
CINCINNATI OH 45230

JAMES V CASSIZZI &
JEAN R CASSIZZI JT TEN
361 ELRINE ST
BALT MD 21224-2721

RONALD C CASSIZZI
20258 PENNSYLVANIA ROAD
TAYLOR MI 48180-5357

ROBERT R CASSLER
2665 SUGARTREE RD
BETHEL OH 45106-9530

JOHN R CASSONE &
EVELYN CASSONE JT TEN
312-7TH AVE
PELHAM NY 10803-1314

MISS JEANETTE M CASSOU
450 D CHESHIRE CRT
LAKEWOOD NJ 08701

JACK P CASSTEVENS
7726 W 625 N
MIDDLETOWN IN 47356

JACK P CASSTEVENS &
BERNEDA FAYE CASSTEVENS JT TEN
7726 W 625 N
MIDDLETOWN IN 47356

JUDY L CASSTEVENS
6540 STATE ROUTE 46
ROME OH 44085-9742

LEE ANN CASSTEVENS
7514 IRON HORSE LANE
INDIANAPOLIS IN 46256-3912

MARK J CASSUTO
566 SEVENTH AVENUE
NEW YORK NY 10018-1802

DANIEL B CAST &
THERESA A CAST JT TEN
407 S MAIN
HOLDEN MO 64040-1417

DAVID M CAST
4980 STATE ROUTE 350
CLARKSVILLE OH 45113-9549

SCOTT G CAST
2220 STACY DR
DENVER CO 80221-4638

ALEXANDER CASTAGNA
5249 CALLE MORELIA
SANTA BARBARA CA 93111-2439

ANGELA M CASTAGNA
1023 SHORT ST
EAST LANSING MI 48823-4539

FRANK A CASTAGNA JR &
LORETTA J CASTAGNA JT TEN
BOX 496
MANSFIELD CENTER CT 06250-0496

LINDA M CASTAGNA
4201 VIEJA DRIVE
SANTA BARBARA CA 93110-2238

WILLIAM R CASTAGNA &
MARK W CASTAGNA JT TEN
454 MANSE LANE
ROCHESTER NY 14625-1112

DARLYNN CASTAGNERO &
LUCINDA KING JT TEN
19 CARMEL CT
PITTSBURGH PA 15221

IVAN REGINALD CASTAGNIER
PO BOX 50
CHASE MILLS NY 13621-0050

TERRY A CASTAGNIER
412 TRINTON CIR
BEDFORD IN 47421

TODD L CASTAGNIER
50 HOWARD ST
MASSENA NY 13662

DANIEL CASTAGNO
CUST CAITLIN E CASTAGNO
UTMA OH
9946 ALLISTON DR
PICKERINGTON OH 43147-9279

DANIEL CASTAGNO
CUST CHRISTOPHER J CASTAGNO
UTMA OH
9946 ALLISTON DR
PICKERINGTON OH 43147-9279

ITALO CASTAGNOLA &
CAROLYN CASTAGNOLA
TR UA 04/30/90
THE ITALO CASTAGNOLA & CAROLYN
CASTAGNOLA FAM TR
253 LA VISTA GRANDE ROAD
SANTA BARBARA CA 93103-2818

ARMANDO CASTANEDA
141 NO SCHMIDT ROAD
BOLINGBROOK IL  60440-2632

EMILIO CASTANEDA
1797 ROCKTREE CT
SAN JOSE CA  95131-1962

ISABEL M CASTANEDA
113 MEADOW ST
BRISTOL CT  06010-5724

ERNEST J CASTANIER JR
2824 MORGAN
SAGINAW MI  48602-3553

MARK K CASTANIER
70 HEMMINGWAY DRIVE
COURTICE ON  L1E 2C6

RICHARD R CASTANO
82 PARK LN DR
WHITTEMORE MI  48770-9431

ANTONIO I CASTANON
9980 W 189 N-27
CONVERSE IN  46919-9501

CONNIE CASTANON
3590 LINCOLN ST
CARROLLTON MI  48724

COSME CASTANON
7070 CROSSWINDS DR
SWARTZ CREEK MI  48473-9778

VINCENT C CASTANON &
CONNIE CASTANON JT TEN
BOX 132
CARROLLTON MI  48724-0132

ALFRED CASTANTINI &
BETTY CASTANTINI JT TEN
6 WILDWOOD DR
NEWBURYPORT MA  01950-4528

RAMON P CASTANUELA
800 E ASH LN
APT 714
EULESS TX  76039-4782

CHARLES L CASTEEL
1705-163RD AVE
SAN LEANDRO CA  94578-2219

DEAN A CASTEEL
18248 CONSTITUTION CIR
FORT MYERS FL  33912-3063

EDWARD W CASTEEL
ATTN JOYCE ASHBAUGH
9221 CIRCLE DR
LAINGSBURG MI  48848-9789

GEORGE L CASTEEL JR
3702 MARY ANNA DR
TUCKER GA  30084-7215

GWEN M CASTEEL
10298 N STATE RD 13
ELWOOD IN  46036-8869

ROBERT J CASTEEL
1132 EAST PARISH STREET
SANDUSKY OH  44870-4333

WALTER L CASTEEL
168 S MAIN ST
LEXINGTON TN  38351-2110

SALVADOR I CASTELAN
318 KAREN AVE
ROMEOVILLE IL  60446-1738

DEBRA H CASTELBAUM
CUST EMILY MELISSA CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

DEBRA H CASTELBAUM
CUST LAUREN CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

DEBRA H CAHN-CASTELBAUM
CUST JULIE M CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

ANN E MCEWAN-CASTELLAN
34 DISSING CRES
LONDON ON  N6H 5M3

FRANK S CASTELLANA
227 STUART ROAD EAST
PRINCETON NJ  08540-1947

DINA CASTELLANO
15 BATTERY RD
HILTON HEAD SC  29928-4213

FRANK J CASTELLANO
345 SPENCERPORT RD APT 229
ROCHESTER NY  14606

LOUIS J CASTELLANO
17560 CASTELLAMMARE DR
PACIFIC PALISADES CA  90272-4174

RICHARD A CASTELLANO
1153 N ABILENE DR
GILBERT AZ  85233-2641

SADIE M CASTELLANO
PO BOX 11002
NEW YORK NY  10286-1002

MARTIN M CASTELLANOS &
GLORIA S CASTELLANOS JT TEN
1418 ACOSTA
GRAND PRAIRIE TX  75051-4407

ANTHONY M CASTELLETTI
244 ORCHARD DR
TONOWANDA NY  14223-1039

JAMES ROBERT CASTELLI &
JONI RAE CASTELLI JT TEN
59362 ALBERT LANE
NEW HUDSON MI  48165-9640

BEATRICE CASTELLINI
11 LINDA PLACE
DENVILLE NJ  07834

DANIEL J CASTELLINI
7057 WOODSEDGE DR
CINCINNATI OH  45230-3908

MISS CARMEN CASTELLO
C/O CARMEN CASTELLO LOPEZ
MIRANDA
PLAZA DE SALAMANCA 5
MADRID ZZZZZ

NINA CASTELLO
564 MACKAY AVE
ORADELL NJ  07649-2558

DANNY CASTELLON
3346 W JEFFERSON RD
ALMA MI  48801-9310

SARAGOSA J CASTELLON
BOX 84
HEMLOCK MI  48626-0084

ROSE CASTELLUCCI &
LAWRENCE CASTELLUCCI JT TEN
13512 PARKRIDGE DR
SHELBY TWP MI  48315-4758

MARIE E CASTELNAU
16115 MAUBERT AVE
SAN LEANDRO CA  94578-2131

JOANN D CASTEN
4 DODGE LANE
OLD FIELD NY  11733-1508

JOHN J CASTEN
2244 MADISON ST 3
HOLLYWOOD FL  33020-5365

RONALD L CASTER
2900 ASHLAND RIDGE
KANSAS CITY MO  64129-1535

GARY CASTERLINE
7895 RAGLAN DR NE
WARREN OH  44484-1438

ROBERT B CASTERTON
209 S HAYFORD AVE
LANSING MI  48912-4031

GREGORY K CASTETTER
CUST THOMAS R CASTETTER UGMA OH
5322 HOLLISTER STREET
COLUMBUS OH  43235-7602

JOANNE M CASTIGLIA
ATTN JOANNE M MURRAY
1078 LINDEN ST
CLERMONT FL  34711-2841

NANCY A CASTIGLIA
3 GREENBROOK DR
CRANBURY NJ  08512-3001

NICHOLAS J CASTIGLIA
CUST CARRIE L CASTIGLIA UGMA NY
4999 WINDGATE RD
LIVERPOOL NY  13088-4740

AGATHA W CASTIGLIONE &
SALVATORE J CASTIGLIONE JT TEN
711 ULSTER LANDING RD
SAUGERTIES NY  12477

STEVEN A CASTIGLIONI
18 HORSESHOE DR
BELLINGHAM MA  02019-1416

HOLLAND A CASTILLE
115 N GENESEE AVE
PONTIAC MI  48341-1108

BENJAMIN J CASTILLEJA
3212 WEST COLEMAN ROAD
KANSAS CITY MO  64111-3619

JOHN T CASTILLEJA
1225 NE 81ST TER
KANSAS CITY MO  64118-1322

MARK D CASTILLEJA
3200 KARNES BLVD
KANSAS CITY MO  64111-3627

ALFRED CASTILLO
8879 LYONS HWY
SAND CREEK MI  49279-9779

ALFREDO CASTILLO
5074 AMSTERDAM
HOLT MI  48842-9605

ANTONIO D CASTILLO
531 MUIR ST
JANESVILLE WI  53546-3110

BLANCA H CASTILLO
17269 LAUREL DRIVE
LIVONIA MI  48152-2951

CARLOS L CASTILLO
2706 DOUBLE TREE WAY
SPRING HILL TN  37174-8219

CHARLES J CASTILLO
22350 MARTIN ROAD
ST CLAIR SHRS MI  48081-2582

EDUARDO D CASTILLO
12936 WENTWORTH ST
ARLETA CA  91331-4838

EDWIN D CASTILLO
2609 HEARTHSIDE LN
MANSFIELD TX  76063-5087

ERNESTINE CASTILLO
1574 BRYN MAWR
SAGINAW MI  48603-4302

FILEMON CASTILLO
15139 HAMLIN ST
VAN NUYS CA  91411-1412

FRANK CASTILLO
714 MACKINAW
SAGINAW MI  48602-2120

GEORGE M CASTILLO
2203 WABASH RD
LANSING MI  48910-4849

JOHNNY CASTILLO
12141 COUNTRY RUN DR
BIRCH RUN MI  48415-8535

JOSE M CASTILLO
21699 HAVILAND AVE
HAYWARD CA  94541-2448

JUAN R CASTILLO
5828 W 64ST
CHICOGO IL  60638-5402

MARCOS CASTILLO
3632 MAY ST
FORT WORTH TX  76110-5337

MARILYN J CASTILLO
8400 ASHTON CT
MENTOR OH  44060-7562

MARK J CASTILLO
3632 MAY ST
FT WORTH TX  76110-5337

MERCEDES A CASTILLO
1205 SW 143RD PLACE
MIAMI FL  33184-3501

PATRICIA CASTILLO
2610 WYCKHAM DR
LANSING MI  48906-3451

RAFAEL CASTILLO
6215 STERLING RD
LYNN MI  48097-2106

REBECCA CASTILLO
3021 WEST 54TH ST
CHICACO IL  60632

RICHARD L CASTILLO
4751 VOORHEES RD
NEW PORT RICHEY FL  34653

ROSARIO S CASTILLO
10065 CANRIGHT WAY
SAN DIEGO CA  92126-5106

SALVADOR D CASTILLO
12616 VINCENNES RD
BLUE ISLAND IL  60406-1610

SANTIAGO M CASTILLO
8515 CHARTER CLUB CIR 11
FORT MYERS FL  33919

STEVE M CASTILLO
1738 MARY AVE
LANSING MI  48910-5211

VALERIE J CASTILLO
3756 SEASONS DR
ANTIOCH TN  37013-4980

JESUS L CASTILLON
14982 RYAN ST
SYLMAR CA  91342-3815

JOSE CASTILLON
10601 TAMARACK AVE
PACOIMA CA  91331-3046

SALVADOR L CASTILLON
14704 TYLER ST
SYLMAR CA  91342-3902

KAREN A CASTINO
729 HUNT CLUB TRL
PORT ORANGE FL  32127-7796

MARIE J CASTKA
2965-D ASHLEY DR W
WEST PALM BEACH FL  33415-8252

BETTY A CASTLE
823 WEST MARKLAND AVE
KOKOMO IN  46901-6113

CORBETT N CASTLE
4421 ARDONNA LANE
DAYTON OH  45432-1809

MISS FRANCES C CASTLE
4501 E TRI LAKES RD
SUPERIOR WI  54880-8641

FRANK J CASTLE
1035 CATHOLIC CHURCH ROAD
LESLIE MI  49251-9314

HOMER R CASTLE
5144 CRAWFORD RD
BROOKVILLE OH  45309-9751

JAMES M CASTLE
3140 OFFICERS LAKE RD
MERIDIAN MS  39307-9452

JAMES R CASTLE
1166 BELLFLOWER AVE
COLUMBUS OH  43204-2782

JEFF R CASTLE
5191 HARDYS ROAD
GAINESVILLE NY  14066-9734

JOANN CASTLE
112 COUNTY RD 700
WEST SALEM OH  44287-9116

JOHN W CASTLE
3060 CHATFIELD
FLINT MI  48504-4460

KAYE CASTLE
8801 OLD STATE RD
EVANSVILLE IN  47711-1323

KITTY THOMAS CASTLE
BOX 185
LEBANON VA  24266-0185

LEWIS L CASTLE
10781 LA BATISTA
FOUNTAIN VALLEY CA  92708-3940

LISA A CASTLE
CUST GUS
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

LISA A CASTLE
CUST HEATHER M
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

LISA A CASTLE
CUST ZACHARY
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

MARGARET A CASTLE &
KENNETH F CASTLE JT TEN
FARMERS & MERCHANTS STATE
BANK OF HALE A/C 22-115709-4
BOX 718
TAWAS CITY MI  48764-0718

MARGARET G CASTLE
138 STAFFORD CIRCLE
PALM HARBOR FL  34684-2200

MARK L CASTLE
770 ANDERSON AVE
APARTMENT 7E
CLIFFSIDE PARK NJ  07010-2163

NORA P CASTLE
2760 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4018

PAUL L CASTLE
4278 BELL N E
GRAND RAPIDS MI  49525-6101

PAULINE CASTLE &
HOMER CASTLE JT TEN
5343 METROPOLITAN
KANSAS CITY KS  66106-1619

RICHARD D CASTLE &
KAREN M CASTLE JT TEN
BOX 263
TAWAS CITY MI  48764-0263

ROGER L CASTLE
556 COLLETT LN
BOWLING GREEN KY  42104-0363

ROSE M CASTLE
201 LANDERS LANE
NEW CASTLE DE  19720-2025

SANDRA E CASTLE &
THOMAS R CASTLE JT TEN
4794 HANGING MOSS LN
SARASOTA FL  34238-4301

TERRY S CASTLE &
KAREN S CASTLE JT TEN
7512 NORMANDY BLVD
INDIANAPOLIS IN  46278-1550

TERRY S CASTLE
7512 NORMANDY BLVD
INDIANAPOLIS IN  46278-1550

VERNON G CASTLE &
VIRGINIA M CASTLE JT TEN
9735 MERCERWOOD DR
MERCER ISLAND WA  98040-4249

BRYAN D CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS MI  48304-1041

CAMILLE M CASTLEBERRY
HC 1 BOX 6099X1
PALMER AK  99645-9694

CHARLENE J CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS MI  48304-1041

CLORIA G CASTLEBERRY
2152 JUANITA STREET
DECATUR GA  30032-5317

ELAINE P CASTLEBERRY
371 E UNION STREET
LOCKPORT NY  14094-2532

JAMES T CASTLEBERRY
3149 WILLOW GROVE CIRCLE
MARIETTA GA  30067-5549

JAMES T CASTLEBERRY &
LILLIE M CASTLEBERRY JT TEN
3149 WILLOW GROVE CIRCLE
MARIETTA GA  30067-5549

LEDELL CASTLEBERRY
1551 OLD CHATHAM DR
BLOOMFIELD HILLS MI  48304-1041

NILE E CASTLEBERRY JR
14290 DENNE
LIVONIA MI  48154-4308

REGINALD L CASTLEBERRY
CUST CHRISTOPHER E CASTLEBERRY
UTMA GA
7956 RUNNYMEDE DR
JONESBORO GA  30236-2704

RICHARD H CASTLEBERRY
449 OAK HILL RD
POPLARVILLE MS  39470-7229

JOSEPH B CASTLEMAN
613 LIBERTY AVE
WILLISTON PARK NY  11596-1541

ELNORA B CASTLES
8469 PLANETARY DR
BUENA PARK CA  90620-3368

FRANK E CASTLES
3897 REINWOOD DR
DAYTON OH  45414-2445

ROBERT D CASTLES
70 WILSON AVENUE
EDISON NJ  08817-4558

VIRGINIA I CASTLES
3897 REINWOOD DR
DAYTON OH  45414-2445

WILLIAM A CASTLES
215 E MC PHERSON
KIRKSVILLE MO  63501

MISS MARY B CASTNER
278 LAWRENCE HILL ROAD
WESTON VT  05161-5604

WALTER F CASTNER
609 GRAND AVENUE
ROCHESTER NY  14609-6433

CHARLES R CASTO
602 HALL ST
CHARLESTON WV  25302-1908

DONALD A CASTO &
COLLEEN F CASTO JT TEN
4 PETERSBROOK CIR
LANCASTER NY  14086

DORR CLAYTON CASTO III
1234 20TH
PARKERSBURG WV  26101

JOHN L CASTO
390 GIUANS LANE
EASTVIEW KY  42732-9714

OTHO CASTO
TR OTHO CASTO TRUST
UA 05/20/96
3679 WEST 137TH ST
CLEVELAND OH  44111-3347

A L CASTONGUAY
18 NO WASHINGTON ST
TARRYTOWN NY  10591-3618

ALPHONSE J CASTONGUAY JR
521 SPRING VALLEY DR
COLUMBIA TN  38401-6115

MADELEINE CASTONGUAY
34 LINDA AVE
MYSTIC CT
06355 06355  06355

ARLENE E CASTOR
331 HAYMARKET ST
W JEFFERSON OH  43162-9613

CAROL L CASTOR
4938 PASADENA WAY
BROOMFIELD CO  80020-4030

EDWARD L CASTOR
482 SO 600 E
WINDFALL IN  46076-9330

FRANKLIN D CASTOR
2568 PRIVADA DR
LADY LAKE FL  32159-8509

GARY M CASTOR
1758 MOEIKER SW
WALKER MI  49544-6523

GRACE E CASTOR
25 WILSON AVE
GLASSBORO NJ 08028-1614

HORTENSIA CASTOR
401 OCEAN DRIVE 624
MIAMI BEACH FL 33139-6631

HORTENSIA CASTOR
401 OCEAN DRIVE 624
MIAMI BEACH FL 33139-6631

HORTENSIA CASTOR &
EVA VALVERDE JT TEN
47-52-39TH ST
SUNNYSIDE NY 11104

LINDA B CASTOR
464 E STATE ST
PENDLETON IN 46064-1033

MARY ANN CASTOR
43151 GRANDBROOK PARK COURT
FREMONT CA 94538-3937

POLLY CASTOR
CUST LAURA TAYLOR EARLY
UGMA CT
27 SOUTH ST
BETHEL CT 06801-2513

LINDA JO CASTORENA
9019 SOUTH CALLE AZTECA
GAUDALUPE AZ 85283-2525

ITALO M CASTRACANE &
MARY T CASTRACANE JT TEN
50 PARKER RD
TUCKERTON NJ 08087-2420

BONNIE PROUTY CASTREY
8522 TOPSIDE CIR
HUNTINGTON BCH CA 92646-2117

GREGORY CASTREY
RR2
PRINCETON IL 61356-9802

STEVE CASTREY
3350 47TH AVE
ROCK IS IL 61201-7051

DOLORES S CASTRIANNI &
RONALD M CASTRIANNI JT TEN
10112 GLENWOOD
OVERLAND PARK KS 66212-1729

JOHN J CASTRICHINI
1-A
100 S BECKMAN DR
ALTOONA PA 16602-2900

RICHARD W CASTRICONE
2212 SUSQUEHANNA CIRCLE
GRAND ISLAND FL 32735

ANN T CASTRO
716 N 82ND ST
E ST LOUIS IL 62203-1832

ANTHONY G CASTRO
141 NW 96TH ST
MIAMI SHORES FL 33150-1714

BENJAMIN CASTRO &
AIDA CASTRO JT TEN
3 WESTGATE CT
TOMS RIVER NJ 08757-6546

CARMEN P CASTRO
3952 JAMES AVE
FREMONT CA 94538-3414

FRANCISCO CASTRO &
CARMAN CASTRO JT TEN
3879 EVERSHOLT CIR
CLERMONT FL 34711-5218

JOHN J CASTRO JR &
ANITA CASTRO JT TEN
35 DYER ST
WARREN RI 02885-3632

JORGE L CASTRO
BOX 6174
DELTONA FL 32728-6174

PATRICE L CASTRO
1613 CLAYTON ROAD
SAN JOSE CA 95127-4907

PEDRO CASTRO
92 ALPINE PL
BUFFALO NY 14225-3969

SUSAN T CASTRO
694 SUNSET HOLLOW RD
WEST CHESTER PA 19380-3861

TONY R CASTRO
32671 BUCKS LAKE LN
FREMONT CA 94555-1010

WILLIAM T CASTRO
2600 NETHERLAND AVE
APT 2003
RIVERDALE NY 10463-4819

ALBERT W CASTRODALE
29845 WESTFIELD
LIVONIA MI 48150-3926

THOMAS V CASTRONOVO
11 SUNRISE DRIVE
WARREN NJ 07059-5034

GERALDINE S CASTROVINCI
5 BALMORAL DR
NEW CITY NY 10956-2201

MILDRED FAYE CASTRUCCI
TR MILDRED FAYE CASTRUCCI TRUST
UA 09/01/95
4905 TAFT PL
CINCINNATI OH  45243-3963

ARLENE CASWELL
1734 MC MILLAN AVE
DOVER OH  44622-1057

DOROTHY C CASWELL &
WILLIAM H CASWELL III JT TEN
3571 NEWGATE ROAD
TROY MI  48084-1042

EMIREE S CASWELL &
W J CASWELL JT TEN
8101 113TH ST 109N
SEMINOLE FL  33772-4125

GLORIA M CASWELL
PO BOX 366
BARNEGAT NJ  08005-0366

JOAN E CASWELL
11015 W HILL RD
SWARTZ CREEK MI  48473-8523

JUNE D CASWELL
285 DAWSON COURT
APT#3
SANDUSKY MI  48471

LAURENE B CASWELL
BOX 300678
WATERFORD MI  48330-0678

LAWRENCE E CASWELL
900 S WATER STREET
CHESTERFIELD IN  46017-1656

MALVERN L CASWELL &
DOLORES C CASWELL JT TEN
6148 THORNEYCROFT
UTICA MI  48316-4368

RICHARD R CASWELL &
EDWARD H SCHOONMAKER JT TEN
115 STONELEA PL APT 53
NEW ROCHELLE NY  10801-4532

SAMUEL CASWELL
24061 GENEVA ST
OAK PARK MI  48237-2115

SHIRLEY W CASWELL
2686 ESCONDIDO RD
WATERFORD MI  48329-2517

STELLA D CASWELL
63 LODGE DR
ROCHESTER NY  14622-1676

KEVIN S CATABIA
90 COGGESHALL ST
NORTH DARTMOUTH MA  02747-2819

CATALINO R CATALAN
1303 KINGSPATH
ROCHESTER MI  48306-3728

MINERVA CATALAN
641 SCOTCHTOWN RD SLVR-LK
MIDDLETOWN NY  10940

ANN F CATALANO &
JOHN A CATALANO JT TEN
2308 PRIMROSE VALLEY CT
RALEIGH NC  27613-8539

DIANA CATALANO
343 LENEPE LANE
CHALFONT PA  18914-3122

JOSEPH W CATALANO
224 CLAREMONT CIRCLE
BROOKLYN MI  49230-8472

MARGARET M CATALANO
33 LINWOOD AVENUE APT 401
BUFFALO NY  14209-2215

MATTHEW T CATALANO
99 CAMPBELL RD
CHEEKTOWAGA NY  14215-2905

MICHAEL CATALANO
48 FRIENDLY RD
BREWSTER NY  10509-4603

ROBERT J CATALANO JR
99 CAMPBELL RD
CHEEKTOWAGA NY  14215-2905

DANIEL CATALDO &
TERESA CATALDO JT TEN
162 FARMINGDALE RD
CHESTER NY  10918-4604

JOAN M CATALDO
10 KNOWLES WAY
NARRAGANSETT RI  02882-5457

JOHN O CATALDO
2610 PRAIRIE AVE
SOUTH BEND IN  46614-4227

MICHAEL G CATALDO
314 LOWELL ST
SOMERVILLE MA  02145-3642

PAUL ANDREW CATALDO
30206 33RD AVE SW
FEDERAL WAY WA  98023-2322

DOMINIC R CATALFAMO
PO BOX 246
NORTH GREECE NY  14515

MICHAEL A CATALFAMO
409 BURCH FARM DR
BROKPORT NY 14420-9354

ROCCO J CATALFAMO &
THELMA C CATALFAMO
TR UA 12/08/00 CATALFAMO FAMILY
TRUST
431 WIMER DRIVE
PITTSBURGH PA 15237-3747

JAMES A CATALINE
2195 S WAVERLY ROAD
BOX 113
EATON RAPIDS MI 48827-9717

DOMINIC CATANESE &
VIRGINIA J CATANESE JT TEN
381 PALMER ROAD
CHURCHVILLE NY 14428-9412

JOSEPH CATANESE
1062 ORCHARD ST
NO BRUNSWICK NJ 08902-4144

DOMINIC CATANIA
1757 EMPIRE RD
WICKLIFFE OH 44092-1134

DONNA M CATANIA
620 EAST MAIN ST APT2A
JEFFERSON VALLEY NY 10535

FRANCES CATANIA
PO BOX 430
POUND RIDGE NY 10576

JOSEPH MATTHEW CATANIA
10262 MOLINO ROAD
SANTEE CA 92071-1618

THOMAS MICHAEL CATANIA
77-34-79TH PL
GLENDALE NY 11385

VERNON E CATANIA
4150 12 MILE ROAD
ROCKFORD MI 49341-9180

ALFONSE CATANZARO &
PHYLLIS CATANZARO JT TEN
11 E WINANT AVE
RIDGEFIELD PARK NJ 07660-2015

CAROL H CATANZARO &
ANDREW C CATANZARO JT TEN
157 GOLDEN SHADOW CIR
THE WOODLANDS TX 77381-4161

LOIS CATANZARO
C/O LOIS CARUSO
100 GEORGE ENDRIES DR
SCHENECTADY NY 12303-2440

SALVATORE A CATANZARO
1764 BLAKEFIELD TERRANCE
MANCHESTER MO 63021

ANGELO CATAPANO
1234 HOMESTEAD ROAD
LAGRANGE PARK IL 60526-1158

BASILIO T CATAYONG &
ERLINDA V CATAYONG JT TEN
5923 W WILSON AVE
CHICAGO IL 60630

CHARLES E CATCHINGS &
FRANCES L CATCHINGS JT TEN
BOX 876
WOODVILLE MS 39669-0876

VIRGIL R CATE
3932 FAIRSMITH ST
DAYTON OH 45416-1947

LUCIA D CATELLA
TR U-DECL
OF TRUST NUMBER 1 DTD
05/06/87 LUCIA D CATELLA
801 E MAIN ST
SAINT CHARLES IL 60174-2294

LINDA A CATELLI
14 DORSET RD
SOUTHAMPTON NY 11968

A RICHARD CATENACCI
5704 MAJESTIC TIDE AVE
LAS VEGAS NV 89131

DAWN L CATER
2297 SOUTH DAYSVILLE ROAD
OREGON IL 61061-9780

JERRY A CATER
1798 TURNER CHURCH ROAD
MC DONOUGH GA 30252-2858

ED A CATERIANO
1717 N DAWN CIRCLE
SIMI VALLEY CA 93063-4105

MISS CORRINE CATERINE
MONNETT
5731 WILLIAMSTOWN ROAD
DALLAS TX 75230-2131

ELAINE CATERINI
136 E HAND AVE
WILDWOOD NJ 08260-4541

JOHN CATERINO &
VICTORIA CATERINO JT TEN
54 DOROTHY AVE
EDISON NJ 08837-3421

BARBARA W CATES
3387 SUBURBAN DR
DAYTON OH 45432-2719

BRAWNER CATES &
JUDITH B CATES JT TEN
102 FOREST VALLEY RD
WINCHESTER VA 22602-6623

CARROLL C CATES &
VIRGINIA J CATES JT TEN
5230 DOE EYED CRT
NEW PORT RICHEY FL  34653-5015

CHARLES CURTISS CATES
BOX 146
PARKTON NC  28371-0146

EDWARD CATES
9375 COLUMBIA
REDFORD MI 48239-23  36758

FRANCES M CATES
TR U/A
DTD 05/29/90 THE FRANCES M
CATES REVOCABLE LIVING TRUST
5211 MADOSN AVE A1
OKEMOS MI  48864-1182

GRACE E CATES
704 S ROCKFIELD RD
VEEDERSBURG IN  47987-8108

JERRY L CATES
195 ROBLE CT
WEATHERFORD TX  76088-9351

JERRY R CATES
5653 W 8TH ST
ANDERSON IN  46011-9115

JUDITH B CATES
102 FOREST VALLEY RD
WINCHESTER VA  22602-6623

KATHRYN CATES
3715 ARLINGTON
TYLER TX  75701-9004

MARY CATES
TR UA 07/14/94
MARY CATES
REVOCABLE LIVING TRUST
2030 CHARLIE HALL BLVD
APT 124
CHARLESTON SC  29414

MICHAEL W CATES &
PAMELA J CATES JT TEN
34452 PARKGROVE DR
WESTLAND MI 48185-14  04528

MILLARD F CATES
704 S ROCKFIELD RD
VEEDERSBURG IN  47987-8108

PHILLIP E CATES
14 SHADOWMOSS PKWY
CHARLESTON SC  29414-6900

RAYMOND J CATES
511 1/2 W GEORGE ST
ARCANUM OH  45304-1009

WILLIAM R CATES &
DOROTHY E CATES JT TEN
27 BUMELIA CT
HOMOSASSA FL  34446-3925

DONALD M CATHCART
3 CORONADO DR
BOX 5409
NEW CASTLE PA  16105-1009

DONNA M CATHCART
BOX 2013
WARREN OH  44484-0013

JAMES F CATHCART
11803 SUNBATHER LN
GALVESTON TX  77554

JAMES M CATHCART
1042 MT VERNON CT
GREENWOOD IN  46142-1854

NORVELLE B CATHCART
207 WELSH RD
CAMDEN SC  29020-1521

FLORA C CATHELL
306 FOULKEWAYS OF GWYNEDD
GWYNEDD PA  19436-1020

ANITA F CATHER
29 BOSLEY AVENUE
COCKEYSVILLE MD  21030-2332

CHARLES E CATHER
TR UW
JAMES D CATHER
STE B
800 E WARDLOW RD
LONG BEACH CA  90807-4651

ETHEL G CATHER
STE B
800 E WARDLOW RD
LONG BEACH CA  90807-4651

MARK S CATHER
3645 THYME DR
ST CHARLES MO  63303-6330

ROBERT CATHER &
JOYCE J CATHER JT TEN
2030 US 131 BOX 403
BOYNE FALLS MI  49713-9661

ROBERT L CATHER JR &
DARLENE R CATHER JT TEN
9812 E POINTE DR
FORT SMITH AR  72903-7150

CATHERINE BOVENSIEP & PHILIP W
BOVENSIEP CO TTEE U/A DTD
08/15/91 CATHERINE BOVENSIEP &
PHILIP W BOVENSIEP REV LIV TR
3030 N CHANNEL DR
HARSENS ISLAND MI  48028-9500

CATHERINE G BARAZSU &
FRANCIS C BARAZSU
TR CATHERINE BARAZSU TRUST
UA 10/14/96
6755 TELEGRAPH ROAD SUITE 300
BLOOMFIELD HILLS MI 48301 48301
48301

CATHERINE J GRANLUND &
GEORGE J GRANLUND
TR
GRANLUND TRUST NO 1
UA 02/23/00
4276 WOODVIEW DR W
SAGINAW MI  48603-9638

LILLIAN CATHERINE
FREYHERR
530 COLUMBUS AVE
EAST PATCHOGUE NY  11772-5128

CATHERINE M SHEVLIN &
JOHN C SHEVLIN
TR CHARLES M
SHEVLIN & CATHERINE M SHEVLIN
FAM TRUST B UA 02/10/86
1635 LA REINA WAY UNIT C
PALM SPRINGS CA  92264-8674

CATHERINE V BISSELL &
BURDETTE F BISSELL
TR
CATHERINE V & BURDETTE F
BISSELL REV LIV TRUST UA 2/13/97
90 VILLAGE PLACE
ZIONSVILLE IN  46077-3808

CLAIR R CATHERS
225 MC CLAIN DR
WEST MELBOURNE FL  32904

KENNETH L CATHERWOOD
542 ARNDON AVE
PETERBOROUGH ON  K9J 4B1

KENNETH L CATHERWOOD
542 ARNDON AVE
PETERBOROUGH ON  K9J 4B1

ALFORD E CATHEY
5068 RUM CREEK COURT S E
KENTWOOD MI  49508-5280

DAWNORA CATHEY
5375 MIKEWOOD DRIVE
WATERFORD MI  48327-2034

DOROTHY JUNE CATHEY
2819 PERSHING
GRANITE CITY IL  62040-5952

EILEEN M CATHEY
215 OTTER LN
BENTON KY  42025

ROBERT L CATHEY
202 SWAN RIDGE DR
DUNCANVILLE TX  75137-3126

RUFUS CATHEY
1911 PLAINFIELD ROAD
LAGRANGE IL  60525-3732

VICKIE CATHEY
2209 N STATE RD 19
TIPTON IN  46072-8835

WILLIAM E CATHEY
215 OTTER LN
BENTON KY  42025

SAINT JOAN OF ARC CATHOLIC
CHURCH
DIOCESE OF JOLIET
820 DIVISION ST
LISLE IL  60532-2248

ST GEORGE'S ROMAN CATHOLIC
CHURCH SOCIETY
74 OLD GLENWOOD RD
WEST FALLS NY  14170-9704

ST JOSEPHS ROMAN CATHOLIC
CHURCH
1100 WALNUT ST
ASHLAND PA  17921-1845

ST MARY'S ROMAN CATHOLIC
CHURCH
31 ELM ST
COOPERSTOWN NY  13326-1213

ST MARYS ROMAN CATHOLIC
CHURCH
232 SENECA NE
WARREN OH  44481-1228

ELIZABETH A CATLETT
11205 SEATONVILLE RD
LOUISVILLE KY  40291-3511

GERALD M CATLETT
918 CLOHAN AVE
MARTINSBURG WV  25401-0736

ROBERT B CATLETT
405 EXCHANGE
EMPORIA KS  66801-3817

DIANA L CATLIN &
GARY R CATLIN JT TEN
31357 BOBRICH
LIVONIA MI  48152-4502

LOUISE S CATLIN &
PHILIP E CATLIN JT TEN
4605 SWALLOW CT
LEBANON OH  45036-9541

MELVIN J CATLIN &
MARTHA E CATLIN JT TEN
RFD 2 BOX 65
CAMBELLSBURG IN  47108-9802

ADRUAIN S CATO &
VIOLA J CATO JT TEN
3240 MATLOCK ROAD
BOWLING GREEN KY  42104-8734

CHARLES D CATO
9034 BAYWOOD PARK DR
SEMINOTE FL  34647-4629

DANIELLE N CATO
6144 SENECA
DETROIT MI  48213-2512

JOEY L CATO
899 SADLER FORD RD
WOODBURN KY  42170-9610

JOHN H CATO III
23915 EDINBURGH
SOUTHFIELD MI  48034-4893

SMITH R CATO
7401 MANCHESTER
KANSAS CITY MO  64133-6253

VERONICA L FRANKS CATO
1513 NW 12TH
BLUE SPRINGS MO  64015

ROSE CATOGGIO &
ROSEMARY CATOGGIO JT TEN
1360 YORK AVENUE
APT 5H
NEW YORK NY  10021

DEBORAH CATON
4259 MEYERS RD
WATERFORD MI  48329-1950

EMMA L CATON
7450 NE 23
OKLAHOMA CITY OK  73141-1421

JERALD A CATON &
ROBERTA A CATON JT TEN
1016 ROSE CIRCLE
COLLEGE STATION TX  77840-2309

REGINA C CATON &
DAVID CATON JT TEN
229 W FIFTH ST
EMPORIUM PA  15834-1009

ROBERT W CATON
15211 RILEY ST
OVERLAND PARK KS  66223-3045

ROLAND L CATON
2474 NERREDIA ST
FLINT MI  48532-4827

JOYCE A CATOR
180 FORGE RD
DELRAN NJ  08075-1905

LINDA N CATOR
182 AVALON DR S E
WARREN OH  44484-2147

EUNICE F CATRELL &
LEROY N CATRELL &
BARRY C CATRELL JT TEN
12206 W TORCH LAKE DR
RAPID CITY MI  49676-9602

BYRON W CATRETT
6271 SPRING LAKE DR
FLOWERY BRANCH GA  30542-6601

JOSEPH L CATRI
528 BERLIN RD
HURON OH  44839-1904

BRENDA J CATRON &
DANIEL L CATRON JT TEN
3475 GINGER COURT
KOKOMO IN  46901-6902

CHARLES L CATRON
2298 S 410 W RR2
RUSSIAVILLE IN  46979-9802

CHARLES W CATRON
130 MC CRAW DRIVE
UNION OH  45322-3221

HELEN J CATRON
3139 CASTLE CRT
STERLING HGTS MI  48310-4928

HELEN J CATRON &
JACKIE L CATRON JT TEN
3139 CASTLE CT
STERLING HEIGHTS MI  48310-4928

JACK L CATRON
3139 CASTLE COURT
STERLING HGTS MI  48310-4928

JIMMIE L CATRON
1711 SOMERVILLE W ELKTON RD
SOMERVILLE OH  45064-9636

JOSEPH L CATRON
6543 LIBERTY BELL DR
BROOKPARK OH  44142-3541

MARY NEILL CATRON
1192 CH RANKIN RD
WHITE PINE TN  37890-4027

MINERVA Z CATRON
308 REDWOOD CT
KOKOMO IN  46902-3623

PAUL E CATRON
3152 W 450 N
PERU IN  46970-9005

PAUL E CATRON &
ELIZABETH A CATRON JT TEN
3152 WEST 450 NORTH
PERU IN  46970

STEVEN D CATRON
2533 S COUNTY RD 750 W
RUSSIAVILLE IN  46979

SUSAN AILEEN CATRON
1968 FLAT GAP RD
NEW MARKET TN  37820-4703

RICHARD JOHN CATROW &
MARTHA GLADYS CATROW JT TEN
22324 VISNAW
ST CLAIR SHORES MI  48081-1206

CATS ARE PEOPLE TOO CLUB INC
BOX 1947
WARREN OH  44482-1947

ALBERT L CATTABIANI
261 N NASSAU AVE
MASSAPEQUA NY  11758-3220

CAROLINE T CATTALANI
406 GRANT STREET
EAST ROCHESTER NY  14445-2212

ROSE R CATTAR
1166 MIRAMAR ST
JACKSONVILLE FL  32207-6043

ABBIE CATTENHEAD
275 VALLEY NORTH BLVD
JACKSON MS  39206-3152

ARNOLD E CATTERFELD &
MARIE E CATTERFELD JT TEN
3535 LAKE SHORE DRIVE
GLADWIN MI  48624-8361

ROBERT J CATTERFELD &
PATRICIA CATTERFELD JT TEN
56 CAYUGA
HOMER NY  13077-1209

THOMAS E CATTERFELD
5112 BUSCH
BIRCH RUN MI  48415-9009

BARBARA CATTERSON
W1658 SAND RD
GRANTON WI  54436-8022

DEBRA LYNN CATTERTON
3705 CLAYTON RD W
FORT WORTH TX  76116-9414

KATHY OVALLE CATTERTON
3639 BRANHUM ST
EDGEWATER MD  21037-3532

EVA MAE CATTEY
3139 HUMMEL RD
RT 2
SHELBY OH  44875-9097

MISS MARY MARGARET CATTIE
1107 SALEM AVE
VOORHEES NJ  08043-1345

LARRY M CATTIN
2043 E WABASH RD
PERU IN  46970-8658

GREGORY A CATTO
3104 ALEXANDRIA PIKE
ANDERSON IN  46012-9207

SEAN HEPBURN CATTO
E 4593 322ND AVE
MENOMONIE WI  54751

JOSEPH A CATTRYSSE
4504 PUTNAM RD RR 2
MOSSLEY ON  N0L 1V0

ANTOINETTE CAU &
LUCILLE TIMMONS JT TEN
34653 SPRING VALLEY
WESTLAND MI  48185-9461

HERSCHEL L CAUBLE &
VIRGINIA R CAUBLE JT TEN
465 N JACKSON
FRANKLIN IN  46131-1303

ROSALIE CAUBLE
2521 DRIFT CREEK RD SE
SUBLIMITY OR  97385

BRITTA D CAUCHI
8086 W OP AVE
KALAMAZOO MI  49009-9620

JOHN A CAUCHI
855 MERRYFIELD COURT
DIXON CA  95620-2111

JOSEPH P CAUCHI
5566 HEATHER LN
DEARBORN HGTS MI  48125-2345

ELMER CAUDELL
132 EDGEWOOD DR
BEDFORD IN  47421-3980

KATHY E CAUDELL
10095 E ATHERTON ROAD
DAVISON MI  48423-8704

ARTHUR CAUDILL
51 AUTUMN HAZE CT
MOUNT STERLING OH  43143-1239

CLEO CAUDILL &
CARMELITA CAUDILL JT TEN
2781 GRANT DR
ANN ARBOR MI  48108-1255

DONALD CAUDILL &
JANICE CAUDILL JT TEN
1148 BIT PLACE
W CARROLLTON OH  45449-2116

EDWARD CAUDILL
101 TRAVIS DR
VAN LEAR KY  41265-8645

ELIZABETH ANN CAUDILL
9061 SEQUOIA CT
WESTCHESTER OH  45069

GRACE CAUDILL
554 N DICK AVE
HAMILTON OH  45013-2614

JOYCE F CAUDILL
7801 E DEVONSHIRE
MUNCIE IN  47302-9046

LEE CAUDILL
7865-42 WAY N
PINELLAS PARK FL  34665

LLOYD WILLIAM CAUDILL
ESTELLE F CAUDILL
19357 MILWAUKEE ROAD
MILAN MI  48160-9263

NANCY L CAUDILL
117 BRANDON DR
CORBIN KY  40701-4183

OLLIE M CAUDILL
8426 RONDALE DR
GRAND BLANC MI  48439-8341

RICHARD MONROE CAUDILL
BOX 964
SULLIVAN MO  63080-0964

ROBBIE CAUDILL
2934 CROSS CREEK DR
COLUMBUS IN  47201-2730

ROBERT CAUDILL
4279 S UNION RD
MIAMISBURG OH  45342-1137

ROBERT M CAUDILL
8088 LASATER RD
CLEMMONS NC  27012-8441

TIMOTHY H CAUDILL
7199 CTY RD 57
LEXINGTON OH  44904

WALTER L CAUDILL
222 NEW CIRCLE DRIVE
WHITESBURG KY  41858-9123

WESLEY W CAUDILL
6800 RHINEVIEW CT
DAYTON OH  45459-1228

CHRISTINE M CAUDLE
4902 FORESTWOOD
TYLER TX  75703-3112

JAMES A CAUDLE
534 DUKE WILLIAM CT
O FALLON MO  63366-7918

LESSIE L CAUDLE
5914 BALDWIN
FLINT MI  48505-5120

MARSHALL N CAUDLE
221 10TH AVENUE NW
DECATUR AL  35601-2003

MARY ELLEN CAUDLE
6008 N 22ND ST
ARLINGTON VA  22205

R PHIL CAUDLE
2727 E 39TH PLACE
TULSA OK  74105-8209

SAMMY E CAUDLE
115 CAUDLE DRIVE
EVA AL  35621-8503

THOMAS N CAUDRON
11 FOX CREEK DR
WAUKEE IA  50263-8069

RUSSELL H CAUDY
159 CEDAR COVE
ASHVILLE OH  43103-2007

WILLIAM G CAUFFIELD
167 AVALON SE
WARREN OH  44484

JAMES J CAUFIELD &
GAYLE CAUFIELD JT TEN
1079 AVON RD
SCHENECTADY NY  12308-2403

JEAN E CAUFIELD
504 S ALTADENA
ROYAL OAK MI  48067-2824

LAMBERT C CAUFIELD
4737 WHEELER
FREMONT CA  94538-1983

RONALD D CAUFIELD &
LYNNE C CAUFIELD JT TEN
550 GARNET TERRACE
BRENTWOOD CA  94513-2641

ELLEN ANN L CAUFMAN &
DAVID E CAUFMAN JT TEN
130 WOODCREST TERRACE
LE SUEUR MN  56058

ELIZABETH MUNDS CAUGHEY
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/14/86
4616 LISANN ST
SAN DIEGO CA  92117-2441

JOHN L CAUGHEY
CUST JOHN D
CAUGHEY UNDER THE OKLAHOMA
U-G-M-A
2946 MANCHESTER BAPTIST
10 GEORGETOWN WOODS DR
YOUNGSVILLE NC  27596-7613

PATRICIA L CAUGHEY
CUST JOHN D CAUGHEY U/THE OKLA
U-G-M-A
2946 MANCHESTER BAPTIST
CHURCH ROAD
MANCHESTER MD  21102-1418

ARLENE C CAUGHLIN FRANCES
CAUGHLIN &
DENNIS CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK MI 48073-3917

DENNIS M CAUGHLIN &
FRANCES CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK MI 48073-3917

JOHN M CAUGHLIN
TR JOHN M CAUGHLIN TRUST
UA 06/14/89
2616 THOMAS
FLINT MI 48504-4528

SUE A CAUGHLIN
2316 REID RD
GRAND BLANC MI 48439-8535

WILLIAM GERALD CAUGHLIN
4201 S CENTER RD
FLINT MI 48519-1449

LOIS CAUGHRON
3110 PINEY LEVEL RD
MARYVILLE TN 37803-7940

JAMES A CAULDER &
NOLA K CAULDER JT TEN
605 STONERIDGE DR
LEXINGTON SC 29072-3953

NOLA K CAULDER
605 STONERIDGE DR
LEXINGTON SC 29072-3953

SARA F CAULDER
BOX 185
NORWOOD NC 28128-0185

WILLIAM C CAULDWELL
516 MAGNOLIA DR
PLAINFIELD IN 46168-1847

BEVERLY R CAULEY
6081 JOHN DALY
TAYLOR MI 48180-1057

HELEN D CAULEY
1304 WEST GARDEN AVE
ALBANY GA 31707-4840

JAMES F CAULEY
37 NORTON
PONTIAC MI 48341-1429

MICHELLE A CAULEY
ATTN MICHELLE GWYNN
1971 HERTFORD DR
LIBRARY PA 15129-8962

PINK CAULEY
135 GOULDING AVE
BUFFALO NY 14208-1607

WAYNE B CAULEY
1636 W INVERNESS DR
JANESVILLE WI 53545-8857

ANDREA M CAULFIELD
55 NORMANDY RD
EVESHAM NJ 08053-5527

ERNSTINE KORN CAULFIELD
255 FAIRMOUNT AVE
HACKENSACK NJ 07601-2966

GEORGIA W CAULFIELD
5 BRADBURY LN
LITTLETON CO 80120-4114

HARRIET E CAULFIELD
364 GROVE ST
RAHWAY NJ 07065-2526

JEFFREY M CAULFIELD &
ANNE L CAULFIELD JT TEN
129 LAKE LORRAINE CIRCLE
SHALIMAR FL 32579

MARTIN W CAULFIELD
146 WOODED LN
VILLANOVA PA 19085-1449

JOAN R MENDENHALL CAULLEY
6413 ROSA LINDA DRIVE
CENTERVILLE OH 45459-2816

JOYCE T CAUMMISAR
704 FOREST PARK RD
LOUISVILLE KY 40223-5414

EILEEN M CAUPP
520 DAVID DR
MIAMISBURG OH 45342-2620

LARRY F CAUPP
48 PIONEER STREET
DAYTON OH 45405-4635

MERLYN G CAUPP
10778 FARMERSVILLE W CARROL RD
GERMANTOWN OH 45327-8524

DOMINIC CAUSARANO &
CHRISTINE CAUSARANO JT TEN
10 JACKSON AVE
BAYVILLE NY 11709-1307

HUBERT CAUSBIE
57 W CHICAGO
PONTIAC MI 48340-1130

CAUSEWAY INVESMENTS LP
2605 CAUSEWAY
ST LOUIS MO 63125-3816

ALEXA S CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA  92009-2502

AMOS C CAUSEY
7528 BRIAR CLIFF PKWY
MIDDLEBURG HTS OH  44130-6433

FRANCES M CAUSEY
127 W FELTON RD
CARTERSVILLE GA  30120-2113

JEFFERY B CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA  92009-2502

JOHN SKIPPER CAUSEY
10456 STOKESHILL CT
PINEVILLE NC  28134-6330

KAYLA L CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA  92009-2502

LUCILLE E CAUSEY
205 HANTWERKER DR
DELMAR DE  19940-1311

PAUL H CAUSEY
733 CREE COURT
WALNUT CREEK CA  94598-4427

SARAH TWELLS CAUSEY
834 LOWER PAINT CREEK RD
GREENVILLE TN  37743

SIDNEY D CAUSEY
50 JENDALE COURT
ST LOUIS MO  63136

JOSEPH A CAUSLEY
1291 E MIDLAND RD
BAY CITY MI  48706-9473

ERNEST G CAUSTON &
MARTHA O CAUSTON JT TEN
440 INVERNESS RD
WILLIAMSTOWN NJ  08094-2902

JOE M CAUTHEN JR
CUST CHERYL F CAUTHEN UGMA AL
1625 ROCKY HILL RD
CAMDEN MS  39045-9681

JOE M CAUTHEN JR
CUST TIMOTHY A CAUTHEN UGMA AL
1625 ROCKY HILL RD
CAMDEN MS  39045-9681

LAWRENCE E CAUTILLI &
IRENE V CAUTILLI JT TEN
9900 MANET RD
BURKE VA  22015-3806

JOHN J CAUZILLO
4711 ARLINE DRIVE
WEST BLOOMFIELD MI  48323-2507

ROSE ANN M CAVACECI
161 LAFAYETTE
ELYRIA OH  44035-3922

MARK S CAVACIUTI &
A THERESA CAVACIUTI JT TEN
OAK RUN
18 CHERRY RD
NEW CASTLE DE  19720-2371

MARK S CAVACIUTI
OAK RUN
18 CHERRY RD
NEW CASTLE DE  19720-2371

MISS LORRAINE R CAVAGNARO
48 PARK LANE
DEBARY FL  32713-2826

DAVID M CAVAIANI &
HENRIETTA M CAVAIANI JT TEN
1500 WEST B STREET
IRON MOUNTAIN MI  49801-3218

JOSEPH N CAVAIOLI
78 CUMBERLAND RD
LEOMINSTER MA  01453-2015

ROY DENNIS CAVALCANT
3409 SUGAR PINE DR
SEBRING FL  33872-1619

BARRY N CAVALCANTE
101 CROSS CREEK DRIVE
WARREN OH  44483

BARBARA CAVALIER
451/2 WEST BROAD ST
HOPEWELL NJ  08525-1901

JOSEPH ARTHUR CAVALIER
1005 NILE DR
CORPUS CHRISTI TX  78412

KEITH CAVALIER
169 W 5TH ST
FULTON NY  13069-2129

PAIGE G CAVALIER
6117-D AVERILL WAY
DALLAS TX  75225-3322

CYNETTE S CAVALIERE &
THOMAS M CAVALIERE JR JT TEN
5 SPLIT RAIL RUN ROAD
PENSFIELD NY  14526

SALVATORE ANTONIO CAVALIERE
35853 RAINBOW DR
STERLING HEIGHTS MI  48312-4154

THOMAS M CAVALIERE
5 SPLIT RAIL RUN
PENFIELD NY 14526

ANTHONY R CAVALLARO &
ROSE M CAVALLARO JT TEN
145 HOWARD ST
LAWRENCE MA 01841-2903

DENNIS J CAVALLARO MD
1630 SUMAC DR
ROCHESTER HILLS MI 48309-2227

JOSEPH W CAVALLARO &
HARRIET CAVALLARO JT TEN
SPRING CREEK HC 66
BOX 14A
FRANKFORD WV 24938-0014

RICHARD C CAVALLARO &
CAROLYN S CAVALLARO JT TEN
59 W ROCK AVE
NEW HAVEN CT 06515-2220

ROSE CAVALLARO &
VIRGINIA GARLAND &
GRACE LOVE JT TEN
15135 MEMORIAL DRIVE APT 3103
HOUSTON TX 77079

ANN E CAVALLI
6701 SARONI DRIVE
OAKLAND CA 94611-2344

DONALD A CAVALLI
3912 FALCON DR
NAPER VILLE IL 60564

JOSEPHINE CAVALLINO &
JOHN CAVALLINO JT TEN
2261 E 72ND ST
BROOKLYN NY 11234-6644

LENA J CAVALLO
604 CHESTNUT AVE
WOODBURY HEIGHTS NJ 08097

JOHN CAVANAGH &
CLAUDIA CAVANAGH JT TEN
770 NORMAN DRIVE
RIDGEWOOD NJ 07450-1017

MARY M CAVANAGH &
M THERESE CAVANAGH &
PHILIP M TEN COM
CAVANAGH & JEROME C CAVANAGH &
E ANGELA BISCHOFF JT TEN
24975 MEADOW BROOK RD
NOVI MI 48375-2853

NANCY L CAVANAGH &
JEFFRA N MOORE JT TEN
385 NEW RD
MARLTON NJ 08053-2661

ROBERT J CAVANAGH
59 CRYSTAL COMMONS DR
ROCHESTER NY 14624

RONALD R CAVANAGH &
JUDITH CAVANAGH JT TEN
1350 WESTMORELAND AVE
SYRACUSE NY 13210-3437

ANN CAVANAUGH
CUST MISS PATTI CAVANAUGH
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
191 MACARTHUR DR APT 3521
WILLOW BROOK IL 60527-3777

BRUCE WAYNE CAVANAUGH
137 FARRINGDON CIRCLE
SAVANNAH GA 31410-3184

DALE E CAVANAUGH
21593 STANTON RD
PEIERSON MI 49339-9676

DAVID R CAVANAUGH
202 NEWBURY STREET
WATERBURY CT 06705-1426

ELIZABETH CAVANAUGH
21305 E 163RD
GREENWOOD MO 64034-9420

EUGENE P CAVANAUGH
825 MABLE LAKE RD
CUMMING GA 30041-8575

FLORANCE H CAVANAUGH
4176 RAMBLEWOOD
TROY MI 48098-3624

JAMES J CAVANAUGH
147 HIGHBANK ROAD
SOUTH YARMOUTH MA 02664-2309

JANICE M CAVANAUGH
602 E 31ST STREET
LAGRANGE IL 60526

JEANNE T CAVANAUGH
2333 WAITE AVE
KALAMAZOO MI 49008-1721

JOHN CAVANAUGH
1715 KRAGEL ROAD
RICHMOND OH 43944

JOHN C CAVANAUGH
2908 ECKLEY BLVD
DAYTON OH 45449-3375

JOSEPH F CAVANAUGH III
PO BOX 2506
MASHPEE MA 02649

JOSEPH FRANCIS CAVANAUGH
387 WADDINGTON
BLOOMFIELD VILLAGE MI
48301-2642

JUDY F CAVANAUGH
484 MONTALTO DR
HERNDON VA 20170

JUNE PATRICIA CAVANAUGH
1130 CORONADO AVENUE
CINCINNATI OH  45238-4415

LENA CAVANAUGH
2902 ASPEN LN
BLOOMFIELD MI  48302-1015

MARCIA A CAVANAUGH
51 HEPBURN RD
HAMDEN CT  06517-2921

MARY M CAVANAUGH &
MAUREEN C YAUCKOES JT TEN
137 SHORE ST
FALMOUTH MA  02540

RICHARD F CAVANAUGH
1301 AIRLEE AVE
KINSTON NC  28504-2041

ROBERT J CAVANAUGH
1305AIRLEE DRIVE
KINSTON NC  28501-2041

ROBERT J CAVANAUGH
1305 AIRLEE DRIVE
KINGSTON NC  28504-2041

ROBERT L CAVANAUGH
1525 ACADEMY ST
KALAMAZOO MI  49006-4400

ROLLAND L CAVANAUGH
505 E FISHER AVE
BAY CITY MI  48706-4921

THOMAS F CAVANAUGH &
NANCY C CAVANAUGH JT TEN
BOX 1774
YORK BEACH ME  03910-1774

THOMAS PAUL CAVANAUGH
10356 S ROSEMONT LANE
OAK CREEK WI  53154

WILLIAM D CAVANAUGH &
CORRINE B CAVANAUGH JT TEN
110 N TENTH ST
MONMOUTH IL  61462-1936

WILLIAM LEO CAVANAUGH
3324 SHELBY
INDIANAPOLIS IN  46227-3258

JOE C CAVANDER
731 EVANS BRIDGE RD
HEFLIN AL  36264-2152

G SUZANNE CAVANESS
6819 SPARKMAN ST
TAMPA FL  33616-2544

LUCIE W CAVAROC
5403 S PRIEUR ST
NEW ORLEANS LA  70125-4937

ALFRED CAVASIN
13997 CORNELL RD
CONCORD MI  49237-9504

MELODY A CAVASOZ
CUST JANYNE
ROCHELLE CAVASOZ UGMA MI
4654 INDIAN TRAIL
CHINA MI  48054-3201

MELODY A CAVASOZ
CUST TASHINA MARIE CAVASOZ
UGMA MI
4654 INDIAN TRAIL
CHINA MI  48054-3201

THOMAS G CAVATAIO &
SUZANNAH M CAVATAIO JT TEN
936 WESLEY DR
TROY MI  48098-1811

HENRY CAVAZOS
1727 S WASHINGTON ST
KOKOMO IN  46902-2006

JOSE L CAVAZOS
24 YUKON CT
BOLINGBROOK IL  60490-4577

JUAN CAVAZOS
2057 IOWA
SAGINAW MI  48601-5214

MARCO CAVAZZA
BOX 7280
DEARBORN MI  48121-7280

DAVID P CAVE
BOX 1083
HERMITAGE PA  16148-0083

GEOFFREY P CAVE
CUST AMY
P CAVE UTMA OH
1238 QUILLIAMS AVE
CLEVELAND HTS OH  44121-1838

JIM M CAVE
1415 E THIRD STREET 27
BLOOMINGTON IN  47401-3745

JULIE ANN CAVE
178 HOMESTEAD LN
PORTSMOUTH RI  02871

LINUS W CAVE
5 DOROTHY DR
SPARTA NJ  07871

MICHAEL A CAVE
600 MOSSY CREEK DRIVE
VENICE FL  34292

PATRICIA L CAVE
15507 NE 25TH AVE
VANCOUVER WA  98686-1504

PATRICIA PARKER CAVE
15507 NE 25TH AVE
VANCOUVER WA  98686-1504

VERNON E CAVE
540 CAPITOL TRAIL
NEWARK DE  19711-3867

CHRISTOPHE J CAVELL
700 W MEADE BLVD LOT 182
FRANKLIN TN  37064-3480

CLARENCE R CAVENDER
720 ROBBINS AVE
NILES OH  44446

FRED W CAVENDER SR
108 OAKLEAF CIRCLE
HEMPHILL TX  75948-9779

ROBERT F CAVENDER
8041 TIMBERLANE N E
WARREN OH  44484-1951

ROBERT M CAVENDER SR
CUST ROBERT M CAVENDER JR UGMA TX
201 DEVINE
SAN ANTONIO TX  78212-2524

WILLIAM H CAVENDER
9914 CATALINA DR
INDIANAPOLIS IN  46235-1681

JERL V CAVENEE
2343 COUNTY RD 1217
BLANCHARD OK  73010

JAMES J CAVENEY JR
10 WOODS DR
WHEELING WV  26003-5463

EARL C CAVER
7917 S HARVARD
CHICAGO IL  60620-1115

EDGAR L CAVER
8952 S CARPENTER
CHICAGO IL  60620-3455

ELLEN L CAVERLY
HC 1 BOX 194
MARQUETTE MI  49855

IDA FRANCES CAVERLY
3370 MUERKNOLL DR
TROY MI  48084-1604

JOSEPH M CAVERLY &
MARY A CAVERLY TEN COM
41 STAR RIDGE WAY
PETERSBERG NY  12138-4004

TERRY R CAVERLY
9147 REDWOOD
WHITE LAKE MI  48386-4172

VERNER R CAVERLY
2220 N CREEK CT
SUN CITY CENTER FL  33573-4883

THOMAS G CAVERNE &
AMY L CAVERNE JT TEN
2665 LINDEN
DEARBORN MI  48124-4373

MILDRED J CAVERS
2614 HAYES ST
HOLLYWOOD FL  33020-3326

RICHARD E CAVERS
3045 BROCKPORT ROAD
SPENCERPORT NY  14559-2109

RICHARD E CAVERS &
BERTHA L CAVERS JT TEN
3045 BROCKPORT RD
SPENCERPORT NY  14559-2109

STEVEN L CAVES
12612 N 300 W
ALEXANDRIA IN  46001-8695

JERRY K CAVETTE
1609 LIBERTY ST
FLINT MI  48503-4035

RICHARD D CAVETTE
1986 HOWARD AVE
FLINT MI  48503

WILLIAM E CAVEY
2035 DEERING AVE
BALTO MD  21230-1425

CLAUDIO J VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFIELD HILLS MI  48304-1706

CLAUDIO VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFLD HLS MI  48304-1706

MARY ANNE CAVICCHI &
RICHARD H CAVICCHI JT TEN
3640 GLENBAR DR
CLEVELAND OH  44126-1246

JOHN C CAVICCHIO
7907 FLEET
CANTON TOWNSHIP MI  48187-2314

JEAN L CAVIEZEL
5000 ALABAMA 19
EL PASO TX  79930-2638

MARJORIE D CAVILEER
2131 RIVER RD
EGG HARBOR NJ  08215-4745

FLORA POTENCIANO CAVILES
2465 LORING ST
SAN DIEGO CA  92109-2348

DAVID NEWDY CAVINESS
CUST DOUGLAS WILLIAM CAVINESS
UGMA PA
135 THIRD AVE
BROOMALL PA  19008-2319

DAVID NEWDY CAVINESS
CUST KAREN LYNN CAVINESS UGMA PA
135 THIRD AVE
BROOMALL PA  19008-2319

IDA CAVINESS
605 MAGNOLIA ST
SANFORD NC  27330-4823

GARY L CAVITT &
MARY Q CAVITT JT TEN
PO BOX 681773
FRANKLIN TN  37068-1773

JAMES CAVITT
1802 CAROL ANN
YPSILANTI MI  48198-6231

DOROTHY M CAVLOVIC &
TIM CAVLOVIC &
MARYLYNN SHAWVER &
HELEN LINDQUIST JT TEN
6837 VERDE DR
KANSAS CITY KS  66109

DAVID W CAVNAR
14 LUGLENA LN
PURCELL OK  73080-1754

DEBORAH L CAVNAR
RT 1 BOX 213
PURCELL OK  73080-9340

MICHAEL R CAVONE JR
2166 PLUMTREE RD N
WESTBURY NY  11590-6030

DONA L CAVOTO
638 BEACH AVE
LAGRANGE PARK IL  60526

ANTHONY J CAVOTTA
2229 RIDGEPOINTE CT
WALNUT CREEK CA  94596-5774

ANTHONY J CAVUOTO
70 ROCMAR DR
ROCHESTER NY  14626-3811

KAREN K CAWIEZELL
3220 SOUTH 26TH AVE
ELDRIDGE IA  52748-9304

ALLAN J CAWLEY
PO BOX 256
HOMOSASSA FL  34487-0256

FLORENCE CAWLEY
40 146 AVE
ILE PERROT QC  J7V 8P4

FLORENCE Y CAWLEY
40 146 AVE
ILE PERROT QC  J7V 8P4

HARRIET H CAWLEY
1601 ANCROFT COURT
TRINITY FL  34655

HARRIET MC CARRELL CAWLEY
1601 ANCROFT COURT
TRINITY FL  34655

JOHN A CAWLEY &
ELAINE H CAWLEY JT TEN
890 N PAGE ST
SOUTHERN PINES NC  28387-4149

JOHN HARDY CAWLEY
7637 EAST SABINO VISTA DRIVE
TUCSON AZ  85750-2714

PATRICIA M CAWLEY
12462 ISLAND RD
GRAFTON OH  44044

PHYLLIS CAWLEY &
B PETER CAWLEY JT TEN
2 PATRIOTS DR
CANTON MA  02021-3627

RICHARD CAWLEY
16 BARLOW CT
AMAWALK NY  10501-1112

WILLIAM PETER CAWLEY
438 KENWOOD RD
DREXEL HILL PA  19026-1325

CARL BRITTAIN CAWOOD
12075 SW 70 COURT
MIAMI FL  33156-5437

RAYMOND H CAWOOD
8330 ALABAMA HWY
RINGGOLD GA  30736-7559

V CHARLENE CAWOOD
4371 E 15TH ST
TUCSON AZ  85711-4217

JOHN V CAWTHON JR
209 4TH
FARMERSVILE IL 62533-9786

JAMES H CAWTHORN
2377 E 1750 N
SUMMITVILLE IN 46070-9041

RICHARD C CAWTHRAY &
RUTH J CAWTHRAY JT TEN
12127 W PIERSON RD
FLUSHING MI 48433-9716

HAROLD WAYNE CAYCE
1707 EAST 43RD ST
ANDERSON IN 46013-2511

JAMES J CAYCE
8495 CLIPPERT
TAYLOR MI 48180-2831

PAULINO F CAYCO
22 TAGGERT DRIVE
CARLINVILLE IL 62626-1564

WOOLSEY M CAYE JR
2213 S POPE LICK RD
LOUISVILLE KY 40299-4633

PAUL D CAYER
14 LITTLE HARBOR RD
WAREHAM MA 02571-2625

JAMES M CAYLEY
5625 HARDING
DEARBORN HTS MI 48125-2869

DUANE CAYLOR
2303 APPLETON COURT
PALM BEACH GARDENS FL
33403-1148

JOHN R CAYLOR
1837 BITSY GRANT CT
LAWRENCEVILLE GA 30044-6941

RUTH CAYLOR
40-05 HAMPTON ST
APT 708
ELMHURST NY 11373-2043

SHIRLEY M CAYLOR &
DONALD G CAPP JT TEN
326 MT JACKSON AVE
CHESTERTON IN 46304-9318

WILLIAM R CAYO
15921 PROMENADE
ALLEN PARK MI 48101-3300

CLAUDE CAYOUETTE
10 CROIS PELADEAU
NOTRE D AME DE L'ILE PERROT QC
J7V 7P2

JOYCE A CAYSON &
KAREN LYNN GUMINSKI JT TEN
7700 NORTH DEWITT
ST JOHNS MI 48879-9423

BRUCE CAYTON
2634 PROCTOR ST
FLINT MI 48504-2859

MARIETTA CAYTON
4929 SE 58TH PLACE
OKLAHOMA CITY OK 73135-4412

WILLIAM A CAYWOOD JR &
PATRICIA D CAYWOOD JT TEN
50 HATHAWAY AVE
BEVERLY MA 01915-1438

STACY I CAZABON
1787 S MILFORD
MILFORD MI 48381-2774

MISS ROSE CAZAL
2-RUE-JEAN-JAURES
MORNE-ROUGE
C97260 ZZZZZ

DOROTHY CAZALET
10 CEDAR DR
FARMINGDALE NY 11735-2902

FREDERICK L CAZE &
MALINDA K CAZE JT TEN
7420 HAHNS LN
EVANSVILLE IN 47712-8513

RICHARD CAZIS &
BETTY LOU CAZIS JT TEN
3015 OCEANVIEW
ORANGE CA 92865-1612

CCS ASSOC LP
C/O MELVIN W CARTER
4621 ELLISBURY DR
ATLANTA GA 30338-5908

C E STEFANOU FAMILY LLC
401 S FREDERICK AVENUE
GAITHERSBURG MD 20877-2326

DORIS LOUELLA CEARFOSS
PERSONAL REPRESENTATIVE OF
THE ESTATE OF ROBERT K
CEARFOSS
BOX 182
GREENBACKVILLE VA 23356-0182

KALAE D CEARLEY
CUST BRITAIN
H CEARLEY UGMA TX
800 S FAIRBANKS
DENISON TX 75020-5225

ROBERT L CEARLEY
2260 MILVILLE AVE
HAMILTON OH 45013-4206

SHIRLEY R CEASAR
C/O CAREY LYNN MURPHY POA
3966 LAWLEY AVE
WATERFORD MI 48328-4052

DAVID H CEASE
230 NEW RD
AVON CT  06001-3166

RICHARD G CEASE
480 MONUMENT ST
CONCORD MA  01742-1810

ROBERT J CEBENKA
26 STEVENSON WAY
WOODLAND TRAILS
NEWARK DE  19702-5323

ROBERT J CEBULA
5286 STATE RT 7
BURGHILL OH  44404-9747

STANLEY L CEBULA
200A LANDING LANE
ELKTON MD  21921-5225

NORMA CEBULSKI &
DEREK CEBULSKI JT TEN
24671 N MEADOW
MOUNT CLEMENS MI  48045-3130

ARDUINO CECCACCI &
ANTOINETTE A CECCACCI JT TEN
42471 ARCADIA DR
STERLING HTS MI  48313-2609

JOSEPH W CECCACCI
41477 BELLRIDGE BLVD APT 531
BELLEVILLE MI  48111-1574

NICHOLAS R CECCACCI
955 PINECONE DR
HOWELL MI  48843-8441

DIANE M CECCARONI
22 JIONZO RD
MILFORD MA  01757-1833

EUGENE CECCHINI
29701 MINGLEWOOD
FARMINGTON MI  48334-3023

JOSEPH CECCHINI
TR JOSEPH CECCHINI TRUST
UA 01/15/97
18701 SPAULDING AVE
SANTA ANA CA  92705-2146

LEO A CECCHINI
133 BIG OAK DRIVE
MAYLENE AL  35114

PHILLIP A CECCHINI
19986 E CLAIRVIEW CT
GROSSE POINTE WOODS MI  48236

THOMAS J CECCHINI
1918 KANSAS
FLINT MI  48506-3714

WALTER CECCHINI &
JOAN E CECCHINI JT TEN
14300 AGUILA
FORT PIERCE FL  34951

CORA CECCONI
180 CHISHOLM ST
OAKVILLE ON  L6K 3J5

ALEX P CECE
15803 EDMORE
DETROIT MI  48205-1430

JOHN C CECE
245 WESTCOTT RD
NORTH SCITUATE RI  02857-1753

CECELIA MAYHEW A/K/A M CECELIA
MAYHEW TR
CECELIA MAYHEW REVOCABLE TRUST
UA 01/29/00
20 LENZ ST
MANCHESTER NH  03102-4918

CARMELA CECERE
CUST ANTHONY MARK CECERE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
12162 W 84TH PL
ARVADA CO  80005-5167

JAMES T CECERE JR
135 ISLAND DR
POLAND OH  44514-1604

ALICE CECH TOD CARLA CECH NEIMES
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS OH  44143

ALICE CECH TOD KATHLEEN CECH GIANNO
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS OH  44143

PAUL P CECH
TR U/A DTD
05/19/94 PAUL P CECH
REVOCABLE LIVING TRUST
969 GREENVIEW COURT
KNOLLS N UNIT 51
ROCHESTER HILLS MI  48307-1075

RICHARD R CECH &
PATRICIA A CECH JT TEN
2951 MOUNTAIN VIEW
APT 107
LAKE ORION MI  48360-2607

ROBERT E CECH
1600 WASHINGTON ST APT 314
WEST NEWTON MA  02465-2239

A JEANETTE CECIL &
MICHAEL EADER JT TEN
1301 POLK CITY RD
LOT 101
HAINES CITY FL  33844-3269

ANNE HOLMES CECIL
BOX 607
CASTLE ROCK CO  80104-0607

ANNE K CECIL
TR UA 10/12/89 ANNE K CECIL TRUST
12920 FACTORY LN
LOUISVILLE KY  40245-2002

CECIL C ALLEN
SYCAMORE SC  29846

CYNTHIA CECIL
801 ROSEGILL RD
RICHMOND VA  23236-3844

DANIEL A CECIL JR
5701 KIRKWOOD HYWY
WILMINGTON DE  19808-4810

DELILAH R CECIL
150 WOODLAND AVE
CAMPBELL OH  44405-1041

EARL L CECIL
428 ELMCREST DR
NORMAN OK  73071-7053

CECIL E HARDGRAVE & MONA
HARDGRAVE TR CICIL E &
MONA HARDGRAVE FAMILY TRUST
UA 02/27/98
10473 E FIELDSTONE AVE
CLOVIS CA  93611

CECIL F ESENWEIN & ADA G
ESENWEIN TRUSTEES ESENWEIN
FAMILY REVOCABLE LIVING TRUST U/A
DTD 01/09/93
521 OLD NORTH STREET
COLUMBIANA OH  44408-1115

CECIL F HINKLE & EILEEN M
HINKLE TRUSTEE U/A DTD
01/29/90 HINKLE FAMILY TRUST
10323 TIMBERLAND DR
GRASS VALLEY CA  95949-9161

KATHERINE L CECIL
102 THIRD ST S E
BARBERTON OH  44203-4209

KEITH D CECIL
3033 WAVECREST WAY
LEXINGTON KY  40509

CECIL M BLACKSHEAR & VIVIAN L
BLACKSHEAR TR
BLACKSHEAR FAMILY REVOCABLE
LIVING TRUST U/A 1/07/00
2242 HEWITT GIFFORD RD
WARREN OH  44481-9116

CECIL PETERSON &
PAULINE J PETERSON
TR
CECIL PETERSON & PAULINE J
PETERSON TRUST UA 10/07/94
2921 N WENTWARD CT
HUDSONVILLE MI  49426-9254

RACHAEL CECIL
5701 KIRKWOOD HYWY
WILMINGTON DE  19808-4810

RICHARD CECIL &
GINA CECIL JT TEN
3724 PLAYERS CLUB DRIVE
SOUTHPORT NC  28461

CECIL R MARTIN SR &
CAROLIN H MARTIN
TR MARTIN FAM TRUST
UA 06/10/98
122 EUCLID
PONTIAC MI  48342-1113

SANDRA J CECIL &
THOMAS E CECIL JT TEN
2610 MYERS PARK TERRACE
BRENTWOOD TN  37027-3702

WALTRAUT CECIL
4016 S TROY AVE
MARION IN  46953-9391

CECIL WEST JR & REBA P WEST
TR
CECIL WEST JR & REBA P WEST REVOCAB
LIVING TRUST U/A DTD 02/22/07
3404 ASHINGTON LN
PLANO TX  75023

YVONNE CECIL
7050 KESSLER-FREDRICK RD
W MILTON OH  45383-8785

CARL A CECILIA
45 HARPER RD
SNYDER NY  14226-4047

SARAH M CECONI
25 ALAPARTUS ROAD
OSSINING NY  10562-1623

STEPHEN CECUTTI
2049 CANNONGATE CT
COLUMBUS OH  43228-9798

FRED C CEDAR
7935 SOUTHFORK RD
MARION IL  62959-8882

CEDAR INCORPORATED
ATTN W M WELLS
62116 WINSTON DR
BETHESDA MD  20817

RICHARD J CEDAR
CUST MATTHEW
EUGENE CEDAR UGMA RI
320 SAW MILL RD
NORTH SCITUATE RI  02857-2953

RICHARD J CEDAR
CUST MELISSA JEAN CEDAR UGMA RI
60 SCARBOROUGH RD
CUMBERLAND RI  02864-3481

ELSIE M CEDARLEAF
TR UA 12/17/90 ELSIE M
CEDARLEAF TRUST
7132 WEATHERED OAK LN
ROCKFORD IL  61107-6219

THEODORE C CEDARSTRAND
CUST JAMES T CEDARSTRAND
A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
415 PONFIELD PL
RIDGEWOOD NJ  07450-1830

THEODORE C CEDARSTRAND
CUST JAMES C CEDARSTRAND
U/THE N J UNIFORM GIFTS TO
MINORS ACT
415 PONFIELD PL
RIDGEWOOD NJ  07450-1830

CEDE & CO
C/O THE DEPOSITORY TRUST COMPANY
BOX 20
BOWLING GREEN STATION
NEW YORK NY  10274-0020

CEDE & CO
PO BOX 20
BOWLING GREEN STN
NEW YORK NY  10274

CESAR CEDENO
1255 LENDL LN
LAURENCEVILLE GA  30044-6969

ROY F CEDERHOLM
19 HOMESTEAD PARK
NEEDHAM MA  02494-1517

WILLIAM D CEDERHOLM
9372 SHARPE RD
SWARTZ CREEK MI  48473-9178

CLIFFORD A CEDERLEAF
TR U/A
07/30/90 CLIFFORD A CEDERLEAF &
LUCILLE F CEDERLEAF REV LIV TR
158 HOMESTEAD CIR
HENDERSONVILLE NC  28792

CURT ALVIN CEDERLEAF
1026 GALWAY LN
CLOVER SC  29710-9341

CURT ALVIN CEDERLEAF &
CLIFFORD A CEDERLEAF JT TEN
1026 GALWAY LN
CLOVER SC  29710-9341

KIM J CEDERLEAF TOD
CLIFFORD A CEDERLEAF
BOX 672
QUILCENE WA  98376-0672

KIM JOHN CEDERLEAF
BOX 672
QUILCENE WA  98376-0672

KIM JOHN CEDERLEAF
BOX 672
QUILCENE WA  98376-0672

IRVIN M CEDERLIND &
DOROTHY J CEDERLIND JT TEN
501 BRIAR RD
BELLINGHAM WA  98225-7811

IVAN J CEDERQUIST
5280 MARSHVILLE RD
SHELBY MI  49455-9715

KIMBERLY L CEDERQUIST
149 HAYES N W
COMSTOCK PARK MI  49321-9712

CHESTER S CEDRO
190 NE 212TH ST
NORTH MIAMI BEACH FL  33179-1017

NICHOLAS CEDRONE
CUST ANDREA CEDRONE UGMA MA
10 HAWTHORNE RD
WELLESLEY HILLS MA  02481-2914

NICHOLAS CEDRONE
CUST PAUL CEDRONE UGMA MA
10 HAWTHORNE RD
WELLESLEY HILLS MA  02481-2914

GLORIA J CEELEY
715 TEAL COURT
NAPLES FL  34108

DOMINICK P CEFALO
212 SWANSEA AVE
SYRACUSE NY  13206-1941

GLORIA M CEFALY
22 ROSSITER ST
DEPEW NY  14043-2716

DONATO CEFARATTI
8 SOUTH RIDGE ROAD
FARMINGTON CT  06032-3021

MARY R CEFARATTI &
MICHAEL F CEFARATTI JT TEN
647 WALNUT DR
EUCLID OH  44132-2144

ALEXANDER CEGLARZ &
IRENE K CEGLARZ JT TEN
4217 MC KINLEY
DEARBORN HEIGHTS MI  48125-2506

MATTHEW CEGLARZ
26924 VAN BUREN
DEARBORN HGTS MI  48127-1078

VINCENT CEGLIA
5 N OAKLAND AVE
FORDS NJ  08863-1717

SYLVIA B CEHANOVSKY
VOGELBEERWEG 8
BRAUNAU-INN ZZZZZ

SHERRIE ANN CEICYS
23482 QUAIL HOLLOW
WESTLAKE OH  44145-4365

MICHAEL WAYNE CEIGLER
10585 BRANHAM FIELDS RD
DULUTH GA  30097-2091

THERESA L CEJA
333 S EDGEHILL AVE
YOUNGSTOWN OH  44515-3216

WILLIAM F CEJKA
8111 S LONG AVE
BURBANK IL  60459-2030

MARY C CEKINE
C/O JOANNE GEISZLER
532 MARSH ROAD
WILMINGTON DE  19809-2121

GLORIA ANN CELACKS &
BERNARD B CELACKS JT TEN
3304 WEST PINEWOOD DR
ROSCOMMON MI 48653-9320

CELADON CONSTRUCTION CO INC
441 STUART ST 4TH FL
BOSTON MA 02116-5019

RONALD S CELANO
76 OLD STONE RD
DEPEW NY 14043-4232

DARIA Y CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS OH 44147-2502

FRANK D CELEBREZZE
7451 OLD QUARRY LANE
BRECKSVILLE OH 44141-1557

JAMES P CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS OH 44147-2502

JOHN L CELEDONIA
1831 CLEMMENS AVE NW
WARREN OH 44485-2111

ROBIN J CELEDONIA
28 BEAVER CREEK DR SW
WARREN OH 44481-9607

DEBORAH CELENTANO
704 SANTA VICTORIA
SOLANA BEACH CA 92075-1535

SUE ANN CELENTANO
19 FIRST ST
SALISBURY MA 01952-2517

ROBBIE S CELESKI
2290 LEXINGTON CIRCLE SOUTH
CANTON MI 48088

DAVID CELESTE &
MARIE CELESTE JT TEN
BOX 213-A RD 2
WYALUSING PA 18853-0213

PATRICIA M CELESTE
40 ALEXINE AVE
EAST ROCKWAY NY 11518-1514

TERESA F CELESTE
17913 SCHENELY AVE
CLEVELAND OH 44119-2042

ERBIN P CELESTIN
1203 61TH AVE
OAKLAND CA 94621-3915

CELESTINE R VACHERLON & LOIS
ANN PETERSON & EDWARD F
VACHERLON JT TEN
2310 CARILLON DR
GRAYS LAKE IL 60030-4410

MICHAEL CELESTINO
52 ANTON DR
CARMEL NY 10512-4073

SALVATORE CELESTINO
3823 E GLENHAVEN DRIVE
PHOENIX AZ 85048-7906

JOHN G CELI
64 BROOK ST
WELLESLEY MA 02482-6619

CELIDEA SPIZZO & VIVIAN L
LAMBERTI & ROBERT A SPIZZO &
ANTHONY M SPIZZO JT TEN
710 N RUSSELL
MT PROSPECT IL 60056-2030

GEORGE S CELINSKI &
JOANNE R CELINSKI JT TEN
5 GABLES RD
NEW BERN NC 28562-7079

ALBERT F CELLA
5929 THERFIELD
SYLVANIA OH 43560-1038

ELAINE M CELLA
6152 W GUNNISON
CHICAGO IL 60630-2949

GINA M CELLA
225 30TH ST NW
BARBERTON OH 44203-6722

JEAN B CELLA
TR UA 11/20/96 JEAN B CELLA TRUST
101 DONNA RD
HOLLISTON MA 01746

VITALIANO CELLA
349 MC EVOY CT
NILES OH 44446-3820

DOROTHY R CELLARS
530 STATE RD
CHAMPION OH 44483-1628

MICHELE CELLS
56 WEHRLI RD
LONG VALLEY NJ 07853

MICHELE A CELLS
56 WEHRLI RD
LONG VALLEY NJ 07853-3416

DEBRA A CELMER
1331 LOCHAVEN ROAD
WATERFORD MI 48327-4250

DONALD CELMER
39413 HEATHERHEATH DRIVE
CLINTON MI  48038-2644

HEATHER MARIE CELMER &
LORI LYNN CELMER JT TEN
11236 FAIRWAY DR
STERLING HEIGHTS MI  48312-4940

LORI LYNN CELMER
11236 FAIRWAY DR
STERLING HEIGHTS MI  48312-4940

RICHARD A CELSKI
35600 HAMER
NEW BALTIMORE MI  48047-2463

MARION C CELUSNIAK
4201 LYNN TERRACE
FT WORTH TX  76180-7327

DOREEN CELUSTA &
BRIAN E CELUSTA JT TEN
3517 WESTON DRIVE
RACINE WI  53406-5335

PAUL F CELUSTA &
PATRICIA J CELUSTA JT TEN
15970 DEERING
LIVONIA MI  48154-3469

ASBURY PRESBYTERIAN CEMETERY
ASSOCIATION
BOX 42
ASBURY NJ  08802-0042

ATHENS RURAL CEMETERY
ASSOCIATION
PO BOX 150
ATHENS NY  12015-0150

THE ATTICA CEMETERY
ASSOCIATION
103 PROSPECT ST
ATTICA NY  14011-1131

BAILEYVILLE CEMETERY
ATTN CONNIE E HEIMAN
828 HILLCREST DR
SENECA KS  66538-2609

BENTON RURAL CEMETERY
ASSOCIATION
ATTN KAREN HUDSON
860 PRE-EMPTION ROAD
PENN YAN NY  14527-9165

CAMPBELL CEMETERY
ASSOCIATION
ATTN JOHN ROGERS
10339 DEVEREAUX RD
PARMA MI  49269-9647

DE WITT CEMETERY
ASSOCIATION
DE WITT MO  64639

DUDLEY DRAKE CEMETERY
ASSOCIATION
C/O MARY GRACE N DONALDSON TREAS
404 JEFFERSON ST
BENNETTSVILLE SC  29512-2506

EAST WORCHESTER CEMETERY
BOX 802
EAST WORCESTER NY  12064-0802

ENDOWMENT FUND OF THE NORTH TEN
MILE CEMETERY
ASSOCIATION INC
ATTN JUDITH A IAMS
119 IKE'S ROAD
AMITY PA  15311

EVERGREEN CEMETERY
ASSOCIATION OF MILBRIDGE
247 KANSAS ROAD
MILBRIDGE ME  04658

FAIRVIEW CEMETERY
ASSOCIATION
405 DIAMOND ST
SLATINGTON PA  18080-1310

GERMANIA CEMETERY
ASSOCIATION
C/O MARY YONKIN
239 GERMANIA RD
GALETON PA  16922-9402

HICKORY GROVE CEMETERY
COMPANY
C/O JEWEL C BLANSFIELD-TREASURER
PO BOX 66
PORT PENN DE  19731-0066

HUBBARDSTON CEMETERY
SOCIETY
ATTN LINDA I BUTLER
8001 HUBBARDSTON RD
HUBBARDSTON MI  48845-9612

HUNTERS CHAPEL CEMETERY
ASSOCIATION
C/O DALE SHELTON
BOX 539
CASSCOE AR  72026-0539

JOHN BAESEMAN CEMETERY
ASSOCIATION OF RIB FALLS
BOX 1686
WAUSAU WI  54402-1686

MADISON CEMETERY
400 N JEFFERSON
MADISON MO  65263-1044

MIDDLECREEK CEMETERY
ASSOCIATION
C/O EDMOND SANNER
879 ROCKDALE RD
ROCKWOOD PA  15557-6403

THE MONONGAHELA CEMETERY
COMPANY
FOURTH ST
NORTH BRADDOCK PA  15104

THE OAKWOOD CEMETERY
ASSOCIATION OF THE TOWNSHIP
OF GRAND BLANC
OAKWOOD CEMETERY TRUST FUND
BOX 1833
GRAND BLANC MI  48439-0057

ODD FELLOWS CEMETERY
C/O B H HINKLE
140 N 2ND ST
FRACKVILLE PA  17931-1215

PENCADER CEMETERY
ASSOCIATION
C/O JOHN W KENDALL
28 QUARTZ MILL ROAD
NEWARK DE  19711

SALEM EVANGELICAL CEMETERY
ASSOCIATION
ORWIGSBURG PA  17961

ST PATRICKS CEMETERY
ASSOCIATION
BOX 223
BATTLE CREEK NE  68715-0223

ZION HILL CEMETERY
ASSOCIATION
ATTN MARLIN D HOOVEN
44 HOOVER DR
NEWBURG PA  17240-9396

RONALD J CEMKE
2137 W COLLEGE AVE TRL
TRAILER 116
OAK CREEK WI  53154

RAMIRO A CENA
10208 S E 45TH ST
OKLAHOMA CITY OK  73150-4400

JOSEPH J CENATEMPO &
ANGELA A CENATEMPO JT TEN
10 RIGENCY CIRCLE
TRUMBULL CT  06611

WILLIAM L CENCEBAUGH SR
8938 CAM DRIVE
CARLISLE OH  45005-3002

MARION G CENCI &
JOHN C BERRY JT TEN
62 FAIRWOOD
PL RDGE MI  48069-1217

JOSEPH G CENCICH
TR JOSEPH G CENCICH LIVING TRUST
UA 08/30/95
41115 CRABTREE LN
PLYMOUTH MI  48170-2634

ROSLIND CENDROWSKI &
DONALD S CENDROWSKI JT TEN
1017 ENOLA RD
GRAND ISALND NY  14072-2839

WILLIAM I CENE
3822 WHIPPER WILL LN
BOARDMAN OH  44511

ROBERT D CENEDELLA
7535 BRIDGEGATE COURT
DUNWOODY GA  30350-4604

ROBERT D CENEDELLA &
ELIZABETH A CENEDELLA JT TEN
7535 BRIDGEGATE COURT
DUNWOODY GA  30350-4604

ROBERT W CENEK
1648 S CLINTON AVE
BERWYN IL  60402-1607

DOROTHY R CENITE JR
1206 DEUTZ AVENUE
TRENTON NJ  08611-3242

MARJORIE E CENIZA &
BETTY CENIZA JT TEN
29201 GRANT
ST CLAIR SHORES MI  48081-3214

JOHN J CENKY
6126 NORANDA DRIVE
DAYTON OH  45415-2021

JOCELYN CENNA
6026 SIGNAL FLAIM CT
CLARKSVILLE MD  21029

LAWRENCE J CENNAMO &
LISA P CENNAMO JT TEN
18 PARADISE CT
NEW FAIRFIELD CT  06812

CLARA CENOWER
TR UA 9/18/03
CLARA CENOWER REVOCABLE LIVING TRUS
7688 NW 18TH ST
APT 402
MARGATE FL  33063

MARIE CENSORPRANO
4 FRONTIER LANE
EAST NORTHPORT NY  11731-5519

CAROL CENTANNI &
JOHN CENTANNI JT TEN
19 GOLF CLUB DRIVE
LANG HORNE PA  19047-2162

CENTENARY COLLEGE OF
LOUISIANA
PO BOX 41188
ATTENTION-JEAN TRAHAN
SHREVEPORT LA  71134-1188

DEBRA K CENTENO
2715 WILSON ST
LANSING MI  48906-2640

JUAN CENTENO
2715 WILSON
LANSING MI  48906-2640

ANTONIO P CENTI
24364 RIVARD CT
GROSSE ILE MI  48138-2214

MISS ROSEMARY CENTNER
2678 BYRNESIDE DRIVE
CINCINNATI OH  45239-6404

RICHARD CENTO
1835 NOTTINGHAM WAY
TRENTON NJ  08619-3552

AMERICO CENTOCANTI
CUST MAUREEN ANN MC NAMARA
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6280 GARDNER ROAD
ALTAMONT NY  12009-5016

J CENTOFANTI
18 INTERVALE AVE
N WHITE PLAIN NY  10603-1709

JOSEPH CENTOFANTI &
ELVIRA CENTOFANTI JT TEN
18 INTERVALE
N WHITE PLAINS NY  10603-1709

JOSEPH J CENTOFANTI
633 N UNION AVE
SALEM OH  44460-1705

MARSHA G CENTOFANTI
633 N UNION AVE
SALEM OH  44460-1705

JOSEPH G CENTOLA
83 CULVERTON DR
ROCHESTER NY  14609-2748

VITO CENTONZE &
JOAN A CENTONZE JT TEN
18 MORNING GLORY RD
LEVITTOWN NY  11756-2408

INO S CENTRA
25948 REBECCA ST
FLAT ROCK MI  48134-9444

CENTRAL SCHOOL DISTRICT NO 2 OF
THE TOWNS OF GERMAN FLATTS
LITTLE FALLS & COLUMBIA R P
GERSTENBERG SCHOLARSHIP FUND
MOHAWK CENTRAL SCH DIST
MOHAWK NY  13407

CENTRAL UNITED METHODIST
CHURCH
729 ARNOLD AVE
PT PLEASANT BCH NJ  08742-2504

CENTRAL UNITED METHODIST
CHURCH
801 S HAYNE ST
MONROE NC  28112-6016

WILLIAM H CENTRELLA
719 RUNNING DEER DR
COLUMBIA TN  38401-8003

CONCETTA CENTRILLO
78 STEVENS AVE
YONKERS NY  10704-3112

FRANCISCO J CENTURION
2750 POLK STREET 3
SAN FRANSICO CA  94109

JOHN D CENTURIONE
160 UTICA
TONAWANDA NY  14150-5432

CENTURY INVESTMENT CLUB
827 WYANDOTTE
ROYAL OAK MI  48067-3367

BRUCE H CEO
3596 MERCURY DRIVE
NO ROYALTON OH  44133-3333

JUAN CEPEDA
1646 ANTHONY AVE APT 2B
BRONX NY  10457-8025

HADWICK CEPELNIK &
MILDRED CEPELNIK JT TEN
BOX 128
ELBERT WV  24830-0128

LEAH CEPERLEY
1993 PARKWOOD RD
CHARLESTON WV  25314-2241

JUAN J CEPERO
10353 FARMINGTON AVE
SUNDLAND CA  91040

CARL HEBREW CEPHAS
C/O GEORGE CEPHAS EXEC
1608 W 4TH ST
WILMINGTON DE  19805-3546

BERT CEPHUS JR
543 LENOIR STREET
RIVER ROUGE MI  48218-1167

LEROY CEPHUS
4023 BROOK CREST CIRCLE
DECATUR GA  30032-3820

DAVID CEPLER
3070 GRAND AVE
BALDWIN NY  11510-4523

BERTHA F CEPPA
110 SHERWOOD ROAD
BRISTOL CT  06010-9008

JEANNETTE H CEPPA
110 SHERWOOD ROAD
BRISTOL CT  06010-9008

ANNA HELEN CERAK
14 BLUEJAY DRIVE
MANTUA NJ  08051-1327

GERALD CERAMI
248 TITUS AVE
ROCHESTER NY  14617-3810

PATRICIA CERAMI &
LORRAINE APPELHANS JT TEN
601 E OREGON
PHOENIX AZ  85012-1454

LAURA M CERASI
16 MORGAN ST
TUCKAHOE NY  10707-3112

RITA J CERASI
TR RITA J CERASI LIVING TRUST
UA 05/11/95
2738 HARRIS AVE
CINCINNATI OH  45212-3453

GIOVANNI F CERASUOLO &
ROSE LEE CERASUOLO JT TEN
25380 VAN HORN
FLAT ROCK MI  48134-9100

VINCENT A CERBASI &
ANNA L CERBASI JT TEN
5805 RIDGE COURT
YEEHAW JUNCTION FL  34972-9128

JOSEPH J CERBONE
BOX 449
MT KISCO NY  10549-0449

MISS LUCY CERBONE
27 GRANDVIEW DRIVE
MT KISCO NY  10549-1829

LUCY A CERBONE
27 GRANDVIEW DR
MT KISCO NY  10549-1829

FRANCE M CERCHEZ
258 RICHARDSON ST
PICKERING ON  L1V 6B8

ANTHONY CERCHIARA
CUST ANTHONY CERCHIARA JR UGMA NY
9210 SEW YATCH CLUB CIR
HOBE SOUND FL  33455

FILOMENA M CERCIELLO
587 LUDLOW AVE
CRANFORD NJ  07016-3248

ALICE P CERCONE
234 WOODLAWN DRIVE
TRAFFORD PA  15085-1233

ALICE P CERCONE &
EDWARD G CERCONE JT TEN
234 WOODLAWN DR
TRAFFORD PA  15085-1233

CESIDIO C CERCONE
5955 SE CONGRESSIONAL PLACE
STUART FL  34997

DOMINIC CERCONE
6610 HARVEST RIDGE
AUSTINTOWN OH  44515-5562

MISS INES CLOTILDE CERCONE
1051 TEVIOT ROAD
SCHENECTADY NY  12308-2040

PAUL CERDA
15121 PADDOCK ST
SYLMAR CA  91342-5013

SALVADOR V CERDA
15121 PADDOCK ST
SYLMAR CA  91342-5013

VIRGINIA CERECERES
993 WEST EDGEHILL ROAD
SAN BERNARDINO CA  92405-2018

MICHAEL J CEREMELLO
1565 MCCARTHY CT
DIXON CA  95620-2474

LEE ROY CERESA &
PATRICIA JOAN CERESA JT TEN
26902 SANDY HILL CT
NEW HUDSON MI  48165-9603

ALLEN L CERGOL
4612 FOX FIRE TRAIL
PORTAGE MI  49024-8140

CARMELLA CERIANI TOD
LEONARD W MEYER
9514 SO KILBOURN AVE UNIT 3C
OAKLAWN IL  60453-7207

PETER CERILLO
1 WASHINGTON SQUARE VILLAGE
APT 11A
NEW YORK NY  10012

VIRGINIA CERINI
TR DECEDENTS REVOCABLE TRUST
UA 05/27/92
BOX 24
WILLITS CA  95490-0024

ROBERT J CERISANO &
JODY KRNAVEC CERISANO JT TEN
2110 BARRINGTON POINTE
LEAGUE CITY TX  77573-3951

LUCY W CERISE &
RORY CERISE JT TEN
3006 EMMA RD
BASALT CO  81621-9118

CHRISTOPHER Z CERJAK
8256 FREMONT CT
GREENDALE WI  53129-2131

SUSAN K MAC DONALD-CERKA &
LAWRENCE W CERKA JT TEN
5877 W JAGGER RD
LUDINGTON MI  49431-8635

WALTER M CERKAN &
LENA CERKAN TEN ENT
9 STONERIDGE DRIVE
NEW FREEDOM PA  17349-9679

JOSEPH J CERMAK
11633 W WAHL RD RT 2
ST CHARLES MI  48655-9802

MARGARET R CERMAK
8720 W 170TH ST
ORLAND PARK IL  60462-5734

MARLAINE SCHESKE CERMAK
5741 ALGONQUIN
TROY MI  48098-2319

VERONICA M CERMAK
TR VERONICA M CERMAK TRUST
UA 07/25/95
1120 HOLYROOD ST
MIDLAND MI  48640-6312

WILLIAM M CERMAK
PO BOX 13169
ANDERSON SC  29624-0005

ANDREW A CERMELE JR
101 VILLANOVA DRIVE
LAWRENCEVILLE NJ  08648-4430

JEAN C CERMELE
528 DREXEL AVE
TRENTON NJ  08648-3845

JEAN C CERMELE &
JOSEPH M CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE NJ  08648-3845

JOSEPH M CERMELE &
JEAN C CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE NJ  08648-3845

BETH L CERMINARO
CUST JASON A MCDERMOTT
UGMA NY
BOX 33
MINOA NY  13116-0033

NANCY S CERNA
4095 MURRAY COMMON
FREMONT CA  94538

WILLIAM P CERNANEC
7088 LAFAYETTE RD
MEDENIA OH  44256-8518

FRANK S CERNAVA
221 W COLLEGE ST
CANONSBURG PA  15317-1166

FRANK S CERNAVA &
ELIZABETH M CERNAVA JT TEN
221 W COLLEGE ST
CANONSBURG PA  15317-1166

JOHN G CERNEA
29321 OSBORN RD
BAY VILLAGE OH  44140-1830

JOHN P CERNI
CUST JOSEPH A CERNI UGMA OH
7590 EISENHOWER DRIVE
BOARDMAN OH  44512-5709

HELGA CERNICEK
4920 ACADEMY DR
METAIRIE LA  70003-2633

NICHOLAS G CERNIGLIA &
DIANA M CERNIGLIA JT TEN
4119 S UNION ST
INDEPENDENCE MO  64055-4557

MICHAEL CERNIGLIARO
412 WINDEMERE AVE
INTERLAKEN NJ  07712-4321

DAVID G CERNIK
19562 DAWNSHIRE DRIVE
RIVERVIEW MI  48192-8518

LARRY F CERNIK &
BETTY J CERNIK JT TEN
MAIN ROAD
TYRINGHAM MA  01264

GREGORY F CERNOS
104 CALVARY RD
ELKTON MD  21921-3316

ANNE CERNY &
JOSEPH D CERNY JT TEN
42720 ADDISON LN
ANTIOCH IL  60002

FRANK J CERNY
4193 STONEROOT DRIVE
HILLIARD OH  43026-3023

FRANK J CERNY JR
5809 DOWNS RD NW
WARREN OH  44481-9481

MARGARET L CERNY
7515 W STEVENSON
MILWAUKEE WI  53213-3549

MARY ELLEN CERNY
4753 MIDDLETOWNE ST A
COLUMBUS OH  43214-1974

MILTON A CERNY &
RUTH ANN CERNY JT TEN
10795 BELLE DRIVE
NORWICH OH  43767-9759

PATRICK S CERONE
320 SANNITA DR
ROCHESTER NY  14626-3618

MANUEL CERQUEIRA
2085 YOSEMITE DR
MILPITAS CA  95035-6645

GASPAR B CERQUIERA
45 BEECH ST
MILFORD MA  01757-3409

ANTHONY M CERRA
2571 CITRUS LAKE DR
B-203
NAPLES FL  34109-7608

FRANK CERRA
264 MADISON HILL RD
CLARK NJ  07066-2227

MARY A CERRA
4123 MESA LANE
LIVERPOOL NY 13090-1615

MILDRED K CERRA
CUST PATRICIA J CERRA U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
746 ROUTE 44-55
HIGHLAND NY 12528

ALBERTO CERRATO
38 BALMORAL AVENUE
CHEESEQUAKE NJ 07747-3503

RAYMOND J CERRATO &
MARILYN V CERRATO JT TEN
3444 ZAHARIS PLACE
TITUSVILLE FL 32780-5210

ADELE C CERRELLI
7507 WELLESLEY DR
COLLEGE PARK MD 20740-3037

JAMES E CERRETANI JR
4333 MALLARDS LANDING
HIGHLAND FIELD MI 48357-2648

JAMES E CERRETANI JR &
JAMES M CERRETANI JT TEN
4333 MALLARDS LANDING
HIGHLAND MI 48357-2648

RALPH CERRETANI
39 HOGAN RD
VESTAL NY 13850-6325

MARCIA ANN CERRETO
142 STONEHENGE TER
CLARK NJ 07066-2033

WILLIAM J CERRITO
1130 IROQUOIS RUN
MACEDONIA OH 44056-1337

DOMINICK CERRO &
JOHANNA CERRO JT TEN
1233 OAKLAND AVE
UNION NJ 07083-3701

DIANE R CERRONE
1938 VIRGINIA AVE
TARPON SPRINGS FL 34689

JOSEPHINE M CERRONE
2103 PIPPIN COURT
TROY MI 48098-2245

LOUIS J CERRONE
3928 6 1/2 MILE RD
CALEDONIA WI 53108

MARY E CERTANO &
WILLIAM BOWLBY JT TEN
APT 112
34 WHITE RIDGE RD APT 227
NASHVILLE TN 37205

ARLENE CERTO
CUST FRANK S
CERTO UGMA NJ
501 ADAMS LN
NORTH BRUNSWICK NJ 08902-4504

VINCENT J CERULLO JR
PO BOX 563
COLTS NECK NJ 07722

RICHARD L CERUTI
BARKER LANE
KENSINGTON CT 06037

MISS ANITA J CERUTTI
CUST MISS FRANCESCA DAVIDSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
PO BOX 43
PROVINCETOWN MA 02657

LEONARD L CERUTTI
225 EDGEMONT DR
SYRACUSE NY 13214-2012

MARY K CERUTTI &
EUGENE T CERUTTI JT TEN
118 ALDEN STREET
SAYRE PA 18840-1302

ANTONIO B CERVANTES
2227 W ARMITAGE AVE
CHICAGO IL 60647-4418

ERNESTINA L CERVANTES
1530 PRIDE AVE
SIMI VALLEY CA 93065-3322

EULOJIO M CERVANTES
1530 PRIDE ST
SIMI VALLEY CA 93065-3322

FRANCISCO CERVANTES
3018 W MICHIAN
LANSING MI 48917-2917

JEAN WILLIAMS CERVANTES
401 OAKWOOD ST
MONTEBELLO CA 90640-6453

JOSE G CERVANTES
1000 BURKBURNETT RD
WICHITA FALLS TX 76306

MANUEL H CERVANTES
12907 BELFAIR ST
NORWALK CA 90650-4503

NANCY A CERVANTES
2702 W NELSON ST
CHICAGO IL 60618-7120

REYMUNDO J CERVANTES
10032 SHADY HILL LANE
GRAND BLANC MI 48439-8319

SISTO CERVANTES
BOX 409
CHARLOTTE MI  48813-0409

KATHLEEN M CERVELLI
501 S WADE MARTIN
EDMOND OK  73034-6716

THOMAS C CERVEN
3880 CONEFLOWER CIRCLE
COAL CITY IL  60416-9462

THOMAS C CERVEN &
DOROTHY J CERVEN JT TEN
3880 CONEFLOWER CIRCLE
COAL CITY IL  60416-9462

JOHN G CERVENAK
1850 HICKORY BARK LANE
BLOOMFIELD HILLS MI  48304-1116

DAVID CERVENAN &
LINDA CERVENAN JT TEN
3385 S SUNRISE LN
LAKE LEELANAU MI  49653

AGUSTIN CERVERA
5659 WEST POINT
DEARBORN HTS MI  48125-2351

LOUIS A CERVI
100 DANA CIRCLE
OCEAN SPRINGS MS  39564-5504

JOHN A CERVINI &
JOAN K CERVINI JT TEN
65 ARDELLA ST
ROCHESTER NY  14606-5301

LOUIS J CERVONE
PO BOX 1712
EAST LANSING MI  48826-1712

NANCY L CERVONE
12 PARK AVE
OAKFIELD NY  14125-1026

THERESA L CERWIN
1489 DORTHEN
GROSSE POINTE MI  48236-2513

LARRY P CESA
605 CENTRAL AVE
MARTINSBURG WV  25401-4616

CESAR Q CASTANEDA & TERESITA
A CASTANEDA COMMUNITY
PROPERTY
10619 NE 123RD ST
KIRKLAND WA  98034-3971

MICHAEL CESARE
BOX 572
DILLONVALE OH  43917-0572

ROSE KATHRYN CESARETTI &
JOHN CESARETTI JT TEN
9316 KIMBERLY LN N
MALE GROVE MN  55311-5417

JAMES W CESARO
160 FORREST AVE
GIBBSTOWN NJ  08027-1358

MICHAEL DAVID CESARO
160 FORREST AVE
GIBBSTOWN NJ  08027-1358

UGO C CESARO
5 GLENDON RD
TRENTON NJ  08610-1205

JOSEPHINE CESARZ
23639 STONEHENGE BLVD
NOVI MI  48375-3776

VINCENT CESARZ
3448 WESTRIDGE CT
WAYNE MI  48184-1026

VINCENT CESARZ &
VIRGINIA L CESARZ JT TEN
3448 WESTRIDGE CT
WAYNE MI  48184-1026

VINCENT J CESARZ
23639 STONEHEGE BLVD
NOVI MI  48375-3776

LINDA A CESCHAN
1611 HOPE AVE
BENSALEM PA  19020-3615

DANIEL F CESENE
156 HAGER ST
HUBBARD OH  44425-2028

FRANK P CESLOWSKI &
MARY A CESLOWSKI JT TEN
394 SCHOOLHOUSE RD
MONROE TWP NJ  08831-2943

CHARLES CESNIK
4651 STANSBURY CT
INDIANAPOLIS IN  46254-9660

FREDERICK P CESNIK
12926 BELGRAVE
CYPRESS TX  77429-2047

MERQUIADESN CESPEDES
2160 HOLLYWOOD
GROSSE PT WDS MI  48236-1332

ANNA L CESSNA
4431 MAIN RD
BEDFORD PA  15522-4721

MARY L CESSNA
1118 BEDFORD VALLEY RD
BEDFORD PA  15522-5330

RAY K CESSNA &
MARTHA L CESSNA JT TEN
BOX 62A
SOUTH CARROLLTON KY  42374-0062

JOHN ANTHONY CESTONE
46 EMERSON AVE
CROTON NY  10520-2617

MICHAEL S CESTONE
4 LEDDY LANE
PLEASANTVILLE NY  10570-3512

PAUL JOSEPH CESTONE
6005 FRONTIER DRIVE
SPRINGFIELD VA  22150-1508

ROBERT ANTHONY CESTONE
14 FAIRVIEW ST
SIMSBURY CT  06070-2127

VICTOR C CESTONE
108 S JENKINS ST
ALEXANDRIA VA  22304-4910

VINCENT J CESTONE
9 CHURCH ST
CROTON-ON-HUDSON NY  10520-2137

NEWTON CETLIN &
ESTHER CETLIN
TR UA 06/21/90 NEWTON
CETLIN & ESTHER CETLIN TR
2990 NW 46TH AVE
BLDG 18 APT 208
LAUDERDALE LAKES FL  33313-1882

NANCY L CETRULO
1460 WALNUT LANE
MACUNGIE PA  18062-9471

GENE G CEVAER
2595 US 27
BRANFORD FL  32008

JOHN R CEVAER
3 STACEY DR
RANSOMVILLE NY  14131-9515

JANET CEVALLOS
5 FERNWOOD DRIVE
COMMACK NY  11725-4715

JEROME A CEVETELLO JR
BOX 3062
WEST END NJ  07740-3062

CEWIN J JOHNSON & KATHRYN I
JOHNSON TR FBO CEWIN & KATHRYN
JOHNSON TR U/A DTD 02/09/88
825 S GULFVIEW BLVD 312
CLEARWATER BEACH FL  33767-3008

C G CARTER &
DOROTHY CARTER
THE CARTER LOVING TRUST
UA 09/06/96
7640 RIDGEWOOD DR
GLADSTONE OR  97027-1440

WEI CHA
BOX 8024
MC481 CHN 009
PLYMOUTH MI  48170-8024

ROBERT CHAAPEL
325 PHILLIPS DR
LAS CRUCES NM  88005-1660

PABLO A CHABAU
4390 RENDE LANE
LAKE WORTH FL  33461-4969

JOSEPH F CHABICA JR
5625 5TH ST CT W
BRADENTON FL  34207-3852

RICHARD L CHABICA &
GERALD CHABICA JT TEN
5200 DURAND RD
CORUNNA MI  48817-9402

BESSIE CHABOT CARL A CHABOT &
DONALD J CHABOT JT TEN
43318 CHIANTI CT
STERLING HEIGHTS MI  48314-1933

TERRY W CHABOT &
NANCY J CHABOT JT TEN
120 FAIRVIEW TERR
SOUTH GLASTONBURY CT  06073-3304

JACQUELYN D CHACHKO
2716 BUSHNELL CAMPBELL RD
FOWLER OH  44418-9728

MARGARITA CHACHKO
BOX 882
NEW YORK NY  10002-0910

MARY O CHACKO
1082 HILLTOP MANSION
YUKON OK  73099-2126

ANTONIO CHACON
10105 HAYVENHURST AVE
NORTH HILLS CA  91343-1105

OSCAR M CHACON
2420 VIA CAMILLE
MONTEBELLO CA  90640-2352

PERFECTO CHACON
1026 MONTECITO STREET
SANTA BARBARA CA  93103-2633

RAUL CHACON
1208 SW 22ND
LOVELAND CO  80537

RONALD G CHACON
7541 VALLEY VIEW STREET
BUENA PARK CA  90620-1448

RONALD G CHACON &
RONNIE D DURAN JT TEN
7541 VALLEY VIEW ST
BUENA PARK CA  90620-1448

ARTHUR CHACONIS &
ARGIRY CHACONIS JT TEN
3 ELM CT
BORNEGOT NJ  08005-3131

ADAM W CHACZYK
14627 ANNE AVE
ALLEN PARK MI  48101-2609

ERWIN A CHADARANEK &
DOLORES A CHADARANEK
TR UA 09/02/04
ERWIN A CHADARANEK & DOLORES A
CHADARANEK REVOCABLE TRUST
4220 PRAIRIE AVE
BROOKFIELD IL  60513

GARY A CHADARANEK &
ERWIN A CHADARANEK JT TEN
1955 CONCORD DR
DOWNERS GROVE IL  60516

GREGORY E CHADARANEK &
ERWIN A CHADARANEK JT TEN
PO BOX 260
LYONS IL  60534

LINDA ELAINA CHADBOURNE
2 SAVAGE COURT
PEMBROKE NH  03275-1312

MARCIA B CHADBOURNE &
WESLEY CHADBOURNE JT TEN
38 COLCHESTER RD/BOX 157
PLYMPTON MA  02367-1608

JAMES E CHADDOCK
2 TALO CIRCLE
PORT ORANGE FL  32127-8305

JON R CHADDOCK
3293 W MAIN ST RD
BATAVIA NY  14020-9109

RENEE CHADILLON
6007 DUMAS STREET
MONTREAL QC  H4E 2Z5

JANE G CHADIMA &
JOSEPH T CHADIMA JT TEN
900 POND TERRACE
FOUNTAIN CO  80817-1684

BOBBY CHADWELL
32 NIGHTINGALE LN
GIRDLER KY  40943-6417

DON L CHADWELL &
SARA E CHADWELL JT TEN
BOX 775
NEW TAZEWELL TN  37824-0075

GLENN CHADWELL
8949 CANDY LANE
WEST CHESTER OH  45069-3755

JEWELL V CHADWELL
1375 HWY 22
MC KENZIE TN  38201-1108

JOHN CHADWELL JR
1633 STONLICK OLIVE
BATAVIA OH  45103

MERLENE D CHADWELL
3245 WIRT RD
MASON MI  48854-9320

NORRIS R CHADWELL &
IRMGARD M CHADWELL JT TEN
2330 HAMMERSLEA
ORION MI  48359-1624

ARNOLD CHADWICK &
WENONA CHADWICK JT TEN
2137 BALLA WAY
GRAND PRARIE TX  75051

BILLIE G CHADWICK
2535 BALL GROUND HWY
CANTON GA  30114-7437

CARLTON J CHADWICK
4363 CALEDON RD
KING GEORGE VA  22485

CHERYL CHADWICK
2487 N ESSEL DRIVE
TUCSON AZ  85715-3554

GREGORY A CHADWICK
51-3510 SOUTH MILLWAY
MISSISSAUGA ON  L5L 3T9

HAZEL H CHADWICK
550 9TH AVE SOUTH 102-B
ST PETERSBURG FL  33701-5210

LAURA LEE KEHL CHADWICK
1006 HIGH ST
BATH ME  04530-2261

LAWRENCE A CHADWICK
BOX 257
REMSENBURG NY  11960-0257

LLOYD B CHADWICK JR
9 SPEONK SHORE RD
BOX 257
REMSENBURG NY  11960

MARGARET CHADWICK &
PATRICIA PEACH JT TEN
54 COMMERCIAL ST
MARBLEHEAD MA  01945-3169

MARGARET CHADWICK &
KAY MONAHAN JT TEN
54 COMMERCIAL ST
MARBLEHEAD MA  01945-3169

MICHELLE CHADWICK
2001 MONTICELLO PL
EDWARDSVILLE IL  62025-2655

MYRA CHADWICK
CUST DONNA CHADWICK UGMA NY
APT 2J
711 MONTAUK COURT
BROOKLYN NY  11235-5146

SANDY C CHADWICK
CUST VIRGINIA GRAHAM UGMA NY
BOX 68
CANTON NY  13617-0068

VICTOR P CHADWICK
257 HARMONY ROAD
MIDDLETOWN NJ  07748-1220

VIRGINIA CHADWICK
5345 BUCHANAN
WARREN MI  48092-1710

VIRGINIA CHADWICK &
JOAN MORAN JT TEN
5345 BUCHANAN
WARREN MI  48092-1710

VIRGINIA CHADWICK &
PATRICIA A MC EVOY JT TEN
5345 BUCHANAN
WARREN MI  48092-1710

VIVIAN J CHADWICK
6418 CRANSTON PL
SAGINAW MI  48603-3489

VIVIAN J CHADWICK
6418 CRANSTON
SAGINAW MI  48603-3489

WILLIAM E CHADWICK
1730 PEBBLE BEACH DRIVE
VIENNA VA  22182-2334

CHARLES P CHAFEE
319 BAILEY ROAD
ROSEMONT PA  19010-1201

CARL N CHAFFEE
14696 ROBSON RD
BATH MI  48808-9711

DAVID J CHAFFEE
39 MCEWEN PD
ROCHESTER NY  14616-3939

DEBRA M CHAFFEE
243 GRAHAM
SAGINAW MI  48602-3134

EDWIN O CHAFFEE &
MARILYN J CHAFFEE
TR UA 11/24/99
EDWIN O CHAFFEE & MARILYN J
CHAFFEE REVOCABLE LIVING TRUST
10188 W VERNON RD
LAKE MI  48632-9655

JAMES R CHAFFEE
TR JAMES R
CHAFFEE TRUST U/A DTD
2/2/1991
59802 GLACIER SPRING N
WASHINGTON MI  48094

MISS MARY LOU CHAFFEE
3 PERSIMMON PATH
RIDGEFIELD CT  06877-3337

RUTH M CHAFFEE
20 N EDISON DRIVE
BOX 37
MILAN OH  44846-9739

CHRISTOPHER MASON CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI  48183-3750

LARRY RONALD CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI  48183-3750

LESTER R CHAFFIN
4612 COLONIAL DR APT 1
SAGINAW MI  48603-3920

MARK J CHAFFIN
1200 HAMPSTEAD RD
ESSEXVILLE MI  48732-1932

MARTIN CHAFFIN
7415 KNIFFEN ROAD
PAINESVILLE OH  44077-8856

MILTON H CHAFFIN
760 EDGEWATER TRAIL NW
ATLANTA GA  30328-2851

ROBERT L CHAFFIN
9330 WOODSIDE
DETROIT MI  48204-2106

ROBERT R CHAFFIN
528 DERBY DOWNS
LEBANON TN  37087

ROBERT R CHAFFIN &
JANICE L CHAFFIN JT TEN
528 DERBY DOWNS
LEBANON TN  37087-4289

THOMAS E CHAFFIN JR &
NANCY T CHAFFIN JT TEN
PO BOX 4036
GRANBY CO  80446

WILLIAM A CHAFFIN
3457 BURNSIDE RD
OTTER LAKE MI  48464

JAMES O CHAFFINCH
27421 MUD MILL RD
HENDERSON MD 21640-1656

JAMES W CHAFFINCH
1515 SUGAR STICK RD
HARRINGTON DE 19952-5766

DARRELL T CHAFFINS
210 WALTER AVE
MANSFIELD OH 44903-2331

DARRYL G CHAFIN
6605 AGENBROAD RD
TIPP CITY OH 45371-8756

JOHN W CHAFIN
13194 ST RT 18
SHERWOOD OH 43556-9773

CLAUDE CHAGNON
333 PAPILLON
AUTEUIL
PROVINCE OF QC H7K 1E4

JOYCE CHAGNON
9 CROSS RD
HENNIKER NH 03242

CHARLES W CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY FL 33043-6034

KATHLEEN D CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY FL 33043-6034

BETTY CHAGRIN
4306 SCOTCH ROSE COURT
PIKESVILLE MD 21208

ABDEL-LATI CHAHINE
7557 INDIANA
DEARBORN MI 48126-1675

ELAINE CHAHULSKI
BOX 7251
MANSFIELD OH 44905-0651

ANNA CHAI &
VICTOR CHAI JT TEN
4167 BELL COMMON
FREMONT CA 94536-6988

MISS DORIS M CHAIKEN
132 CENTURA
CHERRY HILL NJ 08003-3176

CLAUDIA CHAILLE
CUST TIMOTHY
H MEIXELL UTMA VA
11406 ORCHARD LANE
RESTON VA 20190-4433

JAMES O CHAILLE
2232 S LAYTON RD
ANDERSON IN 46011-2935

MELVIN E CHAILLOU
1492 PARK LANE
PASADENA MD 21122-4742

NATHANIEL CHAIMOWITZ &
CYNTHIA CHAIMOWITZ JT TEN
59 MARKET LANE
LEVITTOWN NY 11756-4109

GARY R CHAIN
538 HICKORY HOLLOW ROAD
TULLAHOMA TN 37388-6148

LEROY F CHAIN
2616 COLLEGE RD
HOLT MI 48842-8706

BERNARD C CHAISSON
BOX 4859
RANCHO PALOS VERDE CA
90274-9636

PAUL J CHAISSON
8735 CHESEBRO AVE
NORTH PORT FL 34287-5410

PAULA M CHAISSON
8735 CHESEBRO AVE
NORTH PORT FL 34287-5410

NAOMI CHAIT
C/O BIBERFELD
4824 11TH AVE
BROOKLIN NY 11219

SANFORD CHAIT
2601 E EASTLAND
TUCSON AZ 85716-5764

WILLIAM J CHAIT
4466 WELLINGTON
BOULDER CO 80301-3144

MADGE CHAKALIS
C/O STANLEY FINKELSTEIN CPA
38 FOX RD
WAKEFIELD MA 01880-2638

DONALD R CHALFANT
4517 HENDRY AVE
WILMINGTON DE 19808-5605

GAIL SANDERSON CHALFANT
CUST HEATHER A CHALFANT UGMA NJ
56 LAKE TRAIL WEST
MT KEMBLE LAKE
MORRISTOWN NJ 07960

GORDON G CHALFANT JR
808 ALTA VISTA AVENUE
NORTH AUGUSTA SC 29841-3507

KRISTIN CHALFANT
1007 W 95TH AVE
HUTCHINSON KS  67502-8325

WILLIAM A CHALFANT
BOX 3123
MIDLAND TX  79702-3123

SUSAN JANE CHALFIN
TR UA 08/17/90 SUSAN
JANE CHALFIN TRUST
2111 ACACIA PARK DR
202
LYNDHURST OH  44124-3843

GEORGE CHALHOUB
PO BOX 280365
BROOKLYN NY  11228-0365

WILLIAM D CHALICE &
DEBORAH M CHALICE JT TEN
34450 32 MILE RD
LENOX TWNSHP MI  48050-1434

JEFFREY CHALIFOUX
89 HIGHVIEW AVE
HOPE VALLEY RI  02832-1703

JOHN W CHALK
37 JEFFREY WAYNE DRIVE
SAINT PETERS MO  63376-1957

JOSEPH THOMAS CHALK
8351 LUCE CT
SPRINGFIELD VA  22153-3319

BLAINE L CHALKER
16279 STAGECOACH DRIVE
GARRETTSVILLE OH  44231-9519

DONALD K CHALKER
7 WISTERIA LANE
HILTON HEAD SC  29928-4210

JOAN WOODS CHALKER
PO BOX 5094
SPRINGFIELD PA  19064

JOHN C CHALKER
4811 NW 27 PL
GAINESVILLE FL  32606-6095

LOIS A CHALKER
TR CHALKER FAMILY LIVING TRUST
UA 10/25/96
8500 CENTER ST
GARRETTSVILLE OH  44231-9303

ROBERT CHALKER
316 MCINTOSH DR
MARS PA  16046-4068

WILLIAM R CHALKER
4706 STATE ST 305
SOUTHINGTON OH  44470

JOHN CHALKO JR
2550 COVE RD
TWIN LAKE MI  49457-9355

DEBORAH CHALL
1100 SUE ST
SAGINAW MI  48609-4966

DOROTHY I CHALLAND
TR U/A
DTD 12/04/81 DOROTHY I
CHALLAND TRUST 101
BOX 336
LELAND IL  60531-0336

WILLIAM G CHALLAS JR
140 OAKMONT WAY
LAS GATOS CA  95032-2525

JANE N CHALLENDER
815 DEACON ROAD
MT HOLLY NJ  08060-2641

ALBERT P CHALLENGER &
EUNICE P CHALLENGER JT TEN
2106 ROUTT ST
LAKEWOOD CO  80215-3614

WILLIAM G CHALLENGER
67 ASHWOOD DRIVE
CAMBRIDGE ON  N3C 3N6

DAVID R CHALMERS
3602 PARK MEADOW LN
BRYAN TX  77802

EDWIN F CHALMERS
1626 CHATEAU DR
DUNWOODY GA  30338-6048

EILEEN CHALMERS
31021 N RIVER RD
HARRISON TOWNSHIP MI  48045-1460

GORDON D CHALMERS
1430 HIGHBUSH TR
PICKERING ON  L1V 1N5

GORDON D CHALMERS
1430 HIGHBUSH TR
PICKERING ON  L1V 1N5

JOHN R CHALMERS
4 JANMEAD
HUTTON BRENTWOOD
ESSEX CM13 2PU

MARTHA S CHALMERS
114 SHELDON AVE
GREENWOOD SC  29649-9325

SHIRLEY CHALNICK
1010 COUNTRY CLUB DRIVE
APT 303
MARGATE FL  33063-3266

EDWARD E CHALOM
608-5TH AVE
N Y NY  10020-2303

KEITH E CHALPAN
4043 BENT WILLOW DRIVE SW
LILBURN GA  30047-3354

ROY J CHALTRAW
1515 E BURT RD
BURT MI  48417-9432

CHARLES E CHALTRON &
CAROL M CHALTRON JT TEN
28352 ALGER
MADISON HEIGHTS MI  48071-4526

JAMES F CHALUPSKY
12226 WYE OAK COMMONS CIRCLE
BURKE VA  22015

JANE E CHALUS
47 COVINGTON CT
ENGLEWOOD CO  80113-4143

EDWARD E CHALUT
3212 LYNNE AVE
FLINT MI  48506-2118

RENE J CHALUT
G-6267 E PIERSON RD
FLINT MI  48506

RENE J CHALUT &
AUDREY P CHALUT JT TEN
G-6267 E PIERSON RD
FLINT MI  48506

DAVID M CHAM
1190 LAKE LANE
WHITE LAKE MI  48386-1712

FUNG O CHAM &
KAR W CHAM JT TEN
2828 FOWLER DR
WILLOUGHBY HILLS OH  44094-8433

CELESTINO P CHAMARRO
5441 OAK PARK
CLARKSTON MI  48346-3949

RICHARD J CHAMARRO
350 PARKVIEW
LAKE ORION MI  48362-3426

BADI O CHAMAS
91 STRAWBERRY HILL AVE
APT 539
STAMFORD CT  06902-2748

BARRY WALTER CHAMBERLAIN
346 SERPENTS TRAIL DR
GRAND JUNCTION CO  81503

BOBBY R CHAMBERLAIN
32A MAHONING COURT
NEWTON FALLS OH  44444-1901

BRUCE A CHAMBERLAIN
428 NORTH MARKET ST
E PALESTINE OH  44413-2156

CAROL E CHAMBERLAIN &
BOBBIE S CHAMBERLAIN JT TEN
5191 SANDALWOOD CIRCLE
GRAND BLANC MI  48439

CURTIS O CHAMBERLAIN
3816 LEE STREET
ANDERSON IN  46011-5037

DAVID L CHAMBERLAIN
3929 WOLFCREEK HIGHWAY
ADRIAN MI  49221-9451

EDNA CHAMBERLAIN
THOMAS HOUSE BAPTIST HOME
ROOM 401
1330 MASSACHUSETTS AVE N W
WASHINGTON DC  20005-4172

GARY L CHAMBERLAIN
1701 GULF CITY RD LOT 43
RUSKIN FL  33570-2721

GEORGE E CHAMBERLAIN
44 ORANGE BLOSSOM ST
NOKOMIS FL  34275-2828

HERBERT A CHAMBERLAIN JR
7579 CHURCH ST
SWARTZ CREEK MI  48473-1401

HILDA B CHAMBERLAIN
395 S CARPENTER AVE
BARTOW FL  33830-4504

HOWARD V CHAMBERLAIN
3820 E 600 N
GREENFIELD IN  46140-8325

JEAN E CHAMBERLAIN
2507 N HARTFORD ST
CHANDLER AZ  85225-2115

JEANNETTE CHAMBERLAIN &
CHARLES C CHAMBERLAIN JT TEN
APT H-7
22733-12 MILE RD BLDG 2
ST CLAIR SHORES MI  48081-2513

JIMMIE W CHAMBERLAIN
9868 ONSTED
ONSTED MI  49265-9707

JOHN A CHAMBERLAIN
TR JOHN A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI MI  48377

JOHN BOYD CHAMBERLAIN &
DIXIE MORAN CHAMBERLAIN JT TEN
632 W VALLEY VIEW DR
FULLERTON CA 92835-4065

JOHN LESLIE CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM PA 19012

JUDITH A CHAMBERLAIN
TR JUDITH A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI MI 48377

KELLY L CHAMBERLAIN
ATTN KELLY C LARKIN
223 MASCOT DRIVE
ROCHESTER NY 14626-1705

MARCELLA M CHAMBERLAIN
11840 FAIRSPRINGS CRT
CINCINNATI OH 45246-2101

MARGARET CHAMBERLAIN
100 TICETOWN RD APT 110
OLD BRIDGE NJ 08857

MARY W CHAMBERLAIN
2434 HENN HYDE
CORTLAND OH 44410-9446

MATTHEW KIPP CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM PA 19012

NANCY CRAVENS CHAMBERLAIN
3646 CHEVY CHASE
HOUSTON TX 77019-3010

NANCY G CHAMBERLAIN
526 WINTER ST
HOLLISTON MA 01746-1100

RALPH W CHAMBERLAIN
5329 MOYER RD
WEBBERVILLE MI 48892-9764

RAY F CHAMBERLAIN JR
4075 E HOLT RD LOT 94
HOLT MI 48842-1833

RENO D CHAMBERLAIN
11690 NURNBERGER RD
THOMPSONVILLE MI 49683-9543

ROBERT D CHAMBERLAIN
28416 RELDA
TRENTON MI 48183-5078

ROBERT M CHAMBERLAIN &
MARY L CHAMBERLAIN JT TEN
549 THORNDIKE POND RD
JAFFREY NH 03452-5150

ROBERT N CHAMBERLAIN
3565 BUSHNELL-CAMPBELL RD
FOWLER OH 44418

SHERMAN A CHAMBERLAIN
06730 FERRY AVE
CHARLEVOIX MI 49270

BRANDON RICHARD CHAMBERLIN
R R 3
SCHOMBERG ON L0G 1T0

CHAD G CHAMBERLIN
RR 3
SCHOMBERG ON L0G 1T0

DAVID C CHAMBERLIN
77 GORSLINE ST
ROCHESTER NY 14613-1203

FRED A CHAMBERLIN
1800 LORENA LN
ORLANDO FL 32806-1522

FREDERICK DEAN CHAMBERLIN
RANCHO LOS POTREROS
BOX 218
LOS OLIVOS CA 93441-0218

JANE S CHAMBERLIN
3816 VERNER ST
COLUMBIA SC 29204-4119

JENSEN ELIZABETH CHAMBERLIN
R R 3
SCHOMBERG ON L0G 1T0

KATHRYN T CHAMBERLIN
BOX 843
PURCELLVILLE VA 20134-0843

NANCY J CHAMBERLIN
30 LEONARD RD
DUMMERSTON VT 05301-9654

PAUL DEAN CHAMBERLIN
RR 3
SCHOMBERG ON L0G 1T0

PRESTON L CHAMBERLIN
13245 W CAMPBELL RD
DURAND IL 61024-9732

RICHARD JAMES CHAMBERLIN
R R 3
SCHOMBERG ON L0G 1T0

WILBERT F CHAMBERLIN &
NOEL J CHAMBERLIN JT TEN
12815 BEAVERDALE LANE
BOWIE MD 20715-3916

ALICE M CHAMBERS &
LYNDA A HOENER JT TEN
30665 STELLANAR DR
BEVERLY HILLS MI 48025-4936

ANNIE W CHAMBERS
8129 CAMPBELL STREET
MASURY OH 44438-1018

ARTHUR CHAMBERS
4503 FORREST PARK AVE
BALTIMORE MD 21207-7454

ARTHUR CHAMBERS JR
19619 W COLBY LANE
HILLSBORO OR 97123-8737

BERNIECE B CHAMBERS
1606 E WEDGWOOD
ALEXANDRIA IN 46001-2826

BESSIE M CHAMBERS
91 BLACKSMITH RD
DOUGLASSVILLE PA 19518-9550

BRENDA D CHAMBERS
13501 VILLAGE SQUARE DR
SOUTHGATE MI 48195-3420

CHARLES E CHAMBERS
3909 EGGMAN RD
FORT WAYNE IN 46814-9724

CHARLES F CHAMBERS
1304 PATTERSON DR
GAINESVILLE GA 30501-7000

CHARLES R CHAMBERS
3122 BELAIRE CT
SEBRING FL 33870

CHARLES R CHAMBERS &
BEULAH F CHAMBERS JT TEN
3122 BELAIRE CT
SEBRING FL 33870

CHERYL A CHAMBERS
ATTN CHERYL A WELLS
R R 2
SAINT WILLIAMS ON N0E 1P0

CHERYL LYNN CHAMBERS
PO BOX 20306
BOULDER CO 80308

CLIFTON A CHAMBERS
5502 S ADAMS ST
MARION IN 46953-6141

DARREN WAYNE CHAMBERS
1517 GOLF CLUB RD EXT
DOUGLAS GA 31533

DAVID G CHAMBERS
BUCK HORN LAKE
UNADILLA NY 13849

DAVID N CHAMBERS
1798 GOLDEN HILLS DR
MILPITAAS CA 95035-5002

DONALD M CHAMBERS
3 DANIEL STREET
FOXBORO MA 02035-2715

DWIGHT D CHAMBERS &
ROSANNA M CHAMBERS JT TEN
6397 NO 9 RD
BROOKVILLE OH 45309

EDWARD P CHAMBERS
6082 GREENE DR
BROOKPARK OH 44142-3014

ELIZABETH M CHAMBERS
64 HARRISON AVE
NEWPORT RI 02840-3881

ELIZABETH MARION CHAMBERS &
ARCHIE WILLIAM CHAMBERS JT TEN
64 HARRISON AVE
NEWPORT RI 02840-3881

EMILY E CHAMBERS
1309 MC ARTHUR AVE
DAYTON OH 45408-2208

EVA CHAMBERS
2959 BUNTING DRIVE
WEST BRANCH MI 48661-9395

FLORENCE M CHAMBERS
1700 THIRD AVENUE WEST 420
BRADENTON FL 34205-5932

GEOFFREY R CHAMBERS
4548 HAMILTON AVE
APT 4
SAN JOSE CA 95130-1426

GERTRUDE M CHAMBERS
316 E 280TH ST
EUCLID OH 44132-1310

HARRY L CHAMBERS
RR 1 BOX 48
BETHANY WV 26032-9410

J T CHAMBERS
346 GA HWY 56 S
HOMER GA 30547

JACK E CHAMBERS
3746 JORDAN VILLAGE RD
POLAND IN 47868-7144

JACK O CHAMBERS
4690 W BAY CITY
FORRESTVILLE ROAD ROUTE 3
UNIONVILLE MI  48767

JAMES CHAMBERS &
HELEN K CHAMBERS JT TEN
765 RINGTOWN MT RD
CATAWISSA PA  17820

JAMES W CHAMBERS
6057 SYLVIA
TAYLOR MI  48180-1033

JANE CHAMBERS
10201 MASON AVE
UNIT 55
CHATSWORTH CA  91311-3332

JANET V CHAMBERS
16567 SURREY STREET
LIVONIA MI  48154-2752

JANICE CHAMBERS
808 WOODLAKE DR
JACKSON MS  39206-2220

JEFFREY L CHAMBERS
4710 PENNINGTON COURT
INDIANAPOLIS IN  46254-9556

JERRY L CHAMBERS &
CAROL S CHAMBERS JT TEN
721 S FAIRFAX ST
ALEXANDRIA VA  22314-4305

JOHN A CHAMBERS
C/O FLORENCE C ASMUND
562 SUMMIT DR
POINT PLEASANT NJ  08742-2781

JOSEPH C CHAMBERS
659 VILLAGE BLVD
FROSTPROOF FL  33843

JOSEPH R CHAMBERS
4480 BARNETT SHOALS RD
ATHENS GA  30605-4726

KATHERINE CHAMBERS
812 NEWPORT NEWS AVE
HAMPTON VA  23661-1153

KATHY FLETCHER CHAMBERS
340 ETHELROB CIR
CARLISLE OH  45005-4295

KATRINA CHAMBERS
4200 SPANISH BIT N E J-110
ALBUQUERQUE NM  87111-4287

KEVIN CHAMBERS &
MARY ANN CHAMBERS JT TEN
2284 COUTRY CLUB DR
PITTSBURGH PA  15241-2337

LAWRENCE A CHAMBERS &
JEFFERY W CHAMBERS JT TEN
1785 NORWOOD
INDEPENDENCE MO  64052-3941

LENDON E CHAMBERS
5481 DOOLEY DRIVE
LINDEN MI  48451-8901

LEONA N CHAMBERS
9802 F M 730 S
AZLE TX  76020-1720

LILY J CHAMBERS
23302 MC CANN STREET
WARRENSVILLE OH  44128-5244

LISA CHAMBERS
PO BOX 41732
PLYMOUTH MN  55441

LLOYD A CHAMBERS
340 ETHELROB CIR
CARLISLE OH  45005-4295

MARGARET ANN CHAMBERS
1523 HENNEY ST
ANGOLA IN  46703

MARJORIE J CHAMBERS
518 GELLATLY CT
OWOSSO MI  48867-1888

MARJORY M CHAMBERS &
LINDA A GUTIERREZ JT TEN
516 IRONWOOD DR
YORKTOWN VA  23693-5568

MARTIN E CHAMBERS
34 TILTON STREET
GREENWICH OH  44837-1127

NANCY CHAMBERS
CUST SCOTT E
CHAMBERS UNDER THE FLORIDA
GIFTS TO MINORS ACT
79 WINONA STREET
PEABODY MA  01960-3761

NANCY JOAN CHAMBERS &
MATTHEW MARSHALL CHAMBERS JT TEN
430 OAKWOOD TRL
MC KINNEY TX  75069-8723

NORMA L CHAMBERS
1119 CHESTER ST
ANDERSON IN  46012

ORVILLE L CHAMBERS &
ELEANOR M CHAMBERS
TR UA 10/25/91
THE ORVILLE L CHAMBERS & ELEANOR
M CHAMBERS REV LIV TR
8089 VANDEN
WHITE LAKE MI  48386-2546

PAULA Y CHAMBERS
6847 N 19TH ST
PHILADELPHIA PA  19126-1534

PAULINE B CHAMBERS
11174 OAK ST
SHARONVILLE OH  45241-2655

RICHARD L CHAMBERS
PMB 15807
258 RAINBOW DR
LIVINGSTON TX  77399-2058

ROBERT ALLEN CHAMBERS
2302 E 22ND ST
MUNCIE IN  47302-4633

ROBERT M CHAMBERS
1303 RAMEY MOUNTAIN RD
HIAWASSEE GA  30546-1550

ROBERT M CHAMBERS &
CHARLOTTE A CHAMBERS JT TEN
RD 1 BOX 49
BETHANY WV  26032-9410

ROBERT N CHAMBERS
2959 BUNTING DR
WEST BRANCH MI  48661-9395

ROBERT W CHAMBERS
73 SUGARCANE DR
YOUNGSTOWN OH  44512-5966

RONALD F CHAMBERS
3399 N GALE RD
DAVISON MI  48423-8520

RONALD L CHAMBERS
10405 LIBERTY WAY
DAVISBURG MI  48350-2243

SARAH CRAWFORD CHAMBERS
946 COLLEGE AVE
ADRIAN MI  49221-2514

SHIRLEY A CHAMBERS
9406 GROFFS MILL DR
OWINGS MILLS MD  21117-4888

STEWART CHAMBERS &
SHELBY B CHAMBERS JT TEN
7382 HOLLY PARK
MENTOR OH  44060-6704

STEWART CHAMBERS JR
7382 HOLLY PARK
MENTOR OH  44060-6704

THELMA R CHAMBERS
19 A FRANSEAN DR
HODGKINS IL  60525-4134

THOMAS J CHAMBERS
4479 E 400 S
MIDDLETOWN IN  47356

TODD F X CHAMBERS
324 PEACH TREE CRES
NEWPORT NEWS VA  23602-7485

WILLIAM A CHAMBERS
6642 N MONTEBELLA RD
TUCSON AZ  85704-1833

WILLIAM H CHAMBERS
501 CUMBERLAND ROAD
TYLER TX  75703-9325

WILLIAM L CHAMBERS
310 W PRINCETON
PONTIAC MI  48340-1740

WILLIAM RUSSELL CHAMBERS
1209 BLACKSTONE PLACE
LYNCHBURG VA  24503-1975

DORIS S CHAMBLEE
106 HILEMAN STREET
QUEEN CITY TX  75572-2212

ELAINE CHAMBLESS
115 W STATE ROAD 38
PENDLETON IN  46064-9585

ELLIS L CHAMBLESS
115 W STATE RD 38
PENDLETON IN  46064-9585

JULIAN CHAMBLESS
883 OLINGER RD
SCOTTSBORO AL  35769-9732

KENNETH D CHAMBLESS
3113 EAST 10TH ST
ANDERSON IN  46012-4508

THOMAS J CHAMBLESS
505 E RUTLAND ST
COVINGTON LA  70433-3218

WARREN F CHAMBLESS
1507 SE 23RD TERRACE
CAPE CORAL FL  33990

MICHAEL L CHAMBLIN
195 PINECONE DR
SPRINGBORO OH  45066-9771

DAVID LEE CHAMBLISS
2005 COLLEGE VIEW
MURFREESBORO TN  37130-3182

SUZANNE B CHAMBLISS
5900 N TRENHOLM ROAD
COLUMBIA SC  29206-1606

THOMAS A CHAMBLISS
8 ONWARD WAY
OFALLON MO  63366-8219

TERRANCE F CHAMBRONE
4650 FRENCH RD
CLINTON NY  13323-3710

BOBBY R CHAMLEE
1428 LONDON
LINCOLN PARK MI  48146-3355

MARY LUANNE MORRIS CHAMNESS
AS CUST FOR CATHERINE LUANNE
CHAMNESS U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
621 PLEASANT RIDGE ROAD
BLOOMINGTON IN  47401-4258

MARY LUANNE MORRIS CHAMNESS
CUST CHARLES MORRIS CHAMNESS
U/THE INDIANA U-G-M-A
621 PLEASANT RIDGE ROAD
BLOOMINGTON IN  47401-4258

MICHAEL B CHAMNESS
2365 S 300 W
LIBERTY CTR IN  46766-9730

NORENE K CHAMNESS
1197 APACHE TRAIL
JAMESTOWN OH  45335-1301

RICHARD R CHAMNESS
588 SNYDER
HIGHLAND MI  48357-2859

ROLFE H CHAMNESS
844 AUGUSTA
HOUSTON TX  77057-2014

TERRANCE H CHAMNESS
844 AUGUSTA
HOUSTON TX  77057-2014

WILLIAM B CHAMNESS
5850 STATE ROAD 39
MARTINSVILLE IN  46151-9181

HARLAN A CHAMP
618 DORSEY AVE
BALTIMORE MD  21221-4927

PHILIP J CHAMP
9500 FALCON TR NE
ARREN OH  44484-1722

PHILIP J CHAMP &
ELIZABETH KAY CHAMP JT TEN
9500 FALCON TRACK N E
WARREN OH  44484-1722

ANGELO CHAMPA &
JUDITH CHAMPA JT TEN
7253 FLAMINGO
ALGONAC MI  48001-4131

LUCILLE M CHAMPA
24 EVERETT ST
BRISTOL CT  06010-2912

BRADLEY G CHAMPAGNE
3389 ANNA DR
BAY CITY MI  48706-2001

BRIDGET CHAMPAGNE
1 ROBIN AVENUE
CUMBERLAND RI  02864-8347

CHARLES N CHAMPAGNE
421 N HURON ROAD
HARRISVILLE MI  48740-9791

GASTON CHAMPAGNE
5665 LEOPOLD POULIOT
MONTREAL QC  H1G 1G8

JOSEPH R CHAMPAGNE
9734 MARTZ ROAD
YPSILANTI MI  48197

LINDA K CHAMPAGNE
12016 CAROL AVE
WARREN MI  48093-4620

MATILDA L CHAMPAGNE
APT H-34
116 PINEHURST AVE
NEW YORK NY  10033-1755

MATILDA L CHAMPAGNE &
CHARLOTTE CHAMPAGNE JT TEN
APT H34
116 PINEHURST AVE
NEW YORK NY  10033-1755

ROCH J CHAMPAGNE
431 BRONSON ROAD
SOUTHPORT CT  06490-1255

THOMAS J CHAMPAGNE JR
BOX 226
COVINGTON LA  70434-0226

GEORGE CHAMPANE
262 VENDOME COURT
GROSSE POINTE FRMS MI
48236-3326

CHRISTINE M CHAMPINE
1883 FLAGSTONE CIR
ROCHESTER MI  48307

GARY H CHAMPINE
55 N 8 MILE
LINWOOD MI  48634-9541

ANN MARIE CHAMPION
PO BOX 415
CHATSWORTH IL  60921-0415

BONNIE K CHAMPION
6962 W ROWEL RD
PEORIA AZ 85383-7041

CHARLES N CHAMPION
50 OLD MACEDONIA RD
ALEXANDER NC 28701-9789

HELEN G CHAMPION
4275 OWENS ROAD 2216
EVANS GA 30809-3082

JEFFERY A CHAMPION
PO BOX 12135
LANSING MI 48901

JO ANNE CHAMPION &
ROY H CHAMPION JT TEN
1751 DEBUTANTE DRIVE
JACKSONVILLE FL 32246-8643

MAUREEN W CHAMPION
262 MEDITERRANEAN LANE
LAWRENCEVILLE GA 30045-6438

MELINDA LEIGH CHAMPION
100 N HINCHMAN AVE
HADDONFIELD NJ 08033-2726

PATRICIA A CHAMPION
3 WHITE FOX CT
FLORISSANT MO 63033-8152

PAUL C CHAMPION
1480 VERVILLA ROAD
MC MINNVILLE TN 37110-6017

STEPHEN CURTIS CHAMPION
22 COUNTRY CLUB LANE
PHOENIX MD 21131-1836

SUZANNE M CHAMPION
BOX 65
VERNON MI 48476-0065

TIMOTHY B CHAMPION
2761 MT VERNON
YOUNGSTOWN OH 44502-3152

WENDELL C CHAMPION
G5480 TIPPERARY LANE
FLINT MI 48506

CHAMPIONS 4-H CLUB
ATTN LOU SCHRAM
12711 SOUTH 68TH AVENUE
PAPILLION NE 68133-2613

BEATRICE CHAMPLIN
918 RTE 619
NEWTON NJ 07860-4257

JAMES R CHAMPLIN &
NORMA J CHAMPLIN JT TEN
4825 FENTON RD
HARTLAND MI 48353-1507

JAMES R CHAMPLIN
4825 FENTON ROAD
HARTLAND MI 48353-1507

LINDA S CHAMPLIN
5007 STARR STREET
NEWTON FALLS OH 44444-9409

RICHARD HERBERT CHAMPLIN
TR ARTICLE 4 U/W OF
ADELENE J CHAMPLIN DECD
2300 N W 56TH ST
OKLAHOMA CITY OK 73112-7704

THOMAS E CHAMPLIN &
FAYE J CHAMPLIN JT TEN
1031 WEST UNION ST
WHITEHALL PA 18052-5103

ALBERT C CHAPMAN &
JOYCE A CHAPMAN JT TEN
2719 COOLEY DR
LANSING MI 48911-1667

DON CHAMPNEY
5386 PARK LANE CT
COLUMBUS OH 43231-4018

JOHN CHAMULAK
8275 ROYAL RIDGE DRIVE
PARMA OH 44129-6024

ALBERT W CHAN
1370 CATHERINES WAY
HOWELL MI 48843

ALBERT WK CHAN
15 FRANKLIN DRIVE
PLAINSBORO NJ 08536-2301

ALEXANDER CHAN &
GRACE CHAN JT TEN
3420 PARKSIDE DR
FLINT MI 48503-4685

ALICE CHAN
CUST JOANNE CHAN UGMA NY
52 EVERGREEN AVE
BETHPAGE NY 11714

ALICE M CHAN &
ANDRE LONG RABASA JT TEN
6395 AUSTIN STREET APT 3H
REGO PARK NY 11374-3023

ANNA CHAN
125 PARK PLACE
HIGHLAND PARK NJ 08904-2201

WING BOW CHAN &
WAI JANE CHAN JT TEN
344 SUYDAM ST
BROOKLYN NY 11237-2953

CHIA HWA CHAN &
KATHY W CHAN JT TEN
3015 BARCODY ROAD
HUNTSVILLE AL  35802-1110

DAVID WANHAU CHAN
1804 S BUCHANAN
KENNEWICK WA  99338-1816

DICKSON M CHAN &
YUNG FUNG MIU CHAN JT TEN
16005 CAMINO DEL CERRO
LOS GATOS CA  95032-4844

DOUGAN CHAN
653-16TH AVE
S F CA  94118-3510

ELLEN CHAN
17 PERKINS DRIVE
ARCADIA CA  91006-1854

FAY LUM CHAN &
HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE NY  11361-3316

FAY LUN CHAN &
HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE NY  11361-3316

GARTH N K CHAN &
KAREN C L CHAN JT TEN
4070 TROPICO WAY
LOS ANGELES CA  90065-3327

HAKCHILL CHAN &
BIK Y CHAN
TR UA 08/29/90 CHAN TRUST
BOX 523
CORONA DEL MAR CA  92625-0523

HELEN H CHAN
3108 ROSSMOOR PKWY 4
WALNUT CREEK CA  94595-3337

JANET W CHAN
35751 MAUREEN DR
STERLING HEIGHTS MI  48310-4776

JOE YUM CHAN
16 ANNE DRIVE
HICKSVILLE NY  11801

JOHN A CHAN
1855 POWELL ST
SAN FRANCISCO CA  94133-2809

JONES CHAN
10 CONFUCIUS PLAZA
APT 14A
NEW YORK NY  10002-6718

KAM FONG CHAN
CUST BENNETT CHAN UGMA PA
125 REGAL COURT
MONROEVILLE PA  15146-4735

KAM FONG CHAN
CUST BENNETT
CHAN PA UGMA MA
125 REGAL COURT
MONROEVILLE PA  15146-4735

KAM-TIN CHAN
12533 E PACINO ST
CERRITOS CA  90703-7144

LING A CHAN
7 HAVAGAL CRESCENT
UNIONVILLE ON  L3P 1E7

MAY CHAN
333 PEARL ST #1M
NEW YORK NY  10038

NICHOLAS I CHAN
5 BEACONSFIELD CT
ORINDA CA  94563-4203

PATRICIA L CHAN
5150 DOHERTY
MONTREAL QC  H4V 2B3

PAUL CHAN
42-42 COLDEN ST APT D-10
FLUSHING NY  11355

PETER CHAN
34 COPLEY ST
QUINCY MA  02170-3009

PINKY N P CHAN
170 DOLORES ST
SAN FRANCISCO CA  94103-2210

SANDRA J CHAN
504 WOODSIDE COURT
SO SAN FRANCISCO CA  94080-2467

SAU YING CHAN
8370 FOX DAY DRIVE
WHITE LAKE MI  48386-2504

SHAD L CHAN
APT 1
114 W 1ST ST
MARION IN  46952-3851

SHON NING CHAN &
WAI FONG CHAN JT TEN
90 GOLD ST APT 4D
NEW YORK NY  10038-1874

SIU KEE CHAN &
KAM FONG CHAN JT TEN
125 REGAL COURT
MONROEVILLE PA  15146-4735

TERESA SY CHAN
APT C-7
35-27 28TH ST
LONG ISLAND CITY NY  11106-3225

TIMOTHY W CHAN
10361 HITE CIRCLE
ELK GROVE CA  95757

WAYNE W CHAN &
BETTY J CHAN JT TEN
24469 ELMHURST AVE
FARMINGTON HILLS MI  48336-1929

WUN SAU LUI CHAN
485 GREEN ST
SAN FRANCISCO CA  94133-4001

DAVID M CHANATRY
1696 STANLEY RD
CAZENOVIA NY  13035-9328

MARTHA CHANATRY
12808 LAKE STREET EXT
MINNETONKA MN  55305-5055

CARROL CHANCE EX EST
GERALD GENE HEBERT
2532 CRESTVIEW AVE
PALMDALE CA  93551

GERALD CHANCE &
MARIAN CHANCE JT TEN
47452 PUTNEY CT
CANTON MI  48188-6266

KENNETH W CHANCE
1931 W GREENBRIAR
ORANGE TX  77632-4545

MARY CHANCE
734 MADISON BLVD
MADISON TN  37115-4724

R ROBINSON CHANCE JR
264 JACKSON STREET
TRENTON NJ  08611-1708

RANDALL J CHANCE &
VIRGINIA G CHANCE JT TEN
5325 STILES LN
PACE FL  32571-8636

RUBY L CHANCE
2803 36TH AVE E
PALMETTO FL  34221-8905

TOMMIE L CHANCE
2023 HEATHER GLEN
DALLAS TX  75232-2315

WALTER L CHANCE &
DOROTHY SAKINAH ABDULLAH TEN COM
397 CENTRAL
PONTIAC MI  48341-3207

ANDY NELSON CHANCELLOR
G-4111 CROSBY RD
FLINT MI  48506

DANA CHANCELLOR
211 SAWGRASS DRIVE
DOTHAEN AL  36303

DANA C CHANCELLOR
CUST ASHLEY CHANCELLOR UTMA IN
211 SAWGRASS DRIVE
DOTHAEN AL  36303

SANDRA S CHANCELLOR &
GARY K CHANCELLOR JT TEN
17745 157TH TERR
BONNER SPRINGS KS  66012-7354

GREGORY J CHANCEY
900 HARCOURT RD
GROSSE POINTE PARK MI
48230-1874

GUS CHANCEY
1634 S 21ST AVE
MAYWOOD IL  60153-1739

MARY L CHANCEY
308 OAKWOOD AVE
MARIETTA OH  45750-2428

MOYE N CHANCY
BOX 165
PATTERSON GA  31557-0165

ALAN R CHANDLER
924 PRAIRIE AVE
DOWNERS GROVE IL  60515-3637

ALEC D CHANDLER
3146 HICKORY ST
ST LOUIS MO  63104

ANGIE CHANDLER
20065 TEMPERANCE OAK RD
ROGERSVILLE AL  35652-8539

BOBBY J CHANDLER
21740 HWY 112 S
SPRINGDALE AR  72762-4114

CAROL CHANDLER
31 MAPLE AVE
VERNON CT  06066

CAROLE A CHANDLER
2179 WRENS WAY
CLEARWATER FL  33764-6432

CHRISTOPHER C CHANDLER
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH  44505-1216

CHRISTOPHER C CHANDLER &
HARRIET P CHANDLER JT TEN
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH  44505-1216

CLAUDE R CHANDLER
8618 ARDMORE PL
DUBLIN CA  94568-1114

CLIFTON B CHANDLER
20 JACKSONIA STREET
PITTSBURGH PA  15212-4406

DAPHNA M CHANDLER
2796 E HARDY LN
FAYETTEVILLE AR  72703-4344

DESSIE L CHANDLER
699 JORDAN CREEK ROAD
ELKVIEW WV  25071

DORIS CHANDLER
8621 MATHIAS
NLDG 2 APT 16
GROSSE ILLE MI  48138-1785

ELMER CHANDLER JR
7595 W DECKARD DR
BLOOMINGTON IN  47403-9566

FERN M CHANDLER
C/O RICK CHANDLER
13981 MARILYN CT
CARMEL IN  46032-1143

MISS GAIL CHANDLER
ATTN GAIL CHANDLER GASTON
1641 THIRD AVE
NEW YORK NY  10128-3623

GAIL GARDINER CHANDLER
1601 HIBISCUS AVE
WINTER PARK FL  32789

GARRY R CHANDLER
BOX 88133
INDIANAPOLIS IN  46208-0133

GARY W CHANDLER &
SANDRA W CHANDLER JT TEN
6765 FOXBERRY ROAD
FAYETTEVILLE NC  28314-1838

GEORGE D CHANDLER
18025 A HY 9
BOULDER CREEK CA  95006

GEORGIA T CHANDLER
262 NORTH 13TH AVE
BEECH GROVE IN  46107-1166

GREGORY J CHANDLER
14 GERRARD ST
LONDON ON  N6C 4C5

GREGORY J CHANDLER
14 GERRARD ST
LONDON ON  N6C 4C5

HAROLD CHANDLER
3728 JOYCE ANN LN
ALEXANDRIA KY  41001-9519

HARRY L CHANDLER
5987 COUNTY RD 437
CULLMAN AL  35057-3840

HARRY L CHANDLER &
WYNELL M CHANDLER JT TEN
5987 COUNTY RD 437
CULLMAN AL  35057-3840

HELEN K CHANDLER
1508 E 4TH ST
CHARLOTTE NC  28204-3224

HENRY L CHANDLER
6708 PEPPERWOOD CT
WICHITA KS  67226-1609

HOSEA C CHANDLER
1034 CORNISH ST NE
AIKEN SC  29801-4274

IRENE B CHANDLER
22506 NS HWY 17
HAMPSTEAD NC  28443

IRENE B CHANDLER &
CAROLYN C BAXTER JT TEN
22506 US HWY 17
HAMPSTEAD NC  28443-3172

IRENE B CHANDLER &
JAMES B CHANDLER JT TEN
22506 US HWY 17
HAMPSTEAD NC  28443-3172

IRENE L CHANDLER
2790 DAVIDSON DR
LITHONIA GA  30058-7418

JACK H CHANDLER
ROUTE 1 BOX 78
GREENVILLE GA  30222

JACK H CHANDLER JR
615 STOVALL RD
GREENVILLE GA  30222-1340

JEAN PALMER CHANDLER
69 BORDER ROAD
CONCORD MA  01742

JIMMIE L CHANDLER
15829 HUBBELL
DETROIT MI  48227-2950

JOHN A CHANDLER
BOX 503
FORT BELVOIR VA  22060-0503

JOHN W CHANDLER JR
850 MILLER RD
SINKING SPRINGS PA  19608

KATHY V CHANDLER
1139 TATESBROOK DR
LEXINGTON KY  40517-3029

LOIS A CHANDLER
9724 W HAYES PL
WEST ALLIS WI  53227-2220

LYNDIA MCLAMB CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON NC  28409-2698

MARK P CHANDLER
9178 OAK KNOLL LANE
FISHERS IN  46038-9574

MARTHA MARTIN CHANDLER
508 MIAL ST
RALEIGH NC  27608-1818

MARY L CHANDLER
436 S WASHINGTON ST
MONTPELIER IN  47359-1441

MELINA CHANDLER
4177 MARATHON COURT
COLUMBUS OH  43230-1108

MELODEE CHANDLER
5008 3RD AVE
TUSCALOOSA AL  35405-4001

MICHAEL CHANDLER
BOX 3987
TELLURIDE CO  81435-3987

MICHAEL E CHANDLER
BOX 925 R11
BEDFORD IN  47421-0925

MIKE D CHANDLER
22524 HWY 371
COTTON VALLEY LA  71018-2622

NELLIE CHANDLER
3595 PRICES CREEK RD
BURNSVILLE NC  28714

NORA E CHANDLER
2909 E ARMIN AVE
LAS VEGAS NV  89101

REGINALD E CHANDLER
5814 BROOKLYN AVE
KANSAS CITY MO  64130-3420

RHONDA R CHANDLER &
MARGARET L SCHULZ JT TEN
1660 HADLEY RD
ORTONVILLE MI  48462

ROBERT R CHANDLER &
ROBERT M CHANDLER JT TEN
21969 MONROE ROAD 229
HOLLIDAY MO  65258-2210

RUTH JOHNSON CHANDLER
ATTN R DENNIS CANATA
BOX 1031
ROSWELL GA  30077-1031

SAM R CHANDLER
1333 RONALD STREET
VANDALIA OH  45377-1706

SARAH W CHANDLER
2666 MORTON BEND RD SW
ROME GA  30161-4158

SHARON L CHANDLER
5639 W MAPLEWOOD DR
SPEEDWAY IN  46224-3333

TALMADGE CHANDLER
3345 SANDTOWNE CT
DOUGLASVILLE GA  30135-1440

TERRY A CHANDLER
139 N CHERRYWOOD AVENUE
DAYTON OH  45403-1750

THOMAS B CHANDLER &
PAULETTE B CHANDLER JT TEN
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON VA  23666-2572

THOMAS B CHANDLER
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON VA  23666-2572

VIRGINIA CHARLENE CHANDLER
PO BOX 21733
OKLAHOMA CITY OR  73156

VIRGINIA CHARLENE CHANDLER &
ALBERT M CHANDLER JT TEN
PO BOX 21733
OKLAHOMA CITY OK  73156

WANDA L CHANDLER
BOX 1369
FLINT MI  48501-1369

WANDA R CHANDLER
C/O POA
LINDA K JONES
200 OVERLOOK ST
ENGLEWOOD OH  45322-1415

WILLIAM DAVID CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON NC  28409-2698

MONICA K CHANDOCHIN
192 HEATHER GLEN RD
STERLING VA  20165-5800

AVINASH CHANDRA
504 SUNBERRY CT
BRENTWOOD TN  37027-2907

SURESH CHANDRA &
VED CHANDRA JT TEN
B 1/2 HAVELOCK RD
COLONY LUCKNOW 226001

PARAKRAMA T CHANDRASOMA &
NIRMALA CHERINE CHANDRASOMA JT TEN
405 LINDA VISTA AVE
PASADENA CA  91105

CHRISTINE J CHANEL
1217 WAKELING ST
PHILADELPHIA PA  19124-2511

ZELDA CHANEN
929 RIDGEWOOD DRIVE
QUINCY IL  62301-5713

ALTON L CHANEY
412 HALL DR
GREENWOOD IN  46142-9678

CATHERINE J KANSKI-CHANEY &
BRIAN C CHANEY TEN COM
1511 W 46TH PL
DAVENPORT IA  52806-3614

CHARLENE Y CHANEY
16545 FENMORE
DETROIT MI  48235-3422

CLARENCE A CHANEY
BOX 155
IMLAY CITY MI  48444-0155

EDDIE G CHANEY
846 PORTLAND AVE
NEW CARLISLE OH  45344-3012

EDNA CHANEY
BOX 34
MILL CREEK WV  26280-0034

FRED A CHANEY
6053 WINDSONG WAY
STONE MOUNTAIN GA  30087-1943

INA L CHANEY
RD 1 BOX 74A2
NEW MATAMORAS OH  45767-9019

JAMES E CHANEY
BOX 122988
1455 2ND AVENUE
SAN DIEGO CA  92112-2988

JAY EDWARD CHANEY
2307 N LOURDES CIR
MOBILE AL  36617-2439

JOHN K CHANEY
7602 PINEWALK DR S
MARGATE FL  33063

KENNETH R CHANEY
30 JUSTIN PL
HAMILTON OH  45013-6026

LARRY G CHANEY
1979 DRAKE DRIVE
XENIA OH  45385-3913

LOUIS M CHANEY &
STEVEN CHANEY JT TEN
C/O STEVEN CHANEY
3033 LANDAU COURT
ST LOUIS MO  63301-4217

MARGARET W CHANEY
3628 NORTHAVEN RD
DALLAS TX  75229-2648

MEREL CHANEY &
JORETTA L CHANEY JT TEN
13501 OLD CUMBERLAND RD NE
FLINSTONE MD  21530-3143

MURIEL J CHANEY
5035 N JENNINGS RD
FLINT MI  48504-1113

PETER CHANEY
6810 CRANWOOD DR
FLINT MI  48505-1957

ROSEZELLA CHANEY
1101 E HEMPHILL RD
FLINT MI  48507-2835

SIDNEY E CHANEY &
LORRAINE CHANEY JT TEN
1489 ASTER CT
WINTER PARK FL  32792-6255

VICTOR CHANEY
BOX 14353
SAGINAW MI  48601-0353

WILLIAM P CHANEY
154 S 6TH AVE
BEECH GROVE IN  46107-1931

AN-FA CHANG
712 YUROK CT
FREMONT CA  94539-6620

AUBIN J CHANG
7896 TROTTERS PARK ST 35
YPSILANTI MI  48197-1862

BERKEN CHANG
1200 RUBIO ST
ALTADENA CA  91001-2029

CHIA CHIA CHANG
136 ROBERTS LANE
APT 301
ALEXANDRIA VA  22314

CHING HWA CHANG
6221 32ND PL N W
WASHINGTON DC  20015-2427

CHU HUAI CHANG
36 BRIARCLIFF RD
TENAFLY NJ  07670-2902

CHUN CHANG
217 PARKLANDS DR
ROCHESTER NY  14616-2049

DAVIDA Y CHANG
20 CONFUCIUS PLAZA
APT 44E
NEW YORK NY  10002-6729

DICKEN CHANG &
GARLING CHANG JT TEN
APT 16-K
77 FULTON ST
N Y NY  10038-1829

DONG CHANG
1615 VALLEY ST APT 1
FORT LEE NJ  07024-2525

GEORGINA CHANG
CUST ALLEGRA
CHANG UGMA CA
1200 RUBIO
ALTADENA CA  91001-2029

GEORGINA CHANG
CUST CARL
TINGYCE CHANG UGMA CA
1200 RUBIO
ALTADENA CA  91001-2029

HANPING CHU CHANG
1109 FAIRLAWN COURT
SUITE 4
WALNUT CREEK CA  94595-2821

HOUNG Y CHANG
48408 RED RUN DR
CANTON MI  48187-5439

HSIN-LAN W CHANG
521 ELIZABETH DR
NORRISTOWN PA  19403-1136

ISABELLE C CHANG
15 FISKE ST
SHREWSBURY MA  01545-2721

JOHN CHIUNG YU CHANG
44495 MIDWAY DR
NOVI MI  48375

PATRICIA LIM-CHING CHANG
TR UA 01/15/93
PATRICIA LIM-CHING CHANG
REVOCABLE LIVING TRUST
BOX 588
PLACIDA FL  33946-0588

RAYKUN R CHANG
7435 TULAVE HILL DR
SAN JOSE CA  95139-1273

ROBERT CHANG ADM EST
MABEL L CHANG
10 BROOKSIDE DR #LB
GREENWICH CT  06830

ROBERT CHANG
144 VALLEY FORGE PL
ORANGEBURG NY  10962-2718

TE WEN CHANG
50 LONGWOOD AVE 1118
BROOKLINE MA  02446-5294

THOMAS M S CHANG
165 DUBEARN
SAINT LAMBERT QC  J4S 1K9

VIRGINIA W CHANG
2 DAVENPORT RD
WESTON MA  02493-1566

SARIO O CHANGHO
10527 ENSLEY LANE
LEAWOOD KS  66206-2548

ROBERT H CHANLER
284 CHRISLO RD
MINDEN LA  71055-7524

GREGORY CHANN
90 TWIN OAK LANE
WILTON CT  06897-2738

GREGORY C CHANN
90 TWIN OAK LANE
WILTON CT  06897-2738

DALLIS CHANNEL
BOX 1012
MARKSVILLE LA  71351-1012

BRUCE R CHANNELL
21 PARK AVENUE
NATICK MA  01760

CATHERINE E CHANNELL
79 DUNCAN
WARWICK RI  02886

HELEN CHANNELL
260 CLAREMONT
DEARBORN MI  48124-1368

JAMES H CHANNELL
5052 BROOKSDALE
MENTOR OH  44060-1212

STEPHEN K CHANNELL
153 ALLSTON STREET
MEDFORD MA  02155

ROBERT L CHANNEY
154 SARATOGA ST
BATTLE CREEK MI  49017-2777

JORGE CHANSUOLME JR
657 FOREST
WYANDOTTE MI  48192-6822

JESSIE S CHANT
BOX 538
SOUR LAKE TX  77659-0538

FRANCIS W CHANTELOIS &
MARJORIE KETZ JT TEN
15179 GAGE
TAYLOR MI  48180

JENNIFER CHANTER
504 ELM ST
HOLLY MI  48442-1420

MISS IRENE CHANZES
129 DYER AVE
SWANWYCK
NEW CASTLE DE  19720-2052

BEI TSE CHAO &
MAY CHAO JT TEN
APT 6103
CLARK-LINDSEY VILLAGE
101 W WINDSOR RD
URBANA IL  61801

DERCHANG CHAO
12425 BURR COURT
SAN DIEGO CA  92129-4140

KEH-CHUNG M CHAO
2710 MAITLAND DR
ANN ARBOR MI  48105

MOU SHU CHAO &
PATRICIA HU CHAO JT TEN
1206 EVAMAR DR
MIDLAND MI  48640-7213

SUNG FRANK CHAO
1264 PROVINCIAL DR
TROY MI  48084-1567

DANIEL L CHAPA
3084 WILLETT
PONTIAC MI  48309-3537

ELIZABETH CHAPA
132 W BROOKLYN
PONTIAC MI  48340-1122

ERASMO S CHAPA
403 SYCAMORE LANE
LAREDO TX  78041-3657

GAUDALUPE CHAPA
132 WEST BROOKLYN
PONTIAC MI  48340-1122

ISMAEL CHAPA
1121 ASCOT LN
FRANKLIN TN  37064-6723

DELMO E CHAPDELAINE JR
2255 E ALLEN RD
HOWELL MI  48843-9250

DELMO E CHAPDELAINE JR &
DARLENE M CHAPDELAINE JT TEN
2255 E ALLEN RD
HOWELL MI  48843-9250

GLADYS V CHAPDELAINE
1380 TAYLOR ROAD
AUBURN HILLS MI  48326-1555

JOHN A CHAPDELAINE
1380 TAYLOR RD
PONTIAC MI  48326-1555

LEO F CHAPDELAINE
225 LINCOLN ST APT B2
DUXBURY MA  02332-3627

ROBERT D CHAPDELAINE JR
419 SOUTH LAKE STREET
ROGERS CITY MI  49779-1818

ROLANDE M CHAPEAU
351 WEST 24TH STREET APT 1E
NEW YORK NY  10011-1524

LENORA M CHAPEL &
PEGGY HUTCHINS JT TEN
550 SELKIRK DR
MT MORRIS MI  48458-8920

LORRAINE F CHAPEL
115 LOWELL AVENUE
YOUNGSTOWN OH  44512-1228

PAUL M CHAPEL
5720 E 1125 S
FAIRMOUNT IN  46928-9130

RAYMOND E CHAPEL
10151 S 700 W
FAIRMOUNT IN  46928-9738

TRUSTEES BARRATTS CHAPEL
CEMETERY U/A DTD 08/17/1780
C/O SAMUEL SHUMAR
FREDERICA DE  19946

BEVERLY A CHAPELL
2137 7 LKS S
WEST END NC  27376-9613

JOHN S CHAPERON
2825 NE 35 CT
FT LAUDERDALE FL  33308-5815

AGNES A CHAPIN
CUST MARK S CHAPIN UGMA CT
15605 WHITEWOOD DRIVE
SUN CITY WEST AZ  85375-6541

BOYD E CHAPIN &
ELLEN M CHAPIN JT TEN
1000 WOODBRIDGE ST
DETROIT MI  48207-3108

CLARK E CHAPIN
CUST WILLIAM CHAPIN UGMA MI
974 CHURCH ST
PLYMOUTH MI  48170-1644

CLAUDE S CHAPIN
2911 MEISNER
FLINT MI  48506-2433

CRAIG S CHAPIN
82 BARNES RD
FOSTORIA MI  48435

DARYL L CHAPIN
16177 MEREDITH CT
LINDEN MI  48451-9095

DOROTHY M CHAPIN
12 BUENA VISTA WAY
NEW CASTLE PA  16105-1202

EDWARD A CHAPIN &
VIOLA M CHAPIN &
BRUCE E CHAPIN JT TEN
4128 WILL CARLETON DR
FLAT ROCK MI  48134-9659

EDWARD W CHAPIN
631 RIDGE RD
SALISBURY MD  21801-5717

EDWARD WILLIAM CHAPIN JR
631 RIDGE RD
SALISBURY MD  21801-5717

ELIZABETH S CHAPIN
TR ELIZABETH S CHAPIN TRUST
UA 08/08/96
15523 PATRONELLA AVE
GARDENA CA  90249-4449

JACK L CHAPIN
1000 GREEN ACRES DR
KOKOMO IN  46901-9737

JOAN R CHAPIN
C/O PAUL E CHAPIN POA
1414 WATCHUNG AVENUE
PLAINFIELD NJ  07060

LARRY CHAPIN
5100 WEDGEWOOD RD
MEDINA OH  44256-8870

LE ROY A CHAPIN JR &
PATRICIA J CHAPIN JT TEN
563 SMITHFIELD PL
THE VILLAGES FL  32162

MARY GUDONIS-CHAPIN
686 MARSHALL RD
ROCHESTER NY  14624-4805

MARYJANE CHAPIN
1540 COPPER CREEK DR
MUSTANG OK  73064-2947

REBA F CHAPIN
8368 CHAPIN LANE
SHERRILLS FORD NC  28673-9331

ROBERT H CHAPIN
310 PARKEDGE AVE
TONAWANDA NY  14150-7812

SAMUEL GARRISON CHAPIN
260 CUSHING ST
HINGHAM MA  02043-4812

SANDRA M CHAPIN
206 COOK ST
DURAND MI  48429-1508

WAYNE F CHAPIN
LENA IL  61048

ANTHONY CHAPLIN &
MARY V CHAPLIN JT TEN
23841 ROMANO
WARREN MI  48091-1910

DAVID CHAPLIN
92 RAYMOND RD
BRUNSWICK ME  04011-7359

DONALD C CHAPLIN SR
2709 TRANSIT ROAD
NEWFANE NY  14108

JOHN E CHAPLIN JR
707 S CROSSWAY DR
MARION IN  46952-4252

JOSEPH A CHAPLIN
1840 W 11TH ST
MARION IN  46953-1443

PHILIP B CHAPLIN
5 YOULE ST
MELROSE MA  02176-2625

ROBERT LEE CHAPLIN JR
6885 BLAZING TRAIL DR
COLORADO SPGS CO  80922-3032

ROBERT LEE CHAPLIN SR
35 HOMEVIEW
DAYTON OH  45415-3526

MILDRED B CHAPLINSKI
37 WOODCREST DRIVE
BRISTOL CT  06010-3063

ALLEN D CHAPMAN &
DONNETTA M CHAPMAN JT TEN
8376 E JAMISON CIR N
ENGLEWOOD CO  80112-2752

AURELIUS F CHAPMAN &
MARY A CHAPMAN JT TEN
WILLOW VALLEY LAKES MANOR
C/O CRAIG CHAPMAN
PO BOX 49106
ATLANTA GA  30359

BENJIE G CHAPMAN
1508 CALHOUN ST
NEWBERRY SC  29108-2848

BERNARD E CHAPMAN &
MABEL L CHAPMAN JT TEN
1101 N 9TH ST
HERRIN IL  62948-2935

CARLA M CHAPMAN
1653 WINCHESTER ST
LINCOLN PARK MI  48146-3844

CAROL LEE CHAPMAN
15582 YOKEKO DR
ANACORTES WA  98221-8754

CAROLYN R CHAPMAN
1344 N W 8TH
MOORE OK  73170-1014

CARVIN L CHAPMAN
4819 EDGEWOOD
CLARKSTON MI  48346-4003

CATHERINE CHAPMAN
35 MILL STONE CIR
STAMFORD CT  06903

CATHERINE M CHAPMAN
13626 HANNIBAL CIRCLE
APPLE VALLEY MN  55124-7219

CHERYL L CHAPMAN
1507 LINCOLN AVE
MT MORRIS MI  48458-1307

CORAL E CHAPMAN
276 CHESTNUT ST
PAINESVILLE OH  44077-2719

DALE H CHAPMAN
5592 STANLEY
COLUMBIAVILLE MI  48421-8912

DALE R CHAPMAN &
CATHERINE A CHAPMAN JT TEN
598 N 17TH ST
SAN JOSE CA  95112-1734

DANIEL J CHAPMAN
949 WINDY MEADOW DR
PLANO TX  75023-4952

DANIEL R CHAPMAN
5923 SHADOW OAK DR
CITRUS HTS CA  95621-6337

DAVID CHAPMAN II
5231 S 30TH ST
LINCOLN NE  68516

DAVID L CHAPMAN
146 LAKE SHORE VISTA
HOWELL MI  48843-7561

DEBBIE S CHAPMAN
10585 LATINA COURT
CINCINNATI OH  45218-1519

DELIATH CHAPMAN
6933 SOUTH CARPENTER
CHICAGO IL  60621-1111

DONALD E CHAPMAN
RT 1 RT 1 BOX 311
HILTONS VA  24258-9782

DONALD R CHAPMAN
27106 EAST OUTER BELT ROAD
GREENWOOD MO  64034-8235

DOROTHY CHAPMAN
2323 EDINBORO RD STE 177A
ERIE PA  16509-3478

DOROTHY Y CHAPMAN
14301 EMORY DR
WHITTIER CA  90605-1110

EDWARD CHAPMAN
3117 EUCLID AVE
TAMPA FL  33629-8939

EDWARD C CHAPMAN
14118 HOMESTEAD RD
KEARNEY MO  64060-9001

EDWARD J CHAPMAN &
IRENE M CHAPMAN JT TEN
8294 EDWARD
CENTER LINE MI  48015-1701

EDWARD N CHAPMAN
1090-1 SPENCERPORT RD
ROCHESTER NY  14606

ELAINE CHAPMAN &
NELSON B CHAPMAN JT TEN
80 MARK TWAIN LANE
ROTUNDA WEST FL  33947

ELSIE JANE CHAPMAN &
JAMES B CHAPMAN IV JT TEN
204 LIGHTHOUSE DR
HAMPTON VA  23664-1918

ELVIN N CHAPMAN
615 N PENNSYLVANIA
INDIANAPOLIS IN  46204-1348

EUGENE L CHAPMAN
2742 ELSWORTH RD R 2
PERRY MI  48872-8537

EUGENE LLOYD CHAPMAN
2742 ELSWORTH RD R 2
PERRY MI  48872-8537

EUNICE K BACON-CHAPMAN &
CHRISTOPHER B CHAPMAN JT TEN
182 BROOKSIDE DR
NEW LONDON NH  03257-5852

EVART R CHAPMAN &
KATHERINE C CHAPMAN JT TEN
4425 N 47TH PL
PHOENIX AZ  85018-2905

EVERETT E CHAPMAN
352 LINEBROOK RD
IPSWICH MA  01938-1056

EVRIDGE B CHAPMAN
31 HAMLIN ROAD
BUFFALO NY  14208-1537

FLORRIE L CHAPMAN
303 WHATLEY DR
DOTHAN AL  36303-5925

FREDDIE A CHAPMAN
E-5210 N LINDEN RD
FLINT MI  48504-1108

GERALD L CHAPMAN
6742 SHIRE CR
HUNTINGTON BEACH CA  92648-1500

GERTRUDE B CHAPMAN
SUNRISE ASST LIVING
3520 DUKE ST ROOM 225
ALEXANDRIA VA  22304

GRAYSTON W CHAPMAN &
GERTRUDE B CHAPMAN
TR TEN COM
GRAYSTON & GERTRUDE CHAPMAN
LIVING TRUST UA 2/17/99
SUNRISE ASST LIVING 3520 DUKE RM 22
ALEXANDRIA VA  22304

HAROLD F CHAPMAN
713 SHERRIL
ORANGE TX  77630-6857

HELEN M CHAPMAN
TR LIVING
TRUST DTD 02/26/86 U/A HELEN
M CHAPMAN
118 HEATHER HILLS DR
BATTLE CREEK MI  49015-9355

HENRY CHAPMAN
1521 BREMEN
ST LOUIS MO  63107-3001

HILLARY CHAPMAN
53 EAST 11TH ST
NEW YORK CITY NY  10003-4601

HOWARD S CHAPMAN
28650 SETTLERS LANE
PEPPER PIKE OH  44124-4571

J D CHAPMAN
3935 15TH STREET
ECORSE MI  48229-1333

J E CHAPMAN
4417 BALLARD RD
LANSING MI  48911-2934

JACK C CHAPMAN
690 HOLLY HILL DR
COLUMBUS OH  43228-2932

JAMES D CHAPMAN
12143 BEECH GROVE LN
LOVETTSVILLE VA  20180-2300

JAMES G CHAPMAN
257 FAREWAY LANE
GRAND ISLAND NY  14072-2530

JAMES H CHAPMAN JR &
SUSAN M CHAPMAN JT TEN
769 LARGO DR
VIRGINIA BEACH VA  23464-2417

JAMES M CHAPMAN &
VERNA L CHAPMAN JT TEN
1 S POINT CROSS
SAVANNAH GA  31411-2732

JANE A CHAPMAN
83 ABERDEEN DR
SCITUATE MA  02066-2419

JEANEAN CHAPMAN
1121 MONMOUTH AVE
LINDEN NJ  07036-2021

JIMIE G CHAPMAN
6992 S SR 109
KNIGHTSTOWN IN  46148-9567

JO LYNN F CHAPMAN
713 SHERRIL
WEST ORANGE TX  77630-6857

JOAN S CHAPMAN
2168 MCKINLEY AVE
BEULAH MI  49617-9601

JOHN K CHAPMAN
11 SOUTH SECOND AVE
BROADALBIN NY  12025-2137

JOHN R CHAPMAN
1256 S ROCK HILL ROAD
WEBSTER GROVES MO  63119-4602

JOSEPH W CHAPMAN JR
4061 VININGS MILL TRAIL
SMYRNA GA  30080

JUDITH H CHAPMAN
1746 WROXTON CT 1
HOUSTON TX  77005-1717

KAREN E CHAPMAN
CUST KIRSTEN F CHAPMAN UGMA CT
4 ASHLEY DR
WESTERLY RI  02891-3843

KAREN E CHAPMAN
CUST PAUL E CHAPMAN UGMA CT
29 DOUGLAS RD
NEW CANAAN CT  06840-6211

KATHLEEN N CHAPMAN
36597 DOWLING
LIVONIA MI  48150-3461

KATHY M CHAPMAN
2849 SHELDON DRIVE
OSHKOSH WI  54904

KIMBERLY D CHAPMAN
829 CUNNINGHAM RD
SALEM OH  44460-9405

LAWRENCE G CHAPMAN
4416 TUCKER SQ
NEW PORT RICHEY FL  34652

LEILA M CHAPMAN
23150 PARK PLACE DRIVE
SOUTHFIELD MI  48034-2665

LELA MAE CHAPMAN
4313 WELBRON DR
DECATUR GA  30035-1442

LEONARD A CHAPMAN
RD 1
248 CANANDAIGUA RD
PALMYRA NY  14522-9603

LEONARD C CHAPMAN
750 TYWHISKEY RD
PONTOTOC MS  38863-9625

LEWIS E CHAPMAN
6866 ELWOOD RD
SAN JOSE CA  95120-4730

LEWIS S CHAPMAN
6801 VARJO STREET
DETROIT MI  48212-1458

LINDA C CHAPMAN
630 N COOPER ST
KOKOMO IN  46901-3152

LOIS V CHAPMAN &
RAYMOND LEE CHAPMAN JT TEN
225 VREELAND AVE
MIDLAND PARK NJ  07432-1646

LOUIS J CHAPMAN
14634 BOSTON RD
STRONGSVILLE OH  44136-8606

LOUIS J CHAPMAN
13000 STATE ROUTE H
EDGAR SPRINGS MO  65462-8435

MARILYN CHAPMAN
1065 W LOMITA BLVD
SPACE 215
HARBOR CITY CA  90710-4862

MARY T CHAPMAN
217 GENESEE ST
LOCKPORT NY  14094-4505

MICHELE A CHAPMAN
6101 REGER DRIVE
LOCKPORT NY  14094-6303

MIRIAM D CHAPMAN
1522 TREELINE COURT
NAPERVILLE IL  60565-2013

NANCY L CHAPMAN &
MICHAEL G CHAPMAN JT TEN
3132 BEECH TREE LANE
FLUSHING MI  48433-1945

NATALIE P CHAPMAN
329 W 88TH ST APT 2N
NEW YORK NY  10024-2216

NORMAN HINMAN CHAPMAN
764 PLUME ST
SPARTANBURG SC  29302-2057

PAMELA DUNN CHAPMAN
BOX 5791
BEND OR  97708-5791

PAUL E CHAPMAN
8101 NW 220TH ST
EDMOND OK  73003-9643

PAULINE E CHAPMAN &
CASSIUS L CHAPMAN JT TEN
310 NORTH COURT
ALPHARETTA GA  30004

PEARL CHAPMAN
BOX 215
THAMESFORD ON  N0M 2M0

RANDALL G CHAPMAN
1504 S ARMSTRONG
KOKOMO IN  46902-2038

REX A CHAPMAN
BOX 15A RR1
SIBLEY MO  64088-9801

RICHARD CHAPMAN
BOX 572
WEST CALDWELL NJ  07007-0572

RICHARD A CHAPMAN
3351 CAMBIER ROAD
MARION NY  14505

RICHARD A CHAPMAN
4229 COLE AVE APT 109
DALLAS TX  75205-6800

RICHARD E CHAPMAN
TR UA 02/09/94 RICHARD E
CHAPMAN REVOCABLE LIVING TRUST
BOX 571
DRAYTON PLAINS MI  48330

ROBERTA CHAPMAN
945 CAROL AVE
WOODMERE NY  11598-1512

ROBERT A CHAPMAN
14290 DOVE DRIVE
CARMEL IN  46033-8322

ROBERT E CHAPMAN
TR U/A
DTD 01/20/93 ROBERT E
CHAPMAN TRUST
187 W SECOND ST
PLAIN CITY OH  43064-1053

ROBERT H CHAPMAN &
ANDREA D CHAPMAN JT TEN
2292 COBB DR
TALLAHASSEE FL  32312

ROBERT P CHAPMAN
1308 MEDFIELD ROAD
RALEIGH NC  27607-4720

ROBERT P CHAPMAN
1308 MEDFIELD RD
RALEIGH NC  27607-4720

ROGER L CHAPMAN
1515 MCMILLEN ROAD
SHILOH OH  44878-9136

RONNIE CHAPMAN &
MARTHA CHAPMAN JT TEN
20107 LAKEWORTH
ROSEVILLE MI  48066-1122

ROY CHAPMAN &
MARGARET CHAPMAN JT TEN
824 FIELDSON DR
HEATH OH  43056-1519

ROY E CHAPMAN
47 STARMOUNT DR
ASHEVILLE NC  28806-3725

RUSSELL A CHAPMAN &
KATHIE J CHAPMAN JT TEN
1445 CHESTNUT LN
ROCHESTER HILLS MI  48309-1720

RUSSELL D CHAPMAN
23 TOBEY WOODS
PITTSFORD NY  14534-1823

RUSSELL MARTIN CHAPMAN
2020 EASTRIDGE DR
ARKANSAS CITY KS  67005-9614

RUTH E CHAPMAN
TR RUTH E CHAPMAN TRUST
UA 07/19/94
9514 MAPLEWOOD CT
DAVISON MI  48423-3500

SHIRLEY ANN CHAPMAN
305 COUNTY RD 151
ABILENE TX  79601-7825

SHIRLEY D CHAPMAN
5592 STANLEY RD
COLUMBIAVILLE MI  48421-8912

STEVEN L CHAPMAN
5200 SEDWICK RD
MARTINSVILLE IN  46151-8624

SUSAN L CHAPMAN
179 TREMAINE AVE
KENMORE NY  14217-2617

THERESE M CHAPMAN
CUST NICOLE MILLETTE
CHAPMAN UGMA CA
106 ROSS CIR
OAKLAND CA  94618

THOMAS F CHAPMAN
5923 SHADOW OAK DR
CITRUS HEIGHTS CA  95621

THOMAS J CHAPMAN
46 OLD RIVER RD
MASSENA NY  13662-3196

VICKIE L CHAPMAN
1021 E LAWN DR
FORT WAYNE IN  46819-1984

W DONALD CHAPMAN
CUST CATHERINE MARY CHAPMAN UGMA
MA
25 HALE ROAD
STOW MA  01775-1507

W DONALD CHAPMAN
CUST FREDERICK MATTHEW CHAPMAN
UGMA MA
25 HALE ROAD
STOW MA  01775-1507

W DONALD CHAPMAN
25 HALE ROAD
STOW MA  01775-1507

W L CHAPMAN
34705 MICHELLE DR
ROMULUS MI  48174-3435

WARREN THOMAS CHAPMAN
2003 E EATON PALCE
SEATTLE WA  98112-2928

WILLIAM CHAPMAN
BOX 1425
ADMORE OK  73402-1425

WILLIAM E CHAPMAN
BOX 178
NELSON GA  30151-0178

CHAPMANS POINT OAK GROVE
CEMETERY INC
ATTN BRENDA OXLEY
35210 TRIGGER RD
MODESTO IL  62667-7045

SUSAN CHAPNICK
5201 PROVINCIAL DR
BLOOMFIELD HILLS MI  48302-2534

KIRK W CHAPO
1339 SHARON DR
WESTLAND MI  48186-5044

PHILIP O CHAPO &
CATHLEEN D CHAPO JT TEN
39073 MEMORY LANE
MOUNT CLEMENS MI  48045-1747

MISS MARGARET A CHAPP
C/O WISNASKY
110 N PARK
LOMBARD IL  60148-2223

DOUGLAS H CHAPPEL &
STEPHEN B CHAPPEL JT TEN
2891 RTE 22
PATTERSON NY  12563

ELIZABETH M CHAPPEL &
JOHN M CHAPPEL JT TEN
2038 CENTRE ST
ASHLAND PA  17921-1013

GERALD R CHAPPEL
107 INDIAN KNOLLS DR
OXFORD MI  48371-4745

KENNETH F CHAPPEL JR &
VICKI M CHAPPEL JT TEN
32839 HAFF COURT
WARREN MI  48093-1061

ROBERT L CHAPPEL
1914 ISLAND HWY
CHARLOTTE MI  48813-8344

RODNEY B CHAPPEL
5300 CEMETERY RD
KINGSTON MI  48741-9726

BETTY I CHAPPELEAR
390 GRAND AVE
CINCINNATI OH  45205

DARLENE R CHAPPELEAR
147 E MAIN ST
NORWALK OH  44857

THOMAS G CHAPPELEAR
8 CASCADE COURT
GREENVILLE SC  29611-5212

THOMAS G CHAPPELEAR &
JENELLE A CHAPPELEAR JT TEN
8 CASCADE CT
GREENVILLE SC  29611-5212

ALBERTA L CHAPPELL
37 ROSSMORE RD
LYNNFIELD MA  01940-1553

ANGELINE H CHAPPELL
14206 TUCKAHOE AVE
CLEVELAND OH  44111

BIRTY D CHAPPELL &
VERDAYNE A CHAPPELL JT TEN
642 HICKORY RIDGE RD
SMYRNA DE  19977-2834

BRUCE V CHAPPELL
CUST COLIN
D CHAPPELL UTMA FL
BOX 204
HILLSDALE MI  49242-0204

CHARLES R CHAPPELL
5523 LEATHER STOCKING LANE
STONE MOUNTAIN GA  30087-1628

DAMON M CHAPPELL
125 DUTCHMAN CREEK RD
ELKIN NC  28621-3012

DORIS L CHAPPELL
19901 TRINITY
DETRIOT MI  48219-1339

DOUGLAS R CHAPPELL
9306 STOCKPORT
SPRING TX  77379

HELEN C CHAPPELL
19901 TRINITY
DETROIT MI  48219-1339

JENNY S CHAPPELL
13300 POINTER RIDGE TERR
MIDLOTHIAN VA  23112-6145

JERRY W CHAPPELL
5025 ELMS RD
SWARTZ CREEK MI  48473-1601

JOHN C CHAPPELL
BOX 453
SENOIA GA  30276-0453

JOHN J CHAPPELL &
RUTH R CHAPPELL JT TEN
5168 SHENSTONE DR
VIRGINIA BEACH VA  23455-3218

KATTIE CHAPPELL
1523 EAST 81ST STREET
CLEVELAND OH  44103-3470

KENNETH J CHAPPELL
RT 2 BOX 339-B
TYNER KY  40486-9619

MARGARET C CHAPPELL
4409 KENSINGTON AVE
RICHMOND VA  23221-1824

PEARL L CHAPPELL
19901 TRINITY
DETROIT MI  48219-1339

ROBERT E CHAPPELL &
DORIS L CHAPPELL JT TEN
511 PORTER
DANVILLE IL  61832-4939

ROBERT L CHAPPELL
4800 REDBAY DRIVE
DAYTON OH  45424-4910

RONALD CHAPPELL
1021 WARWICK ROAD
NEW WHITELAND IN  46184-1043

TOMMY D CHAPPELL
9691 WHITEFORD RD
OTTAWA LAKE MI  49267-9739

WILLIAM H CHAPPELL
BOX 309
NEW DURHAM RD
ALTON NH  03809

JEFFREY R CHAPPELLE
17328 LINCOLN RD
NEW LOTHROP MI  48460-9621

PAUL H CHAPPELLE &
LORETTA J CHAPPELLE JT TEN
1904 MURPHY COURT
PROVIDENCE VILLAGE
AUBREY TX  76227

DORIS J CHAPPIUS
126 HARRIS ROAD
SALEM NJ  08079

BRAD C CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

CHARLES W CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

HOSIE CHAPPLE
5152 HARRY ST
FLINT MI  48505-1776

KYLE W CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

MURRAY CHAPPLE
665 FAR HILLS AVE
DAYTON OH  45419-3842

ROSE D CHAPPLE
1301 N HOMER ST
LANSING MI  48912

ROBERT W CHAPPONI
49 MALLARD RD
MIDDLETOWN NJ  07748-2921

BELLA ELISABETH CHAPPUIS
109 NICKERSON PKWY
LAFAYETTE LA  70501

JOHN N CHAPPUIS
BOX 3527
LAFAYETTE LA  70502-3527

RICHARD D CHAPPUIS JR
BOX 3527
LAFAYETTE LA  70502-3527

JARVIS J CHAPPUS
6736 RUTHERFORD
DETROIT MI  48228-3757

PAULINE H CHAPRNKA
11200 W COLDWATER RD
FLUSHING MI  48433-9748

GRAND ROYAL ARCH CHAPTER
OF RI
429 MAIN ST
BOX 405
WARREN RI  02885-4308

NEW ORLEANS CHAPTER OF THE
AMERICAN NATIONAL RED CROSS
C/O MERRILL LYNCH
601 POYDRAS STREET 25TH FLOOR
NEW ORLEANS LA  70130

VALLEY FORGE CHAPTER
DAUGHTERS OF THE AMERICAN
REVOLUTION
ATTN THEODORE HESKE JR
2280 OLD 40 FOOT RD
HARLEYSVILLE PA  19438-3136

LAURENCE J CHAPULIS &
BARBARA M CHAPULIS JT TEN
33 COLONIAL ROAD
SUTTON MA  01590-2519

BRIAN CHAPUT
2704 KNOLLWOOD CT
PLANO TX  75075-6424

GENE P CHAPUT
APT M-14
5330 SARA LN
WATERFORD MI  48327-3170

LEO W CHAPUT &
MAY W CHAPUT JT TEN
BOX 268
HUBBELL MI  49934-0268

MAY W CHAPUT
BOX 268
HUBBELL MI  49934-0268

JENNIE YIT KEN CHAR
TR UA 02/04/05
JENNIE Y K CHAR TRUST
95-1052 WEKIU ST
MILILANI HI  96789

WILLA D CHARBA
5497 CHARBA LANE
FLATONIA TX  78941-5309

MARGARET D CHARBENEAU
TR MARGARET D CHARBENEAU TRUST
UA 5/25/99
1200 NAPLES CT
ANN ARBOR MI  48103-5315

DONALD M CHARBONEAU
5537 WEST 35TH ST
INDIANAPOLIS IN  46224-1322

JACK E CHARBONEAU
4116 GERTRUDE
DEARBORN HGTS MI  48125-2820

JESSE L CHARBONEAU
105 NORTH POINT COVE
SEAREY AR  72143-8671

ALLEN CHARBONNEAU
FAIRWINDS LODGE
1218 MICHIGAN AVE APT 309
SARNIA ON  N7S 6L1

CLAUDIA G CHARBONNEAU
1621 N PENINSULA AVE
NEW SMYRNA BEACH FL  32169

DAVID CHARBONNEAU
3600 ARAPAHOE TR
BEAVERTON MI  48612-8739

EUGENE G CHARBONNEAU &
MARION F CHARBONNEAU JT TEN
5872 DENISON DR
VENICE FL  34293-6802

GEORGE T CHARBONNEAU &
THERESA P CHARBONNEAU JT TEN
1130 MACKINAW RD
LINWOOD MI  48634-9543

JOSEPH N CHARBONNEAU
6 LAUREL LANE
FARMINGTON CT  06032-3109

KENNETH D CHARBONNEAU
3780 BANGOR RD
BAY CITY MI  48706-2236

PAULETTE CHARBONNEAU
139 MGR PREVOST
ST EUSTACHE QC  J7P 2K7

CARL CHARBONNET
4323 KENNESAW DR
BIRMINGHAM AL  35213-3311

MICHELLE CHARBONNET
C/O MICHELLE C TOMPKINS
BOX 78 SKY HILL FARM
DELAPLANE VA  20144-0078

JANE WATSON CHARBONNIER
29 FRONT ST
STONINGTON CT  06378

RAYMOND PIERRE CHARBONNIER
16 LAKEVIEW TERR
OTTAWA ON  K1S 3H4

DAVID A CHARCHAN
5484 KATHY DRIVE
FLINT MI  48506-1550

DAVID A CHARCHAN &
JANICE K CHARCHAN JT TEN
5484 KATHY DRIVE
FLINT MI  48506-1550

DENNIS R CHARCHAN
398 MEADOWVIEW LANE
ATTICA MI  48412-9688

JANE D CHARCHAN &
JAMES A CHARCHAN JT TEN
1820 GROVE RD
STANDISH MI  48658

JANICE K CHARCHAN
5484 KATHY DRIVE
FLINT MI 48506-1550

SAMUEL CHARCHAN
2107 GROVE
STANDISH MI 48658

SAMUEL CHARCHAN &
MARY CHARCHAN JT TEN
2107 GROVE RD
STANDISH MI 48658

JERRY CHARCHYSHYN &
ANNA CHARCHYSHYN JT TEN
22 KATZMAN RD
ELLENVILLE NY 12428-5801

JEFFREY A CHARD
CUST JENNIFER A CHARD UGMA NY
39 CASCADE DR
NEW HARTFORD NY 13413-4001

JOAN C CHARDON
4247 LOCUST STREET
APT 103
PHILADELPHIA PA 19104

IRENE CHARDOS
286 EAST SMITH STREET
WOODBRIDGE NJ 07095-2810

RONALD J CHAREN &
LORRAINE CHAREN JT TEN
3340 SPANISH OAK TER
SARASOTA FL 34237-7426

GENE L CHARETTE
27 CHURCH ST
PLAINVILLE CT 06062-2205

LEONARD D CHARETTE
13385 THORNAPPLE
PERRY MI 48872-8111

MARJORIE ANN CHARETTE
2 LORI ROAD
BOLTON CT 06043-7850

PATRICK K CHARETTE
1105 EAST OAK ST
FENTON MI 48430-1573

SHARON D CHARETTE
76 BANKO DR
DEPEW NY 14043-1204

TERESA J CHARETTE
13385 THORNAPPLE DRIVE
PERRY MI 48872-8111

WALTER CHAREWYCH &
HELEN CHAREWYCH JT TEN
5315 WINCHESTER DRIVE
TROY MI 48098-3281

ALTA JEAN CHARF
1100 E SHOOP RD
TIPP CITY OH 45371-2625

BARBARA CHARGO
136 LEEDS
WALLED LAKE MI 48390-3639

BARBARA CHARGO &
MARTIN CHARGO JT TEN
136 LEEDS
WALLED LAKE MI 48390-3639

JOSEPH CHARGO
6224 N LINDEN RD
MT MORRIS MI 48458-9453

JUDY ANN CHARGOT
3425 RIVERSIDE DR
PORT HURON MI 48060-1884

DONNA CHARIELLE
85 OAKSIDE DR
SMITHTOWN NY 11787-1116

ST BENEDICTS CHARITABLE
SOCIETY
1663 BRISTOL PIKE
BENSALEM PA 19020-5702

MIRIAM A CHARKOWSKY
2227 KNAPP DRIVE
RAHWAY NJ 07065-3728

CRAIG J CHARLAND
3950 FINK ST
MUSKEGON MI 49444

DURANT D CHARLEROY
108 DALTON TERRACE
CHERRY HILL NJ 08003-4601

THOMAS K CHARLEROY
2 PINE HILL
CRANBURY NJ 08512-3119

CHARLES & CYNTHIA REFF
REVOCABLE LIVING TRUST
30 SUNRAY COURT
APPLETON WI 54915-4103

A K CHARLES JR
CUST CATHERINE E CHARLES UTMA OH
333 HAMILTON CIRCLE
ELYRIA OH 44035-3612

A K CHARLES JR
CUST CHRISTINA M CHARLES UTMA OH
333 HAMILTON CIRCLE
ELYRIA OH 44035-3612

CHARLES ABEL &
BRBARA L ABEL
TR CHARLES & BARBARA L ABEL 1998
REVOCABLE
LIVING TRUST UA 10/28/98
140 PLAZA CIRCLE
DANVILLE CA 94526-1648

CHARLES A CASS &
SHIRLEY F CASS
TR
CHARLES A CASS & SHIRLEY F
CASS TRUST UA 03/28/95
8041 DELLROSE AVE
BROOKSVILLE FL 34613-5763

CHARLES A GUARNERI & IRENE
GUARNERI TRUSTEES U/A DTD
08/27/91 CHARLES A GUARNERI &
IRENE GUARNERI TRUST
47 SOUTH PORT ROYAL DRIVE
HILTON HEAD ISLAND SC
29928-5509

CHARLES ALFRED DENNIS &
DELLA MARIE DENNIS
TR DENNIS FAM TRUST UA 04/23/97
2726 COUNTY RD 775
LOUDONVILLE OH 44842-9683

BARTHOLOMEW CHARLES
PEMBERTON
4730 E PIMA ST
TUCSON AZ 85712-3521

CHARLES B MC KEE &
ANNE E MC KEE
TR MC KEE LIVING TRUST
UA 08/17/95
913 PIEDMONT DR
SACRAMENTO CA 95822-1701

CAROLE M CHARLES
3948 TIMBERCREST CIRCLE
HOLT MI 48842-9761

CHARLES C EVANS & BLANCHE W
EVANS TRUSTEES U/A DTD
09/06/90 CHARLES C EVANS
TRUST
2100 INDIAN CREEK BLVD EAST APT A32
VERO BEACH FL 32966-5187

CUTHBERT R CHARLES
3510 MOUNTAIN VIEW AVE
PASADENA CA 91107-4616

CHARLES D DOWELL &
ELIZABETH L DOWELL
TR
CHARLES D & ELIZABETH L DOWELL
JT LIVING TRUST UA 05/03/96
11232 STANLEY LANE
TWINSBURG OH 44087

CHARLES E & PATRICIA A
VANOVERBEKE TR PATRICIA A &
CHARLES VANOVERBEKE REVOCABLE
LIVING TRUST 10/01/98
48317 FORBES STREET
NEW BALTIMORE MI 48047-2276

ADELBERT K CHARLES JR
333 HAMILTON CIRCLE
ELYRIA OH 44035-3612

CHARLES A HANSEN &
BARBARA L HANSEN
TR
CHARLES A & BARBARA L HANSEN
INTER-VIVOS TRUST UA 5-2-00
4857 HEPBURN ROAD
SAGINAW MI 48603-2924

ANN M CHARLES
132 DEMOREST AVE
AVENEL NJ 07001-1246

CHARLES B DRIBBEN & WILLIAM
DRIBBEN TR U/W EVA H
DRIBBEN
1209 E 29TH ST
BROOKLYN NY 11210-4630

CHARLES B MOORE &
MELISSA ANN MOORE WILCOX
TR
UW BETTY ELLEN MOORE
/RESIDUAL TRUST/
C/O BOX 437
CONCORDVILLE PA 19331

CHARLES C CAVOLT & JEAN CAVOLT
TR CAVOLT FAMILY TRUST
UA 10/13/04
2010 SAN MARCOS BLVD #166
SAN MARCOS CA 92078

MISS CHARLOTTE T CHARLES
11691 TIMBERLY WAYE
RICHMOND VA 23233-3459

DAVID H CHARLES
3283 HARRISBURG GEOSVILL
GROVE CITY OH 43123

CHARLES D HANS & R C PAULA L
HANS & B COLLINS & CHARLES D
COLLINS & HANS R PAULA L
COLLINS JT TEN
416 JACKSON ST
DANVILLE IL 61832-4618

CHARLES E ALCORN &
KATHLEEN T ALCORN
TR ALCORN FAM LIVING TRUST
UA 05/10/95
3206 WALDMAR
TOLEDO OH 43615-1443

CHARLES A FOOR &
MARIAN D FOOR
TR FOOR FAM JOINT TRUST
UA 09/16/97
9030 TAYLORSVILLE RD
HUBER HEIGHTS OH 45424-6340

CHARLES A LAKEY &
PATRICIA LAKEY
TR LAKEY LIVING TRUST
UA 08/21/96
9491 SOUTH C R 900 W
DALEVILLE IN 47334

CHARLES A WEST &
CAROL V WEST
TR
CHARLES A WEST & CAROL V WEST
REVOCABLE TRUST UA 10/21/85
3461 MILITARY AVE
LOS ANGELES CA 90034-6001

CHARLES B GATES JR & PHILIP
C GATES TRS U/W C BERNARD
GATES
108 1/2 CAPITOL ST
CHARLESTON WV 25301-2633

CHARLES BUMPUS &
JOAN C BUMPUS
TR JOAN C BUMPUS LIVING TRUST
UA 08/24/00
BOX 114
STOCKBTRIDGE MI 49285-0114

CHARLES C CHEN & CAROL A
CHEN CUST FOR JOSEPH Y CHEN
A MINOR UNDER UNIF GIFTS TO
MIN ACT IN
3297 W 250S
KOKOMO IN 46902-4662

CHARLES COUNTY 4-H PROGRAM
ATTN ROBERT B OWEN
119
9375 CHESAPEAKE ST
LA PLATA MD 20646-3646

CHARLES D BATTU & JEANNE C
BATTU AS TR FOR THE CHARLES
D BATTU & JEANNE C BATTU TR
DTD 1/11/78
16055 VENTURA BLVD 540
ENCINO CA 91436-2609

CHARLES D HEAD & KATHLEEN J HEAD
TR
CHARLES HEAD & KATHLEEN HEAD LIVING
TRUST U/A DTD 10/31/00
1827 SUNNYSIDE LN
BALTIMORE MD 21221

CHARLES E BOMBARDIER & EDITH
10323 W PEORIA AVENUE
SUN CITY AZ 85351-4135

CHARLES E DAVIS &
BARBARA A DAVIS
TR THE DAVIS TRUST
UA 04/11/95
2661 BROADVIEW DR
SPRINGFIELD OH  45505-3401

EDNA MAE BRIGGS CHARLES
EDWARD BRIGGS & JO ANN
BRIGGS JT TEN
533 ORCHARDVIEW
ROYAL OAK MI  48073-3325

CHARLES E DUNN &
CARMEN M DUNN
TR DUNN LIVING TRUST
UA 01/03/95
1733 E 725 N
W LAFAYETTE IN  47906-9011

CHARLES E HILDEBRAND & BETTY J
HILDEBRAND TRS U/A DTD 11/05/01 THE
HILDEBRAND LIVING TRUST
8105 AMELIA DR
JENISON MI  49428

ELIZABETH A CHARLES
36 WESTERN AVE
GLENS FALLS NY  12804-2617

CHARLES E PLESS &
NORMA JEAN PLESS
TR
CHARLES E PLESS & NORMA JEAN
PLESS TRUST UA 06/04/94
BOX 157 1400 W FLETCHER
ROSCOMMON MI  48653-0157

CHARLES E ROBINSON & JANET
R ROBINSON TRUSTEES U/A DTD
01/12/93 CHARLES E ROBINSON
AND JANET R ROBINSON TRUST
109 BROWN ST
TECUMSEH MI  49286-1102

CHARLES E VINSON PC
6044 GATEWAY BLVD E STE 301
EL PASO TX  79905-2016

CHARLES F BURTON & DORLEE M
BURTON TR
CHARLES F & DORLEE M BURTON
LIVING TRUST UA 5/13/98
4901 BRITNI WAY
ZEPHYRHILLS FL  33541

CHARLES FIELDS LP
535 S LAKEVIEW
DERBY KS  67037-1312

CHARLES F PHELPS JR &
MARGARET P PHELPS
TR
CHARLES F PHELPS JR & MARGARET
P PHELPS TRUST UA 04/21/95
4648 SELWOOD RD
RICHMOND VA  23234-3611

CHARLES F REHOR & NANCY
REHOR TR UNDER SELF DEC
OF TRUST DTD 10/22/91
851 RAINTREE DR
NAPERVILLE IL  60540-6382

CHARLES F REHOR & NANCY C
REHOR TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/22/1991
851 RAINTREE DRIVE
NAPERVILLE IL  60540-6382

CHARLES F SANDERS & MILDRED
J SANDERS TR U/A DTD
07/09/86 FBO CHARLES F &
MILDRED J SANDERS
13212 WICKSHIRE LN
TUSTIN CA  92782-8720

CHARLES F SCHREIBER JR CPA
PROFIT SHARING PLAN & TRUST
DTD 11/18/86 F/B/O CHARLES F
SCHREIBER JR
PO BOX 31402
WALNUT CREEK CA  94598-8402

CHARLES F SHERMAN &
DOROTHY M SHERMAN
TR
CHARLES & DOROTHY SHERMAN
TRUST UA 04/21/94
401 MAIN STREET APT 714
KEOKUK IA  52632

CHARLES G BEYER &
LOIS M BEYER
TR
CHARLES G BEYER FAM LIVING TRUST UA
5/14/1996
31681 MCNAMEE
FRASER MI  48026-2650

CHARLES G CIFUNI &
STEPHEN J CIFUNI
TR POMPELIA CIFUNI TRUST
UA 12/23/94
11 CORY RD
MALDEN MA  02148-2514

GERALD E CHARLES &
MARY F CHARLES JT TEN
2229 EASTERN PARKWAY
SCHENECTADY NY  12309-6307

CHARLES GHENT &
MILDRED GHENT
TR CHARLES & MILDRED GHENT TRUST
UA 06/16/94
13782 ABERDEEN RD
GREGORY MI  48137-9634

CHARLES GLASS & SUSANNE
GLASS TRUSTEES U/A DTD
05/19/94 F/B/O CHARLES GLASS
61-40 150TH STREET
FLUSHING NY  11367-1218

GLENN CHARLES
2120 W 70TH PLACE
CHICAGO IL  60636-3124

HAROLD E CHARLES
15 31ST FIRE ROAD
CHINA ME  04358

CHARLES H B MORGAN &
SHIRLEY R MORGAN
TR CHARLES & SHIRLEY MORGAN TRUST
UA 12/15/97
5265 AVENIDA DELSOL
LAGUNA WOODS CA  92653-1805

CHARLES H BORCHERS & ELAINE
E BORCHERS TRUSTEES U/A DTD
01/19/91 CHARLES H BORCHERS &
ELAINE E BORCHERS TRUST
11224 DELMAR ST
LEAWOOD KS  66211

CHARLES H EARLAM & MARGARET E
EARLAM TR U/A DTD 09/02/93 THE
CHARLES H EARLAM & MARGARET E
EARLAM LIV TR
154 UNIVERSITY DR
HOWELL MI  48843-1756

CHARLES H HANSON & JEAN K
HANSON TRUSTEES U/A DTD
11/02/93 THE HANSON FAMILY
REVOCABLE LIVING TRUST
8110 CHARDON RD
KIRTLAND OH  44094-9581

CHARLES H HATCH &
VICKIE M KUDLA-HATCH
TR CHARLES
H HATCH & VICKIE M KUDLA-HATCH
LIVING TRUST UA 03/13/97
8389 WEBSTER HILLS
DEXTER MI  48130-9679

CHARLES H HOSUTT III & RUTH E
HOSUTT TR
HOSUTT FAMILY TRUST
U/A 11/18/99
7784 BROOKSIDE DR
OLMSTED FALLS OH  44138-1602

CHARLES H JELLOIAN &
LINDA M JELLOIAN
TR JELLOIAN FAM TRUST
UA 05/23/94
21135 CELTIC ST
CHATSWORTH CA  91311-1467

CHARLES H KIEHNLE & ELMA T
KIEHNLE TRUSTEES UA DTD
06/14/90 KIEHNLE 1990 TRUST
2808 PURDUE AVE
DALLAS TX 75225

CHARLES H MUELLER & LORRAINE
A MUELLER TRUSTEES UA
MUELLER FAMILY TRUST DTD
5/29/1992
234 E HOLLY DRIVE
ORANGE CITY FL 32763-7513

CHARLES HOWARD &
MARIE HOWARD
TR THE HOWARD FAMILY TRUST
U/A8/19/00
1582 PARK AVE
PORT HUENEME CA 93041-2447

CHARLES H SCHWAB &
IRENE J SCHWAB
TR SCHWAB FAMILY TRUST
UA 05/16/97
32 BRIARWOOD CIRCLE
NEEDHAM MA 02494-1804

CHARLES H SPILLANE &
ELIZABETH B SPILLANE
TR SPILLANE FAM LIVING TRUST
UA 04/04/95
7209 S MORRISH RD
SWARTZ CREEK MI 48473-7623

CHARLES H TURNER &
MARGOT M TURNER
TR TURNER FAMILY TRUST
UA 04/14/99
29200 HANSVILLE RD NE
KINGSTON WA 98346-8632

CHARLES H VOTRIAN &
VERNA AM VOTRIAN
TR
C V VOTRIAN & V A M VOTRIAN
TRUST UA 12/20/91
105 EDWARD ST
O'FALLON IL 62269-2453

IRENE CHARLES
APT 1706
231-174TH ST
MIAMI BEACH FL 33160-3319

THE CHARLES IVES SOCIETY INC
ATTN PROF J P BURKHOLDER
SCHOOL OF MUSIC
INDIANA UNIVERSITY
BLOOMINGTON IN 47405

J DAVID CHARLES
52 ATWATER RD
CHADDS FORD PA 19317

J LESTER CHARLES
175 COOPER AVE
BOX 35
LANDISVILLE PA 17538-1203

CHARLES J ALEXANDER &
CAROLYN L ALEXANDER
TR ALEXANDER FAM TRUST
UA 11/18/96
7815 ABERDEEN ROAD
BETHESDA MD 20814-1101

JEROME F CHARLES
2754 GROVENBURG RD
LANSING MI 48911-6459

CHARLES J FIRST
6 PICKWICK WAY
WAYLAND MA 01778-3800

CHARLES J FOUST & ARDIS E FOUST
TR
CHARLES J FOUST & ARDIS E FOUST
REVOCABLE LIVING TRUST
U/A DTD 9/11/00
10475 MAPLE ST
HARTLAND MI 48353

CHARLES J FRYE &
GERTRUDE M FRYE
TR
CHARLES J & GERTRUDE M FRYE
TRUST UA 09/16/93
111 W PARK AVE APT 420
AURORA IL 60506-4083

CHARLES J GAYDOS &
ADELAIDE A GAYDOS
TR
CHARLES & ADELAIDE GAYDOS
LIVING TRUST UA 12/29/98
1227 BINGHAM AVE
JANESVILLE WI 53546-2642

CHARLES J KULLMAN & WALDAMER
R KULLMANN & ANITA V
KULLMANN JT TEN
23233 LAWSON
WARREN MI 48089-4483

CHARLES J LANDAU & ARLENE
R LANDAU TRUSTEES U/A DTD
10/23/93 THE LANDAU FAMILY
REVOCABLE LIVING TRUST
120 ONEIDA PLACE
AKRON OH 44313-6517

JOSEPH W CHARLES JR
726 NEWARK GRANVILLE RD
GRANVILLE OH 43023-1451

CHARLES J POWLEY &
JANET E POWLEY
TR POWLEY FAM LIVING TRUST
UA 05/05/97
1934 KAY LN-DEERFIELD
SURFSIDE BEACH SC 29575-5320

CHARLES J STRANSKY & LILLIAN
M STRANSKY TR CHARLES J STRANSKY &
LILLIAN M STRANSKY FAM TRUST
UA 01/25/95
1225 NAVAJO PL
SANTA MARIA CA 93455-5606

CHARLES J VARGO &
ELIZABETH A VARGO
TR VARGO FAM LIVING TRUST
UA 02/25/995
2319 S DURAND RD
LENNON MI 48449-9717

CHARLES KVASNICA &
VERA KVASNICA
TR
CHARLES J & VERA M KVASNICA
REVOCABLE TRUST UA 12/23/99
1059 ARROWHEAD DR
BURTON MI 48509-1419

LAUREL M CHARLES
1805 EAST HYACINTH AVE
ST PAUL MN 55119-4514

CHARLES LAYDEN & JOHN LAYDEN EXS
ES
JOSEPH W LAYDEN
136 NOBLE ST
BROOKLYN NY 11222

CHARLES L HAND & DORIS M HAND
TR
CHARLES L HAND & DORIS M HAND
LIVING TRUST UA 01/24/89
1871 SKYLINE WAY
FULLERTON CA 92831-1936

CHARLES L JERNSTROM & LOIS
J JERNSTROM TRUSTEES
JERNSTROM FAMILY TRUST DTD
9/23/1987
161 BRADLEY DRIVE
SANTA CRUZ CA 95060-2540

CHARLES L MILLER & CALLIE C MILLER
U/A DTD 9/24/01 FBO
CHARLES L MILLER & CALLIE MILLER
TR
1090 DYE MEADOWS LANE
FLINT MI 48532-2314

CHARLES L MIX MEMORIAL FUND
CORPORATION
BOX 704
AMERICUS GA 31709-0704

CHARLES L PARCELL & ALICE C
PARCELL TR U/A DTD
05/09/91 PARCELL REVOCABLE TRUST
5460 S INDIGO DR
GOLD CANYON AZ  85218

MARIANNE G CHARLES
333 HAMILTON CIRCLE
ELYRIA OH  44035-3612

MARIO CHARLES
1635 PASADENA
SAN ANTONIO TX  78201-4324

MARITZA CHARLES
811 FONDREN DR
ARLINGTON TX  76001

CHARLES MCCORKLE &
DAPHENE MCCORKLE
TR
CHARLES E & DAPHNE M MCCORKLE
LIVING TRUST UA 07/22/98
5726 WOODMORE DR
DAYTON OH  45414-3010

MILDRED E CHARLES &
MARJORIE S GILPIN JT TEN
1055 US 301 BLVD EAST
908-A
BRADENTON FL  34203-3621

CHARLES M KENNEDY &
RUTH A KENNEDY
TR CHARLES M KENNEDY LIVING TRUST
UA 08/10/94
239 DAUSMAN PARK
CLARKSVILLE MI  48815-9787

CHARLES M MARTIN &
EILEEN N MARTIN
TR MARTIN FAM LIVING TRUST
UA 09/28/95
8832 WASHINGTON COLONY DR
CENTERVILLE OH  45458-3315

CHARLES M TRABAND & MARGARET J
TRABAND TRS U/A DTD 9/24/01 FBO THE
CHARLES M TRABAND & MARGARET J
TRABAND REVOCABLE TRUST
240 SEAVIEW COURT UNIT 505
MARCO ISLAND FL  34145

CHARLES M WILLIAMS & HELEN J
WILLIAMS TRUSTEES REVOCABLE TRUST
DTD 02/03/88 U/A
CHARLES M WILLIAMS
3663 PARK CENTER BLVD APT 602
ST LOUIS PARK MN  55416-2588

CHARLES N & MARION M HOVDEN
TR HOVDEN FAMILY TRUST
UA 10/17/91
55 BROADMOOR DR
SAN FRANCISCO CA  94132-2008

CHARLES N LETOSKY JR &
LOUISE E LETOSKY
TR
CHARLES N LETOSKY JR & LOUISE
E LETOSKY REV TRUST UA 05/12/00
119 CHOCTAW TRL
PRUDENVILLE MI  48651-9725

CHARLES NORTON JOHNSTON &
DOROTHY IRENE JOHNSTON
TR
CHARLES NORTON JOHNSTON
REVOCABLE TRUST UA 12/18/96
9515 BRUCE DR
SILVER SPRING MD  20901-4813

CHARLES P RALIS &
LOIS M RALIS
TR RALIS LIVING TRUST
UA 03/27/95
424 N LOMBARD AVE
LOMBARD IL  60148-1714

CHARLES P TICHACEK &
MILDRED S TICHACEK
TR CHARLES P
TICHACEK & MILDRED S TICHACEK
JOINT TRUST UA 09/20/95
5652 EICHELBERGER ST
ST LOUIS MO  63109-2805

CHARLES R BODDORF
ATTN THE FIRST NATL BK OF PA
#6289051745
BOX 8480
ERIE PA  16553-8480

CHARLES REINHART JR &
YOLANDA BONGIOVANNI REINHART
TR REINHARD/BONGIOVANNI TRUST
UA 10/08/92
2547 CANYON DR
LOS ANGELES CA  90068-2415

CHARLES R ELLIOTT &
LOU ANN ELLIOTT
TR
CHARLES R ELLIOTT REVOCABLE TRUST
UA 09/17/97
6576 ILEX CIRCLE
NAPLES FL  34109-8813

RICHARD LEE CHARLES
120 JEFFERSON DR
COLUMBIA TN  38401-2129

RICKY D CHARLES
14829 DEMA REST SPUR
NORTHPORT AL  35475-3505

RITA M CHARLES
409 S OAKES
HELENA MT  59601-4606

CHARLES R MCKAY &
VENESSA H MCKAY
TR
CHARLES R MCKAY & VENESSA H
MCKAY LIVING TRUST UA 10/02/91
4425 SAXON DRIVE
NEW SMYRNA BEACH FL  32169

CHARLES R MOORE & SUZANNE M MOORE
T
CHARLES R MOORE & SUZANNE M MOORE
TRUST U/A DTD 5/25/95
9165 SW 14TH ST APT 1201
BOCA RATON FL  33428-6802

RONALD J CHARLES &
TAMARA A CHARLES JT TEN
10160 BRINT RD
SYLVANIA OH  43560-9502

CHARLES R SUTTON &
JESSLYN M SUTTON
TR
CHARLES R SUTTON & JESSLYN M
SUTTON TRUST UA 5/14/99
5471 N 1100 E
SHERIDAN IN  46069-8838

CHARLES R TIDD &
OLGA T TIDD
TR THE 1995 TIDD FAM TRUST
UA 11/29/95
1071 BOUNTIFUL WAY
BRENTWOOD CA  94513

CHARLES R WITMER & JULIA T
WITMER
4 BIRMINGHAM DRIVE
ROCHESTER NY  14618-4002

CHARLES SCHWAB & CO
TR MAE J HESTER IRA
10425 BALLENTINE
OVERLAND PARK KS  66214-3046

CHARLES SCHWAB & CO
TR JOE W LARSON IRA
UA 08/27/98
245 E 80TH STREET APT 6 J
NEW YORK NY  10021-0508

CHARLES SCHWAB & CO
TR JAMES D BLACKBURN IRA
84 RAILROAD MILLS RD
PITTSFORD NY  14534-4026

CHARLES S TANNER &
GEORGIA S TANNER
TR CHARLES S TANNER FAMILY TRUST
UA 04/30/04
38 OVERLAND RTE
ARDMORE OK  73401

THOMAS E CHARLES
5465 MOSLMAN RD
MIDDLETOWN OH  45042-1643

THOMAS R CHARLES
C/O HENDERSON
3 BELLEVUE DR
JACKSONVILLE IL  62650-2644

TOMMIE L CHARLES
2997 BUENA VISTA 2
DETROIT MI  48238-3309

CHARLES T PATIN &
LEOLA T PATIN
TR PATIN LIVING 1997 TRUST UA
4/9/1997
110 MELROSE DR
LAFAYETTE LA  70506-5419

CHARLES T ROBINSON & FIALA
M ROBINSON TRUSTEES UA
ROBINSON FAMILY TRUST DTD
5/24/1988
5595 MELITA RD
SANTA ROSA CA  95409-5544

CHARLES V MEECKE & ANNA
BELLE MEECKE TRUSTEES
U/A DTD 04/24/91
THE MEECKE TRUST
1 ST FRANCIS DR
VALLEJO CA  94590-4328

CHARLES V WEBER MACHINE SHOP INC
2 CAMPBELL AVE
TROY NY  12180-6004

CHARLES W DRYER & BETTY K
DRYER TRUSTEES U/A DTD
12/20/93 THE CHARLES W DRYER
LIVING TRUST
6919 CASTLE MANOR DRIVE
INDIANAPOLIS IN  46214-3624

CHARLES W GILLAM & MARY JANE
GILLAM TR U/A DTD
04/20/93 GILLAM REVOCABLE
LIVING TRUST
1920 S COURTLAND AVE
KOKOMO IN  46902-2050

CHARLES W HEATER &
JUDITH E HEATER
TR HEATER FAMILY TRUST
UA 07/22/99
606 FAMERSVILLE PIKE
GERMANTOWN OH  45327-9538

CHARLES W KAMPMANN & JEAN B
KAMPMANN TRUSTEE U/A DTD
05/30/89 THE KAMPMANN TRUST
1104 AUGUSTA WAY
ROSEVILLE CA  95661-4702

CHARLES W MEYER & VERA M
MEYER TRUSTEES U/A DTD
11/23/93 THE CHARLES AND
VERA MEYER REVOCABLE TRUST
1922 PENBROOK LANE
FLINT MI  48507-6035

CHARLES W REED III &
PATRICIA W REED
TR
CHARLES W III & PATRICIA W
REED TRUST U/A 3/15/97
5408 WOODSON RD
RAYTOWN MO  64133-3069

CHARLES W RYAN & SALLY ANN
RYAN TRUSTEE RYAN FAMILY
TRUST DTD 5/14/82
302 WEST EL CAMINITO DRIVE
PHOENIX AZ  85021-5522

CHARLES W UHL &
MARY H UHL
TR UHL LIVING TRUST
UA 12/13/95
26234 GLEN EAGLE DR
LEESBURG FL  34748-7834

DONALD J CHARLESON
11918 DREXEL HILL DRIVE
HOUSTON TX  77077-3010

CAROL S CHARLESTON
90 ST MARK'S PL
NEW YORK NY  10009

ERNEST CHARLESTON
BOX 1505
SAGINAW MI  48605-1505

FRED T CHARLESTON
15866 MANSFIELD
DETROIT MI  48227-1959

JANET L CHARLESTON
132 W 15TH ST #1D
NEW YORK NY  10011

THOMAS L CHARLESTON
4032 LAURELWOOD RD
RICHMOND VA  23234-3220

WALTER R CHARLESTON
11 PEACOCK LN
JACKSON NJ  08527-5351

GEORGE WILLIAM CHARLESWORTH
TR UA 05/07/91
GEORGE WILLIAM CHARLESWORTH
TRUST
836 4TH ST
BETTENDORF IA  52722-4044

JULIA B CHARLESWORTH
836 4TH ST
BETTENDORF IA  52722-4044

SCOTT C CHARLESWORTH
138 GRAFTON AVENUE
DAYTON OH  45406-5420

WILLIAM BRUCE CHARLESWORTH
1500 JACKSON ST NE
MINNEAPOLIS MN  55413-1561

ROBERT G CHARLETON
30 ROSEEN AVE
WEYMOUTH MA  02188-1421

DAVID W CHARLEY
134 LAFFERTY
LA SALLE ONT  ZZZZZ

TYRONE V CHARLEY
124 MORSE ST
NILES OH  44446-2510

WILLIAM H CHARLICK &
SANDRA L CHARLICK JT TEN
762 KNOLLS LANDING
MILFORD MI  48381-1888

CHARLIE CHEVROLET INC
9 GLENGARY ROAD
PALM BEACH GARDENS FL
33418-3707

TRUSTEES OF THE CHARLIES
CHEVROLET INC EMPLOYEES RET
FUND DTD 1/1/72
9 GLENGARY ROAD
PALM BEACH GARDENS FL
33418-3707

CHARLOTTE J WEST & DONALD E
WEST TRUSTEES U/A DTD
05/18/93 CHARLOTTE J WEST &
DONALD E WEST
13012 EAST 40TH TERRACE
INDEPENDENCE MO  64055-4321

CHARLOTTE M DEMMON & CLINTON
W DEMMON TR OF THE GOLDIE L
LADEWIG TR DTD 3/8/73
322 REGENTWOOD ROAD
NORTHFIELD IL  60093-2762

CHARLOTTE R MONROE &
TOD GERALD MONROE &
LISA PASSARELLO & GARY MONROE JT
TE
310 STONECASTLE AVE
REISTERSTOWN MD  21136-3512

CHARLOTTE SHAPIRO &
CHARLES SHAPIRO
TR
UW WILLIAM SHAPIRO
3051 PALM AIRE DR S 301
POMPANO BEACH FL  33069-4244

CHARLOTTESVILLE ASSOCIATION
FOR RETARDED CHILDREN INC
THE ARC OF CHARLOTTEVILLE
509 PARK ST
CHARLOTTESVILLE VA  22902-4739

CAROLYN SUE CHARLSON
C/O C C BURRELL
102 TIMBERLANE
HARTWELL GA  30643-7082

DENISE M GALLEGOS-CHARLTON
4347 HAINES AVE
SAN JOSE CA  95136-1830

DOROTHY H CHARLTON
3375 CARLIN DR
WEST CARROLLTON OH  45449-2729

MICHAEL A CHARLTON
1011 AUGUSTA SUITE 104
HOUSTON TX  77057-2035

MYLES S CHARLTON JR &
MONICA M CHARLTON JT TEN
60 FERGUSON AVE
BROOMALL PA  19008-2601

STEPHEN L CHARLTON
335 ABERDEEN AVENUE
DAYTON OH  45419-3205

WILLIAM G CHARLTON
915 MIRIAM DR EAST
COLUMBUS OH  43204-1740

JOANNE N CHARMAN
30 JENNIFER GARDENS
LONDON ON  N5X 3K8

JOANNE N CHARMAN
30 JENNIFER GARDENS
LONDON ON  N5X 3K8

CHARNEL COMPANY INC
C/O STEVE NELSON
8770 GUION RD
STE P
INDIANAPOLIS IN  46268-3017

LARRY T CHARNESKY
1265 CONSER DRIVE
SALEM OH  44460-4117

VICTOR J CHARNESKY
PO BOX 658
WASHINGTON MI  48094

VICTOR J CHARNESKY &
KATHLEEN M CHARNESKY JT TEN
BOX 658
WASHINGTON MI  48094-0658

DAVID ROBERT CHARNETSKY
7711 N CAMINO DE MAXIMILLIAN
TUCSON AZ  85704

PAUL S CHARNETSKY
540 CERCADO
LITCHFIELD PARK AZ  85340-4231

DIANE F CHARNEY &
DAVID L CHARNEY JT TEN
414 N UNION ST
ALEXANDRIA VA  22314-2304

RICHARD F CHARNEY
2265 SEARLES RD
BALTIMORE MD  21222-3216

ROBERT J CHARNEY
5944 BOOTH RD
CHINA TWNSHIP MI  48054-4515

RONALD M CHARNEY
CUST SHANNON D CHARNEY UGMA MI
6663 JACKSON STREET
TAYLOR MI  48180-1974

SETH D CHARNEY
1564 SHRADER ST
S F CA  94117-4236

J CHARNIGA
408 REMSEN AVENUE
AVENEL NJ  07001-1142

JAMES T CHARNIGA
226C SIERRA COURT
WOODBRIDGE NJ  07095

HOWARD O CHARNOCK
TR U/A
DTD 5/19/93 THE DOROTHY P &
HOWARD O CHARNOCK FAMILY
TRUST
2636 HARRIS AVE
RICHLAND WA 99352-1640

BARBARA CHARNS
PO BOX 2623
ANN ARBOR MI 48106

ANDREE CHAROUS
9 WILLIAM ST
PAWCATUCK CT 06379-2110

JAMES CHAROW &
MARIAN CHAROW JT TEN
944 MULE RD
COLUMBIA IL 62236-2802

PAUL E CHARPENTIER
GENERAL DELIVERY
FRENCHBORO ME 04635-9999

NELSON D CHARRETTE
21911 EDGEWOOD
ST CLAIR SHRS MI 48080-2001

JAY CHARRLIN
363 CUMNOR AVE
GLEN ELLYN IL 60137-4839

DONAT E CHARRON
22 WATSON RD
QUINEBAUG CT 06262-1001

BERT M CHARTER
4507 THOMAS RD
METAMORA MI 48455-9220

DELAWARE CHARTER
TR RUSSELL L LEACH JR
2807 W BLVD
KOKOMO IN 46902-5976

ELIZABETH CHARTER
121 HAYWARD RD
ACTON MA 01720-3008

KEITH R CHARTER
BOX 177
CRYSTAL MI 48818-0177

LARRY M CHARTER
2602 LANSDOWNE
WATERFORD MI 48329-2940

SHEIDON CHARTER
737 CORNAGA COURT
FAR ROCKAWAY NY 11691

JOAN M CHARTERS
TR FLORENCE B MORIARTY
UA 10/11/90
6503 HARWOOD CT
SPRINGFIELD VA 22152-2010

BETTY CHARTIER
13643 IRENE CT
WARREN MI 48093-3706

MISS LEONA E CHARTIER
C/O LEO E LAPOINTE
BOX 374
NORTH STONINGTON CT 06359-0374

MARY M CHARTIER
19990 E CLAIRVIEW CT
GROSSE POINT MI 48236-2304

NORMAN J CHARTIER &
MARY JANE CHARTIER TEN ENT
410 TOME ST
RIDLEY PARK PA 19078

RAYMOND A CHARTIER
22514 BARBARA
DETROIT MI 48223-2531

ROBERT J CHARTIER &
BEVERLY J CHARTIER JT TEN
225 WILSON ST
KINGSFORD MI 49802-3833

MARIAN CHARTON
22A KENNETH STUART PLACE
MOHEGAN LAKE NY 10547-1139

JEAN C CHARTRAND SUCC
TR
HAROLD J BAUER REVOCABLE LIVING TRU
U/A DTD 05/30/96
2016 CASTLEBAR DR
ST LOUIS MO 63146

VANESSA D CHARTRANT
8589 LINDA ST
WARREN MI 48093

MILDRED L CHARTRAU
CUST PHILIP S CHARTRAU
U/THE MO UNIFORM GIFTS TO
MINORS ACT
925 HAWTHORNE
SIKESTON MO 63801-4713

DIANA CHARUK
145 VERDUN RD
OSHAWA ON L1H 5S9

ROY J CHARVAT JR
19193 S RAUCHOLZ RD
OAKLEY MI 48649-9785

ROY J CHARVAT SR &
PATRICIA L CHARVAT
TR UA 5/14/02
CHARVAT TRUST 1
19155 S RAUCHOLZ RD
OAKLEY MI 48649

MARIAN M CHARZAN
306 JOYCE WAY
MILL VALLEY CA 94941-3859

KEN L CHARZEWSKI
5345 VERMILION PLACE
KEITHVILLE LA 71047

DEBORAH A CHAS
29 JESTER ST
BEAR DE 19701-4816

ANNE MARIE CHASE
TR ANNE MARIE CHASE TRUST
UA 06/14/88
11 EL SERENO CT
SAN CARLOS CA 94070-4942

B JOANNE CHASE
98 MANSFIELD AVE
SHELBY OH 44875

BARBARA CHASE
369 SANDERS RD
BUFFALO NY 14216-1420

BEATRICE L CHASE
6107 STRAUSS RD APT E
LOCKPORT NY 14094-5886

BETSY CHASE
336 SHERMAN ST
DENVER CO 80203-4031

BEVERLY S CHASE &
HOLLIS H CHASE JT TEN
BOX 587
RYE NY 10580-0587

CAROL ANN CHASE
25005 LEWIS & CLARK RD
HIDDEN HILLS CA 91302

CHARLES D CHASE JR
1900 24TH STREET
BAY CITY MI 48708-8007

CHERYL S CHASE
2910 DUTTON COURT
DAYTON OH 45458

CYNTHIA ALLISON CHASE
260 RACE ST
DENVER CO 80206-4652

DANIEL J CHASE &
LUCILLE E CHASE JT TEN
803 CARROLL CREEK RD
JOHNSON CITY TN 37601-2918

DAVID ERIK CHASE
11 ALSTON BAY
BLUFFTON SC 29909

DAVID L CHASE
737 CHENANGO ST
BINGHAMTON NY 13901-1809

DEAN W CHASE III
BOX 698
CLEVELAND TN 37364-0698

DONALD C CHASE
1612 KROUSE ROAD R F D NO 5
OWOSSO MI 48867-9116

DONNA J CHASE
2702 PARKLAKE COURT
FT COLLINS CO 80525

DORIS CHASE
BOX 470
WIMNSBORO LA 71295-0470

EDWARD M CHASE
5225 NW OHIO STREET RD
EL DORADO KS 67042

EVELYN J CHASE
3396 CAYMAN LN
NAPLES FL 34119

FRANKLIN M CHASE
90 KENDALL AVE
FRAMINGHAM MA 01702-7429

GARY MITCHELL CHASE
67 FOX HILL DRIVE
HOLDEN MA 01520-1132

GEORGE T CHASE 3RD
85 HILLSIDE RD
POUGHQUAG NY 12570-5004

GLADYS COLGATE CHASE
CUST SHERYL COLGATE
CHASE U/THE N H UNIFORM
GIFTS TO MINORS ACT
2601 MORNING GLORY DRIVE
COLUMBIA MO 65202

GRACE ANN CHASE &
G SELDEN CHASE JT TEN
26 EAST FOURTH ST
QUARRYVILLE PA 17566-1253

MISS HELEN COSTELLO CHASE
SCHUYLER RD
NYACK NY 10960

HILDA CHASE
274 RILEY STREET
BUFFALO NY 14208-2003

HIRAM H CHASE JR
129 TULIP TREE LANE
BATTLE CREEK MI 49017-1160

J MICHAEL CHASE &
BETSY RUTH CHASE JT TEN
1620 PLATTE ST APT 222
DENVER CO 80202-6154

JAMES CHASE
1146 APPIAN DR
WEBSTER NY 14580-8403

JAMES H CHASE
7212 NORMAN RD
N TONAWANDA NY  14120-1411

JAMES J CHASE &
BONNIE J CHASE JT TEN
1416 E 8TH
SUPERIOR WI  54880-3361

JAMES S CHASE
12 BELVOIR AVE
EAST DOUGLAS MA  01516-2143

JEFFREY LAKE CHASE &
ANNAMARIA CHASE JT TEN
1304 HIGHLAND CIR
BLACKSBURG VA  24060-5623

JOHN M CHASE JR
TR REVOCABLE TRUST 06/01/84
AS AMENDED & RESTATED JOHN M
CHASE JR AS GRANTOR
3180 PENOBSCOT BUILDING
DETROIT MI  48226-4213

JOHN M CHASE JR
3180 CITY NATL BANK BLDG
DETROIT MI  48226

JOHN M CHASE JR
TR U/A
DTD 06/01/84 JOHN M CHASE JR
TRUST
3180 PENOBSCOT BLDG
DETROIT MI  48226-4213

JOHN M CHASE JR
TR U/A
DTD 06/01/84 M/B JOHN M
CHASE JR
3180 PENOBSCOT BUILDING
DETROIT MI  48226-4213

JOHN P CHASE
5319 TUSCARAWAS ROAD
BETHESDA MD  20816-3123

JOHN R CHASE
30 CAMDEN RD
HILLSBORO NJ  08844

JOSEPH CHASE
2362 RIDGE DR
BROOMFIELD CO  80020-1078

LAURA L CHASE
311 E COURT ST
CAMBRIDGE IL  61238-1306

LAURIE JEAN CHASE
218 LAVENDER OASIS
PEACHTREE CITY GA  30269

LLOYD S CHASE &
RUIE E CHASE JT TEN
9418 LINDA DRIVE
DAVISON MI  48423-1797

MICHELLE M CHASE &
JUDSON ROSWELL CHASE JT TEN
115 HERITAGE LANE
DUXBURY MA  02332-4334

PRISCILLA S CHASE
DUBLIN HILL RD
AURORA NY  13026

ROBERT F CHASE
2688 PARADISE DR
SPRING HILL TN  37174

ROBERT J CHASE III
8421 WEST GRAND BLANC ROAD
SWARTZ CREEK MI  48473-7614

SHERMAN A CHASE
1631 LAWRENCE ST
RAHWAY NJ  07065-5144

SIDNEY R CHASE
BOX 502
WORCESTER NY  12197-0502

VICTORIA CHASE
CUST ALISON P
CHASE UTMA NH
194 BAPTIST HILL RD
CANTERBURY NH  03224-2505

VICTORIA P CHASE
CUST JOSEPH
W CHASE UTMA NH
194 BAPTIST HILL RD
CANTERBURY NH  03224-2505

VIRGINIA J CHASE
6802B MULBERRY LANE
BOX 494
LOCKPORT NY  14094-6818

VIRGINIA M CHASE &
NORMAN C CHASE JT TEN
578 STSTE RTE 32
ROUND POND ME  04564

WALTER CHASE
715 HONEY LOCUST
MARINE CITY MI  48039-2220

WARREN CHASE JR
1344 DARTMOUTH AVE
BALTIMORE MD  21234-5938

WENDY CHASE
16215 CHASEWOOD LN
ANCHORAGE AK  99516-4828

MICHAEL CHASEN &
BARBARA E CHASEN JT TEN
25 SUTTON PL S
APT PHJ
NEW YORK NY  10022-2441

FERN CHASIN
7141 N KEDZIE AVE APT 206
CHICAGO IL  60645

RUTH C CHASON &
KATHERINE C TRIMMER JT TEN
PO BOX 164
PITTSVILLE MD  21850

MARK CHASS
10B HACHAVATZELET
BAT SHEMESH ZZZZZ

NICHOLAS J CHASSE
BOX 332 HIGH ST
DAMARISCOTTA ME  04543-0332

FAYE B CHASSEVIL
12311 SHADOWVISTA DRIVE
HOUSTON TX  77082-7309

ALFRED B CHASTAIN
5620 CANGRO ST
COCOA FL  32926-2217

DONALD G CHASTAIN
4991 EAST 800 S
MARKLEVILLE IN  46056-9739

EDGAR L CHASTAIN
74 GARNER RD
BRASELTON GA  30517-2068

HARVEY C CHASTAIN
1680 E CHOCTAW DRIVE
LONDON OH  43140-8730

JOHN C CHASTAIN
PO BOX 6996
EVANSVILLE IN  47719

L CURTIS CHASTAIN
581 MIDDLBURY LANE
ROCHESTER HILLS MI  48309-1024

L CURTIS CHASTAIN &
SUSANNE G CHASTAIN JT TEN
581 MIDDLEBURY LANE
ROCHESTER HILLS MI  48309-1024

NICOLE C CHASTAIN &
SCOTT D CHASTAIN JT TEN
2601 DANA AVE
WAUKEGAN IL  60087

RAY O CHASTAIN
4286 SE HAZELVIEW RD
KINGSTON MO  64650-9109

RUTHIE L CHASTAIN
6461 EVERGREEN
LAKE MI  48632

WILLIE CHASTAIN JR
10 CAMDEN AVE
DAYTON OH  45405-2201

CHARLOTTE J CHASTEEN
1623 NORTHDALE ROAD
DAYTON OH  45432-3509

HERBERT D CHASTEEN JR
1124 PRICE CT
AVON IN  46123-9545

JOHN D CHASTEEN
6664 LONGWORTH DRIVE
WATERFORD MI  48329-1343

JOHN D CHASTEEN &
BELAH P CHASTEEN JT TEN
6664 LONGWORTH DR
WATERFORD MI  48329-1343

PATRICIA M CHASTNEY &
LESTER PAUL CHASTNEY JT TEN
18431 UNIVERSITY PARK DRIVE
LIVONIA MI  48152

FREDERIC T CHASWORTH &
SANDRA CHASWORTH JT TEN
3322 HAROLD ST
OCEANSIDE NY  11572-4721

DANIEL V CHASZAR
25790 PINEVIEW
WARREN MI  48091-3891

ROBERT G CHATBURN
922 NANCY ST
NILES OH  44446-2732

FELIX VICTOR CHATEAU &
BETTY LOU KING &
MILES E KING JT TEN
222 MAINE AVE
LONGWOOD FL  32750-5446

AUDREY ARNOLD CHATELAIN
4747 FRANKLIN AVE
NEW ORLEANS LA  70122-6111

CHARLOTTE SHAW CHATFIELD
233 W QUEEN LN
PHILADELPHIA PA  19144-4007

JANE A CHATFIELD
1172 PINE ST
BATAVIA IL  60510-3253

JANE A CHATFIELD
1172 PINE RD
BATAVIA IL  60510

MARY CHATFIELD &
ARTHUR CHATFIELD JT TEN
3923 EATON DR
ROCKFORD IL  61114

MINOTTE M CHATFIELD
3081 SOUTH DR
ALLENTOWN PA  18103-3639

SYLVIA L CHATFIELD
601 E 8TH STREET
OCILLA GA  31774-1303

CAROL A CHATHAM
22674 BANNER SCHOOL ROAD
DEFIANCE OH  43512-9784

DAVID K CHATHAM
1556 KUDER RD
HINCKLEY OH  44233-9534

EARBY L CHATHAM JR
836 SEAL ST
ST PAUL MN  55114-1259

JOHN B CHATHAM &
CLYMA F CHATHAM JT TEN
3861 JIGGS CHATHAM RD
MERIDIAN MS  39301-8550

PATRICIA M CHATHAM &
CYNTHIA A PEPLINSKI &
JOHN R CHATHAM JT TEN
7211 N 7TH ST APT C
PHOENIX AZ  85020-5000

WOODROW BRYAN CHATHAM JR &
KATHLEEN CHATHAM JT TEN
415 SHASLA ST
CHULA VISTA CA  91910

STANLEY L CHATLEN &
PATRICIA A CHATLEN JT TEN
3300 SUNDEW CT
ALPHARETTA GA  30005-4200

RUTH S CHATLEY
69 PINE WOODS DR
NORTH TONAWANDA NY  14120-5512

ANDRE CHATMAN
15088 STRATHMOOR
DETROIT MI  48227-2934

BEN F CHATMAN &
ALMA H CHATMAN JT TEN
219 S 8TH ST
OSAGE IA  50461-1459

CHARLES E CHATMAN
19974 DERBY
DETROIT MI  48203-1166

DEREK L CHATMAN
3725 PROVIDENCE ST
FLINT MI  48503-4548

DORIS K CHATMAN
6420 BREEZY POINT LANE
KALAMAZOO MI  49009-8059

DOUGLAS CHATMAN
130 FENNER AVENUE
MIDDLETOWN RI  02842

GLADYS C CHATMAN
408 HOWLAND
PONTIAC MI  48341-2844

JENNIE A CHATMAN
3737 ORIOLE
WYOMING MI  49509-3843

MARIE CHATMAN
BOX 6375
YOUNGSTOWN OH  44501-6375

MARTHA I CHATMAN
2615 RIDGEVIEW CT
FLINT MI  48505-2415

PATRICIA A CHATMAN
4184 RAMSGATE CT
GRAND BLANC MI  48439-7348

STEVEN E CHATMAN
665 LAKEWOOD DR
LAKE ST LOUIS MO  63367-1311

WALTER T CHATMAN JR
4021 SHENANDOAH DR
DAYTON OH  45417-1101

FREDERICK A CHATMON
4439 ISABELLE
INKSTER MI  48141-2147

HERMON CHATMON
43 GILLESPIE
PONTIAC MI  48341-2226

WILLIAM J CHATMON
4721 WILMINGTON PIKE APT 53
DAYTON OH  45440-2046

WILLIE L CHATMON
35475 SMITH RD
ROMULUS MI  48174-4154

ROBERT C CHATT &
FAE ANN CHATT JT TEN
PO BOX 87
487 STICKNEY BRIDGE RD
JAY NY  12941

JOHN R CHATTEN
272 PICKETTS WAY
ACWORTH GA  30101

JUDITH S CHATTEN
7221 W EVANS CRK RD
ROGUE RIVER OR  97537-4603

CAROL L CHATTERS
G-3299 VAN CAMPEN
FLINT MI  48507

MARK A CHATTERTON
5127 SPRING WILLOW CT
OWINGS MILLS MD  21117-5718

MELVIN F CHATTERTON
519 E WASHINGTON ST
VILLA PARK IL  60181-2741

VIRGINIA S CHATTERTON
880 SCOTT STATION RD
SHELBYVILLE KY  40065-9752

PAUL W CHATTLEY
225 CO RD 3224
DEBERRY TX  75639-2635

ALICE S CHATTMAN
2741 LEXINGTON AVE NW
WARREN OH  44485-1535

BOBBIE L CHATTMAN
124 CAMBRIDGE
DAYTON OH  45406-5005

DANIEL C CHATTMAN
673 LA SALLE DR
DAYTON OH  45408-1558

OSCAR L CHATTMAN
2741 LEXINGTON AVE
WARREN OH  44485-1535

DOROTHY A CHATTON
2903 RAVENSWOOD COURT
COLUMBUS OH  43232-3841

WALLACE L CHATTON
3536 E 146TH ST
CLEVELAND OH  44120-4870

KENNETH R CHATWIN
123 WYNDSTONE CIRCLE
EAST ST PAUL MB  R2E 0L8

MARGARET W CHATWIN
804 CYPRESS DR
SEAFORD DE  19973-2422

RAYMOND Y P CHAU &
PIN PIN CHAU JT TEN
7460 ST MARLO COUNTRY CLUB
PKWY
DULUTH GA  30097-1617

ARUN CHAUDHURI
13940 STONEHILL CIRCLE
CARMEL IN  46032-8990

ELIZABETH P CHAUNCEY
PO BOX 312
LUDLOW VT  05149

LORETTA P CHAURET
2003 82ND ST NW
BRADENTON FL  34209-9577

LILYAN L CHAUVIN
3841 EUREKA DR
STUDIO CITY CA  91604-3107

ANTHONY J CHAVES
8 DAVIS DR
HUDSON MA  01749-1902

DIEGO P CHAVES
67 WATER STREET
MILFORD MA  01757-4121

MANUEL M CHAVES
36 PROSPECT HEIGHTS
MILFORD MA  01757-3112

MANUEL M CHAVES
24 ESSEX ST
FRAMINGHAM MA  01702-6466

A CHAVEZ
1915 SHIELD DRIVE
NEW BRAUNFELS TX  78130-8345

ALFREDO CHAVEZ
13208 DUFFIELD AVE
LA MIRADA CA  90638-1710

BALTAZAR CHAVEZ
1303 LEE HALL
SAN ANTONIO TX  78201-3611

CHARLES CHAVEZ
37904 CANYON HEIGHTS DR
FREMONT CA  94536-1808

DELIA V CHAVEZ &
PATRICK G CHAVEZ JT TEN
1313 WOOLWORTH ST
SAN FERNANDO CA  91340-4150

ELEUTERIO B CHAVEZ
746 SO HILLVIEW
LOS ANGELES CA  90022-3204

EMILIO F CHAVEZ
784 W FERNFIELD DR
MONTEREY PARK CA  91754-6809

ERIN O'BRIEN CHAVEZ
27580 BARONI AVE
ROMOLAND CA  92585-9661

ERNESTINE A CHAVEZ
4624 SORRENTO PARK COURT
FREMONT CA  94538-4054

FERNANDO S CHAVEZ
8411 BROOKFIELD DR
RIVERSIDE CA  92509-3912

GILBERT E CHAVEZ
31642 AVENUE E
YUCAIPA CA  92399-1611

HUMBERTO CHAVEZ
2724 ILLINOIS AVE
SOUTH GATE CA  90280-4004

JAMES A CHAVEZ
1560 DENNISON S W
ALBUQUERQUE NM  87105-2816

JULIAN CHAVEZ JR
144 PORKIE DR
WARNER ROBINS GA  31093-1533

LESLIE C CHAVEZ
113 COTTONWOOD DR
FRANKLIN TN  37069-4155

MARIO I CHAVEZ
11967 ELLERY ST
SAN JOSE CA  95127-1415

MILDRED B CHAVEZ
5150 CASE AVE N-103
PLEASANTON CA  94566

PHILLIP R CHAVEZ
606 CORONEL STREET
SAN FERNANDO CA  91340-3708

PLACIDO H CHAVEZ
613 E SESAME ST
TEMPE AZ  85283-2921

RACHEL V CHAVEZ
20934 S LA SALLE
TORRANCE CA  90501-2927

RAYMOND M CHAVEZ
107 CHANDLER ST
MARLBOROUGH MA  01752-2395

RICHARD CHAVEZ &
ERNA CHAVEZ JT TEN
6474 LAFAYETTE
DEARBORN HEIGHTS MI  48127-2123

ROBERT J CHAVEZ JR
5966 WILTON RD
ALEXANDRIA VA  22310-2151

RUBEN G CHAVEZ
216 M100
POTTERVILLE MI  48876

RUPERT E CHAVEZ
235 PEARL PLACE
PISCATAWAY NJ  08854-1730

ADRIENNE CHAVIN &
DONALD CHAVIN JT TEN
2774 SANDALWOOD RD
BUFFALO GROVE IL  60089-6645

DIANA L CHAVIRA
6234 HILL AVE
WHITTIER CA  90601-3828

MANUEL G CHAVIRA
438 W FAIRVIEW AVE
SAN GABRIEL CA  91776-2954

ALEXANDER V CHAVIS
14831 BIRWOOD ST
DETROIT MI  48238-1601

MIKE E CHAVIS
1993 COLUMBIA HWY NORTH
AIKEN SC  29805-7859

THOMAS J CHAVIS
9226 CHERRYWOOD
CLARKSTON MI  48348-2500

ERNEST CHAW
3895 ALICE DRIVE
BRUNSWICK OH  44212-2701

WILLIAM D CHAYIE &
EDNA E CHAYIE JT TEN
13571 GARFIELD AVE
REDFORD MI  48239-4514

BETTY B CHAZAL
122 SE WENONA AVE
OCALA FL  34471-2221

LOUIS L CHAZAL
2011 SE 37TH CT-CIR
OCALA FL  34471

PETER A CHAZAL
PO BOX 846
OCALA FL  34478-0846

JOANNE CHAZEN
4815 HARLEM RD
AMHERST NY  14226-3812

GARY M CHAZICK &
BEVERLY H CHAZICK JT TEN
5377 ROBIN DR
GRAND BLANC MI  48439-7925

TERRENCE L CHAZICK &
EMMALOU CHAZICK JT TEN
6216 SANDY LANE
BURTON MI  48519

ABRAHAM CHAZIN &
FREDA CHAZIN JT TEN
863 RED RD
TEANECK NJ  07666-4611

BRAD N CHAZOTTE
105 DRAYTON COURT
CHAPEL HILL NC  27516-7700

COZETTE CHAZOTTE
22 PLYMOUTH RD
WESTFIELD NJ  07090-3434

DIANE CHCIUK
22001 VIOLET ST
ST CLAIR SHORES MI  48082-1981

STEPHEN A CHCIUK &
WANDA A CHCIUK JT TEN
22536 SOCIA
SAINT CLAIR SHORES MI
48082-2497

STEPHEN A CHCIUK &
WANDA A CHCIUK JT TEN
22536 SOCIA
SAINT CLAIR SHORES MI
48082-2497

HEE SUK CHE
195 BRADLEY AVE
HADDONFIELD NJ  08033-2900

DONNA M CHEADLE
3705 HARDING DR
COLUMBUS OH  43228-1478

DORIS A CHEADLE
4302 WESTERN ROAD
BOX 53
FLINT MI  48506-1886

JAMES W CHEADLE
79 N PRINCETON AVE
COLUMBUS OH  43222-1137

MARILYN CHEAK
3967 NEWCASTLE RD
CONCORD CA  94519-1220

GLADYS R CHEAL &
WILLIAM J CHEAL SR JT TEN
17032 DUNBLAINE
BEVERLY HILLS MI  48025-4102

JEANNINE E CHEANEY
12956 OAKLAND WAY
CHINO HILLS CA  91709-1138

LEWIS R CHEANEY
PO BOX 836
HENDERSON KY  42419-0836

ANNIE L CHEATHAM
311 DAVIDSON AVE
BUFFALO NY  14215-2346

DORRIS A CHEATHAM
1930 ROCK SPRINGS RD
COLUMBIA TN  38401-7420

EDWARD CHEATHAM
685 S ST JACQUES STREET
FLORISSANT MO  63031

FRANCIS W CHEATHAM
TR UW
CLYDE CHEATHAM FBO
CHEATHAM FAMILY TRUST
BOX 127
AVA IL  62907

HENRY C CHEATHAM
BOX 311170
FLINT MI  48531-1170

HOLLY ANNE CHEATHAM &
JORDAN CHEATHAM JT TEN
2601 LUZERNE CIRCLE
VIRIGINIA BEACH VA  23456-3646

JOAN F CHEATHAM
10149 E CHEVELON ST
TUCSON AZ  85748

KATHRYN H CHEATHAM
38530 CRIMM ROAD
SCIO OH  43988-9764

RICHARD B CHEATHAM
143 E EAST ST
ARGENTA IL  62501

ROBERT E CHEATHAM
5454 FARM HILL ROAD
FLINT MI  48505-1073

STANLEY CHEATHAM
21534 COUNTY RD 460
TRINITY AL  35673-3801

FREDERICK L CHEATOM
6474 N HARVARD
MT MORRIS MI  48458

ODIS CHEATOM
5015 MARTIN LUTHER KING AVE
FLINT MI  48505-3341

TOMMIE CHEATOM
1716 DONALD
FLINT MI  48505-4622

KATHERINE S CHEATUM
9310 WALTERVILLE RD
HOUSTON TX  77080

RICHARD P CHEBETAR SR
BOX 403
FITZGERALD GA  31750-0403

PATRICIA A CHEBOWSKI
TR PATRICIA A CHEBOWSKI TRUST
UA 03/03/97
5474 HERTFORD DR
TROY MI  48098-3235

JOHN A CHEBRA
150 ST ANDREWS DR
EGG HARBOR TWP NJ  08234-7724

JOHN A CHEBRA &
CAROL M CHEBRA JT TEN
150 SAINT ANDREWS DR
EGG HARBOR TWP NJ  08234-7724

DIANA L CHECCHI
ATTN DIANA L HUYCK
2775 DEAKE AVE
ANN ARBOR MI  48108-1334

MARCELLINA CHECCHIN
339 E FLORENCE ST
OGLESBY IL  61348-1236

MARCELLINA CHECCHIN &
JERRY PIASSE JT TEN
CHECCHIN C/O PIASSE
514 NORTH OLIVE STREET
TOLUCA IL  61369-6939

MARCELLINA CHECCHIN &
RINO CHECCHIN JT TEN
339 E FLORENCE ST
OGLESBY IL  61348-1236

ALDO B CHECCOBELLI
28661 BAYBERRY CT E
LIVONIA MI  48154-3869

FRANCO B CHECCOBELLI
4710 MEAD
DEARBORN MI  48126-3014

ROSE C CHECHACK
APT 203
3253 SOFTWATER LAKE DRIVE NE
GRAND RAPIDS MI  49525-2730

CHARLOTTE D CHECK
24371 PRAIRIE LANE
WARREN MI  48089-4759

KIMBERLY M CHECK
C/O KIMBERLY CHECK-FRANKLIN
123 OCEAN BLVD
CLIFFWOOD BEACH NJ  07735-6060

ROBERT F CHECK &
JACQUELINE F CHECK JT TEN
14704 SKY HAWK DR
SUN CITY WEST AZ  85375-5955

SHIRLEY L CHECK
3350 CANFIELD NILES RD
CANFIELD OH  44406

THOMAS S CHECK
203 N ROANOKE
YOUNGSTOWN OH  44515-2837

JANINA CHECKEROSKI
37241 MARION DRIVE
STERLING HEIG MI  48312-1961

DIANE S CHECKETTS
18569 CHERRY LAUREL LN
GAITHERSBURG MD  20879-5341

EILEEN CHECKLE
7435 MOCKINGBIRD
RIVERDALE GA  30274-3716

NICHOLAS S CHECKLES &
ARETTA K CHECKLES JT TEN
3102 BAYWOOD PARK DR
HOUSTON TX  77068-2068

JESUS CHEDA
400 E 57TH ST APT 5C
NEW YORK NY  10022-3021

JOHN A CHEDRICK JR
3101 JENNINGS RD
WHITMORE LAKE MI  48189-9510

MICHAEL T CHEE
2431 ELLSWORTH APT 309
BERKELEY CA  94704-2168

AGNES M CHEEK
G6299 FENTON RD
FLINT MI  48507

BRATCHER CHEEK
910 NORTHFIELD
PONTIAC MI  48340-1455

DEAN C CHEEK
5235 W 10 ST
PARMA OH  44134-1745

GARY E CHEEK
8621 HAHN
UTICA MI  48317-5734

JIMMY L CHEEK
217 COUNTY RD 4860
AZLE TX  76020

JOHN C CHEEK
64 WILJOY CIR
LACEYS SPRING AL  35754-3528

LULA G CHEEK
8 CLEMSON DR
CAMP HILL PA  17011-7620

MARY ELLEN CHEEK
1 SEATON ROAD
MORNINGTON VICTORIA 3931

MELVIN D CHEEK
79 BLAKE STREET
BUFFALO NY  14211-1813

MITZI LEE CHEEK
817 HORNCASTLE ROAD
WINSTON SALAM NC  27104-3369

PAMELA CHEEK
6420 PERSIMMON PASS
PLAINFIELD IN  46168-9329

PAMELA G CHEEK
CUST ERIC
CHEEK UTMA IN
6420 PERSIMMON PASS
PLAINFIELD IN  46168-9329

PAMELA G CHEEK
CUST JASON
CHEEK UTMA IN
6420 PERSIMMMON PASS
PLAINFIELD IN  46168-9329

ROYCE E CHEEK
3180 SIDIS COURT
DORAVILLE GA  30340-4535

SALLY ANN CHEEK
1103 OLD HASSYAMPA LANE
PRESCOTT AZ  86303

WILLIAM BOYCE CHEEK
BOX 1209
JACKSONVILLE NC  28541-1209

MATTIE W CHEEKS
BOX 61
CLINTON MS  39060-0061

JOHN H CHEENEY
114 EAST STURGIS STREET
ST JOHNS MI  48879-2258

ALONZO CHEERS III
1919 PENBROOK LN
FLINT MI  48507-2278

VIRGINIA M CHEESE
1038 UNION STREET
BROOKLYN NY  11225-1283

HELEN CHEESEBOUROUGH
8006 STAFFORD LANE
INDIANAPOLIS IN  46260-2848

DAVID G CHEESEBRO
16043 PINE BLUFF CT
FENTON MI  48430

JAMES T CHEESEMAN
1411 MULBERRY LANE
FAIRVIEW PA  16415-1561

M CAROLINE BROWN CHEESEMAN
6A GARRISON LN
CARLISLE PA  17013

MARSHA L CHEESEMAN &
MICHAEL G THERRIEN JT TEN
4 MADEL LANE
BEDFORD MA  01730

THOMAS R CHEESEMAN &
BARBARA CHEESEMAN TEN ENT
43425 DRUMCLIFF RD
HOLLYWOOD MD  20636-2422

ALFRED D CHEESMAN
621 E 13TH
DANVILLE IL  61832-7744

JEFF CHEESMAN
829 N PARK AVE
IOWA PARK TX  76367-1741

ROBERT DALE CHEESMAN
25208 BOLIVAR DRIVE
PORT CHARLOTTE FL  33983-5275

ROBERT DALE CHEETHAM
7555 N STATION ST
INDIANAPOLIS IN  46240-3663

ALAN D CHEEVER
18615 W 167TH
OLATHE KS  66062-9569

BRIAN D CHEEVER &
GORDON D CHEEVER JT TEN
7053 PERSHING
WATERFORD MI  48327-3927

BRIAN DAVID CHEEVER &
JULIE ANN CHEEVER JT TEN
7053 PERSHING ST
WATERFORD MI  48327-3927

JULIA W CHEEVER
44 21ST AVE
SAN FRANCISCO CA  94121-1204

RICHARD L CHEEVER
11787 PURSEL LANE
CARMEL IN  46033

GERARD A CHEFALO
3470 MANNION RD
SAGINAW MI  48603

JOHN T CHEGAR
328SAWMILL DR
CORTLAND OH  44410

JOHN W CHEGAS
491 DAVISON RD APT 10
LOCKPORT NY  14094-4015

IRENE N CHEKAN
3518 STATE RT 5 N E
CORTLAND OH  44410-1631

JOHN A CHEKAN
3518 STATE ROUTE 5 N E
CORTLAND OH  44410-1631

AMANDA GRACE CHEKIRDA
35915 QUAKERTOWN LANE
FARMINGTON HILLS MI  48331-3808

MARTIN H CHELEKIS &
EMILIA CHELEKIS JT TEN
102 TREYMONT DR
MADISON AL  35757

DINAH M CHELENA
39 LURLINE DR
COVINGTON LA  70433

JOHN M CHELF &
ELIZABETH ANN BRYANT JT TEN
897 ANNIE LANG DR
MILFORD MI  48381-4713

JAMES G CHELI
CUST MICHAEL
JAMES CHELI UGMA IL
113 SOUTH BONE DR
NORMAL IL  61761-2756

JANICE ANN CHELINI
265 NOGAL DRIVE
SANTA BARBARA CA  93110-2206

DALE M CHELLEVOLD
4048 STATE RD 23
DODGEVILLE WI  53533-8907

ROBERT CHELLEW &
ANNA M CHELLEW JT TEN
1611 LEON DR
HATFIELD PA  19440-3536

ANGELO CHELLI
3125 BEACH VIEW CT
LAS VEGAS NV  89117

PAUL CHELMINIAK
NORTH 63 WEST33959 LAKEVIEW DR
OCONOMOWOC WI  53066

GEORGE M CHEMBAKASSERY &
MARIA G CHEMBAKASSERY JT TEN
1223 40TH AVE
KENOSHA WI  53144-2901

MARGARET R CHEMELICK &
DAVID L CARLSTROM JT TEN
3820 S ATCHISON WAY D
AURORA CO  80014-5193

VERONICA CHEMERS &
NICK CHEMERS JT TEN
1312 S CRESCENT
PARK RIDGE IL  60068-5362

CHEMICAL INVESTMENT
BOX A-3128
CHICAGO IL  60690-3128

AI CHEN &
SHAN JIANG JT TEN
2363 SHORTHILL DR
OCEANSIDE CA  92056-3610

ALBERT C CHEN
12 MOUNTAIN PASS RD
HOPEWELL JUNCTION NY  12533

ALEXANDER N CHEN
18822 EVERGREEN FALLS
HOUSTON TX  77084-4458

CHARLES CHEN
CUST JOSEPH Y CHEN
UTMA IN
3297 W 250 S
KOKOMO IN  46902-4662

CHARLES C CHEN
3297W 250S
KOKOMO IN  46902-4662

CHARLES C CHEN &
CAROL A CHEN JT TEN
3297 W ALTO 250 SOUTH
KOKOMO IN  46902-4609

CHER L CHEN
5766 ROYALWOOD CT
WEST BLOOMFIELD MI  48322-4802

CHERN P CHEN &
MANDY CHEN JT TEN
1706 SUMMERWOOD DRIVE
FULLERTON CA  92833-4812

CHERYL CHEN
182 SCOBEE LANE
SOMERSET NJ  08873-1757

CHI-HAU CHEN &
WANDA W CHEN JT TEN
415 BRADFORD PL
NORTH DARTMOUTH MA  02747-3819

CHIOU-SEN CHEN
2480 DARLINGTON ROW
LA JOLLA CA  92037

DEH BIN CHEN
29 MORNINGSIDE DR
OLD BRIDGE NJ  08857-2713

DEH-BIN CHEN &
SHUANG-CHING C CHEN JT TEN
29 MORNINGSIDE DR
OLD BRIDGE NJ  08857-2713

DOROTHY E CHEN &
WILLIAM M CHEN JT TEN
4625 FIFTH AVE APT 709
PITTSBURGH PA  15213-3647

ELIZABETH CHEN
3801 N MISSION HILLS
NORTHBROOK IL  60062-5729

ERIC CHEN
11014 NE 64TH ST
KIRKLAND WA  98033-7234

GRACE CHEN
TR GRACE CHEN LIVING TRUST
UA 03/03/92
406 VENADO DR
SANTA BARBARA CA  93111-1546

HSIU HUNG CHEN
1437 BROOKWOOD DR
MUSKEGON MI  49441-5266

IVAN I CHEN
8497 STONECHAT LOOP
DUBLIN OH  43017

JEANNE CHEN &
CHRISTINE CHEN JT TEN
24 OAK LANE
WAYNE NJ  07470-3427

JOE K CHEN
70 LA SALLE ST
N Y NY  10027-4704

KUO MING CHEN &
ALICE A CHEN JT TEN
1375 CHAPMAN DR
DARIEN IL  60561-5388

LAURENCE CHEN
530 SHOWERS DR 7
PMB 112
MOUNTAIN VIEW CA  94040

LILLIAN Y CHEN
6 WARNKE LANE
SCARSDALE NY  10583-3114

MAO CHIEH CHEN
7900 SPRINGER RD
BETHESDA MD  20817-5547

MEI HUEI CHEN
10953 EAGLE VIEW PL
WOODBURY MN  55129

NOBEL K CHEN
932 ELM ST
NAPERVILLE IL  60540-0346

NORA TZU-LING CHEN
1958 VALLEJO ST
SAN FRANCISCO CA  94123-4918

PUMIN CHEN
CUST JEANNIE CHEN UGMA MI
29266 APPLEBLOSSOM LANE
FARMINGTON HILLS MI  48331-2421

ROBERT K CHEN
194 ROSEMONT DR
N ANDOVER MA  01845-4747

ROBERT KC CHEN
1805 RAWLINGS DR
SAN JOSE CA  95136

ROSY CHEN
501-1 WATERGARDEN WAY
NORTH YORK ON  M2K 2Z7

RUTH LYDIA CHEN
6248 SHODOW TREE LANE
LAKE WORTH FL  33463

STEPHEN S CHEN
2099 STRATHSHIRE HALL LANE
POWELL OH  43065-9439

STEPHEN Y CHEN
CUST BRIAN C
CHEN UTMA IL
1816 ROSE CT
WHEATON IL  60187-8413

TIEN-SYH CHEN &
YIAO-HUA CHEN JT TEN
2127 BELLEVILLE LN
DAYTON OH  45459-5502

VICTOR K H CHEN
9 RACHEL DR
EAST BRUNSWICK NJ  08816-5808

VINCENT CHEN &
ELLEN MARIE CHEN JT TEN
2200 N ATLANTIC AVE APT 902
DAYTONA BEACH FL  32118-3358

VIRGINIA CHEN
6 WARNKE LANE
SCARSDALE NY  10583-3114

WEI CHEN
1080 VAIL RD
PARSIPPANY NJ  07054-1631

WEI ZHENG CHEN
2900 ADAMS ST
ALAMEDA CA  94501-5404

WEN-CHI CHEN
2603 SARATOGA DRIVE
FULLERTON CA  92835-4220

WENDY L CHEN
3996 2ND ST DRIVE NW
HICKORY NC  28601

YAN CHEN
1576 STRATFORD CRT
WINDSOR ON  N9G 1W2

YING-MING CHEN
339 NEWBRIDGE RD
EAST MEADOW NY  11554-4132

YUNG C CHEN
TR YUNG C CHEN LIVING TRUST
UA 05/13/98
5448 NEBRASKA AVE N W
WASHINGTON DC  20015-1350

YUNG PING CHEN
C/O EASTERN ILL UNIVERSITY
CHARLESTON IL  61920

YUNG PING CHEN &
BRIGITTE A CHEN JT TEN
1800 MEADOWLAKE DR
CHARLESTON IL  61920-3241

CHRISTINE A CHENAIL
93 POMFRET RD
BROOKLYN CT  06234

DANIEL G CHENAULT
2208 APOLLO LN
DECATUR AL  35601-4430

DAVID W CHENAULT
550 GARFIELD AVE 203
COCOA BEACH FL  32931-4068

DOROTHY J CHENAULT &
THEODORE L CHENAULT
TR UA 01/27/92 THE DOROTHY
J CHENAULT TRUST
6286 BELMONT WAY
WEST LINN OR  97068-2249

LARRY L CHENAULT
R 19 BOX 642
BEDFORD IN  47421-9809

LINDA CHENAULT
34143 SPRING VALLEY
WESTLAND MI  48185-9454

LINDA L CHENAULT &
WILLIAM H CHENAULT JT TEN
8122 NW MIAMI
WEATHERBY LAKE MO  64152-1508

MARTHA E CHENAULT
ATTN MARTHA C MARKS
1813 SUMMERLANE SE
DECATUR AL  35601-4551

RICHARD H CHENAULT
BOX 39013
REDFORD MI  48239-0013

S MARLENA CHENAULT
4201 COPPER ROCK DR
EDMOND OK  73003-2948

DELPHINE M CHENDES &
DAWN MARIE MCCANN JT TEN
30438 ASTON COURT
FARMINGTON HILLS MI  48331-1600

MAURICE L CHENEVERT
526 CURTIS CORNOR ROAD
PEACEDALE RI  02883

NANCY C CHENEVERT
13225 101ST ST LOT 445
LARGO FL  33773

EDWARD CHENEVEY
185 MARTINS WAY
NORTH PLAINFIELD NJ  07060-3934

PAUL CHENEVEY
73 MCCRUMB RD
NEW WILMINGTON PA  16142-2013

ANNE L CHENEY
1925 EMERSON AVE S
MINNEAPOLIS MN  55403-2917

BESSIE CHENEY
425 KIANTONE RD
JAMESTOWN NY  14701-9336

CAROLINE H CHENEY
496 CENTER RD
BOX 149
WOODSTOCK CT  06281-1712

CRAIG L CHENEY
6326 DUTCH RD
GOODRICH MI  48438-9759

DAVID ALAN CHENEY
575 N SCOTT ST
ADRIAN MI  49221-1370

DONALD CHENEY
120 PORTSMOUTH AVE B3
STRATHAM NH  03885-2418

EILEEN M CHENEY
617 N WATERLOO AVE
JACKSON MI  49202-3470

EVA CHENEY
451 BLOCK RD
COLDWATER MI  49036-9733

EVE CHENEY &
ROBERT CHENEY &
CAROLYN COPPLE JT TEN
451 BLOCK RD
COLDWATER MI  49036-9733

HELEN W CHENEY
TR HELEN W CHENEY REVOCABLE TRUST
UA 06/30/00
323 HILLCREST DRIVE
APTOS CA  95003-4329

JAMES CHENEY &
CAROLYN CHENEY JT TEN
BOX 171
FOSTORIA MI  48435-0171

JAMES M CHENEY
BOX 171
FOSTORIA MI  48435-0171

JAMES M CHENEY &
CAROLYN L CHENEY JT TEN
BOX 171
FOSTORIA MI 48435-0171

JUDITH S CHENEY
39320 COBRIDGE
CLINTON TWP MI 48038-2761

KEVIN JOHN CHENEY
9929 CHUKAR BEND
AUSTIN TX 78758

LANCE CHENEY
48 HIGHFIELD RD
GLEN COVE NY 11542

LLOYD T CHENEY
TR U/T/A
DTD 08/09/83 LLOYD T CHENEY
23961 JAMESTOWN COURT 301
FARMINGTON MI 48335-2975

MARTHA CHENEY &
TIMOTHY CHENEY &
MICHAEL CHENEY JT TEN
19387 GALLAGHER ST
DETROIT MI 48234-1609

P BRADFORD CHENEY
CUST PHILIP BROOKE CHENEY
UGMA CT
BOX 147
294 SENEXET RD
E WOODSTOCK CT 06244-0147

PAMELA S CHENEY
CUST ALEXA
CATHERINE CHENEY UGMA CT
42 OAK DR
MANSFIELD CENTER CT 06250-1516

PAMELA S CHENEY
CUST ALEXA
CATHERINE CHENEY UGMA CT
42 OAK DR
MANSFIELD CENTER CT 06250-1516

PAMELA S CHENEY
CUST ALEXA CATHERINE CHENEY
UGMA CT
42 OAK DR
MANSFIELD CENTER CT 06250-1516

PAMELA S CHENEY
CUST BRIAN TANNER CHENEY
UGMA CT
42 OAK DR
MANSFIELD CNTR CT 06250-1516

PHILIP B CHENEY
BOX 149
WOODSTOCK CT 06281-0149

PHILIP BRADFORD CHENEY
CUST JOEL CHAPIN CHENEY
UGMA CT
BOX 147
EAST WOODSTOCK CT 06244-0147

REYNOLDS S CHENEY JR
60 EASTLAND DR
MEMPHIS TN 38111-6904

RICHARD L CHENEY &
SYDNEY D CHENEY JT TEN
3645 KIPP RD
MASON MI 48854-9777

RUBY A CHENEY
366 KIANTONE RD
JAMESTOWN NY 14701-9336

SATOKO CHENEY
55 PERRY ST 6-D
NEW YORK NY 10014-3270

SHERRY K CHENEY
2513 WEATHERFORD DR
NORMAN OK 73071-7025

MISS AMBER L S CHENG
8724 BRAE BROOKE DR
LANHAM MD 20706-3816

CHENG-YIN CHENG &
HUI-TZU L CHENG JT TEN
400 QUENTIN RD
STROUDSBURG PA 18360-3008

CHI CHENG
391 WESTERN AVENUE
CLARENDON HLS IL 60514-1314

DAISY CHENG
146 COTTONWOOD CT
MOUNTAIN VIEW CA 94043

DELIA CHENG &
JOHN Y CHENG JT TEN
10 LAVELLE LANE
FRAMINGHAM MA 01701-3726

DORIS JEANNE CHENG
725 NEWELL AVE
DALLAS TX 75223-1159

JEAN S CHENG
379 PROSPECT AVE
PRINCETON NJ 08540-4078

PI-CHUNG CHENG &
CHUN-MON CHENG JT TEN
2817 FULTON ST
BERKELEY CA 94705-1064

TUAN GUI K CHENG
1603 JOYCE LANE
MACOMB IL 61455-2642

VIRGINIA CHENG
CUST MATTHEW
CHENG UTMA CA
583 LOMBARD ST B
SAN FRANCISCO CA 94133-2334

WILLIAM R CHENITZ &
DEANNE P CHENITZ JT TEN
36 TENNYSON DR
SHORT HILLS NJ 07078-1002

RICHARD L CHENOVICK
1491 SYCAMORE CANYON ROAD
SANTA BARBARA CA 93108-1948

PATRICIA ANN CHENOWETH
30 WARREN GROVE RD
BARNEGAT NJ  08005

R D CHENOWETH
BOX 9915
COLLEGE STATION TX  77842-7915

RUTH ANN MC QUAID CHENOWETH
TR U/A WITH RUTH ANN MC
QUAID CHENOWETH 7/28/78
1870 SYCAMORE DR
SAN MARINO CA  91108-2920

WILLIAM B CHENOWETH
TR UWOT
JEAN G CHENOWETH FBO JEAN G
CHENOWETH FAMILY
817 RACE ST
DENVER CO  80206-3733

MAHLON F CHENOWITH
14214 GREEN RDRD
BALDWIN MD 21013-9215

ROBERT P CHENTFANT
2776 BAUER ROAD
EDEN NY  14057-9668

FRANK CHENTORYCKI
8121 ROSEBURY AVENUE
WOODRIDGE IL  60517-7737

CHEE M CHEONG
C/O PERPETUAL TRUSTEES LEVEL
28/360 COLLINS ST
MELBOURNE ZZZZZ

DIONISIO CHEONG
9247 RAVILLER DRIVE
DOWNEY CA  90240-3011

PATRICIA CHEPIGA
CUST LAURA A CHEPIGA UGMA NY
25 PINE ST
SLEEPY HOLLOW NY  10591

PATRICIA CHEPIGA &
DAVID CHEPIGA JT TEN
25 PINE ST
SLEEPY HOLLOW NY  10591

PATRICIA A CHEPIGA
25 PINE ST
SLEEPY HOLLOW NY  10591

LEONE L CHEPULIS
7736 W KATHRYN AVE
MILWAUKEE WI  53218-3722

RICHARD D CHERA
2098 E 4TH ST
BROOKLYN NY  11223-4037

JEANNE CHERDAK
99 B ROSSMOOR DRIVE
MONROE TOWNSHIP NJ  08831-1501

PETER P CHERELLIA
18 DEXTER ST
HERMINIE PA  15637-1304

ROSLINE CHEREN
CUST ANDREW
CHEREN UGMA NY
402 PARADISE RD APT 3D
SWAMPSCOTT MA  01907-1313

DENISE M CHERESKO &
KEITH A CHERESKO JT TEN
2840 RAE LYNN LANE
MILFORD MI  48381-2541

JOSEPH A CHERMANSKY
2259 PERKINS JONES CT NE
WARREN OH  44483-1860

ANDREW L CHERN
5401 CREASY DR BOX 96
JOELTON TN  37080-0096

WILLIAM J CHERNENKO
14645 APPLEWAY CT
SHELBY TOWNSHIP MI  48315-4319

CELESTE S CHERNENKOFF
30830 GREENLAND
LIVONIA MI  48154-3230

JAMES J CHERNESKI
13357 HADDON ST
FENTON MI  48430-1103

DALE M CHERNEY &
NANCY L CHERNEY JT TEN
1133 WHITTIER AVE
HOWARD GROVE WI  53083-1345

JACK BRIAN CHERNEY
4547 VALLEYVIEW DRIVE
WEST BLOOMFIELD MI  48323-3357

MISS JILL RISA CHERNEY
ATTN JILL CHERNEY LUTZ
1450 CLARENDON RD
BLOOMFIELD HILLS MI  48302-2603

MINDY L CHERNEY
4547 VALLEYVIEW
WEST BLOOMFIELD MI  48323-3357

ROSE S CHERNIAWSKY
73-52505 R ROUTE 214
ARDROSSAN AB  T8E 2H3

FRANCES CHERNICK &
ALENE CHERNICK JT TEN
5800 SPRINGWATER LN
W BLOOMFIELD MI  48322

FRANCES CHERNICK &
KAREN CHERNICK JT TEN
5800 SPRINGWATER LN
WEST BLOOMFIELD MI  48322

FRANCES CHERNICK &
MARCY CHERNICK JT TEN
6735 ORINOCO CIRCLE
BLOOMFIELD HILLS MI 48301

ALLAN CHERNIKOFF
CUST JASON CHERNIKOFF UGMA NY
2524 AVENUE N
BROOKLYN NY 11210-5227

ALLAN CHERNIKOFF
CUST JEREMY CHERNIKOFF UGMA NY
2524 AVENUE N
BROOKLYN NY 11210-5227

ADAM CHERNIN
340 BAY POINT DR
MELBOURNE FL 32935-6996

IRENE W CHERNOFF
#63 WARDWELL RD
WEST HARTFORD CT 06107-3003

LAURA L CHERNOFF
CUST HAROLD
K CHERNOFF UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
13930 KENNARD DR
GLENELG MD 21737-9752

JAMES F CHERNOW
13 DRAKE DR E
SAGINAW MI 48603-9644

JONATHAN CHERNOW
820 N JUANITA AVE 1
REDONDO BEACH CA 90277-2229

PATRICIA J CHERNOW
17538 DORIS LN
LIVONIA MI 48152-4505

SONIA CHERNUS
CUST CHRISTINA ALAGONIA
UTMA NJ
2517 BOOK FLOWER LANE
STRASBURG PA 17579

VINCENT CHERNY EX
2/11/1997
EST VIRGINIA COX
19 CLIVE COURT
TRENTON NJ 08638-1709

WILLIAM A CHEROLIS
510 PRANCER DR N
PO BOX 726
SANTA CLAUS IN 47579-0726

ROBERT V CHEROSKY &
ELIZABETH J CHEROSKY JT TEN
4835 MONTICELLO BLVD
RICHMOND HTS OH 44143-2845

EVELYN M CHERPAK
36 D GLEN MEADE DR
PORTSMOUTH RI 02871-3403

GEORGE CHERPELIS
9202 N 83RD PLACE
SCOTTSDALE AZ 85258-1812

BETTE L CHERRICK
4508 GRETNA ST
BETHESDA MD 20814-3957

ELAINE V CHERRINGTON
28 AGNES DR
PO BOX 318
ACRA NY 12405

RICHARD L CHERRINGTON
62 WOOD CIRCLE
FLYING HILLS R D 1
READING PA 19607-3311

ANGELINE CHERRY &
DIANE MARIE HERNANDEZ JT TEN
909 HILLSIDE DR
LUTZ FL 33549

ANGELINE CHERRY &
ROBERT JOSEPH SALVO JT TEN
909 HILLSIDE DR
LUTZ FL 33549

BERTHA CHERRY
418 SHANNON ST
SCHENECTADY NY 12306-3126

BETTY JO CHERRY
6 CHIPPEWA CT
SAGINAW MI 48602-2808

BOBBY J CHERRY &
CORA S CHERRY JT TEN
1183 REESE ALEXANDER RD
UNION CITY TN 38261-8063

CHARLES W CHERRY
8943 CANADA GOOSE CT
OAK HARBOR OH 43449

DAVID CHERRY
CUST RACHEL
CHERRY UGMA NY
12355 AREACA DR
WELLINGTON FL 33414-4137

DAVID E CHERRY
CUST ALEX
CHERRY UGMA NY
12355 AREACA DR
WELLINGTON FL 33414-4137

DAVID E CHERRY
CUST RACHEL
CHERRY UNDER NY UNIFORM
GIFTS TO MINORSACT
12355 AREACA DR
WELLINGTON FL 33414-4137

DAVID P CHERRY
856 S IOWA AVE
ADDISON IL 60101-4827

EVELYN REBECCA CHERRY
1768 S WEST 24TH AVE
OKEECHOBEE FL 34974-5660

FRANK CHERRY &
SAMMIE CHERRY JT TEN
UNITED STATES
206 BLUFF TER
SILVER SPRING MD 20902-3104

FRANK J CHERRY JR
6569 GLENDALE DR
TROY MI 48098-1713

GEORGE M CHERRY
15066 MAYFIELD ST
DETROIT MI 48205-4137

GEORGE R CHERRY
5411 KILLINOR DR
PROSPECT KY 40059-9555

GLORIA CHERRY
BOX 543
SHELBY MS 38774-0543

JAMES C CHERRY
PO 95
WOODBURN KY 42170-0095

JAMES R CHERRY JR
970 PARK AVENUE APT 1E
NEW YORK NY 10028-0324

JANET T CHERRY
6819 GARDEN OAKS DRIVE
MEMPHIS TN 38120-3416

KATIE N CHERRY
911 FOX RIDGE ROAD
EUFAULA AL 36027-6044

KENT B CHERRY
4180 N OAK
DAVISION MI 48423-9301

LILLIE DAVIES CHERRY
637 HOLMDEL RD
HAZLET NJ 07730-1345

MARQUITA K CHERRY
202 CHRISTY LN
KOKOMO IN 46901-3805

NAOMI CHERRY
5024 WOODROW
GALVESTON TX 77551-5670

RALPH CHERRY
920 WILSON RD
WILMINGTON DE 19803

RALPH CHERRY &
SUSAN CHERRY JT TEN
920 WILSON J RD
WILMINGTON DE 19803

RAY CHERRY
6807 FAIRVIEW ST
ANDERSON IN 46013-3601

RAYMOND CHERRY
1018 WRIGHT
SAGINAW MI 48602-2839

ROBERT A CHERRY
426 S CENTER ST
BUNKER HILL IN 46914-9019

ROBERT L CHERRY III
730 W SOUTH BLVD
PETERSBURG VA 23805-2830

STANLEY J CHERRY JR
2761 MARGARET
MELVINDALE MI 48122-1833

DIRAN CHERTAVIAN
670-C HIGH POINT BLVD NORTH
DELRAY BEACH FL 33445-3397

HERMAN CHERTOCK
4 OLD SILVERMINE PLACE
POUGHKEEPSIE NY 12603-4247

GAIL E CHERTOK
2221 AYRESHIRE DR
LANDSDALE PA 19446-5822

EVA CHERTOV
APT A-53
100 VAN CORTLANDT PK S
BRONX NY 10463-2812

WAYNE CHERTOW
6430 LEROY
LINCOLNWOOD IL 60712

BRUNO CHERUBIN
55 LAURIE SHEPWAY
WILLOWDALE ON  M2J 1X7

JUSTIN LAWRENCE CHERUBIN
59 BUGGYWHIP TRL
HONEOYE FALLS NY 14472-9714

CHEYENNE CHERUBINI
HC 1 BOX 148
EAGLE HARBOR MI 49950-9737

PAUL CHERUBINI
783 FLETCHER ST
TONAWANDA NY 14150-3621

DONALD G CHERVENY
2508 BRIAR FOREST DR
DENTON TX 76210

CHARLES CHERVINSKY &
DOROTHY CHERVINSKY JT TEN
134 RIDGEWAY
WHITE PLAINS NY 10605-3918

CHERYL C FIELDS &
SHELLEY L VICKERY
TR CHERYL C FIELDS TRUST
UA 4/14/00
10053 MACLURA COURT
FAIRFAX VA  22032-3601

CHERYL L WOLVERTON & DARLENE S
QUEE
TRS U/A DTD 2/23/91 THE
FURL FAMILY TRUST
5089 POLEN DRIVE
DAYTON OH  45440

CHERYL M GRACZYK & KIRK
R DENEE TR CHERYL M GRACZYK
TRUST UA 05/03/96
2903 BREE HILL RD
OAKTON VA  22124-1213

NATE CHESAL
CUST BRIAN
CHESAL UNDER THE FLORIDA
GIFTS TO MINORS ACT
3700 GALT OCEAN DR APT 311
FT LAUDERDALE FL  33308-7622

CHESAPEAKE INVESTMENT CLUB
DONALD W CLARK GEN PARTNER
110 POTOMAC AVE
SALISBURY MD  21804-4732

ORBRA J CHESEBRO
1035 LEISURE DRIVE
FLINT MI  48507-4058

ROBERT M CHESEBRO &
KAY B CHESEBRO JT TEN
207 FAIRLAWN PLACE
FINDLAY OH  45840-5207

MERRILL E CHESEBROUGH
BOX 119
LE ROY MN  55951-0119

CHARLES M CHESHER
2825 FOREST GROVE
RICHARDSON TX  75080-1857

TANYA WOFFORD CHESHER
CUST CHARLES MARTIN CHESHER JR
UGMA TX
2825 FOREST GROVE
RICHARDSON TX  75080-1857

BRANCHIE W CHESHIER
12682 PINEHURST ST
DETROIT MI  48238-3019

DENNIS A CHESHIER
9656 N CO RD 800 W
DALEVILLE IN  47334-9503

FRED CHESHIER
3859 GREER AVE
SAINT LOUIS MO  63107-2103

ELEANOR CHESHUL &
JOSEPH CHESHUL JT TEN
44 WEST 27TH ST
BAYONNE NJ  07002-3824

HELEN M CHESKIEWICZ
60 PARK AVE
TONAWANDA NY  14150-5315

EILEEN F CHESLA
49 WOODSIDE DR
TABERNACLE NJ  08088-9161

ROBERT D CHESLER
32 PARK RD
SHORT HILLS NJ  07078-2132

FREDERIC F CHESLEY JR
705 OAK ST
MOUNTAIN LAKE PARK MD  21550

MARY JOAN CHESLEY
2920 SALEM RD
BALTIMORE MD  21244-2029

STEPHEN COLLINS CHESLEY
3324 PRENTICE AVE
COLUMBIA SC  29205-3944

JEANNINE M CHESMER
4124 HARVEY AVE
MUNHALL PA  15120-3322

CONSTANCE M CHESMORE
9 WILDFLOWER LN
YARMOUTH PORT MA  02675-1474

JAMES O CHESMORE
538 S MAIN ST
JANESVILLE WI  53545-4848

FREDERICK W CHESNA &
BETTY A CHESNA JT TEN
BOX 290
OTTO NC  28763-0290

ALBERT CHESNEY &
JANICE CHESNEY JT TEN
2418 JEFFERSON AVE
CINCINNATI OH  45212-4008

ALBERT B CHESNEY
2418 JEFFERSON AVE
CINCINNATI OH  45212-4008

BETTY JO LAMB CHESNEY &
LEE R CHESNEY JR JT TEN
14601 WHITFIELD PACIFIC
PALISADES CA  90272-2645

MISS CAROLYN E CHESNEY
C/O NATIONAL ARTS CLUB
15 GRAMERCY PARK
NEW YORK NY  10003-1705

JOHN CHESNEY
CUST TODD D
CHESNEY UTMA IL
3913 GRAND AVE
WESTERN SPRINGS IL  60558-1134

LOUISE CHESNEY &
NANCY CHESNEY JT TEN
910 LILAC ST
INDIANA PA  15701-3330

MICHAEL F CHESNEY
1700 MICHIGAN AVE
BAY CITY MI  48708-4914

WAYNE J CHESNEY
44 CAMINO HERMOSA
TOMS RIVER NJ  08755

ALBERT R CHESNIK RICHARD A
CHESNIK &
LINDA J CHESNIK JT TEN
106 NORTH ST
CANONSBURG PA  15317-1253

SUSAN A CHESNIK
68 WHEATLEY RD
BROOKVILLE NY  11545-2922

JAMES KENNETH CHESNUT
9051 FOX HOLLOW
GOODRICH MI  48438-9211

CLARA E CHESNUTT
3103 FIESTA CT
RICHMOND CA  94803-1919

DONALD CHESS
1311 SIFLY ROAD
ORANGEBURG SC  29118-1333

PATRICIA CHESS
120 HEATHERSTONE LANE
ROCHESTER NY  14618-4866

REBECCA D CHESS
12876 PAYTON
DETROIT MI  48224-1062

LINDA S CHESSER
4685 S-50 E
KOKOMO IN  46902-9783

MARY L CHESSER
305 NUGENT
PORT NECHES TX  77651-5407

ORVILLE CHESSER
4345 MALDEN CT APT B
BEECH GROVE IN  46107-2932

FRANCES CHESSIN
3-25 CYRIL AVE
FAIRLAWN NJ  07410-2051

SUZANNE CHESSLER
27264 STRAWBERRY LANE
10-102
FARMINGTON HILLS MI  48334-5035

RANDY C CHESTEEN
1205 EAST FLOWERS ROAD
TERRY MS  39170-9785

CHESTER A LEWANDOWSKI & LORRAINE
K LEWANDOWSKI TR U/A DTD
10/01/91 CHESTER A LEWANDOWSKI
LIV TR
9420 E SUTTON DR
SCOTTSDALE AZ  85260-4366

CHESTER A MICHALAK &
WANDA MICHALAK
TR MICHALAK FAM TRUST
UA 07/06/94
1694 W LONG LAKE RD
BLOOMFIELD HILLS MI  48302-1344

CARL CHESTER
BOX 252
VERGENNES VT  05491-0252

CARL G CHESTER &
JEAN J CHESTER JT TEN
936 US RTE 7
WALTHAM VT  05491-9547

CHESTER D & JOANN ZALESKI
TR
CHESTER D ZALESKI REVOCABLE
LIVING TRUST UA 09/22/98
47405 ALLIANCE CT
SHELBY TWP MI  48315-4603

CHESTER DECORATING & FABRIC INC
ATTN GARY HICKEN
288 RTE 31 S
WASHINGTON NJ  07882

JAMES CHESTER
2028 CLAUDIA LN
LADY LAKE FL  32159-9512

JEAN L CHESTER
220 GREAT HILL RD
TAMWORTH NH  03886

CHESTER J MITORAJ &
ALMA E MITORAJ
TR
CHESTER J MITORAJ & ALMA E
MITORAJ LIVING TRUST UA 05/11/96
3891 W THENDARA DR
GLADWIN MI  48624-9269

CHESTER J SYMEON & CAROL SYMEON JT
RR 1 BOX 249L
PITTSTON PA  18643-9625

LAWRENCE F CHESTER JR
119 TALL TIMBER LN
FRUITLAND MD  21826

LENA M CHESTER
2607 JANES
SAGINAW MI  48601-1559

MARJORIE K CHESTER
1930 CLIFFSIDE DR BOX 129B
STATE COLLAGE PA  16801-7662

NANCY R CHESTER
116 N CRANDON AVE
NILES OH  44446-3415

CHESTER NEWSOME
3234 MASONVILLE LP
HOLIDAY FL  34691-1030

SARALYN S CHESTER
2121 PINEHURST DR
EAST POINT GA 30344-1118

THOMAS C CHESTER JR
3249 GOLFHILL DR
WATERFORD MI 48329-4520

THOMAS M CHESTER
1658 DARTMOUTH LANE
BRUNSWICK OH 44212-3590

ALICE B CHESTERMAN
610 FARISTON DR
WYNNEWOOD PA 19096-2507

NORMA JEAN CHESTLER
BOX 245
CLIO MI 48420-0245

B R CHESTNUT
7931 CLEVELAND
KANSAS CITY KS 66109-2273

GEORGE W CHESTNUT
6201 LOMA DE CRISTO DR
EL PASO TX 79912-1847

GERALD F CHESTNUT
9138 MCALLISTER RD
LISBON OH 44432-9753

JAMES D CHESTNUT
904 OAKMONT
GRAND BLAKE MI 48439-9513

JAMES D CHESTNUT
9406 OAKMONT
GRAND BLAKE MI 48439-9513

JAMES D CHESTNUT
9406 OAKMONT
GRAND BLANC MI 48439-9513

NINA CHESTNUT
7558 STATE RT 164
LISBON OH 44432-9382

ROBERT W CHESTNUTT &
DOROTHY E CHESTNUTT
TR UA 05/04/90
ROBERT W CHESTNUTT & DOROTHY E
CHESTNUTT LIFETIME TR
315 MALCOLM DRIVE
PASADENA CA 91105-1451

CATHERINE S CHESTON
BOX 2096
TRENTON NJ 08607-2096

CYNTHIA M CHESTON
560 LEWIS LN
AMBLER PA 19002-5157

JOSEPH M CHETCUTI
22076 SEASHORE CIR
ESTERO FL 33928-4302

LOUIS S CHETCUTI
23118 WESTBURY DR
ST CL SHS MI 48080-2535

CHARLES W CHETON
TR CHARLES W CHETON LIVING TRUST
UA 09/01/92
3533 OLD COLONY DR NW
CANTON OH 44718-3115

CHARLES W CHETON
CUST CHELSEA M FOUGHT
UNDER THE OH UNIF TRAN MIN AT
3533 OLD COLONY DR NW
CANTON OH 44718

CHARLES W CHETON
CUST JAKE GASTON
UTMA OH
3533 OLD COLONY DR NW
CANTON OH 44718

CHARLES W CHETON
CUST KATY GASTON UTMA OH
3533 OLD COLONY DR N W
CANTON OH 44718

REBECCA CHEUK
NO 320-8100 JONES RD
RICHMOND BC V6Y 4B1

ANGELA M CHEUNG
APT 2K
88 BLEECKER ST
NEW YORK NY 10012-1515

ERIC F CHEUNG
3313 S MAY STREET
CHICAGO IL 60608

HOWIE CHEUNG
97 HIGHGATE DRIVE
MARKHAM ON L3R 3S2

JIN-JEN JOY CHEUNG &
FRANKLAND CHEUNG JT TEN
18 LEDGESTONE RD
TROY NY 12180-6815

KAR MING CHEUNG &
ODETTE DOROTHY CHEUNG JT TEN
16914 BERENDO AVE
GARDENA CA 90247-5516

PHILIP CHEUNG
999 GREEN ST 1202
SAN FRANCISCO CA 94133-3698

ALETA G CHEUVRONT
279 DIXON CT
COLUMBUS OH 43214-2740

MILLY CHEVAILLIER
1105 SKYLINE DRIVE
RUSSELLVILLE AR 72802-8608

THOMAS CHEVAKO
BOX 696
WILLOUGHBY OH  44096-0696

ALVIN G CHEVALIER
3626 STATE ST RD
BAY CITY MI  48706-2150

BEATRICE E CHEVALIER
7439 WEFEL AVE
BROOKLYN OH  44144-2732

BRUCE P CHEVALIER &
ERIKA CHEVALIER JT TEN
92 HIGHGATE RD
MARLBORO MA  01752-1659

EDWARD J CHEVALIER JR &
MARGARET CHEVALIER JT TEN
37747 AMBER DR
FARMINGTON HILLS MI  48331-1169

MARY CLARE CHEVALIER
120 NORTH NORWINDEN DRIVE
SPRINGFIELD PA  19064-2614

RONALD B CHEVALIER
2278 E SCOTTWOOD AVE
BURTON MI  48529-1722

SHERMAN W CHEVALIER
3448 SOUTHGATE DR
FLINT MI  48507-3223

RAY T CHEVEDDEN &
VERONICA G CHEVEDDEN
TR UA 05/04/90
RAY T CHEVEDDEN & VERONICA G
CHEVEDDEN FAM TR
5965 S CITRUS AVE
LOS ANGELES CA  90043-3311

DAVID A CHEVELA
31337 CYRIL
FRASER MI  48026

EDWARD T CHEVERES
2111 8TH ST
BERKELEY CA  94710-2319

DONALD LEO CHEVERIE
2050 CHEVERIE CIRCLE
CHIPLEY FL  32428-4044

MARY LYNN CHEVES
CUST MICHAEL STAMPLEY CHEVES
UGMA
101 MELLEN RD
NEW BERN NC  28562-8838

ROSWELL S CHEVES III
7322 GREENSBORO ST
GOLETA CA  93117-2817

ANNIE CHEW
BOX 29443
CHRISTCHURCH FENDALTON ZZZZZ

ANNIE CHEW &
HILARY ANNE STOCK JT TEN
16 HEATHFIELD AVE
CHRISTCHURCH 4 ZZZZZ

CARLTON B CHEW
BOX 5
WENONAH NJ  08090-0005

GORDON J CHEW
3743 N SHANDIN DR
SAN BERNARDINO CA  92407-5849

JACQUELINE M CHEW
CUST BRAM
S CHEW UGMA NY
700 NORTH EVELYN AVE
TUCSON AZ  85710-2639

JACQUELINE M CHEW
CUST WADE
M CHEW UGMA NY
700 NORTH EVELYN AVE
TUCSON AZ  85710-2639

JOHN R CHEW
28893 N GARLAND ROAD
WAUCONDA IL  60084-1013

KAM WING LEE CHEW &
SIDNEY CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

KAM WING LEE CHEW &
SIK SHUN CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

KENNETH K CHEW &
S W CHEW JT TEN
73-42 52ND AVE
MASPETH NY  11378-1503

MARCIA S CHEW
436 E BARBER AVE
WOODBURY NJ  08096-2833

MENG-SANG CHEW
4866 SHIMERVILLE RD
EMMAUS PA  18049

NANCY CHEW
2 ROBIN RD
WILDWOOD FL  34785-9017

RAYMOND J CHEW
BOX 1162
ROSS CA  94957-1162

SIDNEY CHEW &
KAM WING LEE CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

THOMAS CHEW &
BLANCHE CHEW JT TEN
1 ALPINE RD
MANCHESTER MA  01944-1044

THOMAS L CHEW
5846 MARLBOROUGH RD
PITTSBURGH PA  15217-1416

TYRONE L CHEW
7883 SALLY IRENE COURT
LAS VEGAS NV  89113-1708

WARREN CHEW
1 BRIARFIELD DR
LAKE SUCCESS NY  11020-1409

YIP FOON CHEW &
SUNNY H CHEW JT TEN
145-42 34TH ST
FLUSHING NY  11354-3156

CALVIN L CHEWNING
130 W VELMA
LEMAY MO  63125-2052

VICTOR R CHEWNING &
ISOBEL GREENE CHEWNING JT TEN
1952 HART RD
LEXINGTON KY  40502-2441

CHERYL L CHEYNEY &
THOMAS E CHEYNEY JR JT TEN
7625 MILL STREAM CT
CUMMING GA  30040-4289

H STANTON CHEYNEY
707 POTOMAC AVE
BUFFALO NY  14222-1240

THOMAS E CHEYNEY JR &
CHERYL LYNN CHEYNEY TEN COM
7625 MILL STREAM CT
CUMMING GA  30040-4289

DUANE M CHEZEM
11680 MARSHALL RD
BIRCH RUN MI  48415-8740

JOANN M CHEZEM
355 WEST 37 STREET
ANDERSON IN  46013-4001

CHOL C CHI
2808 HAZEL PLACE
COSTA MESA CA  92626-4150

KO CHUAN CHI
1371 JACARANDA CIRCLE
ARCADIA CA  91006

CHI OMEGA HOUSE ASSOCIATION
ZETA
1011 16TH ST
BOULDER CO  80302-7317

YUAN-TSAN CHIA
2304 RIDDLE AVE UNIT C-208
WILMINGTON DE  19806-2138

ZITA T CHIACCHIA TOD
JEREMIAH T CHIACCHIA
SUBJECT TO STA TOD RULES
14360 MARK DRIVE
LARGO FL  33774

MISS CATHERINE CHIAMULERA
APT 7-N
52-40-39TH DR
WOODSIDE NY  11377

RICHARD B CHIANESE &
SUZANNE G CHIANESE TEN ENT
418 BARRYWOOD LANE
CASELBERRY AZ  32707

ANGELA H CHIANG
8394 AUTUMN RUST
ELLICOTT CITY MD  21043-6061

DAVID D CHIANG
185 DEER PATH DRIVE
ROCHESTER NY  14612-2864

DORIS M CHIANG
610 GAGE LN
NORTH WALES PA  19454-2735

HELEN CHIANG
TR HELEN CHIANG LIVING TRUST
UA 06/01/95
2619 CHATEAU LN
DAVIS CA  95616-6414

PAGE Y CHIANG &
LING C CHIANG JT TEN
2381 SANS SOUCI DR
AURORA IL  60506-5262

PANG SUN CHIANG
4012 EIGHTH AVE N E
SEATTLE WA  98105-6407

ANTHONY W CHIANO
5290 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8895

JOHN R CHIANTIS
7140 SAN BENITO DRIVE
SYLVANIA OH  43560-1128

PETER CHIANTIS &
GRACE RITA CHIANTIS JT TEN
36603 GROVE
LIVONIA MI  48154-1623

WILLIAM D CHIAPETE &
PATRICIA I CHIAPETE JT TEN
6445 LYRA LANE
RACINE WI  53406-1317

LOUIS CHIAPETTA &
JOSEPHINE CHIAPETTA JT TEN
289 ALAMEDA DR
BRICK NJ  08723-7669

DOMINICA CHIAPPARONE &
ANN CHIAPPARONE JT TEN
53-03 248 ST
DOUGLASTON NY  11362-1615

DOMINICA CHIAPPARONE &
CATHERINE DEGREGORY JT TEN
53-03 248 ST
DOUGLASTON NY  11362-1615

OLGA CHIAPPE
328 EASTMOORE AVE
DALY CITY CA  94015

PATRICIA J CHIAPPERINI
4 KOHLHEPP AVE
MILLTOWN NJ  08850

CHARLES CHIAPPETTA
CUST CHARLES RICHARD CHIAPPETTA
UGMA WI
4471 BENSON PIKE
SHELBYVILLE KY  40065-7503

JANINE CHIARA
CUST VANCE L
CHIARA UTMA NJ
1285 S BARKLEY PLACE
NORTH BRUNSWICK NJ  08902-3104

JOSEPH J CHIARA
9006 ROEDEAN
PARMA OH  44129-1747

VANCE L CHIARA
1285 S BARKLEY PL
NORTH BRUNSWICK NJ  08902-3104

GEORGE CHIARAMELLO JR
301 WISCONSIN
WESTVILLE IL  61883-1833

GLENN M CHIARAMONTE
154 LIMERICK LN
ROCHESTER NY  14606-3259

CHARLES A CHIARELLA
295 WEST END AVE
LONG BRANCH NJ  07740-5233

JOHN J CHIARELLA &
DONNA CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE NH  03782-2624

JOSEPH J CHIARELLA &
DONA M CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE NH  03782-2624

JOSEPH JOHN CHIARELLA JR
57 HARBOR HILL RD
SUNAPEE NH  03782-2624

PAUL C CHIARELLA
943 RANKINE RD
NIAGARA FALLS NY  14305

ANGELO CHIARELLI
6531 SADDLE RIDGE DRIVE
LONG GROVE IL  60047-2022

FELIX CHIARELLI &
MARGARET CHIARELLI JT TEN
241 NEW CENTRAL AVE
JACKSON NJ  08527-2952

ALBERT W CHIARELLO &
MARY CHIARELLO JT TEN
11 BRIAR RD
FREEHOLD NJ  07728-2013

MARY P CHIARELLO
355 DELAWARE AVE
ALBANY NY  12209-1625

RICHARD A CHIARI
105 HARLEM ROAD
WEST SENECA NY  14224-1823

ENRICO CHIARILLO JR
87 KNOLLWOOD RD
FARMINGTON CT  06032-1032

STEVEN CHIARILLO
103 MILTON RD
BRISTOL CT  06010-5574

WILLIAM CHIARILLO
15 SIGOURNEY STREET
BRISTOL CT  06010-6883

PALMA LUCIA CHIARINO
36 EAST 36 ST 5F
NEW YORK NY  10016-3450

JAMES R CHIASCIONE
APT 232
120 DEHAVEN DR
YONKERSS NY  10703-3602

THOMAS P CHIASCIONE
508 SUMMERVALE COURT
BELAIR MD  21014-2259

JOSEPH L CHIASSON
5 GRANT ST
MAYNARD MA  01754-1813

MAURO CHIAVERINI
3533 CIMMERON ROAD
YORK PA  17402-4315

JOSEPH CHIAVUZZI &
FRANCES R CHIAVUZZI JT TEN
303 AMITY ST
ELIZABETH NJ  07202-3939

FRED CHIAZ &
LILLIAN C CHIAZ JT TEN
58655 TRAVIS ROAD
NEW HUDSON MI  48165-9577

SCOTT M CHIAZ
59331 WOODFARM
SOUTH LYON MI  48178-9755

MARILYN CHIBE
7907 WEST 81ST PL
BRIDGEVIEW IL 60455-1634

JOHN B CHICARELLO &
LANDA M CHICARELLO JT TEN
78 SALISBURY ST
WINCHESTER MA 01890-2334

WASYL CHICHERSKY &
ANNA CHICHERSKY TEN ENT
2047-7TH ST
BETHLEHEM PA 18020-5735

CHARLES H CHICHESTER JR
3419 CHEROKEE ROAD
MOUNTAIN BROOK AL 35223-1315

MARILYN L CHICHESTER
517 PINE ACRES BLVD
BRIGHTWATERS NY 11718-1202

MICHAEL A CHICHESTER
4130 MOHAWK
GRANDVILLE MI 49418-2449

ALDONA CHICHINSKAS
2470 MOLIERE ST
BRASSARD QC J4Y 1L5

BARBARA A CHICK &
DONALD G CHICK
TR UA 05/26/99 CHICK LIVING TRUST
4130 HIGHCREST
BRIGHTON MI 48111

E W CHICK &
JO ANN CHICK JT TEN
826 STATE RT 131 BOX 70
MILFORD OH 45150

GARY W CHICK
8070 BEDFORD ROAD
HUBBARD OH 44425

MARIE A CHICK &
STEPHEN C CHICK JT TEN
7212 LANGERFORD
PARMA OH 44129-6505

MARIE A CHICK
CUST ANTHONY J VALENTI JR UGMA OH
7212 LANGERFORD DR
PARMA OH 44129-6505

MARTIN J CHICK &
MARTIN J CHICK JT TEN
12 ROSEMARY DR
AIKEN SC 29803-7346

MARY O CHICK
1820 RIDGELAWN
YOUNGSTOWN OH 44509-2114

JOHN CHICKENSKY JR
32100 FRUEHAUF
FRASER MI 48026-2367

LESLEY C CHICKERING
4212 BUCKSKIN LAKE DR
ELLICOTT CITY MD 21042-1254

WENDY CHICKERING
156 PALM AVE
SAN CARLOS CA 94070-1925

THERESA M CHICKLAS &
DANIEL GORDON CHICKLAS JT TEN
3167 ROODS LAKE RD
LAPEER MI 48446-8727

RAYMOND P CHICKLON
830 SYLVIA N W
GRAND RAPIDS MI 49504-2845

RICHARD J CHICKO
5217 BUTLER ST
PITTSBURGH PA 15201-2621

JOSEPH CHICKY &
CONNIE J CHICKY JT TEN
41875 WOODBROOK DR
CANTON MI 48188-2622

LAURO V CHICO
1023 DUNCAN LN LOT 304
PITTSBURGH PA 15236-1661

WALTER J CHICO JR
TR WALTER J CHICO JR FAMILY TRUST
UA 11/29/93
BOX 272
PATTERSONVILLE NY 12137-0272

MICHAEL CHICOLA
1817 STARDUST LN
OLEAN NY 14760-1648

ANTHONY V CHICORELLI
3 S MAIN ST
ONEONTA NY 13820-2516

PAUL P CHICWAK
7318 IRA AVE
BROOKLYN OH 44144-3228

CHARLES J CHIDDIX &
BESSIE V CHIDDIX JT TEN
8711 LAFAYETTE CT
KANSAS CITY KS 66109-1961

JOE S CHIDESTER &
BARBARA R LAMBERT JT TEN
2248 MUSSON
HOWELL MI 48843-9082

RICHARD M CHIDESTER
173 BLUE RIVER RD
CADIZ KY 42211-8016

CHIEF CO
C/O BANK OF PONTIAC
BOX 710
PONTIAC IL 61764-0710

ROSALEE D STAR CHIEF
1511 HIDDEN CREEK CIRCLE DR NE APT
GRAND RAPIDS MI  49505-5480

CHARLOTTE CHIEFFA
186 WESTMINSTER DR
YONKERS NY  10710-4221

RONALD J CHIEFFE
2157 REBECCA DR
HATFIELD PA  19440-2748

ANTONIA E CHIESA
1200 LOCUST ST
DENVER CO  80220-2829

CAROLE CHIESA
12473 WILKES ROAD
YALE MI  48097-3716

LEONARD L CHIESA
3995 SUN RAPIDS DR
OKEMOS MI  48864-4503

JOSEPHINE R CHIFALA
120 CARDIGAN RD
CENTERVILLE OH  45459-1710

MATTHEW SHANE CHIGLINSKY
208 WERDEN DR
NEW CASTLE DE  19720-4734

ARNOLD J CHIHAK &
BERNADINE CHIHAK JT TEN
21130 PARK BRUSH LN
KATY TX  77450-4106

DEAN K CHIKAMI
11699 GUAM CIR
CYPRESS CA  90630-5510

EDWARD M CHIKOFSKY
APT 23E
301 EAST 87TH ST
NEW YORK NY  10128-4838

STELLA J CHIKOSKY &
GERALDINE BENTLEY JT TEN
4411 PEBBLE BEACH DR
LEAGUE CITY TX  77573

SHERRY L CHILCOTE
6128 EDGAR RD
SIX LAKES MI  48886-9757

FRANK NEWTON CHILCOTT
464 AMBERLEY
TECUMSEH ON  N8N 3M3

JOHN D CHILCOTT
900 EAST MARKET ST
LOCKPORT NY  14094-2557

ARTIE C CHILCUTT
140 WARDWAY DR
BOYCE LA  71409

JO ANN J CHILCUTT
300 AVALON DR
PARIS TN  38242-4428

NANCY FIALKA CHILCUTT
4002 CHERRY GARDEN
COMMERCE TOWNSHIP MI  48382-1000

BARBARA S CHILD &
WILLIAM C W CHILD JT TEN
63 BUTTLES RD
GRANBY CT  06035-2814

DONNA CHILD
1322 EAST 13TH SOUTH
SALT LAKE CITY UT  84105-1943

JOHN S CHILD &
BEATRICE L CHILD TEN ENT
8221 SEMINOLE AVE
PHILA PA  19118-3929

MARTHA C CHILD
5025 HILLSBORO RD 8E
NASHVILLE TN  37215-3773

NANCY HARRIGAN CHILD
16557 HIGHLAND SUMMIT DR
BALLWIN MO  63011

RICHARD A CHILD
29 SCHAEFFER LANE
FREEHOLD NJ  07728-2808

ROBERT M CHILD JR
124 VIA SERENA
ALAMO CA  94507-1842

THOMAS N CHILD &
VANESSA CHILD JT TEN
521 CAMWAY DR
WILMINGTON NC  28403-3415

JOHN W CHILDE III
2151 S LAKESHORE DRIVE
HARBOR SPRINGS MI  49740-9115

BARRY D CHILDERS
14964 E 206TH STREET
NOBLESVILLE IN  46060-9392

CALVIN CHILDERS
3883 CASTANO DRIVE
DAYTON OH  45416-1109

CHARLES WILLIAM CHILDERS
3255 VALENTINE RD RT 4
LAPEER MI  48446-8762

CLAUDIA S CHILDERS
4404 ROLLAND DR
KOKOMO IN  46902-4728

CLAYTON G CHILDERS
19201 GREYDALE COURT
DETROIT MI  48219-1814

DAVID C CHILDERS
426 TAYLOR STREET
CUYAHOGA FALL OH  44221-5036

EMMETT CHILDERS JR
215 RAM DRIVE
COVINGTON GA  30014-1959

FRANCES D CHILDERS
823 GLENHURST
WILLOWICK OH  44095-4312

GARY D CHILDERS
4404 ROLLAND DR
KOKOMO IN  46902-4728

GARY L CHILDERS
379 STUMP RD
LAPEER MI  48446-8763

HOWARD D CHILDERS
1161 FENWICK PL
SANTA ANA CA  92705

JACK L CHILDERS
9706 SHARON DR
TAYLOR MI  48180-3086

JAMES R CHILDERS
761 KNOLLWOOD
SALINE MI  48176-1314

JOHN S CHILDERS
CUST AMY S
CHILDERS UTMA NC
1375 WATERLILY RD
COINJOCK NC  27923

KATHRYN LOUISE CHILDERS
8975 RIO LINDA BLVD
ELVERTA CA  95626-9556

KIM R CHILDERS
465 N ELM GROVE RD
LAPEER MI  48446-3546

LEONARD R CHILDERS
1717 W 10
MUNCIE IN  47302-2144

LINDELL R CHILDERS
1100 REYNOLDS ROAD
PARAGOULD AR  72450-2234

NICHOLAS P CHILDERS
4615 BROOKVILLE RD
INDIANAPOLIS IN  46201-4705

PAULINE HILL CHILDERS
108 JAMES CREEK ROAD
SOUTHERN PINES NC  28387-6819

ROBERT L CHILDERS
3889 MORGAN RD
ORION MI  48359-1914

RONALD CHILDERS
521 ALTON RD
GALLOWAY OH  43119-9542

STEPHEN D CHILDERS
779 CHILDERS RD
EVA AL  35621-7641

AMY L CHILDRE
106 A ANNETTE WAY
MILLEDGEVILLE GA  31061-9032

CHILDRENS HOSPITAL
2924 BROOK RD
RICHMOND VA  23220-1215

THE CHILDRENS MUSEUM OF BOCA
RATON SINGING PINES INC
498 CRAWFORD BLVD
BOCA RATON FL  33432-3752

ALBERT CHILDRESS
11212 E 59TH TERR
RAYTOWN MO  64133-4201

ARNOLD E CHILDRESS
BOX 134
MUNCIE IN  47308-0134

BERTHA B CHILDRESS
8215 DIANE LN
RICHMOND VA  23227-1634

BETTY J CHILDRESS
3146 GOLFING GREEN
DALLAS TX  75234

CAMMIE EDWARD CHILDRESS
1003 E 7TH ST
MUNCIE IN  47302-3516

CAROL S CHILDRESS
BOX 84
NEW CANTON VA  23123-0084

CAROL S CHILDRESS &
LESTER K CHILDRESS JT TEN
BOX 84
NEW CANTON VA  23123-0084

CLYDE E CHILDRESS
5 READ AVE
WILMINGTON DE  19804-2033

GERALDINE L CHILDRESS
R F D 4 3330 TIPSICO LAKE RD
HIGHLAND MI  48357-2417

GUSS U CHILDRESS
2130 HOUSER RD
HOLLY MI  48442-8355

JAMES R CHILDRESS
892 HAMILTON RD
BROOKSVILLE KY  41004

JASON L CHILDRESS
19515 NORTHLAWN ST
DETROIT MI  48221-1609

JOSEPH R CHILDRESS
5363 GREEN COVE RD
GAINESVILLE GA  30504-5103

JOSEPH R CHILDRESS &
BETTY G CHILDRESS JT TEN
5363 GREEN COVE ROAD
GAINESVILLE GA  30504-5103

MARCELLUS CHILDRESS
1225 IVEY PARK LN
NORCROSS GA  30092-4788

RACHEL E CHILDRESS
4301 ELEANOR
TROY MI  48098-5059

REBECCA L CHILDRESS
616 W 3RD ST
MARION IN  46952-3747

VANESSA CHILDRESS
725 ROCKY MT CT
ANTIOCH TN  37013

VIRGIL O CHILDRESS
2072 NANCY WY SW
LOGANVILLE GA  30052-3826

WALTER CHILDRESS
301 W STEWART
FLINT MI  48505-3215

WILLIAM KENNETH CHILDRESS &
ROSEMARY H CHILDRESS JT TEN
14607 HUNTERS POINT
CHESTERFIELD MO  63017-8003

RICHARD WILSON CHILDREY
1105 S CRESCENT DR
SMITHFIELD NC  27577-3715

WARREN S CHILDREY
7018 BERKRIDGE DR
HAZELWOOD MO  63042-3231

AARON W CHILDS
738 E HOLBROOK
FLINT MI  48505-2237

ARTHUR CHILDS
253 BELLEVIEW TERR
HILLSIDE NJ  07205-1530

ARTHUR J CHILDS
NEWTON LONGVILLE MILTON KEYNES
BUCKINGHAMSHIRE MK17 0AG

BRENDA A CHILDS
19766 RD 1038
OAKWOOD OH  45873-9074

CHARLES CHILDS
647 S 850 E
GREENTOWN IN  46936-1441

CLAUDELL L CHILDS
1130 EAST 172ND STREET
SOUTH HOLLAND IL  60473-3585

DAVID CHILDS
1908 RIDGE OAK
FORT WORTH TX  76112-4066

DAVID R CHILDS JR
4155 N PARK AVE
INDIANAPOLIS IN  46205-2742

DEBORAH J CHILDS
4022 PURDY RD
LOCKPORT NY  14094-1002

DONALD J CHILDS
4341 HILLCREST DRIVE
MADISON WI  53705-5018

EARNEST J CHILDS
516 OCONEE ST
MANCHESTER GA  31816-1240

ELIZABETH E CHILDS
1020 COTTONWOOD DR
DESOTO TX  75115-4114

EVENLYN PAULINE CHILDS
5500 BROAD BRANCH RD NW
WASHINGTON DC  20015-1704

GRACE HANSEN CHILDS
348 COCKER HAM RD
DENHAM SPRINGS LA  70726-2515

HARAND E CHILDS
1582 SENSENY RD
WINCHESTER VA  22602-6424

JACK R CHILDS
506 HARRISON
GARDEN CITY MI  48135-3188

JANET DUFF CHILDS
755 S HARVARD CT
PALATINE IL  60067-6664

JEFFREY A CHILDS
1325 AVALON CT
KOKOMO IN  46902-3103

LARRY L CHILDS &
MARILYN J CHILDS JT TEN
10801 SOUTH CR 419 EAST
MUNCIE IN  47302-8453

LAURA S CHILDS
10470 wimple road
onsted MI 49265

LUTHER H CHILDS
1448 BOWMAN AVE
KETTERING OH  45409-1801

MICHELLE CHILDS
8955 WADSWORTH RD
SAGINAW MI  48601-9671

NORMAN K CHILDS &
MARJORIE J CHILDS JT TEN
4031 N CRESTON DR
MARION IN  46952

PETER J CHILDS
BOX 507
SAGINAW MI  48606-0507

PETER J CHILDS &
JULIA E CHILDS &
PATRICIA A CHILDS JT TEN
213 SHELBY LN
ALBANY GA  31701-5711

RICHARD C CHILDS
514 TICKNER ST
BOX 341
LINDEN MI  48451-9008

ROBERT F CHILDS &
NANCY E CHILDS JT TEN
PO BOX 114
TAWAS CITY MI  48764-0114

ROBERT G CHILDS
3102 HEITMAN
SAN JOSE CA  95132-2721

ZULA V CHILDS
APT D-33
2160 NE 36 ST
POMPANO BEACH FL  33064-7575

BEVERLY D CHILES
9600 HAMMILL RD
OTISVILLE MI  48463

ROBERT M CHILES
BOX 3496
NEW BERN NC  28564-3496

MISS VICKIE SUE CHILES
C/O KIMBERLIN
4620 MATTESE VILLA DR
ST LOUIS MO  63128-3043

THOMAS A CHILL
3637 DEMURA DRIVE S E
WARREN OH  44484-3724

THOMAS J CHILLOG
8710 EDGEWOOD
HAUGHTON LA  71037-9339

NELLIE A CHILNER
210 S GENESEE ST
DAVISON MI  48423-1364

LLOYD O CHILSON JR
MILL ST
COUDERSPORT PA  16915

MANDY F CHILSON
30247 SPAIN CT
ROMULUS MI  48174-3148

SUSAN W CHILSON
70 KEMP AVE
NORTH ADAMS MA  01247-4325

ALEXANDER W CHILTON JR
2705 SW ENGLISH LANE
PORTLAND OR  97201-1623

EULA CHILTON
703 2ND ST
ALBANY KY  42602-1523

JAMES N CHILTON JR
2865 WESTHOLLOW DR 17
HOUSTON TX  77082-3324

WILLIAM H CHILTON
RT 1 BOX 72
EMINENCE MO  65466

JOHN R CHILVER &
MARY K CHILVER JT TEN
4160 40TH AVE
HUDSONVILLE MI  49426-9417

SANDRA CHILVERS
281 MORRISON AVE
BEAVERTON ON  L0K 1A0

CHRISTOPHER CHIMERA
121 CHARLES ST
FLORAL PARK NY  11001-2224

NICK CHIMIENTI
25 W STEVENSON DR
GLENDALE HEIGHTS IL  60139-2456

S JEAN CHIMINELLO
8 APPLE HILL RD
PEABODY MA  01960-1437

CHIMINIELLO OIL CO INC
360 BRIDGE STREET
NORTH WEYMOUTH MA  02191-1141

JEFFREY A CHIMOVITZ
CUST JENNIFER ILENE CHIMOVITZ
UGMA MI
5364 PINE NEEDLE DR
GRAND BLANC MI  48439

JEFFREY A CHIMOVITZ
CUST MELISSA LYNN CHIMOVITZ UGMA
MI
5364 PINE NEEDLE DR
GRAND BLANC MI  48439-9629

ROBERT M CHIMOVITZ
512 W COURT ST
FLINT MI  48503-5010

ANGELA M CHIMPOUKCHIS
S FAIRVIEW AVE
BOX 666
MONTAUK NY  11954-0502

BAK G CHIN &
ELIZABETH ZHONG JT TEN
2161 WATSON AVE
BRONX NY  10472-5401

BIG TALL CHIN
15 54B PLAZA RD
FAIR LAWN NJ  07410

BIN F CHIN &
LUN MEE CHIN JT TEN
855 E 13TH ST
BROOKLYN NY  11230-2913

BOCK M CHIN
TR BOCK MING CHIN 1997 FAM TRUST
UA 12/19/97
750 LOWELL ST
PEABODY MA  01960-3356

CATHERINE ANN CHIN
261 PAYSON ROAD
BELMONT MA  02478-3426

CHI-TONG CHIN &
THERESA L CHIN JT TEN
4288 BRIARWOOD WAY
PALO ALTO CA  94306-4611

CHO S CHIN
1942-33RD AVE
SAN FRANCISCO CA  94116-1125

DEBORAH P CHIN
736 OLD STAMFORD RD
NEW CANAAN CT  06840

DER TAU CHIN
182 FEARL BRIDGE RD
WINTHROP NY  13697-3112

EDWIN J CHIN &
JOSEFINA CHIN JT TEN
145 N 10TH ST
PHILA PA  19107-2414

GLENN D CHIN
835 NESCONSET HWY APT E8
NESCONSET NY  11767

JACK CHIN &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JACK CHIN JR &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JANE CHIN &
JAY CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JANE CHIN &
PENNY JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JERRY CHIN &
VERNA CHIN JT TEN
5075 EL ROBLE COURT
SAN JOSE CA  95118-2321

JOHN G CHIN
46425 INVERNESS RD
CANTON MI  48188-3095

KIM FOOK CHIN &
CHUI CHUN CHIN JT TEN
9427 N LEAMINGTON AVE
SKOKIE IL  60076

KWAK DAIK CHIN &
MEI SHEUNG CHIN JT TEN
143-38 SANFORD AVE 2ND FLOOR
FLUSHING NY  11355-2044

LESLIE S F CHIN
CUST CONSTANCE A CHIN UGMA MD
30 WATERTOWN RD
OCEAN PINES MD  21811-1716

MAIKO K WINKLER-CHIN &
TYLER J CHIN JT TEN
4043-24TH PL S
SEATTLE WA  98108

MARY KAO CHIN
TR MARY KAO CHIN LIVING TRUST
UA 05/25/94
782 PRINCETON-KINGSTON RD
PRINCETON NJ  08540-4124

PAUL D CHIN &
RUEI-CHEN CHIN JT TEN
3643 LUPINE AVE
PALO ALTO CA  94303-4432

PENNY JUNE CHIN &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

PETER CHIN
50 BAXTER AVE
NEW HYDE PARK NY  11040-3955

ROY A CHIN &
KAY CHIN JT TEN
22452 SWORDFISH DR
BOCA RATON FL  33428-4610

S NING CHIN &
AKIKO CHIN JT TEN
6928 BONNOT DR
NORFOLK VA  23513-1102

MISS SHAM KEN CHIN
APT 4E
90 BEEKMAN ST
NEW YORK NY  10038-1876

SHAU L CHIN &
MARIA O CHIN JT TEN
207 ELMIRA ST
SAN FRANCISCO CA  94124-2209

SIDNEY CHIN
22 LEA ANN TERRACE
WANTAGH NY  11793-2123

SOCHUN W CHIN &
SUSAN C MELVIN &
DORIS CHIN JT TEN
3225 W HIRSCH ST
CHICAGO IL  60651-2421

STEPHEN F CHIN
CUST MARK H
CHIN UGMA CA
165 DERBY LANE
MORAGA CA  94556-2153

STEPHEN F CHIN
CUST STEPHANIE E CHIN UGMA CA
165 DERBY LANE
MORAGA CA  94556-2153

SUEY KEE CHIN &
MEY LEIN CHIN JT TEN
45-25 KISSENA BLVD #5F
FLUSHING NY  11355

TE NING CHIN
TR TE NING CHIN TRUST
UA 05/25/94
782 PRINCETON KINGSTON RD
PRINCETON NJ  08540-4124

VIRGINIA CHIN
50 BAYARD ST
APT 8U
NEW YORK NY  10013-4909

WAI CHUN CHIN
CUST STEVEN D
CHIN UGMA NY
153-05-58TH AVE
FLUSHING NY  11355-5522

YUEN-KWOK CHIN
5137 SERENA DRIVE
TROY MI  48098-2354

WANDA CHINA
708 E BALTIMORE PIKE
KENNETT SQUARE PA  19348-2430

HELEN O CHINAPPI
49 QUEENSWAY RD
ROCHESTER NY  14623-4627

JUDITH S CHINAPPI
916 PARMA CENTER RD
HILTON NY  14468-9310

ALLEN J CHINAVARE &
GERALDINE J CHINAVARE JT TEN
5095 S HURON RIVER DR
S ROCKWOOD MI  48179-9700

DORIS G CHINCHAR
342 CAROLINA STREET
CLARK NJ  07066-1106

DOROTHY CHINCHINIAN
2904 TYSON AVE
PHILADELPHIA PA  19149-1907

DAVID L CHINEVERE
5765 GARFIELD ROAD
SAGINAW MI  48603-9670

DONNA Y T CHING
CUST MICHAEL
ALBERT CHING UTMA CA
1560 N MICHILLINDA AVE
PASADENA CA  91107-1316

ETHEL F L CHING
1320 ALEXANDER ST 1003
HONOLULU HI  96826-1219

GEORGE SENWOO CHING &
ROSALINE J CHING JT TEN
415 WATERBURY CIR
CINCINNATI OH  45231-2729

SAM CHING
BOX 58056
SHERMAN OAKS CA  91413-3056

ZAI-HAY CHING
BOX 457
TAIPEI ZZZZZ

RICHARD A CHINMAN JR
2640 CORNELL CIRCLE
BOLDER CO  80305-5751

DELMAS M CHINN
194 S 500 WEST
ANDERSON IN  46011-9122

FLOYD O CHINN
913 LINDY CT
DAYTON OH  45415-2130

GLENNIS CHINN
717 CHURCH ST
MEDINA NY  14103

HARRIET G CHINN
BOX 1236
WARSAW VA  22572-1236

LINDA ELIZABETH CHINN
6 WILKSHIRE ROAD
DOYLESTOWN PA  18901

MARTIN P CHINN
5152 MUSHROOM RD
DECKER MI  48426-9774

ROBERT CHINN &
TOSHI CHINN JT TEN
3241 S HANFORD ST
SEATTLE WA  98144-6131

WING S CHINN &
MAY CHINN &
SHARON GALE FONG JT TEN
2701 9TH AVE
OAKLAND CA  94606-2129

STEPHEN R CHINN
7414 SALFORD COURT
ALEXANDRIA VA  22315

WALLACE W CHINN
4041-83RD AVE SE
MERCER ISLAND WA  98040

MATSUKO A CHINNA
TR MATSUKO A CHINNA TRUST
UA 03/31/98
44 748 MALULANI ST
KANEOHE HI  96744-2429

CHRIS MICHAEL CHINNI
1008 EMBER LN
SPRING GROVE IL  60081-8292

BEATRICE L CHINOSKI &
GEORGE H CHINOSKI JT TEN
51889 JOHNS DR
NEW BALTIMORE MI  48047-1413

NOELLA CHINOSKI
26220 JANET CT
ROSEVILLE MI  48066-3202

HENRY C CHINSKI SR
1030 KENDALL ROAD
WILMINGTON DE  19805-1151

JOHN A CHINTYAN
1382 AMY ST
BURTON MI  48509-1802

LENA CHINTYAN &
JOHN A CHINTYAN &
JAMES R CHINTYAN JT TEN
1382 AMY ST
BURTON MI  48509-1802

DAVID W CHIO
53510 GRAND RIVER AVE 12
NEW HUDSON MI  48165

MARLENE F CHIO
12700 SECOR RD
PETERSBURG MI  49270-9723

THOMAS E CHIO
12700 SECOR RD
PETERSBURG MI  49270-9723

CARMEN D CHIOCCHIO &
JAMES C CHIOCCHIO JT TEN
13740-87TH AVE N
SEMINOLE FL  33776-2219

MARY CHIODI
707 WEST WALNUT ST
LONG BEACH NY  11561-2816

SHERYL A CHIODINI
4462 STATE RD JJ
FULTON MO  65251-5047

ANTHONY R CHIODO &
DOLORES CHIODO JT TEN
1121 HARDING RD
ELIZABETH NJ  07208-1011

HELEN CHIOTES
PO BOX 1653
NEW YORK NY  10156-1653

SHU-MING CHIOU
3210 HARVARD
BUTTE MT  59701-4552

MICHAEL CHIPKA
814 10TH STREET
SPARKS NV  89431-4404

DONALD CHIPKIN &
NANETTE CHIPKIN JT TEN
608 N DOUGLASS AVE
MARGATE NJ  08402-1933

ROBERT L CHIPLEY
225 JENNINGS AVE
GREENWOOD SC  29649-2433

GENEVA M CHIPLIS
TR GENEVA M CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS IN  46228-2906

ROBERT H CHIPLIS
TR ROBERT H CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS IN  46228-2906

BARBARA A CHIPMAN &
MIRIAM S BENNETT JT TEN
64 PLEASANT DR
BRIDGEWATER MA  02324-2356

DON RAY CHIPMAN
601 W FULTON STREET
HARTFORD CITY IN  47348-2601

E CAROLYN CHIPMAN
C/O DAVID R CHIPMAN
BOX 2314  ZZZZZ

HAZEL D CHIPMAN &
ARLENE B COSTELLO JT TEN
112 SOUTH RIVER DRIVE
CLARKSTON MI  48346-4150

KEITH A CHIPMAN
12 DAVID DRIVE
BLACKSTONE MA  01504-2005

JOHN L CHIPNER
422 E MAIN ST
LOUDONVILLE OH  44842-1360

JULIANA M CHIPPS &
HAROLD D CHIPPS JR JT TEN
827 FPARROW AVE
LANSING MI  48910

LAURA G CHIRA
6832 YOUNGSTOWN
HUDSONVILLE MI  49426-9362

ANTHONY CHIRAS
50 FRYE ST
MARLBOROUGH MA  01752-1111

DEBRA J CHIRGWIN
55 BIRCH RD
CHESTER NH  03036-4002

MARIO CHIRICHIELLO
139 RACE STREET
ELIZABETH NJ  07202-3215

IRENE CHIRIGOS
4175 IVANHOE DRIVE
APT 707
MONROEVILLE PA  15146

JUDITH L CHIRIKOS
426 WATERFORD CT
WILLOWBROOK IL  60521-5436

LAWRENCE CHIRIO
4230 ELMONTE
SAGINAW MI  48603-5819

JOAN CHIROPOLOS
156 N 3RD AVE
DES PLAINES IL  60016-2331

PATRICIA S CHISAM
TR PATRICIA S CHISAN TRUST
UA 09/23/94
513 E AVE SAN JUAN
SAN CLEMENTE CA  92672-2331

KATHRYN L CHISEFSKY
244 SHANNONBROOK LANE
FREDERICK MD  21702

FRANK A CHISESI &
MARILYN A CHISESI JT TEN
4629 N ORIOLE
NORRIDGE IL  60706-4538

JANET S CHISHOLM
67 WATCHUNG AVE
UPPER MONTCLAIR NJ  07043-1337

MARIA ANN CHISHOLM
421 RIPPLE CREEK
ELSMERE KY  41018

MELANIE J CHISHOLM
2334 GOLDEND POND
FENTON MI  48430-1097

MITCHELL T CHISHOLM JR
152 LESLIE DRIVE
SAN CARLOS CA  94070-3461

MITCHELL T CHISHOLM &
JOAN L CHISHOLM JT TEN
152 LESLIE DRIVE
SAN CARLOS CA  94070-3461

PEGGY C CHISHOLM
6200-A SHOAL CREEK DR W
AUSTIN TX  78757-4315

RAYMOND HUGH CHISHOLM
2106 BIRCH LEAF LANE
BLACKSBURG VA  24060-1446

ROBERT H CHISHOLM
23 S PAULINE
APT 706
MEMPHIS TN  38104-3121

THOMAS A CHISHOLM
TR THOMAS A CHISHOLM TRUST
UA 02/09/99
2266 LAKEWOOD LANE
NOKOMIS FL  34275-3527

TONY A CHISHOLM
9619 FOX HUNT CIRCLE
DOUGLASVILLE GA  30135

WALLACE H CHISHOLM
24520 TAFT RD
NOVI MI  48375-2239

WILLIAM R CHISHOLM
24520 TAFT RD
NOVI MI  48375-2239

BETTY JO CHISLER
822 WHISPERING WAY
SO CHARLESTON WV  25303-2727

JOAN E CHISLER
6602 GLENWOOD AVENUE
YOUNGSTOWN OH  44512-4420

LISA C CHISLETT
91 LOCUST STREET
BURLINGTON MA  01803

JAMES R CHISLEY JR
9711 WINDSOR CIRCLE
FORT WORTH TX  76140

JOHN K CHISM
PO BOX 1234
NEWCASTLE OK  73065-1234

MICHAEL J CHISM
3659 W 300 S
MARION IN  46953-9728

JOHN E CHISMAR
7088 W SR 132
LAPEL IN  46051-9716

MARILYNN E CHISMAR &
JEROME P CHISMAR &
MARY JO VERNON JT TEN
BOX 246
MANCELONA MI  49659-0246

DAVID E CHISMARK
2111 SIXTH ST
NILES OH  44446-4301

LAWRENCE M CHISMARK
20956 DELAWARE
SOUTHFIELD MI  48034-5928

PAUL E CHISMARK
432 SECREST LANE
GIRARD OH  44420-1113

MARY CHISNELL
8309 PLEASANT RIDGE DR
N CHARLESTON SC  29420

HESTER CHISOLM
314 PEACH LANE
BOUNTIFUL UT  84010-5056

MARTHA LEE CHISOLM
CUST CHARLES PARK CHISOLM UGMA TN
140 EMERALD HILLS LANE
NEWNAN GA  30263-3998

NANCY E CHISOLM
700 POPLAR ST
COLUMBIA TN  38401-2320

JAMES E CHISOM
19170 WASHBURN
DETROIT MI  48221-3218

RAY C CHISSUS
29250 US HWY 19 N
LOT 457
CLEARWATER FL  33761

GEORGE G CHITESTER
921 EAST 36 ST
ERIE PA  16504-1801

ANTHONY B CHITTAM
23933 MILLER RD
ATHENS AL  35613-4529

BOBBY E CHITTAM
1835 COUNTY RD 134
ANDERSON AL  35610-4523

CHARLES R CHITTICK
2231 EAST ONTARIO AVENUE
DAYTON OH  45414-5633

CALVIN CHITTY
1805 SC HIGHWAY 39
WILLISTON SC  29853

ESTELLE G CHITWOOD
CUST KATIE CHITWOOD UGMA AL
1020 HAMPTON GATE
MOBILE AL  36609-3311

ESTELLE G CHITWOOD
CUST W
ESTELLE CHITWOOD UGMA AL
1020 HAMPTON GATE
MOBILE AL  36609-3311

LILLIAN J CHITWOOD
C/O ESTEL BOND
RT 1 BOX 229
PIONEER TN  37847-9801

BONITA CHIU
35 SUNSET DRIVE
SIMCOE ON  N3Y 4G2

CARMEN C CHIU
4628 N OSAGE
NORRIDGE IL  60706-4431

CHONG HING CHIU &
MA YING CHIU JT TEN
2413 GOLD AVE
FLINT MI  48503-2182

CHONG HING CHIU &
MAYING CHIU JT TEN
2413 GOLD AVE
FLINT MI  48503-2182

MILING CHIU
4628 N OSAGE
NORRIDGE IL  60706-4431

PLANET CHIU &
ANNA L CHIU JT TEN
4354 LYONS AVE
SKOKIE IL  60076-1353

ROSANNA W CHIU
22 SPICEWOOD WAY
IRVINE CA  92612-2721

SHEANG CHIU
10989 ROCHESTER AVE 218
LOS ANGELES CA  90024

VICTORIA LEE CHIU
957 N ADOBE AVE
MONTEBELLO CA  90640-2801

NELLO G CHIUDIONI
3583 ABBOTTS MILL DR
WILLOUGHBY OH  44094-6476

THOMAS A CHIUDIONI
130 WOODIEBROOK
CHARDON OH  44024-1401

LAWRENCE A CHIULLI SR
1097 RUISDAEL CIR
NOKOMIS FL  34275-4555

BRIAN L CHIVERS
2585 DOUGLAS LANE
THOMPSON STATION TN  37179-5030

MARY S CHIVERS &
JAMES B CHIVERS JT TEN
3276 BORING ROAD
DECATUR GA  30034-4904

MICHAEL D CHIVERTON
CUST MICHAEL J CHIVERTON UGMA NY
6 HOLLY HILL DR
WINGDALE NY  12594-1318

NANCY L CHIZEK
CUST DANIEL R CHIZEK
UGMA MI
5135 SCIO CHURCH
ANN ARBOR MI  48103-9636

GEORGE J CHIZMADIA SR
THERESA V CHIZMADIA &
DEBORAH R MILLER JT TEN
555 WEST COULTER ROAD
LAPEER MI  48446

JAMES M CHIZMADIA
14513 NORTH RD
FENTON MI  48430-1383

STEVE J CHIZMARIK
1301 OLD LOUISVILLE ROAD
GROVETOWN GA  30813-3421

FRANK S CHLADNY &
MARY J CHLADNY JT TEN
3048 ST THOMAS LANE
THE VILLAGES FL  32159

FRANK J CHLANDA &
ANNA B CHLANDA JT TEN
233 WESTON RD
SOMERSET NJ  08873-7203

BARRY G CHLEBNIKOW
CUST MOLLY ANN CHLEBNIKOW
UTMA VA
2577 PENNYBAKER LANE
KESWICK VA  22947-1517

JILL HEDSTROM CHLEBOUN
TR JILL HEDSTROM CHLEBOUN TRUST
UA 09/08/97
5706 N VIRGINIA
CHICAGO IL  60659-3719

RICHARD CHLEBOWSKI
1088 YORK WAY
PORT ORANGE FL  32119-4110

JEROME B CHLEBUS
4169 E OAKLEY RD
HARRISON MI  48625-8304

STANLEY CHLIBECKI
7467 MONTROSE
DETROIT MI  48228-3606

MARION CHLOPEK
1932 S MAYFAIR
WESTCHESTER IL  60154-4220

ANTHONY H CHLUDZINSKI
14401 PLUMMER ST UNIT 1
PANORAMA CITY CA  91402-1136

JANET E CHMAR
4922 BERKSHIRE WOODS DR
FAIRFAX VA  22030-8255

CHARLES S CHMELAR
3506 S JERRY SMITH RD
DOVER FL  33527-5462

THOMAS E CHMELAR
7172 NEW LOTHROP RD
BOX 243
NEW LOTHROP MI  48460-9680

DARREN CHMELIK
9255 EAST RIDGE ROAD
HOBART IN  46342-2610

WILLIAM F CHMELIK &
SUSAN N CHMELIK JT TEN
432 ADDISON RD
RIVERSIDE IL  60546

MICHAEL F CHMELKO
6774 DESMOND
WATERFORD MI  48329-2804

SHIRLEY A CHMELOVSKY
1215 PULLMAN DR
SPARKS NV  89434-4044

EDWARD M CHMIEL
131 ROUTE 130
BORDENTOWN NJ 08505-2217

ELEANOR M CHMIEL &
TED F CHMIEL JT TEN
25178 HAYES ST
TAYLOR MI 48180-2004

TED F CHMIEL
25178 HAYES ST
TAYLER MI 48180-2004

WALTER CHMIELA
2401 FOXBORO CT
KISSIMMEE FL 34746-3100

BRIAN GEORGE CHMIELEWSKI
223 N DIANTHUS AVE
MANHATTEN BEACH CA 90266-6714

EDWARD J CHMIELEWSKI &
DONNA R CHMIELEWSKI JT TEN
4543 HOOVER ST
ROLLING MEADOWS IL 60008-1115

JEROME CHMIELEWSKI
710 DUNCAN AVE
APT 1418
PITTSBURGH PA 15237-5062

LINDA R CHMIELEWSKI
88 PLANTATION DR
AGAWAM MA 01001-3226

MILDRED C CHMIELEWSKI
481 HALE ST
SUFFIELD CT 06078-2501

PETER CHMIELEWSKI
566 GARLAND DRIVE
NILES OH 44446-1109

VERONICA E CHMIELEWSKI
ATTN VERONICA E GOVE
9259 WESTBURY
PLYMOUTH MI 48170-4729

WILLIAM S CHMIELEWSKI
44841 FAIR OAKS
CANTON MI 48187-2990

EDWARD F CHMURA JR
4100 REMSEN RD
MEDINA OH 44256

EDWARD J CHMURA
42 SMITH ST
SAYREVILLE NJ 08872-1546

JOHN E CHMURA
42 SMITH ST
SAYREVILLE NJ 08872-1546

MICHAEL A CHMURA
38958 FAITH
STERLING HEIGHTS MI 48310-2951

RAYMOND CHMURA
13732 FENELON
DETROIT MI 48212-1762

BYUNG M CHO
29731 CANTERBURY CT
FARMINGTON HILLS MI 48331-1899

C STEVE CHO &
JANET Y CHO JT TEN
1205 LLANDWOOD AVE
RICHLAND WA 99352-7651

DAL H CHO
2700 ELIZABETH LAKE RD APT 336
WATERFORD MI 48328-3284

IN J CHO
7224 WESTCHESTER
WEST BLOOMFIELD MI 48322-2869

JAE Y CHO &
SONG S CHO JT TEN
5856 BIRCHCREST DR
SAGINAW MI 48603-5903

SOOK H CHO
32 WINDMILL ROAD
PITTSFORD NY 14534-3135

YONG D CHO
109 KISKIAC TURN
YORKTOWN VA 23693-2725

YOUNG H CHO
7224 WESTCHESTER
WEST BLOOMFIELD MI 48322-2869

DOLLEY CHOATE
155 BRIARWOOD DR
LAPEER MI 48446-3701

JAMES C CHOATE
18 SUSAN LANE
CONWAY AR 72032-2648

JAMES R CHOATE JR
6151 WOODMOOR DR
BURTON MI 48509-1646

JEFFREY L CHOATE
7117 HASKELL SCHOOL RD
FAIRVIEW TN 37062-9175

JOEL P CHOATE &
BARBARA E CHOATE JT TEN
8119 S LINDEN RD
SWARTZ CREEK MI 48473-9151

JUNE HANDY CHOATE
578 BAPTIST HOME RD
NORTH WILKESBORO NC  28659-8207

RODNEY A CHOATE
812 CEDAR STREET
WILLOW SPRING IL  60480-1406

WILLIAM J CHOBAN
169 WOLF AVE
WADSWORTH OH  44281-1673

MICHAEL CHOBANIAN
5303 S 22ND PL
MILWAUKEE WI  53221-3808

ROSE CHOBANIAN &
ANNETTE BALIAN &
MICHAEL CHOBANIAN JT TEN
2019 GLENDALE AVE
FLINT MI  48503-2137

JOSEPH J CHOBOT &
ELLEN E CHOBOT JT TEN
6640 BARRETT DR
DOWNERS GROVE IL  60516-2724

MARY A CHOBOT &
JOSEPH J CHOBOT JT TEN
16 W 760-57TH ST
CLARENDON HILLS IL  60514

DAVID P CHOCK
4389 COMPTON WAY
BLOOMFIELD HILLS MI  48302-2009

DAVID P CHOCK &
LIN-LIN CHOCK JT TEN
4389 COMPTON WAY
BLOOMFIELD HILLS MI  48302-2009

LAURA Y CHOCK
555 NANIAKEA
HILO HI  96720-5448

DORALEE A CHOCKLEY &
THOMAS E CHOCKLEY JT TEN
BOX 127
PECK MI  48466-0127

STEPHEN CHODAK
79 BRU MAR DRIVE
ROCHESTER NY  14606-5355

JOSEPH CHODKIEWICZ &
JULIA CHODKIEWICZ JT TEN
275 AVE A
BAYONNE NJ  07002-1306

GILDA TENNENBAUM CHODOSH
TR UA 05/09/02
LISA S CHODOSH TRUST
140 W 86TH ST
NEW YORK NY  10024-4034

GILDA TENNENBAUM CHODOSH
TR UA 05/09/02
REGINA K CHODOSH TRUST
140 W 86TH ST
NEW YORK NY  10024-4034

CARL M CHODYNIECKI
20700 COUNTRY OAKS DR APT 28
RIVERVIEW MI  48193-7959

MYONGKI CHOE
1799 FOXWOOD RD
HOLT MI  48842-1585

SONG H CHOE
8332 STRAWBERRY LN
CHARLOTTE NC  28277-2573

YOUNG H CHOE
1799 FOXWOOD RD
HOLT MI  48842-1585

JEFFREY E CHOFFEL
BOX 39
MEADVILLE PA  16335-0039

DEVINDER S CHOHAN
566 WARHOL WAY
MISSISSAUGA ON  L5W 1M1

BILLY CHOI &
NANCY CHOI JT TEN
5024 CLARK DR
ROELAND PARK KS  66205-1316

CHANG H CHOI &
JA K CHOI JT TEN
BOX 3613 RFD
LONG GROVE IL  60047

JUNG S CHOI
1523 ROSWELL RD APT 329
MARIETTA GA  30062-9028

BENNIE L CHOICE
33514 HIGH DRIVE
E TROY WI  53120-9621

RICHARD E CHOINSKI
10972 PARTRIDGE RD
HOLLAND NY  14080

DANIEL J CHOJNACKI &
MARY J CHOJNACKI JT TEN
8801 W OKLAHOMA AVE APT 207
MILWAUKEE WI  53227

NORBERT CHOJNACKI &
ANTOINETTE CHOJNACKI JT TEN
21901 BRADFORD CT
ST CLAIR SHORES MI  48080-2482

RICK D CHOJNACKI
514 MACKINAC AVENUE
SO MILW WI  53172-3322

A JAMES CHOJNICKI
17 LINDEN PARKWAY
NORWICH CT  06360-3413

A JAMES CHOJNICKI &
MILDRED DERUSHA CHOJNICKI JT TEN
17 LINDEN PARKWAY
NORWICH CT  06360-3413

A JAMES CHOJNICKI &
MILDRED DE RUSHA CHOJNICKI JT TEN
17 LINDEN PKWY
NORWICH CT  06360-3413

MILDRED DERUSHA CHOJNICKI
17 LINDEN PARKWAY
NORWICH CT  06360-3413

PETER JAMES CHOJNICKI
17 LINDEN PKWY
NORWICH CT  06360-3413

DEBRA L CHOJNOWSKI
42013 BIGGS RD
LA GRANGE OH  44050-9720

KRZYSZTOF CHOJNOWSKI
13577 SPRUCE
SOUTHGATE MI  48195-1329

MICHAEL A CHOKENEA
CUST AMANDA JOYCE CHOKENEA
UTMA OH
1625 CEDARWOOD DR APT 114
CLEVELAND OH  44145-1820

MARY E CHOKRAN
TR MARY E CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI OH  45252-1343

WILLIAM R CHOKRAN
TR WILLIAM R CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI OH  45252-1343

THOMAS CHOKREFF &
GAILA R COOK JT TEN
661 LYNNDALE CT
ROCHESTER MI  48309-2436

PRAVIN P CHOKSHI
CUST JILL P CHOKSHI UGMA MI
18272 WESTCHESTER DR
LIVONIA MI  48152-4082

RANJANA R CHOKSHI &
VIKRAM K S SHAH JT TEN
10 GROSVENOR CRESENT
SYDNEY NS  B1S 1W2

ASHOK CHOKSI &
MADELINE M CHOKSI JT TEN
12 SILVERS LANE
PLAINSBORO NJ  08536-1116

LILLIAN A CHOLER
3562 FRANKMAN
WATERFORD MI  48329-2139

PHYLLIS A CHOLETTE
38609 WADE
ROMULUS MI  48174

RICHARD H CHOLETTE
6729 SUNSET ST
GARDEN CITY MI  48135-3445

PAUL W CHOLEVA
2610 PANGBORN RD
DECATUR GA  30033-2325

CAROL A CHOLMAKJIAN
85 8TH AVENUE 6V
NEW YORK NY  10011

KARL CHOLOD
107 NEUBAUER CT
WEST SENECA NY  14224-3861

LARUE J CHOLOWSKY
148 CORTLANDT ST
CRUGERS NY  10520

WILLIAM CHOLOWSKY &
LA RUE CHOLOWSKY JT TEN
148 CORTLANDT ST
CRUGERS NY  10520-1416

ALEXANDER CHOMA
65 PRINCE CHARLES DR
TOMS RIVER NJ  08757-6574

JERRY CHOMIAK &
HAZEL CHOMIAK JT TEN
54247 VERONA PARK DR
MACOMB MI  48042-5799

ALBERT CHOMICZ
38618 DAYTONA
STERLING HEIGHTS MI  48312-1501

DONALD J CHOMICZ &
ELEANOR M CHOMICZ JT TEN
12249 TIDESWELL MILL CT
WOODBRIGE VA  22192

MICHAEL CHOMIK
311 WAHL ROAD
ROCHESTER NY  14609-1810

MARGARET S CHOMISTEK
7409 PATTON AVE
DETROIT MI  48228-4624

NICHOLAS J CHOMKO &
LYNDA S CHOMKO JT TEN
1775 GEORGIA AVE
PALM HARBOR FL  34683-4722

JEAN F CHOMO
365 ANNABELLE AVE
CARNEYS POINT NJ  08069-2622

NICHOLAS CHOMUK
1010 BLACKBERRY LANE
UNION NJ  07083-8718

NICHOLAS CHOMUK &
JEAN S CHOMUK JT TEN
1010 BLACKBERRY LANE
UNION NJ 07083-8718

JOHN JOSEPH CHOMYAK
10 RIVER RD APT 9K
NEW YORK NY 10044-1147

PIL Y CHON
4539 VALLEYVIEW DR
WEST BLOOMFIELD MI 48323-3357

BYRON M CHONG
22 LOS LAURELES
SALINAS CA 93901-4128

KENDALL CHONG
1125 W HILLSDALE BLVD
SAN MATEO CA 94403-3119

MISS PATRICIA K L CHONG &
NORMAN T S CHONG JT TEN
APT 1001
1702 KEWALO ST
HONOLULU HI 96822-3037

ALEXANDER C CHONTOS
1801 DUQUESNE-HOMESTEAD RD
WEST MIFFLIN PA 15122

JOHNNY CHOO &
LYNN CHOO JT TEN
5120 SKY LAKE DR
PLANO TX 75093-7539

ELVIN T CHOONG
12636 NORTH OAKHILLS PKY
BATON ROUGE LA 70810-3241

MICHAEL T CHOP JR
1223 CLARK ST
MC KEESPORT PA 15131-2905

BYRON CHOPAS &
SANDRA CHOPAS JT TEN
14 CRYSTAL HILL ROAD
ATKINSON NH 03811-2215

DONALD C CHOPCHINSKI
767 SUNRISE DRIVE
AMHERST OH 44001-1660

CYNTHIA E CHOPE
4208 W SCHIMMER DRIVE
GRAND ISLAND NE 68803-9627

JOHN M CHOPE
5368 E COLLETT DR E
CAMBY IN 46113-8420

RICHARD A CHOPKO
2078 LYNTZ RD SW
WARREN OH 44481

B S CHOPRA &
ARUNA CHOPRA JT TEN
319 W ROSEVALLEY RD
WALLINGFORD PA 19086-6302

BHIM CHOPRA
319 W ROSEVALLEY RD
WALLINGFORD PA 19086-6302

UPKAR CHOPRA
7168 WESTFIELD COURT
ALEXANDRIA VA 22306-7284

RENE M CHOQUET
326 LAKESHORE DRIVE
BELLINGHAM MA 02019-2846

ANNA M CHORBA
215 SPRINGER RD
MC CLELLANDTOWN PA 15458-1105

KENNETH A CHORLEY
BOX 1251
HAMPTON NB E5N 8H2

CARL H CHORMAN &
JOYCE A CHORMAN JT TEN
5266 CORDUROY RD
MENTOR OH 44060-1636

JACQUELINE J CHORMAN
9088 BECKER NE ST
CEDAR SPRINGS MI 49319-9536

RUTH E CHORMANN
4774 LOWER RIVER ROAD
LEWISTON NY 14092-1037

BETTY L CHORNOBY
8014 REDWOOD COURT
FOX LAKE IL 60020-1045

LINDA M CHORYAN
1169 22ND ST
WYANDOTTE MI 48192-3023

LINDA A CHOTA
281 PINE RIDGE
BLOOMFIELD MI 48304-2138

FLORENCE G CHOTKOWSKI
90 GLENVIEW DRIVE
NEWINGTON CT 06111-3816

BLANCHE CHOU
C/O SHANGHAI
BOX 9022
WARREN MI 48090-9022

FANG YUH CHOU
C/O SHANGHAI
BOX 9022
WARREN MI 48090-9022

HSIAO TA CHOU &
SU CHUN CHOU TEN COM
TRUSTEES UA CHOU FAMILY
LIVING TRUST DTD 07/24/91
7128 CHIRCO DRIVE
SHELBY TWP MI  48316-3424

JEFFREY S CHOU
C/O SHANGHAI
BOX 9022
WARREN MI  48090-9022

TENG-YUAN CHOU
3856 ANVIL DRIVE
TROY MI  48083-5607

ABDUL S CHOUDHRY
CUST TARIQ S CHOUDHRY UGMA MI
7400 W 142ND ST APT 1402
OVERLAND PARK KS  66223-3951

SANTOSH K CHOUDHURY
4761 CRANBROOK CT
VIRGINIA BEACH VA  23464-3008

CATHERINE M CHOUINARD &
JEROME A CHOUINARD JT TEN
11014 90TH AVE
SEMINOLE FL  33772-3717

JANET M CHOUINARD
C/O J M JOHNSON
5956 DECATUR AVE N
NEW HOPE MN  55428-3031

JOHN E CHOUINARD
880 WESTCHESTER
GROSSE POINTE PARK MI
48230-1828

JOSEPH A CHOVAN &
ELEANOR V CHOVAN JT TEN
1206 SURREY DRIVE S E
WARREN OH  44484

FRANK J CHOVANCE JR
BOX 204
BATH MI  48808-0204

STEPHEN J CHOVANEC &
JAMES J CHOVANEC JT TEN
UNIT D
170 QUINCY
BLOOMINGDALE IL  60108-8203

CHUCK S CHOW
88 04 51ST AVE
ELMHURST NY  11373-3936

DIANE Y CHOW
ATTN DIANE H YEE
64 HOBART ST
QUINCY MA  02170-1622

IRENE O CHOW
60 BONACRES AVE
WESTHILL ON  M1C 3H9

IRENE O CHOW
60 BONACRES AVE
WEST HILL ON  M1C 3H9

JOE G CHOW
11609 SW 153RD PLACE
MIAMI FL  33196-4543

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5

JULIA Y CHOW
114 LAKE DRIVEWAY WEST

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5

KAI NUI CHOW
CUST EDWARD P
CHOW UTMA NJ
106 CHAUCER ROAD APT B
MT LAUREL NJ  08054

LANCER C C CHOW
1389 W 7TH ST
BROOKLYN NY  11204-4830

MAUD TSIEN CHOW
APT 18B
239 E 79 STREET
NEW YORK NY  10021-0817

RICHARD CHOW
3342 VICTORIA AVE
SANTA CLARA CA  95051-2726

STANLEY SHERWIN CHOW
CUST SHERWIN CURTIS CHOW UGMA CA
1470 N KENTER AVE
LOS ANGELES CA  90049-1322

STELLA TSANG CHOW
21 CHATHAM RD 8TH FLOOR
KOWLOON ZZZZZ

VIVIEN W F CHOW
172 RIVER BEND ROAD
BERKELEY HEIGHTS NJ  07922-1886

WINSTON CHOW
515 KEELSON CIRCLE
REDWOOD CITY CA  94065-1211

RAUSHAN A CHOWDHURY &
M A MONAYEM CHOWDHURY &
M A AZIZ CHOWDHURY JT TEN
173 S CHEYNEY RD
GLEN MILLS PA  19342-1333

DORIS J CHOWN
517 N WATERLOO ST
JACKSON MI  49201-1742

HAROLD R CHOWN
2878 SUNSET CIRCLE
METAMORA MI 48455

LUCILLE M CHOWN &
BETTY ANN ANDERSON JT TEN
3315 PEACHTREE INDUSTRIAL BLVD APT
DULUTH GA 30096

WILLIAM CHOWN
2648 MANCHESTER
ANN ARBOR MI 48104-6500

EARL J CHOWNING &
WANDA L CHOWNING
TR UA 5/4/01
CHOWNING FAMILY REVOCABLE LIVING
TRUST U/A DTD 5/4/01
8746 STATE ROUTE 123
BLANCHESTER OH 45107

TONY J CHOWNING
1403 ANTIBEN PL
EMELIA OH 45102

V RANDOLPH CHOWNING JR
9503 BONNIE DALE RD
RICHMOND VA 23229-3820

WILLIAM LE ROY CHOWNING
7419 CHARRINGTON COURT
INDIANAPOLIS IN 46254-9672

BENJAMIN CHOY
2848 MODESTO AVE
OAKLAND CA 94619-3336

STEPHEN S F CHOY
2100 DATE ST APT 1805
HONOLULU HI 96826-4034

CASIMIR CHRABASZEWSKI &
DENISE CHRABASZEWSKI JT TEN
10390 OVERHILL
BRIGHTON MI 48114-7577

CASIMIR A CHRABASZEWSKI
10390 OVERHILL DR
BRIGHTON MI 48114-7577

D ANNE C CHRABOWSKI
10105 CLARK ROAD
DAVISBURG MI 48350-2710

MARJORIE E CHRASKA
24697 S CROMWELL
FRANKLIN MI 48025

JEROME J CHRASTKA
2923 WESTRIDGE DR
WOODRIDGE IL 60517

JOEL W CHRASTKA &
ELIZABETH A CHRASTKA JT TEN
3416 S WENONAH
BERWYN IL 60402-3348

DENISE CHREBET
10 KELSEY FARM RD
MILFORD NJ 08848-2164

MARY M CHREN
9 MIRAFLORES LANE
TIBURON CA 94920

GEORGE C CHRENKA
14900 COUNTY ROAD H UNIT 29
WAUSEON OH 43567-8828

JAMES E CHRENKO
7044 FAIRGROVE ST
SWARTZ CREEK MI 48473-9408

NANCY LEE CHREST
12019 BEXHILL DR APT DRT
HOUSTON TX 77065

DONALD C CHRESTENSEN
805 TEN BOOM LANE
XENIA OH 45385

DONALD C CHRESTENSEN &
VIVIAN H CHRESTENSEN JT TEN
805 TEN BOOM LANE
XENIA OH 45385

VIVIAN H CHRESTENSEN
805 TEN BOOM LANE
XENIA OH 45385

MARGARET A CHRIEST
CUST AMY FALL
UGMA MI
5445 ESMOND RD
HALE MI 48739-9029

NORMAN E CHRIEST
CUST LAUREN CHRIEST
UGMA MI
5445 ESMOND RD
HALE MI 48739-9029

NORMAN E CHRIEST
CUST LINDSEY HEPNER
UGMA MI
5445 ESMOND RD
HALE MI 48739-9029

CHRIS V BORKOWSKI & BANK OF
TEXAS NA TR
CHRIS V BORKOWSKI LIVING TRUST
U/A 6/5/98
1016 CIMARRON CIRCLE
ROANOKE TX 76262-6886

JAMES N CHRISCO
RR 2 BOX 380
BUNKER MO 63629

GENE PHILLIP CHRISLER
17511 LURAY TERR
NATOMA KS 67651-9401

CAROLEE CHRISMAN
CUST MISS LINDA D CHRISMAN UGMA MI
3428 ADAMS SHORE DR
WATERFORD MI 48329-4202

MISS ETHEL RECTOR CHRISMAN
1500 WESTBROOK COURT APT 3138
RICHMOND VA  23227

GEORGE CHRISMAN &
KAREN S FROMAN &
KATHY J GREER JT TEN
503 SOUTH SEMINARY
GEORGETOWN IL  61846-2026

JOHN T CHRISMAN
6407 CAMINO VIVIENTE
GOLETA CA  93117-1523

JOYCE I CHRISMAN
1405 LINDEN ST
READING PA  19604

KENNETH E CHRISMAN
1275 138TH AVE
WAYLAND MI  49348-9553

MISS MARY LOUISE CHRISMAN
1500 WESTBROOK COURT
APT 3138
RICHMOND VA  23227

MICHAEL T CHRISMAN
4592 CLINTON RD
CLARKSTON MI  48346-3700

PAT HOWARD CHRISMAN
3804 BIG SKY DR NE
ALBUQUERQUE NM  87111-4326

ROBERT D CHRISMAN
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

ROBERT D CHRISMAN &
CAROLEE CHRISMAN JT TEN
3428 ADAMS SHORE DRIVE
WATERFORD MI  48329-4202

MARGARET AWTREY CHRISS
12315 BROKEN BOUGH DR
HOUSTON TX  77024-4921

DAVID E CHRISSINGER
12 HARROWGATE DR
CHERRY HILL NJ  08003-1913

KENNETH CHRISSINGER &
ELLEN M CHRISSINGER JT TEN
12 HARROWGATE DR
CHERRY HILL NJ  08003-1913

MISS ANITA V CHRIST &
ROGER CHRIST JT TEN
255 W 14 MILE ROAD
APT 812
CLAWSON MI  48017-1948

BETTY P CHRIST
S-5450 COUNTRY CLUB LANE
HAMBURG NY  14075-5837

CATHERINE A CHRIST &
MARGARET M CHR
TR UA 10/22/98 CATHERINE A CHRIST
TRUST
2520 WITTERS ST
SAGINAW MT  48602

FLORENCE CHRIST
33 LOUISE DR
MILLTOWN NJ  08850-2176

FRANK B CHRIST &
HELEN HARANO CHRIST JT TEN
2817 PENN
ST JOSEPH MO  64507-1621

KATHLEEN S CHRIST
2730 MOOSEWOOD DRIVE
WATERFORD MI  48329

MARY E CHRIST &
MARY E HORN &
HEIDI A CHRIST JT TEN
799 SPARLING
SAGINAW MI  48609

MICHAEL A CHRIST
24240 BLOSSOM CT
VALENCIA CA  91354-4919

PAMELA ANN CHRIST
ATTN PAMELA CHRIST MACDONALD
2062 OMENA DR SE
GRAND RAPIDS MI  49506-5323

PETER J CHRIST
614 JENNINGS LANDING
BATTLE CREEK MI  49015-3528

RODERICK C CHRISTEL
3879 VIA MITAD
LOMPOC CA  93436-1615

STEVEN E CHRISTEL
3617 PARKWOOD PL
LA CROSSE WI  54601-8319

DAVID J CHRISTEN
5532 STATE HWY 23
NORWICH NY  13815-3144

AMY CHRISTENA
14813 GARY LN
LIVONIA MI  48154

BETTY C CHRISTENBERRY
3222 KINGSTON PIKE
KNOXVILLE TN  37919-4629

NANCY C CHRISTENBURY
PO BOX 496
GRETNA VA  24557

LOREN B CHRISTENFELD
1811 W LUCERO RD
TUCSON AZ  85737-9551

ALBERT B CHRISTENSEN
11139 BARE DR
CLIO MI 48420-1576

ANDREW B CHRISTENSEN
720 PROSPECT HILL DRIVE
MARTINSVILLE VA 24112-4516

ANDREW B CHRISTENSEN &
LOIS A CHRISTENSEN JT TEN
720 PROSPECT HILL DRIVE
MARTINSVILLE VA 24112-4516

ANN M CHRISTENSEN
10 FALL CREEK RD
RIDGEWAY VA 24148-3190

ANNE T CHRISTENSEN
TR CHRISTENSEN TRUST
UA 07/21/95
9811 SILVERBELL DR
SUN CITY AZ 85351-3258

CARLIE CHRISTENSEN
2870 OAKHURST DR
SALT LAKE CITY UT 84108-2030

CAROL E CHRISTENSEN
ERGENBRIGHT
2715 RAMBLING ROAD
MARYVILLE TN 37801-9512

CASAUNDRA J CHRISTENSEN
10566 NW 106TH AVE
GRANGER IA 50109

CHARLES P CHRISTENSEN
R 1
SHERWOOD MI 49089-9801

DALE L CHRISTENSEN
6346 WEST MAPLE AVE
SWARTZ CREEK MI 48473-8230

DONALD CHRISTENSEN
217 S CONCORD AVE
WATERTOWN WI 53094-5115

E S CHRISTENSEN
1032 BURLWOOD DRIVE
ANAHEIM CA 92807-5016

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB T3L 2M2

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB T3L 2M2

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB T3L 2M2

ELLIOTT S CHRISTENSEN
ELIZABETH A CHRISTENSEN
TRUSTEES U/A DTD 10/02/90
FOR CHRISTENSEN TRUST
1032 BURLWOOD DR
ANAHEIM CA 92807-5016

ELMER D CHRISTENSEN
595 WOOD LANE
KATY TX 77494-1233

ERIC C CHRISTENSEN
C/O RAY R CHRISTENSEN
745 WEST 700 SOUTH
TOOCLE UT 84074-3268

ERNA CHRISTENSEN
1917 36TH ST S W
GRAND RAPIDS MI 49509

FLOYD F CHRISTENSEN
34 CHESTNUT CT
MANSFIELD OH 44906-4008

G JAY CHRISTENSEN
8912 NESTLE AVENUE
NORTHRIDGE CA 91325-2730

GARY J CHRISTENSEN &
SUSAN M CHRISTENSEN JT TEN
606 SONNET DR
SAN ANTONIO TX 78216-3416

GERALD CHRISTENSEN
317 NW COLUMBIA
BEND OR 97701-3005

HARRY P CHRISTENSEN
14170 SOUTHWEST 100TH AVENUE
TIGARD OR 97224-4950

HOWARD J CHRISTENSEN
406 CHANNEL RD
ALBERT LEA MN 56007-1406

JACK ARTHUR CHRISTENSEN
1415 MANHATTAN CT
MICHIGAN CITY IN 46360-4335

JANICE L CHRISTENSEN
86 DEAN RD
EAST LYME CT 06333-1508

JOAN CHRISTENSEN
BOX 3289
WINTER PARK CO 80482-3289

JOHN CHRISTENSEN
2344 KATIE ANN LN
DACULA GA 30019-2383

JOHN M CHRISTENSEN &
CARLENE CHRISTENSEN JT TEN
1022 CADY ST
MAUMEE OH 43537-3126

JOHN P CHRISTENSEN &
VERA C CHRISTENSEN JT TEN
BOX 580
FIELDALE VA  24089-0580

JON R CHRISTENSEN
4516 70TH ST
DES MOINES IA  50322-1832

JOYCE B CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY PA  19067-3109

KEVIN G CHRISTENSEN
27150 W 12 MILE RD
SOUTHFIELD MI  48034

LARRY D CHRISTENSEN
1803 WESTVIEW
DANVILLE IL  61832-1946

LESLIE F CHRISTENSEN
7134 W WILSON ROAD
MONTROSE MI  48457-9196

LESLIS F CHRISTENSEN &
JUDITH A CHRISTENSEN JT TEN
7134 WILSON RD
MONTROSE MI  48457

LISA CHRISTENSEN
3020 76TH ST SE
CALEDONIA MI  49316

LYLE CHRISTENSEN &
GAIL CHRISTENSEN JT TEN
BOX 273
CASHMERE WA  98815-0273

MARIAN L CHRISTENSEN
BOX 173
STANDARD AB  T0J 3G0

MARIE L CHRISTENSEN &
JOHN A CHRISTENSEN JT TEN
104 JESSEN 2
PEOTONE IL  60468

NANCY V CHRISTENSEN
751 SOUTH YORK
BENSENVILLE IL  60106-3003

NEIL E CHRISTENSEN
1306 RUSSELL STREET
YPSILANTI MI  48198

NEVIN G CHRISTENSEN
ATTN NEVIN G CHRISTENSEN
7013 WHISPERING CREEK DR
AUSTIN TX  78736-1919

PAMELA A CHRISTENSEN &
FRANK R CHRISTENSEN JT TEN
913 WEDGEWOOD DR
CRYSTAL LAKE IL  60014-6970

PAMELA J CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY PA  19067-3109

PATRICIA CHRISTENSEN
UNITED STATES
200 BETHEL RD
SOMERS POINT NJ  08244-2138

PHILIP M CHRISTENSEN JR &
SANDRA J CHRISTENSEN JT TEN
23290 GLENWOOD
CLINTON TWP MI  48035-4655

ROBERT CHRISTENSEN
8858 CHARLESTON CREEK DR
MASON OH  45040

SARAH M CHRISTENSEN
16 WHITE BIRCH CIRCLE
ROCHESTER NY  14624-3922

SHERRY CHRISTENSEN
1611 BAYBERRY LN
SYCAMORE IL  60178-2713

SUSAN TI CHRISTENSEN
84 POWDER HILL ROAD
BEDFORD NH  03110

THOMAS C CHRISTENSEN
2754 CASPER
DETROIT MI  48209-1128

THOMAS C CHRISTENSEN &
ESTELLE CHRISTENSEN JT TEN
2754 CASPER
DETROIT MI  48209-1128

W KENT CHRISTENSEN
13310 MILWAUKEE CT
THORNTON CO  80241-1326

WILLIAM D CHRISTENSEN &
LADORNA A CHRISTENSEN JT TEN
734 SOUTH IVY STREET
DENVER CO  80224-1403

CHRISTIE L CHRISTENSON
1516 BOBWHITE
JANESVILLE WI  53546-2916

DAVID M CHRISTENSON
1501 SOUTH AIRPORT DR
165
WESLACO TX  78596-7227

DEAN L CHRISTENSON &
FAYE C CHRISTENSON JT TEN
BOX 381
LA PORTE IN  46352-0381

DENNIS R CHRISTENSON
21 GRAND ST
WARWICK NY  10990-1036

DONALD G CHRISTENSON
7918 ALTAVAN AVE
LOS ANGELES CA  90045-2522

GWEN M CHRISTENSON
POBOX 423
203 COBBLESTONE CT
LYONS CO  80540

HELEN LEE CHRISTENSON
BOX 547
PAWHUSKA OK  74056-0547

KIMBERLY A CHRISTENSON
14122 GREENJAY
SAN ANTONIO TX  78217-1237

LOUIS J CHRISTENSON &
ONA M CHRISTENSON JT TEN
2232 SE 27TH STREET
CAPE CONAL FL  33904-3326

MARY K CHRISTENSON
4447 CHART COURT
NEW PORT RICHEY FL  34652-5867

R WAYNE CHRISTENSON
TR R
WAYNE CHRISTENSON U/A DTD
6/3/1974
1140 TUMBLEWEED CT
FLINT MI  48532-2158

ROGER C CHRISTENSON
128 W 73RD ST
INDIANAPOLIS IN  46260-4215

RONALD O CHRISTENSON
1392 N HAZEL ST
ST PAUL MN  55119-4508

SHARON L CHRISTENSON
10511 W SARATOGA CIR
SUN CITY AZ  85351-2212

GLADYS CHRISTERFIELD
20261 DEAN
DETROIT MI  48234-2011

ANDREW L CHRISTESON
2691 TIMBERLANE RD
WEBSTER CITY IA  50595-7380

LYNN D CHRISTESON &
CAROL S CHRISTESON JT TEN
2691 TIMBERLANE RD
WEBSTER CITY IA  50595-7380

MICHAEL P CHRISTESON
1509 SE DELAWARE AVE APT 7
ANKENY IA  50021-6547

ROGER H CHRISTESON &
IRIS M CHRISTESON
TR UA 03/14/95
SPW
34 WILDWOOD PL
EL CERRITO CA  94530-2049

JAMES R CHRISTIAANSEN
1049 W MONTCLAIRE AVE
MILWAUKEE WI  53217-4452

ROBERT H CHRISTIAANSEN
2571 S 65 ST
MILWAUKEE WI  53219-2632

MISS IRENE F CHRISTIAENS
20219 COUNTRY CLUB
HARPER WOODS MI  48225-1647

CHRISTIAN & ELEANORA RUPPERT
HOME FOR AGED & INDIGENT
RESIDENTS OF THE D C
8507 LONGFELLOW PLACE
CHEVY CHASE MD  20815-6815

ALBERT R CHRISTIAN &
MARION E CHRISTAIN JT TEN
417 N PRAIRIE
LACON IL  61540

ALMA L CHRISTIAN &
KATHIE R BRUESCH &
RUTH A CHRISTIAN JT TEN
18737 WALTER ST
LANSING IL  60438-3527

ARTHUR D CHRISTIAN
102 CERRITO POINT
COLORADO SPRINGS CO  80906

C ROBERT CHRISTIAN &
GERTRUDE CHRISTIAN JT TEN
1041 SEVEN SPRINGS CIRCLE
MARIETTA GA  30068-2660

CHRISTIAN CARE CENTER INC
C/O MADISON CHURCH OF CHRIST
106 N GALLATIN RD
MADISON TN  37115-3702

CHARLES H CHRISTIAN &
LUCY C CHRISTIAN JT TEN
2252 HERITAGE GREENS DR
NAPLES FL  34119-3310

THE CHRISTIAN CHURCH INC OF
POSEYVILLE
POSEYVILLE IN  47633

CONSTANCE CHRISTIAN
13795 CHARDON WINDSOR ROAD
CHARDON OH  44024-8980

CONSTANCE L CHRISTIAN
7153 CATLIN RD
MECHANICSVILLE VA  23111-1909

DAVID ROSS CHRISTIAN
1361 BRANCHWOOD CIRCLE
APT 104
NAPERVILLE IL  60563

DELORES I CHRISTIAN
8793 CARRIAGE LANE
PENDLETON IN  46064-9339

DENNY D CHRISTIAN
BOX 57
GRANBURY TX  76048-0057

DINAH L CHRISTIAN
1912 GRASSLAND DR
NORMAN OK  73072-2915

DONALD L CHRISTIAN
611 LINDEN
NEWPORT KY  41071-2033

EVELYN CHRISTIAN
W168 N9731 CHIPPEWA DR
GERMANTOWN WI  53022-4971

FRANKLIN D CHRISTIAN SR
16816 SETTLEMENT RD
BUHL AL  35446-9115

FRANKLIN D CHRISTIAN SR &
PAULINE J CHRISTIAN JT TEN
16816 SETTLEMENT RD
BUHL AL  35446-9115

GEORGE H CHRISTIAN &
CONSTANCE M CHRISTIAN JT TEN
659 LONGVIEW DR
TOMS RIVER NJ  08753-5509

GILLIS H CHRISTIAN
14178 N CLIO RD
CLIO MI  48420-8804

GLEN EDWARD CHRISTIAN
440 STARR DRIVE
TROY MI  48083-1652

GRUPE CHRISTIAN
C/O ADAM OPEL AG
EXEC DIR SALES AND MARKETING
PKZ 68-01
D-65423 RUESSELHEIM ZZZZZ

JAMES EARL CHRISTIAN
2413 OVERTON
DALLAS TX  75216-5833

JIMMY D CHRISTIAN
19100 CHELTON DR
BEVERLY HILLS MI  48025-5212

JOHN L CHRISTIAN
1547 CALLE ALTA
LA JOLLA CA  92037-7104

JOHN R CHRISTIAN
7271 CARPENTER ROAD
DAVISON MI  48423-8959

KERMIT G CHRISTIAN
512 QUIET OAK
BEAVER WV  25813-9498

LAWRENCE J CHRISTIAN
2232 BROOKFIELD
CANTON MI  48188-1819

LEVERNE L CHRISTIAN
8016 BRADDOCK
UNIVERSITY CY MO  63130-1236

M BEVERLY V CHRISTIAN
9 HAPGOOD WAY
SHREWSBURY MA  01545-2856

MARGARET E CHRISTIAN
4541 FOUNDERS LN
PLACERVILLE CA  95667-9226

MARJORIE A CHRISTIAN
6940 N COUNTY RD KK
MILTON WI  53563

MARK ROBERT CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

MARY ELIZABETH CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

MARY H CHRISTIAN
10206 DOUGLAS OAKS CIRCLE
TAMPA FL  33610

MARY W CHRISTIAN
BOX 17421
ROCHESTER NY  14617-0421

MICHAEL R CHRISTIAN
BOX 21
ORTONVILLE MI  48462-0021

NARRAMORE CHRISTIAN
FOUNDATION
250 W COLORADO BLVD STE 200
BOX 661900
ARCADIA CA  91007-2609

PATRICIA A CHRISTIAN
3735 N SHADELAND CT
MARION IN  46952-9633

PLEASUREVILLE CHRISTIAN
CHURCH
PLEASUREVILLE KY  40057

ROBERT L CHRISTIAN
18504 MANORWOOD EAST
CLINTON TWP MI  48038-4824

ROSE M CHRISTIAN
9640 LINDEN
OVERLAND PK KS  66207-3325

SHIRLEY M CHRISTIAN
C/O SHIRLEY A VAUGHN
8420 CITY RD 272
TERRELL TX 75160

TULIP STREET CHRISTIAN
CHURCH
BOX 85
MITCHELL IN 47446-0085

V G CHRISTIAN
2514 BUNN
BLOOMINGTON IL 61704-7634

YOUNG MENS CHRISTIAN
ASSOCIATION OF PITTSTON
10 N MAIN ST
PITTSTON PA 18640-1806

YOUNG MENS CHRISTIAN
ASSOCIATION OF BUCYRUS OHIO
1655 E SOUTHERN
BUCYRUS OH 44820-3345

YOUNG WOMENS CHRISTIAN
ASSOCIATION OF NEWARK
140 W CHURCH ST
NEWARK OH 43055-5033

CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
CHRISTIANA DE 19702-1504

CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
NEWARK DE 19702-1504

CONRAD CHRISTIANO
622 HIGHLAND AVE NW
WASHINGTON DC 20012-2412

JOHN W CHRISTIANO
8242 GARDEN GROVE
RESEDA CA 91335-1440

PAUL P CHRISTIANO
2176 TUXTON DR
PITTSBURGH PA 15241-2230

ADDIE CHRISTIANSEN TOD
CHRIS CHRISTIANSEN
610 HIGH ST
CLINTON WI 53525

ALICE S CHRISTIANSEN
4 BELLAIRE DR
RIDGE NY 11961

CORRINA CHRISTIANSEN
2 DUET COURT
NEWARK DE 19713-1943

DAN R CHRISTIANSEN
800 BRENDON DRIVE
SCHAUMBERG IL 60194-2415

FLORENCE G CHRISTIANSEN
5320 S NEW ENGLAND AVE
CHICAGO IL 60638-1112

H DOUGLAS CHRISTIANSEN
540 SOUTH PARK
LA GRANGE IL 60525

JANET C CHRISTIANSEN
ATTN JANET C JOHNSON
458 WOODHURST DRIVE
COPPELL TX 75019-3349

JOHN P CHRISTIANSEN
2748 CANOE CIRCLE DRIVE
LAKE ORTON MI 48360-1891

JUDITH K CHRISTIANSEN
CUST ERIC A CHRISTIANSEN UGMA OH
509 MARSHALL AVE
SANDUSKY OH 44870-5439

JUDITH K CHRISTIANSEN
CUST TODD P CHRISTIANSEN UGMA OH
509 MARSHALL AVE
SANDUSKY OH 44870-5439

MARCIA CHRISTIANSEN
410 CROSSBOW DR
PLOVER WI 54467-2102

MARIAM R CHRISTIANSEN
1341 MOLNER COURT
YPSILANTI MI 48198-6327

NINA N CHRISTIANSEN
CUST MISS BRITA N CHRISTIANSEN
UGMA PA
HEARTHSTONE FARM
ELVERSON PA 19520

NINA N CHRISTIANSEN
CUST KJELL I CHRISTIANSEN UGMA PA
HEARTHSTONE FARM
ELVERSON PA 19520

RICHARD ALLEN CHRISTIANSEN &
ELIA R CHRISTIANSEN JT TEN
6432 BATTLEROCK DR
CLIFTON VA 20124-2404

RICHARD R CHRISTIANSEN &
JACQUELINE L CHRISTIANSEN JT TEN
R4
432 OWEN RD
IONIA MI 48846

ROBERT M CHRISTIANSEN
59792 VAN SELOUS RD
THREE RIVERS MI 49093-9514

SALLY S CHRISTIANSEN
188 ROWLAND PL
WOODBRIDGE NJ 07095-2206

SHIRLEY M CHRISTIANSEN
704 MORVEN TERR
SEA GIRT NJ 08750-3205

THEODORE R CHRISTIANSEN &
MILDRED A CHRISTIANSEN JT TEN
5702 LYMAN AVE
DOWNERS GROVE IL  60516-1405

CARL F CHRISTIANSON
846 VIRGINIA WOODS LN
ORLANDO FL  32824-7550

EDWARD CHRISTIANSON &
MARGARET CHRISTIANSON JT TEN
8645 W NORMAL
NILES IL  60714-2360

ESTHER T CHRISTIANSON
1336 MATHESON ST
JANESVILLE WI  53545-1819

KENNETH E CHRISTIANSON
15019 W AHARA RD LOT 10
EVANSVILLE WI  53536-8504

LAVINA M CHRISTIANSON
C/O LAVINA M BATES
11548 S GATE ROAD
ROSCOE IL  61073-7511

M JOHN CHRISTIANSON JR
1064 STONEGATE COURT
FLINT MI  48532-2173

MERLIN G CHRISTIANSON
1609 SAINT GEORGE LN
JANESVILLE WI  53545-5602

ROGER A CHRISTIANSON
631 E MANSFIELD
PONTIAC MI  48340-2947

VICTOR O CHRISTIANSON &
DIANE M CHRISTIANSON JT TEN
10635 HWY D
NAPOLEON MO  64074-9735

BOYD A CHRISTIE
277 MARYLAND AVE
PATERSON NJ  07503-2008

CAROLYN CHRISTIE
5940 S WEED ROAD
PLYMOUTH TWP MI  48170-5054

CLARENCE J CHRISTIE
2722 CEDARWOOD DRIVE
AVON PARK FL  33825-8518

DONALD G CHRISTIE &
JEANNE M CHRISTIE JT TEN
2541 CARMEL
ANN ARBOR MI  48104-6505

DOUGLAS H CHRISTIE
746 MERRY OAK LN
MINERAL VA  23117-2707

ELIZABETH J CHRISTIE
617 SANDPIPER DR
LEESBURG FL  34788-8986

JAMES D CHRISTIE
6808 WEMBLEY CIRCLE
CENTERVILLE OH  45459

JANETTE CHRISTIE
1507 N LEEDS
KOKOMO IN  46901-2028

MISS JEAN CHRISTIE
3801 CARDINAL
MEMPHIS TN  38111-6901

JULIA L CHRISTIE
1100 JAMES ST
SYRACUSE NY  13203-2806

KATHLEEN A CHRISTIE
1 DONALD DR
MIDDLETOWN RI  02842-6225

MAUREEN D CHRISTIE
2509 BURNING TREE
KOKOMO IN  46902-3152

MICHAEL DAVID CHRISTIE
6 TAYLOR ROAD
DOVER NH  03820

REX E CHRISTIE
1174 NORTH 300 EAST
DANVILLE IN  46122

ROBERT C CHRISTIE
16 BLUE RIDGE AVE
GREENBROOK NJ  08812-2104

ROY O CHRISTIE
3009 OLD LIBERTY SCHOOL RD
BONIFAY FL  32425-6925

STEPHANIDA CHRISTIE
1225 ALDEBARAN DR
MC LEAN VA  22101

VICKI B CHRISTIE
2689 ODUM ST
SNELLVILLE GA  30078-3446

WILLIAM CHRISTIE
OLD MEETING HOUSE LANE
NORWELL MA  02061

CHRISTINE B BUZBY & BRIAN BUZBY
TR CHRISTINE B BUZBY TRUST
UA 12/20/00
252 WELTON DRIVE
MADISON AL  35757

MISS DONNA CHRISTINE MC
DONALD
8 MAPLE TRAIL
KINNELON NJ  07405-2845

MISS LINDA CHRISTINE
ELLIOTT
26730 CASSIDY LN
DAVIS CA  95616-9423

RENA TRUXILLO USU CHRISTINE
HAINS PATRICIA BOUDREAUX DOUGLAS &
JEROME & JOSEPHIII TRUXILLO &
VICTORIA TRUXILLON/O
1106 DICARLO DR
LAFAYETTE LA  70503-4432

STEPHEN K CHRISTINE
6333 LONGVIEW
SHAWNEE KS  66218-9739

DARRYL V CHRISTISEN
10507 BEAVER LAKE TRL
FORISTELL MO  63348-1460

WILLIAM D CHRISTISEN
7393 STATE HIGHWAY C
ALTENBURG MO  63732-9127

BESSIE BLOUIN CHRISTL
TR BESSIE BLOUIN CHRISTL TRUST
UA 02/02/98
4827 MINERS COVE CIR
LOOMIS CA  95650-7112

KARREN S CHRISTLEY
2867 LINDA DR
WARREN OH  44485-2037

DAVID L CHRISTLIEB
7100 THOMPSON CLARK N W
BRISTOLVILLE OH  44402-9757

BERNICE K CHRISTMAN
150 E LANCASTER AVE
MILWAUKEE WI  53217-5571

DONNA J CHRISTMAN
2916 WALFORD DR
DAYTON OH  45440-2237

DONNA J CHRISTMAN
2916 WALFORD DR
CENTERVILLE OH  45440-2237

ERIKA M CHRISTMAN
3331 MORNING GLORY RD
DAYTON OH  45449-3030

HILDA CHRISTMAN
3797 SUMMIT GLEN DR
# 230
DAYTON OH  45449

JANE R CHRISTMAN
1105 GOLFVIEW DRIVE
DAYTONA BEACH FL  32114-5925

KENNETH L CHRISTMAN
6968 E GARFIELD RD # 72
PETERSBURG OH  44454-9703

MARK A CHRISTMAN
1423 SUNSET BLVD
FLINT MI  48507

ROBERT A CHRISTMAN
370 S FOREST
BELLINGHAM WA  98225-5800

RONALD CHRISTMAN
28244 VAN DYKE
WARREN MI  48093-2740

EUGENE CHRISTMANN III
14 CHIPPENHAM DR
NEWARK DE  19711-2012

GEORGE W CHRISTMANN JR
5900 BABCOCK BLVD APT 24
PITTSBURGH PA  15237-2554

JAMES D CHRISTMAS &
SHARON L CHRISTMAS JT TEN
29 WELLAND AVE
IRVINGTON NJ  07111-4021

REBECCA PARNELL CHRISTMAS
132 KENSINGTON DR
BRUNSWICK GA  31525-1950

WILLIE CHRISTMAS
6065 WHITESTONE RD
JACKSON MS  39206-2532

CARLEEN A CHRISTNER
130 HUNTINGTON TRAIL
CORTLAND OH  44410-1600

CARLEEN A CHRISTNER &
DAVID W CHRISTNER JT TEN
130 HUNTINGTON TRAIL
CORTLAND OH  44410-1600

CURTIS L CHRISTNER
322 MILFORD CT APT 2
DAVISON MI  48423-1669

GALEN M CHRISTNER
8257 FOREST LAKE DRIVE
CONWAY SC  29526-9001

MERLAN L CHRISTNER &
BERNICE H CHRISTNER JT TEN
165 RICHLAND AVE
MERRITT ISLAND FL  32953-3377

BRIAN S CHRISTOE
31 EDGEMERE DR
MATAWAM NJ  07747-3328

PETER L CHRISTOFAS
110 WALTER DR
MEDIA PA  19063-5032

RUTH M CHRISTOFERSEN &
RICHARD J CHRISTOFERSEN JT TEN
2830 URBANDALE LN N
PLYMOUTH MN  55447

DARRELL B CHRISTOFF
1248 WESTBROOK PLACE
LIVERMORE CA  94550

EMERY C CHRISTOFF
6520 RIDGE DR
CHICAGO RIDGE IL  60415-1827

GEORGE A CHRISTOFF
4955 GOLF VILLAGE DR
POWELL OH  43065-8049

GEORGE A CHRISTOFF &
BARBARA J CHRISTOFF JT TEN
4955 GOLF VILLAGE DR
POWELL OH  43065-8049

JOSEPH M CHRISTOFF JR
100 ROCKWAY AVE
ROCKAWAY NJ  07866-3920

EDWARD W CHRISTOFFERS
PO BOX 638
AMHERST MA  01004

ROBERT CHRISTON
5806 ALOHA DR
FORT WAYNE IN  46815-5204

CHARLES L CHRISTOPH &
KATHEY S CHRISTOPH JT TEN
8641 PADDOCK RD
CAMBY IN  46113-9421

CHRISTOPHE BYAS & CENTORIA
J BYAS
G 6398 E COLDWATER RD
FLINT MI  48506

AUDREY A CHRISTOPHEL
5231 APPLEWOOD DR
YPSILANTI MI  48197-8351

SANDRA M CHRISTOPHEL
TR UA 11/11/91 M-B SANDRA
M CHRISTOPHEL
105 SCENIC PASS DR
ST PETERS MO  63376

ALLAN C CHRISTOPHER
BOX 9731
WILMINGTON DE  19809-0731

CHRISTOPHER B KEATING &
CAROL F KEATING
TR KEATING FAMILY TRUST
UA 7/7/99
63 N HILLSIDE AVE
CHATHAM NJ  07928-2515

CHRISTOPHER B MARCIANTE &
HELEN A MARCIANTE
TR CHRISTOPHER
B MARCIANTE & HELEN A MARCIANTE
LIVING TRUST UA 03/10/95
3461 SE AMBRA DR
ARCADIA FL  34266-8088

CARL H CHRISTOPHER
2945 WEBB BRIDGE RD
ALPHARETTA GA  30004-1733

EDWARD R CHRISTOPHER &
SUSAN B CHRISTOPHER JT TEN
BOX 126
PERRYSBURG NY  14129-0126

EILEEN A CHRISTOPHER
44 WILTSHIRE DRIVE
COMMACK NY  11725-3333

CHRISTOPHER E MARTIN &
JANET M MARTIN
TR CHRISTOPHER E MARTIN & JANET M
MARTIN TRUST
UA 01/27/97
470 SHARKS POINT
VENICE FL  34287-6560

ETHEL CHRISTOPHER
214 LOCUST ST
ANACONDA MT  59711-2218

MISS HELEN CHRISTOPHER
2989 21ST AVE
SAN FRANCISCO CA  94132-1503

JAMES A CHRISTOPHER
BOX 153
ARJAY KY  40902-0153

JAMES L CHRISTOPHER
7382 LEDGEWOOD DR
FENTON MI  48430-9223

JAMES L CHRISTOPHER
10015 PLAINVIEW
DETROIT MI  48228-1396

CHRISTOPHER J MCCABE & NANCY L
MCCA
TRS U/A DTD 09-05-02 THE CHRISTOPHE
MCCABE & NANCY L MCCABE REVOCABLE
LIVING TRUST
9207 TARLETON CIRCLE
BROOKSVILLE FL  34613

JOE R CHRISTOPHER
820 CHARLOTTE
STEPHENVILLE TX  76401-2811

CHRISTOPHER L BANK SR &
PATRICIA BANKS JT TEN
5192 GLENWOOD CRK
CLARKSTON MI  48348-4840

LEE J CHRISTOPHER &
LYNN CHRISTOPHER JT TEN
3 EARLESWOOD
COBHAM
SURREY KT11 23Z

MISS MABEL CHRISTOPHER &
MISS GEORGIA CHRISTOPHER JT TEN
5 STONE ST
BEVERLY MA  01915-5024

MARGARET CHRISTOPHER
7090 ROOT STREET
MOUNT MORRIS MI  48458-9478

MARGARET J CHRISTOPHER
14991 LISTON AVE APT 4
SOUTH BELOIT IL  61080

MICHAEL E CHRISTOPHER
1146 BIRCHWOOD DRIVE
FLUSHING MI  48433-1486

CHRISTOPHER M WILLIAMS & RUSSELL R
WILLIAMS TRS U/A DTD 8/19/02 THE
WILMA G WILLIAMS FAMILY TRUST NO 1
6962 NEW RD
YOUNGSTOWN OH  44515

NANCY A CHRISTOPHER
31578 JUNIPER LANE
WARREN MI  48093-1625

PATRICIA L CHRISTOPHER &
ALVIN K CHRISTOPHER JT TEN
11114 MOUNTAIN VIEW LA
IJAMEVILLE MD  21754-8804

PAUL J CHRISTOPHER
8890 BISHOP ROAD
BRIGHTON MI  48116-8311

PETER CHRISTOPHER
BRADSTREET
STEUBEN CO JUDGE
COUNTY OFFC BLDG
BATH NY  14810

PHILIP CHRISTOPHER
20 FLORENTINE WAY
ROCHESTER NY  14624-5536

RICHARD T CHRISTOPHER &
BEBI CHRISTOPHER JT TEN
14705 WATSONVILLE RD
MORGAN HILL CA  95037

CHRISTOPHER R PAUWELS &
KATHLEEN M PAUWELS
TR PAUWELS FAM TRUST
UA 01/12/95
38170 PINERIDGE
HARRISON TWP MI  48045-3490

SAMUEL A CHRISTOPHER
HC 86 BOX 389
PINEVILLE KY  40977-9514

THELMA CHRISTOPHER &
ELAINE SALMAS JT TEN
1 WATER ST APT 201
HAVERHILL MA  01830-6277

VIOLA F CHRISTOPHER
4795 GRAN RIVER GLEN
DULUTH GA  30096

WILLIAM CHRISTOPHER
RICHARDSON
19980 NW 13TH ST
DUNNELLON FL  34431-1504

CHRISTOPHER W NAGLE &
CECELIA M NAGLE
TR NAGLE FAMILY TRUST
UA 06/13/90
15051 DEL REY DR
VICTORVILLE CA  92395

CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO TX  78233-5221

DONALD E CHRISTOPHERSEN
9144 COUNTY H
BELOIT WI  53511

DONNA M CHRISTOPHERSEN
6256 MORELAND DRIVE
SAGINAW MI  48603-2725

DUANE O CHRISTOPHERSON &
CAROLE A CHRISTOPHERSON JT TEN
6038 PATRICK HENRY
SAN ANTONIO TX  78233-5221

GRACE MARIE CHRISTOPHERSEN
1736 26TH AVE S
SEATTLE WA  98144-4728

JULIA CHRISTOPULOS
155-28 CHERRY AVE
FLUSHING NY  11355-1313

PHILIP H CHRISTOS
7110 S SULLIVAN RD
CEDAR MI  49621-8697

PHILIP H CHRISTOS &
PATRICIA M CHRISTOS JT TEN
7110 S SULLIVAN RD
CEDAR MI  49621-8697

ARNOLD B CHRISTY
173 DELU ROAD
WEST SUNBURY PA  16061-3011

BENJAMIN CHRISTY &
SUSAN E CHRISTY JT TEN
229 BAROUCHE PL
FT WAYNE IN  46845-2110

CHARLES M CHRISTY &
LINDA SUE CHRISTY JT TEN
41980 KENTVALE
CLINTON TOWNSHIP MI  48038-1981

CHERYL L CHRISTY
C/O CHERYL CONNOR
1227 LAKESHORE DRIVE
ROCHESTER IN  46975

JANICE L CHRISTY
1462 BEAVERTON DR
KETTERING OH  45429-3940

JOHN H CHRISTY
4400 DALLAS AVE
SPARTA WI  54656-4634

JOSEPH D CHRISTY
983 RUPLEY DRIVE N E
ATLANTA GA  30306-3818

KELLY CHRISTY
2845 BURGENER BLVD
SAN DIEGO CA  92110

MARIE G CHRISTY
342 E JERICHO TPKE 277
MINEOLA NY  11501-2111

MARY CHRISTY &
TINA CHRISTY FLANAGAN JT TEN
805 MARILYN DR
SCHERTZ TX  78154-1656

MARY P CHRISTY
303 UPPER CITY RD
PITTSFIELD NH  03263

MAXINE H CHRISTY
4900 SHARON ROAD
CHARLOTTE NC  28210-3332

MICHAEL L CHRISTY
850 HOWARD RD
HENDERSON TN  38340-7296

NICHOLAS W CHRISTY
10602 S EWING AVE
CHICAGO IL  60617-6618

RICHARD T CHRISTY
752 DANIEL DR
COLLEGEVILLE PA  19426-4116

ROBERT W CHRISTY JR
349 BOND ST
ELYRIA OH  44035-3564

ROLAND J CHRISTY III
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

ROLAND J CHRISTY JR &
JO ANN S CHRISTY TEN ENT
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

SYLVIA L CHRISTY
1033 PENN ST
READING PA  19601-3703

TERRY L CHRISTY
ROAD 1
WEST SUNBURY PA  16061

WILLIAM E CHRISTY
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

WINIFRED M CHRISTY
7591 DANUBE STREET
HUNTINGTON BEACH CA  92647-4636

CHRISTY-FOLTZ INC
BOX 828
DECATUR IL  62525-0828

BETTY E CHRISWELL
2441 W ST RD 18
KOKOMO IN  46901-7696

MAX L CHRIVIA
11998 W BRADY RD
CHESANING MI  48616-1081

ANTON J CHRNKO
7803 MARYLAND AVE
CLEVELAND OH  44105-5931

JACOB P CHRNKO
7811 SERVICE AVE S E
MASURY OH  44438-1318

JACOB P CHRNKO &
RUTH CHRNKO JT TEN
7811 SERVICE AVE
MASURY OH  44438-1318

DAWN M CHROBAK
3140 DUPONT DR
JANESVILLE WI  53546-9024

JOHN C CHROBAK
134 E MUNSELL AVE
LINDEN NJ  07036-3118

JOHN C CHROBAK
3140 DUPONT DR
JANESVILLE WI  53546-9024

MARGARET CHROBAK
839 LATHROP STREET
NEW CASTLE PA  16101-4472

MARGARET A CHROMY
3640 W 54TH ST
CHICAGO IL  60632-3267

SHERRY A CHROMZACK
1 S 254 ADDISON AVE
LOMBARD IL  60148

JAMES A CHRONICLE
CUST DAVID S CHRONICLE
UGMA MI
30295 7 MILE RD
LIVONIA MI  48152-1914

JAMES A CHRONICLE
CUST KEVIN J CHRONICLE
UGMA MI
30295 7 MILE RD
LIVONIA MI  48152-1914

TADEUSZ CHRONIEWICZ
5031 ORCHARD
DEARBORN MI 48126-4621

NICHOLAS F CHRONIS
2809 MAYFLOWER DRIVE
ANTIOCH CA 94509-6321

BRENDA J CHRONISTER
CUST KATE E CHRONISTER
UTMA OH
1138 TWP RD 296
HAMMONDSVILLE OH 43930

BRENDA J CHRONISTER
CUST SARAH L CHRONISTER
UTMA OH
1138 TOWNSHIP HIGHWAY 296
HAMMONDSVILLE OH 43930-7934

WILLIAM D CHRONISTER
4146 SILVER
KANSAS CITY KS 66106-2668

THOMAS G CHRONOWSKI &
DIANE E CHRONOWSKI JT TEN
13237 PINE VALLEY
CLIO MI 48420-9159

WANDA CHRONOWSKI
7300 S W 22ND ST
MIAMI FL 33155-1427

BEVERLY CHROSTOWSKI &
MARIANNE CHROSTOWSKI JT TEN
201 CONNECTICUT
WESTVILLE IL 61883-1813

RONALD C CHROSTOWSKI
BOX 764
GRAND ISLAND NY 14072-0764

KEN CHRT
CUST JACOB K CHRT UTMA IL
5910 SPRINGSIDE
DOWNERS GROVE IL 60516-1719

MARK CHRUSCIEL &
ALAINE D CHRUSCIEL JT TEN
2939 10TH ST
BRADLEY MI 49311

NANCY LYNN CHRYSTAL
20 E PADDOCK
CRYSTAL LAKE IL 60014-6122

ROBERT I CHRYSTAL
TR ROBERT I CHRYSTAL TRUST
UA 10/27/96
108 HAMPSHIRE COVE
PAINSVILLE OH 44077-1380

SIDNEY CHRYSTAL &
ROSELYN CHRYSTAL JT TEN
2393 CORAL LEAF ROAD
TOMS RIVER NJ 08755-1801

JAMES J CHRZ
54405 SALEM DR
SHELBY TOWNSHIP MI 48316-1373

MICHAEL J CHRZAN
554 MEADOWBRIAR RD
ROCHESTER NY 14616-1118

TADEUSZ CHRZAN
15444 ATWATER DR
SPRING HILL FL 34604-8119

ELIZABETH CHRZANOWSKI
36725 UTICA RD APT 239
CLINTON TWNSP MI 48035

JAMES E CHRZANOWSKI
2205 TEGGERDINE
WHITE LAKE MI 48386-1757

JOHN A CHRZANOWSKI
CUST STEPHEN M CHRZANOWSKI
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
715 S DUPONT ST
WILMINGTON DE 19805-4218

JOSEPH A CHRZANOWSKI
3508 AYNSLEY DRIVE
ROCHESTER HILLS MI 48306-3702

MELVIN J CHRZANOWSKI &
CHRISTINE J CHRZANOWSKI JT TEN
27408 GILBERT
WARREN MI 48093-4493

SANDRA CHRZANOWSKI
ATTN SANDRA L BROWN
BOX 2780
ARNOLD CA 95223-2780

WALTER CHRZANOWSKI
1516 RUSTIC DR APT 4
OCEAN TOWNSHIP NJ 07712-7407

CAROLYN J CHRZASTEK
22231 DOXTATOR
DEARBORN MI 48128-1410

CHAUNCEY CHU JR
1 GREEN NEEDLES ROAD
WESTFORD MA 01886-3209

CHUNGPET CHU
262 KUANGFU S ROAD
TAIPEI ZZZZZ

GLENICE A CHU
13397 CARDINAL RIDGE RD A
CHINO HILLS CA 91709-1209

HENRY F CHU &
MAY L CHU JT TEN
174 CASITAS AVE
SAN FRANCISCO CA 94127-1602

HERBERT H CHU
5505 WILSON LN
BETHESDA MD 20814-1103

I CHENG CHU
CUST BRIAN F CHU UGMA PA
1429 WHITE OAK RD
ALLENTOWN PA  18104-2123

KENNETH CHU
7241 LEDGEWOOD DR
FENTON MI  48430-9351

RICHARD CHU
1644 E 2ND ST
BROOKLYN NY  11230-6941

ROSEMARY J CHU
36 MAPLEWOOD DRIVE
WHITBY ON  L1N 7C4

SHAO-FANG W CHU
5505 WILSON LN
BETHESDA MD  20814-1103

STEPHEN S CHU
10609 OAKLYN DR
POTOMAC MD  20854-3902

TERESA CHU
7 WHISPERING PINES
HOHOKUS NJ  07423-1324

THEODORE C C CHU
127 EAST 30 ST 5B
NEW YORK NY  10016-7373

NIDA CHUA
308 COLLEGE CREEK DR
DENISON TX  75020-8266

RUFINA C CHUA
2610 PORTSMOUTH CREEK AVE 11
HENDERSON NV  89052

AN C CHUANG
31 CARPENTER PL
UNION NJ  07083-7413

KUO HSIEN CHUANG &
MING HUNG CHUANG JT TEN
6770 ANDOVER LANE
LOS ANGELES CA  90045-1095

BARRY R CHUBA
10 ALMEIDA LN
WALLINGFORD CT  06492-3022

DAVID C CHUBA
555 PARKER AVE
MERIDEN CT  06450-5949

LORI ANN CHUBA
18 COTTAGE ST
WALLINGFORD CT  06492-2216

STEPHEN CHUBATY JR &
FRANCES G CHUBATY JT TEN
438 NORTH GREECE
HILTON NY  14468-8974

BRIAN C CHUBB
17878 CEDARLAWN DR
CLINTON TOWNSHIP MI  48035-2415

CHRISTINE CHUBB &
LINDA LOUISE BARMORE JT TEN
1 COUNTRY LANE #1
APT G101
BROOKVILLE OH  45309

RICHARD L CHUBB &
FRANCES P CHUBB JT TEN
1417 LEON ST NW
ROANOKE VA  24017-6013

SHIRLEY M CHUBB
33 MCDONALD RD
HOGANSBURG NY  13655-2127

TIMOTHY F CHUBB
381 SEQUOIA CT
BOWLING GREEN KY  42104-5319

BARBARA A CHUBBUCK
329 PUTNAM RD
POMFRET CENTER CT  06259-1224

ESTHER L CHUBOFF
BOX 151
CLINTON CT  06413-0151

GAIL I CHUCK
10425 VALLEY CREEK DR
HARRISON OH  45030-1623

HARRY JOE CHUCK
CUST SARAH
ELIZABETH CHUCK UGMA CA
782 10TH AVENUE
SAN FRANCISCO CA  94118-3611

HARRY JOE CHUCK
CUST TIMOTHY
ANDREW CHUCK UGMA CA
782 10TH AVENUE
S F CA  94118-3611

JOSHUA S D CHUCK
782 10TH AVE
SAN FRANCISCO CA  94118-3611

CHUMPHOT CHUDABALA
10780 COLOMA RD
APT 55
RANCHO CORDOVA CA  95670-2567

STEVEN CHUDAKOFF
18265 ROLLING BROOK DR
CHAGRIN FALLS OH  44023

EVA R CHUDICEK
2511 GRANDVIEW AVE
AMBRIDGE PA  15003-1436

MICHAEL E CHUDLEY
7512 ECHO LANE
LANSING MI  48917-9558

MICHAEL CHUDNOW
20201 ALGER
ST CLAIR SH MI  48080-3709

NORMAN CHUDOBA
5155 ROTHESAY COURT
MISSISSAUGA ON  L5M 4Y2

HARRY T CHUDY &
COLOMBE B CHUDY &
RICHARD T CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK MI  48073-3710

HARRY T CHUDY &
COLOMBE B CHUDY &
SHARON R CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK MI  48073-3710

LAWRENCE K CHUDY
TR LAWRENCE K CHUDY REV TRUST
UA 06/17/96
1757 MANALEE LANE
OXFORD MI  48371-6229

KATHALEIN J CHUDZINSKI
1009 SAVAGE
BELLEVILLE MI  48111-4915

CHARLES NG PING CHUEN
53 DRAKE LANDING COMMON
OKOTOKS AB  T1S 2M5

GREGORY L CHUGRANIS
CUST LOUIS DEAN CHUGRANIS UGMA NY
30 BRIARWOOD DR
NEW CITY NY  10956-6110

CRAIG MICHAEL CHUHRAN
2719 FIDDLERS GREEN RD
LANCASTER PA  17601-3461

LARAINE CHULLA &
ROBERT CHULLA JT TEN
1994 ARVIS CIR W SO
CLEARWATER FL  33764-6457

PATRICIA A CHULSKI
1629 RICHMOND N W
GRAND RAPIDS MI  49504-2603

JOHN CHARLES CHUMBLEY
421 MESSINGER ST
BANGOR PA  18013-2025

LEONARD H CHUMBLEY &
MARION E CHUMBLEY JT TEN
29 E WINANT AVE
RIDGEFIELD PARK NJ  07660-2016

LILLIAN CHUMITA
2051 PIONEER TRAIL 207
NEW SMYRNA BEACH FL  32168-8083

DOROTHY LAIRD CHUMLEY
2963 WOODSTREAM POINT #10696
BIG CANOE GA  30143

JOSEPH E CHUMLEY
4726 VALLEY HILL COURT
LAKELAND FL  33813-2279

RICHARD G CHUMLEY
5 KELLY DR
COVINGTON TN  38019

PATHUMWAN P CHUMSAI
2136 CLINTON VIEW CIRCLE
ROCHESTER HILLS MI  48309-2986

ALICE LEE CHUN
138-27 HOOVER AVE
JAMAICA NY  11435-1131

GAIL ANN CHUN
1289 HICKORY HILL
ROCHESTER HILLS MI  48309-1709

GEORGE CHUN &
PATRICIA CHUN TEN COM
TRUSTEES UA CHUN FAMILY
TRUST DTD 09/03/92
1523 RIVER OAK WAY
ROSEVILLE CA  95747-7373

JACQUELINE CHUN
500 UNIVERSITY AVE 1404
HONOLULU HI  96826-4929

JAMES K CHUN
2114-B S BERETANIA ST
HONOLULU HI  96826-1404

JIMMY CHUN
CUST HENRY G CHUN UGMA CA
1354 SACRAMENTO ST SUITE A
SAN FRANCISCO CA  94109-4282

JIP FOO CHUN &
ALICE LEE CHUN JT TEN
138-27 HOOVER AVE
JAMAICA NY  11435-1131

KWAI LEONG CHUN &
AILEEN L CHUN JT TEN
95-182 KIPAPA DR 65
MILILANI TOWN HI  96789-1133

SANG H CHUN
6250 N LOWELL AVENUE
CHICAGO IL  60646-5004

TERRI T CHUN
1137 KOLLN ST
PLEASANTON CA  94566-5628

WARREN Y C CHUN &
GLADYS T CHUN JT TEN
4978 LIKINI ST
HONOLULU HI  96818-2344

CHINBANG CHUNG
307 BAY RIVER WAY
SACRAMENTO CA  95831-2934

FOOK HO CHUNG &
MARY CHUNG JT TEN
108-32-47TH AVE 3RD FL
CORONA NY  11368

GEORGIA T CHUNG
C/O GEORGIA CHUNG LU
6223 BELLWOOD DR
SAN ANTONIO TX  78249-3000

GERALD BUNG KIN CHUNG
3860 POKAPAHU PL
HONOLULU HI  96816-4411

KIN G CHUNG
1775 32ND AVE
SAN FRANCISCO CA  94122-4101

MARY CHUNG
82-96 61ST ROAD
MIDDLE VILLAGE NY  11379-1421

MICHAEL A CHUNG
5531 NW 33RD ST
GAINESVILLE FL  32653-1762

PHILIP CHUNG
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD MI  48322-1630

ROBERT B CHUNG
5 SUNNYBRAE COURT
WILMINGTON DE  19810-3622

RUSSELL K CHUNG
27933 TRAILWOOD CT
FARMINGTON HILLS MI  48331

SANDRA J CHUNG
3047 MARIPOSA DRIVE
BURLINGAME CA  94010-5737

SCOTT A CHUNG
111 JANNA LN
UNIONVILLE TN  37180-8690

SHEE CHIN CHUNG &
PHILIP CHUNG JT TEN
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD MI  48322-1630

YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE ON  M2J 1L2

YEN YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE ON  M2J 1L2

MARILYN CHUNGLO
318 GRANVILLE RD
SOUTHWICK MA  01077-9724

THOMAS H CHUNKALA
BOX 504
PRICEDALE PA  15072-0504

TRACY L CHUNN
2114 RYCROFT
SPRING TX  77386-1749

JOHN M CHUPAK &
GRACE G CHUPAK JT TEN
16 HOGUE DR
WEST MIDDLESEX PA  16159-2510

CATHERINE J CHUPEK
11411 PINEHAVEN AVE
BAKERSFIELD CA  93312-3652

STEPHEN C CHUPINSKY
8360 RANCH ESTATES RD
CLARKSTON MI  48348-4033

ANDREW B CHUPKA JR &
ELIZABETH W CHUPKA JT TEN
12 PEER ST
BINGHAMTON NY  13901-5908

ANDREW CHUPKO &
HELEN CHUPKO JT TEN
11 TAPOLA RD
TOMS RIVER NJ  08757-6226

ANDREA CHUPP
316 N WEST ST
MILFORD IN  46542-9413

WARREN C CHUPP
4 CHRIS CT
ST PETERS MO  63376-1827

WARREN J CHUPP
11840 LANSDOWNE
DETROIT MI  48224-4700

ROBERT J CHURA
1084 PRINCE DRIVE
CORTLAND OH  44410-9319

FRANK CHURAY &
RUTH CHURAY JT TEN
306 BRANDYWINE BLVD
TALLEYVILLE DE  19803-1843

ALBERT E CHURCH II
75 CROWN ST
BRISTOL CT  06010-6124

ALBERT E CHURCH II &
DOROTHY CHURCH JT TEN
75 CROWN ST
BRISTOL CT  06010-6124

BARBARA B CHURCH
247 HARRIS CHAPEL ROAD
ESTILL SPRINGS TN  37330-3640

BARBARA E CHURCH
4724 PARKSIDE ST
ALLEN PARK MI  48101-3254

BILLY G CHURCH
1445 POLE BRIDGE ROAD
MIDDLETOWN DE  19709-2167

CHARLES F CHURCH
6954 S STATE RD
BANCROFT MI  48414-9421

CORPUS CHRISTI CHURCH
369 GEORGETOWN RD
CARNEYS POINT NJ  08069-2507

CORPUS CHRISTIC CHURCH
430 NO 8TH ST
FORT DODGE IA  50501

DENNIS CHURCH
4512 AMERICAN HERITAGE
GRAND BLANC MI  48439-7642

DENNIS W CHURCH
6060 HOMESTEAD PLACE
GRAND BLANC MI  48439-9137

DICK F CHURCH &
LOUISE J CHURCH JT TEN
311 E MAPLE
HOLLY MI  48442

DONALD CHURCH JR
104 CLARENCE ST
HOLLY MI  48442-1414

DONALD G CHURCH
11030 FROST RD
FREELAND MI  48623-8828

DONALD L CHURCH &
MARGUERITE E CHURCH JT TEN
BOX 116
LONG LAKE MI  48743-0116

DOROTHY G CHURCH
307 PLYMOUTH ROAD
FAIRFAX
WILMINGTON DE  19803-3118

EILEEN M CHURCH
12624 AIRPORT RD
DE WITT MI  48820-9279

ELLEN G CHURCH
360 WOODCREST DRIVE
DEARBORN MI  48124-1186

ESTHER W CHURCH
686-42ND ST
LOS ALAMOS NM  87544-1803

GAIL F CHURCH
5276 CRAIG AVE N W
WARREN OH  44483-1238

GARRY L CHURCH &
SARAH M CHURCH JT TEN
PO BOX 79078
HOUSTON TX  77279

GLENN M CHURCH
11415 E POTTER RD
DAVISON MI  48423-8158

HANNAH B CHURCH
CUST JAMES H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND MI  48641-1849

HANNAH B CHURCH
CUST SARAH A CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1112 ADAMS DRIVE
MIDLAND MI  48642

HANNAH B CHURCH
CUST SUSAN H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND MI  48641-1849

HOLY CROSS HRC CHURCH
ATTN FR BARNABAS
8423 SOUTH ST
DETROIT MI  48209-2709

HOLY GHOST CHURCH
801 ADDISON ST
FLINT MI  48505-3912

JACQUELINE K CHURCH
3763 ROLLING HILLS ROAD
ORION MI  48359

JACQUELINE M CHURCH
TR REV
TRUST DTD 06/08/87 U/A
JACQUELINE M CHURCH
719 142ND PLACE SOUTH WEST
LYNNWOOD WA  98087

JEAN B CHURCH
10437 HARDIN VALLEY RD
KNOXVILLE TN  37932-1614

JEFFREY H CHURCH
3890 VANNETER RD
WILLIAMSTON MI  48895-1077

JOANNE E CHURCH
1808 VERMEER DR
DAYTON OH  45420-2935

JUDITH M CHURCH
1825 S HARRISON AVE
HARRISON MI  48625-9562

KEITH W CHURCH
5386 VILLIAGE STATION CIRCLE
WILLIAMSVILLE NY  14221

MAIN STREET CHURCH OF
CHRIST
1506 S 14TH ST
LEESBURG FL  34748-6919

MANDARIN BAPTIST CHURCH OF
PASADENA
501 N SANTA ANITA AVE
ARCADIA CA  91006-2751

MARGARET CHURCH
2278 SARATOGA BAY DRIVE
WEST PALM BEACH FL  33409

MARGUERITE E CHURCH &
DONALD L CHURCH JT TEN
BOX 116
LONG LAKE MI  48743-0116

MARILYN E CHURCH
1835 OUTER LANE DR
YPSILANTI MI  48198-9107

MARY CHURCH
275 N THIRD ST
INDIANA PA  15701-2008

MEREDITH M CHURCH
20862 WATERSCAPE WAY
NOBLESVILLE IN  46060-8369

METHODIST CHURCH
120 W NORTH ST
OAKLAND IL  61943-7127

MOST PURE HEART OF MARY CHURCH
OF SHELBY OHIO
29 W ST
SHELBY OH  44875-1155

NORTHWOOD TEMPLE CHURCH
4200 RAMSEY ST
FAYETTEVILLE NC  28311-2131

THE CHURCH OF THE EPIPHANY
ELM STREET
TRUMANSBURG NY  14886

OLD TENNENT CHURCH
C/O COLONIAL NATL BK
72 W MAIN ST ACCT 744/42/0075
FREEHOLD NJ  07728-2134

OUR LADY OF MERCY CHURCH
WASHINGTON COUNTY
RD 1 BOX 90-B
LOWELL OH  45744-9728

PAINES HOLLOW U M CHURCH
38 WALNUT ST
MOHAWK NY  13407-1312

PATRICIA A CHURCH
ATTN PATRICIA A KOTHE
BOX 3
835 KOCHER ST
ROCKTON IL  61072-0003

PRESBYTERIAN CHURCH
276 WILDWOOD RD
NEWPORT NC  28570-8407

THE PRESBYTERIAN CHURCH OF
LEBANON DOROTHY J STOLLE
ENDOWMENT FUND
123 NORTH EAST STREET
LEBANON OH  45036-1851

QUEEN OF MARTYRS CHURCH
4144 CEDAR RIDGE RD
DAYTON OH  45414

REGINA S CHURCH
17015 BETHEL CHURCH ROAD
MANCHESTER MI  48158-9522

ROBERT L CHURCH &
LULA CHURCH JT TEN
11482 SUNSET DR
CLIO MI  48420-1559

ROBERT LEROY CHURCH
6345 RICHFIELD
FLINT MI  48506-2209

RUSSELL CHURCH
CUST JONATHAN
R CHURCH UTMA FL
BOX 863
HOLLYWOOD FL  33022

RUSSELL CHURCH
CUST MONICA
CHURCH UTMA FL
BOX 863
HOLLYWOOD FL  33022

RUSSELL CHURCH
BOX 220863
HOLLYWOOD FL  33022-0863

SALLY B CHURCH
411 FERNWOOD DR
MORAGA CA  94556-2119

SCOTT M CHURCH
4857 POLEN DRIVE
KETTERING OH  45440-1842

TRINITY EPISC CHURCH
P O BO X315
LEXINGTON MI  48450

TRINITY METHODIST CHURCH OF
FREDERICA DELAWARE
BOX 521
FREDERICA DE  19946-0521

VESTRY OF TRINITY P E CHURCH
ELKTON MARYLAND
105 BRIDGE ST
ELKTON MD  21921

WEST VALLEY UNITARIAN CHURCH
BOX 2505
GLENDALE AZ  85311-2505

WILLIAM B CHURCH III
3646 RACK ACRES DR
CINCINNATI OH  45211-1828

WILLIAM G CHURCH &
FLORENCE A CHURCH JT TEN
BOX 23
FENCE WI  54120-0023

WILLIAM NEILL CHURCH
307 PLYMOUTH ROAD
WILMINGTON DE  19803-3118

WINIFRED C CHURCH &
MARAY WEIRAUCH JT TEN
465 W ROMEO RD
OAKLAND MI  48363-1437

ROBERT L CHURCHES &
JOYCE P CHURCHES JT TEN
6314 E MAPLE
GRAND BLANC MI  48439-9193

BARBARA CHURCHILL
2720 BEVERLY DR
URBANDALE IA  50322-4252

BERNARD R CHURCHILL
2879 44TH STREET SW
NAPLES FL  34116-7923

CHARLES CHURCHILL
CUST JENNIFER D CHURCHILL UGMA
NEB
409 HORN
LAS VEGAS NV  89107-2121

ELMER C CHURCHILL
6 CLOVERFIELD CT
LANCASTER NY  14086-1109

GEORGE D CHURCHILL
9325 MEADOWVIEW PL
PEVELY MO  63070-2724

JOHN W CHURCHILL
9230 PARQUE STREET
NEW PORT RICHEY FL  34655

LAURIE CHURCHILL
34640 JENNIFER DR
WILDOMAR CA  92595-8697

LYNETTE M CHURCHILL
4193 STONEROOT DRIVE
HILLARD OH  43026-3023

MAURICE W CHURCHILL
BOX 124
AKRON MI  48701-0124

NIKOLE M CHURCHILL
4807 S CARTER RD
AUBURN MI  48611-9537

ROBERT A CHURCHILL
1905 WOODLAND DRIVE
CALEDONIA WI  53108-9718

WILLIAM L CHURCHILL
7570 TEAL RD
OSCODA MI  48750-9451

WINSTON T CHURCHILL &
MARILYN J CHURCHILL JT TEN
14209 MINOCK DR
REDFORD MI  48239-2936

PETER P CHURCHVARA &
JULIA A CHURCHVARA JT TEN
14453 GARDEN RD
LIVONIA MI  48154-4513

ANDREW J CHURILLA
42015 FORD RD
UNIT 181
CANTON MI  48187-3669

JAMES CHURN
15875 SUSSEX
DETROIT MI  48227-2660

BRENDA CHURTON
114 GOLF LINKS DR
BADEN ON  N3A 3P1

ANN E CHURUKIAN &
JAMES E COSTOPOULOS JT TEN
18 MITCHELL AVE
POUGHKEEPSIE NY  12603

MARIE CHURUKIAN
2429 DELISLE CT
GLENDALE CA  91208-2209

MARTHA E CHURUKIAN
2807 SUSAN STONE DR
URBANA IL  61802

PETER V CHURUKIAN
120 SOUTH LINDEN
DECATUR IL  62522-2522

ANDREA HAP CHUSTAK
602 E ECKMAN ST
SOUTH BEND IN  46614-1260

NATALIE A CHUTE
6570 ARABIAN CIRCLE
ROSEVILLE CA  95746-9302

LINDA L CHUTKO
8437 CARROLL ROAD
GASPORT NY  14067-9437

FRANK J CHVOJKA
9935 HIGHLAND DR
PERRINTON MI  48871-9750

YALE D CHVOTZKIN &
HELEN P CHVOTZKIN JT TEN
38 FARMHOUSE ROAD
MOUNTAINTOP PA  18707-1723

GLORIA A CHWAZIK
TR GLORIA A CHWAZIK TRUST
UA 09/30/97
BOX 116
WOODGATE NY  13494-0116

KATHLEEN E CHWILKA
14253 REDWOOD DR
SHELBY TOWNSHIP MI  48315-6803

KATHLEEN E CHWILKA &
DENNIS W CHWILKA JT TEN
14253 REDWOOD DR
SHELBY TOWNSHIP MI  48315-6803

SELMA CHYATT &
LESTER SCHNOLL JT TEN
2190 BRIGHAM ST
BROOKLYN NY  11229-5650

ARTHUR R CHYBA
4006 MAIDEN
WATERFORD MI  48329-1049

ROBERT CHYLA
550 WAKEFIELD ROAD
GOLETA CA  93117-2105

ROBERT CHYLA &
LEONA F CHYLA JT TEN
550 WAKEFIELD ROAD
GOLETA CA  93117-2105

RAYMOND M CHYLINSKI
1035 MANCHESTER DR
CARY NC  27511

SUSAN JEAN MCFADDEN CHYN
337 DODDS LANE
PRINCETON NJ  08540-4109

KUO YORK CHYNN &
MARIE NOELLE CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY NJ  07670-2219

KUO YORK CHYNN &
NOELLE CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY NJ  07670-2219

CHARLES N CHYNOWETH
4695 N PALMA CIR
WEST PALM BEACH FL  33415-7445

CHARLES N CHYNOWETH
CUST CHRISTOPHER CHYNOWETH
UTMA FL
4695 N PALMA CIR
WEST PALM BCH FL  33415-7445

CHARLES N CHYNOWETH
CUST CHRISTOPHER CHYNOWETH
UGMA FL
AC 1906 5224
4695 N PALMA CIR
W PALM BEACH FL  33415-7445

ROBERT C CHYNOWETH
508 E ROOSEVELT AVE PENN ACRES
NEW CASTLE DE  19720-3226

ROBERT T CHYNOWETH &
FRANCES N CHYNOWETH JT TEN
33 VALLEY DR
CASPER WY  82604-4011

GENEVIEVE CHYWSKI
1222 HARCROSS LN
DELTONA FL  32738-6922

ROSEMARY LYNN CIACCIO
7018 SUZANNE LN
SCHENECTADY NY  12303-5239

HELEN P CIACH
306 CLEVELAND AVE
WILMINGTON DE  19803-2571

ANTHONY J CIACIUCH JR
6454 TECUMSEH ST
OCODA MI  48750-8702

IRENE M CIAGLASKI
362 UNIVERSITY ST
SO LYON MI  48178-1518

JOSEPH A CIAIOLA
601 ROEMER BLVD
FARRELL PA  16121-1942

HENRY J CIAK JR &
GENEVIEVE CIAK JT TEN
56 HOLYOKE ST
EASTHAMPTON MA  01027-2422

BRUCE CIALFI
CUST JENNIFER CIALFI
UNDER THE NJ UNIF GINT MIN ACT
61 SAXTON DR
HACKETTSTOWN NJ  07840

DONALD P CIALONE SR &
ROSE MARIE CIALONE JT TEN
145 STANDARD PKWAY
CHEEKTOWAGA NY  14227-1231

ANTHONY E CIAMARRA
815 VERANDAH PLACE
CELEBRATION FL  34747-4622

EUGENE CIAMBELLA JR
7722 GODDARD AVE
LOS ANGELOS CA  90045-3222

RALPH CIAMBRONE JR
3410 BELMAR BLVD
WALL NJ  07719-4749

ANGELO CIAMPA
253 TUFTS LANE
FALLING WATERS WV 25419-7047

ANTONIO G CIAMPA
228 WEST DELANO AVE
YONKERS NY 10704-3830

DANIEL CIAMPA
18 ALBION AVE
AMHERST NY 14226

MISS FLORA N CIAMPA
7007 CHURCH ST
PITTSBURGH PA 15218-2403

FRANK CIAMPA JR
251 ORIENT AVE
EAST BOSTON MA 02128-1029

NICHOLAS A CIAMPA &
JEAN C CIAMPA JT TEN
135 SANDFORD AVE
NORTH PLAINFIELD NJ 07060-4347

LAWRENCE A CIAMPI &
PAULA CIAMPI JT TEN
27 CANDLEBERRY LN
HARVARD MA 01451-1641

JAMES N CIAMPO
323 RETFORD AVE
CRANFORD NJ 07016-2828

JOAN H CIAMPO
794 CHESTNUT ST
NEW MILFORD NJ 07646-1408

JOHN P CIANCHETTI
2849 YOUNGSTOWN-WILSON RD
RANSOMVILLE NY 14131-9619

JOSEPH T CIANCHETTI
66 GEARY AVE
BRISTOL CT 06010-6444

PETER F CIANCI
1704 HILL ROAD
READING PA 19602-1414

JOHN S CIANCIO
1014 DOVER AVE
WILMINGTON DE 19805-2508

MICHAEL J CIANCIO JR
CUST STACEY ANN CIANCIO U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
10650 STARGATE LANE
CINCINNATI OH 45240-3535

FRANCES RITA CIANCIOLO
27437 EDGEPARK BLVD
NORTH OLMSTED OH 44070-1731

JOHN J CIANCIOLO
N 24 W 26321 WILDERNESS WAY
PEWAUKEE WI 53072

MERCURIO J CIANCIOLO
TR MERCURIO J CIANCIOLO LIVING
TRUST
UA 03/29/05
930 LANDER RD
HIGHLAND HTS OH 44143

ANGELO CIANCIOSI
284 LUDINGTON STREET
BUFFALO NY 14206-1440

JOSEPH A CIANCIOTTO &
ANGELINA M CIANCIOTTO JT TEN
43 DEBBY LANE
ROCHESTER NY 14606-5338

WAYNE H CIANEK
712 CASS AVE RD
MUNGER MI 48747-9723

DAVID J CIANFAGLIONE
2636 PRATT RD
THOMPSON STATION TN 37179-9265

ALFRED A CIANFARANI
1615 FLOWERS MILL DR NE
GRAND RAPIDS MI 49525-9694

MICHAEL S CIANFICHI
ATTN MICHAEL S ADAMS
227 ACACIA RD
NEWBURY PARK CA 91320

KATHERINE A CIANFLONE &
KATHERINE M CIANFLONE &
PATRICIA ANN DIAMOND JT TEN
23 GRAND BOULEVARD
VALHALLA NY 10595-1411

CARMELA CIANFRANI
1014 BEECH AVE
WALLINGFORD PA 19086-7228

CARMINE J CIANFROCCA
TR UA 5/24/90 THE
CIANFROCCA FAMILY TRUST
C/O JANET JACKSON OR JOHN JACKSON P
3225 MILLER STREET
WHEAT RIDGE CO 80033

MARCUS KEITH CIANI
1706 E CARPENTER ST
SPRINGFIELD IL 62702-5730

DANIEL J CIAPA
1113 LOVEJOY ST
BUFFALO NY 14206-1100

DAVID P CIAPPA &
SUSAN M CIAPPA JT TEN
5449 LEETE RD
LOCKPORT NY 14094-1245

TINA MARIE CIARAMELLA
180 CLAYTON TER
PARAMUS NJ 07652-4502

ENZO CIARDI
449 PELLETT RD
WEBSTER NY  14580-1525

FRANK CIARDULLO
3017 RIVERDALE AVE
NEW YORK NY  10463-3607

THOMAS J CIARELLI
6311 CAMBOORNE
DEARBORN HEIGHTS MI  48127-3918

CAMILLE M CIARFALIA
47 S CHELSEA
BLOOMINGDALE IL  60108-1281

STEPHEN M CIARFALIA &
CAMILLE M CIARFALIA JT TEN
47 S CHELSEA
BLOOMINGDALE IL  60108-1281

SHIRLEY M CIARLO &
ALFONSO P CIARLO JT TEN
921 BARLEY DR BOX 4148
WILM DE  19807-2531

TERESA M CIARPELLI
32 SAHARA DR
ROCHESTER NY  14624-2254

BARRY A CIASCHINI
2052 BAYOU BEND DR
BOSSIER CITY LA  71111-5157

FRANK N CIASULLO
5364 DANVILLE LANE APT B
LAS VEGAS NV  89119-1179

LOLA B CIAVARDONI
1443 DEWITT STREET
SCHENECTADY NY  12303-1417

OTTO CIAVARDONI &
HELEN M CIAVARDONI JT TEN
618 FOURTH AVE
TROY NY  12182-2514

NELLO A CIAVATTA
15 FRENCH CREEK DRIVE
ROCHESTER NY  14618-5271

JOHN J CIAVATTONE &
JULIA LEE CIAVATTONE JT TEN
50 OAKTREE LANE
MANHASSET NY  11030-1705

PATRICIA ANN CIAVATTONE
50 OAKTREE LANE
MANHASSET NY  11030-1705

THOMAS JULIUS CIAVATTONE
50 OAKTREE LANE
MANHASSET NY  11030-1705

LOIS A CIBA &
CHRISTINE MUSFELT JT TEN
34726 N OAK AVE
INGLESIDE IL  60041-9542

LYDIA C CIBELLA
C/O LYDIA CIBELLA SPONSELLER
2609 BLACK OAK DRIVE
NILES OH  44446-4456

VINCENT B CIBELLA &
SUSAN M CIBELLA JT TEN
2751 TIMBERLINE DR
CORTLAND OH  44410-9275

PAUL CIBLEY
BOX 574
LACONIA NH  03247-0574

ALICE F CIBOROWSKI &
SUSAN CRAFT JT TEN
196 BILTMORE
INKSTER MI  48141-1305

ELAINE M CIBOROWSKI
135 MILLBURY ST
WORCESTER MA  01610-2821

HENRY J CIBOROWSKI
135 MILLBURY ST
WORCESTER MA  01610-2821

JOSEPHINE CICALA
6 CLIFF ST
FITCHBURG MA  01420-5532

THOMAS CICALA
5 TUDOR ROAD
FREEHOLD NJ  07728-3114

CELIA CICALESE
10132 ARMANI DR
BOYNTON BEACH FL  33437

GERARD CICALESE &
LILLIAN M CICALESE JT TEN
22 HARVARD PLACE
BELLEVILLE NJ  07109-1809

COLEEN A CICALO
3875 BELLENCA DRIVE
SAGINAW MI  48604

MICHAEL W CICALO
131 SOUTH WASHINGTON
CHESANING MI  48616-1537

CHRISTINE E CICCARELLI
32 SILVERS LANE
PLAINSBORO NJ  08536-1116

GILDA CICCARELLI &
JAMES A CICCARELLI JT TEN
25932 MIDWAY
DEARBORN HTS MI  48127-2972

GINO CICCARELLI
42 MARLBANK DR
ROCHESTER NY  14612-3318

STEVEN CICCARELLI
42 MARLBANK DR
ROCHESTER NY  14612-3318

G JEAN CICCHETTI
5462 BRIDGEWOOD DR
STERLING HTS MI  48310-2216

GIUSEPPINO CICCIARELLI
60 ROCHESTER ST
LOCKPORT NY  14094-3242

MARY T CICCIARELLI
4213 JOHNSON RD
LOCKPORT NY  14094-1247

BENJAMIN F CICCIO
MORTON AVENUE BOX 184
ROSENHAYN NJ  08352-0184

LISA CICCOLINI &
MICHAEL CICCOLINI JT TEN
10 CHERIE LN
FRANKLIN MA  02038-2793

DANA J CICCONE
1359 DARCANN DR
COLUMBUS OH  43220-3923

FRANK J CICCONE
148 JAMES ST
EDISON NJ  08820-3937

ROSE MARIE CICCONE
36121 MORAVIAN DR
CLINTON TWP MI  48035-1148

LOUIS R CICCOZZI
1621 S LINCOLN ST
KENT OH  44240-4419

LOUIS R CICCOZZI
1621 S LINCOLN ST
KENT OH  44240-4419

MADELINE C CICERO
15 EXETER LANE
MORRISTOWN NJ  07960-6382

NANCY A CICERO
3437 MORGAN LAKE CT
JACKSONVILLE FL  32216-6229

RUTH A CICERO
TR RUTH A CICERO TRUST
UA 04/17/95
602 DE ANZA
SAN CARLOS CA  94070-4437

JOHN CICERONE
16046 VERGI CT
CLINTON TOWNSHIP MI  48038-4181

NEAL A CICHANOWICZ
2100 INDIAN NECK LANE
PERONIC NY  11958

MARK CICHEWICZ
48229 RED OAK DR
SHELBY TWP MI  48315-4044

DAVID J CICHOCKI
4069 VIOLET
ST CLAIRE TOWNSHIP MI
48079-3532

PATRICIA L CICHOCKI
105 BARKWOOD DR
WADSWORTH OH  44281-8735

RONALD J CICHOCKI
1903 REDWOOD AVE
BALTIMORE MD  21234-3805

VIRGINIA J CICHOCKI
86 CULPEPPER RD
WILLIAMSVILLE NY  14221-3642

DENISE A CICHON
1103 LAKEVIEW DR
PORTAGE MI  49002-6910

LORETTA CICHON
11261 BEARD RD
NEW SPRINGFIELD OH  44443-9794

BASIL J CICHORSKI
2957 W 81ST ST
CHICAGO IL  60652-2742

WILLIAM A CICHOSKI &
VICTORIA R CICHOSKI JT TEN
8 MUSTANG TRAIL CT
ST PETERS MO  63376-3748

RANDAL J CICHOSZ
10514 MORTON
WAUKEGAN IL  60087-2351

DAVID E CICHOWSKI
94 PACIFIC DR
SYLVA NC  28779-9607

JUDY CICHOWSKI
39519 BAROQUE
CLINTON TWP MI  48038

MARY A CICHOWSKI
50 DEXTER AVE
MERIDEN CT  06450-6111

ANDREW W CICHY
35 OLD LUNENBURG ROAD
LANCASTER MA 01523-3207

ANTHONY J CICHY JR
1722 STATE ST
SCHENECTADY NY 12304-1734

DAVID E CICHY
15 OLD LUNENBURG ROAD
LANCASTER MA 01523

JILL CICIARELLI
3427 SIXTH AVE
BEAVER FALLS PA 15010-3515

PETER CICILA
31 HARVARD ROAD
LINDEN NJ 07036-3801

THERESA CICILLIAN
2853 CHARD
WARREN MI 48092-2802

MARGARET A CICINELLI
602 TURTLE CREEK CT
SAINT PETERS MO 63376-1833

ANTHONY V CICIRELLA
9136 RANCH DR
CHESTERLAND OH 44026-3142

LEO J CICIRELLA SR &
MARGARET M CICIRELLA &
LEONETTE F CICIRELLA JT TEN
20008 RAYMOND ST
MAPLE HTS OH 44137-1826

VERONICA CICIRELLI
2410 EAST 290TH
WICKLIFFE OH 44092-2434

CHARLES A CICIULLA &
RUBY J CICIULLA JT TEN
824 N 88 AVE
OMAHA NE 68114-2720

RUBY J CICIULLA &
CHARLES A CICIULLA JT TEN
824 NO 88 AVE
OMAHA NE 68114-2720

MARIE CICOLETTI
TR MARIE CICOLETTI TRUST
UA 01/17/97
21 IRIS AVE
SAN FRANCISCO CA 94118-2726

LYNN E CIDILA
359 SUNSET BLVD
HERMITAGE PA 16148-3563

LINDA J CIECERKO
3005 MAHAN DENMAN RD NW
BRISTOLVILLE OH 44402-9761

DEANNA L CIECHANOWSKI
7347 S DELAINE DRIVE
OAK CREEK WI 53154-2411

CLIFFORD CIECHOSKI EX EST
JOSEPH CIECHOSKI
BOX 4884
WINTER PARK FL 32793-4884

STASH CIECIWA &
SUSAN CIECIWA JT TEN
10235 S BAY DR
LAINGSBURG MI 48848-9785

SARAH CIECURA
19676 SYRACUSE
DETROIT MI 48234-2557

HELEN CIEGOTURA &
CASS CIEGOTURA JT TEN
28326 CAMPBELL
WARREN MI 48093-4958

THEODORE P CIELECKI &
JEANETTE K CIELECKI JT TEN
64 39TH ST
IRVINGTON NJ 07111-1248

JOHN CIELEPALA
53 GREYMERE RD
ROCHESTER NY 14612-2788

MOLLY CIELESZ
6901 LAUREL CHERRY DRIVE
ROCKFORD IL 61108-4308

STEVEN CIELESZ
5309 BROWNS BEACH RD
ROCKFORD IL 61103

VICTORIA CIELICZKA &
MICHAEL CIELICZKA JT TEN
30100 YOUNG ST
GIBRALTOR MI 48173-9456

JOHN J CIELMA
6944 E CURTIS RD
BRIDGEPORT MI 48722-9726

LENA A CIELUKOWSKI
TR LENA A CIELUKOWSKI TRUST
UA 09/28/98
45 HARBOR CIRCLE
COCOA BEACH FL 32931-3087

EDWARD CIEMIEGA &
LORRAINE CIEMIEGA &
MARY SKWARA JT TEN
2986 LEHMAN
HAMTRAMCK MI 48212-3524

JOSEPH F CIEMINSKI &
BETTY L CIEMINSKI JT TEN
17879 W JACOBS DR
NEW BERLIN WI 53146

LYDIA E CIEMNIAK
12212 CARDOVA COURT
STERLING HTS MI 48312-3113

ELEANOR CIEMNICKI &
BARBARA A CRESPI JT TEN
17843 SE 91ST GAYLARK AVE
LADY LAKE FL  32162-0821

CATHERINE A CIENIUCH &
GARY A CIENIUCH JT TEN
49434 PINE RIDGE CRT
PLYMOUTH MI  48170

JOHN CIENKI &
KAREN CIENKI TEN COM
803 SHADOW GLEN DR
SOUTHLAKE TX  76092-7237

LESTER CIEPIELA
4456 BEACH RIDGE RD
LOCKPORT NY  14094-9619

JOSEPH CIEPLY
1909 KNOLLRIDGE CT
COLUMBUS OH  43229-2024

CHRISTINE CIERCHACKI
C/O CHRISTINE BAKO
PO BOX 273
MITCHELLS VA  22729

ROBERT B CIERNIAK
12087 BUCKWHEAT RD
ALDEN NY  14004-8535

RONALD R CIERNY
1290 SOUTH PLEASANT HILL GATE
WAUKEGAN IL  60085-8641

ALBERT CIERPIAL
51706 DEBORAH CIRCLE
CHESTERFIELD TW
NEW BALTIMORE MI  48047-3060

IRENE CIESIELSKI
737 LIBERTY AVE
UNION NJ  07083

JOHN CIESLA &
PATRICIA CIESLA JT TEN
HILLSIDE ROAD
SOUTH DEERFIELD MA  01373

LORETTA R CIESLA
7386 WINBERT DR
NORTH TONAWANDA NY  14120-1491

THOMAS J CIESLA
2052 CASS AVENUE
BAY CITY MI  48708-9111

JAMES L CIESLAK
8261 MONTRIDGE COURT
NORTH ROYAL OH  44133

NATHALIE O CIESLAK
2459 COLUMBIA RD
BRECKSVILLE OH  44141-3842

RONALD LEO CIESLAK
1004 ASBURY DR
AURORA IL  60504-9024

WANDA T CIESLAK
1504 W CLEVELAND AVE
MILWAUKEE WI  53215-3320

FRANCES D CIESLEWICZ
3486 CHARLEVOIX COURT
GREEN BAY WI  54311-7338

JOHN EVERETT CIESLIK
6385 SHELDON RD
ROCHESTER MI  48306-3542

THOMAS JOSEPH CIESLIK
368 WILLOW TREE LN
ROCHESTER MI  48306-4252

DENNIS G CIESLINSKI
35 OAK HILL DRIVE
MARQUETTE MI  49855-9446

GEOFF CIESLINSKI
1908 34TH ST
BAY CITY MI  48708-8152

JEROME CIESLINSKI
2785 SEMINOLE COURT
BAY CITY MI  48708-8465

RICHARD S CIESLOWSKI
3901 BROOKSHIRE
TRENTON MI  48183-3973

ADOLPH CIESLUK
298 WESTON ROAD
WELLESLEY MA  02482-4579

EDWARD J CIESLUK &
REGINA M CIESLUK JT TEN
320 BIRDSELL VANDERCOOK LAKE
JACKSON MI  49203-4663

ANTHONY O CIESZKO
BOX 207
MIDLAND PARK NJ  07432-0207

VICTOR CIESZYNSKI
18 SUNNYSIDE CIRCLE
WINDSOR CT  06095-3257

BEVERLY A CIFELLI
318 SANDPIPER AVE
ROYAL PALM BEACH FL  33411-2941

SALVATORE L CIFERNO
2015 EWALT AVE NE
WARREN OH  44483-2909

SALVATORE A CIFFA
143 WARREN AVE
KENMORE NY  14217-2818

ELDA CIFFARELLI &
MARIA ALBERGO JT TEN
53 HANCE BLVD
FREEHOLD NJ  07728

EMILY D CIFICHIELLO
104 LOGGING TRAIL RD
DANBURY CT  06811-2626

DAVID A CIFONE
5418 S EQUESTRIAN AVE
SIERRA VISTA AZ  85650

LEONARD J CIFONE JR
39 W CHIPPINS HILL RD 3
BURLINGTON CT  06013-2107

CHARLES A CIFRA
252 SHOTWELL PARK
SYRACUSE NY  13206-3259

DOMINICK J CIFRODELLI &
GRACE CIFRODELLI JT TEN
747 ADAMS AVE
ELIZABETH NJ  07201-1632

TEMISTOCLE CIFUENTES
7217 BAYBERRY LANE
DARIEN IL  60561-3707

LEONIDES G CIGARROA JR
1208 LYLES LOOP
LAREDO TX  78045

WILLIAM C CIGLIANO &
MARGARET E CIGLIANO JT TEN
51 ELIZABETH DR
OCEANPORT NJ  07757-1050

MICHEAL CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER NJ  07936-3547

THERESA CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER NJ  07936-3547

CONNIE M CIGNETTI
920 ROSEHILL DR
ALTOONA PA  16602-6704

JOSEPH L CIGNETTI
CUST JODIE
LYNN CIGNETTI UGMA PA
920 ROSE HILL DR
ALTOONA PA  16602-6704

JEAN CIHAK
62 WHITMORE DRIVE
TOMS RIVER NJ  08757-5816

JUDY CIHASKY
RIB LAKE WI  54470

ALICE CIHAT
RD 1 BOX 2506
LEECHBURG PA  15656-9730

TED F CIKOWSKI
32677 SCONE
LIVONIA MI  48154-4137

RICHARD CIKRA &
MERLE CIKRA JT TEN
216 HAMILTON FOREST CV
FORT WAYNE IN  46814-8948

JOSEPHINE R CILEA
12 WAUWINET COURT
REHOBOTH BEACH DE  19971

MICHAEL J CILELLI
89 UPPER COUNTY ROAD
BOX 685
SOUTH DENNIS MA  02660-3713

ALEXANDER CILENTO JR
48 RUTGERS ROAD
CLARK NJ  07066-2743

ROSEMARY B CILENTO
121 PELICAN DR
AVALON NJ  08202-1548

GAYLE CILIMBURG
2039 WOOSTER RD D55
ROCKY RIVER OH  44116-2651

FRANK CILUFFO
2555 36TH ST
ASTORIA NY  11103-4501

VIRGINIA A CIMALA
ATTN VIRGINIA A JURIGA
8655 W G AVE
KALAMAZOO MI  49009-8598

EDWARD S CIMBALA
11101 E BROADWAY RD
MESA AZ  85208-4508

JOSEPH M CIMBALA III
300 ROYAL OAKS BLVD APT 206
FRANKLIN TN  37067-4413

TIMOTHY R CIMBANIN
2561 E FM 487
JARRELL TX  76537-1594

JOSEPH M CIMBORA JR
2918 GREENWAY TRL
MADISON WI  53719

MICHAEL T CIMINELLO &
KATHRYN W CIMINELLO JT TEN
2403 E ERIC DRIVE
WILMINGTON DE  19808-4206

MISS ROSEMARIE CIMINELLO
21 WHISTLER ROAD
SCARSDALE NY  10583-4822

CHRISTOPHER PAUL CIMINIELLO
R F D 2
6 MEADOW GATE
SAINT JAMES NY  11780-1334

FRED J CIMINO
2301 BURGESS RD
CHESTER VA  23836

GERALYN R CIMINO
814 FAIRMONT CT
DES PLAINES IL  60018-1485

JOHN F CIMINO
5575 BISSET
LAS VEGAS NV  89118-3418

JOSEPH A CIMINO &
RITA E CIMINO JT TEN
100 MOON DR
LANGHORNE PA  19047-1741

STEPHANIE M CIMINO
27 ABBY LANE
ROCHESTER NY  14606-4925

VINCENT P CIMINO
97 DOLORES DR
ROCHESTER NY  14626-4054

CHRISTINE GRANT CIMMINO
17 ARCHER DR
CLIFTON PARK NY  12065

ALBERT L CIMPERMAN &
ZORA S CIMPERMAN JT TEN
2710 INGLESIDE DRIVE
PARMA OH  44134-2916

ALBERT L CIMPERMAN JR &
PATRICIA CIMPERMAN JT TEN
3344 N NEWHALL
MILWAUKEE WI  53211-3044

FRANK A CIMPERMAN
13100 OLD PLEASANT VALLEY RD
MIDDLEBURG HEIGHTS OH
44130-5614

MICHAEL J CIMPERMAN
4886 E 49TH ST
CLEVELAND OH  44125-1014

DAVID A CIMPL &
MARIE CIMPL JT TEN
12785 WEATHERSTONE BLVD
NEW BERLIN WI  53151-6158

DAVID ALAN CIMPL
12785 WEATHERSTONE BLVD
NEW BERLIN WI  53151-6158

HOWARD B CINAMON
11 DERBY AVENUE
CEDARHURST NY  11516-1709

JAY S CINAMON
185 WEST END AVENUE 12-C
NEW YORK NY  10023-5545

LYNN CINCOTTA
397 SPLIT ROCK RD
SYOSSET NY  11791-1509

JANICE L CINDRIC
ATTN JANICE L CINDRIC SPICHA
6330 DURANGO COURT
LINCOLN NE  68516

KATA CINDRIC
35600 FREED DRIVE
EASTLAKE OH  44095-2316

MARGARET K CINDRIC &
GEORGE T CINDRIC &
ROBERT A CINDRIC JT TEN
6301 PRINCE COURT
FLUSHING MI  48433

MARY A CINDRICH
1 SHORE DR
PORT CHESTER NY  10573-5315

ALBERT E CINELLI
TR CHILDRENS TR 12/15/79
11509 JUNIPER
LEAWOOD KS  66211-1794

RUTH A CINER
248 GREEN ST
BROOKLYN NY  11222-1208

WILLIAM H CINER
17797 MILLAR
CLINTON TOWNSHIP MI  48036-2080

THEODORE J CINGLE &
PHYLLIS J CINGLE JT TEN
13453 MIDDLEBROOK BLVD
BROOKPARK OH  44142-2666

JOSEPH CINI
20225 VAUGHAN
DETROIT MI  48219-1418

MICHELINA J CINI
16469 MARSHA
LIVONIA MI  48154-1200

HARRIET CINKOSKY
162 HOSMER ST
HUDSON MA  01749-3298

THOMAS W CINNAMOND
3001 FINLAW AVE
PENNSAUKEN NJ 08109-3121

LYNDA CINOTTI
C/O ANTHONY J SPOSARO ESQ
444 EAST MAIN STREET
PO BOX 487
CHESTER NJ 07930

ANTONIO CINQUANTA
25 N HIGHLAND PLACE
CROTON NY 10520-2013

ANNE CINQUE
22300 SLIDELL ROAD
BOYDS MD 20841-9322

LORENZO CINQUE &
EVA MARIE CINQUE JT TEN
98 OLD BROOK RD
DIX HILLS NY 11746-6461

WILLIAM J CINQUE &
HARRIET A CINQUE JT TEN
39 ROOSEVELT ST
ROSELAND NJ 07068-1258

JERRY CINTRON
2515 CEDAR AVE
WILMINGTON DE 19808-3203

JOSEPH CIOCE
31 KREAKEL COURT
FLEMINGTON NJ 08822-2057

BERNARD CIOCHON &
RONALD CIOCHON JT TEN
10620 S KENTON AVE
OAK LAWN IL 60453-5271

ANGIE CIOFANI
6311 HIGHLAND ROAD
HIGHLAND HEIGHTS OH 44143-2186

RAY CIOK
25417 CLOVER GLEN CIRCLE
MURRIETA CA 92563-5354

JOHN CIOLAN
29550 ORVYLLE DR
WARREN MI 48092-4237

EMIL CIOLEK
1862 EAST CURTIS RD
BIRCH RUN MI 48415

THEODORE A CIOLEK
14416 BRUNSWICK AVE
MAPLE HEIGHTS OH 44137-3812

ANTOINETTE CIOLINO &
SAL CIOLINO JT TEN
5719 LOST BROOK CT
ST LOUIS MO 63129-2927

JOHN CIOMA &
DOROTHY A CIOMA JT TEN
17755 W OUTER DR
DEARBORN HEIGHTS MI 48127-2566

MARY PATRICIA CIONEK
ATTN MARY PATRICIA KIDD
2704 E SMITH DRIVE
SALLISAW OK 74955-5447

BARBARA A CIONGOLI
141 SUMMIT ST
BURLINGTON VT 05401-3931

PASQUALE P CIOPPA
32 MERRYDALE DR
ROCHESTER NY 14624-2916

FRED CIORRA
15 POPLAR ROAD
GARNERVILLE NY 10923-1911

LOUIS CIORRA
61-11-218TH ST
BAYSIDE NY 11364-2223

EVELYN CIOTA
BOX 181
E POST STATION
YONKERS NY 10704-0181

E BARNEY CIOTTI
167 CHESHIRE WAY
NAPLES FL 34110-4408

MILDRED CIPAR
1251 WHITEEFENCE LANE
ADDISON IL 60101-1149

ROBERT W CIPCIC
198 APPERSON RD
BATTLE CREEK MI 49015-2839

TERESA M CIPICCHIO
194 FOREST LAKE DR
MADISON MS 39110-9428

ROBERT K CIPLEY
358 TAYLOR AVE
LEVITOWN NY 11756-5610

JOHN R CIPOLLETTI
19 DICKINSON AVE
TOMS RIVER NJ 08753-6772

JOANNE CIPOLLINA
30 HIRST ROAD
BRIARCLIFF MANOR NY 10510-2501

JOHN J CIPOLLONE &
SUSAN M CIPOLLONE JT TEN
5202 BAY ST
ROCKLIN CA 95765-5513

EMMA M CIPPA &
ELIZABETH M CIPPA &
ANNE R CIPPA JT TEN
508 SILLIMAN ST
SAN FRANCISCO CA  94134-1155

JOSEPHINE A CIPPARONE
2409 EMERALD FOREST CIR
EAST LANSING MI  48823-7214

SUZANNE J CIPPARULO
35 HEDGEROW ST
PISCATAWAY NJ  08854-6502

NICK R CIPPONERI &
EVA CIPPONERI JT TEN
2164 STONEY POINT DRIVE
LAKELAND FL  33813-1945

ANTHONY CIPRIANO
50070 S HORST CT
CHESTERFIELD MI  48047-4664

MARGUERITE J CIPRIANO
92 QUARRY DOCK ROAD
BRANFORD CT  06405-4657

LOUISE CIPULLO &
MARYANN WALL JT TEN
133 PRINCETON STREET
AMSTERDAM NY  12010-1407

FRANK W CIRABISI
15 NEMETH ST
MALVERNE NY  11565-1529

ELLEN MALLETT CIRACO
CUST ASHLEY MARIE CIRACO
UGMA NY
196 HICKORY GROVE DR E
LARCHMONT NY  10538-1408

MICHELE CIRATA
20 B FREEMAN DR
POQUOSON VA  23662

SHERI C CIRAULO
14254 LACAVERA
STERLING HEIGHTS MI  48313-5441

VINCENT CIRAULO &
DOLORES CIRAULO JT TEN
25 PARIS AVENUE
EDISON NJ  08820-3851

CHARLES G CIRAVOLO &
ELAINE J CIRAVOLO JT TEN
14 SETON ST
MELVILLE NY  11747-1358

DIANE S FRAZIER CIRAVOLO
307 HAMPTON PLACE
BLUFFTON SC  29909

CIRCLE TEN FEDERAL CREDIT UNION FBO
HARVEY L CASPER
2331 BOOTH CIR
HINDER GA  30680

ANTHONY CIRCOSTA
115 LONG LN
BRISTOL CT  06010-2681

EUGENE M CIRELLI
833 WAYNE AVE
ELLWOOD CITY PA  16117

JOHN J CIRELLI &
LOUISA V CIRELLI JT TEN
8 MARION AVE
SOUTH GLENS FALLS NY  12803-4807

LAWRENCE M CIRELLI
343 MT VERNON DR
ELLWOOD CITY PA  16117

LUISA V CIRELLI
8 MARION AVE
SOUTH GLENS FALLS NY  12803-4807

MARIANNE CIRELLI
215 E EDISON AVE
NEW CASTLE PA  16101

ROBERT CIRELLI
BOX 616
LEWIS DE  19958-0616

RONALD N CIRELLI
510 PERSHING ST
ELLWOOD CITY PA  16117

CONSTANCE M CIRESI
3261 ALPINE WARWAW RD
CINCINNATI OH  45211-3528

ANTHONY K CIRICOLA
11955 HIAWATHA
UTICA MI  48315-1244

MARIUS CIRICOLA &
NANCY M CIRICOLA JT TEN
4872 PULASKI GILES TPKE
PEARISBURG VA  24134

TINAK CIRICOLA
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT CIRICOLA
CUST V
ENRICO CIRICOLA UGMA OH
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT J CIRICOLA
11955 HIAWATHA
SHELBY TOWNSHIP MI  48315-1244

VINCENT J CIRICOLA &
FU-YUAN CIRICOLA JT TEN
11955 HIAWATHA DRIVE
UTICA MI  48315-1244

ALICE K CIRIELLI
25 OLD FARMS RD
POUGHKEEPSIE NY  12603-5005

J L CIRIELLO
631 SALT SPRINGS RD
WARREN OH  44481-8621

MARK A CIRIELLO
1106 ESTELLE CT
NILES OH  44446-3420

ROBERT E CIRIELLO
6545 NANCY RD
RANCHO PALOS VERDE CA
90275-6532

EDITH A CIRILLO
APT 2B
330 FIRST AVENUE
NEW YORK NY  10009-1710

MICHAEL J CIRILLO &
ALICE A CIRILLO JT TEN
31 BEACON RD
GLENMONT NY  12077-3310

THOMAS J CIRILLO
24 GRANITE RD
LEVITTOWN PA  19057-3312

ANTHONY M CIRINCIONE
1705 COVELL RD
BROCKPORT NY  14420-9732

DEBORA U CIRINCIONE
2286 RUSH MENDON ROAD
RUSH NY  14543-9452

JULIA S CIRINCIONE
5011 RHOADS AVE
SANTA BARBARA CA  93111-2701

ROBERT A CIRINO
2518 KITTIWAKE DR
WILMINGTON DE  19805-1074

JOHN D CIROCCO &
THERESA M CIROCCO JT TEN
11919 CHASE BLVD
LIVONIA MI  48150-5039

LUCY K CIROCCO
270 JAMESTOWN RD
PITTSBORO NC  27312-6752

NICHOLAS CIRONE
541 NETHERWOOD RD
UPPER DARBY PA  19082-3622

CARMEN CIRRINCIONE
208 HAYWOOD KNOLLS DRIVE
HENDERSONVILLE NC  28791-8717

JAMES CIRRINCIONE
APT 5D
1122 YONKERS AVENUE
YONKERS NY  10704-3244

JOSEPH M CIRRINCIONE &
BILLIE K CIRRINCIONE JT TEN
410 HOLLY DR
ANNAPOLIS MD  21403

SUSAN R CIRRINCIONE &
ANTHONY J CIRRINCIONE JT TEN
569 MCMICHAEL ROAD
PITTSBURGH PA  15205-9402

PETER A CIRULIS
2079 MAPLERIDGE RD
ROCHESTER HILLS MI  48309

SILVIO CISCATO &
CARMEL CISCATO JT TEN
224 CHERRY
SO CHICAGO HEIGHTS IL
60411-5306

ALICE HAMSHAR CISCO
39 WILLOW BRIDGE DR
DURHAM NC  27707-5457

BARBARA CISCO
99 E WOODLAND AVE
COLUMBIANA OH  44408-1516

GEORGE CISCO &
LOUISE M CISCO JT TEN
13047 FRAZIER DR
CHARDON OH  44024-9033

GEORGE E CISCO JR
4423 CARTA LUNA STREET
LAS VEGAS NV  89135

LOUISE M CISCO
13047 FRAZIER DR
CHARDON OH  44024-9033

MARTHA J CISCO &
SID CISCO JT TEN
8217 S HAYES AVE
SANDUSKY OH  44870-9714

PAUL J CISCO
3452 CLAGUE RD
N OLMSTED OH  44070-1647

LEO CISKIEWIC
3056 MONROE AVE
NIAGARA FALLS NY  14303-2026

DAVID J CISLAK
911 NORTH PARK AVE
INDIANAPOLIS IN  46202-3434

DEBREA A CISNEROS &
LETRA A CISNEROS JT TEN
2316 SUGAR RIVER RD
GLADWIN MI  48624-8202

FERNANDO A CISNEROS
3175 SATURN AVE
HUNTINGTON PA CA  90255-5347

MARGARET C CISNEROS
23510 MAJESTIC
OAK PARK MI  48237-2292

SEFERINO CISNEROS
1093 HULL ROAD
MASON MI  48854-9204

BENJAMIN J CISROW JR
BOX 336
BRIDGETON NJ  08302-0258

GLEN P CISSELL
2904 CENTRE CT
INDIANAPOLIS IN  46203-5517

ARMAND CISTARO JR &
FILOMENA C CRANK
TR UA 10/10/78
HARBINGER NC  27941

JUAN F CISTERNE
14611 JACKSON ST
TAYLOR MI  48180-4746

NICK L CISTERNINO
26 BUCKY DR
ROCHESTER NY  14624-5408

WILLIAM M CISZEK
3381 ANNA DRIVER APT D-7
BAY CITY MI  48706-2001

JACQUELINE CISZEWSKI &
GERALYN M JANSSENS JT TEN
719 WOODS CT
WALLED LAKE MI  48390-3774

WALTER C CISZEWSKI &
JANE F CISZEWSKI JT TEN
7345 COUNTRYSIDE DRIVE
FRANKLIN WI  53132

JOHN F CITAK JR &
DOROTHY J CITAK JT TEN
2534 PARKER BLVD
TONAWANDA NY  14150-4530

CITATION CAROLINA CORP
2700 CORPORATE DRIVE
SUITE 100
BIRMINGHAM AL  35242

ANTHONY J CITINO
7007 SNOW RD
PARMA OH  44129-3246

MISS HELEN C CITINO
BOX 236
KENNETT SQUARE PA  19348-0236

CITIZENS BANK & TRUST CO CUST
GARY GEBHARDS IRA
BOX 70
ROCKPORT MO  64482-0070

CITIZENS NATIONAL BANK
TR
EARL W BOYER RESIDUARY TRUST B
U/W
BOX 29
MEYERSDALE PA  15552-0029

GREGORY J CITO
38051 FORSDALE DR
STERLING HEIGHTS MI  48310

ROBIN CITRIN
11443 LAURELCREST DR
STUDIO CITY CA  91604-3872

CHARLES IRA CITRON
2146 VINE DR
MERRICK NY  11566-5512

HENRY L CITRON &
JANICE E CITRON
TR UA 01/10/81
HENRY L CITRON DDS PC PROFIT
SHARING PLAN
4221 SOUTHMOOR LANE
W BLOOMFIELD MI  48323-3130

GLADYS E CITROWSKI
5120 LINCOLN AVE APT 127
CYPRESS CA  90630-2981

ANTHONY R CITTADINO
9813 PANORAMA CLIFFS DR
LAS VEGAS NV  89134-6424

MARIA D CITTADINO
46 KINGS RD
LITTLE SILVER NJ  07739-1644

PATRICIA L CITTEL
5168 HURON BREEZE DRIVE
AUGRES MI  48703-9602

JOHN J CITUK
12530 ULRICH AVENUE
BALTIMORE MD  21220-1241

CITY & COUNTY OF SAN
FRANCISCO RECREATION & PARK
COMMISSION MC LAREN LODGE
GOLDEN GATE PARK
SAN FRANCISCO CA  94117

CITY OF PARKERSBURG A
MUNICIPAL CORP
FINANCE DIRECTOR
BOX 1627
PARKERSBURG WV  26102-1627

THE CITY SCHOOL DISTRICT OF
THE CITY OF WATERVLIET
10TH AVE & 25TH ST
WATERVLIET NY  12189

CITZCO
2601 FOURTH ST SW
MASON CITY IA  50401

MARIAN L CIUCCI &
DOLORES M CONNORS JT TEN
84 CHIPPEWA RD
PONTIAC MI 48341

ANTHONY CIULLA
CUST JOSEPH
CIULLA UGMA NY
75 ARCH ST APT 215
REDWOOD CITY CA 94062-1428

ANTHONY CIULLA
CUST LILLIAN ANN CIULLA UGMA NY
2725 GREENWICH ST
SAN FRANCISCO CA 94123-3221

BRONE CIUNKA &
VICTORIA BURNEIKIS JT TEN
29326 VAN LAAN DR
WARREN MI 48092-4249

JEANETTE E CIUPAK
1100 COVE DR
PROSPECT HEIGHTS IL 60070-1905

JAMES CIUPEK
6396 HUNTERS POINTE
WESTLAND MI 48185

ROSANNE CIUPEK
TR U/A
DTD 08/11/93 ROSEANNE CIUPEK
LIVING TRUST
14558 BLUE SKIES
LIVONIA MI 48154-4966

WALTER J CIUPEK
14466 TRENTON ROAD
SOUTHGATE MI 48195-1939

MARY T CIURLA &
DELPHINE J REYNAERT JT TEN
16960-12 MILE RD
ROSEVILLE MI 48066

ANGELO N CIURLEO &
LUCY N CIURLEO JT TEN
30360 WESTBROOK PARKWAY
SOUTHFIELD MI 48076-5378

MISS AMANDA K CIVAK
12 MOHAWK DRIVE
ST CATHERINES ON L2R 1C1

MICHAEL GRAHAM CIVAK
12 MOHAWK DREIVE
ST CATHERINES ONATARIO L2R 1C1

ALBERT J CIVALE &
DOROTHY E CIVALE JT TEN
5 JAMES ST
MERIDEN CT 06451-3121

SALVATORE CIVALE
59 JAMES ST
MERIDEN CT 06451-3121

MICHAEL A CIVETTI &
FLORENCE I CIVETTI JT TEN
6522 WAKEHERST ROAD
CHARLOTT NC 28226-5567

CHRISTINE S CIVILS
2137 FOX RUN DR
KINSTON NC 28504

MARK J CIZAUSKAS
389 9 MILE RD NE
COMSTOCK PARK MI 49321-9532

EDWARD JAMES CIZEK
1322 S 181 ST PLZ
OMAHA NE 68130

JOHN M CIZMAR
7112 W WESTERN RESERVE RD
CANFIELD OH 44406-8113

CJPM FAMILY PARTNERSHIP LTD
620 SAND HILL RD 218 F
PALO ALTO CA 94304

JEANNE M CLEARY CLABAUGH &
DIANNE SHEARD JT TEN
PO BOX 647
KITTY HAWK NC 27949

HENRY J CLABUESCH
8282 CRESCENT BEACH RD
PIGEON MI 48755-9648

ANNIE C CLACK
5129 BALLARD DR
DAYTON OH 45418-2021

BILLY J CLACK
1285 HARBINS RD
DACULA GA 30019

DAVID M CLACK
2420 68TH AVE SOUTH
SAINT PETERSBURG FL 33712-5621

JAMES E CLACK
10766 CHILDRESS CT
FOREST PARK OH 45240-3913

JAMES THOMAS CLACK JR
1311 ALCOTT AVENUE
DAYTON OH 45406-4204

JULIUS D CLACK &
GLADYS CLACK JT TEN
14800 KING ROAD APARTMENT 232
RIVERVIEW MI 48192

PAUL R CLACK
596 STOUT RD
MADISON MS 39110-8235

THOMAS CLACKLER
4048 WILLIAMSBURG DR
COLLEGE PARK GA 30337-4524

MONICA LOUISE CLAERHOUT
2500 W BUNO RD
MILFORD MI 48380-4416

PATRICIA L CLAERHOUT &
ARMOND R CLAERHOUT JT TEN
432 E MARYKNOLL
ROCHESTER HILLS MI 48309-1959

ROBERT A CLAERR
1331 N NORTH LAKE WAY
SEATTLE WA 98103

CARMEN CLAES
2111 LANCASTER
GROSSE POINTE WDS MI 48236-1652

RICHARD A CLAES JR &
CARMEN V CLAES JT TEN
2111 LANCASTER
GROSSE POINTE WOOD MI
48236-1652

DOROTHY ANN CLAESGENS
530 AGNES AVE
OWATONNA MN 55060-3030

BERTHA M CLAEYS
38214 MAIN EAST
NEW BALTIMORE MI 48047-4240

DONALD W CLAEYS &
KATHLEEN O CLAEYS JT TEN
34454 MCKENZIE VIEW DR
SPRINGFIELD OR 97478-9738

WALTER F CLAEYS &
JEAN I CLAEYS JT TEN
570 WITBECK DRIVE
CLARE MI 48617-9722

HARRY W CLAFFEY JR
309 CLAFFEY DRIVE
INDIANAPOLIS IN 46260-2935

JAMES R CLAFFEY
104 CREEKSIDE WAY
BALL GROUND GA 30107

CURT CLAFLIN &
CYNTHIA CRANE JT TEN
2421 CREEK VIEW COURT
LEXINGTON KY 40514-1417

JAMES V CLAFLIN
740 HINSDALE AVE
HINSDALE IL 60521-3971

NORMA J CLAFLIN
157 MOSELEY ROAD
FAIRPORT NY 14450-3060

DESSA CLAFTON
BOX 712
COLERAINE MN 55722-0712

LAURA E CLAGETT
29253 CARDINAL LANE
GRAVOIS MILLS MO 65037

WAYNE CLAGETT
320 S ALGONQUIN AVE
COLUMBUS OH 43204-1906

DEBORAH LYNN BUSH CLAGG
TR UA 06/28/89
JAMES S BUSH TRUST
R R 5
BOX 271 BC
LAUREL DE 19956-9805

FREDERIC S CLAGHORN JR
N SURREY DR
GWYNEDD VALLEY PA 19437

THOMAS S CLAGHORN
36 FAIRWOOD AVE
MILFORD CT 06460-5830

ROBERT E CLAGUE &
LAURA F CLAGUE JT TEN
2414 TYLER
BERKLEY MI 48072-4028

PAUL D CLAHAN
BOX 45
NEW ROSS IN 47968-0045

EDWARD F CLAIBON
5154 CATER DR NO
MONTGOMERYS AL 36108-5302

J B CLAIBORNE III
CUST BRITTANY C CLAIBORNE
UGMA GA
301 PALAMINO PATH
STATESBORO GA 30458-8712

JOHN H CLAIBORNE IV
ROUTE 2
BOX 23
LA FOLLETTE TN 37766-9802

OLA M CLAIBORNE
15781 ST MARY'S
DETROIT MI 48227-1929

ELIZABETH J CLAIN
501 RIVERVIEW BOULEVARD
DAYTONA BEACH FL 32118-3838

CECELIA A CLAIR
1513 MAPLEWOOD AVE N E
WARREN OH 44483-4167

DAVID J CLAIR
3111 AVE T N W
WINTER HAVEN FL 33881-1847

EDYTHE Z CLAIR &
LYNOR BACHMAN JT TEN
8460 LIMEKILN PIKE 426
WYNCOTE PA 19095-2601

JACK O CLAIR
BOX 98
FRANKLIN VA  23851-0098

JAMES M CLAIR
1790 CENTRE ST
WEST ROXBURY MA  02132-1922

JILL W CLAIR
CUST ELIZABETH ANN CLAIR UGMA MI
3857 FAR HILL
BLOOMFIELD HILLS MI  48304-3113

MARJORIE B CLAIR
TR MARJORIE B CLAIR LIVING TRUST
UA 11/10/97
500 E UNIVERSITY DR
ROOM 220
ROCHESTER MI  48307

CLAIR M MCCLINTOCK &
SARAH E MCCLINTOCK
TR
CLAIR M & SARAH E MCCLINTOCK
TRUST UA 11/016/98
705 LINDEN AVE
CONNELLSVILLE PA  15425-2136

SHARRON L CLAIR &
RUSSELL N CLAIR JT TEN
314 NESBIT LANE
ROCHESTER HILLS MI  48309-2176

VIVIEN CLAIR
APT 909
2939 VAN NESS ST N W
WASHINGTON DC  20008-4642

CLAIRE J MERFELD &
ALICE M MERFELD
TR MERFELD TRUST
UA 0/08/97
17433 BOSWELL BLVD
SUN CITY AZ  85373-1669

CLAIRE M MILLER & GAYLE M JENZEN
TR CLAIRE M MILLER TRUST
UA 08/19/98
31175 W RUTLAND RD
BEVERLY HILLS MI  48025-5429

SOPHIE LETITIA CLAIRE
BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT12 Q3E

THOMAS J EAU CLAIRE
3078 GREENWOOD DRIVE
NATIONAL CITY MI  48748

VIRGINIA L CLAIRMONT &
SHAWN L WELLMAN JT TEN
1827 4TH AVE S
ESCANABA MI  49829-2201

GILBERT O CLAMPITT
236 EAST NORTH STREET
SMYRNA DE  19977-1534

PATRICIA M CLAMPITT
649 N W 1ST
MOORE OK  73160-3925

BARBARA M CLANCY
106 OLD CHARTER RD
MARLBORO MA  01752-7304

BARBARA M CLANCY
106 OLD CHARTER RD
MARLBOROUGH MA  01752

CAROL PARKS CLANCY &
PATRICK R CLANCY JT TEN
17 HERIATGE LANE
SCOTCH PLAINS NJ  07076-2413

CHARLES CLANCY
906 COOPER RIDGE PL
VALRICO FL  33594

CHARLES E CLANCY
6438 W LEXINGTON DR
CRYSTAL RIVER FL  34429-9357

ESTHER E CLANCY
2817 W 101 PLACE
EVERGREEN PK IL  60805-3540

HOWARD C CLANCY
503 BROWN ST
WAVERLY IA  50677-1308

JEAN C CLANCY
TR UA 07/30/02
JEAN C CLANCY REVOCABLE TRUST
20505 EARHART PLACE
STERLING VA  20165

KATHLEEN CLANCY &
DANIEL N CLANCY JT TEN
50840 MINER ST
NEW BALTIMORE MI  48047-4247

KEITH M CLANCY
1249 JASMINE RD
DUBLIN GA  31021-0841

PAUL W CLANCY &
MARION W CLANCY
TR UA 6/16/98
PAUL CLANCY &
MARION CLANCY REVOCABLE TRUST
13332 WINCHESTER AVE
HUNTINGTON WOODS MI  48070-1729

RUTH CLANCY
28 CONCORD CT
RED BANK NJ  07701-5414

JAMES L CLANIN
4P
9205 N STATE ST
CENTERVILLE OH  45459

ANTHONY CLANTON
CUST BRITT
CLANTON UTMA CO
350 SAINT PETERS ST UNIT 805
SAINT PAUL MN  55102

AVON CLANTON
2433 CODY
DETROIT MI  48212-2245

BEVERLY R CLANTON
308 ABBOTTSFORD RD
APT 4
SCHENECTADY NY  12304-4710

EDGAR L CLANTON
2433 CODY
DETROIT MI  48212-2245

ROBERT CLANTON
4211 DEBBIE DR
GRAND PRAIRIE TX  75052-2801

WILLARD O CLANTON
5444 GILLING ROAD
RICHMOND VA  23234-5238

WILLIAM L CLANTON &
DOROTHY M CLANTON JT TEN
1502 MEADOW LANE
GLENVIEW IL  60025-2348

DAWN K CLAPHAM
CUST SEANTI
CLAPHAM UTMA CA
4622 SEDA DR
SAN DIEGO CA  92124-2323

BARBARA L CLAPP
559 SMITH RD
BEDFORD NH  03110

DOROTHY M CLAPP
1496 WESTFIELD
ANN ARBOR MI  48103-5738

HAROLD H CLAPP
BOX 518
RENO OH  45773-0518

JAMES H CLAPP
8401 PETE WILES RD
MIDDLETOWN MD  21769-8706

JAYSON B CLAPP
2308 WOLFE RIDGE RD
CHARLOTTE NC  28210-6759

JAYSON B CLAPP &
ELOISE S CLAPP JT TEN
707 COMPASS POINT DR
NORTH MRTLE BEACH SC  29582

JEANNETTE M CLAPP
235 83RD ST
BROOKLYN NY  11209-4311

KIMBERLY S CLAPP
10270 CARRAGE TRAILS
DAWSON MI  48423-1464

MARJORIE J CLAPP
TR U/A
DTD 06/16/94 THE MARJORIE J
CLAPP REVOCABLE LIVING TRUST
874 WHISPERWOOD TRAIL
FENTON MI  48430-2276

MARVIN J CLAPP &
CONNIE SUE CLAPP JT TEN
2466 HANALAND DR
FLINT MI  48507-3817

MELBA R CLAPP
305 MEADOW POINTE DR
FENTON MI  48430-3260

MICHAEL R CLAPP
12366 DOLLAR LAKE COURT
FENTON MI  48430-9727

TERRY CLAPP
7231 E JEFFERSON RD
WHEELER MI  48662-9710

WARREN S CLAPP
416 SOUTH 7TH ST
BANGOR PA  18013-2445

CHARLOTTE M CLAPPER
1420 LEDGEWOOD CT
MANSFIELD OH  44906-3553

H HOWE CLAPPER
7582 PARK BEND CT
WESTERVILLE OH  43082-9796

J LLOYD CLAPPER &
SANDRA J CLAPPER JT TEN
264 NEWBERRY LANE
HOWELL MI  48843

ROBERT B CLAPPER
HCR 72 BOX 2975 BAGLEY ROAD
EAST WATERBOR ME  04030-9716

SHIRLEY CLAPPER
175 BOXWOOD DR
FRANKLIN TN  37069-6976

JO ANN D CLAPS
12 NINA PLACE
RANDOLPH NJ  07869-2813

ROCCO J CLAPS
413 S RIVERSIDE DR
VILLA PARK IL  60181-2737

JANET C CLAPSADDLE
3509 WEST LAKE RD
WILSON NY  14172-9732

MICHAEL W CLAPSADDLE
BOX 15622
DEL CITY OK  73115

ROSE M CLAPSADLE
421 EAST STENZIL STREET
N TONAWANDA NY  14120-1756

CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR
TR
GLEN MAC CADDAM WHITT U/W
LOUISA LEE MAC CADDAM
2058 SR 506
MARION KY  42064

CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR
TR
LOUISA LEE WHITT U/W LOUISA
LEE MAC CADDAM
2058 SR 506
MARION KY  42064

MARGARET M CLARA
3894 W WALTON BOULEVARD
WATERFORD MI  48329-4269

MATHEW CLARA
4857 CRESTWOOD DR
CASS CITY MI  48726-1003

LAURA L CLARAHAN
31918 HIGHVIEW
FARMINGTON HILLS MI  48334-1424

MAJORIE F CLARE
ALAN CLARE POS
53A SUNCREST DR
WATERFORD NY  12188

MARIA C CLARE
27 RUNNING BROOK RD
BRIDGEWATER NJ  08807-1433

MARJORIE F CLARE
C/O ALAN B CLARE POA
53A SUNCREST DR
WATERFORD NY  12188

CLARE R EWING & HAZEL N EWING
TR
CLARE R EWING & HAZEL N EWING
1995 LIVING TRUSTUA 01/19/95
FBO CLARE EWING & HAZEL EWING
2200 WHISPERING MEADOWS
WARREN OH  44483-3670

RICHARD L CLARE
CUST RHONDA L CLARE UGMA MI
8100 PERRY RD
GRAND BLANC MI  48439-9724

RICHARD THOMAS CLARE
STE 104
16496 BERNARDO CTR DR
RANCHO BERNARDO CA  92128-2524

ELEANORE G CLAREN
1598 SHRIDER RD
COLORADO SPRINGS CO  80920-3376

KRISTIN CLARENBACH
ATTN KRISTIN MORAN
172 PATERSON AVE
LODI NJ  07644-3121

CLARENCE A BLAIR &
HELEN A BLAIR
TR
CLARENCE A BLAIR & HELEN A
BLAIR TRUST UA 02/06/96
365 SAWYERS CROSSING RD
SWANZEY NH  03446-3637

CLARENCE A RAUCH & AUDREY M RAUCH
T
CLARENCE A RAUCH & AUDREY M RAUCH
LIVING TRUST U/A DTD 1/20/2000
9452 DORAL DR
PITTSBURGH PA  15237

CLARENCE A WITTMER &
EMMA L WITTMER
TR
THE CLARENCE A & EMMA L WITTMER
REV TRUST UA 03/21/97
512 GERARD DRIVE
LODI CA  95242-2474

CLARENCE DIETZ & HELEN
SELLNER & BETTY DIETZ &
DONNA SCHUMACHER JT TEN
19062 295TH AVE
SLEEPY EYE MN  56085-4350

CLARENCE E DELANO JR &
CATHERINE A DELANO
TR STANDISH TRUST
UA 05/23/94
253 SANDWICH ST
PLYMOUTH MA  02360-2182

CLARENCE E REICH & E JUNE
REICH TRUSTEES UA REICH
LIVING TRUST DTD 06/29/91
2363 GOLDSMITH AVE
THOUSAND OAKS CA  91360-3131

CLARENCE G BRUNE &
EUGENIA L BRUNE
TR BRUNE FAMILY TRUST
UA 08/15/96
15300 WOODBROOK ROAD
MAPLE HTS OH  44137-4930

CLARENCE K MEYERS & DOROTHY J
MEYERS TR
LIVING TRUST OF DOROTHY MEYERS
U/A 9/28/92
710 MAPLEVIEW PLACE
CINCINATI OH  45246

CLARENCE KUBASINSKI & DIANE
M KUBASINSKI
4087 ROSEMARY DR
STERLING HEIGHTS MI  48310-4587

CLARENCE R LOCKRIDGE &
GRACE M LOCKRIDGE
TR
LOCKRIDGE REVOCABLE LIVING TRUST UA
8/24/1998
30 LYNNWOOD DR
HAMPTON VA  23666-3516

CLARENCE R MATHEWS &
LAURA M GHENT
TR MATHEWS FAMILY TRUST
UA 05/02/00
8030 MILLSBORO RD
GALION OH  44833-9711

MARY ANN CLARENDON
MC COMAS RD
WHITE HALL MD  21161

CLARENE E WELSH & ILAH B
WELSH TRUSTEES UA WELSH
FAMILY TRUST DTD 01/21/91
923 NICHOLS DR
AUBURN HILLS MI  48326-3831

CLARENE V PASCHAL & JAMES
ROYAL PASCHAL & LYNNETTE M
GRABLE JT TEN
2793 CHICKADEE
ROCHESTER HILLS MI  48309-3433

ANNETTE T CLAREY &
ROBERT T CLAREY JT TEN
630 EAST DOVER STREET
MILWAUKEE WI  53207-2108

DANIEL M CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

EMILY E CLAREY
4376 TIMES SQUARE BLVD
DUBLIN OH  43016

GRETCHEN A CLAREY
5907 SHAMROCK COURT
HAMBURG NY  14075

JOHN M CLAREY
CUST BRIAN W CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

JOHN M CLAREY
CUST KYLE J CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

JOHN M CLAREY
CUST MICHAEL A CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

MARTIN L CLAREY
15 GALWAY DR
ROCHESTER NY  14623-5207

PATRICK J CLAREY
102 CHURCHSIDE DRIVE
GREENVILLE NC  27858

PATRICK J CLAREY
41801 RIVERWOOD CT
CANTON MI  48187-2489

RYAN F CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

TIMOTHY CLAREY
106 J SHADOWOOD DR
CHAPEL HILL NC  27514

WILLARD CLAREY
CUST KEVIN J CLAREY UTMA CO
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

WILLARD F CLAREY III
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

CLARICE H BOND & JAMES A
BOND TRUSTEES RESIDUARY
TRUST U/W JOHN L BOND
BOX 1981
DALTON GA  30722-1981

DOLORES F CLARICH
1259 NO WATER AVE
HERMITAGE PA  16148-1320

SHARON L CLARIDAY
4843 HIGHWAY 224
WELLINGTON MO  64097-9119

MARY CLARITY &
KIM DREW JT TEN
4 LAKE VIEW TR
ANDOVER NJ  07821-3151

MARY CLARITY &
CHRISTINE ORR JT TEN
4 LAKEVIEW TR
ANDOVER NJ  07821-3119

AARON CLARK SR
3524 LYNCHESTER RD
BALTIMORE MD  21215-7415

AARON L CLARK
11690 CHATHAM
DETROIT MI  48239-1353

ABBIE CLARK
4 WINTERBERRY LANE
EASTHAM MA  02642-2691

AILEEN CLARK &
DANNY CLARK &
PATRICIA PRATHER JT TEN
5328 CR427
AUBURN IN  46706

ALAN G CLARK
261 N SAGINAW ST
PONTIAC MI  48342-2058

ALBERT L CLARK JR
2806 HOOVER AVE
DAYTON OH  45407-1537

ALBERT L CLARK &
EUNICE E CLARK JT TEN
69 PRIMROSE ST
WHITE PLAINS NY  10606-1632

ALEXIS R CLARK &
MARY E CLARK JT TEN
CO RD 220 HOME 2267
DURANGO CO  81301-6656

ALICE F CLARK
511 N HOLMES
ST LOUIS MO  63122-4603

ALICE M CLARK
1815 JUANITA DR
ARLINGTON TX  76013-3458

ALLISON P CLARK III
CMR 442 BOX 772
APO AE  09042-0722

ANDREW J CLARK &
PHYLLIS A CLARK JT TEN
1226-62ND ST
DOWNERS GROVE IL  60516-1853

ANDREW L CLARK
7712 NE 53RD TERR
KANSAS CITY MO  64119-4075

ANDREW S CLARK
1690 GEORGE TOWNE BLVD
SARASOTA FL  34232-2008

ANITA P CLARK
1573 NORTH FIVE LAKES RD
ATTICA MI  48412-9375

ANNE R CLARK
2260 NAYLAND RD
COLUMBUS OH  43220-4655

ANTOINETTE R CLARK
916 DRESDEN COURT
ALEXANDRIA VA  22308-2030

ARLENE M CLARK
23033 SCHAFER DRIVE
MT CLEMENS MI  48043

ASHLEY CLARK
C/O HELEN ASHTON
RR 1
BALTIMORE ON  K0K 1C0

BARBARA CLARK
26153 FLORENCE
INKSTER MI  48141-2629

BARBARA CAMBIAS CLARK
917 VAN SANT LANE
AMBLER PA  19002-5054

BERNARD W CLARK &
PHYLLIS E CLARK JT TEN
11380 CAMBRIA ROAD
CAMDEN MI  49232-9731

BETTY CLARK
37 W BIRCH
MEDWAY OH  45341-1307

BETTY J CLARK
558 WESTMORELAND AVE
SYRACUSE NY  13210-2226

BETTY M CLARK
2139 FISCHER
DETROIT MI  48214-2852

BEVERLEE I CLARK
51 CUMNER STREET
HYANNIS MA  02601

BEVERLY S CLARK
3513 LUBBOCK DR
RALEIGH NC  27612-5015

BEVERLY T CLARK
608 E MCMURRAY RD STE 101
MCMURRAY PA  15317-3440

BILL C CLARK
CUST VIVILIA ANN CLARK UGMA TX
BOX 215
DEWY ROSE GA  30634-0215

BILLY J CLARK
31 MEADOW ROAD
NEW CASTLE DE  19720-1513

BLANCHE CLARK
815 GALLAGHER
SAGINAW MI  48601-3766

BOBBIE W CLARK
933 AUTUMN RIDGE LN
FORT WAYNE IN  46804-6407

BOBBY G CLARK
BX 226 CHEVY CHASE
GALION OH  44833-9309

BRADLEY M CLARK
6635 PLUM DR
MILWAUKIE OR  97222-2811

BRENTON M CLARK
TR BRENTON M CLARK TRUST
UA 11/12/96
118 TALLEYRAND DR
WILMINGTON DE  19810-3948

BRIAN C CLARK
2700 SE 5 ST
POMPANO BEACH FL  33062-6106

BRIAN D CLARK
12955 S PLOWMAN RD
EMPIRE MI  49630-9763

BRUCE VERNON CLARK
307 LAKEVIEW
ALVARADO TX  76009-2607

BYRON E CLARK
5133 WINTER CREEK DR
GROVE CITY OH  43123-8330

C WAYNE CLARK
4509 CUTSHAW AVE
RICHMOND VA  23230-3732

CARL D CLARK
ROUTE 9
BOX 231
PARKERSBURG WV  26101-9104

CAROL CLARK
4400 IRVING CT
RALEIGH NC  27609-6029

CAROL F CLARK
2026 FLORAL DR
WILMINGTON DE  19810-3878

CAROL JEAN CLARK &
GARY DONALD CLARK JT TEN
6748 CROSS CREEK DR
WASHINGTON TWP MI  48094-2813

CAROLYN A CLARK
22675 COVENTRY WOODS
SOUTHFIELD MI  48034-2106

CAROLYN L CLARK
3989 MIDLAND RD E
WATERFORD MI  48329-2035

CARTER BRAXTON CLARK III
BOX 7146
CAPISTRANO BEACH CA  92624-7146

CASANDRA R CLARK
BOX 40271
JACKSONVILLE FL  32203-0271

CATHRYN B CLARK
3249 NE THOMPSON
PORTLAND OR  97212-4911

CHARLETTE A CLARK
8247 TEACHOUT ROAD
OTISVILLE MI  48463-9418

CHARLES D CLARK
9608 N ALICE LN
MUNCIE IN  47303-9156

CHARLES E CLARK JR
11414 PARDEE
TAYLOR MI  48180-4227

CHARLES F CLARK
5501 N CR775W
MUNCIE IN  47304-9668

CHARLES L CLARK
2240 COX ROAD
COCOA FL  32926-3522

CHARLES T CLARK
2203 VANDALIA
COLLINSVILLE IL  62234-4855

CHRISTINA S CLARK
CUST BENJAMIN TYLER ADAMS
UTMA TN
3403 HARCOURT DR
CHATTANOOGA TN  37411-4417

CLARE P CLARK
105 FOREST GLEN DR
MIDDLETOWN OH  45042-3703

CLARISSA MAHIN CLARK
629 ARDREY CIRCLE
DAVIDSON NC  28036

CLEOPHUS CLARK
8891 WHITCOMB
DETROIT MI  48228-2213

CLEVELAND CLARK JR
6643 IRONBOUND BAY AVE
LAS VEGAS NV  89139

CLIFTON CLARK
8880 N CLARENDON
DETROIT MI  48204-2319

CLYDE T CLARK
7261 SENECA RD RD 1
SHARPSVILLE PA  16150-8420

CORBETT D CLARK
1444 BEN T JOHNS RD
ALVATON KY  42122-8679

CRYSTAL A CLARK
TR U/A DTD
02/14/90 CRYSTAL A CLARK
REVOCABLE TRUST
26029 ALLOR
HUNTINGTON WOODS MI  48070

D WAYNE A CLARK
20136 SHEFFIELD RD
DETROIT MI  48221-1314

DALE V CLARK
706 SPARKS AVE
AUSTIN TX  78705-3103

DAN WALLACE CLARK
16 SOUTH HAXTON PL
SALT LAKE UT  84102-1410

DANIEL A CLARK
BOX 165
LAWRENCEBURG KY  40342

DANIEL E CLARK
1347 DITCH ROAD
NEW LOTHROP MI  48460-9648

DANIEL J CLARK &
REGINA A CLARK JT TEN
133-59 117 STREET
SO OZONE PARK NY  11420-3126

DANIEL J CLARK &
ANNA MAE CLARK JT TEN
28 GREENBURY RD
POTTSVILLE PA  17901-9127

DANIEL M CLARK
515 MEADOW LN
OSSIAN IN  46777-9001

DAVID CLARK JR
63 COVINGTON
BUFFALO NY  14216-2101

DAVID CLARK
857 CATTERLIN ST
FRANKFORT IN  46041-1465

DAVID A CLARK SR
272 ABERDEEN DR
WASHINGTON NC  27889-9103

DAVID F CLARK
77 HAMPSHIRE DRIVE
ROCHESTER NY  14618-2325

DAVID F CLARK
474 LAFAYETTE
IONIA MI  48846-1835

DAVID H CLARK
839 COUNTRY CLUB RD
WASHINGTON PA  15301-6103

DAVID JOHN CLARK
BOX 70
SUDBURY MA  01776-0070

DAVID L CLARK
16820 CORAL LANE
MACOMB MI  48042-1117

DAVID R CLARK
6289 N ELMS ROAD
FLUSHING MI  48433-9052

DAVID W CLARK
581 MADISON HILL RD
CLARK NJ  07066-3103

DEAN M CLARK
7857 MALTBY
BRIGHTON MI  48116-8808

DEBORAH A CLARK
11511 SUBURBAN PL
FAIRFAX STATION VA  22039-1710

DELLA M CLARK
3640 LOCHMOORE
LANSING MI  48911-2609

DENAE L CLARK
924 LINCOLN AVE
FLINT MI  48507

DENNIS B CLARK
705 HOLLENDALE DRIVE
KETTERING OH  45429-3129

DENNIS J CLARK
15801 DEERING
LIVONIA MI  48154-3468

DEVONN L CLARK
5014 SYCAMORE AVE
PASADENA TX  77503-3838

DIANTHA E CLARK
1152 TOMPKINS AVE
SOUTH PLAINFIELD NJ  07080-2241

DIXIE L CLARK
6311 S KARNS RD
W MILTON OH  45383-8764

DONALD CLARK &
JANE C CLARK JT TEN
R D HICKS RD
FRANKLINVILLE NY  14737

DONALD B CLARK
4153 TREBOR DR
CINCINNATI OH  45236-1731

DONALD D CLARK
452A GLENSPRINGS DR
SPRINGDALE OH  45246-3112

DONALD E CLARK
230 RAWSON DR
NEW CARLISLE OH  45344-1223

DONALD H CLARK
3116 TELHAM DRIVE
COLUMBUS OH  43204-2215

DONALD J CLARK
TR U/A DTD
10/29/87 DONALD J CLARK
TRUST
7933 E NATAL AVE
MESA AZ  85208-6165

DONALD R CLARK
4066 E DODGE ROAD
CLIO MI  48420-9714

DONALD T CLARK
118 CHANDLER LN
CENTREVILLE DE  19807-1108

DONALD W CLARK &
KATHLEEN H CLARK JT TEN
4886 LEONA DRIVE
PITTSBURGH PA  15227-1340

DONNA LEE CLARK
C/O DONNA LEE CLARK
863 NOVA RD
PINE CO  80470-7943

MISS DORIS ENRIGHT CLARK
ATTN KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LANE
UNIONVILLE CT  06085-1569

DOROTHY CLARK
1268 E GENESEE AVE
FLINT MI  48505-1736

DOROTHY CLARK
725 PARKHURST BLVD
KENMORE NY  14223-1732

DOROTHY E CLARK
35 KAREN CIRCLE
HOLLISTON MA  01746-1547

DOROTHY J CLARK
550 W HILDALE ST
DETROIT MI  48203-4562

DOROTHY P CLARK
BOX 354
SO PARIS ME  04281-0354

DOROTHY SPURGEON CLARK
21 CANTERBURY LANE
WESTFIELD NJ  07090-1935

DOROTHY W CLARK
328 11TH ST
ALTAVISTA VA  24517-1964

DOROTHA W CLARK
263 EAST QUEENS DR
WILLIAMSBURG VA  23185

DOUGLAS R CLARK
907 PINECREST ROAD
OSHAWA ON  L1K 2B3

DOYLE F CLARK
365 HAYNES CREEK CIRCLE
OXFORD GA  30054-2619

EARNEST W CLARK JR
RTE 4 BOX 499
BERKELY SPGS WV  25411-9804

EDDIE B CLARK
16105 GLASTONBURY
DETROIT MI  48219-4106

EDGAR K CLARK &
BARBARA H CLARK JT TEN
1 GLADWYN DR
PALERMO NJ  08230-1457

EDITH L CLARK
3774 SHILOH TRAIL WEST NW
KENNESAW GA  30144-2048

EDWARD J CLARK
572 NYLON STREET
SAGINAW MI  48604-2121

EDWARD R CLARK JR
1618 WESTONA DRIVE
DAYTON OH  45410-3340

EDWIN F CLARK
14667 TULLER
DETROIT MI  48238-1983

EFFIE MARIE CLARK
9430 BRAEWICK
HOUSTON TX  77096-3718

ELEANOR CLARK
8337 W BLOOMFIELD RD
PEORIA AZ  85381-8117

ELEANOR C CLARK
TR UA 04/03/87
THADDEUS S CLARK TRUST
7858 VIRGINIA OAKS DR
GAINESVILLE VA  20155-2835

ELEANOR F CLARK
1430 MERRYBROOK
KALAMAZOO MI  49048

ELISHA C CLARK
4003 CLEMENTS
DETROIT MI  48238-2660

ELIZABETH A CLARK
192 WHITE AVE
SHARON PA  16146-3082

ELIZABETH FRANCES CLARK &
LOIS A ARMSTRONG JT TEN
563 S TIPSICO LK RD
MILFORD MI  48380-1441

ELIZABETH HIGGINS CLARK
52 TIMBERLAKE DR
FAYETTEVILLE TN  37334-7060

ELIZABETH S CLARK
TR UA 02/05/03
ELIZABETH S CLARK REVOCABLE TRUST
74 TAYLOR CT
RICHMOND HILL GA  31324-5365

ELLA JUNE CLARK
TR UA WALTON FAMILY TRUST
11/8/1980
3117 BROCKER RD
METAMORA MI  48455-9700

ELMER E CLARK
3607BEATTY AVE
SANDUSKY OH  44870-5509

ELMER W CLARK
1303 S LAWNDALE
TUPELO MS  38801-5622

EMMA C CLARK
C/O BRISTOW
38589 LANCASTER
LIVONIA MI  48154-1314

EMORY G CLARK
1510 BEN F HERRING RD
LA GRANGE NC  28551

EULALYN WILSON CLARK
832 NORTH 6TH AVE
LAUREL MS  39440-2711

EVELYN CLARK
TR EVELYN CLARK DECLARATION TRUST
UA 03/06/96
13818 N 600TH ST
WHEELER IL  62479-2318

EVERETT A CLARK
213 DUNCASTER RD
BLOOMFIELD CT  06002-1140

EVERETT J CLARK
1304 LANTON RD 34
WEST PLAINS MO  65775-4741

EVERT W CLARK
2387 MOFFETT RD
LUCAS OH  44843-9774

FEODORA H CLARK
1785 BRINSON RD
CURRIE NC  28435-5437

FLETCHER CLARK III
7426 BRIARPATCH LANE
CINCINNATI OH  45236-2108

FRANCES A CLARK
7333 MERITTS CREEK ROAD RIGHT FORK
HUNTINGTON WV  25702

FRED WALLACE CLARK
12110 W 68TH TERR
SHAWNEE KS  66216-2825

GARRY J CLARK
5830 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

GARY C CLARK
30053 BLOSSOM LANE
WARREN MI  48093-3224

GARY G CLARK
2199 RICHWOOD
PONTIAC MI  48326-2527

GARY M CLARK &
MARY M CLARK TEN ENT
9834 N STARK DR
SAGINAW MI  48609-9463

GARY N CLARK
1317 ASH OVER DRIVE
BLOOMFIELD HILLS MI  48304-1214

GENEVA CLARK
1208 WILLOW WAY
NOBLESVILLE IN  46060-8534

GEORGE CLARK &
DOROTHY CLARK JT TEN
2300 GRAND HAVEN APT 227
TROY MI  48083-4443

GEORGE F CLARK JR
15 CHESTNUT DRIVE
EAST WINDSOR NJ  08520-2108

GEORGE F CLARK &
JOSEPHINE S CLARK JT TEN
420 DUNHAMS CORNER RD
E BRUNSWICK NJ  08816

GEORGE R CLARK &
EVELYN T CLARK JT TEN
1162 JEANNETTE AVE
UNION NJ  07083-5850

GEORGE W CLARK
1311 LAKE PARK
BIRMINGHAM MI  48009-1089

GEORGINA B CLARK
126 ASPEN CT UNIT 2
WARREN OH  44484-1082

GERALDINE CLARK
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALDINE CLARK &
MOSES MITCHELL CLARK JR JT TEN
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALDINE CLARK
16600 FENMORE
DET MI  48235-3454

GERALDINE CLARK &
TODD M CLARK JT TEN
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALD E CLARK
769 HOLDEN AVE
SEBASTIAN FL  32958

GERALD E CLARK &
ELEANORE L CLARK JT TEN
769 HOLDEN AVE
SEBASTIAN FL  32958

GERALD R CLARK
10217 DUFFIELD RD
MONTROSE MI  48457-9117

GILBERT CLARK
8013 E DEVONSHIRE ROAD
MUNCIE IN  47302-9047

GILLIAM CLARK JR
117 E CHURCH ST
LAKE ORION MI  48362-3214

GINGER CLARK
1613 S 10TH AVE
MAYWOOD IL  60153-1958

GLEN CLARK
25544 BROOKVIEW ST
FARMINGTON HILLS MI  48336-1327

GLEN E CLARK
214 LLOYDMONT DR
WEXFORD PA  15090-8773

GLEN R CLARK
1355 KEYS CROSSING
ATLANTA GA  30319-4033

GLENDA L CLARK
10123 EDGEFEILD
ST LOUIS MO  63136-5619

GORDON EUGENE CLARK &
CLAUDIA LEE CLARK JT TEN
13645 HAWAII AVE
EAGLE MI  48822

GRACE ANN CLARK
676 MOUNTAIN ROAD
SUFFIELD CT  06078-2010

GREGORY A CLARK
5554 N 150 WEST
KOKOMO IN  46901-8293

GREGORY L CLARK
1517 LAKE METAMORA
METAMORA MI  48455-8944

GRETCHEN LEE CLARK
28311 LIVE OAK CANYON RD
REDLANDS CA  92373-7975

H KIM CLARK
50 S ST
BOX 235
BERLIN HEIGHTS OH  44814-9605

H MANLEY CLARK &
FRANCES C CLARK JT TEN
BOX 339
ELIZABETHTOWN NC  28337-0339

H RICHARD CLARK
TR CLARK LIVING TRUST UA 6/21/96
1700 W CERRITOS AVE 305
ANAHEIM CA  92804-6183

HAROLD CLARK
5091 HILLCREST DR
FLINT MI  48506-1523

HAROLD P CLARK
5105 PATRIOTS COLONY DR
WILLIAMSBURG VA  23188-1391

HAROLD R CLARK
11117 FRANCIS RD
FLUSHING MI  48433-9224

HAROLD R CLARK &
MARGARET J CLARK JT TEN
11117 W FRANCES RD
FLUSHING MI  48433-9224

HAROLD R CLARK
ROUTE 3 BOX 153H
HEDGESVILLE WV  25427-9404

HAROLD S CLARK
1640 MAHONING AVE NW
WARREN OH  44483

HAROLD W CLARK JR
11820 OVERLAND DRIVE
FONTANA CA  92337-7642

CLARK HARRISON & COMPANY INC
BOX 80099
CONYERS GA  30013-8099

HAZEL W CLARK
193 NORTHINGTON DR
E AMHERST NY  14051-1726

HELEN CLARK
1523 CAMBRIDGE DRIVE
GREENVILLE NC  27834

HELEN A CLARK
3417 LOGAN ST
CAMP HILL PA  17011-2730

HELEN C CLARK
4835 W LAWTHER DR APT 601
DALLAS TX  75214-1852

HELEN I CLARK
432 FLAMINGO
ROCHESTER HILLS MI  48309-3403

HELEN I CLARK &
WILLIAM J CLARK JT TEN
432 FLAMINGO
ROCHESTER HILLS MI  48309-3403

HELEN M CLARK
1821 PINE LAKE RD
SALEM OH  44460-9306

HELEN M CLARK
2612 MILLBRIDGE CT
DAYTON OH  45440-2224

HELEN M CLARK
12954 APPLETON ST
DETROIT MI  48223-3028

HENRY C CLARK
6102 YANKEE ROAD
MIDDLETOWN OH  45044-9125

HENRY J CLARK &
ELAINE DAVIS JT TEN
PO BOX 346
PENNSVILLE NJ  08070-0346

IDA O'GRADY CLARK
35 PROSPECT PARK W
BROOKLYN NY  11215-2370

INA CLARK
17763 COVEY CT
BROWNSTOWN MI  48192-8462

ISABEL B CLARK
2203 ACADIE DR
JACKSONVILLE FL  32217-3517

J V CLARK
11753 DEQUINDRE
HAMTRAMCK MI  48212-2924

JACK A CLARK
BOX 489 GREENWICH MILAN
TOWNLINE RD
N FAIRFIELD OH  44855

JACK A CLARK
6311 KARNS RD
W MILTON OH  45383-8764

JAMES CLARK
130 BEAR CREEK RD E
TUSCALOOSA AL  35405-5926

JAMES CLARK &
PATRICIA CLARK JT TEN
1420 KIPLING DR
DAYTON OH  45406-4223

JAMES A CLARK
59695 BARKLEY DR
NEW HUDSON MI  48165-9661

JAMES A CLARK &
PATRICIA A CLARK JT TEN
BOX 3917
PARKER CO  80134-1442

JAMES B CLARK JR
1420 KIPLING DR
DAYTON OH  45406-4223

JAMES B CLARK
18 FOREST HILLS
WHEELING WV  26003-6643

JAMES C CLARK
333 LOYALIST LANE
FLINT MI  48507-5926

JAMES EDGAR CLARK &
BONNIE M CLARK JT TEN
1979 WHITE FEATHER LANE
NOKOMIS FL  34275-5316

JAMES F CLARK
12948 S US ROUTE 31 #98
KOKOMO IN  46901

JAMES H CLARK
RTE 3 2684 BECKY LN
MINDEN NV  89423-9066

JAMES L CLARK &
JEAN H CLARK JT TEN
3500 FRANKLIN ST
CHESAPEAKE VA  23324

JAMES M CLARK
3989 MIDLAND ROAD EAST
WATERFORD MI  48329-2035

JAMES M CLARK
359 WARWICK AVE
BUFFALO NY  14215-3269

JAMES M CLARK
6389 EAST LAKE RD
MILLINGTON MI  48746-9233

JAMES P CLARK JR
176 WASHINGTON AVE
ISLAND PARK NY  11558-1830

JAMES R CLARK &
BEVERLY A CLARK JT TEN
14845 MELROSE
LIVONIA MI  48154-3573

JAMES R CLARK
306 RAVENVIEW CT
ANDERSON IN  46011-1674

JAMES R CLARK
BOX 243
BURKBURNETT TX  76354-0243

JAMES ROLLAND CLARK
ROUTE 4
MT STERLING IL  62353-9803

JAMES T CLARK &
JOAN M CLARK JT TEN
50 SCENIC HILLS DR
POUGHKEEPSIE NY  12603-3723

JAMES W CLARK
2184 E 83
CLEVELAND OH  44103-5058

JAMES W CLARK
BOX 408E
MONTROSE MI  48457-0408

JAMIE CLARK
730 FOX RD SE
BOGUE CHITTO MS  39629-3009

JANE E CLARK
80 BOX 15176
LAS CRUCES NM  88004

JANET M CLARK
2192 SWEDISH DR 36
CLEARWATER FL 33763-2634

JANIS T CLARK
ATTN JANIS E THOMPSON
2652 A SIMPSON HWY 469
FLORENCE MS 39073

JAY R CLARK
1427 CAMBRIDGE DRIVE
SOUTH BEND IN 46614-5901

JEANNETTE K CLARK
64460 ROMEO PLANK
ROMEO MI 48096-2333

JEFFREY ARTHUR CLARK
6265 HINES HILL CIRCLE
TALLAHASSEE FL 32312

JEFFREY G CLARK
33 MONTROSE LN
WILLINGBORO NJ 08046-2803

JEFFREY L CLARK
552 HOMESTEAD DR
N TONAWANDA NY 14120-1652

JEFFREY R CLARK &
EVELYN CLARK JT TEN
214 WEST BROAD STREET
LINDEN MI 48451-8657

JEREMY CLARK
66 CARLISLE RD
WESTFORD MA 01886-3610

JERRY L CLARK
RR 16 BOX 1640
BEDFORD IN 47421-9432

JERRY L CLARK
11254 DUFFIELD ROAD
MONTROSE MI 48457-9400

JERRY L CLARK
33 FLOYD SW
WYOMING MI 49548-3119

JESSIE C CLARK
508 W 9TH ST APT 1
OOLITIC IN 47451-9725

JILL I CLARK &
CRAIG R CLARK JT TEN
117 TOLLGATE TRAIL
LONGWOOD FL 32750-3857

JO BETH GALE CLARK
8681 E KETTLE AVE
CENTENNIAL CO 80112-2758

JOHN A CLARK &
GERTRUDE M CLARK JT TEN
24 BENTON AVE
GREAT BARRINGTON MA 01230-1702

JOHN A CLARK
21110 PARK PLACE LANE
CLINTON TOWNSHIP MI 48036

JOHN C CLARK
1212 DAN GOULD DR
ARLINGTON TX 76001-7109

JOHN E CLARK
22900 165TH AVE
HERSEY MI 49639-9629

JOHN F CLARK
410 EDEN DR
MONROEVILLE PA 15146-1514

JOHN HEBER CLARK JR
245 N COBALT DR
GREEN VALLEY AZ 85614

JOHN L CLARK
4527 CITATION LN
SARASOTA FL 34233-5037

JOHN L CLARK
1910 POINTVIEW
YOUNGSTOWN OH 44502-2939

JOHN L CLARK &
EVELYN D CLARK JT TEN
5085 TIOHERO
CLARKSTON MI 48348-3388

JOHN L CLARK
5085 TIOHERO
CLARKSTON MI 48348

JOHN M CLARK JR
330 S BROADWAY
TARRYTOWN NY 10591-5611

JOHN P CLARK
8112 LINCOLN
TAYLOR MI 48180-2416

JOHN R CLARK
7915 HATTERAS LANE
SPRINGFIELD VA 22151-2410

JOHN S CLARK
622 BAILEY DR
BATAVIA IL 60510-8690

JOHN W CLARK
4620 BONNIE DR
SEBRING FL 33872-1707

JOHN W CLARK
5812 RIDGEWAY AVE
ROCKVILLE MD  20851

JOHN W CLARK &
JOYCE M CLARK JT TEN
1675 SOUTH BLUFF RD
SYRACUSE UT  84075-6921

JOHN W CLARK
2323 ALPINE WAY
DAYTON OH  45406-2102

JOHN W CLARK
314 NORTH AVE
BATAVIA IL  60510-1951

JOSEPH CLARK
3209 SPRINGDALE DR
KOKOMO IN  46902-9550

JOSEPH C CLARK
2156 VAN VLEET RD
SWARTZ CREEK MI  48473-9748

JUDITH ANN CLARK
TR U/A
DTD 06/21/85 M-B EDWARD F
CLARK
334 TEXAS DR
BRICK NJ  08723-6028

JUDY A CLARK
1142 CABOT DR
FLINT MI  48532

JUDY L CLARK
15 EL PASO NUM BV 46
MANITOU SPRINGS CO  80829

JULIA ANN CLARK
1410 ASHTON RD
HAVERTOWN PA  19083-1934

JULIE A CLARK
21 COURT RD
WINTHROP MA  02152

JULIUS G CLARK JR
5241 TODDS ROAD
LEXINGTON KY  40509-9404

JUNE A CLARK
LOT 60
1931 CAMPGROUND ROAD
WELLSVILLE OH  43968-1736

JUNE C CLARK
TR JUNE C CLARK REV TRUST
UA 01/06/98
18616 HARTWELL
DETROIT MI  48235-1345

KAREN K CLARK
4582 SOUTH 750 EAST
KOKOMO IN  46902-9203

KAREN P CLARK
1 WILLOW ST
LOCKPORT NY  14094

KAREN SUE CLARK
2118 WALTER RD
BEAVERTON MI  48612

KATHERINE CLARK
1412 N BERKLEY RD
KOKOMO IN  46901

KATHERINE E CLARK
2304 B CENTERVILLE RD
WILMINGTON DE  19808-2502

KATHERINE PHILLIPS CLARK
BOX 16053
HOUSTON TX  77222-6053

KATHERINE R CLARK &
DAVID T REEVES JT TEN
7532 DEADFALL RD
ARLINGTON TN  38002

KATHLEEN D CLARK
1414 BRAINERD AVE
DULUTH MN  55811-2432

KATHLEEN ELIZABETH CLARK
301 C AVE
KALONA IA  52247-9741

KATHLEEN L CLARK
ATTN KATHLEEN CLARK BROWN
243 BUCKLAND AVENUE
ROCHESTER NY  14618-2138

KATHLEEN L CLARK
6907 E 20TH ST
WHITE CLOUD MI  49349-9524

KATHLEEN S CLARK
707 FIRST ST
CORONADO CA  92118

KENNETH C CLARK
6824 CANYON RUN
EL PASO TX  79912-7448

KENNETH J CLARK
7506 SILVER WOODS CT
BOCA RATON FL  33433-3336

KENNETH J CLARK
816 FIRST AVE
GALLIPOLIS OH  45631

KENNETH L CLARK
329 CASWALLEN DR
WEST CHESTER PA  19380-4119

KENNETH L CLARK
3617 DAVISON ROAD
LAPEER MI  48446-2908

KENNETH M CLARK
15559 FAIRFIELD
LIVONIA MI  48154-3009

KENNETH M CLARK
1200 NW ROANOKE DR
BLUE SPRINGS MO  64015-1560

KENNETH S CLARK
STONEY RUN ROAD
WESTPORT MD  21562

KENNETH W CLARK &
ROBIN K CLARK JT TEN
132 WINDING WOOD WAY
BATTLE CREEK MI  49014-7819

KEVIN D CLARK
1110 PRAIRE DRIVE # 41
RACINE WI  53406

KYLE W CLARK
8346 ST RT 123
BLANCHESTER OH  45107

L J CLARK
5560 OLDE PLANTATION DR
DOUGLASVILLE GA  30135-5156

LARRY D CLARK
53340 PINERIDGE DR
CHESTERFIELD MI  48051

LAURA A CLARK
612 W BARNES AVE
LANSING MI  48910-1421

LAURIE CLARK
CUST RILEY JOHN CLARK
UTMA WI
1119 BROWN DRIVE
MILTON WI  53563-1784

LAURIE KAY CLARK
CUST PATRICK L CLARK UTMA WI
4227 APOLLO LANE
JANESVILLE WI  53546-8835

LAVERNE R CLARK
6633 PONTIAC TRAIL
SO LYON MI  48178-7073

LAWRENCE M CLARK
7 PROSPECT ST
MILFORD CT  06460-4802

LEE H CLARK &
MARGARET C CLARK JT TEN
918 CORTINA CT
WALNUT CREEK CA  94598-4526

LELAND C CLARK JR
TR LELAND C CLARK JR TRUST
UA 2/12/96
218 GREENDALE AVE
CINCINNATI OH  45220-1226

LEO CLARK
5998 CANTON
DETROIT MI  48211-2402

LEON L CLARK JR
749 SUNSET
LUPTON MI  48635-9747

LEONA G CLARK
7906 BERCHMAN DR
DAYTON OH  45424-2117

LEONARD H CLARK
BOX 157
ENCAMPMENT WY  82325-0157

LESLIE CLARK
CUST KEVIN M
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LESLIE CLARK
CUST NICHOLAS T
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LESLIE CLARK
CUST PATRICK S
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LEWIS D CLARK
6227 HOKE RD
CLAYTON OH  45315-9741

LILLIAN M CLARK
10 MADISON LN
AVON CT  06001-4567

LILLIAN R CLARK
1610 W RIVERVIEW
NAPOLEON OH  43545

MISS LINDA MARIE CLARK
1127 DARTMOUTH ROAD
FLOSSMOOR IL  60422-1639

LISA A CLARK
8855 SE 137TH
PORTLAND OR  97236-5624

LLOYD D CLARK
46717 SCHIMMEL CT
SHELBY TOWNSHIP MI  48317-3880

LLOYD WILLIAM CLARK
3820 W JACKSON ST
MUNCIE IN  47304-3605

LONNIE W CLARK
1229 LINDEN AVE
DAYTON OH 45410-2812

LORA J CLARK
9925 ULMERTON RD 494
LARGO FL 33771-4230

LORETTA CLARK
2108 FRANKLIN DRIVE
LINDEN NJ 07036-1019

LORRAINE E CLARK
2 ABBEY LANE
WHITING NJ 08759-3114

LOUIS E CLARK
7510 SHARON LEE LN
ARLINGTON TX 76001-7049

LOUISE M CLARK
3010 STATE RT 23
FRANKLIN NJ 07416-2011

LUCHES L CLARK
8909 SORRENTO
DETROIT MI 48228-2671

LUCILLE CLARK &
ROBERT L CLARK JT TEN
35028 BAYVIEW
WESTLAND MI 48186-4313

LUCILLE CLARK
35028 BAYVIEW
WESTLAND MI 48186

LUTHER A CLARK &
RACHEL E CLARK JT TEN
710 FOX BOW DR
BEL AIR MD 21014-5289

M ADELE CLARK
3770 PINEBROOK CIR #6
BRADENTON FL 34209

M JULIE CLARK
16088 FAIRLANE
LIVONIA MI 48154-2564

M KEITH CLARK
2 BLVD PARKWAY
ROCHESTER NY 14612

MACK H CLARK
515 MARIANNA RD
AUBURNDALE FL 33823-3724

MARCIA C CLARK
543 EAST ORANGE GROVE AVE
SIERRA MADRE CA 91024-2616

MARGARET CLARK
21500 HIDDEN VALLEY
NEW BERLIN WI 53146-3529

MARGARET ANN CLARK
155 DANIEL AVENUE
RUTHERFORD NJ 07070

MARGERY T CLARK
TR U/A
DTD 04/09/93 THE MARGERY T
CLARK REVOCABLE TRUST
1414 CORNELL NE
ALBUQUERQUE NM 87106-3702

MARIAN L CLARK &
J DEWEY CLARK JT TEN
844 LENNA KEITH CIRLCE
EAST LANSING MI 48823

MARIE CLARK
3745 W VALLEY BLVD 64
WALNUT CA 91789-1505

MARILYN A CLARK
C/O MC MAHON
2534 S QUEEN RIDGE DR
INDEPENDENCE MO 64055-2031

MARION CLARK
BOX 807
MONTAGUE PE C0A 1R0

MARJORIE CLARK
2364 DUNLEVY ST
VICTORIA BC V8R 5Y9

MARK CLARK
5448 TORREY RD
FLINT MI 48507-3812

MARK D CLARK
11569 WOODBURN ALLEN SPRINGS RD
ALVATON KY 42122-9516

MARLENE A CLARK &
MICHAEL C LUDWIN JT TEN
435 MAIN ST
DURHAM CT 06422

MARSHA K CLARK
59 PARK RD
CHURCHVILLE NY 14428-9590

MARTHA W CLARK
4247 HAMILTON ST
SAN DIEGO CA 92104-1720

MARY ELIZABETH CLARK
4200 ROUND LAKE ROAD
LAINGSBURG MI 48848-9415

MARY J CLARK
BOX 233
WARRIORS MARK PA 16877-0233

MARY M CLARK
2514 E 4TH ST
ANDERSON IN  46012-3760

MARY S CLARK
1460 BUTTERFIELD CIR
NILES OH  44446-3576

MATTHEW D CLARK
251 SANDERSON RD
CHEHALIS WA  98532-7600

MATTHEW D CLARK
9912 WINEGAR RD
LAINGSBURG MI  48848-9325

MAX A CLARK
5078 IMLAY CITY ROAD
ATTICA MI  48412-9659

MELINDA L CLARK
3045 MORNINGTON DR NW
ATLANTA GA  30327-1221

MELVIN CLARK
307 CENTRAL ST
PONTIAC MI  48341-3201

MELVIN C CLARK
CUST REBECCA ELIZABETH CLARK
UTMA NJ
18 WILSON STREET
MIDDLESEX NJ  08846-1425

MERLE W CLARK
4798 KINGS CROSSING DRIVE
KENNESAW GA  30144-1655

MERRELL M CLARK
13 WALWORTH AVE
SCARSDALE NY  10583-1417

MICHAEL CLARK
PO BOX 140632
DALLAS TX  75214-0632

MICHAEL A CLARK
BOX 374
OCEAN VIEW DE  19970-0374

MICHAEL J CLARK
229 GLEN VIEW TER
ABINGDON MD  21009-3114

MICHAEL L CLARK
5001 HOAGLAND BLACKSTUB RD
CORTLAND OH  44410

MIRIAM W CLARK &
FILLMORE L CLARK JT TEN
185 DELAWARE AVE
LAKE HELEN FL  32744

MURIEL CLARK &
GREGORY M CLARK JT TEN
1614 ALLENDALE
OWOSSO MI  48867

MYRON L CLARK
36 SANDSTONE DRIVE
SPENCERPORT NY  14559-1163

MYRTLE CLARK &
EDWIN F CLARK JT TEN
14667 TULLER
DETROIT MI  48238-1983

MYRTLE B CLARK
1805 KEM RD
MARION IN  46952

MYRTLE E CLARK
MANSION HOUSE KENWOOD AVENUE
ONEIDA NY  13421

MYRTLE L CLARK
13969 FARLEY
REDFORD MI  48239

MYRTLE LEE CLARK
F-1
3670 ALDER DR
WEST PALM BEACH FL  33417-1193

NANCY E CLARK
1820 EVLINE DRIVE
MANSFIELD OH  44904-1723

NANCY F CLARK
1360 FREDERICK COURT
MANSFIELD OH  44906-2424

NANCY G CLARK &
BRUCE W ALBERT JT TEN
304 FORDS LANDING LN
MILLINGTON MD  21651-1618

NANCY HEYWOOD CLARK
602 MIRAMAR RD
CLAREMONT CA  91711-2031

NATHANIEL CLARK
1980 PARTRIDGE LANE
KALAMAZOO MI  49009-3007

CLARK N NELSON &
MARY JANE NELSON
TR THE NELSON FAMILY TRUST
UA 7/29/99
34 EAST YALE LOOP
IRVINE CA  92604-3333

NOREEN H CLARK
191 CARMEL CT
WEBSTER NY  14580

NORMA W CLARK
3692 BRANDEIS CT
DECATUR GA  30034-5518

OTHELLA CLARK
3495 TAMARACK TRAIL
MT MORRIS MI 48458-8211

OTIS J CLARK &
RAMONA J CLARK JT TEN
2784 ROSEDALE AVE
COLUMBUS OH 43204-2734

OTIS J CLARK
2784 ROSEDALE AVE
COLUMBUS OH 43204-2734

PAMELA J CLARK
39 ELDER ST
DORCHESTER MA 02125

PATRICIA A CLARK &
W GORDOFN CLARK JT TEN
12 LEHIGH RD
WILMINGTON DE 19808-3106

PATRICIA ANN CLARK
217 CYPRESS LANE
WATSONVILLE CA 95076-0711

PATRICIA J CLARK
10274 WINDING VALLEY
BRIGHTON MI 48116-8840

PATRICIA J HAANPAA-CLARK
6271 SANDSHORES
TROY MI 48098-1377

PATRICIA L CLARK
11680 BACHELORS HOPE CRT
ISSUE MD 20645-2142

PAUL CLARK
8325 SW 150 DR
MIAMI FL 33158-1953

PAUL A CLARK
2051 CALLENDER RD
MANSFIELD TX 76063-6010

PAUL A CLARK
406 S LOWELL AVE
COVINA CA 91723-3214

PAUL A CLARK &
MARY LOU CLARK JT TEN
2051 CALLENDER RD
MANSFIELD TX 76063-6010

PAUL A CLARK JR
2721 STONE CREEK RD
FLOWER MOUND TX 75028-1470

PAUL E CLARK
378 CAREY ST BX 113
DEERFIELD MI 49238-9705

PAUL R CLARK &
GLENNA M CLARK JT TEN
166 PHEASANT CT
GRAND BLANC MI 48439-8191

PAUL T CLARK
8059 N WHEELER RD
WHEELER MI 48662-9791

PEARL W CLARK
834 TAMPA ST
BOGALUSA LA 70427-2944

PEARL WAYNE CLARK
834 TAMPA ST
BOGALUSA LA 70427-2944

PEGGY P CLARK
1510 BEN F HERRING RD
LA GRANGE NC 28551

PHILIP FLOYD CLARK
72977 BASELINE RD
SOUTH HAVEN MI 49090-9609

PHILIP J CLARK &
EILEEN M CLARK JT TEN
4358 WILLOW CREEK
TROY MI 48098-5726

PHYLLIS T DOMBLEWSKI CLARK
BOX 31
MERIDALE NY 13806-0031

PHYLLIS W CLARK
6692 DALY RD
GREENVILLE OH 45331-3208

R CLARK
6393 CHILTREN NW
CANAL FULTON OH 44614-8745

RACHAEL L CLARK
409 E PEACH ORCHARD AVE
DAYTON OH 45419

RALPH A CLARK
2578 QUEENS WAY
GROVE CITY OH 43123-3347

RALPH B CLARK
8765 SHEPHARD RD
BROWN CITY MI 48416-8617

RALPH B CLARK
47 VANDERGRIFT DR
DAYTON OH 45431-1326

RALPH K CLARK &
JANE A CLARK JT TEN
331 N LAYMAN
INDIANAPOLIS IN 46219-5805

RAY J CLARK &
JOY M CLARK JT TEN
1325 BELLAIRE
AMARILLO TX 79106-5718

RAYMOND W CLARK JR
218 TRICKUM HILL LANE
WOODSTOCK GA 30188-4320

REX L CLARK
4582 S 750 E
KOKOMO IN 46902-9203

RICHARD CLARK &
ELAINE CLARK JT TEN
465 S E NOME DRIVE
PORT ST LUCIE FL 34984-8952

RICHARD E CLARK JR &
ELAINE CLARK JT TEN
465 SE NOME DR
PORT SAINT LUCIE FL 34984-8952

RICHARD F CLARK
4930 SHAWNEE RD
SANBORN NY 14132-9419

RICHARD G CLARK
2361 TERRAZA GOYA
CARLSBAD CA 92009-6610

RICHARD H CLARK &
JANE D CLARK JT TEN
1109 CORONADO COVE
ROUND ROCK TX 78681

RICHARD H CLARK &
JUDY P CLARK JT TEN
5409 N LOCUST STREET
NORTH LITTLE ROCK AR 76116

RICHARD J CLARK
46 WELLINGTON AVE
SHORT HILLS NJ 07078-3309

RICHARD L CLARK
80 WELDON LANE
EDGEMONT AR 72044-9782

RICHARD L CLARK
17649 S RT 18
DEFIANCE JUNCTION OH 43512

RICHARD P CLARK
695 S FOSTORIA ST
PORT CLINTON OH 43452-9508

RICHARD REYNOLDS CLARK
107 S GIRARD STREET
WOODBURY NJ 08096-2116

RICHARD S CLARK
2100 N HAMMOND LAKE DR
WEST BLOOMFIELD MI 48324-1811

RICKEY D CLARK
1961 JOY ROAD
SAGINAW MI 48601-6871

RICKY L CLARK
43212 SALLVIGNON
STERLING HEIGHTS MI 48314-2062

ROBERT A E CLARK &
JOYCE A CLARK &
GEORGIA H KITCHEN JT TEN
1010 GRANGE HALL RD
FENTON MI 48430-1616

ROBERT B CLARK &
DOROTHY B CLARK JT TEN
16 W EDGEWATER DR
DENMARK ME 04022

ROBERT C CLARK
110 MAGNOLIA DR
LEVITTOWN PA 19054-2004

ROBERT C CLARK
1215 LAWHORN RD
CASSATT SC 29032-9484

ROBERT E CLARK &
THOMAS J GIBBONS JT TEN
922 FOURTH AVENUE
LOS ANGELES CA 90019-2015

ROBERT E CLARK
16830 93RD AVE
ORLAND HILLS IL 60477-6027

ROBERT G CLARK III
TR PRATO FAMILY TRUST
UA 08/07/73
ATTN MADELINE PRATO
2840 S OCEAN BLVD 412
PALM BEACH FL 33480-6202

ROBERT J CLARK
TR UA 11/09/93
ROBERT J CLARK
1262 PADDOCK HILLS AVE
CINCINNATI OH 45229-1218

ROBERT N CLARK
RR 1 BOX 1E
ST REGIS FALL NY 12980-9701

ROBERT T CLARK
52 CROYDON ROAD
MOBILE AL 36608-2307

ROBERT W CLARK
FAIR PROMISE FARM
14284 FAIR PROMISE LANE
BETTERTON MD 21610-9708

ROBERT WILLIAM CLARK
2788 TIM AVE
BRIGHTON MI 48114

RODNEY A CLARK &
MARTHA S CLARK JT TEN
121 STEIN RD
EVERETT PA 15537-5810

ROGER DALE CLARK
267 HILLWOOD DR
BOWLING GREEN KY  42101-7300

ROGER R CLARK
403 CUMBERLAND APT 203
HOWELL MI  48843

ROGER S CLARK &
BETTY CLARK JT TEN
4831 W WILLOW HWY
LANSING MI  48917

ROLAND H CLARK
1059 CHESTERSHIRE ROAD
COLUMBUS OH  43204-2329

ROLAND M CLARK
8866 60TH STREET
ALTO MI  49302-9652

ROLAND M CLARK &
BEVERLY A CLARK JT TEN
8866-60TH ST
ALTO MI  49302-9652

RONALD A CLARK
3565 SE RIVER RD
BERLIN CENTER OH  44401-9732

RONALD C CLARK
8312 FULHAM DR
RICHMOND VA  23227-1715

RONALD T CLARK
1233 FRIENDSHIP ROAD
WEATHERFORD TX  76085-6735

RONNIE LEE CLARK
14347 CUMMING HWY
CUMMING GA  30040-5452

ROXANNA CLARK
8434 BEERS ROAD
SWARTZ CREEK MI  48473-9101

ROY C CLARK
703 N MANSFIELD ST
ALEXANDRIA VA  22304-2219

RUDOLPH J CLARK &
BARBARA CLARK JT TEN
1329 LIMIT AVE
BALTIMORE MD  21239

RUHAMA J CLARK
347 EAST COURT
PAINESVILLE OH  44077-2724

RUSSELL J CLARK &
KATHERINE R CLARK JT TEN
3937 PENBROOK LN
LAFAYETTE IN  47905-4139

RUTH MARIE CLARK
299 GEORGES RD
DAYTON NJ  08810-1513

RUTH S CLARK
2101 CALHOUN ST
NEW ORLEANS LA  70118-6223

RUTH S CLARK
2101 CALHOUN ST
NEW ORLEANS LA  70118-6223

SAM CLARK
4550 CHANCER WAY APT 104
AURINS MILLS MD  21117-6608

SAPHRONIA R CLARK
3524 LYNCHESTER RD
BALTIMORE MD  21215-7415

SAPHRONIA R CLARK &
AARON CLARK JT TEN
3524 LYNCHESTER RD
BALT MD  21215-7415

SARAH ANN CLARK
5131 SANDALWOOD CIR
GRAND BLANC MI  48439-4267

SARAH MARRIOTT CLARK
817 CHETWORTH PL
ALEXANDRIA VA  22314-1212

SCOTT M CLARK
12 WOOD RD
MORRISTOWN NJ  07960-4820

SCOTT R CLARK
3514 GORDON CREEK DR
HICKSVILLE OH  43526

SHANNON LEE CLARK
PO BOX 35
NORTH GARDEN VA  22959

SHARLENE L CLARK
7633 SUNSET AVE
NEWARK CA  94560-2207

SHAWN W CLARK
68 HILLSIDE AVE
CHATHAM NJ  07928-2342

SHEILA M CLARK
1313 STONEGATE RD
NAPERVILLE IL  60540-5044

SHELDON H CLARK
6 ORCHARD DR
HUDSON MA  01749-1853

SHIRLEY R CLARK
2800 S UNIVERSITY BLVD 35
DENVER CO  80210-6059

SOPHIE CLARK
6640 PEARL RD
PARMA HEIGHTS OH  44130

STANLEY M CLARK
8533 PITTSBURG RD
DURAND MI  48429-1572

STANLEY W CLARK &
ETHEL B CLARK JT TEN
RR5 BOX 5326
LAKE BUTLER FL  32054

STEVEN A CLARK
7286 SOUTH COUNTY 325 WEST
GREENCASTLE IN  46135

STEVEN E CLARK
913 TYLER AVE
MUSCLE SHOALS AL  35661-2327

SUSAN CLARK
655 HEWEY ST
UTICA NY  13502-1160

SUSAN J CLARK
CUST DANIEL J CLARK
UGMA NY
465 CANEWOOD PLACE
MAULDIN SC  29662

SUSAN J CLARK
6541 E IRONWOOD DR
PARADISE VLY AZ  85253-2652

SUSAN M CLARK
13850 NORTH 67TH ST
SCOTTSDALE AZ  85254-3308

SUSANNE P CLARK
7057 FOXWORTH DR
CHARLOTTE NC  28226-7632

SUZANNE B CLARK
BOX 145
MAIN ST
TOWNSEND DE  19734-0145

SUZANNE E CLARK
993 HICKORY HOLLOW
WEBSTER NY  14580-8540

SUZANNE MARY CLARK
10 GLENBROOK DR APT 24
SPRING GROVE PA  17362-1302

SUZANNE R CLARK
BOX 7304
BLOOMFIELD HILLS MI  48302-7304

SYLVIA K CLARK
316 PIERMONT AVE
HILLSDALE NJ  07642-2222

TARREL J CLARK
7 LANDER LANE
AIKEN SC  29803-6232

TERRANCE P CLARK
10274 WINDING VALLEY RD
BRIGHTON MI  48116-8840

TERRY L CLARK
3380 E WILLOUGHBY RD
HOLT MI  48842-9738

TERRY L CLARK
410 COUNTRYSIDE LN
SMYRNA GA  30080-8236

THEO CLARK
206 PATRIOT CIR
SCOTTSVILLE KY  42164-6371

THERESA CLARK
1904 OREGON
ST LOUIS MO  63104-2113

THOMAS CLARK JR
5253 WABADA AVE
ST LOUIS MO  63113-1121

THOMAS D CLARK
33 PRIMROSE LANE
EDDYVILLE KY  42038-7642

THOMAS R CLARK III
4805 WOODLAND CIRCLE
HIXSON TN  37343-4114

TIMOTHY D CLARK
CUST GWENDOLYN S ARMENTROUT UGMA
CT
1857 E 415TH RD
HALF WAY MO  65663-9139

TIMOTHY D CLARK
3665 SHAWNEE SHORES DRIVE
JACKSONVILLE FL  32225

TIMOTHY RICHARD CLARK &
MARIE E CLARK HENSLEY JT TEN
3317 36TH AVE W
SEATTLE WA  98199

TIMOTHY W CLARK
BOX 327
SHEFFIELD AL  35660-0327

TINA M CLARK
2904 MARK DR
ARLINGTON TX  76013-2013

TRACEY L CLARK
CUST CHRIS M CALDWELL
UTMA OH
4413 LAURA MARIE DR
WAYNESVILLE OH  45068-9620

VERNON H CLARK &
BARBARA H CLARK JT TEN
3585 HILL CR
COLORADO SPRINGS CO  80904

VICKI J CLARK
873 BOYLAN DR
XENIA OH 45385-2455

VICTORIA R CLARK
1004 STRAWBERRY LN
ELLENWOOD GA  30294-2817

VIRGINIA D CLARK
324 KOONS AVE
BUFFALO NY  14211-2314

VIRTUAL D CLARK
3933 PICEA CT
HAYWARD CA  94542-1724

VIVIAN H CLARK
6439 SWIFT CREEK DR
LITHONIA GA  30058-6048

WALLACE CLARK
9636 W OBERLIN WAY
PEORIA AZ 85383-8750

WALTER M CLARK
126 DOUGLASS DE
LEWISBURG OH  45338-9311

WALTER P CLARK
3714 CHANNEL VIEW CT
MT PLEASANT SC  29466-8320

WALTER S CLARK JR
7633 SUNSET AVE
NEWARK CA  94560-2207

WILEY B CLARK JR
27504 EAST STATE RT EE
HARRISONVILLE MO  64701-4296

WILLIAM CLARK
CUST COURTNEY
CLARK UGMA MI
2414 55TH ST
FENNVILLE MI  49408-9402

WILLIAM CLARK &
FAY CLARK JT TEN
724 ST LUCIE CRESCENT
STUART FL  34994-2838

WILLIAM A CLARK JR
3 HEATHER LANE
MIDDLETOWN NJ  07748-2210

WILLIAM B CLARK
1208 WILLOW WAY
NOBLESVILLE IN  46060-8534

WILLIAM B CLARK &
GENEVA CLARK JT TEN
1208 WILLOW WAY
NOBLESVILLE IN  46060-8534

WILLIAM B CLARK
605 ALCOVY FOREST DR
LAWRENCEVILLE GA  30045-5122

WILLIAM D CLARK SR &
ALICE H CLARK JT TEN
99 GRASSY LAKE RD
SHAMONG NJ  08088-8953

WILLIAM D CLARK &
GAIL M CLARK JT TEN
2777 BRATTLE LANE
CLEARWATER FL  33761-1204

WILLIAM E CLARK
4637 TABLE MOUNTAIN ROAD
PALMDALE CA  93552-3752

WILLIAM E CLARK
3801 LUDWIG
OXFORD MI  48371-1420

WILLIAM G T CLARK
2203 ACADIE DR
JACKSONVILLE FL  32217-3517

WILLIAM H CLARK
733 PLANTATION EST DR APT C111
MATTHEWS NC  28105

WILLIAM H CLARK
32 BORDEAUX ST
HIGHLAND HGTS KY  41076-1336

WILLIAM H CLARK &
JANET CLARK TEN ENT
406 S CLEARFIELD ST
JOHNSTOWN PA  15905-3326

WILLIAM H CLARK
TR WILLIAM H CLARK TRUST
UA 6/14/01
14512 RICH BRANCH DR
NORTH POTOMAC MD  20878

WILLIAM J CLARK
4916 ALTA MESA NW
ALBUQUERQUE NM  87114-4500

WILLIAM L CLARK
1028 WEST FIFTH STREET
PLAINFIELD NJ  07063-1422

WILLIAM L CLARK &
MISS LINDA LEE CLARK JT TEN
1134 KELSEY DRIVE
SUNNYVALE CA  94087-2006

WILLIAM L CLARK JR
1259 COUNTRY ROAD 3790
LAMPASAS TX 76550

WILLIAM M CLARK
TR U/A DTD
02/14/90 WILLIAM M CLARK
REVOCABLE TRUST
26029 ALLOR
HUNTINGTON WOODS MI 48070

WILLIAM N CLARK
3363 MANNING
INKSTER MI 48141-2075

WILLIAM P CLARK
CUST ANN
ELIZABETH CLARK UGMA CA
60 KENWOOD RD
GROSSE POINTE MI 48236-3609

WILLIAM P CLARK
BOX 203
SHEFFIELD MA 01257-0203

WILLIAM R CLARK &
JANE E CLARK JT TEN
2071 S E PYRAMID ROAD
PORT SAINT LUCIE FL 34952-5827

WILLIAM S CLARK JR
BOX 3321
CROSSVILLE TN 38557-3321

WILLIAM T CLARK
202 DUPONT ST
RIDLEY PARK PA 19078-2903

WILLIAM W CLARK
CUST KAYLI T CLARK
UGMA MI
2414 55TH ST
FENNVILLE MI 49408-9402

WILMER R CLARK
405 HOPE DRIVE
MIDDLETOWN DE 19709-9205

WINTON CLARK
17556 STANSBURY
DETROIT MI 48235-2615

WOODAMS P CLARK &
RITA F CLARK JT TEN
91 MAIN STREET
ATTICA NY 14011-1239

ASRINE CLARKE &
ERIC CLARKE JT TEN
289 GROVE ST
MONTCLAIR NJ 07042-4221

BARBARA G CLARKE
611 RT 517
SUSSEX NJ 07461

BERNICE J CLARKE
43453 RIVERBEND BLVD
CLINTON TWP MI 48038-2478

BETH HICKMAN CLARKE
304 SHERIDAN AVE
WINCHESTER VA 22601-3134

BRETT BONNET CLARKE
C/O KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG FL 33705-6218

BRUCE B G CLARKE
4140 SW AYLESBURY RD
TOPEKA KS 66610-1587

C M CLARKE
218 CHUMA MONKA AVE
TRINIDAD WI ZZZZZ

CHERYL A CLARKE
CUST MICHAEL
A CLARKE UTMA PA
16 TEBCO TER
LG BEACH TWP NJ 08008-1158

CINDY D CLARKE
93 BLAKE STREET
BUFFALO NY 14211-1813

COLIN M CLARKE &
NORMA M CLARKE JT TEN
218 CHUMA MONKA AVE
TRINIDAD WI ZZZZZ

DAVID C CLARKE &
JUDITH C CLARKE JT TEN
20250 LAKEMORE DR
CANYON COUNTRY CA 91351-1057

DAVID W CLARKE
309 WADSWORTH
MAYSVILLE KY 41056-9679

DIANE M CLARKE
831 E ALLEN AVENUE
LA VERNE CA 91750-3202

DONALD H CLARKE
815 S MAIN
EATON RAPIDS MI 48827-1729

EDGAR W CLARKE JR
121 FAIRMOUNT AVE
LAUREL SPRINGS NJ 08021-2113

EMMA C CLARKE
1312 E CORNELL AVE
FLINT MI 48505-1751

FERN E CLARKE
7213 ORIOLE AVE
SPRINGFIELD VA 22150-3506

FRANCIS X CLARKE &
OWEN L CLARKE
TR UA 10/28/98 FRANCIS X CLARKE
REVOCABLE
TRUST
56 PICKWICK RD
MARBLEHEAD MA 01945-1859

FRED CLARKE JR &
HAZEL C CLARKE JT TEN
7183 BRAY ROAD
MT MORRIS MI  48458

GEORGE W CLARKE JR
234 RT 47 S
CAPE MAY COURT HSE NJ
08210-2523

GRACE A CLARKE
80-08 135TH STREET
KEW GARDENS NY  11435-1049

HAROLD R CLARKE
75 SOLEE RD
PALM COAST FL  32137-2759

HEATHER V CLARKE
1911 SEQUOIA STREET
TRAVERSE CITY MI  49686-3045

HELEN LOUISE CLARKE
8 SCOTCH HILL RD
MARCELLUS NY  13108-1088

JAMES EDWARD CLARKE
30 CLARKE LN
CONNELLSVILLE PA  15425-6202

JAMES F CLARKE &
JOAN M CLARKE JT TEN
42 E POPLAR ST
FLORAL PARK NY  11001-3146

JAMES H CLARKE
1331 PROSPECT AVE
PLAINFIELD NJ  07060-3159

JESSICA C CLARKE
7213 SYCAMORE DR
GALVESTON TX  77551-1721

JOHN M CLARKE
1745 STOKESLEY RD
BALTIMORE MD  21222-4838

JULIE CLARKE
122 BARCLAY RD
NEWPORT NEWS VA  23606-1404

MISS KATHLEEN A CLARKE
3977 APPLEWOOD LN
DAYTON OH  45429-1622

KENDALL E CLARKE
C/O 101 DICKENSON RD
MARLBOROUGH CT  06447

KIT HANSEN CLARKE
CUST BLAIR HANSEN CLARKE
UTMA FL
7171 9TH ST S
ST PETERSBURG FL  33705-6218

KIT HANSEN CLARKE
CUST BRANDON CHAMBERLAIN CLARKE
UTMA FL
7171 9TH ST S
ST PETERSBURG FL  33705-6218

KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG FL  33705-6218

LILLIAN F CLARKE
TR CLARKE 1990 TRUST
UA 01/16/90
40 QUARTZ WAY
SAN FRANCISCO CA  94131-1636

LINDA M CLARKE
4214 MAPLE AVE
BROOKFIELD IL  60513

LOUIS D CLARKE
1312 E CORNELL AVE
FLINT MI  48505-1751

LOUISE B CLARKE
6 CLARKE LN
MILTON NY  12547-5228

LUCY RINGROSE CLARKE
37 KIMBERLY RD
NEWINGTON CT  06111-1018

MARIA CLARKE
4766 N SPRINGS RD
KENNESAW GA  30144-1414

MARIAN E CLARKE
53 MELISSA RD
KINGSTON NY  12401

MARTHA RICHARDS CLARKE
1310 RIVERVIEW RD
ASHLAND KY  41101-7073

MARY E CLARKE
1234 TRESTLE RD
YAZOO CITY MS  39194-9570

MISS NORMA L CLARKE
3977 APPLEWOOD LN
DAYTON OH  45429-1622

PAUL R CLARKE
CUST BRIAN
K CLARKE UTMA NV
1676 RED ROCK ST
LAS VEGAS NV  89146-1232

PAULA W CLARKE
BOX 373
HOLLANDALE MS  38748-0373

PHILIP I CLARKE &
MAE J CLARKE JT TEN
213 PHELPS AVE
CRESSKILL NJ  07626-2425

PHILLIP D CLARKE
8 SCOTCH HILL RD
MARCELLUS NY  13108-1088

RANDALL E CLARKE
21500 REDMOND
EAST DETROIT MI  48021-2988

ROBERT B CLARKE
364 NIGHTWIND DR
MAINEVILLE OH  45039-9243

ROBERT E CLARKE
278 BEAR WOODS DRIVE
POWELL OH  43065-7759

RONALD O CLARKE
31 TULIP DRIVE
BREWSTER NY  10509-2822

ROSAMOND S CLARKE
5204 AVE MCDOC
LUTZ FL  33549-2858

STEPHEN M CLARKE &
MARY LOUISE CLARKE JT TEN
119 WOODLAND RD
MADISON NJ  07940

SUSAN E CLARKE
3406 BETHAL RD
WILMINGTON NC  28409-9128

SYLVESTER CLARKE
1234 TRESTLE RD
YAZOO CITY MS  39194-9570

TERMUTIS CLARKE
26954 MADISON ST
ESPARTO CA  95627

THEODORE HUGHES CLARKE
830 CROSSINGS DR
VILLA HILLS KY  41017-1460

THOMAS B CLARKE JR &
ELIZABETH S CLARKE JT TEN
BOX 68
ST INIGOES MD  20684-0068

THOMAS J CLARKE
533 GENNIE LN
CINCINNATI OH  45244-1708

THOMAS J CLARKE &
ELIZABETH M CLARKE JT TEN
533 GENNIE LN
CINCINNATI OH  45244-1708

TIMOTHY J CLARKE
533 GENNIE LN
CINCINNATI OH  45244-1708

TROY A CLARKE
3750 LAKECREST DR
BLOOMFIELD MI  48304

TROY A CLARKE &
JEANNIE L CLARKE JT TEN
3750 LAKECREST DR
BLOOMFIELD MI  48304

VINCENT R CLARKE &
ELAINE M CLARKE JT TEN
2402 LANDON DR
WILMINGTON DE  19810-3512

VIRGINIA N CLARKE
41 BIG SPRING RD
CALIFON NJ  07830-3428

WALTER P CLARKE JR
84 THOMPSON
NEW HAVEN CT  06511-1831

WILLIAM F CLARKE JR
2105 IROQUOIS CRT
THOMPSONS STATION TN  37179-5025

WILLIAM J CLARKE
468 GILLETT RD
SPENCERPORT NY  14559-2002

WILLIAM P CLARKE
1415 ROSE CENTER RD
FENTON MI  48430-8513

WILLIAM UNDERWOOD CLARKE
11701 COVERED BRIDGE RD
PROSPECT KY  40059-9539

AUDREY JEAN CLARKIN
1 ACORN LA
LARCHMONT NY  10538-1901

E THOMAS CLARKIN &
JANICE M CLARKIN JT TEN
14217 FINGER LAKE RD
CHESTERFIELD MO  63017-2940

EILEEN C CLARKIN
TR U/A DTD 10/10/2 EILEEN C CLARKIN
REVOCABLE
TRUST
15814 KERSTEN RIDGE COURT
CHESTERFIELD MO  63017

ROBERT E CLARKIN
11 PROCTOR RD
WOODS HOLE MA  02543

THOMAS R CLARK'S
643 NIAGARA FALLS BLVD
AMHERST NY  14226-2866

BARBARA MERRILL CLARKSON
374 WILBRAHAM RD
HAMPDEN MA  01036-9716

ETTA CLARKSON
1320 ALEX RD
W CARROLLTON OH  45449-2145

JAMES E CLARKSON
1038 E 2ND AVE
MAYSVILLE KY  41056-1587

JOHN B CLARKSON &
LORETTA J CLARKSON JT TEN
ROUTE 1 BOX 164
THORNTON WV  26440-9619

JOSEPH R CLARKSON
7524 MALLARD
ST LOUIS MO  63133-1218

LEONARD W CLARKSON
4611 SANDSTONE DR
WILLIAMSTON MI  48895-9320

MICHAEL L CLARKSON
2420 E 38TH ST
ANDERSON IN  46013-2641

MILDRED CLARKSON &
VINCENT P CLARKSON JT TEN
UNITED STATES
50 CLARKSON ST
DENVER CO  80218-3721

PETER R CLARKSON
7150 WADE
WATERFORD MI  48327-3751

ROY CLARKSON &
NAOMI CLARKSON JT TEN
1647 FRY RD
GREENWOOD IN  46142-1174

SHARON D CLARKSON
14158 SPRING BRANCH DR
UPPER MARBORO MD  20772

SHARROL LYNN CLARKSON
2799 MARGARET STREET
HARRISON MI  48625-9044

TERRY L CLARKSON EX EST
M JOANN CLARKSON
3724 EAGLE CREST CT
GREENWOOD IN  46143

TERRY L CLARKSON
3724 EAGLE CREST COURT
GREENWOOD IN  46143-9694

VINCENT P CLARKSON
50 CLARKSON STREET
DENVER CO  80218-3721

FILBERTO S CLAROS
10010 SIDEVIEW DR
DOWNEY CA  90240-3546

CHRISTINE A CLARY
2248 LOST CREEK DRIVE
FLUSHING MI  48433-9404

DOUGLAS W CLARY &
WANDA J CLARY JT TEN
231 WOODLAND AVE
SEEKONK MA  02771-1214

DWAYNE THOMAS CLARY
239 TRURO CT
LEBANON OH  45036-8977

JOHN P CLARY &
ESTELLE J CLARY JT TEN
3722 CHAPEL RD
SPRING ARBOR MI  49283-8702

PATRICIA A CLARY &
MICHELE M FANG JT TEN
5611 DANNY KAYE
SAN ANTONIO TX  78240-2316

ROBERT L CLARY
BOX 114
MT HAMILTON CA  95140-0114

VIEVA S CLARY
50 DEER BROOK LN
MARTINSVILLE VA  24112-1296

BERTHA CLASEN
ATTN MARK E ARROLL
125-10 QUEENS BLVD APT 2307
KEW GARDENS NY  11415

DON CLASEN
5320 N SHERIDAN RD NO 507
CHICAGO IL  60640

DONALD F CLASEN
5320 N SHERIDAN ROAD
NO 507
CHICAGO IL  60640

CONSTANCE G CLASS
302 FOULKEWAYS
GWYNEDD PA  19436-1020

DONALD R CLASS &
IVA CLASS JT TEN
37 WOODHILL DRIVE
WILLOW GROVE PA  19090-1919

HENRY E CLASS
2125 LOCKPORT-OLCOTT RD
BOX 101
BURT NY  14028-9788

LORRAINE E CLASS
4639 DAY RD
LOCKPORT NY  14094-1649

SANDA S CLASS &
DAVID A CLASS JT TEN
8805 HARRIOTT ROAD
MARYSVILLE OH  43040-9535

MARY LOUISE CLASSEN
4 BLUE SPRUCE LANE
BALLSTON LAKE NY  12019-1316

JOHN M CLASSER
6133 BROADWAY
LANCASTER NY  14086-9528

NAOMI V CLATTERBUCK
13 CHANDELLE RD
BALTIMORE MD  21220-3507

BETTY E CLAUDE
8900 GINGER WAY DRIVE
RICHMOND VA  23229-7066

RITA S CLAUDE
2905 COLONIAL AVE
KETTERING OH  45419-2033

DAN A CLAUDEPIERRE
CUST TYLER R CLAUDEPIERRE
UTMA OH
4452 LAC LAMEN DR
CENTERVILLE OH  45458-5402

DONALD W CLAUDEPIERRE
CUST ERIC J CLAUDEPIERRE UGMA OH
720 BELLAIRE AVE
DAYTON OH  45420-2308

CHARLES J CLAUER
28 VENETIAN CT
BREEZY POINT
TOMS RIVER NJ  08753-6252

ALBERT C CLAUS
15928 W WOODBINE CIRCLE
VERNON HILLS IL  60061-4116

BRIAN C CLAUS
240 PERU CENTER ROAD
MONROEVILLE OH  44847-9500

CHRISTOPHER E CLAUS
CUST ANNALISA M CLAUS UTMA OH
4329 BROWN RD
OREGON OH  43618-9701

EARL W CLAUS
14400 LADUE RD
CHESTERFIELD MO  63017-2526

JEANNIE W CLAUS
7490 W Q AVE
KALAMAZOO MI  49009-8987

JOHN CLAUS
1141 IROQUOIS CRES
WOODSTOCK ONT ON  N4T 1C1

JOHN CLAUS
1141 IROQUOIS CRES
WOODSTOCK ON  N4T 1C1

JOHN R CLAUS
9970 ELMWOOD
FREELAND MI  48623-9024

MARY ANN CLAUS
800 FT PICKENS ROAD
SANTA ROSA TOWER 1103
PENSACOLA BEACH FL  32561-2094

MAURICE L CLAUS &
MARTHA B CLAUS JT TEN
11487 N SHORE DRIVE
LAKE MI  48632

RICHARD A CLAUS
277 CR 349
PIGGOTT AR  72454-8215

ROGER J CLAUS &
KATHRYN S CLAUS TEN ENT
153 JEAN BLVD
LEWISBURG PA  17837-8853

CHARLES E CLAUSELL
BOX 311078
FLINT MI  48531-1078

ALAN J CLAUSEN
445 ROUND LAKE DR
CALEDONIA MI  49316-9229

DAVID M CLAUSEN
8449 KIMBERLY
JUNEAU AK  99801

JULE M CLAUSEN
BOX 85
SIMPSON LA  71474-0085

MAX CLAUSEN
201 NORTH 5TH ST
CLEAR LAKE IA  50428-1611

META CLAUSEN
1619 THIRD AVE
APT 13H EAST
NEW YORK NY  10128-3459

RICHARD E CLAUSEN
8031 COLUMBIA WAY NE
LACEY WA  98516

ROLLAND B CLAUSEN
9261 E MAGDALENA DR
TUCSON AZ  85710-6620

SARA JEAN CLAUSEN
1250 SUMERLIN DR
TALLAHASSEE FL  32317

SARAH CLAUSEN
11629 ROAD 27 1
DOLORES CO  81323-9247

FREDERICK K CLAUSER
TR FREDERICK K CLAUSER TRUST
UA 10/28/86
BOX 31458
ST LOUIS MO  63131-0458

KEITH K CLAUSER &
MARY K CLAUSER JT TEN
4856 PINE EAGLES CT APT 3
BRIGHTON MI  48116-9763

DON L CLAUSON &
DOLORES A CLAUSON JT TEN
5901 SW 86 PL
OCALA FL  34476-3747

ERIC H CLAUSON
8190 WALTHER NW
MASSILLON OH  44646-1848

DONALD G CLAUSS
5668 LAKEVIEW DR
HALE MI  48739-8821

MISS LINDA J CLAUSS
238 PACIFIC ST
MASSAPEQUA PARK NY  11762-2117

ROBERT E CLAUSS
ROUTE 3
5690 LAKEVIEW DRIVE
HALE MI  48739-8821

GIROLAMO CLAVELLI &
CHERYL CLAVELL JT TEN
70 EAST 5TH ST
BAYONNE NJ  07002-4219

CAROLYN CLAVERIE
10506 INDIAN WALK RD
JACKSONVILLE FL  32257-6449

MAUMUS F CLAVERIE JR
830 UNION ST 3RD FLOOR
NEW ORLEANS LA  70112-1405

THOMAS A CLAVEY
72 EDGERTON RD
EDGERTON WI  53534-9568

ELAINE GRADY CLAVIN
62 LEO LANE
DEER PARK NY  11729

MARY CLAVIN
1580 METROPOLITAN AVE
BRONX NY  10462-6856

LOUIS M CLAVIO
3240 CHESTNUT CT
SAINT JOHNS FL  32259

JOYCE M CLAVON
24835 LORNA DR
MORENO VALLEY CA  92553-5871

GAIL CLAWSON
17330 VILLAGE BREEZE DRIVE
TOMBALL TX  77377

JACK L CLAWSON
223 DEAN DRIVE
FARMERSVILLE OH  45325-1202

KATIE ANN CLAWSON
68 EVERGREEN DR
WELLS ME  04090-6416

MARIAN M CLAWSON &
PATRICK M CLAWSON JT TEN
10803 HARRY BYRD HWY
BERRYVILLE VA  22611-5243

MARILYN GOETZE CLAWSON
351 PENNSYLVANIA AVE
SHREVEPORT LA  71105-3243

MARK C CLAWSON
1507 W GULL LAKE DRIVE
RICHLAND MI  49083-9322

MICHAEL SCOTT CLAWSON &
WANDA G CLAWSON JT TEN
139 PILGRIM
BIRMINGHAM MI  48009-1254

ROBERT CLAWSON
9367 W 00 NS
KOKOMO IN  46901-9529

ROBERT G CLAWSON
BOX 358
CHARLESTON SC  29402-0358

THOMAS F CLAWSON
12357 WEST PIERSON ROAD
FLUSHING MI  48433-9755

CARL A CLAXTON
19520 SHREWSBURY
DETROIT MI  48221-1844

CARL A CLAXTON &
LEONA C CLAXTON JT TEN
19520 SHREWSBURY
DETROIT MI  48221-1844

JERRY W CLAXTON
8857 US RT 127
CAMDEN OH  45311-9519

JOHNNIE M CLAXTON
9226 FAIRGREEN COURT
JONESBORO GA  30236

LORRAINE A CLAXTON
TR LORRAINE A CLAXTON TRUST
UA 09/27/95
32 LINDBERGH AVE
NEEDHAM HTS MA  02494-1914

STEPHEN E CLAXTON
3308 GARVIN AVE
RICHMOND CA  94805-1731

B WAYNE CLAY
4743 EMORY LANE
CHARLOTTE NC  28211-3063

CAROLYN M CLAY
7714 CARLETON
ST LOUIS MO  63130-1505

CHARLES E CLAY
464 RIDGEWOOD RD
BASSETT VA  24055-5797

DAVID L CLAY
56 ROHN RD
MOORESVILLE IN  46158-8070

DONNA C CLAY
20276 BURT RD
DETROIT MI  48219

ERNEST C CLAY
2458 KINGSCLIFF DR NE
ATLANTA GA  30345-2124

ETHEL L CLAY
5635 QUEBEC DR
COLUMBUS GA  31907

FREDERICK S CLAY
5647 BERMUDA DRIVE
ST LOUIS MO  63121-1358

HERBERT J CLAY
785 WILKIE RD
BLAIRSVILLE GA  30512-6459

JACK B CLAY &
NELLIE J CLAY JT TEN TOD
DONNA E NOWICKI
3104 PRAIRIE VIEW DR
HARRISONVILLE MO  64701

JANE T CLAY
798 GLENDOVER CT
LEXINGTON KY  40502-2842

JEAN CLAY
18505 SUSSEX
DETROIT MI  48235-2882

JENEA ROCHELLE CLAY
4961 OAKWOOD TRAIL
INDIANAPOLIS IN  46268-2425

JOAN A CLAY
1592 LANCASTER GREEN
ANNAPOLIS MD  21401-6465

JOAN H CLAY
635 GARY STREET
AUGUSTA GA  30904-3509

JOHN L CLAY &
VEOTIES CLAY JT TEN
8455 SOUTH DORCHESTER AVENUE
APT 1
CHICAGO IL  60619-6432

JUDITH W CLAY
6593 DRAKE SETTLEMENT RD
APPLETON NY  14008-9640

LINCOLN C CLAY
5564 IVANHOE
DETROIT MI  48204-3602

MISS MARIE J CLAY
4744 EICHEL BERGER STREET
ST LOUIS MO  63116-1264

MARY CLAY
21700 HWY 18
RAYMOND MS  39154-9101

MARY JANE CLAY &
HENRY BERNARD CLAY JT TEN
1475 LONGFELLOW 3RD FLOOR
DETROIT MI  48206-2047

NELLA J CLAY
908 CUSTER STREET
MONROE MI  48161-1349

OTIS CLAY
1445 EAST 123RD ST
LOS ANGELES CA  90059-2917

ROBIN L CLAY
250 SHEPPER AVENUE
PLAIN CITY OH  43064-1027

ROGER D CLAY
871 E WALTON BLVD
PONTIAC MI  48340-1363

ROSA L CLAY
17 NORTH UPLAND AVE
DAYTON OH  45417-1749

ROSEMARY G CLAY
3233 NORWOOD
COLUMBUS OH  43224-3504

SAMUEL L CLAY
1423 WEST 5TH STREET
MESA AZ  85201-4601

SAMUEL L CLAY &
JUDITH A CLAY TR
UA 03/06/2007
SAMUEL L CLAY &
JUDITH A CLAY TRUST
1423 W 5TH ST
MESA AZ  85201

SANDRA M CLAY
2027 STEBBINS
HOUSTON TX  77043-2418

SIDNEY D CLAY
96 ELDER ST
FAIRBURN GA  30213-1148

WILL CLAY JR
2405 NORTHGLEN
FORT WORTH TX  76119-2741

MICHAEL D CLAYA
5568 ANNANDALE DRIVE
VIRGINIA BEACH VA  23464

BRUCE CLAYBAUGH
5795 N CO RD 650W
WEST BADEN SPRINGS IN  47469

GEORGE W CLAYBORN
PO BOX 4
730 E 500 SOUTH
BLANDING UT  48511

ARLANDIS CLAYBORNE
9723 S WENTWORTH
CHICAGO IL  60628-1353

BETTY J CLAYBORNE
5229 ZEALAND AVENUE
ST LOUIS MO  63107-1139

CHARLESTTA CLAYBORNE
1812 S DEARBORN ST 19
CHICAGO IL  60616-1689

JUDY C CLAYBORNE
PO BOX 2536
SALSBURY MD  21802

BEVERLY K CLAYBOURNE
3995 STATE ROUTE 225
DIAMOND OH  44412-9757

BINA T CLAYBROOK
1155 ELK CREEK
DEEP GAP NC  28618-9567

JOHN CLAYBURGH JR
3659 VALLEY MEADOW RD
SHERMAN OAKS CA  91403-4842

DANIEL M CLAYCOMB
2493 CARMEN RD
MIDDLEPORT NY  14105

ELMER E CLAYCOMB
887 WALNUT DR
LAKE ORION MI  48362-2461

MARCIA K CLAYCOMB
1122 TAMARA LANE
COLUMBIA TN  38401-8015

THOMAS W CLAYCOMB
2101 SEYMOUR LAKE RD
OXFORD MI  48371-4348

JOHN E CLAYDON
1290 EAST FOX CHASE DRIVE
ROUND LAKE BEACH IL  60073-4158

ROBERT CLAYDON &
PAULA CLAYDON JT TEN
65 LAUREL LA
MARLBOROUGH CT  06447

ROBERT E CLAYDON &
PAULA J CLAYDON JT TEN
65 LAUREL LANE
MARLBOROUGH CT  06447-1156

MAYNARD A CLAYMAN &
MARIJANE W CLAYMAN JT TEN
1440 DEER CREEK DR
ENGLEWOOD FL  34223

NANCY WILLIS CLAYMAN
528 KINGS GROVE DRIVE
VIRGINIA BEACH VA  23452-5751

WILLIAM B CLAYMAN
BOX 166
NILES OH  44446-0166

WILLIAM B CLAYMAN
1850 5TH AVE
YOUNGSTOWN OH  44504-1837

JAMES C CLAYPOOL
1004 PARK DR
PARK HILLS KY  41011-1919

LARRY D CLAYPOOL
5405 S LEE ST
OKLAHOMA CITY OK  73109-8023

ROBERT CLAYPOOL
137 H AVERHILL DR
ANDERSON IN  46013-4227

WINNIE E CLAYPOOL
5023 WINSTON DR
SWARTZ CREEK MI  48473-1224

ROBERT D CLAYPOOLE
70 RAY AVE
COLUMBIANA OH  44408-1462

BEVERLY R CLAYTON
304 BLUEFISH LN
VIRGINIA BEACH VA  23456

CARRIE L CLAYTON
BOX 288683
CHICAGO IL  60628-8683

CATHARINE D CLAYTON
UNITED STATES
1431 W BLUEMONT DR
MURRAY UT  84123-6610

DORIS E CLAYTON
804 MAPLE AVE
WILMINGTON DE  19809-3011

EDDIE L CLAYTON
1469 EAST 134 ST
CLEVELAND OH  44112-2411

EDWARD A CLAYTON
14675 COLLINGHAM
DETROIT MI  48205-1221

ELIZABETH CLAYTON
JOHNSON
105 MONROE RD
SPARTANBURG SC  29307-2934

ELIZABETH RYMAN CLAYTON
6105 MARQUESA DR
AUSTIN TX  78731-3839

ELLA L CLAYTON
855 34TH ST
OAKLAND CA  94608-4314

EVELYN K CLAYTON
15003 VISTA HEIGHTS DR
CYPRESS TX  77433-5820

GRACE M CLAYTON
TR U/A
DTD 01/03/92 FOR GRACE M
CLAYTON
7922 W STAGECOACH TRAIL
GALENA IL  61036-9661

HARTWELL CLAYTON
2809 HAYES ST
WALL NJ  07719-4131

HELEN L CLAYTON
1118 EMERSON AVE
FARRELL PA  16121-1109

IVORY J CLAYTON
123 CARVER DRIVE
MINDEN LA  71055-8705

CLAYTON J DUNDAS & RUTH E
DUNDAS TRUSTEES U/A DTD
01/28/94 CLAYTON J & RUTH E
DUNDAS FAMILY TRUST
5852 E PLAYER PLACE
MESA AZ  85215-1407

JESSE W CLAYTON
ROUTE 1 BOX 534A
MINERAL POINT MO  63660-9728

JOANNE A WALKER CLAYTON
919 QUIET POINT RD
CASEYVILLE IL  62232

JOSEPH W CLAYTON
1184 NO MANER RD
BENTON HARBOR MI  49022-9202

MARGARET L CLAYTON
TR MARGARET L CLAYTON TRUST
UA 12/27/93
4300 ROSEANN DR
ALLISON PARK PA  15101-1414

MARGARET V CLAYTON
25 JOHNSON ROAD
LAWRENCEVILLE NJ  08648-3706

MARK L CLAYTON
9632 CR 48
GALION OH  44833

MARY BETH CLAYTON
5 CLIFFWOOD DR
NEPTUNE NJ  07753-5816

RAYMOND R CLAYTON
7677 S RACCOON ROAD
CANFIELD OH  44406-9128

ROBERT E CLAYTON JR
105 RIBBARD COURT S
PONTIAC MI  48340-2172

RONALD F CLAYTON
4495 72ND AVE SE
NOBLE OK  73068-9010

ROSE CLAYTON
812 N MABLE AVE
SIOUX FALLS SD  57103-0622

RUSSELL W CLAYTON JR
13 FAIRCREST AVE
TRENTON NJ  08609-1305

SCOTT CLAYTON
ROUTE 1 BOX 121
ODONNEL TX  79351-9516

CLAYTON S PETERSON & KATHRYN
L PETERSON TR U/A DTD
09/06/90 PETERSON FAMILY
TRUST
5869 S HUDSON PLACE
TULSA OK  74135-7645

STEVE L CLAYTON
ATTN CELINA BAPTIST TEMPLE
6360 HOWICK ROAD
CELINA OH  45822-9337

THOMAS REED CLAYTON &
VIRGINIA B CLAYTON JT TEN
1649 FENDER RD
NAPERVILLE IL  60565-2775

TOM CLAYTON &
KATHI CLAYTON JT TEN
335 LAWRENCE RD
PLYMOUTH IL  62367-2452

WALBURN B CLAYTON
C/O A PALMETIER
BOX 152
GREENLAND AR  72737-0152

WILLIAM L CLAYTON
2505 W DEWEY RD
OWOSSO MI  48867-9107

WILLIAM S CLAYTON II
NORTH ST WOODS
EATON OH  45320

WALTER EDWARD CLAYWELL
2340 ROSS RD
TIPP CITY OH  45371

CHARLES E CLEAR
6641 CLEAR COURT
DAVISBURG MI  48350-1003

COLLEEN COLLIER CLEAR
1515 LINKSIDE DR
ORANGE PARK FL  32003

JOHN W CLEAR
1607 JENNIFER DR
COLUMBIA TN  38401-5431

TERESA DANA CLEAR
6507 FAIRCREST RD
COLUMBUS OH  43229-2001

PERSHING CLEARING
TR MARY PRATT
3320 GRANT ST
SAGINAW MI  48601-4727

KAREN S CLEARWATER
5927 N CO RD-100W
KOKOMO IN  46901

MARTIN W CLEARWATER
6075 E CR 200 N
PLAINFIELD IN  46168

ANN M CLEARY
563 CHERRY ST
GROVEPORT OH  43125-1403

BENJAMIN D CLEARY
607 WEST CIRCLE DRIVE
DAYTON OH  45403-3311

DANIEL F CLEARY
10319 NORTH TRACEY AVE
KANSAS CITY MO  64155

DANIEL F CLEARY &
BARBARA A CLEARY JT TEN
10319 NORTH TRACY AVE
KANSAS CITY MO  64155

DENISE LEONE CLEARY
999 W GLENGARRY CIR
BLOOMFIELD HILLS MI  48301-2221

DIANE LAY CLEARY
802 NEWGATE RD
KALAMAZOO MI  49006-2714

FRANK M CLEARY &
LAVERNE M CLEARY JT TEN
31330 CLINE DR
BIRMINGHAM MI  48025-5231

HELEN D CLEARY
71 KIP AVE
BOX 127
RUTHERFORD NJ  07070-1709

JAMES A CLEARY &
JOAN M CLEARY JT TEN
701 DORSEY CIR
LILBURN GA  30047-4038

JAMES J CLEARY
125 MELROSE AVE
EAST LANSDOWNE PA  19050-2529

JOHN W CLEARY
2537 S CANAL EXT
NEWTON FALLS OH  44444-9461

KATHRYN M CLEARY
3916 AVE R
BROOKLYN NY  11234-4329

MARGARET M CLEARY
PO BOX 715
OLD LYME CT  06371

MARY E CLEARY
71 KIP AVENEU
PO BOX 127
RUTHERFORD NJ  07070

MARY JANE CLEARY
44 RIVERBANK DR
STAMFORD CT  06903-3532

MARY T CLEARY
2453 FIFTH AVE
YOUNGSTOWN OH  44505-2223

MILLICENT CLEARY
1874 MCKEE AVENUE
DEPTFOPRD NJ  08096

PATRICK J CLEARY
113 S MAIN ST
CHELSEA MI  48118-1265

PHYLLIS K CLEARY
360 OLD SALEM WAY
AUGUSTA GA  30907-9078

THERESE CLEARY &
MARK CLEARY JT TEN
2106 MAURITANIA CT
PORT CHARLOTTE FL  33983-8620

TIMOTHY W CLEARY
2060 AZALEA DR
ROSWELL GA  30075-4749

WILLIAM L CLEARY
103 NOTTINGHILL LN
TRENTON NJ  08619-4003

CAROLYN ANNE CLEASBY
12115 SE 19TH AVE LLE
PORTLAND OR  97222-7881

LAVERN L CLEASBY
2909 SPAULDING AVE
JANESVILLE WI  53546-1180

MARIE MENDHALL CLEASBY
CUST DAVID G CLEASBY
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
2100 WEST AVE 135TH
SAN LEANDRO CA  94577-4114

JAMES CLEASON
4749 S MENTENTH DR
CANANDAIGUA NY  14424-8221

C W CLEATON
411 CHAPTICO RD
SOUTH HILL VA  23970-1609

KUDIYIRIPPIL CLEATUS &
KUMARY CLEATUS JT TEN
489 GREEN MEADOW
TALLMADGE OH  44278-2446

KUDIYIRIPPIL V CLEATUS
489 GREEN MEADOW
TALLMADGE OH  44278-2446

MISS CAROL A CLEAVE
303-17TH ST
WILMETTE IL  60091-3223

ANNMARIE CLEAVER
3216 E TONTO LANE
PHOENIX AZ  85050-7921

DAVID MICHAEL CLEAVER
6119 QUAIL CREEK BLVD
INDIANAPOLIS IN  46237

EILEEN CECILIA CLEAVER
406 GREENLOW RD
BALTIMORE MD  21228-1838

LARRY W CLEAVER
4335 BECKETT PL
SAGINAW MI  48603-2005

ROBERT E CLEAVER
4316 PARLIMENT CT
ANDERSON IN  46013-4437

RUTH C CLEAVER
7580 CAMEO LANE
CLARKSTON MI  48348-4600

THOMAS W CLEAVER
545 TORY HILL ROAD
DEVON PA  19333-1236

MARION L CLEAVES
20 BRIDGE
C/O CINDY MORRIS
YARMMON ME  04096-6702

RALPH E CLEAVES
16020 PAINTER RD
DEFIANCE OH  43512-8814

RALPH E CLEAVES &
PATRICIA A CLEAVES JT TEN
16020 PAINTER RD
DEFIANCE OH  43512-8814

BRIAN DENNIS CLEBURN
2077 W GRAND CYPRESS CT
ORO VALLEY AZ  85737

JOSEPH H CLECKLEY
RT 1 BOX 592
SAN AUGUSTINE TX  75972-9735

GEORGIA CLEER
29745 ROSSLYN
GARDEN CITY MI  48135-3609

GEORGE R CLEERE
435 E 4TH ST
GREENVILLE OH  45331-2042

MICHAEL D CLEES
1700 LOCKHAVEN
W BLOOMFIELD MI  48324-3411

ANNA CLEEVES
254 PARKWAY DR
NEW WINDSOR NY  12553-7333

HAZEL C CLEFFMAN
TR HAZEL C CLEFFMAN REVOCABLE TRUST
UA 02/16/05
PO BOX 675
LAPEER MI  48446

NORBERT CLEFFMAN
2056 W CUYLER AVE
CHICAGO IL  60618-3006

BETTY J CLEGG &
LYNDA CLEGG JT TEN
316 BLACK OAK CT
FLINT MI 48506-5343

JACK H CLEGG
R 1
GASTON IN 47342-9801

RAYMOND E CLEGG
1405 NAPOLEON RD
BOWLING GREEN OH 43402-4841

ROBERT A CLEGG
2015 ROUNDWYCK LANE
POWELL OH 43065-8561

ROSS E CLEGG
3200 CONESTOGA
PLANO TX 75074-2843

ANNETTE P CLEIN
2602 SUMMITVIEW AVE
YAKIMA WA 98902-2352

BARBARA CLELAND
1062 WHITMAN DR
EAST LANSING MI 48823-2450

GARY R CLELAND
17605 SE 14TH ST
SILVER SPRING FL 34488-5619

JAMES W CLELAND &
KATHRYN J CLELAND JT TEN
221 MAIN
WAKEENEY KS 67672

KELLY COMPARRI CLELAND
655 PAGE ST #4
SAN FRANCISCO CA 94117

HARRY G CLELFORD
ATTN EILEEN M CLELFORD
RR 5
21019 HUFFMAN RD
BLENHEIM ON N0P 1A0

CLELL L SCOTT &
JOYCE D SCOTT
TR
CLELL L SCOTT & JOYCE D SCOTT
1993 TRUST UA 02/10/94
6404 DOS RIOS RD
DOWNEY CA 90240-2010

OLIVE J CLELLAND
459 MILLER AVE
OSHAWA ON L1J 2S8

AGNES F CLEM
3045 NICHOL AVE
ANDERSON IN 46011-5105

AGNES F CLEM
3045 NICHOL AVE
ANDERSON IN 46011-5105

CECIL CLEM JR
24166 SHIPLEY HOLLOW RD
ELKMONT AL 35620

DAVID J CLEM
512 DEERING
GARDEN CITY MI 48135-3159

EMILY L CLEM
220 KIMBERLING ST
NARROWS VA 24124

HOWARD J CLEM JR
1521 WILLIAM ST
BALTIMORE MD 21230-4612

JANET H CLEM
2618 ANDREW COURT
MUNCIE IN 47302-5513

JERRY L CLEM
10069 S 100 EAST
LYNN IN 47355

MABRON W CLEM &
BARBARA A CLEM JT TEN
1005 E TWINBROOK
DEWITT MI 48820-8327

MISS CYNTHIA G CLEMEN
31 ELM ST
HOPEWELL NJ 08525-1837

J DONALD CLEMENCE
16271 EDGENONT DR
FORT MYERS FL 33908-3658

J DONALD CLEMENCE
CUST JEFFREY P CLEMENCE UGMA MI
431 PRESTWICK TRAIL
HIGHLAND MI 48357

ANNA J CLEMENS
725 W PADONIA RD
COCKEYSVILLE MD 21030-1722

BRADLEY K CLEMENS
15462 RD 125
PAULDING OH 45879-9640

BRENTON L CLEMENS
119 ROBERT ADAMS DRIVE
BOX 4
COURTICE ON L1E 2C4

CHARLES J CLEMENS III &
ILSE M CLEMENS JT TEN
STOCKLINE A04
103 LONGWOOD DR
GROVEVILLE NJ 08620-2416

CURTIS CLEMENS
CUST ALEXIS F CLEMENS
UGMA MI
1874 PERKINS NE
GRAND RAPIDS MI 49505-5606

CURTIS G CLEMENS
330 WILLINGHAM DR
LENOIR CITY TN 37771

ERNEST B CLEMENS
ATTN FRANKIE J CLEMENS
10534 JACKSON ST
BELLEVILLE MI 48111-3465

FRANCES L CLEMENS &
CURTIS H CLEMENS &
RONALD H CLEMENS JT TEN
1874 PERKINS NE
GRAND RAPIDS MI 49505-5606

GEORGE R CLEMENS JR
17483 ROAD 108
PAULDING OH 45879-9735

GRETCHEN K CLEMENS
2736 W MONTROSE #3E
CHICAGO IL 60618

JENNIE M CLEMENS &
THOMAS E CLEMENS JT TEN
537 LINDEN CIR
SOUTH MILWAUKEE WI 53172-1025

JERALD S CLEMENS
537 LINDEN CIRCLE SO
MILWAUKEE WI 53172-1025

JOYCE L CLEMENS &
RICHARD CLEMENS JT TEN
236 NORTH 24TH ST
SURF CITY NJ 08008

MARION L CLEMENS
10129 LAPEER ROAD
DAVISON MI 48423-8171

MARK W CLEMENS
21650 BURBANK BLVD 119
WOODLAND HILLS CA 91367-7424

MISS MARYBETH CLEMENS
17 CHERRY HILLS CT
ALAMO CA 94507-2203

RONALD L CLEMENS
3159 QUAKER RD
GASPORT NY 14067

MISS SUSAN M CLEMENS
C/O SUSAN M CLEMENS BOILEAU
2440 HOLLY OAK DRIVE
DANVILLE CA 94506-2030

THOMAS C CLEMENS
1219 MILWAUKEE AVE
S MILWAUKEE WI 53172

MISS PHYLLIS C CLEMENSEN
ATTN PHYLLIS CLEMENSEN HALTON
GREAT LAKES BANCORP
BOX 8600
ANN ARBOR MI 48107-8600

ARLYNE CLEMENT
4513 TOKAY BLVD
MADISON WI 53711

ARTHUR B CLEMENT
507 SOUTH ST
PIQUA OH 45356-3445

CARL R CLEMENT
8550 COUNTY ROAD 214
TRINITY AL 35673-4507

CAROL A CLEMENT
1166 RISECLIFF DR
GRAND BLANC MI 48439-8940

CLEMENT C CRAIG &
HELEN B CRAIG
TR
CLEMENT C CRAIG & HELEN B CRAIG
REVOCABLE TRUST UA 06/17/93
11614 GOLDEN RAIN DR
NEW PORT RICHEY FL 34654-1911

CHARLOTTE B CLEMENT
LOT 148 RIVERLAND
3500 S KANNER HIGHWAY
STUART FL 34994-4808

DARYL E CLEMENT
1046 ALHI
WATERFORD MI 48328-1500

DONALD CLEMENT JR
BOX 4137
SALISBURY NC 28145-4137

DOROTHY A CLEMENT
45 BEECHWOOD PL
CHEEKTOWAGA NY 14225-2609

DOUGLAS J CLEMENT
5732 CENTENNIAL ROAD
TECUMSEH MI 49286-7520

GEORGE L CLEMENT
686 POLK 40
HATFIELD AR 71945-7076

HELEN R CLEMENT
1140 N CASS LAKE RD
WATERFORD MI 48328

IDA CLEMENT
3802 WEST KANSAS
MIDLAND TX 79703-5568

JENNIFER ANN CLEMENT
4944 SHERWOOD FOREST BLVD 219
BATON ROUGE LA 70816-4615

JONATHAN CLEMENT
11911 BELL CT
PINE HURST TX 77362

LINDLE R CLEMENT
1930 PARIS
LINCOLN PK MI  48146-1374

MEREDITH FRANCIS CLEMENT
444 SOMERSWORTH RD
NORTH BERWICK ME  03906-6531

MEREDITH FRANCIS CLEMENT
444 SOMERSWORTH RD
NORTH BERWICK ME  03906-6531

MICHAEL J CLEMENT
560 CLEMENT ROAD
WILMINGTON OH  45177

ROBERT BURNS CLEMENT
CUST STEPHEN A CLEMENT UGMA CT
19 CROSSHILL RD
WEST HARTFORD CT  06107-3722

RUBY CLEMENT
TR REVOCABLE TRUST 11/17/89
U/A RUBY CLEMENT
686 POLK 40
HATFIELD AR  71945-7076

RUBY CLEMENT
686 POLK 40
HATFIELD AR  71945-7076

STEPHANIE LYNN CLEMENT
1063 PARK ESTATES COURT
PIERRE PART LA  70339-4236

VICKI LYN CLEMENT
1046 ALHI
WATERFORD MI  48328-1500

VINNIE LOU CLEMENT
441 BEAUMONT DR
FAIRLAWN OH  44333-3260

WILLIAM B CLEMENT &
ELLA G CLEMENT JT TEN
C/O R BEAVER
30 PEACE DR
FLAT ROCK NC  28731-3807

ALFREDO A CLEMENTE
CUST A
HARRY CLEMENTE UGMA DE
303 LLANQOLLEN BLVD
NEW CASTLE DE  19720-4749

CASMIRA CLEMENTE
APT 321
VILLAGE ARMS
311 SHELL ROAD
CARNEYS POINT NJ  08069-2645

FRANK D CLEMENTE
100 LAVENHAM COURT
TOMS RIVER NJ  08755-3242

GUIDO R CLEMENTE
14 MARSDEN AVE
PENNS GROVE NJ  08069-1512

RAYMOND P CLEMENTE
54 PICO ROAD
CLIFTON PARK NY  12065-6712

MARY ANN CLEMENTI
5381 S MERRILL AVE
CUDAHY WI  53110-2111

A BOYD CLEMENTS
350 EAST NORTHVIEW
PHOENIX AZ  85020-4933

ALAN L CLEMENTS
3521 CHELSEA DR
ROCKY MOUNT NC  27803-1103

ALYNE R CLEMENTS
550 E ANN ARBOR AVE
DALLAS TX  75216-6718

ARNOLD J CLEMENTS
323 WEST MAIN AVE
MYERSTOWN PA  17067-1024

BETH S CLEMENTS
350 EAST NORTHVIEW
PHOENIX AZ  85020-4933

BRYAN CLEMENTS
303 REDBAY DR
NOBLESVILLE IN  46060-8523

CYRIL C CLEMENTS
4322 LINDER BAY LANE
MADISON LAKE MN  56063

DALE A CLEMENTS &
THOMAS J CLEMENTS JT TEN
4544 N CANDLEWOOD DR
BEVERLY HILLS FL  34465

DALE A CLEMENTS
4544 N CANDLEWOOD DR
BEVERLY HILLS FL  34465

DAVID E CLEMENTS
2511 PRESTON WAY
SPRING HILL TN  37174-8292

DONALD A CLEMENTS
19 HOUNDTRAIL DRIVE
WATERDOWN ON  L0R 2H3

DOROTHY G CLEMENTS
362 TREE FARM RD
MOULTRIE GA  31768-0442

F CARTER CLEMENTS
BOX 251767
WEST LOS ANGELES CA  90025-9145

FLOYD CLEMENTS
4323 KENWOOD AVE
LOS ANGELES CA  90037-2322

FLOYD WILLIAM CLEMENTS
5570 LONGLEAF DR
NORTH FORT MYERS FL  33917-3466

FREDA CLEMENTS
507 ASH ST
MORRISON MO  65061

G PAUL CLEMENTS JR
710 CLEARVIEW DR
NASHVILLE TN  37205-1912

GENEVIEVE B CLEMENTS
105 WOODMONT LANE
FOREST VA  24551-2101

GOV D L CLEMENTS
5005 GEORGI LA 162
HOUSTON TX  77092

CLEMENTS H HENTGES &
HENRIETTA M HENTGES
TR CLEMENTS
H HENTGES & HENRIETTA M HENTGES
LIVING TRST UA 08/17/95
6801 NW 72ND TERR
KANSAS CITY MO  64152-2865

JAMES P CLEMENTS
4409 W CARO RD
CARO MI  48723-9675

JIMMY WAYNE CLEMENTS
600 GLASGOW ST
CHESAPEAKE VA  23322-5887

JOHN A CLEMENTS &
MARY M CLEMENTS JT TEN
4463 EAST VERNON COURT
MIDLAND MI  48640

JOHN C CLEMENTS
6974 SUN ST
SAN DIEGO CA  92111-5610

KYLE K CLEMENTS &
FRANCES CLEMENTS JT TEN
3705 EAST 11TH PLACE
TULSA OK  74112-5107

LARRY J CLEMENTS
5327 DON SHENK DR
SWARTZ CREEK MI  48473-1103

MAGDALENE L CLEMENTS
TR CLEMENTS FAM TRUST
UA 12/29/95
2203 MEADOW GRASS CREEK
OWENSBORO KY  42303

MARY A CLEMENTS &
MARION L CLEMENTS JR JT TEN
PO BOX 1046
LINCOLNTON GA  30817

MARY DUANE CLEMENTS
2220 LOWELL AVE
LOUISVILLE KY  40205-2653

MAURICE CLEMENTS JR
BOX 459
SPRING LAKE NJ  07762-0459

MONALEE SUE CLEMENTS
5600 HIGHWAY 60 EAST
HENDERSON KY  42420-9718

ORVILLE CLEMENTS
4758 HAMILTON CT
THE COLONY TX  75056-1109

ORVILLE D CLEMENTS &
VIRGINIA L CLEMENTS JT TEN
4758 HAMILTON CT
THE COLONY TX  75056-1109

PAMELA L CLEMENTS
30017 JOHNSONS POINT RD
LEESBURG FL  34748-9214

RICHARD K CLEMENTS
880 5TH AVE
NEW YORK NY  10021-4951

ROGER E CLEMENTS
5603 SE RAMONA ST
PORTLAND OR  97206-6039

RONALD D CLEMENTS
5180 LIN-HILL DR
SWARTZ CREEK MI  48473-8837

SARAH CLEMENTS
139 SOUTH 8TH ST
WEST HELENA AR  72390-3101

TERRY M CLEMENTS
701 EDWARDS
GRAND LEDGE MI  48837-2029

THOMAS CLEMENTS
23306 UPPER FALLS CT
SPRING TX  77373-7032

ANNE MCD CLEMENTSON
304 W WELLING AVE
PENNINGTON NJ  08534-2733

GREGORY L CLEMENTZ
3546 CHARTWELL RD
PEORIA IL  61614-2326

MARY A CLEMENTZ
RR 1
CLOVERDALE OH  45827

THOMAS J CLEMENTZ
10427 RT 1
CLOVERDALE OH 45827

MARJORIE C CLEMETSEN
557 COLLINGWOOD
EAST LANSING MI 48823-3468

CYNTHIA S CLEMINSHAW
4455 GILES RD
CHAGRIN FALLS OH 44022-2006

WILLIAM T CLEMINSHAW
126 W YALE LOOP
IRVINE CA 92604-3676

MARGO A CLEMINSON
CUST CHRISTOPHER M CLEMINSON UGMA
MI
7508 ST JOHNS ST
SHELBY TWP MI 48317

MARGO A CLEMINSON
CUST NATHANIEL J CLEMINSON UGMA
MI
7508 ST JOHNS ST
SHELBY TWP MI 48317

J SCOTT CLEMMENSEN
140 CHILTON ROAD
LANGHORNE PA 19047-8115

CHESTER C CLEMMER &
LAURELLA CLEMMER TEN ENT
FRALLEN TIMBERS RD
POINT MARION PA 15474

FRED L CLEMMER
190 MOAT SEWELL ROAD
PHILADELPHIA TN 37846-3330

CLYDE K CLEMMONS &
MARGARET R CLEMMONS JT TEN
917 BLUFF LANE
GREENWOOD IN 46143-9028

JERRY J CLEMMONS
1623 COUNTY ROAD 533
ROGERSVILLE AL 35652-4042

MARTHA CLEMMONS
14242 RUTHERFORD ST
DETROIT MI 48227-1869

MARY A CLEMMONS
44925 JUDD ROAD
BELLEVILLE MI 48111-9109

SANDRA L CLEMMONS
10356 RT 2
CAMDEN OH 45311

THEODORE L CLEMMONS
BOX 10356
EDEN OXFORD RD
R R 2
CAMDEN OH 45311

WANDA M CLEMMONS
RT4 BOX 115A
TECUMSEH OK 74873-9107

CASEY L CLEMOENS
1959 N HALLOCK
KANSAS CITY KS 66101-1712

DELORES M CLEMOENS
17530 MELROSE
SOUTHFIELD MI 48075-4228

A W CLEMONS
732 S 25TH
SAGINAW MI 48601-6520

CHRISTINE CLEMONS
1026 GRAY
YOUNGSTOWN OH 44505-3855

DAVID GRADON CLEMONS
1301 NORTH DUNCAN AVE
AMITE LA 70422-5509

EUGENE CLEMONS
890 LINDEN CIRCLE EAST
MANSFIELD OH 44906

GENTLE WILLIAM CLEMONS
2202 MAYBURY ST
FLINT MI 48503-5881

GIRTIE S CLEMONS
804 W 19TH ST
ANDERSON IN 46016-4007

IRA B CLEMONS JR
12196 SOUTH BLACKFOOT DRIVE
OLATHE KS 66062-4957

JACQUELYN J CLEMONS
1497 WILLIAMSBURG RD
FLINT MI 48507-5640

JOEL H CLEMONS
4874 E HAMPTON BLVD
MORRISTOWN TN 37813-1160

MAMIE L CLEMONS
14052 ARDMORE
DETROIT MI 48227-3163

MARK A CLEMONS
2422 BRANDON
WESTLAND MI 48186-3935

MAXIM CLEMONS
2422 BRANDON
WESTLAND MI 48186-3935

RAYMOND CLEMONS
9646 TERRY
DETROIT MI  48227-2473

SARAH F CLEMONS
8425 IGOU GAP RD
CHATTANOOGA TN  37421-2712

WILLIAMS E CLEMONS
8014 HWY 4
LITTLETON NC  27850

ANNE I CLEMSON
330 WEST WIND RD
RUXTON MD  21204

FLORENCE M CLENCH
BOX 177
SANBORN NY  14132-0177

DONALD O CLENDANIEL SR
TR UA 07/31/00
DONALD O CLENDANIEL SR
201 CHANDLER ST
MILTON DE  19968-1235

HELEN D CLENDANIEL
TR UA 07/31/00
HELEN D CLENDANIEL
201 CHANDLER ST
MILTON DE  19968-1235

HERBERT E CLENDANIEL
3118 HARTLY RD
HARTLY DE  19953-2740

RICHARD A CLENDANIEL
205 AUTUMN DR
CHAPEL HILL NC  27516

BLAINE H CLENDENIN
HC-81 BOX 230
RACINE WV  25165

JERRY CLENDENIN
CUST RYAN CLENDENIN
UTMA KY
718 BRITTANY TRL
FLORENCE KY  41042-3185

NORBERT R CLENDENIN
267 DIXIE PINE DRIVE
BURNSIDE KY  42519-9394

RONALD K CLENDENIN
1635 SOUTH 300 EAST
ANDERSON IN  46017-2035

DANIEL A CLENDENING
2387 OLD SALEM RD
AUBURN HILLS MI  48326-3431

FRANKLIN T CLENDENING
7069 MARIGOLD DR
NORTH TONAWANDA NY
14120 14120  14120

MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
45 OLD FORT RD
BERNARDSVILLE NJ  07924

MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
45 OLD FORT RD
BERNARDSVILLE NJ  07924

RALPH E CLENIN
ROUTE 1 BOX 1942
SELIGMAN MO  65745-9709

MARION A CLEPHANE
3204 CHAMBERLIN DRIVE
INDIANAPOLIS IN  46227-6639

PHILIP L CLERES &
MARIAN K CLERES JT TEN
2726 BELMONT AVE
WEST LAWN PA  19609-1544

SYLVIA M CLERKLEY
375 SOUTH MANSFIELD STREET
YPSILANTI MI  48197-4512

DAVE B CLERMONT
22208 EVERGREEN
ST CLAIR SHORES MI  48082-1941

MADELEINE CLERMONT
430 PEACH ORCHARD RD
WATERBURY CT  06706-2859

KEVIN M CLERY
2471 S AURELIUS RD
MASON MI  48854-9783

NICOLLE MARIA CLESSURAS
33 N OVIATT ST
HUDSON OH  44236-3021

CLETA M MORGAN &
CHARLES W MORGAN
TR CLETA M MORGAN REVOCABLE TRUST
UA 01/16/98
1213 NE 4TH ST
PRYOR OK  74361

EST OF PETER J GRADY CLETA
GRADY & PAUL A GRADY EX
17 WEST AVE
WEST SAYVILLE NY  11796-1907

CLEVE A DUERSON & LUCILLE D
DUERSON TRUSTEES U/A DTD
09/28/89 CLEVE A DUERSON &
LUCILLE D DUERSON TRUST
6005 LICHAU RD
PENNGROVE CA  94951-9772

CLEVE C NASH &
ELLIS B NASH
TR THE NASH TRUST
UA 08/17/90
265 RAMETTO RD
SANTA BARBARA CA  93108-2328

ARTHUR FRANKLIN CLEVELAND II
1049 OTIS BLVD
SPARTANBURG SC  29302-2154

BENNIE CLEVELAND
1312 W HOME
FLINT MI  48505-2533

BONNIE J CLEVELAND
1305 CAMBRON DR
VALRICO FL  33594-5613

CATHARINE W CLEVELAND
358 S MAIN ST
VERSAILLES KY  40383-1453

CHARLES R CLEVELAND &
BARBARA A CLEVELAND JT TEN
US EMBASSY
PSC 470 BOX DAO
FPO AP  96507

CLEMENT J CLEVELAND
9200B RHODE ISLAND DR
OSCODA MI  48750-1929

DAVID M CLEVELAND &
MAUREEN K CLEVELAND JT TEN
1205 VINTAGE CLUB DR
DULUTH GA  30097-2074

EARL P CLEVELAND &
JANET K CLEVELAND
TR UA 04/15/92
EARL P CLEVELAND & JANET K
CLEVELAND
7310 ROSEWOOD
PRAIRIE VILLAGE KS  66208-2457

ELIZABETH F CLEVELAND
2 SAWYER ROAD
WELLESLEY HILLS MA  02481-2936

EVELYN E CLEVELAND
705 RENAISSANCE DR
APT 101
WILLIAMSVILLE NY  14221

JAMES L CLEVELAND
1301 BROADWAY ST
SANDUSKY OH  44870-2012

JOAN CLEVELAND
9200BB RHODE ISLAND DR
OSCODA MI  48750

MISS JULIA C CLEVELAND
7311 NICHOLS ROAD
OKLAHOMA CITY OK  73120-1210

LEIGH EDWARD CLEVELAND
PO BOX 406
STRATFORD CT  06615

LEROY CLEVELAND
2001 KENT STREET
FLINT MI  48503-4322

MARCIA B CLEVELAND
3336 SPRING VALLEY CT
BIRMINGHAM AL  35223-2007

MARY L CLEVELAND
218 RIVERSIDE DRIVE
TROY OH  45373-1412

MARY L CLEVELAND
243 LADUE OAKS DR
SAINT LOUIS MO  63141-8130

MICHAEL A CLEVELAND
RR1 BOX 95
BLOOMINGTON NE  68929-9733

PAUL CLEVELAND
2611 N REYNOLDS RD
TOLEDO OH  43615-2029

PAUL B CLEVELAND
2611 N REYNOLDS ROAD
TOLEDO OH  43615-2029

POLLY A CLEVELAND
713 W MT HOPE
LANSING MI  48910-9062

SANDRA S CLEVELAND
175 EDGEWATER DRIVE
FRAMINGHAM MA  01702

THOMAS D CLEVELAND
9191 NICOLE LANE
DAVISON MI  48423-2882

WAYNE CLEVELAND
BOX 153
SARANAC MI  48881-0153

WILLIAM B CLEVELAND III
7260 BALLASH ROAD
MEDINA OH  44256-8893

CATHERINE M CLEVENGER
2021 E 9TH ST
ANDERSON IN  46012-4209

CHARLES W CLEVENGER
859 WALNUT STREET
ELYRIA OH  44035-3352

DAVID L CLEVENGER
BOX 653
TRACYTON WA  98393-0653

DONNA J CLEVENGER
108 SIXTH AVE
BOX 16
EAST TAWAS MI  48730

FRANKLIN D CLEVENGER
7 WASHINGTON ST
SEVILLE OH  44273-9712

GARRY A CLEVENGER &
PATRICIA VOLK CLEVENGER JT TEN
10870 LAWNDALE DR
PARMA HEIGHTS OH  44130

GARY CLEVENGER
506 LAGOON LN
MILLVILLE DE  19970

HOWARD T CLEVENGER
9805 NORDIC DRIVE
VALLEY STATION KY  40272-2836

JACK LEROY CLEVENGER
504 N LUDLOW ROAD
MUNCIE IN  47304-9779

KELLIE CLEVENGER
3212 OAKWWOD WAY
MARION IN  46952-9746

MICHAEL R CLEVENGER
44533 WHITE PINE CIR W
NORTHVILLE MI  48168-4356

RICHARD W CLEVENGER
6432 W FRANWOOD CIR
YORKTOWN IN  47396-9618

TONY WAYNE CLEVENGER
1100 CHAPMAN HOLLOW RD
DOWELLTOWN TN  37059

TY CLEVENGER
5550 W 600 N
FRANKTON IN  46044-9585

WILLIAM STEVEN CLEVENGER TOD
MARY F CLEVENGER
SUBJECT TO STA TOD RULES
4056 GLORIA ST
WAYNE MI  48184

ANNA M CLEVER &
MICHAEL F CLEVER JT TEN
3772 AQUARINA
WATERFORD MI  48329-2109

JAMES C CLEVER
207 CLAIRMORE AVE
LANOKA HARBOR NJ  08734

THOMAS F CLEVERDON
2166 N CROSSWOODS CIRCLE
OAK HARBOR WA  98277-8862

CYNTHIA M CLEVES
211 WATCH HILL RD
FT MITCHELL KY  41011-1822

JAMES D CLEVINGER
73 DUNNING AVE
WEBSTER NY  14580-3207

MICHAEL L CLEVINGER
8365 ADAMS RD
DAYTON OH  45424-4031

EVA R CLEWES &
WILLIAM N CLEWES &
ROBERTA A CLEWES JT TEN
105 LAKEVIEW DR
NOTIINGHAM NH  03290

WILLIAM E CLEWIS JR
10108 BERKELEY FOREST LN
CHARLOTTE NC  28277-9502

TERESA M CLEWLEY
53765 STEVENS LN
THREE RIVERS MI  49093-9669

BRIENNE CLIADAKIS
28-16 34TH ST
APT 5A
ASTORIA NY  11103-5016

ARTHUR L CLIATT
2002 WALNUT
SAGINAW MI  48601-2031

MICHELLE CLICHE
51 KILBRIDE DRIVE
WHITBY ON  L1R 2B5

DAVID L CLICK
5734 GLEN CARLA DR
HUNTINGTON WV  25705

MITCHELL T CLICK &
PATRICIA G CLICK JT TEN
1151 AMBRIDGE RD
CENTERVILLE OH  45459-4915

PAUL W CLICK &
NANCY L CLICK JT TEN
5167 STATE RTE 5
NEWTON FALLS OH  44444-9574

PHILLIP G CLICK
1193 BRACEVILLE ROBINSON RD
SOUTHINGTON OH  44470-9532

ROBERT L CLICK &
JOANN B CLICK JT TEN
113 CHUTNEY DR
ORLANDO FL  32825-3607

TERESA R CLICK
2919 MIDDLESEX RD
ORLANDO FL  32803-1126

VIRGINIA W CLICK
3503 DECATUR CT
LOUISVILLE KY  40218-2407

TRINA CLICKNER
710 LOUDEN AVE
DUNEDIN FL  34698

GARRY P CLIEFF
49 MICHAEL SNOW COURT
SARNIA  N7W 1B8

BERNARD CLIFF
163 LYMAN ST
BROCKPORT NY  14420-1621

CLIFF ELLGEN &
LOIS ELLGEN
TR CLIFF & LOIS ELLGEN TRUST
UA 06/25/96
1420 N SHORE DR
CLEAR LAKE IA  50428-1274

VIRGINIA E CLIFF
9920 SW 196 CT
DUNNELLUN FL  34432

WILMA E CLIFF
4280 HIGHWAY 289
LEBANON KY  40033-9311

BEVERLY D CLIFFE
25324 S W 16TH AVE
NEWBERRY FL  32669-4900

MOLLIE CLIFFE
379 CLIFFE RD RR2
LANSDOWNE ON  K0E 1L0

CLIFFORD BEDFORD &
SHIRLEY BEDFORD
TR
SHIRLEY BEDFORD & CLIFFORD
BEDFORD TRUST UA 07/20/94
4632 LANSING RD
LANSING MI  48917-4458

BRUCE L CLIFFORD
14 N MARVINE AVE
AUBURN NY  13021-2916

CLARK CLIFFORD
3304 SHOSHONI CT
HAMILTON OH  45011-8204

CORY E CLIFFORD
4081 COLONY RD
SO EUCLID OH  44121-2619

CLIFFORD E HUDSON & EMILY C
HUDSON TR U/A DTD 05/30/89 OF
THE CLIFFORD E HUDSON & EMILY C
HUDSON FAM TR
865 N FOREST
MESA AZ  85203-5818

ELEANORE M CLIFFORD
TR ELEANORE M CLIFFORD TRUST
UA 05/27/98
7708 WEST CHESTNUT DR
ORLAND PARK IL  60462-5006

ESTELLE CLIFFORD
704 JACKSON AVE
ARDSLEY PA  19038-2605

CLIFFORD E WICTORIN & ARMGARD H
WICTORIN TRS U/A DTD 04/13/06 FBO
WICTORIN FAMILY TRUST
3016 OLD POST RD
FALLBROOK CA  92028

GEORGE W CLIFFORD
430 HAWTHORNE ST
NEENAH WI  54956-4624

JAMES H CLIFFORD
3951 HWY K
BONNE TENE MO  63628-3538

JOANNE C CLIFFORD
2822 MARCUS DR
TROY MI  48083-2434

JOHN S CLIFFORD
BOX 610065
SAN JOSE CA  95161-0065

JOHN W CLIFFORD &
MARCIA D CLIFFORD JT TEN
7677 HIGHLAND DR
GASPORT NY  14067-9265

LISA A CLIFFORD
1066 VIA DI SALERNO
PLEASANTON CA  94566-2118

LOIS B CLIFFORD
11 ELMA CIRCLE
SHREWSBURY MA  01545-5311

LORRAINE D CLIFFORD
376-8TH ST
BOHEMIA NY  11716-1306

MERRIE H CLIFFORD &
CARLA D HUDSON JT TEN
303 WALDEN WAY
IMPERIAL PA  15126-9639

CLIFFORD R AUGST &
KAY A AUGST
TR THE CLIFFORD & KAY AUGST TRUST
UA 04/27/00
15905 RIVER BEND CT
WILLIAMSPORT MD  21795-2149

RICHARD HENRY CLIFFORD
PRATTEN
12/14 HIGH ST
WILLINGHAM
CAMBRIDGESHIRE CB4 5ES

ROBERT E CLIFFORD
9824 CABLE LINE RD
DIAMOND OH  44412-9713

RUTH E CLIFFORD
430 HAWTHORNE
NEENAH WI  54956-4624

THOMAS E CLIFFORD
BOX 627
BLYTHE CA  92226-0627

THOMAS E CLIFFORD
BOX 627
BLYTHE CA  92226-0627

THOMAS E CLIFFORD &
EDITH S CLIFFORD JT TEN
BOX 627
BLYTHE CA  92226-0627

THOMAS J CLIFFORD
2060 E CREST DR
ENGLEWOOD FL  34223-1606

WILLIAM T CLIFFORD
12381 W ROBERTA LN
PEORIA AZ  85383-2545

CLIFFORD W KLINE & MILDRED L
KLINE TRUSTEE U/A DTD
12/03/90 KLINE LOVING TRUST
5704 TIFFANY LANE
MIDLAND MI  48642-7170

CLIFFORD W MELLOR &
MARJORIE L MELLOR
TR MELLOR LIVING TRUST
UA 1/6/97
122 FAIRFIELD ST
FAYETTEVILLE NY  13066-2211

CLIFFWOOD INVESTMENTS INC
305-70 ARTHUR ST
WINNIPEG MB

MISS JEANNETTE ELWOOD CLIFT
2710 W ALABAMA
HOUSTON TX  77098-2106

EARSIE L CLIFTON
1209 THORNWOOD CT
FLINT MI  48532-2365

EDWARD P CLIFTON
3401 WEST COLDWATER RD
MOUNT MORRIS MI  48458-9401

ELIZABETH J CLIFTON
2830 MEADOWOOD LN
BLOOMFIELD HILLS MI  48302-1029

GREGORY A CLIFTON
5297 RIVERWALK TRAIL
COMMERCE TOWNSHIP MI  48382-2841

HAROLD A CLIFTON
1809 ROBIN HOOD DRIVE
FAIRBORN OH  45324-3925

HERMAN CLIFTON
1209 THORNWOOD CT
FLINT MI  48532-2365

JAMES M CLIFTON
1231 MILL CREEK ROAD
FLINT MI  48532-2348

JAMES M CLIFTON &
IRENE Q CLIFTON JT TEN
1231 MILL CREEK ROAD
FLINT MI  48532-2348

JESSE L CLIFTON &
GLORIA R M CLIFTON JT TEN
9802 S 74TH
TULSA OK  74133-6007

KIRBY CLIFTON JR
ATTN KIRBY CLIFTON CONST
845 SPRINGFIELD HWY 4
GOODLETTSVILLE TN  37072-1130

MARGARET E CLIFTON
MACKENZIE
200 3 DAINTHUS ST
MANHATTAN BEACH CA  90266-6735

MAURICE J CLIFTON
1231 MILL CREEK RD
FLINT MI  48532-2348

ROBERT E CLIFTON
4785 MT SALEM RD
BUFORD GA  30519-1805

SHERMAN CLIFTON
6444 GARDEN DRIVE
MT MORRIS MI  48458-2337

VERNON LEE CLIFTON
316 SOUTH PENDLETON AVE
PENDLETON IN  46064-8806

WENDY CLIFTON
BOX 490
NIPIGON ON  P0T 2J0

WILLIAM E CLIFTON
506 PINE HILL ROAD
PLEASANT VALLEY NY  12569-7126

WILLIAM L CLIFTON
11709 ASHBURY AVE
CLEVELAND OH  44106-4414

WILLIAM T CLIFTON
5058 HWY 196
NANCY KY  42544

MIKE R CLIMENT
3651 KINGSPOINT
TROY MI  48083-5378

MIKE R CLIMENT &
SILVIA C CLIMENT JT TEN
3651 KINGS POINT
TROY MI  48083-5378

JAMES H CLIMIE &
CAROL CLIMIE JT TEN
1374 FELDMAN AVE
DATON OH  45432-3106

SHERRY A CLINARD
3651 LAKEVIEW DR
HIGHLAND MI  48356-2379

RONALD ALLEN CLINCH
1511 BRIGHTON AVE
LINCOLN NE 68506-1508

A B CLINE JR
BOX 20736
BILLINGS MT 59104-0736

CLAUDE R CLINE
G 7200 N PORT HWY
MT MORRIS MI 48458

D ANNETTE CLINE
TR UW
ROBERT W CLINE
BOX 1987
PONCA CITY OK 74602-1987

DALE A CLINE
3850 ORCHARD GROVE RD
SABINA OH 45169-9160

DANNY O CLINE
BOX 457
SUTTON WV 26601-0457

DONALD CLINE
1303 DANBERRY ST
BURKBURNETT TX 76354

DONALD E CLINE
12 SAWTOOTH COURT
HILTON HEAD ISLAND SC
29926-2543

DONALD W CLINE
5025 BUSCH
WARREN MI 48091-1210

DONALD W CLINE &
AUDREY A CLINE JT TEN
5025 BUSCH
WARREN MI 48091-1210

DOROTHY S CLINE
603 E HIGH ST
BOONVILLE MO 65233-1212

EDITH S CLINE
4949 QUEENSBURY
HUBER HEIGHTS OH 45424-3746

ERNESTYNE V CLINE
7610 W DIVISION RD
TIPTON IN 46072-8655

GERALD A CLINE
320 CROUCH ST
OCEANSIDE CA 92054-4410

GRACIE CLINE
BOX 98
LILBURN GA 30048-0098

GREGORY M CLINE
410 COLONIAL DRIVE
BEAVER CREEK OH 45434-5808

JAMES M CLINE JR
6544 SUMMERDALE DR
HUBER HEIGHTS OH 45424-2266

JAMES R CLINE
606 RAMBLEWOOD CT
BROOKVILLE OH 45309-1104

JESSE J CLINE
2187 VAN OSS DR
DAYTON OH 45431-3325

JODY CLINE
2207 AVALON COURT
KOKOMO IN 46902-3101

JOHN E CLINE &
CAROL CLARK JT TEN
29494 HOOVER RD
WARREN MI 48093-3458

JUNE A CLINE
15621 LAUREN DR
FRASER MI 48026-2630

KWI C CLINE
1018 LAKE ROAD
BOWLING GREEN KY 42101-9339

MISS LAURA J CLINE
C/O LAURA CLINE SADTLER
340 S FOURTH ST
PHILADELPHIA PA 19106-4217

LOIS H CLINE
338 PILGRIM TRAIL
LIMA OH 45804

MAHNON M CLINE
2485 E ROWLEY RD
WILLIAMSTON MI 48895-9134

MARGUERITE PEEPLES CLINE
16298 HOLLOW TREE LANE
LOXAHATCHEE FL 33470-5018

MARK S CLINE
16856 HILL RD
DEFIANCE OH 43512-8927

MARY ANNE CLINE
38 BRUCE PARK DR
GREENWICH CT 06830-7202

MATTHEW A CLINE
115 SPECHT RD
SONOMA CA 95476

MICHAEL R CLINE
710 NORTH WASHINGTON PLACE
ROYAL OAK MI  48067-1779

PHILIP A CLINE &
LUCY H CLINE
TR UA 12/08/93 THE CLINE FAMILY
TRUST
7650 FAUST
DETROIT MI  48228-3455

RAYMOND L CLINE
4257 E HEATH RD
SOUTH BRANCH MI  48761-9512

RICHARD R CLINE &
MARIE E CLINE JT TEN
59 SUMMERBERRY LANE
NILES OH  44446-2133

ROBERTA CLINE
713 KNOWLES ST
ROYAL OAK MI  48067

ROBERT J CLINE
7268-C TROTTER LN
MENTOR OH  44060-6317

ROBERT L CLINE &
BARBARA L CLINE JT TEN
3108 TALLY HO DRIVE
KOKOMO IN  46902-3959

RUBY B CLINE
1220 ELLEN DRIVE
MIDDLETOWN OH  45042-2564

SHIRLEY A CLINE
STATE ROUTE 314
MANSFIELD OH  44903

TAMI J CLINE
3732 SKY MEADOW DR
APEX NC  27539

WANDA L CLINE
111 CALIFORNIA AVE
MUSKEGON MI  49445-2749

WILLIAM C CLINE
1032 RIVERSIDE
DEFIANCE OH  43512-2814

YOLANDE M CLINE
TR U/A DTD
05/12/93 YOLANDE M CLINE
REVOCABLE LIVING TRUST
44 PARK ST
BRANDON VT  05733-1122

MISS JILL CLINGAN
1508 GEORGINA ST
SANTA MONICA CA  90402-2228

WALLACE E CLINGAN
R R 1
PERRYSVILLE IN  47974-9801

BILL J CLINGENPEEL
BOX 128 R R 1
FLORA IN  46929-9656

DIANNA L CLINGENPEEL
R R 1 BOX 128
FLORA IN  46929-9656

EUGENE R CLINGENPEEL
648 E 700 N
WESTVILLE IN  46391-9608

MARIE A CLINGENPEEL
178 W 2ND ST
BOX 152
VERMONTVILLE MI  49096

MONTA G CLINGENPEEL
309-21ST ST S E
CHARLESTON WV  25304-1005

BRYAN CLINGER
2805 CURACAO LN
THOMPSONS STATION TN  37179-5015

MARIAN L CLINGER
4184 WEST 227TH STREET
FAIRVIEW PARK OH  44126

GERALD F CLINGERMAN
24072 ANNAPOLIS
DEARBORN MI  48125-1914

MARJORIE D CLINGERMAN
956 COUNTY RTE 45
CENTRAL SQUARE NY  13036-2209

STANLEY CLINGERMAN
956 COUNTY ROUTE 45
CENTRAL SQUAR NY  13036-2209

CHRISTOPHER L CLINGMAN
PO BOX 87
CHILO OH  45112

ELAINE M CLINGMAN
2327 BARNETT DR
BELLBROOK OH  45305-1703

JEFFREY ALLEN CLINGMAN
112 DARTMOUTH ST
LACONIA NH  03246-3053

KAREN ELIZABETH CLINGMAN
13077 CRESTBROOK DRIVE
MANASSAS VA  20112-4658

LAURA LYNN CLINGMAN
ATTN LAURA L CLINGMAN BACKUS
2910 MEADOW BROOK DR
LEAGUE CITY TX  77573-4361

PATRICIA A CLINGMAN
6078 NORWELL DRIVE
WEST CARROLLTON OH  45449-3112

LARRY D CLINK
1301 KNAPP AVE
FLINT MI  48503-3237

BARBARA G CLINKENBEARD
PO BOX 687
FITZWILLIAM NH  03447

HARRY CLINKSCALE
186 W PRINCETON AVE
YOUNGSTOWN OH  44507-1449

MARY F CLINKSCALES
18004 WILDEMERE
DETROIT MI  48221-2729

MARY F CLINKSCALES &
VENUS R THEUS JT TEN
18004 WILDEMERE
DETROIT MI  48221-2729

MARY F CLINKSCALES &
VENUS R THUES JT TEN
18004 WILDEMERE
DETROIT MI  48221-2729

EVAMARIE J CLINQUE
98 OLD BROOK RD
DIX HILLS NY  11746-6461

BENNIE J CLINTON
266 GARDEN STREET
ENGLEWOOD NJ  07631-3826

CHARLES J CLINTON
CUST MISS ANN ELIZABETH
CLINTON U/THE NEBR UNIFORM
GIFTS TO MINORS ACT
13946 W WESLEY AVE
LAKEWOOD CO  80228-4812

DORIS LANKSTON CLINTON
606 N ST PATRICK ST
NEW ORLEANS LA  70119-4432

DORIS LANKSTON CLINTON &
MARILYN LANKSTON EVANS TEN COM
606 N ST PATRICK ST
NEW ORLEANS LA  70119-4432

EDNA O CLINTON
BOX 68
KEARNEYSVILLE WV  25430-0068

CLINTON F MILLER & LOLA M
MILLER TRUSTEES OF MILLER
FAMILY TRUST DTD 09/19/87
ATTN LM MILLER
7738 W VILLA THERESA DR
GLENDALE AZ  85308-8261

FRANCIS X CLINTON
158-15 83RD ST
HOWARD BEACH NY  11414-2932

GARY D CLINTON
1026 ANDRUS STREET
LANSING MI  48917-2213

CLINTON H WINNE JR &
CLAIRE E WINNE
TR WINNE LIVING TRUST UA 03/23/00
306 CARNOUSTIE
ST SIMONS ISLAND GA  31522-2492

KENNETH A CLINTON
170 LINNS MILL RD
TROY MO  63379-4133

LEONARD CLINTON
3706 LABYRINTH RD
BALTIMORE MD  21215-1504

LESTER J CLINTON
TR LESTER J CLINTON LIVING TRUST
UA 11/16/95
7239 COOLIDGE AVE
CENTER LINE MI  48015-1004

LORETTA ANN CLINTON &
JAMES H CLINTON JT TEN
37 CLIFF RD W
WADING RIVER NY  11792-1237

MILDRED CLINTON
500 EAST 85TH ST 2J
NEW YORK NY  10028

PATRICK J CLINTON
9 SUNSET DR
N CALDWELL NJ  07006-4753

RALPH W CLINTON JR &
MAE CLINTON JT TEN
3905 LAS PASAS WAY
SACRAMENTO CA  95864-2839

RUTH J CLINTON
149 E HOWARD ST
GIRARD OH  44420-2924

CLINTON W SOMMERFELD &
ELEANOR SOMMERFELD
TR
SOMMERFELD TRUST DTD
3/28/1990
45800 JONA DR 101
STERLING VA  20165-5689

VICKI L CLIPP
106 S ALABAMA AVE
MARTINSBURG WV  25401-1906

FRED CLIPPER
21215 CROMWELL AVE
FAIRVIEW PARK OH  44126

ZOLLIE CLIPPER
809 ATKINSON
DETROIT MI  48202-1519

JACK W CLIPSE
1305 N STEWART RD BOX 393
MANSFIELD OH  44903-9794

CATHARINE CLISBY
802 AUGUSTA CIR
MOUNT LAUREL NJ 08054-2761

RICHARD H CLISE &
MILDRED K CLISE JT TEN
28589 FAWN RIVER RD
STURGIS MI 49091

ANNE H CLITES
1617 HIGH HOLLOW
ANN HARBOR MI 48103-9621

WADE S CLOAINGER JR
BOX 290953
PORT ORANGE FL 32129

RICHARD F CLOAK III
144 SAND THRUSH COURT
DAYTONA BEACH FL 32119-1394

WADE S CLOANINGER III
P O 290593
PORT ORANGE FL 32129-0593

LUCIEN CLOAREC &
GERMAINE CLOAREC JT TEN
52-55 71ST ST
MASPETH NY 11378-1433

JAMES A CLOCK
366 POMFRET RD
WEST HARTFORD VT 05084-9702

JANE ANN CLOCK
3474 S 380 E
CHESTERFIELD IN 46017-9709

THOMAS E CLOCK
6360 LAKE GULCH RD
CASTLE ROCK CO 80104-8902

KEVIN R CLOE
2203 MAPLE ST
VA BEACH VA 23451

RICHARD E CLOE &
FRANCES S CLOE JT TEN
11201 BLENDON LANE
RICHMOND VA 23233-4601

BOBBIE R CLOER
4630 KIPLING DR
CHARLOTTE NC 28212-5332

MARVIN H CLOER
403 LOWER DAWNVILLE ROAD
DALTON GA 30721-6724

MARGARET E CLOGHESSY
APT 15-B
1150 LAKE SHORE DRIVE
CHICAGO IL 60611-5228

MARTIN CLOKE
28148 ROBOLINI COURT
BONITA SPRINGS FL 34135

JESSIE B CLOMAN
5126 NORTH JENNINGS RD
FLINT MI 48504-1114

MARY K CLONCH
3741 SARAZEN DR
NEWPORTRICHI FL 34655-2027

JAMES CLONEY
706 CARNOUSTIE LANE
FORT WASHINGTON MD 20744-7001

JAMES CLONEY
706 CARNOUSTIE LANE
FORT WASHINGTON MD 20744-7001

LARRY J CLONTZ
2468 N 100E
BLUFFTON IN 46714-9703

PLEASANT C CLONTZ
853 N LINWOOD AVE
INDIANAPOLIS IN 46201-2783

ROBERT I CLONTZ
30 1ST AVE
NORTH TONAWANDA NY 14120-6620

WAYNE R CLONTZ &
BARBARA A CLONTZ JT TEN
11146 N JENNINGS RD
CLIO MI 48420

DANIEL M CLOOGMAN &
DOROTHY W CLOOGMAN JT TEN
20191 E COUNTRY CLUB DRIVE
APT 1106
AVENTURA FL 33180

MARTIN M CLOONAN &
BARBARA A CLOONAN JT TEN
212 OCEAN ST
LYNN MA 01902-3150

RICHARD THOMAS CLOONAN
19 WALDEN ST
LYNN MA 01905-2417

ROBERT F CLOONAN &
MARIE L CLOONAN JT TEN
105 WEST NEPTUNE STREET
LYNN MA 01905-2741

ROBERT F CLOONAN &
MARIE L CLOONAN JT TEN
105 W NEPTUNE ST
LYNN MA 01905-2741

ROBERT FRANCIS CLOONAN
105 WEST NEPTUNE STREET
LYNN MA 01905-2741

MARY D CLOOS
5622 N KNOX AVE
CHICAGO IL  60646-6636

APRIL D CLOOTEN
22645 FULLERTON
DETROIT MI  48223-3010

GLORIA POWELL CLOPTON
7410 CALENDER RD
ARLINGTON TX  76001

MARGARET G CLOR &
MELVIN J CLOR JT TEN
8565 MCINTOSH
HARBOR BEACH MI  48441-9712

RICHARD D CLOR
4641 CUSENZA DR
OTTER LAKE MI  48464-9721

LYNN R CLORE
989 NOTTINGHAM RD
ELKTON MD  21921-4751

MINNIE L CLORE
66 CUSTER ST APT 349
BUFFALO NY  14214

NORMAN E CLORE
58978 LAKESHORE DR
COLON MI  49040-9726

ROBERT CLOREY &
JOSEPHINE CLOREY JT TEN
1386 RITTENHOUSE ST N W
WASHINGTON DC  20011-1106

DONALD F CLOS
21320 FRAZHO
ST CLAIR SHORES MI  48081-3129

ALLISON E CLOSE
527 EAST UNIVERSITY 1104
ROCHESTER MI  48307-2181

ARDIS M CLOSE
64 PARTRIDGE HILL
NORWICH VT  05055-9637

DANIEL J CLOSE
12315 BIRCH RUN ROAD
BIRCH RUN MI  48415-9351

HAROLD A CLOSE
1458 BONNER RD
DEERFIELD OH  44411-9742

LENORE WALTON CLOSE
26 INTERVALE RD
DARIEN CT  06820-3825

MARY LEE CLOSE
C/O MICHAEL J CLOSE
4951 WINDSOR PARK
SARASOTA FL  34235-2610

MARY MILTON CLOSE
400 PRESTON BLVD
100
BOOSIER CITY LA  71111-4908

RETTA F CLOSE &
LINDA O'NEAL &
PEGGY RIDDELL JT TEN
2205 SLOAN STREET
FLINT MI  48504-4028

REUBEN H CLOSE &
KATHLEEN L CLOSE JT TEN
57 KENDAL DRIVE
KENNETT SQ PA  19348-2325

ROY A CLOSE &
MERIDITH CLOSE JT TEN
1312 W CENTRAL
MACKINAN CITY MI  49701

WILLIAM J CLOSE
3575 HADLEY RD
HADLEY MI  48440

PAULA A CLOSS
400 NW 63RD ST APT 834
KANSAS CITY MO  64118-3974

DOROTHY F CLOSSER
13621 WOODMILL CT
CARMEL IN  46032-9211

DOROTHY F CLOSSER &
VERNON F CLOSSER JT TEN
13621 WOODMILL CT
CARMELON IN  46032-9211

FLOYD D CLOSSER
8643 N 150 EAST
ALEXANDRIA IN  46001-8338

FLOYD D CLOSSER &
RUBY G CLOSSER JT TEN
8643 NORTH 150 EAST RD
ALEXANDRIA IN  46001

DANIEL C CLOSSEY
518 WILLOW AVENUE
LYNDHURST NJ  07071-2619

PAUL J CLOSSEY
725 LEWANDOWSKI ST
LYNDHURST NJ  07071-2822

CHARLES A CLOSSON
CUST PETER A CLOSSON UGMA CO
2529 BENNETT
COLORADO SPRINGS CO  80909-1209

IVA E CLOSSON
11510 NASHVILLE HWY
NASHVILLE MI  49073-9301

LYNN CATHERINE CLOSWAY
35825 N 61ST ST
CAVE CREEK AZ  85331

LELAND J CLOTHIER
2750 SWAFFER RD
MILLINGTON MI  48746-9614

AMY L CLOUD &
TIMOTHY D CLOUD JT TEN
7113 HARTCREST LN
CENTERVILLE OH  45459

BETTY J CLOUD &
KAREN LEA CLOUD JT TEN
2310 WALNUT
AUBURN HILLS MI  48326-2554

BRUCE M CLOUD
179 WARREN OAKS LN
WAYNESBORO VA  22980-9457

DONALD L CLOUD
768 ZEBULON RD
ZEBULON GA  30295

GARY R CLOUD
BLD 8 134
110 CAMBRIDGE DRIVE
DAVISON MI  48423-1787

GLORIA F CLOUD
2570 CHESTERTON DR
LIMA OH  45805-1453

ISAIAH CLOUD
14649 HUBBELL STREET
DETROIT MI  48227-1145

JAMES L CLOUD
1350 HAYSTACK LANE
STEVENSVILLE MT  59870-6728

JOHN M CLOUD
323 WEST STREET RD
KENNETT SQUARE PA  19348-1617

WILLIAM D CLOUD
BOX 11072
TALLAHASSEE FL  32302-3072

ALBERT L CLOUGH
167 MIDWAY AVE
ROSSVILLE GA  30741-3400

ANCEL M CLOUGH
7717 MEADOWHAVEN DR
DALLAS TX  75240-8105

DONALD C CLOUGH
302 WARREN
FLUSHING MI  48433-1766

DOROTHY CLOUGH
521 BLACK BEAR LOOP NE
ALBUQUERQUE NM  87122-1801

H FREDRICK CLOUGH
161 EASTON PL
BURR RIDGE IL  60527-6480

JAMES H CLOUGH
2003 LINCOLN AVENUE
WILMINGTON DE  19808-6111

JEREMY E CLOUGH
5807 PLEASANT HILL LN
FORT COLLINS CO  80526-4372

JOSIE N H-CLOUGH
608 HOWELL CT
DULUTH GA  30096-7957

PAUL A CLOUGH
67 COLONIAL LANE
BELLPORT NY  11713-2333

RANDALL J CLOUGH
4657 SCHMITT CT
MILAN MI  48160-8803

MICHAEL GERE CLOUGHLEY &
SARAH OAKS CLOUGHLEY JT TEN
223 MATSONFORD RD
RADNOR PA  19087-4505

ANTHONY D CLOUM
1022 N ROESSLER
MONROE MI  48162-2866

WILFRED J CLOUM
3915 E STEIN RD
LA SALLE MI  48145-9645

DANIEL E CLOUS
9445 HAMMIL ROAD
OTISVILLE MI  48463-9785

FREDRICK J CLOUS
BOX 1872
SAGINAW MI  48605-1872

ARTHUR C CLOUSE
1 KIRKWALL DR
PITTSBURGH PA  15215

CLARENCE ALEXANDER CLOUSE
2390 BAY RIDGE DR
AUGRES MI  48703

CLARENCE W CLOUSE
373 WILDWOOD LN
SPARTA TN  38583-9809

CYNTHIA J CLOUSE
15433 BREWSTER ROAD
CLEVELAND OH  44112

DOUGLAS W CLOUSE
162 MYRTLE TERR
GREENWOOD IN  46142-9240

EUGENE C CLOUSE
7158 WOODLEA RD
OSCODA MI  48750-9722

FRANK A CLOUSE
6300 IRISH HILLS DR
DELAWARE OH  43015

JOHNELLE K CLOUSE &
EUGENE C CLOUSE JT TEN
7158 WOODLEA RD
OSCODA MI  48750-9722

M MEGAN CLOUSE &
SEAN P CLOUSE JT TEN
506 CHERRY AVE
ROYAL OAK MI  48073-4044

MARY ANN CLOUSE
31 SAINT ANTONY LANE
RENSSELAER NY  12144

PETER T CLOUSE
TR F/B/O MARY ANN CLOUSE U/A/D
6/14/1991
7 VICTORIA WAY
ALBANY NY  12209-1149

RANDALL L CLOUSE
1403 HIGH DR
LEXINGTON MO  64067-1564

RICHARD E CLOUSE
4010 FRY AVE
TYLER TX  75701-9604

ROBERT W CLOUSE &
BARBARA J CLOUSE JT TEN
24348 BLACKMAR
WARREN MI  48091-1798

SUSAN LYNN CLOUSE &
KEVIN J CLOUSE JT TEN
2048 WILMAR ST
BURTON MI  48509-1122

JOSEPH D CLOUSER
400 LOCUST ST APT-A255
LAKEWOOD NJ  08701-7413

KIM C CLOUT
606 LAKESHORE ROAD
FORT ERIE ON  L2A 1B6

KIM C CLOUT
606 LAKESHORE RD
FORT ERIE ON  L2A 1B6

KIM C CLOUT
16 AQUADALE DRIVE
ST CATHARINES ON  L2N 3R6

CECILE M CLOUTIER
77 MAIN ST
STURBRIDGE MA  01566-1203

CLIVE RUSSELL CLOUTIER &
BRENDA B CLOUTIER TEN COM
104 ETON CIRCLE
LAFAYETTE LA  70508-7114

JOSEPH R CLOUTIER SR
2459 SHARMA LANE
HOWELL MI  48843-8930

LUCIE CLOUTIER
1887 CH DU BOND DU LAC
DORVAL QC  H9S 2G1

MARY B CLOUTIER
208 SUMMER ST
BRISTOL CT  06010-5015

PATRICK CLOUTIER
31 CONNERTON ST
NEW BRITAIN CT  06051-2005

RAYMOND R CLOUTIER &
SANDRA E CLOUTIER JT TEN
484 COURTHOUSE LANE
PASCOAG RI  02859-2811

RICHARD L CLOUTIER
5520 N MACKINAW RD
PINCONNING MI  48650-8496

BRENDA S CLAYPOOL-CLOVER
4312 W BUTLER DR
GLENDALE AZ  85302

DENISE D CLOVER
74306 HASELL
CHAPEL HILL NC  27517-8576

DONALD A CLOW &
TONI JO CLOW JT TEN
4511 TWIN PINE DR NE
CEDAR RAPIDS IA  52402-1727

MARIAN G CLOW
4810 20TH PL N
ARLINGTON VA  22207-2202

RICHARD CLOW
3314 S RANGER RD
BRIMLEY MI  49715-9368

RICHARD W CLOW
3314 S RANGER RD
BRIMLEY MI  49715-9368

PATRICIA CLOWARD
7038 ROSEMONT DR
ENGLEWOOD FL  34224-7896

ALLEN W CLOWE
10452 NORTH RD
CORNING NY  14830-3264

GAVIN D CLOWE
56 GRAPEVINE AVE
LEXINGTON MA  02421

OLNEY H CLOWE
30 MONROE ST
HONEOYE FALLS NY  14472

ELEANOR C CLOWER &
JOHN L CLOWER JT TEN
3137 BUSHNELL CAMPBELL RD N E
FOWLER OH  44418-9762

JEANETTA P CLOWER
4446 FONTAINE DRIVE S W
ROANOKE VA  24018-2913

JOHN L CLOWER
3171 BUSHNELL CAMPBELL RD
FOWLER OH  44418

JOHN W CLOWER
BOX 761
BLOOMINGTON IN  47402-0761

THOMAS M CLOWER JR
6504 CHINA GROVE COURT
ALEXANDRIA VA  22310-2429

VIRGINIA MAE CLOWER
4605 MONACO DR
SANDSTON VA  23150-3203

DOTTIE I CLOWERS &
VICKIE L LUPU &
TAMELA J LANCTOT JT TEN
3810 HOGARTH
FLINT MI  48532-5234

DOUGLAS CLOWES
P OBOX 364
MORRO BAY CA  93442

LOIS CLOWNEY
14425 MANSFIELD
DETROIT MI  48227-4908

WILLIAM H CLOWNEY
164 BERESFORD
HIGHLAND PARK MI  48203-3333

EMERSON CLOYD &
MARY J CLOYD JT TEN
2211 BLUE SPRINGS ROAD
SPARTA TN  38583-2716

HARRY CLUBB
8034 CAMPBELL ST
TAYLOR MI  48180

MARVIN J CLUBB
614 PERRINE
FARMINGTON MO  63640-2031

ROBERT F CLUBB
14305 PAWNEE TRAIL
MIDDLEBURG HEIGHTS OH
44130-6628

ROBERT F CLUBB &
BETTY F CLUBB JT TEN
14305 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6628

WILLARD R CLUBB
1004 PORT PERRY DR
PERRYVILLE MO  63775-1574

MARK DAVID CLUCK
670 TEXAS AVE
YORK PA  17404-3143

JANET B CLUETT
45 PARK AVE
OLD GREENWICH CT  06870-1722

DOROTHY CLUFF
2372 VIA CAMINO AVENUE
CARMICHAEL CA  95608-4667

EDITH W CLUFF &
GLENDON P CLUFF JT TEN
27 COOPER ST
SPRINGFIELD VT  05156-3413

HELEN E CLUFF
1411 CASS STREET
TRAVERSE CITY MI  49684-4147

NORMAN C CLUFF
14555 DOE RUN
HARVEST AL  35749

THOMAS E CLUFF
3647 SAINT ELIZABETH RD
GLENDALE CA  91206

DUANE C CLUGSTON
3813 COLBY S W
GRAND RAPIDS MI  49509-3954

ELIZABETH A CLUGSTON
180 LUMLEY AVE
JACKSON MI  49203

JOHN S CLUGSTON
4025 BURBANK DR
CONCORD CA  94521-1023

DOROTHY CLUM
122 HART ROAD
GAITHERSBURG MD  20878-5681

MARK A CLUM
5017 S HURON RIVER DR
FLAT ROCK MI  48134-9644

JAMES E CLUNE
CUST BRIAN
JAMES CLUNE UGMA MA
72 LYNNE DR
WEST SPRINGFIELD MA  01089-1538

JAMES E CLUNE
72 LYNNE DR
WEST SPRINGFIELD MA  01089-1538

LISA M CLUNE
129 ELM ST
LEADVILLE CO  80461-3641

GERALD G CLUNY
1715 CHRISTINE
ST CHARLES MO  63303-4013

DAVID J CLUTE
714 PLEASANT POINT CIRCLE
CICERO IN  46034-9524

ERIC CLUTE
7288 DRIFTWOOD
FENTON MI  48430-8902

JAMES H CLUTE
2395 BLARNEY DR
DAVISON MI  48423-9503

HARRY W CLUTTER &
DOROTHY JAYNE CLUTTER JT TEN
214 SKYPORT RD
WEST MIFFLIN PA  15122-2552

WILLIAM A CLUTTER
7680 EVERMONT DR
TERRE HAUTE IN  47802

ALBERT R CLUTTEUR
1906 MOUNTAIN CREEK DRIVE
STONE MOUNTAIN GA  30087-1016

SUE H CLUTTS
4201 S ROCKINGHAM ROAD
GREENSBORO NC  27407-7717

VERTIS C CLUTTS
3489 CAMDEN AVE
BURTON MI  48507

MISS JUNE ELLEN CLUVER
2247 CR 200 N
LONGVIEW IL  61852-9626

ARNOLD E CLY JR &
CAROL A CLY JT TEN
8204 S OLD SR 15
LAFONTAINE IN  46940-8912

LARONDA CLYBURN
23525 RENESSLAER
OAK PARK MI  48237-6802

RONALD L CLYBURN
1508 TERRAWENDA DR
DEFIANCE OH  43512-3245

WILLIAM L CLYBURN
4375 BETHUNE HWY
BETHUNE SC  29009-9334

CLYDE A COBB & HELEN D COBB
TR COBB FAM TRUST
UA 04/13/98
1409 BUSTLETON PIKE
FEASTERVILLE PA  19053-2217

CLYDE E GRUNDA &
ANASTASIA GRUNDA
TR
CLYDE E & ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES MI  48081-2484

CLYDE E GRUNDA &
ANASTASIA GRUNDA
TR
CLYDE E GRUNDA & ANASTASIA
GRUNDA TRUST UA 05/05/95
22600 LAKE CREST
ST CLAIR SHORES MI  48081-2484

CLYDE E HUNDLEY & HELEN K
HUNDLEY & JACQUELYN L
HUNDLEY JT TEN
5571 NEW LOTHROP RD
CORUNNA MI  48817-9750

CLYDE H HOARD &
MARLEAH J HOARD
TR
CLYDE HENRY & MARLEAH JEAN
HOARD LIVING TRUST UA 08/02/94
9024 BELSAY RD
MILLINGTON MI  48746-9586

JAMES F CLYDE
109 PATRIOTS RIDGE DR
DEPTFORD NJ  08096

JERRY L CLYDE
415 LINCOLN AVE
PASADENA CA  91103-3638

CLYDE J HALL & PATRICIA A
HALL TRUSTEES U/A DTD
07/10/92 THE CLYDE J HALL
TRUST
3516 160TH AVE E
SUMNER WA  98390-9513

CLYDE L FOLDS & LEILA S FOLDS JT
TE
159 ROSE LN
RTE 1
SOCIAL CIRCLE GA  30025-2878

CLYDE M BENNINGTON &
JENYNE L BENNINGTON
TR BENNINGTON REVOCABLE TRUST
UA 2/12/98
757 LAKEVIEW DR
EUREKA SPRINGS AR  72631-8929

CLYDE R BRISTOW &
CATHERINE L BRISTOW
TR CLYDE R BRISTOW TRUST
UA 04/30/96
6451 W 12TH ST
INDIANAPOLIS IN  46214-3532

SYLVESTER CLYDE
3851 VINEWOOD
DETROIT MI 48208-2318

THOMAS BREWER CLYDE &
ELEANOR ANTOINETTE CLYDE TEN COM
ENT
2241 CORNER ROCK RD
MIDLOTHIAN VA 23113-2291

CLYDE VANCE &
BETTY J VANCE
TR THE VANCE FAMILY TRUST
UA 02/26/03
915 EAST LINDEN AVE
MIAMISBURG OH 45342-2455

DIANA CLYDESDALE
13 MARINERS BEND
BRIELLE NJ 08730

ROBERT C CLYDESDALE &
CATHERINE M CLYDESDALE JT TEN
289 YOSEMITE DRIVE
PITTSBURGH PA 15235-2045

BRUCE C CLYMER
1808 WOODBINE PLACE
OCEANSIDE CA 92054

CHARLES J CLYMER
825 ELM STREET
ADRIAN MI 49221-2330

DAVID L CLYMER
1612 E ROOSEVELT
GUTHRIE OK 73044-6105

PAUL J CLYMER
2909 24TH ST
KENOSHA WI 53140-1733

ROBERT P CLYMER JR
RR 1 BOX 164C
WARSAW MO 65355-9743

JOANNE CLYNE
CUST DAVID
ALLEN CLYNE UGMA IL
5910 WOODRIDGE OAKS
SAN ANTONIO TX 78249-3324

JOANNE F CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO TX 78249-3324

JOANNE FLORENCE CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO TX 78249-3324

JOHN F CLYNE
3040 SCENIC PL
BRONX NY 10463-1017

MICHAEL J CLYNE
277 MC MILLAN RD
GROSSE POINT FARMS MI
48236-3457

ROBERT CLYNE
133 HOLMES RD
RIDGEFIELD CT 06877-4304

VIOLET G CLYNICK
1123 E 2625 N
LAYTON UT 84040-3234

C M SPANGLER CO INC
BOX 61
SHELBY NC 28151-0061

SUSAN L CLARK-CMAYLO
5 LAFAYETTE PLACE
MASSAPEAQUE NY 11758-7943

JOSEPH K CMEJREK JR &
PHYLLIS M CMEJREK JT TEN
12202 JEFFERS LANE
FENTON MI 48430-2463

WALTER CMIELEWSKI &
MARYANN CMIELEWSKI JT TEN
41 W 24TH ST
BAYONNE NJ 07002-3702

CENTER FOR STUDY OF
RESPONSIVE LAW
BOX 19367
WASHINGTON DC 20036-9367

JOHN J COABEY
35 ROOSEVELT ST
SOUTH RIVER NJ 08882-1566

JULIUS COACCIOLI
2 WALL ST
METUCHEN NJ 08840-2835

ETHEL M ARTIS
3636 COACHLIGHT COM
LANSING MI 48911-4406

DOYLE R COAD
2305 NICHOLS RD
LENNON MI 48449-9303

CONSTANCE L COADY &
ETHEL M LEDEL JT TEN
239 PARK AVE
HEBRON NE 68370-2020

JOSEPH A COADY
9610 E NEWBURG
DURAND MI 48429-1755

MARGARET COADY
TR UA 10/15/97 MARGARET COADY
REVOCABLE
TRUST
103 LISA LANE
NORTH ANDOVER MA 01845

WALTER JOSEPH COADY
838 FOREST DR
MANSFIELD OH 44905-2069

MARGARET N COAKER
TR MARGARET N COAKER TRUST
UA 05/28/99
329 ELIOT ST
MILTON MA  02186-1715

KENNETH P COAKLEY &
SHIRLEY A COAKLEY JT TEN
1698 JUNIPER DR
GREEN BAY WI  54302-2334

MICHELLE D COAKLEY
CUST MICHAEL DRAPP COAKLEY
UTMA OH
3631 SHERBROOKE DR
CINCINNATI OH  45241-3287

MOIRA TERESA COAKLEY
28 CYPRESS ST
ST CATHARINES ON  L2N 4L9

RICHARD M COAKLEY
BOX 430804
PONTIAC MI  48343-0804

ROBERT J COAKLEY &
CLAIRE K COAKLEY JT TEN
114 MAKATOM DRIVE
CRANFORD NJ  07016-1620

WILLIAM DIUGUID COAKLEY
5934 LAKE OSBORNE DR
LAKE WORTH FL  33461-6173

WILLIAM S COAKLEY JR
529 KICKAPOO TRAIL
FRANKFORT KY  40601-1716

JOHN M COALE
1034 HARTER BLVD
ANDERSON IN  46011-2560

ROBERT W COALTER
17345 TYRONE AVE
KENT CITY MI  49330-9413

EILEEN O COAN
502 PENNSYLVANIA AVE
SANDUSKY OH  44870-5785

HENRY C COAN
131 LAKESIDE DR
DANVILLE IL  61832-1374

LINDA COAN
34 SENECA DRIVE
RINGWOOD NJ  07456-2529

MARK ALAN COAN &
SUSAN B COAN JT TEN
430 REDPATH AVE
MICHIGAN CITY IN  46360-5946

PAUL G COAN
8208 S NATOMA
BURBANK IL  60459-1749

ROBERT B COAN
120 KENDAL DRIVE
OBERLIN OH  44074-1905

ROGER A COAN
120 MEADOWLANE
CATLIN IL  61817

WILLIAM COAN
116 LONG ROAD
HARWICH MA  02645-3135

DIANE COANDLE &
JOE COANDLE JT TEN
61 WARNER RD
HUBBARD OH  44425

DIANE COANDLE &
JOE COANDLE JT TEN
61 WARNER RD
HUBBARD OH  44425-3333

CLARENCE L COAPLEN
103 ARCADIA SPRINGS CIRCLE
COLUMBIA SC  29206-1328

BARBARA J COAPMAN
2810 ENCINAL AVE
ALAMEDA CA  94501-4727

CHRISTINE R COAPMAN
1014 W WALNUT
KOKOMO IN  46901-4302

NANCY B COAR &
LAURENCE COAR JR JT TEN
311 BRIGHTON DR
CLARKS GREEN PA  18411-1103

VICKI M COAR &
EDNA N MERRITT &
KARLA D WARD &
PATRICIA SIMMONS TEN COM
2923 PENDLETON LANE
MARIETTA GA  30064-4094

LYDA JOAN COASSIN
BOX 15
BROWNSVILLE VT  05037-0015

KENNETH B COASTER
13103 N ELMS RD
CLIO MI  48420-8213

EVERETT L COATE
6895 N ST RT 48
COVINGTON OH  45318-9604

RICHARD J COATE
57 MILL RD
ROCHESTER NY  14626-4804

A BERNARD COATES
PO BOX 390
ROYAL OAK MD  21662

ADELA E COATES
111 RICE RD
ELMA NY 14059-9576

ALLEN COATES
5618 RED FOX CT
ANDERSON IN 46013-5500

ANN K COATES &
MARGARET C STANDAL JT TEN
1801 LAUREL OAK DR
FLINT MI 48507-2253

ANNA C COATES &
MARGARET C STANDAL JT TEN
1801 LAUREL OAK DR
FLINT MI 48507-2253

BEATRICE M COATES
TR BEATRICE M COA REVOCABLE LIVING
TRUST U/A
DTD 7/31/03
1059 ALLISON AVE
LORAIN OH 44052

BEVERLY COATES
73 PENNY LANE
STANTON MI 48888

CALVIN EDWARD COATES
975 E HILLSDALE RD
EVANSVILLE IN 47725-1214

CHERYL COATES
CUST VINCENT LEE COATED
UGMA PA
PO BOX 432
LAWRENCEVILLE PA 16929

DEBBIE BUDINI COATES
13 PARK HILL DR
ALBANY NY 12204-2219

ETHEL S COATES &
ROSE MOLLOY JT TEN
BOX 468
FRANKFORT MI 49635-0468

HARVEY E COATES
314 CHOTEM CRES
SASKATOOA SK S7N 4M3

HARVEY E COATES
314 CHOTEM CRES
SASKATOON SK S7N 4M3

HARVEY E COATES
314 CHOTEM CRES
SASKATOON SK S7N 4M3

HOWARD L COATES
124 CREEKWOOD DR
GRIFFIN GA 30223-6255

JANET MORTON COATES
8505 FLYING CLOUD DR APT 243
EDEN PRAIRIE MN 55344

JOHN C COATES
A201
2723 SHIPLEY RD
WILMINGTON DE 19810-3251

JOSEPH S COATES
1349 DEVONSHIRE
GROSSE PTE CITY MI 48230-1157

JOSEPH S COATES JR
1349 DEVONSHIRE
GROSSE POINTE MI 48230-1157

LORI ELLEN COATES
CUST BRANDY ELIZABETH COATES
UGMA MI
406 SOUTH OAK ST
DURAND MI 48429-1625

LUCILLE IRENE COATES
19633 FLEMING
DETROIT MI 48234-1362

MARTHA R COATES
1851 KING JAMES PARKWAY 114
WESTLAKE OH 44145-3425

RICHARD COATES &
JUDY COATES JT TEN
2209 GREEN VIEW DR
WAXHAW NC 28173

RICHARD JULIAN COATES III
ATTN R COATES
572 HIGH POINT N RD
MACON GA 31210-4802

SEYMOUR S COATES &
RUTH A COATES JT TEN
4 MARTINGALE DR
RANCHO PALOS VERDE CA
90275-5249

SHERRY A COATES
33755 CADILLAC
FARMINGTON HILLS MI 48335-4737

STEPHEN J COATES
20171 FAIRWAY DR
GROSSE POINTE WOOD MI
48236-2436

THOMAS M COATES
275 W FIRST ST
IMLAY MI 48444-1236

VIRGINIA JENNEY COATES &
JON BRUCE JENNEY &
AVERIL JENNEY JT TEN
87 MALAGA CT
UKIAH CA 95482-9418

WILLIAM J COATES &
JOANNE M COATES JT TEN
1088 SPRINGBORROW DR
FLINT MI 48532-2138

WINIFRED J COATES
3159 DREXEL AVENUE
FLINT MI 48506-1921

BARRY G COATS
1422 S BARNES AVE
SPRINGFIELD MO  65804

CHARLES K COATS
8932 COATS RD
SPRINGPORT MI  49284-9309

ELEANOR BALDWIN COATS
1025 SAMANTHA DR
CONWAY AR  72032-6033

GREGORY COATS
2835 E 11TH AVE
COLUMBUS OH  43219-3721

ISIAH COATS
808 DUFFIELD DRIVE N W
ATLANTA GA  30318-7230

JAMES H COATS
BOX 605
KILLEN AL  35645-0605

JERVIS W COATS
FLAT 8 BAYNARDS
27 HEREFORD ROAD
LONDON W2 4TQ

JOHN COATS
8604 COATS RD
SPRINGPORT MI  49284-9309

KENNETH L COATS
3316 W 28TH ST
MUNCIE IN  47302-4997

KITTY S COATS
1540 WATERBRIDGE CT
ORANGE PARK FL  32003-8689

LAURA L COATS
1250 RICHFIELD ST
AURORA CO 80011 80011  80011

MARY C COATS
2275 ALLENRIDGE DR
SEVIERVILLE TN  37876-2109

PAMELA L COATS
C/O PAMELA C MURPHY
5820 WEEPING CHERRY CT
LIBERTY TWP OH  45044-8685

REGINALD E COATS
10544 MARNE
DETROIT MI  48224-1150

ROBERT J COATS
6244 WILCOX
EATON RAPIDS MI  48827-9042

ROGER S COATS
164 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI  48302-0508

SHANTELL LYNN COATS
8739 COATS RD
SPRINGPORT MI  49284

RICH EDWARD COATSWORTH
218 WOLF AVE
ENGLEWOOD OH  45322

JACK E COATTA
CUST JACK COATTA JR UGMA MI
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

JACK E COATTA JR
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

JACK E COATTA JR &
JACK E COATTA SR JT TEN
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

ROBERT J COAUETTE
520 ETON DR
BURBANK CA  91504-2944

KARL COBADO
7480 GROVE RD
FRANKLINVILLE NY  14737-9735

NORMAN L COBANE
1280 N US 421
WHITESTOWN IN  46075

ALFRED E COBB
TR ALFRED E COBB FAM TRUST
UA 7/26/95
PO BOX 20555
SARASOTA FL  34276

AMOND COBB
154 DURHAM AVE
BUFFALO NY  14215-3010

ARTHUR N COBB
247 RICHMOND DR
WARWICK RI  02888-1213

BARBARA PRICE COBB
17660 HIGH RD
SONOMA CA  95476

BERTRAND E COBB &
DORIS M COBB JT TEN
4429 E RIVERSIDE DR
FORT MYERS FL  33905-2910

BILLIE L COBB
172 WHITE OAK DR
SANTA ROSA CA  95409-5913

BRENDA COBB
3224 TULLAMORE RD
CLEVELAND HTS OH 44118-2915

BRENDA S COBB
PO BOX 1305
WARSAW KY 41095-1305

CARL E COBB
3982 TROUGHSPRINGS ROAD
ADAMS TN 37010-9064

CARL E COBB TR UA 4/18/07
CARL ELBERT COBB REVOCABLE TRUST
3982 TROUGH SPRINGS COURT
ADAMS TN 37010

CARON A COBB
432 SOUTHWOOD DR
ELYRIA OH 44035-8346

CASSANDRA D COBB
PO BOX 121
BELGRADE LAKES ME 04918-0121

CHARLES B COBB
15136 GATEWAY GARDENS DR
OKLAHOMA CITY OK 73165-6732

CHARLES D COBB
116 DEERFIELD DR
COLUMBIA TN 38401-5252

DAVID J COBB
5309 W MILLINGTON RD
MILLINGTON MI 48746-8701

DEBRA D COBB
1233 KITTERY DR
VIRGINIA BEACH VA 23464-5639

GEORGE L COBB
1118 3RD STREET
SANDUSKY OH 44870

GEORGE WARREN COBB JR
TR UNDER THAT CERTAIN SEPARATE
PROPERTY DECLARATION OF TRUST
UA 10/20/93
2032 FREDA LN
CARDIFF-BY-THE-SEA CA
92007-1419

GREGSON L COBB
32 MAIN BLVD
SHREWSBURY MA 01545-3142

HARLIN G COBB
1780 HEATHERLAN LN
NORTH VERNON IN 47265-9043

HARVEY L COBB &
ELIZABETH G COBB
TR UA 04/23/94
COBB REVOCABLE TR
12613 NANTUCKET CT
SARATOGA CA 95070-3929

HENRY L COBB
1640 DOGWOOD DR
GREENSBORO GA 30642

HOWARD L COBB
3515 EUCLID AVE
DALLAS TX 75205-3213

J B COBB
3346 COUSINO RD
ERIE MI 48133-9778

JAMES R COBB
5132 ORMOND RD
WHITE LAKE MI 48383-1476

JOHN M COBB
407 PREAKNESS DR
THOMPSON STATION TN 37179-5241

JOHN S COBB
TR JOHN S COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE NH 03785-9503

JOI L COBB
8616 HIDDEN FOREST COURT
GRAND BLANC MI 48439

JOSEPH B COBB
9303 FARMINGTON DRIVE
RICHMOND VA 23229-5335

KATHARINE A COBB
13 DEL MAR ST
WOODLAND CA 95695-5464

KENNETH D COBB
1519 MAGNOLIA DR
ANDERSON IN 46011-3039

KURT B COBB &
VIOLA M COBB JT TEN
9445 WILLARD RD
MILLINGTON MI 48746-9326

LEE E COBB
3570 GOLDEN BELT RD
ODESSA MO 64076-6345

LORA D COBB
7409 PENCE ROAD
CHARLOTTE NC 28215-4315

LUELLA M COBB &
DOUGLAS J COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI 48423

LUELLA M COBB &
JON C COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI 48423

LUELLA M COBB &
RANDY S COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI 48423

LYRA M COBB
CUST BENJAMIN C
COBB UGMA MS
243 HIGH BROOK DRIVE
RICHARDSON TX 75080

MARGARET E COBB
38 GREENBRIAR LN
ANNANDALE NJ 08801-1618

MARIA MCDANIEL COBB
115 E 87TH ST APT 14E
NEW YORK NY 10128-1138

MARION COLWELL COBB
1220 TUDOR PLACE
ALEXANDRIA VA 22307-2008

MAX L COBB
7409 PENCE RD
CHARLOTTE NC 28215-4315

MICHAEL E COBB
28 SILK OAK ST
LAKE PLACID FL
MILLINGTON MI 33852

MICHAEL E COBB
782 LONGLEAF DRIVE
FOREST PARK GA 30297-4105

PHYLLIS M COBB
28 HOLLIS ROAD
PORTLAND ME 04103-3023

RALPH S COBB
1836 HEMLOCK FARMS
HAWLEY PA 18428-9071

RAYMOND A COBB
1310 BALDEAGLE LA
ORTONVILLE MI 48462

ROBERT A COBB
MARSHALL HOUSE APTS
200 EAST SPRUCE STREET APT 208
MARSHALL MI 49068-1859

ROBERT E COBB
965 GRANGER HILLS DRIVE
ORTONVILLE MI 48462-9264

ROBERT J COBB
156 9TH AVE
ESTELL MANOR NJ 08319-1701

ROSE COBB
50 A YORKTOWNE PARKWAY
WHITING NJ 08759-1638

SCOTT W COBB
PO BOX 2082
SEATTLE WA 98111-2082

SHIRLEY P COBB
TR SHIRLEY P COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE NH 03785-9503

STANLEY COBB
3600 VIRGINIA AVE SE
CHARLESTON WV 25304-1408

STANLEY G COBB
50-A YORKTOWNE PARKWAY
WHITING NJ 08759-1638

THOMAS F COBB &
CAROL M COBB JT TEN
89 HOGSBACK RD
OXFORD CT 06478-1341

TYRUS K COBB SR
102 LINCOLN DRIVE
PENNSVILLE NJ 08070-2973

VIOLA M COBB
TR LIVING
TRUST DTD 11/07/89 U/A VIOLA
M COBB
9445 WILLARD RD
MILLINGTON MI 48746-9326

VIOLA M COBB
TR VIOLA M COBB LIVING TRUST
UA 11/07/89
9445 WILLARD RD
MILLINGTON MI 48746-9326

WEBSTER COBB
506 GRISSOM AVE
MITCHELL IN 47446-1737

WILLIAM E COBB
579 LEVANS RD
TEMPLE GA 30179-4114

WILLIAM G COBB
1572 BARROW HILL
WEBSTER NY 14580

WILLIAM G COBB &
LINDA W COBB JT TEN
3313 DAIRY LOU DR
HERNDON VA 20171-3345

WILLIAM S COBB
1399 ROSS CREEK RD
CLIFTON TN 38425-5313

WILLIE I COBB &
WILBIE P COBB JT TEN
28052 BURNESS DR
ROMULUS MI 48174

HELEN C COBBE
2490 CHEROKEE CIR
LAS CRUCES NM 88011-9025

MARGARET V COBBLE
104 UNION ST
GREENEVILLE TN  37743-4830

FLETCHER E COBBS
8115 LANGLEY AVE
CHICAGO IL  60619-5018

FLETCHER E COBBS
8115 LANGLEY ST
CHICAGO IL  60619-5018

HELEN M COBBS
703 REED STREET
KALAMAZOO MI  49001-2972

LORINE COBBS
535 N TRUMBULL
CHICAGO IL  60624-1452

R P COBBS
1149 W CASS AVE
FLINT MI  48505-1301

GAIL COBEN
CUST BENNA ALLISON COBEN
UGMA PA
24 COPPER BEACH DR
LAFAYETTE HILL PA  19444-2404

ANDREW P COBIANCHI
PO BOX 13809
FLORENCE SC  29504-3809

CATHY W COBLE
BOX 68
PULASKI VA  24301-0068

ELAINE M COBLE
3706 SANDBERRY DR
WAXHAW NC  28173-8986

KENNETH COBLE &
SONDRA COBLE JT TEN
4866W 800S
SOUTH WHITLEY IN  46787-9710

LAVERN D COBLE
3550 W PECK LAKE RD
SARANAC MI  48881-9762

LAWRENCE W COBLEIGH &
MYRTLE M COBLEIGH JT TEN
25034 WILLIMET WAY
HAYWARD CA  94544-1743

KATHERINE E COBLENTZ
13343 N BELSAY RD
MILLINGTON MI  48746-9240

DAVID R COBLER
26 ORCHARD TERRACE
ESSEX JUNCTION VT  05452-3501

BERNABE COBOS JR
1500 KOLLIKER DRIVE
EL PASO TX  79936

JOSEPH A COBRYN
1910 SUNRIDGE DR
GROVE CITY OH  43123

CHARLES COBURN &
SADIE COBURN JT TEN
757 SHAMROCK DR
MADISONVILLE KY  42431-8610

CLAYTON DEMPSEY COBURN
BOX 179
BARRYTON MI  49305-0179

D H COBURN
BOX 633
W FARMINGTON ME  04992-0633

DANA S COBURN
PINE ST
NORTH SWANZEY NH  03431

DEBORAH L COBURN &
CARL R COBURN JT TEN
7681 COLDSTREAM WOODS DR
CINCINNATI OH  45255-3929

DEBORAH L COBURN
7681 COLDSTREAM WOODS DR
CINCINNATI OH  45255-3929

DOUGLAS D COBURN &
BARBARA COBURN JT TEN
1535 PARKVIEW AVE
SEAFORD NY  11783-1938

FREDERICK R COBURN JR
202 BACON STREET
NATICK MA  01760-2079

HOMER M COBURN
821 MISSOURI RIVER DR
ADRIAN MI  49221-3777

MISS KITTY COBURN
77-7TH AVE
N Y NY  10011-6645

LEE ANN COBURN
CUST ERIN
RACHAEL COBURN UTMA MD
15657 UNION CHRUCH RD
FELTON PA  17322-8107

LEE ANN COBURN
CUST MELISSA
JEAN COBURN UTMA MD
15657 UNION CHURCH RD
FELTON PA  17322-8107

LINDA COBURN
8714 N ESTON RD
CLARKSTON MI  48348-3515

NANCY COBURN
821 MISSOURI RIVER DR
ADRINA MI 49221-3777

RONALD J COBURN
2303 HODGES PL
MANSFIELD TX 76063-3726

SANDRA COBURN
CUST RUTH LAURA COBURN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
26 BRADFORD ROAD
NATICK MA 01760-1238

TINA M COBURN
6 REYES RD
DELAND FL 32724-1329

WILLIS G COBURN
1097 BOUNDS ST
PORT CHARLOTTE FL 33952-1663

JANE L COBUS
ATTN JANE L CIEGOTURA
50251 JIM DRIVE
NEW BALTIMORE MI 48047-1812

MARY T COCAINE
12 DENNISON RD
WORCESTER MA 01609-1222

FRANCIS A COCCA &
THERESA P COCCA JT TEN
1 1/2 JOHN ST
GREEN ISLAND NY 12183-1564

JAMES COCCARO JR
1116 83RD ST
BROOKLYN NY 11228

JOHN P COCCHIARA
6851 LOUIS XIV ST
NEW ORLEANS LA 70124-3331

DAVID COCCIA
55 CAMBRIDGE ST
GUELPH ON N1H 2V1

DOUGLAS P COCCIA
401 RASPBERRY PATCH DR
ROCHESTER NY 14612-5903

JAMES B COCCIOLONE
4252 PLEASANT VLY
BRIGHTON MI 48114-9284

JOHN F COCCIOLONE &
DENISE R COCCIOLONE JT TEN
511 QUEEN
WOODBURY NJ 08096-5715

ANGELO COCCO
165 WOOLENS ROAD
ELKTON MD 21921-1808

DOMINIC A COCCO
807 LEHIGH RD
NEWARK DE 19711-7713

LOUIS COCCOLI JR
CUST LOUIS COCCOLI 3RD UGMA PA
2002 BROAD HILL FARMS RD
CORAOPOLIS PA 15108-9008

SERGY COCERGINE &
MARY GLENN COCERGINE JT TEN
280 MIA COURT
SPARKS NV 89436-7913

GAIL CHAPMAN COCHE
15623 SYCAMORE LA
ROCKVILLE MD 20853-1452

ANNA R COCHRAN
30051 MUNRO
GIBRALTAR MI 48173-9722

BENTE ROED COCHRAN
10943 77 AVENUE
EDMONTON AB T6G 0L2

BETSY J COCHRAN
12420 GAYTON STATION BOULEVARD
RICHMOND VA 23233-6650

BILLY D COCHRAN
BOX 8052
HOT SPRINGS AR 71910-8052

CAROL A COCHRAN
ROUTE 2 5875 N WILLIAMSTON RD
WILLIAMSTON MI 48895-9644

CHARLES E COCHRAN
129 BAYVIEW DRIVE
ST LOUIS MO 63135-2803

CHARLES E COCHRAN &
BONNIE B COCHRAN JT TEN
129 BAYVIEW DRIVE
SAINT LOUIS MO 63135-2803

CLAUDE R COCHRAN JR &
LENORA J COCHRAN JT TEN
2766 LAKEWOOD DR
COLUMBUS OH 43231-4860

E J COCHRAN
273 DIAMOND LURE RD
ELLIJY GA 30536

EULA V COCHRAN
7447 STONE BRIDGE RD
CARNESVILLE GA 30521

EVA B COCHRAN &
RICHARD J COCHRAN JR JT TEN
1135 WHITCOMB ST
GARY IN 46404-1717

EVELYN CROPP COCHRAN
124 GOVERNORS DR SW
LEESBURG VA  20175-4320

FRANCIS R COCHRAN JR
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS CA  94022

FRED L COCHRAN
CUST DONALD R COCHRAN U/THE
FLORIDA GIFTS TO MINORS ACT
6766 HARTFORD RD
COCOA FL  32927-8323

GEORGE R COCHRAN
1720 SUNRISE
MANSFIELD OH  44906-3612

GEORGE T COCHRAN
10518 STORMHAVEN WAY
INDIANAPOLIS IN  46256-9558

GLEN S COCHRAN &
SHIRLEY R COCHRAN JT TEN
4146 MUNSON STREET
PORT CHARLOTTE FL  33948-7630

HAZEL B COCHRAN
789 HOWLAND WILSON RD SE
WARREN OH  44484-2513

HENRY COCHRAN
618 BRYNFORD ST
LANSING MI  48917-4900

IRVIN D COCHRAN
2685 GOSHEN RD
STANFORD KY  40484-9707

IVORY D COCHRAN
2801 GOSHEN RD
STANFORD KY  40484-9707

J B COCHRAN
6297 HIGHWAY 52 E
ELLIJAY GA  30540-6312

JACK D COCHRAN &
EDITH M COCHRAN JT TEN
13396 LINDEN DR
SPRING HILL FL  34609-4055

JACK D COCHRAN
13396 LINDEN DR
SPRING HILL FL  34609-4055

JACK W COCHRAN
3605 SUMPTER ST
LANSING MI  48911-2622

JAMES N COCHRAN
2875 TROLLS RD N
COURTICE ON  L1E 2N4

JOE BRICE COCHRAN II
7002 WESTMORELAND ROAD
FALLS CHURCH VA  22042-2532

JOEL E COCHRAN
15270 S THOMPSON RD
ALPHARETTA GA  30004-3109

JOHN COCHRAN
CUST PETER J COCHRAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
875 CATTELL ST
EASTON PA  18042-1524

JOHN W COCHRAN
5813 MEROLD DR
EDINA MN  55436-2258

COCHRAN LIQUORS INC
WARWICK ROAD 301
MIDDLETOWN DE  19709

LORENE COCHRAN
913 SYCAMORE ST
MUSCATINE IA  52761-3950

MARTHA L COCHRAN
PO BOX 1166
KNOXVILLE TN  37901

MARY L COCHRAN
2904 GARDEN
BURLINGTON IA  52601-1537

MAX B COCHRAN
BOX 205
RAPID CITY MI  49676-0205

MERRY J COCHRAN
2011 SILVERBROOK DR
KNOXVILLE TN  37923-1390

PAUL B COCHRAN
2760 PINE GROVE RD
YORK PA  17403-5170

PEMPLETON T COCHRAN
200 RIVERFRONT DR 17AD
DETROIT MI  48226-4525

RACHEL NALL COCHRAN
3533 BLUFF POINT DRIVE S W
KNOXVILLE TN  37920-2803

RICHARD F COCHRAN
1301 WOODLAND DRIVE
CHARLOTTE NC  28205-6214

RICHARD KENNETH COCHRAN
212 W FAIRVIEW BLVD
INGLEWOOD CA  90302-1114

RICHARD SHAWN COCHRAN
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS CA  94022

ROBERT D COCHRAN
1206 TROON DR
GREENSBURG PA  15601-8954

ROBERT D COCHRAN &
LYNDA G COCHRAN JT TEN
1206 TROON DR
GREENSBURG PA  15601-8954

ROBERT E COCHRAN
8478 BARKWOOD CIRCLE
FENTON MI  48430

RONALD C COCHRAN &
CONSTANCE ELAINE COCHRAN JT TEN
5147 DAYTON BRANDT RD
NEW CARLISLE OH  45344-9648

SCOTT A COCHRAN
15896 SPEAKER RD
IMLAY CITY MI  48444-9302

TIMOTHY H COCHRAN
6325 FLUSHING RD
FLUSHING MI  48433-2548

TRAVIS COCHRAN
13979 E CO RD 550N
RUSSIAVILLE IN  46979

WILLIAM T COCHRAN
418 COPPERSMITH DR 6
MASON MI  48854-1398

WILSON O COCHRAN 2ND
540 N SANTA CRUZ AVE 276
LOS GATOS CA  95030-4347

BILL DAVID COCHRANE
15300 ROBINSON RD
PLAIN CITY OH  43064-8930

CHARLOTTE R COCHRANE
4825 INDIAN HILLS RD
DECATUR AL  35603

DAWN K COCHRANE
51500 BEDFORD
NEW BALTIMORE MI  48047

DONALD F COCHRANE &
ADELINE M COCHRANE JT TEN
5108 WOODLAND WAY
ANNANDALE VA  22003-4164

JACK R COCHRANE
CUST BARRY
JAMEYSON STARKEY UGMA OH
521 SHADYLAWN DRIVE
AMHERST OH  44001-1538

JAMES S COCHRANE JR
4825 INDIAN HILLS RD
DECATUR AL  35603

KARI LEE COCHRANE
655 CHERRY GLEN RD
COLUMBUS OH  43228-2794

LESLIE W COCHRANE &
YVONNE M COCHRANE JT TEN
26070 GLEN DR
GARRISON MN  56450

MARY C COCHRANE
119 NAMKEE RD
BLUE POINT NY  11715-1803

MICHAEL A COCHRANE
9508 BLUEMONT CT
RALEIGH NC  27617-7786

NANCY D COCHRANE &
TIMOTHY COCHRANE JT TEN
918 SECRETARIAT
ST CHARLES IL  60174-5866

PAUL COCHRANE
338 GLEN MANOR DRIVE
TORONTO ON  M4E 2X7

PAUL E COCHRANE
29 HILLSIDE RD
FITCHBURG MA  01420-2007

ROBERT LOWE COCHRANE
404 JUNIOR AVENUE
MORGANTOWN WV  26505-2208

CARY BENN COCHRELL
307 DE SOTO DR
LOS GATOS CA  95032-2403

CARY M COCHRELL
307 DE SOTO DR
LOS GATOS CA  95032-2403

FLORENCE COCINO
6 STAFFORD DR
MADISON NJ  07940-2005

ROBERT COCINO
6 STAFFORD DRIVE
MADISON NJ  07940-2005

MISS DEBORA A COCKBURN
6657 OTIS ST
ARVADA CO  80003-4035

LAURALEE E COCKERHAM
6306 PORTER AVE
EAST LANSING MI  48823-6205

THOMAS A COCKERHAM
621 SOUTH SUGAR ST APT 1F
BROWNSTOWN IN  47220

DONNA S BELZ COCKERILL
2301 E NEWARK RD
LAPER MI  48446-9473

LEONARD COCKERILL
929 E CONTOUR
SAN ANTONIO TX  78212-1763

JOAN Y COCKERTON
5504 HOWE RD
GRAND BLANC MI  48439-7911

LEROY COCKERTON
5504 HOWE RD
GRAND BLANC MI  48439-7911

LOIS C COCKEY
224 BENTONS PLEASURE RD
CHESTER MD  21619-2216

LOUISE COCKHAM
32 STEPHENS COURT
PONTIAC MI  48342-2353

JOHN L COCKING &
JANET R COCKING JT TEN
2501 FLINTRIDGE
ORION MI  48359-1532

WILLIAM M COCKING &
JANEL L COCKING JT TEN
3418 CHALICE
ORION MI  48359-1119

JAMES A COCKLIN &
ESTHER M COCKLIN JT TEN
42 IMPALA DRIVE
DILLSBURG PA  17019-1351

DEMETRICE COCKRAM
C/O D C DAVIS
6089 DRY FORK RD
DRY FORK VA  24549-4143

WILLIAM D COCKRAM
993 TRANSIT RD
KENT NY  14477-9767

JOHN COCKRAN
24511 SHERWOOD FOREST DR
APT 432
CLINTON TWP MI  48035

ARNEATHA W COCKRANE
4115 NORTH 39TH STREET
MILWAUKEE WI  53216-1642

JESSE L COCKREL
19361 STRATHCONA DR
DETROIT MI  48203-1495

ALLEN A COCKRELL &
GOLDA R COCKRELL JT TEN
2707 PEPPER WOOD DR
SUGAR LAND TX  77479-1404

CHARLES COCKRELL
C/O FRANCINE L HUGHLEY
3903 25TH AVENUE EAST
TUSCALOOSA AL  35405

DAVID M COCKRELL
2033 MILLER ST
DECATUR AL  35601-7603

DOUGLAS K COCKRELL
17672 ZEHNER RD
ATHENS AL  35611-8360

GERALDINE C COCKRELL
2146 BELLEFONTAINE AVE
DEYTON OH  45404

JENNIE M COCKRELL &
HAROLD L COCKRELL &
PATRICK C ISENHOUR JT TEN
11110 KANSAS AVE
KANSAS CITY KS  66111-1024

KAREN B COCKRELL &
JOHN L COCKRELL JT TEN
17577 MAPLE TREE RD
GRAVOIS MILLS MO  65037-4556

MARGARET E COCKRELL
2398 CONGO ST
AKRON OH  44305-3964

MARGARET E COCKRELL &
ROBERT L COCKRELL JT TEN
2398 CONGO ST
AKRON OH  44305-3964

CLINTON ELWOOD COCKRILL
1093 W HARVARD
FLINT MI  48505-1272

DELBERT D COCKROFT
8469 GIBBS RD
SPRINGPORT MI  49284-9703

HAROLD COCKS
27 CAXTON AVENUE
BLACKPOOL
LANCASHIRE FY2 9AP

PATRICIA B COCKS
C/O PATRICIA M RAMAIZEL POA
68 INDIAN MOUND DR
WHITESBORO NY  13492

ALBERT B COCO
715 W HEIGHTS HOLLOW LANE
HOUSTON TX  77007

ALFIO COCO
44 ANN MARIE DR
ROCHESTER NY  14606-4635

DIANE M COCO
101 E GREEN VALLEY CIRCLE
NEWARK DE  19711-6716

DOMINIC P COCO
20916 MORGAN RD
LAND O LAKES FL  34639-4378

PAUL C COCO &
BARBARA A COCO JT TEN
410 CENTERVILLE RD
WILMINGTON DE  19808-4716

PAUL C COCO
410 CENTERVILLE RD
WILMINGTON DE  19808-4716

EVA COCOCCIA
145 FIELD LANE
PEEKSKILL NY  10566-4864

JOE COCOMELLO
50 WINDERMERE DRIVE
YONKERS NY  10710-2416

GEORGE COCORIKAS
56-10 84TH ST
ELMHURST NY  11373-4741

SPIROS P COCOVES
7955 DORR STREET
TOLEDO OH  43617-1763

HENRY JAMES COCOZZOLI
24573 ELMHURST AVE
FARMINGTON HILLS MI  48336-1929

JAMES V COCUZZA
659 OLD WILDER RD
HILTON NY  14468-9701

KAREN M COCUZZA &
JOHN L COCUZZA JT TEN
21719 NORMANDY
EAST POINTE MI  48021-2509

PHILIP J COCUZZA &
CLAIRE COCUZZA JT TEN
68 MERION LANE
JACKSON NJ  08527

MELVIN CODAY
904 W MORNINGSIDE
SPRINGFIELD MO  65807-3444

BRIAN W CODD
7017 RAPIDS ROAD
LOCKPORT NY  14094-9522

MICHAEL W CODD
323 NICHOLAS AVE
STATEN ISLAND NY  10302-1638

CAROL A CODDINGTON &
ERNEST A CODDINGTON JT TEN
1604 ELLIOTT
MADISON HEIGHTS MI  48071-4816

DARLENE S CODDINGTON
5089 POLEN DRIVE
KETTERING OH  45440

RICHARD J CODDINGTON &
JEANNE M CODDINGTON JT TEN
601 RIVA RIDGE ROAD
SNEADS FERRY NC  28460-9331

JUDITH A WAUGH
LARISA CODE &
AIMEE B CODE JT TEN
3876 N FOREST BROOK ST
FLAGSTAFF AZ  86004-6820

GARY L CODELUPPI &
DEBORAH A CODELUPPI JT TEN
2032 WINDING BROOKWAY
XENIA OH  45385-9381

LAURENCE D CODER JR
2956 LAURIA ROAD
KAWKAWLIN MI  48631-9103

ROSE M CODER
4746 KENSINGTON CT
ARLINGTON TX  76016-5413

TED A CODER
BOX 338
323 E MANSFIELD ST
NEW WASHINGTON OH  44854-0338

ANTHONY H CODESPOTE &
GERALDINE C CODESPOTE JT TEN
3309 6TH AVE
BEAVER FALLS PA  15010-3513

JUDITH L CODESPOTE
5420 CLOISTERS DR
CANFIELD OH  44406-8031

JANE D F CODMAN
TR REV TR U/A
DTD 03/20/81 OF THE JANE D F
CODMAN
BOX 1558
MANCHESTER MA  01944-0863

JANE R CODMAN
BOX 1558
MANCHESTER MA  01944-0863

JOHN C CODMAN
405 VILLAGE STREET
MEDWAY MA  02053-1601

JUNE F CODMAN
BOX 1558
MANCHESTER MA  01944-0863

LAURA DAVIES CODMAN
BOX 1558
MANCHESTER MA  01944-0863

KAREN J CODREA
CUST MALLORY
K CODREA UGMA MI
17803 JULIANA CT
MACOMB MI  48044-5511

CATHERINE CODY &
MARION CODY JT TEN
1601 PENNSYLVANIA AVENUE
ALBUQUERQUE NM  87110-5553

CHARLES E CODY
BOX 303
ENGLEWOOD OH  45322-0303

DONALD M CODY
485 ELM ST
MONTPELIER VT  05602-2008

MISS DOROTHY E CODY
616 OBERLIN COURT
VILLAGES FL  32162

DOROTHY E CODY &
PAULINE E CODY JT TEN
616 OBERLIN COURT
VILLAGES FL  32162

ELIZABETH CODY
2658 ROD & GUN RD
HUDSON NY  12534

GERALDINE M CODY &
EDITH MAYSE JT TEN
1940 SPRINGTREE
MARYLAND HEIGHTS MO  63043-2125

GERTRUDE L CODY
BOX 5
NASHUA NH  03061-0005

JAMES J CODY
309 KENWOOD CIRCLE
GADSDEN AL  35904-3608

JOSEPH R CODY &
MOLLIE CODY JT TEN
444 BLAKE RD
NEW BRITAIN CT  06053-2031

KATHLEEN M CODY
4720 HIDALGO AVE
ATASCADERO CA  93422

KATHY CODY
103 DEER TRAIL
BRANDON MS  39042-8418

KATHY D CODY
2930 LONGWOOD DR
JACKSON MS  39212-2513

LUE VINA CODY
4732 KIMBERLEIGH RD
BALTO MD  21212-4611

MARY ANN CODY
2124 N VILLAGE DR
BONHAM TX  75418-2010

PAULINE E CODY &
DOROTHY E CODY JT TEN
APT 1018
616 OBERLIN CT
LADY LAKE FL  32162-7625

R DOUGLAS CODY
25 ROLLING HILL ROAD
BERNARDSVILLE NJ  07924-1814

ROSA LITTLE CODY
BOX 89
YORK SC  29745-0089

SUE ANN CODY
117 HAYFIELD CT
WILMINGTON NC  28411

SYBIL A CODY
CUST SALEM CODY
UTMA NC
9480 GRAPEWINE RD
MARSHALL NC  28753-5933

WILLIAM J CODY
CUST CHERYL A
CODY UGMA PA
4301 LANDING LANE
MOON TOWNSHIP PA  15108

WILLIAM J CODY
CUST WILLIAM BRIAN CODY UGMA PA
7274 INNISFREE LN
DUBLIN OH  43017-2630

WILLIE CODY
4249 ARCO AVE
SAINT LOUIS MO  63110-1644

ANNA J COE
1121 3RD STREET
SANDUSKY OH  44870-3841

BARBARA C COE
6725 REGAL BLUFF
DALLAS TX  75248-5433

BARRY M COE SR
DEREK M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT MI  48504-3134

BARRY M COE SR
ZACHARY M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT MI  48504-3134

BETH D COE
674 N FIRWOOD DR
DELTONA FL  32725-2671

BRUCE E COE
3012 SAINT BARTHOLEMEW DR
MANSFIELD TX  76063-7531

CAROLYN J COE
9443 NE 14TH
BELLEVUE WA  98004-3438

CAROLYN J COE &
HOWARD B COE JT TEN
9443 NE 14TH ST
BELLEVUE WA  98004-3438

CONNIE COE
1511 N SHARON AVE
INDIANAPOLIS IN  46222-3053

ELIZABETH A COE
1367 CRESTLINE DRIVE
BROOKLYN MI  49230-9568

ELIZABETH M COE
480 BAYBERRY LANE
WEST GROVE PA  19390-9491

ERROL K COE
40 NEWPORT PKWY APT 2203
JERSEY CITY NJ  07310-1549

HERBERT W COE &
SUSAN M COE JT TEN
32 E SARAZAN DR
MIDDLETOWN DE  19709-7960

ISABELLE M COE &
SUSAN M SPREEMAN JT TEN
1121 THURMAN
SAGINAW MI  48602

JAMES ADOLPH COE
530 ROCKHURST RD
BOLINGBROOK IL  60440-2509

JAMES L COE
2253 WOODLAND PARK DR
MANSFIELD OH  44903-8593

JAMES R COE
11213RD STREET
SANDUSKY OH  44870

JERL J COE JR
BOX 25
HADLEY MI  48440-0025

LENA FRANCES COE
247 NORTHDALE DR
TOLEDO OH  43612-3617

LILLIAN COE &
MICHAEL COE &
DOUGLAS COE JT TEN
965 HAGER DR APT 113
PETOSKEY MI  49770-8745

MAUREEN J COE
147
2700 SHIMMONS RD
AUBURN HILLS MI  48326-2048

ORSON ERVING COE II
2148 WATERMARK DR SE
GRAND RAPIDS MI  49546-9021

PATRICIA AGNES COE
8623 JUNIPER
LANSING MI  48917-9631

ROBERT COE
134 SOUNDVIEW AVE
WHITE PLAINS NY  10606-3613

ROBERT W COE
14 PASTURE LANE
LEVITTOWN NY  11756-1205

RONALD E COE
122 N CATHERINE
ITHACA MI  48847-1635

RUSSELL L COE
1106 E COOPER DRIVE
MUNCIE IN  47303-9451

SHARON E COE
134 SOUNDVIEW AVE
WHITE PLAINS NY  10606-3613

SUSAN L COE
464 YOUNG STREET
WILSON NY  14172

TIMOTHY C COE &
CHARLES T COE JT TEN
G11243 N CENTER RD
CLIO MI  48420

ANTONIO A COELHO
137 WEST ST
MILFORD MA  01757-3020

CATHERINE COELHO &
PATRICK GANNON JT TEN
76 STENDAHL DR
SHELTON CT  06484-1635

DOMINGOS COELHO
111 BROOK STREET
HUDSON MA  01749-3228

ELAINE COELHO
98 DOG LANE
STORRS CT  06268

IVAN C COELHO
705 RIVER OAKS DR
GREENVILLE TX  75402-4013

JOSEPH M COELHO
91 BARNABY STREET
FALL RIVER MA  02720-3505

CARL S COEN &
JEAN LEE JT TEN
610 MADISON AVE
GLENDALE WV  26038-1329

GARY E COEN
BOX 469
PORT OCONNOR TX  77982-0469

JAMES P COEN
5240 W RUNNING BROOK RD #201
COLUMBIA MD  21044

JUNE D COEN
5513 SANDY LN
COLUMBIAVILLE MI  48421-8967

KIM A COEN
5854 STANLEY RD
LAPEER MI  48421

MARJORIE R COEN
TR UA COEN FAMILY LIVING TRUST
1/4/1991
BOX 7
OLTON TX  79064-0007

VICTOR COEN
1411 W FARNUM
ROYAL OAK MI  48067-1628

WILLIAM R COEN
228 STONEHAVEN RD
DAYTON OH  45429-1642

ANN ELWELL COERPER
6952 RAMADA DR
EL PASO TX  79912-2729

DORI COETZEE
CUST ASHLEY
LYNN COETZEE UTMA CA
19571 SUMMER GROVE LANE
HUNTINGDON BEACH CA  92648

SHIRLEY M COEY TR
UA 08/06/2005
SHIRLEY M COEY TRUST
1276 WILDGOOSE WAY
DAYTON OH  45459

CAROLYN E COFELL
1085 TASMAN DR 43
SUNNYVALE CA  94089-5142

GARY P COFER &
LINDA Y COFER JT TEN
309 GENTRY LANE
HILLSBOROUGH NC  27278-6607

MARION D COFER
149 ROCKWELL AVE
LONG BRANCH NJ  07740-7371

MURIEL P COFER
7313 UNIVERSITY DR
SHREVEPORT LA  71105-5027

RICHARD K COFER
1282 PIRKLE ROAD
NORCROSS GA  30093-3851

ROBERT L COFER
15316 N CIRCLE DR
BASEHOR KS  66007-9756

CLARK S COFFEE
6046 OLD LAKESHORE ROAD
LAKE VIEW NY  14085-9524

DELBERT M COFFEE
1359 APPLE WICK DR
COLUMBUS OH  43228-3266

GARY R COFFEE
5798 LOUISE AVE
WARREN OH  44483-1126

JOHN D COFFEE
2941 FREEMAN AVE
SARASOTA FL  24234

JOHN H COFFEE
10256 MILE RD
NEW LEBANON OH  45345-9664

MARJORIE E COFFEE
950 ASTER LANE-FOREST TRAILS
WEST CHICAGO IL  60185-1748

MARY JOANNE COFFEE
4784 ESCALONA PLAZA
YORBA LINDA CA  92886

PETER P COFFEE
80 PAUL ST
BEDFORD OH  44146

RICHARD J COFFEE
TR UW
JAMES F COFFEE
812 CHARLOTTE AVE
COLUMBIA IL  62236

JAMES H COFFELL
3465 BRENTHILL DRIVE
GRAND BLANC MI  48439-7976

LAURA A COFFELL
9801 N OLIVER ST
VALLEY CENTER KS  67147-8540

VIRGINIA M COFFEN &
EUGENE L COFFEN JT TEN
2671 N CANTERBURY LAKE DR
HERNANDO FL  34442

MATTHEW JAMES COFFER &
F JOE COFFER JT TEN
6544 EMERALD LAKE DR
TROY MI  48098-1445

ANNA V COFFEY
75 BARTHOLOMEW COURT
BRISTOL CT  06010-6332

ARNOLD J COFFEY
6980 HAM MIDDLETOWN RD
FRANKLIN OH  45005

BETHANY A COFFEY
12240 E SPINNAKER LN
SUTTONS BAY MI  49682-9652

CAROL A COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

CLYDE N COFFEY
3460 WALTAN RD
VASSAR MI  48768-8902

DENNIS J COFFEY
7 WASHINGTON ST
BLACKSTONE MA  01504-1533

DIANE E COFFEY
2222 KINGSTON
WHITE LAKE MI  48386-1618

FRANK E COFFEY
12061 GRECO DR
ORLANDO FL  32824-5881

GARY L COFFEY &
MARIE H COFFEY JT TEN
6711 TAZEWELL PIKE
KNOXVILLE TN  37918-6302

GLENN E COFFEY
6700 RUSH-LIMA RD
HONEOYE FALLS NY  14472-9005

HEATHER LYNN COFFEY
1339 OVERLAND PARK DR
BRASELTON GA  30519

JAMES B COFFEY
7545 SCHOOL VIEW WAY
KNOXVILLE TN  37938

JAMES RUSSELL COFFEY
908 SCOTT BLVD
BOWLING GREEN OH  43402-2623

JOHN A COFFEY &
MARY E COFFEY JT TEN
14101 MANORVALE ROAD
ROCKVILLE MD  20853

JOHN P COFFEY &
JEANNE E COFFEY JT TEN
21053 HAZELNUT
PLAIN FIELD IL  60544-9343

JOHN W COFFEY &
MARJORIE JONES COFFEY JT TEN
610 LINCOLN AVE
ERIE PA  16505-5014

KATHLEEN ARMSTRONG COFFEY
6331 SOUTH POINT DRIVE
CHARLOTTE NC  28277-0024

LARRY B COFFEY
2449 ARDMORE MANOR
WINSTON-SALEM NC  27103-4866

LORETTA M COFFEY
12525 KNOX
OVERLAND PARK KS  66213

LUCILLE E COFFEY
4503 WOOLWORTH AVENUE
OMAHA NE  68106-2051

MARK E COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

MATTHEW J COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

PATRICIA A COFFEY
7 BABES DR
S PLAINFIELD NJ  07080-4436

PATRICK C COFFEY &
CAROL A COFFEY JT TEN
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

ROBERT F COFFEY &
CAROLE J COFFEY JT TEN
22 VICTORIA AVE
TROY NY  12180-7429

ROSEMARY D COFFEY
153 POLECAT RD
GLEN MILLS PA  19342-1301

SARAH COFFEY
7017 ROTHERWOOD DR
KNOXVILLE TN  37919

SIBYLE COFFEY
5510 68TH ST
LUBBOCK TX  79424-1408

THOMAS B COFFEY
99 BETSEY WILLIAMS DRIVE
EDGEWOOD RI  02905-2701

THOMAS F COFFEY
3 RAVENGLASS CRES
LONDON ON  N6G 4K1

TIMOTHY ERIC COFFEY
15 PLUMERIA
IRVINE CA  92620-7900

VERNON C COFFEY JR &
SARAH F COFFEY JT TEN
FALCONS LANDING
46885 GRISSOM STREET
STERLING VA  20165-3575

W LEE COFFEY &
PATRICIA B COFFEY JT TEN
2002 CLOVERLEAF PL
ARDMORE OK  73401-3417

WILLIAM H COFFEY
BOX 1704
STATESVILLE NC  28687-1704

WILLIAM N COFFEY
R D I 9 CORTLAND DR
BALLSTON LAKE NY  12019

WILLIAM N COFFEY &
FLORENCE J COFFEY JT TEN
9 CORTLAND DRIVE
BALLSTON LAKE NY  12019-2645

DANIEL J COFFIELD
CUST ANDREW N COFFIELD
UGMA MI
1336 KINGS POINTE RD
GRAND BLANC MI  48439-8615

DOUGLAS J COFFIELD
7260 S ELMS RD
SWARTZ CREEK MI  48473-9440

MARY F COFFIELD
1930-17TH ST
CUYAHOGA FALLS OH  44223-1904

ANNE D COFFIN
346 CHESTNUT TREE HILL RD
SOUTHBURY CT  06488-3921

FRANCIS P COFFIN JR &
HELEN S COFFI
TR UA 08/13/04
FRANCIS P COFFIN & HELEN S COFFIN
REVOCABLE TRUST
1406 CRESCENT DR
ALAMOGORDO NM  88310

FREDERICK W COFFIN
22113 LINDA DR
TORRANCE CA  90503-6256

LONELLE A COFFIN
105 BOWLS DR
WOODSTOCK GA  30188

LOUIS COFFIN
26 ASTOR PLACE
MONSEY NY  10952-1013

PAUL D COFFIN
15 BUTTONWOOD
HALIFAX MA  02338-1110

PHILIP COFFIN &
ANN COFFIN TEN COM
TRUSTEES UA COFFIN FAMILY
TRUST DTD 01/10/90
8843 HAVILAND RD
LAS VEGAS NV  89123-0194

RONALD E COFFIN
C/O BETTY L COFFIN
6510 N WINANS RD R 3
ALMA MI  48801-9572

VALERIE COFFIN
850 50TH AVE
LACHINE PROVINCE QC  H8T 2V1

VIRGINIA MORRIS COFFIN &
KATHLEEN CORINNE GOODALL JT TEN
BOX 3064
CEDAR CITY UT  84721-3064

STEPHEN J COFFING
CUST JAMES
R COFFING III UGMA IN
15118 E 2700TH RD
RIDGE FARM IL  61370

RICHARD D COFFINGER
5515 N 4TH ST
PHOENIX AZ  85012

AMY ELIZABETH COFFMAN
BOX 1355
COLBERT OK  74733-1355

ANNE T COFFMAN
1461 FORD
LINCOLN PK MI  48146-3958

BRIAN T COFFMAN
2582 S EAGLE CIRCLE
AURORA CO  80014-2428

CARLYLE N COFFMAN &
MARTHA M COFFMAN JT TEN
ONE JOHN ANDERSON DR
UNIT 615
ORMOND BEACH FL  32176-5790

CINDY SHREVE COFFMAN
12710 HIGH MEADOW ROAD
GAITHERSBURG MD  20878-3793

DAVID C COFFMAN
135
7279 N ST RD
MORGANTOWN IN  46160

DAVID M COFFMAN
907 ELM AVE
TERRACE PARK OH  45174-1259

DONALD E COFFMAN
3494 E LWR SPRINGBORO
WAYNESVILLE OH  45068-9548

DONNA A COFFMAN
1342 U S HWY 150 EAST
GILSON IL  61436-9435

ELIZABETH W COFFMAN
760 W 9TH ST
CLAREMONT CA  91711-3743

ELLEN COFFMAN
8073 PINE ARBOR LN 102
CORDOVA TN  38018-8201

ERNEST T COFFMAN
804 MERRY LANE
GREENWOOD IN  46142-3845

GUESTEL W COFFMAN
8421 NW 165 LANE
FANNING SPRINGS FL  32693-9234

JAMES COFFMAN &
CATHLEEN A RIED JT TEN
PMB 132
12427 HEDGES RUN DR
LAKERIDGE VA  22192-1715

JAMES E COFFMAN
3558 E LOWER SPRINGBOR
WAYNESVILLE OH  45068-8791

JAMES M COFFMAN
275 BAXTER RD
BREMEN GA  30110-3005

JAMIE COFFMAN
APT 102
8073 PINE ARBOR LANE
CORDOVA TN  38018-8201

JOHNIE C COFFMAN
5231 ONEALL ROAD
WAYNESVILLE OH  45068-9125

JOHNIE C COFFMAN
5231 ONEALL ROAD
WAYNESVILLE OH  45068-9125

LEX COFFMAN
CUST RONALD LEX COFFMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
1902 WASHINGTON ST
HUNTINGDON PA  16652-2133

LORETTA K COFFMAN
1805 N CREASY LN
LAFAYETTE IN  47905-4104

MELVYN D COFFMAN
4170 QUAIL SPRINGS CIRCLE
MARTINEZ GA  30907-2101

R LANDIS COFFMAN JR
2849 SOUREK ROAD
AKRON OH  44333

RICHARD COFFMAN &
CAROL COFFMAN JT TEN
117 FLINT
MOSCOW ID  83843-9303

ROBERT C COFFMAN
154 E MAIN ST
BOX 153
HARVEYSBURG OH  45032

ROBERT L COFFMAN
586 NORTH GRAHAM ST
BOWLING GREEN KY  42101-9167

ROSEMARY B COFFMAN
221 MAPLEWOOD ESTATES
SCOTT DEPOT WV  25560-9745

SAM COFFMAN JR
1342 U S HWY 150 E
GILSON IL  61436-9435

TAMMY MAY COFFMAN
8881 B DR S
CERESCO MI  49033-9755

THOMAS L COFFMAN
BOX 551
GRAND BLANC MI  48439-0551

TONY L COFFMAN
18501 E PONCA COURT
INDEPENDENCE MO  64058-3061

VIRGIL C COFFMAN
3437 E ORCHARD DR
DECATUR IL  62521-4759

ZELMA G COFFMAN
7503 N ST RT 42
WAYNESVILLE OH  45068

MICHAEL G COFFRON &
GLORIA A COFFRON JT TEN
3085 REVERE
SAGINAW MI  48603-1632

MICHAEL G COFFRON
3085 REVERE DRIVE
SAGINAW MI  48603-1632

BETTE L COFFYN
TR FAMILY TRUST 07/08/90
U/A F/B/O BETTY COFFYN
40 LAGUNITA
LAGUNA BEACH CA  92651-4239

BETTE L COFFYN
TR U/A
DTD 07/08/80 F/B/O BETTY L
COFFYN TRUST
40 LAGUNITA
LAGUNA BEACH CA  92651-4239

CLYDE M COFIELD &
ROSEMARY E COFIELD JT TEN
2818 AUBURN DR
SAGINAW MI  48601-4506

HUBERT C COFIELD &
PATRICIA S COFIELD JT TEN
938 PRIBBLE CIRCLE
LAWRENCEBURG IN  47025-1025

WILLIAM S COFIELD
1638 9TH ST
RACINE WI 53403-1362

CONCETTA MARIE COFSKY
566 8 ST
WEST HEMPSTEAD NY 11552-1132

CARROLL F COGAN
3001 HAYFIELD DR
LOUISVILLE KY 40205-2809

ISADOR COGAN &
PAULINE COGAN JT TEN
30979 OAK VALLEY CT
FARMINGTON HILLS MI 48331-4400

PAUL COGAN
17 STEVEN RD
KENDALL PARK NJ 08824-1420

SHIRLEY A COGAN
1508 N HUNTING HORN TURN
GLEN MILLS PA 19342-2248

SONDRA L COGAN
13 SADDLEHORN DR
CHERRY HILL NJ 08003-5167

GARNET COGAR
6 STRUT CT
BALTIMORE MD 21220-3539

ROBERT E COGAR
60 CO RD 620
WEST SALEM OH 44287-9402

HELEN K COGBILL
61 DAWES AVE
PITTSFIELD MA 01201-7323

EVA W COGBURN
907 N PRUETT APT 45
BAYTOWN TX 77520

JOHN C COGDILL
917 MOCKINGBIRD LANE
AIKEN SC 29803-6148

KENNETH D COGDILL
1050 RONALD STREET
FLINT MI 48507-3356

SAMUEL C COGDILL
3051 KIM DRIVE
RICHMOND VA 23224-5605

KENNETH COGEN
1900 ALASKAN WAY 315
SEATTLE WA 98101

ALGER R COGGAN
3172 ELK STREET
PORT HURON MI 48060-2067

KATHARINE ANNE COGGER
14 DOVE DR
ITHACA NY 14850-6349

MARY BALL COGGESHALL
425 BLAIR RD NW
VIENNA VA 22180-4107

CLIFFORD G COGGIN SR &
GRACE J COGGIN JT TEN
907 FATHERLAND ST
NASHVILLE TN 37206-3708

KRISTEN ABELE COGGIN
588 W JAMISON PL
LITTLETON CO 80120-4267

BERYL BEBE COGGINS
ATTN B C KENNEDY
BOX 495
HOMERVILLE GA 31634-0495

DERWOOD COGGINS
427 HIDDEN SPRINGS DR
BURLESON TX 76028

J DONALD COGGINS
1371 ARGYLE ROAD
BERWYN PA 19312-1951

JAMES COGGINS JR
6838 DEER TRAIL LN
STONE MOUNTAIN GA 30087-5497

MICHAEL JAMES COGGINS &
ELIZABETH ANN COGGINS JT TEN
12343 TOWNLINE RD
GRAND BLANC MI 48439-1695

RONALD M COGGINS
2812 HOMELAND DRIVE
DORAVILLE GA 30360-2625

RUTH S COGGINS
590 WILBANKS ST
BUFORD GA 30518

T M COGGINS III
CUST CHRISTOPHER MICHAEL COGGINS
UGMA NJ
605 2ND AVE
BEESLEY'S POINT NJ 08223-1710

WANDA L COGGINS
77 DONBIE DR
DALLAS GA 30157-5967

JOAN C COGHILL
APT B
5046 WINTERBERRY DRIVE
INDIANAPOLIS IN 46254-1324

PATRICK W COGHLAN &
MARCIE L COGHLAN JT TEN
3674 E DRYDEN RD
METAMORA MI 48455

THOMAS G COGHLAN
1 ALVAMAR COURT
SKILLMAN NJ 08558

DONALD COGILL
6827 FREEMAN ST
NIAGARA FALLS ON  L2E 5T8

CHARLES A COGLIANDRO
3441 BEECH DR
DECATUR GA 30032-2556

JOHN D COGNATELLO
4 WINTHROP AVE
YONKERS NY  10710-3642

EDITH R COGNATO
300 HARBOR PASSAGE
CLEARWATER FL  33767-1809

GABRIEL COGNATO &
GRACE COGNATO JT TEN
200 CENTERBROOK RD
HAMDEN CT  06518-3411

CHRISTINE COGO
CUST ANDREA
COGO UGMA MI
59510 BARKLEY
NEW HUDSON MI  48165-9659

REBECCA E COGSHELL
3015 WHEATON
BELRIDGE MO  63114-4643

CHRISTINE M COGSWELL
10505 CHERRY CREEK RD
FORT WAYNE IN  46818

CLARK COGSWELL &
SUSAN COGSWELL JT TEN
5201 NE 18TH TER
FT LAUDERDALE FL  33308-3113

JAMES K COGSWELL III
262 E KALAMO HWY
CHARLOTTE MI  48813

LAURA K COGSWELL
BOX 248A
NEWPORT NH  03773-0248

MARC A COGSWELL
4650 TOLLAND AVENUE
HOLT MI 48842-1128

MARY E COGSWELL
131 WEST LAWRENCE STREET
MONTPELIER OH  43543

CATHERINE L COHAGEN
2126 MERSHON AVE
DAYTON OH  45420-2812

MILDRED COHAN
6712 SW 14TH ST
PORTLAND OR  97219-2018

SARAH COHAN
CUST LUCY COHAN UTMA OH
1106 W FOREST RD
CLEVELAND OH  44107-1041

LELAND N COHEA &
RUTH E COHEA JT TEN
6828 CHAMPAIGNE DR
FLORISSANT MO  63033-5204

JOAN D COHEE
3307 MILLS ACRES
FLINT MI 48506-2132

ROBERT G COHEE
1058 WOODLAND LAKE RD
MORGANTOWN IN  46160-8717

ROBERT G COHEE &
JOANN COHEE JT TEN
1058 WODDLAND LAKE RD
MORGANTOWN IN  46160-8717

ABBOTT S COHEN &
CAROLE COHEN JT TEN
1725 NW 126TH DR
CORAL SPRINGS FL  33071-5413

ALLAN R COHEN &
PHYLLIS COHEN JT TEN
7205 HAVILAND CIR
BOYNTON BEACH FL  33437-6462

ALLIE JOE COHEN
6027 COUNTRY CLUB DR
VICTORIA TX  77904-1630

AMIE HIRSCH COHEN
1652 CAVELL AVE
HIGHLAND PARK IL  60035-2211

ANITA COHEN
CUST PETER
COHEN UGMA NY
16625 POWELLS COVE BLVD 20D
BUCHHURST NY  11357-1528

ARTHUR L COHEN
875 LANSDOWN CT
SUNNYVALE CA  94087-1706

AVRAM N COHEN
256 LAUREL AVE
PROVIDENCE RI  02906-5735

BARBARA COHEN
62 KANSAS RD
RHINEBECK NY  12572-3225

BARBARA H COHEN
CUST DARIEN D COHEN U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
650 FLINT AVE
LONG BEACH CA  90814-2041

BARBARA L COHEN
2269 BROOKELAKE DR
DUNWOODY GA  30338-7015

BARRY COHEN
CUST CHLOE ROSE COHEN
UGMA NY
565 MOHAWK ROAD
WEST HEMPSTEAD NY  11552-3924

BARRY COHEN
CUST DEVON MEYER COHEN
UGMA NY
565 MOHAWK ROAD
WEST HEMPSTEAD NY  11552-3924

BARRY COHEN
CUST KEITH MAXWELL COHEN
UGMA NY
565 MOHAWK RD EAST
WEST HEMPTEAD NY  11552-3924

BARRY DAVID COHEN
13702 LAMBERTINA PL
ROCKVILLE MD  20850-5437

BARRY W COHEN &
DIANE COHEN JT TEN
47 CHIPPENHAM DR
VOORHEES NJ  08043-4744

BENJAMIN COHEN &
ZELDA COHEN JT TEN
87 BRIDGE ST
LEXINGTON MA  02421-7946

BERNARD COHEN
804 VAN NESS CIRCLE
LONGWOOD FL  32750-2929

BERTHA W COHEN
816 COLONIAL ARMS ROAD
UNION NJ  07083-7610

BEVERLY COHEN
516 MARTENSE AVE
TEANECK NJ  07666-2505

BRUCE MASON COHEN
1072 CARRARA PLACE
LOS ANGELES CA  90049-1300

BURT RICHARD COHEN
3372 SIERRA OAKS DRIVE
SACRAMENTO CA  95864-5729

BURTON COHEN &
MISS MINDY COHEN JT TEN
166 25 POWELLS COVE BLVD
APT 20D
BEECHHURST NY  11357

CAROLYN I COHEN &
HARRIS L COHEN JT TEN
46 WENDY WAY
RICHBORO PA  18954-1047

CAROLYN I COHEN &
ROSS E COHEN JT TEN
46 WENDY WAY
RICHBORO PA  18954-1047

CATHERINE A ADAMS COHEN
117 ROSSITER RD
ROCHESTER NY  14620-4127

CHARLENE COHEN
11858 NORTH PARK AVE
LOS ANGELES CA  90066-4622

CLAIRE COHEN
TR U/A DTD
06/17/93 CLAIRE COHEN
REVOCABLE TRUST
37 FESTIVAL DR
VOORHEES NJ  08043-4325

CYNA COHEN
CUST MIA
FAITH COHEN UGMA MD
10950 MARTINGALE COURT
POTOMAC MD  20854-1560

D WALTER COHEN
APT 2405
THE RITTENHOUSE
210 W RITTENHOUSE SQ
PHILADELPHIA PA  19103-5783

DAVID COHEN
CUST JEFFREY
COHEN UGMA NY
889 LANCASTER ST APT 6
ALBANY NY  12203-1730

DAVID E COHEN
5302 MOSINEE LANE
MADISON WI  53704-1042

DAVID J COHEN
STE 113
18 N STATE ST
NEWTOWN PA  18940-2027

DAVID M COHEN &
FRANCES K COHEN JT TEN
2604 NORTH 2ND STREET
HARRISBURG PA  17110-1108

DAVID N COHEN
626 NORTHUMBERLAND RD
TEANECK NJ  07666-1926

DIANE COHEN
12 GALA LANE
BALTIMORE MD  21208-3723

EDITH COHEN &
ANNETTE R HORWITZ JT TEN
432 WESTMONT DR
L A CA  90048-1916

ELISABETH N COHEN
986 SHAW DRIVE
KEY LARGO FL  33037-2721

ELSIE COHEN &
WILLIAM COHEN &
MARK COHEN JT TEN
155-15 JEWEL AVE 2A
FLUSHING NY  11367-1855

ERIK M COHEN
733 RUSTLING LEAF COURT
ELDERSBURG MD  21784

ESTELLE G COHEN
28 NORMANDY A
DELRAY BEACH FL  33484-4704

FLORENCE ROHR COHEN
6458 PEMBERTON DR
DALLAS TX  75230-4127

FRANCES B COHEN
12 BARNABY LANE
HARTSDALE NY  10530-2201

FRANCINE COHEN
39 WELWYN RD
GREAT NECK NY  11021-2504

FREDERICK C COHEN &
JUDITH R COHEN JT TEN
312 HANNES ST
SILVER SPRING MD  20901-1103

GEORGE DAVID COHEN
1201 WALNUT ST
ALAMEDA CA  94501

GERALD B COHEN
61 HALLADAY LN
TONAWANDA NY  14150-7013

GERALD B COHEN
503 BALSAM RD
CHERRY HILL NJ  08003-3201

GERALD B COHEN
CUST JAKE JOSEPH COHEN
UGMA NY
3021 CRADLE MOUNTAIN DR
LAS VEGAS NV  89134

HALLIE D COHEN
885 3RD AVE
SUITE 3180
NEW YORK NY  10022

HAROLD K COHEN
CUST ALEXANDRA COHEN UGMA NY
230 PARK AVE FL 7
NEW YORK NY 10169 10169  10169

HAROLD K COHEN
CUST JENNIFER
COHEN UGMA NY
40 BUCKFIELD LN
GREENWICH CT  06831-2642

HAROLD S COHEN &
A RHODA COHEN JT TEN
11 RIVERWOOD ROAD
KINGSTON NH  03848-3125

HARRY COHEN &
HARRIET COHEN JT TEN
7360 FAIRFAX DRIVE
TAMARAC FL  33321-4317

HARRY COHEN
4250 MARINE DR APT 2921
CHICAGO IL  60613-1716

HARRY COHEN
TR HARRY COHEN LIVING REVOCABLE
TRUST UA 11/7/03
11950 KLING ST APT 104
VALLEY VILLAGE CA  91607

HARRY COHEN
CUST MISS NANCY
COHEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
4658 GA HWY 220 W
LINCOLNTON GA  30817-5025

HARRY H COHEN
8500 ROYAL PALM BLVD APT E151
CORAL SPRINGS FL  33065-5722

HARVEY COHEN &
ADRIENNE R COHEN JT TEN
30 FLINT RD
EAST ROCKAWAY NY  11518-1310

HASKELL COHEN
299 ALPINE DR
AMHERST MA  01002-1620

HAZEL H COHEN &
CHESTER COHEN
TR UA 06/24/02 HAZEL H COHEN
REVOCABLE
TRUST
7082 ESQUIRE COURT
FORT MYERS FL  33919

MISS HEDY J COHEN
3513 CHAR-LIL COURT
ELLICOTT CITY MD  21042-4832

HELEN W COHEN
APT 5-C
2000 LINWOOD AVE
FORT LEE NJ  07024-3004

HELENE R COHEN
29801 WERTHAN COURT
FARMINGTON HILLS MI  48331-1774

HENRY COHEN
2512 HAMMOND AVE
SUPERIOR WI  54880-7123

HERBERT COHEN
15 UNDERWOOD DRIVE
WEST ORANGE NJ  07052-1309

HYMAN COHEN &
IRENE COHEN JT TEN
252 SAXONY F
DELRAY BEACH FL  33446

INGA C COHEN
TR INGA C COHEN REVOCABLE TRUST UA
10/6/2000
1341 LONDONDERRY PL
LOS ANGELES CA  90069

IRVING A COHEN
CUST DAVID NOAH
COHEN U/THE NEW YORK U-G-M-A
626 NORTHUMBERLAND RD
TEANECK NJ  07666-1926

JACK STANFORD COHEN
249 LONGWOOD RD
ENNETT SQ PA  19348-1756

JAMES S COHEN
15404 QUAIL RUN DRIVE
DARNESTOWN MD  20878

JANE ROSE COHEN
C/O WILLIAM L COHEN
3 MEADOW LA
CHADDS FORD PA  19317-9114

JAY G COHEN
225 SLADE AVENUE
BALTIMORE MD  21208-4926

JEFFREY I COHEN
15516 WILLISTON ROAD
SILVER SPRING MD  20905-4243

JEROME COHEN
208-11 ESTATES DRIVE
BAYSIDE NY  11360-1167

JESSIE COHEN
326 MOCKINGBIRD DR
MONROE TWP NJ  08831-5524

JOE COHEN
CUST MAX
COHEN A MINOR U/THE LAWS OF
GEORGIA
4700 CHAMBLEE DUMWOODY RD
CHAMBLEE GA  30338-6054

JOEL COHEN
1025 KANE CONCOURSE SUITE 215
BAR HARBOR ISLANDS FL  33154

JONATHAN J COHEN
245 E RIVO ALTO
MIAMI BEACH FL  33139-1267

JOSEPH H COHEN JR
231 UPLAND AVE
NEWTON HIGHLANDS MA  02461-2002

JOY A COHEN
TR UA 10/15/98
JOY A COHEN LIVING TRUST
5454 MARSH HAWK WAY
COLUMBIA MD  21045

JUDITH R COHEN &
FREDERICK C COHEN TEN ENT
312 HANNES STREET
SILVER SPRING MD  20901-1103

JUDITH S COHEN
26 SHERWOOD DR
LONGMEADOW MA  01106

JULIE L COHEN &
MICHELLE L GASSMAN JT TEN
13366 HESTON PL
SAN DIEGO CA  92130-1229

KAREN A COHEN
436 NEW BOSTON STREET
CANASTOTA NY  13032-1046

KENNETH COHEN
PO BOX 740184
BOYNTON BEACH FL  33474

KENNETH A COHEN
BOX 11820
CHICAGO IL  60611-0820

LARRY A COHEN
219 HOLLYWOOD AVE
YOUNGSTOWN OH  44512-1226

LARRY J COHEN
17600 BURBANK BLVD APT#319
ENCINO CA  91316

LEANORE R COHEN
TR LEANORE R COHEN REV
LIVING TRUST UA 09/08/92
7208 MILLWOOD ROAD
BETHESDA MD  20817-6147

LEONARD P COHEN
189 POND VIEW DR
AMHERST MA  01002-3230

LILLIAN COHEN
33 LARCHMONT ROAD
BINGHAMPTON NY  13903

LINDA D COHEN
1928 EAST 50TH STREET
SAVANNAH GA  31404-4802

LINDA FRAN COHEN
517 MAITLAND AVE
TEANECK NJ  07666-2920

LUCILLE COHEN
2508 APPLEWOOD DRIVE
FREEHOLD NJ  07728

MARCY H COHEN
60 BASIL XING
CRANSTON RI  02921-3539

MARCY JO COHEN
153 MADISON AVE
ENGLEWOOD NJ  07631

MARILYN M COHEN
CUST RYAN
SIEROTY UTMA CA
7240 LANKERSHIM BLVD APT 144
NORTH HOLLYWOOD CA  91605-3810

MARKIE COHEN
1080 BRACEVILLE ROBINSON RD
NEWTON FALLS OH  44444

MARLA COHEN &
EDWARD COHEN
TR UA 04/06/94 MARLA COHEN
REVOCABLE
TRUST
17 VOUGA LN
SAINT LOUIS MO  63131-2605

MARLENE COHEN
9071 TAVERNA WAYR
BOYNTON BEACH FL  33437

MARSHA E COHEN
APT 19E
353 E 83
NEW YORK NY  10028-4341

MARTIN COHEN
86 PKWY N
YONKERS NY  10704-3913

MARTIN A COHEN &
SHELBY R COHEN JT TEN
BOX 230493
ANSONIA STATION
NEW YORK NY  10023-0009

MARTIN S COHEN &
SONIA COHEN JT TEN
20924 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA  19406-1195

MARY FRANCES COHEN &
NORMAN COHEN JT TEN
9741 WEARE AVE
FOUNTAIN VALLEY CA  92708-1051

MARY MATTHEWS COHEN
CUSTODIAN KELLY ANN COHEN
UNDER CA UNIF TRANSFERS TO
MINORS ACT
40 RANDOLPH RD
NEWPORT NEWS VA  23601

MAXWELL COHEN &
BARBARA COHEN JT TEN
1478 POINT BREEZE PLACE
FAR ROCKAWAY NY  11691-1628

MAYA COHEN
ONE ELM STREET
WOODMERE NY  11598-2611

MELVIN COHEN
APT 10-H
321 AVE C
NEW YORK NY  10009-1635

MICHAEL COHEN &
STEPHANIE COHEN JT TEN
1666 CHATEAU DR
DUNWOODY GA  30338-6048

MICHAEL COHEN &
LILA COHEN JT TEN
36 ROCK RIDGE RD
RYE BROOK NY  10573-1218

MICHAEL ALAN COHEN
9205 HURON RIVER DR
DEXTER MI  48130-9611

MISS MILDRED COHEN
1209 N HADDON VIEW APTS
WESTMONT NJ  08108

MILDRED COHEN &
MYRON J COHEN JT TEN
150-17 58TH AVE
FLUSHING NY  11355-5413

MILDRED C COHEN
1305 NORTH MOODY
VICTORIA TX  77901-5142

MORRIS COHEN
CUST ISAC
MORRIS COHEN UGMA NY
1773 E 7TH ST
BROOKLYN NY  11223-2229

MORRIS COHEN &
KATHERINE S COHEN JT TEN
11601 SW 75 CIRCLE
OCALA FL  34476-9434

N JEROLD COHEN
CUST GILES T
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
999 PEACHTREE ST N E
ATLANTA GA  30309-3915

N JEROLD COHEN
CUST LINDSEY
L COHEN A MINOR UNDER THE
LAWS OF GEORGIA
999 PEACHTREE ST N E
ATLANTA GA  30309-3915

N JEROLD COHEN
CUST PAMELA G
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
18 LEONARD ST APT 3C
NEW YORK NY  10013-2295

NANCY J COHEN &
JOEL H COHEN &
JONATHAN E COHEN JT TEN
3040 GRAND BAY BLVD
UNIT 286
LONGBOAT KEY FL  34228

NORMAN S COHEN &
LINDA H COHEN JT TEN
2577 INTERPLEX DR
STE 202
TREVOSE PA  19053-6957

PAUL L COHEN
4030 CARTHAGE RD
RANDALSTOWN MD  21133-4427

PAUL M COHEN
14 NORTH RD
SOUTHINGTON CT  06489-1831

PEARL COHEN &
PHILIP J COHEN JT TEN
2520 WIGWAM PARKWAY
HERDERSON NV  89074

PEGGY LIGHTMAN COHEN
305 SUNNYSIDE DR
NASHVILLE TN  37205-3409

PEPI ESTHER COHEN CUST AVIVA
ZISEL COHEN UGMA-MD
8607 SECOND AVENUE 501
SILVER SPRING MD  20910-3357

PHILIP COHEN
2870 GLENWOOD
WINDSOR ON  N9E 2X8

PHILIP K COHEN
CUST CHARLES
COHEN UGMA MD
8305 KINSLEY MILL PL
GAINESVILLE VA  20155-1730

MISS PHYLLIS COHEN
1585 EAST 14TH ST
BROOKLYN NY  11230-7164

PHYLLIS COHEN
CUST REBECCA COHEN UGMA CT
190 MCKINLEY AVE
NEW HAVEN CT  06515-2010

RACHEL COHEN
PO BOX 466
WEST BOXFORD MA  01885

RALPH S COHEN
17918 SHADOW VALLEY DRIVE
SPRING TX  77379-3923

RAYMOND E COHEN
101 BIEDLE PATH LN
PIKE ROAD AL  36064

REGINA HAHN COHEN
6040 BLVD EAST 26A
WEST NEW YORK NJ  07093

RICHARD H COHEN &
PAULA S COHEN JT TEN
ONE JADY HILL J-5
EXETER NH  03833-1890

ROBERT COHEN &
CONNIE COHEN JT TEN
830 RISING SUN RD
MILLERSBURG PA  17061-1249

ROBERT LAWRENCE COHEN
660 PARROTT DR
SAN MATEO CA  94402-3222

ROBERTA M COHEN
875 LANSDOWN CT
SUNNYVALE CA  94087-1706

RONNIE COHEN
318 COUNTY RD 440
HILLSBORO AL  35643-4124

RUTH R COHEN
TR U/A DTD
07/12/89 THE RUTH R COHEN
TRUST
6070 WEST TICO BLVD
COUNTRY VILLA TERRACE ROOM 214
LOS ANGELES CA  90035

SANDER H COHEN
890 PARKERVILLE RD
WEST CHESTER PA  19382-7033

SARAH COHEN
122 ORCHARD ST
PLAINVIEW NY  11803-4719

SAUL H COHEN
SAUL H COHEN PENSION PLAN
15 RICHARDSON AVE
WAKEFIELD MA  01880-2912

SELMA E COHEN
58 RICHBELL RD
WHITE PLAINS NY  10605-4621

SEYMOUR D COHEN
SHIRLEY COHEN TR
SEYMOUR & SHIRELY COHEN
FAMILY TRUST UA 11/18/92
321 S LA PEER DR
BEVERLY HILLS CA  90211-3501

SHARON L COHEN
11580 SPICER DR
PLYMOUTH MI  48170-4335

SHELDON P COHEN
19-A HAMILL RD
BALTIMORE MD  21210-1754

SHELLIE COHEN &
MICHAEL COHEN JT TEN
11 DUDLEY LANE
DIX HILLS NY  11746

SIGMUND COHEN &
LOUISE C COHEN TEN ENT
8415 BELLONA LANE APT 602
BALTIMORE MD  21204-2070

SOL COHEN
64-11 99TH STREET
FOREST HILLS NY  11374-2654

STANLEY COHEN
12-04 SAMPSON RD
FAIR LAWN NJ  07410-4244

STEPHANIE GAIL COHEN
517 MAITLAND AVENUE
TEANECK NJ  07666-2920

STEVEN R COHEN
1257 MARGE DR
SOUTHAMPTON PA  18966-4374

SUZANNE COHEN
503 BALSAM RD
CHERRY HILL NJ  08003-3201

VALERIE A COHEN
17193-STRAWBERRY DR
ENCINO CA  91436

WENDY L COHEN
3919 HENSLEIGH DR NE
LOWA CITY IA  52240-7976

WILLIAM COHEN
CUST MICHAEL
COHEN UTMA NJ
36 AVON PL
NORTH ARLINGTON NJ  07031-6702

WILLIAM J COHEN
371 FLANDERS ST
SOUTHINGTON CT  06489

WILLIAM MARK COHEN
163 CAPITOL AVE
WILLISTON PARK NY  11596-1117

ANGELA M COHENOUR
910 RAYNOR ROAD
SPRING LAKE NC  28390

MAURICE B COHILL JR
803 U S COURTHOUSE
PITTSBURGH PA  15219-2400

SUSAN COHL
30654 MACKENZIE STREET
WESTLAND MI  48185-1737

EDNA O COHLEND
1220 BRANDYWINE BLVD
BELLEFONTE
WILMINGTON DE  19809-2305

ALMA K COHN
1144 ASBURY AVE
WINNETKA IL  60093-1402

BARBARA S COHN
25 BAYLEY AVE
YONKERS NY  10705-2943

BURTON COHN
TR GROSSMAN COHN
ASSOC BURTON COHN VOLUNTARY
PROFIT SHARING PLAN DTD 11/20/80
ATTN WEALTH MGMT SVCS
BOX 1318
STATE COLLEGE PA  16804-1318

DAVID COHN
CUST JEFFREY
WIENTRAUB A MINOR U/P L 55 CHAP
139 OF THE LAWS OF NJ
74 MOUNTAIN AVE LLEW PK
WEST ORANGE NJ  07052-4936

ETTA COHN
177 KATZ AVE
PATERSON NJ  07502-1204

HOWARD JOSEPH COHN
776 ASBURY ST
NEW MILFORD NJ  07646-2142

JEAN W COHN
2116 PAULINE BLVD APT 301
ANN ARBOR MI  48103

JEFFREY S COHN
BOX 665
NORTHFIELD NJ  08225-0665

JULIE SUE COHN
ATTN JULIE COHN KWELLER
38 WYNNGATE LN
WILLIAMSVILLE NY  14221-1840

M LEONARD COHN
1144 ASBURY AVE
WINNETKA IL  60093-1402

MARCIA S COHN
175 E DELAWARE
APT 6003
CHICAGO IL  60611-7726

MICHAEL B COHN &
MONICA COHN JT TEN
371 FORT WASHINGTON AVE
NEW YORK NY  10033-6739

COHN PARTNERS
130 E 63RD ST #12E
NEW YORK NY  10021

ROBERT N COHN &
PAMELA D COHN
TR TEN COM
ROBERT COHN FAMILY LIVING TRUST UA
11/5/1991
154 N BEAR LAKE RD
MUSKEGON MI  49445-2306

RONALD R COHN
6701 DARYN DRIVE
WEST HILLS CA  91307-2709

ROSALINE COHN
1040 LAKE SHORE DR 22-B
CHICAGO IL  60611-6162

MISS SANDRA COHN &
MARILYN ROSE COHN JT TEN
4701 NW 135ST
VANCOVER WA  98685

SHULAMITH COHN
76-51 173 STREET
FLUSHING NY  11366-1431

THELMA COHN
25 GUERNSEY ROAD
BLOOMFIELD CT  06002-3419

THEODORE J COHN
4787 BEAUMONT DR
LA MESA CA  91941-4453

JAMES L COHOL
8765 DILLON DR S E
WARREN OH  44484-3105

AVA M COHOON
919 JEFFERSON
COVINGTON IN  47932-1523

DALE M COHOON
11240 WEST BALDWIN ROAD
GAINES MI  48436-9755

DAVID W COHOON
10320 OAKHURST RD
HOLLY MI  48442-8662

DONALD R COHOON &
MARIA P COHOON JT TEN
705 COLUMBIA ROAD
MIDLAND MI  48640-3492

ELLIOTT COHOON &
SHIRLEY ANN COHOON JT TEN
540 FREDRICK ST
FRANKENMUTH MI  48734-1604

ELLIOTT R COHOON &
SHIRLEY A COHOON JT TEN
540 FREDRICK STEET
FRANKENMUTH MI  48734-1604

ELLIOTT R COHOON
540 FREDRICK ST
FRANKENMUTH MI  48734-1604

EUGENE L COHOON &
ZELMA D COHOON JT TEN
3249 RIDGE ROAD
SAULTE ST MARIE MI  49783-9032

KATHERINE M COHOON
5365 RED FOX RD
JACKSON MS  39211-4627

LARRY L COHOON
6820 WALTERS ROAD
CLARKSTON MI  48346-2252

LORETTA A COHOON &
ALBERT D COHOON JT TEN
283 SW JUNE GLN
LAKE CITY FL  32024

RICHARD H COHOON JR
5372 EASTVIEW
CLARKSTON MI  48346-4106

ROLAND W COHOON JR
18616 LANSFORD DR
HUDSON FL  34667-6478

STANLEY A COHOON
415 CLARK ST
DAVISON MI  48423-1820

WILMA H COHRT
307 N WALNUT
LEMOX IA  50851-1150

EDWARD COIA
CUST RENEE L
COIA UGMA OH
129 HOWARD ST
DOYLESTOWN OH  44230-1224

GEORGE L COIL
885 PICCADILLY
HIGHLAND PARK IL  60035-3723

NORMA L COIL
TR NORMA L COIL LIVING TRUST
UA 07/14/95
2608 WINDCREST DR
MT VERNON IL  62864-2966

WILLARD COIL
1054 PAINTERSVILLE
NEW JASPER ROAD
XENIA OH  45385

IDALIO M COIMBRA
422 GILMOR RD
JOPPATOWNE MD  21085-4219

IMOGENE HARVEY COINER
2028 CARROL DRIVE
GASTONIA NC  28054-1926

JOHN R COINER
26980 SIDNEY DRIVE
CLEVELAND OH  44132-2902

LOUISE P COINER
221 WHITEBRIDGE RD
WAYNESBORO VA  22980-9569

PHYLLIS B COIT
1846 FULLER RD
COLORADO SPRINGS CO  80920-3409

CHRISTY COJERIAN
1631 FITE TERRACE
LANGHORNE PA  19047-1203

LAURIE ANN COKE
BOX 1015
AROMAS CA  95004-1015

MACEL M COKENOUR TOD
HARRY D COMBS
SUBJECT TO STA TOD RULES
G 3204 KLEINPELL ST
BURTON MI  48529

ALLEN MARTIN COKER
1111 BRIARCLIFF RD NE
ATLANTA GA  30306-2603

B KEITH COKER &
CONNIE T COKER JT TEN
1151 POPOLEE ROAD
JACKSONVILLE FL  32259-3816

CHARLES R COKER
5117 E LOTAN ROAD
FALMOUTH MI  49632-9682

GEORGE LEWIS COKER
9485 RIVER LAKE DR
ROSWELL GA  30075-5037

GEORGE LEWIS COKER
CUST MEREDITH L COKER
UGMA GA
9485 RIVER LAKE DR
ROSWELL GA  30075-5037

GRACE COKER
240 W GRAND
HIGHLAND PARK MI  48203-3059

J C COKER
241 RAMONA ST
ESTILL SPRINGS TN  37330-3643

JAMES F COKER
484 BATAVIA PIKE APT B205
CINCINNATI OH  45244-4231

JESSE M COKER
FOREST GROVE
21221 CHARINA CIR
CHANDLER TX  75758-8203

JUDITH C COKER
1111 BRIARCLIFF ROAD N E
ATLANTA GA  30306-2603

MARLON L COKER
1915 SOUTH 18 AVENUE
MAYWOOD IL  60153-2931

MARY J COKER
1622 SIBERT DR
GLENCOE AL  35905-9687

QUEEN E COKER
14411 HAZELRIDGE
DETROIT MI  48205-3619

RANDY L COKER
113 CORONADO CT
ELYRIA OH  44035-3626

SHARON D COKER
4231 MC RAE PARK RD
JOYLAND BE
ORILLIA ON  L3V 6H7

GINO F COLACE
4422 BARRON RD
PERRYSVILLE OH  44864

MARY K COLACIELLO
10 BRIDGETS LANE
CHESHIRE CT  06410-2304

NICHOLAS F COLACIELLO
10 BRIDGETS LANE
CHESHIRE CT  06410-2304

ALBERT A COLACINO
233 E MILLER ST
NEWARK NY  14513-1519

JOHN J COLAGIOVANNI
8125 OLD BURY ROAD
LIVERPOOLE NY  13090-1601

ROSEANNA J COLAIANNI
24882 EUREKA
WARREN MI  48091-4448

ROSEANNA J COLAIANNI &
CARMELA COLAIANNI JT TEN
24882 EUREKA
WARREN MI  48091-4448

MARY A COLAIZZI
9278 WEDGEWOOD DRIVE
PITTSBURGH PA  15239-2030

MIRCA COLAK
5535 24 MILE RD
SHELBY TWP MI  48316-3203

CAROL M COLAMONICO &
ANTHONY F COLAMONICO JT TEN
7210 W SEMINOLE
CHICAGO IL  60631-3024

BARBARA A COLANDO &
DAVID B COLANDO JT TEN
648 MAINSAIL PL
NAPLES FL  34110-3612

BARBARA A COLANDO &
DAVID B COLANDO JT TEN
648 MAINSAIL PL
NAPLES FL  34110

ARTHUR COLANDUONI
BOX 48 W MAIN ST
HILLSVILLE PA  16132-0048

DON S COLANERO
108 BERSKHIRE DR
MT LAUREL NJ  08054-1402

PAULA M COLANGELO
71 FALCON HILLS DRIVE
HIGHLANDS RANCH CO  80126-2901

DOMINIC COLANTONIO &
ROSE COLANTONIO JT TEN
6318 N KEATING AVE
CHICAGO IL  60646-4426

CARMELA M COLANTUONO &
NANCY DEKONSKI &
ROSEMARIE DEKONSKI JT TEN
13 JEFFERSON ST
METUCHEN NJ  08840-2805

PATRICIA COLANTUONO
1700 GROVE MANOR BLVD
INVERNESS FL  34452

SUSAN GOLDIE COLAPIETRO
415 WINSTON DR 101
SAN FRANCISCO CA  94132-1703

THOMAS A COLAPIETRO JR
19 DEWEY AVE
TERRYVILLE CT  06786-6323

ELISABETTA COLAROSSI
33863 JAMES COURT
FARMINGTON MI  48335-4147

GELSINA COLAROSSI
33863 JAMES COURT
FARMINGTON MI 48335-4147

PHYLLIS COLAROSSI
RT 2 BOX 66
CHASSELL MI 49916-9601

ALFRED J COLARUSSO
2614 SADDLE LANE
MACUNGIE PA 18062-8633

THERESA COLARUSSO
29 THACHER ST
BOSTON MA 02113-1508

ANTHONY COLASANTI
TR U/A
DTD 03/25/80 F/B/O AMY
HAUKE
6 MUSKET LANE
FREEHOLD NJ 07728-3134

HELEN DORIS COLASANTI
1321 MAIN ST
ROTTERDAM JUNCTION NY
12150-9746

LAWRENCE J COLASURDO
C/O A COLASURDO
93 BARNIDA DR
EAST HANOVER NJ 07936-1402

EDWARD I COLBATH &
JUDY L COLBATH JT TEN
49527 IRIS
UTICA MI 48317-1626

JASON E COLBATH &
ISABELLE COLBATH JT TEN
705 OLD MILL POND RD
PALM HARBOR FL 34683-1724

JERRY P COLBAUGH
650 ADELE DR
NORTH HUNTINGDON PA 15642-2667

RANDALL DEAN COLBECK &
LORRAINE JOYCE COLBECK JT TEN
2446 6TH AVE N
ST PETERSBURG FL 33713-7014

ISOLA M COLBERG
TR U/A
DTD 12/15/88 COLBERG FAMILY
TRUST
9800 BASELINE RD SPACE 58
ALTA LOMA CA 91701-5944

ARTHUR J COLBERT
907 HUMBOLT SE
GRAND RAPIDS MI 49507-1429

COLLEEN E COLBERT
84 HARMEN STREET
JERSEY CITY NJ 07304

JANE L COLBERT
7428 MAKAA ST
HONOLULU HI 96825-3126

JOHN L COLBERT
617 VERDE VISTA
VISALIA CA 93277-2060

LEONA M COLBERT
40661 BOGHOLLOW RD
TITUSVILLE PA 16354

LORI A COLBERT
853 EAST AVE
TALLMADGE OH 44278-2503

MATTHEW B COLBERT
1843 MINTWOOD PLACE
NO 205
WASHINGTON DC 20009

PAUL E COLBERT
909 VALLEY VIEW
ARLINGTON TX 76010-2913

WINIFRED P COLBERT
6 TOPEKA RD
CHELMSFORD MA 01824-4524

DOROTHY COLBETH
16 CAROLYN DR
DANVER MA 01923-1909

ALBERTA M COLBRY &
NORMAN L COLBRY JT TEN
13926 BRAMBLE BRAE DR
GREGORY MI 48137-9655

ALBERTA M COLBRY
CUST TRICIA
MARLENE COLBRY UGMA MI
13926 BRAMBLE BRAE DRIVE
GREGORY MI 48137-9655

CRYSTAL LEE COLBURN
7815 HOBGOOD ROAD
FAIRBURN GA 30213-2673

JAMES COLBURN
CUST BRIAN J
COLBURN UGMA MI
3676 MIDDLEBURY LN
BLOOMFIELD MI 48301-3361

JANET L COLBURN
133 HALE HAVEN DR
HILTON NY 14468-1058

JOHN L COLBURN
8203 AMBER COVE DR
HUMBLE TX 77346-1654

MARY LYN S COLBURN &
PHILIP E COLBURN JT TEN
2 HOMESTEAD RD
PELHAM NH 03076-2323

MIRIAM BAKER COLBURN
TR UA 10/29/80 MIRIAM
BAKER COLBURN TRUST
2225 CARMEO LAKE DIRVE
BLOOMFIELD HILLS MI 48302-1605

RODNEY P COLBURN &
LOIS J COLBURN
TR UA 12/19/96 COLBURN FAMILY
TRUST
1829 44TH ST CT NW
GIG HARBOR WA  98335-1427

WESLEY H COLBURN
4028 CREEK ROAD
YOUNGSTOWN NY  14174-9609

WILLIAM L COLBURN
2775 WARREN AVE
MC DONALD OH  44437-1402

ARDEN K COLBY
20091 BAYVIEW
NEWPORT BEACH CA  92660-0706

DONALD E COLBY SR
7804 CAMFIELD WAY
INDIANAPOLIS IN  46236-9699

ERIC F COLBY
1586 COUNTRY RD 1095
ASHLAND OH  44805

GENEVIEVE C COLBY
6504 EVANSTON AVE
INDIANAPOLIS IN  46220-1250

GRACE B COLBY
CUST JOSEPH COLBY
UTMA CA
37243 BIRCH AVE
BURNEY CA  96013-4236

JOHN B COLBY JR
1031 CONGRESS VALLEY ROAD
NAPA CA  94558-5305

MARILYN RAE COLBY
318 BUCKINGHAM
FLINT MI  48507-2705

MERILYN M COLBY
TOWN & COUNTRY APTS 2606
I 240 SERVICE ROAD
OKLAHOMA CITY OK  73129

NANCY I COLBY
24520 BOSTON
DEARBORN MI  48124-4409

NORA COLBY &
SANDRA ANN JANETZKE JT TEN
526 E GRANET
HAZEL PARK MI  48030-2006

RETHA B COLBY &
MARVIN B WINNICK JT TEN
4949 WORNALL RD
APT 206
KANSAS CITY MO  64112-2577

RICHARD COLBY
CUST RACHEL MONIQUE COLBY
UGMA TX
BOX 4102
ALAMO TX  78516

RICHARD B COLBY
31 LEE RD
BARRINGTON RI  02806-4864

ROBERT A COLBY
92 LONGVIEW DR
BERKELEY SPRINGS WV  25411-4010

ROBERT FOWLER COLBY
214 WASHINGOTN AVE APT 3
CHELSEA MA  02150-3667

RUTH CRABBE COLBY
BOX 161
E ROCKAWAY NY  11518-0161

SANDRA J COLBY &
THOMAS B COLBY JT TEN
735 LYTTON LANE
DALE TX  78616

TERRY W COLBY
13121 SUMMER LANE
GRAND LEDGE MI  48837-9220

THEODORE C COLBY
BOX F
KEAVY KY  40737-0186

THOMAS G COLBY
5 GRAY RD
ANDOVER MA  01810-2203

WILLIAM H COLBY
318 BUCKINGHAM AVE
FLINT MI  48507-2705

ALLAN J COLCERNIAN
58398 PLEASANT VIEW CT
WASHINGTON MI  48094-2473

HAROLD J COLCLOUGH
10000 W MARKHAM #14
LITTLE ROCK AR  72205

ROBERT C COLCLOUGH
4 RICE DR
BEAR DE  19701-1889

CONSTANCE D COLCORD
313 SOUTHMORELAND PL
DECATUR IL  62521-3737

FRANK E COLCORD
3100 ST CHRISTOPHER CT
ANTIOCH CA  94509-5425

ERNEST N COLDEN
1026 STELLARS JAY RD
RIDGELAND SC  29936-7438

STANLEY R COLDICOTT &
MARILYN C COLDICOTT JT TEN
45411 ABINGTON CIR
MACOMB MI 48042-5403

FRANCES T COLDREN
117 BELMONT CIR
UNIONTOWN PA 15401-4759

JOHN C COLDRON
PO BOX 211
BLANCHARD PA 16823-9398

LARRY COLDWATER
26737 COLDWATER RD
ELWOOD IL 60421-9450

ADELAIDE COLE &
WALTER COLE
TR UA 08/29/95
ADELAIDE COLE
727 EVERGREEN DR
W HEMPSTEAD NY 11552-3404

ALACH H COLE
2710 TUCKER RD
LUCAS OH 44843-9520

ALAN C COLE
PO BOX 725
CLINTON MO 64735-0725

ALBERT COLE SR
2733 NEW PORT ROYAL RD
THOMPSON'S STATION TN
37179-9293

ALLEN B COLE &
JOSEPHINE L COLE JT TEN
3646 N FREMONT ST
CHICAGO IL 60613-4349

ANDREW M COLE &
JERRI C COLE TEN ENT
2504 VT RT 12
WODSTOCK VT 05091

ANNE T COLE
1608 SADDLEBROOK CT
TOLEDO OH 43615-7356

ARCHIE J COLE
BOX 378
JACKSONVILLE TX 75766-0378

ARTHUR J COLE &
DONNA A COLE JT TEN
478 COUNTY ROAD 579 # 0
MILFORD NJ 08848-2130

BARBARA C COLE
106 SUPERIOR TRL
SWARTZ CREEK MI 48473-1617

BARBARA JANE COLE
246 OAK DR
MIDDLESEX NJ 08846-2339

BENJAMIN COLE
48 ELLSWORTH AVE
TRENTON NJ 08618-4102

BERNICE COLE
1404 LOCUST
JONESBORO AR 72401

BERNICE O COLE
3535 BROOKSIDE PKWY SOUTH
DRIVE
INDIANAPOLIS IN 46201-1470

BETTY COLE
501 E 79TH ST
N Y NY 10021-0735

BILL G COLE
2605 N L ST
MIDLAND TX 79705-7417

BILLY COLE
175 PHEASANT CT
GRAND BLANC MI 48439-8191

BILLY E COLE
175 PHEASANT CT
GRAND BLANC MI 48439-8191

BRENT C COLE
68558 MEADOWOOD DR
ROMEO MI 48095-1340

BRUCE COLE
3130 QUIMBY STREET
SAN DIEGO CA 92106-1943

CAROLYN J COLE
1734 BARRINGTON PLACE
ANN ARBOR MI 48103-5607

CAROLYN J COLE
30208 SOUTHFIELD RD
APT 217
SOUTHFIELD MI 48076-1322

CATHY COLE
850 1 2 SOUTH MAIN ST
FINDLAY OH 45840

CECIL COLE
1298 HWY 19 S
RED BAY AL 35582-4336

CHARLES D COLE
1855 ALAMAE LAKES RD
WASHINGTON PA 15301-9171

CHARLES EDWARD COLE III
8301 BROADWAY SUITE 311-C
SAN ANTONIO TX 78209

CHARLES S COLE JR
33859 COACHWOOD DR
STERLING HEIGHTS MI  48312-6515

CHERIE B COLE
HC65 BOX 168
FOREST HILL WV  24935-9262

CLIFFORD J COLE
1011 S CHURCH ST
SAINT JOHNS MI  48879-2135

COLLEEN COLE
74 TUDOR PL
KENILWORTH IL  60043-1225

CRAIG A COLE
4700 OLD HICKORY PL
DAYTON OH  45426-2102

DANE R COLE
302 SABAEL RD
INDIAN LAKE NY  12842-1605

DANIEL F COLE &
THOMAS J COLE JT TEN
8325 DALEPOINT RD
INDEPENDENCE OH  44131-6656

DANIEL F COLE &
MARLENE A BIELEK JT TEN
8325 DALEPOINT RD
INDEPENDENCE OH  44131-6656

DANNY W COLE
1843 LES ROBINSON RD
COLUMBIA TN  38401-1329

DAVID COLE
12 WILD APPLE LANE
OLD SAYBROOK CT  06475-1135

DAVID E COLE
CUST CHRISTOPHER COLE UGMA MI
3946 WALDENWOOD
ANN ARBOR MI  48105-3009

DAVID E COLE
CUST SCOTT DAVID COLE UGMA MI
3946 WALDENWOOD
ANN ARBOR MI  48105-3009

DAVID W COLE
2745 SHIMMONS RD
AUBURN HILLS MI  48326-2038

DAWN D COLE
40031 NOTTINGHAM TRAIL
ZEPHYRHILLS FL  33540-7707

DEAN COLE &
CAROLYN J COLE JT TEN
1734 BARRINGTON PLACE
ANN ARBOR MI  48103-5607

DENTON M COLE
1532 KINGSWAY
ARNOLD MO  63010-1122

DIANE I COLE
8079 GALE RD
OTISVILLE MI  48463-9412

DONALD D COLE
7411 MUNSEY ROAD
CORRYTON TN  37721-4703

DONALD KENNEDY COLE &
VERNA JO COLE
TR TEN COM
DONALD K COLE AND VERNA J COLE
REV TRUST UA 9/11/98
84 LAKESHORE CIRCLE
SACRAMENTO CA  95831-1560

DONNA COLE
CUST ANDREW
COLE UGMA IL
1319 LINDEN AVE
HIGHLAND PARK IL  60035-3454

DOROTHY COLE
20 MARTIN LUTHER KING NO
PONTIAC MI  48342

DOROTHY L COLE
1381 GARFIELD PL
ELIZABETH NJ  07208-2764

DOROTHY M COLE
375 STATE ROUTE 37 #37
HOGANSBURG NY  13655-3114

DOROTHY M COLE
13 HAGGERTY RD
POTSDAM NY  13676-3203

DOUGLAS W COLE
3171 MILLER ROAD
ANN ARBOR MI  48103-2124

DUKEN E COLE
418 KENWAY DR
LANSING MI  48917-3039

EDGAR C COLE
1109 MADISON ST
LAPEER MI  48446-1413

EDWARD N COLE
BOX 1086
LOCKHART TX  78644-1086

EILEEN M COLE
316 ALDERS DR
WILMINGTON DE  19803-5235

ELAINE COLE &
IRENE R MACIE JT TEN
6038 AMBOY
DEARBORN HEIGHTS MI  48127

EMMA COLE &
MARSHA LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER FL 33767

ERMAN L COLE II
CUST CAMARON ADRIEL COLE
UTMA OH
21 SUNRISE AVE W
TROTWOOD OH 45426-3525

ERMAN L COLE
21 SUNRISE AVE WEST
TROTWOOD OH 45426-3525

ERMAN L COLE II
21 SUNRISE AVE W
TROTWOOD OH 45426-3525

ETHELEAN COLE
3356 STONEGATE
FLINT MI 48507-2119

EULA H COLE &
SARA COLE JT TEN
7706 E PLEASANT RUN
SCOTTSDALE AZ 85258-3197

EVELYN E COLE &
ELFIE H LARKIN JT TEN
4860 LOWRY RD
OAKLAND CA 94605

EVELYN E COLE &
ELODIE HANSON JT TEN
415 SILVER SPRING AVE APT 607
SILVER SPRING MD 20910

EVERETT COLE
7061 JERRY DRIVE
WEST CHESTER OH 45069-4035

THE COLE FAMILY PARTNERSHIP
A PARTNERSHIP
C/O CHARLES E COLE
BOX 278
CAROLLTON GA 30117-0278

FLOYD M COLE
1372 RED BARN DRIVE
OXFORD MI 48371-6038

FRANK E COLE
2356 RAINEY ROAD
TEMPLE GA 30179-3127

FRANK L COLE
1535 S CLARENCE
BERWYN IL 60402-1322

FRANK M COLE &
F LOUISE COLE JT TEN
425 COLE SHOPPING CENTER
CHEYENNE WY 82001

FREDERICK E COLE
7232 RIEGLER ST
GRAND BLANC MI 48439-8516

FREDERICK E COLE &
VIOLA M COLE JT TEN
7232 RIEGLER ST
GRAND BLANC MI 48439-8516

GARY L COLE
28 IXORA WAY
OCEAN RIDGE FL 33435-6215

GARY M COLE
932 W MAIN
MOORE OK 73160-2247

GENE E COLE
TR GENE E COLE LIVING TRUST UA
1/5/2000
2189 HAROLD
ADRIAN MI 49221

GEORGE L COLE
820 N NURSEY R 2
LAWTON MI 49065-8705

GEORGE M COLE
295 MACLEAY RD
SEQUIM WA 98382-7474

GEORGE W COLE &
VIVIAN E COLE JT TEN
7073 ROSEMARY
DEARBORN HEIGHTS MI 48127-4608

GERALD M COLE
11062 SEYMOUR
MONTROSE MI 48457-9127

GLADYS L COLE
10050 LITTLE RICHMOND RD
BROOKVILLE OH 45309-9393

GLENN COLE &
DAWN M COLE JT TEN
C/O W C WELSH
BOX 201
POINT HOPE AK 99766-0201

GLORIA B COLE
339 LAFAYETTE AVE
WESTWOOD NJ 07675-2826

GRACE M COLE &
CATHERINE A WOODLAND JT TEN
3978 KENMORE
BERKLEY MI 48072-3505

GREGORY S COLE &
JOAN H COLE JT TEN
5235 NOR DR
DOUGLASVILLE GA 30135-5371

HAROLD K COLE
5853 LIVINGSTON DR
TOLEDO OH 43613-1707

HAROLD R COLE
1707 SHERIDAN NE
WARREN OH 44483-3537

HELEN A COLE
APT 522
798 N PINE
ESSEXVILLE MI 48732-2136

HELEN L COLE
C/O JAMES P SPURGETIS P S
818 W RIVERSIDE AVE
SUITE 560
SPOKANE WA 99201

HERBERT E COLE
3181 S STATE RD
DAVISON MI 48423-8705

J B COLE
3110 MERWOOD DRIVE
MT MORRIS MI 48458-8247

JACK G COLE &
THELMA N COLE JT TEN
2827 W WALTON BLVD
WATERFORD MI 48329-2560

JACQUELINE L COLE
2248 BRADFORD DR
FLINT MI 48507-4402

JAMES A COLE &
KATHLEEN L COLE JT TEN
20 UPPER SHEEP PASTURE RD
E SETAUKET NY 11733-1748

JAMES R COLE
390 IVYLAWN CT
WHITMORE LAKE MI 48189-9468

JAMES W COLE
1596 HENDON RD
WOODSTOCK GA 30188-3032

JAMES W COLE
130 SHEPPARD RD
SWEETWATER TN 37874

JANET A COLE
10110 PLEASANT LAKE BLVD APT H5
CLEVELAND OH 44130-7456

JANICE A COLE &
GERALD A COLE JT TEN
52433 HUMMINGBIRD CT
SHELBY TWP MI 48316-2955

JERRY R COLE
31 N MICHIGAN RD
EATON RAPIDS MI 48827-9226

JOANNE B COLE
14103 JACKSON
TAYLOR MI 48180-5391

JOANNE G COLE
4755 HEATH HILL RD
COLUMBIA SC 29206-4610

JOHN D COLE
125 PLAINVIEW DRIVE
DANVILLE IN 46122-8909

JOHN D COLE
BOX 130
HALIFAX VA 24558-0130

JOHN D COLE
4085 MUDDY RIVER LANE
BUFORD GA 30519

JOHN DAVID COLE &
FREDA E COLE JT TEN
1548 BROWN
OSAWATOMIE KS 66064-1671

JOHN E COLE
1524 S FREDRICA AVE
CLEARWATER FL 33756

JOHN G COLE
280 EDEN RD
KINGSLEY MI 49649-9229

JOHN M COLE
46922 BEN FRANKLIN
SHELBY TOWNSHIP MI 48315-5222

JOHN M COLE &
KATHERYN O COLE JT TEN
112 JENNINGS RD
MANAHAWKIN NJ 08050

JOHN R COLE &
NORMA R COLE JT TEN
404 N SAN JOSE AVE
COVINA CA 91723-1738

JOHN S COLE
5600 WESLEY AV
BALTIMORE MD 21207-6827

JOHNNY E COLE
8376 LAKEVIEW DR
SHOW LOW AZ 85901-8137

JOSEPH CLYDE COLE
941 W 7TH ST
GREENFIELD IN 46140-1710

JOYCE ANNA COLE
426 CYPRESS DR
OXFORD MI 48371-5093

JUDITH STRAUSS COLE
15863 SW 12TH ST
PEMBROKE PINES FL 33027-2245

JUDY D COLE
6282 RIDGE WAY
DOUGLASVILLE GA 30135-3738

JULIE WILSON COLE
407 W ACACIA ST
BREA CA  92821-6420

KEITH COLE
412 W 9TH AVE
FLINT MI  48503-1362

KENDALL H COLE
2502 CUMINGS
FLINT MI  48503-3546

KENNETH M COLE
1525 KAPPES ST
INDIANAPOLIS IN  46221-1803

KENNETH P COLE
21275 WALTHAM
WARREN MI  48089-3207

KERRY L COLE
7145 DALEWOOD LANE
DALLAS TX  75214

KEVIN C COLE
123 GLENN AVE
KING NC  27021

KEVIN P COLE
1538 SO MARION AVE
JANESVILLE WI  53546-5423

KIMBERLY COLE
1000 DELUTH HWY 911
LAWRENCEVILLE GA  30043-8602

KRISTEN ELIZABETH COLE
2516 WATERVIEW CT
SARASOTA FL  34231-5171

L DAVID COLE
336 S LAS PALMAS AVE
LOS ANGELES CA  90020-4814

LAVONA J COLE
9496 FENNER RD
LAINGSBURG MI  48848-8760

LAWRENCE L COLE &
VENEDITH D COLE JT TEN
109 BILLY PYLE RD S W
ROME GA  30165-3520

LAWRENCE T COLE &
BARBARA D COLE JT TEN
72 SOMERSETT DRIVE
MYSTIC CT  06355

LENNON P COLE
3900 BOSTON THETA RD
COLUMBIA TN  38401-8700

LESLIE S COLE
40 E SIDNEY AVE APT17J
MT VERNON NY  10550-1453

LESTER LEE COLE
1498 GREEN OAKS DR
GREENWOOD VILLAGE CO  80121-1333

LINDA H COLE
2309 MARSH LAKE COURT
CHARLESTON SC  29414-6499

LINDA R COLE
514 WOODS DR A
COLUMBIA TN  38401-4747

LINDA S COLE
9020 JASON RD RT 2
LAINGSBURG MI  48848-9238

LOIS J COLE
305 BRUNSWICK DRIVE
AVON LAKE OH  44012-2919

LONNEY H COLE
BOX 832
FLINT MI  48501-0832

LONNIE COLE
13115 S MORROW CIRCLE
DEARBORN MI  48126-1442

LOUIE R COLE
4375 HATCHERY
WATERFORD MI  48329-3628

LUCILE E COLE
BOX 931
SPARTA TN  38583-0931

LYLE D COLE
6601 TRANSPARENT
CLARKSTON MI  48346-2167

LYNN R COLE
11455 WILSON RD
BOX 3175
MONTROSE MI  48457-9115

MARGIE OLTS COLE
517 S RACE ROAD
COUPEVILLE WA  98239-4006

MARI ANN COLE
CUST MICHAEL
JOHN COLE UGMA NY
19 NIEWOOD DR
RIDGE NY  11961-3102

MARIAN O COLE
1811 W 17TH
KENNEWICK WA  99337-3430

MARILYN C COLE
TR U/A
DTD 08/31/92 MARILYN C COLE
FAMILY TRUST
BOX 446
KENWOOD CA  95452-0446

MARILYN H COLE &
ELBERT L COLE TEN ENT
2115 ROCKWELL AVE
CATONSVILLE MD  21228-4718

MARK A COLE
31 ARDEN PARK BLVD
DETROIT MI  48202-1307

MARSHALL A COLE
5810 LITTLE UVAS RD
MORGAN HILL CA  95037-9155

MARVIN COLE
605 WINCHESTER RD
NEW CONCORD KY  42076-9111

MARVIN L COLE
4265 HWY 65
MESA CO  81643-9703

MARY C COLE
60 LAKEWOOD PARKWAY
SNYDER NY  14226-4001

MARY HERMAN COLE
36 GLENMORE DR
DURHAM NC  27707-3980

MARY J COLE
10 WILLOW PARK DR
WHITBY ON  L1N 3N3

MATTIE M COLE
6379 SHERMAN DR
LOCKPORT NY  14094-6517

MELINDA DAVIDSON COLE
TR UA 08/27/91
WILFRED F COATES AND OLIVE
COATES TRUST
5140 DAVID DR
TIPP CITY OH  45371-2816

MICHAEL P COLE
107 ADELAIDE ST RR 3
HARROW ON  N0R 1G0

MILDRED J COLE
412 YOSEMITE CT
ANTIOCH TN  37013

NANCY COLE
TR NANCY COLE TRUST
UA 11/05/98
11704 PLEASASNT RIDGE DR APT 705
LITTLE ROCK AR  72223-2391

NANCY S COLE
129 COLONIAL HEIGHTS LANE
WAYNESBORO VA  22980-6369

NATHANIEL COLE
8632 PARTRIDGE
ST LOUIS MO  63147-1312

NORMAN W COLE &
FLEETA E COLE JT TEN
PO BOX 24
PINETTA FL  32350

OTIS COLE &
ANN COLE JT TEN
1000 PINE ST
CORANADO CA  92118-2419

PATRICIA A COLE
3181 S STATE RD
DAVISON MI  48423-8705

PATRICIA L COLE
1475 RENEE DR
PLAINFIELD IN  46168

PEGGY M COLE
3165 TORRANCE DR
BATON ROUGE LA  70809-1557

PHYLLIS ANN COLE
4012 LOMOND DR
LOUISVILLE KY  40216-3641

PHYLLIS J COLE
205 HORNHEAD ROAD
HICKORY PA  15340-1107

RALPH H COLE
1600 24TH
BAY CITY MI  48708-8003

RALPH J COLE
2973 ROUND LAKE HWY
MANITOU BEACH MI  49253-9041

RAS L COLE
C/O DONNA C DEMPSEY
1532 HATCHAWAY BRIDGE ROAD
AIKEN SC  29801

RAY C COLE
3024 KETTERING HEIGHTS
FLINT MI  48507-4521

REMONA J COLE
212 OAKDALE DR
AMORY MS  38821-8924

RENFORD L COLE
191 WHITE OAK CHURCH RD
DALLAS GA  30157-6016

RICHARD COLE
3701 W CLYDE ROAD
HOLLY MI  48442-8964

RICHARD D COLE
5765 S KARNS RD
WEST MILTON OH 45383-8768

RICHARD E COLE
136 PAINTED BUNTING DRIVE
TROUTMAN NC 28166-9505

RICHARD E COLE
2732 N TALBOT
INDIANAPOLIS IN 46205-4131

RICHARD F COLE
5800 HEREFORD
DETROIT MI 48224-3800

RICHARD G COLE
600 E JUDDVILLE RD
OWOSSO MI 48867-9468

RICHARD L COLE
1915 DUTCH ELM DR
INDIANAPOLIS IN 46231-5245

RICHARD M COLE
509 SIXTH STREET
CAMPBELL OH 44405-1139

RICHARD R COLE
6629 KITTY DR
FT WORTH TX 76148-2308

RICHARD W COLE &
JOAN L COLE JT TEN
963 HARTLEY AVE
SALEM OH 44460-3546

RICKY A COLE
21 1/2 N WASHINGTON STREET 3
OXFORD MI 48371-4673

ROBERT B COLE
MILLBROOK NY 12545

ROBERT R COLE
1811 W 13MILE RD APT 7
MADISON HEIGHTS MI 48071

RODNEY B COLE
6657 SNOW APPLE
CLARKSTON MI 48346-2161

RONALD E COLE JR
5455 W 86TH STREET SUITE 127A
INDIANAPOLIS IN 46268

RONALD J COLE
8894 N CR 300 W
LIZTON IN 46149

ROSALIND COLE
3319 GREENFIELD RD SUITE 315
DEARBORN MI 48120

ROSANNE E COLE
APT 12 F
530 E 72ND STREET
NEW YORK NY 10021-4848

SAMUEL L COLE JR
29982 MUIRLAND DR
FARMINGTON HILLS MI 48334-2049

SANDRA G COLE
3229 STARBOARD DR
LANTANA FL 33462-3767

MISS SANDRA KAY COLE
C/O S TORRANCE
1808 CROSS BEND RD
PLANO TX 75023-6516

MISS SANDRA KAY COLE &
HARDIE C COLE TEN COM
C/O S TORRANCE
1808 CROSS BEND RD
PLANO TX 75023-6516

SANDRA L COLE &
ROBERT L COLE JT TEN
301-43RD ST SW
WYOMING MI 49548

SHIRLEY COLE
822 FLEETWOOD
SAGINAW MI 48604-2111

SHIRLEY M COLE
822 FLEETWOOD
SAGINAW MI 48604-2111

SHIRLEY M COLE
4723 RUSSELL ROAD
CEDAR SPRINGS MI 49319-9174

STEPHEN D COLE
555 W 5TH
SAN PEDRO CA 90731-2517

STEVEN C COLE
927 CLINTONIA AVE
SAN JOSE CA 95125-2207

STEVEN T COLE
132 HEDGE RD
MENLO PARK CA 94025-1755

SUSAN J COLE
34 KING CRES
HICKSON ON N0J 1L0

T EDWARD COLE
TR T EDWARD COLE REVOCABLE TRUST
UA 03/17/00
20041 N ALTA LOMA DRIVE
SUN CITY WEST AZ 85375-5574

TERRY G COLE
4932 FORD RD
ELBA NY  14058-9531

THOMAS L COLE
CUST JENNIFER E COLE UGMA OH
28 PARK AVE WEST
MANSFIELD OH  44902-1648

THOMAS L COLE
CUST LEE ANNE
COLE UGMA OH
28 PARK AVE W
MANSFIELD OH  44902-1648

THOMAS L COLE
28 PARK AVENUE WEST
MANSFIELD OH  44902-1648

THOMAS O COLE
12540 ROBLE LADERA
LOS ALTOS HILLS CA  94022-2563

TIMOTHY S COLE
41563 WESSEL
STERLING HGTS MI  48313-3468

THE TRUSTEES OF THE COLE
COIN OPERATED LAUNDRY
EQUIPMENT CO PENSION TR DTD
11/20/1967
2600 W DIVERSEY AVE BLDG
CHICAGO IL  60647-1883

VERNON W COLE
7 CIRCLE HEIGHTS
ST CATHARINES ON  L2T 3Y8

W HALEY COLE
4500 SNOWFLAKE DR
RICHMOND VA  23237-2519

WALTER W COLE
5935 DVORAK ST
CLARKSTON MI  48346

WANDA V COLE
6819 GLENOAK LANE
AMARILLO TX  79109-6822

WAYNE COLE
411 TENTH AVENUE
FLINT MI  48503-1370

WILLA COLE
855 OLYMPIAN CIRCLE
DAYTON OH  45427-2737

WILLIAM A COLE &
RUTH W COLE JT TEN
6115 SHADOWSCOPE LANE
CINCINNATI OH  45244-3916

WILLIAM C COLE
BOX 45133
SAINT LOUIS MO  63145-5133

WILLIAM E COLE
4401 TALCOTT DRIVE
DURHAM NC  27705-6130

WILLIAM J COLE
BOX 371
STOCKBRIDGE GA  30281-0371

WILLIAM T COLE
11759 SYCAMORE
PLYMOUTH MI  48170-4489

WILLIE L COLE
1413 GREENWAY AVE
FLINT MI  48504-7101

M CLAIRE COLEBECK
3523 BILLINGSLEY DR
MARIETTA GA  30062

R EDWARD COLEBECK
3523 BILLINGSLY DRIVE
MARIETTA GA  30062-5584

SYLVESTER COLECCHIO
304 GREENBRIAR
AURORA OH  44202-9208

JOHN COLEE
8732 LODGE LN
COTTONDALE AL  35453

ALBERT M COLEGROVE &
AMELIA M COLEGROVE JT TEN
39 LAKEVIEW DR
WILLIAMSTOWN KY  41097-9471

BILLY DON COLEGROVE
530 RAINY RIVER
HOUSTON TX  77037-2017

DONALD C COLEGROVE
153 IVY BROOK LANE
FAIRFIELD GLADE TN  38558-8669

LARLENE F COLEGROVE
2353 W 17TH ST 2FL
CLEVELAND OH  44113-4301

DIANE L COLEHAMER
C/O D ANDERSON
146 HILLCREST AVENUE
MORRISTOWN NJ  07960-5055

ELSIE COLELLA
CUST BRAD COLELLA UGMA NY
1003 VESTAL AVE
BINGHAMTON NY  13903-1455

ELSIE COLELLA
CUST JAMES M COLELLA UGMA N
248 FRONT STREET
OWEGO NY  13827

ELSIE COLELLA
CUST JOHN M COLELLA UGMA NY
1003 VESTAL AVE
BINGHAMTON NY  13903-1455

PETER J COLELLO
3017 CLOVE TREE LANE
WOODSTOCK GA  30189-6922

ADAM C COLEMAN
PO BOX 7099
FENTON MI  48430

ALICE L COLEMAN
24 MATTHES AVE
WILMINGTON DE  19804-1545

ALLEN E COLEMAN
2415 LAKESIDE DR
HIGHLAND MI  48356-2429

ALVERNA ROSALINE MCINTYRE COLEMAN
USUFRUCTUARY FOR LIFE
LAURA MARIE COLEMAN HORN NAKED
OWNE
3799 GREENWAY PLACE
SHREVEPORT LA  71105

ANN HATHAWAY COLEMAN
155 E 47TH ST APT 15C
NEW YORK NY  10017-1225

ANNE COLEMAN
C/O ANNE C COLEMAN CALDWELL
4607 30TH RD S
ARLINGTON VA  22206-1611

ANNE R COLEMAN
5325 CORRICK LANE
SANTA ROSA CA  95409-3313

ARDELIA K COLEMAN
MANHATTAN PARK APT
5715 PARK HEIGHTS
APT 909
BALTIMORE MD  21215

AUGUSTINE L COLEMAN
4806 VAN BUREN STREET
GARY IN  46408

BARBARA J COLEMAN
678 BAY ST
PONTIAC MI  48342-1918

BARTON L COLEMAN
5836 ORMES RD
VASSAR MI  48768-9696

BEATRICE M COLEMAN
140 WINDSOR PARK DRIVE E117
CAROL STREAM IL  60188-1991

BERNADINE COLEMAN
9343 WARWICK
DETROIT MI  48228-1734

BETTIE A COLEMAN &
NATE COLEMAN JT TEN
4957 NAN LINN DR
RICHMOND HEIGHTS OH  44143-1431

BETTYE J COLEMAN &
ERNEST D COLEMAN JT TEN
1631 LOOKOUT DR
MEMPHIS TN  38127-8023

BILLY R COLEMAN JR
1402 19TH ST
PALM HARBOR FL  34683-3633

BRENDA L COLEMAN
PO BOX 2074
CEDAR BLUFF VA  24609-2074

BUDDY E COLEMAN
6132 E MAPLE RD
GRAND BLANC MI  48439-9005

BUTLER COLEMAN JR
21024 LOCKWOOD
TAYLOR MI  48180-2909

CARL COLEMAN
1647 NEOME DRIVE
FLINT MI  48503-1126

CARL RICHARD COLEMAN
9678 OLENTANGY RIVER RD
POWELL OH  43065-9737

CAROL A COLEMAN
320 WINRY DR
ROCHESTER MI  48307

CAROLE ANN COLEMAN
17840 CALLE LOS ARBOLES
ROWLAND HEIGHTS CA  91748-2539

CHARLES D COLEMAN
5545 TWP RD 173 RR 3
CARDINGTON OH  43315-9368

CLAUDIA JAMESON COLEMAN
3290 MARQUES STREET
PENSACOLA FL  32505-7832

CLIFFORD O COLEMAN
348 SUDDUTH CIR
FORT WALTON BEACH FL  32548-5181

CLYDE COLEMAN
3101 RALLISTON AVE
DAYTON OH  45418-2549

CONNIE R COLEMAN
6386 N CR 930E
FOREST IN  46039

CONRAD R COLEMAN
4800 E BERRY RD
PLEASANT LAKE MI 49272-9703

CORNELL COLEMAN
15674 LENORE
REDFORD TWP MI 48239-3573

CORNELIA E COLEMAN
8912 ROCKY CREEK DR
TAMPA FL 33615-4308

CURTIS COLEMAN
201 POWELL RD
RIDGELAND MS 39157-5072

DAVID COLEMAN
239 N JEFFERSON
BAY CITY MI 48708-6430

DAVID F COLEMAN
721 E WALNUT ST
KOKOMO IN 46901-4805

DEBET J COLEMAN
BOX 38621
DETROIT MI 48238-0621

DEBORAH M COLEMAN
9145 PINE HILL CT
SALINE MI 48176-9459

DEBORAH M COLEMAN
22143 CHARLES CT
TAYLOR MI 48180-2484

DELL COLEMAN &
ROYD E COLEMAN JT TEN
417 THORS
PONTIAC MI 48342-1968

DELL M COLEMAN
417 THORS
PONTIAC MI 48342-1968

DIKKA NELSON COLEMAN
220 DAWES AVE
TORRINGTON CT 06790-3627

DON J COLEMAN &
BARBARA J COLEMAN JT TEN
3603 BRAD COURT
LOUISVILLE KY 40220-2722

DONALD B COLEMAN &
SARAH L COLEMAN JT TEN
17 FULL SWEEP
HILTON HEAD SC 29928-5229

DONALD L COLEMAN SR &
LENORA COLEMAN JT TEN
3550 S DONCASTER CT C-10
SAGINAW MI 48603-1800

DONALD R COLEMAN
11024 DEEP BRANCH RD
MAXTON NC 28364-7108

DONALD T COLEMAN
C/O FLORENCE E COLEMAN
ROUTE 1
PAOLA KS 66071

DONNA NELSON COLEMAN
87 S CREST RD
CHATTANOOGA TN 37404-4006

DONNA NELSON COLEMAN
87 S CREST RD
CHATTANOOGA TN 37404-4006

DOROTHY J COLEMAN
66 W FLOYD AVE
DAYTON OH 45415

DOROTHY M COLEMAN
G-3064 MILLER RD
APT 616
FLINT MI 48507-1342

DOROTHY M COLEMAN
4392 N JENNINGS RD
FLINT MI 48504-1306

EARL A COLEMAN &
REVA M COLEMAN JT TEN
49581 LAUREL HGTS CT
SHELBY TOWNSHIP MI 48315-3836

EDYTHE E COLEMAN
1919 SE ADAMS # 75
TOPEKA KS 66607-1257

EUGENE COLEMAN
573 DAYTONA PKWY APT 13
DAYTON OH 45406-2053

EVA R COLEMAN
4430 RUSK STREET
HOUSTON TX 77023-1136

FRED G COLEMAN
3641 NORTHWOOD DR
WEST BLOOMFIELD MI 48324-2942

FRED G COLEMAN &
BEVERLY A COLEMAN JT TEN
3641 NORTHWOOD
WEST BLOOMFIELD MI 48324-2942

GARY R COLEMAN
3848 CASTLE RD
FOSTORIA MI 48435-9763

GEORGE H COLEMAN
#4 EDGAR CIRCLE
ORCHARD PARK NY 14127

GEORGE W COLEMAN
BOX 187
CLIO MI  48420-0187

GERALD COLEMAN
1201 E STATE ROUTE 140
GREENVILLE IL  62246

GERALDINE B COLEMAN
44544 N STANRIDGE AVE
LANCASTER CA  93535-2527

GERALDINE J COLEMAN &
DON E COLEMAN JT TEN
424 MCPHERSON
LANSING MI  48915-1158

GERALD J COLEMAN
8249 RICHFIELD RD
DAVISON MI  48423-8582

GERALINE COLEMAN
15516 MURRAY HILL
DETROIT MI  48227-1938

GERARD T COLEMAN
5501 SWAN DRIVE
GALVESTON TX  77551

GLORIA J COLEMAN
19 TERRACE DRIVE
HASTINGS ON HUDSON NY
10706-1817

GRACE L COLEMAN
41 GILES RD
HARRINGTON PARK NJ  07640-1828

GUY H COLEMAN
2201 HARTFORD
WATERFORD MI  48327-1116

HARRY COLEMAN &
ROSE F COLEMAN JT TEN
21 DARWIN DR
SNYDER NY  14226-4508

HATTIE COLEMAN
2235 SO TAYLOR RD
UNIVERSITY HT OH  44118-3006

ILA M COLEMAN
2201 HARTFORD
WATERFORD MI  48327-1116

IRWIN W COLEMAN JR
BOX 16241
MOBILE AL  36616-0241

IVAN G COLEMAN &
BETTY J COLEMAN JT TEN
1159 LEMPI DR
DAVISON MI  48423-28  80597

JAMES COLEMAN JR
979 BERWICK
PONTIAC MI  48341-2316

JAMES E COLEMAN
2880 DURST CLAGG RD
WARREN OH  44481

JAMES E COLEMAN &
CAROL A COLEMAN JT TEN
20072 CROWN REEF LANE
HUNTINGTON BEACH CA  92646-4514

JAMES H COLEMAN II
7288 E DESERT VISTA ROAD
SCOTTSDALE AZ  85255

JAMES M COLEMAN
6016 MARGAUX LN
INDIANAPOLIS IN  46220-6002

JAMES O COLEMAN JR
5939 NORTH RD
WEST JEFFERSON OH  43162-9541

JAMES W COLEMAN
214 S W 20 TERR
OAK GROVE MO  64075-9248

JAMES W COLEMAN II
30572 SOUTHFIELD RD 250
SOUTHFIELD MI  48076-1226

JANE R COLEMAN
1 WINDING WAY
VERONA PA  15147-3876

JOAN B COLEMAN &
ROBERT N COLEMAN JT TEN
1 MAPLE LANE
DOVER MA  02030-2037

JOAN PAMELA COLEMAN
45234 ELMBROOK DR
CALIFORNIA MD  20619-4204

JOHN COLEMAN &
MARGARET COLEMAN JT TEN
9330 WINCHESTER
CHICAGO IL  60620-5648

JOHN H COLEMAN
4594 BLACKMORE RD
LESLIE MI  49251-9789

JOHN P COLEMAN
422 HILLVIEW CT
LEMONT IL  60439-4330

JOHN S COLEMAN
PO BOX 621
GREENVILLE IL  62246

JOHN W COLEMAN
22836 GREENVIEW
SOUTHFIELD MI  48075-4078

JOHNNY L COLEMAN
15245 FORRER
DETROIT MI  48227-2312

JOSEPH COLEMAN
138 CARR
PONTIAC MI  48342-1767

JOSEPH E COLEMAN
605 SOUTH SIXTH AVENUE
MT VERNON NY  10550-4801

JOSEPH S COLEMAN &
BONNIE L COLEMAN JT TEN
247 LEPPO RD
WESTMINSTER MD  21158-1334

JOYCE M COLEMAN
C/O JOE B BLAND GUARDIAN
BOX 338
VICTORIA TX  77902-0338

JUANITA COLEMAN
6476 OAKMAN BLVD
DETROIT MI  48228-4024

JUDY E COLEMAN
38 LAKE SHORE RD
NATICK MA  01760-2042

JULIUS B COLEMAN
14884 SORRENTO
DETROIT MI  48227-3602

KELLY A COLEMAN
4502 BRENDA DR
ANDERSON IN  46013-1406

KENNETH COLEMAN
201 MONTICELLO ST
HAZLEHURST MS  39083-3435

KENNETH J COLEMAN JR
7068 ITASKA DR
ST LOUIS MO  63123-1712

KENNETH J COLEMAN
7068 ITASKA DR
ST LOUIS MO  63123-1712

KENNETH W COLEMAN &
SARA F COLEMAN TEN COM
2904 HANOVER ST
DALLAS TX  75225-7800

LANA M COLEMAN &
ALBERT COLEMAN JT TEN
1801 N KESSLER BLVD
INDIANAPOLIS IN  46222

LARRY L COLEMAN
14944 OLIVEWOOD DR
STERLING HEIGHTS MI  48313-2230

LARRY N COLEMAN
5623 TWP 173
CARDINGTON OH  43315

LAURA M COLEMAN
4226 ST LEONARD RD
ST LEONARD MD  20685

LEE E COLEMAN &
LUCIENNE A COLEMAN JT TEN
4307 NE 142ND STREET
VANCOUVER WA  98686-2209

LENORA J COLEMAN
3550 S DONCASTER CT APT C10
SAGINAW MI  48603-1800

LEVORN COLEMAN &
MAJOR COLEMAN JT TEN
20005 ORLEANS
DETROIT MI  48203-1353

LILLIE B COLEMAN
1024 MALLETT ST
TOLEDO OH  43612-1725

LLOYD REMELIUS COLEMAN
3035 HAROLD
SAGINAW MI  48601-3119

LOIS E COLEMAN
7059 W MT MORRIS RD
FLUSHING MI  48433-8821

LONNIE COLEMAN II
11677 TERRY
DETROIT MI  48227-2445

LOUIS R COLEMAN
BOX 292267
PHELAN CA  92329-2267

LYNN COLEMAN
52 DANIELLE CT
LAWRENCEVILLE NJ  08648-1451

LYNNIE COLEMAN
809 E NORTHFIELD AVE
PONTIAC MI  48340-1334

M SUSAN COLEMAN
168 BRIARWOOD DR
SHADY SPRING WV  25918-8436

MADOLYN J COLEMAN
APT 3
344 BROAD ST
SALEM VA  24153-3767

MARJORIE E COLEMAN
11260 SHARP
LINDEN MI  48451-8919

MARK H COLEMAN
13103 S MANHATTAN PL
GARDENA CA  90249-1908

MARK HAROLD COLEMAN
BOX 309
JUDSON TX  75660-0309

MARTHA W COLEMAN
701 PAGE AVE
JACKSON MS  39213-7748

MARY L COLEMAN
29840 NEWPORT
WARREN MI  48093-3643

MARY RUBY COLEMAN &
PEGGY COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX MD  21131-2223

MARY RUBY COLEMAN &
CHARLES WILLIAM COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX MD  21131-2223

MATTIE L COLEMAN
3644 43RD AVE N
BIRMINGHAM AL  35207-2334

MATTIE L COLEMAN
6721 COLONIAL DR
FLINT MI  48505-5421

MAXINE CRITES COLEMAN
1181 SANDLAKE RD
ST AUGUSTINE FL  32092-3708

MEARY L COLEMAN
3300 SHAMROCK LN
FT WORTH TX  76119-7133

MICHAEL R COLEMAN &
CATHY L COLEMAN TEN COM
TRS U/A DTD 05/14/02 MICHAEL R COLE
&
CATHY L COLEMAN TRUST
13370 WAVERLY DRIVE
ST JOHN IN  46373

MILDRED F COLEMAN
3020 DUNSTAN DR 4
WARREN OH  44485-1517

MIRIAM A COLEMAN
113 EDJIL DRIVE
NEWARK DE  19713-2378

MORRIS L COLEMAN
619 RUSSELL STREET
LATHROP MO  64465-9313

PATRICIA A COLEMAN
10109 S 82ND AVE
PALOS HILLS IL  60465-1426

PATRICIA LYNN COLEMAN
4608 PITT ST
RALEIGH NC  27609-5657

PATRICK M COLEMAN
720 SHENANDOAH DR
COLUMBIA TN  38401-6120

PATRICIA M COLEMAN
179 LORENZ AVENUE
DAYTON OH  45417

PAUL J COLEMAN
303 RYAN LN
POTOSI MO  63664-1284

PAUL R COLEMAN
328 PROSPECT
ROCHESTER HLS MI  48307-3853

PAUL W COLEMAN
224 E WEST MINISTER
BLUE SPRINGS MO  64014-3747

PAULINE COLEMAN
4080 BERYL RD
FLINT MI  48504-6975

PAULINE S COLEMAN
BOX 552
GATE CITY VA  24251-0552

PETER M COLEMAN
APT 504
69-10 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3764

PHILIP COLEMAN
9807 TAILSPIN LN
BALTIMORE MD  21220-2689

REGINA COLEMAN
156-20 RIVERSIDE DR WEST
APT 7A
NEW YORK NY  10032

RICHARD L COLEMAN
6389 106TH ST
CLEAR LAKE MN  55319-9630

RICHARD L COLEMAN &
TINA A COLEMAN JT TEN
6389 106TH ST
CLEAR LAKE MN  55319

RITA KARP COLEMAN
2 GARDEN DR
RYE NY  10580-3313

ROBERT COLEMAN
170 LASALLE AVE
KENMORE NY  14217-2630

ROBERT A COLEMAN
11719 SINCLAIR DR
INDIANAPOLIS IN  46235-6019

ROBERT A COLEMAN
11719 SINCLAIR DR
INDIANAPOLIS IN  46235-6019

ROBERT ALLEN COLEMAN &
MATTIE LEE COLEMAN JT TEN
6721 COLONIAL DR
FLINT MI  48505-5421

ROBERT C COLEMAN JR
705 BRADFIELD DRIVE
TROTWOOD OH  45426-2503

ROBERT E COLEMAN
151 CROSSLANDS DR
KENNETT SQUARE PA  19348-2017

ROBERT J COLEMAN
6830 SOUTH CHAMPLAIN
CHICAGO IL  60637-4115

ROBERT L COLEMAN
2484 N BLACK RIVER RD
CHEBOYGAN MI  49721-9267

ROBERT M COLEMAN
30 HARNESS LANE
SUDBURY MA  01776-1502

ROBERT N COLEMAN &
JOAN BARBARA COLEMAN JT TEN
1 MAPLE LANE
DOVER MA  02030-2037

ROGER C COLEMAN
504 S 30TH
SAGINAW MI  48601-6431

ROGER L COLEMAN
665 GARDNER FORK RD
SHELBIANA KY  41562-8523

RONALD COLEMAN
CUST BLAKE ANDREW COLEMAN
UTMA FL
5022 PEBBLEBROOK DR
DALLAS TX  75229-4306

RONALD COLEMAN
CUST RYAN F
COLEMAN UGMA TX
5022 PEBBLEBROOK
DALLAS TX  75229-4306

RONALD B COLEMAN
5095 ROSE LANE
FLINT MI  48506-1552

RONALD G COLEMAN
310 OXFORD ST
INGERSOLL ON  N5C 2W1

ROSALIE COLEMAN
2528 FOXCLIFF EST N
MARTINSVILLE IN  46151-8002

ROSEMARY COLEMAN
5300 WALNUT-12-B
DOWNERS GROVE IL  60515-4155

ROSEMARY E COLEMAN
1697 STONE RD
APT 3
ROCHESTER NY  14615-1526

ROY L COLEMAN
746 E RIDGEWAYAVE
FLINT MI  48505-2917

ROY W COLEMAN
104 MOREHEAD ST
TROY OH  45373-3726

RUTH A COLEMAN
APT E-205
1311 WEBSTER ST
ALAMEDA CA  94501-3858

MISS SARAH COLEMAN
ATTN SALLY SENF
382 BRITTANY CIRCLE
CASSELBERRY FL  32707-4504

SCOTT D COLEMAN
1616 CARMEN RD
BARKER NY  14012-9665

SHARI D COLEMAN
6110 86TH AVE
HYATTSVILLE MD  20784-2846

SIMMIE L COLEMAN &
JEANIE L COLEMAN JT TEN
3906 DOVER RD
BOARDMAN OH  44511-3510

STEPHEN R COLEMAN
8901 WOODFERN CT
RALEIGH NC  27613-1131

STEVE COLEMAN
1950 N BUCKINGHAM CT
DEFIANCE OH  43512-9082

SUZANNE H COLEMAN
831 N PONTIAC TRAIL #79
WALLED LAKE MI  48390

TAMI L COLEMAN
CUST TYLER JAMES COLEMAN
UGMA MI
400 E MCARTHUR
CORUNNA MI  48817

TAMI LYN COLEMAN
CUST TYLER JAMES COLEMAN
UGMA MI
400 E MCARTHUR
CORUNNA MI  48817

TERRY M COLEMAN
807 N CENTRAL AVE
BALTIMORE MD  21202-5437

THELMA COLEMAN
145 PASA ROBLES AVE
JACKSON MS  39206-4745

THELMA D COLEMAN
2189 DEERING AVE
DAYTON OH  45406-2506

THOMAS J COLEMAN
92 CHAPEL DRIVE
HOLLAND PA  18966-1627

THOMAS J COLEMAN
304 LINDY LANE
ST JOHNS MI  48879-2302

TINA COLEMAN
16 9TH AVE
FARMINGDALE NY  11735

TONIA M COLEMAN
6331 LANDBOROUGH NORTH DR
INDIANAPOLIS IN  46220-4348

TONYA COLEMAN
1150 WORDEN
GRAND RAPIDS MI  49507-1473

TUCKER S COLEMAN &
REBECCA C COLEMAN JT TEN
PO BOX 217
GATE CITY VA  24251

VANCE M COLEMAN
6110 86TH AVE
HYATTSVILLE MD  20784-2846

VERA R COLEMAN
125 BUCKSTON TRACE LN
LEESBURG GA  31763-3276

VIRGINIA B COLEMAN
3905 KIOWA DR
BOARDMAN OH  44511-3519

W E COLEMAN
1508 ENGBLAD DR
FT WORTH TX  76134-2311

WALTER COLEMAN
2235 SOUTH TAYLOR RD
UNIVER Y HTS OH  44118-3006

WAYNE F COLEMAN &
BETTY L COLEMAN JT TEN
201 GASLIGHT LANE
SAGINAW MI  48609-9435

WICKHAM BYRD COLEMAN JR
20490 PENOLA RD
RUTHERGLEN VA  22546-3904

WILLIAM A COLEMAN
8825 WALL STREET DRIVE
INDIANAPOLIS IN  46234-9593

WILLIAM D COLEMAN
47192 SANBORN
MACOMB MI  48044-4804

WILLIAM E COLEMAN
4302 WRANGLER DRIVE
WICHITA FALLS TX  76306-4616

WILLIAM E COLEMAN
TR UA 02/05/76 WILLIAM E &
JUNE J COLEMAN TRUST
349 EUCLID
SANTA MONICA CA  90402-2117

WILLIAM I COLEMAN &
SHELBY M COLEMAN JT TEN
17307 CENTRAL AVE
UPPER MARLBORO MD  20774-8706

WILLIAM P COLEMAN &
CAROL M COLEMAN JT TEN
263 EAST PARK DRIVE
TRYON NC  28782-3538

WILLIAM T COLEMAN
3234 PROSPECT
FLINT MI  48504-3290

WILLIE E COLEMAN
BOX 21844
CHICAGO IL  60621-0844

WILLIE L COLEMAN
15885 TRACEY
DETROIT MI  48227-3347

WILMA H COLEMAN
1120 EAST DAVIS DRIVE APT 614 B
TERRE HAUTE IN  47802

CAROL B COLEN
53 SHADY BROOKE LANE
SWEDEBORO NJ  08085-1582

GERALD COLER &
SHIRLEY COLER JT TEN
14 HUNTERS RIDGE APT#2
UNIONVILLE CT  06085

JUDITH I COLER
132 FERNBARRY DR
WATERFORD MI  48328-3113

ALMA W COLES &
RACHEAL A KENT JT TEN
707 W HART
BAY CITY MI  48706-3628

AUBREY F COLES
7979 DORAN RD
RICHMOND VA  23231-7361

CRISTA LYNN COLES
54 WESTRIDGE DR
DURHAM NC  27713

DEANNA L COLES
600 WOODALE TERR APT 7
GREENWOOD IN  46142-3952

DOROTHY F COLES
489 FT ELFSBORG RD
SALEM NJ  08079-3615

ELAINE STRUYK COLES
1680 PLEASANT COURT DRIVE
SHELDON IA  51201-2118

ETHEL M COLES
626 PENNSYLVANIA AVE
MCDONALD OH  44437-1840

FORD COLES
662 WINDING BROOK LN
CALIFON NJ  07830

FRANCES S COLES
C/O F SEBRING
1108 PARK ST
CHARLOTTESVILLE VA  22901-3913

GERALD N COLES
536 E ANNABELLE
HAZEL PARK MI  48030-1201

HENRY COLES
7112 BLUFF RD
HOPKINS SC  29061-9133

HENRY COLES SR
7112 BLUFF RD
HOPKINS SC  29061-9133

KRISTINE A COLES
1505 CORTEZ AVE
BURLINGAME CA  94010-4670

LEWIS COLES
512 STATE RT 176
HANNIBAL NY  13074-2248

LEWIS K COLES
32 MECHANIC ST
BRIDGEPORT NJ  08014-9752

MARY COLES
1040 HAZEN ST SE
GRAND RAPIDS MI  49507-3332

MARY E COLES
22 SOMERS AVENUE
CLARKSBORO NJ  08020-1316

OCIE M COLES
1607 TWIN OAKS DR
CLINTON MS  39056-3940

RICHARD H COLES
820 TIBBETTS WICK RD
GIRARD OH  44420-1151

RUTH B COLES
4645 N CAMPBELL
DETROIT MI  48210-2522

SHARON P COLES
5197 S RIVERVIEW DR
LAKE CITY MI  49651-8941

SHIRLEY C COLES
820 TIBBETS WICK RD
GIRARD OH  44420-1151

VIVIENNE L COLES
4169 WEST 229TH ST
FAIRVIEW PARK OH  44126-1851

WILLIAM S COLES
13120 CHAPEL HILL DR
FREDERICKSBURG VA  22407-2024

BETH A COLESCOTT
4320 S WOODBRIDGE LANE
NEW PALESTINE IN  46163

MAUREEN C COLESCOTT
BOX 450
MASHPEE MA  02649-0450

W COLESCOTT
2143 W COUNTY RD 300S
KOKOMO IN  46902-4750

MIRIAM F COLESON
TR UA 02/28/95
2845 LA MANCHA CT
PUNTA GORDA FL  33950-6361

DOROTHY A COLESWORTHY
23 FAYVIEW LN
NORTH YARMOUTH ME  04097-6322

MARIO COLETTA
160 ANGELL ST
PROVIDENCE RI  02906-1229

VINCENT J COLETTA
CUST MELISSA C COLETTA UGMA MI
6545 NAPIER RD
PLYMOUTH MI  48170-5092

ANTHONY COLETTI &
DOROTHY COLETTI JT TEN
1435 EAST 12 ST
BROOKLYN NY  11230-6605

CHARLES R COLETTI
1224 N RAIBLE AVE
ANDERSON IN  46011-9273

JACK M COLETTI
CUST MISS
MARY ELLEN COLETTI UGMA MI
ATTN MARY ELLEN CHAFFEE
323 ROSEMORE CT
DAVISON MI  48423-1647

BERTHA N COLEY
69 CROSBY AVE
LOCKPORT NY  14094-4105

DAWN J COLEY &
MICHAEL L COLEY JT TEN
2392 LINDELL
STERLING HEIGHTS MI  48310-4890

DAWN J COLEY
2392 LINDELL
STERLING HEIGHTS MI  48310-4890

EDITH K COLEY
2328 SPRINGS LANDING BLVD
LONGWOOD FL  32779-3705

HAROLD D COLEY
458 ANNIS ROAD
SO AMHERST OH  44001-3026

HATTIE L COLEY
247 CEDARWOOD TERR
ROCHESTER NY  14609-6405

JONAH L COLEY JR
ATTN CHEVROLET
2325 PROVIDENCE CREEK LN
CHARLOTTE NC  28270-0779

MAVIS A COLEY
BOX 420553
PONTIAC MI  48342-0553

NANCY R COLEY
125 RIVERSIDE AVE
WESTPORT CT  06880-4605

ROBERT S COLEY
57 ST ANDREWS CIRCLE
SOUTHAMPTON NY  11968-3818

SHIRLEY A COLEY
6159 OAK TRAIL DRIVE
WEST BLOOMFIELD MI  48322

SHIRLEY M COLEY
1524 BOWER ST 2FL
LINDNE NJ  07036-2506

DANNY R COLFLESH
1646 BURNS LINE RD
CROSWELL MI  48422-9749

BETH A COLGAN
58 CALYPSO STREET
CASPER WY  82604

COLLEEN A COLGAN
TR COLLEEN A COLGAN TRUST
UA 06/24/96
34 SOPHIE AVE
DUNEDIN FL  34698

JOANN S COLGAN
TR UA 06/17/05
COLGAN TRUST
647 SOLAR RD NW
ALBUQUERQUE NM  87107

GILBERT COLGATE III
291 SANDPIPERS
FOSTER CITY CA  94404-1320

THOMAS J COLGATE &
CLEO E COLGATE JT TEN
5356 BALD EAGLE LANE SW
TUMWATER WA  98512

COLGATE UNIVERSITY ALUMNI CORP
ATTN RUTHANN S LOVELESS
13 OAK DR
HAMILTON NY  13346-1338

JOHN H COLGIN
BOX123
MOORINGSPORT LA  71060

GAIL N COLGLAZIER
6 MOULTON DRIVE
LONDONDERRY NH  03053-4000

BARBARA LEE COLGROVE
3923 DEMERY DRIVE EAST
JACKSONVILLE FL  32250-1927

BYRON PARKER COLGROVE II
3923 DEMERY DRIVE EAST
JACKSONVILLE FL  32250-1927

GLORIA W COLGROVE &
DALE R COLGROVE JT TEN
8754 GLEN VIEW DRIVE
HOWELL MI  48843

FRANCES G COLIANNI
BOX 369
HINSDALE IL  60522-0369

PAUL V COLIANNI III &
ALEXIS A COLIANNI JT TEN
BOX 369
HINSDALE IL  60522-0369

FRANCES COLICCHIO
2 LAMBERTS CIRCLE
WESTFIELD NJ 07090-3501

COLIN C STAFFORD & JANICE Y
STAFFORD CO-TRUSTEES
INNOTEXT INC EMP PROFIT
SHARING TRUST DTD 06/29/88
3311 KERNWAY DR
BLOOMFIELD HILLS MI 48304-2438

VITO A COLINERI &
MARY H COLINERI JT TEN
13 MEEKER AVE
CRANFORD NJ 07016-3128

EVA R COLIP
507 MIDDLETON CT
BUCHANAN MI 49107-1156

OLGA S COLIP
921 NORTH WEST 9TH
GRAND PRAIRIE TX 75050-3412

STEVEN L COLIP
1627 LORA ST
ANDERSON IN 46013-2739

CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVE
BEACHWOOD NJ 08722-3712

CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVENUE
BEACHWOOD NJ 08722-3712

JOSEPHINE M COLISTA
167 VILLANOVA DR
CLAREMONT CA 91711-5334

JOHN COLIVERAS &
CONNIE COLIVERAS JT TEN
705 WICKER AVE
STREAMWOOD IL 60107-2143

MISS SUSAN WALKER COLKET
P O BOX#81
TITUSVILLE NJ 08560

CHRYSTIAN COLL
1480 DE POITIERS
712 ST PAUL STREET
TERREBONNE QC J6W 1M6

GARY R COLL &
ELAINE M COLL JT TEN
2725 ELO RD
OSHKOSH WI 54904-9239

KATHLEEN E COLL
209 E BROADWAY AVE
CLIFTON HEIGHTS PA 19018-1723

MARILYN C COLL &
PETER COLL JT TEN
30824 OHMER
WARREN MI 48092-4945

ALBERT COLLA
1940 STONY POINT ROAD
GRAND ISLAND NY 14072-2141

ALICE C COLLA
PO BOX 1830
GREAT FALLS MT 59403-1830

JANICE E COLLA
ATTN JANICE E EDMOND
41 DRIFTWAY ROAD
DANBURY CT 06811-5123

DEBRA K COLLADO
1304 CARRINGTON WAY
LAWRENCEVILLE GA 30044-6071

HECTOR L COLLADO
1304 CHARRINGTON WAY
LAWRENCEVILLE GA 30044-6071

JAMES COLLAMORE
463 EVERETT RD
WOODLAND ME 04736-5308

JOHN ALLEN COLLAMORE
25 MAGNOLIA AVE
HOLYOKE MA 01040

LEONARD J COLLAMORE
80 BENNINGTON ST
SPRINGFIELD MA 01108

WILLIAM R COLLAMORE
36 BELVIDERE AVE
HOLYOKE MA 01040

ELIZABETH R COLLARD
11 MINNESINK RD
MANASQUAN NJ 08736-3513

JAMES A COLLARD
24712 MANDEVILLE DR
LAGUNA HILLS CA 92653-8229

JUDY E COLLARD
7394 STATE ROUTE 97 LOT 52
MANSFIELD OH 44903

RICHARD A COLLARD
169 PORTSMOUTH AVE
NEW CASTLE NH 03854

THOMAS D COLLARD
1109 CORLETT DR
OWOSSO MI 48867-4951

ALBERT F COLLAS
TR UA 10/19/01 ALBERT F COLLAS
TRUST
1121 VINEYARD PLACE
LEHIGH ACRES FL 33936

MARGARET E COLLASO
12721 LUCILLE AVE
GARDEN GROVE CA  92841-4756

ELEUTERIO COLLAZO
14 PRENDERGAST CT
GARNERVILLE NY  10923

ELIHUT C COLLAZO
885 STIRLING
PONTIAC MI  48340-3166

GEORGIA B COLLEDGE
302 BRECKMAN ST
WALBRIDGE OH  43465-1105

COLLEEN MARTINEAU & CATHERINE ANN
MARTINEAU EXS EST
CHARLES OMER MARTINEAU
996 EXETER ST
OSHAWA ON  L1G 7E9

MICHELLE COLLELLO
590 FULMER AVE
AKRON OH  44312-2037

JAMES L COLLENBERG
9923 PHOENIX LN
GREAT FALLS VA  22066-1826

ANN W COLLENTRO
60 WATSON WAY
GROTON MA  01450-1480

MARGARET ANN W COLLENTRO
CUST ANDREW J COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON MA  01450-1480

MARGARET ANN W COLLENTRO
CUST JOHN S COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON MA  01450-1480

MARGARET ANN W COLLENTRO
CUST KATHERINE G COLLENTRO UNDER
NH
U-T-M-A
60 WATSON WAY
GROTON MA  01450-1480

ROBERT E COLLER SR
2376 ALLYSON DR SE
WARREN OH  44484-3775

ANTHONY PATRICK COLLERAINE
BOX 12009
LA JOLLA CA  92039-2009

ROBERT L COLLES
2328 S CENTER RD
BURTON MI  48519-1166

BILLY E COLLETT
61 PRITCHETT TR TURNIPTOWN RD
ELLIJAY GA  30540

BRUCE COLLETT
17 GLENWOOD CT
FAIRFIELD OH  45014-4432

DOROTHY ELLEN COLLETT
TR UA 05/19/92
DOROTHY ELLEN COLLETT
REVOCABLE TRUST
10754 LONE PINE AVE
CHICO CA  95928-9540

ESTHER A COLLETT
52 LIVE OAK LANE
MERIDEN CT  06450-6123

GARY L COLLETT
5920 ORCHARD CT
LANSING MI  48911-5221

HUBERT COLLETT &
ELIZABETH A COLLETT JT TEN
5817 CHASE VIEW
NASHVILLE TN  37221

JACK W COLLETT
1825 NORTH DUCK CREEK ROAD
NORTH JACKSON OH  44451-9613

KENNETH COLLETT
25 DANIEL BRANCH ROAD
ESSIE KY  40827-7009

MILDRED COLLETT
720 W 600 S
ATLANTA IN  46031-9352

PAUL E COLLETT
11423 WILLIAMS
TAYLOR MI  48180-4281

RICHARD E COLLETT JR
1063 VIA BAJA
LAFAYETTE CA  94549-2940

ROSEMARY COLLETT &
THOMAS FERRONE JT TEN
SUITE B
901 FLORSHEIM DRIVE
ROON 348
LIBERTYVILLE IL  60048

TERESA A COLLETT
5510 W CALAVAR RD
GLENDALE AZ  85306-4604

VERNON COLLETT
2378 MILLER
METAMORA MI  48455-9392

WAYNE COLLETT
720 W 600 SO
ATLANTA IN  46031-9352

JAMES D COLLETTA
28027 FOXLANE DR
CANYON COUNTRY CA  91351-1234

LINDA M COLLETTA
10151 WOODBURY DR
MANASSAS VA  20109-3723

ANN R COLLETTE
6313 HURST ST
NEW ORLEANS LA  70118-6162

BETSY G COLLETTE
710 CONVERSE ROAD
NICHOLVILLE NY  12965-9635

MILDRED R COLLETTE
720 W 600 SO
ATLANTA IN  46031-9352

ANTHONY COLLETTI
439 NILES ST
ELIZABETH NJ  07202-3717

BETTE H COLLEY &
WILLIAM E COLLEY JT TEN
1106 COLUMBIANA RDAD
BIRMINGHAM AL  35209-7008

BOBBY C COLLEY
577 E SHEVLIN AVE
HAZEL PARK MI  48030-1230

CONSTANCE REID COLLEY
318 KNIPP RD
HOUSTON TX  77024-5023

DONALD A COLLEY
6948 ST RT 45 N W
BRISTOLVILLE OH  44402-9775

JAMES D COLLEY
27269 GROVELAND ST
ROSEVILLE MI  48066-4321

JAMES H COLLEY
1165 ETHEL AVE
MIAMISBURG OH  45342-2559

JOHN N COLLEY II
4026 RED ARROW ROAD
FLINT MI  48507-5404

PATRICIA L COLLEY
27 GAINES ST
HUNTINGTON NY  11743-3525

STEVEN B COLLEY
3472 FARLEY ST
BURTON MI  48519-1045

WILLIAM ELLIOTT COLLEY
1106 COLUMBIANA ROAD
BIRMINGHAM AL  35209-7008

ROSE COLLI &
FRANK J COLLI JT TEN
451 OUTLOOK AVE
NORTH BABYLON NY  11704-4311

ANDREW B COLLIAS
7402 W JONES AVE
PHOENIX AZ  85043

RICHARD W COLLIAU
9102 COUNTY RD 76
OHIO CITY CO  81237

DORIS E COLLICK
5944 AMADORE
COMMERCE TOWNSHIP MI  48382-2704

PEGGY S COLLICK
1514 OKLEY PARK
WALLED LAKE MI  48390

DONNA L COLLICOTT
686 FREDERICK CIRCLE
ROANOKE IN  46783-8841

SANDRA J COLLIE
212 ASH ST
BENTON KY  42025-5364

SANDRA J COLLIE &
WILLIAM L COLLIE JT TEN
212 ASH ST
BENTON KY  42025-5364

WILLIAM H COLLIE
20248 LONGWOOD CT
NORTHVILLE MI  48167-1929

ALBERT E COLLIER JR
522 WHISPERING PINE LANE
NAPLES FL  34103-2424

BERNARD COLLIER
300 HUMBOLDT PKWY
BUFFALO NY  14214-2729

MISS CAROL E COLLIER
ATTN CAROL E FORKER
4436 E CAMPBELL
PHOENIX AZ  85018-4343

CHARLES H COLLIER 3RD
716 HARVARD LANE
NEWARK DE  19711-3135

CHESTER E COLLIER
603 MAPLE
WILLOWSPRINGS IL  60480-1365

CLIFFORD COLLIER
600 TISDALE ST
BOX 12
JACKSON SC  29831-3427

DAVID L COLLIER &
HELEN G COLLIER JT TEN
38 DUNHAM RD
BEVERLY MA  01915-1881

DAVID M COLLIER &
MARILYN F COLLIER JT TEN
5536 CATHEDRAL OAKS ROAD
SANTA BARBARA CA  93111-1406

DEBRA M COLLIER
86 EMS T7B LANE
LEESBURG IN  46538-9420

DONALD L COLLIER &
MILDRED E COLLIER JT TEN
6197 BETSIE RIVER
KARLIN MI  49643-9794

DUANE COLLIER
3932 TRIMM RD
SAGINAW MI  48609

ELIZABETH S COLLIER
23260 WALNUT ST
HIGGINSVILLE MO  64037-1179

ESTERLENE COLLIER
1401 LOGAN ST S E
GRAND RAPIDS MI  49506-2706

ETHEL S COLLIER
3509 YELLOWSTONE DRIVE
ARLINGTON TX  76013-1154

FREDA M COLLIER
5319 GREENCROFT DR
DAYTON OH  45426-1923

GEORGE C COLLIER &
MARGARET G COLLIER JT TEN
8943 GREENSPOINTE LANE
HIGHLANDS RANCH CO  80130-3326

GERALD R COLLIER
33 E SHEFFIELD
PONTIAC MI  48340-1964

GORDON A COLLIER
233 WEST OREGON STREET
LAPEER MI  48446-1405

JAMES CURRIE COLLIER
560 FAIRMOUNT DR
BOULDER CREEK CA  95006-9419

JAMES H COLLIER
2107 DEAN AVE
HOLT MI  48842-1355

JAMES P COLLIER &
KATHERINE C COLLIER JT TEN
308 50TH ST W
PALMETTO FL  34221-9702

JAMES T COLLIER
2218 N GLENDALE DR
FT WAYNE IN  46804-5864

JANE B COLLIER
BOX 622
RAWLINS WY  82301-0622

JEAN COLLIER
BOX 12
JACKSON SC  29831-0012

JEFFREY COLLIER
722 S STATE RD APT 70
DAVISON MI  48423-2812

JOSEPH T COLLIER &
GRACE E COLLIER JT TEN
15232 ALBANO RD
BARBOURSVILLE VA  22923-8949

JUDY K COLLIER
BOX 357
HOPKINS MI  49328-0357

KEVIN R COLLIER
24 JANNIS ANN DRIVE
ST PETERS MO  63376-1223

LINDA J COLLIER
29 LINE CREEK WAY
SHARPSBURG GA  30277-1654

LOIS F COLLIER
BOX 2434
ANDERSON IN  46018-2434

MARCELLUS J COLLIER
12661 IRENE
SOUTHGATE MI  48195-1764

MILDRED COLLIER
6197 BETSIE RIVER
KARLIN MI  49643-9794

MILDRED P COLLIER &
RICHARD COLLIER JT TEN
67 ALMONT ST
MALDEN MA  02148-5726

NATHAN D COLLIER
BOX 305
FALKVILLE AL  35622-0305

PAUL COLLIER JR &
JENNIFER L COLLIER JT TEN
624 BROAD ST RD
MANAKIN SABOT VA  23103-2404

PAUL R COLLIER
229 OAK HIGHLAND DR
CORAOPOLIS PA  15108-1363

RODNEY COLLIER
5284 PANHANDLE RD
SAINT PARIS OH  43072-9603

ROGER A COLLIER
708-1ST ST NE
BELMOND IA  50421-1559

RUSSELL L COLLIER
9425 E WATERLOO RD
ARCADIA OK  73007-9514

SAM COLLIER
400 UNIVERSITY PARK DR APT 224
BIRMINGHAM AL  35209

SHIRLEY K COLLIER
B311
1400 WAVERLY ROAD
GLADWYNE PA  19035-1268

SYLVIA V COLLIER
1176 ADELAIDE SE
WARREN OH  44484-4305

TERRILL J COLLIER
54 RAINIER AVE
LIVERMORE CA  94550-2422

TERRY R COLLIER
1037 W BORTON ROAD
ESSEXVILLE MI  48732-1540

VERNETTA COLLIER
11460 BEACONSFIELD ST
DETROIT MI  48224-1133

ARTHUR B COLLIGAN
165 CRESTWOOD AVE
TUCKAHOE NY  10707-2208

DOROTHY P COLLIGAN
1500 BRECKNOCK RD APT 115
GREENPORT NY  11944

GARY COLLIGAN
723 SHERWOOD TERRACE DR APT 106
ORLANDO FL  32818-6697

GLENN COLLIGAN
89 BRANDYWINE PL
SOUTHINGTON CT  06489-4364

JOHN G COLLIGAN
TR JOHN G COLLIGAN TRUST
UA 7/21/00
3064 RIDGE DR
TOANO VA  23168

MARY COLLIGAN
431 TANGERINE DR
OLDSMAR FL  34677-2708

JODIE COLLIGNON
13458 MARJAC WAY
MCCORDSVILLE IN  46055-9668

ROBERT F COLLIGNON
VAN RIJSWIJCKLAAN 11 B 3
B 2018 ANTWERPEN ZZZZZ

GEORGIA KUFFEL COLLIMORE
2710 LEEWARD LANE
NAPLES FL  34103-4034

BETTY L COLLIN
BOX 91
HEMLOCK IN  46937-0091

GREGORY J COLLIN
14207 JANE CT
WARREN MI  48093-3732

MAURICE R COLLIN
333 NIKOMAS WAY
MELBOURNE BEACH FL  32951-3528

MAX F COLLIN
TR MAX F COLLIN LIVING TRUST
UA 12/07/99
3200 W 205TH ST
OLYMPIA FIELDS IL  60461-1405

PATRICIA A COLLIN
4012 GETTYSBURG DRIVE
KOKOMO IN  46902-4914

ROBERT J COLLIN
2215 N PURDUM
KOKOMO IN  46901-1440

KENTON H COLLING
2127 SWAFFER ROAD
MILLINGTON MI  48746-9613

MARY LOU COLLING
24000 BORDMAN
ARMADA MI  48005-1502

SHIRLEY COLLING
9463 CHERRY ST
FOSTORIA MI  48435

ROBERT W COLLINGE &
DOROTHY A COLLINGE JT TEN
4424 E EAGLES GLEN LN
MEAD WA  99021-9010

MARK A COLLINGER
16860 NW JOSCELYN STREET
BEAVERTON OR  97006-7203

HELEN R COLLINGS &
PATRICIA D COLLINGS JT TEN
360 NW 16 ST
HOMESTEAD FL  33030-3149

THELMAGENE COLLINGS
7315 SKYVIEW LANE L-102
TACOMA WA  98406-8504

BERT G COLLINI
1541 MISSOURI AVE
BRIDGEVILLE PA  15017-2645

PRINCE COLLINS
3714 SHERIDAN RD
SAGINAW MI  48601-5019

A BYRON COLLINS
6497 CUNNINGHAM CREEK RD
CANISTEO NY  14823-9661

ADAM C COLLINS
64 NIMITZ DR
DAYTON OH  45431-1312

ALBERTA G COLLINS
179 MAPLE AVE
HAMBURG NY  14075-4809

ALETA E COLLINS
C/O A M BURLEY JR
320 PARK TERR
ELBERON NJ  07740-4563

ALICE R COLLINS
4600 ORCHARD STREET
LEWISBURG OH  45338-9747

ALLEN E COLLINS
112 WHITE DR
FITZGERALD GA  31750-8870

ALLEN K COLLINS &
HAE P COLLINS JT TEN
BOX 15684
PANAMA CITY FL  32406-5684

ALONZO COLLINS
1109 LYNWOOD DR
ROLLA MO  65401-4223

ANASTASIA VERONICA COLLINS
142-30 58TH RD
FLUSHING NY  11355-5309

ANN N COLLINS
200 BELVEDERE AVE BOX 84
CAMBRIDGE MD  21613-1522

ANNE A COLLINS
5358 DENISE DR
DAYTON OH  45429-1914

ANTHONY COLLINS
5240 MARTIN
DETROIT MI  48210-2328

ANTHONY R COLLINS JR
804 CORWIN CT
PONTIAC MI  48340-2416

ARTHUR A COLLINS JR
2223 N 64TH ST
KANSAS CITY KS  66104-2729

ASBURY COLLINS
BOX 303
HIRAM OH  44234-0303

BALIS COLLINS JR
1911 WASHINGTON MILL RD
XENIA OH  45385-9360

BARBARA COLLINS
CUST AARON J COLLINS UGMA NY
60-01 D 194TH ST
FLUSHING NY  11365-2825

BARBARA COLLINS
CUST ETHAN T COLLINS UGMA NY
60-01 D 194TH ST
FLUSHING NY  11365-2825

BARBARA G BELL-COLLINS
1408 SHELDON RD
GRAND HAVEN MI  49417

BARBARA J COLLINS
STYCZYNSKI
248 E BAILEY UNIT F
NAPERVILLE IL  60565-1443

BARBARA J COLLINS
3999 S PARK RD BOX 2921
KOKOMO IN  46902-4869

BARBARA L COLLINS
TR COLLINS LIVING TRUST
UA 02/24/96
928 SPRING DR
LUGOFF SC  29078-9117

BARBARA M COLLINS
36 HARDING RD
NORWOOD MA  02062-3210

BARBARA M COLLINS
6512 MC NUTT WAY
CYPRESS CA  90630-5363

BARBARA T COLLINS
514 S W 49TH LANE
CAPE CORAL FL  33914-6576

BASIL A COLLINS &
LOUISE B COLLINS
TR TEN COM
BASIL A COLLINS FAMILY LIVING TRUST
U/A DTD 08/28/95
248 W 25TH ST
HOLLAND MI  49423-4907

BEATRICE FRIEDT COLLINS
200 E 11TH ST STE 100B
ANDERSON IN  46016-1779

BELINDA D COLLINS &
BERNARD W THIELEN JT TEN
1110 WOLFF ST
RACINE WI 53402-4168

BENJAMIN O COLLINS
3500 SQUAWFIELD RD RTE 3
HILLSDALE MI 49242-8201

BENNIE H COLLINS
175 COLLINS CIRCLE
BARNWELL SC 29812-7784

BERTRAM COLLINS
C/O CLAIRE COLLINS
595 MAIN ST APT 716
NEW YORK NY 10044-0046

BEVERLY M COLLINS
336 E 1100 N
ALEXANDRIA IN 46001-9007

BILLY DWANE COLLINS SR
779 MARTHA DRIVE
FRANKLIN OH 45005-2019

BLANCHE COLLINS &
MARICA LYNN COLLINS &
TERRY GENE WARING JT TEN
21760 N 30TH AVE
BARRYTON MI 49305

BONNIE J COLLINS
6537 HARSHMANVILLE RD
HUBER HEIGHTS OH 45424

BONNIE L COLLINS
4453 LABURNUM
AKRON OH 44319-4567

BRADLEE A COLLINS
3110 WEST MICHIGAN AVE
LANSING MI 48917

BRANDY COLLINS
26 GLENWOOD AVE
DAVENPORT IA 52803-3725

BRUCE L COLLINS JR
241 MONTCLAIR DR
CORPUS CHRISTI TX 78412-2702

BURL COLLINS JR
14510 FREELAND
DETROIT MI 48227-2802

CAMERON C COLLINS
106 LEIGH LN
MARSHALL TX 75672-3164

CAROL JONES COLLINS
92 GREENWOOD DR
MILLBURN NJ 07041-1428

CATHERINE A COLLINS &
MARY J KANKULA JT TEN
91 FRANKLIN ST
NORTHPORT NY 11768-3060

CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON OH 45458-9668

CATHERINE T COLLINS
47-16-215TH ST
BAYSIDE NY 11361-3348

CATHERINE Z COLLINS
24 ADAM TAYLOR RD
STERLING MA 01564

CECIL COLLINS
5005 WILLIAMS RD
PINE HEAVEN TRALER PARK P16
TAMPA FL 33610-9346

CECILIA MARY COLLINS
560 OLD FORGE WAY
MADISON VA 22727

CHAD COLLINS
10605 W IRISH CREEK RD
PARTRIDGE KS 67566-9022

CHARLES D COLLINS
416 JACKSON
DANVILLE IL 61832-4618

CHARLES D COLLINS &
PAULA L COLLINS JT TEN
416 JACKSON ST
DANVILLE IL 61832-4618

CHARLES D COLLINS PAULA L
COLLINS &
HANS R COLLINS JT TEN
416 JACKSON ST
DANVILLE IL 61832-4618

CHARLES D COLLINS HANS R
COLLINS &
PAULA L COLLINS JT TEN
416 JACKSON ST
DANVILLE IL 61832-4618

CHARLES N COLLINS
4128 TRADEWINDS DR
JACKSONVILLE FL 32250-1809

CHARLES R COLLINS &
FLORENCE A COLLINS JT TEN
4502 READING RD
DAYTON OH 45420

CHERYL A COLLINS &
CHARLES W COLLINS JT TEN
1622 RICHARD ST
SCHENECTADY NY 12303-1332

CHESTER COLLINS &
JOYCE COLLINS JT TEN
3397 KEVIN CIRCLE
WARREN MI 48092-2243

CHRISTOPHER JAY COLLINS
162 ELM TREE LANE
ELMHURST IL  60126-3648

CHRISTINE SUE COLLINS
550 ROCKAWAY BEACH AVE
PACIFICA CA  94044

CLAYTON ALAN COLLINS
1065 DETROIT ST
BEECH GROVE IN  46107-1154

CLIFFORD B COLLINS
TR COLLINS TRUST
UA 08/27/90
6998 HARBOUR WOODS OVERLOOK
NOBLESVILLE IN  46060-6692

CLIFFORD J COLLINS JR
43609 FORTNER DRIVE
STERLING HEIGHTS MI  48313-1744

CLINTON L COLLINS
691 WEST CIRTUS WAY
CHANDLER AZ  85248-4431

CLONA COLLINS
1621 SOUTH HOME AVE
KOKOMO IN  46902-2343

CONLEY N COLLINS
5674 BRANDT PIKE
HUBER HEIGHTS OH  45424-4304

MISS CORINNE GAIL COLLINS
5316 OLD STUMP DR NW
GIG HARBOR WA  98332

CORINNE S COLLINS
310 GOLDEN WEST AVENUE
OJAI CA  93023-3029

CORNELIA B COLLINS
7775 E MARQUISE DR
TUCSON AZ  85715-3777

CRAIG COLLINS
13912 W STARDUST BLVD SUITE 100
SUN CITY WEST AZ  85375

CRAIG COLLINS &
JOY COLLINS JT TEN
132 SAGEMORE RD
MOORESVILLE NC  28117-8455

CRAIG G COLLINS
935 LAURELWOOD
LANSING MI  48917

DAISY E COLLINS
BOX 674
HEPPNER OR  97836-0674

DALE D COLLINS
4367 WATSON RD
BEAVERTON MI  48612-8350

DAN COLLINS
204 W MEADOW LN SW
CONYERS GA  30012-6429

DANE COLLINS
4532 NEWTON ST
TORRANCE CA  90505-5536

DANIEL J COLLINS
701 BLAINE CT APT 1506
SCHAUMBURG IL  60173-5283

DANIEL R COLLINS
3124 W RATTALEE LAKE RD
HOLLY MI  48442-8685

DANNY R COLLINS
7924 THISTLEWOOD CT
HUBER HEIGHTS OH  45424-1930

DAVID COLLINS
1062 W GLENLAKE AVE FL 3
CHICAGO IL  60660

DAVID C COLLINS JR
235 HAWKES CT
HOCKESSIN DE  19707-1351

DAVID K COLLINS
26216 WEXFORD
WARREN MI  48091-3989

DAVID MILLARD COLLINS &
DEBORAH LYNN HUDSON JT TEN
430 N SHORE
SAINT CHARLES MO  63301-5921

DAVID W COLLINS
BOX 273
SURING WI  54174-0273

DEANNA K COLLINS
8401 W M-78
PERRY MI  48872-9141

DELBERT E COLLINS
333 HIDDEN ISLAND DR
PANAMA CITY FL  32408-7471

DELLIE COLLINS
9599 HEMINGWAY
REDFORD MI  48239-2202

DELMAR R COLLINS
1081 PAW GROVE
WHITE LAKE MI  48383

DOLORES G COLLINS
BOX 11117
TRENTON NJ 08620-0117

DOLORES R COLLINS
PO BOX 8445
EMERYVILLE CA 94662-0445

DONALD A COLLINS
6694 LIERMAN RD
IMLAY CITY MI 48444-8504

DONALD R COLLINS &
SANDRA M COLLINS JT TEN
321 RAILROAD AVENUE
MYRTLE POINT OR 97458

DONNIE G COLLINS
4584 WHITES CREEK PIKE
WHITES CREEK TN 37189

DOROTHY COLLINS
23851 ANDREW BLVD
BROWNSTOWN MI 48134-9316

DOROTHY M COLLINS &
LEON COLLINS JT TEN
5471 PIONEER BLVD
WHITTIER CA 90601-2155

DOUGLAS COLLINS
4471 CATLIN RD
COLUMBIAVILLE MI 48421-8979

DOUGLAS C COLLINS
11540 DEARDEN
WARREN MI 48093-1712

DWAIN L COLLINS
32424 LARKMOOR
ST CLAIR SHORES MI 48082-1325

EARL BRUCE COLLINS
BOX 795
FRANKLIN OH 45005-0795

EDWARD COLLINS
76 AUBURN AVE
SHELBY OH 44875-1125

EILEEN M COLLINS
485 ROCKINGHAM ST
ROCHESTER NY 14620-2517

ELAINE ELLIOTT COLLINS
1158 MAPIMI CT
WINTER SPGS FL 32708-4844

ELAINE P COLLINS
BOX 171
CARBONDALE PA 18407-0171

ELEANOR K COLLINS
PINECREST PLACE APT 2202
1150 EIGHT AVE SW
LARGO FL 33770-3193

ELI COLLINS
722 KINNEY RD
PONTIAC MI 48340-2439

ELIZABETH COLLINS
8848 ILEX AVE
SUN VALLEY CA 91352-2510

ELIZABETH B COLLINS
1009 N JACKSON ST APT 24078
MILWAUKEE WI 53202-3258

ELIZABETH CORINNE COLLINS
3120 ROSEDALE
PORT ARTHUR TX 77642-2044

ELIZABETH H COLLINS
1346 PIONEER LANE
HIGH POINT NC 27262-8327

ELIZABETH M COLLINS
2245 HOMET RD
SAN MARINO CA 91108-1327

ELLEN COLLINS
110 E EMERSON ST
MELROSE MA 02176-3508

ELLEN COLLINS
CUST BETTY
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA 02176-3508

ELLEN COLLINS
CUST EZRA
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA 02176-3508

ELLEN COLLINS
CUST JORDAN
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA 02176-3508

ELLEN M COLLINS
7249 SOUTH JENNINGS ROAD
SWARTZ CREEK MI 48473-8873

ELMER COLLINS
1154 S DREXEL AV
INDIANAPOLIS IN 46203-2301

EMILY L COLLINS
10 ARCH STREET
NEW BEDFORD MA 02740-3631

EMILY M COLLINS
15 ELM ST
WESTBORO MA 01581-1625

ENID H COLLINS
C/O MERRILL LYNCH
59M-17K65
330 E KILBOURN
1 PLAZA EAST
MILWAUKEE WI 53202-3170

ERIC J COLLINS &
ANN D COLLINS JT TEN
1640 WEST RIDGE ST
WYTHEVILLE VA 24382-1527

ERNEST J COLLINS &
ANGELENE W COLLINS TEN COM
26955 SHORE HWY
DENTON MD 21629-2764

EUGENE COLLINS
1009 KAREN RIDGE CT
KISSIMMEE FL 34747-1254

EUGENE COLLINS JR
447 INDEPENDENCE DR
SAN JOSE CA 95111-2273

EUGENE COLLINS &
LOIS I COLLINS TEN ENT
29531 SARATOGA AVE
BIG PINE KEY FL 33043-3207

EVERETT J COLLINS
671 CHOCTAW DR
SAN JOSE CA 95123-4711

FLOYD J COLLINS
37638 WALNUT DR
ROMULUS MI 48174-4714

FRANCES COLLINS
162 SKYLINE DRIVE
LAKEWOOD NJ 08701-5741

FRANCIS W COLLINS
582 S ANAHEIM HILLS RD
ANAHEIM CA 92807

FRED A COLLINS
9180 N CO RD 800 WEST
MIDDLETOWN IN 47356-9305

GARY C COLLINS
2901 STEEPLECHASE TRL
ARLINGTON TX 76016-2316

GENESIS R COLLINS
3835 COTTAGE AVE
BALTIMORE MD 21215-7642

GEORGE A COLLINS JR &
GEORGE TIMOTHY COLLINS JT TEN
1520 17TH ST
LAWRENCEVILLE IL 62439-2153

GEORGE W COLLINS
2402 DAUGHERTY LANE
CHATTANOOGA TN 37421-1309

GEORGE W COLLINS &
SANDRA S COLLINS JT TEN
2402 DAUGHERTY LANE
CHATTANOOGA TN 37421-1309

GEORGIA COLLINS
12095 MAIDEN
DETROIT MI 48213-1711

GERALD A COLLINS
13075 HARBOR LANDINGS DR
FENTON MI 48430

GERALDINE C COLLINS &
GERALDINE M COLLINS JT TEN
116 WEST ALVORD ST
SPRINGFIELD MA 01108-2224

GLEN COLLINS
C/O NOULLA COLLINS
3690 MONTEVIDEO DRIVE
DAYTON OH 45414

GORDEN DENT COLLINS
BOX 934
LOS ALTOS CA 94023-0934

GORDON F COLLINS
1526 IRENE
FLINT MI 48503-3554

GWENDOLYN F COLLINS
1175 E 13TH ST
JACKSONVILLE FL 32206-3105

HAROLD COLLINS
2810 QUILLIANS CT
GAINESVILLE GA 30506-2883

HARRISON COLLINS JR
27596 NEW CASTLE
ROMULUS MI 48174-2447

HARVEY R COLLINS
2106 UNION ST
MONROE NC 28110-3765

HELEN G COLLINS
803 WEINLAND DR
NEW CARLISLE OH 45344-2647

HOWARD C COLLINS
1009 N HOWARD
UNION CITY IN 47390-1143

ISABEL E COLLINS
11K
10 W 66TH ST
NEW YORK NY 10023-6208

J B COLLINS
BOX 8445
EMERYVILLE CA 94662-0445

J B COLLINS
BOX 370980
DECATUR GA  30037-0980

JACK G COLLINS &
ROSE J COLLINS
TR UA 10/21/97
JACK G COLLINS & ROSE J COLLINS TRU
1613 W STONE BLVD
RAYMORE MO  64083

JAMES COLLINS
306 AINSWORTH
YPSILANTI MI  48197

JAMES A COLLINS
2319 E 500 N
WINDFALL IN  46076-9478

JAMES A COLLINS &
WANDA J COLLINS JT TEN
3451 ELLENBORO
TROY MI  48083-5006

JAMES D COLLINS
PO BOX 323
HOPKINTON MA  01748-0323

JAMES E COLLINS
2805 VANCE RD
DAYTON OH  45418-2851

JAMES F COLLINS
128 SCARLET LANE
GREEN BAY WI  54311-6895

JAMES FREDERICK COLLINS
9180 N 800 W
MIDDLETOWN IN  47356

JAMES GEE COLLINS
4402 S KALISPELL CIRCLE
AURORA CO  80015-4431

JAMES J COLLINS
CUST JAY
KYLE COLLINS UTMA CA
2493 LOS FELIZ DRIVE
THOUSANDS OAKS CA  91362-3148

JAMES N COLLINS &
LENORA K COLLINS JT TEN
1803 LINWOOD DRIVE
BEDFORD IN  47421-3921

JAMES P COLLINS
104 MIDDLE STREET
ROCHESTER OH  44090-9269

JAMES R COLLINS
BOX 456
ENGLEWOOD NJ  07631-0456

JAMES R COLLINS
9 NELSON ST
JAMESTOWN OH  45335-1613

JAMES R COLLINS &
ANNE M COLLINS JT TEN
PO BOX 831589
DALLAS TX  75283-1589

JAN A COLLINS
2019 LAKEVIEW RD
SPRINGHILL TN  37174-2300

JANE A COLLINS
APT 201-C
706 WAUKEGAN RD
GLENVIEW IL  60025-4366

JEAN COLLINS
906 MORSE AVE
DAYTON OH  45420-2326

JEAN D COLLINS
20 CEDAR RD
ROCHESTER NY  14616-4304

JEROME S COLLINS
18330 STAHELIN AVE
DETROIT MI  48219-2840

JIMMY H COLLINS
811 LAUREL HILLS COURT
CEDAR HILLS TX  75104-7809

JIMMY L COLLINS
1246 BELL AVE
EAST POINT GA  30344-4324

JOAN D COLLINS &
CHERYL A COLLINS JT TEN
590 ONTARIO STREET
SCHENECTADY NY  12306-4013

JOANNE L COLLINS
33462 FOREST CT
WESTLAND MI  48185-2822

JOE L COLLINS
23100 LAURA
SOUTHFIELD MI  48075-3355

JOHN COLLINS
80 CURTIS STREET
SOMERVILLE MA  02144-1203

JOHN COLLINS
6623 FIRWOOD
DETROIT MI  48210-1361

JOHN COLLINS
6623 FIRWOOD
DETROIT MI  48210-1361

JOHN C COLLINS SR
6157 ARDEN DR
CLEMMONS NC  27012-9498

JOHN DAVID COLLINS
105 N ROLLINS SUITE C
MACON MO  63552-1530

JOHN F COLLINS
1831 COMSTOCK LANE
SAN JOSE CA  95124-1705

JOHN H COLLINS
74 OXFORD ST
WINCHESTER MA  01890-2312

JOHN J COLLINS
2419 ANDRE AVE
JANESVILLE WI  53545-2294

JOHN J COLLINS &
MARY M COLLINS JT TEN
65-25 160TH STREET
FLUSHING NY  11365-2567

JOHN L COLLINS
4305 CLIO RD
FLINT MI  48504-1864

JOHN L COLLINS
1434 WEST AVE
BURLINGTON IA  52601

JOHN M COLLINS
750 BAYLOR RD
ROCHESTER MI  48309-2511

JOHN M COLLINS
136 FIRST STREET
NORTHEAST MD  21901-5601

JOHN R COLLINS
3427 MILVERTON RD
SHAKER HEIGHTS OH  44120-4219

JOHN R COLLINS &
NAOMI H COLLINS JT TEN
3427 MILVERTON RD
SHAKER HTS OH  44120-4219

JOHN R COLLINS
3424 CAMBRIDGE DRIVE
SPRINGFIELD OH  45503-1004

JOHN W COLLINS
1525 WEST ROLSTON ROAD
LINDEN MI  48451-9769

JOSEPH F COLLINS
2311 SILVAN LA RR 3
MILTON WI  53563-9803

JOSEPH M COLLINS
TR U/A
DTD 12/18/84 MAURA C COLLINS
TRUST
28 SEAVERNS AVE APT 5
JAMAICA PLAIN MA  02130-2887

JOY COLLINS
2219 HUNTER ST
FORT MYERS FL  33901-7228

JULIE E COLLINS
RR 3
DOE LAKE ROAD
GRAVENHURST ON  P1P 1R3

KARIN DEE COLLINS
2208 LARK LANE
TYLOR TX  76574

KENNETH C COLLINS JR
6417 MERLIN DR
FORT WAYNE IN  46818-2519

KENNETH LEE COLLINS
8814 CASTLE CT
FRANKLIN WI  53132-8527

KENNETH R COLLINS
19141 SYRACUSE
DETROIT MI  48234-2552

KERMIT COLLINS
RR 1 BOX 49A
METAMORA IN  47030-9803

KERMITT E COLLINS
15023 BEACHVIEW TERRACE
DOLTON IL  60419-2508

KRISTEN K COLLINS
BOX 51047
PHOENIX AZ  85076-1047

KRISTINE COLLINS
10788 SORNOWAY LANE
DUBLIN CA  94568-5517

KRISTINE COLLINS
CUST MUALIMU Y COLLINS UTMA CA
10788 SORNOWAY LANE
DUBLIN CA  94568-5517

KYLE E COLLINS
1202 N 600 WEST
ANDERSON IN  46011-9107

LAMONT J COLLINS
5095 W 80 S
KOKOMO IN  46901-8899

LAURA LEE COLLINS
2209W STATE ST
JANESVILLE WI  53546-5353

LAWRENCE E COLLINS
1128 SEMINOLE AVE
BALTO MD  21229-1527

LEE ANIE COLLINS
20230 WESTMORELAND RD
DETROIT MI 48219-1452

LEMUEL A COLLINS JR
204 ARCADIA PKWY
MIDDLETOWN DE 19709-1332

LENORA M COLLINS
7375 WARREN RD
ANN ARBOR MI 48105-9428

LEONARD D COLLINS
14182 METTETAL ST
DETROIT MI 48227-1848

LESLIE C COLLINS &
RUBY NADINE COLLINS JT TEN
103 MONROE DR
LADSON SC 29456-5469

LESTER COLLINS
6410 BLOSSOM PARK DR
DAYTON OH 45449-3023

LINDSAY M COLLINS
TR UA 09/08/89
LINDSAY M COLLINS
TRUST
BOX 300
ELKINS NH 03233-0300

LISA MARIE COLLINS
36801 GREENBUSH
WAYNE MI 48184

LONNIE J COLLINS
17391 STOUT
DETROIT MI 48219-3428

LONNIE P COLLINS
7249 S JENNINGS RD
SWARTZ CREEK MI 48473-8873

LOTTIE F COLLINS
BOX 310335
FLINT MI 48531-0335

LUCILLE H COLLINS
TR LUCILLE H COLLINS LIVING TRUST
3/30/1999
21380 VAN K DR
GROSSE POINTE WOOD MI
48236-1265

LUTHER COLLINS &
SOPHIE COLLINS JT TEN
36664 ROLF AVE
WESTLAND MI 48186-4071

LYNN COLLINS
1 TANNERY BROOK ROW UNIT 2C
SOMERVILLE MA 02144-2752

MADOLYN R COLLINS
851 SUMMER ST
AUBURN ME 04210

MARGARET A COLLINS
218 GLACLER DR
MADISON WI 53705

MARGARET D COLLINS
250 WOODFIELD SQUARE LANE
BRIGHTON MI 48116-4317

MARGARET S COLLINS
C/O JOYCE S KARICHNER POA
36 CLINTON DALE HILL RD
MILL HALL PA 17751

MARIAN B COLLINS
TR UA 11/1/94 MARIAN B COLLINS
TRUST
8824 CARROUSEL PARK CIRCLE #58
CINCINNATI OH 45251

MARION W COLLINS JR &
ELIZABETH A COLLINS JT TEN
14565 GARDNER RD
GARDNER KS 66030-9317

MARK S COLLINS &
MARGARET S COLLINS JT TEN
1464 RIDGE WAY
PASADENA CA 91106-4516

MARTHA A COLLINS
635 S 7TH ST
MITCHELL IN 47446-2013

MARVIN E COLLINS
4718 GLENAGLE DR
ANDERSON IN 46013-4767

MARVIN L COLLINS &
CAROLYN E COLLINS JT TEN
11033 SW 73RD TERRACE
OCALA FL 34476-8977

MARY COLLINS
60 VERMONT ST
WEST ROXBURY MA 02132-2509

MARY D COLLINS
222 FREEPORT DR
SARASOTA FL 34233-3366

MARY L COLLINS
26 GLENWOOD AVENUE
DAVENPORT IA 52803-3725

MARY L COLLINS &
EUGENE COLLINS JT TEN
26 GLENWOOD AVE
DAVENPORT IA 52803-3725

MARY L COLLINS
5243 CRAIG AVE NW
WARREN OH 44483-1237

MARY SUE COLLINS
2313 AVENHAM AVENUE
ROANOKE VA 24014-1605

MATTIE LEE COLLINS
11960 W ORANGE GROVE
TUCSON AZ  85743

MAUREEN C COLLINS &
JOHN J COLLINS JT TEN
2631 BELL RD
LEXINGTON OH  44904-9782

MAUREEN C COLLINS
2631 BELL RD
MANSFIELD OH  44904-9782

MAUREEN E COLLINS
16 ARCADIA RD
ANDOVER MA  01810-4817

MERLE COLLINS
24657 MULBERRY DRIVE
SOUTHFIELD MI  48034-3155

MICHAEL P COLLINS
1468 SCHAFER DRIVE
BURTON MI  48509-1547

MILDRED D COLLINS
1540 WATERFORD DR
VENICE FL  34292-1581

MILO I COLLINS &
KATHLEEN A COLLINS JT TEN
14270 21 1-2 MILE ROAD
MARSHALL MI  49068-9310

MINNIE B COLLINS
3579 HIDDEN LAKE DR
GARDEN CITY BEACH SC  29576-8501

NANCY A COLLINS
1759 PATRICIA WAY
SALT LAKE CITY UT  84116-3025

NANCY A COLLINS
75 PIONEER DR
LONGMEADOW MA  01106-2805

NANCY J COLLINS
5353 CAPE SEVILLE DR
ANCHORAGE AK  99516-7522

NANCY THOMAS COLLINS
1759 PATRICIA WAY
SALT LAKE CITY UT  84116-3025

NELSON L COLLINS
7410 TROON DR
INDIANAPOLIS IN  46237-9641

NOEL B COLLINS
13630 CASTLETON
DETROIT MI  48227-3036

PALMER COLLINS
13686 THORNTON
DETROIT MI  48227-3029

PATRICIA A COLLINS
3268 HIGHWAY 64
WYNNE AR  72396-8098

PATRICIA D COLLINS
6480 PEYTONSVILLE ARNO RD
COLLEGE GROVE TN  37046-9133

PATRICIA K COLLINS
3301 S 350 W
COLUMBIA CITY IN  46725-9727

PATRICIA K COLLINS
35396 EDYTHE DR
FARMINGTON HILLS MI  48331-2025

PATRICIA L COLLINS
1642MC COY RD
WOLVERINE LAKE MI  48390

PAULETTE COLLINS
ATTN PAULETTE PASEK
3361 BOOKER FARM RD
MOUNT PLEASANT TN  38474-3024

PAULETTE M COLLINS
29600 DEAL ISLAND ROAD
PRINCESS ANNE MD  21853-2742

PAULINE R COLLINS
290 STATE HWY 49
WOODBINE NJ  08270

PEARL T COLLINS
1620 E BROAD ST APT 301
COLUMBUS OH  43203-2015

PEBBLE C COLLINS
2115 CLIFTON ST
AUSTIN TX  78704-4352

PETER M COLLINS
1703 EAST WEST
HIGHWAY #603
SILVER SPRING MD  20910

PHILLIP T COLLINS
660 NEWMAN ROAD
LAKE ORION MI  48362-2135

PHYLLIS COLLINS &
JOCELYN PHILLIPS JT TEN
414 7TH ST
PATTERSON HEIGTS
BEAVER FALLS PA  15010-3236

PHYLLIS L COLLINS &
PATRICIA M ELLSWORTH JT TEN
3749 SARGEANT ST
MADISON WI  53714-2959

RALPH E COLLINS
15544 SEYMOUR RD
LINDEN MI 48451-9737

RALPH L COLLINS
4241 OSBORNE RD
MEDWAY OH 45341-9734

RANDI WILBUR COLLINS &
JEFFREY COLLINS JT TEN
31 POND ST
HOPKINTON MA 01748-1605

RAYMOND L COLLINS
461 CALHOUN
CALUMET CITY IL 60409-2313

REBECCA L COLLINS
216 N SAGINAW
HOLLY MI 48442-1407

RICHARD A COLLINS &
NANCY COLLINS JT TEN
269 W SHORE DR
MARBLEHEAD MA 01945-1428

RICHARD E COLLINS &
JUDITH M COLLINS JT TEN
12564 SCULLY AVE
SARATOGA CA 95070-3908

RICHARD H COLLINS &
RITA A COLLINS JT TEN
3651 EL CAJON BLVD
SAN DIEGO CA 92104-1550

RICHARD T COLLINS
331 W SIXTH ST
PORT CLINTON OH 43452-2305

RICHARD T COLLINS &
PATSY E COLLINS JT TEN
565 PARKVIEW BLVD
LAKE ORION MI 48362-3431

RICHARD W COLLINS II
2805 TWIN ELMS DR
CHARLOTTE MI 48813-8353

ROBERT A COLLINS
1810 W COOK RD
MANSFIELD OH 44906-3628

ROBERT C COLLINS
117 SOMERS AVE
SWANWYCK ESTATE
NEW CASTLE DE 19720-2010

ROBERT C COLLINS
544 CHESTNUT ST
MEADVILLE PA 16335-2962

ROBERT E COLLINS
4567 ALEXANDRIA PIKE
ANDERSON IN 46012-9298

ROBERT E COLLINS
9691 BELL CREEK RD
DALEVILLE IN 47334-9433

ROBERT F COLLINS
91 QUINCETREE DR
MARTINSBURG WV 25401-2186

ROBERT G COLLINS
11167 BORGMAN
BELLEVILLE MI 48111-1212

ROBERT H COLLINS
615 HANCOCK STREET
SOUTH PLAINFI NJ 07080-2715

ROBERT H COLLINS
7 FAIRFIELD AVE
MILLVILLE NJ 08332-4417

ROBERT KENT COLLINS
1182 PINE ST
BATAVIA IL 60510-3253

ROBERT M COLLINS
5988 MACKVIEW ST
FAIRFIELD OH 45014-4807

RONALD COLLINS
14510 FREELAND
DETROIT MI 48227-2802

RONALD E COLLINS
BOX 111
PARKER IN 47368-0111

RONALD J COLLINS
3022 ARTHUR ROAD
SPRINGFIELD OH 45502-8524

ROSE P COLLINS
1705 E WATERBERRY DR
HURON OH 44839-2257

ROY E COLLINS
R 1 BX 68
PLYMOUTH OH 44865-9801

ROY L COLLINS
13591 BIRCH ROAD
EAST LIVERPOO OH 43920-8701

ROY T COLLINS
APT G2
33875 KIELY DRIVE
NEW BALTIMORE MI 48047-3613

MISS RUTH G COLLINS
APT H-503
BLDG 2
625 WILLOW VALLEY SQ
LANCASTER PA 17602-4867

SANDRA A COLLINS
2149 CATON RD
CORNING NY 14830-9360

SCOTT A COLLINS
6238 PADDOCK LN
SAGINAW MI 48603-2733

SCOTT MICHAEL COLLINS
7805 EAGLE ROCK AVE NE
ALBUQUERQUE NM 87122-2724

SHARON L COLLINS
CUST SCOTT M COLLINS UGMA CA
6957 ARMOUR DR
OAKLAND CA 94611-1317

SHEPHERD L COLLINS
1133 N MULBERRY
OTTAWA KS 66067-1526

SHIRLEY LONG COLLINS
3208 ALBERT DR
TALLAHASSEE FL 32309

SHIRLEY M COLLINS &
BETHANY M COLLINS JT TEN
1191 REX AVE
FLINT MI 48505-1638

STEPHANIE L COLLINS
11 WILLOW STREET
YARMOUTH ME 04096

STEPHEN M COLLINS
13520 STEPHENS ROAD
STOCKBRIDGE MI 49285-9557

STEVEN COLLINS
5 HOLLAND LANE
NEW PALTZ NY 12561

SUSAN E COLLINS
2643 W CHERRY AVE
VISALIA CA 93277-6109

SYLVESTER F COLLINS JR &
DERENDA COLLINS JT TEN
3521 MACKIN RD
FLINT MI 48504-3260

T E COLLINS
4680 RIVERWOOD CIR
DECATUR GA 30035-2936

T FRANKLIN COLLINS &
ANN N COLLINS TEN ENT
200 BELVEDERE AVE BOX 84
CAMBRIDGE MD 21613-1522

TEDDY D COLLINS
11312 POST LANE
SOUTH LYON MI 48178-9125

TEDDY D COLLINS &
ROBIN M COLLINS JT TEN
11312 POSTLANE
SOUTH LYON MI 48178-9125

TERENCE K COLLINS
6 SHEPHERD RD
WESTBORO MA 01581-1423

THOMAS FRANKLIN COLLINS SR
200 BELVEDERE AVE
CAMBRIDGE MD 21613-1522

THOMAS R COLLINS SR
11 LILAC TERRACE
BUFFALO NY 14225-5522

THOMAS W COLLINS
7001 ST ANDREWS RD # 107
COLUMBIA SC 29212

TROY COLLINS
2021 KENMORE DR W
FRESNO CA 93703-2533

TYRONE M COLLINS
8000 S HOMAN
CHICAGO IL 60652-2550

VICTORIA H COLLINS
TR HENRY L COLLINS 3RD U/A
DTD 10/31/60
311 N SMITH RD
LA GRANGEVILLE NY 12540

VIRGINIA L COLLINS
1313 VALLEY VIEW DRIVE
PUYALLUP WA 98372-4160

W COOPER COLLINS &
MARGIE B COLLINS JT TEN
1420 LENORE DR
BENTON AR 72015-2406

WALTER J COLLINS
2261 NEWGATE AVE
DAYTON OH 45420-3357

WARREN J COLLINS &
VERA A COLLINS JT TEN
1580 SILVER ST NW
BREMERTON WA 98311-9023

WILKIE COLLINS III
527 THORNEHILL TR
OXFORD MI 48371-5171

WILLA M COLLINS
12322 TERRA BELLA STREET
PACOIMA CA 91331-1554

WILLIAM D COLLINS
430 MASSACHUSETTS AVE APT 408
INDIANAPOLIS IN 46204-1529

WILLIAM D COLLINS
2846 HAMPSHIRE
SAGINAW MI 48601

WILLIAM E COLLINS
945 WOODLAND AVE
PLAINFIELD NJ 07060-3111

WILLIAM E COLLINS
2023 DELAWARE AVE
WILMINGTON DE 19806-2207

WILLIAM E COLLINS &
DOROTHY A COLLINS JT TEN
23851 ANDREW BLVD
FLAT ROCK MI 48134-9316

WILLIAM G COLLINS JR
8359 BODKIN AVE
PASADENA MD 21122-4738

WILLIAM J COLLINS
128 FIDDLERS GREEN RD
LEMONT FURNACE PA 15456

WILLIAM J COLLINS
575 THOMPSON ST
ELMIRA NY 14904-2110

WILLIAM M COLLINS
32207 CROSSBOW
BEVERLY HILLS MI 48025-3406

WILLIAM N COLLINS
6863 EMERALD SHORES
TROY MI 48098-1439

WILLIAM R COLLINS
CUST CAITLIN CARMELA COLLINS
UGMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA 16648-2711

WILLIAM R COLLINS
CUST CAITLIN CARMELA COLLINS
UTMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA 16648-2711

WILLIAM R COLLINS
CUST CARA C COLLINS
UTMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA 16648-2711

RICHARD COLLINSON
1166 HAMILTON BLVD
HAGERSTOWN MD 21742-3339

THOMAS J COLLINSON
BOX 241
CLARKSTON MI 48347-0241

DELMER COLLINSWORTH
3300 HACKNEY DR
KETTERING OH 45420

KRAIG M COLLINSWORTH
149 RITA ST
DAYTON OH 45404-2057

WENDY S COLLINSWORTH
5053 SOUTH COUNTY RD 35
ATTICA OH 44807

MARGARETTE M COLLIOUD
15 CHANDLER CT
MONROE TWP NJ 08831-2690

ALEXANDE S COLLIS
3309 PANGBURN RD
HEBER SPRINGS AR 72543-8074

RICHARD F COLLIS
260 HAMMOCK TERRACE
VENICE FL 34293-1011

JUDITH N COLLISHAW
9505 SEDDON CT
BETHESDA MD 20817

DELBERT L COLLISON &
LINDA L JEHLE JT TEN
4767 MAIN
PORT HOPE MI 48468-9654

DELBERT L COLLISON &
SANDRA L COPPO JT TEN
4767 MAIN
PORT HOPE MI 48468-9654

FRANK R COLLISON
3091 EDWARD PLACE
SAGINAW MI 48603-2305

JANIS L COLLISON &
BEATRICE M HUNT JT TEN
3286 N BRANCH DR
BEAVERTON MI 48612

SIBYL R COLLISON
8 VALLEY VIEW DR
CHESTA NJ 07930-2835

THOMAS COLLISON SR &
ELIZABETH K COLLISON
TR UA 12/11/86 T W COLLISON & E K
COLLISON
10175 S LINDEN RD
GRAND BLANC MI 48439-9361

EDWARD G COLLISTER &
ANITA K COLLISTER JT TEN
3311 CLINTON PKWY
LAWRENCE KS 66047-3625

CHARLES COLLITON
GRAND GORGE NY 12434

CHARLES P COLLITON &
MARIE F COLLITON JT TEN
GRAND GORGE NY 12434

LEANNE M COLLITON
13850 PLOVER DR
MILFORD MI 48353-3240

BETTY J COLLIVER
CUST JEFFREY S COLLIVER II
UGMA NY
748 PAYNE AVENUE
N TONAWANDA NY 14120-4060

CALVIN C COLLIVER &
BETTY J COLLIVER JT TEN
748 PAYNE AV
N TONAWANDA NY 14120-4060

MITCHELL S COLLMAN &
GWEN W COLLMAN JT TEN
BOX 16789
CHAPEL HILL NC 27516-6789

GAIL L COLLMANN
5606 MCLEAN DR
BETHESDA MD 20814-1022

JEFFREY R COLLMANN
5319 29TH ST NW
WASHINGTON DC 20015-1331

CHRISTOPHER J COLLOCA
11011 S 48TH ST STE 205
PHOENIX AZ 85044-1788

MISS JOSEPHINE COLLOCA
74 E UTICA ST
OSWEGO NY 13126-2755

RUTH COLLOPY
APT 308
201 W COVENTRY COURT
GLENDALE WI 53217-3956

JEANETTE COLLOT
906 TALLMADGE DR
WEST CHESTER PA 19380

ANNYE LOU COLLUM
8480 SUNCREST
DALLAS TX 75228-5832

BILLIE JOE COLLUM &
ANNYE LOU COLLUM JT TEN
8480 SUNCREST DR
DALLAS TX 75228-5832

GERALD M COLLUM
OAK LAKE ESTATES
408 OAK KNOLL LN
CHESAPEAKE VA 23320-9509

KRISTA LEE COLLUM
5820 ELAINE AVE
MILTON FL 32583

ALBERT B COLLVER SR
TR COLLVER TRUST NO 1 UA 2/24/05
306 W MUNGER RD
MUNGER MI 48747

JANE ELLEN COLLVER &
WILLIAM B COLLVER JT TEN
306 W MUNGER RD
MUNGER MI 48747-9791

GERTRUDE COLLYER
95 CENTER RD
GARLAND ME 04939-4839

JAMES P COLLYER
35922 GLENWOOD
WESTLAND MI 48186-5408

TERRY L COLLYER
2718 BUCKNER LN
THOMPSONS STATION TN 37179-9775

GWENEVIERE COLMAN &
JOLENE COLMAN
TR UA 8/9/89
COLMAN SUB TRUST B
5415 WHITEWOOD AVE
LAKEWOOD CA 90712

TERESA M COLMAN
4055 W FALLEN LEAF LN
GLENDALE AZ 85310-5148

JAMES W COLMER
79 MC KINLEY DR
PONTIAC MI 48342-2417

JAMES W COLMER
CUST JULIE L
FERRELL UGMA MI
129 N MERRIMAC
PONTIAC MI 48340-2533

DOROTHY M COLMERY
3210 TWIN SILO DRIVE
BLUEBELLE PA 19422-3284

JAMES D COLN
1955 GERALD MILLER RD
PRESCOTT MI 48756

EDWARD R COLNAR
1937 COWING LANE
JOLIET IL 60435-2005

MARTIN COLODNY
2225 HOLLAND AVE
BRONX NY 10467-9431

C EARL COLOMB III
3802 RUIDOSA
DALLAS TX 75228-1724

KENNETH F COLOMBE
2271 MT ROYAL
WATERFORD MI 48328

MAURICE J COLOMBE
20278 HUNTINGTON AVE
HARPER WOODS MI 48225-1859

THOMAS E COLOMBE
497 E WALTON BLVD
PONTIAC MI 48340

ROBERT COLOMBI
TR ROBERT COLOMBI FAMILY TRUST
UA 05/03/92
647 OAK STREET
FORT BRAGG CA 95437-3735

A MARIE COLOMBO
TR A MARIE COLOMBO REV TRUST
UA 03/05/99
BOX 1058
LAC DU FLAMBEAU WI 54538-1058

ALFRED L COLOMBO
2400 W 2ND ST
WILMINGTON DE 19805-3317

CECELIA M COLOMBO &
ROBERT A COLOMBO JT TEN
816 ROSARY LANE
JOLIET IL 60435-2848

FREDERICK L COLOMBO
WEST LAKE WOODLANDS
70 FERNBROOK COURT
OLDSMAR FL 34677-2065

GENEVIEVE M COLOMBO &
ANTONIO T COLOMBO &
FRANCES PIZZITOLA JT TEN
1943-74TH ST
BROOKLNY NY 11204-5755

JOHN F COLOMBO
714 HIGH STREET
CHARLOTTE MI 48813-1250

JOHN J COLOMBO
C/O G PETRILLO
66 ROUNDHILL DR
YONKERS NY 10710-2414

JOSEPH COLOMBO &
IRMA A COLOMBO JT TEN
13691 YELLOWSTONE DR
SANTA ANA CA 92705-2657

MISS MADELINE COLOMBO
128 S CLIFTON AVE
WILMINGTON DE 19805-2307

PAMELA A COLOMBO
51210 BLUE SPRUCE DR
MACOMB MI 48042-4226

PAMELA A COLOMBO &
WILLIAM COLOMBO JT TEN
51210 BLUE SPRUCE DR
MACOMB MI 48042-4226

ROBERT A COLOMBO &
JOAN A COLOMBO JT TEN
909 CASSIE DR
JOLIET IL 60435-2937

ROBERT A COLOMBO
909 CASSIE DRIVE
JOLIET IL 60435-2937

WALTER M COLOMBO
4 SCHOOL ST
CALIFON NJ 07830-4340

DOLORES FOLSE COLOMES
432 HECTOR AVE
METAIRIE LA 70005-4412

ANTONIO COLON
URB MONTE VERDE
901 MONTE BRITTON ST
MANATI PR 00674-5744

FAUSTO COLON JR
5221 DUNN AVE LOT 49
JACKSONVILLE FL 32218-4395

HECTOR D COLON
6854 BROOKHOLLOW DR SW
WARREN OH 44481-8634

HIPOLITO COLON
558 MURPHY AVE
DELTONA FL 32725-8325

JOSEPH T COLON &
JANE MARIE COLON JT TEN
1722 COLONIAL MANOR DRIVE
LANCASTER PA 17603-6034

KENNETH COLON
1330 BLACK FOREST DR 8
WEST CARROLETON OH 45449-5352

LUIS A COLON
RAMIREZ DE ARELLANO 5-2
URB TORRIMAR
GUAYNABO PR ZZZZZ

MARYANN COLON
2046 CABOT
DETROIT MI 48209

OSCAR D COLON
14822 LANCER RD
BROOKSVILLE FL 34610-1251

RACHEL COLON
9159 W LAFAYETTE
DETROIT MI 48209-1748

RICHARD A COLON &
PAMELA J COLON JT TEN
12413 MOCERI DRIVE
GRAND BLANC MI 48439-1929

RUSSELL A COLON &
WANDA COLON JT TEN
329 BELLA VISTA DR
GRAND BLANC MI 48439-1506

TAMARA H COLON
162 ROOSEVELT AVE
ELYRIA OH 44035-3946

MISS MARIA P COLONA
80 WELLINGTON BLVD
WYOMISSING PA  19610-1836

MICHAEL S COLONE
165 W CAMBOURNE ST
FERNDALE MI  48220-1701

DIANE COLONELLO
CUST MARIANGELA COLONELLO
UTMA CT MD
14410 TRIADELPHIA MILL RD
DAYTON MD  21036-1220

DIANE COLONELLO
CUST MICHAEL COLONELLO
UTMA MD
14410 TRIADELPHIA MILL RD
DAYTON MD  21036-1220

COLONIAL COURT SERVICE
STATION
43 S RANDOLPH AVE
ELKINS WV  26241-3747

JOSEPH COLONNA
2054 ARLINGTON ST 202
SARASOTA FL  34239-2319

MARIA BRIDGET COLONNA
245 MALLARD DR
NORTH WALES PA  19454-1198

MARIO D COLONNA
9300 W CARPENTER ED
FLUSHING MI  48433-1027

RAYMOND P COLONNA
12064 MILLION DOLLAR HWY
MEDINA NY  14103-9647

MARIE COLONTONIO
4158 TAMIAMI TRL APT L-1
PORT CHARLOTTE FL  33952-9223

ARKANSAS CHILDRENS COLONY
SLOT 3445
BOX 8150
LITTLE ROCK AR  72203-8150

ANTHONY E COLOSI
7183 WINDSOR LANE
MENTOR OH  44060-5066

ELIZABETH C COLOSIMO &
FEDERICO COLOSIMO JT TEN
431 STONY BROOK DR
BRIDGEWATER NJ  08807-1945

JOSEPH J COLOSIMO
1480 TOWN LINE RD
LANCASTER NY  14086-9774

MARY J COLOSIMO
3 DANIEL ST
GREENSBURG PA  15601-6303

MIKE COLOSIMO
3093-18TH ST
DETROIT MI  48216-1120

ROSE COLOSIMO
3093-18TH ST
DETROIT MI  48216-1120

THOMAS B COLOSIMO &
FLORENCE COLOSIMO JT TEN
17412 CELEBRATION WAY
DUMFRIES VA  22025-1863

MARGARET I COLOSKY &
BARBARA A WINFIELD JT TEN
802 DEXTER DR
LENNON MI  48449-9618

MATTHEW J COLOSKY
6051 SCOTCH ROAD
VASSAR MI  48768-9236

DALE R COLOVIN
201 CASTELLAN DR
GREER SC  29650-4253

EVELYN COLPEAN &
DONALD J COLPEAN JT TEN
3506 COMPSON CIRLCE
RUSKIN FL  33570-5932

ROY H COLPEAN
3131 CARRLLTON RD
SAGINAW MI  48604-2202

DOUGLAS L COLQUETT
1049 TROON DR EAST
NICEVILLE FL  32578-4062

JAMES ROBERT COLQUHOUN
1913 BROPHY
PARK RIDGE IL  60068-5203

VERNICE A COLQUIT
166 ALDER ST APT 1
WATERBURY CT  06708-3500

EARL M COLQUITT
111 GLENN HILL DR
HENDERSONVILLE TN  37075-5157

JO ELAINE COLQUITT
CUST ELENA COLQUITT UGMA MI
34240 COMMONS RD
FARMINGTON HILLS MI  48331-1411

SUSAN COLQUITT MC
KIBBEN
6305 QUERBES DRIVE
SHREVEPORT LA  71106-2405

LIANE C COLSKY
5931 OSTROM AVE
ENCINO CA  91316

BETTY F COLSON
112 WEST AVONDALE DRIVE
GREENSBORO NC  27403-1415

CHRISTOPHER C COLSON
3 SKYLINE DR
ANDOVER NJ  07821-5802

ETHAN A COLSON
423 W OLIVE ST
FORT COLLINS CO  80521-2631

JACK O COLSON
410 E STAAT
FORTVILLE IN  46040-1335

JOHN L COLSON
178 LONGVIEW DR
W WEBSTER NY  14580-1410

JUANITA H COLSON
2637 MARIPOSA CIRCLE
PLANO TX  75075-2606

PAULINE COLSON
MILAN IN  47031

SUSAN E COLSON
2163 WOODLEAF WY
MOUNTAIN VIEW CA  94040-3874

BETTY J COLSTON
119 RAINBOW DRIVE #1910
LIVINGSTON TX  77399-1019

BILLY R COLSTON
9602 E BETHEL RD
NORMAN OK  73026-9766

JUDITH A COLSTON
3556 SUTTON RD
DRYDEN MI  48428-9734

LEWIS J COLSTON
8365 NORMILE
DETROIT MI  48204-5209

JAMES P COLT &
MARY R COLT JT TEN
3 LANSING HEIGHTS
LANSING NY  14882-8863

THOMAS G COLT
TR UA 10/4/01
THOMAS G COLT TRUST BY
THOMAS G COLT
607 VISTA VALINDA
SAN CLEMENTE CA  92627

MARILYN S COLTER
2516 E BOULEVARD
KOKOMO IN  46902-2766

DOLORES V COLTERYAHN &
DANIEL L COLTERYAHN JT TEN
3692 W 179TH TERR
STILLWELL KS  66085-9247

THOMAS J COLTMAN
TR LIVING TRUST 08/15/90
U/A SUZANNE A SAWYER
23550 CENTER RIDGE RD 103
WESTLAKE OH  44145-3655

BARNUM L COLTON
SUITE 7030
1522 K ST NW
WASHINGTON DC  20005-1202

CLAUDIA COLTON
39 SEMBRADO
RANCHO SANTA MARGA CA
92688-2712

DAVID C COLTON JR
452 LOOMIS ST
WESTFIELD MA  01085-3924

EUGENE J COLTON &
LAUREL C COLTON JT TEN
8 DUNCAN LANE
HALESITE NY  11743-2208

GEORGE W COLTON
718 DEARBORN AVE
DAYTON OH  45408-1266

GEORGIA COLTON
11 LAUREL GROVE DR
UNION OH  45322-3140

MARC DAVID COLTON
5 SIOUX AVENUE
ROCKAWAY NJ  07866-1821

NANCY E COLTON
42 FLINTLOCK ROAD
BOX 682
MADISON CT  06443-2437

PHILIP B COLTON
15308 DURANT ST
SILVER SPRINGS MD  20905-4209

RUTH COLTON
636 LAWRENCE ST
ELMONT NY  11003-4616

A E COLUCCI
17 PARK AVE
FLEMINGTON NJ  08822

ANTHONY J COLUCCI &
BARBARA J COLUCCI JT TEN
82 GREENMOUNT TERR
WATERBURY CT  06708-4213

NANCY ELLEN COLUCCI &
ROCCO COLUCCI JT TEN
4 NOAH PLACE
HUNTINGTON STATION NY
11746-4325

PASQUALENA COLUCCI TOD
DIANA JEFFREY
SUBJECT TO STA TOD RULES
3 DEMOND PL
SOMERVILLE NJ 08876-1733

ROBERT W COLUCCIA
CUST RYAN PATRICK COLUCCI
UGMA SC
112 WHITEHALL RD
SUMMERVILLE SC 29485-3400

COLUMBIA COLLEGE
ATTN R MICHAEL DESALLE
600 S MICHIGAN AVE
CHICAGO IL 60605-1900

COLUMBIA METHODIST CHURCH INC
25453 ROYALTON RD
COLUMBIA STATION OH 44028-9404

FRANCINE E COLUMBO
3538 KANHI DRIVE
YORKTOWN HGTS NY 10598-1012

MARIA T COLUMBO
CUST JUAN RAMON VILLAZAN UGMA NY
94-29-41ST RD
FLUSHING NY 11373-1726

MARIA T COLUMBO
CUST MARCOS P VILLAZAN UGMA NY
96 HIGHLAND AVE
TARRYTOWN NY 10591-4207

COLUMBUS COLLEGE
4225 UNIVERSITY AVE
COLUMBUS GA 31907-5679

DOROTHY BLADEY COLUMBUS
TR DOROTHY BLADEY COLUMBUS TRUST
UA 09/11/98
842 LAKE MICHIGAN DR NW
GRAND RAPIDS MI 49504-5661

G G COLUMBUS
291 GARFIELD ST
BERKELEY HEIG NJ 07922-1156

COLUMBUS LOVE JR & VERNA RUSS
LOVE TR
THE C AND V LOVE FAMILY TRUST
U/A 7/24/99
9306 S 5TH AVE
INGLEWOOD CA 90305-3008

SAMUEL E COLUMBUS
1520 W 3RD ST
MARION IN 46952-3552

JAMES S COLUNGA &
PATRICIA J COLUNGA JT TEN
9385 BARON WAY
SALINE MI 48176-9387

ALAN R COLUSSY
656 YORKSHIRE RD NE
ATLANTA GA 30306-3251

SALLY A COLUSSY
BOX 10397
PITTSBURGH PA 15234-0397

J LEE COLVARD JR &
NANCY G COLVARD JT TEN
BIRCH POINTE
4007 BIRCH CIR
WILMINGTON DE 19808-2963

ROBERT G COLVARD &
MARILYNN S COLVARD JT TEN
611 SARATOGA DR
MURFREESBORO TN 37130-5654

DONALD JOSEPH COLVER
105 LAUREL AVE
PEN ARGYL PA 18072

RODERICK MC LELLAN COLVILLE
1051 CLARENDON AVE
FLORENCE SC 29505-3020

CHARLES A COLVIN
60 LESTER AVE APT 447
NASHVILLE TN 37210-4273

DAVID C COLVIN
BOX 2352
GASTONIA NC 28053-2352

DELBERT D COLVIN
739 RIVER BLUFF DR
SHOREWOOD IL 60431

DOLORES B COLVIN
895 CALLAHAN ROAD
YORKTOWN TX 78164-9544

HOMER L COLVIN JR &
CHARLOTTE L COLVIN JT TEN
726 ADDISON ST
BERKELEY CA 94710-1930

JACKIE D COLVIN
3650 W LAKESHORE DR
PORT CLINTON OH 43452-9059

JAMES COLVIN
1203 N ACRES CIRCLE
SPRINGHILL LA 71075-2011

JAN COLVIN
169 LA PATERA DR
CAMARILLO CA 93010-8413

JOAN COLVIN
615 CLEVELAND AVE
LINDEN NJ 07036-2507

JOHN JAMES COLVIN
7 ALDEN COURT
MALVERNE NY 11565-2104

MARY JO COLVIN
1709 N THIRD ST
GRAND JUNCTION CO 81501-2111

MICHAEL COLVIN &
MARY COLVIN JT TEN
172 FAIRVIEW AVE
BOONTON NJ  07005-1161

PATRICK EUGENE COLVIN
475 WEST LINDEN AVE
MIAMISBURG OH  45342-2229

PAUL F COLVIN
757 N DATE PALM DR
GILBERT AZ  85234-8256

RICHARD A COLVIN
835 LIBERTY ST
BOX 476
LAPEER MI  48446-2027

ROBERT A COLVIN &
CHARLOTTE G COLVIN JT TEN
201 VILLAGE LANE
SPRINGHILL LA  71075-2132

RONALD B COLVIN
1505 BUTTS AVE
TOMAH CARE CENTER
TOMAH WI  54660-2405

RUTH E COLVIN
RUTH E HYSON
BOX 128 COTTAGE 209A
QUINCY PA  17247-0128

LAWRENCE L COLVIS
647 GARDENIA GLEN
ESCONDIDO CA  92025

CAROL J COLWELL
1666 SANDPOINT RD
MUNISING MI  49862-1411

CHARLES W COLWELL JR &
CAROL J COLWELL JT TEN
1666 SANDPOINT RD
MUNISING MI  49862-1411

CHAVIS RANDALL COLWELL
1780 GEPHART RD
HAMILTON OH  45011-9601

CLIFFORD J COLWELL
99 MEETINGHOUSE HILL RD
DURHAM CT  06422-2808

CLIFFORD J COLWELL &
HEIDI M COLWELL JT TEN
99 MEETINGHOUSE HILL RD
DURHAM CT  06422-2808

DARWIN T COLWELL
1430 HILLSDALE DR
DAVISON MI  48423-2326

DIANE R COLWELL
10900 BONIFACE PT DR
PLAINWELL MI  49080-9210

DON W COLWELL
480 N ESPLANADE
MOUNT CLEMENS MI  48043-6502

DONALD A COLWELL
11 BORRELL STREET
KEILOR
VICTORIA 3036

MARGARET A COLWELL
22911 BROADLEAF
LAKE FOREST CA  92630

PATRICIA L COLWELL
3111 LA CLEDE
LINCOLN PARK MI  48146-3115

ROBERT G COLWELL
2033 OLD HICKORY BLVD
DAVISON MI  48423-2027

ROBERT L COLWELL
887 HINFORD
LK ORION MI  48362-2646

SUSAN COLWELL
CUST DARYL
HYMAN COLWELL UGMA IL
1320 GORDON TERRACE
DEERFIELD IL  60015-4737

WILLIAM F COLWELL
PO BOX 31
915 7TH STREET
PAWNEE CITY NE  68420

DAVID C COLYER
604 QUAIL RIDGE DR
TRAVERSE CITY MI  49686-2047

JACK CHARLES COLYER
8012 LLOYD AVENUE
PITTSBURGH PA  15218

LOREN W COLYER
3429 MORNING GLORY RD
DAYTON OH  45449-3032

MARGARET WOOD COLYER
1233 BEAVERTON TRL
WINSTON SALEM NC  27103-5272

MARILYN A COLYER &
TERN COLYER JT TEN
43393 COUNTY RD M
MANCOS CO  81328

SHERYL L COLYER
135 W 70TH ST APT 8H
NEW YORK NY  10023

COMMISSION FOR HANDICAPPED
CHILDREN
1405 E BURNETT AVE
LOUISVILLE KY  40217-1527

JOAQUIN B COMADURAN
16239 W MORELAND ST
GOODYEAR AZ  85338

GEORGE J COMAN
38 NORTH STREET
BALDWINSVILLE NY  13027-1137

GERALDINE C COMAN
425 LEXINGTON DRIVE
CINCINNATI OH  45241

JOSEPH Z COMANDINI
CUST LORA COMANDINI
UGMA CT
130 WENTWORTH ST
BRIDGEPORT CT  06606-4151

LAURA COMANDINI
CUST JOSEPH
COMANDINI UGMA CT
130 WENTWORTH ST
BRIDGEPORT CT  06606-4151

THOMAS A COMANESCU
479 GRISWOLD STREET N E
WARREN OH  44483-2739

CHARLES C COMANICH
114 WHITE'S LAKE ESTATES DRIVE
HIGHLANDS TX  77562

LUCILLE M COMARTIN
TR LUCILLE M COMARTIN TRUST
UA 01/07/04
35478 MONTECRISTO DR
STERLING HGTS
STERLING HTS MI  48310

CARMEN COMAS
HC 2 BOX 21070
MAYAGUEZ PR  00680-9005

LAWRENCE F COMASCO
1620 BROAD STET
BLOOMFIELD NJ  07003-3110

ALEXANDER J COMAZZI
TR U/A DTD 7/3/
THE COMAZZI REVOCABLE SURVIVOR'S
TRUST
201 HOT SPRINGS RD
CLOVERDALE CA  95425

WALTER COMB
214 TERRE MAR DR
NORTH KINGSTOWN RI  02852-7134

DONALD E COMBE
7316 S INDEPENDENCE ST
LITTLETON CO  80128-4159

WILLIAM D COMBER &
NANCY A COMBER JT TEN
9308 VARODELL DR
DAVISON MI  48423-8608

DONNA RAEJEAN COMBEST
701 LINCOLN AVE
FLINT MI  48507-1751

RAYMOND C COMBEST
609 HALL ST
SCIENCE HILL KY  42553-9138

MARILYN S COMBINE
175 WAKEFIELD DR
SHARPSVILLE PA  16150-1414

ADAM COMBS
1505 BAUER AVE
KETTERING OH  45420-3218

ADEAN COMBS
111 W CLARK
SWAYZEE IN  46986-9616

ALICE M COMBS
CUST MICHAEL T COMBS A MINOR
U/THE LAWS OF GEORGIA
195 SUMMERHOUSE LN
ATLANTA GA  30350-6605

ALLYSON E COMBS
316 CABRILLO ROAD
ARCADIA CA  91007-6241

ANNE MARIE COMBS &
RAYMOND G COMBS JR JT TEN
BOX 583
CHAPTICO MD  20621-0583

ARLIE COMBS
3765 CATALINA DR
BEAVERCREEK OH  45431

BEBE JANE COMBS &
ANDREW I COMBS &
SARAH COMBS-GAGE JT TEN
2000 VICTORY
WICHITA FALLS TX  76301-6025

BILLY E COMBS
1374 WOODNOLL DRIVE
FLINT MI  48507-4718

BURNICE COMBS
709 PARK AVE
NEWPORT KY  41071-2055

CARETTA L COMBS
BOX 73
UTICA OH  43080-0073

CARL G COMBS &
SELENA J COMBS JT TEN
7635 MILHOUSE RD
INDIANAPOLIS IN  46241-9550

CHARLES E COMBS
26 INDIANA AVE
FORT THOMAS KY  41075-1513

CHRISTOPHER S COMBS
BOX 56
GLENVIEW KY  40025-0056

DELBERT D COMBS
289 W ST RD 18
HARTFORD CITY IN  47348-9226

DOUGLAS F COMBS
6025 HANKINS RD
MIDDLETOWN OH  45044-9117

DWAYNE W COMBS
863 DEERFIELD RD
ANDERSON IN  46012-9375

EARMIL M COMBS
5626 COUNTY ROAD 40
FORT CALHOUN NE  68023

EDWARD H COMBS
344 WOLF RD
WEST ALEXANDR OH  45381-9377

ERNIE P COMBS
11045 APPALOOSA DR
WALTON KY  41094-9593

GEORGE E COMBS
7939 SWEET POTATO RIDGE RD
BROOKVILLE OH  45309-9221

GERARD JOSEPH COMBS
TR COMBS FAMILY TRUST UA 6/07/99
3016 POST AVE
WANTAGH NY  11793-3225

HARRY D COMBS
2228 CHAPIN ST
GRAND BLANC MI  48439-4204

HAYDEN COMBS
C/O ROSE COMBS
R R 2 BOX 191
BONNEVILLE KY  41314-9341

IMOGENE COMBS
1132 NOUVELLE DR
MIAMISBURG OH  45342

JAMES E COMBS
2231 MARDELL DR
DAYTON OH  45459-3633

JAMES J COMBS
211 W 13TH ST
NEWPORT KY  41071-2314

JIM COMBS
ROUTE 2 STRANGE RD
GRAND LEDGE MI  48837-9462

JOHN E COMBS
5783 OLD HWY 421
ZIONVILLE NC  28698

JOHN F COMBS
18326 AUTUMN TRAILS LN
KATY TX  77449-4406

JOHN J COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG OH  44430-9436

LARRY D COMBS
313 S COPUS RD
LIMA OH  45805-4110

LARRY D COMBS
4971 HOLLOWOAK CT
HILLIARD OH  43026-9694

LEROY COMBS
4367 MIDDLETOWN PK
HAMILTON OH  45011

LETCHER COMBS
293 E PIKE STREET
SOUTH LEBANON OH  45065-1238

EST OF LONNIE C COMBS
ATTN ROBIN GILBERT
7438 KIMMEL ROAD
CLAYTON OH  45315-9720

LUTHER COMBS
711 PARK AVE
NEWPORT KY  41071-2055

LYNNE M COMBS
2153 INDIAN RIPPLE RD
XENIA OH  45385-9333

MACK COMBS &
SENORA COMBS JT TEN
PO BOX 51916
SARASOTA FL  34232

MARCUS COMBS
4223 FRANKLIN AVE
NORWOOD OH  45212-3015

MARGARET A COMBS
26112 SAGO PALM DRIVE
HOMELAND CA  92548-9670

MARGARET A COMBS &
EDWARD R COMBS JT TEN
26112 SAGO PALM DR
HOMELAND CA  92548-9670

MARTHA L COMBS
4837 MILL RUN RD
DALLAS TX  75244-6528

MORTEN COMBS
479 SYLVESTER BRANCH RD
EMMALENA KY  41740-8815

NAOMI E COMBS
7857 SWEET POTATO RIDGE
BROOKVILLE OH  45309-9221

NORMAN R COMBS
4826 LAMONT CT
WARREN MI  48091-4387

ORBIN COMBS
3811 CTH A
STOUGHTON WI  53589

PAUL A COMBS
2737 PETER CORNERS
ALDEN NY  14004-9756

PAUL C COMBS
BOX 17
TEMPERANCE MI  48182-0017

RALPH H COMBS
397 MILL RD
WOODSTOCK VA  22664-2305

RALPH H COMBS &
CHARLOTTE M COMBS JT TEN
397 MILL RD
WOODSTOCK VA  22664-2305

RICHARD L COMBS
4838 MT MORRIS RD
COLUMBIAVILLE MI  48421-8972

ROBERT E COMBS &
EILEEN A COMBS JT TEN
2960 TREADWELL LANE
HERNDON VA  20171-1827

ROBERT J COMBS
11512 N NELSON ST
MILTON WI  53563

ROBERT RENN COMBS &
ROSE COMBS JT TEN
12405 ELLEN CT
SILVER SPRING MD  20904-2905

ROGER D COMBS
2060 ROSINA DR
MIAMISBURG OH  45342-6450

RUBY C COMBS
518 BERKSHIRE
BUFFALO NY  14215-1710

SHIRLEY D COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG OH  44430-9436

THEODORE R COMBS
145 FLYNN CT
LAKE LURE NC  28746-9284

THURL COMBS
430 SUTTON DRIVE
XENIA OH  45385-9673

TRUMAN COMBS
314 COUNTY ROAD 223
NIOTA TN  37826-2536

VERA M COMBS
2634 W HAMMER LN
STOCKTON CA  95209-2815

WAYNE E COMBS
15320 WENDY
TAYLOR MI  48180-4821

WILLIAM COMBS
2149 NEW LONDON ROAD
HAMILTON OH  45013-9540

WILLIAM B COMBS
133 BROOKE WOODE DR
BROOKVILLE OH  45309

WILLIAM B COMBS
1201 HOLLY AVE
DAYTON OH  45410-2626

WILLIAM J COMBS
2952 N TIPSICO LAKE RD
HARTLAND MI  48353-3255

CATHERINE E COMEAU
307 BEECH ST
BELMONT MA  02478-2405

CLARENCE J COMEAU
C/O ALENE COMEAU P O BOX 27
SAULNIERVILLE NS  B0W 2Z0

MARGARET T COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT NY  11697-1625

ROBERT O COMEAU
39 HAMILTON ST
WOONSOCKET RI  02895-5918

RUSSELL F COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT NY  11697-1625

WILFRED J COMEAU
19 GREENVILLE ST
SPENCER MA  01562-2360

CRAIG M COMEAUX
331 BEVERLY DRIVE
LAFAYETTE LA  70503-3109

WALTER B COMEAUX 3RD
100 BAUDOIN
LAFAYETTE LA 70503

ANITA COMEDY
1081 E 167TH ST
CLEVELAND OH 44110

CORNELIA A COMEDY
1996 GREENWAY N
COLUMBUS OH 43219-2916

J HARLAND COMEE &
FABIOLA G COMEE JT TEN
25505 RIVER BANK DR
APT 2F
YORBA LINDA CA 92887-6294

ROSE J COMEFORD &
CAROL L RENESKI JT TEN
42272 TODDMARK LANE
CLINTON TWP MI 48038

DANIEL L COMEGYS JR
5560 SHEPHERDESS CT
COLUMBIA MD 21045-2423

ANN PFAHLER COMER
346 POWDER MILL RD
CONCORD MA 01742-4806

BETTE D COMER
3 UP WIND
HILTON HEAD ISLAND SC
29928-5246

CARLIS R COMER
734 SPRING LAKE BLVD NW
PT CHARLOTTE FL 33952-6435

DEBORAH J COMER
510 BOARDMAN CANFIELD ROAD
APARTMENT 33
YOUNGSTOWN OH 44512-4701

DONALD R COMER
7223 ASHFORD LANE
BOYNTON BEACH FL 33437-2945

DOROTHY J COMER
1716 BARBARA CIRCLE
BEAR DE 19701-1387

JAMES ANDERSON COMER
2590 VINEVILLE AVE
MACON GA 31204-2857

JAMES E COMER
4118 HICKORY COVE LANE
MONETA VA 24121-6013

JAMES E COMER JR
CUST MARY E
COMER UGMA VA
3033 BANCROFT DR
ROANOKE VA 24014

JAMES E COMER JR
CUST WILLIAM E COMER UGMA VA
1806 ARDEN RD
ROANOKE VA 24015-2702

JANET E COMER
1708 S 1100 E
GREENTOWN IN 46936-9756

JEFFREY ALLEN COMER
4917 JACKSON
TRENTON MI 48183-4597

JOYCE N COMER
1088 HELMER ROAD
RIVERDALE GA 30296-1259

LINDA COMER
5915 W 1400 N
ELWOOD IN 46036-9265

MARGARET D COMER
1229 LARUE AVE
LOUISVILLE KY 40213-1767

MARGIT COMER
5250 COLUMBIA RD APT 626
N OLMSTED OH 44070-3576

MARY A COMER
2590 VINEVILLE AVE
MACON GA 31204-2857

MICHAEL COMER
2213 OAK BRANCH CIRCLE
FRANKLIN TN 37064-7434

NAIDEEN S COMER
BOX 748
FERRIDAY LA 71334-0748

RICHARD A COMER
5489 JOHNSON RD
FLUSHING MI 48433-1144

RICHARD L COMER
2645 W CHANTICLEER RD
ANAHEIM CA 92804-5119

ROBERT D COMER
93 DEERWOOD DR
LITTLETON CO 80127-2626

DOROTHY S COMERFORD
702 WILLOWRIDGE DRIVE
KOKOMO IN 46901-7043

EDWARD M COMERFORD &
GRACE C COMERF
TR UA 8/25/01
EDWARD M COMERFORD & GRACE C COMERF
TRUST
29834 ANN ARBOR TRAIL
WESTLAND MI 48185

MADELYN P COMERFORD TOD
TIMOTHY R COMERFORD
SUBJECT TO STA TOD RULES
20 VINSON DR
FLEMINGTON NJ  08822

MICHAEL C COMERFORD
702 WILLOWRIDGE DR
KOKOMO IN  46901-7043

COMERICA BANK CUST
DEWEY BEAVERS IRA
UA 10/17/95
24616 ALMOND
E DETROIT MI  48021-4231

PETER J COMERO
15 FARMINGTON CIRCLE
WEST GROVE PA  19390-9543

CHRISTOPHE P COMERZAN
20439 MAPLEWOOD
RIVERVIEW MI  48192-7927

LOUIS F COMES
7419 CHESAPEAKE RD
BALTIMORE MD  21220-1102

OPAL W COMET
11 WOODSIDE AVE
OIL CITY PA  16301-1254

JOAN M COMETTO
23577 NEWELL CIRCLE W
FARMINGTON HILLS MI  48336-3065

WENDY E COMEY &
R PATRICK COMEY JT TEN
3225 SAN CARLOS DR
SPRING VALLEY CA  91978

HIRAM W COMFORT
57 E SEHRSVILLE RD
MONTGOMERY NY  12549-2118

JOHN N COMFORT JR
414 PHOSPHOR AVENUE
METAIRIE LA  70005-3232

PHILIP COMFORT &
MARGARET A COMFORT JT TEN
3076 QUICK RD
HOLLY MI  48442-1059

PHILIP G COMFORT
3076 QUICK RD
HOLLY MI  48442-1059

PHILIP G COMFORT &
MARGARET A COMFORT TEN COM
3076 QUICK RD
HOLLY MI  48442-1059

WERNER G COMFORT
1936 ANITA
GRSSE PTE WDS MI  48236-1428

WILLIAM S COMFORT
1709 MILBORO CT
ST LOUIS MO  63124-1024

ROSALYN COMICK
3090 NW 46TH AVE
FORT LAUDERDALE FL  33313-1831

PATRICIA D COMINGS
14347 JURA WAY
ANACORTES WA  98221-8640

ROBERT J COMINI &
NANCY M COMINI JT TEN
6515 PAUL REVERE
CANTON MI  48187-3053

KATHERINE S COMINS
321 N CLINTON ST
CARTHAGE NY  13619-1017

NORMAN COMINS
CUST STEVEN COMINS UGMA MA
1006 PARADISE ROAD PHG
SWAMPSCOTT MA  01907-1308

RUTH J COMINSKY
96 PINE RIDGE RD
FAYETTEVILLE NY  13066-2237

LINDA G COMISKEY &
JAMES E COMISKEY JR JT TEN
10653 HEWITT
BROOKLYN MI  49230-9551

ANTOINETTE S COMITO
4228 74TH AVE E
SARASOTA FL  34243-5116

DOROTHY C COMITO
23350 PLAYVIEW
ST CLAIR SHORES MI  48082-2089

JO ANN COMITO
22906 NEWBERRY
ST CLAIR SHORES MI  48080-3434

DANIEL PAUL COMLY JR
690 BEVERLY RD
HOLLAND PA  18966-2102

CECIL B COMMAILLE
BOX 624
BETHEL CT  06801-0624

CECIL D COMMAILLE
BOX 624
BETHEL CT  06801-0624

GLADYS F COMMAILLE
BOX 624
BETHEL CT  06801-0624

TRUSTEES ST JOHNS COMMANDERY
NO 01-K T
818 MARKET STREET
WILMINGTON DE 19801

SANDRA L COMMAZZI
30260 LIVE OAK CANYON RD #R
REDLANDS CA 92373-7925

COMMERCIAL POOL SYSTEMS INC
C/O RONALD A SABLICK
7 IROQUOIS TRAIL
ORMOND BEACH FL 32174

STEPHEN A COMMESSO &
MELISSA N COMMESSO JT TEN
207 SIZZANO TRAIL
SYRACUSE NY 13209-9615

EDWARD COMMINEY
2319 W ALONDRA
COMPTON CA 90220-4069

ELVIRA G COMMISA
21 DUNNINGS DR
TARRYTOWN NY 10591-5028

RICHARD W COMMITO
2422 1/2 S WESTERN AVE
CHICAGO IL 60608-4705

HARRY COMMODORE
3010 SYLVAN DR
ROYAL OAK MI 48073-3248

CHARLES L COMMON
35 SHEPPARD AVE
FLUSHING MI 48433-9317

COMMUNITY ALCOHOL & DRUG
ABUSE CENTER INC
209 PRENTICE ST N
STEVENS POINT WI 54481-1162

COMMUNITY CHURCH
213 W MORNING GLORY RD
WILDWOOD CREST NJ 08260-1307

COMMUNITY PRESBYTERIAN
CHURCH
519 RODGERS ROAD
NEW CASTLE DE 19720-1323

COMMUNITY STATE BANK CUST
CAROL L BRAY IRA
UA 04/01/96
3335 WEIGL RD
SAGINAW MI 48609-9792

NINO COMO &
COLLEEN C MYERS JT TEN
20691 WEDGEWOOD DR
GROSSE PTE WOODS MI 48236-1560

THOMAS COMO
6323 N NEENAH AVE
CHICAGO IL 60631-2054

PATRICIA COMOH
WYOMISSING
1721 WESTWOOD ROAD
READING PA 19610-1147

PATRICIA A COMOH
1721 WESTWOOD RD
WYOMISSING PA 19610-1147

RICHARD D COMOLLI
51 BELLEVUE AVE
WESTERLY RI 02891-1958

DAVID L COMPAGNONI
6074 CRAMLANE
CLARKSTON MI 48346-2400

JOHN M COMPAGNONI
5147 DRAYTON RD
CLARKSTON MI 48346-3707

LINDA K COMPAGNONI
6353 ALLEN RD
LAKE MI 48632-9658

RICHARD T COMPAGNONI
11380 SHAFFER
DAVISBURG MI 48350-3835

STEVEN M COMPAGNONI
4535 MOUNTAIN VISTA
LAS VEGAS NV 89121-6937

STEPHANIE COMPANIK
42 BRIARWOOD DR
SEYMOUR CT 06483-3045

LORENSO J COMPARONI
4282 S W KAZAN ST
PORT SIAINT LUCIE FL 34953-7247

MARILYN J COMPARONI
4282 S W KAZAN ST
PORT SAINT LUCIE FL 34953-7247

WILMA R COMPLIMENT
1907 N PATTON DR
SPEEDWAY IN 46224

BRENDA S COMPO
17949 N 300W
SUMMITVILLE IN 46070-9654

DOUGLAS W COMPO
17949 N 300 W
SUMMITVILLE IN 46070-9654

JOHN R COMPO
BOX 188
DEFIANCE OH 43512-0188

MICHELE S COMPO
1034 JORDAN DR
PALMYRA NY 14522-9551

MARY M COMPONO
621 DOVER RD
OCEANSIDE NY 11572-1008

CLYDE M COMPSON
14307 PARK DR
MECOSTA MI 49332-9797

JOAN W COMPSON &
RICHARD G COMPSON JT TEN
MARTIN RD
CLINTON NY 13323

ALICE A COMPTON
7142 WHISPER LOOP 37
BROOKSVILLE FL 34601-5515

BETTY J COMPTON
3586 DOYLE STREET
TOLEDO OH 43608-1436

BEVERLEE T COMPTON
CUST GENE I COMPTON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3226 NW COVEY RUN
CORVALLIS OR 97330-3155

CAROLYN KERR COMPTON
251 W PARK AVE
MOORESVILLE NC 28115-2243

CAROLYN W COMPTON
4911 REDFORD RD
BETHESDA MD 20816-2823

CECIL COMPTON
2930 SEMINOLE ROAD
ANN ARBOR MI 48108-1329

CHRISTOPHER M COMPTON &
ANGELA C COMPTON JT TEN
1141 BROADRIDGE DR
JACKSON MO 63755

CLAUDE T COMPTON
9315 GRANT AVE
MANASSAS VA 20110-5064

EARL E COMPTON
4026 REYNOLDS STREET
FLINT MI 48532-5063

EARSEL B COMPTON
820 N PINEGROVE
WATERFORD MI 48327-2206

EUGENE C COMPTON
7205 SERPENTINE DR
DAYTON OH 45424

FRANCIS E COMPTON
TR FRANCIS E COMPTON REV TRUST
UA 06/19/00
2238 E RIDGECREST ST
OZARK MO 65721-9618

GREGORY J COMPTON
6009 PINEWOOD DR
HOLLY MI 48442-8734

JAMES S COMPTON
2064 LAKEVIEW DR
LAPEER MI 48446-8084

JAMES V COMPTON
9791 CLIPNOCK RD
EAST BETHANY NY 14054-9761

JEAN I COMPTON &
CLIFTON K COMPTON JT TEN
6413 N GLEANER RD
FREELAND MI 48623

JOE E COMPTON
2314 BLUE WATER LANE
HOUSTON TX 77018-1013

JOHN D COMPTON
AMY R COMPTON
11825 QUEENWOOD COURT
FISHERS IN 46038-3845

JOHN T COMPTON &
LISA M COMPTON JT TEN
21 EXCHANGE ST
LE ROY NY 14482-1522

KATHLEEN COMPTON &
LESLIE NORMAN COMPTON JT TEN
2225 ORPINGTON
TROY MI 48083-5674

LINDBERGH COMPTON
1203 S ASKIN ST
MARTINSVILLE VA 24112-4117

LORNE COMPTON &
CAROL COMPTON JT TEN
80 DOTHAN ST
ARLINGTON MA 02474-1343

LORNE A COMPTON
80 DOTHAN ST
ARLINGTON MA 02474-1343

LOU E COMPTON
3075 MOUNTVILLE DR
KETTERING OH 45440-1422

MARJORIE COMPTON
6491 W 16TH AVE
HIALEAH FL 33012-6221

MICHAEL J COMPTON
14465 LEIPARD LANE
PLATTE CITY MO 64079-9527

REBECCA L COMPTON &
MARK WILSON COMPTON JT TEN
14152 DARTS DRIVE
FENTON MI 48430-3612

RICHARD D COMPTON
315 OXFORD ROAD
LEXINGTON OH 44904-1047

RICHARD L COMPTON
509 WINDRUSH BAY DR
TARPON SPRINGS FL 34689-1206

RICHARD L COMPTON &
CAROL A COMPTON JT TEN
509 WINDRUSH BAY DR
TARPON SPRINGS FL 34689-1206

RUTH COMPTON
350 ROSELAKE DR
CENTERVILLE OH 45458-4013

RUTH C COMPTON
TR RUTH C COMPTON TRUST
UA 10/10/79
2655 NEBRASKA AVE APT 326
PALM HARBOR FL 34684-2651

SIMEY L COMPTON JR
5556 SUNNYSIDE
TOLEDO OH 43612-3629

VILAS L COMPTON JR
1501 S W WALNUT
BLUE SPRINGS MO 64015

WILLARD G COMPTON
836 MAYFAIR
TOLEDO OH 43612-3145

WILLIAM COMPTON
BOX 1162
CLARKSVILLE VA 23927-1162

WILLIAM F COMPTON &
DENISE A COMPTON JT TEN
7705 DRIFTING SAND DRIVE
WESLEY CHAPEL FL 33544

WILLIAM L COMPTON JR
708 AVONDALE
HOUSTON TX 77006-2824

MARYLAND COMPTROLLER
OF TREASURY
UNCLAIMED PROPERTY DEPARTMENT
301 WEST PRESTON ROOM 310
BALTIMORE MD 21201-2394

COMPTROLLER OF PUBLIC ACCOUNTS
BOX 12019
AUSTIN TX 78711-2019

COMPTROLLER OF PUBLIC ACCOUNTS
SECURITIES MANAGEMENT FOR
UNCLAIMED PROPERTY
208 EAST 16TH ST
AUSTIN TX 78701

COMPTROLLER STATE OF
NEW YORK
OFFICE OF UNCLAIMED FUNDS
A E SMITH BUILDING 2ND FL
WASHINGTON AVE & S SWAN ST
ALBANY NY 12236-0001

COMPTROLLER STATE OF NEW
YORK
BOX 7009
ALBANY NY 12225-0009

COMPTROLLER STATE OF NY
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
BOX 7009
ALBANY NY 12225-0009

ANNA MAE COMSTOCK
5202 MCANNULTY RD
PITTSBURGH PA 15236

CAROL E COMSTOCK
12720 GLENKIRK
RICHMOND VA 23233-2251

CHARLES D COMSTOCK
199 ESSEX RD
LEXINGTON OH 44904-1007

DANIEL H COMSTOCK
2418 AURELIUS ROAD
ONONDAGA MI 49264-9724

DONALD COMSTOCK
6045 LANGE RD
BIRCH RUN MI 48415-8749

ELMER D COMSTOCK
1298 LINCOLN HWY
BOURBON IN 46504-9118

FORD W COMSTOCK
4301 CUTHBERTSON
FLINT MI 48507-2512

FRANCES L COMSTOCK
261 FAIRPORT RD
E ROCHESTER NY 14445-1918

JEAN S COMSTOCK
TR JEAN S COMSTOCK TRUST
UA 03/15/99
3414 S STONE CREEK CIRCLE
MADISON WI 53719-5236

JERRY L COMSTOCK
8522 HUCKLEBERRY LANE
LANSING MI 48917-9636

JOHN B COMSTOCK &
CAROL E COMSTOCK JT TEN
12720 GLENKIRK RD
RICHMOND VA 23233-2251

KENT M COMSTOCK
532 PLEASANT ST
ASHLAND OH 44805-2068

LEE J COMSTOCK
9322 STONY CREEK RD
YPSILANTI MI 48197-9365

MERRITT M COMSTOCK
BOX 24
TUNBRIDGE VT 05077-0024

ROBERT B COMSTOCK
28 CALVIN COURT NORTH
TONAWANDA NY 14150-8902

THOMAS S COMSTOCK
918 LAWRENCE ST
MEDINA OH 44256-3861

WILLIAM K COMSTOCK
4049 CANEY CREEK LN
CHAPEL HILL TN 37034-2076

THERESA A COMTOIS
30642 UNDERWOOD DR
RSOEVILLE MI 48066-4028

JOSEPH E COMUNALE
68839 APPLEVIEW DRIVE
WASHINGTON MI 48095-1327

MISS STELLA COMUNALE
381 SULLIVAN COURT
RAHWAY NJ 07065-3714

RACHEL PRUITT CON
ISAAC SIMMS
1222 STEELE COURT
JACKSONVILLE FL 32209

JOHN S CONABLE
38 JEFFERSON STREET
WARSAW NY 14569-0031

MARGARET CONAGHAN
178 HIGH ST
THOMASTON CT 06787-1519

EUGENIA E CONAHAN
336 W GREEN ST
HAZLETON PA 18201-5706

WILLIAM L CONAHAN
13470 ST ANDREW ROAD 8-C
SEAL BEACH CA 90740

BERNIE MELVIN CONANT &
GLENNIS MARTIN CONANT JT TEN
14804 BOURBON ST SW
CUMBERLAND MD 21502-5813

BETTY JEAN CONANT
9773 HUNTINGTON PK
STRONGSVILLE OH 44136-2511

DOROTHY SUE CONANT
421 CASTANYA CT
DANVILLE CA 94526-1817

JAMES A CONANT JR
34390 DETROIT RD
AVON OH 44011-1967

JOANN CONANT
BOX 1004
MURPHYS CA 95247-1004

NANCY CONANT
1385 18TH ST
LOS OSOS CA 93402-1431

NANCY J CONANT
163 WILTON RD
GREENFIELD NY 12833-1704

PAMELA B CONANT
59 ROSEANN CT
TWIN LAKES WI 53181

ROBERT S CONANT
163 WILTON ROAD
GREENFIELD CENTER NY 12833-1704

BEATRICE A CONARD
243 STAHL RD
SOUTHAMPTON PA 18966-3259

JUDY L CONARD
5440 CALAHAN RD
SOUTH VIENNA OH 45369-9715

RALPH R CONARD
25 RICH VALLEY RD
WAYLAND MA 01778-2431

GALE L CONARTON
6716 RUBINA WAY
LANSING MI 48917-9731

JAMES E CONARTON
10740 CHANDLER RD
DEWITT MI 48820-9787

BOTHILDE F CONAWAY
TR BOTHILDE F CONAWAY TRUST
UA 02/13/98
147 W OAK ST
GRIFFITH IN 46319-2136

CAROLYN S CONAWAY
5769 W 100 NORTH
TIPTON IN 46072-8503

CHRISTOPHER VERNON CONAWAY
14 BROOKLAWN DR
WESTPORT CT 06880-1511

FREDERICK B CONAWAY
2168 1ST STREET
BAY CITY MI  48708-6372

JUDITH CONAWAY
BOX 453
MALVERN OH  44644-0453

KEVIN L CONAWAY
BOX 271
FOOTVILLE WI  53537-0271

MARSHALL T CONAWAY
R D 2 BOX 332-A
GEORGETOWN DE  19947-9670

THEODORE CONAWAY
5711 ELDERSBERRY RD
NOBLESVILLE IN  46062

BERNARD M CONBOY &
MADELINE CONBOY JT TEN
3022 BLUETT
ANN ARBOR MI  48105-1424

DONNA M CONBOY
54 POTTERS LANE
ENNISKILLEN ON  L0B 1J0

EDWARD J CONBOY JR
8168 HILLSIDE STREET
EVANS NY  14006-9765

IRENE E CONBOY
2989 BRADFORD CIRCLE
PALM HARBOR FL  34685

MARY ANN CONBOY
130 REVIEW AVE
LAWRENCEVILLE NJ  08648-3617

MATTHEW J CONBOY
1116 CONCORD AVE
DREXEL HILL PA  19026

BERNARD P CONCANNON
69 PARRISH ST APT 11
CANANDAIGUA NY  14424

JOHN D CONCANNON
7050 EDGEWORTH DR
ORLANDO FL  32819-4729

JOSE O CONCEICAO
18 GAYLE CT
COLONIA NJ  07067-3641

MANUEL A CONCEICAO
52 ROBBINS RD
BRANCHBURG NJ  08876-3711

DOROTHY M CONCEISON
7 ANDREWS STREET
NORTH EASTON MA  02356-1404

ROGER C CONCEPCION
4990 AUBURN FORD
GREENWOOD IN  46142-9299

REYNALDO CONCEPION
BOX 808 MCC3117
MAKATI METRO MANILA ZZZZZ

THE IMMACULATE CONCEPTION
CHURCH
126 E PIKE ST
CLARKSBURG WV  26301-2155

MARY LOUISE CONCIALDI
7439 ALABAMA
HAMMOND IN  46323-2639

DOLORES J CONCINI
14929 NOBIL DRIVE
MONROE MI  48161-3638

DOLORES J CONCINI &
CLARENCE D CONCINI JT TEN
14929 NOBIL RD
MONROE MI  48161-3638

ELSIE JANE CONCKLIN
14311 S DEARBORN
RIVERDALE IL  60827-2855

ANDREW CONCOOL
BOX 2488
MANHATTAN BEACH CA  90267-2488

KIMBERLY ANN CONCORDIA
146 CAMBRIDGE RD
KING OF PRUSSIA PA  19406-1908

DENISE CONDAX
455 REEDS RD
DOWNINGTOWN PA  19335-1231

ANTHONY M CONDE
2412 AVE O
GALVESTON TX  77550-7825

CECILIA A CONDEFER
ATTN CECILIA A CONDEFER-BECCHI
122 SOMERFIELD RD
SWEDESBORO NJ  08085-2504

VICTOR D CONDELEE
1428 SEMINOLE DR
HOLLAND MI  49424-2688

TINA L CONDEMI
1468 DEERLAND ST
DAYTON OH  45432-3408

DANIEL N CONDER
4201 E BAKERSFIELD RD
ENOSBURG FALLS VT  05450-5710

EILEEN CONDER
730 DEWITT ST
LINDEN NJ  07036-4046

WILBUR A CONDER
8220 N POPLAR DR
MOORESVILLE IN  46158

WILBUR A CONDER &
JEAN F CONDER JT TEN
8220 N POPLAR DR
MOORESVILLE IN  46158-9146

WILLIAM CONDERMAN
48 PEACH BLOSSOM RD N
HILTON NY  14468-1083

GEORGE C CONDERN
TR GEORGE C CONDERN 2004 TRUST
UA 04/30/04
4510 GORC WAY
RENO NV  89502-6308

BARRY D CONDIE
1397 SUGAR RUN
VENETIA PA  15367-1511

CATHERINE R CONDIE
CUST ALEXANDER G CONDIE
UNIF TRANS MIN MN
4187 REILAND LANE
SHOREVIEW MN  55126-3120

CONDIE PONTIAC BUICK LTD
BOX 130
STATION A
KINGSTON ON  K7M 6P9

VIRGINIA E CONDIT
ATTN DUPLESSIS & CRONIN
365 MERRICK RD
LYNBROOK NY  11563-2517

WILBUR H CONDIT &
HELEN M CONDIT JT TEN
22212 S REYNOLDS DR
TORRANCE CA  90505-2151

LORETTA CONDLEY
2157 GRENADIER DR
SAN PEDRO CA  90732-4117

FREDERICK J CONDO &
YVONNE CONDO JT TEN
3321 RANCHO DEL MONICO RD
COVINA CA  91724-3509

JEANNE M CONDOLFF
282 SIXTH AVE
ST JAMES NY  11780-2407

JOSEPH G CONDOLFF
75 RAILROAD STREET
GREENLAWN NY  11740-1218

ALLEN J CONDON
6801 N COUNTY RD H
JANESVILLE WI  53545-8644

ARTHUR A CONDON
7342 WOODBINE ROAD
WOODBINE MD  21797-8912

ARTHUR A CONDON &
DORIS L CONDON JT TEN
7342 WOODBINE ROAD
WOODBINE MD  21797-8912

CHARLES C CONDON
92 SEAGULL RD
SELBYVILLE DE  19975

CHARLES M CONDON
CUST DOREEN
Y CONDON UTMA SC
835 MIDDLE STREET
SULLIVANS ISLAND SC  29482-8728

ELEANOR M CONDON
TR U/A
DTD 08/15/94 F/B/O ELEANOR M
CONDON
224 N KENILWORTH UNIT 4C
OAK PARK IL  60302-2034

JAMES DICK CONDON
181 MORAGA WY
ORINDA CA  94563-3442

JOHN R CONDON &
SUSAN J CONDON JT TEN
32 CANNON FORGE DR
FOXBORO MA  02035-2200

KATIE CONDON &
THOMAS CONDON JT TEN
2790 CAMPBELLGATE DR
WATERFORD MI  48329-3126

KATIE CONDON
2790 CAMPBELLGATE DR
WATERFORD MI  48329-3126

LUELLA M CONDON
16812 SE 63RD LN
OCKLAWAHA FL  32179-3196

MICHAEL CONDON
137 N WALNUT ST
ELMHURST IL  60126-2633

PATRICIA M CONDON &
HAROLD F GRIES JT TEN
8101 TOMLINSON AVENUE
BETHESDA MD  20817

ROBERT P CONDON &
MARGARET MARY CONDON JT TEN
BOX 734
DENMARK ME  04022-0734

TERESA J CONDON
424 MEAD AVENUE
MEDINA NY  14103-1357

THOMAS C CONDON
TR CONDON FARMS TRUST
UA 03/10/93
5298 CONDON RD
ROCKFORD IL  61109-5120

CHERON J CONDRA
CUST ALYSSIA F CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

CHERON J CONDRA
CUST AMBER M CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

CHERON J CONDRA
CUST ASHLEY O PRESCOTT UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

TIMOTHY XAVIER CONDRON
0AK RIDGE RD
WEST PATERSON NJ  07424

PHYLLIS CONDRY
26 TILESBORO STREET
DORCHESTER MA  02122

RAY PEARL CONDRY
2213 SHANKS ROAD
ANGLETON TX  77515-9186

HARRIET R CONDYLES
6260 PINE SLASH RD
MECHANICSVILLE VA  23116-5472

DALE M CONE
1109 S 70TH ST
MESA AZ  85208-2603

FERRELL CONE
15088 LIPSON AVE
VISALIA CA  93292-9366

HERMAN CONE JR
4100 WELL SPRING DR UNIT 2311
GREENSBORO NC  27410-8835

JOHN ROBERT CONE SR
BOX 106
MOUNT PLEASANT FL  32352-0106

LAVEDA CONE &
NORMAN P CONE JR JT TEN
PO BOX 192
GRANTS PASS OR  97528

LESLIE R CONE
TR UA 10/9/00 THE LESLIE R CONE
LIVING
TRUST
8344 EAST FREMONT CIRCLE
ENGLEWOOD CO  80112

PATRICIA K CONE
CUST CRAIG C
FREEMAN UGMA NY
20 SUMMIT ST
BATAVIA NY  14020-2208

PATRICIA R CONE
3028 WOODBURY ROAD
SHAKER HEIGHTS OH  44120-2441

REX CONE
503 RUSSEL BLVD
COLUMBIA MO  65203

STEPHEN B CONE
734 ARJEAN DR
WILMINGTON NC  28411-9302

W HARRY CONE JR
216 PINELAND RD
WALTERBORO SC  29488-4628

JAMES P CONERLY
12748 PROVIDENCE ROAD EXT
KEITHVILLE LA  71047-7699

MOSE P CONERLY
6446 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439

ROCCO V CONESE
730 DORIS JANE LN
FAIRFIELD OH  45014-2715

CARMEN N CONEY
2027 LANGDON ROAD
RANSOMVILLE NY  14131-9704

ROBERT T CONEY
2017 AITKEN
FLINT MI  48503-4212

WINIFRED C CONEY
255 N RIVER DR
PENNSVILLE NJ  08070-1208

KEITH W CONFALONE
15 SKYLINE DR
BROOKFIELD CT  06804-1421

MANUEL M CONFEITEIRO
RIBEIRA DE CIMA
PORTO DE MOS ZZZZZ

BETTY J CONFER
TR BETTY J CONFER TRUST
UA 05/12/99
6565 OLD BEATTIE RD
LOCKPORT NY  14094-9506

DALE E CONFER
TR UA 2/23/90 DALE E CONFER TRUST
5280 ELDORADO DR
BRIDGEPORT MI  48722

DALE E CONFER
TR UA 02/23/90
5280 ELDORADO DR
BRIDGEPORT MI  48722-9590

HELEN CONFER
339 SMITH ST
JERSEY SHORE PA  17740-1841

HERBERT R CONFER &
HELEN A CONFER JT TEN
6006 GODFREY RD
BURT NY  14028-9722

JANET L CONFER
3105 W GRAND RIVER
OWOSSO MI  48867

RESURRECTION CONFERENCE OF
THE ST VINCENT DE PAUL
SOCIETY OF LANSING
1531 EAST MICHIGAN AVE
LANSING MI  48912-2297

ST JOHNS CONFERENCE OF THE
SOCIETY OF ST VINCENT DE
PAUL OF CANTON MASS
ATTN EDWARD P GILMORE
9 ADRIENNE DRIVE
CANTON MA  02021-1613

DOMINIC CONFETTI
27 BARRIE DRIVE
PITTSBURG CA  94565-6127

MISS EVELYN CONFIGLIACCO
BOX 328
LEAD SD  57754-0328

LESLIE J CONFIGLIACCO
BOX 328
LEAD SD  57754-0328

DONNA L CONFORTI
13026 IOWA
WARREN MI  48093-3107

ROBERT F CONFORTI &
VALERIE A CONFORTI JT TEN
5545 N ENTRADA ULTIMA
TUCSON AZ  85718-4711

LUKE CONFORTO
28 WELCHER AVE APT A3
PEEKSKILL NY  10566-5301

MARY ANN CONFROY
16 JOSHUA DRIVE
HILLSBOROUGH NJ  08844

LILY CONG &
HONG-IH CONG JT TEN
81 HIGHLAND CIR
BERKELEY HEIGHTS NJ  07922-2129

ELINOR J CONGDEN
2010 LITTELFIELD RD
CAMDEN NY  13316-3533

JAMES H CONGDON III
3884 BEAVERCREEK CIR
CINCINNATI OH  45241-3004

JAMES H CONGDON 3RD &
ANN B CONGDON JT TEN
3884 BEAVERCREEK CIRCLE
CINCINNATI OH  45241-3004

JAMES H CONGDON
3884 BEAVERCREEK CIRCLE
CINCINNATI OH  45241-3004

JOHN K CONGDON
181 MAIN ST
RANDOLPH NY  14772-1130

KATHLEEN C CONGDON
8060 FOX MEADOW LANE
GRANITE BAY CA  95746-8124

MALCOLM D CONGDON
6692 SANMILL RD
HARISON MI  48625-9071

MARILYN CONGDON
RD 1
ROSE BAY NS  B0J 2X0

MARILYN ANN CONGDON
RR 1 ROSE BAY NS  B0J 2X0

MAX W CONGDON
E 7036 SPRUCE RD
BESSEMER MI  49911

BARBARA CONGER
1048 SWINFORD ST
SHELBYVILLE IN  46176-3223

CHARLES D CONGER
3641 LK SHORE DR
LAPEER MI  48446-2945

HARVEY CURTIS CONGER
RT 5 BOX 495C
TIFTON GA  31794

LARRY F CONGER
9675 ORTONVILLE RD
CLARKSTON MI  48348-1931

PATRICIA M CONGER
2101 JEANETTE DRIVE
SANDUSKY OH  44870-7102

PATTY CUNNINGHAM CONGER
816 AMBASSADOR ROW
CORSICANA TX  75110

ANTHONY CONGIUSTA
CUST DANIEL ANTHONY CONGIUSTA
UTMA NJ
56 OAK TERRACE
HILLS BOROUGH NJ  08844

ELIZABETH CONGLETON
298 LIBERTY AVE
HILLSDALE NJ 07642-2226

JAMES B CONGLETON JR
BOX 8
STOKES NC 27884-0008

ORAL L CONGLETON
6557 FOUNTAIN RD
HICKSVILLE OH 43526-9319

VERA CONGLETON
C/O VERA LARRISON
32 PINE VALLEY CIRCLE
ORMOND BEACH FL 32174-3826

GEORGE P CONGRAM
214 COUNTRY SHIRE COURT
KINGSPORT TN 37663-2863

ST MARY CONGREGATION
225 S HARTWELL AVE
WAUKESHA WI 53186-6319

WAKEMAN CONGREGATIONAL
CHURCH
ABBOTT STREET
BOX 92
WAKEMAN OH 44889-0092

JOHN R CONIBER
117 MEADOW LANE
NORTH SYRACUSE NY 13212-2161

R A CONICELLI
72 SHIPMAN AVENUE
YONKERS NY 10704-3022

CHARLES W CONIGLIO
69-A WOODSIDE AVE
ROSELLE PARK NJ 07204-1007

LUCIEN F CONIGLIO &
ANN F CONIGLIO TEN COM
74 MELROSE AVE
DESTREHAN LA 70047-2008

MICHAEL J CONIGLIO &
MARY JANE CONIGLIO JT TEN
92 ROYSTER DR
CRAWFORDVILLE FL 32327-4625

WILLIAM R CONIGLIO &
JOAN R CONIGLIO JT TEN
90 SIDNEY ST
SWOYERSVILLE PA 18704-2145

SAM CONJERTI &
NINA H CONJERTI JT TEN
LOT 196
6035 S TRANSIT RD
LOCKPORT NY 14094-6325

RITA J CONJONTE &
BARBARA A CONJONTE JT TEN
5740 S PINNACLE LN
GOLD CANYON AZ 85218

IDA A CONKEY &
KENNETH L CONKEY JT TEN
2510 CHATHAM ROAD
LANSING MI 48910-2406

MICHAEL A CONKEY
39 TAYLOR RD
BETHEL CT 06801-1627

NANCY R CONKEY
3446 SHAYTOWN RD
VERMONTVILLE MI 49096-9544

REED M CONKIN
5331 SHELBYVILLE ROAD
INDIANAPOLIS IN 46237-2606

FRANK L CONKLE
1012 SKYVIEW DR
DAYTON OH 45449-1641

JOHN A CONKLE
1515 GEORGINA AVE
SANTA MONICA CA 90402-2227

THOMAS M CONKLE
5415 TOURAINE
WHITE LAKE MI 48383-2692

CELEST A CONKLIN
89 OLD BETHLEHEM ROAD
PERKASIE PA 18944-3801

CHARLES C CONKLIN &
SHEILA M CONKLIN JT TEN
1537 HEMSWORTH CT
BLOOMFIELD HILLS MI 48301-2149

DAVID L CONKLIN
6263 ALWARD RD RT 3
LAINGSBURG MI 48848-9803

DOUGLAS A CONKLIN
10311 ELIZABETH LAKE RD
WHITE LAKE MI 48386-2131

FRANCES P CONKLIN
54 HYBRID DR
CRANSTON RI 02920-5807

GEORGE CONKLIN &
DORIS CONKLIN JT TEN
81 BLUE HERONS DRIVE
BAY TREE LAKES
HARRELLS NC 28444-8888

JACK L CONKLIN JR
45127 M-51 WEST
DECATUR MI 49045-9039

JAMES L CONKLIN
7125 S MERIDIAN RD
MERRILL MI 48637-9628

JAMES O CONKLIN II &
MARJORIE L CONKLIN JT TEN
10649 MFEADOWFIELD CT
DAYTON OH 45458-4745

JOHN R CONKLIN
204 RAMBLIN ROSE LN
MARTINSBURG WV 25401-7002

LINDA J CONKLIN
418 FIFTH AVE
OLEAN NY 14760-1714

LOWELL E CONKLIN JR
404 W CENTER ST
ALMA MI 48801-2211

MICHAEL J CONKLIN
12303 NEWMAN ROAD
BRIGHTON MI 48114-8114

MICHAEL L CONKLIN &
DIANE L CONKLIN JT TEN
983 MORNINGSIDE
LAKE FOREST IL 60045-4031

MILDRED CONKLIN &
PHYELLIES LEWIS JT TEN
2101 N AULT AVENUE
MUNCIE IN 47303

PHILIP B CONKLIN
26 PINE ST
CORNWALL-ON-HUDSON NY
12520-1131

PHYLIS CONKLIN
CUST MICHAEL
JOSEPH CONKLIN A MINOR PURS TO
SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
3336 CARPENTERS CREEK DR
CINCINNATI OH 45241-3813

RICHARD D CONKLIN &
ROSEMARIE CONKLIN JT TEN
BOX 284 INDIAN HILL
TOWACO NJ 07082-0284

RICHARD E CONKLIN
2636 WAREING DR
LAKE ORION MI 48360-1652

RONALD G CONKLIN
600 DURRETT DRIVE
NASHVILLE TN 37211-5202

SHIRLEY F CONKLIN
9411 SWEET POTATO RIDGE RD
BROOKVILLE OH 45309-9610

THOMAS W CONKLIN
2066 MICHAEL'S WY
ALLEGANY NY 14706-9653

WILLIAM A CONKLIN
5271 E NASSAU CR
ENGLEWOOD CO 80110-5101

WILLIAM H CONKLIN
MAHER ROAD
SLINGERLANDS NY 12159

MARY T CONKLING
2572 CURRIER'S PLACE
MANASQUAN NJ 08736

ELEANOR M CONKO &
JEFFREY O CONKO &
PAULA M TREMBA JT TEN
1641 HYNOMAN ST
SO CONNELLSVILLE PA 15425-4816

KATHLEEN MARIE CONLAN
11006 RING RD
RESTON VA 20190-3914

KATHLEEN MARIE CONLAN
11006 RING RD
RESTON VA 20190-3914

MICHAEL F CONLAN
7908 KENTBURY DRIVE
BETHESDA MD 20814-4604

MISS CATHIE ANN CONLEN
584 OAKBROOK CIR
FLUSHING MI 48433-1704

MARTHA L CONLEN
ATTN MARTHA L EARHART
2105 EAGLE HILL CT
FINDLAY OH 45840-8916

PAUL R CONLEN
BOX 2432
TRAVERSE CITY MI 49685-2432

TIMOTHY J CONLEN
2232 CANDLEWOOD DRIVE
AVON OH 44011-1544

ANN T CONLEY
403 NORTH PARK DR
ROCHESTER NY 14609-1017

ARTHUR A CONLEY
4311 BROOKGROVE DRIVE
GROVE CITY OH 43123-3505

BARBARA R CONLEY
7 LONGHILL CT
MEDFORD NJ 08055-9319

BERNICE CONLEY
18110 MAGNOLIA
SOUTH FIELD MI 48075-4108

BETTY C CONLEY
TR BETTY C CONLEY LIVING TRUST
UA 7/24/98
3500 HILLSTONE COURT
ATLANTA GA 30319-1919

BETTY H CONLEY
HC 81 BOX 94B
TUNNELTON WV  26444

BONNIE D CONLEY
5141 LA FIESTA DR NE
ALBUQUERQUE NM  87109-2509

DESCOE CONLEY
TR DESCOE CONLEY TRUST
UA 02/03/98
716 FAIRLANE
MIDWEST CITY OK  73110-1628

DORIS A CONLEY
CUST JAMES
GERARD CONLEY UGMA IL
670 GROVE ST
GLENCOE IL  60022-1653

EDGAR M CONLEY
1011 S OAKLAND R 5
ST JOHNS MI  48879-2305

ELIZABETH ANN CONLEY
6239 QUAIL RIDGE WEST DRIVE
PLAINFIELD IN  46168-9339

ERA CONLEY
3644 CHELSEA DR
BRUNSWICK OH  44212-3634

EVERETT L CONLEY
RT 2 BOX 1124
EXCELSIOR SPG MO  64024-9415

FLORA J CONLEY
75 CATALPA DR
SPRINGBORO OH  45066-1101

G EDGAR CONLEY JR
3500 HILLSTONE COURT
ATLANTA GA  30319-1919

GAIL CONLEY
18260 AVON AVE
DETROIT MI  48219-2954

GEORGE H CONLEY JR
1712 PETRI DR
AMELIA OH  45102-2403

GLADYS M CONLEY
11923 NATIONAL RD
BROOKVILLE OH  45309-8757

GREGG CONLEY
310 N DANERN DR
DAYTON OH  45430-2005

H L CONLEY
BOX 61
MONTALBA TX  75853-0061

HAROLD CONLEY
14718 PETOSKEY
DETROIT MI  48238-2017

HAROLD E CONLEY &
MARY V CONLEY JT TEN
3133 CIRCLE DR WEST
ADRIAN MI  49221-9558

HERBERT CONLEY
2100 ROSEMONT BLVD
DAYTON OH  45420-2535

HOMER B CONLEY
813 TWIN OAKS DR
DAYTON OH  45431-2925

JACK F CONLEY &
JOANN W CONLEY JT TEN
3139 KIRKHAM DR
GLENDALE CA  91206-1129

JANET L CONLEY
1712 PETRI DR
AMELIA OH  45102-2403

JOHN FRANKLIN CONLEY
2145 29TH ST
ASHLAND KY  41101-4081

JOSEPH R CONLEY
274 BONESTEEL ST
ROCHESTER NY  14616-5119

KENNETH WAYNE CONLEY
616 WOODLAND VIEW DRIVE
CINCINNATI OH  45244-1046

LLOYD B CONLEY &
LLOYD B CONLEY JR JT TEN
4448 GREENGROVE ROAD
ALLISON PARK PA  15101-1314

LLOYD B CONLEY &
LLOYD B CONLEY JR JT TEN
4448 GREENGROVE DR
ALLISON PARK PA  15101-1314

LOUIS CONLEY
6319 BROWN AVE
BALTIMORE MD  21224-6130

MARJORIE H CONLEY
24 FAIRWOOD ROAD
MADISON NJ  07940-1456

MIKE A CONLEY
514 MOORE
PONTIAC MI  48342-1963

OLIVER DARRELL CONLEY JR
9322 WOODSIDE TRAIL
SQWARTZ CREEK MI  48473-8534

PATRICIA JEAN CONLEY
TR PATRICIA JEAN CONLEY TRUST
UA 05/07/96
1457 FLAMINGO
MT MORRIS MI  48458-2723

PAUL J CONLEY
3861 FERDEN RD
NEW LOTHROP MI  48460-9606

RAY CONLEY
5811 HELENWOOD DRIVE
DAYTON OH  45431-2961

SAMUEL ROY CONLEY
1856 DITCHLEY RD
KILMARNOCK VA  22482-3300

SHIRLEY E CONLEY
290 9TH AVE SW APT 210
FOREST LAKE MN  55025

STEVEN J CONLEY
4338 6TH STREET
NEWPORT MI  48166-9615

STEVEN L CONLEY &
SANDRA L CONLEY JT TEN
14828 N 18TH DR
PHOENIX AZ  85023-5152

THURMAN CONLEY
12400 CHILLICOTHE RD
CHESTERLAND OH  44026-2118

TINA LOUISE CONLEY
PO BOX 888564
ATLANTA GA  30356

WILLIAM M CONLEY III
13 FARMHOUSE ROAD
CHRISTIANSTEAD
NEWARK DE  19711-7458

WILLIAM C CONLIFFE
528 NEW YORK AVE
OGDENSBURG NY  13669-2512

ANNA R CONLIN
2823 W SUNSET AVE
BOISE ID  83703-5644

CHRISTINE D CONLIN
6330 HYTHE RD
INDIANAPOLIS IN  46220-4215

H DOUGLAS CONLIN
6133 REGER DR
LOCKPORT NY  14094-6303

JOAN M CONLIN
16 E VIRGINIA AVE
HAMPTON VA  23663-1618

KATHRYN P CONLIN
593 MULL AVE
AKRON OH  44313-7568

KENNETH M CONLIN
9610 LOONS CALL DR
TRAVERSE CITY MI  49684

RICHARD F CONLIN
126 WAVERLY ST NORTH
OSHAWA ON  L1J 7V7

RICHARD F CONLIN
126 WAVERLY ST N
OSHAWA ON  L1J 7V7

RICHARD F CONLIN
126 WAVERLY ST N
OSHAWA ON  L1J 7V7

BRIAN CONLON
RD 1 BOX 50
FERGERSON RD
FAIRFAX VT  05454

CHERIE CONLON &
MARILYN OGRIN JT TEN
145 SHARA DR
WEST MIFFLIN PA  15122-1059

DAVID M CONLON
12767 COUNTY RD 408
NEWBERRY MI  49868-9801

DAVID M CONLON &
SHIRLEY A CONLON JT TEN
12767 COUNTY RD 408
NEWBERRY MI  49868-9801

DONNA R CONLON
2021 ROCHELLE RUN
ROCHESTER HLS MI  48309-2323

JAMES A CONLON
11 SOUTH 480 OAKWOOD
LEMONT IL  60439-8803

JOHN CONLON &
DONA A CONLON JT TEN
BOX 128
ASHBURNHAM MA  01430-0128

RICHARD L CONLON
860 ELM STREET
ITHACA NY  14850-8783

JOHN M CONLOW &
MARGARET T CONLOW JT TEN
15 PURNELL AVE
CINNAMINSON NJ  08077-2746

BARBARA C CONN
410 DEAN DR CEDARCROFT
KENNETT SQUARE PA  19348-1627

BERLIN CONN
439 WYOMING STREET
DAYTON OH  45410-1317

CHARLES E CONN
8580 WESTCHESTER
CANTON MI  48187-1936

CHARLES T CONN
568 HAL COR LANE
CINCINNATI OH  45255-5010

DIANE M CONN
1830 SOUTH 13TH STREET
NILES MI  49120-4212

DOAK O CONN 3RD &
BARBARA C CONN JT TEN
410 DEAN DR
KENNETT SQUARE PA  19348-1627

DOUGLAS CONN
178 COGNEWAUGH ROAD
COS COB CT  06807-1504

EDNA M CONN &
CHARLES E CONN JT TEN
8580 W CHESTER LN
CANTON MI  48187

FREDDIE CONN
1125 OHLTOWN RD
YOUNGSTOWN OH  44515-1025

H R CONN
1221 ELLISTON ST
OLD HICKORY TN  37138-3020

JAMES F CONN
5431 FAR HILL COURT
INDIANAPOLIS IN  46226-1582

JAMES F CONN &
BESSIE B CONN JT TEN
5431 FAR HILL COURT
INDIANAPOLIS IN  46226-1582

JERRY M CONN
1800 PARKVIEW
FREMONT NE  68025-4482

LARRY R CONN
3814 LAWNDALE
INDIANAPOLIS IN  46254-2814

LAWRENCE G CONN &
LINDA J CONN JT TEN
5349 N CO RD 850-W
MIDDLETOWN IN  47356

LEROY J CONN &
LILLIE M CONN JT TEN
770 HATCH RUN RD
WARREN PA  16365-4228

LIONEL B CONN &
HILDA F CONN JT TEN
9087 N 115TH PLACE
SCOTTSDALE AZ  85259-5919

MARY CONSTANCE CONN
26 HANSON DRIVE
ST CATHARINES ON  L2M 2W7

MARY MICHAEL CONN &
RICHARD A CONN JT TEN
PO BOX 970
LAKESIDE AZ  85929

MICHAEL J CONN
300 MCKINLEY PLACE
RIDGEWOOD NJ  07450-4818

MIKE G CONN
442 N WATER ST
GEORGETOWN OH  45121-1140

PAUL E CONN
165 WESTHAFER
VANDALIA OH  45377-2836

PAUL T CONN
1916 MIMOSA CT
LEBANON MO  65536-4503

RUTH I CONN
4 N WALNUT
VILLA GROVE IL  61956-1434

SHARON A CONN
1560 HEMLOCK RD
LAFAYETTE IN  47905-3926

SUSAN CONN
BOX 122
BRIDGEWATER NY  13313-0122

WALTON T CONN
7050 SUNRISE CIRCLE
FRANKLIN TN  37067-8300

WILLIAM A CONN
425 LAWRENCE
MILFORD MI  48381-3143

ROBERT CONNAGHAN
88 CHESTNUT ST
KEARNY NJ  07032-2304

DOROTHY D CONNALLON
41 HANOVER COURT
RED BANK NJ  07701-5421

CECIL L CONNALLY
3117 SPRING LAKE DR
BEDFORD TX  76021-3323

KATHLEEN M CONNALLY
23219 SE 29TH COURT
SAMMAMISH WA  98075

RONALD E CONNALLY &
DELMA M CONNALLY JT TEN
2120 S HELENWOOD DR
BEAVERCREEK OH  45431-3013

CHARLES E CONNALY SR
2318 INGERSOL
PASADENA TX  77506-2914

ELIZABETH DICKENS CONNAR
3305 JEAN CIRCLE
TAMPA FL  33629-5223

THOMAS E CONNATSER
2249 SHINBONE RD
SEVIERVILLE TN  37876-8703

AUDREY J CONNAUGHTON
1709 N DALEY ST
MESA AZ  85203-3366

JOHN J CONNAUGHTON &
ALICE M CONNAUGHTON JT TEN
32421 LYNDON
LIVONIA MI  48154-4101

JOHN J CONNAUGHTON
TR JOHN J CONNAUGHTON TRUST
UA 01/08/96
32421 LYNDON
LIVONIA MI  48154-4101

CHRISTOPHER CONNAUGHTY
142 BOSTON POST RD
OLD SAYBROOK CT  06475-1548

CHARLES L CONNAWAY &
HILDA C CONNAWAY JT TEN
18335 REATA WAY
SAN DIEGO CA  92128-1253

HELEN M CONNEEN
ROYAL STEWART ARMS CLYDEBANK 216
DUNEDIN BEACH FL  34698

BEVERLY J CONNELL
C/O BRAUN KENDRICK FINKBEINER PLC
ATTN BONNIE J WENZEL LEGAL ASSISTAN
38 WESTVIEW COURT
SAGINAW MI  48602

CHARLES R CONNELL
34 YOUNGS VALLEY RD
BUCHANAN GA  30113-2100

CHARLES R CONNELL
167 KING STREET
REDWOOD CITY CA  94062-1939

CLIFFORD R CONNELL
727 CHESTERTON
OSHAWA ON  L1H 3J4

CRAIG A CONNELL
1471 MOLLY CT
MANSFIELD OH  44905

DANIEL P O CONNELL &
JILL M OCONNELL JT TEN
3952 STONEHAVEN DR
TROY MI  48084-1510

EVELYN R CONNELL
1006 DOCKWAY DR
HURON OH  44839-1930

G MASON CONNELL &
MARY ELLEN CONNELL JT TEN
3119 SUNSET AVE
RICHMOND VA  23221-3926

GARY J CONNELL
2 STRATFORD DR
CLIFTON PARK NY  12065-1735

GEORGIA ANN CONNELL
CUST LOREN THOMAS CONNELL UGMA MI
15939 FRY
PLYMOUTH MI  48170

GEORGIA ANN CONNELL
CUST REBECCA ANN CONNELL UGMA MI
422 INVERNESS
HOWELL MI  48843-1150

HENRY E CONNELL
37338 INGLESIDE
CLINTON TWSP MI  48036-2616

J MICHAEL CONNELL
7904 ALAMOSA LANE
BOZEMAN MT  59718-9571

JAMES J CONNELL
75 GRASSLANDS CIRCLE
MT SINAI NY  11766

JAMES R CONNELL
TR JAMES R CONNELL TRUST
UA 05/16/94
1275 GULF SHORE BLVD
APT 203
NAPLES FL  34102

MISS JEANNE M CONNELL
4700 LINDEN KNOLL DR UNIT 446
WILM DE  19808-1727

JOHN W CONNELL &
GEORGIA ANN CONNELL JT TEN
422 INVERNESS
HOWELL MI  48843-1150

KATHRYN O CONNELL &
MARY M GREGORIO TEN ENT
27 WEST MILL RD
FLOURTOWN PA  19031-1201

KEITH DAVID CONNELL
CUST SHANNON LEE CONNELL UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
901 W 120 ST
KANSAS CITY MO  64145-1088

KIMBERLY SHANNON CONNELL
27 ROCKY MOUNTAIN
COTE DE CAZA CA  92679

LAURENCE R CONNELL
1004 OLD BALTIMORE PIKE
NEWARK DE  19702-1202

LERA M CONNELL
4754 ROCKY BUTTE RD
CHARLO MT  59824-9539

LINDA B CONNELL
BOX 115
LISBON NY  13658-0115

LOIS W CONNELL
TR U/A
DTD 08/08/90 ROBERT J
CONNELL TRUST
1677 ONEIDA ST
DENVER CO  80220-1759

NAN E CONNELL
400 MOUNTAIN GAP RD SE
HUNTSVILLE AL  35803-1559

PAT CONNELL
CUST JUSTIN CONNELL UGMA CA
420 EVENING STAR
BOZEMAN MT  59715-7762

RICHARD L CONNELL &
DIANE D CONNELL JT TEN
7121 HASS DR
COMSTOCK PARK MI  49321

ROY A CONNELL
2199 S STATE ROAD
DAVISON MI  48423-8701

S PATRICK CONNELL
420 EVENING STAR
BOZEMAN MT  59715-7762

SHIRLEY ANNE CONNELL
465 LABRADOR DR
OSHAWA ON  L1H 7G1

THOMAS W O CONNELL
284 COLTS NECK RD APT D
FREEHOLD NJ  07728-5424

TIM O CONNELL &
SUZANNE O CONNELL JT TEN
2392 BRACKENVILLE RD
HOCKESSIN DE  19707-9306

TIMOTHY CONNELL
56 ROCKY POINT RD
ROCKY POINT NY  11778

VIRGINIA O CONNELL
9526 OLEANDER AVE
MORTON GROVE IL  60053-1004

WILLIAM C CONNELL
2765 HILLCREST DR
EUREKA CA  95503-7123

WILLIAM F CONNELL &
JANE CONNELL JT TEN
BOX 866
SIASCONSET MA  02564-0866

CAROLYN T CONNELLY
188 W GREENE ST
WAYNESBURG PA  15370-2028

JAMES T CONNELLY
2031 WEST 255TH ST
LOMITA CA  90717-2613

JOHN R CONNELLY
15 ARN TERR
SECAUCUS NJ  07094-3804

JOHN R CONNELLY
4658 EBENEZER RD
CINCINNATI OH  45248-1523

LORI J CONNELLY
43260 HURON RIVER DR
BELLEVILLE MI  48111-2884

M CRAIG CONNELLY
1058 S 1000 E
SALT LAKE CITY UT  84105-1448

MARCY ANN CONNELLY
626 WHISPERING PINES DR
PITTSBURGH PA  15238-1947

MARGARET O CONNELLY
270 IRISH SETTLEMENT RD
UNDERHILL VT  05489-9775

MARTIN W CONNELLY 3RD
688 SUSSEX CT
TOMS RIVER NJ  08753-4456

MAXINE J CONNELLY
2031 W 255TH ST
LOMITA CA  90717

PATRICIA A CONNELLY
26 SAGE DR
MANCHESTER CT  06042-2241

PATRICIA H CONNELLY
BOX 273
KINGSPORT TN  37662-0273

PATRICK J CONNELLY &
LINDA J CONNELLY JT TEN
4005 MARIETTA DR
VESTAL NY  13850-4030

POLLY A CONNELLY
REAR
3200 E LINDEN ST
TUCSON AZ  85716-3203

THOMAS R CONNELLY &
CHERYL A CONNELLY JT TEN
10550 S CAMPBELL
CHICAGO IL  60655-1139

TIMOTHY S CONNELLY
4198 BAYBERRY CT
HAMILTON OH  45011-5104

SUSAN JEAN CONNELY
349 SHOTWELL COURT
WHITE LAKE MI  48386-2358

ALFRED R CONNER
2 AUTUMN WOOD DR
GEENBRIER AR  72058-9607

ALVIN VICTOR CONNER JR
45 HIGHGATE AVE
BUFFALO NY  14214-1408

BERDAN E CONNER JR
6792 HIGHLAND DRIVE
LAINGSBURG MI  48848-9231

BETTY JEAN CONNER &
DEE ANN HAMM JT TEN
6147 W DELAP RD
ELLETTSVILLE IN  47429

BLANCHE F CONNER
CUST JONATHAN LYNN CONNER UGMA CA
1166 TROWER AVE
NAPA CA  94558-2471

BRADLEY D CONNER
1810 HEMLOCK ST
MONROE MI  48162-4148

CAROLYN M CONNER
945 ST MARIE ST
FLORISSANT MO  63031-5721

CATHERINE ANNE CONNER
39 RIDGE AVE
NATICK MA  01760-2534

CECIL L CONNER
8735 NORRIS RD R 1
DELTON MI  49046-8747

CHARLES F CONNER
9105 HIGHLAND DR
COVINGTON GA  30014-3484

CHARLES L CONNER &
THELMA O CONNER JT TEN
ROUTE 3 BOX 226
HURRICANE WV  25526-9585

CLYDE F CONNER
107 JANET ST
LEWISBURG WV  24901

DENNIS EUGENE CONNER
2305 E WILLARD
MUNCIE IN  47302-3709

DORRIS DAVIS CONNER
TR UA 07/12/91 THE DORRIS
DAVIS CONNER TRUST
25340 LAKE MIST SQ #205
SOUTH RIDING VA  20152-5352

EDWARD A CONNER
618 FAIRFIELD DR
FLUSHING MI  48433-1426

EUGENE J CONNER
806 S PLATE ST
KOKOMO IN  46901-5676

HAROLD CONNER
3743 BRIAR PLACE
DAYTON OH  45405-1803

HOMER F CONNER
112-11TH AVE
CHICKASAW AL  36611-2715

JAMES CONNER
636 S BROADWAY
PENDLETON IN  46064-1304

JAMES A CONNER
8135 E DODGE ROAD
OTISVILLE MI  48463-9453

JAMES RAU CONNER &
MARIA L CONNER JT TEN
3611 TRAIL RIDGE ROAD
LOUISVILLE KY  40241-6220

JEFFREY L CONNER
898 E SAGER ROAD
HASTINGS MI  49058-9375

JERRY L CONNER
R 18 BOX 141
BEDFORD IN  47421-9343

JIMMY CONNER
5691 SEVEN ISLAND RD
MADISON GA  30650-5565

JOANNE CONNER
160 AMHERST DRIVE
BAYVILLE NJ  08721

JOHN W CONNER JR
206 EASTWAY
RICHMOND KY  40475-2412

JUEL L CONNER
423 E 57 ST
LOS ANGELES CA  90011-5311

JUSTIN H CONNER
3501 OAKWOOD BLVD APT 425
MELVINDALE MI  48122-1168

KATHLEEN A CONNER
8332 DORA STREET
SPRING HILL FL  34608-4423

KELLY E CONNER &
VICKI C CONNER
TR UA 01/23/04 CONNER FAMILY TRUST
2738 NIGHTHAWK LANE
WEED CA  96094

KENNETH F CONNER
2870 COLD SPRINGS RD
GREENVILLE VA  24440-1815

LEILA N CONNER
7341 PINE TREE LANE
FAIRFIELD AL  35064

LEROY CONNER
838 PINE AVE NW
GRAND RAPIDS MI  49504-4341

LESLEY G CONNER
BOX 18325
MILWAUKEE WI  53218-0325

LINDA M CONNER &
WILLIAM D CONNER JT TEN
179 12TH ST
BETHPAGE NY  11714-1706

LINDA S CONNER
1201 S JAY ST
KOKOMO IN  46902-1750

LOLA M CONNER
309 PASSAIC AVE
PHILLIPSBURG NJ  08865-4032

LYNN C CONNER
1629 DEMASTUS RD
COLUMBIA TN  38401-8159

MARY ANN CONNER
433 LAUREL AVE
ROMEOVILLE IL  60446

MARY H CONNER &
BARBARA JEAN PRALL JT TEN
LOT 58
20451 POWELL RD
DUNNELLON FL  34431-6552

MARY JANE CONNER
103 CANYON VIEW CT
WEATHERFORD TX  76087-7999

MICHAEL CONNER
1769 W GRAND BLVD
DETROIT MI  48208-1003

MICHAEL R CONNER
9346 LAKEVIEW DR
PEVELY MI  63070

MILDRED G CONNER
ROUTE 2
BOX 85
MALTA BEND MO  65339-9618

PHYLLIS H CONNER
10101 W DIVISION ROAD
YORKTOWN IN  47396-9659

RICHARD J CONNER
114 CASWALLEN DR
WEST CHESTER PA  19380-4116

ROY A CONNER
132 SOUTHVIEW DR
MONROE GA  30655-3000

SAMUEL E CONNER &
FRIEDA L CONNER JT TEN
BOX 37
ODESSA DE  19730-0037

SAMUEL E CONNER
736 S 89TH E AVE
TULSA OK  74112-4830

SANDRA SEESTEDT CONNER
CUST PETER KEVIN CONNER UGMA MN
1852 BILTMORE ST NW
WASHINGTON DC  20009-1938

SELINA G CONNER &
BEVERLY A CONNER JT TEN
6605 GARY AVE
BALT MD  21224-5623

STEPHEN T CONNER
C/O WACHOVIA SECURITIES
ACCOUNT 2398 7037
1200 LAIDLEY TOWER
CHARLESTON WV  25301

SUE A CONNER
3492 W 500 S
SHARPSVILLE IN  46068-9408

VIRGINIA GAY CONNER
19302 MAYNARD WAY
SANTA ANA CA  92705

WILLIAM E CONNER
458 BOYDS CORNER RD
MIDDLETOWN DE  19709-9743

WILLIAM GILBERT CONNER
1500 TUCKAHOE RD
WAYNESBORO VA  22980-5310

WILLIAM J CONNER &
WILLIAM J CONNER JR JT TEN
6245 E COLDWATER ROAD
FLINT MI 48506-1211

WILLIAM J CONNER JR
6245 E COLDWATER RD
FLINT MI 48506-1211

EARL F CONNERLEY JR
2001 BELMONT PLACE
INDEPENDENCE MO 64057-1022

CLARENCE H CONNERLY &
MARY W CONNERLY JT TEN
5205 HAMPTON RD
NORTH LITTLE ROCK AR 72116-6889

ALAN C CONNERS &
MARY A CONNERS
TR UA 11/03/00 THE CONNERS FAMILY
REVOCABLE
TRUST
275 TINKERS TRAIL
AURORA OH 44202

JAMES T CONNERS
27 KENDALL STREET
CLIFTON SPRINGS NY 14432-1019

MARGARET K CONNERS
267 OAK ST
INDIANA PA 15701-2039

RICHARD J CONNERS
1830 WASHINGTON BLVD
EASTON PA 18042-4633

ROBERT W CONNERTH
130 CARDINAL LANE
ROSELLE IL 60172-4723

HUGH H CONNETT
75 SAGEWOOD DR
MALVERN PA 19355

CHARLOTTE A CONNINE
TR CHARLOTTE A CONNINE REVOCABLE
TRUST
UA 2/27/92
1385 HASLETT RD
HASLETT MI 48840

CHERYL A CONNOLE
19221 SHERMAN WAY 35
RESEDA CA 91335-3532

LAURIE CONNOLE
BOX 7416
CAPISTRANO BEACH CA 92624-7416

ANDREW B CONNOLLY JR
536 FLANDERS ST
SOUTHINGTON CT 06489-2067

BETHANY CONNOLLY
11117 WATERMANS DR
RESTON VA 20191-4309

BETTY W CONNOLLY
C/O MARK DAVEY
5427 NW CR 233
STARKE FL 32091-8709

BRIAN J CONNOLLY &
PAMELA M CONNOLLY JT TEN
122 LOWELL RD
PO BOX 1538
WESTFORD MA 01886

CAROLYN FAYE CONNOLLY
9616 QUAIL RUN ROAD
DENTON MD 21629-1735

CARON CONNOLLY
12208 WELCOME DR
SAN ANTONIO TX 78233-2828

MISS CATHERINE CONNOLLY
578 ARBALLO DR
SAN FRANCISCO CA 94132-2163

CHARLES E CONNOLLY JR
7 FOX HUNT LN
WINCHESTER MA 01890-3607

CHARLES E CONNOLLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LA
WINCHESTER MA 01890

DAVID BRYAN CONNOLLY
848 FELLSBURG RD
BELLE VERNON PA 15012-4708

ELEANOR V CONNOLLY
BOX 5323
WEST HYATTSVILLE MD 20782-0323

ELIZABETH I CONNOLLY
8475 THAMES ST
SPRINGFIELD VA 22151-1519

FLORENCE E CONNOLLY
44 ALLENDALE ST 415
JAMAICA PLAIN MA 02130

HARRIET L CONNOLLY &
SHARON L FREENY JT TEN
2100 NE 140TH STREET APT 305E
EDMOND OK 73013-5529

JAMES CONNOLLY &
MARTHA CONNOLLY JT TEN
2056 N E 21ST COURT
WILTON MANORS FL 33305-1519

JAMES S CONNOLLY
CUST HELEN
LOUISE CONNOLLY UGMA PA
120 STUMP DR
BELLE VERNON PA 15012-9636

JAMES S CONNOLLY
CUST JAMES
JOHN CONNOLLY UGMA PA
514 CIRCLE DRIVE
ROSTRAVER PA 15012-9680

JANE B CONNOLLY &
DONALD T TAYLOR JT TEN
10 CHAPMAN ST UNIT 104
WEYMOUTH MA 02189-1900

JANET A CONNOLLY
135 E 54TH STREE APT 5A
NEW YORK NY 10022-4509

JANICE M CONNOLLY
TR JANICE M CONNOLLY TRUST
UA 03/19/96
10712 STONEYHILL DR
SILVER SPRINGS MD 20901-1541

JEAN H CONNOLLY
8 STAPLETON COURT
TIMONIUM MD 21093-6754

JOANNE M CONNOLLY
3028 FIELDCREST LANE
TOMS NJ 08755-2559

JOEANNE P CONNOLLY
4106 NORTHAMPTON DR
ALLISON PARK PA 15101-1532

JOHN D CONNOLLY &
LUCILLE S CONNOLLY JT TEN
8859 HAIGHT RD
BARKER NY 14012-9630

JOHN E CONNOLLY
7 DEERWOOD LN
NEWPORT BEACH CA 92660-5108

JOHN E CONNOLLY &
ANTOINETTE K CONNOLLY JT TEN
370 TEMPLE AV
HIGHLAND PARK IL 60035-1435

JOHN R CONNOLLY
BOX 2953
HABOR OR 97415-0506

JOSEPH P CONNOLLY
537 STAR LANE
SOUTH SAINT PAUL MN 55075-1512

MISS JULIA EILEEN CONNOLLY
655 PARKER STREET
NEWARK NJ 07104-2221

KATHERINE CONNOLLY &
MARGARET CONNOLLY JT TEN
1152 WEST ELM ST
SCRANTON PA 18504-2137

LOUISE ELTHEA CONNOLLY
1550 WHITE HALL RD
LITTLESTOWN PA 17340-9403

LUCILLE CONNOLLY &
JACALYN CONNOLLY-DEPUYT JT TEN
8859 HAIGHT RD
BARKER NY 14012-9630

MARGARET M CONNOLLY &
MAUREEN REYER JT TEN
132 N DRIVE
MASSAPEAQUA NY 11758-1439

MARGARET M CONNOLLY
1440 MIDLAND AVE
APT 5A
BRONXVILLE NY 10708-6011

MICHAEL CHARLES CONNOLLY
U/GDNSHP OF SANDRA P
CONNOLLY
577 PROSPERITY LAKE DRIVE
ST AUGUSTINE FL 32092-1037

MICHAEL F CONNOLLY
1646 ROSTRAVER RD
BELLE VERNON PA 15012-4101

PATRICK W CONNOLLY &
ELEANOR A CONNOLLY JT TEN
38A CANTERBURY GARDENS
NORTH ARLINGTON NJ 07031-4841

ROBERT J CONNOLLY
1 BEECH ST
NANUET NY 10954-1307

ROSEMARY CONNOLLY
100 PHILLIPS COMMON
NORTH ANDOVER MA 01845-4047

THEODORE L CONNOLLY JR &
JOANNE D CONNOLLY JT TEN
17505 SW 84TH AVE
MIAMI FL 33157-6080

THOMAS J CONNOLLY JR
85 GLEN ST
WHITMAN MA 02382-1928

WENDY CONNOLLY
35 TALL OAKS DRIVE
HOCKESSIN DE 19707-2005

CHARLES E CONNOLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LANE
WINCHESTER MA 07890

MARGARET T CONNOLY
1115 MCCLELLAN STREET
SCHENECTADY NY 12309-5627

WARREN N CONNON
2897 CALMGARDEN RD
ACTON CA 93510-2115

HERTA K CONNOP
935 CHAPIN
BIRMINGHAM MI 48009-4722

ANNE CONNOR &
WILLIAM CONNOR JT TEN
63 MEADOW ST
GARDEN CITY NY 11530-6243

ANNE HETH CONNOR EX EST
HENRY HETH
200 MONTICELLO LANE
BLACKSBURG VA  24060

BENJAMIN J CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO  63119-2514

DAVID CONNOR
7 WESTBROOK DR
NASHUA NH  03060-5314

DEVILLO CONNOR
ATTN PAULINE CONNOR
321 ADRIAN AVENUE 2
TRAFFORD PA  15085-1032

DONALD O CONNOR
1423 92ND STREET R R 3
BYRON CENTER MI  49315-9803

GLADYS O CONNOR
10205 A ST
LINCOLN NE  68520-9462

HENRY R CONNOR &
CHRISTOPHER S CONNOR JT TEN
2315 ORTEGA RANCH RD
SANTA BARBARA CA  93108

INEZ E CONNOR
18304 GULF BLVD APT 610
REDDINGTON SHORES FL  33708-1055

JAMES E CONNOR
4501 MANORVIEW RD
BALTIMORE MD  21229-2834

JAMES R CONNOR
99 OAKDELL LANE
PEACE DALE RI  02879-2932

JEANNE MARIE CONNOR
5909 MORAY CT NW
CONCORD NC  28027-6438

JOAN M CONNOR
6985 PENINSULA DRIVE
TRAVERSE CITY MI  49686-1743

JOHN F CONNOR
103 YALE ROAD LATTIMER ESTATE
WILMINGTON DE  19805-4625

JOHN W CONNOR &
BEVERLY A CONNOR
TR UA 5/17/01 JOHN W CONNOR LIVING
TRUST
11637 TAHITI
STERLING HGTS MI  48312

JOSEPH J CONNOR
422 GOLDEN MEADOWS CIRCLE
SUWANEE GA  30024-2268

KATHLEEN F O CONNOR
33636 KRAUTER
WESTLAND MI  48185-3052

KEITH R CONNOR
R R 1
HOPKINS MI  49328-9801

KEITH R CONNOR &
ALMA J CONNOR JT TEN
R R 1
HOPKINS MI  49328-9801

KELLEY CHRISTINE CONNOR
1700 GLENVIEW AVE
ARDEN HILLS MN  55112

LINDA K CONNOR
224 LIBERTY AVE
CLARKSBURG WV  26301-4120

MARGARET M CONNOR
1339 YORK AVE
NEW YORK NY  10021-4707

MARIENNE CONNOR
809 SW 17TH ST
FORT LAUDERDALE FL  33315-1610

MICHAEL D CONNOR
6 INDEPENDENCE COURT
NEW CITY NY  10956-6902

MICHAEL J O CONNOR JR
1362 TANGLEWOOD DRIVE
NORTH TONAWANDA NY  14120-2357

PATRICK E CONNOR &
LUCY D CONNOR JT TEN
6531 W WINDSOR BLVD
GLENDALE AZ  85301-7233

PAUL E CONNOR
150 CLINTON AVE
HUNTINGTON NY  11743-2632

REBECCA CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO  63119-2514

RICHARD E O CONNOR
7879 TUSCANY DR
POLAND OH  44514

SHANE CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO  63119-2514

SHIRLEY CONNOR
61 M L KING JR BLVD SO
PONTIAC MI  48342-2925

STEPHEN J CONNOR
3102 LINDA DR
FLINT MI  48507-4523

WILLIAM H CONNOR
4649 LIMELEDGE ROAD
MARCELLUS NY  13108-9775

ARNOLD F CONNORS
CUST JAMES A CONNORS
UGMA MI
7180 OSAGE
ALLEN PK MI  48101-2473

CECILIA B CONNORS &
LORRAINE T CONNORS COYLE JT TEN
8525 CRESTVIEW
STERLING HGTS MI  48312-6026

FRANCIS J CONNORS
114 VIA MESA GRANDE
REDONDO BEACH CA  90277-6637

FRANK J CONNORS
BOX 255
OAKLAND TN  38060-0255

HELEN P CONNORS
BOX 932
OLEAN NY  14760-0932

JANET A CONNORS
TR BARTSCH FAMILY TRUST
UA 03/09/05
16-8 SHIP AVE
MEDFORD MA  02155

JANET C CONNORS
29 CUMBERLAND ST
BRUNSWICK ME  04011-1927

JERRY E CONNORS
3080 WHITE LAKE RD
HIGHLAND MI  48356-1406

JOHN C CONNORS
3314 OLD CAPITOL TRL
APT L4
WILMINGTON DE  19808-6234

JOHN F CONNORS
3 KNOWLES DRIVE
BILLERICA MA  01821-4411

JOSEPH T CONNORS
4451 RIDGEWAY TR
LAKE MI  48632-9245

JOY E CONNORS
232 PINNACLE DR
LAKE ORION MI  48360-2480

LAURA META CONNORS
8068 DONEGAL LANE
SPRINGFIELD VA  22153

LEO D CONNORS
25 MCCANN ST
ILION NY  13357-2227

LORRAINE T CONNORS
1163 TIMBERVIEW TRAIL
BLOOMFLD HLS MI  48304-1551

MARGARET J CONNORS
48 TRAPELO ST
BRIGHTON MA  02135-3131

MAUREEN S CONNORS &
FRANCIS X K CONNORS JT TEN
8102 ASHFORD CT
SPRINGFIELD VA  22152-3359

MICHAEL D CONNORS
1044 ABBOTT RD
ROSE CITY MI  48654-9606

PHILIP J CONNORS
43
3355 PENNSYLVANIA AVE
FREMONT CA  94536-6312

SUSAN A CONNORS
129 TISPAQUIN ST
MIDDLEBORO MA  02346-3327

THOMAS E CONNORS
5911 HAMSTEAD AVENUE
PARMA OH  44129-3823

VIRGIE M CONNORS
1515 ST RT 113 EAST
MILAN OH  44846-9528

VIRGINIA ANN CONNORS
19 RED GROUND ROAD
OLD WESTBURY NY  11568-1130

WILLIAM CONNORS
22 KARWATT COURT
SAYREVILLE NJ  08872-2218

WILLIAM E CONNORS
TR UA 03/19/94
975 LANGLEY DR
ROCHESTER HILLS MI  48309-1504

WILLIAM O NEIL CONNORS
200 NORTH VILLAGE AVENUE
APT 4-F
ROCKVILLE CENTRE NY  11570-2338

CONOL M LAHRING &
PATRICIA A LAHRING
TR LAHRING FAM LIV TRUST
UA 06/09/00
4065 COUNTY ROAD 489
ONAWAY MI  49765-9584

JOSEPH F CONOLLY
TR UA CONOLLY FAMILY TRUST B
10/13/1983
BOX 1030
SAINT HELENA CA  94574-0530

DONNA F CONONICO &
CARL C CONONICO JT TEN
29200 SOUTH JONES LOOP RD
#139
PUNTA GORDA FL 33950

RICHARD CONOSHENTI &
ANTOINETTE CONOSHENTI JT TEN
316 TERRACE ST
RAHWAY NJ 07065

BERNARD M CONOVER
2829 OAKWOOD DR
BARDSTOWN KY 40004-9153

BRUCE K CONOVER III
5400 DAVISON RD
CLARENCE NY 14031-1349

CHARLES E CONOVER &
DEBORAH ANN CRAWFORD JT TEN
346 E BALTIMORE ST
TANEYTOWN MD 21787-2224

CLARA CONOVER
1786 STERLING RD
CHARLOTTE NC 28209-1550

DOROTHY J CONOVER
1412 POPLAR AVE
BREWTON AL 36426-1335

EVELYN M CONOVER
181 APPLEGATE DR
HAMILTON SQUARE NJ 08690-1301

FRANCES CONOVER
ATTN FRANCES CONOVER BARKER
9245 EL JAMES DRIVE
FAIRFAX VA 22032-2110

JAMES E CONOVER
3265 W SOUTHWOOD DR
FRANKLIN WI 53132-9150

JAMES H CONOVER JR
63-24 CARLTON ST
REGO PARK NY 11374-2834

JOAN ALLEN CONOVER
590 LONGBRANCH RD
SIMI VALLEY CA 93065-5338

JOHN A CONOVER SR
181 APPLEGATE DR
HAMILTON SQUARE NJ 08690-1301

ROBERT C CONOVER
68 EASTFORD RD
EASTFORD CT 06242-9411

MISS SUSAN L CONOVER
2505 BISON RD
FORT COLLINS CO 80525-3533

SUSAN SABATH CONOVER
222 MAIN ST
PORT REPUBLIC NJ 08241-9761

THOMAS CONOVER
5326 W 5505
RUSHVILLE IN 46173

MELVIN D CONQUERGOOD
4035 S HENDERSON RD
DAVISON MI 48423-8796

ROBERT W CONQUEST &
CAROLYN P CONQUEST JT TEN
4526 MC CANDLISH RD
GRAND BLANC MI 48439-1809

ADELBERT J CONRAD
1135 ISLAND VIEW DR
MT PLEASANT SC 29464-4263

ANN W CONRAD
8211 COLONIAL FOREST
SPRING TX 77379-3907

ARBUTUS M CONRAD
5933 N CAMEL RIDER TRAIL
WETMORE MI 49895-9208

BETTY CONRAD JR
15 W RUSSELL ST BOX 184
KINGMAN IN 47952-0184

BRENDA L CONRAD
6763 MINNICK RD
LOCKPORT NY 14094-9557

CHARLES E CONRAD
30 DAWSON
RADCLIFF KY 40160-9755

DAVID LARRY CONRAD
26736 WHITES HILL RD
WEST HARRISON IN 47060

DAVID R CONRAD
BOX 152
CHURUBUSCO IN 46723-0152

DELOYCE T CONRAD
FRIEDINGER STR 6
82229 SEEFELD ZZZZZ

DONALD E CONRAD
4124 FULTON AVE
MORAINE OH 45439-2122

DONALD L CONRAD &
MARTHA JANE CONRAD TEN ENT
426 ORCHARD HILL DRIVE
GIBSONIA PA 15044

DUSTIN PAUL CONRAD &
JOAN SENTERS JT TEN
16557 REPUBLIC
BERLIN CENTER OH  44401-9760

E MAYABELLE CONRAD &
CHRIS R CONRAD JT TEN
10335 OLD BAMMEL NORTH HOUSTONRD
APT 1212
HOUSTON TX  77086

EILEEN M CONRAD
1116 WELLINGTON CIRCLE
LAURY'S STATION PA  18059

ELIZABETH A CONRAD
42372 CRESTWOOD
CLINTON TWP MI  48038

FREDERICK A CONRAD
375 HOPEWELL DR
ALLENTOWN PA  18104-8502

FREDERICK PETER CONRAD
5130 KAISER AVE
SANTA BARBARA CA  93111-2421

GEORGE C CONRAD
RR 2 BOX 198-4
DEEPWATER MO  64740-9256

GLEN L CONRAD
BOX 185
NEW ROSS IN  47968-0185

HAROLD L CONRAD
2070 LEHIGH PLACE
DAYTON OH  45439-3060

HAZEL A CONRAD
31502 HARTFORD DR
WARREN MI  48088

JACOB F CONRAD
2823 BEACH AVE
VENICE CA  90291-4606

JAMES E CONRAD
1314 GREENWICH
SAGINAW MI  48602-1646

JAMES M CONRAD
738 WESTOVER AVE
WINSTON SALEM NC  27104-2118

JANICE M CONRAD
3797 CHILTON DR
SAGINAW MI  48603-3176

JEANETTE Z CONRAD
5320 CATHERINE AVE
COUNTRYSIDE IL  60525

JOHN T CONRAD
24 SPRINGDALE DR
KITCHENER ON  N2K 1P9

JOSEPH D CONRAD JR &
KENNETH C CONRAD TEN COM
1706 DEMETREE DR
WINTER PARK FL  32789-5930

JOSEPH D CONRAD JR &
NANCY J CONRAD JT TEN
1706 DEMETREE DRIVE
WINTER PARK FL  32789-5930

KIMBERLY K CONRAD
8900 BATH RD
LAINGSBURG MI  48848-9362

LINDA CONRAD
2321 W MASON RD
OWOSSO MI  48867-9376

LOUISE M CONRAD
CUST FREDERICK P CONRAD UGMA CA
5130 KAISER AVE
SANTA BARBARA CA  93111-2421

M LOWELL CONRAD
6349 RED ARROW HWY
STEVENSVILLE MI  49127-9733

MARK SINCLAIR CONRAD
BOX 520
BRONSON FL  32621-0520

PAUL D CONRAD
431 SUMMER LAKE DR
BEDFORD IN  47421-8476

R L CONRAD
1534 FERNWOOD BLVD
ALLIANCE OH  44601

RICHARD E CONRAD
1133 CLUB VIEW DR
DAYTON OH  45458-6079

RITA ANN CONRAD
3701 POINCIANA ROAD
MIDDLETOWN OH  45042-3721

ROBERTA C CONRAD
102 BROADBENT RD
WILM DE  19810-1308

ROBERT S CONRAD
6220 MARTIN DRIVE
DURAND MI  48429-1748

MISS VIRGINIA G CONRAD
7038 KIRBY CRESCENT
NORFOLK VA  23505-4215

CURTIS CONRADE
1300 BLOOR ST E
SUB PENTHOUSE 7
MISSISSAUGA ON  L4Y 3Z2

ALFRED C CONRADI &
MARY ANN CONRADI JT TEN
9521 N ORIOLE AVE
MORTON GROVE IL  60053-1013

CARLA S CONRADT
18191 536TH AVE
AUSTIN MN  55912-5889

JOSEPH M CONREY
658 SALEM AVE
NEWFIELD NJ  08344-9006

RAYMOND A CONROD
59 FAIR ST
BRISTOL CT  06010-5531

CATHERINE CONROY &
ANN V CONROY JT TEN
31-20 83RD ST
JACKSON HTS NY  11370-1921

CATHERINE T CONROY
31-20 83RD STREET
JACKSON HEIGHTS NY  11370-1921

DAVID CONROY
5190 S W 3RD ST
PLANTATION FL  33317

DENNIS M CONROY
2181 CLOVERDALE DR RR 10
MANSFIELD OH  44903-7332

DIANE F CONROY
382 SURBER DRIVE
SAN JOSE CA  95123-4344

JOANNE E CONROY
87 WHITMAN ROAD
YONKERS NY  10710-1713

MAURA CONROY &
BRIAN M CONROY JT TEN
1355 CANTON AVENUE
MILTON MA  02186-2419

MILDRED S CONROY
133 LENOX AVE
IRVINGTON NJ  07111-2043

PATRICIA ELIZABETH CONROY
CUST SALVATORE VINCE NUMEROSI
UGMA MI
2544 TIVTON DR
STERLING HEIGHTS MI  48310

PHYLLIS J CONROY
3856 SATINWOOD
TOLEDO OH  43623-3344

RAYMOND F CONROY
9340 RAYNA DR
DAVISON MI  48423-2854

RAYMOND F CONROY &
TOMASA CONROY JT TEN
9340 RAYNA DR
DAVISON MI  48423-2854

SHIRLEY A CONROY &
THOMAS ROBERT CONROY JT TEN
971 WOODRIDGE HILLS DR
BRIGHTON MI  48116-2405

SYLVIA L CONROY
82 HOLT RD
ANDOVER MA  01810-4128

YVONNE M CONROY
2200 ROLLING HILLS DR
GRAND RAPIDS MI  49546-7806

MARY P CONRY
12244 DAUGHERTY DR
ZIONSVILLE IN  46077-9308

THOMAS J CONRY
5942 UNIVERSITY AVE
INDIANAPOLIS IN  46219-7227

DEBRA J DOLCH CONS
MARY BRESLIN
167 SOUTH PARK
SAN FRANCISCO CA  94107

JOY N EBIG CONS
DAVID A TINGLAN
100 S JEFFERSON STE 102
SAGINAW MI  48607

SHIRLEY J WYNN CONS
JOLEATHA J WYNN
236 RIVERFOREST DR
INMAN SC  29349-9133

GEORGE DOUGLAS CONSAGRA
163 5TH AVE
SAN FRANCISCO CA  94118-1309

FAYE CONSENTINO
301 BEECH ST APT 7J
HACKENSACK NJ  07601-2139

PETER V CONSERVA
BOX C
WEST SUFFIELD CT  06093-0060

DORA ARROWOOD CONSERVATOR
FOR LEN EDWARD CASE
2000-10TH AVE S
ESCANABA MI  49829

FEATHER BUCHANAN CONSERVATOR
FOR ESTATE BROOKE F BUCHANAN
2690 PINE LAKE RD
ORCHARD LAKE MI  48324-1939

FRANCES KRUGER CONSERVATOR
OF THE ESTATE OF SEAN
TROMBLEY A MINOR
402 ELIZABETH
OWOSSO MI  48867

FRUMEH LABOW CONSERVATOR OF
DOUGLAS W KNIGHT
10780 SANTA MONICA BLVD #345
LOS ANGELES CA  90025

RHORLA MITTCHELL CONSERVATOR
FOR KEVIN MITCHEL
15162 RIVIERA SHORES
HOLLY MI  48442-1128

CAROLINE M CONSIDINE
2909 LEECH AVE
SIOX CITY IA  51106-1134

JOHN J CONSIDINE &
MAUREEN CONSIDINE JT TEN
13074 AUTUMN WILLOW DR
FAIRFAX VA  22030-8200

LUCINA CONSIDINE
2225-A VIA PUERTA
LAGUNA HILLS CA  92653-8111

MARY T CONSIDINE
3645 COLLINWOOD LANE
WEST PALM BEACH FL  33406-4130

PATRICIA H CONSIDINE &
PAULINE F CONSIDINE JT TEN
81 POPLAR ST
WATERTOWN MA  02472-1233

PATRICIA H CONSIDINE
81 POPLAR ST
WATERTOWN MA  02472-1233

STEPHEN F CONSIDINE
13 BOULDER BROOK DR
WILMINGTON DE  19803-4014

MARIE CONSIGLI
1550 YORK AVE APT 9H
NEW YORK NY  10028-5973

ANTHONY CONSIGLIO
2650 GEORGETOWN
ANN ARBOR MI  48105-1554

CLARA L CONSIGLIO
160 MOFFITT BLVD
ISLIP NY  11751-2918

LOUIS CONSIGLIO
44070 TRENT DR
CLINTON TWP MI  48038-5306

MILDRED M CONSIGLIO
14394 VIA ROYALE
APT 2
DELRAY BEACH FL  33446

NINA CONSIGLIO
27 HANDLEY ST
PERRY NY  14530-1326

ELSIE CONSOLACION
4153 BLOOMFIELD DR
STERLING HGTS MI  48310-3308

MADELINE A CONSOLE &
JOSEPH JOHN RA JT TEN
85 GARFIELD ST
GARDEN CITY NY  11530-2404

THERESA ANN C CONSOLI
25 LIVINGSTON ST
FAIRFIELD CT  06825-1622

PATRICIA A CONSOLVER
6513 MAGILL
WICHITA KS  67206-1341

PATRICIA A CONSOLVER &
LARRY L CONSOLVER JT TEN
6513 MAGILL
WICHITA KS  67206-1341

PATRICIA L CONSTABLE
3217 SAMANTHA AVE
WEST COVINA CA  91792-2420

ZAYDA H CONSTABLE
TR CONSTABLE DECLARATION TRUST
UA 03/19/93
579 WISTERIA WAY
SAN RAFAEL CA  94903-2425

SYLVIA R CONSTAD
215 E 68TH ST 10-O
NEW YORK NY  10021-5723

BRIAN H CONSTANCE
952 KIELY BLVD UNIT B
SANTA CLARA CA  95051

LAURA L CONSTANCE
6505 NELSON RD
LOT 82
LAKE CHARLES LA  70605-0486

CONSTANCE W & DAVID W SCOBEE
TR CONSTANCE W SCOBEE LIVING TRUST
UA 11/24/93
21696 PIKE 9110
LOUISIANA MO  63353-3219

WALTER CONSTANT JR
7706 AMBERWOOD TRL
BOARDMAN OH  44512-4768

MANUEL A CONSTANTE
5951 N SKEEL
UNIT 319
OSCODA MI  48750

DOROTHY CONSTANTIN
10 NINO COURT
CLIFTON NJ  07013

ANNA F CONSTANTINE
60 NEETA TRAIL
MEDFORD LAKES NJ 08055-1613

BILLIE FAYE CONSTANTINE
ATTN BILLIE ANDERSON
BOX 8275
GRAY TN 37615-0275

LEONARD CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD MI 48047-6100

MARILYN H CONSTANTINE
216 E CHURCH STREET
HEBRON MD 21830

MARK CONSTANTINE
325 CRESCENT DR
GREENSBURG PA 15601-4509

FRANK CONSTANTINI
2700 N MARKET ST
APT 201
WILMINGTON DE 19802-3609

MARIA CONSTANTINIDES
10 CROSBY RD
LEXINGTON MA 02421-7406

NANCY J CONSTANTINO
155 DIVISION AVENUE
WEST SAYVILLE NY 11796-1313

PAUL CONSTANTINOU
C/O MARIA A MATHIKOLONIS
7 GREGORY AFXENTIOU AVENUE
1LAT 23A BOX 154
FRANCIS COURT ZZZZZ

HARRY T CONSTAS
96 MAPLE AVE
GREENWICH CT 06830-5623

ENRIQUE G CONSTENLA
1904 WEST STREET
UNION CITY NJ 07087-3308

ROY L CONSTINE
2611 N BALDWIN RD
OWOSSO MI 48867-9353

CORINE F CONTANT
BOX 294
VENICE FL 34284-0294

LISA J CONTANT
1070 COLONY CIR
MARIETTA GA 30068-2805

PETER R CONTANT
BOX 294
VENICE FL 34284-0294

BARBARA J CONTE &
JOHN E CONTE JT TEN
20 SLAYTONBUSH LANE
UTICA NY 13501-5819

CALVIN C CONTE
731 ROEBLING AVENUE
TRENTON NJ 08611-1021

CAROLYN B CONTE
BOX 478
EAST DORSET VT 05253-0478

DOMINICK R CONTE
4139 CONTE RD
LOTHIAN MD 20711-9537

EMIL C CONTE
TR EMIL C CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH 44515-3541

GABRIEL R CONTE &
MARY JANE CONTE JT TEN
305 EVERGREEN ST
NEW CUMBERLAND PA 17070-1325

JOSEPH C CONTE
4132 CONTE ROAD
LOTHIAN MD 20711

MARJORIE HELEN CONTE
31 ENRICO RD
BOLTON CT 06043-7554

THOMAS J CONTE &
ANNE L CONTE JT TEN
26 RAMONDO LANE
SMITHTOWN NY 11787-2402

YOLE M CONTE
TR YOLE M CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH 44515-3541

ABILIO F CONTENTE
2510 BEDLE PLACE
LINDEN NJ 07036-1315

MISS ALDA CONTI
314 WHITEMARSH VALLEY RD
FORT WASHINGTON PA 19034-2013

ANN S CONTI
62-38-138TH ST
FLUSHING NY 11363

CAROL CONTI &
GEORGE CONTI JT TEN
2293 S CHANTICLEER CT
TOMS RIVER NJ 08755-1820

CAROL CONTI &
GEORGE CONTI JT TEN
2293 SOUTH CHANTICLEER COURT
TOMS RIVER NJ 08755-1820

CHRISTOPHER L CONTI
10 KING STREET
PORT HOPE ON  L1A 2R4

CHRISTINA SIMPSON CONTI
155 S BRISTOL
L A CA  90049-3725

EMMA M L CONTI
107 E MORELAND AVE
PHILADELPHIA PA  19118-3508

JOHN P CONTI
4266 JOUSHA WAY NW
KENNESAW GA  30144-5167

JOSEPH A CONTI
2591 MILLER GRABER RD
NEWTON FALLS OH  44444-9724

MICHAEL P CONTI &
SUSAN B CONTI JT TEN
50311 COLONIAL ST
CANTON MI  48188

P RICHARD CONTI
BOX 647
PITTSFORD NY  14534-0647

P THOMAS CONTI
BOX 183
MENDON NY  14506-0183

PETER T CONTI
1236 ROCK HAVEN BEACH RD
PENN YAN NY  14527

ROBERT F CONTI &
JANE M CONTI JT TEN
4700 NE 23 AVE
FORT LAUDERDALE FL  33308-4721

SUSAN L GORE CONTINUING
TUTRIX FOR KAREN LYNNE GORE
450 AUDUBON BLVD
NEW ORLEANS LA  70125-3504

SANDRA B CONTOR
4913 SANDERSON LANE
CHARLOTTE NC  28226-3299

LARRY CONTOS
CUST COLIN
CONTOS UGMA IN
2103 MIMOSA LN
ANDERSON IN  46011-1069

NICHOLAS J CONTOS
8640 EAST MIDDLETON
CORUNNA MI  48817-9581

GEORGEANNE CONTOYANNOPOULOS
CUST CHRISTOS CONTOYANNOPOULOS
UNDER
THE NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS NY  10601

GEORGEANNE CONTOYANNOPOULOS
CUST MARIA CONTOYANNOPOULOS UNDER
THE
NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS NY  10601

HARRY CONTRAROS &
JENNIE CONTRAROS JT TEN
6 NORTHWOODS LANE
SACO ME  04072-1930

DAVID CONTRASCERE
BOX 2654
MANSFIELD OH  44906-0654

ALICIA CONTRERAS
6415 SHERIDAN RD
SAGINAW MI  48601-9767

ALONZO M CONTRERAS
8031 TUNNEY AVE
RESEDA CA  91335-1040

ALONZO M CONTRERAS
8031 TUNNEY AVE
RESEDA CA  91335-1040

ARMANDO CONTRERAS
5750 N 10TH ST UNIT 3
PHOENIX AZ  85014-2270

CLEMENTE G CONTRERAS
854 SILVER FIR RD
WALNUT CA  91789-3227

GUADALUPE G CONTRERAS
539 LINCOLNSHIRE DR
SAN ANTONIO TX  78220-3213

IGNACIO D CONTRERAS
N6614 S CRYSTAL LAKE RD
BEAVER DAM WI  53916-9401

JOE A CONTRERAS
11179 W LAKE RD
MONTROSE MI  48457-9770

JORGE L CONTRERAS
3601 JERREE ST
LANSING MI  48911-2635

JOSE CONTRERAS
3922 RED ARROW
FLINT MI  48507-5437

JOSE L CONTRERAS
82 OAK VALLEY DR
SPRING HILL TN  37174-2596

ORALIA CONTRERAS
141 E LAMB RD
MASON MI  48854-9469

ROGELIO CONTRERAS
BAKER RD EXT BOX 761 I L
COLUMBIA TN  38401

FRANK D CONTRERAZ
20761 SATINWOOD DR
SAUGUS CA  91350-1952

JOHN D CONTRERAZ
14344 FOOTHILL BLVD 907
SYLMAR CA  91342-8037

GEORGE CONTRINO
CROSSBROOK DR
RD 3
CALIFON NJ  07830

JOHN F CONTRUCCI
442 IVY AVENUE
HAWORTH NJ  07641-1706

CHRISTINA CONTURSI &
KENNETH CONTURSI JT TEN
19 WAGNER DRIVE
ROCK TAVERN NY  12575-5204

ROSETTA CONVERSA
1030 69TH STREET
DARIEN IL  60561-3865

JAMES WESLEY CONVERSE
7101 N MUSSON RD
SIX LAKES MI  48886-9512

MARY E CONVERSE
30 SPINDLE LN
HILTON HEAD ISLAND SC
29926-1268

MAX C CONVERSE JR
5695 CRANDALL ROAD
HOWELL MI  48843-8741

PATRICIA H CONVERSE &
ROGER L CONVERSE JR JT TEN
555 RIM ROCK ROAD
KERRVILLE TX  78028-7004

PATRICIA H CONVERSE &
MARK H CONVERSE JT TEN
555 RIM ROCK ROAD
KERRVILLE TX  78028-7004

PENNY C CONVERSE
93 BRINKERHOFF ST
PLATTSBURGH NY  12901-2729

THOMAS I CONVERSE
5497 GODOWN RD
COLUMBUS OH  43235-4032

NICHOLAS CONVERSO
3025 COOMER ROAD
NEWFANE NY  14108-9613

ROBERT CONVERY
91 KNOLLWOOD DR
CARLE PLACE NY  11514-1412

WILLIAM H CONVEY JR
1420 LILAC ROAD
CHARLOTTE NC  28209-1423

LESTER J CONVIS &
ROZELLA J CONVIS JT TEN
608 LUCE
FLUSHING MI  48433

MICHAEL C CONVY &
LUCIE F CONVY JT TEN
104 W MERMOD PL
KIRKWOOD MO  63122-2758

AMY JOHNSON CONWAY
CUST WILLA AMANDA CONWAY UTMA CA
1218 CERRO GORDO ST
SANTA FE NM  87501-6107

BETTY L CONWAY
3729 S DEARBORN
INDPLS IN  46237-1238

BILLY R CONWAY
2877 SUNSET ROAD
HILLSBORO KY  41049

CALVIN M CONWAY
1040 S KRAMERIA ST
DENVER CO  80224-1432

CARLE C CONWAY III
10113 NE KITSAP ST
BAINBRIDGE IS WA  98110-2391

CAROL CONWAY
991 MILLWOOD DR
DINUBA CA  93618-3113

CAROL J CONWAY
3825 NE 140TH TERRACE CIRCLE
EDMOND OK  73013-7219

CAROLE M CONWAY
12642 W AMUR MAPLE PL
CRYSTAL RIVER FL  34428-7419

CAROLYN CONWAY
512 STRATFORD RD
S HEMPSTEAD NY  11550-8043

CAROLYN L CONWAY
572 SEXTON ST
STRUTHERS OH  44471-1147

CATHERINE CONWAY
36 ALVARADO ST
SAN FRANCISCO CA  94110-3013

DONALD J CONWAY
13003 MELVILLE LANE
FAIRFAX VA  22033-3631

DONALD L CONWAY
RR 2 BOX 282 A1
ELLINGTON MO  63638-9401

DOUGLAS L CONWAY
CUST JACOB R CONWAY
UTMA KY
11115 PERWINKLE LANE
LOUISVILLE KY  40291

DOUGLAS L CONWAY
CUST SHEA D CONWAY
UTMA KY
11115 PERWINKLE LANE
LOUISVILLE KY  40291

EDWARD W CONWAY
709 CHRIS LANE
ORTONVILLE MI  48462-8516

EDWARD W CONWAY &
JENNIE L CONWAY JT TEN
709 CHRIS LANE
ORTONVILLE MI  48462-8516

ELIZABETH D CONWAY
TR U/A DTD 3/6/0 THE CONWAY TRUST
131 ROLLING OAKS DR
COLLINSVILLE IL  62234-6001

EUSTACE R CONWAY
602 DEERWOOD DRIVE
GASTONIA NC  28054-4904

FLORENCE D CONWAY
6855 S PRINCE CIR
LITTLETON CO  80120-3537

GEORGE H CONWAY
572 SEXTON ST
STRUTHERS OH  44471-1147

GLORIA CONWAY
443 HEIGHTS ROAD
RIDGEWOOD NJ  07450-1511

GLORIA SCHULTE CONWAY
1339 GREENFIELD DR
ERIE PA  16509-2910

GRACE G CONWAY TOD
VIRGINIA A CONWAY
SUBJECT TO STA TOD RULES
708 PROSPECT DRIVE
STRATFORD CT  06615

HENRY A CONWAY
9 DAWNWINDS CT
LAKEWOOD NJ  08701-7517

JAMES E CONWAY &
SANDRA J CONWAY JT TEN
10906 THIMBLEBERRY LANE
GREAT FALLS VA  22066-3102

JEAN CONWAY
APT 704
34 S MAIN ST
WILKES BARRE PA  18701-1716

JEAN D CONWAY
BOX 10118
CAPARRA HEIGHTS PR  ZZZZZ

JOHN J CONWAY III
11 FENWAY DRIVE
LOUDONVILLE NY  12211-1405

JOHN J CONWAY III
5601 33RD ST NW
WASHINGTON DC  20015

JOHN MICHAEL CONWAY
7020 PASEO LA FORTUNA
COTOLAUREL PR  00780-2363

JOHN V CONWAY
2080 WINDSONG WAY
MONROE GA  30656-3391

JUAN ANDRES LOPEZ CONWAY
BOX 9020796
SAN JUAN PR  00902-0796

KAREN J CONWAY
602 DEERWOOD DRIVE
GASTONIA NC  28054-4904

KATHLEEN T CONWAY
22 BEACH 220TH STREET
BREEZY POINT NY  11697-1532

LILLIE E CONWAY
668 MIA AVENUE
DAYTON OH  45427

LOUIS D CONWAY &
JEAN CONWAY JT TEN
3129 BLOSSOM LANE
ODESSA TX  79762-7950

MARCEL R CONWAY
12295 4TH ST
YUCAIPA CA  92399

MARGARET A CONWAY
2721 KENT RD
COLUMBUS OH  43221-3229

MISS MARGARET J CONWAY
1652 HULL AVE
WESTCHESTER IL  60154-4461

MARGARET M CONWAY
18405 FLAMINGO AVE
CLEVELAND OH  44135-3811

MARIANNE MCLAUGHLIN CONWAY
1609 N WEBSTER AVE
DUNMORE PA  18509

MARY M CONWAY
7608 LUCKY LANE APT 2
NORTH BERGEN NJ  07047

MARY P CONWAY
82 PILGRIM RD
SPRINGFIELD MA  01118

MICHAEL CONWAY &
STEPHANIE K CONWAY JT TEN
622 SERENO VIEW RD
ENCINITAS CA  92024-6546

MIGUEL ANTONIO LOPEZ CONWAY
MINOR JUAN SANCHEZ LOPEZ STUBBE
FATHER WITH PATRIA POTESTAS
262 WALKER BLVD
THOMASVILLE NC  27360-8709

PATRICIA A CONWAY
2400 N BROOM ST APT 401
WILMINGTON DE  19802-3361

PATRICIA D CONWAY
877 RATHBUN AVE
S I NY  10309-2325

PATRICK J CONWAY
22257 HAZELTON CT
NOVI MI  48374-3880

ROBERT F CONWAY
3112 N VOLTZ DRIVE W
ARLINGTON HEIGHTS IL  60004-1644

ROBERT W CONWAY
CUST ROBERT J CONWAY UGMA OH
649 NILES CORTLAND RD
WARREN OH  44484

ROBERT W CONWAY
649 NILES CORTLAND ROAD N E
WARREN OH  44484-1947

ROBERT W CONWAY
CUST THOMAS J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

ROSE MARY CONWAY
1733 S DELAWARE
INDIANAPOLIS IN  46225-1760

SHIRLEY A CONWAY
CUST ROBERT
J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

SHIRLEY A CONWAY
649 NILES-CORTLAND ROAD N E
WARREN OH  44484-1947

SHIRLEY A CONWAY
CUST THOMAS
J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

STEPHEN J CONWAY &
JUDY A CONWAY JT TEN
435 E 65TH ST
K C MO  64131-1131

SUZANNE M CONWAY
C/O SUZANNE M MIRANDA
9405 CAIN DRIVE NE
WARREN OH  44484-1714

THOMAS D CONWAY
146 GLEN ST APT 510
GLEN COVE NY  11542

THOMAS M CONWAY &
MARILYN A REINHART JT TEN
721 THOMAS DR
SUN PRAIRIE WI  53590-2351

CONWAY T MAGEE & JOYCE A MAGEE JT
T
4263 WEST AVE
ELBA NY  14058-9769

WALLACE R CONWAY
623 WEST PINE ST
PALMYRA PA  17078-2229

WILLIAM J CONWAY &
MARY E CONWAY
TR UA 04/29/94 WILLIAM J
CONWAY & MARY E CONWAY REV TR
1613 NOREEN DR
SAN JOSE CA  95124-3828

WILLIAM M CONWAY
44 ALBA RD
WELLESLEY MA  02481-4826

WILLIE MAY CONWAY
5539 PARK
KANSAS CITY MO  64130-3423

DEWAINE A CONWELL
1096 E 700 N
VAN BUREN IN  46991

GLADYS M CONWELL &
MARK L CONWELL JT TEN
2731 SW TORONADO TRL
STUART FL  34997-8957

GREGORY NEIL CONWELL
107 W CHIPAWAY DR
ALEXANDRIA IN  46001-2807

STEPHEN CONWELL
409 TOMAHAWK BLVD
KOKOMO IN  46902-5552

WAYNE CONWELL
601 S DIXON RD
KOKOMO IN  46901-5076

RONNIE CONYERS
634 LAKEWOOD PL
GREENTOWN IN 46936-8768

TAMI CONYERS
1924 S 1050 W
RUSSIAVILLE IN 46979-9165

HARRIETTE CONYES
492 STATEN AVE
OAKLAND CA 94610-4964

CLARE S CONZELMAN
CUST JAMES
G CONZELMAN III UGMA CT
3113 BRONSON RD
FAIRFIELD CT 06824-2060

STEPHEN J CONZEMIUS
1738 WEST CLIFF DRIVE
MARYVILLE TN 37803-6300

FRANCIS D CONZO
4682 WEBB DRIVE
ANDOVER OH 44003-9612

ELIZABETH COOGAN
395 ANGELL ST APT 5
PROVIDENCE RI 02906-4067

ELLIN R COOGAN
CUST EDWIN C COOGAN 3RD U/THE
PA UNIFORM GIFTS TO MINORS
ACT
664 PINE TREE RD
JENKINTOWN PA 19046-2230

JOAN E COOGAN
1437 W CUYLER
CHICAGO IL 60613-1917

KRISTEN H COOGAN &
JAMES J COOGAN JR JT TEN
7 STONE TOWER LN
BARRINGTON RI 02806

MARIE ELENA COOGAN
5940 WAYSIDE AVE
CINCINATTI OH 45230-1704

MARY A COOGAN
24731 COLGATE
DEARBORN HGTS MI 48125-1607

PATRICIA E COOGAN &
NANCY P SAVAS &
KAREN M COOGAN JT TEN
9617 KENNETH
OAK LAWN IL 60453-3220

PAUL C COOGAN
50 MADISON PL 413
WORCESTER MA 01608-2026

WILLIAM Q COOGAN &
MARGARET A COOGAN JT TEN
143 FOXCROFT RD
PITTSBURGH PA 15220-1703

BETTY W COOGLER
7186 SHOAL LINE BLVD
HERNANDO BEACH FL 34607-1533

AARON L COOK
CUST ANDREW G
COOK UGMA NY
1119 ERIE STREET RD
MACEDON NY 14502-9729

ALAN J COOK &
CAROLYN R COOK JT TEN
1134 BEACHWAY DR
WHITE LAKE MI 48383-3015

ALFRED COOK
140 WASHINGTON ST APT C-6
E ORANGE NJ 07017-1140

ALLEN R COOK &
DIANN D COOK JT TEN
300 COMANCHE ROAD
SHELBYVILLE KY 40065

ALMA M COOK
TR THE ALMA M COOK TRUST
UA 05/06/96
2712 COLONY LAKE E DR
PLAINFIELD IN 46168-7867

ALYCE R COOK &
MARY-ALYCE LADD JT TEN
201 ELIZABETH APT 324
FENTON MI 48430-2672

ANGELA COOK
4973 MEMPHIS COURT
HILLIARD OH 43026-5730

ANGELA PEDISON COOK
1802 CENTENARY DR
LONGVIEW TX 75601-3520

ANNA M COOK
51 WEST 19TH ST
CHICAGO HEIGHTS IL 60411

ANNE M COOK &
NANCY L PAYNE JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS IL 60461

ANNE M COOK &
DAVID F COOK JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS IL 60461

ASHLEY B COOK
2617 BARTON AVE
NASHVILLE TN 37212

BERNARD COOK &
MARGARET D COOK JT TEN
505 E KELLER HILL RD
MOORESVILLE IN 46158

BETSY COOK
318 TOWN HILL RD
NASHVILLE IN 47448-9360

MISS BETTY KEITH COOK
1559 LEE ST
CHARLESTON WV 25311-2403

BOYCE W COOK
4933 BUCKHORN RD
ROANOKE VA 24018

BRENDA D COOK
34175 KEYSTONE DRIVE
SOLDOTNA AK 99669

BRIAN PAUL COOK
312 E FRANKLIN
FISHER IL 61843

C ROSS COOK JR
32 PILGRIM DR
WINCHESTER MA 01890-3371

CALISTA JANE COOK
2241 W JEFFERSON STREET APT 142D
KOKOMO IN 46901-4148

CALVIN W COOK
1212 WILSON ROAD
YONCALLA OR 97499-9759

CARL HUGH COOK JR
2824 WOODLAND RD
MOBILE AL 36693

CARL J COOK
9 WESTCHESTER DR
BRISTOL CT 06010-4574

CARL T COOK &
BETSY H COOK JT TEN
111 SOUTHPOINT CT
MOORE SC 29369

CARLTON J COOK
3338 GLENBROOK DR
BAY CITY MI 48706-2425

CAROL M COOK
5700 ROCHELLE DR
GREENDALE WI 53129-2822

CAROL V COOK
RD 2 BOX 422
ROME PA 18837-9565

CAROLINE BURNETT COOK
313 FASHION CIR
NEWARK DE 19711-2426

CAROLYN COOK
1134 BEACHWAY RD
WHITE LAKE MI 48383-3015

CAROLYN COOK
2549 PROVOST RD E
JACKSONVILLE FL 32216

MISS CAROLYN J COOK &
DIANNE M COOK JT TEN
ATTN CAROLYN BEAUCHAMP
10414 LASALLE BLVD
HUNTINGTN WDS MI 48070-1120

CAROLYN L COOK
1706 DAWSON RD
ALBANY GA 31707-3302

CASIMIR W COOK
28645 SUMMIT COURT
NOVI MI 48377-2944

CATHERINE W COOK
TR U/A
DTD 10/22/93 THE CATHERINE W
COOK TRUST
BOX 6174
LOS OSOS CA 93412-6174

CECELIA E COOK
5 LYNDA DRIVE
DENVER PA 17517-9354

CHARLES C COOK
1607 SILVER SPRING RD
LANDISVILLE PA 17538

CHARLES C COOK
8510 BELLA RESSE RD
CHARLOTTE NC 28277

CHARLES E COOK
29629 ABERDEEN LN
SOUTHFIELD MI 48076-2202

CHARLES E COOK
412 WILLIAMS STREET
CINCINNATI OH 45215-4608

CHARLES H COOK
2185 ROLLING MEADOWS DR
WARREN OH 44484-1673

CHARLEEN K COOK
4247 WHISPERING OAK DR
FLINT MI 48507-5541

CHARLES R COOK
5 LYNDA DRIVE
DENVER PA 17517-9354

CHARLES R COOK
3960 OLD FRIENDSHIP RD
BUFORD GA 30519-5467

CHARLES R COOK
4241 VANNETER
WILLIAMSTON MI 48895-9171

CHARLES W COOK
62 APRIL VILLAGE
MONTGOMERY TX  77356-5810

CHARLES W COOK
18 MOCKINGBIRD ROAD
HACKTTSTOWN NJ  07840-2810

CHERYL A COOK
BOX 27
E LEE RD
CLARENDON NY  14429-0027

CHRISTOPHER J COOK
19121 TANGLEWOOD DR
NORTH ROYALTON OH  44133-5989

CHRISTINE M COOK
ATTN CHRISTINE M SHAW
3 SHETUCKET TRL
OLD SAYBROOK CT  06475-1820

CLYDE L COOK
1540 WIARD BOULEVARD
YPSILANTI MI  48198-3368

CORY D COOK
15416 INDIANAPOLIS RD
YODER IN  46798-9720

DALE W COOK
930 N MAIN
NASHVILLE MI  49073-9786

DANIEL L COOK
3263 S KLIPSCH DR
NEW CASTLE IN  47362-9695

DARLENE A COOK &
KENNETH COOK JT TEN
615 CLEMENT
LANSING MI  48917-3650

DAVID COOK
CUST ANDREA LEA
COOK UGMA IN
5759 S DOUGLAS WAY
ANDERSON IN  46013-9626

DAVID COOK
CUST DEANN COOK UGMA IN
604 N PENDLETON AVE
PENDLETON IN  46064-9013

DAVID COOK
CUST KIM RENEE
COOK UGMA IN
5727 W 800TH S
PENDLETON IN  46064-9771

DAVID H COOK
CUST NICOLE M
COOK UGMA MI
4385 E M-72
HARRISVILLE MI  48740-9708

DAVID H COOK
CUST RACHEL C
COOK UGMA MI
4385 E M-72
HARRISVILLE MI  48740-9708

DAVID H COOK
CUST SAMANTHA LYNN COOK UGMA MI
4385 E M-72
HARRISVILLE MI  48740-9708

DAVID P COOK
2394 W 116TH
GRANT MI  49327-9710

DAVID R COOK
21 PRESCOTT COURT
KITCHENER ON  N2P 1J7

DAVID R COOK
4623 WEST 228TH ST
FAIRVIEW PARK OH  44126-2422

DEAN M COOK
11506 MEADOW DR
PORT RICHEY FL  34668-1733

DEREK A COOK
4973 MEMPHIS CT
HILLIARD OH  43026-5730

DON H COOK
509 RIGGS CIR
MESQUITE TX  75149-5844

DONALD E COOK
5049 S GRAVEL ROAD
MEDINA NY  14103-9526

DONALD H COOK
8817 S VILLA PL
OKLAHOMA CITY OK  73159-5729

DONALD HENRY COOK
BOX 1177
ANDERSON IN  46015-1177

DONALD J COOK &
THERESA M COOK JT TEN
313 HOMEVIEW DR
BRANDENBURG KY  40108-1508

DORA B COOK &
JOHN S COOK JT TEN
23692 BROADMOOR PARK LANE
NOVI MI  48374-3675

DORA G COOK
APT 12D
2-5TH AVE
NEW YORK NY  10011-8839

DORIA D COOK
1105 CUATRO CERROS TRAIL SE
ALBUQUERQUE NM  87123-4149

DOROTHY JEAN COOK
116 E BROADWAY
DRUMRIGHT OK  74030-3802

DOROTHY M COOK
4402 W KENWOOD CT
GRANBURY TX  76048

DORR J COOK
638 PRAIRIE
CHARLOTTE MI  48813-1949

DOUGLAS COOK &
MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND MI  48186-3849

DOUGLAS COOK &
MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND MI  48186-3849

DOUGLAS D COOK
14541 SHERRY LN
BATTLE CREEK MI  49014-8247

DOUGLAS J COOK
30910 PRESTWICK CROSSING
WESTLAKE OH  44145-5090

DUANE L COOK
2256 W LAWRENCE
CHARLOTTE MI  48813-8899

DWIGHT L COOK
2785 EASTERN ROAD
RITTMAN OH  44270-1702

EARL R COOK
2608 TRAILWOOD DR
CLAREMORE OK  74017-4841

EDMUND F COOK
20 LAWRENCE RD
SALEM NH  03079-3237

EDWARD F COOK
WORONOCO ROAD
BLANDFORD MA  01008

EDWINA P COOK
BOX 43
6 LAKE AVE
QUINTON NJ  08072-0043

EILEEN T COOK &
EDWARD F COOK JT TEN
78 HILLTOP RD
LEVITTOWN NY  11756-2214

EILEEN T COOK
78 HILLTOP RD
LEVITTOWN NY  11756-2214

ELIZABETHANN COOK
800 WEST FIRST ST 2805
LOS ANGELES CA  90012-2436

ELIZABETH D COOK
10620 PLAINFIELD ROAD
CINCINNATI OH  45241-2908

ELIZABETH E COOK
CUST APRIL E COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA  98801-1948

ELIZABETH E COOK
CUST CLARA C COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA  98801-1948

ELIZABETH E COOK
CUST JACOB W COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA  98801-1948

ELIZABETH E COOK
CUST ROSE I COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA  98801-1948

ELIZABETH E COOK
CUST TIMOTHY D COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA  98801-1948

EVELYN S COOK
82 GENUNG RD
ITHACA NY  14850-9602

FLORENCE A COOK
6211 BOONE DR
TAMPA FL  33625-1617

FRAZER G COOK
524 HIGHLAND DR
23
SEATTLE WA  98109-3332

FREDERICK C COOK
45497 KENMORE
UTICA MI  48317-4653

FREDERICK C COOK &
MARILYN COOK JT TEN
45497 KENMORE
UTICA MI  48317-4653

FREDERICK D COOK
890 HWY 36 EAST
JACKSON GA  30233-4558

FREDERICK H COOK II
2540 S PARK BLVD
LYONS MI  48851-9771

GAIL M COOK
243 WELLINGTON AVE
BUFFALO NY  14223-2515

GENE M COOK
5216 HWY V
FRANKSVILLE WI  53126-9516

GEORGE A COOK
529 HELEN ST
MT MORRIS MI  48458-1922

GEORGE A COOK JR
53 CLINTON ST
MERIDEN CT  06450-4516

GEORGE M COOK &
MARJORIE M COOK JT TEN
ONE HARTFORD RD
ORINDA CA  94563-1913

GEORGE W COOK
BOX 600458
DALLAS TX  75360-0458

GERALDINE P COOK
TR UA 6/29/95 HAROLD A COOK TRUST
5404 MOSS OAK TRAIL
LAKE PARK GA  31636-3302

GERALD R COOK
3511 W RAY RD
GRAND BLANC MI  48439-9321

GLEN H COOK
9620 GOLD FIELD PL
OKLAHOMA CITY OK  73128-4807

GLORIA M COOK
4963 EGRET PLACE
COCONUT CREEK FL  33073-2418

GREGORY A COOK
416 NICHOLAS COURT
APT H
CHESAPEAKE VA  23320

HARLAN B COOK &
ROSALIE M COOK JT TEN
29 S ADDISON
INDIANAPOLIS IN  46222-4101

HARLAN B COOK
29 S ADDISON
INDIANAPOLIS IN  46222-4101

HAROLD A COOK
73 DAVIS ROAD
CARROLLTON GA  30116-6249

HAROLD C COOK &
MARY E COOK JT TEN
4740 GIBBS ROAD
KANSAS CITY KS  66106-2405

HAROLD D COOK
7530 PRESIDENT COURT
DAYTON OH  45414-1747

HAROLD M COOK &
ELIZABETH E COOK JT TEN
6429 S STRAITS HWY
INDIAN RIVER MI  49749-9337

HARRIET W COOK
319 LINCOLN AVE
GLENCOE IL  60022-1559

HARVEY J COOK &
MARY M COOK JT TEN
325 WILKINSON APT 227
CHELSEA MI  48118

HAZEL B COOK
80 FAIRVIEW AVE
BINGHAMTON NY  13904-1199

HELEN M COOK
2631 E 875 S
MOORESVILLE IN  46158

HENRY J COOK
26 E RILLITO ST
APT 29
TUCSON AZ  85705-5674

HERBERT C COOK
15286 PENNSYLVANIA
SOUTHGATE MI  48195-2136

HILYA L COOK
40513 PRITTS
CLINTON TWP MI  48038

HOWARD D COOK
23726 BOWMAN RD
DEFIANCE OH  43512-8993

HUBBER B COOK JR
49 BLACKBEARD LANE
NOKOMIS FL  34275-2204

HUBBER B COOK JR &
JENNIE L COOK JT TEN
49 BLACKBEARD LANE
NOKOMIS FL  34275-2204

IAN COOK
2940 AVALON
BERKELEY CA  94705-1448

IRENE G COOK
4295 OLD CLUB RD
MACON GA  31210-4743

JACK COOK
511 MARLIN ROAD
NORTH PALM BEACH FL  33408-4323

JACK E COOK &
BARBARA A COOK JT TEN
800 BELLEVISE AVE
ELGIN IL  60120-3002

JACK L COOK
1406 GENELLA ST
WATERFORD MI  48328-1341

JACQUELINE J COOK
9029 E ISLAND DR
INVERNESS FL  34450-1842

JAMES A COOK
9117 TWIN OAKS CT
FLUSHING MI  48433-1189

JAMES C COOK
10315 GLENDALE AVE
CLIO MI  48420-1609

JAMES F COOK JR
656 CHERRY AVENUE
WAYNESBORO VA  22980-4406

JAMES F COOK
6240 OLIVEWOOD CIRCLE
GREENACRES FL  33463-2426

JAMES M COOK
765 ALLIE RD
GREENVILLE GA  30222-2467

JAMES P COOK II
4418 FAIREMOORE WALK
SUWANEE GA  30024-6958

JAMES S COOK
395 NROMANDY DR
HAMILTON AL  35570-5023

JAMES W COOK
1231 CATHEY ROAD
CHARLOTTE NC  28214-1642

JAMES W COOK &
MARY COOK JT TEN
25 TREEBROOK DR
CRYSTAL CITY MO  63019-1409

JANET M COOK
2380 HENN HYDE RD NE
WARREN OH  44484-1244

JEAN F COOK &
H B COOK JT TEN
1214 SPRINGWOOD CIRCLE
CONYERS GA  30012-4229

JEFFREY J COOK
769 JOY RD
BATTLE CREEK MI  49014-8450

JILL T COOK
CUST MADALYN ANGELA COOK
UTMA MI
3401 MARVO COURT
MIDLAND MI  48640-2220

JIMMY COOK
570 LAKE ROAD
COVINGTON GA  30014-6134

JO ANNE COOK &
LAWRENCE B COOK JR JT TEN
9214 13TH AVE SW
SEATTLE WA  98106

JOANNE L COOK
5912 MCLEAN RD
RNKLINTOWN OH  45327-9449

JOHN COOK
BOX 374
BURLINGTON NJ  08016-0374

JOHN ALAN COOK
107 N REINO RD 345
NEWBURY PARK CA  91320-3710

JOHN B COOK
703 CREEKVIEW CIRCLE
PHOENIXVILLE PA  19460-4707

JOHN EDWARD COOK
329 LOCUST ST
EDGEWOOD PA  15218-1424

JOHN J COOK JR
1731 E BOULEVARD
PETERSBURG VA  23805-1605

JOHN L COOK &
LILIA ANN COOK JT TEN
5310 ELK
PECK MI  48466

JOHN L COOK
2515 E SUGNET CT
MIDLAND MI  48642-4073

JOHN S COOK &
MAXINE COOK JT TEN
116 S MARKET
MEMPHIS MO  63555-1444

JOLENE B COOK
1791 BERRY RD
LAFAYETTE NY  13084-9412

JOSEPH D COOK &
WILMA E COOK JT TEN
BOX 33875
DETROIT MI  48232-5875

JOSEPH M COOK
3570 S WALTERS RD
BELOIT WI  53511

JOSHUA A COOK
7640 RIDGEWOOD DR
GLADSTONE OR  97027-1440

JOYCE A COOK
620 HOLLY LANE
KOKOMO IN  46902-3331

JOYCE W COOK
4661 DURBAN PARK DRIVE
PLANO TX  75024

JUANATA D COOK
101 EMERALD DR
ANDERSON IN  46012-3284

KAREN A COOK
ATTN KAREN A KAY
808 DOGWOOD
WACO TX  76706-5229

MISS KARIN D COOK &
DIANNE COOK JT TEN
13144 LINCOLN
HUNTINGTON WOODS MI  48070-1436

KATHERINE M CUTCHALL COOK &
MARGO CALDY JT TEN
RR1 BOX 75
ARLINGTON NE  68002-9801

KATHLEEN M COOK &
ROBERT F COOK JR JT TEN
13115 S JENNINGS RD
LINDEN MI  48451-9478

KATHLEEN M COOK
13115 S JENNINGS RD
LINDEN MI  48451-9478

KENDALL T COOK
391 HOPKINS BRIDGE RD
UNIONVILLE TN  37180-8544

KENNETH E COOK
7491 MAPLE RD
FRANKENMUTH MI  48734-9547

KIMBERLY MICHELLE COOK
6435 AUTLEDGE PARK DR
WEST BLOOMFIELD MI  48322-2458

L V COOK
10721 DEHAVEN
PACOIMA CA  91331-2008

LANCE RANDALL COOK
3401 MARVO CT
MIDLAND MI  48640-2220

LARRY J COOK
7151 SAGINAW
KALAMAZOO MI  49048-9546

LARRY P COOK
9412 E COLDWATER RD
DAVISON MI  48423-8942

LARRY R COOK
1272 YORKTOWN DRIVE
FLINT MI  48532-3237

LAUDINE COOK
6812 AMMONS STREET
ARVADA CO  80004

LAURIE A COOK
202 MARYLAND AVE APT E
RENSSELAER NY  12144-3824

LAWRENCE E COOK
CUST SCOTT EDWIN COOK UGMA CO
1150 2ND AVE S
CRAIG CO 81625-9485

LAWRENCE M COOK
36924 MARGARETA
LIVONIA MI  48152-2886

LEE C COOK
281 PETERSON RD
IONIA MI  48846-9615

LENA J COOK
CUST KENNETH L COOK UGMA IN
722 W 575 S
PENDLETON IN  46064-9158

LENA J COOK
722 W 575 S
PENDLETON IN  46064-9158

LEO E COOK
6705 W GATE DR R 3
LAINGSBURG MI  48848-9220

LEO R COOK
22460 KLINES RESORT RD LOT 213
THREE RIVERS MI 49093-8621

LINDA COOK
11614 LUANDA ST
LAKE VIEW TER CA  91342-6134

LINDA L COOK
4752 STATE RT 160
HIGHLAND IL  62249-3476

LORAINE E COOK
1832 BEECHWOOD ST NE
WARREN OH  44483-4136

LORETTA L COOK
ATTN LORETTA L COOK MC CARTHY
24026 CREEKSIDE
FARMINGTON HILLS MI  48336-2731

LORRESTINE COOK
10721 DEHAVEN
PACOIMA CA  91331-2008

LUCILLE E COOK
HC 1 BOX 3
SIGEL PA  15860-9701

LUCY W COOK
143 TERRAPIN TRL
JUPITER FL 33458-7723

M CAROLYN COOK TODD M COOK &
CORY A COOK JT TEN
2549 PROVOST RD EAST
JACKSONVILLE FL 32216

MACEL COOK
BOX 276
POWELLTON WV 25161-0276

MADELINE J COOK
968 ALLENDALE ROAD
WEST PALM BEACH FL 33405-1346

MARGARET COOK
320 WOODLAND DRIVE
CHELSEA MI 48118

MARGARET C COOK
279 OLD DEAL ROAD
EATONTOWN NJ 07724-9609

MARGARET E COOK
2431 NW 41ST ST
GAINESVILLE FL 32606

MARGARET JANE COOK
11545 SHERRINGTON DRIVE
ST LOUIS MO 63138-1154

MARIAN C COOK
1563 MONTEREY ROAD
APT 23K
SEAL BEACH CA 90740

MARILYN HARWOOD COOK
124 YAUPON DR
HARTSVILLE SC 29550-4930

MARJORIE D COOK
72 NORTH RD
HANCOCK NH 03449-5508

MARJORIE S COOK
2096 PINE CONE LANE
ATLANTA GA 30319-4030

MARLA K COOK
ATTN MARLA K THURMAN
4703 GLEN MOOR WAY
KOKOMO IN 46902

MARTHA ANN COOK
1100 STONE GATE DR
SALEM VA 24153-2603

MARTHA WILSON COOK
PO BOX 600458
DALLAS TX 75360

MARY ANN COOK
7633 S G ST
TACOMA WA 98408-5308

MARY ANN COOK
1903 CATHARINE DR
JONESBORO AR 72404-6966

MARY E COOK
12925 LOYOLA ROAD
BALTIMORE MD 21220-1032

MARY ELLEN COOK
407 LAKE ST W 41
TAWAS CITY MI 48763-9204

MARY RUTH COOK &
MICHAEL J COOK JT TEN
6402 MICHELLE DRIVE
LOCKPORT NY 14094-1135

MAUREEN COOK
179 FOREST STREET
WINCHESTER MA 01890-1055

MICHAEL COOK
6842 MINERAL RIDGE DR
EL PASO TX 79912

MICHAEL R COOK
6135 S LUCE
FREMONT MI 49412-9258

MICHAEL R J COOK
21 MECHANIC ST
PROVINCETOWN MA 02657

MILDRED A COOK
1701 N OHIO
KOKOMO IN 46901-2525

MURIEL C COOK
1201 BUTLER PIKE
BLUE BELL PA 19422-2501

NAKELA L COOK
89 BLOMERTH ST
MALDEN MA 02148

NANCY M COOK &
DONALD R COOK JT TEN
534 CHESTNUT ST
W HEMPSTEAD NY 11552-2657

NANNIE COOK
11909 SHADELAND AVE
CLEVELAND OH 44108-1551

NORMAN E COOK
241 COTTONWOOD DR
SEBRING FL 33875-6217

PATRICIA A COOK
3373 ASHLEY DR
BLASDELL NY  14219-2235

PATRICIA NAYLOR COOK &
BENNETT L COOK JT TEN
601 EAST 58TH STREET
INDIANAPOLIS IN  46220-2561

PATTI COOK
2190 EAST VILLAGE ROAD
HOLLAND PA  18966-2932

PAUL F COOK
1944 DAKOTA AVE
ARKDALE WI  54613

PAUL R COOK
6428 E PIERSON RD
FLINT MI  48506-2258

PAUL ROY COOK &
NANCY GENE COOK JT TEN
9226 WHISPERING PINES DRIVE
SALINE MI  48176-9037

PETER COOK &
LARRY P COOK JT TEN
175 PARKWAY DRIVE
DAVISON MI  48423-9130

PETER COOK &
MARK A COOK JT TEN
175 PARKWAY DRIVE
DAVISON MI  48423-9130

PETER J T COOK
21 MECHANIC ST
PROVINCETOWN MA  02657

PHILIP T COOK
15632 RIVERVIEW ROAD SE
GRAYLING MI  49738-6815

PHYLLIS J COOK
190 WREN LN
OLIVE HILL KY  41164-8222

PRESTON W COOK JR
639 ELM STREET
SOUTH DARTMOUTH MA  02748-2100

RACHEL L COOK &
DONALD E COOK JT TEN
1761 SW TIVAN LANE
PORT ST LUCIE FL  34984-3613

RALPH R COOK
3209 E KENDALL LN
MUNCIE IN  47303-9190

RANDALL R COOK &
WILLIE V COOK JT TEN
150 BAILEY JOHNSON ST
ALPHARETTA GA  30004-2202

RANDALL R COOK
150 BAILEY-JOHNSON STREET
ALPHARETTA GA  30004-2202

RANDY W COOK
4693 NIXON RD
DIMONDALE MI  48821

RAY A COOK
BOX 44
SOUTHINGTON OH  44470-0044

RAY T COOK
5027 WHISPERING PINES DR
GAINESVILLE GA  30504

RAYMOND L COOK
422 ELM
MT MORRIS MI  48458-1914

REBECCA Y COOK
10283 WASHINGTON DR
OMAHA NE  68127-4523

ROBERT E COOK
PO BOX 4052
PRESCOTT MI  48756-4052

ROBERT E COOK
1329-B CROSSINGS CT
BALLWIN MO  63021-7697

ROBERT GENE COOK
BOX 217
LAKESIDE MT  59922-0217

ROBERT H COOK
PO BOX 90215
BURTON MI  48509-0215

ROBERT L COOK
11706 ROBSON
DETRIOT MI  48227-2436

ROBERT PARKER COOK
BOX 280
FOXWORTH MS  39483-0280

RODERICK COOK
201 CHIPPEWA CT
GIRARD OH  44420-3617

RONALD COOK
1115 LAURIE LN
DAVISON MI  48423-2881

RONALD T COOK
RD 2 BOX 426
ROME PA  18837-9568

RONALD WAYNE COOK
PO BOX 1824
DREXOL NC  28619

RUBY A COOK
48 RAY DR
DENVER PA  17517-9235

RUTH M COOK
BOX 632
BEAVER DAM WI  53916-0632

SANDRA KATHLEEN COOK
36924 MARGARETA
LIVONIA MI  48152-2886

SHARON L COOK
126 DEKALB
WALLED LAKE MI  48390-3331

SHIRLEY A COOK
R R 3
DORCHESTER ON  N0L 1G6

SHIRLEY A COOK
R R 3
DORCHESTER ON  M0L 1G0

SHIRLEY A COOK
3409 CAMBREY
LANSING MI  48906-3512

SHIRLEY A COOK
RR 3
DORCHESTER ON  N0L 1G0

SHIRLEY A COOK
2282 COWPATH ROAD
DORCHESTER ON  N0L 1G6

SHIRLEY ANN COOK
24807 BOTKINS ROAD
HOCKLEY TX  77447-7051

STACIA COOK
53 CLINTON ST
MERIDEN CT  06450-4516

STACY S COOK
660 HAYWOOD DRIVE N W
CLEVELAND TN  37312-3923

STANLEY E COOK &
VIRGINIA B COOK JT TEN
10 HOWARD DRIVE
HAMDEN CT  06514

STASIA P COOK
53 CLINTON ST
MERIDEN CT  06450-4516

STEVEN A COOK
5371 N OAK RD
DAVISON MI  48423

SUSAN LESLIE COOK
8617 JUANITA DR NE
KIRKLAND WA  98034-3522

SUZANNE COOK
1129 S CALUMET
KOKOMO IN  46902-1840

SYBIL R COOK
2220 MOUNTAIN LAKE TERR
BIRMINGHAM AL  35226-1123

TANYA RENEE COOK
12328 SUMMER BREEZE CT
CHARLOTTE NC  28277-8101

THELMA R COOK
361 S HANLON ST
WESTLAND MI  48186-4368

THELMA S T COOK
2176 EBENEZER RD
FENNIMORE WI  53809-9722

THOMAS H COOK
1250 CHATHAM RD
WAYNESBORO VA  22980-3402

THOMAS J COOK
42125 MALBECK DR
STERLING HEIGHTS MI  48314-3047

THOMAS J COOK JR &
LYNDA A COOK JT TEN
5080 TRAMARLAC LN
ERIE PA  16505-1349

THOMAS M COOK
6215 LAKE BADIN AVE
SAN DIEGO CA  92119-3337

TONY L COOK
1073 JUSTIN RIDGE WAY
WAYNESVILLE OH  45068-9250

TYRONE M COOK
38170 OVERBROOK LN
WESTLAND MI  48185-5690

VERNON V COOK
PO BOX 282
HUBBARD TX  76648

VERNON V COOK &
LINDA KAY COOK JT TEN
3322 LP PR 332 BOX 101
HUBBARD TX  76648-0101

VERNON W COOK
3237 COPPER CREEK LN
BUFORD GA  30519-7424

VIRGINIA A COOK
1272 YORKTOWN
FLINT MI  48532-3237

VIRGINIA G COOK
2701 PARK CENTER DR B606
ALEXANDRIA VA  22302-1415

VIRGINIA H COOK
1025 MIDDLE AVENUE
MARION VA  24354-2215

WALTER E COOK III
CUST WALTER E COOK IV UGMA NY
455 COTTONWOOD DRIVE
WILLIAMSVILLE NY  14221-1510

WANDA COOK
9681 W 1300 N
ELWOOD IN  46036

WAYNE COOK
12517 QUINN RD
ATHENS AL  35611-8403

WAYNE M COOK
TR WAYNE M COOK LVG TRUST
UA 3/14/94
5646 ROAN RD
SYLVANIA OH  43560-2035

WILLIAM COOK
5209 OSCEOLA DARIVE
TROTWOOD OH  45427-2118

WILLIAM A COOK
41 NICKERSON RD
ORLEANS MA  02653-3315

WILLIAM B COOK &
MARY K COOK TEN ENT
BOX 225
LOCK HAVEN PA  17745-0225

WILLIAM C COOK III
530 VENTURA S E
DEMING NM  88030

WILLIAM F COOK
6066 COVENTRY DR
SWARTZ CREEK MI  48473-8822

WILLIAM G COOK &
VALAREE E COOK JT TEN
117 SOUTH 26TH ST DR
TERRE HAUTE IN  47803-1531

WILLIAM GREGORY COOK
25 MANOR KNOLL CT
BALDWIN MD  21013-9583

WILLIAM H COOK
11499 JONES ROAD
LAURA OH  45337-9735

WILLIAM H COOK
417 GORDON RD
ROBBINSVILLE NJ  08691-2308

WILLIAM J COOK JR
5189 FAIRBANKS DR
ST JAMES CITY FL  33956-3049

WILLIAM JOSEPH COOK
BOX 168
MAHOMET IL  61853-0168

WILLIAM R COOK
3006
RT 2 986 CO RD
PERRYSVILLE OH  44864

WILLIE E COOK
BOX 11
AMO IN  46103-0011

ANN M COOKE
4 ALLENDALE ROAD
OLD SAYBROOK CT  06475-1801

BARBARA SHERMAN COOKE
207 SUMPTER CIR NE
FLOYD VA  24091

BEATRICE COOKE
711 E HOWELL ST
TRENTON NJ  08610-5353

CHARLES M COOKE
671 ST PAUL AVE
DAYTON OH  45410-1934

CHARLES P COOKE
940 HALE AVE
ASHLAND OH  44805-4231

DANIEL COOKE &
ALICIA A COOKE JT TEN
4902 KELSO ST
LESSBURG FL  34748-8575

DOROTHY J COOKE
13929 PENROD
DETROIT MI  48223-3545

ELLWOOD L COOKE JR
6031 W DEDHAM TR
CRYSTAL RIVER FL  34429-7549

FREDERICK H COOKE
12140 BRIDGEWATER RD
INDIANAPOLIS IN  46256-9418

GUY COOKE
2236 SW WALDEN CT
LEE'S SUMMIT MO  64081-2250

J A COOKE
660 MOSS FERRY RD
VILLA RICA GA  30180-3833

JAMES S COOKE
BOX 892
GARRISON ND  58540-0892

JAMES S COOKE &
LAVERA M COOKE JT TEN
BOX 892
GARRISON ND  58540-0892

JEAN ELIZABETH COOKE
R R 4 REACH RD
UXBRIDGE ON  L0C 1K0

JEAN GORDON COOKE
CUST JACOB
ERNEST COOKE III UGMA PA
836 S LOCUST
CANAL FULTON OH  44614-1206

JOHN E COOKE
PO 4242
PRESCOTT MI  48756

JOHN R COOKE
3 TERRY DRIVE
TERRYVILLE CT  06786-4624

JOSEPH B COOKE
RD 1 BOX 106
BOMBAY NY  12914-9801

KATHRYN J COOKE
134 EATON AVE
MERIDEN CT  06451-2608

KATRINA L COOKE
3009 OAK STREET
DAVENPORT IA  52804

KAY R COOKE
10217 GROVEWOOD WAY
FAIRFAX VA  22032

LEON B COOKE
4208 COMSTOCK
FLINT MI  48504-2172

LEONARD C COOKE
28 BURD ST
NYACK NY  10960-3234

LEONARD W COOKE
2466 MELVIN
PINCKNEY MI  48169

LESLIE T COOKE
BURY FARM
DUNSTABLE RD
CADDINGTON LUTON
BEDFORDSHIRE LU1 4AW

LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE
LU1 4AW ENGLANDUK  ZZZZZ

LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE CU1 4AW

LLOYD M COOKE
453 SWEETWATER WY
HAINES CITY FL  33844-6367

MARGARET L COOKE
804 S CALUMET
KOKOMO IN  46901-5630

MARGARET P COOKE
145 EAST HAZEL ST
WEST CHICAGO IL  60185-5509

MARIE E COOKE
6031 W DEDHAM TRL
CRYSTAL RIVER FL  34429-7549

MARIE T COOKE
1636-10TH AVE
BROOKLYN NY  11215-6002

MARJORIE A COOKE &
DEAN W COOKE JT TEN
3711 EDINBURGH DR
KALAMAZOO MI  49006-6404

MARY FURRH COOKE
BOX 60
ELYSIAN FIELDS TX  75642-0060

MORRIS DAWES COOKE JR
CUST MORRIS DAWES COOKE III
UGMA SC
113 BENNETT ST
MT PLEASANT SC  29464-4301

ONEDA L COOKE
9135 S LASALLE STREET
CHICAGO IL  60620-1410

PHYLLIS L COOKE
7590 S PRICETOWN ROAD
BERLIN CENTER OH  44401-9602

RALPH A COOKE
3433 KINNEAR
INDIANAPOLIS IN  46218-1036

RICHARD E COOKE
TR RICHARD E COOKE TRUST
UA 4/10/98
7631 SAGAMORE DR
CINCINNATI OH  45236-3015

ROBERT A COOKE
278 COURTLY CIR
ROCHESTER NY  14615-1006

STEVE COOKE
1571 MORRIS
LINCOLN PARK MI  48146-1544

SUZANNE F COOKE
96 S MAIN ST
NEW LONDON OH  44851-1143

THOMAS V COOKE
22-46-38TH ST
LONG ISLAND CITY NY  11105-1834

VENA KAYE COOKE
159 EAST MILL ST
CIRCLEVILLE OH  43113-1913

WINIFRED F COOKE
714 W HUMPHREY
ROCK FALLS IL  61071-2035

LEE N COOKENMASTER
11975 RIVERBEND DR
GRAND BLANC MI  48439-1772

VERN P COOKENOUR
5807 W OLIVER ARE
INDIANAPOLIS IN  46241-2025

HELEN M COOKER
92 N DU PONT RD
PENNS GROVE NJ  08069-2253

BRETT L COOKINGHAM &
HELEN L COOKINGHAM JT TEN
2630 PEWANAGA PLACE
FLINT MI  48507-1841

CORY E COOKINGHAM &
HELEN L COOKINGHAM JT TEN
912 EASTGATE DRIVE
FRANKENMUTH MI  48734-1249

CYNTHIA L COOKINGHAM &
HELEN L COOKINGHAM JT TEN
6498 PHELAN
CLARKSTON MI  48346-1278

HELEN L COOKINGHAM
TR HELEN L COOKINGHAM TRUST
UA 05/25/93
2630 PEWANGA PLACE
FLINT MI  48507-1841

HAROLD COOKMAN
4620 SOUTHVIEW DR
ANDERSON IN  46013-4755

LEONARD G COOKMAN
5238 ROBERTS DRIVE
GREENDALE WI  53129-2818

LEONARD G COOKMAN &
CHARLOTTE A COOKMAN JT TEN
5238 ROBERTS DR
GREENDALE WI  53129-2818

DONALD J COOKS &
ROSE O COOKS JT TEN
13317 CROMIE
WARREN MI  48093-3170

EARL A COOKSEY
3500 N 53RD TER
KANSAS CITY KS  66104-1681

JOHN W COOKSEY
713 LOCUST
PLATTSBURG MO  64477-1131

MARY ALICE COOKSEY
C/O W C WILKS
150 FRANKLIN ST
VERONA NJ  07044-1627

PATRICK COOKSEY
924 OAKWOOD TER
HINSDALE IL  60521-2870

WILMER COOKSEY JR &
ELIZABETH W COOKSEY JT TEN
5345 CEMETERY RD
BOWLING GREEN KY  42103-9744

WILMER COOKSEY JR
5345 CEMETERY RD
BOWLING GREEN KY  42103-9744

M C COOKSIE
3713 KENT
FLINT MI  48503-4559

ROBERT C COOKSON
5150 N CAMELHEAD DR
PHOENIX AZ  85018-1712

JERRY E COOKSY
PO BOX 591
DAVISON MI  48423

GEORGE W COOKUS
185 JACOBS RD
MARTINSBURG WV  25404

MARIE V COOL
BOX 955
LIVINGSTON MT  59047-0955

STEVEN R COOL
22734 FLORAL ST
FARMINGTON MI  48336-4220

EDWIN A COOLBAUGH
35 ROBIN ROAD
PORTSMOUTH RI  02871-3710

SARAH JANE COOLER
CUST CHRISTINE SAMANTHA COOLER
UTMA AZ
2503 STRAFFORD LN
BEAUFORT SC  29902-5978

ADELIA M COOLEY
1616 SOUTH HILL CIR
BLOOMFIELD HILLS MI 48304

CHARLES W COOLEY
865 WOODLAND TRACE LANE
CARDOZA TN  38018-6610

CHESTER R COOLEY &
PHYLLIS P COOLEY JT TEN
33 LEE RIVER RD
JERICHO VT  05465-3084

CHRISTINA M COOLEY
2415 OSTRUM ST
WATERFORD MI  48328-1830

DENNIS E COOLEY &
LOIS E COOLEY JT TEN
386 CREPE MYRTLE DRIVE
GREER SC 29651-7402

DENNIS W COOLEY
101 GRAVEL BAR RD
MARBLEHEAD OH  43440-1079

ELLESE COOLEY
902 W RIDGEWAY AVE
FLINT MI  48505-5140

HELEN R COOLEY
TR U/A
DTD 11/23/92 F/B/O HELEN R
COOLEY
32 MCENTEE RD
MILFORD NJ  08848-1835

HERBERT C COOLEY
2720 E WALNUT AVE 38
ORANGE CA  92867-7384

J POLK COOLEY
BOX 7
ROCKWOOD TN  37854-0007

JAMES B COOLEY
1768 COOLEY DRIVE
HASTINGS MI  49058-8269

JOHN W COOLEY
1628 MILNER DR
DAYTON OH  45432

JOSEPH COOLEY
1605 WOODBINE DR
ANDERSON IN  46011-2826

JUDY A COOLEY
327 N KALAMAZOO AVE
MARSHALL MI  49068-1115

KURT A COOLEY
8363 FAIRLANE DR
BIRCH RUN MI  48415-9785

LESLIE A COOLEY
740 AMES STREET
ELK RAPIDS MI  49629-9769

LOIS E COOLEY
386 CREPE MYRTLE DRIVE
GREER SC  29651-7402

LORRAINE S COOLEY
5416 BLODGETT AVE
DOWNERS GROVE IL  60515-5026

M C COOLEY
6404 E 52ND ST
INDIANAPOLIS IN  46226-2584

MARSHA A COOLEY
C/O MARSHA C RYCK
15 FULLER ROAD APT 6
AUGASTA ME  04330-4910

MELVIN COOLEY
4957 THEODORE
ST LOUIS MO  63115-1814

MERWYN C COOLEY
1804 TIMBERMEAD COURT
RICHMOND VA  23233-3464

MERWYN C COOLEY &
MARALYN B COOLEY JT TEN
1804 TIMBERMEAD COURT
RICHMOND VA  23233-3464

MICHAEL COOLEY
12200 WOODMONT
DETROIT MI  48227-1151

MICHAEL COOLEY
114 CATOCTIN CIR NE
LEESBURG VA  20176-2407

MICHAEL B COOLEY
2354 20TH ST RT 2
HOPKINS MI  49328

NANCY J COOLEY EX EST
EDMOND G ROBBINS
PO BOX 103
COLTS NECK NJ  07720

PAULA M COOLEY
3709 MARTINS DAIRY CIRCLE
OLNEY MD  20832-2455

ROBERT H COOLEY
TR MARY
H COOLEY U/W FRED E COOLEY
2302 LILA LANE
TAMPA FL  33629-5543

ROBERT J COOLEY
803 W 10TH AVE N
CLEAR LAKE IA  50428-1129

ROY R COOLEY
4924 PLANTATION ST
ANDERSON IN  46013

SAMUEL P COOLEY
22 ALICE DRIVE
BLOOMFIELD CT  06002-1528

SUSAN L COOLEY
3486 BIG RIDGE RD
SPENCERPORT NY  14559-1707

THOMAS COOLEY
4925 SUNDALE DR
CLARKSTON MI  48346-3694

VERNON R COOLEY &
RITA JO COOLEY JT TEN
2911 NW 160TH ST
EDMOND OK  73013

VIRGINIA COOLEY
1235 ROME STREET
BOX 628
PETERSBURG VA  23803-3957

W R COOLEY
BOX 214
LOCKE NY  13092-0214

W R COOLEY
5765 SADDLEBAG LAKE RD
LAKE WALES FL  33853-9671

WILLIAM B COOLEY
TR RONALD H COOLEY INTER-VIVOS
TRUST
UA 02/11/93
1310 E WINDEMERE RD
ROYAL OAK MI  48073

ALICE COOLICAN
516 E WARREN ST
DUNMORE PA  18512-2075

ALICE B COOLICAN
516 EAST WARREN ST
DUNMORE PA  18512-2075

MARK COOLICAN
129 PHEASANT RUN
BATTLE CREEK MI  49015-7940

MICHAEL J COOLICAN
48 SHAWNEE RD
HOPATCONG NJ  07843-1454

NEIL COOLICAN
1713 CHURCH AVE
SCRANTON PA  18508-1918

JOSEPH C COOLICK
7258 SOUTH FORK DR
SWARTZ CREEK MI  48473-9759

CLARK COOLIDGE
108 PROSPECT ST
PETALUMA CA  94952-2826

JOANNE V COOLIDGE
43 WAUREGAN RD
BROOKLYN CT  06234

ALBERT J COOLMAN &
THELMA M COOLMAN JT TEN
17-437 RDE
BRYAN OH  43506

ALBERT J COOLMAN
17-437 RDE
BRYAN OH  43506

BETTY LOU COOLMAN
1812 COKER CT
VIRGINIA BEACH VA  23464-7506

JOHN D COOLMAN JR
11235 FARRAND RD
OTISVILLE MI  48463-9753

BEVERLY E COOMBE
324 LANCASTER AVE
MALVERN PA  19355-1863

ETHEL COOMBE
536 SOUTH HILL RD
GRAHAMSVILLE NY  12740-5131

HESTER E COOMBE
340 N COUNTY RD 550 E
ARCOLA IL  61910

JACK D COOMBE &
MARGARET C COOMBE JT TEN
1704 MAPLE AVE
NORTHBROOK IL  60062-5424

ROBERT C COOMBE
TR UW
CLARENCE COOMBE
340 N COUNTY RD 550 E
ARCOLA IL  61910

ROBERT C COOMBE
340 N COUNTY RD 550 E
ARCOLA IL  61910

NANCY M COOMBES
8760 DIVISION COURT
BYRON CENTER MI  49315-8812

BETTY H COOMBS
2107 BURNS LANE
CAMDEN SC  29020-1705

CAROLYN E COOMBS
211 PLEASANT ST
APT 1
LACONIA NH  03246-3032

HARRY C COOMBS
1909 SAINT CHARLES CT
KOKOMO IN  46902-6122

KEVIN K COOMBS
3901 PAMELA CT
KOKOMO IN  46902-7131

LORIAN J COOMBS
5927 CHINQUAPIN PKWY
BALTIMORE MD  21239-2202

MARGARET JANE COOMBS
607 E VINE ST
MILLVILLE NJ  08332-3163

MARY F COOMBS
C/O EVA FIFIELD
RTE 169
DANFORTH ME  04424

MARY W COOMBS
11086 DEEP COVE DRIVE
TEGA CAY SC  29708

NELDA V COOMBS &
DOUGLAS F COOMBS JT TEN
193 GOLDMINE LANE
OLD BRIDGE NJ  08857-3329

BEVERLY ANN COOMER
5975 SR 124
HILLSBORO OH  45133

DARRELL W COOMER &
MARIE E COOMER JT TEN
27250 M60
MENDON MI  49072-9727

HERBERT L COOMER
BOX 653
COLUMBIA KY  42728-0653

JOHN H COOMER
401 HUDSON ST
COLUMBIA KY  42728-1633

JOHN S COOMER
42121 CHASE LAKE RD
DEER RIVER MN  56636-3170

MARTHA C COOMES
3503 LENNOX VIEW CT
LOUISVILLE KY  40299-7313

ANN MARIE COON
C/O ANN MARIE COON BUTLER
422 EAST 61ST TERRACE
KANSAS CITY MO  64110-3316

ARTHUR G COON
7266 E POTTER ROAD
DAVISON MI  48423-9544

BEVERLY JEAN COON &
STEPHEN K COON DOUGLAS M COON JT
TEN
5923 ROLFE RD
LANSING MI  48911-4931

CAROL L COON
11354 ALLENDALE DR
ARVADA CO  80004-4464

CHARLES G COON
6133 N CHIPMAN RD
HENDERSON MI  48841-9703

DAVID A COON
9416 CHIDSEY RD
NUNDA NY  14517-9625

ELIZABETH M COON
1108 KEMPER AVENUE
DAYTON OH  45420-2268

ELIZABETH T COON
5243 E BLANCHE DR
SCOTTSDALE AZ  85254-2324

GARY B COON
15012 OAKLEY RD
CHESANING MI  48616-9560

GRACE R COON
CUST JASON J SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE PA  16509-2411

HARVEY M COON
6725 COLLINS RD
HENDERSON MI  48841-9742

HOWARD A COON
773 MAPLE DR
COLUMBIAVILLE MI  48421-9722

JANE A COON
4201 W ATLANTIC BLVD APT 604
COCONUT CREEK FL  33066-1705

JEANNE W COON
OF MIDDLE LAKE RD
BOX 450
DERUYTER NY  13052-0450

JOHN H COON
11377 LEWIS ROAD
CLIO MI  48420-7919

JOHN HENRY COON JR
501 WELLINGTON AVE
LINCOLN PARK
READING PA  19609-2313

KORINE V COON
1940 MANCHESTER DR
LAPEER MI  48446

MARK H COON
APT 604
5911 EDSALL ROAD
ALEXANDRIA VA  22304-4115

MARY A COON
BOX 194
CLOVER SC  29710-0194

MICHAEL FREDERICK COON JR
21 PUMPKIN HILL LANE
NEW MILFORD CT  06776-4622

MILTON I COON
13500 TURNER RD
DE WITT MI  48820-9613

ROBERT P COON
BOX 930116
WIXOM MI  48393-0116

ROSELYN K COON
716 W JEFFERSON
GRAND LEDGE MI  48837-1323

SANDRA K COON
C/O SANDRA K BURTCH
8135 WHITECLIFF
GRAND BLANC MI  48439-9561

SIEGEL R COON
BOX 1
COMFORT WV  25049-0001

STEPHEN C COON
119 MURRAY AVE
GOSHEN NY  10924-1105

STEPHEN W COON
728 MURPHY COURT
LINDEN MI  48451-9053

WENDELL D COON &
KAROL K COON JT TEN
6903 PLEASANT VIEW DRIVE
KANSAS CITY MO  64152-2662

WILLIAM HOWARD COON
2286 E STEEL RD
ST JOHNS MI  48879-8518

ANN MARIE COONAN
2162 REPPUHN DR
BAY CITY MI  48706-9464

MARJORIE SUE COONCE
100 N HIGH SCHOOL ROAD
INDIANAPOLIS IN  46214-3952

AGNES M COONEY
11150 ELVESSA ST
OAKLAND CA  94605-5516

ALICE L COONEY
C/O ALICIA M COONEY
18 FAIRFIELD ST
BOSTON MA  02116-1603

ALICE L COONEY &
ALICIA M COONEY JT TEN
18 FAIRFIELD ST
BOSTON MA  02116-1603

CHARLES HAYES COONEY
SUITE 300
214 SECOND AVE NORTH
NASHVILLE TN  37201-1638

DEIRDRE D COONEY
815 MOUNTAIN AVE 4A-3
SPRINGFIELD NJ  07081

DONALD J COONEY
511 WILLOW LANE
LANCASTER PA  17601-5638

EDGAR W COONEY
24050 BLACKSTONE
OAK PARK MI  48237-2057

EDWIN COONEY &
IRENE COONEY JT TEN
6 ALEXANDER CT
ORMOND BEACH FL  32174-3415

FRANCIS COONEY
1157 HATHAWAY RISING
ROCHESTER HILLS MI  48306-3941

FRANCIS J COONEY JR
10941 CRESCENT RIDGE LOOP
CLERMONT FL  34711-6774

JOSEPH E COONEY
31 PEMBROOKE RD
CHATHAM TWP NJ  07928-1319

JOSEPH M COONEY
325 HENRY ST
HASBROUCK HEIGHTS NJ  07604-1711

LYNN M COONEY
50 MANOR HILL DRIVE
FAIRPORT NY  14450-2533

MARGARET B COONEY
CUST JANET E LORD UGMA MD
206 WYNDHURST AVE
BALTIMORE MD  21210

SONDRA M COONEY
384 BURR OAK DR
KENT OH  44240-2623

WILLIAM G COONEY &
VERA J COONEY JT TEN
336 STOCKTON ROAD
UNION NJ 07083-7812

MARGARET L COONFIELD &
DAVID W COONFIELD JT TEN
1691 TIPTON WAY NW
ACWORTH GA 30101

SARA L COONLEY
19 4L DUTCH VILLAGE
MENANDS NY 12204-2997

JOY M COONRADT &
BRIAN COONRADT JT TEN
14 RIO GRANDE DR
CHELMSFORD MA 01824-4419

ARNOLD A COONS JR
63 TANGLEWOOD TRAIL
VALPARAISO IN 46385-8944

FRANCES E COONS
206 SARA JANE LN
SUMMERVILLE GA 30747-6564

FRANK B COONS 2ND
C/O RUTH B COONS
77 HIDDEN VALLEY DR
NEWARK DE 19711-7463

JANET C COONS
BOX 115
COBLESKILL NY 12043-0115

KENNETH COONS
100 SAN BENITO ROAD
BRISBANE CA 94005-1610

MARJORIE W COONS
495 LAND O'GOSHEN
CLARKESVILLE GA 30523

RUTH S COONS &
WILLIAM M COONS JT TEN
10450 SIX MILE ROAD
LOT 278
BATTLE CREEK MI 49014

STEVEN COONS
646 SOUTH SLEIGHT STREET
NAPERVILLE IL 60540-6647

DEBRA A COOP
2397 MELODY LN
BURTON MI 48509-1157

VERNON A COOP JR
2397 MELODY LANE
BURTON MI 48509-1157

ABRAHAM COOPER
1218 E WILLARD
MUNCIE IN 47302-3557

ALAN G COOPER
3220 BRISBANE
LANSING MI 48911-1302

ALDO W COOPER
1015 CO RD 713
BELLE MO 65013

ALFRED C COOPER
2233 N IRISH RD
DAVISON MI 48423-9562

ALFRED M COOPER &
PAULINE COOPER JT TEN
28 LAUREL RIDGE RD
CORBIN KY 40701-5061

ALFRED M COOPER
28 LAUREL RIDGE RD
CORBIN KY 40701-5061

ALICE PARKHURST COOPER
2709 FLETCHER ST
ANDERSON IN 46016-5340

ALLEN COOPER
1040 EXMOOR AVE
COMPTON CA 90220-4422

ANDREA COOPER
1722 OLD OAK DR
TYLER TX 75703

ANGELLE F COOPER
2418 CLIFTON SPRINGS
MANOR
DECATUR GA 30034

ANITA C COOPER
3115 SOUTH DARTMOUTH
DETROIT MI 48217-1020

ANITA L COOPER
250 CROWN POINT EST
LONDON KY 40741

ANITA L COOPER &
LYNN G COOPER &
GWYTHA D BLAYLOCK JT TEN
250 CROWN POINT EST
LONDON KY 40741-7530

ANN M COOPER
3125 SPARTON ROAD
NATIONAL CITY MI 48748

ANNA M COOPER
26230 ALLENTOWN DR
SUN CITY CA 92586

ARGUSTA COOPER &
EARMA J COOPER JT TEN
6150 PALMETTO DR
MT MORRIS MI 48458

ARNOLD E COOPER
340 WINDING ACRES LANE
EATON RAPIDS MI  48827

AVIS W COOPER
RR5 BOX 5538
KUNKLETOWN PA  18058-9636

BARBARA E COOPER
11725 NW 1ST CT
CORAL SPRINGS FL  33071-8067

BAXTER COOPER
1610 AYERSVILLE RD
DEFIANCE OH  43512-3607

BENJAMIN COOPER III
4622 LISTER
KANSAS CITY MO  64130-2267

BERNARD L COOPER
3003 SOUTHEAST 58TH ST
PORTLAND OR  97206-2018

BERRY W COOPER JR
1025 PARK PLACE
APT 236
MISHAWAKA IN  46545

BETTIE WHITE COOPER
1901 PARKER LANE
HENDERSON NC  27536-3544

BETTY D COOPER
472 STATE ROUTE 314 S
MANSFIELD OH  44903-7722

BETTY M COOPER
11895 N 75 W
ALEXANDRIA IN  46001-8469

BEVERLY JANE COOPER
404 N ROAD 39
PASCO WA  99301-3160

BEVERLEY KNIGHT COOPER
4408 ROSEBUD ROAD
LOGANVILLE GA  30052-4606

BOBBY G COOPER
RD 1 BOX 346
MONTICELLO KY  42633-9734

BRADLEY T COOPER
35 SADDLE RANCH LANE
HILLSDALE NJ  07642-1318

BRENDA COOPER
TR UA 11/26/91 ELIZABETH BAZLEY
TRUST
BOX 84213
SAN DIEGO CA  92138

BRIAN P COOPER
BOX 55681
SHERMAN OAKS CA  91413-0681

BRIAN T COOPER
840 BURROAK DR
LAKE ZURICH IL  60047-2566

BURDETTE L COOPER
1645 MEADOWAY
DEFIANCE OH  43512-3628

CANDICE A COOPER
ATTN CANDICE A COOPER-GREINKE
10166 64TH AVE
ALLENDALE MI  49401-8357

CARLTON H COOPER
38 SUN VALLEY CRT
NO TONAWANDA NY  14120-1928

CAROL COOPER
ATTN CAROL COOPER AIGNER
540 GORDON DR
CRETE IL  60417

CAROL H LESNEK-COOPER
12922 SUTHERLAND
BRIGHTON MI  48116-8515

CAROL LESNEK-COOPER &
RAYMOND H COOPER JR JT TEN
12922 SUTHERLAND
BRIGHTON MI  48116-8515

CAROLYN A COOPER
CAROLYN COOPER EARWOOD
BOX 1604
SONORA TX  76950-1604

CAROLYN S COOPER
1502 SO PERSHING DRIVE
MUNCIE IN  47302-3454

CATHERINE G COOPER
208 W JONES ST
SAVANNAH GA  31401-4510

CHARLES A COOPER
186 RIVERSIDE DR
NEW YORK NY  10024-1007

CHARLES A COOPER
132 CORETTA DRIVE
AVONDALE LA  70094-2642

CHARLES A COOPER &
CHARLES A COOPER JR JT TEN
4002 FINCH RD
HIRAM GA  30141

CHARLES E COOPER
11895 N 75 WEST
ALEXANDRIA IN  46001

CHARLES E COOPER
910 MITCHELL AVENUE4
ALBANY GA  31705-3141

CHARLES E COOPER &
PRISCILLA M COOPER JT TEN
1346 ST PAUL RD
MASON TN  38049-6610

CHARLES W COOPER
370 SILVER LANE
MURRAY KY  42071-7036

CHARLES W COOPER
7858 TRUESDELL RD
CALIFORNIA KY  41007

CHARLOTTE B COOPER &
JAMES J COOPER &
MARK A COOPER JT TEN
3 CASTLE DR
BATTLE CREEK MI  49015

CHERYL D COOPER
19721 YONKA
DETROIT MI  48234-1829

CHRISTINE COOPER
427 E SEEGERS RD APT 112
ARLINGTON HEIGHTS IL  60005

CHRISTIAN COOPER
5832 CREEKSIDE LANE
ROCKFORD IL  61114-6466

CLAYTON COOPER
7116 HICKS RD
NINEVEH IN  46164-8901

CLEVELAND E COOPER
148 NEWCASTLE RD
ROCHESTER NY  14610-1449

CLIFFORD L COOPER
70 CUMBERLAND ROAD
BURLINGTON VT  05401-2465

COLETTE IRR COOPER
CUST ALISON K COOPER UGMA IL
1339 CRESTWOOD DR
NORTHBROOK IL  60062-4424

CORA A COOPER &
GERALD N COOPER JT TEN
1003 BEMBRIDGE
ROCHESTER MI  48307-5713

CORNELIA D COOPER
BOX 183
SOMERSET KY  42502-0183

DALE R COOPER
797 NAVAHOE
DETROIT MI  48215-2940

DANNY K COOPER
1030 MAYBERRY COURT
COPPER CANYON TX  75077-8552

DAVENPORT B COOPER
4263 JERFERSON OAK CIRCLE
UNIT L FAIRFAX VA  22033

DAVID F COOPER
6660 RIDDLE ROAD
LOCKPORT NY  14094-9333

DAVID G COOPER &
SUSAN LYNN COOPER JT TEN
12825 W WATSON RD
ST LOUIS MO  63127-1539

DAVID L COOPER &
DIANE K COOPER JT TEN
20756 CANNON DR
CLINTON TOWNSHIP MI  48038-2404

DAVID S COOPER
5350 W AGATITE AVE
CHICAGO IL  60630-3706

DAVID W COOPER
23891 BIDERWELL RD
DEFIANCE OH  43512-9791

DAVID Y COOPER
424 COLEBROOK LANE
BRYN MAWR PA  19010-2904

DEBBIE COOPER
816 WANDERING WAY
OKLAHOMA CITY OK  73170-1605

DENNIS W COOPER
C/O GMOCVC BEDFORD
COMMERCIAL VEH
LUTON PLANT BOX 3
LUTON BEDFORSHIRE
L4R W90

DIANE COOPER
APT 24-F
180 WEST END AVE
N Y NY  10023-4927

DIANE FRANCES COOPER
8108 SILVER SPUR DR
ARLINGTON TX  76001

DIONNE LYNN COOPER
185 HOLLEN RD
BALT MD  21212-2425

DOLORES C COOPER &
MICHELE L PRICE RHONDA L PIUNTI JT
TEN
5648 GUNPOWDER RD
WHITE MARSH MD  21162

DONALD D COOPER &
MARGARET M COOPER TEN ENT
601 HILLEN RD
TOWSON MD  21286-7346

DONALD D COOPER &
MARGARET M COOPER JT TEN
601 HILLEN RD
TOWSON MD  21286-7346

DONNA COOPER
21900 MAUER
ST CLAIR SHRS MI  48080-2323

DONNA GAYLE COOPER
27728 293RD AVE SE
RAVENSDALE WA  98051

DOROTHY A COOPER
ST RT 35 ROUTE 4020
JAMESTOWN OH  45335

DOROTHY HORCH COOPER
3534 TREE LANE
KINGWOOD TX  77339-2607

DOROTHY I COOPER
BOX 292424
KETTERING OH  45429-0424

DUANE COOPER
3104 LAMBROS DR
MIDLAND MI  48642-3973

DURCILLA H COOPER
3 HOBART AVE
SUMMIT NJ  07901-3618

EDDIE COOPER JR
14261 FAIRCREST ST
DETROIT MI  48205-2809

EDDIE W COOPER
3567 E 108TH
CLEVELAND OH  44105-1819

EDWARD J W COOPER
14 LITTLES POINT RD
SWAMPSCOTT MA  01907-2814

ELEANOR D COOPER
1710 STEAMBOAT STATION
SOUTH HAMPTON PA  18966-4184

ELIZABETH J COOPER
33 RANGER CREEK RD
BOERNE TX  78006-5623

ELLEN K COOPER
124 S CHIPMAN
OWOSSO MI  48867-3326

ELLISON D COOPER III
3215 DELTA RIVER DR
LANSING MI  48906-3456

ELVIRA COOPER
254 BRIARWOOD LN
SCOTTSVILLE NY  14546-1243

EMANUEL CARL COOPER
3013 TELKA LYNN DRIVE
TITUSVILLE FL  32796-2343

ERA J COOPER
6909 GETTYSBURG
FORT WORTH TX  76140-1801

ERIC J COOPER
704 BANNER SW ST
GRAND RAPIDS MI  49503

ERNEST W COOPER
APT 10
7394 CENTRAL
WESTLAND MI  48185-2552

ESTEL L COOPER
36847 COTTONWOOD ST
WINCHESTER CA  92596

ESTELLE COOPER
TR UA 09/06/91
THE COOPER FAMILY TRUST
38420 WAVERLY RD
PALM DESERT CA  92211

MISS ETHEL M COOPER
828 W WASHINGTON ST
MT PLEASANT PA  15666-1740

ETHEL M COOPER
4530 MARIE DR
HAMBURG NY  14075

EUGENE G COOPER
6431 W COOK RD
SWARTZ CREEK MI  48473-9102

EVELYN H COOPER &
GREGORY N MUNDELL JT TEN
9814 RED REEF COURT
FT MYERS FL  33919-3180

FLOYD COOPER
701 S GERALD DR
BIRCHWOOD PARK
NEWARK DE  19713-3019

FRANK H COOPER
LOT 27
2510 WEST SHELLPOINT ROAD
RUSKIN FL  33570-3115

FRED F COOPER
7340 BEAN HILL ROAD
GROVELAND NY  14462-9558

FREDDIE M COOPER
BOX 48
VENUS TX  76084-0048

FREDERICK E COOPER &
LYNN COOPER JT TEN
18786 GREENWOOD CT
SPRING LAKE MI  49456-1169

G D COOPER
1849 BLUE PINE LN
INDIANAPOLIS IN  46231-4299

GARY COOPER
18 BEVERLY LANE
PEEKSKILL NY  10566-4717

GARY S COOPER
56 SMITHERMAN RD
WASHINGTON WV  26181-9475

GAY ANN COOPER &
ALEXANDER A COOPER JT TEN
354 ROUTE 156
YARDVILLE NJ  08620-1729

GAY E COOPER
4000 HIGHWAY 62
MOUNTAIN HOME AR  72653

GENA M COOPER
166 MADDOX ROAD
DANVILLE AL  35619-6534

GEORGE A COOPER
1940 E GRAND RIVER RD
BANCROFT MI  48414

GEORGE M COOPER
4188 W FOUR LAKES DR
LINDEN MI  48451-9452

GEORGE S COOPER JR
22 GREGORY LANE
WARREN TOWNSHIP NJ  07059-5031

GERALD COOPER
2812 MARS ST
VIRGINIA BEACH VA  23452-7119

GERALD WALLACE COOPER
4412 ALHAMBA DRIVE
ANDERSON IN  46013-2541

GLADYS E COOPER
3526 FORBES RD
BLOOMFIELD NY  14469-9782

GORDON COOPER &
MARY NELL COOPER JT TEN
30 PERSHING AVE
RIDGEWOOD NJ  07450-3909

GREGG COOPER
330 W VALENCIA B
BURBANK CA  91506-3310

HARRY L COOPER
2021 HIGHWAY 124
GREENFIELD TN  38230-3611

HASKEL A COOPER
11085 SIERRA PALM CT
FORT MYERS FL  33912

HAYDEN J COOPER
BOX 234
CONCORD AR  72523-0234

HELEN LOUISE COOPER &
FRANK WARREN COOPER JT TEN
1600 MOUNT PLEASANT ST
BURLINGTON IA  52601-2736

HERBERT COOPER &
JOYCE COOPER JT TEN
269-27D GRAND CENTRAL PARKWAY
FLORAL PARK NY  11005

HERBERT L COOPER
605 BOXELDER DR
EDGEWOOD MD  21040-2518

HOWARD Y COOPER &
BARBARA M COOPER TEN ENT
708 BROAD ST
PERKASIE PA  18944-2901

IMOGENE M COOPER
BOX 236
BRISTOLVILLE OH  44402-0236

JACK L COOPER
CUST GREGORY
WILLIAM COOPER UGMA MD
33 FALLING CREEK COURT
SILVER SPRING MD  20904-5244

JACKIE HOWARD COOPER II
12899 HERBISON RD
EAGLE MI  48822-9648

JAMES C COOPER
8855 KLEIN RD
HILLMAN MI  49746-8703

JAMES E COOPER
7238 S ELMS RD
SWARTZ CREEK MI  48473-9440

JAMES E COOPER
1924 SAND DR
HURON OH  44839-1166

JAMES F COOPER
10713 COUNTY RD P 3
NAPOLEON OH  43545-6166

JAMES L COOPER
3197 WORTHAN RD
MILLINGTON TN  38053-7503

JAMES LOUIS COOPER
454 RHODE ISLAND ST
BUFFALO NY  14213-2314

JAMES M COOPER
10504 E 66TH ST
RAYTOWN MO  64133-5335

JAMES W COOPER
4926 ST RT 276
BATAVIA OH  45703

JANE W COOPER
629 BRAESIDE NORTH DRIVE
INDIANAPOLIS IN  46260-1732

JANICE E COOPER
TR UA 02/01/99 THE
COOPER FAMILY TRUST
SOLE SEPARATE PROPERTY
15525 RUMSEY RD
CLEARLAKE HIGHLANDS CA  95422

JANICE J COOPER
1757 MYERS RD
SHELBY OH  44875-9346

JAY RODNEY COOPER &
LUCILLE I COOPER JT TEN
1912 MARSH RD APT 243
WILLINGTON DE  19810

JAYNA COOPER
295 MCCALL RD APT 24
ROCHESTER NY  14616-5245

JEAN M COOPER &
EDWIN H BIDEAU III PHILIP A JARRED
TR U/A DTD 09/12/9
JAMES F COOPER REVOCABLE TRUST
PO BOX 462
CHANUTE KS  66720

JEAN W COOPER
6710 LINCOLN DR
PHILADELPHIA PA  19119-3155

JEFFERY COOPER
PO BOX 152
HUNTINGDON PA  16652-0152

JERRY L COOPER
12710 BLOCK ST
BIRCH RUN MI  48415-9446

JERRY R COOPER
186 N RACEWAY ROAD
INDIANAPOLIS IN  46234-9208

JERRY W COOPER
4013 TUDOR ROAD
STILESVILLE IN  46180-9436

JESSIE E COOPER
19118 CHARTIER DR
LEESBURG VA  20176

JESSIE E COOPER
CUST JESSICA
KENDALL COOPER UTMA VA
20963 TIMBER RIDGE TER
ASHBURN VA  20147-7724

JESSIE E COOPER
CUST JONATHAN REESE COOPER UTMA WV
43789 TIMBERBROOKE PL
ASHBURN VA  20147-4739

JESSIE ELIZABETH COOPER
CUST JONATHAN REESE COOPER UTMA VA
43789 TIMBERBROOKE PLACE
ASBURN VA  20147

JOANN COOPER &
JUDI LYNN CZYZEWSKI JT TEN
34522 SPRING VALLEY
WESTLAND MI  48185-9456

JOHN COOPER
27451 MISSION BLVD
HAYWARD CA  94544-4140

JOHN F COOPER &
LINDA M COOPER JT TEN
10550 TILLMAN RD
CLARENCE NY  14031-2336

JOHN H COOPER
2755 S COOK RD
OWOSSO MI  48867-8930

JOHN H COOPER
12060 STONE CROSSING CIR
TAMPA FL  33635-6227

JOHN M COOPER
142 MARYLAND N E
WARREN OH  44483-3415

JOHN R COOPER
629 BRAESIDE NORTH DR
INDIANAPOLIS IN  46260-1732

JOHN SCOTT COOPER
8224 FIVE-POINT HWY
EATON RAPIDS MI  48827-9060

JOHNNY H COOPER
BOX 745
BRASELTON GA  30517-0013

JON CHRISTOPHER COOPER
5625 VALLEY OAK DR
LOS ANGELES CA  90068-2556

JOSEPHINE COOPER &
MICHAEL STEPHEN COOPER JT TEN
1232 SUGAR PINE DR
ANDERSON IN  46012-5502

JOSEPH D COOPER
3045 STROUP RD
ATWATER OH  44201-9105

JOSEPH D COOPER &
ANNE M COOPER JT TEN
3045 STROUP RD
ATWATER OH  44201-9105

JOSEPHINE L COOPER
1232 SUGAR PINE DR
ANDERSON IN  46012-5502

JOSEPH R COOPER
C/O LAWANDA WARDEN CONTROLLER
POST OFFICE BOX 10410
MIDWEST CITY OK  73140

JUDITH COOPER &
LAWRENCE COOPER JT TEN
40 MORROW AVE
SCARSDALE NY  10583

KAREN A COOPER
205 LOCUST ST
FRANKLIN OH  45005-2113

KAREN M COOPER
3428 COURTNEY DR
FLOWER MOUND TX  75022

KAREN M COOPER
CUST KEVIN B
COOPER UGMA MI
956 LONGFELLOW
TROY MI  48098-4882

KAREN M COOPER
CUST LORI M
COOPER UGMA MI
956 LONGFELLOW
TROY MI  48098-4882

KATHLEEN A COOPER
C/O K A MEDAUGH
317 GARFIELD
BATTLE CREEK MI  49017-3752

KATHLEEN BRUNS COOPER
31 KAMANIKAI PL
KAILUA HI  96734-5801

KEITH COOPER
15835 MENDOTA
DETROIT MI  48238-1040

KEITH A COOPER
17251 FAIRFIELD ST
LIVONIA MI  48152-3242

KELVIN B COOPER
15116 GREENLEAF ST
SHERMAN OAKS CA  91403-4007

KEVIN COOPER
CUST JAMES MAX COOPER
UTMA WI
5569 PETERS DR
WEST BEND WI  53095-8301

KIM COOPER
CUST JENNIFER
DAWN COOPER UGMA DE
105 NORTH MAIN STREET
CAMDEN DE  19934-1229

KIMBERLY G COOPER &
DONALD W COOPER JT TEN
11021 SE 270TH STREET
KENT WA  98031-7211

KYA EBONY COOPER
18661 BINDER ST
DETROIT MI  48234

LANNY L COOPER SR
3604 POBST DRIVE
KETTERING OH  45420

LANNY R COOPER
842 BRIARPATCH LN
GREENWOOD IN  46142-3705

LARRY D COOPER
6912 COUNTY LINE RD
ONTARIO NY  14519-9334

LARRY D COOPER
723 E US HWY 40
CLAYTON IN  46118-9765

LAURA D COOPER
1875 AUSTINTOWN WRN ROAD SW
WARREN OH  44481-8649

LAWRENCE COOPER &
JUDITH COOPER JT TEN
40 MORROW AV
SCARSDALE NY  10583-4652

LAWRENCE G COOPER
59 BROMLEY RD
PITTSFORD NY  14534-2937

LEO COOPER &
MOLLIE COOPER JT TEN
209-80-18TH AVE
BAYSIDE NY  11360-1454

LEO E COOPER &
DONALD K COOPER &
DAVID B COOPER JT TEN
BOX 183
GREENSBORO MD  21639-0183

LEO R COOPER
12796 GEOGRIA
GRAND LEDGE MI  48837-1904

LEROY COOPER
716 E CAMBRIDGE RD
BELTON MO  64012-9068

LEWIS J COOPER &
LIESELOTTE COOPER JT TEN
119 WOODLAND DR #42
COBLESKILL NY  12043-9723

LILLIAN COOPER
3001 S OCEAN DR APT 7K
HOLLYWOOD FL  33019-2839

LINDA C COOPER
CUST AMY
E COOPER UTMA IL
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LINDA C COOPER
CUST OF
TIMOTHY LEE COOPER UTMA IL
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LOIS G COOPER &
ROBERT L COOPER TEN ENT
2500 MARSHALL AVE SUITE 129
PADUCAH KY  42003-5543

LUCILLE I COOPER
FORWOOD MANOR
1912 MARSH RD 243
WILMINGTON DE  19810

MACK A COOPER
BOX 298
ALLARDT TN  38504-0298

MARGARET A COOPER
121 OXFORD SQ
CARROLLTON GA  30117-2456

MISS MARGARET ANNE COOPER
742 SAN JUAN LN
PLACENTIA CA  92870-6223

MARGARET S COOPER &
NORMAN H COOPER JT TEN
507 SABLE PALM NORTH
ELLENTON FL  34222-3621

MARK W COOPER
1449 N COLLEGE AVENUE
INDIANAPOLIS IN  46202-2720

MARVIN COOPER &
LAURA WINTON JT TEN
4051 ELLENITA AVE
TARZANA CA  91356-5415

MARVIN E COOPER
2190 W 93RD ST
CLEVELAND OH  44102-3764

MARY ANN COOPER
126 TANGERINE
IRVINE CA  92618-4579

MARY BERNITA COOPER
9010 W SCHOOL SECTION LAKE DR
MECOSTA MI  49332-9582

MARY HAMMOND COOPER
497 SANTEE DR
SANTEE SC  29142-9304

MISS MARY IRENE COOPER
614 N WEST ST
BELLEVUE OH  44811-1108

MARY NELL COOPER
30 PERSHING AVE
RIDGEWOOD NJ  07450-3909

MARY PEIRCE COOPER
4358 STEIN ST
MOBILE AL  36608-2016

MARY S COOPER
3011 S RAYMOND CIRCLE
SPOKANE WA  99206-3374

MAX D COOPER
ROUTE 1 BOX 65
PRINCETON MO  64673-9703

MELVIN X COOPER
1470 PARKCHESTER ROAD
BRONX NY  10462-7646

MEREL L COOPER
1304 WILLOW OAK COURT
HEATH OH  43056

MICHAEL D COOPER
56 N BALDWIN
CLARKSTON MI  48348-2300

MICHAEL D COOPER
BOX 878826
WASILLA AK  99687-8826

MICHAEL DAVID COOPER
101 SUNRIDGE DR
PITTSBURGH PA  15234-1020

MILBERT COOPER
TR U/A
DTD 12/28/90 MILBERT COOPER
TRUST
913 BOWSPRIT POINT
LANOKA HARBOUR NJ  08734

NANCY A COOPER &
JUSTIN D COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI  48173

NANCY A COOPER &
STEPHEN E COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI  48173

NAOMI COOPER
TR FAMILY
TRUST DTD 10/19/89 U/A NAOMI
COOPER
36027 HALEY ST
NEWARK CA  94560-1641

NEIL COOPER
APT 1-C
277 AVE C
NEW YORK NY  10009-2537

NEIL R COOPER &
TERESA P COOPER JT TEN
2121 VIA MAR VALLE
DEL MAR CA  92014-3627

NELSON H COOPER
579 ALTON RD
GALLOWAY OH  43119-9542

NELSON J COOPER
26230 ALLENTOWN DR
SUN CITY CA  92586

NORMA J COOPER
9417 ARTZ ROAD
NEW CARLSLE OH  45344-2208

NORMAN COOPER &
MARGARET COOPER JT TEN
507 SABLE PALM NORTH
COLONY COVE
ELLENTON FL  34222-3621

NORMAN H COOPER
507 SABLE PALM NORTH
ELLENTON FL  34222-3621

NUMA DALE COOPER
1126 WEINSZ DR
DOYER OH  44622-1266

O D COOPER
2530 E ASHCROFT ST
EATON IN  47338-9538

OWEN V COOPER
204 W ABE ST
PLANO IL  60545-1123

PATRICIA A COOPER
BOX 384
MONEE IL  60449-0384

PAUL A COOPER &
MARILYN B COOPER JT TEN
7 DIGGES DRIVE
NEWPORT NEWS VA  23602-7318

PAUL J COOPER
3050 APPLE VALLEY DR
HOWARD OH  43028-9321

PAUL J COOPER &
MICHAEL W COOPER JT TEN
2364-B NEWBURG LANE
SAFETY HARBOR FL  34695-4370

PETER L COOPER
1463 SMART RD
LUCAS OH  44843-9708

PETER M COOPER &
MARTHA ANN COOPER JT TEN
89 WAXWING
NAPERVILLE IL  60565-1311

PHILIP R COOPER
976 LINWOOD PLACE
MANSFIELD OH  44906-2956

PHYLLIS K COOPER
7243 W 600S
MORGANTOWN IN  46160-8224

RANDALL C COOPER
9420 W SHADY GROVE CT
WHITE LAKE MI  48386-2063

RANDALL C COOPER &
DEBRA R COOPER JT TEN
9420 W SHADY GROVE CT
WHITE LAKE MI  48386-2063

RANDALL J COOPER
4 JADE RD
HUNTINGTON IN  46750-3916

RAVALENA COOPER
107 TIGERLILLY DR
PARRISH FL  34219

RAYMOND L COOPER
209 PICKLO ST
JOHNSTOWN PA  15906

RAYMON LEE COOPER
TR U/A DTD 9/10/2 WEIDA COOPER
REVOCABLE
TRUST
2000 SOUTH OCEAN BLVD #101
DELRAY BEACH FL  33483

REBECCA S COOPER &
JOHN B COOPER JT TEN
1854 N COUNTY RD 800 E
PLAINFIELD IN  46123-9191

RHETT G COOPER JR &
ANNIE R COOPER JT TEN
1227 SUBER ST
COLUMBIA SC  29205-4836

RICHARD COOPER
991 STONE LAKE DRIVE
ORMOND BEACH FL  32174

RICHARD D COOPER JR
21897 MAIN ST
RAYMOND OH  43067

RICHARD F COOPER
18100 SHADBROOK DRIVE
NORTHVILLE MI  48167-1821

ROBERT B COOPER
3011 BUSINESS 77
SAN BENITO TX  78586

ROBERT C COOPER
12208 AMY DEE LANE
MEDWAY OH  45341-9665

ROBERT C COOPER &
MAUREEN D COOPER JT TEN
34141 PARKVIEW AVE
EUSTIS FL  32736-7230

ROBERT E COOPER
1148 LEXINGTON AVE
AKRON OH  44310-1228

ROBERT E COOPER
11961 PULVER RD
LAINGSBURG MI  48848-9311

ROBERTA J COOPER &
GARY N COOPER JT TEN
3936 SILVER VALLEY DRIVE
ORION MI  48359-1650

ROBERT P COOPER
715 LONGFELLOW RD
ANDERSON IN  46011-1823

RONALD E COOPER SR
BOX 345
MERRILL MI  48637-0345

RONNIE M COOPER
3125 SPARTON ROAD
NATIONAL CITY MI  48748

ROSA COOPER
321 WEST 5TH ST
MANSFIELD OH  44903-1555

ROSALIE J COOPER
3267 MUSGROVE RD
WILLIAMSBURG OH  45176

RUSSEL D COOPER
1190 84TH ST SE
BYRON CENTER MI  49315-8788

SCOTT T COOPER
8538 HAGUE ROAD
INDIANAPOLIS IN  46256-3441

SHEILA A COOPER
7701 W C R 550S
DALEVILLE IN  47334

SHIRLEY COOPER
BOX 503
WINDSOR NC  27983-0503

SHIRLEY A COOPER
1740 WATERBURY DRIVE SE
KENTWOOD MI  49508

STACEY BETH COOPER
101 SUNRIDGE DR
PITTSBURGH PA  15234

STACIA COBB COOPER
413 BROOKGREEN DRIVE
CHAPEL HILL NC  27516

STEPHEN D COOPER
17798 JAGUAR RD
NEOSHO MO  64850-9591

STEPHEN E COOPER
6688 FOXTREE
WOODRIDGE IL  60517-1729

STEPHEN W COOPER
345 W 58TH ST
N Y NY  10019-1145

SUSAN COOPER
27 WENATCHEE ROAD
HIGHLAND LAKES NJ  07422-1402

SUSAN R COOPER &
KRYSTINA RAE MCKINCH JT TEN
546 GREENWAY DR
DAVISON MI  48423

SYLVIA E COOPER
1037 BUTTERNUT
ROYAL OAK MI  48073

TERRI COOPER
295 MCCALL RD APT 24
ROCHESTER NY  14616-5245

THOMAS C COOPER
2490 N GUNN ROAD
HOLT MI  48842-1050

THOMAS E COOPER
228 SANDHURST DR
DAYTON OH  45405-2417

THOMAS G COOPER JR
CUST ANNE G COOPER U/THE TENN
UNIFORM GIFTS TO MINORS ACT
21 VAUGHNS GAP ROAD E-70
NASHVILLE TN  37205-4330

TIMOTHY T COOPER
6705 WEST STATE RD #42
MONROVIA IN  46157

TRACY L COOPER
BOX 25154
PRESCOTT VALLEY AZ  86312-5154

VIRGINIA COOPER
907 WEST WASHINGTON RD
ITHACA MI  48847-9798

VIRGINIA L COOPER
1123 MIDDLEPORT
COLUMBUS OH  43235-4060

WARREN M COOPER
13297 BROOKVILLE PYRMONT RD
BROOKVILLE OH  45309-9703

WARREN P COOPER
87 WORMAN RD
STOCKTON NJ 08559-1612

WAYNE C COOPER
6300 S VASSAR RD
VASSAR MI 48768-9664

WILLIAM A COOPER III
342 N LA GRANGE RD
LA GRANGE PARK IL 60526-5637

WILLIAM A COOPER III &
LINDA C COOPER JT TEN
342 NORTH LA GRANGE RD
LA GRANGE PARK IL 60526-5637

WILLIAM D COOPER &
CAROLYN M COOPER JT TEN
27100 PRINCETON
ST CLAIR SHORES MI 48081-3446

WILLIAM D COOPER
552 STOWE AVE
BALDWIN NY 11510-1625

WILLIAM E COOPER JR
526 BAYARD STREET
IONIA MI 48846-1802

WILLIAM J COOPER
3030 WESTWOOD PKWY
FLINT MI 48503-4675

WILLIAM M COOPER JR
32 DUNBAR ST
CHATHAM NJ 07928-2237

WILLIAM P COOPER &
BARBARA B COOPER JT TEN
BOX 116
ELKINS NH 03233-0116

WILLIAM R COOPER II
BOX 40
MONTGOMERYVILLE PA 18936-0040

WILLIAM R COOPER
BOX 40
MONTGOMERYVILLE PA 18936-0040

WILLIE COOPER JR
BOX 214
CINCINNATI OH 45201-0214

WILLIE COOPER
902 E MOORE
FLINT MI 48505-3996

WILLIE C COOPER &
MILDRED V COOPER JT TEN
6320 BOUNDS RD
MERIDIAN MS 39307-4007

YONG S COOPER
4561 E 150 N
ANDERSON IN 46012-9436

MEYER COOPERBERG &
HELEN COOPERBERG JT TEN
16-34 SEAGIRT BLVD
FAR ROCKAWAY NY 11691-4511

MARC SCOTT COOPERMAN
2 S 378 WILLIAMS RD
WARRENVILLE IL 60555-2226

PHYLLIS COOPERMAN
648 CHELTEN HILLS DRIVE
ELKINS PARK PA 19027-1331

TERESA T COOPERRIDER
2869 GREEN TNSHP RD 857
PERRYSVILLE OH 44864

LARRY D COOPERSMITH
707 LOS ARBOLES
WALLED LAKE MI 48390-2026

RUSSELL P COOPERSMITH
5488 SOUTH EVERETT AVE
CHICAGO IL 60615-5923

ANNER L COOPERWOOD
20481 KENOWA N W
CONKLIN MI 48903

KEITH D COOPERWOOD
1425 GIDDINGS AVE SE
GRAND RAPIDS MI 49507-2220

MARION H COOPWOOD
BRITTANY POINTE APT 2329
1001 VALLEY FORGE RD
LANSDALE PA 19446

CO'ORDINATION GROUP PENSION
C/O JACK A FISHER
1440 N LAKE SHORE DR 22A
CHICAGO IL 60610

GERALD D COOROUGH
1021 S 14TH ST
PRAIRIE DU CHIEN WI 53821-2317

GERALD D COOROUGH &
ELDORA E COOROUGH JT TEN
1021 S 14TH ST
PRAIRIE DU CHIEN WI 53821-2317

HENRY G COORS &
DOROTHY E COORS
TR FAMILY TRUST
DTD 04/06/90 U/A HENRY &
DOROTHY COORS
67 ALEGRE CT
DANVILLE CA 94526-4909

MARGARET COORS
BERESFORD
3 JENNYS LANE
BARRINGTON RI 02806-4424

ANNETTE B COORTS
1495 BARNES DR
COOKEVILLE TN 38501

DOROTHY B COOTE
4830 KENNETT PIKE
163
WILMINGTON DE 19807-1833

ROBERT G COOTE
11501 ELY RD
DAVISBURG MI 48350-1704

BRENDA K COOTS
107 LENOX DR
COLUMBIA TN 38401-7203

DARRYL E COOVERT
6447 HUMMINGBIRD LN
EDEN PRAIRIE MN 55346-1837

SCOTT C COOVLING
1050 63RD PLACE
LAGRANGE HIGHLANDS IL
60525-4503

JUDITH E COPA
10060 SW 221ST STREET
MIAMI FL 33190-1185

IRAIDA R COPADO
C/O J ABRAZI
7 VANDERBILT DRIVE
HIGHLANDS MILLS NY 10930-2616

BARBARA C COPARE &
HARRY E COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON DC 20317-0001

HARRY E COPARE &
BARBARA C COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON DC 20011-8400

JOHN L COPAS
105 MC KITTERICK AVENUE
JACKSON OH 45640-1021

LUCY E COPAS
1 LINCOLN PARK
590 ISAAC PRUGH APT 555
KETTERING OH 45429-7408

RAE-ANN COPAT
1455 VICTORIA AVE
WINDSOR ON N8X 1P2

ALLEGRA WRAMP COPE
BOX 300
ARCOLA MS 38722-0300

BENNETTE M COPE
227 HOWARTH RD
MEDIA PA 19063-5344

BERTIE N COPE
1164 KALER MILL RD
SYMSONIA KY 42082-9336

BILLIE J COPE
BOX 576
FENTON MI 48430-0576

BILLIE J COPE &
CAROL J COPE JT TEN
BOX 576
FENTON MI 48430-0576

CAROLYN G COPE
1242 ISLAND DR
FOREST LAKE MN 55025-9361

CYNTHIA J COPE
2769 WESTON PL
FAYETTEVILLE AR 72703-6580

DAVID H COPE
8910 SLAGLE ROAD
CENTERVILLE OH 45458-2645

ELI D COPE
208 W WASHINGTON
LISBON OH 44432-1244

GILBERT COPE
45 S ORCHARD CIRCL
BLANCHESTER OH 45107-1027

GRACE S COPE
TR GRACE S COPE LIVING TRUST
UA 02/20/98
9 IVY LN
WOODBINE PLACE
DANVILLE PA 17821

JANE COPE &
KELLIE ANNE RONALD JT TEN
145 95TH ST
APT B4
BROOKLYN NY 11209

JOHN H COPE
BOX 114
STEVINSON CA 95374-0114

JOHN J COPE
1 BAY CT
SAN RAFAEL CA 94901-2468

KATHLEEN A COPE
227 SUMMIT DRIVE
LA GRANGE TX 78945-5736

KENNETH B COPE
318 OHIO AVE
CLAIRTON PA 15025-2320

KEVIN P COPE
1900 MCCORMICK DR
ROCHESTER MI 48306-2922

LESLIE E COPE
1131 BEECHWOOD ROAD
SALEM OH  44460-1021

MICHAEL E COPE
BOX 264
INOLA OK  74036-0264

MICHAEL K COPE
23486 HIGHWAY 140
STEVINSON CA  95374

OLIVER COPE
351 DELMAR ST
PHILADELPHIA PA  19128-4505

RICHARD E COPE
87 N DIXIE DR
VANDALIA OH  45377-2059

ROY B COPE
BOX 84
BERRY KY  41003-0084

WALKER R COPE
6517 SR 350
MARTINSVILLE OH  45146

WALTER COPE
720 MALIN RD
NEWTOWN SQ PA  19073-2617

ARTHUR L COPELAND
2924 SUNRISE AVE
CHESAPEAKE VA  23324-3941

BENNIE M COPELAND
1114 CHESTER ST
ANDERSON IN  46012-4331

BRIAN J COPELAND
43 REDTAIL RUN
ROCHESTER NY  14612-3369

CHARLES E COPELAND
BOX 11716
MARINA DEL REY CA  90295-7716

DAVID D COPELAND
9463 NEW BUFFALO RD
CANFIELD OH  44406-8185

DENNIS W COPELAND
6560 CEDAR OKA CIRCLE
HOPE MILLS NC  28348-9122

DENNIS WAYNE COPELAND
6560 CEDA4R OAKS CIR
HOPE MILLS NC  28348

DON R COPELAND
19520 FIVE POINTS
DETROIT MI  48240-1358

DOROTHY S COPELAND
2216 MCCLEARY JACOBY RD
CORTLAND OH  44410-9417

DOUGLAS OLIVER COPELAND
16333 ALLEN RD
APT 321
SOUTH GATE MI  48195-2990

EUGENE D COPELAND
10580 15 MILE ROAD
CEDAR SPRINGS MI  49319-8744

EUGENE D COPELAND JR
6177 N VASSAR RD
FLINT MI  48506-1237

EUGENE DALLAS COPELAND
10580 15 MILE RD
CEDAR SPRINGS MI  49319-8744

EVA F COPELAND
3136 W EDGERTON ROAD
CUYAHOGA FALLS OH  44224-3138

GEORGE E COPELAND
511 BARCLAY AVE
DEWEY OK  74029-2803

GRADY COPELAND
4055 W STUBBS RD
COLLEGE PARK GA  30349-1368

HARRY G COPELAND
294 JACK PICKLE RD
LEWISBURG TN  37091-4919

HELEN M COPELAND
BOX 357
ST HELEN MI  48656

HUEY G COPELAND
2234 SHAWNEE DRIVE S E
GRAND RAPIDS MI  49506-5335

HUEY G COPELAND &
MARY D COPELAND JT TEN
2234 SHAWNEE DRIVE S E
GRAND RAPIDS MI  49506-5335

IVY L COPELAND
2705 FISHER ROAD
EDMOND OK  73013-6100

JACK C COPELAND
1170 CLARK ST
ENGLEWOOD FL  34224-4534

JAMES H COPELAND
1005 LAYTON RD
ANDERSON IN  46011-1526

JAMES HARDING COPELAND
51 BEVERLY RD
BUFFALO NY  14208-1218

JANIS BYRD PER REP
EST VIVIAN E COPELAND
1014 SOMERSET LN
FLINT MI  48503

JIMMY M COPELAND
2939 KNOB CREEK RD
COLUMBIA TN  38401-1438

JOHNNY COPELAND
1100 SOUTH GOODMAN
ROCHESTER NY  14620-2530

JOHNNY L COPELAND
607 BETHEL MINE RD
CASEYVILLE IL  62232-2410

JUANITA K COPELAND
7570 TUSCOLA DR
DAYTON OH  45426-3830

KAREN F COPELAND
144 BROOKDALE DRIVE
YONKERS NY  10710

KELLY E COPELAND
4182 BARBARA DR
FRANKLIN OH  45005-9769

LEATRICE H COPELAND
2288 SHORE ACRES ROAD
SODDY-DAISY TN  37379-7941

LENOR D COPELAND EX EST
JOE L COPELAND
10757 BALFOUR RD
DETROIT MI  48224

LEWIS K COPELAND
BOX 53
EHRHARDT SC  29081-0053

MARY ANNE COPELAND
749 CARMAN MEADOWS DR
MANCHESTER MO  63021-7174

MILTON COPELAND JR
2850 NEWHART ST
INDIANAPOLIS IN  46217-9443

NOLAN COPELAND
60 TOWER WAY
ALLARDT TN  38504

PAULINE M COPELAND
1525 OAKLAND COURT
ELWOOD IN  46036-2717

RAYMOND A COPELAND
3949 CADWALLADER-SONK RD
CORTLAND OH  44410-9444

RICHARD Z COPELAND
3100 N SHERIDAN ROAD
CHICAGO IL
APT 14E  60657

ROBERT MILTON COPELAND
1718 GLENWOOD DR
FORT COLLINS CO  80526-1555

ROYCE H COPELAND
1808 S BERKLEY RD
KOKOMO IN  46902-6004

SUSAN PERRY COPELAND
46 RICHFIELD WAY
HILTON HEAD SC  29926

WILLIAM N COPELAND
24144 BEAVER DAM DRIVE
SEAFORD DE  19973-7726

WILMA COPELAND
456 SOUTH RACCOON RD APT B40
AUSTINTOWN OH  44515

SHARON P COPELIN &
REX E PHELPS JT TEN
13751 N MOUNT OLIVE ROAD
GRAVETTE AR  72736-9205

SANFORD COPELOW &
LILLIAN G COPELOW JT TEN
14942 WILDFLOWER LANE
DELRAY BEACH FL  33446

TANZETTA D COPELYN
4240 N GENESEE RD
FLINT MI  48506-1504

EDWIN B COPEMAN &
RUTH A COPEMAN JT TEN
12 LIBERTY PKWY
BALTIMORE MD  21222-3848

EDWIN B COPEMAN
12 LIBERTY PKWY
BALTIMORE MD  21222-3848

DARRELL C COPENHAVER TOD
DARRELL EDWARD COPENHAVER
SUBJECT TO STA TOD RULES
234 MANGO ST
LAKE JACKSON TX  77566

EDWARD C COPENHAVER &
MARJORIE H COPENHAVER
TR UA 05/18/93
MARJORIE H COPENHAVER TRUST
2463 CEDAR CREEK GRADE
WINCHESTER VA  22602-2680

EULAH C COPENHAVER
5131 PIERCE RD NW
WARREN OH  44481-9308

GERALD M COPENHAVER
668 E PREDA DR
WATERFORD MI  48328-2025

JAMES D COPENHAVER
5131 PIERCE RD
WARREN OH  44481-9308

JEFFERY L COPENHAVER
13109 MILL RD
FREDERICKSBURG VA  22407-2227

JOEL E COPENHAVER
668 E PREDA DR
WATERFORD MI  48328-2025

MARVIN C COPENHAVER
1540 S COOLIDGE
HARRISON MI  48625-9545

MARY A COPENHAVER
5348 MAHONING AVENUE
WARREN OH  44483-1132

MICHAEL L COPENHAVER
436 WESTGATE DR NE
WARREN OH  44484-2314

SCOTT E COPENHAVER
668 EAST PREDA
WATERFORD MI  48328-2025

JOHN GREGORY COPENHEFER
405 BELGRAVIA CT
LOUISVILLE KY  40208-2120

ROY L COPENING
18486 WASHBURN
DETROIT MI  48221-1930

JOHN W COPENY
534 W STEWART AVE
FLINT MI  48505-3208

GINA COPERSINO
146-44 25TH ROAD
FLUSHING NY  11354-1422

ALFONZA COPES
823 MIDDLESEX ST
LINDEN NJ  07036-2148

JOE W COPES
1668 WESLEYAN ROAD
DAYTON OH  45406-3609

KATHLEEN L COPES
16368 S OAKLEY
CHESANING MI  48616-9506

MARK L COPLAN
4801 GLEN MIST COURT
UNIT# 201
RALEIGH NC  27612

JAMES L COPLEY
37426 STATE ROUTE 344
LEETONIA OH  44431-9738

JOEY MICHAEL COPLEY
1709 N COLSON DR
MUNCIE IN  47304-2637

JOSEPH J COPLEY
9707 OLD GEORGETOWN ROAD
APT 2103
BETHESDA MD  20814

ROBERT T COPLEY
2116 LEDFORD RD
GREENSBORO NC  27406-7905

SARAH COPLEY
2662 ASH AVE
LOUISVILLE KY  40245-5002

BOB L COPLIN &
ARLENE COPLIN JT TEN
9478 WEIR ST
OMAHA NE  68127-2426

DONALD R COPLIN
BOX 28
PALESTINE WV  26160-0028

JUNE COPONEN
2700 ELIZABETH LAKE RD 303
WATERFORD MI  48328

MARY COPOULOS
328 MARINA VIEW LN
WEBSTER NY  14580-1756

BEULAH M COPP
3006 MATTHEW DR F
KOKOMO IN  46902-4060

BYRON W COPP
4416 NATIONAL RD
CLAYTON OH  45315-9739

CHRISTOPHER F COPP
581 DUCK RUN RD
LUCASVILLE OH  45648-8805

DAVID A COPP
1015 E MERIDIAN ST
SHARPSVILLE IN  46068-9294

DAVID A COPP &
DEBRA L COPP JT TEN
1015 E MERIDIAN
SHARPSVILLE IN  46068-9294

DOROTHY P COPP
3134 HUNT RD
ACWORTH GA  30102

GARY LEROY COPP
4975 HATCHERY RD
WATERFORD MI  48329-3431

JEANNE A COPP
3325 DOGWOOD
BEAUMONT TX  77703-2627

JOSEPHINE COPP
770 DUCK RUN RD
LUCASVILLE OH  45648-8804

JOSEPHINE R COPP
770 DUCK RUN RD
LUCASVILLE OH  45648

JUANITA M COPP
17 N SUNRISE AVE
TROTWOOD OH  45426-2810

MISS LAURIE DIANE COPP
531 PONDEROSA ROAD
VENICE FL  34293-6313

LINDSAY M COPP
1243 HALPIN AVE
CINCINNATI OH  45208

MATTHEW R COPP
2844 ELM AVE
COLUMBUS OH  43209

PHYLLIS A COPP
C/O EUGENE A HEETER
134 SAXON DR
EATON OH  45320

JOHN E COPPA &
ELINOR L COPPA JT TEN
138 WOOD ST
TORRINGTON CT  06790-5727

CHARLES D COPPAGE
BOX 1806
MANTEO NC  27954-1806

RONALD EARL COPPAGE
310 WOODARD
CLEBURNE TX  76031-3048

WILLIE COPPEDGE
321 RICHLAND ST
CHESNEE SC  29323-1431

WILLIAM R COPPEL
4500 E COURT STREET
BURTON MI  48509

DANIEL COPPELMAN
CUST JEFFERY MARC COPPELMAN
UGMA CT
24 DOGWOOD DR
DANBURY CT  06811-4531

EDWARD A COPPENGER &
DORIS J COPPENGER
TR UA 8/24/00 THE COPPENGER
REVOCABLE
TRUST
PO BOX 191
MINOCQUA WI  54548

MARY ANN COPPENS
1221 MARSHALL STREET
MANITOWOC WI  54220-5119

EDMUND S COPPER &
LOURENE F COPPER JT TEN
4202 INLAND AVE
WEST MIFFLIN PA  15122-2224

GERALD B COPPERBERG JR
8655 TONAWANDA CREEK ROAD
CLARENCE CENTER NY  14032-9637

NICOLE N COPPERSMITH
SUCCESSOR TRUSTEE U/A DTD
11/26/86 SHIRLEY F WALTER
TRUST
19305 SUNDALE
SOUTHBEND IN  46614-5845

MARLENE COPPERSTONE
1283 BEDFORD ST
FREMONT CA  94539

EDSEL A COPPIN
244 CHARLOTTE ST
PETERBOROUGH ON  K9J 2V1

ELROY F COPPIN
87 CADILLAC AVE S
OSHAWA ON  L1H 5Z3

GLENDOLYN D COPPIN
1331 E 48TH ST
BROOKLYN NY  11234-2101

CAMILLA COPPINGER
16035 N W ELIZABETH COURT
BEAVERTON OR  97006-6332

CHARLES J COPPINGER
2765 SAINT CLAIR DR
ROCHESTER HILLS MI  48309-3125

ELIZABETH C COPPINGER
7810 TILMONT AVENUE
BALTIMORE MD  21234-5539

ELIZABETH C COPPINGER &
GEORGE J COPPINGER JT TEN
7810 TILMONT AVENUE
BALTIMORE MD  21234-5539

DANIEL L COPPINS &
ELLEN L COPPINS JT TEN
1387 COUNTRY DRIVE
TROY MI 48098-6502

DONALD G COPPINS &
LAURIE A COPPINS JT TEN
43969 RIVERGATE
CLINTON TOWNSHIP MI 48038-1365

BARBARA B COPPLE
1218 CHERRY AVE
SAN JOSE CA 95125-3719

ERNEST V COPPLE
3425 BANDO CT W
INDIANAPOLIS IN 46220-3722

JACQUELYN COPPLE
535 KENWOOD
MENLO PARK CA 94025-5112

JOSEPH W COPPLE
2171 KIRCHER COURT
PONTIAC MI 48326-2633

JOSEPH W COPPLE &
CHARLOTTE E COPPLE JT TEN
2171 KIRCHER CT
PONTIAC MI 48326-2633

RAYMOND B COPPLE
638 E DESERT LANE
GILBERT AZ 85234-2429

STEPHEN E COPPLE
561 PALOS VERDES CIRCLE
MESQUITE NV 89027-2531

STEPHEN E COPPLE &
JANICE M COPPLE JT TEN
561 PALOS VERDES CIRCLE
MESQUITE NV 89027-2531

JAMES C COPPLER
4866 BONNIE DR
BAY CITY MI 48706-2654

MARTHA A COPPLESTONE
1285 PENARTH ST
COMMERCE TWP MI 48382-3852

FRANCIS R COPPO &
LOIS ANN COPPO JT TEN
9140 ANNA MARIE R3
GRAND BLANC MI 48439

WILLIAM G COPPO
C/O DELORIS COPPO
1140 FAIR OAKS DR
BURTON MI 48529-1911

CHRIS A COPPOCK
836 EASTMONT DRIVE
GAS CITY IN 46933-1541

DEBORAH ANN COPPOCK
08 COUNTY ROAD 319
OXFORD MS 38655-8531

LAWRENCE S COPPOCK
1809 W 7TH ST
ANDERSON IN 46016-2503

BARBARA COPPOLA
27 PARKVIEW DRIVE
SUCCASUNNA NJ 07876-1072

CHRIS M COPPOLA
58 KYLE DR
PHILLIPSBURG NJ 08865-7313

EDWARD P COPPOLA
5417 BLVD E
WEST NEW YORK NJ 07093-3509

JAMES COPPOLA
CUST STEVEN
MARK COPPOLA UGMA NY
8136 OAK LEAF LN
WILLIAMSVILLE NY 14221-2845

LISA COPPOLA
7 BLUEBERRY PLACE
CHESHIRE CT 06410-4201

NEIL S COPPOLA
35 CHRISTOPHER RD
RIDGEFIELD CT 06877-2407

P WILLIAM COPPOLA
187 INWOOD AVE
UPPER MONTCLAIR NJ 07043-1946

PATRICIA M COPPOLA
55 MALVERN LN
STONY BROOK NY 11790-2834

PAUL JOSEPH COPPOLA
790 WAYSIDE DRIVE
LAWRENCEVILLE GA 30045-5970

MICHAEL C COPPS JR
910 S MAGNOLIA DR
INDIALANTIC FL 32903-3410

LEROY W COPSEY
29138 FLORY RD
DEFIANCE OH 43512-9024

VIRGINIA COPUS
TR COPUS LIVING TRUST
UA 07/11/97
3186 SANDY POINTE DR
FREEPORT IL 61032

JOSEPH C COQUIGNE
BOX 343
STANTON MI 48888-0343

OLIVE L COQUIGNE &
SUE J COQUIGNE JT TEN
6325 GRAND BLANC RD
SWARTZ CREEK MI  48473-9403

CORA K SAY & CALVIN SAY TEN
ENT
1822 10TH AVE
HONOLULU HI  96816-2908

CORA M BAILOR & PAUL L
BAILOR & GARY L BAILOR &
GORDON E BAILOR & JOANNE K
HIATT JT TEN
855 W JEFFERSON 143
GRAND LEDGE MI  48837-6400

JOSEPH R CORACE
5658 SPRINGBROOK DR
TROY MI  48098-5351

GIACONO E CORADETTI
220 S SCHOOL ST
GIBBSTOWN NJ  08027-1336

CHARLES E CORAM
1 WYNDOVER WOODS LN
WHITE PLAINS NY  10603-3141

GWENDOLYN CORAM
8199 TERRACE GARDEN DRIVE
NORTH 411
SAINT PETERSBURG FL  33709-7076

GWENDOLYN CORAM
TR U/A
DTD 04/26/93 GWENDOLYN CORAM
TRUST
APT 411
8199 TERRACE GARDEN DRIVE NO
ST PETERSBURG FL  33709-1054

SYLVIA G CORAM
452-81ST ST
NIAGARA FALLS NY  14304-3306

VALEE R CORAME &
JOHN J CORAME JT TEN
5104 PEMBROKE AVE
BALTIMORE MD  21206-5044

JOAN C CORAPI
TR UA 3/25/99 JOAN C CORAPI TRUST
7160 NE 8TH DR
BOCA RATON FL  33487

JOHN JAMES CORAZZINI
446-6TH ST
GREENPORT NY  11944-1855

JON M CORBA
9685 SERGENT RD
BIRCH RUN MI  48415-9604

MARK D CORBA
10091 N LINDEN RD
CLIO MI  48420-8502

ROBERT C CORBA
11050 PHYLLIS DRIVE
CLIO MI  48420-1545

VALERIE L CORBA
10091 N LINDEN ROAD
CLIO MI  48420-8502

P DEAN CORBAE
CUST BETHANY
LIA CORBAE UTMA IA
2061 BEECHWOOD BLVD
PITTSBURG PA  15217-1705

ELEANOR J CORBAN
PO BOX 05
FAYETTE MS  39069-0005

CLAIR V CORBAT
1501 W KAY DR
STANDISH MI  48658-9717

CLAIR V CORBAT &
JULIA V CORBAT JT TEN
1501 W KAY DR
STANDISH MI  48658-9717

RONALD J CORBEILLE
4179 IRONSIDE DR
WATERFORD MI  48329-1634

RONALD J CORBEILLE &
NANCY L CORBEILLE JT TEN
4179 IRONSIDE DR
WATERFORD MI  48329-1634

DANIEL L CORBET
CUST PATRICK D CORBET UGMA PA
99 TREASURE LAKE
DUBOIS PA  15801-9002

WARREN H CORBET &
ALICE D CORBET JT TEN
204 WEST 18TH ST
GRAND ISLAND NE  68801-2332

JANINE R CORBETS
CUST JEFFREY BRIAN CORBETS UGMA MI
3153 GLENGROVE
ROCHESTER HILLS MI  48309-2736

JANINE R CORBETS
CUST LINDSEY RAE CORBETS UGMA MI
3153 GLENGROVE
ROCHESTER HILLS MI  48309-2736

CAROL A CORBETT
C/O CAROL A HAWLEY
936 CAPRI ISLE BLVD
APT 106
VENICE FL  34292-4413

CHARLES CORBETT
4930 GRAHAM LAKE DR
OLIVE BRANCH MS  38654-8244

CHARLES C CORBETT
1605 BASS ST
HASLETT MI  48840-8266

CHESLEY S CORBETT
621 BRADNER AVE
MARION IN  46952-2446

CHESLEY S CORBETT &
VIRGINIA B CORBETT JT TEN
1812 W WENLOCK DR
MARION IN  46952-2479

CHEYENNE M CORBETT
77 SHERWOOD GLENE RD
HOLLAND LANDING ON  L9N 1R3

CLYDE C CORBETT
BOX 801
CORTEZ FL  34215-0801

EDWARD J CORBETT
351 MAINSAIL DRIVE
HAMPTON VA  23664

EDWIN M CORBETT
10508 RED MAPLE LANE
RICHMOND VA  23233-4177

GRACE E CORBETT
55 RANDOLPH RD
YARMOUTH PORT MA  02675-1829

JACK R CORBETT
719 TIMBER CREEK RD
CAMDEN SC  29020-8335

JAMES CORBETT
1682 S SAINT ANDREWS RD E
WARSAW IN  46580-8918

JAMES GIBBONS CORBETT
8523 DASHWOOD
HOUSTON TX  77036-4715

JAMES N CORBETT III
8733 TRAILWOOD CT
NORTH RICHLAND HILLS TX  76180

JAMES V CORBETT
9914 HEYDEN
DETROIT MI  48228-1231

JANE E CORBETT
10211 W GREENFIELD 77
WEST ALLIS WI  53214-3913

LEE CORBETT
505 LARKINS BRIDGE DRIVE
DOWNINGTOWN PA  19335-4544

LILLIAN S CORBETT
160 OAT ST
ASHLAND MA  01721-1059

LINDA CORBETT
3167 BOWDOIN CIR
COLUMBUS OH  43204-2169

MARCIA L CORBETT
CUST JEFFRY THOMAS CORBETT
UGMA PA
107 MARY ST
BENTLEYVILLE PA  15314-1321

MARY M CORBETT
APT 123
1357 WAMPANOAG TRAIL
RIVERSIDE RI  02915-1027

MILDRED H CORBETT
2826 HWY 569
FERRIDAY LA  71334-4460

MILDRED H CORBETT
USUFRUCTUARY PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY LA  71334-4460

OLIVIA J CORBETT
TR LIVING TRUST 03/19/92
U/A OLIVIA J CORBETT
4116 CLIFTON ST
EL PASO TX  79903-3007

PATRICIA C CORBETT
279 JEFFERSON AVE
SHARON PA  16146-3378

ROBERT J CORBETT
30 FIRST STREET
KEYPORT NJ  07735-1501

ROSE M CORBETT
6 FORT RACHEL PLACE
MYSTIC CT  06355-2506

RUSSELL CORBETT
43 WILLETT AVE
SOUTH RIVER NJ  08882-1632

SUSAN CORBETT
1415 SECOND AVENUE 605
SEATTLE WA  98101-2029

THOMAS M CORBETT
43 HILLVIEW ST
BRIDGEPORT CT  06606-1809

VINCENT D CORBETT JR
WOODLAND RD BOX 343
BROOKSIDE NJ  07926-0343

WALTER O CORBETT
12215 NE 128TH ST
APT 208
KIRKLAND WA  98034

WYLIE E CORBETT
3171 LISBON ROAD
MOUNTVILLE SC  29370-3213

ALLIE E CORBIN
315 S AURORA STREET
EASTON MD  21601

BARBARA J CORBIN
705 N WEBSTER
KOKOMO IN  46901-3305

BILL D CORBIN
2100 N 43RD ST
KANSAS CITY KS  66104-3406

CAROL P CORBIN
809 SEABROOKE PT
CHESAPEAKE VA  23322-7040

CAROL P CORBIN &
STEPHEN P PETERSON JT TEN
809 SEABROOKE PT
CHESAPEAKE VA  23322-7040

CRAIG E CORBIN
4230 EASLEY ROAD
GOLDEN CO  80403-1661

DENNIS R CORBIN &
GAYLE ANN CORBIN JT TEN
2249 CHEVY CHASE BLVD
KALAMAZOO MI  49008-2225

EDWARD D CORBIN &
FRANCES H CORBIN JT TEN
229 DERSAM ST
PORT VUE PA  15133-3503

GAIL S CORBIN
5839 MASON RD
FOWLERVILLE MI  48836-8993

GARY A CORBIN
16 GREYHOUND PASS
CARMEL IN  46032

GEORGE M CORBIN
51470 BEDFORD ST
NEW BALTIMORE MI  48047-3210

GUY D CORBIN
14560 LEROY
SOUTHGATE MI  48195-2067

JOHN M CORBIN
3984 FAIRVIEW RD
COLUMBIA TN  38401-1354

JOHNNIE D CORBIN
2222 N ARENDELL WAY
TALLAHASSEE FL  32308

KAREN H CORBIN
9041 ALTURA DR NE
WARREN OH  44484-1733

MARK R CORBIN
5474 S R 19
GALION OH  44833

MATTHEW CORBIN JR
243 DORER AVENUE
HILLSIDE NJ  07205-1542

MICHELE MEREDITH-CORBIN
1511 45TH ST
DES MOINES IA  50311-2422

NORMA LEE CORBIN &
DEBORAH LYNN NAYLOR JT TEN
633 DELAWARE AVENUE
CLAIRTON PA  15025-2211

RICHARD D CORBIN TOD MARK R CORBIN
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION OH  44833

RICHARD D CORBIN TOD MICHAEL E CORB
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION OH  44833

RICHARD S CORBIN
909 ROSEMONT DR
JOPPA MD  21085-1513

ROMA J CORBIN
6100 E JUDDVILLE
CORUNNA MI  48817-9714

TERRY A CORBIN TOD ERNEST M CORBIN
SUBJECT TO STA TOD RULES
8221 LINDEN DR
PRAIRIE VILLAGE KS  66208

TONYA M CORBIN
1832 METZEROTT ROAD 407
ADELPHI MD  20783-3490

VIVIAN ELIZABETH CORBIN
1913 PINEKNOLL LANE
ALBANY GA  31707-3756

KATHRYN M CORBINO
505 LLOYD ST
OCEAN VIEW DE  19970

MAURICE R CORBITT
127 INKBERRY RD
SAINT MATTHEWS SC  29135-9724

MILDRED H CORBITT &
WINDELL C CORBITT JT TEN
2109 BAKER TRACE
DOTHAN AL  36303-2609

RUSSELL CORBITT
4520 MOUNT SHARON RD
GREENBRIER TN  37073-5133

WILLIAM HENRY CORBITT
1079 ALAMO CT
TECUMSEH MI  49286-9709

JOAN DALEY CORBLEY
1814 MIDLOTHIAN COURT
VIENNA VA  22182-3429

ANTHONY CORBO JR
328 CONGRESS ST
SADDLE BROOK NJ  07663-4610

ANTHONY L CORBO
20031 EDMUNTON
ST CLAIR SHRS MI  48080-3747

ANTHONY L CORBO
20031 EDMONTON
ST CLR SHORES MI  48080-3747

BRUNO J CORBO &
BETTY LOU CORBO JT TEN
2 FEDERAL ST
MINEVILLE NY  12956-1064

JAMES E CORBO
6058 WATCH CHAIN WAY
COLUMBIA MD  21044

LUCILLE M CORBO
1778 UNION AVE
UNION NJ  07083-5521

JAMES L CORBY &
VIRGINIA A CORBY JT TEN
17 WEST VIEW DR
WOODSTOCK CT  06281-2916

DIANE M CORCELLI
25800 HICKORY BLVD
F408
BONITA SPRINGS FL  34134-3638

JOAN CORCIONE
460 NW 72ND ST
BOCA RATON FL  33487-2361

EPATIA A CORCODILOS
303 SUMMIT ST
HIGHTSTOWN NJ  08520-4301

ANN ELIZABETH CORCORAN
1858 PILGRIM AVE
BRONX NY  10461-4106

CAROL A CORCORAN
406 CAROL COURT
PONTIAC IL  61764

CATALINA J CORCORAN
1360 WILLOW ST
SANTA YNEZ CA  93460-9666

CATHERINE CORCORAN
ALLGAUER
610 WOLCOTT AVE
BEACON NY  12508-4247

CATHERINE T CORCORAN
732 N IRVING AVE
SCRANTON PA  18510-1823

DENNIS A CORCORAN
7035 US 23
PIKETON OH  45661

DOLORES D CORCORAN
129 GLENALBY RD
TONAWANDA NY  14150-7536

DONALD W CORCORAN
904 SOUTHERN VIEW DR
LAFAYETTE IN  47909

GEORGE C CORCORAN
525 BELMONT AVE E 9-E
SEATTLE WA  98102-4867

JAMES G CORCORAN
103 GOLDIN BLVD
WALDEN NY  12586-2122

JAMES M CORCORAN
BOX 8297
185 MAPLE AVE
RED BANK NJ  07701

JAMES M CORCORAN
1867 PIERCE AVE
NIAGARA FALLS NY  14301-1347

JEAN M CORCORAN &
FRANCIS X CORCORAN JT TEN
48 KAY STREET
SUDBURY MA  01776-3116

JOHN CORCORAN
16334 BLUE TEAL TRAIL
HEMLOCK MI  48626

JOHN CORCORAN &
KAREN M CORCORAN JT TEN
16334 BLUE TEAL TRAIL
HEMLOCK MI  48626

JOHN CHRISTOPHER CORCORAN
APT 101
2385 COVINGTON RD
AKRON OH  44313-4378

JOSEPH CORCORAN
14 ZINNIA CT
COMMACK NY  11725-3617

JOSEPH G CORCORAN &
MILDRED C CORCORAN JT TEN
112 S GRAY AVE
WILMINGTON DE  19805-5217

JOSEPH L CORCORAN
112 S GRAY AVE
WILMINGTON DE  19805-5217

KENNETH A CORCORAN
2476 E 1ST AVE
NORTH ST PAUL MN  55109

LARRY LEONARD CORCORAN
11119 HALL RD
WHITMORE LAKE MI  48189-9768

MICHAEL E CORCORAN JR
5121 PEMBROKE AVE
BALTIMORE MD  21206-5046

MICHAEL E CORCORAN JR &
NANCY M CORCORAN JT TEN
5121 PEMBROKE AVE
BALTIMORE MD  21206-5046

PATRICK G CORCORAN
224 GENEVA
ELMHURST IL  60126-2914

PATRICK J CORCORAN &
CAROL L CORCORAN JT TEN
10129 HOWARD ROAD
HARRISON OH  45030-8401

RITA CORCORAN
2001 FALLS BLVD APT 115
QUINCY MA  02169-8211

ROBERT CORCORAN
1 BAYSHORE DR
MILFORD CT  06460-7478

ROBERT W CORCORAN &
ELIZABETH C CORCORAN TEN COM
ENT
639 W DIAMOND AVE
HAZLETON PA  18201-4935

SANDRA HILVERT CORCORAN
BOX 412
OSTERVILLE MA  02655-0412

SEAN F CORCORAN
66 MEADOW LN
CUMMING IA  50061-1015

THOMAS A CORCORAN
10779 SHERMAN BLVD
RAVENNA MI  49451-9227

THOMAS B CORCORAN
5138 S GENOA ST
AURORA CO  80015-3753

THOMAS F CORCORAN
PO BOX 5828
LAKELAND FL  33807

ZEPHERINA CORCORAN
4221 GREENBRIER RD
LONG BEACH CA  90808-1617

NANCY J CORD
2507 MC DONALD
SIOUX CITY IA  51104-3740

SUSAN M CORD
8336 EAST WILLETTA
MESA AZ  85207-1330

CARMEN S CORDARO
96 OLD ENGLISH DRIVE
ROCHESTER NY  14616-1950

MARIA R CORDARO
267 CARMAS DRIVE
ROCHESTER NY  14626-3776

ROBERT SCOTT CORDEAU
2632 VILLAS WAY
SAN DIEGO CA  92108

JOSEPH L CORDEIRO
2895 LA CRESTA CIRCLE
MINDEN NV  89423

COLIN T CORDELL
5151 N CALLE LA CIMA
TUCSON AZ  85718-5814

DON E CORDELL
1538 CLOVERDALE DR N E
MARIETTA GA  30067

GERALD E CORDELL
5662 KINGMAN AVE
BUENA PARK CA  90621-1920

CORDELL L GIBSON & MARY E GIBSON
TR
CORDELL L GIBSON & MARY E GIBSON
REVOCABLE LIVING TRUST U/A
DTD 12/21/2000
186 PINE CREST DR
DAYTON TN  37321

ROBERT A CORDELL
53280 VINEYARD LANE
MATTAWAN MI  49071-9392

ANTHONY D CORDELLO
21 GREEN ASTER DR
HENRIETTA NY  14467-9222

ANTHONY D CORDELLO
95 GREEN CLOVER DRIVE
HENRIETTA NY  14467-9220

THOMAS P CORDEN
1020 BROOKWOOD
BIRMINGHAM MI  48009-1147

CHARLES F CORDER
1893 HIGHWAY 62
CORNING AR  72422-7755

DARRELL A CORDER
8817 RUSHSIDE DR
PINCKNEY MI 48169

FRANCIS A CORDER
415 LINDEN WAY
SANDUSKY OH 44870-6312

FRANCIS M CORDER
3529 PAPE
CINCINNATI OH 45208-1722

KEVIN L CORDER
2179 EWALT STREET N E
WARREN OH 44483-2911

LYNN K CORDER
14 PINE AVE
ALBION PA 16401-1016

VIVIAN INEZ CORDER
1511 CONNELLY TERRACE
ARLINGTON TX 76010-4515

JOHN J CORDERA SR &
DOLORES CORDERA JT TEN
800 PATTERSON AVE
JEANNETTE PA 15644-2630

ELBA G CORDERO
406 LITTLE NECK ROAD
VIRGINIA BEACH VA 23452

FRED CORDERO
760 FILLMORE ST
SANTA PAULA CA 93060-2415

MANUEL CORDERO
BOX 219
PARK RIDGE IL 60068-0219

MARGARET B CORDERO
603 BURNING TREE COURT
MCKEESPORT PA 15135-2111

PATRICIA C CORDERY
22169 ELMIRA BLVD
PORT CHARLOTTE FL 33952-8443

AUDREY CORDES
12 RUGBY RD
CEDAR GROVE NJ 07009-1707

J JEFFREY CORDES
7602 PARTRIDGE ST CIR
BRADENTON FL 34202-4028

PATRICIA A CORDES
5499 WOLFPEN PLEASANT HILL RD
MILFORD OH 45150

RUTH E CORDES
17-708 RD O RR2
NAPOLEON OH 43545

SARAH V CORDES
BOX 922
ARAB AL 35016-0922

PATSY A CORDIA &
CHARLES D CORDIA JT TEN
PO BOX 696
HOUSE SPRINGS MO 63051

BARBARA F CORDIER
2740 BRAHMS BLVD
WEST CARROLLTON OH 45449

RITA E CORDILL
CUST JAMES KELLY CORDILL
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
22125 PALOS VERDES BLVD
TORRANCE CA 90503-6841

DONNA M CORDINGLEY
2055 BRYAN AVE
SALT LAKE CITY UT 84108-2611

DOUGLAS E CORDLE
BOX 459
RAVEN VA 24639-0459

IRENE CORDLE
11403 BELLAMY RD
BERLIN HEIGHT OH 44814-9437

THREATTE A CORDLE
3448 KINGSLAND ROAD
RICHMOND VA 23237-4513

LIVIA CORDON
7331 TRISTAN CIRCLE
STOCKTON CA 95210-4206

IRVING T CORDONIER
307 ELMDALE ST
CARLSBAD NM 88220-6316

SERENA J CORDONNIER
5801 PONDVIEW DRIVE
KETTERING OH 45440

SUE A CORDONNIER
1041 GREENRIDGE AVE
KETTERING OH 45429-4645

CARLOS E CORDOVA
2808 WILLING
FORT WORTH TX 76110-3036

CAROLYN DELANEY CORDOVA
3060 N RIDGECREST #111
MESA AZ 85207

DAVID CORDOVA
33 MERANO
LAGUNA NIGUEL CA 92677-8606

DORA A CORDOVA
1012 SUNTREE BLVD APT 8
SAINT JOHNS MI 48879-2454

ILDEFONZO C CORDOVA
2203 ADEL ST
JANESVILLE WI 53546-3238

MARTIN CORDOVA
741 CORTWRIGHT ST
PONTIAC MI 48340-2305

MARY G CORDOVA
650 RENZ ST
PHILADELPHIA PA 19128-1419

PATRICIA CORDOVA
323 MONROE ST
DENVER CO 80206-4444

REVA J CORDOVA
2165 ASPEN COVE DR
MERIDIAN ID 83642-6517

THOMAS A CORDOVA &
CINDI A CORDOVA JT TEN
6570 SO LOLUST WAY
ENGLEWOOD CO 80111-4324

DAWN M CORDRAY
6560 E CO RD 151 N
AVON IN 46123-8535

DENNIS CORDRAY
311 WELDON
SOUTH HOUSTON TX 77587-3558

EVELYN J CORDRAY
33804 E 283RD ST
GARDEN CITY MO 64747-8365

EVERETT J CORDREY
TR UA 06/30/89 F/B/O
EVERETT J CORDREY
321 HERMOSA ST
SOUTH PASADENA CA 91030-1650

FLORENCE M CORDREY
14631 CHESHIRE PL
TUSTIN CA 92780-6617

HOWARD P CORDS &
BEVERLY ANN CORDS TEN COM
HOWARD P CORDS & BEVERLY ANN CORDS
LIVING TRUST U/A DTD 09/13/05
26622 S TREVINO DR
SUN LAKES AZ 85248

WARREN H CORDT
6506 N GREENVIEW
CHICAGO IL 60626-5008

ALAN E CORDTS
78 MAIN ST
FALMOUTH MA 02540-2667

DONALD R CORDTS
1016 NEW YORK AVE
MANASQUAN NJ 08736

DWIGHT D CORDTS
87 MILO PECK LANE
WINDSOR CT 06095-1867

DALICE T CORDY
144 POST ROAD
RISING SUN MD 21911-2420

CRAIG B CORE
2678 PRITCHARD OHL TOWN ROAD
WARREN OH 44481

RODNEY E CORE
2502 ALEXANDER AVE
BALTIMORE MD 21219-1800

ELSIE R CORELL
2609 CLIFFMONT AVE
BLUEFIELD WV 24701-5016

PATRICIA KAY CORELL
4510 EASTRIDGE DR
OMAHA NE 68134-2556

LEE E CORELLA
1238 E VOGEL AVE 2
PHOENIX AZ 85020-2298

LOIS M COREN
1310 WESLEY
EVANSTON IL 60201-4141

JAY CORENSWET
225 WALNUT ST
NEW ORLEANS LA 70118-4827

EVA JANE CORESSEL
300 NORTH HARRISON ST
BOX 244
SHERWOOD OH 43556

MARK A CORESSEL
96 ROLLING MEADOWS RD
BEDFORD IN 47421-7367

CHARLES J CORETTO JR
73 ALTYRE ST
WATERBURY CT 06705

BETTY L COREY
3380 ACORN LANE SO
SALEM OR 97302-5901

CHARLOTTE A COREY
4745 JEWELL DR
PITTSBURGH PA  15236-1901

DAVID KENNEDY COREY JR
110 BERRYS LANDING
YORKTOWN VA  23692-3608

DONALD A COREY &
PAULA L COREY JT TEN
167 BUENA VISTA BLVD
WARREN PA  16365-3427

ERIN M COREY
3216 180TH PL SW
LYNNWOOD WA  98037

FILIP RAY COREY
19801 N 200 E
EATON IN  47338

FLORENCE D COREY &
DARLENE COREY JT TEN
7721 SW 22ST
MIAMI FL  33155-6536

GAIL D COREY
ATT GAIL HALL
48228 WADEBRIDGE DRN
CANTON MI  48187-1224

GARTH COREY
BOX 532
BLACK MOUNTAIN NC  28711-0532

GARTH COREY &
HEATHER L FRIESEN JT TEN
BOX 532
BLACK MOUNTAIN NC  28711-0532

GARTH COREY &
SHANON N COREY JT TEN
BOX 532
BLACK MOUNTAIN NC  28711-0532

JAMES COREY
61 SCIBERRAS RD
UNIONVILLE ON  L3R 2J5

JOE COREY &
HELEN COREY JT TEN
17 WOOLSLEY AVE
TRUMBULL CT  06611

JOHN H COREY
TR JOHN H COREY TRUST
UA 10/24/94
488 BRYN MAWR
BIRMINGHAM MI  48009-1589

NORA M COREY
1508 PEPPER HILL DR
LANSING MI  48917-1646

NOVA A COREY
2258 ROWLEY
WILLIAMSTON MI  48895-9530

ROLAND REECE COREY JR
10181 FISH HATCHORY RD
CHESTERTOWN MD  21620-4016

RONALD A COREY
178 PONDVIEW DR
SOUTHINGTON CT  06489-3937

SHANON N COREY &
HEATHER FRIESEN JT TEN
1321 HARBOR DRIVE
POMPANO BEACH FL  33062-3726

SHANON N COREY &
GARTH COREY JT TEN
1321 HARBOR DRIVE
POMPANO BEACH FL  33062-3726

SHANON N COREY
1321 HARBOR DR
PAMPANO BEACH FL  33062-3726

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9

MISS MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9

MARTHE M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9

NORMAN A CORFIS &
MARION W CORFIS JT TEN
21700 WOODBURY
CLINTON TWP MI  48035-1761

CATHERINE M CORGAN
BOX 123
MOUNTAIN TOP PA  18707-0123

PETER THOMAS CORGAN
BOX 606
NOKOMIS FL  34274-0606

DOROTHY B CORICA
13B HICKORY HILL ROAD
WILLIAMSVILLE NY  14221

PATRICIA CORICH
12264 COUNTRY MANOR LANE
CREVE COEUR MO  63141-6650

ROBERT A CORINI
61 WILDWOOD ROAD
CHAPPAQUA NY  10514

CHARLES D CORK
116 PICTURESQUE DRIVE
ROCHESTER NY  14616-1052

DANIEL L CORK
2727 GLENEAGLES CT
NAPERVILLE IL  60565-5384

JEANNE E CORK
525 W AVE J15
LANCASTER CA  93534-4963

COLEEN E CORKE
14316 W BARRE RD
ALBION NY  14411-9520

COLIN C CORKE
13843 ROOT RD
ALBION NY  14411-9522

JUDITH KAY CORKE &
ALAN JAMES CORKE JT TEN
5974 BIG NANCE DRIVE
RALEIGH NC  27616

LARRY W CORKE
13819 ROOT RD
ALBION NY  14411-9522

MARGARET I CORKE
APT 308
320 HAMILTON ST
ALBION NY  14411-9380

RICKY A CORKE
216 SPORTSMAN PARADISE RD
DOYLINE LA  71023

TOBEY L CORKE
13531 W BARRE RD
ALBION NY  14411-9406

IDDO K CORKERN JR
960 E RIVEROAKS DRIVE
BATON ROUGE LA  70815-4152

GEORGE CORKERY JR
3017 CASCADIA AVE S
SEATTLE WA  98144-6213

JERRY L CORKINS
712 PEPPERMILL CIRCLE
LAPEER MI  48446-2677

JERRY L CORKINS &
ELAINE M CORKINS JT TEN
712 PEPPERMILL CIRCLE
LAPEER MI  48446-2677

JUDY A CORKINS
5366 N OAK RD
DAVISON MI  48423-9343

KIRT CORKINS &
DONNA CORKINS JT TEN
8155 POTTER RD
DAVISON MI  48423-8165

MARGARET A CORKLE
TR CORKLE LIVING TRUST UA 04/18/97
5171 S 149 CT
OMAHA NE  68137

VIOLET SCHWARTZ CORKLE
1118 S OAK HILLS WAY
SALT LAKE CITY UT  84108-2026

DONALD A CORKRAN
1000 HICKORY HILL RD
CHADDS FORD PA  19317-9315

JEANNE P CORKRAN
2080 MAYFLOWER DRIVE
WOODBRIDGE VA  22192-2317

LUCILE P CORKRAN &
WILLIAM H CORKRAN JR TEN ENT
BOX 371
TRAPPE MD  21673-0371

LUCILE PIERCE CORKRAN
BOX 371
TRAPPE MD  21673-0371

TERRY R CORKRAN
BOX 36
CENTREVILLE MD  21617-0036

ANNE W CORL &
DENNIS P CORL &
RONALD H CORL JT TEN
6210 CHERYL DRIVE
FALLS CHURCH VA  22044-1803

ROBERT W CORL JR
180 GREENWICH RD NE
GRAND RAPIDS MI  49506-1222

RODNEY A CORL
3262 CATAWBA RD
TROUTVILLE VA  24175-4122

JAMES T CORLE
4830 KENNETT PIKE APT 3541
WILMINGTON DE  19807

JOAN D CORLESS
1479 BEAUSHIRE CIR
DAYTON OH  45459-3326

JOANN CORLETT
241 HUNTERS'TRAIL
MADISON CT  06443-2420

GERALD J CORLEW
7219 N CLIO RD
MT MORRIS MI  48458-8227

JAMES L CORLEW
722 COLLEGE ST
CLARKSVILLE TN  37040-3257

VIVIAN L CORLEW
8220 BURLEIGH RD
GRAND BLANC MI  48439-9764

CHARLES P CORLEY
5172 PINE AVE
ORANGE PARK FL  32003-7832

EDDIE M CORLEY
979 LAKEVIEW ROAD
GRAYSON GA  30017

EDGAR CORLEY JR
979 LAKEVIEW RD
GRAYSON GA  30017

FRANK L CORLEY
2065 IVY LN
CUMMINGS GA  30041-9068

GEORGE H CORLEY
10834 THWING RD
CHARDON OH  44024-9701

MARGARET R CORLEY
198 CUE LAKE DR
HAWTHORNE FL  32640-4237

MARTIN H CORLEY JR
BOX 506
MARLBORO NY  12542-0506

PETER L CORLEY
BOX 363
SYLVANIA GA  30467-0363

TIMOTHY J CORLEY
1602 PHILLIPS
BROWNWOOD TX  76801-7352

VIRGINIA MILES CORLEY
TR VIRGINIA MILES CORLEY TRUST
UA 02/09/98
10214 BURNS DRIVE
SUN CITY AZ  85351-1637

W R CORLEY
TR UA 8/26/91 W R CORLEY TRUST
2220 CAROLINA AVE
JOPLIN MO  64801-5326

WINSTON W CORLEY JR
BOX 532
MARIAN CT  06444-0532

CONSTANCE J CORLISS
3160 PENINSULA RD
OXNARD CA  93035-4222

JOELLE CORLISS
BOX 211
LUDLOW VT  05149-0211

DAVID E CORLL SR
2571 SAMUELSON RD
PORTAGE IN  46368-2575

KIMBERLY S CORLL
ATTN KIMBERLY S DUFF
5111 FRENCHLINE RD
MARLETTE MI  48453-9706

JOHN EDWARD CORMAN
201 E FRONT ST
DANVILLE PA  17821-1929

MICHAEL CORMAN
212 S MOORE AVE
BARRINGTON NJ  08007-1226

PATRICIA A CORMAN
795 WOODLAND AVE
EL PASO TX  79922

REVA M CORMAN
7100 E 48TH ST
INDIANAPOLIS IN  46226-2613

FLORENCE M CORMAS
810 ROBBIN STATION RD
NORTH HUNTINGDON PA  15642-2953

JOSEPH C CORMICAN
72 RIDGE STREET
MILLIS MA  02054-1110

ANNA M CORMIER
1600 WATERS EDGE DRIVE
NEWARK DE  19702

DOROTHY T CORMIER
BOX 8034
PUEBLO CO  81008-8034

F MARGARET CORMIER
C/O JANET K CHASE POA
3 GUNNERS WAY
LAKEVILLE MA  02347

JACK L CORMIER
8917 GLENMORA DR
SHREVEPORT LA  71106-6808

JOHN A CORMIER
5470 BALTIMORE DR APT 5
LA MESA CA  91942-2073

MICHAEL J CORMIER II
1760 NORFOLK
BERMINGHAM MI 48009-3070

WILLIAM W CORMIER &
LORRAINE F CORMIER
TR UA 4/8/03
WILLIAM W CORMIER & LORAINE F
CORMIER LIVING TRUST
2151 STRATFORD PT
WEST MELBOURNE FL 32904

BETTY J CORN
1023 N PHILLIPS
KOKOMO IN 46901-2651

CHARLES E CORN
507 NORTH 8TH STREET
MIDDLETOWN IN 47356-1026

CHARLES L CORN &
CHERYL P CORN JT TEN
PO BOX 48703
PHOENIX AZ 85075

DAN CORN
355 16TH ST
ELYRIA OH 44035-7615

DAVID G CORN
829 GEORGE AVE
HAZEL PARK MI 48030-2559

DAVID GRADY CORN
829 GEORGE AVE
HAZEL PARK MI 48030-2559

FLOYD E CORN
173 CLINTON AVE
ELYRIA OH 44035-3109

IVAN W CORN
3206 SOUTH BUCKNER TARSNEY
GRAIN VALLEY MO 64029

JACQUELINE CORN
3208 BENNETT PT RD
QUEENSTOWN MD 21658-1126

JAMES F CORN III
2250 HARRIS CIR NW
CLEVELAND TN 37311-1333

KEITH A CORN
1496 W 4TH ST LOT 30
MANSFIELD OH 44906-1867

W B CORN
8225 SE801 RD
COLLINS MO 64738-9529

JAMES CORNACCHIA
132NEW YORK AVE
NEWARK NJ 07105-1221

LUISA M CORNACCHIA
36 KINGS PARK BOULEVARD
TORONTO ON M4J 2B8

ROBERT J CORNACCHINI
4027 LINCOLN
BLOOMFIELD MI 48301-3966

RUTH L CORNACK
4591 WINDSWEPT DR
MILFORD MI 48380-2776

EDWARD A CORNBAU JR
1457 RT 63 S
DANSVILLE NY 14437

DAVID CORNBLEET &
AILEEN CORNBLEET JT TEN
6532 N CHRISTIANA
LINCOLNWOOD IL 60712-3812

AMY CORNBURGH
171 VOSE AVE
SOUTH ORANGE NJ 07079-2015

GLENN A CORNE
151 BANK AVE
WINNIPEG MB R2M 0N5

GLENN A CORNE
151 BANK AVE
WINNIPEG MB R2M 0N5

JOHN L CORNEAL
6310 S WASHINGTON
LANSING MI 48911-5545

LARRY N CORNEIL
39165 ROSLYN
STERLING HEIGHTS MI 48313-5070

ANDRE J CORNELISSEN
1402 SE ASHFORD PL
PORT SAINT LUCIE FL 34952-4278

BESSIE L CORNELIUS
2065 N NEW JERSEY
INDIANAPOLIS IN 46202-1645

BEVERLY J CORNELIUS
4683 SUNSET DR
LOCKPORT NY 14094-1231

BILLY J CORNELIUS
1308 W SCOTT PLACE
INDEPENDENCE MO 64052-3137

CAROL ANN CORNELIUS
905 N MONTANA ST
ARLINGTON VA 22205-1621

GERRY D CORNELIUS &
CAROLYN S CORNELIUS JT TEN
6523 LILLIANS COURT
INDIANAPOLIS IN  46237-3047

GORDON R CORNELIUS
520 SE 2ND APT 904
WASHINGTON IN  47501-4011

CORNELIUS H BEGEROW JR &
GAIL F BEGEROW
TR THE
BEGEROW LIVING TR DTD
2/27/1979
604 ADELYN
SAN GABRIEL CA  91775-2802

HOWARD J CORNELIUS
3219 RYAN AVE
FORT WORTH TX  76110-3824

MISS JANE CORNELIUS
11112 DRAGON'S LAIR DR
FREDERICKSBURG VA  22407-2522

JENNA RAE CORNELIUS
187 HAMMOND RD
VALENCIA PA  16059-1211

JOHN L CORNELIUS
766 THORNHILL DRIVE
CLEVELAND OH  44108-2313

LEONARD CORNELIUS
VANDERVOORT
2874 BASELINE RD
GRAND ISLAND NY  14072-1309

MISS LINDA E CORNELIUS
392 HOLMES RD
ROCHESTER NY  14626-3635

MARGARET J CORNELIUS
131 6TH AVENUE APT 302
SOUTH CHARLESTON WV  25303

NANCY CAROL CORNELIUS
804 LISADELL DRIVE
KENNETT SQUARE PA  19348-1304

PATRICIA A CORNELIUS
BOX 310125
FLINT MI  48531-0125

ROBERT H CORNELIUS
9897 JOAN CIRCLE LOT 155
YPSILANTI MI  48197-8297

RYAN WILLIAM CORNELIUS
187 HAMMOND RD
VALENCIA PA  16059-1211

TERESA CORNELIUS
CUST JENNA RAE CORNELIUS
UTMA PA
187 HAMMOND RD
VALENCIA PA  16059-1211

TERESA CORNELIUS
CUST RYAN WILLIAM CORNELIUS
UTMA PA
187 HAMMOND RD
VALENCIA PA  16059-1211

ALLEN D CORNELL
BOX 369
MORRICE MI  48857-0369

ALLEN F CORNELL &
DALE CORNELL JT TEN
292 LOWER PINE VALLEY RD
HOOSICK FALLS NY  12090

BRENDA J CORNELL
1500 STARLIGHT
SAINT LOUIS MO  63135-1414

CAROL A CORNELL &
R JAMES CORNELL JT TEN
7424 ELK CREEK DRIVE
LINCOLN NE  68516-7014

DANNY J CORNELL
1309 PINEHURST AVE
FLINT MI  48507-2365

DONALD L CORNELL
TR DONALD L CORNELL TRUST
UA 03/10/95
PO BOX 655
NEWAYGO MI  49337

DOROTHY D CORNELL
PO BOX 1019
CITRA FL  32113

ETHEL F CORNELL
800 ELKTON ROAD
NEWARK DE  19711-7726

GORDON E CORNELL
23855 HOLLANDER ST
DEARBORN MI  48128-1211

GRACE C CORNELL
1021 BROAD AVENUE
BELLE VERNON PA  15012-1703

HENRY J CORNELL
2719 BOTSFORD RD
HOWELL MI  48843-8059

CORNELL HOLDING CORP
C/O ISRAELOFF TRATTNER & CO PC
350 FIFTH AVE SUITE 1000
NEW YORK NY  10118

JAMES S CORNELL
188
16430 PARK LAKE RD
EAST LANSING MI  48823-9468

JANA LEIGH CORNELL
832 TEMPLETON LANE
MURFREESBORO TN  37130-1404

JEAN W CORNELL
399 ELM ST
KEENE NH  03431-2615

JEFFREY B CORNELL
2715 NAKOTA
ROYAL OAK MI  48073-1817

JEFFREY L CORNELL
1526 MASSACHUSETTS AVE
LANSING MI  48906-4615

JOSEPH P CORNELL
164 RANSOM ROAD
BINGHAMTON NY  13901-5119

JUDITH M CORNELL
2406 PAPER LANE
WILMINGTON DE  19810-2327

LINDA S CORNELL
242 S WINTER ST APT 1
ADRIAN MI  49221-2686

MARCO CALVIN CORNELL
18948 SAND HILL RD
GEORGETOWN DE  19947

MARYANN J CORNELL
517 WILLIAMSON CIRCLE
MEDIA PA  19063

MELVIN E CORNELL
5902 HAAG RD
LANSING MI  48911-4745

PAMELA M CORNELL
328 SUSAN CONSTANT DR
VIRGINIA BEACH VA  23451-2146

PATRICIA ANN CORNELL
912W
101 LOMBARD ST
SAN FRANCISCO CA  94111-1121

RAYMOND H CORNELL
608 E 13TH
GEORGETOWN IL  61846-1220

ROBERT J CORNELL
1415 PARK
BOX 515
MORLEY MI  49336-9795

WAYNE CORNELL
430 S SELLERS #8
GLENDORA CA  91741-3849

JENNIFER S CORNELSSEN
44 ABBOT ROAD
WELLESLEY MA  02481-7519

ROBERT P CORNELSSEN &
NANCY M CORNELSSEN JT TEN
416 DEVONSHIRE LANE
VENICE FL  34293

GREG V CORNER
12907 W COUNTY LINE RD
MOORES HILL IN  47032-9543

KHIN T CORNES
CUST SASKIA C
CORNES UTMA CA
901 COLBY DR
DAVIS CA  95616-1759

KENNETH J CORNET
PO BOX 694
PATUXENT RIVER MD  20670

BILLY W CORNETT
357 MOUNT DR
SEVIERVILLE TN  37876-1625

CARL B CORNETT
331 COLUMBIA 73
MCNEIL AR  71752-6280

CHESTER D CORNETT
3657 BUNNELL RD
LEBANON OH  45036-9309

DENNIS M CORNETT
509 BLUE JAY TRAIL
MACEDONIA OH  44056-2117

DONALD R CORNETT
11844 FRANCESCA CT
ROMEO MI  48065-2630

EVERETT G CORNETT
6385 30TH AVE
REMUS MI  49340-9313

JAMES W CORNETT
HC 73 BOX 774
BARBOURVILLE KY  40906-9531

JO ANN CORNETT
7401 ERIE
NEWPORT MI  48166-9714

KATHLEEN L CORNETT
5785 BRISTOL NW
COMSTOCK PARK MI  49321-9725

MILDRED C CORNETT
219 JOY DR
SOMERSET KY  42503-2876

ROBERT E CORNETT
ONE LANSDOWNE ESTATES
LEXINGTON KY  40502-3321

DIANA L CORNEVIN
5209 TACOMA DR
ARLINGTON TX  76017-1865

DEAN A CORNFORD
2930 BRITT ROAD
JANESVILLE WI  53545-9435

DEAN A CORNFORD &
JANICE R CORNFORD JT TEN
2930 BRITT ROAD
JANESVILLE WI  53545-9435

DEAN A CORNFORD
CUST MARK A CORNFORD UGMA WI
5612 SPLENDOR VALLEY DR
JANESVILLE WI  53545-8731

LYNN CORNIEA
2048 VIRGINIA AVE S
ST LOUIS PARK MN  55426-2404

LYNN CORNIEA &
SHARON A CORNIEA JT TEN
2048 VIRGINIA AVE S
ST LOUIS PARK MN  55426-2404

GERTRUDE CORNILS
321 W 4TH ST
DIXON IL  61021-2961

MARIAN G CORNING &
ROBERT W INGHAM JT TEN
502 W HENRY COURT
FLUSHING MI  48433-1590

IOLA CORNINGT
13218-C FIJI WAY
MARINA DEL REY CA  90292-7067

BRUCE CORNISH
6315 MOCCASIN BEND
SPRING TX  77379-4216

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON  L1C 3W3

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON  L1C 3W3

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON  L1C 3W3

CLAIR W CORNISH
36 PERRY ST
PORT PERRY ON  L9L 1J4

HELENE M CORNISH
1205 1ST AVE SW
CULLMAN AL  35055-5391

ROSIE M CORNISH
12906 FAUST AVENUE
DETROIT MI  48223-3502

THOMAS E CORNMAN
3621 N SHIMMONS CIR
AUBURN HILLS MI  48326-3913

MISS JEAN CORNN
APT 3
1371 NORMANDY DR
ATLANTA GA  30306-2535

ANGELO CORNNACCHIA
16414 BRAEBURN RIDGE TRL
DELRAY BEACH FL  33446-9508

DAVID GENE CORNO
334 SOLANA DR
TEMPE AZ  85281-6636

DONALD R CORNS &
NANCY R CORNS JT TEN
5851 CINTI-DAYTON ROAD
MIDDLETOWN OH  45044-9520

HOWARD C CORNS
ROUTE 4
MARTINSVILLE VA  24112-9804

SCHUYLER E CORNTHWAITE
768 MALTA AVE EXT
BALLSTON SPA NY  12020-4141

JOHN CORNUTA
ATTN GEORGINA CORNUTA
APT A
151 DEMETER DRIVE
ROCHESTER NY  14626-2532

JOHN B CORNUTT
115 LAKEWOOD CIR
RAINBOW CITY AL  35906-3603

ARLIE C CORNWELL
5951 W 1191 S
FAIRMOUNT IN  46928-9520

CAROL L CORNWELL
54 EAST ROAD
CHESTERTON IN  46304-1035

CAROL L CORNWELL
CUST MICHAEL ANDREW CORNWELL
UTMA IN
54 EAST RD
CHESTERTON IN  46304-1035

CAROLYN CORNWELL
7301 PARK LANE
ALGONAC MI  48001-4225

CHARLES R CORNWELL
802 SONGBIRD ST
ELYRIA OH  44035-8300

JOHN A CORNWELL
226 PLANET ROAD NORTH STAR
NEWARK DE  19711-2927

JOYCE M CORNWELL
TR UA 04/21/93
JOYCE MARIE CORNWELL TRUST
9183 CAMELOT
WHITE LAKE MI  48386

KNOWLES B CORNWELL
15905 RANCHITA
DALLAS TX  75248

MARIAN A CORNWELL
631 GLEN RIDGE DRIVE
BRIDGEWATER NJ  08807

MITCHELL J CORNWELL
28210 OAKLANDS ROAD
EASTON MD  21601-8256

NEIL P CORNWELL
3807 CEDAR DRIVE
BALTIMORE MD  21207-6359

ROBERT V CORNWELL
6735 BCH DR
ROGERS CITY MI  49779

RONALD E CORNWELL
116 S QUEEN ST
NASHVILLE MI  49073-9597

TERRY F CORNWELL
BOX 38
APACHE JUNCTION AZ  85217-0038

MISS WILNA J CORNWELL
842 E VILLA STREET 106
PASADENA CA  91101-1279

S FRANKLIN CORON JR
15 E 10TH ST APT 5B
NEW YORK NY  10003-5932

BONNIE CORONA
192 E 157TH ST
HARVEY IL  60426-3764

KRYSTLE M CORONA
844 KENMORE RD
PHILADELPHIA PA  19151-3311

GAIL S CORONADO
1940 LAKEVILLE RD LOT 91
OXFORD MI  48371-5271

IRENE CORONATO
540 JERICHO LANE
TOCCOA GA  30577-9497

ALEX CORONEOS
245 ELLIOT ROAD
HENDERSON NV  89015-4133

ALBERTA E CORONITI
104 W AVENUE
MT CARMEL PA  17851-1306

PALMA A CORONITI
1 HARRIS AVE
MILFORD MA  01757-1503

ADRIANNE G COROS
1200 E OCEAN UNIT 41
LONG BEACH CA  90802

RICHARD JOSEPH COROSO
42 CARRIAGE DR
HEBRON CT  06248-1423

US CLEARING CORPCUST
FBO RODNEY O SMITH IRA ROLLOVER
142 WILLIAMSON AVE
HILLSIDE NJ  07205-1608

GARY J CORPORA &
LENORE H CORPORA JT TEN
2923 ERICH DR
WILLOUGHBY HILLS OH  44092

CITY SECURITYS CORPORATIONS FBO
LISA RUTHERFORD
211 S WESTERN AVE
KOKOMO IN  46901-5210

DELIA M CORPUS
5150 MAPLE
MISSION KS  66202-1824

JAMES J CORPUS
5150 MAPLE
MISSION KS  66202-1824

DIANE R CORR
100 CLINTON AVE
APT 3K
MINEOLA NY  11501-2841

LEO E CORR &
FRANCIS CORR JT TEN
822 E MT HOPE
LANSING MI  48910-3260

MARTHA B CORR
19310 CLUB HOUSE ROAD
APT 402
MONTGOMERY VILLAGE MD  20887

EDITH CORRA &
ANNA CORRA JT TEN
132 ADAMS ST
FREELAND PA  18224-2102

RICARDO CORRAL
8439 S KENTON AVE
CHICAGO IL  60652-3041

ROSAMARIA CORRAL
11731 RONALD MENAIR
EL PASO TX  79936-5506

JOSE LUIS CORRALES
4625 SW 128TH AVE
MIAMI FL  33175-4643

OSCAR A CORRALES
80 CLAYTON AVENUE
TRENTON NJ  08619-2908

NICHOLAS J CORRALLO
1641 HESS ROAD
APPLETON NY  14008-9649

ANTHONY L CORRAO
TR ANTHONY L CORRAO TRUST
UA 02/17/00
7464 PEBBLE BEACH RD
FORT MYERS FL  33912-2749

BONNIE J CORREA
35570 MORLEY PLACE
FREMONT CA  94536-3327

DANIEL CORREA
ATTN HELEN OTTERSTETTER
1111 MACARTHUR BLVD
SAN LEANDRO CA  94577-3901

ISRAEL CORREA
715 W CEDAR
OLATHE KS  66061-4003

THOMAS CORREA
35570 MORLEY PLACE
FREMONT CA  94536-3327

PAULINE R CORREDINE
C/O CHARLES R CASSIE POA
17807 STONEBROOK DR
NORTHVILLE MI  48167

PATRICIA J CORREIA &
JEOPHILE J CORREIA JT TEN
51 GRANT ST
MARLBORO MA  01752

ALBERT D CORRELL
16042 S RED ROCK LN
CORDES LAKES AZ  86333-2445

ELWOOD T CORRELL
2914 YALE ST
FLINT MI  48503-4610

JANET T CORRELL
TR JANET T CORRELL REVOCABLE TRUST
UA 9/13/99
8459 HOLLY DR
CANTON MI  48187

JOAN B CORRELL
13213 REEDLEY ST
ARLETA CA  91331-4939

MICHAEL J CORRELL
556 OAKBROOK CIR
FLUSHING MI  48433-1704

PATRICIA A CORRELL
CUST MICHAEL A CORRELL II
UTMA TX
2702 AIRLINE
VICTORIA TX  77901

PAUL W CORRELL
2421 ROBERTA LANE
CLEARWATER FL  33764-6539

WILLIAM F CORRELL
210 PARK STREET
DERRY PA  15627-1152

KAREN L CORREN
6451 WEIS STREET
ALLENTON WI  53002-9702

MICHAEL L CORRICK &
ROSALIE A CORRICK JT TEN
1460 CAMINO ROBLES COURT
SAN JOSE CA  95120-4407

ROBERT E CORRIDAN
2246 IDYLLWILD PL
ARROYO GRANDE CA  93420-9625

FRANK CORRIDORE
55444 WOODY LANE
SO LYON MI  48178-9716

SHIRLEY A CORRIE
9829 S NORMANDY
OAKLAWN IL  60453-2134

VERNAL M CORRIE
715 PROVINCETOWN RD
AUBURN HILLS MI  48326-3445

MATTHEW CORRIEL
27 NEWPORT DR
MANUET NY  10954-3111

CAROL ANN CORRIERE
1550 E RADERS LN
BETHLEHEM PA  18015-5533

DONALD B CORRIERE &
CAROL A CORRIERE TEN ENT
1550 E RADERS LN
BETHLEHEM PA  18015-5533

ADELINE JOSEPHINE CORRIGAN
TR UA 09/14/96
ADELINE JOSEPHINE CORRIGAN
12745 SLEEPY HOLLOW RD
THREE RIVERS MI  49093-9545

ALTA E CORRIGAN
ATTN GERALD L CORRIGAN
2917 MATTAHOON ROAD
ARUNDEL
WILMINGTON DE  19808-1921

BETSEY CORRIGAN
1410 RIVERVIEW AVE
WILMINGTON DE  19806-1325

DONALD W CORRIGAN
10660 WREN RIDGE ROAD
ALPHARETTA GA  30022

DOROTHY M CORRIGAN
200 E BEVERLY PKWY
VALLEY STREAM NY  11580-4240

DOUGLAS R CORRIGAN
1766 DELANCY CIR
CANTON MI  48188-8504

EILEEN M CORRIGAN
26 WOODCREST AVE NE
ATLANTA GA  30309-1525

EILEEN M CORRIGAN
16901 SW 87TH CT
MIAMI FL  33157-4678

GRAYCE M CORRIGAN
29 HILLTOP DRIVE
MORRISVILLE PA  19067-5977

LARRY CORRIGAN &
KATHRYN CORRIGAN JT TEN
2466 LAKEVIEW BLVD
PT CHARLOTTE FL  33948-3726

MARGARET M CORRIGAN
464 GIBBON ST
OSHAWA ON  L1J 4Z4

MARY J CORRIGAN
31 FRONTAGE ROAD EAST
LIVINGSTON MT  59047

PATRICK W CORRIGAN
251 LINDEN ST
OSHAWA ON  L1H 6R3

SALLY CORRIGAN
25 VICTOR CT
NOVATO CA  94947-3919

SANDRA E CORRIGAN
5513 AVINGTON PRKWAY
CLARKSTON MI  48348

SHARON CORRIGAN
7475 HAMMOND RD
FREEPORT MI  49325-9708

JOHN B CORRIN &
NORA CORRIN JT TEN
2186 HASTINGS DRIVE
MECHANICSBURG PA  17055

ROBERT J CORRIN
429 S CHAPMAN ST
CHESANING MI  48616-1305

JOHN A CORRION
484 CHICAGO DRIVE
HOWELL MI  48843-1724

JOHN J CORRION
465 E HAMPTON ROAD
ESSEXVILLE MI  48732-8703

WILLIAM J CORRISTON
11445 CODY ST
OVERLAND PARK KS  66210-3497

LOIS ANN CORRITORE
39113 ELSIE
LIVONIA MI  48154

GILBERT CORRIVEAU
PO BOX 70
103 SINCLAIR RD
SINCLAIR ME  04779

GILLES CORRIVEAU
18 ARCHAMBAULT
STE ROSE LAVAL QC  H7L 2H1

CLINTON B CORRY JR
1713 CLOISTER DR
RICHMOND VA  23233-3408

DAVID W CORRY
330 WOODCREST
BUFFALO NY  14223-1414

ELIZABETH N CORRY
ATTN M SHORT
15202 EL GARILAN DR
HACIENDA HEIGHTS CA  91745-5105

M SANDRA CORRY
1340 HAASE
WESTCHESTER IL  60154-3419

RUSSELL E CORRY
3919 MOSS OAK DR
JACKSONVILLE FL  32277-1325

THERESA K CORRY
843 VZ COUNTY ROAD 3211
WILLS POINT TX  75169-7113

PHYLLIS CORSAIR
1559 PEBBLE LANE
HEWLETT NY  11557-1702

DALE E CORSAUT
3125 SANDLEWOOD DRIVE
DEFIANCE OH  43512-9664

WILLIAM ALLEN CORSAUT SR
CUST KIRSTEN CORSAUT UGMA MI
113 MIRACLE
TROY MI  48084-1711

GEORGE F CORSE JR
222 RIDGEWOOD RD
MEDIA PA  19063-1724

GEORGE F CORSE &
NANCY R CORSE JT TEN
222 RIDGEWOOD RD
MEDIA PA  19063-1724

NATHALIE B CORSE
449 PARSONAGE ST
MARSHFIELD MA  02050-5730

JAMES L CORSELIUS &
SANDRA V CORSELIUS JT TEN
2462 MILWAUKEE RD
CLARKS SUMMIT PA  18411-9545

JAMES CORSI &
FRANCES CORSI JT TEN
154 MOUNTAINVIEW DRIVE
CLIFTON NJ  07013-1416

ALFRED CORSICO
CUST CHRISTOPHER CORSICO UGMA NY
36 FAIR GROUNDS ROAD
WOODBURY CT  06798-2729

NANCY E CORSIGLIA
2737 DEVONSHIRE PLACE NW
WASHINGTON DC  20008-3479

ARTHUR P CORSO
575 MANATUCK BLVD
BAY SHORE NY  11706-6411

CLARA N CORSO &
JOHN CORSO JT TEN
3601 SHARON RD
MIDLAND MI  48642-3837

FRANK CORSO
266 LACEY AVE
TRENTON NJ  08610-2612

GEORGE E CORSO
30909 IROQUOIS
WARREN MI  48093-5025

GEORGE F CORSO
30909 IROQUOIS
WARREN MI  48093-5025

GLENN CORSO
41 BROOKSITE DRIVE
SMITHTOWN NY  11787-3473

JAMES A CORSO
2075 CLEVELAND RD
SANDUSKY OH  44870-4406

MISS MARY CORSO
185 N WINDHORST AVE
BETHPAGE NY  11714-4414

SALVATORE J CORSO &
TERESA M CORSO
TR SALVATORE J CORSO &
TERESA M CORSO JT TEN LIVING TRUST
UA 04/18/98
1645 OAKMONT LN
SANDUSKY OH  44870-4330

VINCENT CORSO
271 CAMP ROAD STOP# 1
RED HOOK NY  12571

DAVID JON CORSON
5004 CRAFTSBURY CT
TECUMSEH MI  49286-9806

DONALD T CORSON
BOX 465
ALLENWOOD NJ  08720-0465

DOUGLASS M CORSON
22 MAIN ST
SKOWHEGAN ME  04976-1111

DOUGLAS W CORSON
778 GOLF CT
BARRINGTON IL  60010-3869

FRANCES ALINE CORSON
CUST KIMBERLY CORSON UGMA TX
ATTN FRANCES A CORSON COLLINS
4408 DRUID LN
DALLAS TX  75205-1031

FRANK A CORSON &
FILAMINO CORSON JT TEN
304 E NEWARK AVE
WILDWOOD CREST NJ  08260-3423

JAMES H CORSON
4983 STILLWELL ROAD
OXFORD OH  45056-9137

KATHERINE C CORSON
2000 PLUM WOODS CT
SELLERSBURG IN  47172-9092

LUCILLE CORSON
4657 PAINT HORSE TRL
SANTA MARIA CA  93455-6049

PAUL H CORSON JR
564 ANCHOR ST
PHILADELPHIA PA  19120-1706

RODNEY KENT CORSON
CUST RODNEY KENT CORSON JR UGMA MA
800 SEA VIEW AVE
OSTERVILLE MA  02655-2422

TIMOTHY SCOTT CORSON
427 CHESNUT DR
KALISPELL MT  59901

BRUCE M CORSTANGE
3565 76TH STREET S E
CALEDONIA MI  49316-9113

CAROLE M CORSTANGE
166 CENTER ST
ASHBURNHAM MA  01430-1613

NEVIN A CORT III &
CINDI CORT JT TEN
530 INDIANA ST
JOHNSTOWN PA  15905-2315

BETTY G CORTE
41143 CHANCELLOR CT
CLINTON TWP MI  48038

FRANKLIN J HANCHER
16790 WEST RIVER RD
COLUMBIA STA OH  44028-9012

JOHN E HANCHETT &
SHIRLEY A HANCHETT JT TEN
BOX 10041
FAIRBANKS AK  99710-0041

KENNETH R HANCHETT
2769 COURVILLE DRIVE
BLOOMFIELD HILLS MI  48302-1018

RAY A HANCHETT &
GLADYS D HANCHETT JT TEN
5391 DAVISON ROAD
LAPEER MI  48446-2717

BARBARA J HANCHIN &
MICHAEL R HANCHIN JT TEN
19690 HICKORY LEAF
SOUTHFIELD MI  48076-5045

JOSEPHINE B HANCIN
2146 MONTCLAIR NE
WARREN OH  44483-5452

JOSEPH G HANCKO
2058 EAST SPRAGUE
BROADVIEW HEIGHTS OH  44147-1397

ALTON G HANCOCK &
LINDA H HANCOCK TEN ENT
BOX S
VICTORIA VA  23974

BERNICA HANCOCK
902 CHIMNEY HILL PKWY # PY
VIRGINIA BEACH VA  23451-0016

BESSIE M HANCOCK
827 ALBERTA
AUBURN HILLS MI  48326-1119

BETTY ANNE HANCOCK &
JENNIFER JO BIRDSONG JT TEN
5105 S INDIAN RIVER DR
FORT PIERCE FL  34982-7726

BETTY LUCILLE HANCOCK
9231 N WEBSTER ROAD
CLIO MI  48420

BRYAN A HANCOCK
2605 N SHIELDS DR
AUSTIN TX  78727-3123

CAROLE E HANCOCK
16 ADELPHI DR
GREENLAWN NY  11740-1802

CHRISTINE HANCOCK
15344 CHERRYLAWN
DETROIT MI  48238-1852

CYNTHIA JEAN HANCOCK
1118 LINDEN CT
DECATUR IL  62522-1332

DANA R HANCOCK
6839 NEWCASTLE AVE
RESEDA CA  91335

DANIEL M HANCOCK
7729 S BELMONT
INDIANAPOLIS IN  46217-9794

DUDLEY G HANCOCK
3520 GRACE AVENUE
SAINT LOUIS MO  63116-4713

DWIGHT T HANCOCK
5686 HERBERT
WESTLAND MI  48185-2217

EVA RUTH HANCOCK
BOX 110
EL CAMPO TX  77437-0110

EVELYN J HANCOCK &
LEWIS F HANCOCK JT TEN
810 WINSTON COURT
JEFFERSON CITY MO  65101-2869

FORREST S HANCOCK
5311 S ILLINOIS
INDIANAPOLIS IN  46217-3525

FORREST S HANCOCK &
MARY C HANCOCK JT TEN
5311 S ILL
INDIANAPOLIS IN  46217-3525

GARY M HANCOCK
8130 W VISTA AVE
GLENDALE AZ  85303-1410

GLADYS E HANCOCK
TR GLADYS E HANCOCK TRUST
UA 5/16/97
18426 MANORWOOD EAST
CLINTON TOWNSHIP MI  48038-4855

JAMES D HANCOCK
1869 RUTHERFORD AVE
LOUISVILLE KY  40205-1856

JAMES DAVID HANCOCK
5925 DARBY CIRCLE
NOBLESVILLE IN  46060-7613

JAMES HENRY HANCOCK JR
CUST JAMES HENRY HANCOCK
3RD UGMA VA
287 LAUREL DR
MADISON HEIGHTS VA  24572

JAMES L HANCOCK
354 WYE RD
BALTO MD  21221-1546

JOAN P HANCOCK
2066 COLE ROAD
LAKE ORION MI  48362-2104

JOHN HANCOCK
2710 TREEMONT DR
EUSTIS FL  32726-2079

JOHN HANCOCK
TR YVONNE S LINDSAY
3582 STATE RR 5 NE
CORTLAND OH  44410

JOHN HANCOCK
TR LAWRENCE A WASZAK IRA
A/C 2053576
4525 S CLINTON AVE
BERWYN IL  60402-4312

JOHN A HANCOCK
5052 RAINDROP CIRCLE S
COLORADO SPRINGS CO  80917

LEOLA H HANCOCK
207 B SKYVIEW TERRACE
FRIENDSWOOD TX  77546-3876

LUCILLE D HANCOCK
3485 LEGACY TRACE
ALPHARETTA GA  30022-5004

MARILYN ABBETT HANCOCK
208 SUMMIT LOOP
WIMBERLEY TX  78676-5741

MILDRED J HANCOCK
670 HIGHPOINT CIR
ROCHESTER MI  48307

HANCOCK MOTOR COMPANY
BOX 5696
COLUMBIA SC  29250-5696

NELLE H HANCOCK
2548 MCKINNON DR
DECATUR GA  30030-4537

PATRICIA C HANCOCK
75 GREEN PEAK ORCHARD
EAST DORSET VT  05253

RICHARD HANCOCK
2502 NEWPORT DR SW
DECATUR AL  35603-2909

RICHARD D HANCOCK
937 S FIFTH ST
CARROLLTON IL  62016-1407

RICHARD L HANCOCK
3016 CONCORD LANE SW
DECATUR AL  35603-3149

ROBERT E HANCOCK
R ROUTE 6
BOX 320
SPENCER IN  47460-8613

SARAH M HANCOCK
16 GLENWOOD RD
DILLSBURG PA  17019-9464

VICENTA S HANCOCK
CUST DAVID F HANCOCK
UTMA VA
10204 GREGLYNN RD
RICHMOND VA  23236-1709

VICENTA S HANCOCK
CUST MARTINA V HANCOCK
UTMA VA
10204 GREGLYNN RD
RICHMOND VA  23236-1709

VICENTA S HANCOCK
10204 GREGLYNN RD
RICHMOND VA  23236-1709

WILEY W HANCOCK
19155 GALLAGHER
DETROIT MI  48234-1607

WILLIAM M HANCOCK
2015 CLAYTON AVE SW
DECATUR AL  35603-1008

WILLIAM R HANCOCK
199 MATILDA ST
ROCHESTER NY  14606-5556

ROBERT HANCZ
7241 JOSE LAKE RD
SOUTH BRANCH MI  48761

ALICE L HAND
TR REVOCABLE TRUST 05/29/90
U-A ALICE HAND
4632 LANSING RD
LANSING MI  48917

ANNE M HAND
1225 CRANE DR
CHERRY HILL NJ  08003-2822

CARL J HAND
5500 E HACKER CREEK RD
MARTINSVILLE IN  46151-9358

CARL J HAND
5500 E HACKER CREEK RD
MARTINSVILLE IN  46151

CLARA L HAND &
WILLIAM D HAND JT TEN
211 W RIVERSIDE DR
MARKED TREE AR  72365

EDWARD R HAND
4010 NW 76TH AVE
CORAL SPRINGS FL  33065-2048

HAROLD R HAND &
GRETA G HAND JT TEN
1888 ROYAL LYTHAM CT
PORT ORANGE FL  32128

HELEN V HAND
364 C S PASEO AGUILA
GREEN VALLEY AZ  85614-0919

JAMES M HAND
15086 BEACON RIDGE DR
SENECA SC  29678-1368

KRISTINA SANDERS HAND
916 SURREY OAKS
COLLIERVILLE TN  38017-7346

LEE E HAND
BOX 424
FAYETTEVILLE GA  30214-0424

MONA A HAND
862 PAWTUCKET DR
WESTFIELD IN  46074

NORMA D HAND
1475 S VICHA RD
AXTELL TX  76624-1526

ROBERT J HAND &
AGNES C HAND JT TEN
1701 BROOKVIEW DR
CASPER WY  82604-4852

SHIRLEY S HAND
4012 MIDWAY AVE
DAYTON OH  45417-1310

THOMAS B HAND
236 BARNSTABLE DR
WYCKOFF NJ  07481-2146

THOMAS H HAND
26939 66TH AVE
LAWTON MI  49065-9684

WILLIAM R HAND &
BEATRICE HAND JT TEN
201 ORCHARD AVE
ELLWOOD CITY PA  16117-1051

EVELYN S HANDCOX
201
1404 OAK ROCK DR
LAS VEGAS NV  89128-8090

ALVIN HANDEL
4213 SOUTH 4TH ST
MILWAUKEE WI  53207-4931

JAMES M HANDEL
3915 EDENROCK DR
CANFIELD OH  44406-9383

JEREMY G HANDEL
24701 WIMBLEDON RD
BEACHWOOD OH  44122-3228

SUSAN W HANDEL
1807 RAMONA DR
CAMARILLO CA  93010-8482

SARAH WOLFF HANDELMAN
200 E DELAWARE
CHICAGO IL  60611-1757

BRUCE N HANDELONG
2448 ROSEBERRY LN
GRAYSON GA  30017-1554

GERARD B HANDFIELD JR
240 MADELEINE AVE
WOONSOCKET RI  02895-3912

L ANGELA BACKES HANDFORD
20 CARIBEAN CT
MANDEVILLE LA  70448-4752

LINCOLN HANDFORD
CUST HARRISON P LANDERS UGMA NY
7 HARDING ST
E NORTHPORT NY  11731

LINCOLN HANDFORD
CUST HUNTER P LANDERS UGMA NY
7 HARDING ST
E NORTHPORT NY  11731

ARMAND HANDFUS
APT 4-F
66 FRANKFORT ST
NEW YORK NY  10038-1622

TEDDY J HANDKE
6514 E TYLER DRIVE
TUTTLE OK  73089-8332

BENJAMIN LEE HANDLER
253 GOLDENSPUR WAY
ORANGE CA  92869

BERNICE HANDLER
4946 THORNTREE DR
WEST BLOOMFIELD MI  48322-1524

DOUGLAS HANDLER
CUST ELIZABETH CAHILL HANDLER
UGMA NY
1916 CHALMERS DR
ROCHESTER HILLS MI  48309-1848

DOUGLAS HANDLER
CUST ELIZABETH CAHILL HANDLER
UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HANDLER
CUST BROOKE C HANDLER UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HANDLER
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HANDLER
CUST ROBERT C HANDLER
UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

JEFF HANDLER
6295 BUCKINGHAM STREET
SARASOTA FL  34238-2761

KENNETH J HANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS MI  48309-1848

MARIAN HUNT HANDLER
322 NOTTINGHAM AVE
GLENVIEW IL  60025-5022

MARISSA S HANDLER
1460 E BELL RD #1020
PHOENIX AZ  85022

PHYLLIS HANDLER
315 E 70TH ST
NEW YORK NY  10021-8657

ROBERT I HANDLER
447 SAUNDERS DR
WAYNE PA  19087

TRACY C HANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS MI  48309-1848

JON STEVEN HANDLERY
351 GEARY ST
S F CA  94102-1801

MICHAEL KENT HANDLERY
950 RAINTREE PLACE
LAFAYETTE CA  94549-4816

CHRIS M HANDLEY
140 ETOWAH TRACE
FAYETTEVILLE GA  30214

CONOR F HANDLEY &
MICHAEL L HANDLEY JT TEN
6 S 201 MARBLEHEAD CT
NAPERVILLE IL  60540-3640

EDWARD BRENT HANDLEY
CUST BIANCA N HANDLEY UTMA VA
2 STAZLING COUT
AMERICAN CANYON CA  94503

EDWARD BRENT HANDLEY
CUST MATEJKA M HANDLEY UTMA VA
2 STARLING COURT
AMERICAN CANYON CA  94503

JANET M HANDLEY
302 SUNSET ISLAND TRAIL
GALLATIN TN  37066-5677

JOYCE E HANDLEY
7374 WEST ST
BOX 155
WASHINGTON MI  48094-2793

MARLENE F HANDLEY
107 SHORELING DRIVE LUNDY LAND
MABANK TX  75147

MARY SUZANNE HANDLEY
3012 WARWICK RD
JACKSON MI  49203-5538

NEIL M HANDLEY
3814 REAVES RD
HOKES BLUFF AL  35903-6871

RALPH E HANDLEY
13375 HADDON DR
FENTON MI  48430-1103

RALPH E HANDLEY &
MAXINE A HANDLEY JT TEN
13375 HADDON ST
FENTON MI  48430-1103

TERESA A HANDLIN
61 WORCESTER N E
GRAND RAPIDS MI  49503-3949

MARJORY J HANDLON
17 N ADDISON
INDIANAPOLIS IN  46222-4133

BARBARA H HANDMACHER
600 NORTH MCCLURG COURT APT 3902A
CHICAGO IL  60611

MISS DORIS HANDORF
264 W MAPLE RD
NEW LENOX IL  60451-9723

LYLE E HANDRICH
1232 N PERRY CREEK RD
MIO MI  48647-9718

RAE LEE HANDSCHUMACHER
1486 FRANK RD
COLUMBUS OH  43223-3736

HELEN HANDSY
54080 SURFSIDE DR
SHELBY TOWNSHIP MI  48316

SARAH W HANDWERGER
1679 31ST ST NW
WASHINGTON DC  20007-2968

CAROL A HANDY
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA  19428-2886

DAVID L HANDY
5700 GROSVENOR HIGHWAY
BLISSFIELD MI  49228-0089

DON L HANDY
3249 ALPINE TERRACE
NEW RICHMOND OH  45157-9787

EDDIE W HANDY
23115 WILDWOOD
OAK PARK MI  48237-2483

EVELYN B HANDY
237 FLORIDA RD
RIDGEFIELD CT  06877-5201

J L HANDY JR
5 ADMIRAL DR 318
EMERYVILLE CA  94608-1596

JAMES CALVIN HANDY
8423 ENSLEY LN
LEAWOOD KS  66206-1440

JON HANDY
3513 MELODY LANE W
KOKOMO IN  46902-7515

L DONALD HANDY &
JACQUELINE C HANDY JT TEN
PO BOX 506
PAUL ID  83347

LAWRENCE J HANDY &
LORRAINE HANDY JT TEN
FOUR SMITH ST
SAINT ALBANS VT  05478-1656

STEPHEN E HANDYSIDE
3329 LAKEVIEW DR
HIGHLAND MI  48356-2376

NORMA L HANDZEL
3430 N 56TH PLACE
KANSAS CITY KS  66104-1503

SUSAN L HANECKOW
3128 MEGAN DR
WATERFORD MI  48328-2590

PATRICK R HANEHAN
11100 RALSTON ROAD
ROCKVILLE MD  20852-3665

BARBARA K HANEL
1618-47TH ST
DES MOINES IA  50310-3035

DONALD HANEL
9 MOSSOAK DR APT2
KETTERING OH  45429

MERIEL K HANEL
3294 FREMBES
WATERFORD MI  48329-4017

ROBERTA A HANEL
4112 CROSS
WHITE LAKE MI  48386-1207

ROBERT J HANEL
4376 S CENTER RD
BURTON MI  48519-1448

TOMAS M HANEL
4112 CROSS
WHITE LAKE MI  48386-1207

HERBERT A HANEMAN &
MARY H HANEMAN JT TEN
402 SUSSEX DRIVE
PORTSMOUTH VA  23707-2331

BARBARA HIRSCHFELDER HANEN
TR UA 7/17/01 MADE BY
BARBARA HIRSCHFELDER HANEN
2975 LAKE ST
SAN FRANCISCO CA  94121-1021

DOROTHY HANEN
865 DOROTHY LN
BROOKVILLE OH  45309

PETER HANENBERGER
11 GILLIES STREET HAMPTON
HAMPTON VICTORIA 3188

PETER HANENBERGER
DUDENSTRASSE 38
WEISBADEN
SONNENBERG 65193

PETER HANENBERGER
11 GILLIES STREET HAMPTON
VICTORIA 3188

CARL J HANES
19 JACKSON ST
HOLLEY NY  14470-1105

JACQUELENE R HANES
10 JASMINE RUN
ORMOND BEACH FL  32174-9205

JOAN HANES
17486 TIMBERLEIGH WAY
WOODBINE MD  21797-7931

LARRY W HANES
6544 SW ORE RD
LATHROP MO  64465-8212

LORETTA J HANES
470 BALWIN DR UNIT 32
ROCHESTER MI  48307-2136

STEVEN HANES
BOX 593
RICHMONDVILLE NY  12149-0593

WILLIAM R HANES &
PHYLLIS M HANES JT TEN
138 S ASH
INDEPENDENCE MO  64053-1418

LINDA J HANESSIAN
CUST BENJAMIN DAVID HANESSIAN
UTMA IL
5659 SOUTH WOODLAWN AVE
CHICAGO IL  60637

MISS MARCIA HANESWORTH
3116 WAREHAM ROAD
COLUMBUS OH  43221-2246

PETER V HANEWICH
6622 HARDING
TAYLOR MI  48180-1828

AGNES B HANEY
709 W EVESHAM RD
MAGNOLIA NJ  08049-1511

ALICE HANEY
BOX 138
SOMONAUK IL  60552-0138

ANNA M HANEY &
JEANNE M HANEY JT TEN
2480 DORCHESTER
ANN ARBOR MI  48104-5025

BILLY G HANEY
824 PIN OAK LN
ARLINGTON TX  76012-2926

CAROLYN J HANEY
7429 WEST POINT DR
NORTH RIDGEVILLE OH  44039-4051

CHARLES B HANEY
16859 COUNTRY RIDGE LN
MACOMB MI  48044-5209

CHRISTINE M HANEY
368 SAGAMORE DRIVE
ROCHESTER NY  14617-2410

DONALD E HANEY &
DONA V HANEY JT TEN
721 CONTRABAND LN
COOKEVILLE TN  38501-3729

ELEFTHERIA HANEY
4926 MAYCREST DR
WATERFORD MI  48328

FRANCES A HANEY
206
11050 FANCHER RD
WESTERVILLE OH  43082-9777

GENEVA HANEY
259 GRAND VISTA DRIVE
DAYTON OH  45440

GEORGE M HANEY &
ANNABELLE H HANEY JT TEN
1507 CHRISTY LANE
BOULDER CITY NV  89005-2312

GLORIA V HANEY
BOX 9053
CALABASAS CA  91372-9053

HAROLD E HANEY &
NINNABEL N HANEY JT TEN
233 SIVLEY
OXFORD MS  38655-3123

HAZEL B HANEY
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DR
HUNTINGTON BEACH CA  92646

HELEN L HANEY &
DEWARD HANEY JT TEN
840 ST NICHOLAS AVE
DAYTON OH  45410-2522

IRMA B HANEY
3477 DRUMMOND ST 402
MONTREAL QC  H3G 1X6

JAMES G HANEY
2121 HILLCREST DR
JANESVILLE WI  53545-4313

JESSE L HANEY
3192 SHORELAND DR
BUFORD GA  30518-1555

JOE W HANEY SR
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DRIVE
HUNTINGTON FALLS CA  92646

JOHN R HANEY
BOX 206
MARCELLUS MI  49067-0206

KARL W HANEY
3452 SISSION RD
SHERIDAN MI  48884-9624

KATHLEEN W HANEY
BOX 221
HERMAN MN  56248-0221

KEITH S HANEY
12503 FOWLER RD
BRANT MI  48614-9718

KENNETH L HANEY
2885 AUNT PITTY PAT LN
DOUGLASVILLE GA  30135-2109

KERRY HANEY
5605 AMERADA CIR APT 623
ARLINGTON TX  76017-0557

MARGARET J HANEY
2992 HOMEWORTH LN
BEAVERCREEK OH  45434

MARTIN L HANEY
61 BONDS DR
BOURBONNAIS IL  60914-1059

MARY M HANEY
132 OLCOTT STREET
LOCKPORT NY  14094-2449

NETTIE W HANEY
PO BOX 99
RED OAK TX  75154-0099

P J HANEY
8901 E JACKSON ST
SELMA IN  47383-9506

PHILLIP G HANEY
8901 E JACKSON ST
SELMA IN  47383-9506

RANDALL A HANEY
3264 MORRISH RD
FLUSHING MI  48433-2213

RHONDA L HANEY
28303 FORESTBROOK
FARMINGTON HILLS MI  48334-5214

ROBERT A HANEY &
FRANCES HANEY JT TEN
218 KALLASAY DRIVE
LIGONIER PA  15658-8776

ROBERT G HANEY
2176 ALLERTON
AUBURN HILLS MI  48326-2502

ROBERT L HANEY
1870 FOUR OAKS
COMMERCE TOWNSHIP MI  48382-1244

ROBERT W HANEY
199 ACKLAND RD
ST IGNACE MI  49781-9773

SHELIA L HANEY
4142 HOWE
WAYNE MI  48184-1880

SHIRLEY J HANEY
506 SYLVER FOX CT
INDIANAPOLIS IN  46217

NOEL E HANF
BOX 1832
NEW HAVEN CT  06508-1832

NANCY J HANFLIK
1301 WOODLAWN PARK DR
FLINT MI  48503-2767

MARCUS JAY HANFLING
4608 MIMOSA DR
BELLAIRE TX  77401-5816

SEYMOUR S HANFLING
3257 SE STEPHENS ST
PORTLAND OR  97214-5052

JO ANNE HANFORD
TR UA 3/30/95
HANFORD FAMILY REVOCABLE LIVING TRU
29 COBLE DR
CATHEDRAL CITY CA  92235

MARTHA L HANFORD
DECKER ST
EAST NORWALK CT  06855

HANFORD R TOPHAM III & PENNY L
BUTTERFIELD & MARY TOPHAM FIVES TRS
THE H R TOPHAM JR & V M TOPHAM TRUS
DTD 6/3/96 FBO SALLY E REDMOND
4301 FASHION SQUARE BOULEVARD
SAGINAW MI  48603

ADRIAN E HANFT II
2940 TIMBERCHASE TRAIL
HIGHLANDS RANCH CO  80126-5555

BERYL A HANFT
190 CHESTNUT DR
BOONE NC  28607-3903

CHRISTOPHER BRIAN HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

JUSTIN PATRICK HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

MATTHEW THOMAS HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

DONALD W HANGE &
GLENDORA M HANGE JT TEN
113 HILLCREST LANE
ELYRIA OH  44035-1629

EDWARD R HANGEN
5135 FREDERICK-GARLAND RD
WEST MILTON OH  45383-8793

JOHN HANGEN
4 SUMMERFIELD DR
ARCANUM OH  45304-1498

NAOMI HANGEN
19 SEMINOLE DR
ARCANUM OH  45304-1349

GARY R HANGER
9301 CEDAR ISLAND RD
WHITE LAKE MI  48386-3211

MYRA J HANGER
3739 EILEEN RD
KETTERING OH  45429

WILLIAM K HANGER&ELAINE A HANGER &
WILLIAM K HANGER JR &
GARY R HANGER &
LYNETTE M MOSURE JT TEN
9557 E PRINCESS DR
MESA AZ  85207-2607

CAROLINE M HANGEY
629 GLENMEADOW ROAD
MIDLOTHIAN VA  23113-3074

ETHEL A HANHAUSEN
DUNWOODY VILLAGE F205
3500 WEST CHESTER PIKE
NEWTOWN SQUARE PA  19073

SIMONE H HANI
250 E 35TH STREET
APT 4C
NEW YORK NY  10016-4247

HILBERT L HANIBLE
BOX 04314
DETROIT MI  48204-0314

ELLEN HANICK
9 HALLISEY DR
NEWBURYPORT MA  01950-6518

JIMMY LEE HANIK SR
17359 RAY
ALLEN PARK MI  48101-1456

ROSE MARIE HANIS &
ROSE ANN WEATHERLY &
DOROTHY TREMBLAY JT TEN
602 MIDLAND BOULEVARD
ROYAL OAK MI  48073-2883

ROSE MARIE HANIS ROSE ANN
HANIS &
DOROTHY HANIS JT TEN
602 MIDLAND BLVD
ROYAL OAK MI  48073-2883

ERIK M HANISCH
6723 21ST AVE NW
SEATTLE WA  98117-5746

ROSE H HANISH &
ALVIN A HANISH JT TEN
APT K-1203
473 FDR DR
NEW YORK NY  10002-2028

JOSEPH R HANISZEWSKI
221 BELMONT CT EAST
N TONAWANDA NY  14120-4863

NORMAN D HANISZEWSKI
5325 OAKWOOD DR
NORTH TONAWANDA NY  14120-9619

ANTON E HANK SR
1027 PARK ST
STERLING CO  80751-3753

DALE E HANKA &
CAROLYN J HANKA JT TEN
4848 135TH AVE
CLEAR LAKE MN  55319-9433

NANCY FLORY HANKAMER
5305 BENBRIDGE
FORT WORTH TX  76107-3207

ROBERT HANKAMP
9275 SPARTA AVE
SPARTA MI  49345

LEROY HANKE
1218 NUNNERY DRIVE
MIAMISBURG OH  45342-1715

LEROY HANKE
1218 NUNNERY DR
MIAMISBURG OH  45342-1715

ROBERT E HANKER
22476 2ND ST
DEFIANCE OH  43512-1251

ANDREW HANKERSON
747 FRONT ST
WEYMOUTH MA  02188-1916

BERNADIA HANKERSON
19371 BENTLER ST
DETROIT MI  48219-1960

ROBBIE L HANKERSON
29 LEWIS STREET
WILLISTON SC  29853

JOHN M HANKEY
2430 RENTON RD
PITTSBURGH PA  15239-1227

HOWARD C HANKIN
14532 LIGHTNER RD
HAYMARKET VA  20169-2509

ALFRED HANKINS
111 S FULLER
INDEPENDENCE MO  64050-3517

CHRISTINE HANKINS
3007 HUNTER RD
BRIGHTON MI 48114-8931

CORNELIA A HANKINS
6008 STUART AVE
BALTIMORE MD 21209-4020

DENNIS G HANKINS
3 TW LIGHT DR
ST PETER MO 63376-3655

DONNA J HANKINS
2485 E 12TH AVE
POST FALLS ID 83854-8937

DOROTHY I HANKINS
612 E HOFFER ST
KOKOMO IN 46902-5708

GARRIE V HANKINS
1315 DIANA AVE
MADISON HEIGHTS MI 48071-2916

JAMES N HANKINS
12 LONGVIEW ESTATES DR
O'FALLON MO 63366-6931

JIMMIE D HANKINS
2102 EARL KNIGHT RD
CRYSTAL SPNGS MS 39059-9565

KATHLEEN L HANKINS
PO BOX 4752
ARCHDALE NC 27263

LEONARD R HANKINS
38119 WESTVALE
ROMULUS MI 48174-4728

MICHAEL W HANKINS
1406 MAYCROFT RD
LANSING MI 48917-2081

MILO E HANKINS
5640 LANSING ROAD
LANSING MI 48917-8502

RICHARD N HANKINS
9320 MARYLAND ST A
OSCODA MI 48750

SHERRY L HANKINS &
MICHAEL J HANKINS JT TEN
1555 WILDWOOD LN
ELGIN SC 29045-8928

THOMAS E G HANKINS
5011 RUSSETT RD
ROCKVILLE MD 20853-2966

THOMAS R HANKINS
1776 S ROYSTON RD
EATON RAPIDS MI 48827-9093

WILLIAM B HANKINS JR
101 HOLDSWORTH ROAD
WILLIAMSBURG VA 23185-5551

ZETHA M HANKINS
8075 CONGER
DETROIT MI 48213-2577

BARBARA HANKINSON
42 WOODSIDE DRIVE
GLEN GARDNER NJ 08826

HAROLD C HANKINSON &
GENEVIEVE J HANKINSON JT TEN
RT 13
8552 FIRE
BATH NY 14810

JAMES HANKINSON
2909 GATINEAU CT
FORT WORTH TX 76118-7406

JOHN CHARLES HANKINSON &
EVELYN HANKINSON JT TEN
2793 BROWN STREET
BROOKLYN NY 11235-1700

MITSUKO HANKINSON
1017 E NORTH ST
KOKOMO IN 46901-3147

OTIS HANKINSON
3722 PEACH ORCHARD ROAD
AUGUSTA GA 30906-9437

PAUL MC CREARY HANKINSON JR
10 PALMETTO FARMS RD
AIKEN SC 29805-9099

CHRISTINE HANKLEY
1411 S WASHINGTON
KOKOMO IN 46902-6354

LOIS B HANKO
2746 OHIO AVE
REDWOOD CITY CA 94061-3238

CHARLES M HANKS
3524 E ROLSTON ROAD
LINDEN MI 48451-9442

EDITH A HANKS
15907 E ELM ST
INDEPENDENCE MO 64050-4101

JACQUELYN THOMPSON HANKS
10026 CARLOW
LA PORTE TX 77571-4011

JOEL L HANKS
6403 ATWOOD ST
DISTRICT HEIGHTS MD  20747

JOHN L HANKS
24635 BELLEMOOR DR
PLAQUEMINE LA  70764-3823

MALLORIE HANKS
3721 RANCHMAN BLVD
DENTON TX  76210-3330

VIRGINIA L HANKS
12 ATHENA DRIVE
ROCHESTER NY  14626

WILLIAM E HANKS JR &
DORA G HANKS JT TEN
1008 FOREST BROOK DR
BIRMINGHAM AL  35226

LOUIS G HANLEIN
12 WESTMINISTER WAY
MOBILE AL  36608-2821

ALMA L HANLEY &
BRIAN T HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI  48642-6555

ALMA L HANLEY &
DANIEL J HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI  48642-6555

ALMA L HANLEY &
TERRANCE M HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI  48642-6555

BRIAN T HANLEY
3909 W FRANKLIN ST
RICHMOND VA  23221-1103

CANDACE L HANLEY
7734 W 173RD PL
TINLEY PARK IL  60477-3210

CATHERINE ANN HANLEY
2006 ORANGEWOOD RD
RICHMOND VA  23235-3544

CATHERINE M HANLEY
19 WEST LOCK LANE #3
RICHMOND VA  23226

CHARLES E HANLEY
LINDEN LANE
GLEN HEAD NY  11545

EUGENE M HANLEY
1706 CONDE ST
JANESVILLE WI  53546-5860

FRANCIS H HANLEY &
MARILYN G HANLEY JT TEN
14 SUMMER ST
MILFORD NH  03055-3929

FRANK HANLEY
10 OVERLOOK COURT
BERLIN NJ  08009-1169

GEORGE P HANLEY &
ANASTASIA P HANLEY JT TEN
1665 NORTHUMBERLAND DR
ROCHESTER HILLS MI  48309

GEORGE R HANLEY
860 ISLAND PT
LAKE ORION MI  48362-2581

GERALD M HANLEY
7734 W 173RD PL
TINLEY PARK IL  60477-3210

J RUSSELL HANLEY
TR UW
TEKLA M HANSEN
175 PEACE ACRE LANE
STRATFORD CT  06614-1311

JANE C HANLEY
183 BEARLY HWY
KILLINGTON VT  05751

JANE W HANLEY
LINDEN LANE & FARMERS LANE
GLEN HEAD NY  11545

JOHN I HANLEY
38 COBBS RD
W HARTFORD CT  06107

JOHN P HANLEY
3504 BIGBY HOLLOW COURT
COLUMBUS OH  43228-9758

JOSEPH F HANLEY JR
5112 MANTLE COURT
GLEN ALLEN VA  23060-6285

MARCIA E HANLEY &
HAROLD G HANLEY JT TEN
901 2ND ST
COVINGTON IN  47932-1002

MARGARET B HANLEY
3 HILL HOLLOW DR
PITTSTOWN NJ  08867-5154

MARSHALL J HANLEY
APT A-1
105 NEW ENGLAND AVE
SUMMIT NJ  07901-1803

MARY ELAINE HANLEY
171 GEORGETOWN RD
WESTON CT  06883-1017

MARY LOUISE HANLEY
819 NORTHAMPTON DRIVE
PALO ALTO CA  94303-3434

MYLES E HANLEY
810 FALLVIEW AVE
ENGLEWOOD OH  45322-1814

NANCY J HANLEY
7 HARPER PKWY
AVON NY  14414-9537

NORENE HANLEY
TR UA 12/26/00
THE NORENE HANLEY REVOCABLE LIVING
TRUST
11671 BELLE RIVER RD
MEMPHIS MI  48041-4324

ROBERT A HANLEY JR
615 SYLVAN PL
HAWORTH NJ  07641-1522

ROBERT D HANLEY
2222 TITAN TERRACE
HAVREDEGRACE MD  21078-2023

ROBERT L HANLEY &
LYNDA D HANLEY JT TEN
17285 LENNANE
REDFORD MI  48240-2165

THOMAS C HANLEY
TR THOMAS C HANLEY REVOCABLE TRUST
UA 08/13/96
17 PEMBROKE DRIVE
BINGHAMTON NY  13901-6024

ARLEE W HANLIN
2003 LINCOLN AVE
WILMINGTON DE  19809-1427

J ROBERT HANLIN
5938 WINDWARD CT
LEWIS CENTER OH  43035-7953

MARY M HANLIN
35 GARDEN ST
WOBURN MA  01801-4038

BARBARA E HANLON
TR UW
JOHN BALDOVIN F/B/O JOHN
FRANCIS BALDOVIN
11 RIVERVIEW LANE
HO HO KUS NJ  07423-1205

BARBARA E HANLON
11 RIVERVIEW LANE
HO HO KUS NJ  07423-1205

CRAIG E HANLON
13 MANOR HOUSE ROAD
BUDD LAKE NJ  07828

HELEN L HANLON
31 SPRINGVALE AVE
CHELSEA MA  02150-1129

MARIAN HANLON
627 WYCLIFFE DR
HOUSTON TX  77079-3507

NANCY A HANLON
802 WOODSDALE ROAD
WILMINGTON DE  19809-2245

PETER E HANLON
15 TOBIAS STREET
HICKSVILLE NY  11801-5816

SARA ANN HANLON
12916 COHASSET LANE
WOODBRIDGE VA  22192-3503

TIMOTHY J HANLON JR
8565 N BEND RD
EASTON MD  21601-7331

WILLIAM HANLON &
LISA HANLON JT TEN
57 OLD GREENVILLE TPKE
PORT JERVIS NY  12771-2341

WILLIAM C HANLON &
MARGARET L HANLON JT TEN
268 SKYVIEW DR
ARCADE NY  14009-9521

WILLIAM F HANLON
27451 TIGHE
ROSEVILLE MI  48066-3064

DOUG B HANLY
43 HAWLEY CRES
WHITBY ON  L1N 6X6

ANN C HANMER
7388 E LAREDO LANE
SCOTTSDALE AZ  85250-6473

BARBARA C HANN
55 HIGHLAND RD 608
BETHEL PARK PA  15102-1881

G ROBERT HANN
2525 WYNNEWOOD DRIVE
CLEARWATER FL  33763-1257

G ROBERT HANN &
DOROTHY E HANN JT TEN
2525 WYNNEWOOD DRIVE
CLEARWATER FL  33763-1257

LAURA W HANN
3821 BENTWORTH LN
COLUMBUS OH  43230-8489

ANTIGONE E HANNA
BOX 19406
PITTSBURGH PA  15213-5406

ARTHUR HANNA JR &
DWANNE HANNA JT TEN
356 BELLIS RD
BLOOMSBURY NJ  08804-2009

BARBARA M HANNA
98 KNOWLTON STREET
RIVERSIDE RI  02915-5632

BESSIE M HANNA
112 TWO LIGHTS RD
CAPE ELIZABETH ME  04107-9510

BOBBIE JEAN HANNA
4941 NW 35TH ST
OKLAHOMA CITY OK  73122-1113

CAROLYN W HANNA &
THOMAS J HANNA JR JT TEN
224 W PROVIDENCE RD
ALDAN PA  19018-3828

CHARLES J HANNA
9 STONERIDGE LANE
MEDIA PA  19063-5327

CHERYL A HANNA
313 S WINOOSKI AVE
BURLINGTON VT  05401

DAVID E HANNA
1652 SOUTH HAMPTON SE
GRAND RAPIDS MI  49508-2645

DEBORAH LIPTON HANNA
4131 RALEIGH AVE SOUTH
ST LOUIS PK MN  55416-3247

ED HANNA &
KAREN HANNA JT TEN
1741 TOWNE DRIVE
WEST CHESTER PA  19380

ELINORE ANNE HANNA
5101 YORKVILLE ROAD
TEMPLE HILLS MD  20748-2137

ENA HANNA
27-35 ERICSSON ST
EAST ELMHURST NY  11369-1941

ESTELLE M HANNA
8642 SOUTHBRIDGE DR
UNIT D
SURFSIDE BEACH SC  29575-8875

FRED M HANNA
390 BROADWAY 61
SOMMERVILLE MA  02145-2718

GEORGE R HANNA
656 WEST ST
KEENE NH  03431-2148

GERALD B HANNA &
JOAN C HANNA JT TEN
171 IDLEWOOD RD
ROCHESTER NY  14618-3942

H THOMAS HANNA &
NANCY B HANNA JT TEN
112 VICTORIA FALLS LN
WILMINGTON DE  19808-1658

HAZLE C HANNA
5390 TRUMPETER BLVD
NORTH ROYALTON OH  44133-5280

JANET C HANNA
5192 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9605

JENNIE O HANNA
C/O D HAMMES
5373 SAINT PAUL BOULEVARD
ROCHESTER NY  14617-1149

JOHN L HANNA JR
3069 BECKLEYSVILLE RD
PARKTON MD  21120-9675

JOHN M HANNA &
VIRGINIA E HANNA
TR UA 02/05/90 JOHN M
HANNA & VIRGINIA E HANNA 1990
INTER VIVOS TR
3174 DRY CREEK ROAD
NAPA CA  94558-9722

JOYCE A HANNA
4180 EAGLE CREST RD NW
SALEM OR  97304-9760

KATHLEEN R HANNA
1 QUININE HILL
COLUMBIA SC  29204-3414

LEE PLAISTED HANNA
C/O LEE H MOSBAUGH
22 BLOSSOM ST
KEENE NH  03431-2803

LEILA A HANNA
CUST PAUL A HANNA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
357 MADISON AVE
WEST HEMPSTEAD NY  11552-1949

LESLIE E HANNA
176 BENT TWIG LN
GAITHERSBURG MD  20878-2772

LUCY G HANNA
248 WILLIAMS ST
PROVIDENCE RI  02906-3049

MARTHA H HANNA
5724 W CO RD 850 N
MIDDLETOWN IN  47356-9480

MARY HANNA
258 PARKVIEW
AURORA OH  44202

MARY LOU HANNA
6262 N RIVER RD
GRAND LEDGE MI  48837-9308

MORRIS HANNA
1901 JFK BLVD
PHILADELIPHA PA  19103

NANCY A HANNA
3069 BECKLEYSVILLE RD
PARKTON MD  21120-9675

NANCY H HANNA
112 VICTORIA FALLS LN
WILMINGTON DE  19808-1658

NEIL C HANNA JR &
PATRICIA A HANNA JT TEN
11541 ADAMS
WARREN MI  48093-1136

PAUL C HANNA
2818 BRISTOL RD
NEW HARBOR ME  04554-4807

PAUL C HANNA &
LUCILLE HANNA JT TEN
2818 BRISTOL RD
NEW HARBOR ME  04554-4807

PAUL R HANNA
101 ROCKMOUNT DR
WEST COLUMBIA SC  29169-6038

RICHARD J HANNA
TR U/A
DTD 02/24/93 THE RICHARD J
HANNA TRUST
4250 DAWNCLIFF DR
BROOKLYN OH  44144-1221

RICHARD V HANNA
83C BEAVER TERRACE CIR
FRAMINGHAM MA  01702-7182

ROBERT L HANNA
410 CEDAR ST
DEFIANCE JUNCTION OH  43512-2802

SARAH C HANNA
8063 WASHINGTON PARK DR
CENTERVILLE OH  45459-3652

SHIRLEY G HANNA
CUST LUCY W
HANNA UNDER THE NEW HAMPSHIRE
U-G-M-L
248 WILLIAMS ST
PROVIDENCE RI  02906-3049

SHIRLEY G HANNA
656 WEST ST
KEENE NH  03431-2148

STEPHANIE JEANNE HANNA
10658 NE VALLEY RD
BAINBRIDGE IS WA  98110-1339

THOMAS M HANNA
1387 NIAGARA BLVD
FORT ERIE ONTARIO
CAN  L2A 5M4

THOMAS RUSSELL HANNA
36 ALDRICH RD
WESTMORELAND NH  03467-4700

VERONE B HANNA
PO BOX 133
MAYSVILLE KY  41056

VINCENT A HANNA
331 VIRGINIA AVE
HAVERTOWN PA  19083-2120

JOSEPH M HANNAFORD
23735 TUSCANY
EAST DETROIT MI  48021-1822

MARY ELIZABETH HANNAFORD
C/O MARY ELIZABETH WASSER
1680 N 375OW ROAD
KANKAKEE IL  60901-8351

ALMA H HANNAH
411 ASCOT CT
KNOXVILLE TN  37923-5807

BERNARD H HANNAH
2428 NED DR
DAYTON OH  45439-2824

BEVERLY M HANNAH
515 S HARRISON
ALEXANDRIA IN  46001-2427

DOUGLAS H HANNAH
3301 FAIRWAY DRIVE
KETTERING OH  45409-1215

FREDDIE L HANNAH
HC 69 BOX 18
MARLINTON WV  24954-9742

GEORGE M HANNAH JR
7 TIMBER TRCE
BALLSTON SPA NY  12020-3721

HARLEY C HANNAH
301 BELFAST COURT
JOPPA MD  21085-4701

JACQUELINE R HANNAH
110 N CAYUGA RD
WILLIAMSVILLE NY  14221-5420

JAMES F HANNAH &
FREIDA E HANNAH JT TEN
BOX 332
BIRCH RUN MI  48415-0332

JAMES G HANNAH
4058 CRAWFORD TOMS RUN RD
BROOKVILLE OH 45309-9792

JEFFERY HANNAH &
JAMES F HANNAH JT TEN
2109 ARLENE ST
ANNARBOR MI 48103

JOYCE ELAINE HANNAH
113 LEE DR
SHARPSVILLE IN 46068

LEON HANNAH
1220 AVON PARK DR APT 6
FLINT MI 48503-2798

MARGGARETTA HANNAH
3315 COURTLEIGH DR
BALTIMORE MD 21244-2133

MARILYN A HANNAH
5965 QUAIL RUN CT
INDIANAPOLIS IN 46237

MISS MARY ELIZABETH HANNAH
15892 DUNBLAINE AVE
BEVERLY HILLS MI 48025-4239

MYRTLE HANNAH
189 SINNICKSON LANDING RD
SALEM NJ 08079-9610

RICHARD J HANNAH
11 SUNSET ROAD
SALEM MA 01970-5318

ROBERT L HANNAH
PO BOX 3626
MYRTLE BEACH SC 29578-3626

SARAH E HANNAH
250 PANTOPS MTN ROAD
APT 304
CHARLOTTESVILLE VA 22911-8683

TROY L HANNAH
BOX 3021
SOUTHFIELD MI 48037-3021

BARBARA A HANNAHAN
2276 SCHENLEY AVE
DAYTON OH 45439-3061

JOHN M HANNAHAN
9036 HEADLY
STERLING HTS MI 48314-2659

LESTER L HANNAHS
155 BROOKSHORE
CHIPPEWA LAKE OH 44215-9708

DENNIS J HANNAK
15853 AUBURNDALE
LIVONIA MI 48154-3167

JAMES T HANNAM
6058 BURNSIDE LANDING DR
BURKE VA 22015

WILLIAM J HANNAM
2001 LAKE AVE
SCOTCH PLAINS NJ 07076

ARTHUR J HANNAN &
MARILYN A WILLIAMS JT TEN
83 CRESCENT STREET
GREENFIELD MA 01301-3007

CHARLOTTE E HANNAN
715 OLD MILL RD
APT J5
WYOMISSING PA 19610-2651

CORNELIUS V HANNAN
APT 9J
6600 BLVD EAST
WEST NEW YORK NJ 07093-4239

DOUGLAS P HANNAN &
WAVE L HANNAN JT TEN
3324 SIMPSON
FORT GRATIOT MI 48059-4243

FRANCIS X HANNAN
270 VESPUCCI AVE
COPIAGUE NY 11726-2216

HENRY W HANNAN
515 BAY AVE REAR-HSE
PT PLEASANT NJ 08742-2534

JEANNE M HANNAN
1000 HOLLYWOOD AVE
GROSSE POINTE MI 48236-1368

JOHN HANNAN
12102 COVERT RD
PHILADELPHIA PA 19154-2715

JOYCE A HANNAN
4151 COUNTRY WAY
HARTLAND MI 48353

MARY VIRGINIA HANNAN
690 GARDEN PKWY
CIRCLEVILLE OH 43113-1422

THERESA F HANNAN
95 PAULA DR
TAUNTON MA 02780-1242

JUDITH ANN HANNANT
39 QUARTER HORSE LANE
FAIRFIELD CT 06430-1964

FLORENCE HANNAPEL
404 WESTGATE
CHICAGO HEIGHTS IL  60411-1720

GEORGE HANNAUER 3RD
CUST JOHN GEOFFREY HANNAUER
U/THE N J UNIFORM GIFTS TO
MINORS ACT
129 KEYSTONE AVE
MORRISVILLE PA  19067-2320

DORIS ELIZABETH HANNAY
11 HANNAY RD
WESTERLO NY  12193-2625

STEPHEN J HANNEKE &
CHRISTINE R HANNEKE JT TEN
4324 ROCK ISLAND RD
ARNOLD MO  63010-4313

EVELYN M HANNEMAN
124 JEFFERSON ZONE 10
HOUGHTON LAKE MI  48629

JAMES C HANNEMAN
N 82 W 13524 FOND DU LAC AVE
APT C-106
MENOMONEE FALLS WI  53051-7226

DEBORA M HANNEMANN
TR UA 06/12/91
HELEN BARRY 1991 TRUST
13249 W CREEKSIDE DR
LOCK PORT IL  60491-8667

EVA C HANNEMANN
370 GARDNERS ROW
APPLETON WI  54915-1157

MARY HANNEN
148 SE 63RD AVENUE
PORTLAND OR  97215-1317

ALBERT D HANNER
2220 PIERCE ST
FLINT MI  48503-2833

CAROL ANN HANNER
246 ARCHER RD
MAHOPAC NY  10541-2018

EMOGENE C HANNER
416 EAST DRIVE
DAYTON OH  45419-1828

P A HANNER
16 EDGEMONT RD
ST PETERS MO  63376-2052

SHARON K HANNERS
RR 1
WILLIAMS IN  47470-9801

JAMES P HANNEWALD
271 OTTERBEIN DRIVE
LEXINGTON OH  44904-1031

JOYCE D HANNIBAL
310 ROSELAWN BLVD
LAFAYETTE LA  70503-3910

KARLA HANNIBAL
19103 CHEMILLE DRIVE
LUTZ FL  33549

KIM HANNIBAL
3337 HICKORYWOOD WAY
TARPON SPRINGS FL  34689-7232

KRISTIN HANNIBAL
15 LANDSEERR RD
WEST ROXBURY MA  02132-2912

LUKE HANNIBAL
3505 GLEN FALLS DR
HERMITAGE TN  37076-4453

MARK C HANNIBAL
16000 ASHWORTH AVENUE NORTH
SHORELINE WA  98133

SHEILA HANNIBAL
1750 BOCAWOOD CT
TRINITY FL  34655-4908

SHEILA ANN HANNIBAL
1423 SADDLEBROOK TR APT 102
CORDOVAKE TN  38018-9121

EDWARD J HANNICK
728 PLEASANT VIEW DR
COLUMBIA TN  38401-6606

FRANCIS P HANNICK
2206 FRANKLIN
BERKLEY MI  48072-3301

PATRICIA C HANNIFFY &
PATRICK HANNIFFY JT TEN
1420 RHODE AVE
NORTH MERRICK NY  11566

ARTHUR HANNIG SR
2402 MARLETON DR
WILM DE  19810-3826

KEVIN W HANNIG
419 E HARWELL
GILBERT AZ  85234-2417

REGINA M HANNIGAN
BALLINGHAM
524 HEIDLERSBURG RD
BIGLERVILLE PA  17307-9431

THOMAS F HANNIGAN
8401 PALO DURO CT
FORT WORTH TX  76116-6842

BARBARA A HANNING &
LEONA GALLANT JT TEN
9272 WILDWOOD LAKE DRIVE
WHITMORE LAKE MI  48189-9429

JAMES ANDREW HANNINGTON
1800 SUSQUEHANNA AVE
EXETER PA  18643

BRIAN J HANNON &
MARY JO HANNON JT TEN
154 JERVIS AVENUE
FARMINGDALE NY  11735

CATHERINE F HANNON
7 HECLA ST
UXBRIDGE MA  01569-1309

ERMA J HANNON
3441 SOUTH 825 EAST
DUNKIRK IN  47336

GLORIA J HANNON
7906 WEST 98TH PLACE
HICKORY HILLS IL  60457-2317

HARRIJANE B HANNON
33 SANFORD STREET
BRADFORD PA  16701-1340

LINDA D HANNON
5100 BREEZEWOOD DR
MUNCIE IN  47302-9190

MARIE J HANNON
TR MARIE J HANNON TRUST
UA 07/16/04
04859 DARLINGS LOOP
FLORENCE OR  97439-8306

MARY JO HANNON
TR U/A
DTD 09/22/92 MARY JO HANNON
TRUST
839 S BRUNER ST
HINSDALE IL  60521-4338

MAUREEN HANNON
318 ACADEMY ST
WILKES BARRE PA  18702-2332

PATRICIA C HANNON &
JAMES K HANNON TEN COM
1118 APRIL WATERS NORTH
MONTGOMERY TX  77356-8881

PAUL A HANNON
13264 OAK HILL LOOP
FORT MYERS FL  33912-3818

VALARIE L HANNON
ATTN VALARIE L DABROWSKI
5065 LONE PINE LN
BLOOMFIELD HILLS MI  48302-2526

TERRY D HANNULA
1127 BAY DR
TAWAS CITY MI  48763-9315

BETTY M HANNUM &
BETH HANNUM THOMAS JT TEN
BOX 46
KELTON PA  19346-0046

BETTY M HANNUM &
WILLIAM M HANNUM JT TEN
BOX 46
KELTON PA  19346-0046

JAMES C HANNUM JR
6122 BONSELS PLACE
TOLEDO OH  43617

LOREN E HANNUM
7066 EAST STATE ROAD 252
MORGANTOWN IN  46160-9384

STEVEN R HANNUM
1065 DEAN RD
ERIE MI  48133

LORRAINE P HANNY &
GEORGE F HANNY JT TEN
2424 HIGH ROAD
HUNTINGDON VALLEY PA  19006

LORRAINE PANEK HANNY
2424 HIGH RD
HUNTINGTON VALLEY PA  19006-6514

E G HANOLD
319 N KNOWLTON ST
ELSIE MI  48831-9794

VIVIAN J HANON
11655 AUDELIA RD APT 1302
DALLAS TX  75243-0809

WILLIAM L HANOUSEK
CUST REBEKAH HANOUSEK UGMA NY
58 JASPER ST
VALLEY STREAM NY  11580-1651

CLARENCE W HANOVER
5401 MOVIE WAY
MOUNT PLEASANT MI  48858-1156

DONALD K HANOVER
70 RANDALL TERRACE
HAMBURG NY  14075-5313

NANCY A HANOVER
795 ANTLER DR
MT ZION IL  62549

SHIRLEY D HANOVER
70 RANDALL TERR
HAMBURG NY  14075-5313

JAMES J HANOVICH
CUST BRADLEY JAMES HANOVICH
UGMA MI
8306 BUSCH
CENTERLINE MI  48015-1524

THOMAS P HANOWSKI
20346 GINGER ROAD
LITTLE FALLS MN  56345-4070

CAROL A HANRAHAN
TR CAROL A HANRAHAN LIVING TRUST
UA 10/22/97
6768 DESMOND
WATERFORD MI  48329-2804

CORNELIUS HANRAHAN
BOX 5 MAIDEN LANE
MAHOPAC FALLS NY  10542-0005

DAVID P HANRAHAN
PO BOX 928
BURLINGTON IA  52601

DOROTHY C HANRAHAN
65 GREY LANE
LEVITOWN NY  11756-4497

JOHN R HANRAHAN &
MARY ELLEN HANRAHAN JT TEN
1845 RUSTIC OAK RD
CHESTERFIELD MO  63017-5013

E JEROME HANRATTY
2538 MELLOWOOD
STERLING HEIGHTS MI  48310-2346

THOMAS R HANRATTY
6816 KIRKWOOD DRIVE
MENTOR OH  44060-4206

PATRICIA S HANREHAN &
ARTHUR D HANREHAN JT TEN
1352 E CAPITOL ST NE
WASHINGTON DC  20003

GREGORY P HANS
4209 COMMONWEALTH
DETROIT MI  48208-2910

JOSEPH A HANS
6749 BESSEMER AVE
BALTIMORE MD  21222-1126

HANS L HERBST & JANICE P HERBST
TR
HANS L HERBST & JANICE P HERBST
FAMILY TRUST U/A DTD 11/1/05
6487 PERRY RD
MAGALIA CA  95954

SCOTT A HANS
1328 KINGS COACH CR
GRAND BLANC MI  48439-7628

STEPHANIE L HANSA
109 HILLCREST ST
S I NY  10308-3150

CHRISTINE L HANSAR
5 LINCOLN CIRCLE
BELMONT MA  02478

JAY H HANSAR
4134 WINTON PARK DRIVE
NORTH OLMSTED OH  44070

JAMES G HANSARD
1265 SANDWOOD
BEAUMONT TX  77706-3718

JOAN M HANSARD
208 GARDENGROVE WAY
ENGLEWOOD OH  45322-2348

STEWART L HANSARD
2690 HARRINGTON AVE
ROCHESTER HILLS MI  48307-4401

ALAN M HANSBARGER
4577 ANSONIA ELROY RD
ANSONIA OH  45303-9733

KLARA K HANSBERGER
1305 HARRISON BLVD
BOISE ID  83702-3445

RUSSELL L HANSBERRY
1937 ST LAWRENCE
BELOIT WI  53511-4956

EUGENE C HANSBROUGH
1502 LURLYN
POPLAR BLUFF MO  63901-2721

WILLIAM J HANSBURY JR
RR3 BOX 580
SHEPHERDSTOWN WV  25443-9738

DONALD WILLIAM HANSCOM
BOX 734
HONOLULU HI  96808-0734

JUDITH B HANSCOM &
STEPHEN P HANSCOM JT TEN
4 MELROSE WAY
WINDHAM ME  04062

JUDITH B HANSCOM
BOX 391
GORHAM ME  04038-0391

PATRICIA J HANSE
9101 WINDSOR AVE
SAVAGE MN  55378

ELIZABETH M HANSEL &
HERBERT ALAN HANSEL JT TEN
3300 STAFFORD ROAD
PORT HOPE MI  48468-9311

ELIZABETH M HANSEL &
MARIE L STIEBE JT TEN
3300 STAFFORD ROAD
PORT HOPE MI  48468-9311

GARY B HANSEL
5002 BRIGHT BALDWIN RD
NEWTON FALLS OH  44444-9460

JOAN W HANSEL
113 CYPRESS VIEW DR
NAPLES FL  34113-8066

SHIRLEY R HANSEL
16101 315TH AVE
WASECA MN  56093-5720

NANCY E HANSELL
25 SABINE AVE
NARBERTH PA  19072-1739

SALLY ANNE HANSELL
108 CHESNEY LANE
ERDENHEIM PA  19038-7804

CARL H HANSELMAN
4931 SKYLARK AVE
WEST MIFFLYN PA  15122-1357

LEONA HANSELMAN
TR LEONA HANSELMAN TRUST
UA 03/28/89
4500 DOBRY DRIVE APT 304
STERLING HEIGHTS MI  48314-1221

LINDA HANSELMAN
2575 SKYVIEW DRIVE
CENTERVILLE TN  37033-9519

RAYMOND B HANSELMAN
132 DEACON HAYNES
CONCORD MA  01742-4712

BETTY J HANSEN
307 MC KINLEY AVE
KEWANEE IL  61443-2905

BRUCE G HANSEN
6475 BENTON RD
CHARLOTTE MI  48813-8616

C LACEY HANSEN
6316 HIGHWOOD
DUNCAN BC  V9L 5R3

CARL A HANSEN JR
2318 TURNER LANE
BEL AIR MD  21015-6113

CHARLIE HANSEN
4026 BOWEN
TOLEDO OH  43613-3802

CHERYL LYNN HANSEN
1260 RIVER RD
BEAVER PA  15009-2522

DANIEL R HANSEN
CUST LORI
JEAN HANSEN UGMA WI
6466 SAIPAN
CYPRESS CA  90630-5621

DAVID A HANSEN
5986 STOW RD
HUDSON OH  44236-3536

DAVID K HANSEN
385 FOX RUN
GREEN OAKS IL  60048-2423

DONALD J HANSEN &
ANTOINETTE HANSEN JT TEN
1717 WIDDICOMB NW
GRAND RAPIDS MI  49504-2852

DONALD S HANSEN
27 RAILROAD AVENUE
BEDFORD MA  01730-2100

DONNA J HANSEN
2915 FALLS DR
RAPID CITY SD  57702

DORIS HANSEN
811 E CENTRAL RD
APT 351
ARLINGTON HEIGHTS IL  60005-3285

EILEEN A HANSEN CONS FBO
CHARLES E STRATTON III
1904 FARNAM ST SUITE 601
OMAHA NE  68102-1909

ERNEST K HANSEN JR
1227 FAUN RD
GRAYLYN CREST
WILMINGTON DE  19803-3316

EVELYN INEZ HANSEN
3100 TYRRELL PARKWAY DRIVE
PORT ARTHUR TX  77642-2025

FLORA A HANSEN
3150 W FIR AVE APT 110
FRESNO CA  93711-0274

FRED B HANSEN
8201 NORTH WISNER
NILES IL  60714-2438

GEOFFREY D HANSEN
4333 KRAFT AVENUE
STUDIO CITY CA  91604

GEORGE H HANSEN
15085 BANNER LAVA CAP RD
NEVADA CITY CA  95959-8902

GERALD HANSEN
3185 HOMEWOOD SW
GRANDVILLE MI  49418-1136

GERALD L HANSEN
208 S WATER ST BOX 704
ROCHESTER WI 53167-0704

GILDA L HANSEN
501 B NORTH FOREST RD
WILLIAMSVILLE NY 14221-5059

GLADYS L HANSEN
PO BOX 1839
GLENWOOD SPRINGS CO 81602

GRETA D HANSEN
4117 80TH ST
KENOSHA WI 53142-4552

GWENDOLYN L HANSEN
889 ARNETT DR
NEWPORT NEWS VA 23608-3202

IRIS HANSEN
CUST RANDYN S TRYBOM
UTMA CA
339 FAIRMOUNT AVE
SANTA CRUZ CA 95062-1119

IVAN JEREMY HANSEN
BOX 8273 JFK STATION
BOSTON MA 02114-0033

J WOODS HANSEN &
COURTENAY P HANSEN JT TEN
BOX 72
UPPERVILLE VA 20185-0072

JAMES E HANSEN
7110 W HARRISON RD
ALMA MI 48801-9538

JANE HANSEN
5664 SAINT CHARLES PL
SALT LAKE CITY UT 84121-1245

JANE E HANSEN
8103 BANNERWOOD CT
ANNANDALE VA 22003-1292

JANE ELIZABETH HANSEN &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE IA 50325-6519

JANIE L HANSEN
2060 W BLOOD RD
ELMA NY 14059-9542

JANIS MILLER HANSEN
34 GUILFORD RD
PORT WASHINGTON NY 11050-4425

JAYE HANSEN &
BRENT HANSEN JT TEN
BOX 260084
LAKEWOOD CO 80226-0084

JO IDA HANSEN
75 EAST RIVER RD
MINNEAPOLIS MN 55455-0280

JOHN G HANSEN
37320 22ND ST
KALAMAZOO MI 49009-9229

JONATHAN W HANSEN
CUST LINDSEY S HANSEN UTMA OH
4432 BURNINGTREE
TOLEDO OH 43623-3186

JONATHAN WINTHROP HANSEN
4432 BURNING TREE DRIVE
TOLEDO OH 43623-3186

JUDITH E HANSEN
99 ORE MINE ROAD
LAKEVILLE CT 06039-1315

KAREN A HANSEN
42271 TROTWOOD COURT
CANTON MI 48187-3639

KAREN A HANSEN &
N GORDON HANSEN JT TEN
42271 TROTWOOD COURT
CANTON MI 48187-3639

KATHY S HANSEN
546 VOILES DR
BRIGHTON CO 80601-3321

LARAE E HANSEN
21122 49TH AVE SE
BOTHELL WA 98021-7972

LAURA L HANSEN
3230 ROSALIE ANN COURT
CLIO MI 48420

LAURA LOUISE HANSEN
10025 NUGGET CREEK RD
CONVERSE TX 78109-1641

LAWRENCE P HANSEN &
JOSEPHINE HANSEN JT TEN
C/O KATHERINE K RAU
5408 ESTATE LANE
PLANO TX 75094

LEE E HANSEN
1331 SOUTH BLVD WEST
TROY MI 48098-1743

LESLIE K HANSEN
7580 RIVER RD
BOX 444
FLUSHING MI 48433-2207

LINDA G HANSEN
7375 LAKE LAKOTA CIR
WEST CHESTER OH 45069-2640

MARC EDWIN HANSEN
RR2 BOX 403
MC LEANSBORO IL  62859

MARGIE M HANSEN
TR UA 06/19/02 MADE BY
MARGIE M HANSEN TRUST
37149 MAPLE ST
FREMONT CA  94536-4844

MARIA ANNA HANSEN
CUST PETER
VINCENT HANSEN UGMA UT
1684 MARTINET LANE
OGDEN UT  84403-4472

MARIA S HANSEN
STE 119
4305 HARRISON BLVD
OGDEN UT  84403-3150

MARILYN J HANSEN
3021 RIVER WOODS DR
PARRISH FL  34219-8922

MARION HANSEN
REGENCY PARK
609 EAST ELDER ST ROOM 233
FALLBROOK CA  92028

MISS MARION C HANSEN
5134 W WOLFRAM ST
CHICAGO IL  60641-5032

MARK ALAN HANSEN &
RUTH ELLEN HANSEN JT TEN
2342 KINGSLAND DR
DORAVILLE GA  30360-1440

MARK C HANSEN
3354 ELLWOOD AVE
ROYAL OAK MI  48073-6519

MARTHA JEAN REED HANSEN
307 BARLOW ST
GETTYSBURG PA  17325-1511

MARY L HANSEN
7569 FLORAL ST
WESTLAND MI  48185

MELVIN J HANSEN &
CHRISTINE F HANSEN JT TEN
1007 GORDON AVE
LANSING MI  48910-2722

MILDRED L HANSEN
BOX 254
GRAFTON NH  03240-0254

NANCY A HANSEN
27921 181ST CITSE
KENT WA  98042-5352

NEIL D HANSEN &
RENEE A HANSEN JT TEN
5524 MAIN ST
MORTON GROVE IL  60053-3453

ORVILLE L HANSEN
313 SCHOOL
ALMONT MI  48003-1064

PALLE G HANSEN
36448 DOWLING
LIVONIA MI  48150-3414

PAUL K HANSEN &
B JOY HANSEN JT TEN
11851 TALL TREE DR
PLYMOUTH MI  48170-3723

PERI Z HANSEN
BOX 492021
LOS ANGELES CA  90049-8021

PETER HANSEN
BOX 101
IRENE SD  57037-0101

PETER P HANSEN
RM ALUW 232
FORWOOD MANOR
1912 MARSH RD
WILMINGTON DE  19810-3954

RANDALL W HANSEN
TR UA 3/15/01 THE HANSEN LIVING
TRUST
32 11TH AVE SOUTH #105
HOPKINS MN  55343

REID A HANSEN
TR REID A HANSEN TRUST
UA 08/22/97
16935 SHAWANO DR NE
SAND LAKE MI  49343-8812

ROBERT J HANSEN &
CYNTHIA S HANSEN JT TEN
R R 2
BLACK RIVER FALLS WI  54615-9802

ROBERT W HANSEN &
MARION L HANSEN JT TEN
9 FAIRWAY CT
WRIGHTSTOWN NJ  08562-2009

ROGER W HANSEN
7375 LAKE LAKOTA CT
WEST CHEOTER ON  45069

ROLLAND E HANSEN &
JOAN F HANSEN JT TEN
15312 NOTRE DAME ST
WESTMINSTER CA  92683-6119

RUPERT P HANSEN
4150 LOMA RIVIERA LN
SAN DIEGO CA  92110-5514

SALLY A HANSEN
7922 CLYDESDALE DRIVE SE
ADA MI  49301

SHELDON K HANSEN
3524 E ELMWOOD ST
MESA AZ  85213-6237

SHERRY L HANSEN
7 CLEARWATER CT
FOUR SEASON MO  65049-9228

SHIRLEY C HANSEN
21534 SAN PABLO
MISSION VIEJO CA  92692-5906

SHIRLEY I HANSEN
C/O S I DEHELEAN
2050 EDGEWOOD BLVD
BERKLEY MI  48072-1882

STEPHEN R HANSEN
3362 HOME ACRES AVE
BEAVERCREEK OH  45431-3217

STEVE R HANSEN
4185 CAMINO TASSAJARA
DANVILLE CA  94506-4723

STEVEN E HANSEN
2745 BERNADOTTE ST
VIRGINIA BEACH VA  23456-6524

SVEND A HANSEN
266 ARLEY LACEY RD
BOAZ AL  35957-5321

TEDD J HANSEN &
SHERRY L HANSEN
TR TEN COM
TEDD J HANSEN REVOCABLE TRUST UA
12/14/1998
7 CLEARWATER CT
FOUR SEASONS MO  65049-9228

THELMA D HANSEN
184 BAYCREST DRIVE
ROCHESTER NY  14622

VERNA M HANSEN &
DEAN L HANSEN JR JT TEN
31025 FARGO
LIVONIA MI  48152-1745

WALTER D HANSEN &
JANE S HANSEN JT TEN
6200 GARNETT DRIVE
CHEVY CHASE MD  20815-6618

WILLIAM C HANSEN
CUST WILLIAM GUSTAVE HANSEN
UTMA WI
9311 N UPPER RIVER RD
MILWAUKEE WI  53217-1032

WILLIAM J HANSEN TOD
MARIE E HANSEN
BOX 1062
MAYER AZ  86333-1062

YVONNE B HANSER
784 BRISTOL CHAMPION TOWN LINE R
BRISTOLVILLE OH  44402

JOE G HANSES
5406 S GRANGE RD R2
FOWLER MI  48835-8207

RICKY W HANSES
486 S STATE ST BOX 185
PEWAMO MI  48873-8746

FINLEY P HANSFORD
5285 UPTON RD
HASTINGS MI  49058-7604

WAYNE L HANSFORD
1654 TAWNY LN
HAMILTON OH  45013-9150

CHRISTINE HANSHAW
30 S MELROSE DR
MIAMI SPRINGS FL  33166-5030

J MICHAEL HANSHAW
5355 BIG TYLER RD APT 10
CLAY WV  25043

JERRY R HANSHAW
BOX 752
CLAY WV  25043-0752

MARGARET D HANSHAW
BOX 1300
HUNTINGTON WV  25714-1300

PHILLIP HANSHAW
3655 S TIPP COWLESVILLE RD
TIPP CITY OH  45371-3031

TERRY HANSHAW
PO BOX 1217
BRUNSWICK OH  44212-8717

WILLIAM H HANSHAW
423 DUNBAR RD
TALLMADGE OH  44278-2959

WANDA C HANSHEW
8470 N MECHANICSBURG ROAD
MIDDLETOWN IN  47356-9394

WILLARD E HANSHEW &
NORMA J HANSHEW JT TEN
1060 STARKEY RD
ZIONSVILLE IN  46077-1919

MICHAEL P HANSINGER
9129 MILLSTREAM CIR
OLMSTEAD FALLS OH  44138-3231

ROGER B HANSKA
CUST WADE R HANSKA
UTMA OK
3209 RANKIN TER
EDMOND OK  73013-5359

STEVEN B HANSKA
CUST GARRETT B HANSKA
UTMA OK
2701 SUMMIT DR
EDMOND OK  73034-7956

STEVEN B HANSKA
CUST JESSE C HANSKA
UTMA OK
2701 SUMMIT DRIVE
EDMOND OK  73034-7956

WILLIAM J HANSLEY
201 DELLWOOD
PONTIAC MI  48341-2736

ELIZABETH S HANSMANN
1905 IVY LANE
NORTHBROOK IL  60062-5841

ALDEN E HANSON &
FLORA M HANSON JT TEN
BOX 207
CATAUMET MA  02534-0207

ANN H HANSON
5328 W 142ND PL
HAWTHORNE CA  90250-6640

ANN MERZ HANSON
50 VANADIUM RD
APT 223
BRIDGEVILLE PA  15017-3055

APRIL LYNN HANSON &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

BARTON F HANSON &
DIANE M HANSON JT TEN
7364 CHICHESTER
CANTON MI  48187-1439

BARTON F HANSON &
DIANE M MOREY JT TEN
7364 CHICHESTER
CANTON MI  48187-1439

BERT A HANSON JR
11310 36TH ST SE
LOWELL MI  49331-8935

BERTHA M HANSON
11310 36TH ST SE
LOWELL MI  49331-8935

BETTE JANE HANSON
9701 E 16TH STREET
INDIANAPOLIS IN  46229-2010

BEVERLY A HANSON
205 5TH ST SW APT 102
BAUDETTE MN  56623-8803

BILLIE K HANSON
1125 HILLSIDE DR
FORISTELL MO  63348-2405

BRADLEY W HANSON
1800 E SALZBURG RD
BAY CITY MI  48706-9781

BRIAN ROBERT HANSON
1404 FORREST PARK COURT
SWEENY TX  77480

CAROL H HANSON
123 WEST BRIDGE ROAD
GLENOLDEN PA  19036-1524

CAROLYN S HANSON
ATTN CAROLYN ROBERTS
6157 NO SHERIDAN ROAD 9G
CHICAGO IL  60660-5807

CLARENCE L HANSON &
HAZEL M HANSON JT TEN
2401 DAVIS ST
FENTON MI  48430-8852

CLARENCE L HANSON
2401 DAVIS ST
FENTON MI  48430-8852

CLINT K HANSON
5404 MARY DRIVE
BOSSIER CITY LA  71112-4830

CYNTHIA K HANSON
287 SOUTH 14TH STREET
MIDDLETOWN IN  47356

DANIEL L HANSON
8614 W CO RD 825 N
MIDDLETOWN IN  47356-9349

DONALD A HANSON
1021 HENKE RD
JANESVILLE WI  53546-9294

DONALD MASON HANSON &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

DONNA L HANSON
1907 NICOLET
JANESVILLE WI  53546-5759

DORIS F HANSON
TR DORIS HANSON LIVING TRUST
UA 06/10/98
9971 QUANDT
ALLEN PARK MI  48101-1352

EDWARD HANSON
BOX 3241
HAYWARD CA  94540-3241

FERN W HANSON GAVIN W HANSON &
GAY HANSON RODGERS JT TEN
7274 BEECHER RD
FLINT MI  48532-2012

FRANK L HANSON &
ALDA A HANSON
TR UA 11/03/88 FRANK L
HANSON & ALDA A HANSON 1988
INTERVIVOS TR
53 RIDGEWOOD DR
SAN RAFAEL CA  94901-1153

FRED W HANSON
323 WOODVIEW PL
MANCHESTER MI  48158-8690

GARY R HANSON
3421 S 28TH STREET
LINCOLN NE  68502

GEORGE T HANSON
6608 RIDGE MOORE DR
DORAVILLE GA  30360-1521

GEORGE W HANSON
1754 GEORGIAN TERRACE
CHAMBLEE GA  30341-4826

GORDON H HANSON &
MARILYN J HANSON JT TEN
23W168 SHERBROOKE LN
GLEN ELLYN IL  60137-6921

HAROLD RALPH HANSON
205 SW 75TH ST APT 11B
GAINESVILLE FL  32607-1764

HARRY W HANSON &
MARY L HANSON JT TEN
BOX 469
WASHINGTON IN  47501-0469

HAZEL M HANSON
2401 DAVIS ST
FENTON MI  48430-8852

HENRY T HANSON
RUSH CITY MN  55069

J M HANSON
BOX 405
GARRISON NY  10524-0405

JACKIE W HANSON
4076 E FOREST GLEN AVE
LEESBURG IN  46538-9553

JACQUELINE HANSON TOD
BRIAN P MCINNES
SUBJECT TO STA TOD RULES
PO BOX 400
RAYMOND ME  04071

JAMES HANSON
1115 W MULBERRY
KOKOMO IN  46901-4380

JAMES ALBERT HANSON JR &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

JAMES D HANSON
2234 WEST BLVD
HOLT MI  48842-1014

JAMES E HANSON
317 N 10TH ST
MIDDLETOWN IN  47356-1216

JAMES J HANSON
37889 SEAWAY CT
HARRISON TWP MI  48045-2760

JEANETTE C HANSON
2045 ROOKERY BAY DR APT 1904
NAPLES FL  34114-9363

JENNIFER A HANSON
112 COE HILL RD
CENTER HARBOR NH  03226

JIM HANSON
707 PINE TREE
LAKE ORION MI  48362-2553

JIMMY HANSON
BOX 04783
DETROIT MI  48204-0783

JO ANN HANSON
50 E 89TH ST
NEW YORK NY  10128-1225

JOHN HANSON
18844 BRETTON
DETROIT MI  48223-1367

JOHN G HANSON
3432 FOX WOODS COURT
WEST BLOOMFIELD MI  48324-3265

JOHN I HANSON
4170 ELM AVE UNIT 219
LONG BEACH CA  90807-6909

JON M HANSON &
MARY M HANSON
TR UA 09/21/04
JON M HANSON & MARY M HANSON
FAMILY REVOCABLE LIVING TRUST
14430 SWANEE BEACH
FENTON MI  48430

KATHERINE G HANSON
HARBOR ST
BELFAST ME  04915

MISS KATHLEEN M HANSON
10207 N ST RD 37
ELWOOD IN  46036-9000

KEVIN C HANSON &
PATRICIA A HANSON JT TEN
51 NORTH ST
BRISTOL VT  05443-1026

LESLIE ANN HANSON
123 PADDOCK AVE
PISMO BEACH CA  93449-1711

LESTER S HANSON
R-1 BOX 183
ULEN MN  56585

LINDA BETH HANSON
C/O GARROW
750 VENTURA AVE
SAN MATEO CA  94403-3257

LINDA M HANSON
ATTN LINDA M CARROLL
325 BURROUGHS AVENUE
FLINT MI  48507-2708

LISA HANSON
14918 AMKEY COURT
CARMEL IN  46032-5137

LOREN W HANSON &
NEDRA J HANSON JT TEN
4227 APOLLO LANE
JANESVILLE WI  53546-8835

LORENE B HANSON
1587 GARFIELD
LINCOLN PK MI  48146-2307

MADELINE A HANSON
TR HANSON FAM TRUST
UA 12/30/94
15 HILLSIDE RD
LINCOLN MA  01773-4106

MALCOLM P HANSON
TR SHIRLEY A HANSO
REVOCABLE LIVING TRUST U/A DTD 4/23
30151 BARBARY CT
WARREN MI  48093-3086

MARIAN G HANSON
102 BELMONT AVE
RICHARDSON PARK
WILMINGTON DE  19804-1510

MARIAN W HANSON &
CHARLES W HANSON JT TEN
612 L/1 EDMONDSON AVE
CATONSVILLE MD  21228

MARILYN CLAIRE HANSON
RR 1
STEPHEN MN  56757-9801

MARY HANSON
32 PIKES POND RD
AVERILL PARK NY  12018

MARY TIETGENS HANSON
SHEYENNE CROSSINGS
225 13TH AVE W APT 1027
WEST FARGO  58078

MICHAEL A HANSON
5613 MEADOW LARK LANE
MIDDLETOWN IN  47356-9701

NANCY A HANSON
924 CLEVELAND RD
HINSDALE IL  60521-4810

NANCY D HANSON
CUST DENNIS K HANSON
UTMA CA
1612 SIERRA ALTA DR
SANTA ANA CA  92705-8405

NANCY D HANSON
CUST ERIKA L HANSON
UTMA CA
1612 SIERRA ALTA DR
SANTA ANA CA  92705-8405

NANCY L HANSON
112 COBY DR
UNIONVILLE TN  37180-8708

NINA L HANSON
259 W CHURCH ST
REED CITY MI  49677-1315

PATRICIA HANSON
2 WATERFORD COURT
LAMBERTVILLE NJ  08530-1014

PATRICIA ANN HANSON
4833 NORTHRIDGE CT NE
ALBUQUERQUE NM  87109-3020

PATRICIA J HANSON
3547 MOON MEADOWS DR
RAPID CITY SD  57702-9112

PAULA HANSON
5061 DARON
WEST BLOOMFIELD MI  48324-2219

PETER DANE HANSON
901 ELMWOOD AVENUE
WILMETTE IL  60091-1709

RICHARD G HANSON
20036 HIGHWAY 65
CEDAR MN  55011-9408

RICHARD K HANSON
2670 MILO WAY
SALT LAKE CITY UT  84117-6320

ROBERT E HANSON
CUST CRAIG A HANSON UGMA MA
24 DEWEY AVE
E LONGMEADOW MA  01028-2306

ROBERT L HANSON &
PATRICIA C HANSON JT TEN
BOX 863
WOLFEBORO NH  03894-0863

ROBERT S HANSON
2263 FERNLEAF LANE
COLUMBUS OH  43235-2752

ROGER D HANSON &
HELEN A HANSON JT TEN
8 NORTH ST
BRIDGEWATER MA  02324-1214

ROGER F HANSON &
JOAN A HANSON JT TEN
1616 N MOUNTAIN VIEW PL
FULLERTON CA  92831-1226

ROSANN EKLUND HANSON
5636 CHOWEN AVE S
EDINA MN  55410-2344

SEIGFRIED N HANSON TOD
KATHY ANN GORUP
SUBJECT TO STA TOD RULES
9802 NW 75TH ST
WEATHERBY LAKE MO  64152

SHARILYN A HANSON &
PETER G HANSON JT TEN
7769 S DEXTER CT
LITTLETON CO  80122-3708

TERESA K HANSON &
JEWEL D HANSON JT TEN
PO BOX 24706
OMAHA NE  68124-0706

TERRY L HANSON
CUST JENNIFER
L HANSON UGMA MI
BOX 251
FLINT MI  48501-0251

TERRY L HANSON
3330 PARKSIDE DR
FLINT MI  48503-4684

THOMAS E HANSON &
ELIZABETH G HANSON JT TEN
4030 HIDDEN HILL ROAD
NORMAN OK  73072-3013

VIRGIL D HANSON &
CHARLENE B HANSON JT TEN
4306 CUSTER AVE
FLINT MI  48507-2781

WILLIAM F HANSON
602 W 4TH STREET
WEBB CITY MO  64870-2102

WILLIAM N HANSON
66 HIGHLAND
LAKE ORION MI  48362-2337

EDWARD J HANSOR
14455 VANSYCKLE
GREGORY MI  48137-9547

DEAN A HANSOTTE
1024 N UTAH STREET
APT 914
ARLINGTON VA  22201

DOUG D HANSOTTE
505 NORTH PARK DRIVE
APT 3
ARLINGTON VA  22203

C J HANSROTE JR
209 GREENWELL COURT
LYNCHBURG VA  24502-3742

RICHARD J HANSS SR &
RICHARD J HANSS JR JT TEN
1021 CANE PATCH
WEBSTER NY  14580-1878

JEANNE M HANSSARD
ATTN JEANNE MARCUSE
114 SHADY RIDGE DR
BOERNE TX  78006-7890

AUDREY H HANSSON
101 W RIVER ROAD 180
TUCSON AZ  85704-5110

THOMAS W HANSSON
48 RATHBUN RD
NATICK MA  01760-1012

JOHN L HANTHORNE
6079 W CURTICE RD
EATON RAPIDS MI  48827-9102

HOWARD HANTMAN
BOX 40733
TUCSON AZ  85717-0733

DOLORES HANTON
TR DOLORES HANTON REVOCABLE TRUST
UA 2/10/97
43787 ROMEO PLANK RD
CLINTON TWP MI  48038

HANTZ FINANCIAL FBO
JOSEPH A PELKEY
9701 MIDLAND RD
FREELAND MI  48623

CYNTHIA M HANUS
7590 RAGALL PKWY
MIDDLEBURG HTS OH  44130-6408

GEORGE HANUSCHIK
87 EATON ROAD
BORDENTOWN NJ  08505-2746

GEORGE HANUSCHIK &
CATHERINE HANUSCHIK JT TEN
87 EATON ROAD
BORDENTOWN NJ  08505-2746

MARILYN E HANUSCHIK
27 HOGBACK RD
TRENTON NJ  08620

IRENE M HANUSEK &
JOSEPH W HANUSEK JT TEN
44 WICKHAM'S FANCY
CANTON CT  06019

JOSEPH W HANUSEK
44 WICKHAM'S FANCY
CANTON CT  06019

MARY B HANUSEK
118 MAIN STREET
BOX 496
FREELAND PA  18224-3100

JOSEPH C HANVEY &
DEBRA ANN HANVEY JT TEN
39351 FERRIS
CLINTON TWP MI  48036

DOROTHY M HANVILLE
127 STONYRIDGE DR 209
SANDUSKY OH  44870-6611

WILLIAM C HANWAY JR
1150 ESTRELLA DR
SANTA BARBARA CA  93110-2456

HOWARD K HANWIT
TR HOWARD K HANWIT TRUST
UA 01/31/97
3707 SE 8TH PLACE
CAPE CORAL FL  33904-5102

DARRYL HANY
CUST LESLIE
HANY UTMA FL
678 S LOSROBLES
PASADENA CA  91106-3739

DONALD F HANYO
153 TROPICAL SHOREWAY
FORT MYERS BEACH FL  33931-3315

EVELYN HANYOK
10375 AUBURN RD
CHARDON OH  44024

JOSEPH E HANYOK
10375 AUBURN ROAD
CHARDON OH  44024-8620

RICHARD ALLEN HANYOK
5010 RT 307E
GENEVA OH  44014

HARRIET H HANZAKOS
TR HARRIET H HANZAKOS TR U/A
DTD 4/26/72
804 MICHAUX LANE
GROSSE POINTE SHRS MI
48236-1404

HENRIETTA HANZEK &
KAREN HANZEK-BUBB JT TEN
21337 ALEXANDER
ST CLAIR SHORES MI  48081-1881

THEADORE E HANZELKA
6616 OLIVEWOOD
ARLINGTON TX  76001-7818

IGNAC HANZES
25 CEDAR GROVE PL
OLD BRIDGE NJ  08857-2403

BENSHAN HAO &
ZHIFENG ZHENG JT TEN
64 70 184TH STREET
FRESH MEADOWS NY  11365

RONALD W HAPANOWICZ
1262 KENSINGTON
GROSSE POINT MI  48230-1102

MAE E HAPGOOD EX
EST MIRIAM L ERICKSON
24 PAYNE RD
YORK ME  03909

WASSILIJ HAPIAK
10404 LAKE AVE
CLEVELAND OH  44102-1206

JACK HAPNER
BOX 291
GREENTOWN IN  46936-0291

JACK D HAPNER
2510 N 1100 E
GREENTOWN IN  46936-8711

CHARLES HAPP
21 HORSESHOE LANE NORTH
COLUMBUS NJ  08022-1057

MISS SUSAN C HAPPE
42 HIGH NOON RD
WESTON CT  06883-2524

MARY K HAPPEL
1804 WEST BEND DR
BLOOMFIELD HILLS MI  48302-1200

PRESTON B HAPPEL &
MARY K HAPPEL JT TEN
1804 WEST BEND DR
BLOOMFIELD HILLS MI  48302-1200

RAYMOND HAPPY &
ANNE HAPPY JT TEN
3757 NIAGARA
WAYNE MI  48184-1959

MARVIN F HAPS
8186 HARDING
CENTERLINE MI  48015-1831

MARVIN F HAPS &
PATRICIA A HAPS JT TEN
8186 HARDING
CENTER LINE MI  48015-1831

RUTH GAINES HAPSBURG
54935 BENECIA TRAIL
YUCCA VALLEY CA  92284-2414

EUGENE R O HARA
510 GREENVIEW DR
NORTHAMPTON PA  18067-1969

KATHERINE E HARA &
ALBERT E SMITH JT TEN
2129 E 59TH PL
TULSA OK  74105-7009

MARY A O HARA &
JOHN MARTIN O HARA JT TEN
402 E SUGAR BAY LANE
CEDAR MI  49621-9724

PATRICK J O HARA
2092 FLORENCE AVE
HAZLET NJ  07730-4055

GARY L HARAKAY
614 MORNING GLORY LA
UNION OH  45322-3020

DORIS L HARAKY
614 MORNING GLORY LANE
UNION OH  45322-3020

RONALD D HARALABAKOS
2914 OTSEGO
WATERFORD MI  48328-3250

WALTER N HARALSON
7300 LEDOUX
FORT WORTH TX  76134-3958

DRUSILLA ANN HARAN
141 WALNUT ST
BRAINTREE MA  02184-3110

JOSEPH J HARAND
102 COLUMNS CIRCLE
SHELBY NC  28150

ROBERT W HARAND
3728 LINNET LANE
PORTSMOUTH VA  23703-2233

KATHLEEN M HARAS &
LAWRENCE G HARAS JT TEN
3243 WESTMINISTER CT
SHELBY TWP MI  48316-4893

WILIIAM T HARAS &
LORI ANN DIXON TR
UA 05/06/2004 AMENDED 06/25/2007
WILLIAM T HARAS & DOLORES J HARAS
LIVING TRUST
5541 ELMGROVE
WARREN MI  48092-3470

ELIZABETH F HARASEK
5490 NUTHATCH ROAD
PARKER CO  80134-5455

HENRY E HARASIM &
MARGARET R HARASIM JT TEN
2921 BRIARWOOD
KALAMAZOO MI  49004-2022

STEPHEN A HARASUIK
47 RIDGECREST ROAD
WHEELING WV  26003-4931

M HARASYMIW
86 MAPLE ST
DOBBS FERRY NY  10522-1120

MICHAEL E HARAWAY
BOX 104
ROGERSVILLE AL  35652-0104

ADNAN M HARB
4608 ORCHARD ST
DEARBORN MI  48126-3047

JIM HARB
1125 CRESTHILL DR
LOUISVILLE TN  37777-5529

HARRISON F HARBACH &
SUZANNE H HARBACH JT TEN
LUTHERN RETIREMENT VILLAGE
COTTAGE 114
1075 OLD HARRISBURG RD
GETTYSBURG PA  17325-3131

EUGENIA C HARBACK
TR EUGENIA C HARBACK LIVING TRUST
UA 01/11/00
4600 NW 65TH STREET
OKLAHOMA CITY OK  73132-6905

F L HARBAUGH &
MARILYNN D HARBAUGH JT TEN
40865 SUNDALE DR
FREMONT CA  94538-3340

JOAN LOYE HARBAUGH
TR JOAN
LOYE HARBAUGH INTERVIVOS
TRUST UTA 10/13/83
7009 MEADOWCREEK
DALLS TX  75240-2712

JOHN E HARBAUGH
4102 OXFORD DR
BRUNSWICK OH  44212-3527

LEONARD C HARBAUGH
53167 STATE ROUTE 146
PLEASANT CITY OH  43772-9634

RAGAN N HARBAUGH &
RUTH E HARBAUGH JT TEN
2233 E BEHREND DR LOT 255
PHOENIX AZ  85024-1868

JEAN L HARBAUM
TR UA 10/30/01 THE
HARBAUM SURVIVORS TRUST
2455 PARK RIDGE DRIVE
BLOOMFIELD HILLS MI  48304

MELODY HARBAUM
309 MICHELLE DR
OXFORD OH  45056

RUTH A HARBAUM
1506 POPLAR AVE
CANON CITY CO  81212

KATHERINE R HARBECK
BOX 121
CUBA NY  14727-0121

ENE HARBEN
18050 MOLLYPOP LANE
CRONELIUS NC  28031-7727

FORD HARBEN
1841 ROBIN HOOD ROAD
WATKINSVILLE GA  30677-1831

ANNE HERATY HARBER
1210 CHULA VISTA DR
BELMONT CA  94002-3612

DOROTHY C HARBER
147 BUCKEYE TRAILS DR
COMMERCE GA  30530

GREG HARBER
BOX 4001
ANDERSON IN  46013-0001

LINDA J HARBER
8562 MURRAY HILL RD
BOSTON NY  14025-9756

SHARON L HARBER
TR HARBER REVOCABLE LIVING TRUST
UA 2/24/97
13010 SW 17TH ST
BEAVERTON OR  97008-4665

RICHARD HENRY HARBERS
2913 ROCKY CREEK RD
LA GRANGE TX  78945-4613

BILL L HARBERT
BOX 531390
BIRMINGHAM AL  35253-1390

LAURA M HARBERT
2310 N BRUINS AVE
BOISE ID 83704-7523

ROLLAND D HARBESON
14063 APPLE CREEK
VICTORVILLE CA  92392-4703

WILLIAM HARBESON
185 N PENNSVILLE AUBURN RD
CRANEYS POINT NJ  08069-3629

WILLIAM HARBIENKO
167 WEST EMERSON AVE
RAHWAY NJ  07065-3146

ALMA C HARBIN
116 REGENCY ROW
CALHOUN GA  30701

CARL NEWTON HARBIN
1339 BRADY ST
BURTON MI  48529-2007

MISS DOROTHY JUNE HARBIN
BOX 36
DOBBIN TX  77333-0036

JOSEPH RAY HARBIN
3305 W 58TH ST
INDIANAPOLIS IN  46228-1619

JAMES GREGG HARBISON
615 WEST AVE N
MCCOMB MS  39648-2129

LOUISE A HARBISON
TR LOUISE A HARBISON TRUST
UA 09/21/95
22100 EDMUNTON
ST CLAIR SHORES MI  48080-3529

R F HARBISON
TR R F HARBISON TRUST
UA 05/15/97
720 BLACKTHORNE AVE
EL CAJON CA  92020-5611

RALPH E HARBISON
400 THREE ROD RD
ALDEN NY  14004-9480

ROSIE L HARBISON &
DANIEL R HARBISON JT TEN
1584 TREBOR RD
ST JOSEPH MI  49085-3723

MAURINE P HARBITZ
2721 COLLEGE RD
HOLT MI  48842-9737

ROBERT W HARBITZ
2721 COLLEGE RD
HOLT MI  48842-9737

NICK T HARBO
501 RIVERSIDE DR
BALTIMORE MD  21221-6833

MARLENE A HARBOLD
721 CANNONS LN
LOUISVILLE KY  40207-3678

DON N HARBOR
1436 BADHAM DR
BIRMINGHAM AL  35216-2942

LOUIS J HARBOR &
JEANNE A HARBOR
TR U/D/T
4/6/1989
381 MILLPOND DRIVE
SAN JOSE CA  95125-1428

DONALD E HARBOUR
827 EARHART AVE
GRAND PRAIRE TX  75051

BART HARBRON &
KAREN R HARBRON JT TEN
4176 WALDO RD
MIDLAND MI  48642-9719

KAREN A HARBRUCKER
53240 PINE RIDGE
CHESTERFIELD MI  48051

DENISE L HARBURN &
MICHAEL D HARBURN JT TEN
5320 DURWOOD DR
SWARTZ CREEK MI  48473-1128

GERALD E HARBURN
G-4041 BEECHER ROAD
FLINT MI  48532-2706

HILDA M HARBURN
TR U/A
DTD 03/13/91 HILDA M HARBURN
REVOCABLE TRUST
1700 CEDARWOOD DRIVE
APT 225
FLESHING MI  48433-1800

ROBERT EARL HARBURN JR &
JOANN HARBURN JT TEN
4247 CHARTER OAK
FLINT MI  48507-5511

ARELIUS J HARBUT JR
2412 BAYWOOD ST
DAYTON OH  45406-1407

EDWARD G HARCHARIK
13507 E FISHER RD
ARCHIE MO  64725-9164

CARL L HARCHICK
5709 SUBURBAN CT
FLINT MI  48505-2645

STEPHEN A HARCHICK &
STELLA L HARCHICK JT TEN
3709 CIRCLE DRIVE
FLINT MI  48507-1878

DAVID B HARCLEROAD
P O BX 272
SCHROON LAKE NY  12870-0272

MADELINE HARCOURT
1219 RYCROFT STREET
HONOLULU HI  96814-2946

PATRICK J HARCOURT
8453 W FARRAND RD
MONTROSE MI  48457-9779

REX A HARCOURT &
CAROLYN J HARCOURT JT TEN
787 N STATE RD 267
AVON IN  46123-6381

KATHRYN HARCUS
3140 PATE POND RD
CARYVILLE FL  32427-2748

GERALD HARDACRE &
HELLEN HARDACRE JT TEN
2912 THISTLE DRIVE
LAKE HAVASU CITY AZ  86406-6116

CHARLES A HARDAKER
9208 E VIENNA ROAD
OTISVILLE MI  48463-9783

MISS BARBARA L HARDAWAY
1034 BARONRIDGE
SEABROOK TX  77586-4002

MISS NANCY J HARDAWAY
10726 LYNELL DRIVE
BATON ROUGE LA  70815-4737

NORMA HARDAWAY &
LARRY HARDAWAY JT TEN
322 LONGVIEW DR
JEFFERSONVILLE IN  47130-5640

SARAH HARDAWAY
18069 MITCHELL
DETROIT MI  48234-1549

SHERMAN L HARDAWAY
3535 KIRBY RD APT C-215
MEMPHIS TN  38115-3712

EUGENE GLENN HARDCASTLE
2101 EVA ST
AUSTON TX  78704-5127

HOLLY HARDECKER
1928 SANDUSKY ST
SANDUSKY OH  44870-3055

BETTY T HARDEE
735 KASIMIR DRIVE
JACKSONVILLE FL  32211-7269

LARRY L HARDEE
322 EAST 3RD ST
CROWLEY LA  70526

LEONARD A HARDELL
5700 NE 21ST RD
FORT LAUDERDALE FL  33308-2566

CHRISTOP HARDEMAN
1610 PRAIRIE DR
PONTIAC MI  48340-1084

ALBERT HARDEN
1174 E HOLBROOK AVE
FLINT MI  48505-2327

CONNIE G HARDEN &
PATRICK A HARDEN JT TEN
8202 EXCALIBUR CT
ANNANDALE VA  22003-1343

DANA S HARDEN
1210 KNOX CHAPEL ROAD
SOCIAL CIRCLE GA  30025-4512

DENNIS J HARDEN
212 S DIVISION ST
BOX 214
CARSON CITY MI  48811-9737

DENNIS J HARDEN &
MARY ELLEN HARDEN JT TEN
212 S BIXISION STREET BOX 214
CARSON CITY MI  48811-0214

DENNIS J HARDEN
BOX 214-212 S DIVISION
CARSON CITY MI  48811-9737

DENNIS J HARDEN
BOX 214
CARSON CITY MI  48811-0214

EDWINA HARDEN
6034 WHITESTONE RD
JACKSON MS  39206-2533

FLOYD G HARDEN
2735 NORTH LATSON ROAD
HOWELL MI  48843-9785

GERELDINE HARDEN
4893 MINK LIVSEY RD
SNELLVILLE GA  30039-6767

HELEN HARDEN
1114 HINE ST S
ATHENS AL  35611-3126

HENRY ELBERT HARDEN
945 LOMITA AVE
FLINT MI  48505-3579

HENRY J HARDEN JR &
VIOLET L HARDEN JT TEN
6328 BELMAR DRIVE
SAGINAW MI  48603-3402

IRA L HARDEN
205 JACK PINE DR
KOSCOMMON MI  48653-9315

ISAAC HARDEN
5025 BALLARD DR
DAYTON OH  45418-2019

JACKIE M HARDEN
379 ST THOMAS CH RD
CHAPIN SC  29036

JAMES L HARDEN
4010 MAYVIEW DRIVE
DAYTON OH  45416-1633

JEANETTE P HARDEN
626 E MCINTOSH RD
GRIFFIN GA  30223-1249

JOHN H HARDEN
1568 LORETTA
COLUMBUS OH  43211-1508

JONATHAN H HARDEN
BOX 1346
BRISTOL IN  37621

LEON H HARDEN
2013 WINONA
FLINT MI  48504-2967

LEWIS W HARDEN
4517 HUGHES
FT WORTH TX  76119-4067

LUELLA M HARDEN &
GWENDOLYN J HARDEN JT TEN
22429 BAYVIEW
ST CLAIR SHORES MI  48081-2453

MARCIA L HARDEN
646 BENDING BOUGH DR
WEBSTER NY  14580-8913

MARY JANE HARDEN
46 LATHAM RIDGE ROAD
LATHAM NY  12110-3033

MARY JUNE HARDEN &
PAUL E HARDEN JT TEN
33536 MILLVIEW WAY
LEBANON OR  97355-9604

NORMA E HARDEN
508 MAGNOLIA DR
KOKOMO IN  46901

PAULINE M HARDEN
C/O PAULINE M HARDEN KELLY
1810 WELLESLEY DRIVE
DETROIT MI  48203-1427

RALPH C HARDEN
BOX 696
YOUNGSTOWN OH  44501-0696

RICHARD K HARDEN
C/O SHANGHAI
BOX 9022
WARREN MI  48090-9022

RICHARD K HARDEN &
JOYCE C HARDEN JT TEN
C/O SHANGHAI
BOX 9022
WARREN MI  48090-9022

RICHARD L HARDEN
2723 PRESTON HWY
LOUISVILLE KY  40217-2428

ROBERT HARDEN
4620 SUMAC CT
DAYTON OH  45427-2835

ROSCOE W HARDEN
3650 SHEPHERD RD
ST LOUIS MI  48880-9349

RUBY HARDEN
11317 KENNEBEC
DETROIT MI  48205-3299

TERRY HARDEN
134 KLEE AVE
DAYTON OH 45403-2934

VALERIA S HARDEN
4472 PARKTON DRIVE
WARRENVSILLE HEIGH OH
44128-3532

WILLIAM F HARDEN &
CAROL J HARDEN JT TEN
2704 VAHAN COURT
LANCASTER CA 93536

STEPHEN F HARDENBROOK
52506 SOUTHPOINT DR
MATTAWAN MI 49071-9353

SYDNEY ANN HARDENBROOK
409 COLUMBIA
LEETONIA OH 44431-1219

WILLIAM HARDENBROOK
16212 CARR RD
KENDALL NY 14476-9730

CLARENCE L HARDENBURG &
KATHLEEN E HARDENBURG JT TEN
144 PEBBLE SHORES DRIVE APT 103
NAPLES FL 34110-9251

MARVIN O HARDENBURG
6067 S CENTER RD
GRAND BLANC MI 48439-7949

RANDY L HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK MI 48473-8268

ROBIN M HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK MI 48473-8268

CHARLES R HARDENBURGH
423 SOUTH ELBA ROAD
LAPEER MI 48446-2741

SHARON H HARDENBURGH
49814 DEER RUN DR
SHELBY TWP MI 48315-3334

CHARLOTTE BROWN HARDER
TR U/A WITH JANE HARDER JOHN G
HARDER & CHARLOTTE B HARDER
DAT 4/10/39
65 OAKWOOD RD
HUNTINGTON WV 25701-4148

CLARK H HARDER &
BARBARA H HARDER JT TEN
12777 NORTH MUIRFIELD BLVD
JACKSONVILLE FL 32225-4650

GARY R HARDER
4642 SUNNINGDALE DR
BELDEN MS 38826-9201

HARRY T HARDER
4307 HILLDALE
MEMPHIS TN 38117-1629

JAMES L HARDER
928 CHAPEL PINES DR W
INDIANAPOLIS IN 46234-2177

JEAN E HARDER
1220 LANDMARK AVE
GALVA IA 51020-8501

KEITH E HARDER
1316 S BROWN AVE
TERRE HAUTE IN 47803-3451

MANFRED W HARDER
506 BEECH ST E
WHITBY ON L1N 9W3

MISS MILDRED M HARDER
1620 MELROSE AVE
APT 303
SEATTLE WA 98122-2057

RICHARD L HARDER
4030 GREYSTONE DR
BIRMINGHAM AL 35242-6405

ROBERT H HARDER
TR UA 5/30/97 ROBERT H HARDER
TRUST
51769 BASE ST
NEW BALTIMORE MD 48047

WILLIAM HARTMAN HARDER JR
69729 ENCANTO COURT
RANCHO MIRAGE CA 92270

BETTY ANN HARDESTY &
GEORGE F HARDESTY JR JT TEN
301 WALNUT ST
BRIDGEVILLE DE 19933-1241

BRETT HARDESTY
18024 BONHOMME BEND CT
CHESTERFIELD MO 63005-4970

DAVID W HARDESTY
UNITED STATES
3423 PLANTATION DR
ALBANY GA 31721-2032

ELIZABETH F HARDESTY
2768 KELLY BROOKE CT
FINDLAY OH 45840-8638

HELEN C HARDESTY
8380 SAN CRISTOBAL
DALLAS TX 75218-4336

JACOB C HARDESTY
1450 N BUCKNER BLVD
DALLAS TX 75218-3514

JANET W HARDESTY &
W MARC HARDESTY JT TEN
105 COUNTRY CLUB DR
ORMOND BEACH FL  32176-5415

JEAN E HARDESTY
APT 3
85 NORTH KENNEBEE AVE
MCCONNELSVILLE OH  43756-1295

JERRY L HARDESTY
1065 HILLCREST AVE
BRIGHTON MI  48116

SARAH F HARDESTY
395 E EDWARDSVILLE RD
APT 113
WOOD RIVER IL  62095-1652

VICKI HAYES HARDESTY
4 E DAYTONA DR
CHATTANOOGA TN  37415-2413

CHARLES MICHAEL HARDEWIG
3275 WHEATCROFT DR
CINCINNATI OH  45239

JERRY A HARDEY
2411 EVERGREEN RD
WESTLAKE LA  70669-7325

GEORGE HARDGROVE
108 OAK CREST DR
NESHANIC STA NJ  08853-4009

GEORGE W HARDIE
4406 S 36TH ST
MILWAUKEE WI  53221-2004

KEVIN B HARDIE
1901 WALNUT WAY
NOBLESVILLE IN  46062

MARY ELLEN HARDIGG
135 EDGEWATER DR
NOBLESVILLE IN  46062

JAMES T HARDIGREE
1208 TAYTIRA BROCKTON RD
JEFFERSON GA  30549-3060

CHARLES V V HARDIMAN
BOX 832062
DELRAY BEACH FL  33483

CLIFFORD R HARDIMAN
285 MIDWAY
PONTIAC MI  48341-3229

GARY A HARDIMAN &
MARGARET Z HARDIMAN JT TEN
122 DEFOREST ROAD
WILTON CT  06897-1911

JAMES E HARDIMAN
198 HIGH ST
PERTH AMBOY NJ  08861-4711

PATRICK L HARDIMAN
88 SHADOW LANE
NEW ROCHELLE NY  10801-3005

REBECCA C HARDIMAN
R F D 1 BOX 25
BUCKINGHAM VA  23921

SAMUEL L HARDIMAN
3489 HWY 139
MONROE LA  71203-6666

SARAH E HARDIMAN
ROUTE 1 BOX 240
BUCKINGHAM VA  23921-9705

DORIS L HARDIMON
BOX 283
ARCADIA OK  73007-0283

ORVAL C HARDIMON
408 N CALUMET
KOKOMO IN  46901-4968

AMY M HARDIN
6438 LARCOMB DR
HUBER HTS OH  45424-3035

ANGELA A HARDIN
68 PINNACLE POINT
ASHVILLE NC  28805

ANN B HARDIN
G 5351 E CARPENTER RD
FLINT MI  48506

AUDREY R HARDIN
836 FERLEY
LANSING MI  48911

BENJAMIN F HARDIN
4325 EAST 70TH ST
TULSA OK  74136-4605

BEVERLY R HARDIN
4068 HIDDEN VIEW CIRCLE
FORT WORTH TX  76109-4625

BLANCHE E HARDIN
40 RAINBOW DR
RIVERSIDE CT  06878-1013

CAROLINE HARDIN &
JAMES C HARDIN JT TEN
373 TEN LAKES DR
DEFUNIAK SPRINGS FL  32433

CECIL O HARDIN
1545 SAINT JULIAN ST
SUWANEE GA  30024-3684

CHARLES HARDIN
8219 SILVERLINE DR
FAIRFAX STATION VA  22039-3045

DEREK D HARDIN
261 IMOGENE DR
DAYTON OH  45405-5207

DEWARD GENE HARDIN
ROUTE 1
BOX 234
MOATSVILLE WV  26405-9728

DORIS HUTTO HARDIN
NO 144W
4320 BELLAIRE DR S
FORT WORTH TX  76109-5127

DORTHY A HARDIN
204 FURCHES STREET
RALEIGH NC  27607-4056

EARL N HARDIN
2704 S FIELDER RD
ARLINGTON TX  76015-1408

ELIZABETH DORIS HARDIN
7832 S SEELEY
CHICAGO IL  60620-5758

ELLA J HARDIN
702 FARLEY DR
INDIANAPOLIS IN  46214-3568

ELVIS D HARDIN
845 SKYLINE DR
COVINGTON GA  30014

FILDEN EDWARD HARDIN
ATTN LOYCE HARDIN
809 COXSPUR
ZEIGLER IL  62999-1014

GEORGE D HARDIN JR
7072 S COUNTY ROAD 750 E
PLAINFIELD IN  46168-8680

GEORGIE HARDIN
PO BOX 296
LA PORTE TX  77572

JAMES C HARDIN
140 TIFFANY CT
LOCUST GROVE GA  30248-2118

JAMES H HARDIN &
DOROTHY J HARDIN JT TEN
13603 STATE HWY-Y
KENNETT MO  63857-8114

JAMES R HARDIN
16301 DIX TOLEDO RD
SOUTHGATE MI  48195-2948

JANE W HARDIN
1781 ST RT 534
SOUTHINGTON OH  44470-9538

JIMMIE L HARDIN
13167 FARM LANE
DEWITT MI  48820-9637

JUDY K HARDIN
13167 FARM LANE
DEWITT MI  48820-9637

LINDA L HARDIN
12550 ROME RD
MANITOU BEACH MI  49253-9714

MARILYN MURRAH HARDIN
CUST THOMAS M WALL UGMA VA
1352 JEFFERSON ST NW
WASHINGTON DC  20011

MARY ELLEN HARDIN
2971 HYDE RD
SENATOBIA MS  38668-5654

MELVIN L HARDIN
3972 BARR CIRCLE
TUCKER GA  30084-7501

MICHAEL L HARDIN
8600 LAWRENCE RD
NASHVILLE MI  49073-9703

PATRICIA A HARDIN
ATTN P A PINTACURA
8833 JACARANDA DRIVE
DIMONDALE MI  48821

PAULINE A HARDIN
294 MEANDER WAY
GREENWOOD IN  46142-8538

PETER W HARDIN &
TERESA M HARDIN JT TEN
12 PENN ST
FISHKILL NY  12524-1406

ROBERT L HARDIN
5301 W RIVER RD
MUNCIE IN  47304-4636

SANDRA L HARDIN
8324 NW 77 PLACE
OKLAHOMA CITY OK  73132-3935

SCOTT E HARDIN
6701 WHITAKER ST
DAYTON OH  45415-1453

SCOTT E HARDIN &
NICHOLE M HARDIN JT TEN
6701 WHITAKER STREET
DAYTON OH  45415

SHIRLEY F HARDIN
52 BROOKS RD
PHENIX CITY AL  36870

SHIRLEY J HARDIN
1742 WINTER CREEK CT
GREENVILLE MI  48838

THOMAS S HARDIN
51 LINDEN STREET
NEW HAVEN CT  06511-2526

THOMAS WAYNE HARDIN
CUST MICHAEL W HARDIN UTMA IN
914 BRIARPATCH LANE
GREENWOOD IN  46142-3707

VELVET SEALEY HARDIN
6225 HAMPTON RIDGE RD
RALEIGH NC  27603-9288

ALBERT S HARDING
2615 NE PRAIRIE FALCON
BLUE SPRINGS MO  64014-1956

AMY BOTTICELLI HARDING
8006 ROCKY RUN RD
GAINESVILLE VA  20155

MISS ANNEMARIE HARDING
211 FULTON ST
NEW BRUNSWICK NJ  08901-3428

BASIL G HARDING
3820 N ARLINGTON
INDIANAPOLIS IN  46226-4815

CAROLINE J HARDING
8707 EAST SELLS DRIVE
SCOTSDALE AZ  85251

CHARLES L HARDING
3253 HUMMEL RD
SHELBY OH  44875-9097

CLIFFORD E HARDING
R ROUTE 1 BOX 157
EL DORADO SPRINGS MO  64744-9657

DALLAS T HARDING
6699 S COUNTY RD 350W
CLAYTON IN  46118

DAVID E HARDING
BOX 107 N
KINGSVILLE OH  44048-0107

DAVID W HARDING
9270 SEMINDALE
CLARKSTON MI  48346-1853

DENISE A HARDING
UNIT 16
5510 COUNTRY DRIVE
NASHVILLE TN  37211-6472

DONALD A HARDING
1709 NORTH PASADINA
INDIANAPOLIS IN  46219-2627

FREDERICK A HARDING
1152 OLD PYE COURT
OSHAWA ON  L1G 7N8

FREDERICK W HARDING
279 N NORWINDEN DR
SPRINGFIELD PA  19064-1937

GEORGE B HARDING
7233 AUDUBON
ALGONAC MI  48001-4101

GLENN H HARDING
2803 BEATTY ST
PISCATAWAY NJ  08854-4402

HARRY R HARDING JR
907 OAKLEY PARK RD
WALLED LAKE MI  48390-1248

JAMES H HARDING
4357 QUAIL CREEK TRACE S
PITTSBORO IN  46167-8912

JAMES H HARDING &
FAE S HARDING JT TEN
4357 QUAIL CREEK TRACE S
PITTSBORO IN  46167-8912

JAMES H HARDING SR
7493 ZACHARY TAYLOR HWY
UNIONVILLE VA  22567-2031

JANICE J HARDING &
RANDOLPH C HARDING JT TEN
138 CARLALE DR
PALM HARBOR FL  34683

JEFFREY N HARDING &
SANDRA HARDING JT TEN
2431 TWIN OAKS RD
PAINTED POST NY  14870

JOHN E HARDING
508 PINE ST
CHESANING MI  48616-1258

JOHN S HARDING
902 JACKSONVILLE ROAD
BURLINGTON NJ  08016-3814

JOHNATHAN B HARDING
1862 SHERMAN AVE
EVANSTON IL  60201-3756

KATHERINE W HARDING
WEBSTER RD
TYRINGHAM MA  01264

LARRY P HARDING
12800 SHANER
CEDAR SPRINGS MI  49319-8551

LAURA KAWECKI HARDING
3624 TUCKAHOE RD
BLOOMFIELD VILLAGE MI
48301-2456

LAVINIA R HARDING
702 CHARLOTTE CT
PRINCE FREDERICK MD  20678-3236

LORAN W HARDING
3411 W BROWNING AVE
FRESNO CA  93711-1502

OSWALD N HARDING
187 WINDSOR ST
CAMBRIDGE MA  02139-2802

PATRICIA ANNE NYE HARDING
1116 GALLOWAY ST
PACIFIC PALISADES CA  90272-3853

PEGGY A HARDING
10410 FOOTHILL BLVD 39
OAKLAND CA  94605-5148

RACHELLE M HARDING
3803 FLORENCE DR APT 2
ALEXANDRIA VA  22305

RAYMOND C HARDING
2804 S POST RD
MIDWEST CITY OK  73130-7516

ROBERT A HARDING
PO BOX 7053
INDIAN LAKE ESTATES FL
33855-7053

ROBERT T HARDING
55 GLEASON RD
E PRINCETON MA  01541-1230

THOMAS L HARDING
9270 YORKSHIRE DR
SALINE MI  48176-9442

THOMAS M HARDING
4047 WESTOVER DR
INDIANAPOLIS IN  46268

TIMOTHY J HARDING
98 SCHOOL LANE
TRENTON NJ  08618-5019

WANDA M HARDING
113 TELSTAR
PITTSBURGH PA  15236-4507

WARREN G HARDING
BOX 400782
HESPERIA CA  92340-0782

WAYNE G HARDING
PO BOX 102
LOWELLVILLE OH  44436

WILLIAM B HARDING
154 COBLEIGH STREET
WESTWOOD MA  02090-1204

WILLIAM L HARDING
6003 DEVONCOURT PLACE
JAMESTOWN NC  27282-8612

WILLIS C HARDING
121 NEW RIVER DR
HERTFORD NC  27944

WM MICHAEL HARDING
455 PRIMROSE LANE
AVON IN  46123-7733

GLENDA HARDISON
UNIT 14
410 5TH ST N E
WASHINGTON DC  20002-5267

JIMMY C HARDISON
486 TRAILS RIDGE RD
RICHMOND MO  64085-2515

JOHN J HARDISON &
ANGELA J HARDISON JT TEN
BOX 1088
FARMINGTON MI  48332-1088

JOHN J HARDISON
BOX 1088
FARMINGTON MI  48332-1088

BEATRICE S HARDMAN
1445 CLEMENS NW
WARREN OH  44485

BERNARD B HARDMAN &
VIRGINIA M HARDMAN JT TEN
9745 DIXIE HWY
BIRCH KUN MI  48415

BETTY H HARDMAN &
GERALD HARDMAN JT TEN
1501 SUTTON DR
KINSTON NC  28501-2611

CATHERINE S HARDMAN
2405 ADIRONDACK TR
KETTERING OH  45409-1906

FRANCES HARDMAN
916 27TH ST
PARKERSBURG WV  26104-2552

GERALDINE HARDMAN
10032 S 52ND AVE
OAKALWN IL  60453-3950

GERALD HARDMAN &
BETTY H HARDMAN JT TEN
1501 SUTTON DR
KINSTON NC  28501-2611

JAY R HARDMAN &
DONNA L HARDMAN JT TEN
5404 JEROME
GRAND BLANC MI  48439-4324

JOHN O HARDMAN
5219 KUSZMAUL AVE N W
WARREN OH  44483-1258

MATHEW A HARDMAN
233 WOODLAWN DR
MITCHELL IN  47446

O CLYDE HARDMAN &
DIANNE HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM CA  92806-4339

O CLYDE HARDMAN &
DIANNE E HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM CA  92806-4339

PAUL E HARDMAN
BOX 901
VAN WERT OH  45891-0901

RICHARD A HARDMAN
2462 WILSHIRE NE
CORTLAND OH  44410-9250

ROBERT C HARDMAN SR
1708 BERDON COURT
BELAIR MD  21015-4882

ROBERT O HARDMAN
BOX 9
MILFORD TX  76670-0009

SAMUAL R HARDMAN
5553 DUPONT AVE S
MINNEAPOLIS MN  55419-1647

BERNADINE F HARDNETT
5265 HALEGON DR
COLLEGE PARK GA  30349

HATTIE HARDNETT
12075 APPOLINE
DETROIT MI  48227

BARBARA D HARDS
TR BARABARA D HARDS TRUST
UA 02/29/96
2371 MIAMI BEACH DR
FLINT MI  48507-1030

CLARENCE HARDT &
ELLEN HARDT JT TEN
296 LAKEVIEW DRIVE
RIDGEWOOD NJ  07450-4013

GERTRUDE HARDT
2912 ELFINWILD RD
ALLISON PARK PA  15101-3923

JANE ANN HARDT
11A GLADSTONE ST
CONCORD NH  03301-3130

PATRICIA J HARDT
3215 BLUE BIRD DR
SAGINAW MI  48601-5704

FITCHBURG HARDWARE
ATTN SAMUEL MARTINO JR
692 N MAIN ST
LEOMINSTER MA  01453-1839

DAVID S HARDWICK &
BEVERLY A HARDWICK JT TEN
3628 APPLETON WAY
STOCKTON CA  95219-3651

DOROTHY S HARDWICK
PO BOX 153
SALEM OH  44460-0153

HENRY L HARDWICK
11123 NOTTINGHAM RD
DETROIT MI  48224-1788

JAMES A HARDWICK
778 SUPERIOR PEAK DR
MURRAY UT  84123

JAMES E HARDWICK
162 GOLDSMITH AVENUE
NEWARK NJ  07112-2001

JAMES G HARDWICK
2200 RIVER ROAD WEST
MAIDENS VA  23102-2705

JOHN HARDWICK
7920 W 900 S
FAIRMOUNT IN  46928-9358

MARY J HARDWICK
3425 E LORETTA DR
INDIANAPOLIS IN  46227

MELVIN HARDWICK
2642 ONTARIO DR
CINCINNATI OH 45231-2220

PAUL H HARDWICK
TR U/A
DTD 11/29/90 F/B/O PAUL H
HARDWICK
1150 8TH AVE SW APT 524
LARGO FL 33770-3169

WILLIAM H HARDWICK
BOX 15274
FORT WORTH TX 76119-0274

ALFRED HARDY
1064 MARY STREET
ELIZABETH NJ 07201-1421

AMOS HARDY
3600 WILSON AVE
CINCINNATI OH 45229-2416

ANNETTE L HARDY
57 INDEPENDENCE AVE
DAVISON MI 48423-2656

ARTHUR J HARDY &
VIRGINIA M HARDY JT TEN
BOX 562
AUGRES MI 48703-0562

BERTRAND N HARDY
UNIT 19
14201 FOOTHILL BLVD
SYLMAR CA 91342-1576

BETTY S HARDY
2421 PARRISH ST
BURLINGTON NC 27215-4421

BEVERLEY G HARDY &
MARJORIE A HARDY JT TEN
3050 DILLON RD
FLUSHING MI 48433-9704

BEVERLEY G HARDY &
MARJORIE HARDY JT TEN
3050 DILLON RD
FLUSHING MI 48433-9704

BOBBIE N HARDY
225 W 96TH ST
INDIANAPOLIS IN 46260-1423

CAROL ANN HARDY &
SANDY ANN HARDY JT TEN
5811 N SWEDE ROAD
MIDLAND MI 48642-8439

CHARLES E HARDY
1848 LOCKHILL SELMA STE102
SAN ANTONIO TX 78213-1566

CHARLES H HARDY
27847 AUDREY DRIVE
WARREN MI 48092-2685

CLAYTON E HARDY
54 NORTH 5TH ST
NEWARK NJ 07107-2906

DAN HARDY JR
13601 WASHBURN
DETROIT MI 48238-2370

DANNY HARDY &
JULIANNA E HARDY JT TEN
24698 MURRAY DR
MT CLEMENS MI 48045-3352

DANNY J HARDY
6410 WALTON ST
INDIANAPOLIS IN 46241-1043

DENNIS HARDY &
ALICE HARDY JT TEN
3426 MCMAHON WAY
MISSOURI CITY TX 77459-6389

DENNIS B HARDY
7905 NIGHTINGALE
DEARBORN HTS MI 48127-1238

EDWARD W HARDY
1129 ONONDAGO ST
PITTSBURGH PA 15218-1123

FANNIE HARDY
2320 MCBURNEY
FLORENCE AL 35630-1254

FRANCES C HARDY
4901 CONNECTICUT AVE NW
WASHINGTON DC 20008

FRANK HARDY
9609 DIXIE HWY
LOUISVILLE KY 40272-3439

GEORGE D HARDY
101 BAJART PLACE
YONKERS NY 10705-2724

GERALD HARDY
1143 RIVER DRIVE
MANSFIELD OH 44906-1518

HAROLD E HARDY
11576 GARRICK ST
LAKE VIEW TERRACE CA 91342-7351

HAROLD E HARDY &
RUBY L HARDY JT TEN
11576 GARRICK ST
LAKEVIEW TER CA 91342-7351

HARRY C HARDY
74 NETTLECREEK RD
FAIRPORT NY 14450-3047

MISS HELENE HARDY
C/O HELENE HOPKINS
1030 N CRESCENT DRIVE
CHRYSTAL RIVER FL  34429-9209

HOWARD F HARDY JR
22 SOTHARD LANE
WESTCARROLLTON OH  45449-1772

JACK HARDY
345 QUAIL HOLLOW DR
CLINTON MS  39056-9771

JAMES E HARDY
2085 E HURON BOX 351
AUGRES MI  48703-9513

JAMES F HARDY
11 QUEEN AVE
NEW CASTLE DE  19720-1525

JAMES W HARDY
300 FAIRVIEW LN
ROSCOMMON MI  48653-8249

JAMES W HARDY JR
BOX 1344
MONT BELVIEW TX  77580-1344

JEFFREY P HARDY &
MARJORIE M HARDY JT TEN
2720 GLENVIEW WAY
ESCONDIDO CA  92025-7767

JERRY F HARDY
7205 PEA RIDGE RD
GAINESVILLE GA  30506-6135

JIMMIE L HARDY &
ELIZABETH A HARDY JT TEN
802 MARY ANN DR
HOLLY MI  48442-1241

JOAN E HARDY
ATTN JOAN E DONAHUE
398 ERIN RD
STOUGHTON MA  02072-1260

JOHN HARDY
13249 AVENUE O
CHICAGO IL  60633-1419

JOHN HARDY &
BARBARA HARDY
TR UA 08/13/92
THE HARDY FAMILY REVOCABLE TRUST
BOX 74
GLENHAVEN CA  95443-0074

JOHN C HARDY 3RD
1600 ROYAL OAK
TYLER TX  75703-5838

JOHN L HARDY
118 HAMILTON STREET
ELYRIA OH  44035-3915

JOYCE HARDY
BOX 1033
NEW LONDON NH  03257-1033

JUANITA K HARDY
7570 TUSCOLA DR
TROTWOOD OH  45426

JUDITH ANN HARDY
CUST SCOTT ALDEN HARDY UGMA NY
BOX 202
WRENTHAM MA  02093-0202

KAREN MARIE HARDY
275 GLEN RIDDLE RD C22
MEDIA PA  19063-5825

KATHERINE A HARDY
5917 MISTY HILL
CLARKSTON MI  48346-3054

KATHLEEN M HARDY &
JOHN R HARDY SR JT TEN
652 BROOK RD
PLAINFIELD VT  05667-9761

LELAND HARDY
257 W 137TH ST 4
NEW YORK NY  10030-2465

LLOYD J HARDY
320 N HAZEL AVE
GAYLORD MI  49735-1424

LORA V HARDY
50 MORNING SIDE DRIVE
PENNSVILLE NJ  08070-2547

MARIAN HARDY
1600 TEXAS ST APT 402
FORT WORTH TX  76102

MARILYN H HARDY
6035 MAKELY DR
FAIRFAX STATION VA  22039

MARTHA VIRGINIA HARDY
BOX 12155
BEAUMONT TX  77726-2155

MARY-JO M HARDY
C/O GABEL
99 WHITEWOOD LANE
ROCHESTER NY  14618-3221

R BRIAN HARDY
2888 YOAKAM RD
LIMA OH  45806-1127

RAMONA G HARDY
7205 PEA RIDGE ROAD
GAINESVILLE GA  30506-6135

RICHARD HARDY
11600 SPENCER RD
SAGINAW MI  48609-9728

RONALD B HARDY
525 SHADOWLAWN DR
INKSTER MI  48141-1328

RONALD R HARDY
408 E MILE RD
GRAYLING MI  49738-1618

SANDI HARDY
BOX 2321
CLINTON MS  39060-2321

SHIRLEY D HARDY
10014 GRAND VIEW SUMMIT DR
BAKERSFIELD CA  93311-3228

SUSAN LAWRENCE HARDY
9133-B DERBYSHIRE RD
RICHMOND VA  23229

SYLVIA J HARDY
3766 DELRAY LN
NORTHPORT AL  35473-2439

TERRY L HARDY
2920 E GRAND BLVD
DETROIT MI  48202-3132

THOMAS B HARDY
BOX 481
VANDALIA IS OH  45377-0481

THOMAS C HARDY
CUST SARA JO
HARDY UGMA WA
4764 S MILE HIGH DR
SALT LAKE CTY UT  84124-4753

THOMAS C HARDY
4764 MILE HIGH DR
SALT LAKE CITY UT  84124-4753

THOMAS C HARDY
CUST THOMAS C
HARDY JR UTMA UT
4764 MILE HIGH DR
SALT LAKE CITY UT  84124-4753

THOMAS H HARDY
7011 STEVEN LN
INDIANAPOLIS IN  46260-4160

THOMAS J HARDY
2326 EAST 97 ST
CLEVELAND OH  44106-3557

TIM M HARDY
BOX 147
MONTICELLO IN  47960-0147

TIMOTHY W HARDY
353 WAVERLY ST NORTH
OSHAWA ON  L1J 5W2

TRAVESTINE HARDY
1414 SO CLIVEDEN AVE
COMPTON CA  90220-4504

VERNON HARDY
6013 LILLIAN AVE
CINCINNATI OH  45213-2313

WILLIAM GARY HARDY
3682 FARMINGTON LN
MIDLAND MI  48642-9746

WILLIAM J HARDY
322 OAK RDG
MASON MI  48854-2506

WILMA R HARDY
TR WILMA R HARDY TRUST
UA 06/15/94
5829 BRIARWOOD LN
SOLON OH  44139-2306

KENNETH R HARDYMAN
BOX 42
BLANCHARDVILL WI  53516-0042

BRUCE A HARDYNIEC &
LOREEN E HARDYNIEC JT TEN
5615 WOODLAND WAY
BRINGHURST IN  46913-9697

LUCINDA H HARDZOG
9517 PURCELL DRIVE
POTOMAC MD  20854-4541

HARE & CO
C/O THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

HARE & CO
THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

AUDREY D HARE &
VIRGINIA RUTH HARE JT TEN
ROUTE 3 BOX 86
JAY OK  74346

BETTY J O HARE
121 OLD SETTLERS DR
BASTROP TX  78602

CLIFFORD J HARE
161 W CRAIG HILL DR
ROCHESTER NY  14626

CYNTHIA HARE
3904 DEERPATH DR
SANDUSKY OH  44870-6084

DONALD L HARE
18318 STEEL
DETROIT MI 48235-1486

EDWARD J HARE &
RUTH A HARE JT TEN
3060 S WHITNEY BEACH RD
BEAVERTON MI 48612-9452

ELEANOR OMEARA HARE
202 CREST CIR
CLEMSON SC 29631-1402

FLORENCE HARE
RR 6
3781 LATHAM RD
ROCKFORD IL 61101-7615

FRANKLIN H HARE &
MARY LOU HARE JT TEN
60 SUNNYSIDE DR
PORT DEPOSIT MD 21904-1675

GOLDEN J HARE
EABER LOUIS HARE &
LINN LEE HARE JT TEN
8500 SPRING VALLEY
RAYTOWN MO 64138-3155

JAMES W HARE
31820 CHARDON RD
WILLOUGHBY HL OH 44094-8439

JANET R HARE
BOX 227
GETZVILLE NY 14068-0227

MICHAEL R HARE
PO BOX 22114
HILTON HEAD SC 29925

NANCY C HARE
1173 POND BRANCH ROAD
GILBERT SC 29054-8733

NANCY JANE HARE
376 RIDGE TRL
FINCASTLE VA 24090

PHYLLIS C HARE
128 CHESTNUT ST
HYANNIS MA 02601

RICHARD E HARE
6 AMARA CT
THE WOODLANDS TX 77381-2903

RICHARD E HARE
CUST TYLER F
HARE UTMA OH
6 AMARA CT
THE WOODLANDS TX 77381-2903

ROBERT HARE
CUST TRACY
TOMLINSON HARE UGMA PA
19 MARLBOROUGH HILL
LONDON MIDDLESEX NW8 0NN

ROGER L HARE JR
9750 ISLAND HWY
EATON RAPIDS MI 48827-9314

ROSS HARE
239 E MONTGOMERY AVENUE
HATBORO PA 19040-2703

WARREN A HARE
4529 LEE ST
ALEXANDRIA LA 71302-3234

WILLIAM A HARE &
SUSAN F HARE JT TEN
1133 ARKANSAS DR
XONIA OH 45385-4703

LAURA HAREL
140 WEST END AVE 18-C
N Y NY 10023-6142

CAROL HARELICK
CAROL HARELICK-FITZSIMONS
360 CENTRAL PARK WEST APT 17J
NEW YORK NY 10025-6590

JANET HARENCHAR
4282 W DODGE RD
CLIO MI 48420-8555

JANET M HARENCHAR &
JOHN C HARENCHAR JT TEN
G-4282 W DODGE RD
CLIO MI 48420

JOHN C HARENCHAR
2378 WEST WILSON RD
CLIO MI 48420-1692

FREDA V HARENZA
456 N OGDEN ST
BUFFALO NY 14212-2134

HELEN G HARER
TR HELEN G HARER TRUST 08/26/86
4425 FALCON AVE
LONG BEACH CA 90807-2504

NORMA L HARER &
JANICE L GETTY &
CYNTHIA C LUCY JT TEN
36027 KINGSLAND COURT
CLINTON TOWNSHIP MI 48035-1145

CLIFFORD E HARESTAD
5620 POWELL RD
DAYTON OH 45424-4155

GAIL HARFE
5 TORY COURT
HOLBROOK NY 11741-4719

WALTER D HARFF
BOX 1253
DOLAN SPRINGS AZ 86441-1253

WALTER D HARFF &
NORA A HARFF JT TEN
BOX 1253
DOLAN SPRINGS AZ  86441-1253

JAMES L HARFIELD &
JANICE R HARFIELD JT TEN
118 DARTMOUTH CT
GLENVIEW IL  60026-5914

JAY W HARFORD
4206 WEBSTER COURT
ANNANDALE VA  22003-3424

SONNY L HARGARTHER
2634 WISNER
FLINT MI  48504-7143

BRIAN O HARGENS &
KRISTIN J HARGENS JT TEN
BOX 693
HUDSON IA  50643-0693

IOLA B HARGENS
BOX 425
HOOPER NE  68031-0425

RAY DUANE HARGENS
3820 SWANTON
CASPER WY  82609-2327

WARREN L HARGER
14147 FERDEN RD
OAKLEY MI  48649-9774

ATHELEEN R HARGETT
10081 LITTLE FOREST DR
GERMANTOWN OH  45327-9511

MISS LINDA L HARGETT
C/O L MAYFIELD
3201 COLONY RD
CHARLOTTE NC  28211-3207

MARY S HARGETT
CUST ANNA REBECCA HARGETT
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

MARY S HARGETT
CUST WILLIAM B HARGETT IV
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

CATHERINE ANN HARGIS
7649 KIMBALL CT
MIDDLETOWN OH  45044-9410

CLAUDE HARGIS
5080 MINE LICK CRK RD
COOKEVILLE TN  38506-6559

DENTON HARGIS
5552 BETTY LANE
MILFORD OH  45150-2862

FLOYD C HARGIS
2693 JACKSON PK
BATAVIA OH  45103-8448

JAMI RAE HARGIS
4459 WEST MAPLE AVENUE
FLINT MI  48507-3127

LOYD HARGIS
5383 M 78
BANCROFT MI  48414

OTIS HARGIS
2132 HANGING LIMB HWY
CRAWFORD TN  38554-3925

RONALD G HARGIS
1001 OAKWOOD DR
YUKON OK  73099-4842

RONALD G HARGIS
35 ARNOLD DRIVE
ST PETERS MO  63376-1761

STEPHEN F HARGIS &
CHARLENE K HARGIS JT TEN
55 N MAIN ST
CLARKSTON MI  48346-1517

DARRELL W HARGISS
7679 N 350 E
ALEXANDRIA IN  46001

HELEN M HARGISS &
JACK M HARGISS JT TEN
15115 S ELK CREEK ACRES RD
PINE CO  80470-8923

J T HARGRAVE JR
8028 ROBINWOOD
DETROIT MI  48234-3636

JOHNNY P HARGRAVE
11323 LENNON ROAD
SWARTZ CREEK MI  48473-8575

LOUISE H HARGRAVE
TR UA 09/14/89
17115 PACATO DRIVE
SAN DIEGO CA  92128

SUSAN K HARGRAVE
9560 ZOAR RD
LOVELAND OH  45140

BETH ANN HARGRAVES
4200 DABISH DRIVE
LAKE ORION MI  48362-1022

CHARLES L HARGRAVES &
HELEN H DONALDSON JT TEN
PO BOX 535-0535
NARRAGANSETT RI  02882

DALE O HARGRAVES
107 W ARDMORE
PHOENIX AZ  85041-8410

DANIEL C HARGRAVES
9611 JUNIPER
WHITE LAKE MI  48386-2479

GERALD T HARGRAVES
22908 CARNOUSTIE DR
FOLEY AL  36535-9376

GERALD T HARGRAVES &
PATRICIA A HARGRAVES JT TEN
22908 CARNOUSTIE DR
FOLEY AL  36535-9376

JOHN D HARGRAVES &
BETH ANN HARGRAVES TEN COM
4200 DABISH DR
LAKE ORION MI  48362-1022

MARGARET MAGAVERN HARGRAVES
423 WEST NECK RD
HUNTINGTON NY  11743-1624

BARBARA J HARGREAVES
12888 TENTH RD
GARDEN MI  49835-9469

BARRETT HARGREAVES SR &
JEAN E HARGREAVES TEN ENT
23490 EAST MORAINE PLACE
AURORA CO  80016

ELIZABETH JEAN HARGREAVES
213 WARE ST
MANSFIELD MA  02048-2918

JOHN R HARGREAVES
6643 MORROW DR
DAYTON OH  45415-1535

CHARLES R HARGROVE
RT 1 BOX 19A
MINOR HILL TN  38473-9801

DAVID L HARGROVE
85 STABLETON WAY
SPRINGBORO OH  45066

GARY D HARGROVE
2808 LINDA LN
OKLAHOMA CITY OK  73115-5012

JEFFREY B HARGROVE
3001 MILLER RD
BANCROFT MI  48414-9796

JERRY HARGROVE
609 OAK ST
DECATUR AL  35601

MARY MEEKS HARGROVE
C/O IDA B COOK
808 COLLEGE DR
CEDARTOWN GA  30125-2056

SAMUEL HARGROVE
226 KAY ST
BUFFALO NY  14215-2362

SAMUEL HARGROVE JR &
ELLEN M HARGROVE JT TEN
135 DALEWOOD DRIVE
AMHERST NY  14228-3033

THOMAS A HARGROVE
67 NEWFIELD ST
EAST ORANGE NJ  07017-5411

CYNTHIA L HARGROVES EX EST
EDWIN A NATTER
9407 FAIRPINE LA
GREAT FALLS VA  22066

ZELMA J HARGUS
115 GARVIN AVE
ELYRIA OH  44035-4921

BROOKE SUZANNE HARI
56724 M-40
MARCELLUS MI  49067-9416

HELEN C HARIG
7887 WEST NEWBERRY CIRCLE
LAKEWOOD CO  80235

MISS HELEN VICTORIA HARING
360 NAYATT RD
BARRINGTON RI  02806-4328

JOHN F HARING
22 LORRIC LANE
SPENCERPORT NY  14559-9755

RICHARD C HARING
12 SMALLEY CORNERS
CARMEL NY  10512-3611

TOMMIE J HARISTON
720 W MCCLELLAN ST
FLINT MI  48504-2630

RAYMOND HARJU &
MARY HARJU JT TEN
25021 87TH STREET UNIT 1
SALEM WI  53168-8948

JACQUELINE L HARK &
DOUGLAS D HARK JT TEN
2931 TIPSICO LAKE RD
HARTLAND MI  48353-3256

VERNON M HARKCOM
BOX 404
NORTH APOLLO PA  15673-0404

HERMAN E HARKE
11309 YORKSHIRE CT
FREDERICKS BURG VA  22407

MARGARET M HARKE
3297 CROPLEY AVE
SAN JOSE CA  95132-3519

TERRY R HARKE
2124 N ROXBURY LANE
MUNCIE IN  47304-9570

ROBERT J HARKEL &
JENNIFER HARKEL JT TEN
257 GRANITE ST
VALPARAISO IN  46383-2954

ANN R HARKELRODE
C/O ANN H STANG
BOX 1430
NOME AK  99762-1430

MICHELLE M HARKER
2277 BRIGGS RD
CENTERVILLE OH  45459-6615

RONALD M HARKER
4708 GA HIGHWAY 196 W
HINESVILLE GA  31313-7817

JAMES HARKES
9 PATTERSON ST
KEARNY NJ  07032-1917

ELLEN G HARKEY
TR ELLEN G HARKEY REVOCABLE TRUST
UA 03/24/98
28 ENCANTADO WAY
HOT SPRINGS VALLEY AR
71909-7405

JAMES M HARKEY
22918 CANTERBURY
SAINT CLAIR SHORES MI
48080-1921

JOHN R HARKEY
801 WORDEN RD
WICKLIFFE OH  44092-1738

ZELL C HARKEY
125 WILLOW AVE
NORWOOD NC  28128-8446

JAMES HARKI
713 FORD BLVD
LINCOLN PK MI  48146-4398

EDWARD M HARKIEWICZ
12873 WINSTON
REDFORD MI  48239-2613

THERESA C HARKIEWICZ &
RAYMOND C HARKIEWICZ &
BERNARD M HARKIEWICZ JT TEN
47440 BURTON ST
UTICA MI  48317-3106

BETTY ANN HARKIN
1012 W DEERBROOK DRIVE
PEORIA IL  61615-1017

CHARLES HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN ZZZZZ

JOHN A K HARKIN
4479 45TH ST S
ST PETERSBURG FL  33711-4435

NORA HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN ZZZZZ

ANN MARIE HARKINS
PO BOX 897
BERKELEY SPRINGS WV  25411

ANNE DENISE HARKINS
136 SUNBEAM AVE
BETHPAGE NY  11714

DAN D HARKINS &
MARJORIE C HARKINS TEN COM
4369 DONINGTON RD
COLUMBUS OH  43220-4201

DANIEL R HARKINS &
KATHLEEN M HARKINS
TR UA 05/01/92
DANIEL R HARKINS & KATHLEEN M
HARKINS LIV TR
8162 TER GARDEN DR N
ST PETERSBURG FL  33709-7073

HARVEY H HARKINS
HCO1 BOX 8C
WHITSETT TX  78075

HARVEY H HARKINS &
EDWINA C HARKINS JT TEN
HCO1 BOX 8C
WHITSETT TX  78075

JEFFERSON C HARKINS
100 W KENNEDY BLVD
STE 260
TAMPA FL  33602

JOSEPH H HARKINS
1503 CHARTER OAK AVE
BEL AIR MD  21014-5619

LADONNA T HARKINS
TR REVOCABLE TRUST 12/28/89
U/A LADONNA T HARKINS
9517 LINDEN LANE
SHAWNEE MISSION KS  66207-3355

LOUELLA HARKINS &
ETHELDA BURRUS JT TEN
10806 BROOKES RESERVE RD
UPPER MARLBORO MD  20772

MARJORIE CONGER HARKINS
4369 DONINGTON RD
COLUMBUS OH  43220-4201

ROBERT A HARKINS &
JILL L HARKINS JT TEN
118 WATKINS RD
COLCHESTER VT 05446-7400

WILLIAM F HARKINS
3203 DUNLAP DR
WILM DE 19808-2413

AGNES A HARKNESS
TR AGNES A HARKNESS FAM TRUST
UA 03/04/92
1807 LAMBETH WAY
CARMICHAEL CA 95608-5726

JOYCE ANN HARKNESS
C/O JOYCE ANN BROWN
3069 HULL RD
LESLIE MI 49251-9556

HUGO H HARKONEN &
MILDRED I HARKONEN JT TEN
44618 N US HWY 41
CHASSELL MI 49916-9708

MARIE LOUISE LIEBE-HARKORT
PO BOX 344
MATADOR TX 79244

JOHN L HARKRADER &
FREDERICA D HARKRADER JT TEN
1916 COURT DONEGAL
MIDDLETOWN OH 45042-2919

BRENDA J HARBIN HARKREADER
10819 RYE HILL RD SOUTH
FORT SMITH AR 72916

BESSIE A HARLA
TR REVOCABLE TRUST 07/08/92
U/A BESSIE A HARLA
19936 LANCASTER
HARPER WOODS MI 48225-1630

GAIL G HARLACH
796 SOUTH PLANK RD
SLATE HILL NY 10973-4024

BETTY BLAKEY HARLAN
8705 SHADOW LANE
RICHMOND VA 23229-7920

DOUGLAS A HARLAN &
JOAN M HARLAN JT TEN
5580 KINGSBURY RD
FAIRFIELD OH 45014-3722

GEORGE H HARLAN
1700 CASTLEMAN COURT
KELLER TX 76248-4303

GILBERT L HARLAN &
MARY M HARLAN JT TEN
4633 RT 37
MARION IL 62959-6532

JAMES C HARLAN
8705 SHADOW LANE
RICHMOND VA 23229-7920

JAMES W HARLAN
5850 HIGHWAY 45 N
BETHEL SPRINGS TN 38315-3542

JANICE HARLAN
84915 HWY 101
SEASIDE OR 97138-3601

JOSEPHINE E HARLAN
TR HARLAN TRUST UA 09/03/97
2395 RUTHERFORD RD
BLOOMFIELD HILLS MI 48302-0660

LOIS R HARLAN
242 H ST
WILKINSON IN 46186-9797

RICHARD HARLAN
4686 W 375 N
KOKOMO IN 46901-9117

THOMAS S HARLAN
515 WHITE MARSH RD
CENTREVILLE MD 21617-2520

DORIS A HARLAND
1422 CLASSIC DR
HOLIDAY FL 34691-4922

JAMES F HARLAND
2718 VILLAGE GREEN WEST
RACINE WI 53406-1937

PAULA LEIGH HARLAND
18 WASHBURN DR
PLAINVILLE CT 06062-1152

INA C HARLESS
29235 W 152ND
GARDNER KS 66030-9327

JEFFREY HARLESS
5395 WHISPERING OAKS
FORT WORTH TX 76140-9521

LLOYD F HARLESS
7332 NEWTON FALLS RD
RAVENNA OH 44266-9688

MANFORD HARLESS
2275 IRONWOOD DRIVE
CLARKSTON MI 48348-1399

OLIVIA G HARLESS
BOX 79
GONZALES TX 78629-0079

ROBERT W HARLESS
BOX 79
GONZALES TX 78629-0079

THOMAS BAKER HARLESS JR
1610 SHIRLEY AVE
JOPPA MD  21085-2516

ANGELA A HARLEY
3401 PROSPECT ST
INDIANAPOLIS IN  46203-2237

BRIDIE HARLEY
BOX 282
EAST DURHAM NY  12423-0282

HARLEY EUGENE MAY &
JUDITH ANN MAY
TR MAY FAM LIVING TRUST UA
4/19/1995
1907 FULLERTON DR
CINCINNATI OH  45240-1025

FRANCES G HARLEY
540 W FIVE NOTCH RD
NORTH AUGUSTA SC  29860-9363

HENRIETTA JOYCE HARLEY
BOX 644
MUNCIE IN  47308-0644

JUNIOR D HARLEY
8250 S VASSAR RD
MILLINGTON MI  48746-9474

MARLENE A HARLEY &
RONALD G HARLEY JT TEN
10607 RACHEL LANE
ORLAND PARK IL  60467-1375

MARY ELLEN HARLEY
925 N YORK DR
DOWNINGTOWN PA  19335-3164

MATTHEW D HARLEY
736 SANDS
ORTONVILLE MI  48462-8866

MAY BELL HARLEY
1755 E 52ND ST
INDIANAPOLIS IN  46205-1325

RAYMEL M HARLEY
C/O CAROLINE DUBOSE & SYLVIA ARANT
500 BROOKWOOD DRIVE
ATHENS GA  30605-3812

ROBERT HARLEY
99 PROSPECT AVE
WESTWOOD NJ  07675-2920

HARLEY R SPIEKERMAN &
BONNIE J SPIEKERMAN
TR SPIEKERMAN FAMILY TRUST
UA 2/25/99
7651 N MASON RD
MERRILL MI  48637-9620

HARLEY T CUNNINGHAM & MARY
JUNE CUNNINGHAM TRUSTEES U/A
DTD 09/14/93 CUNNINGHAM
FAMILY REVOCABLE TRUST
781 VISTA CT
EXETER CA  93221

THOMAS M HARLEY
510 THRUSH AVE
CRESTLINE OH  44827-1057

WILLODEAN HOWARD HARLEY
832 JOHNSTON HWY
TRENTON SC  29847-3519

CLIFFORD A HARLICK JR &
MARILYNN E HARLICK JT TEN
5701 SW 57TH COURT
OCA FL  34474

MARILYNN E HARLICK &
CLIFFORD A HARLICK JR JT TEN
5701 SW 57TH COURT
OCALA FL  34474

ALYNE GILL HARLIN
230 CEDARWOOD LN
MADISON TN  37115-2759

SIDNEY L HARLIN
480 CROUSE ST
AKRON OH  44311-1834

JANE HARLING
4001 14TH LANE NE
ST PETERSBURG FL  33703

RONALD W HARLING &
SUZANNE L HARLING JT TEN
15374 E BARRE RD
HOLLEY NY  14470-9003

RONALD W HARLING JR
251 BROMLEY ROAD
CHURCHVILLE NY  14428-9768

JOHN P HARLLEE 3RD
BOX 9320
BRADENTON FL  34206-9320

ALBERT R HARLOW &
PAULINE B HARLOW JT TEN
BOX 3236
VISALIA CA  93278-3236

BILLIE COLES HARLOW
PO BOX 964
KINGSLAND TX  78639

CARLEN P HARLOW
7018 ASHDOWN DR
CRP CHRISTI TX  78413-5307

DONNA R HARLOW
513 WOODHILL CT
GRAPEVINE TX  76051-4491

G RAY HARLOW &
DONNA R HARLOW JT TEN
513 WOODHILL CT
GRAPEVINE TX  76051-4491

JAMES B HARLOW JR
BOX 787
ENFIELD NH  03748-0787

RICHARD HARLOW
296 FRONT STREET
BOX 244
MARION MA  02738-1539

RONALD N HARLOW
250 INDIAN TRAIL
COLUMBIAVILL MI  48421-9765

THOMAS E HARLOW JR
2269 ANDERSON RD
XENIA OH  45385-8722

WILLIAM M HARLOW
625 VAN DYKE GROVE RD
PARIS TN  38242-6704

PHYLLIS L HARLTON
7418 83RD AVE
EDMONTON AB  T6B 0G6

PHYLLIS J HARM
CUST KAREN E
HARM UGMA NEB
5812 ROLLING HILLS BLVD
LINCOLN NE  68512-1816

PHYLLIS J HARM
CUST LISA A
HARM UGMA NEB
5812 ROLLING HILLS BLVD
LINCOLN NE  68512-1816

ZELDA G HARMA
829 LIBERTY
LINCOLN PARK MI  48146-3118

DOROTHY B HARMAN &
CHARLES W HARMAN JT TEN
1378 E 8TH ST
BROOKLYN NY  11230-5702

DOROTHY B HARMAN &
THOMAS R HARMAN III JT TEN
406 PEYTON AVE
HADDONFIELD NJ  08033-2647

EDWARD J HARMAN
2411 BLOYD
KELSO WA  98626-5112

EMILY G HARMAN
217 WILEY BOTTOM RD
SAVANNAH GA  31411-1536

EVELYN G HARMAN
6425 COLEBROOK DRIVE
INDIANAPLOIS IN  46220-4265

GORDON L HARMAN JR
2631 ORCHARD LANE
FLINT MI  48504-4501

HENRY V HARMAN &
MAXINE K HARMAN JT TEN
3909 HILL MONUMENT PKWY
RICHMOND VA  23227-3907

JEAN B HARMAN
693 BUTTERCUP AVE
VANDALIA OH  45377-1526

LARRY HARMAN &
JULIE HARMAN JT TEN
2323 BLUEWATER TRL
FORT WAYNE IN  46804-8403

LLOYD C HARMAN &
MARGARET A HARMAN JT TEN
24 MANGAN PL
HICKSVILLE NY  11801-2835

MARGARET M HARMAN
22 GENESIS POINTE
LAKE WALES FL  33853-7900

NAN C HARMAN
115 STONE ORCHARD CRT
ALPHARETTA GA  30004

RICHARD C HARMAN
1138 CLOVERDALE
OSHAWA ON  L1H 4E4

RICHARD S HARMAN &
MICHELLE HARMAN JT TEN
146 CENTRAL PARK W
N Y NY  10023-2005

ROBERT C HARMAN
6070 GATEWAY BLVD E STE 210
EL PASO TX  79905-2015

ROSA L HARMAN
137 CAREFREE LANE
MOREHEAD CITY NC  28557

SIMONE K HARMAN &
LINDA L LIMPERT JT TEN
1037 SWEET JASMINE DRIVE
TRINITY FL  34655

THOMAS A HARMAN
75 JEFFERSON ROAD
GLENMONT NY  12077-3317

KEARNEY E HARMAS JR
BOX 6383
EVANSTON IL  60204-6383

ERNIE HARMASTKI
634 PORTAGE AVE
WINNIPEG MB  R3C 0G7

LEO HARMATZ &
SYLVIA HARMATZ
TR UA 03/23/92 THE HARMATZ FAMILY
TRUST
3135 A VIA SERENA N
LAGUNA HILLS CA  92653-1929

BETTY JEAN HARMEIER
5206 DUPONT STREET
FLINT MI 48505-2647

DAVID D HARMEIER
11349 VAN NATTER RD
PO BOX 22
OTISVILLE MI 48463

CAROLE HARMEL
4728 NORTH VIRGINIA AVE
CHICAGO IL 60625-3708

RICHARD A HARMEL
13930 NW PASSAGE 310
MARINA DEL REY CA 90292

HERMAN E HARMELINK &
BARBARA M HARMELINK JT TEN
34 SHELDON DR
POUGHKEEPSIE NY 12603-4818

EARL A HARMER
2861 S LYNDONVILLE RD
MEDINA NY 14103-9645

TORR W HARMER JR
BOX 408
FT FAIRFIELD ME 04742-0408

KENT F HARMESON
204 GEORGIA
SHERIDAN IN 46069-1131

AARON HARMON
23 LIVINGSTON LANE
ENGLISHTOWN NJ 07726-2808

ALAN LEE HARMON
36 W 20TH ST
FLOOR 6
NEW YORK NY 10011-4212

ANN CLARK HARMON
8123 COOLSHIRE
HOUSTON TX 77070-4201

BARBARA J HARMON
5440 STREAM VIEW
WATERFORD MI 48327-3137

BETTY J HARMON
13029 CAMINO RAMILLETTE
SAN DIEGO CA 92128-1540

BRENDA A HARMON
48 WOODHAVEN LANE
WILLINGBORO NJ 08046-3417

MISS CAROLYN M HARMON
2212 FELLOWSHIP RD
BASKING RIDGE NJ 07920-3903

CHARLES J HARMON
BOX 158
MATTAWAN MI 49071-0158

CHARLES J HARMON
1479 WILLAMET RD
DAYTON OH 45429

D SCOTT HARMON
19100 WOODHILL RD
FREDERICKTOWN OH 43019

DONA JEAN HARMON
328 PORTLAND DR
HURON OH 44839-1558

DONALD L HARMON &
ANN B HARMON JT TEN
1419 N LAFAYETTE
GRAND ISLAND NE 68803-3648

DONNA J HARMON
13375 TYRINGHAM ST
SPRING HILL FL 34609

DOROTHY HARMON
48 WOODHAVEN LANE
WILLINGBORO NJ 08046-3417

EDITH HARMON
ROUTE 2 12-D WALNUT ST
TOMS RIVER NJ 08757-2242

ELIZABETH R HARMON
C/O ELIZABETH ZAHAREE
3471 DON ORTEGA DRIVE
CARLSBAD CA 92008

EMERY C HARMON
132 HOLLOWAY RD
BALLWIN MO 63011-3205

EVERETTE B HARMON JR
1245 HALIBURTON AVE
LAWRENCEVILLE GA 30045-4331

FOX H HARMON JR &
JACQUELINE W HARMON JT TEN
1504 GALWAY BAY CIRCLE
NORTHPORT AL 35473-1543

GINA HARMON
1834 GLENN SPRING CT
OCONOMOWOC WI 53066-4876

GRADY S HARMON
3906 CARDINAL DRIVE
TUCKER GA 30084-3334

HELEN J HARMON
ATTN HELEN J CARTERMAN
3817 PARKWOOD LANE
MIDWEST CITY OK 73110-7434

HENRY A HARMON
3131 FLEUR DRIVE
NUMBER 901
DES MOINES IA  50321

HEZEKIAH T HARMON III
1605 NEWPORT ROAD
WILMINGTON DE  19808-6017

HOWARD J HARMON JR
1370 S BRENTWOOD DR
OLATHE KS  66062-5731

HOWARD L HARMON JR
BOX 278 HUDSON HOUSE
ARDSLEY ON HUDSON NY  10503-0278

JACK F HARMON
21 MIDDLETON PLACE
SOUTHERN PINES NC  28387-2141

JAMES D HARMON
BOX 431463
PONTIAC MI  48343-1463

JAMES D HARMON &
JEANNE HARMON JT TEN
2401 MUNICIPAL DR
FARMINGTON NM  87401-3941

JAMES W HARMON
4293 W KINNEVILLE
LESLIE MI  49251-9708

JAN M HARMON
PO BOX 190243
BURTON MI  48519-1776

JANEY M HARMON
4224 COASTAL PARKWAY
WHITE LAKE MI  48386-1100

JEANNE E HARMON &
WESTALL I HARMON JT TEN
1545 FREDERIC DR
DOUGLAS AZ  85607-1809

JOHN E HARMON
2320 HASTING LAKE RD
JONESVILLE MI  49250

JOHN EDWARD HARMON EX EST
BEULAH A HUMPHRIES
10717 ASHFORD AVE
FRANKFORT IL  60423-8518

JOHN G HARMON
406 TROTTER RD
BESSEMER PA  16112-2328

JOHN J HARMON
CUST JAY
LAWRENCE HARMON A MINOR
UNDER THE LAWS OF OREGON
232 VALLEY VIEW DRIVE
MEDFORD OR  97504-6974

JOHN M HARMON &
NORA J HARMON JT TEN
8707 WARD PARKWAY
KANSAS CITY MO  64114-2752

KATHRYN A AHRENS HARMON
20 ABERDEEN RD
NATCHEZ MS  39120-9395

KENNETH B HARMON
12909 ANDOVER DR
CARMEL IN  46033-2417

KEVIN W HARMON
3622 JAMES AVENUE
WILMINGTON DE  19808-6006

KIRK L HARMON
3730 SIMOT RD
EATON RAPIDS MI  48827-9672

LARRY DALE HARMON
2303 LEXINGTON DR
ARLINGTON TX  76014-1324

LAWRENCE E HARMON JR
50 PINE HILL RD
BURLINGTON CT  06013-2303

LILLY HARMON
TR UA 5/6/03 THE LILLY V HARMON
REVOCABLE
TRUST
16732 210TH AVE
LEROY MI  49655-8360

MARGARET E HARMON
VILLANUEVA
3275 S POLK STREET
DALLAS TX  75224-3809

MISS MARGARET ELLEN HARMON
3275 S POLK ST
DALLAS TX  75224-3809

MARVIN D HARMON
3245 SHEFFIELD RD
DAYTON OH  45449-2752

MARY L HARMON
19473 LANKFORD HWY
PARKSLEY VA  23421-3823

MARY M HARMON
1212 HAMPSHIRE RD
DAYTON OH  45419-3717

MORRIS L HARMON
C/O MYRNA LARRY HARMON
3478 MELVIN DR NO
BALDWINSVILLE NY  13027-9249

PATRICIA ANN HARMON
1417 WOODNOLL DR
FLINT MI  48507-4748

PATRICIA L HARMON
10289 BROSIUS ROAD
GARRETTSVILLE OH  44231-9410

RANDOLPH G HARMON
121 PEMBERTON AVE
PLAINFIELD NJ  07060-2851

RICHARD B HARMON &
PATRICIA A HARMON JT TEN
1417 WOODNOLL DR
FLINT MI  48507-4748

RICHARD J HARMON
7647 S RIDGE EAST
MADISON OH  44057-9746

RICHARD L HARMON
JAMES M HARMON
UNIF TRANS MIN ACT/NJ
15 HAYWARD STREET
BOUND BROOK NJ  08805-1303

RICHARD L HARMON
2696 N 700 E
FRANKLIN IN  46131-8774

RICHARD L HARMON
3325 MCGREW ST
SHARONVILLE OH  45241-2561

RICHARD L HARMON
15 HAYWARD STREET
BOUND BROOK NJ  08805-1303

ROBERT E HARMON
PO BOX 384618
WAIKOLOA HI  96738

ROGER HARMON
1730 E RALSTON
SAN BERNARDINO CA  92404-2138

ROSIE L HARMON
25159 DALE
ROSEVILLE MI  48066-3618

RUSSELL M HARMON JR
1912 S PARK RD
ANDERSON IN  46011-3957

SAMUEL HARMON
BOX 11334
JACKSON MS  39283

SYLVIA E HARMON
2131 CENTURY PARK LN 307
LOS ANGELES CA  90067-3315

TASKER HARMON &
THELMA HARMON JT TEN
1879 CARVER MOORE RD
CLARKTON NC  28433-8177

THELMA P HARMON
161 ROLLING PARK DR N
MASSILLON OH  44647-5197

THOMAS E HARMON
376 WESTERN AVE
COLDWATER MI  49036-1045

THOMAS E HARMON
6388 JAY DR
MONROE MI  48161-3830

THOMAS M HARMON
1132 CLUB CIRCLE
CENTERVILLE OH  45459-6230

TOMMY ALLEN HARMON
8012 SOUTH STATE RD 75
COATESVILLE IN  46121-9123

WILLIAM M HARMON
8117 NORTH REDBIRD DRIVE
MUNCIE IN  47303-9494

WILLIAM R HARMON
5342 N PALMER AVE
KANSAS CITY MO  64119-5104

WILLIAM WHITAKER HARMON
TR UA 01/31/69
WILLIAM WHITAKER HARMON
TRUST
5555 N SHERIDAN ROAD APT 516
CHICAGO IL  60640

WILLIE S HARMON
172 W EVERGREEN
YOUNGSTOWN OH  44507-1330

BARBARA ELLEN HARMS
824 COLE ST 2
SAN FRANCISCO CA  94117-3908

DONALD L HARMS &
THEODORA K HARMS JT TEN
1065 SPRY LANE
SCHENECTADY NY  12303-3688

ELEANOR FUERST HARMS
29945 FOXHILL RD
PERRYSBURG OH  43551-3421

ELEANOR J HARMS
335 HIGHLAND PINES DR
PITTSBURGH PA  15237

JOHN F HARMS &
JOYCE M HARMS JT TEN
342 HOLLAND RD
FLUSHING MI  48433-2163

JOHNNA HARMS
1475 W 13TH AVE APT 7
EUGENE OR  97402-3987

LEANN HARMS
822 BRANDYLEIGH COURT
FRANKLIN TN  37069-8103

LEE L HARMS
11500 CHURCH ST
LENZBURG IL  62255-1834

MARCIA E HARMS
7348 AUDUBON ROAD
INDIANAPOLIS IN  46250-2620

NANCY ANN HARMS
56 WOODSHIRE DR
OTTUMWA IA  52501-1356

RICHARD R HARMS
301 N ALTON
FREEBURG IL  62243-1105

MARTHA ANN HARMSSEN
ATTN MERYBEHN PELLER
101 ENTERPRISE DR 79
ROHNERT PARK CA  94928-2488

ROBERT H HARMSSEN
1191 EMORY ST
SAN JOSE CA  95126-1705

J EDWIN HARMSTAD
911 WHITNEY DRIVE
AIKEN SC  29803-5313

LARRY J HARN
3100 WINDY HILL
DENTON TX  76209-6207

CAROL J HARNACH
TR CAROL J HARNACH TRUST
UA 03/10/90
130 HARBOR DR
LUDINGTON MI  49431-9346

ROBERT LOUIS HARNACK
BOX 133
CARDWELL MO  63829-0133

BARBARA HARNDEN
600 SOUTH STATE STREET
404
BELLINGHAM WA  98225-6148

JOHN L HARNDEN JR
PO BOX 154
BASEHOR KS  66007

DONALD E HARNECK
2096 HUMMER LAKE RD
OXFORD MI  48371-2920

MARIE H HARNED
1014 PERKINS JONES RD NE APT B4
WARREN OH  44483-1839

WANDA E HARNED
6145 WILDS DR
NEW PORT RICHEY FL  34653-3942

ARMIN HARNEDY
155 CORNELL DR
ENFIELD CT  06082-4242

BARBARA ANN HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS IN  46227-7988

WILLIAM S HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS IN  46227-7988

DALE A HARNER
1887 HILLTOP RD
XENIA OH  45385-8572

DANNY RAY HARNER
2191 W WHITEHALL RD
STATE COLLEGE PA  16801-2332

GLEN E HARNER &
KATHERINE E HARNER JT TEN
7140 MERCER RD
MENDON OH  45862-9512

HAZEN D HARNER JR &
BEVERLY J HARNER JT TEN
RTE 2
EAU CLAIRE MI  49111-9802

HELEN A HARNER
13800 PARK CENTRAL BLVD #443
NEW BERLIN WI  53151

JOSEPH W HARNER
1728 43RD ST
PENNSAUKEN NJ  08110-3613

C HARNESS
521 WEST HOLBROOK ST
FLINT MI  48505-5908

JAMES A HARNESS
11401 NORBY RD
KANSAS CITY MO  64137-2533

LESTER B HARNESS
8201 GRAIL
WICHITA KS  67207-3309

RHONDA G HARNESS
BOX 196
HIGHLAND KS  66035-0196

VALENTINE WILCOX HARNESS
3024 OLD BULLARD RD
TYLER TX  75701-7808

MELVIN T HARNETZ
2335 E BOATFIELD AVE
BURTON MI 48529-2305

JUDITH HARNEY
1313 W MADISON
KOKOMO IN 46901-3216

GEORGE W HARNICHAR
5170 SABRINA LANE N W
WARREN OH 44483-1278

MICHAEL J HARNICHAR
335 RAVENNA ROAD
NEWTON FALLS OH 44444-1514

STEPHEN D HARNICHER
1426 MAPLEWOOD N E
WARREN OH 44483-4166

DONNA L HARNICK &
BRAD L HARNICK JT TEN
2449 S BELSAY RD
BURTON MI 48519-1217

IRVING HARNIK &
ISABELLE HARNIK JT TEN
APT 4A
60 E 8TH STREET
NEW YORK NY 10003-6515

CRAIG J HARNISCHFEGER
25 GILEAD HILL
NORTH CHILI NY 14514-1239

KATHY A HARNISCHFEGER
177 SPENCERPORT RD
ROCHESTER NY 14606-5216

BERNICE C HARNISFEGER
7875 PALMYRA RD
CANFIELD OH 44406

ANTHA NEWPORT HARNISH
1975 HIDDEN ACRE LANE
PASO ROBLES CA 93446-9363

JOHN T HARNISH &
MARLENE A HARNISH JT TEN
1008 N PARK DR
TACOMA WA 98403-2925

MIKE HARNISH
206 BLUFF ST
CLIO MI 48420-1112

ROBERT D HARNISH
2527 FRED WHITE ROAD
COLUMBIA TN 38401-8242

ROBERT D HARNISH &
NANCY H HERNLY JT TEN
PO BOX 818
MUNCIE IN 47308

RUSSEL R HARNOIS
863 PUTNAM PIKE
CHEPACHET RI 02814-1470

DAVID E HARNS
7560 NYE HWY R 4
EATON RAPIDS MI 48827-9081

JEFFREY R HARNSBERGER
16 HOMESTEAD HILL RD
BEDFORD NH 03110-5158

RICHARD STEPHEN HARNSBERGER
JR &
JEAN C HARNSBERGER JT TEN
4906 ALLISON COVE
AUSTIN TX 78741-7319

HAROLD C HECKENDORN JR & PAMELA
R HECKENDORN TR U/A DTD
04/30/88 FBO HAROLD C HECKENDORN
JR & PAMELA R HECKENDORN
2527 ROBBINS COURT
PORT HURON MI 48060-7339

HAROLD C SCHWARTZKOPF & ALICE C
SCHWARTZKOPF TR HAROLD C &
ALICE C SCHWARTZKOPF LIVING TRUST
UA 07/06/84
1115 W TUSCOLA ST
FRANKENMUTH MI 48734-9202

HAROLD DEAN MORROW & DELORES
J MORROW TRUSTEES U/A MORROW
FAMILY LIVING TRUST DTD
9/9/1992
22854 PENTON RISE
NOVI MI 48375-4265

HAROLD D FLEMING &
RUTH S FLEMING
TR FLEMING LIVING TRUST UA 6/2/99
1253 LENAPE AVE
FORD CITY PA 16226-1408

HAROLD D WHITE &
EARLYN WHITE
TR
HAROLD D WHITE & EARLYN
WHITE TRUST UA 08/27/94
108 E SOUTH HOLLY RD
FENTON MI 48430-2972

HAROLD E BURMEISTER &
LORETTA J BURMEISTER
TR
HAROLD E BURMEISTER LIVING TRUST UA
11/29/1994
275 JUNIPER
AUBURN HGTS MI 48326-3237

HAROLD E STAGGEMEIER & BEVERLY
J STAGGEMEIER TRS HAROLD E
STAGGEMEIER & BEVERLY J STAGGEMEIER
LIVING TRUST U/A DTD 12-12-01
6131 ROSEDALE RD
LANSING MI 48911-5614

HAROLD E TREXLER & JESSIE
TREXLER TR HAROLD E TREXLER &
JESSIE TREXLER TRUST
UA 07/16/98
23200 GREENCREST
ST CLAIR SHORE MI 48080

HAROLD E WEISS &
JUDITH A WEISS
TR
HAROLD E WEISS & JUDITH A WEISS
LIVING TRUST UA 03/10/98
2024 E MURDOCK AVE
OSHKOSH WI 54901-2538

HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 HAROLD F HEAD TRUST
48095 POWELL RD
PLYMOUTH MI 48170-2811

HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 NITA LARKINS HEAD
TRUST
48095 POWELL RD
PLYMOUTH MI 48170-2811

FRANK C HAROLD
2771 STRATFORD DR
COLUMBUS OH  43220-4567

GLENN HAROLD
3125 CRITES ST
RICHLAND HILLS TX  76118

HAROLD GOODMAN & RUBY
GOODMAN TRUSTEES U/A DTD
09/10/90 HAROLD GOODMAN &
RUBY GOODMAN LIVING TRUST
646 FUNSTON AVE
SAN FRANCISCO CA  94118-3604

HAROLD G ROHRBACH & BERNICE
A ROHRBACH TRUSTEES U/A DTD
08/14/92 THE ROHRBACH FAMILY
LIVING TRUST
19399 WINDRIFT WAY
WOODBRIDGE CA  95258-9039

HAROLD G SAUNDERS &
MARIAN J SAUNDERS
TR HAROLD & MARIAN SAUNDERS TRUST
UA 07/17/90
1685 CINNAMON LANE
DUNEDIN FL  34698-2305

HAROLD H YACKEY &
SUZANNE M YACKEY
TR YACKEY FAM TRUST
UA 07/06/95
7647 CAPRICORN DR
CITRUS HEIGHTS CA  95610-7553

HAROLD J FRIEDERICH &
ADELE O FRIEDERICH
TR
HAROLD J FRIEDERICK LIVING TRUST UA
9/10/1996
3879 HIRONDELLE LANE
FLORISSANT MO  63034-2307

HAROLD J HENRY & IRENE L
HENRY TRUSTEES U/A DTD
04/02/92 THE HENRY TRUST
9507 HIDDEN VALLEY CIRCLE
SUN CITY AZ  85351

HAROLD J HOOVER & JANET L
HOOVER TR
HOOVER FAMILY TRUST AGREEMENT
U/A 6/30/00
8432 COUNTRY VIEW LANE
PLAIN CITY OH  43064

JOHN H HAROLD JR
5808 VIRGINIA PL
METAIRIE LA  70003-1035

HAROLD O KUNDE & CAROL A
KUNDE TRUSTEES U/A DTD
08/24/89 HAROLD O KUNDE
TRUST
6753 PARK LANE
WIND LAKE WI  53185-2703

HAROLD P CROMES &
PATRICIA L CROMES
TR HAROLD P CROMES LIVING TRUST
UA 08/29/95
3540 CLARK CIR
MILFORD MI  48382-1849

HAROLD P LEITZ &
MARY ANN LEITZ
TR MARY ANN LEITZ TRUST
UA 10/14/94
10570 BUNO RD
BRIGHTON MI  48114-8122

HAROLD R EBRIGHT JR &
KATHERINE F EBRIGHT
TR HAROLD R
EBRIGHT JR & KATHERINE F
EBRIGHT 1995 TRUST UA 06/02/95
500 INDIAN SPRINGS RD
NOVATO CA  94947-4247

HAROLD R NEWBOLD &
HELEN J NEWBOLD
TR HAROLD R NEWBOLD & HELEN J
NEWBOLD TRUST
UA 11/07/90
625 PINEVIEW DR
ORANGE CITY FL  32763-8546

ROBERT C HAROLD
19 FULL SWEEP DR
SAVANNAH GA  31419-9379

HAROLD R RICHARDSON & EVELYN L
RICHARSON TR HAROLD R
RICHARSON & EVELYN L RICHARDSON
TRUST UA 5/5/98
9330 WHITE RD
LINDEN MI  48451-9610

HAROLD R RUDOLPH & ANN M RUDOLPH
TR
HAROLD R RUDOLPH & ANN M RUDOLPH
LIVING TRUST U/A DTD 1/8/04
47900 JEFFERSON
NEW BALTIMORE MI  48074

HAROLD R WEINMAN &
DOROTHY F WEINMAN
TR WEINMAN FAM TRUST
UA 06/30/97
3244 HITCHING POST RD
DEWITT MI  48820-9636

HAROLD S MURPHY &
MARIAN L MURPHY
TR MURPHY FAM TRUST
UA 09/20/94
1105 RACHEL CIR
ESCODIDO CA  92026-2150

HAROLD STUART &
LILLIAN S STUART
TR STUART LIVING TRUST
UA 05/28/98
31137 BLAIR
WARREN MI  48092-1740

HAROLD T KRISMAN &
JOANNE KRISMAN
TR KRISMAN FAM TRUST UA 02/17/99
3237AVENIDA REPOSO
ESCONDIDO CA  92029-7936

HAROLD V HOUSTON & PATRICIA
ANN HOUSTON BARRETT & JANET
LOUISE HOUSTON GOTTENOELLER
JT TEN
3686 SHORELINE DR
GREENWOOD IN  46143-8358

HAROLD W ROETH &
MONIQUE W ROETH
TR HAROLD W ROETH TRUST
UA 10/16/96
2 COUNTY RTE 2
BERNE NY  12023-4211

HAROLD W SMITH & CAROL L SMITH
TR
HAROLD W & CAROL L SMITH FAMILY
TRUST U/A DTD 03/31/05
#17 PEPPERTREE LN
TOPEKA KS  66611

ALBERT S HARON
802 WINDING WAY
WESTVILLE NJ  08093-2207

JOHN S HARON
1159 W BROADWAY
ALEXANDRIA IN  46001-8158

LOISANN HARON
1159 W BROADWAY
ALEXANDRIA IN  46001-8158

VASKEN HAROOTUNIAN &
NANCY HAROOTUNIAN JT TEN
227 WARRINGTON ST
PROVIDENCE RI  02907-2642

BARBARA J HAROUTUNIAN
2405 CLIFFSIDE DR
PLANO TX  75023-5335

GALLIE HAROUTUNIAN
7672 PORT AUSTIN ROAD
PIGEON MI 48755-9640

NEVART HAROUTUNIAN &
JUDY MEAD &
EDWARD L HAROUTUNIAN JT TEN
131 DOUGLAS
BLOOMFIELD HILLS MI 48304-1631

JOHN HAROWSKI JR
215 DEEDS AVE
DAYTON OH 45404-1717

AMELIA L HARP
8 LITTLE MOUNTAIN RD
N SALEM NY 10560-2912

FRANCIS V HARP
4911 S ROAD 600 E
KOKOMO IN 46902

HERSHEL N HARP
3267 CO RD 1
SWANTON OH 43558-9728

JAMES A HARP JR &
CLEO J HARP JT TEN
BOX 1330
CORTEZ CO 81321-1330

JESSIE M HARP
6521 PERGOLA LANE
INDIANAPOLIS IN 46241-1856

JOHN L HARP
3007 S CENTRAL WAY
ANDERSON IN 46011-4530

LESLIE K HARP
7275 W COUNTY RD 350 SOUTH
COATESVILLE IN 46121-9150

LILLIE M HARP
19753 APPOLINE
DETROIT MI 48235-1116

MARILYN GAIL HARP
710 S THIRD ST
ROGERS CITY MI 49779

MIRIAM WHITE HARP
119 W CENTENNIAL DRIVE
MEDFORD NJ 08055-8136

PHYLLIS M HARP
2930 KILARNEY PARK DRIVE
HARTLAND MI 48353-2802

PHYLLIS M HARP &
CHARLES W HARP JT TEN
2930 KILLARNEY PARK DRIVE
HARTLAND MI 48353-2802

RICHARD J HARP
385 MONTGOMERY DR
SPARTANBURG SC 29302-3444

RONALD H HARP
309 KENIL WORTH AVE
DAYTON OH 45405-4037

SUZANNE WAGNER HARP
109 S BELMONT
MT PULASKI IL 62548-1207

ALICE EARLE F HARPER
BOX 705
MONROEVILLE AL 36461-0705

ALVIN E HARPER
4924 EMERSON
ST LOUIS MO 63120-2240

BARBARA JEAN HARPER
TR U/A DTD 2/26 BARBARA JEAN HARPER
TRUST
6301 BLOSSOM PARK DR
W CARROLLTON OH 45449-3020

BERNICE HARPER
413 DEEPWOODS PLACE
N AUGUSTA SC 29841-3101

BERYL HARPER
99 MARSDALE
ST CATHARINES ON
L2T 3T2 CAN ZZZZZ

BLANCHE C HARPER
822 ANNLAU AVE
HUNTSVILLE AL 35802-2607

BOBBY R HARPER
3014 KENTUCKY ST
SHREVEPORT LA 71109-4326

CATHERINE L HARPER
132 GOSLING DR
FRANKLIN TN 37064-5048

CHARLES D HARPER
155 BURBANK DR N W
ATLANTA GA 30314-2307

CHARLES G HARPER
744 JOHNSON PLANK RD
WARREN OH 44481-9326

CHARLES W HARPER
10067 WOODSTOCK
CINCINNATI OH 45215-1326

CLARA HARPER
18203 INDIANA
DETROIT MI 48221

CLARENCE A HARPER
24 PALMER
KENMORE NY  14217-1910

DALE A HARPER
165 EAST BOOT ROAD APT A-304
WEST CHESTER PA  19380

DANIEL S HARPER
109 MEADOW COVE
CLINTON MS  39056-5805

DARLENE D HARPER
14481 NORTHFIELD
OAK PARK MI  48237-1522

DARRELL HARPER
20615 HUNT CLUB DR
HARPER WOODS MI  48225-1741

DAVID E HARPER
1908 HIGH PARK PLACE
VICTORIA BC  V8N 2R4

DELOIS J HARPER
505 LESLIE STREET
DECATUR AL  35603-1919

DIANN HARPER
C/O DIANN SPENCER
830 N 250 W 302
BOUNTIFUL UT  84010-6872

DONALD W HARPER
6092 S COUNTY ROAD 275E
CLAYTON IN  46118

DOROTHY D HARPER
6515 PINEHURST DRIVE
HOUSTON TX  77023-3409

EARNEST L HARPER
R5 BOX 915
POPLAR BLUFF MO  63901-9332

EDITH B HARPER
1945 ROBERT RD
MEADOWBROOK PA  19046-1120

ELLIS D HARPER
3937 WILDWOOD LK DR SW
ATLANTA GA  30331-4317

ETTA A HARPER
2209 WYNCOTE DR
WILMINGTON DE  19808-4954

GARY L HARPER
2082 REINHARDT ST
SAGINAW MI  48604-2432

GEORGE L HARPER JR
1045 SPADE DR
ROCHESTER IN  46975-7124

GEORGE L HARPER
1918 CUNNINGHAM ROAD
INDIANAPOLIS IN  46224-5341

GEORGE L HARPER &
DORENA A HARPER JT TEN
1918 CUNNINGHAM ROAD
INDIANAPOLIS IN  46224-5341

GREEN W HARPER
8614 MARLOWE
DETROIT MI  48228-2495

GREGORY C HARPER
1041 LINCOLN AVE
LOUISVILLE CO  80027-1719

GWENDOLYN HARPER
1325 UPLAND DR
KALAMAZOO MI  49048-1202

HAMILTON HARPER
1431 WASHINGTON BLVD 1106
DETROIT MI  48226-1722

HAROLD W HARPER
RT 1 BOX 130
FALLING WATER WV  25419-9714

HELEN M HARPER
104 OXFORD DR
GREENVILLE OH  45331

HELEN N HARPER
3722 CRAVEN CIRCLE
NORFOLK VA  23513-3434

HERBERT C HARPER
3316 PARKSIDE TERRACE
FAIRFAX VA  22031-2715

HOMER C HARPER
2372 RT 132
CLARKSVILLE OH  45113

HOWARD D HARPER
1255 SE HWY 7
CLINTON MO  64735

HUGHES M HARPER
2364 JAMESTOWN RD
FERNANDINA BEACH FL  32034-5239

JACKSON T HARPER
2986 BRIARGLENN DRIVE
DORAVILLE GA  30340-5004

JAMES A HARPER
2022 HARVARD BLVD
DAYTON OH  45406-4542

JAMES E HARPER &
EDITH H HARPER JT TEN
6802 ROSEWOOD ST
ANNANDALE VA  22003-1963

JAMES L HARPER
3816 NOTTINGHAM TERRACE
MIDLAND MI  48642

JAMES T HARPER SR
1000 SOUTH MAIN
CULVER IN  46511-1845

JAMES W HARPER
TR U/A
DTD 12/09/88 RALPH S HARPER &
GENEVIEVE G HARPER
IRREVOCABLE TRUST
7311 EAST RIVER RD
RUSH NY  14543-9747

JANET L HARPER &
TRINA D HARPER BOLIN JT TEN
4466 PANSY RD
CLARKSVILLE OH  45113-8604

JANET L HARPER
CUST MICHAEL L HARPER
UTMA OH
4466 PANSY RD
CLARKSVILLE OH  45113-8604

JANET M HARPER
46 CREST AVE
MALVERN PA  19355-2650

JANICE HARPER
#2 WOODCHASE AVE APT 18
FARMINGTON MO  63640

JEANETTE A HARPER
3645 BIRDSONG LN
JANESVILLE WI  53545-8505

JERRY B HARPER
21751 N HORSESHOE ROAD
EDMOND OK  73003-3201

JO HARPER
13303 PROMENADE
DETROIT MI  48213-1428

JOHN ERIC HARPER JR
1746 CALLE LINDERO
LOMPOC CA  93436-1705

JOHN W HARPER JR &
HATTIE M HARPER JT TEN
2000 S 9TH AVENUE
MAYWOOD IL  60153-3233

JOHN W HARPER JR &
IRMA J HARPER JT TEN
2000 SOUTH 9TH AVE
MAYWOOD IL  60153-3233

JULIE HARPER
7024 S MADISON CT
LITTLETON CO  80122-1854

KATHERINE A HARPER
2410 BATES DR
DAVIS CA  95616-1503

KENNETH F HARPER
12551 S NEW LOTHRUP
BYRON MI  48418-9783

KENNETH R HARPER
BOX 325
BIRCH RUN MI  48415-0325

LARRY J HARPER
1264 SANDUSKY ST SE
PALM BAY FL  32909-5771

LEILA C HARPER
2986 BRIARGLEN DR
DORAVILLE GA  30340-5004

LINDA C HARPER
1928 E 50TH ST
SAVANNAH GA  31404-4802

MISS LINDA LEE HARPER
915 60TH STREET WEST
BRADENTON FL  34209-4129

LOLA M HARPER
1638 COTTONWOOD
N CANTON OH  44720-1102

LONNIE C HARPER
495 HEIGHTS RD
LAKE ORION MI  48362-2620

LYNN M HARPER
1804 ROWLAND
ROYAL OAK MI  48067-4702

MARGARET A HARPER &
JOANNE MEISNER &
EILEEN SEEGER JT TEN
315 FIVE NESHAMINY INTERPLEX
TREVOSE PA  19053

MARGARET M HARPER
1451 S DIAMOND MILL
NEW LEBANON OH  45345-9338

MARIE L HARPER &
CYNTHIA A HARPER &
GREG S HARPER JT TEN
6860 TANGLEWOOD
WATERFORD MI  48327-3513

MARION E HARPER
5100 HIGHBANK DR
ARLINGTON TX  76018-4922

MARVIN E HARPER
1733 FORESTER DR
CINCINNATI OH  45240

MARY JO HARPER
5365 W 89TH ST
OAK LAWN IL  60453

MARY S HARPER
744 JOHNSON PLANK ROAD
WARREN OH  44481-9326

MAUDE P HARPER
C/O MAUDE P HARPER PATTERSON
306 CRESCENT HILL RD
KINGS MOUNTAIN NC  28086-3565

MAX E HARPER
3255 N CANDLELIGHT TRAIL
MARION IN  46952-9795

MAX E HARPER &
ALICE E HARPER JT TEN
3255 N CANDLELIGHT TRAIL
MARION IN  46952-9795

MAX R HARPER
115 JUSTINE DR
SEBASTIAN FL  32958-6942

MELINDA CROW HARPER
6811 CAPILLA ST
MIAMI FL  33146-3703

META MAE SCHMIERER HARPER
145 COLUMBIA AVE
REHOBOTH DE  19971-1647

MICHAEL J HARPER
23410 MARLOW
OAK PARK MI  48237-2434

MICHAEL L HARPER
5500 E FARM 4
GRANDVIEW TX  76050

NELMA HARPER
BOX 172
FAIRDALE WV  25839-0172

OPHELIA M HARPER
1544 N EUCLID
DAYTON OH  45406-5921

OTTEE HARPER
148 PARK DR
DECATUR GA  30030-4481

PAMELA S HARPER
5113 PIERCE RD
WARREN OH  44481-9308

PATRICIA B HARPER
214 SHARON RD RT 18
GREENVILLE PA  16125-8107

PAULINE HARPER
119 JODOBO
DEL RIO TX  78840-4046

PEGGY JEANNE HARPER
1 VIKING DR
ENGLEWOOD CO  80110-7024

PENNY A HARPER
3090 FIELD
CLIO MI  48420-1151

PETER A HARPER
833 FIRETHORN CIR
DRESHER PA  19025-1426

PHYLLIS M HARPER
C/O P H BRUNNER
23 INDIAN VALLEY LANE
TELFORD PA  18969-1949

RAYMOND E HARPER &
LOIS M HARPER TEN COM
6130 YARBROUGH RD
SHREVEPORT LA  71119-3615

RENE HARPER JR
1451 S DIAMOND MILL RD
NEW LABANON OH  45345-9338

RICHARD D HARPER
822 ANNLAU
HUNTSVILLE AL  35802-2607

RICHARD D HARPER &
BLANCHE C HARPER JT TEN
822 ANNLAU AVE SE
HUNTSVILLE AL  35802-2607

ROBERT B HARPER
42050 WITNEY DR
CLINTON TOWNSHIP MI  48038

ROBERT L HARPER
10744 CAMBRIDGE
KANSAS CITY MO  64134-2745

ROBERT R HARPER
22430 MYLLS
ST CLAIR SHORES MI  48081

ROLAND C HARPER
2522 SUMMER SPRING DR
SPRING TX  77373-5851

RONDAL E HARPER III
24296 ROXANA
EAST DETROIT MI  48021-1336

SIDNEY A HARPER
713 S 24TH AVE
BELLWOOD IL  60104-1930

STONE C HARPER
CUST RIDLEY M HARPER
UGMA SC
BOX 954
ISLE OF PALMS SC  29451-0954

TERRY L HARPER
5113 PIERCE ROAD
WARREN OH  44481-9308

THOMAS HARPER
9287 BAYBERRY AVE
MANASSAS VA  20110-4611

THOMAS A HARPER
BOX 719
MOLINE IL  61266-0719

VIOLA HARPER &
DELBERT D HARPER JT TEN
604 S WASHINGTON ST
MC LEANSBORO IL  62859-1240

VIRGINIA HARPER
33 MAIN PARKWAY
PLAINVIEW NY  11803-2127

WILBERT G HARPER
221 SCOTT AVE
VANDALIA OH  45377-2417

WILLIAM HARPER &
JANET HARPER JT TEN
PO BOX 4365
CANTON GA  30114

WILLIAM B HARPER
2930 SWINEFORD RD
RICHMOND VA  23237-1506

WILLIAM E HARPER
BOX 380221
BROOKLYN NY  11238-0221

WILLIAM H HARPER
1741 LAKEWOOD DR
LEXINGTON KY  40502-2887

WILLIAM H HARPER
4600 DIANN DRIVE
COLLEGE PARK GA  30349-1730

WILLIAM H HARPER JR &
MARY C HARPER JT TEN
5238 HIGH STREET
KENSINGTON PARK
NAPLES FL  34105-5651

WILLIAM J HARPER
2897 WAGENER ROAD
AIKEN SC  29801-9504

WILLIAM L HARPER
1323 COOPER AVE
LANSING MI  48910-2638

WILLIAM M HARPER
744 SHELLEY DR
ROCHESTER MI  48307-4241

WILLIAM R HARPER
3389 S GRAHAM RD
SAGINAW MI  48609-9101

WILLIAM R HARPER &
JANE L HARPER JT TEN
3389 S GRAHAM RD
SAGINAW MI  48609-9101

WILLIAM T HARPER JR
2101 SUMMERLIN BAYOU ROAD
VANCLEAVE MS  39565-8050

MICHAEL J HARPHAM
438 KEVIN WAY
CARY NC  27511-6310

DENIS HARPIN
810 CASGRAIN
ST LAMBERT QC  J4R 1H1

TIMOTHY G HARPIN &
ROBERT J RYAN JT TEN
UNITED STATES
7 WALCOTT ST
MAYNARD MA  01754-1318

LEORA GAYLE HARPINE
12337 GAYTON BLUFFS LANE
RICHMOND VA  23233-6629

TRUETT HARPOLE
1107 FERRIS
WAXAHACHIE TX  75165-2559

JACOB HARPOOTIAN &
RUTH HARPOOTINA JT TEN
15 FAIRBANKS AVE
EAST PROVIDENCE RI  02914-1913

TOM HARPOOTLIAN
TR U/A
DTD 09/20/93 TOM
HARPOOTLIAN TRUST
23565 SAMOSET TRAIL
SOUTHFIELD MI  48034-2864

HARRY C HARPST &
BRIAN E HARPST &
LAURA L HARPST JT TEN
87 DONATION RD
GREENVILLE PA  16125-9772

RODNEY A HARPST
12063 BIRCH RUN
BIRCH RUN MI  48415-9428

SCOTT A HARPST &
WALLACE HARPST JT TEN
300 HEARTWOOD DR
AUSTIN TX  78745-2232

SHIRLEY HARPST
204 W WINDRIDGE RD
GREENVILLE PA  16125-1236

PHYLLIS A HARPSTER
111 E 4TH ST
WATSONTOWN PA  17777-1203

WILLIAM HARPSTER &
ANNE HARPSTER JT TEN
13213 CLIFTON RD
SILVER SPRING MD  20904-3249

JOHN T HARR
7727 ADAIR RD
CASCO MI  48064-1530

ROBERT HENRY HARR &
JUDITH ANN HARR JT TEN
4109 HERMITAGE RD
RICHMOND VA  23227-3716

ROBERT V A HARRA JR
34 HILL RD
WILMINGTON DE  19806-2094

EDWIN F HARRADINE
TR EDWIN F HARRADINE TRUST
UA 12/12/95
20281 BEECHWOOD TERR APT 203
ASHBURN VA  20147-2716

HELEN K HARRADINE
TR HELEN K HARRADINE TRUST
UA 12/12/95
20281 BEECHWOOD TERR APT 203
ASHBURN VA  20147-2716

JAMES PAUL HARRADINE
294 indian creek rd east
CHATHAM ON  N7M 5J6

THOMAS R HARRAH
15612 MEWS COURT
LAUREL MD  20707-3311

DAVID F HARRAL
1316 SUMMERFIELD DR
HERNDON VA  20170-3907

LEE S HARRALSON
1205 ASPEN DR
SMITHVILLE MO  64089-8169

SAMUEL F HARRAR
12 ROCKROSE DRIVE
NEWARK DE  19711-6852

DEANNA J HARRELD
448 GABRIEL CIR
6
NAPLES FL  34104-8494

SALLIE M HARRELD &
ANNA LOUISE BANCHIU JT TEN
727 N STEPHENSON HWY
ROYAL OAK MI  48067-2150

ANTHIONNET M HARRELL
302 N TRANSIT ST
LOCKPORT NY  14094-2106

BENNIE HARRELL &
ANNA L HARRELL JT TEN
1148 MIAMI
YOUNGSTOWN OH  44505-3746

BESSIE L HARRELL
426 MEASELS RD
MORTON MS  39117-8506

CHARLES E HARRELL
2358 TIFFANY CIRCLE
DECATUR GA  30035-3315

DAVID W HARRELL
5901 BISHOP
DETROIT MI  48224-2047

DAVID W HARRELL
RT 2 BOX 153A
LAKELAND GA  31635

DIANE L HARRELL
11571 PHYLLIS
TAYLOR MI  48180-4130

FAY HARRELL
2320 WESTDALE CT
KOKOMO IN  46901-5090

GEROLD L HARRELL JR
10300 WOODVIEW DR
OKLAHOMA CITY OK  73165

HERBERT C HARRELL
406 GLENWOOD DRIVE SW
DECATUR AL  35601-3932

JAMES A HARRELL
4315 4TH AVE
MT VERNON NY  10550-4401

JAMES P HARRELL
239 W DICIE AVE
EUSTIS FL  32726

JEAN R HARRELL
7802 HYACINTH LN
TAMPA FL  33637-6510

JOE S HARRELL
5580 MORNING CREEK CIRCLE
COLLLEGE PARK GA  30349-3501

LUCY W HARRELL
BOX 889
HAINES AK  99827-0889

LUTHER HARRELL JR
PO BOX 5614
SAGINAW MI  48603-0614

NORRIS E HARRELL &
KATHRYN J HARRELL JT TEN
18654 111TH PLACE S E
RENTON WA  98055-7180

RANDALL T HARRELL
26081 MASON RD
JARRATT VA  23867-8227

RICHARD F HARRELL
335 BAY ST
AUBURNDALE  33823

ROBERTA HARRELL
136 E BLACKJACK BRANCH WAY
JACKSONVILLE FL  32259

ROBERT L HARRELL
193 KASHONG POINT
GENEVA NY  14456-9739

THOMAS J HARRELL
24560 ONEIDA BLVD
OAK PARK MI  48237-1716

VICTOR H HARRELL
119 ESTES PARK DR
MOORESVILLE NC  28117-7315

VICTOR H HARRELL JR
CUST WILLIAM D HARRELL UGMA NY
5273 E MINERAL LN
LITTLETON CO  80122-4016

WILLIAM J HARRELL
CUST MARSHALL CODY HARRELL UGMA MS
106 EDGEWOOD BLVD
OXFORD MS  38655-5630

WILLIAM S HARRELL
6109 ADELPHI CIRCLE
VIRGINIA BEACH VA  23464-3745

BARBARA J HARRELSON
422 W SHADY SHORES RD
SHADY SHORES TX  76208-5613

RUSSELL J HARRELSON
386 NE 831
CLINTON MO  64735-9340

SHIRL HOWARD HARRELSON
31 SUNRISE DR
WARRENTON MO  63383

SUZETTE L HARRELSON
1724 VASSAR DR
LANSING MI  48912-5114

MISS WILLIE C HARRELSON
5422 CARLINGFORD CT
CHARLOTTE NC  28208-2465

MARGARET L HARRER
81 PRIOR COURT
ORADELL NJ  07649-2620

ROBERT C HARRER
6 LYNDALE COURT
WEST SNEECA NY  14224-1920

DANIEL S HARRETT
TR UA 09/07/95
11356 GRAND OAK DR
GRAND BLANC MI  48439-1219

AVEINELL I HARRIDGE
ATTN DAN EDWARDS
5321 WENDY MEADOW DR
ARLINGTON TX  76017-3316

DENNIS L HARRIED
270 CO TRK N
EDGERTON WI  53534

DOROTHY M HARRIENGER
CUST DWIGHT ALAN
HARRIENGER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
113 DAWSON AVE
AUBURN NY  13021-1304

KATHLEEN M HARRIES
8712 KIRKVILLE RD N
KIRKVILLE NY  13082-9610

HARRIET B HEDLEY & ROBERT O
HEDLEY TRUSTEES U/A DTD
06/03/88 HEDLEY FAMILY TRUST
1111 AVONDALE RD
SAN MARINO CA  91108-1137

HARRIET JANKOWIAK & DAVID
JANKOWIAK & RICHARD
JANKOWIAK & TIM JANKOWIAK JT TEN
2203 S GRANT STREET
BAY CITY MI  48708-8165

HARRIET J PORTZ &
H CRAIG PORTZ
TR HARRIET J PORTZ TRUST
UA 03/13/91
6102 QUAIL VALLEY RD
TALLAHASSEE FL  32308-6644

HARRIET J SHEAR & L NEAL
FREEMAN M D & MARSHALL C
FREEMAN JT TEN
1109 MAPLE KREST DRIVE
FLINT MI  48532-2229

HARRIET M KAYLOR & TIMOTHY J
MCCULLOCH & THOMAS B
MCCULLOCH JT TEN
11930 LAKDFIELD RD
ST CHARLES MI  48655-9554

HARRIETTE R MC DEVITT & MARY
M OZANICH & CAROLYNNE M
MORVIS JT TEN
243 S LA GRANGE ROAD
LA GRANGE IL  60525-2459

LONNIE E HARRIFORD
509 CABOT PL
NASHVILLE TN  37221-3007

MARY Y HARRIFORD
1154 CORA DR
FLINT MI  48532-2722

WILLIAM L HARRIFORD
1154 CORA DR
FLINT MI  48532-2722

MARGARET R HARRIG
TR UA 01/14/92 MARGARET R
HARRIG TRUST
2727 FOREST KNOLL DRIVE
SARASOTA FL  34232-3835

ALISON K HARRIGAN &
MICHAEL B HARRIGAN JT TEN
6524 SYCAMORE RD
MENTOR OH  44060-3736

HOLLY M HARRIGAN
7403 ENGLEWOOD PL 102
ANNANDALE VA  22003-2789

JAMES F HARRIGAN
2105 ROYAL DR APT 3
SANTA CLARA CA  95050-3660

JAMES G HARRIGAN
4118 LARK ST
SAN DIEGO CA  92103-1302

JOHANNE M HARRIGAN
66 LASALLE AVE
OSHAWA ON
L1H 5Y

JOHN J HARRIGAN &
ANNE L HARRIGAN JT TEN
17 RICHTER DRIVE
DANBURY CT  06811-3406

KATHLEEN I HARRIGAN
12109 S LARAMIE
ALSIP IL  60803-3140

MARGARET T HARRIGAN
9041 S SACRAMENTO
EVERGREEN PARK IL  60805-1333

MICHAEL D HARRIGAN &
ANGELA M HARRIGAN JT TEN
900 BRADDOCK RD
ENTERPRISE FL  32725

MISS NANCY L HARRIGAN
16557 HIGHLAND SUMMIT DR
BALLWIN MO  63011-5419

JAMES A HARRIGER
12702 WARNER
LAINGSBURG MI  48848-8777

THOMAS J HARRIGER &
KAREN K HARRIGER JT TEN
256 CREST WOOD DR
GAYLORD MI  49735-9134

ANN P HARRILL
1105 CYPRESS DR
REIDSVILLE NC  27320-6012

ANNE M HARRIMAN
7186 GLEN OAK CT
GRAND BLANC MI  48439-9257

VERNON JAMES HARRIMAN
121 BALBACH DRIVE
CHEEKTOWAGA NY  14225-2275

BRADLEY HARRING &
FRANCESCA HARRING JT TEN
2355 WOODBERRY COURT
BROOKFIELD WI  53045-4252

MARGARET M HARRING
TR MARGARET M HARRING TR
UA 02/16/98
3649 SARATOGA
DOWNERS GROVE IL  60515-1446

AMY CARRAWAY HARRINGTON
2530 W KESWICK RD
FLORENCE SC  29501-1931

ANN MARIE HARRINGTON
486 COMMERCIAL ST
WEYMOUTH MA  02188-3704

ANNE HARRINGTON
ATTN ANNE HARRINGTON CARWILS
45 177 J LILIPUNA RD
KANEONE HI  96744-3002

ANNIE A HARRINGTON
17912 3RD CALLYAN-LOFTY HAVEN
BARRYTON MI  49305

ARDIS JEAN HARRINGTON
1900 W 5TH ST
STORM LAKE IA  50588-3036

BARBARA HARRINGTON
6 BLUEBERRY LANE
DARIEN CT  06820-2509

BEATRICE M HARRINGTON
R R 5 BOX 145R
COLONIAL ACRES LOT 20
LAUREL DE  19956

BILLY B HARRINGTON
49 HARRINGTON TRL
MAYNARD AR  72444-9731

BRIAN ANDERSON HARRINGTON
2486 SADDLEWOOD LN
PALM HARBOR FL  34685-2512

BURTON E HARRINGTON &
LUTE A HARRINGTON JT TEN
568 OLD PERCH RD
ROCHESTER MI  48309-2142

CANDACE N HARRINGTON
506 N 160 E
MENDON UT  84325

CARL R HARRINGTON
17912 3RD CALLYON
BARRYTON MI  49305

CATHERINE W HARRINGTON
717 LOCUST PL
HIGH POINT NC  27265-2545

CHARLES A HARRINGTON
8750 SOUTH OCEAN DRIVE UNIT 1131
JENSEN BEACH FL  34957

CLARENCE L HARRINGTON JR
4477 EDGEMONT SW
WYOMING MI  49509-4215

DANA ROBERT HARRINGTON
1048 N ALAMO RD LOT 111
ALAMO TX  78516-6943

DANIEL A HARRINGTON III
1935 BEECHMONT
KEEGO HARBOR MI  48320-1142

DANIEL E HARRINGTON JR
24 FOREST STREET
ROWLEY MA  01969

DANIEL G HARRINGTON &
ELEANOR M HARRINGTON JT TEN
655 FELLSWAY
MEDFORD MA  02155-4903

DONALD HARRINGTON
614 BURGUNDY LN
FORT WALTON BEACH FL  32547-3006

EDWARD J HARRINGTON JR &
MARY V HARRINGTON JT TEN
111 PARK AVE W
SOUTH WEYMOUTH MA  02190-1751

EDWARD V HARRINGTON &
FRANCES M HARRINGTON JT TEN
4 DELWOOD ROAD
CHELMSFORD MA  01824-1816

ELBERT D HARRINGTON JR &
FERN C HARRINGTON JT TEN
11651 S DUPONT HWY
FELTON DE  19943-4821

ELFREDA M HARRINGTON &
NEWTON N HARRINGTON JT TEN
4936 SANFORD DR
STERLING HEIGHTS MI  48310-6659

ELMIRA HARRINGTON
NORTH NEW PORTLAND ME  04961

EMANUEL HARRINGTON
3991 PERKINS ST
WATERFORD MI  48329-1063

EMMA MAY HARRINGTON
1829 SUMMIT PLACE APT 102
WASHINGTON DC  20009-2341

GENE F HARRINGTON
BOX 265
OTTER LAKE MI  48464-0265

HAL F HARRINGTON &
CYNTHIA L HARRINGTON JT TEN
PO BOX 337
WHITMORE LAKE MI  48189-0337

HERMAN K HARRINGTON
820 HEMINGWAY
LAKE ORION MI  48362-2635

JACK HARRINGTON
745 SAID RD
PADUCAH KY  42003-1363

JANET L HARRINGTON
TR JANET L HARRINGTON REV TRUST
UA 12/20/99
644 SPARKS ST
JACKSON MI  49202-2027

JAY PETER HARRINGTON
CUST NATALIE A HARRINGTON UNDER FL
U-T-M-A
1121 RED MAPLE CIRCLE
N E
ST PETERSBURG FL  33703-6318

JEAN MCMILLAN HARRINGTON
322 TIMBERWOOD CIRCLE
LAFAYETTE LA  70508

JEANICE W HARRINGTON
313 THOMPSON STREET
VERONA WI  53593-1050

JENNIFER E HARRINGTON
9480 VIRGINIA CENTER BLVD UNIT 108
VIENNA VA  22181-4808

JERRY W HARRINGTON
6152 WALKER ROAD
RIVERDALE GA  30296-3059

JOE E HARRINGTON
152 COURT ST
MT CLEMENS MI  48043

JOHN F HARRINGTON
25 FLORAL PARK BLVD
PAWTUCKET RI  02861-3820

JOHN M HARRINGTON
26 FINCH AVE
MERIDEN CT  06451-2713

JUNE H HARRINGTON
10 MANOR CIR
EAST HARTFORD CT  06118-3428

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1

KRIS LYNN HARRINGTON
2486 SADDLEWOOD LNR N
PALM HARBOR FL  34685-2512

LEIGH E HARRINGTON
BOX 538
CHERRY VALLEY NY  13320-0538

LEO C HARRINGTON &
MARCIA L HARRINGTON JT TEN
500 FIRST ST NORTH
PARK CTR APT 213
NEWTON IA  50208-3119

LILLIE HARRINGTON
3301 DUPONT ST
FLINT MI  48504-2675

MADELYNN HARRINGTON &
SHEILA HARRINGTON JT TEN
6141 N LOWELL
CHICAGO IL  60646-5001

MARION L HARRINGTON
7533 WEST MOORESVILLE ROAD
CAMBY IN  46113-9274

MARY ANN HARRINGTON
3151 OAKWOOD ROAD
OXFORD MI  48370-1015

MARY ANN HARRINGTON &
JAMES F HARRINGTON JT TEN
3151 OAKWOOD ROAD
OXFORD MI  48370-1015

MARY J HARRINGTON
5981 SOUTHWOOD DR
LOCKPORT NY  14094-9269

MARY V HARRINGTON
CUST WILLIAM HARRINGTON UGMA IL
1627 DEL OGLER
GLENVIEW IL  60025-2321

MAX G HARRINGTON
65 CITADEL DRIVE
AIKEN SC  29803-6635

MICHAEL D HARRINGTON
PO BOX 588
grand blanc MI  48480-0588

NANCY HARRINGTON
4675 LA ESPADA DR
SANTA BARBARA CA  93111-1301

NORMA JEAN HARRINGTON &
KIMBERLY KAY GONZALEZ JT TEN
1014 PERSONS CT
LANSING MI  48906-5415

PAMELA HARRINGTON
13 BOX POINT DR
KITTERY ME  03904

PAMELA L HARRINGTON
1173 ALHI ST
WATERFORD MI  48328-1503

PAUL V HARRINGTON
105 SHAWMUT AVE
MARLBORO MA  01752-2912

PAUL V HARRINGTON &
BARBARA J HARRINGTON JT TEN
105 SHAWMUT AVE
MARLBORO MA  01752-2912

PHYLLIS G HARRINGTON &
ROBERT O HARRINGTON JT TEN
PO BOX 688
FLINT MI  48501-0688

R DAVID HARRINGTON
73 PARKSIDE AVE
HAMBURG NY  14075-5203

RANDALL D HARRINGTON
201 TEALWOOD DR
BOSSIER CITY LA  71111-2362

RAYMOND E HARRINGTON
8171 ANNA
WARREN MI  48093-2779

ROBERT HARRINGTON
3266 BENSTEIN RD
MILFORD MI  48382-1900

ROBERT J HARRINGTON
BOX 181
ISLAND HEIGHTS NJ  08732-0181

ROBERT W HARRINGTON &
DOLLIE V HARRINGTON JT TEN
211 W HOLLY OAK RD
WILMINGTON DE  19809-1346

SUSAN L HARRINGTON
505 WETHERBY LN
SAINT AUGUSTINE FL  32092-1024

THELMA B HARRINGTON
130 GRIER AVE
WILMINGTON DE  19804-1607

THELMA R HARRINGTON &
JIMMIE S HARRINGTON JT TEN
25920 LYNDON
REDFORD MI  48239-2918

THERESA L HARRINGTON
158 ALVENA AVE
BATTLE CREEK MI  49017-5202

THOMAS M HARRINGTON
130 EVERGREEN PLACE
CHEEKTOWAGA NY  14225-3329

TIMOTHY G HARRINGTON
2488 SADDLEWOOD LN
PALM BEACH FL  34685-2512

VERA F HARRINGTON
1106 BEAR RD
NEW CASTLE DE  19720-4604

VICKIE L HARRINGTON
BOX 97
DAVISON MI  48423-0097

WAYNE HARRINGTON
33 GANNETT PASTURE LN
SCITUATE HARBOR MA  02066-1701

WENDY B HARRINGTON
2672 TIMBERGLEN DRIVE
WEXFORD PA  15090-7561

WILLIAM J HARRINGTON JR
91 O BRIEN DRIVE
LOCKPORT NY  14094-5112

PRINCESS A HARRIS
1628 W KIOWA #1
COLORADO SPRINGS CO  80904

ADELL R HARRIS
328 ROBBIE LN
FLINT MI  48505-2100

AGNES GAYLE HARRIS
399 CALEDAN RD
KING GEORGE VA  22485-7601

AGNES P HARRIS
505 W 15TH ST
COLUMBIA TN  38401-4017

ALAN J HARRIS
304 EDGEWOOD DR
BELLEVILLE MI  48111-9714

ALBERT HARRIS
BOX 200
SAXTON PA  16678-0200

ALBERT F HARRIS JR
16525 WALKER RD
GRASS LAKE MI  49240-9609

ALBERT J HARRIS JR
1422 HIGHLAND AVE
LOUISVILLE KY  40204-2029

ALBERT J HARRIS
48856 OAK ARBOR CT
PONTIAC
SHELBYTWP MI  48340

ALBERT J HARRIS JR
1422 HIGHLAND AVE
LOUISVILLE KY  40204-2029

ALICE M HARRIS
1030 MIDDLE AV
ELYRIA OH  44035-7068

ALLAN C HARRIS
2521 COWAN PLACE
MOORE OK  73160

ALLEN HARRIS
505 EAST 120 ST
CLEVELAND OH  44108-1845

ALVIS W HARRIS &
ROSEMARY W HARRIS JT TEN
11529 SOUTHAMPTON CT
FREDERICKSBURG VA  22407-9104

AMANDA M HARRIS
6254 SHAPPIE RD
CLARKSTON MI  48348-2042

ANDREW C HARRIS
7 WESTMINSTER DRIVE
COLTS NECK NJ  07722

ANDREW J HARRIS
428 W STEWART ST
DAYTON OH  45408-2049

ANDREW M HARRIS
1141 SKYLINE DR
TACOMA WA  98406-1823

ANDREW T HARRIS JR
APT D-712
1711 BELLVUE AVE
RICHMOND VA  23227-3964

ANDREW T HARRIS JR &
ANDREW T HARRIS III JT TEN
1711 BELLVUE AVE D-712
RICHMOND VA  23227

ANITA W HARRIS
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANITA W HARRIS &
RANDY C HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANITA W HARRIS &
YELENA RANIKA HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANNA M HARRIS
306 CHAMBERLAIN
FLUSHING MI  78433

ANNE P HARRIS
THE HAMPTON APT 1212
2929 POST OAK BLVD
HOUSTON TX  77056-6120

ARLENE S HARRIS
BOX 516
WALTERBORO SC  29488-0005

AUSTIN J HARRIS
220 PLUNDER COVE
EATON OH  45320-2817

AVERY M HARRIS
APT 17-C
300 E 46TH ST
NEW YORK NY  10017-3020

HARRIS BANK OF BARRINGTON
TR DAVID A BINNER IRA
UA 12/03/98
109 SHADYWOOD LANE
STREAMWOOD IL  60107-1220

BARBARA B HARRIS
6700 MANCHESTER BEACH ROAD
FAIRVIEW PA  16415-1636

BARBARA L HARRIS &
WILLIAM W HARRIS JT TEN
903 FOYER
CHEYENNE WY  82001-1147

BARBARA LEE HARRIS
1511 NE 12TH TERR F-6
BEACON 21
JENSEN BEACH FL  34957

BARBARA T HARRIS
5771 DURAND ST
DAYTON OH  45414-3015

BASIL C HARRIS &
IDA MAE HARRIS JT TEN
5390 SUNNYSIDE
CLARKSTON MI  48346-3961

BAYNON J HARRIS
280 CARTER RD
DOWNSVILLE LA  71234-2722

BERNARD M HARRIS
R R 1
FERGUS ON  N1M 2W2

BERNIE L HARRIS
236 TREYMOOR LAKE CIR
ALABASTER AL  35007-3153

BEULAH F HARRIS &
SHARON H HINCHMAN JT TEN
4556 APPIAN WAY SPACE 36
EL SOBRANTE CA  94803-2341

BEVERLY HARRIS
BOX 811
TRENTON NJ  08605-0811

BEVERLY J HARRIS
1514 N MCCANN STREET
KOKOMO IN  46901

BEVERLY JANE HAYER HARRIS
4812 WEST 66TH ST
MINNEAPOLIS MN  55435-1508

BILLY D HARRIS
1910 LOCH LOMOND TR
ATLANTA GA  30331-7436

BILLY E HARRIS
8708 HOMES CREEK RD
SMITHVILLE TN  37166-7252

BOB HARRIS
1122 E 112 STREET
CLEVELAND OH  44108-3734

BOBBIE C HARRIS
1316 SETON AVENUE SE
DECATUR AL  35601-4454

BOBBY G HARRIS
1174 OLD CADET ROAD
BONNE TERRE MO  63628-4324

BOLTON T HARRIS II
BOX 1474
BOSTON MA  02117-1474

BRADY STANLEY HARRIS
CUST MICHAEL STANLEY HARRIS
UTMA FL
2110 HINSON ROAD
DOVER FL  33527-6300

BRENDA J HARRIS
10755 S WENTWORTH
CHICAGO IL  60628-3342

BRENT A HARRIS
RR 2 BOX 218A
ALEXANDRIA IN  46001

BRIAN RICHARD HARRIS
16638 CLYMER ST
GRANADA HILLS CA  91344-6613

BRUCE A HARRIS
5972 FARMERSVILLE-W CARR RD
MIAMISBURG OH  45342-1224

BRYAN K HARRIS
8536 MANOR
DETROIT MI  48204-3027

BUFORD O HARRIS
4709 ANDOVER
LORAIN OH  44055-3522

BURGOYNE HARRIS
7134 MANDRAKE DRIVE
DAYTON OH  45424-3135

HARRIS B WELLER & VIRGINIA C WELLER
TR WELLER JOINT REVOCABLE TRUST
UA 3/19/02
8244 W RED OAKS CT
GREENFIELD WI  53220

C J HARRIS
0610 E SECOND ST
FLINT MI  48503-1933

C LYNN HARRIS &
WILMETH T HARRIS JT TEN
1509 SHOVER ROAD
HOPE AR  71801-7825

CARL HARRIS
207 SOUTH 8TH
MITCHELL IN  47446-1718

CARL L HARRIS
150 RICE AVE
BELLWOOD IL  60104-1239

CARL M HARRIS
8566 OSMO SOUTH
KALEVA MI  49645-9760

CAROLE HARRIS
667 WEST BETHUNE
DETROIT MI  48202-2708

CAROLYN J HARRIS
3195 LYLE RD
LEWISTON MI  49756

CAROLYN MARIE HARRIS
5824 DEEPDALE WAY
ELK GROVE CA  95758-6858

CARROLL GENE HARRIS
1504 GWINN LANE
LAPEL IN  46051-9791

CATHERINE A HARRIS &
CARL R HARRIS JT TEN
1855 TRIBBLE WALK DR
LAWRENCEVILLE GA  30045

CECELIA E HARRIS
3000 N PEEBLY
MIDWEST CITY OK  73110-1508

CHARLENE HARRIS
5600 ST ROUTE 303
WINDHAM OH  44288-9604

CHARLES E HARRIS &
NANCY L HARRIS JT TEN
228 NORTH CECIL ST
MEMPHIS MO  63555-1004

CHARLES K HARRIS
2010 MANSFIELD AVENUE
INDIANAPOLIS IN  46202-1048

CHARLES K HARRIS JR
2427 S IRISH RD
DAVISON MI  48423-8362

CHARLES M HARRIS
24885 NE PRAIRE VIEW DR
AURORA OR  97002-9546

CHARLES M HARRIS JR
492 MATURE RD # 1
COCHRANVILLE PA  19330-1832

CHARLES P HARRIS &
FLO B HARRIS JT TEN
1345 AYERS RD
MONETA VA  24121-3513

CHARLES S HARRIS JR &
DOROTHY J HARRIS JT TEN
2985 DANA POINTE DR
PINCKNY MI  48169

CHARLIE B HARRIS
5116 ELDRED ST
FLINT MI  48504-1258

CHARLIE G HARRIS
10730 ST RT 122
CAMDEN OH  45311-8876

CHARLOTTE HARRIS
2306 LINCOLNWOOD
EVANSTON IL  60201-2049

CHARLOTTE A HARRIS
289 MAPLE ST
BANGOR ME  04401-4033

CHARLYNN M HARRIS &
JOHN C HARRIS JT TEN
4084 CAGNEY LN
HOWELL MI  48843

CHRISTOPHER DAVEY HARRIS
BOX 6387
BEAVERTON OR  97007-0387

CINDY C HARRIS
45 S MAPLE ST
WESTFIELD MA  01085

CINDY K HARRIS
2074 ACKOLA PT
LONGWOOD FL  32779

CLAIRE M HARRIS
TR CLAIRE M HARRIS TRUST
UA 04/17/95
C/O DAVID J HARRIS
825 SUGAR MAPLE LANE
CHESAPEAKE VA  23322

CLAIRE V HARRIS
76 DEEPWOOD RD
DARIEN CT  06820-3205

CLARA F HARRIS
634 EDGEWATER DR
DUNEDIN FL  34698-6983

CLARK R HARRIS
CUST KEELY L
HARRIS UGMA MI
2305
DERBY ST TROY MI  48084

CLARKE R HARRIS
110 LIBERTY STREET
SOUTH AMBOY NJ  08879-2208

CLAUDE W HARRIS
ROUTE 2 BOX 670
GREENVILLE VA  24440-9614

CLEMENT F HARRIS &
MARY JANE HARRIS
TR UA 03/07/02
THE CLEMENT F HARRIS & MARY JANE
HARRIS REVOCABLE LIVING TRUST
1027 SUSQUEHANNA STREET
JOHNSTOWN PA  15905

CLEVELAND HARRIS
12834 TUTTLE HILL RD
WILLIS MI  48191-9634

CONSTANCE M HARRIS
5405 DON SHENK
SWARTZ CREEK MI  48473-1105

CRAIG HARRIS
77338 SIOUX DR
INDIAN WELLS CA  92210-9066

CURTIS N HARRIS
8130 CHRISTIAN LANE
INDIANAPOLIS IN  46217-4409

CYNTHIA A HARRIS
3641 102ND PL
CLEARWATER FL  33762-5481

CYNTHIA H HARRIS
3523 MORNING DOVE RD
ROANOKE VA  24018

CYRIL K HARRIS JR
S 5584 STATE RD 35
GENOA WI  54632

CYRUS L HARRIS
6889 ROBIN DRIVE
CHATTANOOGA TN  37421-1752

DANIEL J HARRIS
2980 DRUM RD
MIDDLEPORT NY  14105-9732

DANIEL J HARRIS
5617 KECK RD
LOCKPORT NY  14094-9307

DANIEL W HARRIS
1611 HAZELWOOD DR
YOUNGSTOWN OH  44505-1417

DANNY H HARRIS
79-1100 BYRON BASELINE RD
LONDON ON  N6K 4M3

DAVID L HARRIS
1447 LOCUST ST
MINERAL RIDGE OH  44440-9306

DAVID L HARRIS
17345 MUIRLAND
DETROIT MI  48221-2708

DAVID L HARRIS JR
CUST DEBRA J HARRIS
UGMA SC
108 THURBER WAY
SIMPSONVILLE SC  29681-4885

DAVID MICHAEL HARRIS
2 FAIRFIELD CRESCENT
WEST CALDWELL NJ  07006

DAVID S HARRIS
38422 HAWTHORN DR
OCONOMOWOC WI  53066

DAVID W HARRIS
11721 WOODLAND HILLS DR
CHOCTAW OK  73020-8227

DEAN B HARRIS
3478 SABRINA COURT N E
MARIETTA GA  30066-4770

DEAN B HARRIS &
BONNYBELL HARRIS JT TEN
3478 SABRINA CT NE
MARIETTA GA  30066-4770

DEANNA HARRIS
1818 LINDSAY ST
DETROIT MI  48235-3311

DEBBIE HARRIS
75385 PAINTED DESERT DRIVE
INDIAN WELLS CA  92210-8332

DEBRA K HARRIS
956 N 300 E
KOKOMO IN  46901-5708

DELMER F HARRIS JR
BOX 278
CONCORDIA KS  66901-0278

DENISE D HARRIS &
DERRICK HARRIS TEN COM
1801 WEST KALAMAZOO
LANSING MI  48915-1143

DENISE E HARRIS
4171 AIRPORT RD
WATERFORD MI  48329-1507

DENNIS M HARRIS
680 79TH TER N APT 209
ST PETERSBURG FL  33702-4376

DENNIS W HARRIS
532 S 3RD ST
CAMDEN NJ  08103-3336

DEREK J HARRIS &
NANCY L HARRIS JT TEN
1643 WEBSTER NW
GRAND RAPIDS MI  49504-2608

DERRICK HARRIS
#36488-083
PO BOX 90043
PETERSBURG VA  23804

DERRICK J HARRIS
4411 COLT RUN
LANSING MI  48917-2733

DEWEY V HARRIS
11350 DALE
WARREN MI  48089-1062

DIANE HARRIS
300 N HERMITAGE AVE
LOOKOUT MOUNTAIN TN  37350-1232

DIANE K HARRIS
710 SHOREVIEW DR
RAYMORE MO  64083

DIANE M HARRIS
16515 GRACE COURT
APT 103
SOUTHGATE MI  48195

DOLORES M HARRIS &
JAMES R HARRIS JT TEN
APT 3-A
1024 NORTH RD
FENTON MI  48430-1803

DONALD HARRIS
1020 E BEETREE ST
NASHVILLE GA  31639-1772

DONALD HARRIS
5682 N 43RD STREET
MILWAUKEE WI  53209-3961

DONALD HARRIS
1400 E MARION
NASHVILLE GA  31639-2321

DONALD C HARRIS
3037 STILLWOOD CT
TALLASHASSEE FL  32312-3219

DONALD F HARRIS
8321 E CARPENTER RD
DAVISON MI  48423-8915

DONALD L HARRIS
2276 LANDING CT
NORCROSS GA  30071-4515

DONALD P HARRIS
4749 STILES AVE
COLUMBUS OH  43228

DONALD Q HARRIS
119 SMITH ST
NEWARK NJ  07106-1109

DONALD W HARRIS
2413 PULASKI HWY 17
NEWARK DE  19702-3905

DONALD W HARRIS
4832 S AINGER
CHARLOTTE MI  48813-8543

DONALD W HARRIS &
VIOLET M S HARRIS JT TEN
56 VALLEY FORGE RD
NEW CASTLE DE  19720-4241

DORIS C HARRIS
231 FLORENCE HARRIS LANE
SANDFORD NC  27330

DOROTHY HARRIS
14368 ASBURY PK
DETROIT MI  48227-1369

DOROTHY C HARRIS
211 N CECIL AVE
INDIANAPOLIS IN  46219-5318

DOROTHY M HARRIS
BOX 81322
ATLANTA GA  30366-1322

DWAYNE HARRIS
820 E MAIN ST E APT 10
ROCHESTER NY  14605-2755

E CRAMPTON HARRIS JR
2071 VENETIA ROAD
MOBILE AL  36605

E H HARRIS
3065 GENESEE RD
BURTON MI  48519-1419

E YVONNE HARRIS
517 MONTVALE LANE
ROCHESTER NY  14626-5217

EARL E HARRIS JR
424 AVOCET DRIVE
EAST LANSING MI  48823

EDD HARRIS
3185 EAST 132 ST
CLEVELAND OH  44120-3221

EDDIE HARRIS
4131 W GRENSHAW ST
CHICAGO IL  60624-3910

EDITH BARKER HARRIS
29
3000 CONNOR ST
SALT LAKE CITY UT  84109-2428

EDNA C HARRIS
BOX 8128
GREENVILLE NC  27835-8128

EDWARD HARRIS JR
3826 E 58TH TERRACE
KANSAS CITY MO  64130-4348

EDWARD P HARRIS 3RD
157 SOUTH EASTERN DAWN AVE
TUCSON AZ  85748-1710

EDWIN A HARRIS
7854 E JACKSON RD
WHITE CLOUD MI  49349-9655

ELAINE R HARRIS
20029 KARN CIR
SARATOGA CA  95070-3924

ELEANOR L HARRIS
3194 LAVERNE CIRCLE
HAMPSTEAD MD  21074-1102

ELIA HARRIS
11301 SAN JOSE
DETROIT MI  48239-2373

ELIZABETH HARRIS
45 QUITMAN ST
NEWARK NJ  07103-4127

ELIZABETH MAY HARRIS
APT 8G
CAPITOL TOWERS
MONTGOMERY AL  36104

ELIZABETH S HARRIS
TR MARY LOUISE SARVIS TRUST
UA 12/06/89
3883 MILLSPRING RD
BLOOMFIELD HILLS MI  48304

ELLSWORTH R HARRIS
9783 STATE RD
GLENWOOD NY  14069-9622

ELMER HARRIS
231 MEADOWVIEW LN
GREENWOOD IN  46142-1870

ELZRA HARRIS &
RESTORIA HARRIS JT TEN
8851 MEADOWCREEK DR
DAYTON OH  45458-3361

EMILY HARRIS
381 BELMONT VILLAGE
4602 STAMMER PL
APT N9
NASHVILLE TN  37215

EMILY C HARRIS
326 NORTHUMBERLAND AVENUE
BUFFALO NY  14215-3111

EMILY V HARRIS
20 S FORKLANDING RD
MAPLE SHADE NJ  08052

EMLORY W HARRIS
1730 MCTAGGART DR
AKRON OH  44320-3220

ERIC WILLIAM HARRIS
5717 TULANE AVE
YOUNGSTOWN OH  44515-4227

ERMEL F HARRIS
RT 1 BOX 274
WAVERLY WV  26184-9760

ERNEST E HARRIS
1710 NORTHBOURNE RD
BALTO MD  21239-3721

ERNEST J HARRIS
1612 TARTAN CT
BRENTWOOD TN  37027-7914

ERNEST J HARRIS EX EST
RICHARD M HARRIS
1134 WARRIOR DRIVE
FRANKLIN TN  37064

ESSIE MARIE OWENS HARRIS &
JAMES D HARRIS JT TEN
1395 SPRING VALLEY LANE
STONE MOUNTAIN GA  30087

EWING W HARRIS
28104 UNIVERSAL DRIVE
WARREN MI  48092-2430

EZEKIEL HARRIS
1106 N LAFOUNTAIN
KOKOMO IN  46901-2909

FLOYD HARRIS
3947 NORTH 53RD STREET
MILWAUKEE WI  53216-2203

FORDON E HARRIS &
EDITH T HARRIS JT TEN
248 COCONUT ST
PLANTATION VILLAGE
BRADENTON FL  34207-4927

FORREST J HARRIS
2512 ONTARIO AVE
DAYTON OH  45414-5131

FRANCES H HARRIS
4318 LAWNWOOD LANE
BURTON MI  48529-1931

FRANCIS L HARRIS
32915 CAMBRIDGE
WARREN MI  48093-6114

FRANCIS P HARRIS
1509 CRESCENT DR
SWEETWATER TX  79556-1803

FRANK H HARRIS JR
6739 PEPPERWOOD CT
WICHITA KS  67226-1612

FRANK L HARRIS
PO BOX 23040
DETROIT MI  48223-0040

FRANKIE HARRIS
BOX 970084
YPSILANTI MI  48197-0802

FRANKIE A HARRIS
1523 FIRETHORN ST
BOLINGBROOK IL  60490-2001

FRANKLIN S HARRIS
RR 3 BOX 11
HUNTSVILLE ON  P1H 2J4

FRANKLIN W HARRIS
2354 SAND RD
PORT CLINTON OH  43452-1528

FREDERICK A HARRIS
6706 BITTERFOOT LN
SAINT LOUIS MO  63134-1406

FREDERICK W HARRIS
11443 CENTER RD
FENTON MI  48430-9512

FREDRICK W HARRIS
11691 RAID
DETROIT MI  48224-1525

GAIL HARRIS
295 W 150
NEW YORK NY  10039-2338

GARY F HARRIS
109 S MORTON ST
ST JOHNS MI  48879-1747

GAYLIN D HARRIS
ATTN GAYLIN D HARRIS FAGAN
6302 HIDDEN CREST WAY
SUGARLAND TX  77479-5583

GEORGE A HARRIS
3195 LYLE ROAD
LEWISTON MI  49756

GEORGE B HARRIS III
TR KATHERINE T HARRIS FAM TRUST
UA 11/30/99
205 LEE AVE
MARIETTA OH  45750

GEORGE E HARRIS
2551 6TH ST
CUYAHOGA FALL OH  44221-2429

GEORGE R HARRIS
46 CLOVERLAND DR
ROCHESTER NY  14610-2709

GERALD L HARRIS
602 VAN EVERETT AVE
AKRON OH  44306-2469

GORDON D HARRIS
1292 KRA NUR DR
BURTON MI  48509-1631

GRACE HARRIS
BOX 021469 GPO
BROOKLYN NY  11202-1469

H WILLIAM HARRIS &
BEATRICE L HARRIS JT TEN
19 CANFIELD CT
WARWICK RI  02889-9052

HAL S HARRIS
BOX 869
LOUISVILLE MS  39339-0869

HARRY F HARRIS JR &
MARIAN E HARRIS JT TEN
11443 ORCHARDVIEW DR
FENTON MI  48430-2543

HARRY J HARRIS
748 E CARTON
FLINT MI  48505-3915

HARRY L HARRIS
2805 WEST EIGHT MILE
DETROIT MI  48203-1071

HARVEY B HARRIS
4471 RAINBOW LN
FLINT MI  48507-6228

HEATH OLIVER HARRIS
584 BUCKNER RD
WENTZVILLE MO  63385

HELEN ELIZABETH HARRIS
TR HELEN ELIZABETH HARRIS TRUST
UA 01/05/98
40 JAMES ST
KINGSTON PA  18704-4729

HELEN M HARRIS
3701 SACRAMENTO ST 361
SAN FRANCISCO CA  94118-1705

HELEN S HARRIS
353 RIDGE ROAD
NEWTON NJ  07860-5368

HELENA HARRIS
2104 LAMB AVE
RICHMOND VA  23222-4406

HENRY I HARRIS JR
17873 ALBION
DETROIT MI  48234-3814

HENRY L HARRIS JR
2007 WAGON WHEEL COURT
ANDERSON IN  46017-9696

HERBERT HARRIS
218 SAN CARLOS DR
CLINTON MS  39056-3035

HERNTON B HARRIS
5218 TUCSON DR
DAYTON OH  45418-2250

HERSCHEL R HARRIS
4603 BROTT RD
RUBY MI  48049-2911

HILDA L HARRIS
2469 CRABTREE LN
NORTHBROOK IL  60062

HORACE HARRIS JR
700 LINCOLN STREET
LINDEN NJ  07036-2337

HORACE HARRIS JR &
MILDRED HARRIS JT TEN
700 LINCOLN ST
LINDEN NJ  07036-2337

HOUSTON W HARRIS
603 BELLEMEADE ST SW
DECATUR AL  35601-6329

HOWARD A HARRIS
12411 SOUTH YALE
CHICAGO IL  60628-7211

HOWARD F HARRIS JR
2409 RIDGEWOOD AVE
TAMPA FL  33602-1829

ILENE HEILA HARRIS
22634 BROOKDALE
FARMINGTON MI  48336-4118

ILENE HEILA HARRIS
22634 BROOKSDALE
FARMINGTON MI  48336-4118

ISABEL L HARRIS
423 RILEY STREET
BUFFALO NY  14208-2149

J D HARRIS TOD
GARY HARRIS
518 NW SHAMROCK AVE
MANOR 2 APT 312
LEES SUMMIT MO  64081

J D HARRIS TOD
GERALD A HARRIS
518 NW SHAMROCK AVE
MANOR 2 APT 312
LEES SUMMIT MO  64081

J O HARRIS
200 MILLINGTON RD
FOSTORIA MI  48435-9749

J S HARRIS
2379 BRIARDALE CT
YPSILANTI MI  48198-6201

JACK B HARRIS
BOX 82
ROXPLAINS TX  78880-0082

JACK B HARRIS &
SANDRA S HARRIS JT TEN
BOX 82
ROCKSPRINGS TX  78880-0082

JACQUELINE DENISE HARRIS
19301 LOCHERIE AVE
EUCLID OH  44119-1413

JAMES HARRIS
1121 CALVIN S E
GRAND RAPIDS MI  49506-3236

JAMES HARRIS
6444 FIELD
DETROIT MI  48213-2402

JAMES HARRIS
1407 MIRHEATH DR
HURON OH  44839-9560

JAMES C HARRIS
307 MILL ROAD
ROCHESTER NY  14626-1035

JAMES C HARRIS &
VIRGINIA D HARRIS JT TEN
1727 ORMOND ROAD
JACKSONVILLE FL  32225-4407

JAMES D HARRIS
1652 CEDAR CT
BELLBROOK OH  45305-1105

JAMES E HARRIS
4308 RICHARDSON AVE
BRONX NY  10466-1404

JAMES E HARRIS
6720 BAYSIDE DR
PO BOX 147
MADISON OH  44057

JAMES E HARRIS
1600 ANTIETAM AVE APT 406
DETROIT MI  48207-2764

JAMES E HARRIS
6034 N LAKESHORE DRIVE
MACY IN  46951-8544

JAMES E HARRIS
17300 INDIANA ST
DETROIT MI  48221-2403

JAMES H HARRIS
40702 BABB RD
UMATILLA FL  32784-8102

JAMES H HARRIS JR
C/O J H ENTERPRISES INC
BOX 728
TOCCOA GA  30577-1412

JAMES P HARRIS
28 JEFFERSON AVE
CRYSTAL CITY MO  63019-1812

JAMES PAUL HARRIS
15411 MANOR VILLAGE LN
ROCKVILLE MD  20853

JAMES R HARRIS
3680 HERMOSA DRIVE
DAYTON OH  45416-1118

JAMES W HARRIS &
WANDA F HARRIS JT TEN
7836N GRAY RD
MOORESVILLE IN  46158-8012

JAMES WILLIAM HARRIS
7836 NORTH GRAY RD
MOORESVILLE IN  46158-8012

JANET GAYLE HARRIS
399 CALEDON RD
KING GEORGE VA  22485-7601

JANICE HARRIS &
STANLEY HARRIS JT TEN
3608 MARK ORR
ROYAL OAK MI  48073-2295

JASPER BRADEN HARRIS
1000 WEST 6TH ST
WESLACO TX  78596-5704

JAY HARRIS
TR JAY HARRIS REVOCABLE TRUST
UA 09/17/98
550 S OCEAN BLVD 2203
BOCO RATON FL  33432-6286

JAY H HARRIS
1320 FIRWOOD DR
PITTSBURGH PA  15243-1861

JEANNETTE HARRIS
212 SAWYER AVE
LA GRANGE IL  60525-2540

JEANNE P HARRIS
1120 CRANE DRIVE
CHERRY HILL NJ  08003-2821

JEFF D HARRIS
UNITED STATES
2705 RIDGEWOOD DR
LAUREL MS  39440-2179

JEFFREY L HARRIS
476 W SHIELDS ST
NEWARK OH  43055-4354

JEFFREY S HARRIS &
BARBARA J HARRIS JT TEN
250 HARBOUR POINT DR
BELLEVILLE MI  48111-4443

JEFFREY W HARRIS
13450 COLUMBET AVE
SAN MARTIN CA  95046-9780

JEREMIAH HARRIS
1802 ECKLEY AVE
FLINT MI 48503-4526

JEREMY HARRIS
184 NORTHSHORE WAY
MADISON MS 39110-7177

JEROME C HARRIS
5011 DAYTON LIBERTY ROAD
DAYTON OH 45418-1947

JEROME R HARRIS
7637 CASTLETON PL
CINCINNATI OH 45237-2635

JEROME S HARRIS
21961 LYON TRAIL N
S LYON MI 48178-9049

JERRY A HARRIS &
MONA L HARRIS TEN ENT
5054 BOONE TRAIL
HILLSBORO MO 63050-3548

JERRY L HARRIS
714 MARIGOLD DR
CEDAR HILL TX 75104-2110

JESSE B HARRIS
4216 JUDAN
INDIANAPOLIS IN 46221-2932

JESSE K HARRIS
5683 AUTUMN WAY
GRAYLING MI 49738-8521

JESSE L HARRIS
714 OXFORD
YOUNGSTOWN OH 44510-1455

JESSE M HARRIS JR
1415 S 53RD ST
KANSAS CITY KS 66106-1603

JIMMIE L HARRIS
6022 WAVERLY DR
JACKSON MI 39206

JIMMIE L HARRIS
1281 BASSETT
DETROIT MI 48217-1601

JOAN K HARRIS
2308 IDAHO
JACKSON MS 39213-5426

JOE C HARRIS
6515 E 55TH PL
INDIANAPOLIS IN 46226-1720

JOE D HARRIS
BOX 1807
WHITNEY TX 76692-1807

JOEL H HARRIS
1659 WOODLAWN PARK DR
FLINT MI 48503-2786

JOHN HARRIS JR
BOX 430883
PONTIAC MI 48343-0883

JOHN B HARRIS JR
BOX 7
GREENWOOD SC 29648-0007

JOHN F HARRIS
1814 NW ROSEWOOD DR
GRAIN VALLEY MO 64029-7211

JOHN H HARRIS
5438 HAMMOND RD
LAPEER MI 48446-2783

JOHN HENRY HARRIS
750 E LYNDON
FLINT MI 48505-2954

JOHN HENRY HARRIS
910 N BRADY ST
MUNCIE IN 47303-5035

JOHN K HARRIS
1260 THRUSH
FLORISSANT MO 63031-3657

JOHN L HARRIS
190 JERSEY ST
SOUTH AMBOY NJ 08879-2141

JOHN L HARRIS
4641 BARRINGTON DRIVE
AUSTINTOWN OH 44515-5124

JOHN L HARRIS JR
4311 MELBA
ST LOUIS MO 63121-3114

JOHN P HARRIS
169 MARLENE ST
MILFORD MI 48381-2263

JOHN P HARRIS III
1733 BEVERLY DR
FREDERICKSBURG VA 22401

JOHN PRINCE HARRIS
1504 AUTUMN RD
CHARLESTON WV 25314-2306

JOHN R HARRIS
85 PAUL DR
AMHERST NY 14228-1322

JOHN ROBERT HARRIS
1711 BONDARY ST
ALIQUIPPA PA 15001-3042

JOHN ROBERT HARRIS &
CHRISTINA L HARRIS JT TEN
8818 WINDHAVEN DR
OOLTEWAH TN 37363-6515

JOHN W HARRIS
410 N SUNSET DR
PIQUA OH 45356-4434

JOHN W HARRIS
2992 UPTO RD E
COLUMBUS OH 43232-5240

JOHN W HARRIS
1222 MOCKINGBIRD LANE
ARLINGTON TX 76013-3702

JOHNNIE HARRIS
6834 S HARPER
CHICAGO IL 60637-4836

JONATHAN A HARRIS
378 BUNN HILL RD
VESTAL NY 13850-5913

JOSEPH H HARRIS
214 HOLMES ST
DURAND MI 48429-1526

JOSEPHINE M HARRIS &
LARRY DALE HARRIS JT TEN
3821 CRAIG DRIVE
FLINT MI 48506-2681

JOSEPH R HARRIS JR
601 NEW ST
WILLIAMSTOWN NJ 08094-8926

JOSEPH W HARRIS &
DELORES D HARRIS TEN ENT
1349 WHITE HOUSE BLVD
CHARLESTON SC 29412-9231

JOYCE HARRIS
4079 BEACH RIDGE RD
NORTH TONAWANDA NY 14120

JOYCE A HARRIS
6034 N LAKESHORE DRIVE
MACY IN 46951-8544

JUDITH H HARRIS
1523 AIRPORT ROAD
BOX 125
FRANKLIN PA 16323-1905

JUDITH K HARRIS
3420 WESTWOOD PL
WEST TERRE HAUTE IN 47885-8993

MISS JUDITH MAI HARRIS
4625 LANCELOT LN
JACKSONVILLE FL 32210-8131

JUDITH R HARRIS
61 SOMERSET
BUFFAO GROVE IL 60089-1535

JULIA HARRIS
37 RIVEREDGE RD
LINCOLN PARK NJ 07035-2440

JULIA L HARRIS &
LLOYD M HARRIS JT TEN
37 RIVEREDGE RD
LINCOLN PARK NJ 07035-2440

JULIE M HARRIS
CUST JESSICA C
HARRIS UGMA NY
940 MICHIGAN AVE
EVANSTON IL 60202-5413

JUNE C HARRIS
1201 DARTMOOR
CLINTON MS 39056-3407

JURLENE HARRIS
1125 FERNWOOD AVE
TOLEDO OH 43607-1904

K C HARRIS
6310 VILLAGE PARK DR
27715 KINGSGATE
FARMINGTON HILLS MI 48334

MISS KATHLEEN HARRIS &
MISS JANE HARRIS JT TEN
1025 W CEDAR ST
CHIPPEWA FALLS WI 54729

KATHRYN S HARRIS
5800 OLD PROVIDENCE ROAD APT 4311
CHARLOTTE NC 28226

KATHY S HARRIS
1009 E LAMB ST
GREENVILLE MI 48838-1437

KELLY HARRIS
2459 E INCA ST
MEZA AZ 85213-3505

KELLY HARRIS
2459 E INCA ST
MEZA AZ 85213-3505

KENNETH ALLAN HARRIS
502 N WILLOW
ELLENSBURG WA 98926-3255

KING S HARRIS
178 LUTHER ST
PONTIAC MI  48341-2773

KYLE W HARRIS
3180 LAKE LANSING RD
EAST LANSING MI  48823-1568

LALEH KIMYAI HARRIS
3704 FUCHSIA LANE
MODESTO CA  95356-1440

LANCE A HARRIS
3001 EAST J STREET
TACOMA WA  98404-3220

LARREL W HARRIS &
MARCELLA J HARRIS JT TEN
ROUTE 4 BOX 614 E
BUCKHANNON WV  26201-9353

LARRY HARRIS
BOX 148
TANNER AL  35671-0148

LARRY ARTHUR HARRIS JR
325 JORDAN ROAD
BREVARD NC  28712-3821

LARRY D HARRIS
1336 STATE ROUTE 534
NEWTON FALLS OH  44444

LARRY D HARRIS
2105 DELANTE ST
HALTOM CITY TX  76117

LARRY L HARRIS
TR LARRY L HARRIS TRUST
UA 07/17/97
3101 SPRINGBROOK DR
KALAMAZOO MI  49004

LATIE N HARRIS
6842 STRATHMORE RD
RICHMOND VA  23237-1125

LAURIE ELLEN HARRIS
127 OLD SOUTH RD
LITCHFIELD CT  06759-4001

LAWRENCE E HARRIS
BOX 444
HACKENSACK NJ  07602-0444

LAWRENCE E HARRIS
1349 NORTH LINDEN ROAD
FLINT MI  48532-2344

LAWRENCE H HARRIS
193 LOFTIS HILL ROAD
ENGLEWOOD TN  37329

LAWRENCE R HARRIS
2427 HEATHERSHIRE LANE
MATTHEWS NC  28105-4078

LEE F HARRIS
448 RILEY ST
BUFFALO NY  14208-2150

LENA W HARRIS
705 JEFFERSON AVE
WAYNESBORO VA  22980-5638

LEON C HARRIS
13 JERICO RD
SALEM NJ  08079-3120

LEONARD HARRIS
6920 VALLEY RIDGE CT
RALEIGH NC  27615-7130

LEROY HARRIS
11939 S PRINCETON ST
CHICAGO IL  60628-6013

LESLIE E HARRIS
714 WHITMORE AVE
DAYTON OH  45417-1165

LESTER J HARRIS &
FREDONIA Y HARRIS JT TEN
2121 CRESTWOOD DRIVE
ANDERSON IN  46016-2748

LEWIS L HARRIS JR
8202 WILSON RD
MONTROSE MI  48457-9139

LEWIS M HARRIS
2432 HUNGARY RD
RICHMOND VA  23228-2124

LINDA HARRIS
1303 NORMANDY DRIVE
SOUTHLAKE TX  76092-7128

LINDA A HARRIS
114 YARNELL ST
KANE PA  16735-1535

LOLA HARRIS
118 SCHUM LN
ROCHESTER NY  14609-2619

LOLA M HARRIS
BOX 90347
ROCHESTER NY  14609-0347

LYNN R HARRIS
563 BAY ST
PONTIAC MI  48342-1916

M ELIZABETH HARRIS
TR UA 08/12/92 HUGH AIKEN
MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

M ELIZABETH HARRIS
TR UA 08/12/92 JOHN
WITHERS MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

M ELIZABETH HARRIS
TR UA 08/12/92 MACON
CARLYSLE MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

MARCHIE WALK HARRIS
BOX 506
PARAGON IN  46166-0506

MARGARET HARRIS
TR HARRIS FAM LIVING TRUST
UA 08/30/94
1516 WILSON
HOPE AR  71801-7011

MARGARET HARRIS
TR HARRIS FAMILY LIVING TRUST U/A
DTD 8/10/94
6512 ENFIELD MEWS
MONTGOMERY AL  34117

MARGARET COOPER HARRIS
CUST DONALD M HARRIS UGMA NJ
9 LINDEN LANE
CHATHAM NJ  07928-1623

MARGARET E HARRIS
320 FENWICK AVENUE
SALEM NJ  08079-2106

MARGARET MARY HARRIS
8032 BITTERN LANE
INDIANAPOLIS IN  46256

MISS MARGARET T HARRIS
APT 18-C
35 PARK AVE
NEW YORK NY  10016-3843

MARIANNE K HARRIS
2604 N PAULINE
MUNCIE IN  47303-5378

MARIE HARRIS
804 JONES ST
OLD HICKORY TN  37138

MARILYN E HARRIS
836 LINCOLN ST
LAPEER MI  48446-1854

MARILYN IRWIN HARRIS
1504 GWINN LN
LAPEL IN  46051-9791

MARION C HARRIS
BOX 81322
ATLANTA GA  30366-1322

MARION F HARRIS
524 S PRINCE ST
WHITEWATER WI  53190-1752

MARION J HARRIS
2200 BELMONT
DEARBORN MI  48128-1425

MARJORIE E HARRIS
TR UA 09/16/92 MARJORIE E
HARRIS REVOCABLE TRUST
10S 181 ALAGO ROAD
NAPERVILLE IL  60564-9623

MISS MARJORIE P HARRIS &
MARLENE K STERN JT TEN
BOX 8145
SCOTTSDALE AZ  85252-8145

MARK A HARRIS
2525 TIFFIN ST
FLINT MI  48504-7727

MARSHALL T HARRIS
3709 N SYDENHAM ST
PHILADELPHIA PA  19140-3625

MARTIN C HARRIS
2707 OGLETON RD
ANNAPOLIS MD  21403-4216

MARVIN HARRIS
1938 SOUTHWOOD PL
JACKSON MS  39213-7932

MARVIN M HARRIS JR
905 THE HIGH RD
LAWRENCEVILLE GA  30045

MARY G HARRIS
2801 OLD GLENVIEW ROAD
APT 445
WILMETTE IL  60091-3078

MARY LYNN HARRIS
1415 DURHAM DR
CRAWFORDSVILLE IN  47933-3511

MARY PIERSON HARRIS
604 MALEN RD
VIRGINIA BEACH VA  23454-3341

MARY S HARRIS
6889 ROBIN DRIVE
CHATTANOOGA TN  37421-1752

MATTHEW NATHANIEL HARRIS
62 TIMON ST
BUFFALO NY  14211-2922

MATTIE B HARRIS
19 QUINCY STREET
ROCHESTER NY  14609-7021

MISS MAUREEN HARRIS
PO BOX 1891
CODY WY 82414-1891

MAX HARRIS
CUST RONALD J HARRIS UGMA MI
5255 COLLINS AVENUE 9H
MIAMI BEACH FL 33140-2581

MAXINE HARRIS
1524 E SPRINGHILL RD
WARSAW IN 46580-1824

MAXINE A HARRIS
2909 LEIGHSDALE AVE SW
DECATUR AL 35603-1281

MEARLON HARRIS
3410 W 16ST
PINE BLUFF AR 71603-3020

MELANIE D HARRIS
8161 MENGE ST
CENTER LINE MI 48015-1651

MELVIN HARRIS
785 MEADOW RD
SMITHTOWN NY 11787-1621

MICHAEL B HARRIS
233 MAPLE ST
ENGLEWOOD NJ 07631-3703

MICHAEL C HARRIS
2701 N 31
KANSAS CITY KS 66104-4113

MICHAEL C HARRIS &
MAUREEN HARRIS JT TEN
11 WHITTIER RD
PO BOX 1960
WAKEFIELD MA 01880

MICHAEL D HARRIS
RT 5 BOX 241
WICHITA FALLS TX 76305-9583

MICHAEL G HARRIS
2009 TURTLECREEK ROAD
EDMOND OK 73013-6612

MICHAEL J HARRIS
6 PARKDALE LANE
ST PETERS MO 63376-2004

MICHAEL R HARRIS
28865 PALM BEACH DR
WARREN MI 48093-6440

MILDRED HARRIS
6109 MESA DRIVE
AUSTIN TX 78731-3738

MOIRA HARRIS
1237 DE CUNHA CRT
SALINAS CA 93906-5035

MOIRA F HARRIS
4 CARDINAL LN
ST PAUL MN 55127-6406

NANCY HARRIS
6761 GLENELLA
SEVEN HILLS OH 44131-3632

NANCY D HARRIS
767 S E WHITMORE DRIVE
PORT SAINT LUCIE FL 34984-4569

NANCY M HARRIS &
JOYCE A MUDEL JT TEN
7930 W ROYAL
CANADIAN LAKES MI 49346

NANCY RUTH HARRIS
3313 S HOLLY ST
DENVER CO 80222

NANCY T HARRIS
TR UW DAVID M HARRIS MARITAL TRUST
PO BOX 220410
HOLLYWOOD FL 33022-0410

NANCY TERI HARRIS
BOX 220410
HOLLYWOOD FL 33022-0410

NANCY Y HARRIS
95 DUNN LN
PENNSILLE NJ 08070-2432

NAOMI HARRIS
1533 COUNTY ROAD 995
ASHLAND OH 44805-9411

NATHAN PAUL HARRIS
7 SALDE AVE 513
PIKESVILLE MD 21208-5292

NATHAN W HARRIS
325 S YALE
VIRGINIA BEACH VA 23464-4613

NEIL HARRIS &
DEBORAH HARRIS JT TEN
15 BAYARD DR
DIX HILLS NY 11746-8301

NEIL R HARRIS &
BARBARA J HARRIS JT TEN
9979 GATEWOOD DR
BRECKSVILLE OH 44141-3643

NICOLE B HARRIS
3942 LA COSTA ISLAND CT
PUNTA GORDA FL 33950

NORMA HARRIS
1211 E BROADWAY
APT C-12
HEWLETT NY  11557-2460

NORMAN H HARRIS
9900 CASE ROAD
BROOKLYN MI  49230-8512

OLIVE J HARRIS
106W MAIN ST
NORWALK OH  44857-1444

ONALEE KAY HARRIS
62 MAY ROAD
GOODMAN MO  64843

ORLANDO LEE HARRIS
7625 LIPPERT LN
OKLAHOMA CITY OK  73162-5588

ORLO R HARRIS
17365 50TH AVE
MARION MI  49665-8215

ORVILLE J HARRIS
5031 MILL ST
DRYDEN MI  48428-9338

OTIS M HARRIS
208 BLOOMFIELD BLVD
BOX 7164
BLOOMFIELD HILLS MI  48302-0510

PATRICIA A HARRIS
10021 JOHN PAUL COURT
RIVER RIDGE LA  70123-1530

PATRICIA A HARRIS
429 NOELTON DR
KNOXVILLE TN  37919-7625

PATRICIA CAROL HARRIS
5362 SUNNYCREST DR
WEST BLOOMFIELD MI  48323-3859

EST OF PATRICIA M HARRIS
3104 PARADISE DR
ANDERSON IN  46011-2048

PATRICA M HARRIS
238 ALBION AVE D
SAN LORENZO CA  94580-1644

PATSY L HARRIS
1751 STACY LYNN
INDIANAPOLIS IN  46231-3217

PAULETTE HARRIS
460B 8TH AVENUE
FT KNOX KY  40121-2241

PAULINE F HARRIS &
RICHARD F HARRIS JT TEN
523 N FAIRVIEW
LANSING MI  48912-3113

PEGGY J HARRIS
26895 E CHANNEL RD
DRUMMOND ISLAND MI  49726

PETER DAVID HARRIS
6526 DREXEL AVE
LOS ANGELES CA  90048-4708

PEYTON W HARRIS
19 CLIPPER RD
BALTIMORE MD  21221-7009

PHIL J HARRIS
2717 VERMEER PL
REDDING CA  96002-5600

PHILLIP HARRIS
CUST ROBERT
HARRIS UGMA NJ
13 NORTH POINT RD
COLTS NECK NJ  07222

R R HARRIS
1152 BABBS MILL ROAD
HAMPTON GA  30228-1705

RALPH HARRIS
218 W 1300 N
ALEXANDRIA IN  46001-8953

RANDY C HARRIS
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

RAYMOND HARRIS
6511 TEAKWOOD CT
CINCINNATI OH  45224-2111

REBA L HARRIS
1163 N-300 E
KOKOMO IN  46901-5739

REBECCA S HARRIS
8326 WONDERLAND LANE
MECHANICSVILLE VA  23111-1833

RICHARD HARRIS &
EVELYN HARRIS JT TEN
2015 CRESCENT RD
YORK PA  17403-4759

RICHARD A HARRIS
170 THIRD AVE
ROCHESTER NY  14612-1062

RICHARD A HARRIS
1316 ALBERTA
BURTON MI  48509-2109

RICHARD A HARRIS
18666 HAMBURG
DETROIT MI 48205-2659

RICHARD A HARRIS
519 EMERSON AVE
BALDWIN NY 11510-2204

RICHARD A HARRIS TOD ANDREW BOLTON
SUBJET TO STA TOD RULES
675 MAHAN DENMAN ROAD
BRISTOLVILLE OH 44402

RICHARD A HARRIS TOD GABRIELE HARRI
SUBJECT TO STA TOD RULES
675 MAHAN DENMAN ROAD
BRISTOLVILLE OH 44402

RICHARD F HARRIS
7 LORRIE LAKE LN
HOUSTON TX 77024-7119

RICHARD F HARRIS &
MARLENE P HARRIS JT TEN
N 14694 COUNTY RD 557
WILSON MI 49896

RICHARD G HARRIS
14001 GREENVIEW
DETROIT MI 48223-2909

RICHARD H HARRIS
9441 JEFFERSON
BROOKFIELD IL 60513-1134

RICHARD J HARRIS
BOX 14
NATIONAL CITY MI 48748-0014

RICHARD J HARRIS
6110 STATE ROUTE 45
BRISTOLVILLE OH 44402-9641

RICHARD N HARRIS
1998 CASTILLE DR
DUNEDIN FL 34698-9413

RICHARD P HARRIS
1501 LIVE OAK DR
SILVER SPRING MD 20910-1544

RICHARD S HARRIS
1399 HIGHLAND MDWS
FLINT MI 48532-2038

RICHARD S HARRIS
1265 HEATHERLAND DR SW
ATLANTA GA 30331-7403

RICHARD W HARRIS &
SHIRLEY M HARRIS TEN COM
6150 BRADYWINE DRIVE
JOHNSTON IA 50131-8739

RICKY A HARRIS
563 WHITE OAK RD
STAMPING GRD KY 40379-9732

RITA W HARRIS &
KATHLEEN H THOMAS JT TEN
3940 PRINCE WILLIAM PKWY ROOM 103
WOODBRIDGE VA 22192-4513

ROBERT HARRIS
17715 COLLINSON AVE
EASTPOINTE MI 48021-3160

ROBERT HARRIS III &
CHRISTINE HARRIS JT TEN
23535 EDINBURGH
SOUTHFIELD MI 48034-4816

ROBERT HARRIS
309 CORNWALL AVE
BUFFALO NY 14215-3101

ROBERTA A HARRIS
660 LOCUST AVE
WESTON WV 26452-2162

ROBERT D HARRIS
8968 GREY OAKS AVE
SARASOTA FL 34238-3327

ROBERT E HARRIS
5711 BLACKLEY LN
INDIANAPOLIS IN 46254-5199

ROBERT INCE HARRIS
9 GOODWIN ROAD
ELIOT ME 03903-1605

ROBERT J HARRIS
425 E GRAND RIVER ROAD
OWOSS0 MI 48867-9717

ROBERT J HARRIS
1041 HWY 87
BRADFORD AR 72020-9223

ROBERT L HARRIS
10118 SOUTH BLVD
CLEVELAND OH 44108-3442

ROBERT L HARRIS SR
5270 GARDENDALE AVENUE
DAYTON OH 45427-2103

ROBERT L HARRIS SR
95 DUNN LANE
PENNSVILLE NJ 08070-2432

ROBERT L HARRIS
7534 BUCHANAN
BOARDMAN OH 44512-5701

ROBERT L HARRIS
PO BOX 1144
BLYTHEVILLE AR 72316

ROBERT LEE HARRIS JR
4828 LAKE JULIANA RESERVE DR
AUBURNDALE FL 33823

ROBERT M HARRIS &
DONNA J COX JT TEN
PO BOX 276
WICHITA KS 67201-0276

ROBERT R HARRIS
34519 OAK AVENUE
LEESBURG FL 34788-4391

ROBERT R HARRIS
183 UNION ST
HAMBURG NY 14075-4913

ROBERT S HARRIS
30021 GLORIA
ST CLAIR SHOR MI 48082-1606

ROBIN J HARRIS
4 DEXTER LANE
WENHAM MA 01984-1833

RODGER J HARRIS
23 FAIRMOUNT TERR
E ORANGE NJ 07018-2305

RODNEY G HARRIS
811 W WATTLES
TROY MI 48098-4508

ROGER E HARRIS
26317 WEXFORD
WARREN MI 48091-3992

ROGER M HARRIS
BOX 312
LEWISVILLE NC 27023-0312

ROLLIN L HARRIS &
JOYCE B HARRIS JT TEN
4564 LANSING ROAD
LANSING MI 48917-4456

ROMEY D HARRIS
9225 AMSDELL AVE
WHITTIER CA 90605-2502

RONALD A HARRIS
4873 SW 201ST AVE
ALOHA OR 97007

RONALD B HARRIS &
BETTY M HARRIS JT TEN
15331 WALDEN COURT
MACOMB MI 48044-5002

RONALD E HARRIS
302 S ELBA RD
LAPEER MI 48446-2740

RONALD RICHARD HARRIS
CUST JOSHUA ADAM HARRIS UGMA MI
412 ORCHARD
CLARE MI 48617-8905

RONALD RICHARD HARRIS
CUST KYLE STEVEN HARRIS UGMA MI
412 ORCHARD
CLARE MI 48617-8905

ROSEANNE H HARRIS &
JOEL M HARRIS JT TEN
203 LINCOLN AVE
HIGHLAND PARK NJ 08904-1826

ROSETTA D HARRIS
333 TIMBERLAKE DR
DAYTON OH 45414-1555

ROSIA HARRIS
27 PRENTISS HARRIS LANE
JAYESS MS 39641-8052

ROY T HARRIS &
JUDITH A HARRIS JT TEN
1801 TOMLINSON RD
MASON MI 48854-9237

ROY W HARRIS
300 ELYSIAN FIELDS RD
NASHVILLE TN 37211-3862

RUBY CHEATHAM HARRIS
231 HWY 244
RUSSELLVILLE AL 35654-8477

RUBY P HARRIS
619 FIFTH
NILES OH 44446-1471

RUPERT W HARRIS IV
504 D DR NE
WARREN OH 44484-2304

RUTH A HARRIS
1720 S 82ND ST
WEST ALLIS WI 53214-4425

MISS RUTH L HARRIS
33 ASPEN ROAD
SWAMPSCOTT MA 01907-2219

RUTH M HARRIS
749 WEBBER COURT
LINDEN MI 48451-8761

RUTH M HARRIS &
DEAN L HARRIS JT TEN
749 WEBBER COURT
LINDEN MI 48451-8761

SALLY R HARRIS &
HAROLD STEVEN HARRIS JT TEN
2885 RUSHMORE
SAGINAW MI 48603-3327

SALLY RAY HARRIS
5 BELLINGHAM LANE
GREAT NECK NY 11023-1301

SARAH RITTER HARRIS
9338 PARKGATE DRIVE
GERMANTOWN TN 38139

SHARON E HARRIS
357 SPRAUER RD
PETALUMA CA 94952-1082

SHARON L HARRIS
221 W DEWEY STREET
FLINT MI 48505-6608

SHERWOOD HARRIS &
RUTH H HARRIS JT TEN
629 QUINTON ROAD
SALEM NJ 08079-1213

SOPHIA HARRIS
6160 CAMBRIDGE
DEARBORN HGTS MI 48127-2802

STEPHEN HARRIS
CUST DEREK
STEPHEN HARRIS UGMA CA
16638 CLYMER ST
GRANADA HILLS CA 91344-6613

STEVE W HARRIS
APT 9C
100 RIVERDALE AVENUE
YONKERS NY 10701-4623

STEVEN D HARRIS
3400 VOLKMER RD
CHESANING MI 48616-9764

SUSAN B HARRIS
15505 VALLEY DRIVE
PIEDMONT OK 73078

SUSAN V HARRIS
C/O SUSAN MERRILL
848 W 20 MILE ROAD
SAULT SAINTE MARIE MI 49783

SUSANNE GRAVES HARRIS
APT 2F
6 MIDLAND GARDENS
BRONXVILLE NY 10708-4713

SUSIE L HARRIS
47416 GLENGARRY BLVD
CANTON MI 48188-6272

SYLVIA E HARRIS
C/O SYLVIA E HARMON
2131 CENTURY PARK LANE 307
LOS ANGELES CA 90067-3315

SYLVIA M HARRIS
2114 SE 139TH AVE
VANCOUVER WA 98683-7158

TARCIANA M HARRIS
3210 E CHOCTAW DR
SIERRA VISTA AZ 85650-8680

TERESA HARRIS
460 BAYVIEW AVENUE
AMITYVILLE NY 11701-2631

TERRY A HARRIS
5223 NORTON AVENUE
KANSAS CITY MO 64130-3041

THEODORE ROBERT HARRIS JR
2515 VILLAGE STONE COURT
RALEIGH NC 27614

THERESA HARRIS
6807 ORANGE LANE
FLINT MI 48505-1941

THERESA ANN HARRIS
11425 TULIP DRIVE
PLAINFIELD IN 46168

THOMAS HARRIS
6568 SANDSPUR LANE
FORT MEYERS FL 33919-6029

THOMAS HARRIS
6068 TAHITI DR
CINCINNATI OH 45224-2746

THOMAS C HARRIS
607 SOUTH ELLIOTT
KIRKWOOD MO 63122-6431

THOMAS E HARRIS
10031 SHADYBROOK LANE
GRAND BLANC MI 48439-8358

THOMAS F HARRIS II
6001 FOREST RD
CHEVERLY MD 20785-3037

THOMAS N HARRIS
663 SHAKESPEARE DR
BEREA OH 44017-1132

TODD W HARRIS
42 SMITH ST
MT CLEMENS MI 48043-2338

TOMMIE HARRIS
2176 E 89TH ST
CLEVELAND OH 44106-3473

TROY ALLEN HARRIS
617 COTHARN DR
ANGLETON TX  77515-3311

TWILA W HARRIS
2223 YOULL ST
NILES OH  44446-4253

VALERIE B HARRIS
1340 CARBONE DRIVE
COLUMBUS OH  43224-2068

VALERIA H HARRIS
631 WEST RIVER ST
ELYRIA OH  44035-4913

VALERIE J HARRIS
20516 GRANDVILLE
DETROIT MI  48219-1450

VERNON R HARRIS
1449 N BURKETT
LAKE CITY MI  49651-9608

VERNON R HARRIS
3715 ADAMS DR
MARTINSVILLE IN  46151-9201

VERONNA M HARRIS
12309 CRAVEN AVE UP
CLEVELAND OH  44105-2645

VIOLA PEARL HARRIS
TR UA 10/04/90 VIOLA PEARL
HARRIS REVOCABLE LIVING TRUST
11160 VILLAGE NORTH DRIVE APT L-2
ST LOUIS MO  63136

VIRGINIA HARRIS
C/O KARELITZ
31 SUNSET DR
SHARON MA  02067-1738

W ROGERS HARRIS
630 SAINT JOSEPH ST
GRIFTON NC  28530-8591

WALTER R HARRIS
BOX 174
PORTVILLE NY  14770-0174

WARD C HARRIS
11532 PARKVIEW DR
PLYMOUTH MI  48170-4540

WARD C HARRIS &
JEANNE L HARRIS JT TEN
11532 PARKVIEW DR
PLYMOUTH MI  48170-4540

WAYNE A HARRIS
1112 HARRISON LN
HURST TX  76053-4512

WAYNE L HARRIS
509 MOORE AVE
OWOSSO MI  48867-1854

WAYNE L HARRIS &
LINDA M HARRIS JT TEN
509 MOORE AVENUE
OWOSSO MI  48867-1854

WAYNE S HARRIS
6310 GLEN HOLLOW DR
HAMILTON OH  45011

WILBUR D HARRIS
2852 CYPRESS VILLAGE DRIVE
BENTON LA  71006-9120

WILBUR DEAN HARRIS
3918 DONNELLY STREET
FLINT MI  48504

WILFRED J HARRIS &
SHIRLEY J HARRIS &
MAREE A BRECHTELSBAUER JT TEN
2455 S CENTER RD
SAGINAW MI  48609-7064

WILLIAM HARRIS JR &
AUDREY H HARRIS JT TEN
5 MARSHALL DR
POUGHKEEPSIE NY  12601-6525

WILLIAM HARRIS
BOX 1283
NEWBURGH NY  12551

WILLIAM B HARRIS JR
159 RHODES ROAD
EDEN NC  27288-7831

WILLIAM I HARRIS &
JOANE D HARRIS JT TEN
WILLOW WALL PLANTATION
PO BOX 145
WINDOM MN  56101-0145

WILLIAM L HARRIS
3014 BEACHAM DR
WATERFORD MI  48329-4502

WILLIE HARRIS
5619 NORTHWEST MAYVIEW
KANSAS CITY MO  64151-2965

WILLIE HARRIS JR
4619 SIPPLE AVE
BALTIMORE MD  21206-5851

WILLIE J HARRIS
2602 JACOBS
HAYWARD CA  94541-3314

WILLIE J HARRIS
16532 GRIGGS
DETROIT MI  48221-2808

WILMA HARRIS
TR WILMA HARRIS FAM TRUST
UA 01/27/95
5867 SUGAR HILL DR
HOUSTON TX  77057-2036

WILSON O HARRIS
680 LASALLE
DAYTON OH  45408-1521

Y R HARRIS
10306 GREEN RD
GOODRICH MI  48438-9428

ALAN D HARRISON
6275 HWY 81 SW
LOGANVILLE GA  30052-3415

ALISE HARRISON
5531 PLYMOUTH STREET
STERLING HEIGHTS MI  48310-6641

AMEY M HARRISON
FROST MILL RD
MILL NECK NY  11765

ARTHUR C HARRISON
13930 SOUTH BRISTLECONE DRIVE
UNIT D
PLAINFIELD IL  60544

AUDREY HARRISON
37 CLAREMONT COURT
RED BANK NJ  07701-5418

AUDREY LOUISE HARRISON
ATTN BURNETT
BOX 438
SAN LUIS REY CA  92068-0438

BABETTE HARRISON
122 DOWNEY DRIVE
TENAFLY NJ  07670-3006

BARRY L HARRISON
9401 MCAFEE RD
MONTROSE MI  48457-9123

BEN C HARRISON
BOX 5367
SPARTANBURG SC  29304-5367

BEN R HARRISON
1201 WALNUT GROVE RD
ROEBUCK SC  29376-3720

BENJAMIN W HARRISON
30797 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS MI  48331-1110

MISS BERNADETTE A HARRISON
24 MARBLE DRIVE
ROCHESTER NY  14615-1340

BERNADETTE A HARRISON
24 MARBLE DR
ROCHESTER NY  14615

BERNARD HARRISON
309 3RD AVE
WILMINGTON DE  19804-2232

BERTRAM C HARRISON JR
BOX 209
LEESBURG VA  20178-0209

BETTIE A HARRISON
935 WEST WABASH ST
RIALTO CA  92376-8724

BRENDA K HARRISON
RT11 BOX 286
BEDFORD IN  47421-9718

BRETT J HARRISON
12095 DAVIS DR
LEXINGTON MO  64067-8306

BYRON M HARRISON &
SUSAN T HARRISON JT TEN
1627 E 8TH ST
ANDERSON IN  46012-4135

BYRON P HARRISON &
RICHARD C HARRISON JT TEN
435-4TH ST
DONORA PA  15033-1823

CARMELLA HARRISON
ATTN CARMELLA HARRISON ANTHONY
PO BOX 110
DAYTON OH  45405-0110

CAROL LYNNE HARRISON
196 OLD ROSSER RD
STONE MOUNTAIN GA  30087-2524

CECELIA G HARRISON &
DOLORES M LUPARELLO JT TEN
BOX 53
ROCKAWAY BEACH MO  65740-0053

CHAPMAN L HARRISON
8401 OLD CHURCH ROAD
NEW KENT VA  23124-2701

CHAPMAN L HARRISON &
MARGIE P HARRISON JT TEN
8401 OLD CHURCH RD
NEW KENT VA  23124-2701

CHARLES R HARRISON
METHODIST OAKS
BOX 9005
ORANGEBURG SC  29116-9005

CHARLES T HARRISON
1427 GEMOA ST
LIVERMORE CA  94550-6101

CHARLOTTE M HARRISON
33 1/2 MORGAN ROAD
BINGHAMTON NY  13903-3656

CRAIG STEPHEN HARRISON
6008 GOLF VILLAS DRIVE
BOYNTON BEACH FL  33437

CURTIS A HARRISON
3552 WEDGEWOOD DRIVE
ROCHESTER HILLS MI  48306

D KIMBERLY HARRISON
9309 CROCKETT FARM RD
SOUTH LYON MI  48178-9660

DANA R HARRISON
321 HAMPSTEAD DR
SUGAR GROVE IL  60554

DAVID WAYNE HARRISON &
JANET LLOYD HARRISON JT TEN
2311 OXBOW COURT
ARLINGTON TX  76006-4811

DELOYD HARRISON
2115 ROBIN HOOD TRAIL
CUMMING GA  30040

DEZEREE C HARRISON
6170 NATCHEZ DR
MT MORRIS MI  48458-2769

DIANE HARRISON
752 W END AVE
APT 16-H
NEW YORK NY  10025-6235

DON R HARRISON
948 C R 2150
TELEPHONE TX  75488

DONALD M HARRISON
2803 BERRYLAND DR
OAKTON VA  22124

DORIS M HARRISON
740 WILLOW ST
SOUTHAMPTON PA  18966-3430

DORIS M HARRISON
740 WILLOW ST
SOUTHAMPTON PA  18966-3430

DORIS P HARRISON
10697 PINE VALLEY PATH
INDIANAPOLIS IN  46234-3230

DOROTHY HARRISON
PO BOX 386
RANCHO SANTA FE CA  92067

DOROTHY J HARRISON
4567 N EDGEWOOD AVE
CINCINNATI OH  45232-1803

DOROTHY K HARRISON
BOX 1023
OWOSSO 48867-60238867-6023
48867-6023

EDWARD D HARRISON
BOX 5506
FLINT MI  48505-0506

EDWARD E HARRISON JR
PO BOX 207
NEW KENT VA  23124-0207

ELLA L HARRISON
16 LINDEN RD
BORDENTOWN NJ  08505-1508

ELSWORTH J HARRISON &
JOYCE F HARRISON JT TEN
10232 SPENCER RD
BRIGHTON MI  48114-7514

EMMETT N HARRISON
PO BOX 1285
COLONIAL HEIGHTS VA  23834-2423

FELICIA W HARRISON
ATTN HARRIET HARRISON
RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA PA  19085-1312

FLORA D HARRISON
12 FURMAN DR
AIKEN SC  29803-6611

FLORENCE B HARRISON
TR UA 08/22/90 HUBERT
H HARRISON TRUST
13050 LEMON AVE
GRAND ISLAND FL  32735-9220

FLORENCE P HARRISON
TR FLORENCE P HARRISON FAM TRUST
UA 07/28/98
7416 SPRING VILLAGE DR APT 108
SPRINGFIELD VA  22150

FRANCES M HARRISON
26 GRANDVIEW AVE
THORNHILL ON  L3T 1G8

FRANK J HARRISON
145 CHERRY ST
CONSTANTINE MI  49042-1209

FRANKIE D HARRISON
1035 BAKER MNT ROAD
GRANT C AL  35747-9679

FRANKLIN CASEY HARRISON
TR CAMERON KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON AZ  85750-2358

FRANKLIN CASEY HARRISON
TR CASEY KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON AZ  85750-2358

GARY D HARRISON
BOX 455
RANDOLPH OH  44265-0455

GARY H HARRISON
521 NEW LOTHROP RD
LENNON MI  48449

GERALDINE M HARRISON
BOX 90553
BURTON MI  48509-0553

GLENN J HARRISON
6929 INKSTER ROAD
GARDEN CITY MI  48135-2297

HAROLD G HARRISON
BOX 78
HENRIETTA MO  64036-0078

HARRIET B HARRISON
642 COOPER RD
LOGANVILLE GA  30052-2205

MISS HARRIET S HARRISON
C/O HARRIET H RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA PA  19085-1312

HAZEL M HARRISON
1301 E FULTON ST 234
NEWBERG OR  97132

HELEN H HARRISON
1144 STERLING AVE
BERKELEY CA  94708-1757

HELEN T HARRISON
C/O WARRNER
72 DOVER MILTON RD
OAK RIDGE NJ  07438

HERBERT PRESTON HARRISON
BOX 915
RICHMOND VA  23218-0915

HOWARD E HARRISON II
4204 RIDGEWOOD DR
YPSILANTI MI  48197-6130

HUBERT H HARRISON
BOX 192
MIDDLETOWN IN  47356-0192

J KEVIN HARRISON
CUST JOHN DANIEL HARRISON
UTMA NC
19 WINDFLOWER PL
DURHAM NC  27705-1957

J KEVIN HARRISON
CUST SARAH EMILY HARRISON
UTMA NC
19 WINDFLOWER PL
DURHAM NC  27705-1957

JACK S HARRISON
1404 BEACH WALKER ROAD
FERNANDINA BEACH FL  32034-6609

JAMES HARRISON
2725 CLIPPER LANE
LAKEPORT CA  95453-9604

JAMES B HARRISON
383 WALL STREET
IRVINE KY  40336-8614

JAMES E HARRISON
909 MAIN ST
FENTON MI  48430-2175

JAMES H HARRISON JR &
DOLORES M HARRISON JT TEN
303 ASPEN PLACE
ALEXANDRIA VA  22305-1703

JAMES M HARRISON
101 W MAIN ST
PO BOX 253
SULPHUR SPRING IN  47388

JERRELL L HARRISON
868 N CANAL
EATON RAPIDS MI  48827-9370

JERRY L HARRISON
225 N MONROE STREET APT 4
JASONVILLE  47438-1234

JIMMIE L HARRISON
291 N HULIN AVE
TIGNALL GA  30668-2507

JOE BARNES HARRISON JR
4140 CLAIRMONT RD
ATLANTA GA  30341-3237

JOHN HARRISON IV
402 PENN OAK ROAD
FLOURTOWN PA  19031-2228

JOHN A HARRISON
TR UA 08/12/02
CATHERINE P HARRISON TRUST FBO
BOYD PATRICK HARRISON
PO BOX 379
WOODLAWN VA  24381

JOHN A HARRISON &
OLIVA C HARRISON JT TEN
1635 KENBRIDGE ROAD
BLACKSTONE VA  23824

JOHN A HARRISON
PO BOX 379
WOODLAWN VA  24381

JOHN D HARRISON &
RITA M HARRISON JT TEN
1608 HIGH MEADOW DR
CHOCTAW OK  73020

JOHN L HARRISON &
BYRD S HARRISON JT TEN
5770 CATAWBA LN
MORRISTOWN TN  37814-1437

JOHN L HARRISON &
KATHLEEN M HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE FL  32127-7553

JOHN R HARRISON
222 KENNEDY
SAN ANTONIO TX  78209-5248

JULIUSE A HARRISON
144 LINCOLN
CLAWSON MI  48017-2187

KARL B HARRISON
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

KARL B HARRISON &
MARYLYN J HARRISON JT TEN
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

KATHLEEN M HARRISON &
BARRY L HARRISON JT TEN
9401 MC AFEE
MONTROSE MI  48457-9123

KATHLEEN M HARRISON
9401 MC AFEE
MONTROSE MI  48457-9123

KATHLEEN M HARRISON &
JOHN L HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE FL  32127-7553

KELLEY K HARRISON
3059 SEDGEFIELD RD SW
ROANOKE VA  24015-4433

KRISTEEN M HARRISON
184 OXFORD ROAD
GRIFFIN GA  30223-6659

LARRY D HARRISON
ROUTE 2
BOX 795
BAINBRIDGE GA  31717-9802

LARRY T HARRISON
15811 BRANDT
ROMULUS MI  48174-3210

LARRY W HARRISON
1056 UNION POINT RD
CRAWFORD GA  30630-2632

LEONA M HARRISON
7 ROSS STREET
NEW MARTINSVILLE WV  26155-2866

LINDA J HARRISON
8763 COLE RD
DURAND MI  48429-9427

LINDA L HARRISON
35069 SOFIA CT
FREMONT CA  94536-5462

LOIRENE S HARRISON
7811 BRONZE LN
PRINCE GEORGE VA  23875-3120

LYNDA J HARRISON
8909 GLENBROOK RD
FAIRFAX VA  22031-2727

LYNN HARRISON
1714 PENNINGTON WAY
OKLAHOMA CITY OK  73116-5120

LYNNE HARRISON
123-60 83 AVE
APT 2L
KEW GARDENS NY  11415-3447

MARCIA K HARRISON &
EMERSON M HARRISON JR JT TEN
2 LEDGEWOOD DR
WESTFORD MA  01886-2545

MARGARET R HARRISON
25643 ANNAPOLIS
DEARBORN HTS MI  48125-1503

MARGARET SALLEY HARRISON
4716 CAROLINE HIGHWAY
DENMARK SC  29042

MARGIE P HARRISON
8401 OLD CHURCH RD
NEW KENT VA  23124-2701

MARIAN G HARRISON
BOX 713
NORTH TRURO MA  02652-0713

MARY ALICE HARRISON
1623 LAKESHORE DRIVE
LODI CA  95242-4223

MARY JANE HARRISON
6323 HEITZLER AVE
CINCINNATI OH  45224-1929

MARY LOUISE HARRISON
573 TRIANON
HOUSTON TX  77024-4619

MARYLYN J HARRISON
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

MATILDA HARRISON
4614 GRANDY
DETROIT MI  48207-1230

MAUREEN HARRISON
350 MERRICK RD APT 3W
ROCKVILLE CENTER
ROCKVILLE CTR NY  11570

MELVINA HARRISON
48 WINCHESTER ST
WATERBURY CT  06704-2722

MICHAEL K HARRISON &
PATRICIA A TUCKER JT TEN
9776 ZENS CT
ALGONAC MI  48001-4721

OLIVER HARRISON
743 KENTUCKY AVE
UMATILLA FL  32784

OSCAR L HARRISON
5140 PEBBLECREEK DR
ANTIOCH TN  37013-1870

PATRICIA ANN HARRISON
7131 ROUNDROCK
DALLAS TX  75248-5211

PATSY HALL HARRISON
PO BOX 550
BETHLEHEM GA  30620

PENNY HARRISON
1949 SW EDGEWOOD ROAD
PORTLAND OR  97201-2237

PETER J HARRISON JR
3229 CADWALLADER SONK RD
CORTLAND OH  44410-9430

PHILIP T HARRISON
PO BOX 2962
ANDERSON IN  46018-2962

PHYLLIS L HARRISON
1307-23RD AVE COURT
GREELEY CO  80631-4421

RACHEL HARRISON &
BRUCE HARRISON JT TEN
ATTN GOLDBERG
7914 OLD HARFORD RD
BALTIMORE MD  21234-5518

RAYMOND L HARRISON
32 EASTFIELD CRES
COURTICE ON  L1E 3C6

RICHARD D HARRISON
18051 RUNYON
DETROIT MI  48234-3826

RICHARD S HARRISON &
JUDITH L HARRISON JT TEN
6924 E 62ND PLACE
TULSA OK  74133-4043

RICKIE R HARRISON
682 CO RD 141
TOWN CREEK AL  35672-4124

RICKY G HARRISON
8380 DAVISON ROAD
DAVISON MI  48423-2038

ROBERT L HARRISON
3546 DETROIT AVE
DAYTON OH  45416-1902

ROBERTA V HARRISON
5812 WIMBLETON WAY
FORT WORTH TX  76133-3606

RONALD E HARRISON
1970 CASEY FORK COOK RD
EDMONTON KY  42129-9133

RONALD F HARRISON
963 CHILI CT COLDWATER RD
CHILI NY  14624-3848

ROSANNE ISAY HARRISON
146 N BELLEFIELD ST
PITTSBURGH PA  15213-2618

ROSEMARY HARRISON
4442 MARYWOOD DR
MONROEVILLE PA  15146-1326

ROSEMARY B HARRISON
3213 TARRY HOLLOW DRIVE
AUSTIN TX  78703-1638

ROSS HARRISON
112 WESTCHESTER DR
PITTSBURGH PA  15215-1639

RUBEN HARRISON
1907 CONVENT AVE
LAREDO TX  78040-4852

RUTH ANN HARRISON &
RITA MAE BOND JT TEN
340 SOUTH MAIN ST
PO BOX 297
NEWPORT IN  47966

SARA HARRISON
1297 WILLOW CREEK LN
GRASS LAKE MI  49240-9397

SCOTT A HARRISON
2202 W REID RD
FLINT MI 48507

SINDA SUE HARRISON
1034 AZEL AVE
HAMILTON OH 45013-2306

STANLEY F HARRISON
1811 BIRCHWOOD CT
FARIBAULT MN 55021-5524

STERLING K HARRISON
8224 N CAMBRIDGE AVE
DETROIT MI 48221

STEVEN C HARRISON
504 HILLCREST PLACE
JEFFERSON IA 50129-2348

SUE FOGG HARRISON
1909 WALNUT
PORT TOWNSEND WA 98368-3613

SUSAN JANE HARRISON
1831 IDLEWILD
RICHLAND MI 49083-9449

TERRY L HARRISON
9050 LARHING RD
DURAND MI 48429-1002

THOMAS HARRISON
100 FRANKLIN ROAD
ASHLAND MA 01721-1460

THOMAS C F HARRISON
564 N STATE ST
DOVER DE 19901-3843

THOMAS F HARRISON
1736 D WILDBERRY DRIVE
GLENVIEW IL 60025-1735

TIMOTHY S HARRISON
BOX 207
THOMPSON STATION TN 37179-0207

TODD M HARRISON
TR UW BRONSON CROTHERS
2 RINDGEFIELD ST
CAMBRIDGE MA 02140

VARICK D HARRISON
88 N MAIN STREET
ESSEX CT 06426-1036

VELMA K HARRISON
1 LAKESHORE DRIVE
TUSCALOOSA AL 35404-4982

HARRISON V NOWALIS & SHIRLEY
R NOWALIS TRUSTEES U/A DTD
09/05/88 F/B/O HARRISON V
NOWALIS & SHIRLEY R NOWALIS
1412 GARDEN AVE
TARPON SPRINGS FL 34689-2304

WADE COFFEE HARRISON II
CUST ROBERT SCHILLING HARRISON
UGMA IN
411 E NEW ST
ATTICA IN 47918-1515

WADE COFFEE HARRISON II
CUST WADE COFFEE HARRISON III
UGMA IN
3285 N XAVIER RD
ATTICA IN 47918-8058

WALLACE TERRELL HARRISON
18413 BITTERN AVE
LUTZ FL 33549-2739

WILFORD C HARRISON
ATTN SHIRLEY A HARRISON
811 W MAIN ST
MASCOUTAH IL 62258-1160

WILLIAM B HARRISON &
NELLIE D HARRISON JT TEN
2030 WILLOWOOD DRIVE SOUTH
MANSFIELD OH 44906-1743

WILLIAM B HARRISON
2030 WILLOWOOD DR S
MANSFIELD OH 44906-1743

WILLIAM C HARRISON
2729 W 600S
ANDERSON IN 46013-9402

WILLIAM F HARRISON
BOX 544
RESEDA CA 91335

WILLIAM M HARRISON
6178 BECKETT STATION COURT
WEST CHESTER OH 45069-3194

WILLIAM T HARRISON
403 HOWARD AVE
FRANKLIN SQUARE NY 11010-3342

WILLIAM T HARRISON EX
EST VERA A HARRISON
403 HOWARD AVE
FRANKLIN SQ NY 11010

WILLIE J HARRISON
3261 EBENEZER RD
BENNETTSVILLE SC 29512

WILLIE L HARRISON
14850 ILENE
DETROIT MI 48238-1614

DONALD MCRAE HARRISS
PO BOX 233
HALIFAX NC 27839

BRIAN J HARROD
1389 QUAKER ROAD
BARKER NY 14012-9605

CAROL HARROD
4820 HEGEL RD
GOODRICH MI 48438-8917

JAMES E HARROD
6700 ATKINS RD
FLOYD KNOBS IN 47119-8902

JOAN L HARROD
3420 WILLIAMSON RD
SAGINAW MI 48601-5663

KENNETH C HARROD &
A CORRINE HARROD JT TEN
112 DABILL PLACE
LIMA OH 45805-3665

L D HARROD
8425 N STARDUST TRAIL
FLAGSTAFF AZ 86004

MERLE TRAVIS HARROD
10146 WOODBURN ALLEN SP RD
ALVATON KY 42122

ROGER A HARROD
216 MCLENNAN DR
FAYETTEVILLE NY 13066-1237

SCOTT B HARROD
21084 N MIDDLETON DR
KILDEER IL 60047-8501

BERNARD HARROLD
809 LOCUST ST
WINNETKA IL 60093-1821

CHARLES C HARROLD III
CUST MAY IOLA ALSTON UGMA IL
3077 FARMINGTON LN
ATLANTA GA 30339-4710

DAVID LEE HARROLD
625 LANCELOT DR
NORCROSS GA 30071-3032

EDWARD HARROLD &
BETTE STARK HARROLD JT TEN
17 HARMON PL
SMITHTOWN NY 11788-2711

ELAINE HARROLD
5340 ROYAL TROON WAY
AVON IN 46123-5113

JAMES E HARROLD
9385 BALDWIN ROAD
KIRTLAND HILLS OH 44060-8055

JOAN M HARROLD
36 POND DRIVE EAST
RHINEBECK NY 12572-1914

MARY ANN HARROLD
1024 COLUMBUS BLVD
KOKOMO IN 46901-1973

MAXINE BETTY HARROLD
APT 1
806 ARLINGTON
PETOSKEY MI 49770-3422

PENNY NEIDING HARROLD
131 WOODHILL DRIVE
AMHERST OH 44001-1613

ANNE M HARRON
2214 CONC 8
ENNISKILLEN ON L0B 1J0

FAY M HARROP &
STIRLAND HARROP JT TEN
6138 BIG TREE RD
LIVONIA NY 14487-9732

MILDRED D HARROP
775 LOCKE MILLS RD
MILROY PA 17063-8845

MISS PAMELA SUE HARROP &
FRANK L HARROP JT TEN
4058 SAN MARINO ST
KETTERING OH 45440-1316

ROBERT A HARROUN
TR ROBERT A HARROUN LIVING TRUST
UA 05/01/04
1453 RIDGE RD
NORTHBROOK IL 60062

ELSIE E HARROW
RT 2 BOX 488
COMANCHE OK 73529-9674

GLENN N O HARROW
636 EMMONS BLVD
WYANDOTTE MI 48192-2406

JAMES L HARROW
1806 EAST COURT ST
FLINT MI 48503-5344

JOHN R HARROW
11378 GLENMARK TRL
MONTROSE MI 48457-9759

ROSE J HARROW TOD
SCOTT CRAWFORD
442 W HERITAGE DR
CUYAHOGA FALLS OH 44223-3773

ROBERT B HARRUFF
TR ROBERT B HARRUFF REVOCABLE TRUST
UA 03/22/05
624 WASHINGTON CT
ANDERSON IN 46011

ANNA M HARRY
EAST STATE RD
R D NO 2 BOX 298
SENECA PA  16346

HARRY B BOEHMER & OLLIE V
BOEHMER TR U/A 11-7-91
THE BOEHMER FAMILY LIVING TRUST
1425 W CALLE MENDOZA
GREEN VALLEY AZ  85614-1253

CASEY HARRY
360 WOODLARK
GALESBURG MI  49053-9610

CHARLES W HARRY
7253 WOOD HAVEN DRIVE
LOCKPORT NY  14094-6242

CHARLES W HARRY &
JOANNE M HARRY JT TEN
7253 WOOD HAVEN DRIVE
LOCKPORT NY  14094-6242

HARRY C PROCTOR &
SUSAN F PROCTOR
TR HARRY C & SUSAN F PROCTOR TRUST
UA 09/28/93
11258 WEST BLUECANYON ST
BOISE ID  83713-6004

HARRY C SOMMERS & NAOMI H SOMMERS T
U/A DTD 02/28/2006
HARRY C SOMMERS & NAOMI H SOMMERS
TRUST
4724 PINNACLE DR
BRADENTON FL  34208-8497

HARRY C VON THADEN & LILLIAN
G VON THADEN TR U/A DTD
9/17/1979
APT 143
1499 BRANDYWINE CIR
FORT MYERS FL  33919-6764

DANIEL A HARRY
9 WOODGATE DRIVE
LANCASTER NY  14086-3268

DAVID R HARRY
22630 ST GERTRUDE
ST CLAIR SHOR MI  48081-2531

HARRY D BOLEN & LEANNA C BOLEN
TR
HARRY D BOLEN & LEANNA C BOLEN
REVOCABLE TRUST U/A DTD 8/1/01
413 MIRAGE DRIVE
KOKOMO IN  46901

HARRY E BUELL &
LOIS M BUELL
TR BEULL FAM TRUST
UA 02/07/92
66 CHESNEY DR
HENDERSON NV  89014-2705

ELAINE J HARRY
1972 MAHAN DENMAN ROAD NW
BRISTOLVILLE OH  44402-9741

HARRY G BENEZETTE & STELLA
N BENEZETTE TRUSTEES U/A DTD
03/15/91 THE BENEZETTE
FAMILY TRUST
7935 DEVENIR STREET
DOWNEY CA  90242-4120

HAROLD J HARRY &
DONNA M HARRY JT TEN
RD1 BOX 319
WEST DECATUR PA  16878-9740

HARRY H DANAHER &
FLORENCE M DANAHER
TR
HARRY H DANAHER & FLORENCE M
DANAHER TRUST UA 11/14/94
160 ROSEMONT DR
GREEN BAY WI  54301-2613

HARRY H KOENIG & FLORENCE A
KOENIG TRUSTEES UA KOENIG
FAMILY REVOCABLE LIVING TRUST DTD
1/25/1989
400 SUNSET DRIVE
LEBANON MO  65536

HARRY J BULLIS & KATHRYN
LUCILLE BULLIS TR FOR HARRY
J BULLIS & KATHRYN LUCILLE
BULLIS U/A DTD 7/31/79
704 SOLANA CIRCLE E
SOLANA BEACH CA  92075-2356

HARRY J HUDSON & JEANNE
ANNE HUDSON
4883 GRENADIER DRIVE SW
WYOMING MI  49509-5021

JOHN J HARRY IV
BOX 2072
JACKSON MS  39225-2072

HARRY J STENGEL & LORETTA
A STENGEL TRUSTEES FOR THE
STENGEL FAMILY TRUST U/A/D
10/8/1992
503 THORN ST
NORTH BABYLON NY  11703-4415

HARRY J WHIPPLE & ARLENE J
WHIPPLE TR U/A DTD
6/24/92 WHIPPLE FAMILY TRUST
2033 E LAMAR RD
PHOENIX AZ  85016-1115

HARRY K COLE & BARBARA J COLE JT
TE
39332 DELLA ROSA DRIVE
STERLING HEIGHTS MI  48313-5224

KEVIN L HARRY
7732 W CO RD 950N
MIDDLETOWN IN  47356

HARRY L CLAUSS &
VIVIAN M L CLAUSS
TR CLAUSS LIVING TRUST UA 04/21/00
6170 ROUTES 5 & 20 WEST
CANANDAIGUA NY  14424

HARRY L MCKENNA & ANNA F
MCKENNA TRUSTEES U/A/D
10/13/93 THE MCKENNA FAMILY
TRUST
1108 E CYPRESS AVE
LOMPOC CA  93436-7038

MARY D HARRY
3150 CARISUDO CT
ORLANDO FL  32812-7329

HARRY MAY CHEVROLET-CADILLAC INC
BOX 1117
MONROE MI  48161-6117

HARRY P CRAFT &
AMELIA A CRAFT
TR HARRY & AMELIA CRAFT LIV TRUST
UA 12/18/97
16501 N EL MIRAGE RD APT 586
SURPRISE AZ  85374-3600

RAYMOND W HARRY
3857 AMHURST DR
HERMITAGE PA  16148-5407

HARRY R GOFF & KATHLEEN K
GOFF TR OF THE GOFF
FAMILY TRUST DTD 07/09/85
868 SOUTHHAMPTON DR
PALO ALTO CA 94303-3439

HARRY R JONES & ANNABELLE
JONES CO-TRUSTEES U/A DTD
02/10/94 HARRY R JONES &
ANNABELLE JONES LIVING TRUST
3132 NOCTURNE RD
VENICE FL 34293-3750

HARRY S WOJTSECK & BESSIE MAE
WOJTSECK TRS
WOJTSECK FAMILY TRUST U/A DTD 7/17/
20981 DANVILLE JELLOWAY RD
DANVILLE OH 43014

HARRY T MAHONEY & MARJORIE L
MAHONEY TR FOR HTE HARRY
T MAHONEY TRUST U/A DTD
6/2/1987
1110 SHADY LANE
WHEATON IL 60187-3721

HARRY WEINTRAUB & RITA
WEINTRAUB TRUSTEES UA FOR
THE WEINTRAUB FAMILY TRUST
DTD 05/06/87
441 ROBINWOOD DR
LOS ANGELES CA 90049-2327

HARRY W HUNTER &
ROSE A HUNTER
TR HUNTER FAM TRUST
UA 12/12/94
36 CADORET DR
CUMBERLAND RI 02864-3402

WILBUR T HARRY &
MILDRED HARRY TEN ENT
BLAIRS MILLS PA 17213

STEVEN JA HARSANT
13378 WENDELL
FENTON MI 48430

ANDREW HARSANYI
7228 TITONKA WAY
DERWOOD MD 20855-2663

MARTHA V CRUZ-HARSAR
43535 PARSONS RD
OBERLIN OH 44074-9524

ETHEL M HARSCH
2315 VIRGINIA LANE
BILLINGS MT 59102-2504

GEORGE J HARSCH &
LOIS B HARSCH JT TEN
12950 WEST GEAUGA TRAIL
CHESTERLAND OH 44026-2828

KENNETH R HARSCH
1309 CHESTER
OTTUMWA IA 52501-4437

EMILY HUDSON HARSH
730 TEMPLETON WAY
SEWANEE TN 37375

M G HARSH JR
1209 CHANDLER RD
HUNTSVILLE AL 35801-1409

ROBIN L HARSH
9212 WOERNER RD
ONSTED MI 49265

STEPHEN B HARSH &
KAREN L HARSH JT TEN
2011 CIMARRON DR
OKEMOS MI 48864-3907

MARY L HARSHA
24 WARWICK RD
WINNETKA IL 60093-4234

ROBERT G HARSHAW
331 JULIA CIRCLE SOUTH
SAINT PETERSBURG FL 33706

GENE M HARSHBARGER &
SUE A HARSHBARGER JT TEN
1632 NEUHAUS RD
FT WAYNE IN 46808-1788

MARY MOODY HARSHBARGER
29250 US 19 N 7 DORAL
CLEARWATER FL 33761

HOMER P HARSHBERGER JR
7945 KEENE RD
DERBY NY 14047-9100

DONALD L HARSHMAN &
MARION C HARSHMAN JT TEN
28650 SUNSET
LATHRUP VILLAGE MI 48076-7020

GLENN D HARSHMAN
3530 ATLANTIC ST N E
WARREN OH 44483-4545

JOHN FRANKLIN HARSHMAN III
1800 WESTGATE LANE
BLYTHEVILLE AR 72315

REX ALLEN HARSHMAN
515 S MERIDIAN
WINCHESTER IN 47394-2337

THOMAS JOE HARSHMAN
6777 SO ARBA PIKE
LYNN IN 47355-9040

ANNELIESE HARSTICK
211 BEDFORD PARK BLVD APT 1D
BRONX NY 10458-2507

DAVID K HARSTINE
1708 COTTONWOOD DR
WAUHESHA WI 53189-7227

JACOB A HARSTON
11519 S LOOMIS
CHICAGO IL 60643-5004

AARON N HART
363 BROWNING AVE
HUNTINGDON TN 38344-2601

ALBION G HART JR &
VIRGINIA R HART TEN COM
ALBION G HART JR TRUST U/A DTD 9/28
5 CEDAR WAY BOX 1018
EAST ORLEANS MA 02643-1018

ALICE GRACE HART
PO BOX 84
204 TOPEKA AVE
PAXICO KS 66526

ALICE L HART
BOX 453
GRANVILLE OH 43023-0453

ANNE LESLIE HART
ATTN ANNE L HART BALDWIN
8124 CAMPBELL AVE
INDIANAPOLIS IN 46250

ARNOLD R HART
3360 W SHERMAN
FLINT MI 48504-1406

B C HART
CUST KYLE ELMQUIST HART UGMA MN
9727 PRIMROSE AVE N
STILLWATER MN 55082

BARBARA B HART
610 HIGHLAND DR
W MEMPHIS AR 72301-2509

BARBARA M HART
PO BOX 735
WEST BRANCH MI 48661-0735

BENNETT F HART
1518 LAKE AVE
WILMETTE IL 60091-1638

BENNETT F HART
CUST JOHN
FRANCIS HART UTMA IL
1518 LAKE AVE
WILMETTE IL 60091-1638

BENNETT F HART
CUST MARY
MARGARET HART UTMA IL
1518 LAKE AVE
WILMETTE IL 60091-1638

BENNETT F HART
CUST MICHAEL
B HART UTMA IL
1518 LAKE AVE
WILMETTE IL 60091-1638

BERNARD C HART
6275 HART RD
SAGINAW MI 48609-9705

BILLY J HART
2614 PUNCHEON BRANCH ROAD
MINOR HILL TN 38473-5471

BOBBIE B HART
1090 ESTESBURG RD
EUBANK KY 42567-9758

BRENDA L HART &
DAVID ALLEN HART JT TEN
152 CHESTNUT ST
BATTLE CREEK MI 49017-3770

BRUCE HART
309 LAKESIDE DRIVE
AIKEN SC 29803-7506

MISS CANDACE L HART
963 KENNARD WAY
SUNNYVALE CA 94087-4905

CARL E HART
27723 PARK CT
MADISON HTS MI 48071

CARLOS B HART
504 HIGH ST
SALEM VA 24153-2832

CARLOS B HART
CUST DANIEL L
HART UGMA VA
645 BOON ST
SALEM VA 24153-3436

CAROLINE I HART
7023 STEINMEIER DR W
INDIANAPOLIS IN 46220-3965

CAROLINE M HART
24 PALISADE RD
LINDEN NJ 07036-3829

CARY M HART
10648 STEWARD CT
FORTVILLE IN 46040

CHAD HART &
CHERYL HART JT TEN
18704 CO RD GG 7/10
LAMAR CO 81052

CHRISTOPHER P HART
104 RIDGEWAY DR NW
SARATOGA WY 82331

CLIFFORD HARVEY HART
5412 PINNACLE CT
ANN ARBOR MI 48108-8663

HART COUNTY 4-H SAFETY CLUB
200 ARTHUR ST
HARTWELL GA 30643-1804

DANN D HART
4486 S SHORE STREET
WATERFORD MI 48328-1160

DARRIUS E HART
1450 N PEASE RD
VERMONTVILLE MI 49096-8537

DAVID J HART
941 RIDGE AVE
EVANSTON IL 60202-1719

DENNIS W HART &
SHIRLEY M HART JT TEN
1366 ORIENTAL AVE
GLOUCESTER CITY NJ 08030-2239

DIANA L HART
1 TURNBERRY LN NW
WARREN OH 44481

DIANE STONE HART
10840 SW 57TH PL
FT LAUDERDALE FL 33328-6415

DOLORES C HART &
MARY C JOHNSON JT TEN
BOX 44
OHIO IL 61349-0044

DONALD C HART
41 PRESTON AVE EXT
BRIDGETON NJ 08302-1464

DONALD E HART
7504 VIENNA RD
OTISVILLE MI 48463-9475

DONALD E HART JR
3385 ANN DR
FLUSHING MI 48433-2307

DONALD H HART
31258 BIRCHWOOD
WAYNE MI 48186-9016

DONALD S HART
7636 BRAY RD
VASSAR MI 48768-9688

DONALD W HART
1621 MEMORIAL DR
HOLLISTER CA 95023

DORCAS K HART
38 YORK DRIVE
BURLINGTON VT 05401-2443

DOROTHY M HART
170 RAMBLE HILLS WAY
ATHENS GA 30606-1359

DOROTHY V HART
3024 BAYSHORE
VENTURA CA 93001-4125

DOUGLAS VICKERS HART
3024 BAYSHORE AVE
VENTURA CA 93001

EARLENE C HART
122 BRIARWOOD ST
MOORE OK 73160-4710

ELAINE C HART
608 DRURY CT
FLUSHING MI 48433-1472

ELEANOR C HART
C/O DOROTHY ANN SIMONS POA
38 PRESTON AVE
BRIDGETON NJ 08302

ELIZABETH ANN HART ADM EX EST
WILLIAM M HART
PO BOX 84 204 TOPEKA AVE
PAXICO KS 66526

ELLA E HART
6659 OAKLAND RD
LOVELAND OH 45140-6044

ELLEN HART
1511 COUNTRY CLUB LANE
SPENCER IA 51301-2648

ELLEN HART
1511 COUNTRY CLUB LN
SPENCER IA 51301-2648

EUNICE MC CALIP HART
HICKMAN
BOX 702
BROOKHAVEN MS 39602-0702

EVELYN M HART
TR HART FAMILY TR 09/11/85
1201 CANYONWOOD CT
UNIT 3
WALNUT CREEK CA 94595-3637

F JOSEPH HART &
EDNA G HART JT TEN
3738 BELLE VISTA DR E
ST PETERSBURG BCH FL 33706-2627

FLORENCE A HART
BOX 144
BROCKPORT NY 14420-0144

FLORENCE L HART
1605 OAK ST
LA GRANDE OR 97850-1521

FRANCES G HART
1310 HIGHFIELD CT
OKLAHOMA CITY OK 73159-7721

FRANKLIN E HART
4303 RICHMOND PARK DR EAST
JACKSONVILLE FL 32224-1284

GARY J HART
79 LAKEWOOD ROAD
NEW EGYPT NJ 08533-1307

GARY W HART
15 PEMBERTON PLACE
SHARPSBURG GA 30277-1989

GEORGE ANNE L HART
10669 JOHNSON RD
PETERSBURG VA 23805-7104

GEORGE R HART
21 ELBRIDGE STREET
JORDAN NY 13080-9739

GEORGE W HART
61 TURKEY CREEK RD
CARNESVILLE GA 30521-3649

GEORGIA HART
836 FITCHLAND DR
VANDALIA OH 45377-1326

GERALD B HART &
EDNA K HART JT TEN
36726 27 MILE RD
LENOX TWSP MI 48048-2306

GRACE MEEKS HART
60 N MICHIGAN ST
REDLANDS CA 92373-4630

HAZEL S HART
635 PLEASANT RIDGE
LAKE ORION MI 48362-3822

HELEN A HART
TR HELEN A HART TRUST UA 04/15/95
19734 E KINGS CT
GROSSE POINTE WOOD MI
48236-2541

HUGH H HART &
JEANNE S HART JT TEN
2830 CREST AVE S
ALLENTOWN PA 18104-6174

IRENE S HART
2670 YEMANS
HAMTRAMCK MI 48212-3246

IRIS HART
1718 ROSELAWN
FLINT MI 48504-2052

J DOUGLAS HART
1207 W 9TH ST
SPENCER IA 51301

JAKE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA VA 22039-3022

JAMES B HART
CUST JOHN J
HART UNDER CA UNIF TRANSFERS
TO MINIORS ACT
5059 ALHAMA DR
WOODLAND HILLS CA 91364

JAMES D HART &
IRENE B HART JT TEN
2257 OAK RIDGE
FARWELL MI 48622-9751

JAMES N HART
8480 VAN CLEVE
VASSAR MI 48768-9411

JANICE W HART
14 RIDGE RD
STREATOR IL 61364-1427

JAY D HART
2239 E FRANCIS ROAD
CLIO MI 48420-9768

JEAN P HART
6801 LAKEWOOD DRIVE
RICHMOND VA 23229-6930

JEROME J HART
12305 SEYMOUR RD
BURT MI 48417-9704

JERRY L HART
6600 LYNDALE AVE S 1407
RICHFIELD MN 55413

JOHN A HART
67 PAYSON AVE
NEW YORK NY 10034-2753

JOHN ALAN HART
491 GROSVENOR RD
ROCHESTER NY 14610-3340

JOHN B HART
5371 COPLEY SQ RD
GRAND BLANC MI 48439-8741

JOHN B HART &
CAROL A HART JT TEN
5371 COPLEY SQ RD
GRAND BLANC MI 48439-8741

JOHN DOUGLAS HART &
SANDRA HART JT TEN
1207 W 9TH ST
SPENCER IA 51301-3039

JOHN DOUGLAS HART
1207 W 9TH ST
SPENCER IA 51301-3039

JOHN F HART
1894 CHATHAM DRIVE
TROY MI 48084-1414

JOHN F HART
1458 MEDINAH LANE
MURRELLS INLET SC  29576

JOHN F HART
13421 BENNINGTON AVE
CLEVELAND OH  44135-5061

JOHN R HART JR
230 SHATTUCK RD
SAGINAW MI  48604-2324

JOHN R HART
97 ALTA MESA CIRCLE
MONTERY CA  93940-4601

JOHN R HART
3587 WEIR ROAD
LAPEER MI  48446-8739

JOHN RICHARD HART
TR UA 04/26/94 JOHN
RICHARD HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK CA  94025-2918

JOSEPH M HART
249 SECRET WAY
CASSELBERRY FL  32707-3364

JOSEPH W HART
4021 ROBERTS DR
ANDERSON IN  46013-2618

JOY L HART &
JERRY S CRANE JT TEN
2473 OAKRIDGE DR
FLINT MI  48507-6213

JOYCE ANN HART
4209 MURRELL DR
KETTERING OH  45429-1323

KATHRYN HART
4867 RITTENHOUSE DR
DAYTON OH  45424-4360

KENNETH G HART
8137 NEW LOTHROP RD
NEW LOTHROP MI  48640-9677

KURTIS A HART
2607 S EDGAR RD
MASON MI  48854-9261

LARRY L HART
6368 PINEWOOD
FRANKENMUTH MI  48734-9531

LARRY L HART &
LINDA L HART JT TEN
6368 PINEWOOD
FRANKENMUTH MI  48734-9531

LAVERNE A HART &
JOAN L HART JT TEN
153 S BAILEY
ROMEO MI  48065-5203

LEE A HART
3529 VICTOR
ST LOUIS MO  63104-1735

LEE B HART
TR UA 09/12/03
THE LEE B HART 2003 TRUST
9 HEARDS OVERLOOK CT
ATLANTA GA  30328

LEE E HART
269 SORREL TREE PLACE
OCEANSIDE CA  92057-6130

LINDA ALLAIRE HART
21 SEA MEADOW DR
SANDWICH MA  02563-2817

LOUIS J HART
G-3456 CAMDEN AVE
BURTON MI  48529-1116

LOUISE HART
59 HART RD
AKWESASHE NY  13655-2172

LYNNE M HART
ATT LYNNE M GANNON
11 DRUM ST
ISELINE NJ  08830-2117

MARGARET A HART
TR U/A
DTD 04/26/94 THE MARGARET A
HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK CA  94025-2918

MARIAN W HART
3729 HELSELY FUSSELMAN RD
SOUTHINGTON OH  44470-9739

MARLENE HART
4 ARROW DRIVE
LIVINGSTON NJ  07039-3707

MARTHA A HART
TR UA 10/28/93
15929 S SAWYER AVE
MARKHAM IL  60426-4020

MARY A HART
35 CROSS RD
MARLBORO NY  12542-6010

MARY ANN HART
32 HOLLY COVE LANE
DOVER DE  19901-6286

MARY M HART
4191 MCCARTY RD APT 19
SAGINAW MI  48603-9314

MATTHEW J HART
363 N CARMELINA AVE
LOS ANGELES CA  90049-2701

MAURICE G HART
8401 W MT HOPE HWY
GRAND LEDGE MI  48837

MELANIE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA VA  22039-3022

MELVIN HART
5096 SE MEADOW LN
LATHROP MO  64465-8595

MICHAEL C HART
1516 IRON LIEGE ROAD
INDIANAPOLIS IN  46217-4457

MICHAEL J HART III
10914 TIMBER OAK
HOUSTON TX  77403

MICHAEL T HART
4821 DAMON AVE NW
WARREN OH  44483

MICHAEL W HART
2610 LAKE SHORE BLVD
S MILLWAUKEE WI  53172-2807

MILDRED J HART
5330 S NINTH AVE
COUNTRYSIDE IL  60525

MINA F HART
ELKINS PARK HOUSE 301-A
ELKINS PARK PA  19027

NANCY HART
470 W WALNUT AVE
MCKENZIE TN  38201-2124

NANCY BUCHANAN HART
533 PRINCETON OAKS CU
MEMPHIS TN  38117-1939

NEIDRA PFOHL HART
169 DERRICK RD
BRADFORD PA  16701-3366

NELL H HART
15 LINDEN DR
GREENVILLE SC  29617-8132

NELLIE R HART
TR UNDER
DECLARATION OF TRUST DTD
10/23/1992
650 TIFFANY DRIVE
HOLLISTER CA  95023-3638

NINA R HART
TR UA 10/03/03 NINA R HART
REVOCABLE
TRUST
120 ARROWHEAD TRAIL
BRANDON MS  39047-6347

NORMA S HART
10907 CHATEAU HILL
AUSTIN TX  78750-3498

NORMAN R HART
6633 W HOME AVE
WORTH IL  60482-2305

PAMELA D HART
18605 HILTON DR
SOUTHFIELD MI  48075

PAMELA S HART
BOX 1666
PARK CITY UT  84060-1666

PATRICIA HART
CUST MADISON DORAL HART
UGMA MI
7417 S VASSAR RD
GRAND BLANC MI  48439-7417

PATRICIA HART
CUST RILEY THOMAS HART
UGMA MI
7403 S VASSAR RD
GRAND BLANC MI  48439-7417

PATRICIA A HART
140 MOYER RD EAST
POTTSTOWN PA  19464-1533

PATRICK DAVID HART
9500 HIGHWAY 116
FORESTVILLE CA  95436-9402

PAUL W HART
19355 WOODLAND
HARPER WOODS MI  48225-2065

PHILIP D HART
3985 SILVER MEADOW LN
GRAND PRAIRIE TX  75052-7141

PHYLLIS J HART
2552 ACORN DR
KETTERING OH  45419-2331

RACHEL HART
8956 SYCAMORE RIDGE RD
FAIRFAX STATION VA  22039-3022

RACHEL L HART
304 LAKE FRONT RD
INMAN SC  29349-8723

RALPH A HART
4834 OAKNOLL DR
INDIANAPOLIS IN  46221-3771

RAMONA M HART &
JAMES E HART JT TEN
5543 HUMMINGBIRD LANE
CLARKSTON MI  48346-2925

RAYMOND HART JR
1830 SOUTH COUNTY RD 800W
COATESVILLE IN  46121

RICHARD F HART
5050 SUMMIT DRIVE
SAGINAW MI  48603

RICHARD S HART
TR RICHARD S HART REVOCABLE TRUST
UA 6/04/97
590 ISAAC PPUGH WAY APT 545
DAYTON OH  42429

ROBERT D HART
1696 SIMMONS RIDGE RD
CORNERSVILLE TN  37047

ROBERT G HART
175 SOUTH VIEW
TROY MO  63379-3718

ROBERT LEROY HART
8135 N 700 W
MC CORDSVILLE IN  46055-9524

ROY W HART &
SHARON D HART JT TEN TOD
CHERYL L HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

ROY W HART &
SHARON D HART JT TEN TOD
CATHERINE M HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

ROY W HART &
SHARON D HART JT TEN TOD
GLENN A HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

SAMUEL W HART
1250 E LAKE CANNON DRIVE
WINTER HAVEN FL  33881-2332

SARAH E HART
31 BOSTON ROAD
NEPTUNE CITY NJ  07753-6703

SHERRILL B HART
17 BIRCH HILL RD
ASHLAND MA  01721-1125

SHIRLEY W HART
491 GROSVENOR RD
ROCHESTER NY  14610-3340

SUSAN K HART
297 KENSINGTON CRES
OSHAWA ON  L1G 7R8

SUSAN T HART
708 GASBERRY LANE
WEBSTER NY  14580-2620

SUZANNE M HART
639 HIGHLAND PARK DR
BILLINGS MT  59102

TERRY M HART
4410 MAYBEE RD
ORION MI  48359-1428

THEODORE R HART &
LEONA HART JT TEN
20 QUINCE PL
NORTH BRUNSWICK NJ  08902-1325

THOMAS D HART
127 CHAPEL HILL DR NW
WARREN OH  44483

THOMAS E HART
1005 RIDGEVIEW PL
CANON CITY CO  81212-9506

THOMAS G HART
2050 STELMACH RD
STANDISH MI  48658-9126

TINA M HART
834 E HICKORY ST 74
BEAVERTON MI  48612-8897

VERA R HART
94 PENNELS DR
ROCHESTER NY  14626-4907

VIRGINIA H HART
120 DONERVILLE RD
LANCASTER PA  17603-9724

WALTER D HART
5227 REDBIRD LN
HAMILTON OH  45011-2020

WALTER D HART
4818 RENAS RD
GLADWIN MI  48624-8942

WARING F HART
3208 CHURCHILL
PEARLAND TX  77581-4807

WILBUR E HART
115 GILMORE ST
ANDERSON IN  46016-5809

WILLIAM HART
1711 BRAMOOR DR
KOKOMO IN  46902-9789

WILLIAM G HART
243 HOLLY DRIVE
ROSELLE NJ 07203-1914

WILLIAM H HART &
BETTY J HART JT TEN
122 E COLLEGE AVE
BROWNSBURG IN 46112-1207

WILLIAM HENRY HART
4209 MURRELL DR
KETTERING OH 45429-1323

WILLIAM R HART &
CAROL J HART JT TEN
1760 TELEGRAPH ROAD
LAKE FOREST IL 60045-3738

WILLIAM S HART
P0 BOX 141
MARKLEVILLE IN 46056

HERBERT D HARTBARGER
ROUTE 1 BOX 277
LEXINGTON VA 24450-9607

THURMAN C HARTBARGER
5231 WEST MIDLAND TRAIL
LEXINGTON VA 24450-6417

CATHERINE HARTE
32 CHATHAM RD
COMMACK NY 11725-2521

CATHERINE J HARTE &
MICHAEL J HARTE SR JT TEN
32 CHATHAM RD
COMMACK NY 11725-2521

GARETH G HARTE
15911 TURNER RD
LANSING MI 48906-1143

JOANNE M HARTE
27047 ARDEN PARK CIR
FARMINGTON HILLS MI 48334-5302

PHYLLIS B HARTE
RUE DU BRILLANT 86/52
1170 BRUSSELS ZZZZZ

WILLIAM J HARTE &
MARY M HARTE JT TEN
11 W 53RD TERR
K C MO 64112-2806

ANNA J HARTEL
TR ANNA J HARTEL REV LVG TRUST
UA 4/26/00
1130 CARPENTER NW
GRAND RPAIDS MI 49504-3729

BARBARA M HARTEL
607 THIRD ST
MARIETTA OH 45750-2106

CATHERINE M HARTEL
164-03-27TH AVENUE
FLUSHING NY 11358-1014

HERBERT R HARTEL SR
566-44TH ST APT 1-A
BROOKLYN NY 11220-1355

ANN F HARTELL
STE 115
5885 BEECHCROFT RD
COLUMBUS OH 43229-9145

DALE O HARTEN
715 N CATHERINE STREET
BAY CITY MI 48706-4766

MARILYN HARTENSTEIN
353 E 72ND ST APT 4B
NEW YORK NY 10021-4686

PAUL H HARTENSTEIN &
EVELYN R HARTENSTEIN JT TEN
14210 BUTLER ROAD
ROUTE 1 BOX 303
WAKEMAN OH 44889-9264

JOYCE A HARTENSTINE
232 HOMESTEAD VILLAGE DR
WARWICK NY 10990

DAVID PAUL HARTER
3787 E LITTLE COTTONWOOD LN
SANDY UT 84092-6055

HAROLD H HARTER
8356 COLEMAN RD
HASLETT MI 48840-9317

HELEN JOSEPHINE HARTER &
HOWARD R HARTER
TR UW
RAYMOND A HARTER
10324 TIGRINA AVE
WHITTIER CA 90603-2638

JILL M HARTER
7 CROWNWOOD CIR
PITTSFORD NY 14534-4721

JOSEPH E HARTER
RURAL ROUTE 1
AKRON IN 46910-9801

SANDRA A HARTER
TR SANDRA A HARTER TRUST
UA 08/02/96
4505 LAPLAISANCE RD
LASALLE MI 48145-9775

VIOLET MAE HARTER
5425 STATE RT 36
CANISTEO NY 14823-9607

FREDERICK HARTFELDER
CUST KEVIN J HARTFELDER UGMA IL
2460 OLDE FARM LN
HUDSON OH 44236-2340

ROSALYN HARTFIELD
PO BOX 4569
JAKARTA POUCH
HOUSTON TX  77210

FRANCIS C HARTFORD &
SALLY B HARTFORD JT TEN
1810 STATE ROAD
ELIOT ME  03903

FRANCIS ELLSWORTH HARTFORD
714 PARK BUD LANE
KATY TX  77450-4001

RICHARD P HARTFORD JR
C/O DUFFY AND ROBERTSON PC
31700 TELEGRAPH ROAD SUITE 250
BINGHAM FARMS MI  48025

RICHARD P HARTFORD
57 CLEARWATER ST
WARWICK RI  02888

SHIRLEY M HARTFORD
2470 FISH LAKE RD
LEWISTON MI  49756-9118

ERWIN HARTGE &
ANNAMARIE HARTGE JT TEN
SPACE 37
11596 SIERRA DAWN BLVD
SURPRISE AZ  85374-9712

THOMAS W HARTGRAVES
HCR 64 BOX 147
FLIPPIN AR  72634-9620

CAROLYN A HARTGROVE &
SUE A BALL JT TEN
273 RIDGEMONT
GROSEE POINTE MI  48236-3131

BARRY HARTIGAN
7600 S W 3RD PLACE
GAINESVILLE FL  32607-6509

JOHN M HARTIGAN
TR UA 12/27/68
ROBERT FRANCIS DOWER
30 N LASALLE STREET SUITE 1200
CHICAGO IL  60602-2503

JOSEPH J HARTIGAN III
CUST KAILA E HARTIGAN UGMA MI
460 FOX HILLS DR S APT 6
BLOOMFIELD HILLS MI  48304-1354

JOYCE HARTIGAN
47 ELM
HICKSVILLE NY  11801-3137

NANCY J HARTIGAN
C/O N H ACKER
412 ASCOT LANE
OAK BROOK IL  60523-2540

THOMAS J HARTIGAN
972 CHAPEL COURT N
GLEN ELLYN IL  60137-6455

THOMAS M HARTIGAN
26608 BRYAN COURT
DEARBORN HEIGHTS MI  48127-1989

WILLIAM C HARTIGAN
BOX 25
43 KINDERHOOK LN
BRAINARD NY  12024-0025

WILLIAM J HARTIGAN
902 ST STEPHENS GREEN
OAK BROOK MALL IL  60523-2568

WILLIAM J HARTIGAN JR
902 ST STEPHENS GREEN
OAK BROOK MALL IL  60523-2568

EVELYN M HARTILL
8160 ANDERSON N E
WARREN OH  44484-1533

ALICE G HARTING
2633 FINCHLEY LN
NAPLES FL  34105-5654

RALPH J HARTING &
ROSE A HARTING JT TEN
7202 CORNELL LANE
MENTOR OH  44060-5164

LYNNE A HARTINGER
5769 CEDARIDGE DRIVE
CINCINNATI OH  45247-7414

BILLY W HARTIS
4738 THE GREAT RD
FIELDALE VA  24089-3428

SANDRA HARTIS
4421 EASTLAND CT
CHARLOTTE NC  28212-2159

RICHARD J HARTJE
1145 ROSEWOOD WAY
ALAMEDA CA  94501-5635

DOUGLAS E HARTL
5200 ESTATE LANE
PLANO TX  75094-3015

LARRY F HARTL
4505 SOUTH PORTSMOUTH
BRIDGEPORT MI  48722-9743

RICHARD L HARTL
3835 RIVERVIEW DR
BRIDGEPORT MI  48722-9703

ROBERT J HARTLAUB JR
CUST CLARA M HARTLAUB UTMA OH
7011 VINE STREET
CINCINNATI OH  45216-2031

DAVID S HARTLE
39698 WILDFLOWER DR
MURRIETA CA  92563-5544

FRANK E HARTLE
532 NASH AVE
NILES OH  44446-1458

FREDERICK G HARTLE
RD 2-454
MASSENA NY  13662

LYNDON D HARTLE &
LAURA D HARTLE JT TEN
411 GATEWAY
WATERFORD MI  48328-3422

MAGGIE Y HARTLE
677 PINE COVE
JACKSON MS  39272-9436

SHIRL E HARTLE
677 PINE COVE
JACKSON MS  39272-9436

LAURA R HARTLEP
917 E LAKE DRIVE
WALLED LAKE MI  48390-3667

AILEEN L HARTLEROAD
AILEEN L HIEF
1206 S PLATE
KOKOMO IN  46902-1857

ALAN H HARTLEY
119 W KENT ROAD
DULUTH MN  55812-1152

BENJAMIN L HARTLEY
400 E GENESEE ST
DURAND MI  48429-1405

BRUCE A HARTLEY
9100 E 19TH AVE
STILLWATER OK  74074-7060

CAROL HARTLEY
2662 ROSEWOOD
MEDFORD OR  97504-5046

CAROL S HARTLEY &
ELIZABETH B HARTLEY JT TEN
236 ALEDO AVE
CORAL GABLES FL  33134-7203

CHARLES R HARTLEY &
MEREDYTH A HARTLEY JT TEN
5419 GRAHAM HIGHWAY
ADRIAN MI  49221-9732

DAVID BRUCE HARTLEY SR
1207 E POLNELL SHORE DR
OAK HARBOR WA  98277-8614

FREDERICK J HARTLEY
5107 WOODSTEAD ROAD
WATERFORD WI  53185-3223

HOPE F HARTLEY
500 LENOIR RD APT 357
MORGANTON NC  28655-2670

IRVING HARTLEY
TR U/A
WITH ELDA K HARTLEY DTD
11/6/1959
CAT ROCK RD
COS COB CT  06807

JAMES W HARTLEY
7960 BUSCH RD
BIRCH RUN MI  48415-8515

JEAN A HARTLEY
7624 KEVIN DR
DALLAS TX  75248-1643

JIM E HARTLEY
4200 4TH ST N
ST PETERSBURG FL  33703-4735

JIM E HARTLEY
4200 4TH ST N STE 3
ST PETERSBURG FL  33703-4735

JOHN S HARTLEY
393 GRANTHAM AVE
ST CATHARINES ON  L2M 5B2

LYNDA L HARTLEY
CUST WAYNE
PIERCE UTMA NH
929 PARKER MOUNTAIN RD
STRAFFORD NH  03884

NEILL A HARTLEY &
ROBIN R HARTLEY JT TEN
250 BROOKLINE BLVD
HAVERTOWN PA  19083-3921

PAULINE M HARTLEY &
BARBARA L COX JT TEN
19316 LAUREL
LIVONIA MI  48152

PAULINE M HARTLEY &
BEVERLY S HARTLEY JT TEN
19316 LAUREL DRIVE
LIVONIA MI  48152

PEARL F HARTLEY &
JOHN H HARTLEY JT TEN
BOX 3
BETHANY WV  26032-0003

ROBERT E HARTLEY
5420 RIVERDALE RD H-6
COLLEGE PARK GA  30349-6134

ROBERT K HARTLEY &
FLORENCE D HARTLEY JT TEN
31710 GLENCOE RD
BEVERLEY HILLS MI  48025

ROBERT K HARTLEY
31710 GLENCOE ROAD
BEVERLEY HILLS MI  48025-5620

RUFUS H HARTLEY
7593 OLD SAVANNAH RD
TENNILLE GA  31089-3105

RUTH W HARTLEY
433 CO HWY 40
WORCESTER NY  12197

SARAH O ARLENE HARTLEY
BOX 373
TENNILLE GA  31089-0373

SIMONNE C HARTLEY
8 HANLEY FARM
WARREN RI  02885-4376

THOMAS O HARTLEY
3668 NORTHWOOD DR SE
WARREN OH  44484-2638

WILLIAM E HARTLEY
509 VALEWOOD CT
ENGLEWOOD OH  45322-2313

WILLIAM RUSSELL HARTLEY
3706 N LINDEN ST
MUNCIE IN  47304-1931

CARL H HARTLIEB
R D 2 BOX 178
VALLEY GROVE WV  26060-8932

ELSIE M HARTLIEB
RD 2
BOX 178
VALLEY GROVE WV  26060-8932

ELSIE W HARTLIEB
RD 2 BOX 178
VALLEY GROVE WV  26060-8932

GENEVIEVE L HARTLIEB
10494 WHITE ASH TRL
TWINSBURG OH  44087-2660

EDWARD E HARTLINE
TR UA 10/02/80 ROBERT R
SHELTON CHARITABLE ANNUITY
TRUST
1111 BAGBY 47TH FLOOR
HOUSTON TX  77002

MARY E HARTLINE
CUST ABBY E SLIPHER
UTMA LA
2525 METAIRIE CT
METAIRIE LA  70002-6309

ROBERT HARTLING &
IRENE HARTLING JT TEN
240 MAMANASCO RD
RIDGEFIELD CT  06877-1724

DARLENE K HARTLOFF
TR LIVING TRUST 04/17/87
U-A DARLENE K HARTLOFF
7748 N HENDERSON FORD ROAD
MOORESVILLE IN  46158-9255

MARGARET HARTLOFF
BOX 370
LEOTI KS  67861-0370

AMELIA HARTMAN
131 PIKEVIEW LA
CROSS RD GARDENS
WOODBRIDGE NJ  07095

ANDREW HARTMAN
2514 EVANS AVE
LOUISVILLE CO  80027-1215

ANITA VIOLA HARTMAN
C/O CLIFFORD A HARTMAN POA
3982 W 103RD AVE
WESTMINSTER CO  80031

ANN M HARTMAN
21461 DANBURY
WOODHAVEN MI  48183-1607

BARBARA C HARTMAN
2440 LONG LAKE RD
HARRISON MI  48625-8643

BARBARA S HARTMAN
647 W ORANGE ST
LANCASTER PA  17603-3672

BARBARA T HARTMAN
1 HILLCREST DRIVE
BALLSTON LAKE NY  12019-9208

BARRY G HARTMAN &
LESTER G HARTMAN JT TEN
1094 EDENTON DRIVE N W
CALADASH NC  28467

BEVERLY A HARTMAN
35638 KENSINGTON AVE
STERLING HEIGHTS MI  48312-3739

DENISE A HARTMAN
1624 ROSE LANE
TRENTON MI  48183-1790

DIANE LYNN HARTMAN
8 BROOK DRIVE
E HARTLAND CT  06027-1305

DONALD J HARTMAN
12614 S 32ND ST
VICKSBURG MI  49097-9567

ELIZABETH S HARTMAN
1142 KINGS COVE WAY
CINCINNATI OH  45230-3809

ESTHER HARTMAN
8412 WHITMAN DRIVE
BETHESDA MD  20817-6823

FRANKLIN U HARTMAN
124 CARPENTER STREET
WELLINGTON OH  44090-1303

FRED C HARTMAN JR
4117 MERIDA AVE
FORT WORTH TX  76115-1003

GARY T HARTMAN
BOX 55591
DEL CITY OK  73155-0591

GEORGE J HARTMAN II &
DENISE R HARTMAN JT TEN
370 1ST AVE
NORTHVILLE MI  48167-1511

GERALD L HARTMAN
2440 LONG LAKE RD
HARRISON MI  48625-8643

GRACE E HARTMAN
702 S CAMPBELL
MACOMB IL  61455-2912

GUY L HARTMAN
6425 CLEMATIS DR
DAYTON OH  45449-3011

HELEN E HARTMAN
2151 GARDNER ROAD
GALLOWAY OH  43119-8737

IRWIN HARTMAN &
MARIAN HARTMAN JT TEN
8 CLEARWATER DRIVE
WAYNE NJ  07470-4908

JAMES L HARTMAN
8801 NALLE GRADE RD
N FORT MYERS FL  33917-4949

JEAN B HARTMAN
TR JEAN B HARTMAN TRUST
UA 2/18/99
365 VINE ST
GLEN ELLYN IL  60137-4949

JESSE W HARTMAN JR
BOX 14
NEW HOPE VA  24469-0014

JO DEE HARTMAN
344 STONEBROOKE DR
MC MURRAY PA  15317-3410

JOAN M HARTMAN
66 TAPPEN COURT
STATEN ISLAND NY  10304-4909

JOHN HARTMAN &
RUTH HARTMAN JT TEN
322 FRONT ST
OWEGO NY  13827-1604

JOHN C HARTMAN
1507 EAST CLEVELAND RD
APT 415
HURON OH  44839-9503

JOHN F HARTMAN &
ELVA M HARTMAN JT TEN
2630 CLEVELAND
GRANITE CITY IL  62040-3436

JOYCE G HARTMAN
8609 TIMBER DR
FORT WORTH TX  76180-1914

KAREN E HARTMAN &
EMILY C HARTMAN JT TEN
32530 HALMICH DR
WARREN MI  48092-1291

KATHRYN W HARTMAN
2534 WALNUT ST
ALLENTOWN PA  18104-6241

KENNETH N HARTMAN
13401 KARL
SOUTHGATE MI  48195-2414

MARVIS E HARTMAN
144 RAWLINS RUN ROAD
PITTSBURG PA  15238-1231

MARY L HARTMAN
4722 TENNESSEE ROAD
WELLSVILLE KS  66092-8807

MARY VIRGINIA HARTMAN
973 OLD VILLA RIDGE RD
MOUNDS IL  62964

MICHAEL T HARTMAN
101 BENT TREE DR
LANCASTER PA  17603-9437

NANCY A HARTMAN
211 BUCHANAN PLACE
PITTSBURGH PA  15228-2301

PATRICIA A HARTMAN
617 LAKEVIEW DRIVE
MANTENO IL  60950-1214

PHILIP A HARTMAN
130 SOUTHBOROUGH DRIVE
SOUTHINGTON CT  06489-4158

POLLYANN Y HARTMAN
N E 965 B STREET
PULLMAN WA  99163-4026

ROBERT H HARTMAN JR
APT 8
901 ST LOUIS
FERNDALE MI 48220-2459

ROBERT L HARTMAN
14315 WOOD BRIDGE RD
CAMDEN MI 49232-9548

ROBERTA M HARTMAN &
JAY H HARTMAN JT TEN
469 BURLINGTON AVE
BRISTOL CT 06010-3104

RUSSELL HARTMAN JR
BOX 266
LEWISBURG OH 45338-0266

RUSSELL ROY HARTMAN
5100 NORTH RD
STANDISH MI 48658-9795

SARA JANE HARTMAN
16775 BRADSHAW ROAD
PEYTON CO 80831-9416

TED R HARTMAN
224 E GIER
LANSING MI 48906-4035

TEDDY L HARTMAN
4236 LAKE STISON DR
WHITE LAKE MI 48383-3800

TERRY D HARTMAN SR
5226 OSTRANDER RD
VERONA NY 13478-2902

THEODORA HARTMAN
162-52 14TH AVE
BEECHHURST NY 11357-2814

THEODORE J HARTMAN
307 MATCHAPONIX RD
JAMESBURG NJ 08831-3226

THOMAS H HARTMAN JR
729 S MONROE STREET
BROOKFIELD MO 64628-2447

VIRGINIA BICE HARTMAN &
VIRGINIA ENNIS BICE JT TEN
742 WOODLAWN AVENUE
SEAFORD DE 19973-1238

WILLIAM F HARTMAN JR &
MARY LOU HARTMAN JT TEN
2709 SAINT JOHN'S PLACE
WINSTON SALEM NC 27106-3800

CHERYL LEE HARTMANN
337 S EMMA AVE
VENTURA CA 93003-4740

EDWARD S HARTMANN &
VIRGINIA HOPE HARTMANN JT TEN
28 EAST 73RD STREET
NEW YORK NY 10021-4143

ELIZABETH HARTMANN
1401 SWORDFISH WAY
KITTY HAWK NC 27949-6055

JAMES F HARTMANN JR
3209 SE 32ND ST
EDMOND OK 73013-7823

JEFFREY B HARTMANN
21002 HARVEST HILL
HOUSTON TX 77073-3200

JO DEE A HARTMANN &
MISS LIANNE K HARTMANN JT TEN
344 STONEBROOKE DR
MC MURRAY PA 15317-3410

JOHN S HARTMANN
2511 HIGHWAY 7 STE 101
EXCELSIOR MN 55331-5700

JUDITH ANN HARTMANN
53633 BRUCE HILL
SHELBY TOWNSHIP MI 48316-2121

KATHRYN HARTMANN
240-11 MAYDA ROAD
ROSEDALE NY 11422-2319

LE ROY H HARTMANN
814 THE CIRCLE
LEWISTON NY 14092-2051

LEONARD J HARTMANN
10206 RICHLAND AVE
GARFIELD HTS OH 44125-1607

LEONARD JOSEPH HARTMANN &
PATRICIA ANN HARTMANN JT TEN
5803 CABOT COVE COURT
SAINT LOUIS MO 63128-3364

LOUIS A HARTMANN
3937 BAYVILLE RD
BALTIMORE MD 21220-3037

MARY A HARTMANN
201 PATRICE TER
WILLIAMSVILLE NY 14221-3947

MICHAEL ALLEN HARTMANN
7395 80TH PL SE
MERCET ISLAND WA 98040-5931

PETER HARTMANN &
MARY A HARTMANN JT TEN
201 PATRICE TER
WILLIAMSVILLE NY 14221-3947

ROY R HARTMANN
CUST MIKE HARTMANN UGMA MI
7395 80TH SE PL
MERCER ISLAND WA  98040-5931

TEENA M HARTMANN
3042 WEST 6620 SOUTH
WEST JORDAN UT  84084-1835

JOHN A HARTMUS III
1074 LAKE VALLEY DR
FENTON MI  48430-1227

GREGORY HARTNELL &
JOAN MARIE HARTNELL JT TEN
7264 W CLARENCE
CHICAGO IL  60631-1925

ALICE M HARTNETT
C/O A M LAFFERT
3 KINGS RD
LYNNFIELD MA  01940-2225

EURITH HARTNETT
5800 MERRYMOUNT RD
FORT WORTH TX  76107-3530

MARGARET D HARTNETT
24 BRYAN DR
MONTVALE NJ  07645-1402

MAURICE A HARTNETT 3RD
144 COOPER RD
DOVER DE  19901-4926

BRUCE R HARTNEY &
DENISE M HARTNEY JT TEN
635 N HARVEY AVE
OAK PARK IL  60302

MISS PAMELA HARTOG
1318 HERSCHELL ST
BRONX NY  10461-3623

LINWOOD M HARTON JR
7 HUNTINGTON CHASE DR
ASHEVILLE NC  28805-1179

ROSEMARY HARTON
108 SECOND AVE
FRANKLIN PA  16323-2615

CECILIA HARTOS
377 MIDLAND AVE
APT 1G
GARFIELD NJ  07026

BETH ROBINSON HARTPENCE &
ROBERT K HARTPENCE JT TEN
74129 LONDON RD
COTTAGE GROVE OR  97424-9276

KENNETH A HARTRANFT &
JANET A HARTRANFT JT TEN
17 SOUTH RABBIT RUN RD
ORWIGSBURG PA  17961-9414

GERALDINE MARIE HARTRUM
68 SCHOOL STREET
WASHINGTON NJ  07882

LEWIS S HARTRUM
676 VINE ST
BROOKVILLE OH  45309-1914

MARK HARTSAW
1014 WASHINGTON CIRCLE
EVANSVILLE IN  47715-4471

BRYAN HARTSELL
3441 E LOYOLA
KENNER LA  70065-4164

MARSHALL F HARTSELL JR
922 LEE ROAD
ARANSAS PASS TX  78336-6609

VIRGINIA M HARTSELL
711 STAFFORDSHIRE DRIVE
BIRMINGHAM AL  35226-3405

JAMES A HARTSFIELD
2433 LAWLEY
DETROIT MI  48212-2249

WILLIAM L HARTSFIELD
586 TOMMY LEE FULLER DR
LOGANVILLE GA  30052

WILLIE M HARTSFIELD
PO BOX 292
WARREN MI  48090-0292

ERIC HARTSHORN
1752 32ND ST SW
WYOMING MI  49519-3307

JEWELL A HARTSHORN
4124 BRENTON DRIVE
DAYTON OH  45416-1609

JEWELL A HARTSHORN
783 ASPEN DR
TIPP CITY OH  45371-2785

MARGARET ANNE HARTSHORN
2 LAKESHORE LANE
ASHEVILLE NC  28804-2359

VICTORIA H HARTSHORN &
GEORGE R HARTSHORN JT TEN
PO BOX 1703
NOKOMIS FL  34275

VICTORIA H HARTSHORN
PO BOX 1703
NOKOMIS FL  34275

DAVID E HARTSIG
5503 BRAXTONSHIRE CT
HOUSTON TX  77069-1905

DAVID E HARTSIG &
JO ANN S HARTSIG JT TEN
5503 BRAXTONSHIRE CT
HOUSTON TX  77069-1905

JAMES H HARTSOCK
6015 CRAMLANE DR
CLARKSTON MI  48346-2402

ROBERT L HARTSOCK
467 SUNNYSIDE DR SE
CONCORD NC  28025-3756

ROBERT L HARTSOE
274 E UNION CITY RD
COLD WATER MI  49036-9229

JOHN S HARTSOG &
MAMIE E HARTSOG JT TEN
51 OAK KNOLL RD
WILMINGTON DE  19808-3113

GARY M HARTSON
BOX 279
MADRID NY  13660-0279

JOANN HARTSOOK
7610 WEST STATE ROUTE 35
DAYTON OH  45427

CARL A HARTUNG JR
2547 CRESTWOOD DR
CHATTANOOGA TN  37415-6319

CATHERINE J HARTUNG
ATTN CATHERINE J BULLARD
14 BARLOW HOUSE CT
STAFFORD VA  22554

FRANCES LEE CUTCHIN HARTUNG
1105 WEST 23RD ST
CASPER WY  82604-3539

FREDERICK R HARTUNG
3239 BENEVA RD APT 201
SARASOTA FL  34232-4520

JAMES A HARTUNG
20 OSAGE TRAIL
SPENCERPORT NY  14559-9727

LEO E HARTUNG
12876 WILDER RD
REESE MI  48757-9306

ROBERT E HARTUNG
C/O VICKI BENNETT
4782 E KIVA
PHOENIX AZ  85044-2032

DAVID CURTICE HARTWELL
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DOROTHY ANNE CURTICE HARTWELL
CUST DAVID CURTICE HARTWELL
U/THE CALIFORNIA U-G-M-A
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DOROTHY CURTICE HARTWELL
CUST DAVID CURTICE HARTWELL
UGMA CO
348 E WISCONSIN AVE
LAKE FOREST IL  60045

MARGARET HARTWELL &
LEROY HARTWELL JT TEN
68702 CORNERSTONE DR
WASHINGTON MI  48095

MICHAEL HARTWELL
4160 ILLINOIS AVE SW
WYOMING MI  49509-4449

MILDRED M HARTWELL &
RAYMOND A HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS MI  49508-7469

MILDRED M HARTWELL &
RICHARD W HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS MI  49508-7469

RAYMOND A HARTWELL &
MILDRED M HARTWELL JT TEN
7285 EASTERN AVE S E
GRAND RAPIDS MI  49508-7469

RAYMOND A HARTWELL &
SHIRLEY E HARTWELL JT TEN
4472 LUCAS DR
GRANDVILLE MI  49418-2221

WALTER J HARTWELL JR
5291 WALKER RD
MARLETTE MI  48453-9785

CLARA BELLE HARTWICJ
TR CLARA BELLE HARTWICK TRUST
UA 8/9/99
2440 UTLEY RD
FLINT MI  48532-4964

A REUBEN HARTWICK &
THELMA M HARTWICK TEN ENT
102 MIDWAY DR
PHOENIXVILLE PA  19460-2021

BETTY L HARTWICK
18513 ST RT 24 ROUTE 5
DEFIANCE OH  43512

BETTY LAWTON HARTWICK &
DOUGLAS DARRELL SMITH JT TEN
18513 ST RT 24
DEFIANCE OH  43512-8600

DONALD R HARTWICK
6200 SPRINGVILLE HWY
ONSTED MT  49265

ERIC HARTWICK
305 S CHILSON ST
BAY CITY MI 48706-4460

RANDYL E HARTWICK
2943 N LK PLEASANT
ATTICA MI 48412-9216

ROBERT W HARTWICK
415 AQUAVIEW
OXFORD MI 48371-6142

ROY C HARTWICK
228 N BURKHART RD
HOWELL MI 48843-7638

SHIRLEY O HARTWICK JR
901 FORCE
ATTICA MI 48412

SISSY HARTWICK
6200 SPRINGVILLE HWY
ONSTED MI 49265-9530

CHARLOTTE H HARTWIG
21715 ROSLYN ROAD
HARPER WOODS MI 48225-1150

ELWIN F HARTWIG &
IRETTA S HARTWIG JT TEN
3859 OAK HILLS CIRCLE
PORT HURON MI 48060

FRANK W HARTWIG
8325 RIVERLAND DR APT 6
STERLING HEIGHTS MI 48314-2459

HERBERT C HARTWIG
3400 S HARRISON
ROCHESTER MI 48307-5628

KEVIN WAYNE HARTWIG &
MARVINETTA LANG HARTWIG JT TEN
5730 LARIET DR
CASTLE ROCK CO 80104-9322

ESTATE OF NEWTON A HARTWIG
318 WASHINGTON ST
PORTLAND MI 48875-1148

SUSAN G HARTWIG &
JOHN E HARTWIG JT TEN
3 BUXLEY PLACE
MEDFORD NJ 08055

VERA M HARTWIG
318 WASHINGTON ST
PORTLAND MI 48875-1148

WILLIAM A HARTWIG
OXFORD GREEN APT 509
202 BROOKSBY VILLAGE DR
PEABODY MA 01960

DOROTHY HARTY
2691 W GOLF BLVD
POMPANO BEACH FL 33064-3759

HARLY M HARTY &
JUDY A HARTY JT TEN
13675 MT ECHO DR
IONE CA 95640-9556

MARY J HARTY
2820 SCARSBOROUGH DR
RICHMOND VA 23235-2246

CARL J HARTZ
THE WOODS
9 CARPENTERS CIRCLE
LEWES DE 19958-9225

JEAN R HARTZ &
ERNEST V HARTZ JT TEN
117 N MARKET ST
DUNCANNON PA 17020-1322

MATTHEW C HARTZ
6592 WASHINGTON CIR
WAUWATOSA WI 53213-2460

PAUL A HARTZ JR
157 N LINCOLN ST
PALMYRA PA 17078-1708

SHIRLEY Y HARTZ
CREEKWOOD VILLAGE
1092 CLUBHOUSE COURT
SCHWENKSVILLE PA 19473

ANITA HARTZBAND
7900 N W 85TH TERRACE
TAMARAC FL 33321-1673

SEYMOUR HARTZBAND
TR U/A
DTD 5/12/92 SEYMOUR
HARTZBAND LIV TR
7900 NW 85 TER
TAMARAC FL 33321-1673

ANN O HARTZELL
CUST BRUCE A HARTZELL UGMA MI
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

ANN O HARTZELL
CUST ELIZABETH A HARTZELL UGMA MI
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

ANN OSBORN HARTZELL
CUST WILLIAM OSBORN
HARTZELL U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

BRENDA HARTZELL
427 FLORINE ST
LEAVITTSBURG OH 44430-9719

BRUCE HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

BRUCE A HARTZELL
1047 2ND APT 7
SANTA MONICA CA  90403-3612

BRUCE A HARTZELL
3 WALNUT LN
ORCHARD LAKE MI  48324-3072

EARL K HARTZELL &
JOAN M HARTZELL JT TEN
138 MAYER DR
PITTSBURGH PA  15237-1885

ELIZABETH HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

ELIZABETH A HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

JEROME H HARTZELL
930 BAKER RD
VERSAILLES OH  45380-9308

LESTER C HARTZELL
742 CAPMAN ST
MILTON WI  53563-1202

RICHARD W HARTZELL
821 EAST VAL LANE
MARION IN  46952-1270

RICHARD W HARTZELL &
A MICHELE HARTZELL JT TEN
821 EAST VAL LANE
MARION IN  46952-1270

ROBERT ERVIN HARTZELL
8261 N BUCK CREEK PIKE
MOORELAND IN  47360-9789

ROBERT H HARTZELL &
JO A HARTZELL TEN COM
6842 ASWAN
CORPUS CHRISTI TX  78412-4141

THOMAS M HARTZELL
CUST ANDREW BODMAN HARTZELL
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
3672 102 AVE
GOBLES MI  49055-8806

THOMAS PATRICK HARTZFELD
147 TREASURE LAKE
DUBOIS PA  15801-9003

DAVID W HARTZLER
510 DOUGLASTON DR
ORTONVILLE MI  48462

FRED A HARTZLER
1365 SPENCERPORT RD
ROCHESTER NY  14606-3518

FRED A HARTZLER &
MARION M HARTZLER JT TEN
1365 SPENCERPORT ROAD
ROCHESTER NY  14606-3518

REX E HARTZLER
6020 STUART LANE
WORTHINGTON OH  43085-3362

LESLIE M HARTZMAN
7651 RATTALEE LAKE RD
BOX 286
CLARKSTON MI  48348-1839

DANIELM HARTZOG III &
SHARON G HARTZOG JT TEN
4009 ROYAL OAK CT
BIRMINGHAM AL  35243-5819

JAMES HARTZOG
611 S SPRINGLAKE CIR
TERRY MS  39170-7103

JEFFREY A HARTZOK
8408 OAK STREAM DRIVE
LAUREL MD  20708-2348

EDWARD HARUTUNIAN &
ANNA HARUTUNIAN JT TEN
16061 HANFOR
ALLEN PARK MI  48101

CONSTANTINE J HARVALIS
721 N 1ST APT B
DEKALB IL  60115

ANDREW L HARVAN
601 E PATTERSON
LANSFORD PA  18232-1612

GREGORY HARVARD
11439 WAYBURN
DETROIT MI  48224

ADELE HARVAT &
ADELE M MATIA JT TEN
2222 WEST 53RD
CLEVELAND OH  44102-4412

GAIL A HARVATH
826 LINDENWOOD DRIVE
PITTSBURGH PA  15234-2537

NELLIE HARVATH
1401 S RUSTON AVE
EVANSVILLE IN  47714-3229

PAUL V HARVATH
9087 CORUNNA RD
FLINT MI  48532-5508

CHARLES L HARVEL
4310 W ROUNDHOUSE RD
SWARTZ CREEK MI  48473-1457

PAUL W HARVEL JR
BOX 715
HARTSELLE AL  35640-0715

GERTRUDE MAE HARVELL
17115 PARKDALE RD
PETERSBURG VA  23805-8708

JACK W HARVELL &
CAROL A HARVELL JT TEN
1105 SW 15TH ST
BOYNTON BEACH FL  33426

AMY W HARVEY
7 TROUT ST
OAKDALE NY  11769-1528

HARVEY A REISIG & DONNA M REISIG
TR HARVEY & DONNA REISIG LIVING
TRUST
UA 03/13/02
2212 N WOODBRIDGE ST
SAGINAW MI  48602

HARVEY B BROWN JR & ESTHER R BROWN
HARVEY B BROWN JR TRUST U/A
8/14/2000
19 KNOBB HILL ROAD
MILFORD CT  06460-7244

MISS BERTHA E HARVEY
11541 RIVERPARK WY
CHESTERFIELD VA  23838-2133

BESSIE S HARVEY
900 CREEKSIDE STREET
DAYTON OH  45427-2728

HARVEY BLAVIN & JUDITH BLAVIN
TR BLAVIN LIVING TRUST
UA 04/20/94
4896 SCHOOL BELL
BLOOMFIELD MI  48301-1350

BRIAN HARVEY
CUST MICHAEL
KEENAN HARVEY UGMA NY
480 HALSTEAD AVE APT 1B
HARRISON NY  10528-3803

C FELIX HARVEY
BOX 189
KINSTON NC  28502-0189

C FELIX HARVEY
CUST MARGARET
LEIGHTON MCNAIRY UTMA NC
ATTN RUTH HEATH
BOX 189
KINSTON NC  28502-0189

CAROL P HARVEY
422 SPANISH MOSS LN
ARROYO GRANDE CA  93420-6606

CAROLYN S HARVEY
2229 N STATE ROAD 19
TIPTON IN  46072-8835

CHARLES HARVEY
43944 GILLAN AVE
LANCASTER CA  93535-4414

CHARLES O HARVEY
83 SARDIS ROAD
ASHEVILLE NC  28806-9545

CLIFFORD D HARVEY
645 S SMITH RD
EATON RAPIDS MI  48827-8340

DALE F HARVEY
5550 ADRIAN
SAGINAW MI  48603-3659

DANIEL HARVEY
2801 SEPULVEDA BLVD UNIT 11
TORRANCE CA  90505-2842

DIANE M HARVEY
22 HAMILTON ST
SOMERSET MA  02725-1136

DOLORES HARVEY
8501 E 81ST STREET
RAY TOWN MO  64138

DONALD B HARVEY &
DOROTHY A HARVEY TEN ENT
MILLBOURNE GARDENS
APT 31-B
STEPHAN CT
UPPER DARBY PA  19082

DONALD J HARVEY
84 KING ST
WARWICK RI  02886-1221

DONNA J HARVEY
270 CABIN LANE
WINCHESTER VA  22603-1501

DOROTHY R HARVEY
508 E BROAD APT 3
CENTRAL CITY KY  42330-1566

DOUGLAS HARVEY
4232 VERMONT
LONG BEACH CA  90814-2946

DOUGLAS C HARVEY
7902 IVYMONT TERRACE
POTOMAC MD  20854-3212

DOUGLAS J HARVEY
11850 CLINTON RIVER ROAD
STERLING HEIGHTS MI  48313-2417

DOUGLAS J HARVEY &
DOROTHY L HARVEY JT TEN
11850 CLINTON RIVER ROAD
STERLING HEIGHTS MI  48313-2417

DOUGLAS L HARVEY
9869 GULFSTREAM BLVD
ENGLEWOOD FL  34224-9213

EDGAR CHARLES HARVEY
PO BOX 523
HAVANA FL  32333-0523

EDITH HARVEY
18 HEMLOCK LANE
MONROE CT  06468-1033

EDWIN N HARVEY
207 N FRAZIER
COLUMBIA KY  42728

EILEEN A HARVEY
600 BROOKLINE AVENUE
EUSTIS FL  32726-7010

MISS ELIZABETH BAKER HARVEY
13 LIBERTE LANE
WAYNE PA  19087-5721

ELLEN F HARVEY
8 HOLLY ST
SALEM MA  01970-4611

ETHEL I HARVEY
1473 SIOUX DR
XENIA OH  43585

FRANCIS S HARVEY
65 BRIARWOOD CIR APT 401
WORCESTER MA  01606-1247

FREDERICK J HARVEY
2761 THE HEIGHTS
NEWFANE NY  14108-1215

FREDERIC L HARVEY
2824 BENVENUE AVE
BERKELEY CA  94705-2104

HARVEY GAINES &
PAULINE GAINES
TR HARVEY & PAULINE GAINES TRUST
UA 03/28/88
4704 DUNMAN AVE
WOODLAND HILLS CA  91364-3818

GEORGE A HARVEY
267 SURREY RD
SOUTHAMPTON PA  18966

GEORGE M HARVEY JR
CUST BRIAN Q HARVEY UTMA VA
BOX 972
RADFORD VA  24143-0972

GEORGE M HARVEY JR
CUST GEORGE M HARVEY III UTMA VA
BOX 972
RADFORD VA  24143-0972

GEORGE M HARVEY JR
CUST LANSING A HARVEY UTMA VA
BOX 972
RADFORD VA  24143-0972

GLENN W HARVEY
1 VICTORIA RISE
FAIRPORT NY  14450

GLORIA B HARVEY
16 RIVERSIDE DRIVE
AFTON NY  13730

HARVEY GORDON PETRILLO &
JEAN ATLEE PETRILLO
TR
HARVEY GORDON PERTILLO & JEAN
ATLEE PETRILLO TRUST UA 04/19/96
8935 LATHERS
LIVONIA MI  48150-4126

GWEN A HARVEY
TR UA 9/23/02 GWEN A HARVEY LIVING
TRUST
445 SAN NICOLAS WAY
ST AUGUSTINE FL  32080

HOMER HARVEY
5600 US HIGHWAY 117 N
BURGAW NC  28425-3725

HARVEY IRA UNION
905 PAINTED POST ROAD
PIKESVILLE MD  21208-3515

IRMA MAE HARVEY
TR U/A
DTD 11/07/91 IRMA MAE
HARVEY TRUST
2435 DEL CAMPO
SAN LUIS OBISPO CA  93401-5311

JACQUELINE J PAYNE HARVEY
3235 HARTSTRAIT
BLOOMINGTON IN  47404-9313

JAMES W HARVEY JR
ROUTE 1
BOX 108
RAPHINE VA  24472-9609

JEAN SKINNER HARVEY
905 PELICAN BAY DRIVE
DAYTONA BEACH FL  32119-1363

JEANETTE H HARVEY
TR UA 10/29/90 F/B/O
JEANETTE H HARVEY
5148 HIGEL AVE
SARASOTA FL  34242-1528

JEANNE L HARVEY
134 GREENWOOD DR
WILLOW GROVE PA  19090-1650

JERRY J HARVEY
1625 BOULDER CT
ROCHESTER MI  48306-4810

JERRY J HARVEY
1625 BOULDER CT
ROCHESTER MI  48306-4810

JILL A HARVEY
3921 HAWKS NEST DR
CASTLE HAYNE NC  28429-5809

HARVEY J MATLOF & LINDA A
MATLOF TR FOR THE HARVEY J
MATLOF FAMILY TR DTD
4/25/1978
1626 DEL DAYO DR
CARMICHAEL CA  95608-6052

JOAN HARVEY
843 SUNNYBEACH BLVD
WHITE LAKE MI  48386-2078

JOAN M HARVEY
4 HIAWATHA DRIVE
WESTFIELD NJ  07090-2912

JOHN HARVEY &
VERNELL W HARVEY JT TEN
3116 LAKEWOOD EDGE DR
CHARLOTTE NC  28269-7704

JOHN T HARVEY
1902 KENT ST
FLINT MI  48503-4316

JUDITH N HARVEY
15 CAROLYN LANE
EAST FALMOUTH MA  02536-6213

KAREN HARVEY
51 THUNDER RIDGE
CLANCY MT  59634-9602

KATHERINE P HARVEY
1334 SEASPRAY CT
HOUSTON TX  77008-5134

KEN C HARVEY
BOX 972
RADFORD VA  24143-0972

LAUREN C HARVEY
CUST CARLI ALYSSA H HARVEY
UTMA IL
1140 S EUCLID
OAK PARK IL  60304-2014

LEWIS A HARVEY
312 E DIVISION
BOX 784
MANCELONA MI  49659-0784

LINDA J HARVEY
6889 CLEARY DR
MEMPHIS TN  38141-7879

LINDSAY HARVEY
26 CRABAPPLE CT
OLIVETTE MO  63132-3416

LOIS S HARVEY
45 FOURTH ST
CANISTEO NY  14823-1152

MAMIE L HARVEY &
DERRILL J HARVEY JT TEN
2017 MORTENSON
BERKLEY MI  48072-1703

HARVEY MARTIN LARENS &
MARY VIRGINIA LARENS
TR 1995 LARENS FAM TRUST
UA 05/24/95
216 SIERRA VISTA
GRIDLEY CA  95948-2214

MARVIN HARRIS HARVEY
GILLERMAN & BENJAMIN S
FREEMAN TRS U/A WITH MAURICE
DAVIS DTD 11/14/46
35 HEATHER HILL LANE
ST LOUIS MO  63132-4105

MARY L HARVEY
209 S WALNUT ST
FAIRMOUNT IN  46928-2044

MARY LOUISE DZIAK HARVEY
116 TWIN OAKS DRIVE
LOS GATOS CA  95032-5650

MAX D HARVEY
4330 DROWFIELD
DAYTON OH  45426-1918

MICHAEL C HARVEY
4556 TWILIGHT HILL RD
KETTERING OH  45429-1852

MICHAEL J HARVEY
3578 ABBOTT ROAD
ORCHARD PARK NY  14127-1711

MORRISE E HARVEY
8055 N DACCA TERR
DUNNELLON FL  34433-5413

NARU R HARVEY
5226 TOMAHAWK TRAIL
FORT WAYNE IN  46804-4934

PEARL R HARVEY
704 MEADOW LN
TROY OH  45373-2230

PHILIP S HARVEY
1012 NORTHRIDGE ROAD
CHADDS FORD PA  19317-9446

PHILLIS A HARVEY
46 SHUMILOFF LANE
MORGAN TOWN WV  26501-7805

PHYLLIS E HARVEY TRUST
TR HARVEY TRUST
UA 06/26/96
5360 S HIDDEN DR
GREENFIELD WI  53221-3240

QUINCIOLA HARVEY
10221 VISCOUNT
ST LOUIS MO  63136-5639

RACHEL E HARVEY
605 N RONEY ST
CARL JUNCTION MO  64834-9740

RAY L HARVEY
BOX 244
GREENVILLE MO  63944-0244

RICHARD V HARVEY &
JANET M HARVEY TEN ENT
616 YORKSHIRE DR
EDGEWOOD MD  21040-2220

ROBERT HARVEY
3709 KING ST
E HELENA MT  59635-3334

ROBERT HARVEY
1306 WAMAJO DR
SANDUSKY OH  44870-4354

ROBERT W HARVEY &
MARGARET T NALLE JT TEN
50 BION LANE
CHERRYFIELD ME  04622

ROGER E HARVEY &
NANCY C HARVEY JT TEN
17244 ROSELAND BLVD
SOUTHFIELD MI  48076-2823

ROGER L HARVEY
1109 S GUN LOCK AVE
COMPTON CA  90220-4429

RONALD HARVEY &
ELAINE HARVEY JT TEN
600 THORNRIDGE DR
ROCHESTER HILLS MI  48307-2854

ROSELYN HARVEY
C/O ROSLYN W STANFORD
1326 E ALGONQUIN RD APT 1K
SCHAUMBURG IL  60173-4012

SANDRA JANE HARVEY
8044 HARBOUR DR
FAIR HAVEN MI  48023-1850

HARVEY SHAFFER HOLDINGS INC
4150 SHERBROOKE W
3RD FLOOR
WESTMOUNT QC  H3Z 1C2

SHERI L HARVEY
4882 GENESEE RD
LAPEER MI  48446

SHERIDAN HARVEY
110 6TH ST SE
WASHINGTON DC  20003-1128

SHERIDA M HARVEY
8409 SCIOTO DARBY
HILLIARD OH  43026-9396

SIV P HARVEY
99 MAPLE ST
ELLINGTON CT  06029-3351

STEPHEN H HARVEY
2337 WEST HILLS DR
LONGVIEW WA  98632-5533

SUNNY GILL HARVEY
BOX 189
KINSTON NC  28502-0189

SYLVIA O HARVEY
2118 S WILEY
TYLER TX  75701-4414

T A HARVEY JR
501 S VIA ESPERANZA
TUCSON AZ  85716-5838

THOMAS M HARVEY
4530 TACOMA BLVD
BOX 59
OKEMOS MI  48864-2132

THOMAS R HARVEY &
JOANNE K HARVEY JT TEN
9242 COTTER ROAD
LAPORTE CITY IA  50651

THYRA V HARVEY
11224 WONDERLAND TRAIL
DALLAS TX  75229-3945

TIMOTHY W HARVEY
968 MORGAN ST
MOULTON AL  35650-5500

VERLE HARVEY
1550 WESTWOOD CT
WALNUT CREEK CA  94595-1743

VIRGINIA L HARVEY
2104 NICHOLAS COVE
POCAHONTAS AR  72455

VIRGINIA LEE HARVEY
480 PEDRETTI AVE APT 1
CINCINNATI OH  45238-5489

W KIRK HARVEY
21155 VIA SANTIAGO
YORBA LINDA CA  92887-3436

WALTER C HARVEY
78 SCOTCH LANE
ROCHESTER NY  14617-2517

WALTER R HARVEY &
SARA JANE HARVEY TEN ENT
RFD 3 BOX 102
DUBOIS PA  15801-9605

WILFRED HARVEY &
ANN E HARVEY JT TEN
1565 CANDLEWOOD CT
HARBOR SPRING MI  49740-9253

WILLIAM HARVEY
46 WESTVIEW AVE
CONGERS NY 10920-1836

WILLIAM E HARVEY &
ELLIOTT R HARVEY JT TEN
1055 S SUCCESS AVE
LAKELAND FL 33803-1369

WILLIAM G HARVEY
200 RAINBOW DR
APT 10826
LIVINGSTON TX 77399-2000

WILLIAM H HARVEY &
ALICE HARVEY JT TEN
406 RUSSELL LANE
HELENA MT 59602-0231

WILLIAM J HARVEY
458 GIANO
LAPUENTE CA 91744-5813

WILLIE MAE HARVEY
439 SOUTH 29TH ST
SAGINAW MI 48601-6426

WILMA JEAN HARVEY EX EST
SHIRLEY ANN BROWN
4540 SETTLES POINT RD
SUWANEE GA 30024

JOHN R HARVIE
11161 DAISY LN
SAGINAW MI 48609-9442

WILLIAM DIXON HARVIE
9002 DEMUNDA AVE
NIAGARA FALLS NY 14304-2634

ERNEST J HARVIEL &
JOLETE F HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON NC 27215-5321

DAISY M HARVILL
24319 LEEWIN
DETROIT MI 48219-4504

DAVID R HARVILLE
3414 MILLVILLE OXFORD ROAD
OXFORD OH 45056-8915

DOZIER WILSON HARVILLE
ROUTE 2
DOZIER AL 36028-9802

EVERETTE A HARVILLE
268 HOCH ST
DAYTON OH 45410-1516

JUDITH O HARVILLE
2001 BROADWAY N E
KNOXVILLE TN 37917-5838

KEVIN W HARVILLE
2422 SUMMER OAKS CIRCLE
SUMMERTOWN TN 38483-9200

L E HARVILLE JR
TR U/A FOR
THE L E HARVILLE JR S-E-R-P
2001 BROADWAY NE
KNOXVILLE TN 37917-5838

LACY E HARVILLE JR
2001 BROADWAY N E
KNOXVILLE TN 37917-5838

MARY HARVILLE
8099 COUNTY RD 236
TOWN CREEK AL 35672

BENJAMIN HARVIN JR
1710 DARLEY AVE
BALTIMORE MD 21213-1332

JACQUELINE M HARVIN
25 CECIL ST
BUFFALO NY 14216-1709

MARGARET B HARVIN
318 COUNTRY CLUB DR
COLUMBIA SC 29206-3202

SHARLENE V HARVIN
133 WENDE ST
BUFFALO NY 14211-1728

VERNETTA L HARVIN
478 RILEY ST
BUFFALO NY 14208-2115

DAVID D HARVOTH
608 WORDSWORTH CT
NOBLESVILLE IN 46060-5435

DAVID D HARVOTH &
JANET R HARVOTH JT TEN
608 WORDSWORTH COURT
NOBLESVILLE IN 46060-5435

RUTH D HARWAN
C/O BRUCE STERN
21 E LAKE AVENUE
BLACKWOOD NJ 08012

BETTY J HARWELL
6005 BARRY DRIVE
CYPRESS CA 90630-3901

CLIFFORD D HARWELL
8042 DUNGARVIN
GRAND BLANC MI 48439-8161

EARNEST PRIMAS HARWELL
2560 THORE DRIVE
MASON TN 38049-7346

HUGH D HARWELL
11010 WHITE PIKE
CHEROKEE AL  35616-4312

MARY J HARWELL
APT 1115
1310 CORELAND DR
MADISON TN  37115-5262

TERESA A HARWELL
1995 CRESCENT ST
FRANKLIN IN  46131

MINNA D HARWICK
TR U/A
DTD 11/29/90 F/B/O MINNA D
HARDWICK
1150 8TH AVE SW APT 524
LARGO FL  33770-3169

PAUL M HARWICK
12530 SE 53RD ST
BELLEVUE WA  98006

LOIS W HARWIN
410 DOHENY ROAD
BEVERLY HILLS CA  90210-2643

ANDREW C HARWOOD
21 FORREST ST
BYFIELD MA  01922-1004

CHARLES M HARWOOD
844 CRESCENT DR
AUGRES MI  48703-9574

DAVID J HARWOOD &
PAM HARWOOD JT TEN
9627 OTTERBEIN ROAD
CINCINNATI OH  45241-3377

DENISE M HARWOOD
33341 MARION COURT
NEW BALTIMORE MI  48047-4513

DOROTHY STEVES HARWOOD
7019 NORTHWOOD ROAD
DALLAS TX  75225-2439

ELMER E HARWOOD
5825 EAST UNIVERSITY 101
MESA AZ  85205-7449

JOHN C HARWOOD
CUST DOUGLAS N HARWOOD UGMA MI
9 DEER CREEK RD APT A-205
DEERFIELD BEACH FL  33442-8502

MATTHEW T HARWOOD
409 FORT ST
APT 5
MARIETTA OH  45750

NANCY R HARWOOD
2697 GEARY STREET
MATLACHA FL  33993-9742

SAMUEL C HARWOOD &
HELEN L HARWOOD JT TEN
LAGUNA BEACH RET COMM
2130 SOUTH COAST HIGHWAY
APT 301
LAGUNA BEACH CA  92651-3652

SAMUEL C HARWOOD
TR U/A
DTD 06/06/79 SAMUEL C
HARWOOD TRUST 1979
C/O ANDREA LEE HARWOOD-ESTEBAN
28200 S L DE EL ESCORIAL
MADRID ZZZZZ

VELBERT N HARWOOD &
ELFRIEDE M HARWOOD JT TEN
18691 BEAUREGARD ROAD
ATLANTA MI  49709-8960

VELBERT N HARWOOD
18691 BEAUREGARD ROAD
ATLANTA MI  49709-8960

PAUL J HARWORTH &
JOYCE A HARWORTH JT TEN
5542 WARBLER DRIVE
CLARKSTON MI  48346-2964

RICHARD J HARY
838 ARCH ST
SALEM OH  44460-2610

INGEBURG HARZHEIM
TR INGEBURG HARZHEIM LIVING TRUST
UA 06/29/95
7420 ALVERSTONE AVE
LOS ANGELES CA  90045-1310

AHMAD S HASAN
2202 CUMBERLAND
SAGINAW MI  48601-4154

NATHEER HASAN
219 LORING AVE
BUFFALO NY  14214-2709

NATHEER HASAN JR
BOX 1395
BUFFALO NY  14226-7395

SHARON M HASAN
26054 CARLYSLE
INKSTER MI  48141-2605

WALTER A HASAN
6 GRANGEWAY CRT
ST CATHARINES ON  L2T 4A9

WALTER A HASAN
6 GRANGEWAY CRT
ST CATHARINES ON  L2T 4A9

THOMAS P HASBANY
1023 CLEO ST
LANSING MI  48915-1437

BEVERLY BOLES HASBROOK
4081 REEDLAND CIRCLE
SAN RAMON CA  94583-5580

JAY T HASBROOK
PO BOX 50
GERMANTOWN OH  45327

LOUIS HASBROUCK
133 N POMPANO BEACH BLVD 208
POMPANO BEACH FL  33062-5725

THOMAS P HASBROUCK &
MARY V HASBROUCK JT TEN
6032 FT HUNT RD
ALEXANDRIA VA  22307-1203

REX A HASCH
1302 E HIGH ST
BRYAN OH  43506

CHARLES W HASCHETS JR
318 WALNUT STREET
WEST NEWTON PA  15089-1244

CELESTINE S HASCHKE
905 HIGHLAND DR
CLEBURNE TX  76031-6116

TIMOTHY P HASCHKE
905 HIGHLAND DR
CLEBURNE TX  76031-6116

NORMAN G HASE
7475 DORWOOD RD
BIRCH RUN MI  48415-9027

SHIRLEY ANN HASEK
4805 ROYALTON ROAD
CLEVELAND OH  44133-4079

JAMES HASELBECK
4460 N PORTSMOUTH RD
SAGINAW MI  48601-9685

KENNETH A HASELBY
7901 HARRISON ROAD
BATTLE GROUND IN  47920

BONNIE M HASELEY
3280 UPPER MOUNTAIN RD
SANBORN NY  14132-9104

BRUCE E HASELEY
2495 STOELTING ST
NIAGARA FALLS NY  14304-2043

LAURENCE M HASELEY
7090 OLD ENGLISH ROAD
LOCKPORT NY  14094-5410

EARL JOHN HASELHORSET
13019 BUCKEYE RD
HIGHLAND IL  62249-4401

NEIL H HASELHUHN
6099 BERRYMOOR DR
GRAND BLANC MI  48439-3401

ROBERT H HASELTON JR
109 WEBSTER ST
EAST BOSTON MA  02128-2745

JENNIFER LANE HASELWOOD
C/O JENNIFER L LEWIS
110 LINCOLN LN
HODGENVILLE KY  42748

WILLIAM R HASELWOOD
208 SHAWNEE DRIVE
HODGENVILLE KY  42748

WILLIAM STEVEN HASELWOOD
280 VINCENT RD
HODGENVILLE KY  42748-9359

BERNARD J HASEMAN
4791 WESTLINCOLN RD
ANDERSON IN  46011-1417

WILLIS HASEMAN
5213 E CREEK RD
BELOIT WI  53511-8932

WILLIS E HASEMAN
5213 E CREEK RD
BELOIT WI  53511-8932

JAMES P HASEMEYER &
MARGARET HASEMEYER JT TEN
7836 S JACKSON CR
LITTLETON CO  80122-3521

CASEY K HASENJAGER
1002 BRIAN CT
ENGLEWOOD OH  45322-2317

RICHARD A HASENJAGER
1501 PHILADELPHIA DR
DAYTON OH  45406-4113

LILLIAN D HASER
55 GLEN GROVE ROAD
DEEP RIVER CT  06417-1538

VINCENT P HASER
C/O STACIE WILDER & BRANDI HOSEY
969 YOUNG AVENUE
BARBERTON OH  44203-1633

ROBERT B HASEROT
60 SUTTON PLACE S
APT 14ES
NEW YORK NY  10022-4168

JAMES M HASFORD
7642 WOODBURN ALLEN SPRINGS RD
ALVATON KY  42122-9617

JAMES M HASFORD &
JANET I HASFORD JT TEN
7642 WOODBURN ALLEN SPRINGS RD
ALVATON KY  42122-9617

DOROTHY A HASH
BOX 484
LAKE MILTON OH  44429-0484

HERBERT H HASH
BOX 4781
SANFORD NC  27331-4781

JUDY HASH
912 PINE DR
APT 204
POMPANO BEACH FL  33060-7378

MAUDIE M HASH
1017 N SHERMAN
BAY CITY MI  48708-6066

MICHELLE HASH
4433 CARRIAGE HILL CT
ROCHESTER HLS MI  48306-4672

SHIRLEY HASH
29119 RAYBURN
LIVONIA MI  48154-3854

JUDY L HASHBARGER
11013 FENTON ROAD
FENTON MI  48430-9714

SHIRLEY ELAINE HASHEIDER
S 9652 CTY C
SAUK CITY WI  53583

SAMIH D HASHEM
7700 COLEMAN STREET
DEARBORN MI  48126-1026

ELLEN S HASHIMOTO &
NATHAN M HASHIMOTO JT TEN
406 UHINI PL
HONOLULU HI  96813-1105

SUSAN L HASHIOKA
725 WEST BASLINE ROAD
CLAREMONT CA  91711

DAVID W HASHMAN
7712 GORDON WAY
INDIANAPOLIS IN  46237-9663

EVIE J HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON MA  02110-3308

GEORGE HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON MA  02110-3308

BRIAN F HASKE
54715 MAHOGANY DR
MACOMB MI  48042-2215

CHARLES C HASKELL
28 BAYVIEW RD
OSTERVILLE MA  02655-1703

CLIFFORD THOMAS HASKELL
14238 S DUFFIELD
BYRON MI  48418-9004

DAVID A HASKELL
1315 MANOR DR
DECATUR IL  62526-9300

DAVID B HASKELL
2000 DELTA ROAD
BAY CITY MI  48706-9790

DAWN V HASKELL
39 SHANLEY ST
BUFFALO NY  14206-3325

JAMES L HASKELL
6001 DECKER RD
FRANKLIN OH  45005-2627

JOHN F HASKELL
4450 N WOLCOTT AVE APT 2
CHICAGO IL  60640

MARTIN HASKELL
7910 SW 58TH CT
SOUTH MIAMI FL  33143-5510

MARY E HASKELL
TR UA 07/01/96
THE MARY E HASKELL MARITAL TRUST
210 WELCOME WAY BLVD #105A
INDIANAPOLIS IN  46214

MARY E HASKELL
TR UA 07/01/96
THE ROBERT E HASKELL FAMILY TRUST
210 WELCOME WAY BOULEVARD #105A
INDIANAPOLIS IN  46214

PAUL T HASKELL JR
20 TURTLE POND LANE
BEDFORD NY  10506-1411

ROBERT R HASKELL
975 SUNSHINE ROAD
DEER ISLE ME  04627-3703

STEPHEN W HASKELL
BOX 65
REHOBOTH MA  02769-0065

WAYLAND G HASKELL
16199 JONES RD
GRAND LEDGE MI  48837-9618

ROBERT D HASKETT
4630 CLARK
ANDERSON IN  46013-2427

HARRY LE ROY HASKILL
356 WEST HALE ST
BOISE ID  83706

HELEN KAY HASKIN
P O 20037
WICHITA KS  67208-1037

NATHAN HASKIN &
ETHEL R HASKIN
TR UA 12/06/88 MATHAN
HASKIN & ETHEL R HASKIN TR
APT 410
6080 N W 44TH ST
LAUDERHILL FL  33319-4435

RICHARD R HASKIN
12480 SECRIST RD
ATLANTA MI  49709-9175

CHARLES V HASKINS
1132 W KINGSTON
FLINT MI  48507-4742

DAWN HASKINS
4046 E GEDDES CIRCLE
LITTLETON CO  80122-2283

GERALDINE MAY WHITE-HASKINS
1073 LUMINA DR
JENISON MI  49428-9402

JOHN L HASKINS
5960 HOLCOMB
DETROIT MI  48213-3026

LINDA L HASKINS
1190 CRANBROOK DR
SAGINAW MI  48603-5439

MISS MARJORIE HASKINS
ATTN HORNER
165 GUN CLUB ROAD
STAMFORD CT  06903-1026

MARY A HASKINS
21 HIGH ST NE
LONDON OH  43140

PATRICIA KATHLEEN HASKINS
907 FOREST
DEXTER MO  63841-2534

RALPH HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE NY  13308

RICHARD HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE NY  13308

ROBERT HASKINS
3314 MCCONNELLSVILLE RD
BLOSSVALE NY  13308-2021

JOHN F HASLANGER
116 WINDING RIDGE DR
DAYTON OH  45415-2819

BRUCE P HASLEHURST
26 POWERS LN
ATTLEBORO MA  02703-1071

CALVERT T HASLER
20192 LINDEN RD NW
SOAP LAKE WA  98851-9600

JOHN W HASLER
2341 E 10TH STT
ANDERSON IN  46012-4364

ELVA HASLEY
738 1/2 EAST OLIVE ST
WEST MONROE LA  71292-6429

ROBERT W HASLINGER &
DEBRA A HASLINGER JT TEN
901 BARKER RD
FREMONT OH  43420-3106

FRANK E HASLIP
5562 PINE KNOB RD
CLARKSTON MI  48346-3275

RICHARD HASLIP
31 MOUNTAIN VIEW DR
POLAND SPRING ME  04274-5912

SHIRLEY L HASLIP
11660 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3000

KAREN D HASLOCK
4674 MIDLAND AVE
WATERFORD MI  48329-1837

LOUISE S HASLUND
8345 AVALON DR
MERCER ISLAND WA  98040-5614

MISS ANNA E HASLUP
6012 OSAGE ST
BERWYN HEIGHTS MD  20740-2771

LOUISE T HASLUP
5645 TESSIE CT
NEW MARKET MD  21774

SUSAN HASNER
140 SOUTH MIDDLEBUSH ROAD
SOMERSET NJ  08873-7703

EVELYN M HASS &
KAREN S BROHMAN &
MARILYN R NELSON JT TEN
615 N CAPITOL AVE
LANSING MI  48933-1230

LISA M HASS
601 HIDDEN ACRES DR
MADISON TN  37115

MARJORIE A HASS &
PATRICIA A HASS JT TEN
9351 PARKVIEW CIRCLE
GRAND BLANC MI  48439-8058

MARVIN O HASS &
BETTY S HASS JT TEN
9870 MAPLE ST
HAYDEN ID  83835

SUZANNE E HASS
32742 OAKLEY
LIVONIA MI  48154-3588

VERNON HASS
445 W LIVINGSTON RD
HIGHLAND MI  48357-4626

VERNON HASS &
DOROTHY L HASS JT TEN
445 W LIVINGSTON
HIGHLAND MI  48357-4626

WAYNE F HASS
27102 TIGER STREET NW
ZIMMERMAN MN  55398

GEORGE C HASSALL JR
209 E COULTER AVE
COLLINGSWOOD NJ  08108-1212

ALBERTO HASSAN
ATTN ALBERTO HASSAN SIVENSA
STE 700
SDP INC
14505 COMMERCE WY
HIALEAH FL  33016-1514

HASSAN A H HASSAN &
NABILA M HASSAN JT TEN
BOX 4331
LYCHBURG VA  24502-0331

NABILA M HASSAN &
HASSAN H HASSAN JT TEN
PO BOX 4331
LYNCHBURG VA  24502

HOSSEIN HASSANI
390 THE KINGSWAY
TORONTO ON  M9A 3V7

JOHN R HASSARD
4804 MESQUITE ST
FLOWER MOUND TX  75028

RALPH HASSARD &
BETH HASSARD JT TEN
3728 NEW COLONY DRIVE
WILMINGTON NC  28412-2045

EDWARD HASSDENTEUFEL SR
33 KNOX DR
NEW WINDSOR NY  12553-6112

EDWARD HASSDENTEUFEL JR
591 HILLSIDE LAKE ROAD
WAPPINGERS FALLS NY  12590

ELIZABETH A HASSDENTEUFEL
1 UNIVERSITY PL
N Y NY  10003-4516

LYNNE HASSDENTEUFEL
33 KNOX DR
NEW WINDSOR NY  12553-6112

RONALD A HASSE
712 KILBURN ROAD
WILMINGTON DE  19803-1608

CLAUDETTE HASSEL
4927 SHADWELL DR
DAYTON OH  45416-1132

GEORGE E HASSEL &
LORETTA A HASSEL JT TEN
311 S RIDGEWAY AVE
GLENOLDEN PA  19036-2305

JUDITH M HASSEL
TR JUDITH M HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE NY  10530-2026

KENNETH D HASSEL
5525 OAK HILL DRIVE
WARREN OH  44481

ROY A HASSEL
TR ROY A HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE NY  10530-2026

SUSAN A HASSEL
6493 THUNDERBIRD DRIVE
INDIAN HEAD PARK IL  60525-4381

PATRICIA L HASSELBACH
13 LINDA DR
FREMONT OH  43420-4869

FREDERICK L HASSELBACK
TR LORETTA M HASSELBACK LIVING REV
TRUST UA 8/22/98
12246 RAELYN HILLS DRIVE
PERRY MI  48872-9168

DANIEL H HASSELBECK &
CYNTHIA M OLDENDICK
HASSELBECK JT TEN
6006 CLEVES WARSAW
CINCINNATI OH  45233-4935

HELEN I HASSELBRING &
MICHAEL E HASSELBRING JT TEN
BOX 234
HAWI HI  96719-0234

HERMAN L HASSELBRING &
JANE R HASSELBRING JT TEN
5398 ASHCROFT ROAD
MINNETONKA MN  55345-4724

HERMAN L HASSELBRING
CUST LORI R HASSELBRING UGMA MN
ATTN LORI R YOUNG
4573 WOODRIDGE RD
MINNETONKA MN  55345-3936

GARRY J HASSELBUSCH
7507 VERMONT
ST LOUIS MO  63111-3246

JERRY L HASSELL
1650 PINE HOLLOW BLVD
SHARON PA  16148-1938

NANCY J HASSELL
HASSELL
8148 STOUT ST
GROSSE ILE MI  48138-1344

PHYLLIS HASSELL
84 BRANCH TURNPIKE
UNIT 136
CONCORD NH  03301

SHIRLEY W HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE TN  37075-4813

ANNE WENDLANT HASSELLE
BOX 787
TUNICA MS  38676-0787

BARBARA L HASSELSCHWERT
801 INVERNESS DRIVE
DEFIANCE OH  43512-9190

ROBERT E HASSELTINE &
BETTY HASSELTINE JT TEN
BOX 143
MORRISVILLE VT  05661-0143

DAVID A HASSELWANDER
1013 GOLDEN MAPLE COVE
LOUISVILLE KY  40223-5515

PHILIP HASSELWANDER JR
2309 NEWMARKET DRIVE
LOUISVILLE KY  40222-6317

RUDOLPH HASSEN
13750 RAYWOOD DR
LOS ANGELES CA  90049-1227

ALBERT EDWARD HASSENBOHLER
1187 SANDRIDGE ROAD
ALDEN NY  14004-9683

MARK A HASSER
1426 WEDGEWOOD DR
FAIRBORN OH  45324-4141

G ABE HASSETT &
PEGGY S HASSETT JT TEN
200 ROBINHOOD RD
FRANKLIN VA  23851-2720

MARTIN F HASSETT JR
2 BARCLAY ST
HUNTINGTON STATION NY
11746-2619

ORA ANN HASSETT
10275 RUE CHAMBERRY
SAN DIEGO CA  92131-2239

RITA A HASSETT
32 CHADWICK ST
WORCESTER MA  01605-1234

JAMES E HASSINGER
2021 S CARROLLTON AVE
NEW ORLEANS LA  70118-2948

JAMES E HASSINGER III
2021 SOUTH CARROLLTON AVE
NEW ORLEANS LA  70118-2948

WILLIAM H HASSINGER III
CUST WILLIAM HENRY HASSINGER IV
UTMA AL
3144 WELLINGTON PRKWY
BIRMINGHAM AL  35243-4848

DAVID A HASSLER
93 GREENLEAF AVE
TONAWANDA NY  14150-8314

JOHN L HASSLER
BOX 91
ELMHURST IL  60126-0091

KEITH A HASSLER
150 CARRIAGE HILL LN
YORK PA  17402-8724

PATTI M HASSLER
5809 HEDGEROW LN
PORTSMOUTH VA  23703

ALBERT HASSON &
CAROLL FOGEL JT TEN
BOX 17374
ENCINO CA  91416-7374

ANNE SMITH HASSON
9835 SW VIEW CT
TIGARD OR  97224-4966

JAMES K HASSON JR
3185 CHATHAM RD NW
ATLANTA GA  30305-1101

MISS NELL ELAINE HASSON
ATTN NELL ELAINE HASSON WARD
11901 W FOXCHASE CIRCLE
KNOXVILLE TN  37922-1642

FREDERICK W HAST III
10305 BERLIN RD
BERLIN HGTS OH  44814-9475

HARRY R HASTEDT
2327 HARMONY DR
BURTON MI  48509-1163

HARRY HASTEN
1710 TAM OSHANTER ROAD APT 12D
SEAL BEACHOS CA  90740-4733

NANCY JASKO HASTIE
6660 SE 67TH CT
TRENTON FL  32693-2923

JERRY R HASTING
10240 CURTIS
WHITE LAKE MI  48386-3814

LUTHER C HASTING
8811 SUSSEX STREET
WHITE LAKE MI  48386-3372

ARRIETTA EVOLINE HASTINGS
ATTN ARRIETTA DAVIS
42 CAMBRIDGE RD
MADISON WI  53704-5908

CAROL LYNN DAKIN HASTINGS
818 WESTERN RUN ROAD
COCKEYSVILLE MD  21030-1314

CHARLES W HASTINGS
23 TWELVE OAKS DRIVE
AURORA ON  L4G 6J5

DOUGLAS K HASTINGS
11796 WATSON ROAD
BATH MI  48808-9489

DOUGLAS M HASTINGS
7808 E MC KINLEY
SCOTTSDALE AZ  85257-4425

GEORGE C HASTINGS
1691 WEST BLVD
BERKLEY MI  48072-2088

GEORGIA LEE HASTINGS
TR HASTINGS FAM DECEDANT'S TRUST
UA 04/20/90
1139 S 83RD PL
MESA AZ  85208-5948

JAMES A HASTINGS
239 SHOAL CREEK RD
HARTSELLE AL  35640-7029

JAMES D HASTINGS
401 CHARLESTON DR
VICTORIA TX  77904-3816

JANE WOOTEN HASTINGS
15209 POSSUM TRACK RD
RALEIGH NC  27614-9425

JEANETTE L HASTINGS
1691 WEST BLVD
BERKLEY MI  48072-2088

JEROME B HASTINGS
886 TOLMAN DR
STANFORD CA  94305-1030

JOHNNY B HASTINGS &
LEE T HASTINGS JT TEN
13726 CREEKSIDE PL
DALLAS TX  75240-3550

JOYCE M HASTINGS
4405 LANSING ROAD
CHARLOTTE MI  48813-9373

KAREN ANNE HASTINGS
340 BEECHWOOD RD
BERWYN PA  19312-1001

KENNETH P HASTINGS &
KATHLEEN M HASTINGS JT TEN
424 W CROSSING MEADOWS LN
APPLETON WI  54913-7186

MARION C HASTINGS
4405 LANSING RD R 3
CHARLOTTE MI  48813-9373

NANCY C HASTINGS &
COURTNEY E HASTINGS &
BENJAMIN D HASTINGS JT TEN
5632 N DUBLIN RANCH DR
DUBLIN CA  94568

MISS NORA LEE HASTINGS
3993 N CAMPBELL AVE 1204
TUCSON AZ  85719-1467

RANCY J HASTINGS &
SANDY L HASTINGS JT TEN
511 HOLLYWOOD PL
WEBSTER GROVES MO  63119-3518

REBECCA HASTINGS
2215 S GRANT
JANESVILLE WI  53546-5914

SHERI J HASTINGS
11441 MEADOWVIEW LANE
PACOIMA CA  91331-1400

SHERRI L HASTINGS
12206 SINDIANAPOLIS RD LOT 82
YODER IN  46798

STANLEY R HASTINGS
TR U/A
DTD 04/21/83 STANLEY R
HASTINGS TRUST
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

STANLEY R HASTINGS
TR STANLEY R HASTINGS TRUST
UA 04/21/83
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

STANLEY R HASTINGS
TR STANLEY R HASTINGS TRUST
UA 04/21/83
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

SUSAN SHAUS HASTINGS
221 LOCK ST
PHILLIPSBURG NJ  08865-9788

THOMAS HASTINGS &
MARY HASTINGS JT TEN
31 BRADFORD ST
QUINCY MA  02169-7841

WILLIAM T HASTINGS &
MADELLE S HASTINGS JT TEN
11276 BAYSIDE RD
MACHIPONGO VA  23405-1813

SAMUEL J HASTON
113 GILLEN DRIVE
SPARTA TN  38583-1401

CHARLES A HASTY
17518 N 300 WEST
SUMMITVILLE IN  46070-9655

JAMES C HASTY
BOX 52
DUBBERLY LA  71024-0052

KAY DIANE HASTY
4946 KNOLLWOOD DR
MORROW OH  45152-1306

MAURICE R HASTY
4111 MINNETONKA DR
LINDEN MI  48451-9429

NORMAN T HASTY
TR NORMAN T HASTY LIVING TRUST
UA 02/04/99
261 SENTU WAY
HARTWELL GA  30643-2972

SHARON HASTY
1311 W 1125 S
FAIRMOUNT IN  46928-9284

TILMON HASTY
4796 S 550 E
FRANKLIN IN  46131-8185

WILLIAM V HASZ
1594 MCGUINN RD
WILMINGTON OH  45177-9761

R E HATALA
1926 GRANT AVENUE
SOUTH PLAINFI NJ  07080-3064

HARRY M HATAWAY
2600 WINSLOW DR
ATLANTA GA  30305-3744

CHARLES K HATCH &
GLADYS G HATCH JT TEN
1757 NORTH 119TH ST
WAUWATOSA WI  53226-2931

CHRIS H HATCH
4508 HAMPSHIRE PIKE
HAMPSHIRE TN  38461-4564

CHRISTINA L HATCH
6342 BANCROFT AVE A
ST LOUIS MO  63109-2228

CLYDE E HATCH
3800 GLENBROOK DR
LANSING MI  48911-2113

CLYDE E HATCH JR
116 VEVAY CT W
MASON MI  48854-9243

CRAIG H HATCH
2406 CORUNNA RD
FLINT MI  48503-3359

DON S HATCH
1003 SYMES COURT
ROYAL OAK MI  48067-1509

ELIZABETH A HATCH
70 PAWTUCKET DRIVE
LOWELL MA  01854-2114

ELIZABETH J HATCH
43 N HALIFAX AVE
DAYTONA BEACH FL  32118-4248

FRANCIS A HATCH
C/O MARCIA L HATCH REASE
110 GARLAND CT
GLENDALE HEIGHTS IL  60139

FRANCIS A HATCH &
MILDRED E HATCH JT TEN
40 BROOKLYN ST
WARSAW NY  14569-1410

GARDNER N HATCH
7018 N MANNING DR
PEORIA IL  61614-1912

GLADYS GREENE HATCH
1757 N 119TH ST
WAUWATOSA WI  53226-2931

JANE HATCH
800 S 15TH ST 1834
SEBRING OH  44672-2050

JOANN HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

JOSEPH E HATCH
38 DOGWOOD
WARRENTON MO  63383-3216

KAREN HATCH
CUST DAVID A HATCH UGMA MA
BOX 1253
BARRE MA  01005-1253

LEO F HATCH
186 SUNSET AVE
MERIDEN CT  06450-4525

LUZIE HATCH
111-39-76TH ROAD
FOREST HILLS NY  11375

MARIE B HATCH
1874 RIDGE RD
JEANETTE PA  15644-4404

MARION M HATCH
263 LISTON ROAD
BUFFALO NY  14223-1324

RAYMOND HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

RAYMOND E HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

REBECCA GOSSETT-HATCH
125 W 4TH ST
FAIRMOUNT IN  46928

SONJA G HATCH
4814 PINELLAS DR
HALE MI  48739-8929

WESLEY L HATCH &
HELEN L HATCH JT TEN
ROUTE 1 4116 W COOK RD
SWARTZ CREEK MI  48473-9144

WESLEY L HATCH &
HELEN L HATCH JT TEN
4116 W COOK RD
SWARTZ CREEK MI  48473-9144

JOHNATHAN F HATCHEL
12187 N GENESEE RD
CLIO MI  48420-9130

ADLINE C HATCHER
8014 ST CYRIL
DETROIT MI  48213-2330

AMBERS F HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY  40210-2027

AMBERS F HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY  40210-2027

BOBBIE R HATCHER
1715 SCENIC PL
MARION IN  46952-1621

BRENTON HATCHER
12080 WYOMING
DETROIT MI  48204-1050

CARLENE HATCHER
2905 LA QUINTA DRIVE
PLANO TX  75023-5419

CARLENE HATCHER &
RICHARD HATCHER JT TEN
2905 LA QUINTA DRIVE
PLANO TX  75023-5419

CHARLOTTE R HATCHER &
LEROY B HATCHER JT TEN
2345 GREENWOOD ROAD
PLEASANTON CA  94566-4629

DILLARD F HATCHER
BOX 218
SPANISHBURG WV  25922-0218

GAYLORD W HATCHER &
LINDA L HATCHER JT TEN
1245 NOSKO RD
JUNCTION CITY KY  40440-9557

HARRY N HATCHER
5572 OREGON
DETROIT MI  48204-3610

HELEN L HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY  40210-2027

HENRY O HATCHER
4293 SUGAR HARRIS RD
MIDWAY AL  36053-8700

JAMES W HATCHER &
KATIE M HATCHER JT TEN
3882 17TH ST
ECORSE MI  48229-1342

JOHN T HATCHER
8014 ST CYRIL
DETROIT MI  48213-2330

KENNETH HATCHER
12080 WYOMING
DETROIT MI  48204-1050

LEROY HATCHER &
CHARLOTTE HATCHER JT TEN
2345 GREENWOOD RD
PLEASANTON CA  94566-4629

MELVIN HATCHER
2836 MCGHEES MILL RD
SEMORA NC  27343-9189

PHYLLIS TRAYNHAM HATCHER
BOX 3040
PENSACOLA FL  32516-3040

RAYMOND J HATCHER
2143 CONGRESSIONAL DR
ORLANDO FL  32826-5701

ROBERT E HATCHER
BOX 421
PLEASANT HILLS OH  45359-0421

ROBERT L HATCHER
301 ARNOLD LAKE ROAD
MILFORD NY  13807-1194

WILLIAM C HATCHER
18709 SANTA BARBARA
DETROIT MI  48221-4103

MISS BERNICE HATCHETT
7917 CHELSEA DR APT 101
WOODRIDGE IL  60517-3808

DAVID HATCHETT
415 CHESTNUT ST
HORSE CAVE KY  42749-1054

KING D HATCHETT
4605 INDUSTRIAL
FLINT MI  48505-3620

MORRIS HATCHETT
9810 S SANGAMON ST
CHICAGO IL  60643-1550

NICHOLAS H HATCHETT &
CHRISTINE C HATCHETT JT TEN
3911 GLEN OAK DR
LOUISVILLE KY  40218

SIDNEY HATCHL
2340 N FAIRMONT
SANTA ANA CA  92706-2008

JOHN J HATEM
CUST JOHN J HATEM II UGMA CA
885 CREST VISTA DR
MONTEREY PARK CA  91754-3749

JOHN J HATEM
CUST RICHARD B
HATEM UGMA CA
885 CREST VISTA DR
MONTEREY PARK CA  91754-3749

BILLY H HATFIELD
6645 SHAKER RD
FRANKLIN OH  45005-2648

BONNIE BOYLE HATFIELD
ATTN BONNIE H MATHIAS
1033 ELLETT ROAD
CHAPIN SC  29036-8807

DANNY HATFIELD
10212 STANLEY RD
FLUSHING MI  48433-9259

EILEEN D HATFIELD &
MICHAEL HATFIELD JT TEN
1212 MOONMIST CIR
SARASOTA FL  34242-3125

F A HATFIELD RONALD R
HATFIELD &
BRIAN K HATFIELD JT TEN
8214 W ENGER LANE
RIVER GROVE IL  60171-3341

FRANK HATFIELD
13515 GRATIOT
HEMLOCK MI  48626-8446

GAIL R HATFIELD
250 SW AIRVIEW AVE
PORT ST LUCIE FL  34984

HENRY F HATFIELD
8866 E COUNTY RD 100N
AVON IN  46123

IMOJEAN HATFIELD
9776 MONROE
TAYLOR MI  48180-3619

KATHLEEN E HATFIELD
4082 DEVON DR
S E WARREN OH  44484-2601

LAWRENCE W HATFIELD &
RUTH ELLEN HATFIELD JT TEN
2131 MASSACHUSETTS ST
LAWRENCE KS  66046-3043

LILLIE R HATFIELD
1855 PORTSHIP RD
BALTIMORE MD  21222-3026

LOUISE E HATFIELD
2 KEYWEST DR
LEESBURG FL  34788-8654

MARION R HATFIELD &
PATRICIA A HATFIELD JT TEN
1464 S SEYMOUR ROAD
FLINT MI  48532-5513

MARK W HATFIELD
2759 REYNOLDS CIRCLE
COLUMBIAVILLE MI  48421-8940

MELINDA K HATFIELD
7760 MOTE ROAD
WEST MILTON OH  45383-7705

MYRON L HATFIELD &
DONNA F HATFIELD TEN COM
TRS U/A DTD 5/14/01 MYRON L HATFIEL
&
DONNA F HATFIELD REVOCABLE LIVING
TRUST
1240 AUTUMN WALK
HAMILTON OH  45013-5149

PATRICIA A HATFIELD
9415 LAPEER RD
DAVISON MI  48423-1754

PRINTIS D HATFIELD
2282 S 1600 E
SILVER LAKE IN  46982-8506

RICKY L HATFIELD
8762 N GOAT HOLLOW RD
MOORESVILLE IN  46158-8527

ROBERT M HATFIELD
9397 ANNE DR
PINCKNEY MI  48169-8933

RONDA GAYLE HATFIELD
12120 W WOODCREEK DR
YORKTOWN IN  47396-9281

SHIRLEY A HATFIELD
60 OSPREY RD
BECKLEY WV  25801-3684

SUSAN M HATFIELD
2027 RAYMOND
SALINA KS  67401-6715

THOMAS L HATFIELD &
LOIS J HATFIELD JT TEN
8368 E CO RD 600 SOUTH
COATSVILLE IN  46121-9631

VERA JANE HATFIELD
BOX 353
MOUNT MORRIS PA  15349-0353

WALTER R HATFIELD &
LOUISE B HATFIELD JT TEN
10 WOODLAND RD
LEXINGTON MA  02420-2007

WILLIAM HATFIELD
1178 ALTON AVE
FLINT MI  48507-4797

WILLIAM P HATFIELD &
KATHLEEN B HATFIELD JT TEN
1333 SHEFFIELD DR
FLORENCE SC  29505-2647

WOODROW H HATFIELD
1178 ALTON AVE
FLINT MI  48507-4797

RONALD G HATGY
3030 SHERRY DR
HEMET CA  92545-1103

BRUCE C HATHAWAY
787 WILLIAMS HILL RD
RICHMOND VT  05477-9466

FREDERICK M HATHAWAY
41302 FONTUNA DR E
CLINTON TWP MI  48038-2235

GARY R HATHAWAY &
SONJA J HATHAWAY JT TEN
BOX 27
ULYSSES KS  67880

HELEN TINDALL HATHAWAY
2716 BRIARCREEK PL
FAYETTEVILLE NC  28304-3878

JAMES A HATHAWAY
207 S RIVER ST
WATERFORD WI  53185-4153

JAMES H HATHAWAY
96 PROSPECT ST
LOCKPORT NY  14094-4247

JEFFREY L HATHAWAY
3146 STATE ROUTE 281
DESHLER OH  43516

JOHN T HATHAWAY
3455 CARTERSBURG RD
DANVILLE IN  46122-8535

JOHN W HATHAWAY
1145 FM 2199 SOUTH
MARSHALL TX  75672-3358

JUDY M HATHAWAY
4657 SO COORS WAY
MORRISON CO  80465-1057

KENNETH N HATHAWAY
102 E KINSEL R 1
CHARLOTTE MI  48813-9708

LLOYD HATHAWAY
7812 TAFT ST
MERRILLVILLE IN  46410-5241

LOIS A HATHAWAY
3455 CARTERSBURG RD
DANVILLE IN  46122-8535

MARY U HATHAWAY
165 PERKINSWOOD S E
WARREN OH  44483-6215

MILTON C HATHAWAY JR
33924 KLEIN RD
FRASER MI  48026-3002

RAY HATHAWAY &
DOROTHY HATHAWAY JT TEN
480 SEAGROVE LOOP
LINCOLN CITY OR  97367-5307

RUTH HATHAWAY &
CECIL HATHAWAY JT TEN
153 GERTRUDE ST NW
WARREN OH  44483-1401

TED F HATHAWAY
201 WEST 68TH PLACE
MERRILLVILLE IN  46410-3474

WILLIAM R HATHAWAY
15625 HENDRICKS
LOWELL IN  46356-1512

GARY G HATHCOCK
8736 UNION HILL RD
CANTON GA  30115-5733

EDWARD R HATHERILL
401 OBERT
DURAND MI  48429-1358

EDWARD R HATHERILL &
SUSAN G HATHERILL JT TEN
401 OBERT
DURAND MI  48429-1358

JAMES R HATHEWAY
TR JAMES G HATHEWAY TRUST
UA 08/21/01
30808 SE JACKSON RD
GRESHAM OR  97080

MANJULA M HATHI
167 PRIMROSE LANE
E AMHERST NY  14051

ROBERT J HATHON
37881 BIG HAND RD
RICHMOND MI  48062-4309

MARY A HATHORN
587 EAST 640 AVE
ARMA KS  66712-9555

PAUL HATHORNE
BOX 1171
RAYMOND MS  39154

ANTHONY J HATKOW
27235 WYATT
TRENTON MI  48183-4854

MISS SIGFRIED HATLEM
APT 368
300 SUNFLOWER DRIVE
BEL AIR MD  21014-5256

ROSE M HATLEN
125 CHERRY ST
EDGERTON WI  53534-1303

WAYNE T HATLEVIG
BOX 764
WOODRUFF WI  54568-0764

ALAN WAYNE HATLEY
389 AVENIDA MANZANOS
SAN JOSE CA  95123-1413

KATHY HATLEY
2049 KELTON AVE
LOS ANGELES CA  90025-5703

MELVIN R HATLEY
240 WASHINGTON AVENUE
CAMDEN TN  38320-1130

FREDERICK W HATLINE
BOX 661
STERLING HEIGHTS MI  48311-0661

BOB H HATMAKER
2555 BULL SKULL RD
LEIGHTON AL  35646-5113

CHARLES W HATMAKER
5051 PHEASANT ROAD
WATERFORD MI  48327-2464

EARL HATMAKER
1121 PEACHTREE DR
CENTERVILLE OH  45458-3262

JOEL HATMAKER
1121 PEACHCREEK DR
CENTERVILLE OH  45458-3262

HOWARD R HATSCHEK &
HELENE M HATSCHEK JT TEN
8630 BRIARBROOK CIR
ORANGEVALE CA  95662-2652

JOHN N HATSOPOULOS
CUST ALEXANDER JOHN HATSOPOULOS
UGMA MA
WOODCOCK LANE
LINCOLN MA  01773

ALLEN L HATT
9359 BAKER RD
JASPER MI  49248-9704

MILTON W HATT
2715 S KIRBY RD
GRAIN VALLEY MO  64029

NORMAND E HATT
TR UA 2/5/01
NORMAND E HATT REVOCABLE LIVING TRU
535 N COLLEGE RD
MASON MI  48854

WILLIAM E HATTABAUGH
9065 CO RD 740W
MEDORA IN  47260

RICKY J HATTE
8198 NIGHTSHADE DR
MAINEVILLE OH  45039-8934

BARRY J HATTEM
23228 ARMINTA ST
WEST HILLS CA  91304

HELENA HATTEN
11026 BERWICK
LIVONIA MI  48150-2860

HELENA E HATTEN &
JESSE W HATTEN JT TEN
11026 BERWICK
LIVONIA MI  48150-2860

LAWRENCE HATTEN
4612 COUNTY RD 456
MERIDIAN MS  39301-9056

MATTHEW HATTEN JR
407 MASTEN AVENUE
BUFFALO NY  14209-1730

NANCY J HATTEN
BOX 303
BANCROFT IA  50517-0303

NANCY J HATTEN &
BRIAN HATTEN JT TEN
BOX 303
BANCROFT IA  50517-0303

ROBERT H HATTEN
1334 N EMERALD ST
MEARS MI  49436-9696

ROY D HATTEN
155 BENCHWAY CT
FAIRFIELD OH  45014-8667

EDWARD R HATTER
3519 RANGELEY DR 7
FLINT MI  48503-2959

JAMES L HATTER
2255 WILBUR RD
MARTINSVILLE IN  46151-6811

LORENZO C HATTER
BOX 619
FLINT MI  48501-0619

MARGARET MOORE HATTER
903 KINGSTON RD
BALTIMORE MD  21212-1911

ROBERT D HATTER
336 QUAKER ROAD
GASPORT NY  14067

VIRGINIA E HATTER
9110 CONCERT LN
INDIANAPOLIS IN  46231-4233

JOHN C HATTERY
4565 FRANKLIN CHURCH RD
SHILOH OH  44878-8868

BRAAM JOHNSON HATTINGH
551 MEGGAN LANE
MECHANICSBURG PA  17050-2537

JUDY S HATTIS
380 HAMES RD
CORRALITOS CA  95076-0245

NANCY J HATTNER
3312 SHAKESPEARE LANE
TOLEDO OH  43615-1655

ALEXANDER M HATTON &
MURIEL A HATTON JT TEN
1824 BURNING BUSH CT
ROCHESTER HILLS MI  48039

COLLEEN COONEY HATTON
2545 TABOR ST
LAKEWOOD CO  80215-1165

EVELYN IRENE HATTON
1005 LIMB CT
GURNEE IL  60031-1726

GAIL D HATTON
37 VIOLET LANE
WEST GROVE PA  19390

HERBERT C HATTON
7 CANTERBURY LN
LEBANON NJ  08833-3217

HERBERT W HATTON
198 SAWMILL DR W
BERKELEY HEIGHTS NJ  07922-1847

JAMES E HATTON
210 W MAPLE AVE
EL SEGUNDO CA  90245-2205

JEFFREY D HATTON &
SHARON E HATTON JT TEN
4800 BETHESDA RD
THOMPSON STATION TN  37179-9226

JUANITA HATTON
1892 VIRDEN RIDGE RD
CLAY CITY KY  40312-9787

JULIE M HATTON
C/O CRUZE
1784 SILVERADO DRIVE
BELLBROOK OH 45305-1571

LETITIA R HATTON
PO BOX 161019
SAN DIEGO CA 92176-1019

LOUISE D HATTON
1961 GONDERT AVE
DAYTON OH 45403-3440

PEARL I HATTON
1431 FRYE RD
COLUMBIA TN 38401-7282

ROBERT E HATTON JR
10 KENIL CT
LOUISVILLE KY 40206-2217

STEVE D HATTON
28115 STATE RD 213
ARCADIA IN 46030-9450

WILLA M HATTON
1945 KEYSTONE DR
PLANO TX 75075-6750

WILLIE HATTON
1892 VIRDEN RIDGE RD
CLAY CITY KY 40312-9787

JOSEPH L HATTY
4361 SANDY CREEK DR
SHELBY TWP MI 48316-3081

LOUIS J HATTY &
MICHAEL T HATTY JT TEN
4367 COURVILLE
DETROIT MI 48224-2709

MICHAEL T HATTY &
EILEEN MARION HATTY JT TEN
19951 WILLIAM COURT WEST
GROSSE POINTE WOOD MI
48236-2440

GEORGE P HATZIGEORGIS
PO BOX 130370
BIRMINGHAM AL 35213

ANNE P HATZIOLOS &
MAREA HATZIOLOS TEN COM
GRANT & ELIZABETH D HARRIS TRS
U/A DTD 02/19/91
ANNE P HATZIOLOS REVOCABLE TRUST
3957 FESSENDEN ST NW
WASHINGTON DC 20016

JANE C P HAU &
MARTIN HAU JT TEN
APT 1G
WILD TURKEY WAY
ENGLISHTOWN NJ 07762

EDWARD J HAUBENSTRICKER
6295 S BEYER RD
FRANKENMUTH MI 48734-9542

IVAN E HAUBENSTRICKER &
MARGARET M HAUBENSTRICKER JT TEN
128 BEYERLEIN
FRANKENMUTH MI 48734-1502

TIMOTHY R HAUBENSTRICKER &
IRENE A HAUBENSTRICKER JT TEN
38493 BRAND MILL STREET
FARMINGTON HILLS MI 48331-2840

JANET F HAUBER
173 ELM ST
WOODSTOWN NJ 08098-1320

VALERIE A HAUBER
2608 WADE AVE
RALEIGH NC 27607-4116

LAWRENCE P HAUBERT
BX 253
CALEDONIA OH 43314-0253

LAWRENCE P HAUBERT &
PATRICIA A HAUBERT JT TEN
407 N MAIN ST
CALEDONIA OH 43314

EDWARD S HAUCH
15106 PILLEN
FENTON MI 48430-1574

LISA HAUCH &
BOB HAUCH JT TEN
4623 LEIGHTON LAKES DR
WAYLAND MI 49348-8904

ANNA J HAUCK &
SUE BAYLOR KEITH JT TEN
310 MCCORMICK AVENUE
STATE COLLEGE PA 16801-5427

CHARLES EUGENE HAUCK
4002 KITTYHAWK DR
DAYTON OH 45403-2844

JAMES W HAUCK
3400 HOOPER STATION RD
SHELBYVILLE KY 40065-9431

JANE HUMPHREY HAUCK
919 GRIFFITH AVENUE
OWENSBORO KY 42301-3603

JOAN G HAUCK
5630 WISCONSIN AVE
APT 1501
CHEVY CHASE MD 20815-4458

LAWRENCE HAUCK
CUST ALEXANDER L HAUCK UTMA IL
312 WANNO
SCHAUMBURG IL 60194

LAWRENCE A HAUCK
CUST ALEXANDER LAWRENCE HAUCK
UTMA IL
312 WIANNO LN
SCHAUMBURG IL 60194-4154

LAWRENCE A HAUCK
CUST RYAN
MATHEW HAUCK UTMA IL
312 WIANNO
SCHAUMBURG IL  60194

LAWRENCE ALEX HAUCK
CUST RYAN MATTHEW HAUCK UTMA IL
312 WIANNO
SCHAUMBURG IL  60194

O M HAUCK &
SUE L HAUCK JT TEN
ROUTE 4
SHELBYVILLE IL  62565-9804

ROBERT C HAUCK &
CHARMAINE HAUCK JT TEN
4109 COUNTY LINE ROAD
GREENSBURG IN  47240-9077

RUSSELLL H HAUCK &
NARYJANE HAUCK JT TEN
804 VINNY CT
BROOKVILLE OH  45309

VIRGINIA M HAUCK
103 BOUCKHART AVE
ROCHESTER NY  14622

GLORIA HAUDEK
TR U/A
DTD 04/11/91 OF THE GLORIA
HAUDEK TRUST
14837 MAYVIEW COURT
SHELBY TOWNSHIP MI  48315-4450

RONALD P HAUDENSCHILT
40 SUMMERBERRY LANE
NILES OH  44446-2134

ALBERT E HAUENSTEIN
724 9TH STREET
TELL CITY IN  47586

ALBERT E HAUENSTEIN
724 9TH STREET
TELL CITY IN  47586

MISS HELEN K HAUENSTEIN
83 GLENWOOD AVE
LEONIA NJ  07605-1303

MICHAEL A HAUER
TR UA 10/8/91 JOYCE E HAUER TRUST
7441 ROETTELE PLACE
CINCINNATI OH  45231

RONALD HAUER
6235 60TH AVE
MASPETH NY  11378-3424

JOHN C HAUFE SR
TR ROSEMARY K HAUFE BYPASS TRUST
UA 6/1/99
300 CANTERBURY DR
DAYTON OH  45429

DONALD J HAUFSCHILD
W147N8265 MANCHESTER DR
MENOMONEE FALLS WI  53051-3997

CATHERINE HAUG
BOX 325
SOUTH SALEM NY  10590-0325

DANIEL C HAUG
7661 ROUTE 2A
ST GEORGE VT  05495

GAYLE HAUG
CUST ZACHARY HAUG UTMA NJ
260 HARPER AVE
MORRISVILLE PA  19067-1115

FREDDIE J HAUGABOOK
2080 CEDAR VALLEY PL
CONLEY GA  30288-1701

DALE HAUGAN
572 MELISSA LN
STATE COLLEGE PA  16803-1221

MICHAEL R HAUGAN
1702 SUMMIT
BELOIT WI  53511-3749

BRIAN HAUGE
2015 SUMMIT DR
ST CLOUD MN  56303-1249

ALVIN E HAUGEN
RR 3
BRODHEAD WI  53520-9803

BJORN HAUGEN
N1781 LYNN RD
ADELL WI  53001-1153

CAROL B HAUGEN
9600 PORTLAND AVENUE 116
BLOOMINGTON MN  55420-4555

EVELYN SANDERS HAUGEN
14 SHERWOOD DR
NEWNAN GA  30263-1146

JAMES R HAUGEN
BOX 11136
ST PAUL MN  55111-0136

NACE J HAUGEN &
JANET B HAUGEN JT TEN
1519 5 1-2 AVE NE
JAMESTOWN ND  58401-2633

TIMOTHY JAMES HAUGEN
1192 LARCH AVE
MORAGA CA  94556-2626

GRUNDE R HAUGETO
53 SHARON CT
NEWTON NJ  07860-6204

ESTA N HAUGHEY
5661 SHARP RD
DAYTON OH  45432-1744

NANCY S HAUGHEY
TR NANCY S HAUGHEY REVOCABLE TRUST
UA 11/21/96
738 FRINGED ORCHID TRAIL
VENICE FL  34293

REBECCA A HAUGHEY
606 LAFAYETTE ST
FLINT MI  48503

VEDA M HAUGHEY
14919 41ST AVE SE
BOTHELL WA  98012-6154

THOMAS HAUGHNEY
BOX 537
SOUTH ST
PATTERSON NY  12563-0537

MISS LINDA A HAUGHS
3 MULBERRY LANE
COS COB CT  06807-2711

BETTY L HAUGHT
7925 KIMLOUGH DR
INDIANAPOLIS IN  46240-2622

CHRISTOPHER JACOB HAUGHT
1116 LAYER RD
LEAVITTSBURG OH  44430-9732

JAMES M HAUGHT
TR JAMES M HAUGHT REVOCABLE TRUST
UA 10/28/03
46078 FREDERICK
NORTHVILLE MI  48167

MELVIN L HAUGHT
4020 W MARKET ST
LEAVITTBURG OH  44430-9605

NORMA L HAUGHT
2606 E 10TH ST
ANDERSON IN  46012-4412

PATRICIA H HAUGHT
116 MARLER ROAD
SPRINGFIELD AR  72157-9502

ROLAND HAUGHT
621 KAISER AVE
RAVENSWOOD WV  26164-1354

RUTH D HAUGHT &
DONNA E HAUGHT JT TEN
503 N BOULDER RIDGE RD
PAYSON AZ  85541

ALEXANDER A HAUGHTON JR
401 S TRYON ST
STE 2500
CHARLOTTE NC  28202-1935

EVELYN HAUGHTON
15660 PARK GROVE
DETROIT MI  48205-3047

RODNEY P HAUGLAND
324 GIRONDE COURT
WOODBURY MN  55125

LAWRENCE JOHN HAUGLIE
10325 COLUMBUS RD
BLOOMINGTON MN  55420-5426

ERNEST H HAUHUTH &
PATRICIA M HAUHUTH JT TEN
7396 SUGARBUSH DR
SPRING HILL FL  34606-7016

DONALD T HAUK &
MARY R HAUK JT TEN
2610 TANAGER DR
WILMINGTON DE  19808-1620

MICHAEL D HAUK
849 CHERRY BLOSSOM DR
DAYTON OH  45449-1550

ROBERT E HAUK
4218 OTIS DR
DAYTON OH  45416-2215

JAMES P HAUKEDAHL &
LINDA S HAUKEDAHL JT TEN
2606 EVERGREEN RD
FARGO ND  58102-2118

MARJORIE P HAULMAN
2200 NE 32ND CT
LIGHTHOUSE POINT FL  33064-7676

A C HAULMARK JR
33525 W 85TH ST
DE SOTO KS  66018-8117

JOHN HAUMANN
2666 LIMERICK
TROY MI  48098-2191

ISABEL G HAUN
3293 SODOM-HUTCHINGS RD
FOWLER OH  44418-9745

JEFFREY HAUN
3075 ASBURY ROAD
DUBUQUE IA  52001-8458

ROBERT DOUGLAS HAUN
9 QUAIL DR
ETNA NH  03750

PAMELA JEAN HAUNZ
6509 TURNBRIDGE PL
PROSPECT KY  40059-8872

PETER R HAUPERS
4940 DUKESBERRY LN
BARRINGTON IL  60010-5539

BETTY JANE HAUPT
16 LIBERTY PKWY
DUNDALK MD  21222-3848

DOROTHY C HAUPT &
DORIS J SWEENEY JT TEN
2337 DOTLEY
ST LOUIS MO  63136-5009

FRED HAUPT
34 RUTH DRIVE
NEW CITY NY  10956

GERALD B HAUPT &
HILDA M HAUPT JT TEN
123 WASHINGTON PLACE
STATE COLLEGE PA  16801

MARCIA ELLEN HAUPT
159 BRUSH HOLLOW CRES
RYE BROOK NY  10573-1622

MASON DREW HAUPT
MILTON ROAD
BOX 280
GOSHEN CT  06756-0280

MILDRED D HAUPT
2741 COVENTRY DR
PARMA OH  44134-5633

SHEILA T HAUPT
CUST BRIDGET
C HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SHEILA T HAUPT
CUST BRIAN H
HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SHEILA T HAUPT
CUST KATHLEEN
D HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SUSAN E HAUPT
79 LINTON RUN ROAD
PORT DEPOSIT MD  21904

MAXINE HAUPTMAN
161-40 87 STREET
HOWARD BEACH NY  11414-3301

DEBRA L HAUREZ
14374 N 300 E
COVINGTON IN  47932

MARGARET E HAURY
1938 MATTERHORN DR
WILDWOOD MO  63011

JOANNE M HAUS
195 MT LEBANON BLVD
APT 105
MT LEBANON  15228-1840

LORA N HAUS
318 DICKINSON ST
PHILADELPHIA PA  19147

PAUL G HAUS JR
280 CARTER RD
PRINCETON NJ  08540

CONSTANT H HAUSBECK
988 GERMAN RD
BAY CITY MI  48708-9642

FERDINAND J HAUSBECK
4740 N BRENNAN RD
HEMLOCK MI  48626-9671

RITA M HAUSBECK
APT 506
535 S WARREN AVE
SAGINAW MI  48607-1692

JANECE R HAUSCH
21 WALNUT ST
CLINTON CT  06413-2215

WILLIAM L HAUSCHILD
411 KITTY HAWK BAY DR
KILL DEVIL HILLS NC  27948-9166

HERTA WARBECK HAUSE
102 LEVESQUE AVE
WEST HARTFORD CT  06110-1180

LARRY E HAUSE
15200 MERCERSBURG RD
GREENCASTLE PA  17225-8644

LARRY E HAUSE &
M JANE HAUSE JT TEN
15200 MERCERSBURG RD
GREENCASTLE PA  17225-8644

NANCY HAUSE
377 CHURCH ST
BLYTHE GA  30805-3440

RUTH W HAUSE
468 WIGARD AVE
PHILADELPHIA PA  19128

ROBERT A HAUSELMAN &
PHYLLIS HAUSELMAN JT TEN
4717 CREEKVIEW DR
MIDDLETOWN OH  45044-5373

SUSAN G HAUSEMAN
44662 FORD WAY DR
NOVI MI  48375-3923

ROSE MARY HAUSENBAUER
15615 EMBERS DR
MISHAWAKA IN  46545-1502

ANNETTE MARIE HAUSER
BOX 1023
HAMPTON BAYS NY  11946-0303

BARBARA R HAUSER
207 5TH AVE SW
ROCHESTER TOWERS 805
ROCHESTER MN  55902-3100

BRIAN WILLIAM HAUSER
9007 WOODLARK TER
BOYNTON BEACH FL  33437-1240

DAVID G HAUSER
3100 WITT HWY
DEERFIELD MI  49238-9783

DAVID H HAUSER
5801 BRITTANIA DR
RENO NV  89523

DONALD F HAUSER &
LESLIE ANN HAUSER JT TEN
53-40 212 ST
BAYSIDE HILLS NY  11364-1812

DOROTHY F HAUSER &
KATHLEEN A HAUSER JT TEN
1125 W 76TH STREET
KANSAS CITY MO  64114-1653

ELFI L HAUSER
TR U/D/T 04/21/82
94 CORNELIA AVE
MILL VALLEY CA  94941-1806

JAMES C HAUSER
7 PINEDALE DR WINDY HILLS
NEWARK DE  19711-5525

JASON KENNETH HAUSER &
LORRAINE JOAN HAUSER JT TEN
36 CHERYL DRIVE
LAKE RONKONKOMA NY  11779-4349

KENNETH B HAUSER
1514 S E HIGHLAND CT
PORT ST LUCIE FL  34952-6052

KRISTEN SNOW HAUSER
107 KNOLLS DR
STONY BROOK NY  11790

LORRAINE J HAUSER
36 CHERYL DR
LAKE RONKONKOMA NY  11779

MADGE L HAUSER
825 ARLINGTON
PETOSKEY MI  49770-2434

PATRICIA ANN HAUSER
326 DELAWARE AVENUE
UNION NJ  07083-9204

PAUL M HAUSER
TR PAUL M HAUSER TRUST
UA 02/16/95
20 PERTH DR
WILMINGTON DE  19803-2627

PEGGY L HAUSER
CUST MISS
ANNE CATHERINE HAUSER UGMA IL
3387 SW SUNSET TRACE CIRCLE
PALM CITY FL  34990-3066

RALPH A HAUSER
741 E ERIE RD
TEMPERANCE MI  48182-9308

RAYMOND K HAUSER
RT 1 BOX 236
AURORA WV  26705-9626

ROSALIA HAUSER
H-1025 BUDAPEST
TOROKUVESZ U 66/B ZZZZZ

RUDOLF HAUSER
54 BRIXTON RD
GARDEN CITY NY  11530-4224

SHARON HAUSER
TR UA 4/11/95 SONIA HAUSER TRUST
4951 WESTBOURNE RD
LYNDHURST OH  44124-2344

STEVEN KIMBALL HAUSER
3002 THIRD STREET 109
SANTA MONICA CA  90405-5480

WILLIAM A HAUSER
PH 3
162 MARTINDALE RD
ST CATHARINES ON  L2S 3S4

CAROLINE E HAUSLER
TR CAROLINE E HAUSLER TRUST
UA 04/25/89 AMENDED 01/03/96
526 WARWICK DRIVE
VENUS FL  34293

LILLIAN L HAUSLER
BOX 38
CHATHAM NJ  07928-0038

WILLIAM HAUSLER
526 WARWICK DRIVE
VENUS FL  34293

BETTIE JANE WELLS HAUSMAN
639 WYNDHAM CT
ORANGE PARK FL  32073

CALVIN C HAUSMAN &
ROXANA R HAUSMAN JT TEN
807 EAST 2200 RD
EUDORA KS  66025-8107

MISS IDA J HAUSMAN
22 E 69TH ST
N Y NY  10021-5021

CARL L HAUSMANN
CUST CAROLINE F HAUSMANN
UTMA IN
30 DEER CREEK WOODS
LADUE MO  63124

CARL L HAUSMANN
CUST VANESSA F HAUSMANN
UTMA IN
30 DEER CREEK WOODS
LADUE MO  63124

LAURA A HAUSMANN
1416 RUFFNER RD
ALEXANDRIA VA  22302

NANCY MARIE HAUSMANN
8953 OAK AVE
ORANGEVALE CA  95662-2728

CAROLYN HAUSNER
18 HOLTON AVE
MONTREAL QC  H3Y 2E8

ELEANORE M HAUSNER &
LEONARD HAUSNER JT TEN
3173 LEHMAN
HAMTRAMCK MI  48212-3525

LEONARD HAUSNER &
CAMILLE HAUSNER JT TEN
1925 WEST EVERGREEN AVE
CHICAGO IL  60622

CHRISTINE A HAUSRATH
451 MEYER RD
AMHERST NY  14226-1031

KEVIN J HAUSRATH
451 MEYER RD
AMHERST NY  14226-1031

CHRISTINE B HAUSS
6721 E REDFIELD
SCOTTSDALE AZ  85254-3342

FREDERICK E HAUSTEIN
38069 JAMES DR
CLINTON TWSP MI  48036-1831

MARIE CORINNE HAUSTEIN
38069 JAMES DR
CLINTON TWSP MI  48036-1831

BARBARA A HAUSTOWICH
134 GARY DR
TRENTON NJ  08690-3139

CHARLOTTE HAUSWALD
LENTZ
1019 HARTMONT ROAD
BALTIMORE MD  21228-1246

CHARLES H HAUT &
DONNA J HAUT JT TEN
17750 JACQUELINE DR
NEW BERLIN WI  53146-4619

DAWN PHINNEY HAUT
5040 woodfield drive
carmel IN  46033

TINA HAUT
CUST JEFFREY STEVEN HAUT
UGMA CT
989 EGRETS RUN
NAPLES FL  34108-5405

PETER J HAUTERBROOK &
CAROL J HAUTERBROOK JT TEN
2491 VALLEY HAVEN LA
GREEN BAY WI  54311

DONALD F HAUTH &
PATRICIA L HAUTH JT TEN
255 S TYLER ST
LANCASTER WI  53813-1622

JOHN W HAUTMAN
204 MUNDS MOUNTAIN CIRCLE
SEDONA AZ  86336-7202

BERNARD G HAUXWELL
816 GLASPIE RD
OXFORD MI  48371-5023

HENRY N HAUXWELL
1630 HAYDEN RD
ATTICA MI  48412-9308

LEONARD T HAUXWELL
30 HICKORY PLACE
COLUMBIAVILLE MI  48421-9736

ROBERT C HAUXWELL
3100 MAUREEN LANE
DAVISBURG MI  48350-3237

ROBERT D HAUXWELL
1684 BALDWIN
PONTIAC MI  48340-1114

ROBERT P HAVAICH
632 WYNDCLIFT CIR
AUSTINTOWN OH  44515-4367

TIMOTHY W HAVAICH
86 EAST WOODLAND AVENUE
NILES OH  44446-1940

J0AN D HAVANISH &
MARLENE FINK JT TEN
6610 LEAR NAGLE RD LOT 177
NORTH RIDGEVILLE OH  44039-3285

STEVEN W HAVARK
TR UA 12/03/92
STEVEN W HAVARK LIVING TRUST
11927 BORHART DRIVE
HUNTLEY IL  60142

RICHARD J HAVAS &
ROSEMARY J HAVAS JT TEN
219 OTTAWA
TROY MI  48098-1577

RICHARD J HAVAS &
ROSEMARY J HAVAS JT TEN
219 OTTAWA
TROY MI  48098-1577

DENNIS G HAVASI
13645 WESTMINSTER
SOUTHGATE MI  48195-3090

RICHARD L HAVEKOST
1315 PLACE DE JULIAN
FLORENCE SC  29501-5617

SUSAN F HAVEKOST
1315 PLACE DE JULIAN
FLORENCE SC  29501-5617

MARJORIE J HAVEMAN
5480 KLAM ROAD
COLUMBIAVILLE MI  48421-9322

JUDITH MARIE HAVEMANN
1403 GRANDRIDGE DR
DUNLAP IL  61525-9324

THOMAS HENRY HAVEMANN
1403 GRANDRIDGE DR
DUNLAP IL  61525-9324

DURWARD E HAVEN
11049 FARRAND ROAD
MONTROSE MI  48457-9768

JAMES HAVEN
BOX 573
HEMLOCK MI  48626-0573

TERRY M HAVEN
11384 DUFFIELD RD
MONTROSE MI  48457-9400

WILLIAM V HAVEN
435 WATSON
HEMLOCK MI  48626-9795

GLORIA HAVENDER
16 HARDING DRIVE
NEW ROCHELLE NY  10801-4610

ADA L HAVENER
2300 HENNEPIN DR
ST LOUIS MO  63114-1808

CHARLES E HAVENS &
DIANN HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILLE FL  32223

CHARLES E HAVENS &
DIANN L HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILL FL  32223

DOUGLAS V HAVENS &
DORIS V HAVENS JT TEN
345 ROUTE 284
SUSSEX NJ  07461-3917

FRANCES J HAVENS
4515 NEPTUNE DR
ALEXANDRIA VA  22309-3129

FRANCES JONES HAVENS
4515 NEPTUNE DRIVE
ALEXANDRIA VA  22309-3129

GLYN DEE HAVENS &
GWEN S HAVENS JT TEN
226 E GIRARD RD
UNION CITY MI  49094-9783

IRA M HAVENS
1171 LAKESHORE DR
COLUMBIAVILLE MI  48421-9770

MARIE R HAVENS
25 OLD RT 84
WANTAGE TWP NJ  07461-3941

MARTHA E HAVENS
HWY 17 S LAKEWOOD CAMPGROUND
MYRTLE BEACH SC  29577

RICHARD R HAVENS
440 POPLAR ST
ASHVILLE OH  43103-1336

DELORIS A O HAVER
3598 POTATOE FARM ROAD
CROSSVILLE TN  38571

DENNIS A HAVER
3554 HUNT RD
LAPEER MI  48446-2954

MARK C HAVER
3151 MCLAWS ROAD
HOLBROOK AZ  86025-3318

MICHAEL L HAVER
49 TURRILL RD
LAPEER MI  48446-3708

SHERRI SIMPER HAVER
3151 MCLAWS ROAD
HOLBROOK AZ  86025-3318

MARK J HAVERCAMP
2820 S MONROE ST
BAY CITY MI  48708-4905

FREDERICK A HAVERCROFT &
ROSEMARY HAVERCROFT JT TEN
3362 PONEMAH DR
FENTON MI  48430-1349

FREDERICK A HAVERCROFT
3362 PONEMAH DRIVE
FENTON MI  48430-1349

FRANK HAVERDICK JR
PO BOX 2301
NILES OH  44446

JOSEPH HAVERILLA
26 ROOSEVELT ST
YONKERS NY  10701-5824

BRYCE HAVERKAMP
1707 OLD MANOR RD
GARDEN CITY KS  67846-4535

JAMES O HAVERN
345 S HOLDEN ST
CLARKSBURG WV  26301-3735

DOUGLAS C HAVERSHAW
15425 ARTESIAN
DETROIT MI  48223-2268

BEULAH J HAVERSTICK
2301 BLACK MORE
MAYVILLE MI  48744-9766

GEORGE A HAVERSTICK
2303 WEST BLACKMORE
MAYVILLE MI  48744-9766

GERALD T HAVERSTICK
BOX 414
SMITHS GROVE KY  42171-0414

HAL L HAVERSTICK
9512 CEDAR GROVE RD
CLARKSTON MI  48348-2108

DOUGLAS G HAVERSTOCK
300 CRESTVIEW RD
HOUGHTON LAKE MI  48629

DIANNE C HAVERTINE
1819 E MANARCH BAY DR
GILBERT AZ  85234-2713

DENVER PAUL HAVERTY
114A SOCIETY HILL RD
MINERAL WELLS WV  26150

MARJORIE A HAVERTY
14 TRINITY RD
MARBLEHEAD MA  01945-1024

NANCY J HAVERTY
585 W SIERRA AVE APT 106
FRESNO CA  93704-1141

ARLENE HAVEY
909 FLOSSMOOR AVE
WAUKEGAN IL  60085-2537

ROBERT E HAVEY
24041 SNUG HARBOR RD
SEAFORD DE  19973-7524

HARRY HAVGITIAN
111 BONITO AVE
LONG BEACH CA  90802

GLENN K HAVICE
118 48TH ST
SANDUSKY OH  44870-4897

MARGARET E HAVILAND
46 VILLAGE LANE
LEVITTOWN PA  19054-1212

DENNIS HAVILL
2040 RED DAWN SKY
LAS VEGAS NV  89134-5537

DOROTHY H HAVLICSEK &
NANCY L HUNSICKER JT TEN
709 WOOD STREET
BETHLEHEM PA  18018-4421

JESSIE HAVLIK
50777 HANFORD RD
CANTON MI  48187-4618

LIBUSE HAVLIK
2222 KENILWORTH AVE
BERWYN IL  60402-2211

FRANK L HAVRANEK &
DOROTHY HAVRANEK JT TEN
2119 BRISTOL AVE
WESTCHESTER IL  60154-4407

GENEVEVE HAVRILCSAK
G6159 WEST BRISTOL RD
SWARTZ CREEK MI  48473

DALE E HAVRILLA &
BEATRICE W HAVRILLA JT TEN
5974 PT AUSTIN ROAD
CASEVILLE MI  48725

JOHN H HAVRILLA
3420 EISENHOWER COURT
MC KEESPORT PA  15131-2210

JOHN H HAVRILLA &
IRENE C HAVRILLA JT TEN
3420 EISENHOWER CT
MC KEESPORT PA  15131-2210

JOHN M HAVRILLA &
JUDITH L HAVRILLA JT TEN
10449 LAKE SHORE DRIVE
FENTON MI  48430-2421

LLEWELLYN G HAVRILLA
39 NEWBERRY DR
ST PETERS MO  63376-3107

MARILYN J HAVRILLA
1316 WESTBEND DR
O FALLON MO  63368-8824

GLENN L HAVSKJOLD
1344 HARMONY COURT
THOUSAND OAKS CA  91362-2014

GEORGE C HAW
1109 VICTORIA AVE
FLINT MI  48507-1544

JAMES A HAW
4806 ROYAL DR
FORT WAYNE IN  46835-3741

JOHN W HAWARD &
MARTHA G HOWARD JT TEN
12524 N SEARCY ROAD
KEARNEY MO  64060

JOHN E HAWARDEN
3114 ANGELUS DR
WATERFORD MI  48329-2510

DAVID S HAWBAKER &
JOANNE T HAWBAKER JT TEN
122 BERWYN ROAD
PITTSBURGH PA  15237-2804

BURL HAWES
PO BOX 423
HIGH SHOALS NC  28077-0423

CHARLES W HAWES
340 S BROADWAY
DAYTON OH  45407-3212

JESSIE T HAWES
6 FRANKLIN ST
SOUTH DARTMOUTH MA  02748-3511

JUANITA G HAWES
6379 MARENGO DR
BRIGHTON MI  48116-2007

NANCY B HAWES
4001 VENTURA AVE
COCONUT GROVE FL  33133

ORA M HAWES
7629 DEERFIELD
WOODRIDGE IL  60517-2841

OYA PEKMENER HAWES
DAYIBEY SOK NO 8
KUCUK BEBEK
ISTANBUL ZZZZZ

ROBERT W HAWES
5424 PINNACLE RD
MIAMISBURG OH  45342-1022

SAMUEL P HAWES III
308 MINDEN LANE
MATTHEWS NC  28105-9140

TIMOTHY S HAWES
542 PARK AVENUE
GALION OH  44833-1240

VICKIE L HAWES
ROUTE 1 BOX 33
COOKS MI  49817-9400

ALICE B HAWK
176 ALTON ROAD
GALLOWAY OH  43119-9536

ARVIL R HAWK
305 HUNT ST
TELLICO PLAINS TN  37385-9300

BENJAMIN K HAWK
502 PROMENADE COURT
FRANKLIN TN  37064-0736

DENNIS G HAWK
6306 SMITH RD
LINDEN MI  48451-9406

DONALD W HAWK
G 4425 CRAMPTON CIRCLE
FLINT MI  48506

DONALD W HAWK &
LILLIAN A HAWK JT TEN
G 4425 CRAMPTON CIRCLE
FLINT MI  48506

DONNA L HAWK
14 SAND CHERRY
LITTLETON CO  80127

ELLEN I HAWK
ATTN JEANETTE MARKLE
166 MILLWOOD RD
LEESBURG FL  34788-2667

JOHN E HAWK
CUST AUTUMN LEE HAWK UTMA CO
2215 ESSEX LANE
COLORADO SPRINGS CO  80909-1427

JUANITA K HAWK &
RODNEY D HAWK JT TEN
202 PETTIGREW DR
SAVANNAH GA  31411-1610

LEONARD A HAWK &
EMILY HAWK JT TEN
3940 WISTERIA COURT
LAKE IN THE HILLS IL  60156-4602

MARTHA EWING HAWK
708 W RIVERSIDE DRIVE
CARLSBAD NM  88220-5222

MARTIN B HAWK
2217 LONDELL
ARNOLD MO  63010-1843

MARY P HAWK
9077 COOLEY RD
RAVENNA OH  44266-9762

MAXINE G HAWK
834 N VALLEYWOOD CIRCLE
HIXSON TN  37343

PAUL A HAWK
816 SOUTH 3RD ST
ODESSA MO  64076-1455

PEGGY A HAWK
4157 LAKE WINDEMERE LANE
KOKOMO IN  46902

SAMUEL A HAWK
5035 THORNHILL LANE
DUBLIN OH  43017-4340

CLARENCE F HAWKE
363 PEARL RD 1
BRUNSWICK OH  44212-1138

DORIS N HAWKE &
RAYMOND G HAWKE TEN ENT
1801 TYLER RD
BALTIMORE MD  21222-3037

MISS MARY D HAWKE
308 BROOKSIDE AVE
WILMINGTON DE  19805-2441

CHARLES J HAWKEN
75 KEMPHURST ST
ROCHESTER NY  14612-5135

JOHN R HAWKEN JR
4207 E 115TH ST
KANSAS CITY MO  64137-2415

JAMES M HAWKENSON
16905 HWY 61 BLVD
WELCH MN  55089-6216

DAVID S HAWKER
10215 WOODLAND DR
BILOXI MS  39532-9517

DIANE J HAWKER
4526 GOLF VIEW DRIVE
BRIGHTON MI MI  48116

FRED L HAWKES
3944 SOUTHERN CROSS D
BALTO MD  21207-6459

HELEN E HAWKES
17 NICHOLLS ST
LOCKPORT NY  14094-4813

JOHN B HAWKES
4171 WICKS ROAD
LOCKPORT NY  14094-9449

WILLIAM L HAWKESWORTH 3RD
208 CENTRAL ST
ROWLEY MA  01969-1316

JAMES F HAWKEY
1601 MERILINE AVE
DAYTON OH  45410-3331

ALLIE J HAWKINS
895 RIDGEWAY ROAD
LUGOFF SC  29078-9203

ALTON L HAWKINS &
WILLIAM DAVID HAWKINS JT TEN
19300 EANES RD
PETERSBURG VA  23803-3114

ANN HAWKINS
4518 CENTRAL AVE
MIDDLETOWN OH  45044-5241

ANNE L HAWKINS
3400 WEXFORD CT
ANN ARBOR MI  48108

ANNIE W HAWKINS &
CLINEL HAWKINS JT TEN
7143 PUGLEISE PLACE
DAYTON OH  45415-1207

ARTHUR D HAWKINS
1475 HIGHWAY 315
WATER VALLEY MS  38965-3298

ARTHUR E HAWKINS
8128 FRIAR POINT DRIVE
PORT ARTHUR TX  77642-6809

ARTHUR E HAWKINS &
BETTY L HAWKINS JT TEN
8128 FRIAR POINT DRIVE
PORT ARTHUR TX  77642-6809

BARBARA HAWKINS
243 SIMS RD SW
DECATUR AL  35603-4405

BARBARA G HAWKINS
315 STONY POINT RD
KINGS MOUNTAIN NC  28086-8563

BETTY HAWKINS
TR BETTY R HAWKINS REVOCABLE TRUST
UA 08/31/98
BOX 606
ALMA MI  48801-0606

BETTY LOU HAWKINS
610 W OTTAWA 1005
LANSING MI  48933-1060

BONNIE E HAWKINS
2023 BYRNES ROAD
LANSING MI  48906-3404

BRENDA HAWKINS
28 KELSEY RD
CLINTON CT  66413

CALVIN J HAWKINS
2900 TWIN LAKE RD
LUPTON MI  48635-9755

CARMELA VIVIANN HAWKINS
22552 PONTCHARTRAIN
SOUTHFIELD MI  48034-6203

CAROL E HAWKINS
BOX 163
GALVESTON IN  46932-0163

CAROL I HAWKINS
5110 EXETER
SHREWSBURY MO  63119-4340

CATHERINE R HAWKINS
5235 HAYES
WAYNE MI  48184-2294

CHARLES M HAWKINS
4989 WILLOW DR
PITTSBURGH PA  15236-1840

CHARLES M HAWKINS
2041 F QUAIL RIDGE RD
GREENVILLE NC  27858

CHARLES S HAWKINS
598 EAST END AVENUE
PITTSBURGH PA  15221-3232

CHERI L HAWKINS
1665 CONNELL ROAD
ORTONVILLE MI  48462-9767

CHRIS L HAWKINS
CUST MARIA E
HAWKINS UTMA CA
931 DALE CT
SAN MARCOS CA  92069-2142

CHRISTOPHE S HAWKINS
25 LORRAINE CT
PONTIAC MI  48341-1728

CLARENCE W HAWKINS
300 W NORTH AVENUE APT 908
CHICAGO IL  60610-1273

CLINEL HAWKINS
7143 PUGLIESE PL
DAYTON OH  45415-1207

CURTIS E HAWKINS
1007 KOEHN DRIVE
DANVILLE IL  61832-3462

CYNTHIA J HAWKINS
115 N 600 E
GREENTOWN IN  46936-9709

DANIELLE D HAWKINS
614 HAWICK RD
RALEIGH NC  27615-1241

DAVID A HAWKINS
2302 FOXFIRE CIR
MECHANICSBURG PA  17055-6184

DAVID E HAWKINS
5823 W 650 N
THORNTOWN IN  46071

DENA M HAWKINS &
MARY WASIELEWSKI JT TEN
10 GINGERDREAD RD
PETERSBURG TN  37144-7600

DENEEN F HAWKINS
325 HUGHES
PONTIAC MI  48341-2451

DONALD L HAWKINS
4880 PINE KNOB LN
CLARKSTON MI  48346-4057

DONALD W HAWKINS
PO OBX 503
MIO MI  48647

DORA LYNNE HAWKINS
ATTN HORNAT
106 RUNNING MAN TRAIL
YORKTOWN VA  23693-2608

E MUNROE HAWKINS &
JUANITA D HAWKINS
TR UA 12/16/92
THE E MUNROE HAWKINS & JUANITA D
HAWKINS REV TR
107 CONY ST
FARMINGTON ME  04938

EARL L HAWKINS
22406 ROSEDALE
SAINT CLAIR SHORES MI
48080-3857

EDNA GRACE HAWKINS
3500 WEST CHESTER PIKE C-119
NEWTOWN SQUARE PA  19073-4101

EDWARD V HAWKINS &
ELSIE C HAWKINS JT TEN
8073 E LIPPINCOTT BLVD
DAVISON MI  48423-8301

ELEANOR H HAWKINS &
ROGER R HAWKINS JT TEN
62 GOLDENCHAIN LN
NORTHAMPTON MA  01060-4506

ELIZABETH A HAWKINS
1190 SUGDEN RD
WHITE LAKE MI  48386

ELSIE HAWKINS
8073 E LIPPINGCOTT BLVD
DAVISON MI  48423

ELSIE C HAWKINS &
EDWARD V HAWKINS JT TEN
8073 E LIPPINCOTT BLVD
DAVISON MI  48423-8301

ELZIE VIRDLE HAWKINS
648 LITTLE MEADOW DRIVE
DAYTON OH  45404-1448

F MARIE HAWKINS
6025 ROSE HILL CT
CUMMING GA  30040-5728

FLODEAN D HAWKINS
5035 WALROND STREET
KANSAS CITY MO  64130

FRED M HAWKINS
910 MARION
INDIANAPOLIS IN  46221-1311

FREIDA A HAWKINS
2902 CLIFTON PARK TERRACE
BALTIMORE MD  21213-1135

GARTH HAWKINS &
BARBARA G HAWKINS JT TEN
315 STONY POINT RD
KINS MOUNTAIN NC  28086-8563

GERALD A HAWKINS &
SHIRLEY M HAWKINS JT TEN
6345 MAPLE LEAF
KALAMAZOO MI  49009-8915

GILBERT A HAWKINS JR
7390 OLD MORGANTOWN RD
MARTINSVILLE IN  46151-7181

GRETCHEN L HAWKINS
2304 BUNKER HILL CIRCLE
PLANO TX  75075-2924

HELEN HAWKINS
213 SOUTH GARFIELD STREET
MONTICELLO WI  53570-9635

HENRY HAWKINS JR
BOX 1364
ROCHESTER NY  14603-1364

HILLIAN B HAWKINS
817 BANKHEAD HWY
WINDER GA  30680-3429

HOLLIE HAWKINS
2413 COURTNEY
HARRISON MI  48625-9070

HOWARD L HAWKINS
9680 NESBIT FERRY ROAD
ALPHARETTA GA  30022-6872

JAMES A HAWKINS
15421 EVERGREEN
DETROIT MI  48223

JAMES K HAWKINS
485 LOCUST ST
ATTELBORO MA  02703-6505

JEFFERY LEN HAWKINS
2208 BARCOLONE DR
MUNICE IN  47304-1435

JO ANN SHAHIN HAWKINS
504 W CHAPEL LN
MIDLAND MI  48640-7328

JOAN HAWKINS
23053 WESTCHESTER BLVD L-401
PORT CHARLOTTE FL  33980

JOHN HAWKINS
243 SIMS RD SW
DECATUR AL  35603-4405

JOHN M HAWKINS
1571 BENTRIDGE DR
LAWRENCEVILLE GA  30043-6510

JOHN T HAWKINS
BOX 2232
BETHAL ISLAND CA  94511-3232

KALEIGH CHRISTINA HAWKINS
1145 CAPELLA RIDGE RD
KING NC  27021

KEVIN W HAWKINS
3612 APPLEWOOD LN
ANTIOCH TN  37013-4844

LARRY D HAWKINS
820 MOON COURT
MIAMISBURG OH  45342-3421

LAURA B HAWKINS
1745 ALBANY
HOT SPRINGS SD  57747

LAURA J HAWKINS
4854 THURLBY
MASON MI  48854-9773

LAVAUGHN C HAWKINS
5468 WESTGROVE DR
COLUMBUS OH  43228-5721

LINDA K HAWKINS
7390 OLD MORGANTOWN RD
MARTINSVILLE IN  46151-7181

LLOYD HAWKINS
BOX 586
PRUDENVILLE MI  48651-0586

LOIS B HAWKINS
3235 CLEAR CREEK RD
HIGHLANDS NC  28741-7504

LUCILE SMART HAWKINS
1508 S VERMONT ST
COVINGTON LA  70433-4165

MARGARETTE C HAWKINS
11100 FOREST BREEZE
SAN ANTONIO TX  78233-7219

MARTHA L HAWKINS
BOX 818
BOERNE TX  78006-0818

MARY E HAWKINS
1616 N AUBURN ST
SPEEDWAY IN  46224-5709

MARY J HAWKINS
842 ROMINE ROAD
ANDERSON IN  46011-8704

MARY JANET HAWKINS
C/O ANN HAWKINS MARKEVITCH POA
771 HOLLY OAK DRIVE
PALO ALTO CA  94303

MARY JEAN HAWKINS
1310 IDLEWOOD RD
WILMINGTON DE  19805-1321

MAUREEN HAWKINS
33 LAURELCREST DRIVE
SPENCERPORT NY  14559-2305

MIDA E HAWKINS
5950 N MACKINAW RD
PINCONNING MI  48650-8499

NORMAN R HAWKINS
RT 2 BOX 1242
NEWTON GA  31770-9667

OSCAR E HAWKINS JR
26853 FREDERICK AVE
COLUMBIA STA OH  44028-9804

PAMELA J HAWKINS
2130 SUMMER BREEZE
COLUMBUS OH  43223-3257

PAUL F HAWKINS
4491 DETROIT ST
SPRUCE MI  48762

PAULA MAE HAWKINS
3 MARLIN DR
PITTSBURGH CA  94565-3513

PEARLYE HAWKINS
BOX 3143
TOLEDO OH  43607-0143

PERCY V HAWKINS
16812 GLENDALE AVENUE
CLEVELAND OH  44128-1454

PHYLLIS M HAWKINS
4342 E 19TH AVE
DENVER CO  80220-1027

R A HAWKINS
7754 MARTZ PAULLIN RD
FRANKLIN OH  45005-4089

RALPH R HAWKINS
1818 N STEVENSON
FLINT MI  48504-3411

RHONDA HAWKINS
CUST KAYLEE ANGELIQUE RINAE ATKINS
UTMA TX
3505 POPPLEWELL
FORT WORTH TX  76118

RICHARD D HAWKINS
18000 CLIFFSIDE DR
STRONGSVILLE OH  44136-4254

RICHARD E HAWKINS
5737 KRAWCZYK RD
PINCONNING MI  48650-8319

RICHARD R HAWKINS
428 E CENTER AVE
MOORESVILLE NC  28115

ROBERT E HAWKINS &
CHARLOTTE M HAWKINS JT TEN
3514 MATTHES AVE
SANDUSKY OH  44870-6911

ROBERT F HAWKINS &
MARGARET HAWKINS JT TEN
115 WINDSOR
ROCHESTER HILLS MI  48307-3884

ROBERT H HAWKINS
4048 W LAKE RD
CLIO MI  48420-8820

ROBERT L HAWKINS
26 WISTERIA ST
EDISON NJ  08817-4271

ROCKY L HAWKINS
7649 S CORK RD
BANCROFT MI  48414-9739

ROGER A HAWKINS
BOX 275
HOLCOMB NY  14469-0275

RONALD C HAWKINS
919 HIGHLAND CT
DOWNERS GROVE IL  60515-2813

ROSA M HAWKINS &
GLORIA COLE JT TEN
1143 MAURER
PONTIAC MI  48342-1958

ROSA MAE HAWKINS
1143 MAURER
PONTIAC MI  48342-1958

SHIRLEY C HAWKINS
1601 MULBERRY LANE
FLINT MI  48507-5340

STACY HAWKINS JR
C/O GRETCHEN L HAWKINS
2304 BUNKER HILL CIRCLE
PLANO TX  75075

SUGAR R HAWKINS
2814 E ESCUDA RD
PHOENIX AZ  85050-3515

SUSAN V HAWKINS
29 ROANDIS CT
RAMSEY NJ  07446-1614

SYLVIA L HAWKINS
19281 50TH AVE
MARION MI  49665

TERRY P HAWKINS
8421 N BEECH AVE
KANSAS CITY MO  64153-1653

THOMAS A HAWKINS
256 JOHNSTOWN RD
ELKTON MD  21921-3716

THOMAS J HAWKINS
3543 EAST 138 ST
CLEVELAND OH  44120-4538

THOMAS J HAWKINS &
ETHEL L HAWKINS JT TEN
3543 EAST 138 ST
CLEVELAND OH  44120-4538

THOMAS W HAWKINS JR
CUST THOMAS HAWKINS 3RD U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
28 EVERGREEN TRL
MEDFORD NJ  08055-9344

VIRGIL H HAWKINS
418 N MAIN ST BOX 292
MORRICE MI  48857-0292

WALTER R HAWKINS
607 EAST 107 ST
CLEVELAND OH  44108-1433

WILBERT HAWKINS
3832 HUSTON
SHREVEPORT LA  71109-4408

WILLIAM HAWKINS
RR 14 BOX 220
BEDFORD IN  47421-9698

WILLIAM L HAWKINS
4329 E THOMPSON RD
INDIANAPOLIS IN  46237-1802

WILLIAM R HAWKINS
11330 HARROWFIELD RD
CHARLOTTE NC  28226-3828

WILLIAM R HAWKINS &
HENRIETTA S HAWKINS JT TEN
11330 HARROWFIELD ROAD
CHARLOTTE NC  28226-3828

WILLIE D HAWKINS
925 CAUTERBURY
PONTIAC MI  48341-2333

WILLIE G HAWKINS
11122 CAYUGA AVE
PACOIMA CA  91331-2701

WILLETTE J HAWKINSON
545 RUSSEL RD
JANESVILLE WI  53545-9577

CAROLYN PIERCE HAWKS
989 OLD APPALACHIAN TRAIL
FANCY GAP VA  24328-2779

CLAMON HAWKS
911 TONYA ST
BALD KNOB AR  72010-3552

FRED H HAWKS
67 BAYSIDE
SOUTH VIENNA OH  45369

HAROLD W HAWKS
342 PALISADE DR
CAMDEN AR  71701-3126

KATHRYN S HAWKS
CUST ADAM W
HAWKS UTMA NC
8713 ZINFANDEL PL
RALEIGH NC  27615-2746

LOIS P HAWKS
3521 EVANGELINE ST
NORFOLK VA  23502-3106

MAURICE E HAWKS
TR U/A
DTD 02/14/92 MAURICE E HAWKS
REVOCABLE TRUST
64726 CALVIN CENTER RD
CASSOPOLIS MI  49031-9553

MYRNA L HAWKS
CUST NEAL H HAWKS U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
11398 PACIFIC ST
OMAHA NE  68154-3364

PAMELA ANN HAWKS
18718 196TH AVE S E
RENTON WA  98058-0301

PAUL M HAWKS
7398 N PRAIRIE RD
SPRINGPORT IN  47386-9735

LEROY E HAWKSLEY &
RUBY A HAWKSLEY JT TEN
20 WALCOTT ST
OXFORD MA  01540-2329

LOIS A HAWKSLEY
1 ORCHARD WAY
CHEPACHET RI  02814-2817

THOMAS W HAWKSWORTH &
PATRICIA HAWKSWORTH
TR UA 04/16/92
THE CLIFF HOUSSE #4
226 WEST SECOND ST
PORT ANGELES WA  98382-2838

BRIDGET H HAWLEY
13954 E 117TH ST
FISHERS IN  46038-9724

BURTON HAWLEY
6731 ALHELI
FT PIERCE FL  34951-4368

CAROL A HAWLEY
936 CAPRI ISLE BLVD #106
VENICE FL  34292

CHARLES L HAWLEY
6513 CHELTENHAM DR
TEMPERANCE MI  48182-1142

DAWN M HAWLEY
7388 SOUTH DURAND ROAD
DURAND MI  48429-9401

DONALD R HAWLEY
11426 HARBOUR LIGHT
N ROYALTON OH  44133-2602

DOUGLAS B HAWLEY
6218 ROSEDALE ROAD
LANSING MI  48911-5615

EDWIN L HAWLEY &
HELEN L HAWLEY JT TEN
2124 WINCHESTER ROAD
ROCHESTER HILLS MI  48307-3879

EDWIN LOUIS HAWLEY &
HELEN J HAWLEY JT TEN
2124 WINCHESTER RD
ROCHESTER HILLS MI  48307-3879

GORDON G HAWLEY &
LOUISE M HAWLEY JT TEN
2146 CLUB HOUSE DRIVE
SPANISH COVE
LILLIAN AL  36549-5402

JAMES H HAWLEY
338 ELMHURST RD
DAYTON OH  45417-1341

JOSEPH A HAWLEY
10835 BURBANK DR
POTOMAC MD  20854

KENNETH H HAWLEY
16 OLD SOUND ROAD
RUMSEY ISLAND
JOPPA MD  21085-4525

MARGARET L HAWLEY
4821 DRUMMOND AVENUE
CHEVY CHASE MD  20815-5428

MARY A HAWLEY
TR HAWLEY REVOCABLE LIVING TRUST
UA 11/21/90
1439 HOLT AVE
LOS ALTOS CA  94024-6918

NINA M HAWLEY
191 PEEKS CROSSING DR
SENOIA GA  30276-1768

ROBERT C HAWLEY
2552 E ALAMEDA AVE UNIT 71
DENVER CO  80209-3322

ROSALIA HAWLEY
24 HICKORY LN
FARMINGTON CT  06032-1906

MISS SUSAN A HAWLEY
ATTN MARIE W HAWLEY
4 IRVING PLACE
ONEONTA NY  13820-1522

WARREN B HAWLEY
1023 EAST WALTON
PONTIAC MI  48340-1436

WILFRED R HAWLEY
203 BAKER COURT
OSHAWA ON  L1G 7N2

WILLIAM H HAWLEY
6993 ROUTE 21 S
NAPLES NY  14512

WILLIAM T HAWLEY
C/O MARIE V HAWLEY
4 IRVING PLACE
ONEONTA NY  13820-1522

MARY S HAWLISH &
CHRISTOPHER HAWLISH JT TEN
N4032 15TH LA
WAUTOMA WI  54982-5228

JEAN L HAWMAN
3001 LITITZ PIKE
BOX 5093
LANCASTER PA  17606-5093

DONALD R HAWN
187 ANTLEY ROAD
WEST MONROE LA  71291-8502

PATRICIA L HAWN
2324 RAWTREE PLACE
LYNN HAVEN FL  32444-4902

CLEONE K HAWORTH
31951 CALLE CABALLOS
TEMECULA CA  92592-6712

GENE E HAWORTH
10263 PARAGON
DAYTON OH  45458-3915

JULIA CONRAD HAWORTH
1952 HAYES SHORT LN
COLFAX NC  27235-9656

LYNN A HAWORTH
7025 KINSEY RD
ENGLEWOOD OH  45322-2626

RICHARD E LIVESEY-HAWORTH
CUST JONATHAN R LIVESEY-HAWORTH
UGMA MA
8 HOOLY PLACE
HOLLY WALK

ROSE HAWRYLAK
6343 HORGER
DEARBORN MI  48126-2226

STANLEY P HAWSE JR
221 BROOKSHIRE RD
WILMINGTON NC  28409-8005

BARBARA HAWTHORNE EX EST
JEANNETTE PEARSON
38 LIVINGSTON AVE
WARREN NJ  07059

BUNIA P HAWTHORNE
1841 SRINGFIELD ST
FLINT MI  48503

CLAUDIA M HAWTHORNE
10074 TALBOT
HUNTINGTON WOODS MI  48070-1135

DOROTHY A HAWTHORNE
2941 JACKSON RD
FORISTELL MO  63348-1535

G K HAWTHORNE
151 HOLLY HEDGES DR
FLORENCE MS  39073-8820

GLADYS MALE HAWTHORNE
APT 6
2333 NISKAYUNA DRIVE
SCHENECTADY NY  12309-4032

HENRY L HAWTHORNE
BOX 91639
LOS ANGELES CA  90009-1639

HOOVER W HAWTHORNE
924 73RD AVE
OAKLAND CA  94621-2908

HUNTER SAUNDERS HAWTHORNE &
RALPH SAUNDERS JT TEN
100 N CIRCLE DR
HOPE AR  71801-8515

JANICE M HAWTHORNE
10407 SUMMERHILL DR
HOUSTON TX  77070

MARION HAWTHORNE
13147 159TH ST
JUPITER FL  33478-8546

MARY HAWTHORNE
2407 ETHEL AVE
INDIANAPOLIS IN  46208-5526

MARY LYNN DISIERE HAWTHORNE
1 SUGERFOOT LANE
CONROE TX  77301-1976

MARY RAE HAWTHORNE
8232 S 72ND EAST AVE
TULSA OK  74133-4167

PATRICIA M HAWTHORNE
21471 VAILS MILL ROAD
DAMASCUS VA  24236

RICHARD HAWTHORNE
1572 LOS PADRES 204
SANTA CLARA CA  95050-4472

RODGER T HAWTHORNE II
91 1651 KUUWELN ST
EWA BEACH HI  96706

TRUMAN D HAWTHORNE
23 SUTTON VALLEY PLACE
ST PETERS MO  63376

WILLIAM J HAWTHORNE &
PATRICIA M HAWTHORNE JT TEN
21471 VAILS MILL RD
DAMASCUS VA  24236

BARBARA J HAWVER
4219 FLYNN DR
HIGHLAND MI  48356

DENNIS L HAWVER
4219 FLYNN DR
HIGHLAND MI  48356

DAVID E HAWVERMALE
13377 WALDEN RD
FARMERSVILLE OH  45325-9205

VIOLA J HAX
910 SILVERLEAF DR
DAYTON OH  45431-2923

RICHARD HAXTON
RT 2 BOX 563
SALEM MO  65560-9519

AMY L HAY
10332 RYAN HOLLOW RD
COHOCTON NY  14826-9665

ARDITH HAY
2201 MONT HAVEN DR
DURHAM NC  27712

BETTY F HAY
13398 IRVING
ALDEN NY  14004-1112

BRIAN R HAY
8026 DUNFIELD AVE
LOS ANGELES CA  90045-1424

DONALD HAY
PALMAS DEL SOL
3904 SAN ROMAN
MISSION TX  78572

DONALD P HAY
CUST JOSEPH
H HAY UGMA WI
6636 CHESTER EAST DR
INDIANAPOLIS IN  46220

DOROTHY I HAY
TR DOROTHY I HAY LIVING TRUST
UA 05/15/96
1110 FAIRWAY BLVD
TROY MI  48098-6108

FRANCES S HAY &
JOHN W HAY TEN COM
TRUSTEE U/A DTD 04/25/85 OF
THE FRANCES S HAY TRUST
502 B STREET
ROCK SPRINGS WY  82901-6213

GENE HAY
4539 QUEEN ST
PO BOX 98
LIBLY MI  48475

HELEN A HAY &
DONNA LEE BANDY JT TEN
3268 KINGSWOOD DRIVE
GROVE CITY OH  43123-3464

JAMES HAY
16280 BLACKIE RD
SALINAS CA  93907-8855

JERRY M HAY
2326 S TURNER ROAD
AUSTINTOWN OH  44515-5523

LEVADA HOWARD HAY
C/O ARDITH HAY BEADLES
2201 MONTHAVEN DRIVE
DURHAM NC  27712-1928

MISS MARIA K HAY
507 E LYNN AVE
CANTON SD  57013-1017

MARTHA ELIZABETH HAY
TR HAY FAMILY LIVING TRUST
UA 4/23/91
1104 INTERLOCHEN BLVD
WINTER HAVEN FL  33884-3700

MICHELE MASSEY HAY
522 VIA ROJO
SANTA BARBARA CA  93110-1542

NEIL C HAY
C/O ARDITH BAEDLES
2201 MONTHAVEN DRIVE
DURHAM NC  27712-1928

ROBERT G HAY &
ARDITH M HAY
TR UA 05/18/92
ROBERT G HAY & ARDITH M HAY
REVOCABLE LIVING TRUST
1103 DEER RUN
WINTER SPRINGS FL  32708-4137

RUSSELL L HAY &
MURIEL J HAY JT TEN
127 EIFFLER LN
BUTLER PA  16002-3647

RUTH A HAY &
RICHARD F HAY JT TEN
18 WEBSTER ST
WEST NEWTON MA  02465-1838

SARA M HAY
4116 N BROADLAND RD NW
ATLANTA GA  30342-3610

SARAH HANNAH HAY
1113 E MIFFLIN ST APT A
MADISON WI  53703

THELMA PUSEY HAY
216 FORREST AVE
ELKINS PARK PA  19027-1918

TILLMAN HAY
12561 TAYLOR RD
PLAIN CITY OH  43064-9052

EDMUND L HAYBURN
BOX 27224
SAN FRANCISCO CA  94127-0224

JAMES R HAYCRAFT &
MARILYN A HAYCRAFT JT TEN
BOX 323
LITCHFIELD IL  62056-0323

JUNE L HAYCRAFT
6060 PEARL ST
BURTON MI  48509-2219

MICHAEL H HAYDA
364 WESTCHESTER DR SE
WARREN OH  44484-2173

ABRAM HAYDEN V
882 CINNAMON TEAL COURT
MANTECA CA  95337-6071

CHARLES E HAYDEN
18086 BIRWOOD
DETROIT MI  48221-2321

CHARLOTTE C HAYDEN &
VICKIE H BREEDLOVE JT TEN
9707 GARDENIA DR
RICHMOND VA  23228-1427

CURTIS HAYDEN
612 BRITTANY DR
CHAMPAIGN IL  61822-8521

DANIEL HAYDEN
5037 S STATE RD 75
JAMESTOWN IN  46147

DANNY G HAYDEN
4049 S CR 800E
SELMA IN  47383

DANNY GENE HAYDEN
4049 S CR 800 E
SELMA IN  47383

DAVID E HAYDEN JR
375 FERNWOOD DR
WILLIAMSTOWN KY  41097

DEBORAH HAYDEN
3309 LILAC DRIVE
HELENA MT  59602

ELIZABETH M HAYDEN
5525 NOBLE ST
SHAWNEE KS  66218-9247

EUGENIA J HAYDEN
10518 SOUTH COUNTY RD 400 W
STILESVILLE IN  46180

EVAN R HAYDEN
6 HAYLOFT CRT
WILMINGTON DE  19808-1934

GAYLORD P HAYDEN
4628 E 175 ST
CLEVELAND OH  44128-3930

HARVEY W HAYDEN
414 CORNWALL BRIDGE RD
SHARON CT  06069-2517

HELEN L HAYDEN
2 CIRCLE C
ROSELAWN
ORANGE TX  77630-4639

JAMES M HAYDEN
46 AUBURN ST
MELROSE MA  02176-1807

JEFFREY HAYDEN
402 LAKEVIEW ST
DANVILLE IL  61832-1028

JUDITH M HAYDEN
14268 MERRIWEATHER
WARREN MI  48089-2138

KAITLIN K HAYDEN
6 HAYLOFT CRT
WILMINGTON DE  19808-1934

KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON NV  89014-8301

KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON NV  89074-8301

KATIE HAYDEN
15550 CURTIS ST
DETROIT MI  48235-3130

L WESLEY HAYDEN
319 N PROSPECT
PARK RIDGE IL  60068-3573

LARRY JOE HAYDEN
922 POWELL VALLEY
SHORES CIRCLE
SPEEDWELL TN  37870

LAWRENCE E HAYDEN &
THERESA R HAYDEN
TR UA 05/07/87 THE HAYDEN TRUST
214R HIGHLAND RD
TIVERTON RI  02878-4412

LEONARD HAYDEN &
AGNES HAYDEN JT TEN
2035 STRATFORD LANE
AKRON OH  44313

MICHAEL L HAYDEN
166 S MAPLE LEAF RD
LAPEER MI  48446-3512

ONA HAYDEN
31 CHERRY HILL
WILLIAMSTOWN KY  41097-8913

RACHEL N HAYDEN
5400 FIELDSTON ROAD
BRONX NY  10471-2541

RICHARD J HAYDEN
618 CRESTLINE DRIVE
MISSOULA MT  59803-2202

RICHARD M HAYDEN &
BEATRICE M HAYDEN JT TEN
3345 SWINBURNE DR
MC FARLAND WI  53558-9655

RICHARD W HAYDEN
4488 CANAL RD R 1
DIMONDALE MI  48821-9746

ROBERT HAYDEN
CUST CORY F HAYDEN UGMA MI
1408 WOODLAWN BLVD
SOUTH BEND IN  46616-1928

ROBERT J HAYDEN
7023 HUDSON ROAD
KENT OH  44240-6021

SHARMAIN R HAYDEN &
WAYNE W HAYDEN JT TEN
190 MEANDER WAY
SEDONA AZ  86336-3153

SHARON D HAYDEN
27073 HAWTHORNE BLVD
FLAT ROCK MI  48134

SHIRLEY M HAYDEN
15 STANDISH RD
LOCKPORT NY  14094-3314

THOMAS E HAYDEN &
PAMELA L HAYDEN JT TEN
448 ANNANDALE PKWY
MADISON MS  39110-7865

THOMAS F HAYDEN
BOX 495
RISING SUN MD  21911-0495

V RUSSELL HAYDEN
5525 NOBLE ST
SHAWNEE KS  66218-9247

VIRGINIA M HAYDEN
204-40TH ST SW
CANTON OH  44706-4831

HAYDER HAYDIN
6285 WESTLAND DR
WESTLAND MI  48185-3031

LYNNE HAYDN
BOX 204
CHATHAM NY  12037-0204

THELMA K HAYDOCK
25 FEDERAL ST
STRATFORD CT  06614-2731

FRANK G HAYDOCY
BOX 421
NORTHFIELD OH  44067-0421

FRANK GERALD HAYDOCY &
CAROLE LEE HAYDOCY JT TEN
BOX 421
NORTHFIELD OH  44067-0421

CLIFTON P HAYDON
1795 WOODDALE
YPSILANTI MI  48198-9326

ETHEL LOUISE HAYDON
14227 SUNSET BLVD
PACIFIC PALISADES CA  90272-3916

ROBERT E HAYDON &
HELEN M HAYDON JT TEN
4300 CANNON RIDGE CT UNIT 5
FAIRFAX VA  22033-6024

SONA A HAYDON
428 OAKLEY DRIVE
ST LOUIS MO  63105-2018

ALICE HAYDU
6450 IROQUOIS TRAIL
MENTOR OH  44060-3405

B WILLIAM HAYDU
85 B SEMINARY AVE
APT 345
AUBURNDALE MA  02644

SUZANNE HAYDUCKA
11 LIBERTY DRIVE
DAYTON NJ  08810

LOUIS B HAYEK
CUST BENJAMIN T HAYEK UTMA CO
BOX 702
INDIAN HILLS CO  80454-0702

SUSAN A HAYEK
APT 5
1163 RED TRAIL HAWK COURT
YOUNGSTOWN OH  44512-8010

ADIE HAYES
16910 BULL RUN LN
N FT MYERS FL  33917-2633

ALFRED C HAYES &
ANNOLA S HAYES JT TEN
POBOX 155
MC DONOUGH GA  30253-0155

ANDREW C HAYES
311 CHESTNUT AVE
WILMINGTON DE  19809-3225

ANN M HAYES
9949 GULFSTREAM BLVD
ENGLEWOOD FL  34224-9213

ANNA L HAYES
2926 SILVERHILL
WATERFORD MI  48329-4424

ARTHUR A HAYES &
SARA K HAYES JT TEN
35 CHURCH ST
BELFAST ME  04915

BARBARA GAIL HAYES &
GARY STEVEN HAYES JT TEN
28096 HUGHES
ST CLAIR SHORES MI  48081-1424

BARBARA J HAYES &
CLAUD L HAYES JT TEN
5144 EAST STAGECOACH RD
VINCENNES IN  47591-8717

BARBARA R HAYES
221 MAPLE AVE
RUTLAND MA  01543-1515

BECKIE ANN HAYES
1892 STOCKWELL DR
COLUMBUS OH  43235-7370

BETTY J HAYES
5725 WEST PARADISE LANE
GLENDALE AZ  85306-2419

BETTY J HAYES &
DONALD L HAYES JT TEN
5725 WEST PARADISE LANE
GLENDALE AZ  85306-2419

BILLY J HAYES
4500 CAIN COURT
FORT WORTH TX  76103-2730

BRENDA L HAYES
102 CLOVERDALE AVENUE
BUFFALO NY  14215-3237

BURNEDINE HAYES
8520 ELMORE AVE
SAINT LOUIS MO  63132-2812

CALVIN HAYES
3633 CARPENTER RD
MT ORAB OH  45154-9491

CARL R HAYES
16630 SW 80TH AVE
MIAMI FL  33157-3755

CARLOS R HAYES
BOX 1092
WAXAHACHIE TX  75168-1092

CAROL A HAYES
791 OAK STREET APT 5
PESHTIGO WI  54157

CAROL E HAYES
PO BOX 13674
COLUMBUS OH  43213

CAROL M HAYES &
OSCAR E PETERSON JT TEN
BOX 241
SOUTH LYON MI  48178-0241

CAROL M HAYES &
OSCAR E PETERSON JT TEN
BOX 241
SOUTH LYON MI  48178-0241

CAROLYN HAYES
105 JACKSON CREEK DR
JACKSONVILLE OR  97530

CAROLYN J HAYES
324 VILLAGE WALK CIRCLE
SPENCERPORT NY  14559-1431

CARYL ANN HAYES
109 COLLINS AVENUE
BALBOA ISLAND CA  92662-1107

CATHERINE M HAYES
144 GLENWOOD DRIVE
MADISON MS  39110

CHERI HAYES
1410 W LINCOLN DR
BROOK HAVEN MS  39601-8201

CLARENCE HAYES JR
1226 DICKERSON
DETROIT MI 48215-2780

CLAYTON J HAYES
70391 ROMEO ORCHARD
ROMEO MI 48065-5326

CLIFTON U HAYES JR &
NANCY B HAYES JT TEN
107 FAIRWAY LANE
YORKTOWN VA 23693-5630

CORDELIA E HAYES &
DOROTHY HAYES HOFFMAN JT TEN
2960 LAKE OSBORNE DR
LAKE WORTH FL 33461-5964

CYNTHIA G HAYES
2455 ARCHWOOD STREET
DAYTON OH 45406-1402

DANIEL P HAYES
TR DECLARATION OF TRUST
UA 9/7/99
25807 PEPPERCORN DR
WESTLAKE OH 44145

DANNY HAYES
1355 THOMASWOOD DRIVE
TALLAHASSEE FL 32312-2915

DAVID A HAYES
1171 DAIMLER DR
APOPKA FL 32712-6027

DAVID B HAYES
6010 CHEROKEE DR
FAIRWAY KS 66205-3318

DEBORAH E HAYES
300 WALTON AVE
DAYTON OH 45417-1670

DONALD E HAYES
560 MCLACHLAN POINT
EVART MI 49631-8310

DONALD E HAYES
4366 HILLCREST DR
BELLBROOK OH 45305-1421

DONALD M HAYES
341 WOODSIDE RD
ANGOLA NY 14006-8605

DONALD T HAYES
105 THOMPSON DR
ADA OK 74820-8249

DONNA JEAN HAYES
109 COLLINS AVE
BALBOA ISLAND CA 92662-1107

DOROTHY M HAYES
989 WASHINGTON ST
GLOUCESTER MA 01930-1155

DWIGHT HAYES
6248 TAMPA AVE
RESEDA CA 91335-6643

EDDIE HAYES
1620 SYDNEY ST
MEMPHIS TN 38108-1830

EDDIE HAYES JR
12640 ST MARYS
DETROIT MI 48227

EDITH HAYES
19507 ROSEMONT
DETROIT MI 48219-2113

EDWARD C HAYES JR
7877 DETROIT BLVD
WEST BLOOMFIELD MI 48323-1029

EDWARD F HAYES
1010 SW ORLENS
TOPEKA KS 66604-1724

EDWARD J HAYES
TR UA 10/18/99
EDWARD J HAYES TRUST
1205 W MILBURN AVE
MT PROSPECT IL 60056-2929

ELIZABETH J HAYES
14 HAMPSHIRE STREET
SUDBURY MA 01776-1735

ELMA P HAYES
67 BLAND RD
BASSETT VA 24055-5716

ELOUISE M HAYES
CUST JAMES K MACY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 814
MT CARMEL IL 62863-0814

ESTHER P HAYES
ATTN JOAN P RANDALL EXECUTRIX
BOX 372232
SATELLITE BEACH FL 32937-0232

EUAL E HAYES
325 CO RD 467
POPLAR BLUFF MO 63901

EVA M HAYES
APT 1
464 SWEET
BUFFALO NY 14211-3267

FRANK J HAYES
7587 W BURT RD
CHESANING MI 48616-9457

FRANK O HAYES JR
3669 ASBURY COURT
MARIETTA GA  30062-4151

FRANK W HAYES JR
6067 KING ARTHUR DR
SWARTZ CREEK MI  48473-8808

FRANK W HAYES III
7420 SUNSET DR
LANSING MI  48917-9695

FREDDIE L HAYES
533 ENGLEWOOD
DETROIT MI  48202-1108

FREDERICK W HAYES
1350 E BRYAN AVE
SALT LAKE CITY UT  84105-2648

FRIEDA M HAYES
TR FRIEDA M HAYES LIV TR
UA 10/6/99
91 THORPE
PONTIAC MI  48341-1369

GAIL M HAYES
1977 SHADYSIDE DR
HERMITAGE PA  16148

GARY L HAYES
3045 WOLFE DR
FAIRBORN OH  45324-2139

GEORGE A HAYES
5833 FERRIS
ST LOUIS MO  63120-1425

GERALDINE G HAYES
1195 ROSE CENTER RD
FENTON MI  48430

GERTRUDE M HAYES
PO BOX 2656
ARIZONA CITY AZ  85223

GRACE B HAYES
6700 QUEENSBERRY DR
CHARLOTTE NC  28226-7651

HAROLD R HAYES
14940 NORTHEAST 214TH COURT
SALT SPRINGS FL  32134-7124

HELEN R HAYES
4800 LIBERTY SCHOOL ROAD
HILLSBORO MO  63050-4805

J CLARK HAYES &
MARY JANE HAYES TEN ENT
13625 ROYAL RD
HAGERSTOWN MD  21742-2366

J RICHARD HAYES &
ANNE M HAYES TEN ENT
835 PARKSIDE AVE
WEST CHESTER PA  19382-5404

JAMES HAYES &
MARILYN HAYES JT TEN
47 MATILDA ST
ROCHESTER NY  14606-5554

JAMES B HAYES &
CATHERINE S HAYES TEN ENT
900 SOUTHWEST 16TH ST
BOCA RATON FL  33486

JAMES F HAYES &
PEARL W HAYES JT TEN
11359 MILE ROAD
NEW LABANON OH  45345-9653

JAMES T HAYES
171 FEHER DR
BOX 32
MONTROSE MI  48457-9741

JANET C HAYES
BOX 4094
GREENVILLE DE  19807-0094

JEAN HAYES
PO BOX 497
GRAND

JEAN HAYES
BOX 497
GRAND BEND ON  N0M 1T0

JEREMIAH T HAYES &
VIRGINIA A HAYES JT TEN
705 TERRACE LAKE DRIVE
BREA CA  92821-2847

JERRY A HAYES
21605 S ORE RD
PLEASANT HILL MO  64080-9172

JESSIE HAYES &
MINNETTE GOLDEN JT TEN
553 MANISTEE
CALUMET CITY IL  60409-3312

JIMMIE HAYES
992 BRANHAM LANE
SAN JOSE CA  95136-1732

JOAN L HAYES
18395 NW 4TH TER
CITRA FL  32113-2205

JOHN E HAYES
4175 PINEPORT
BRIDGEPORT MI  48722-9505

JOHN E HAYES III
1514 HERSCHELL
INDIANAPOLIS IN  46202-1036

JOHN G HAYES
20039 PRESIDENTS CUP TERRACE
ASHBURN VA  20147

JOHN J HAYES &
MARGARET M HAYES JT TEN
325B HERITAGE VILLAGE
SOUTHBURY CT  06488

JOHN J HAYES
4081 ALEXANDER ROAD
ATWATER OH  44201-9753

JOHN J HAYES
10868 ST FRANCIS
ST ANN MO  63074-3414

JOHN P HAYES
3449 BURLINGTON DR
ORLANDO FL  32837-9089

JOHN T HAYES
4108 SIMMENTAL LANE
LUTTS TN  38471-5335

JOHNNY L HAYES
564 TEAKWOOD DR NW
GAINESVILLE GA  30501-3013

JOHNNY N HAYES &
YEE MOY LAU IRENE HAYES JT TEN
1645 LOTUS AVE SE
GRAND RAPIDS MI  49506

JOSEPH T HAYES
1914 S HAMLIN AVE
CHICAGO IL  60623-2436

JUDY B HAYES &
STEVEN JOHN HAYES JT TEN
464 SEEL DR
ADRIAN MI  49221-1341

JUNE M HAYES &
FRANCES M HAYES JT TEN
3332 W 8TH ST D
LAWRENCE KS  66049-3123

KATHLEEN A HAYES
5319 SANDALWOOD CT
GRAND BLANC MI  48439-4270

L F HAYES JR
1913 FLORAL DRIVE
WILMINGTON DE  19810-3833

LAWRENCE L HAYES JR
14869 STREET RT 78
CALDWELL OH  43724

LEONARD J HAYES
2717 REVERE AVE
DAYTON OH  45420-1721

LEONARD L HAYES
1813 N CENTRAL DR
BEAVERCREEK OH  45432-2011

LESLIE H HAYES
8676 OLD ORCHARD RD SE
WARREN OH  44484-3051

LILA A HAYES
W159 N 11419 RED OAK CIRCLE
GERMANTOWN WI  53022

LINDA J HAYES
16189 CHAPEL
DETROIT MI  48219-3847

LOA ELAINE HAYES
C/O L ELAINE KOURTAKIS
884 CLARA
WALLED LAKE MI  48390-1018

LORENE HAYES
2114 S 13TH AVE
BROADVIEW IL  60155-3132

LORN D HAYES
2926 SILVER HILL
WATERFORD MI  48329-4424

LORN D HAYES &
ANNA L HAYES JT TEN
2926 SILVERHILL
WATERFORD MI  48329-4424

LOUISE G HAYES
APT 607
3100 SHORE DRIVE
VIRGINIA BEACH VA  23451-1161

LUCILLE J HAYES
CUST MARIE HAYES
UGMA NY
35 BANKER PLACE
ROCHESTER NY  14616-5213

M ANGELICA D HAYES
1 ELTON RIDGE CT N W
ROCHESTER MN  55901-6962

M JACQUELINE CREMENT HAYES
APT 702
155 N HARBOR DR
CHICAGO IL  60601-7318

MACHELLE A HAYES
1068 OLYMPIA DR
ROCHESTER HILLS MI  48306

MARCELLA L HAYES
5008 SOUTH WALNUT ST
MUNCIE IN  47302-8749

MARGARET E HAYES &
JAMES F HAYES &
EARLENE J HAYES JT TEN
NORTH AVE UNIT 5
ST JOHNSBURY VT  05819

MARGARET W HAYES
108 N MONROE AVE
LINDENHURST NY 11757-4232

MARIE H HAYES
719 SE 18TH
OCALA FL 34471

MARILYN JOY HAYES
2732 PARKLAWN DRIVE
KETTERING OH 45440-1551

MARILYN R HAYES
4999 NORTON ROAD
GROVE CITY OH 43123-8801

MARY C HAYES
14404 WINSTON
DETROIT MI 48239-3374

MARY EGAN HAYES
3141 LITTLE HAVEN RD
VA BEACH VA 23452-6176

MARY FRANCES R HAYES
3103 W MARKET ST
GREENSBORO NC 27403

MARY JANE HAYES
25B LOWRY COURT
CLIFTON NJ 07012-1321

MARY JO KRAUSE HAYES
6731 CHURCH LOOP RD
NICHOLS SC 29581-5859

MAURICE L HAYES
RR 2 BOX 3
EDWARDS MO 65326-9501

MAVIS A HAYES
29255 YORK AVE
INKSTER MI 48141-2834

MICHAEL C HAYES
CUST CHRISTOPHER M HAYES UGMA MI
BOX 1706
EAST LANSING MI 48826-1706

MICHAEL J HAYES
6109 RHONE DR
CHARLOTTE NC 28226-8904

MONA E HAYES
1240 MICHELLE DR
MILLBURY OH 43447-9639

NANCY B HAYES
107 FAIRWAY LANE
YORKTOWN VA 23693-5630

NANCY LOUISE HAYES
12221 JUNIPER ST
ORERLAND PARK KS 66209-1594

NANCY M HAYES
3092 BROADMOOR DR
BENTER VALLEY PA 18034

NED HAYES
1332 LONGACRE
FOREST PK OH 45240-2331

OLIVER E HAYES JR
19507 ROSEMONT
DETROIT MI 48219-2113

OLIVER L HAYES
2336 FILLMORE AVE
BUFFALO NY 14214-2102

OLLEN MARSHALL HAYES
311 CARDINAL DR
MC MINNVILLE TN 37110

PATRICIA HAYES
2471 PERIWINKLE DR
BELLBROOK OH 45305-1730

PATRICK D HAYES
18 MAPLEWOOD AVE
MARLBOROUGH MA 01752-2112

PATRICIA KATHLEEN HAYES
1640 SOUTH AVE
NIAGARA FALLS NY 14305-2926

PAULINE HAYES
5237 WOODCREEK RD
DAYTON OH 45426-1686

PHILIP JAMES HAYES
6204 PARTRIDGE CT
BRENTWOOD TN 37027

RICHARD D HAYES III
PO BOX 5160
CHAPEL HILL NC 27514-5002

RICHARD ELMER HAYES
BOX 73
CRAB ORCHARD KY 40419-0073

RICHARD L HAYES
13841 W BALDWIN RD
CHESANING MI 48616-9593

RICKY L HAYES
BOX 1347
FLINT MI 48501-1347

RITA L HAYES
1850 CRAWFORD ST
GUNTERSVILLE AL  35976-2148

ROBERTA C HAYES
68 WASHBURN AV
WELLESLEY HILLS MA  02481-5224

ROBERT EUGENE HAYES
BOX 709
ARCADIA IN  46030-0709

ROBERT I HAYES &
JOAN E HAYES JT TEN
6660 FRANKLIN RD
BLOOMFIELD TWP MI  48301-2923

ROBERT IRVING HAYES
6660 FRANKLIN RD
BLOOMFIELD HILL MI  48301-2923

ROBERT P HAYES
8330 SANDS POINT BLVD N-305
TAMARAC FL  33321-3826

ROBERT R HAYES
26052 MULHOLLAND HIGHWAY
CALABASAS CA  91302-1916

ROGER JOSEPH HAYES
745 S BELTLINE BLVD
COLUMBIA SC  29205-4211

ROGER W HAYES
31 HAMILTON DRIVE
LOCKPORT NY  14094-5518

RONALD E HAYES
270 MARTIN ROAD
EAGLE BAY NY  13331-2128

RONALD W HAYES
3015 MEISNER ST
FLINT MI  48506-2427

SAMUEL A HAYES
3713 WEST 30TH STREET
MUNCIE IN  47302-4946

SARA F HAYES
7904 BURDETTE ROAD
BETHESDA MD  20817-4604

SHERRY S HAYES
1618 14 AVE W
BRADENTON FL  34205-6552

SHIRLEY J HAYES
1021 E FILMORE
HARLINGEN TX  78550-7253

SUE K HAYES &
RICHARD D HAYES JT TEN
668 MONNACO
EDWARDSVILLE IL  62025

SUSAN HAYES
1550 SMUGGLERS COVE
VERO BEACH FL  32963-2636

TED A HAYES
140 SAWMILL RIDGE RD
JAMESTOWN TN  38556-6161

TERRY A HAYES
13331 MARK TWAIN
DETROIT MI  48227-2809

THOMAS C HAYES
1420 PACELLI STREET
SAGINAW MI  48603-6559

THOMAS J HAYES JR &
PATRICIA F HAYES JT TEN
117 WORDSWORTH DR
WILMINGTON DE  19808-2340

THOMAS R HAYES
3050 INDIAN TRAIL
RACINE WI  53402-1138

THOMAS W HAYES
298 CARNOUSTIE
HIGHLAND MI  48357

TOM G HAYES
805 TRISHA LANE
NORMAN OK  73072

TOMMY O HAYES
408 BIRCHWOOD DR
SANDUSKY OH  44870-7320

W DONN HAYES JR
14152 E LINVALE PL 602
AURORA CO  80014-3727

WALTER HAYES
3498 RAYMONT BLVD
CORNELA RACHELLS C/O
UNIVERSITY HEIGHTS OH
44118-2602

WALTER C HAYES
3518 SAMANTHA DRIVE
BUFORD GA  30519-7300

WANDA D GREEN-HAYES
ATTN WANDA D BARNWELL
325 W 29TH ST
WILMINGTON DE  19802-3110

WAYNE T HAYES
BOX 20353
DAYTON OH  45420-0353

WILLIAM A HAYES
1195 ROSE CENTER RD
FENTON MI  48430

WILLIAM A HAYES
10425 BLISS CROSS RD
FILLMORE NY  14735-8692

WILLIAM J HAYES
602 TERRACE LN
YPSILANTI MI  48198

WILLIAM L HAYES
1872 N CLYBOURN AVE 501
CHICAGO IL  60614-4915

WILLIAM R HAYES &
LENORE E HAYES JT TEN
1230 FOX CHASE
BLOOMFIELD HILLS MI  48301-4160

WILLIAM RONALD HAYES
8946 JUNIPER ST
SHAWNEE MISSION KS  66207-2272

WILLIAM S HAYES
PO BOX 231
DAVIDSON MI  48423

WILLIAM S HAYES &
DOROTHY M HAYES JT TEN
PO BOX 231
DAVIDSON MI  48423

WILLIAM S HAYES JR &
NORMA J HAYES JT TEN
4136 SUMTER SQUARE
FORT COLLINS CO  80525-3462

WILLIAM WESLEY HAYES
1501 W 6TH ST
MUNCIE IN  47302-2106

WILLIE HAYES
BOX 202
HARRELLS NC  28444-0202

YEE MOY LAU IRENE HAYES &
JOHN N HAYES JT TEN
1645 LOTUS S E
GRAND RAPIDS MI  49506-4403

YUTHA M HAYES
BOX 223
SWARTZ CREEK MI  48473-0223

MARC G HAYFORD &
KATHRYN A HAYFORD JT TEN
14407 FRUITWOOD DRIVE
WASHINGTON MI  48094

ARLENE M HAYGOOD
12234 ARLINGTON DR
HUNTLEY IL  60142-7829

GREGORY W HAYGOOD
4617 VILLAGE DR
JACKSON MS  39206-3350

MURIEL J HAYGOOD
711 KRYSTAL CREEK CT
FLUSHING MI  48433-2191

DELNO P HAYHURST
RT 2 BOX 65
PENNSBORO WV  26415

F ROBERT HAYHURST
112 MC DOUGAL DR
PENNSBORO WV  26415-1144

MARRIAN M HAYHURST
CUST SARAH M HAYHURST
UTMA VA 18
424 CAROLANNE POINT CIR
VIRGINIA BEACH VA  23462-4156

NELSON B HAYHURST
302 W RAYMOND AVE
PENNSBORO WV  26415-1051

JAMES DONALD HAYLES
1201 N PRAIRIE LANE
RAYMORE MO  64083-9524

MARILYN HAYLES
225 GROVER RD
TOMS RIVER NJ  08753

JESSIE HAYLIK
50777 HANFORD RD
CANTON MI  48187-4618

ALBERT E HAYMAN III &
SUSAN H HAYMAN TEN ENT
2020 GRAVERS LA
WILMINGTON DE  19810

MILTON A HAYMAN
4632 LEXINGTON DR
STEUBENVILLE OH  43953-3442

SUSAN H HAYMAN &
ALBERT E HAYMAN III JT TEN
2020 GRAVERS LANE
GRAYLYN CREST N
WILMINGTON DE  19810-3906

WILLIAM HAYMAN
12138 FAULKNER DR
OWNINGS MILLS MD  21117-1297

WILLIAM R HAYMAN
1667 COUNTY RD 5800
WILLOW SPRINGS MO  65793-9299

WILLIAM R HAYMAN &
BEULAH R HAYMAN JT TEN
1667 CTY RD 5800
WILLOW SPRINGS MO  65793

JESSE J HAYMER
11505 LATONKA TRAIL
FLORISSANT MO  63033-7520

JAMES G HAYMES
3012 KENTUCKY AVE
KENNER LA  70065-4631

ARCHIE A HAYMON
8342 JEFFERSON AVE
ST LOUIS MO  63114-6208

WAFA R HAYMOUR
BOX 272
TOLEDO OH  43697-0272

ELMER B HAYNAL
6726 WHITTEMORE RD
WHITTEMORE MI  48770-9769

CAROLYN A HAYNALI
14646 ELLSWORTH RD
BERLIN CENTER OH  44401

ELLEN B HAYNE
TR U/A
DTD 01/29/90 THE ELLEN B
HAYNE TRUST
3042 WHITE SULPHUR SPRINGS RD
ST HELENA CA  94574-9679

ALBERT HAYNES
3806 OLD FEDERAL HILL
JARRETTSVILLE MD  21084-1632

ALEXIA O'NEILL HAYNES
3308 TIPPS DR
NEDERLAND TX  77627-6831

ALICE DAVENPORT HAYNES
CUST JOHN MATHEW HAYNES UGMA NC
3630 N CHEW ST
ALLENTOWN PA  18104

ANNA KUGLER HAYNES
124 HERMAN PETERS ROAD
ELIZABETHTON TN  37643-6858

BARBARA A HAYNES
2897 E 800 NORTH
ALEXANDRIA IN  46001-9219

MISS BILLIE KAY HAYNES
PO BOX 547
ANSON TX  79501

BILLY G HAYNES
51 MICHIGAN AVE
PONTIAC MI  48342-2736

CHARLES HAYNES
13127 TEJON STREET
DENVER CO  80234-1455

CHARLES A HAYNES
3825 BELL STATION RD
CIRCLEVILLE OH  43113-9518

CORIENA E HAYNES
1571 BERKLEY DR
HOLT MI  48842-1878

CYNTHIA A HAYNES
5679 S TRANSIT RD 514
LOCKPORT NY  14094-5842

DALE C HAYNES
121 NORTH FOURTH ST
ZANESVILLE OH  43702

DEBORAH L HAYNES
ATTN DEBORAH L VIRDEN
300 WESTMORELAND AVE
WILMINGTON DE  19804-1846

DELBERT L HAYNES
10615 LANCASTER CIRCLEVILLE RD
AMANDA OH  43102-9729

DONALD G HAYNES
2021 CRESENT DR
BAY CITY MI  48706-9406

DUANE E HAYNES
19810 W 901 RD
COOKSON OK  74427-2045

EDWARD G HAYNES
15486 W BEECHER RD
HUDSON MI  49247-9764

ELISE P HAYNES
145 EAST NORTH STREET
HILLSBORO OH  45133-1140

EMILY A HAYNES
236 CHILDS RD
BASKING RIDGE NJ  07920-3327

EVON HAYNES
1691 DURANGO
DEFIANCE OH  43512-4008

FRANCES TRABUE HAYNES
5190 WADDELL HOLLOW RD
FRANKLIN TN  37064-9436

FREDDIE R HAYNES
2607 CALBERT DR
INDIANAPOLIS IN  46219-1528

GEORGE EDWARD HAYNES
40432 ORANGELAWN
PLYMOUTH MI  48170-6604

HARLEY A HAYNES
26 THE GREAT ROAD
BEDFORD MA  01730-2120

HAROLD HAYNES
239 W COLUMBIA AVE
BELLEVILLE MI  48111-2766

HARRIET ANNE HAYNES
132 VIRGINIA STREET
WATERLOO NY  14052

HARRY HAYNES
311 E TAYLOR ST
SIMS IN  46986-9656

HEATHER WILKINSON-HAYNES &
SIDNEY HAYNES JT TEN
8952 WOODBRIDGE DR
GREENDALE WI  53129-1084

HELEN HAYNES
8148 KNOX
SKOKIE IL  60076-3107

JAMES T HAYNES
5221 BILL CHEEK RD
AUBURN GA  30203

JENNIE M HAYNES
3236 W WILSON RD
CLIO MI  48420-1957

JERRY B HAYNES
6047 JERRY LEE DR
MILFORD OH  45150-2212

JIMMY R HAYNES
11470 SHARON DR
PARMA OH  44130-1445

JOAN B HAYNES
C/O KATHY L THURSTON POA
HALL RENDER KILLIAN HEATH & LYMAN P
SUITE 2000 BOX 82064
ONE AMERICAN SQUARE
INDIANAPOLIS IN  46282

JOAN M HAYNES
ATTN JOAN M THORNE
9065 POST OAK LN
MEMPHIS TN  38125-4400

JOHN W HAYNES
244 W 93RD ST
LOS ANGELES CA  90003-4036

KENNETH GENE HAYNES
BOX 773
BOUTTE LA  70039-0773

LAURA KATHLEEN HAYNES
540 SLANE TRACE
ROSWELL GA  30076-4455

LE ROY W HAYNES
419 PEARL ST
WOOSTER OH  44691-2921

LEE C HAYNES
5343 CLEVELAND AVE
KANSAS CITY MO  64130-4009

LEONARD L HAYNES
BOX 11
NEW RICHMOND OH  45157-0011

LINDA S HAYNES
CUST MORGAN
S HAYNES UTMA NC
BOX 100
TRYON NC  28782-0100

LOIS V HAYNES
1413 E MAPLEGROVA ST
WEST COVINA CA  91792-1213

MARC P HAYNES
2185 FLIGHT DRIVE
FLORISSANT MO  63031-2217

MARCIA C HAYNES
6203 BARDU AVENUE
SPRINGFIELD VA  22152-1902

MARILYN HAYNES
105 BRIDGE ST
PHOENIX NY  13135-1918

MARILYN K HAYNES &
CLINTON A HAYNES JT TEN
8509 CLIO RD
MT MORRIS MI  48458-8244

MARY E HAYNES
11717 GREENVIEW
DETROIT MI  48228-1121

NANCY T HAYNES
122 BERKELEY DR
TERRE HAUTE IN  47803-1708

RHONDALE E HAYNES
357 POPLAR GRV
SPRINGBORO OH  45066-9174

RICHARD A HAYNES &
ANDREA M HAYNES JT TEN
110 BELKNAP RD
FRAMINGHAM MA  01701-3804

RICHARD HYATT HAYNES JR
125 HAMLIN ST
EAST AURORA NY  14052

ROBERT ALLEN HAYNES
207 GAYWOOD DR
CHESTERFIELD IN  46017-1323

ROBERT D HAYNES &
JACQUELYN R HAYNES JT TEN
BOX 329
MELVIN VILLAGE NH  03850-0329

ROBERT E HAYNES
CUST KELLY E
HAYNES UTMA NC
506 HOBBS RD
GREENSBORO NC  27403-1077

ROBERT G HAYNES
3236 W WILSON ROAD
CLIO MI  48420-1957

ROBERT G HAYNES &
JENNIE M HAYNES JT TEN
3236 W WILSON RD
CLIO MI  48420-1957

ROGER G HAYNES
4184 BLACKFOOT DR SW
GRANDVILLE MI  49418-1723

RONALD HAYNES
239 W COLUMBIA
BELLEVILLE MI  48111-2766

RONALD J HAYNES
7724 RIVERSIDE DR
ST HELEN MI  48656-9661

RONDA WALTHER HAYNES
BOX 146
SELDOVIA AK  99663-0146

SANDRA K HAYNES
1050 SHEEHY LN
MC EWEN TN  37101

SHERRIL L HAYNES
7171 BUFFALO SPEEDWAY #1531
HOUSTON TX  77025

VERLA F HAYNES
BOX 732
BUCKEYE LAKE OH  43008-0732

VICKEY L HAYNES
7724 RIVERSIDE DR
ST HELEN MI  48656-9661

WALTER LEE HAYNES
2415 HAMMEL
SAGINAW MI  48601-2444

WILLIAM L HAYNES
170 HAMTSTEAD MANOR
FAYETTEVILLE GA  30214-3463

MAUDIE HAYNESWORTH
638 E STREET NE
WASHINGTON DC  20002-5230

CHARLES C HAYNIE &
SANDRA E HAYNIE JT TEN
BOX 1065
HOOD RIVER OR  97031-0036

JANICE LAVERN HAYNIE
5200 28TH N ST N #619
SAINT PETERSBURG FL  33714-2590

JOHN W HAYNIE &
BETTE R HAYNIE JT TEN
BOX 106
REEDVILLE VA  22539-0106

MOFFATT T HAYNIE JR
BOX 416
BELTON SC  29627-0416

WALTER E HAYNIE
1108 NILES-VIENNA ROAD
VIENNA OH  44473-9526

WILLIAM F HAYNIE
4981 MAPLE DRIVE S E
VIENNA OH  44473-9632

ROBERTA J HAYNOR
TR ROBERTA J HAYNOR LIVING TRUST
UA 07/13/00
22821 ARLINGTON
DEARBORN MI  48128

ALBERT F HAYNOSCH
28470 CANNON ROAD
SOLON OH  44139-1544

DORIS B HAYRYNEN
N7745 EVERGREEN DRIVE
CHRISTMAS MI  49862-8951

JACOB E HAYRYNEN
N7445 EVERGREEN DRIVE
CHRISTMAS MI  49862

KATHY L HAYRYNEN &
KELLEY J HAYRYNEN JT TEN
6171 COLONY PARK
YPSILANTI TWP MI  48197-6030

ARTHUR V HAYS
1500 E BEACH
MISSISSIPPI CITY MS  39562

BOBBY W HAYS
2025 WANDA AVENUE
NORWOOD OH  45212-3011

CARL HAYS
1819 EBBTIDE LANE
DALLAS TX  75224-4113

CAROLYN K HAYS
C/O DIANA WILLARD
PO BOX 341
ARDMORE TN  38449

CYNTHIA MC CULLOUGH HAYS
524 ACADEMY AVE
SEWICKLEY PA  15143-1170

DORIS L HAYS
TR UA 1/13/93 DORIS L HAYS
REVOCABLE LIVING
TRUST
5274 COOLEY LAKE RD
WATERFORD MI  48327

FLORENCE A HAYS &
PATRICIA H MCELWEE JT TEN
4611 HANNAFORD ST
DAYTON OH  45439

FORBES W HAYS
527 N NORWOOD ST
ARLINGTON VA  22203-2216

GLEN W HAYS JR &
BETTY J HAYS JT TEN
2393 WAVERLY DRIVE
LOVELAND CO  80538-5371

GORDON WOOD HAYS
2300 WORCESTER RD
MIDLOTHIAN VA  23113-6054

HAROLD D HAYS
C/O CAROLYN HAYS
1395 ARDOMORE HWY
TAFT TN  38488-5133

HAYDEN O HAYS
BOX 774
BROWNSVILLE TX  78522-0774

HAYDEN O HAYS &
ALLIE L HAYS JT TEN
BOX 774
BROWNSVILLE TX  78522-0774

J S HAYS
1832 LAKESIDE LN
INDIANAPOLIS IN  46229-9750

JACK D HAYS &
MARIE M HAYS JT TEN
930 WINDSOR CT
CARNEGIE PA  15106-1502

JAMES M HAYS &
DANICA E HAYS JT TEN
4535 JOHNSVILLE BROOKVILLE RD
BROOKVILLE OH  45309

JAMES W HAYS
6205 COCONUT RIDGE RD
SMITHVILLE TN  37166-2826

JAMES W HAYS
338 LONDON ST
SAN FRANCISCO CA  94112-2726

JANE J HAYS
2406 COLLEGE AVE
BELLEVILLE IL  62221-5818

JIM H HAYS
1215 S SHELBY AVE
ALEXANDRIA IN  46001-2546

JOHN R HAYS
723 STEAMMILL
NEW HARMONY IN  47631

JUDITH A HAYS
521 E DIVISION RD
VEEDERSBURG IN  47987-8312

KATHRIN FREDERICA HAYS
524 ACADEMY AVE
SEWICKLEY PA  15143-1170

LARRY J HAYS
7401 PECK RD
RAVENNA OH  44266-9797

LISA D HAYS
2610 DIBRELL TRAIL DR
COLLIERVILLE TN  38017-8965

LUTHER M HAYS
TR LUTHER M HAYS REVOCABLE TRUST
UA 01/23/98
1230 E 800 SOUTH
PITTSBORO IN  46167

MISS MARGARET K HAYS
2727 GLADHAVEN
TOLEDO OH  43616-2826

MARTHA DAVIS HAYS
HC 61 BOX 46
WATERPROOF LA  71375-9700

MARY CAROLYN HAYS
TR UNDER MARY CAROLYN HAYS DECL
OF TRUST 06/24/92
2901 FREDERICK AVE 18D
ST JOSEPH MO  64506-2941

MARY LOU HAYS
8025 STATE ROUTE 7
ROGERS OH  44455

MELISSA ANNE HAYS
1400 IMPERIAL DR
DURHAM NC  27712-2120

MELVIN K HAYS
RT 3 BOX 707
ARNOLDSBURG WV  25234

MICHAEL R HAYS
5164 JIM TOWN RD
E PALESTINE OH  44413-8744

PAMELA D HAYS
2643 CRIMMINS COVE
MEMPHIS TN  38119-7702

PAULA S HAYS
CUST RYLAN E HAYS
UTMA LA
BOX 2043
FRANCISVILLE LA  70775-2043

PAULA S HAYS
CUST DEREK A HEATH
UTMA LA
BOX 2043
ST FRANCISVILLE LA  70775-2043

PEGGY L HAYS
95 HEMLOCK TERRACE
CANTON IL  61520-1071

VIRGINIA B HAYS
4008 MC KINLEY AVENUE
ANDERSON IN  46013-5051

WALTER HAYS &
SYLVIA HAYS JT TEN
10211 TAMARACK DR
VIENNA VA  22182-1845

WARREN J HAYS
7517 HIGHLAND S W
LORDSTOWN OH  44481-8644

WILLIAM D HAYS
95 HEMLOCK TERRACE
CANTON IL  61520-1071

WILLIAM E HAYS
2480 E HILL RD
GRAND BLANC MI  48439-5064

WILLIAM E HAYS JR
6015 PRESTON HWY
LOUISVILLE KY  40219-1317

BETTY J HAYSLIP
565 SOUTH DIAMONDMILL ROA
NEW LEBANON OH  45345-9755

EDWARD E HAYSLIP
877 SKIFFSVILLE RD
FELICITY OH  45120

ROBERT A HAYSLIP
99 A STREET
WILMINGTON OH  45177-1365

KEVIN M HAYT
11181 SHAFTBURG RD
LAINGSBURG MI  48848

RONALD G HAYTH
4111 RUSTIC
BURTON MI  48519-2802

WILLIAM T HAYTH
4 HIGH VIEW ST
CALIFON NJ  07830-4123

WILLIAM T HAYTH &
THERESA HAYTH JT TEN
4 HIGH VIEW ST
CALIFON NJ  07830-4123

JACK A HAYTHORN &
JOEL A HAYTHORN JT TEN
2020 ENGLISH DR
HUNTSVILLE AL  35803-2028

ANNY CAROLINE HAYTON
356 CHARLTON AVE WEST
HAMILTON ON

GARY R HAYTON
6255 PLAINVIEW
DETROIT MI  48228-3926

VERLIN L HAYWALD
4837 SANDPIPER DRIVE
ST JAMES CITY FL  33956-2812

VERLIN L HAYWALD &
CLIFFORD HAYWALD JT TEN
4837 SANDPIPER DRIVE
ST JAMES CITY FL  33956

BENJAMIN P HAYWARD &
FLO B HAYWARD JT TEN
BOX 882
INVERNESS FL  34451-0882

BETTY V HAYWARD
TR U/A DTD
02/13/91 HAYWARD FAMILY
TRUST
837 MUIRFIELD DR
OCEANSIDE CA  92054-7015

BRANDON G HAYWARD &
ANTHONY B HAYWARD JT TEN
64 STONY CREEK CIRCLE
ROCHESTER NY  14616-1914

CLARENCE REGINALD HAYWARD
6246 SPRUCE STREET
PHILADELPHIA PA  19139-3742

DANIEL E HAYWARD
404 LUCE AVE
FLUSHING MI  48433-1717

DEAN W HAYWARD
1430 SCHAFER DRIVE
BURTON MI  48509-1547

DONALD K HAYWARD
BOX 462
HILLMAN MI  49746-0462

DREW C HAYWARD
3806 DEER RUN BEND
SUGAR LAND TX  77479

DWIGHT M HAYWARD &
CYNTHIA W HAYWARD JT TEN
59 AMBLE ROAD
CHELMSFORD MA  01824-1933

ELIZABETH E LOUD HAYWARD &
CHRISTOPHER R HAYWARD JT TEN
11 IONA PLACE
ABERDEEN NJ  07747-1511

ELLINOR D HAYWARD
6625 WEST SHORE DRIVE
EDINA MN  55435-1528

EVA M HAYWARD
1305 RAE ST
MT MORRIS MI  48458-1728

FRANCES HAYWARD
288 GARFIELD ST
BERKELEY HEIGHTS NJ  07922-1126

FRANCES S HAYWARD
5206 GOBBLER CT
RICHMOND VA  23231

GARY G HAYWARD
68 CHASE RD
FALMOUTH MA  02540-2151

GORDON L HAYWARD
12521 RAILROAD ST
CLIO MI  48420-8231

GREGORY M HAYWARD
849 S LINCOLN RD
BAY CITY MI  48708-9667

HOWARD R HAYWARD
31683 CARLISLE
WAYNE MI  48184-1941

HOWARD R HAYWARD &
DOROTHY HAYWARD JT TEN
31683 CARLISLE
WAYNE MI  48184-1941

JANIS C HAYWARD
9429 E MENDOZA AVE
MESA AZ  85212-2265

MISS JEAN F HAYWARD
8 MT AUBURN ST
HOPKINTON MA  01748-1116

MARGARET G HAYWARD
73 BANKSIDE DR
CENTERPORT NY  11721-1738

RICHARD HAYWARD
4508 SOUTH HUGHES
FT WORTH TX  76119-4028

ROGER L HAYWARD
2222 MACLAREN DR
HIGHLAND MI  48357-3632

ROWLAND L HAYWARD
10127 HORSE SHOE DRIVE
CLARKSTON MI  48348-2003

WILLIAM L HAYWARD
700 CNTRL RD
RYE BEACH NH  03871

CAROL L HAYWOOD
43033 CALLE VENTURA
TEMECULA CA  92592-3117

DEWEY D HAYWOOD
11751 BROOKS RD
LENNON MI  48449-9505

FRANK A HAYWOOD
12154 GREEN RD
GOODRICH MI  48438-9740

GEORGE HAYWOOD
8915 MAPLEWOOD AVE
CLARKSTON MI  48348-3433

HAROLD J HAYWOOD JR
12354 GREEN ROAD
BOX 92
GOODRICH MI  48438-9056

MARY L HAYWOOD &
RONALD J HAYWOOD JT TEN
7035 ROSEWOOD DR
FLUSHING MI  48433

OSCAR HAYWOOD JR
25230 CHAMPAIGN
TAYLOR MI  48180-2091

PHILIP G HAYWOOD &
HELEN H HAYWOOD TEN ENT
7610 EXETER ROAD
BETHESDA MD  20814-6128

RUTH A HAYWOOD
2875 SILVERSTONE LN
WATERFORD MI  48329-4536

THOMAS ANTHONY HAYWOOD
21253 YONTZ ROAD 96
BROOKSVILLE FL  34601-1654

WALKER D HAYWOOD
358 SCENIC HWY
LAWRENCEVILLE GA  30045-5673

WOODROE F HAYWOOD
BOX 1288
HIGH POINT NC  27261-1288

GARY EDWARD HAYWORTH
4181 EAST SPRINGFIELD STREET
SIMI VALLEY CA  93063-1616

GEORGE K HAYWORTH
818 WOODLAWN AVE
CINTI OH  45205-1804

JOHN S HAYWORTH
328 NORTH IRVINGTON
INDIANAPOLIS IN  46219-5718

MARION A HAYWORTH
7755 ROSA DR
INDIANAPOLIS IN  46237

CANDACE C HAZAMA
1
1727 DOLE ST
HONOLULU HI  96822-4907

GAIL HAZAN
4601 SAXONBURY WAY
CHARLOTTE NC  28269-9401

CAROLYN ELLIOTT HAZARD
JONES
2716 ROBIN DR
VIRGINIA BCH VA  23454-1814

GIBSON HAZARD JR
CUST GIBSON
DE KALB HAZARD III UGMA CO
253 ELK RANGE DR
CARBONDALE CO  81623-9727

HERMAN I HAZARD
2225 KANSAS ST
SAGINAW MI  48601-5530

JAMES E HAZARD
212 KENDAL DR
KENNETT SQUARE PA  19348

JOHN T HAZARD &
MARION B HAZARD JT TEN
20008 THURMAND BEND RD
SPICEWOOD TX  78669

ROBERT A HAZARD JR
2401 LAHN LANE
MAYS LANDING NJ  08330-3000

SONAL R HAZARIWALA
16 SEA LANE
SAVANNAH GA  31419-9553

JONATHAN HAZE
3636 WOODHILL CANYON RD
STUDIO CITY CA  91604-3658

BETTY J HAZEK
6252 NORTH SEYMOUR RD
FLUSHING MI  48433-1035

CLARETTA HAZEL
2A MAY ST
NEWARK NJ  07104

JAMES E HAZEL
922 PRINCETON
BERKLEY MI  48072-3031

JAMES E HAZEL
8256 ROUND LAKE RD
LAINGSBURG MI  48848-9479

RICHARD L HAZEL
4864 BARNES RD
MILLINGTON MI  48746-9663

RICHARD L HAZEL
4301 OGEMA AVE
FLINT MI  48507-2765

ROBERT A HAZEL
5656 FOLKESTONE DRIVE
DAYTON OH  45459-1528

ROGER THOMAS HAZEL
BOX 364
MASSENA NY  13662-0364

WILLIAM J HAZEL
HC01 3035R
MANISTIQUE MI  49854-9508

WINSTON H HAZEL
479 EAST 95TH STREET
BROOKLYN NY  11212-2501

GEORGE W HAZELBAKER
7633 WASHINGTON PK DR
DAYTON OH  45459-3620

DAVID T HAZELET
89 GLENHAVEN DR
AMHERST NY  14228-1853

DON E HAZELETT
273 E WRIGHTWOOD AVE
GLENDALE HEIGHTS IL  60139-2626

MICHELE KAY HAZELETT
5670 BROADWAY
INDIANAPOLIS IN  46220-3073

WILLIAM G HAZELETT
180 W LONGFELLOW
PONTIAC MI  48340-1832

WILLIAM L HAZELIP
1328 MARIETTA COUNTRY CLUB DR
NW
KENNESAW GA  30152-4728

KATHE T HAZELKORN
773 BELVEDERE AVE SE
WARREN OH  44484-4325

DANNY A HAZELL
4633 HANOVER
KALAMAZOO MI 49002-2237

JOSEPH C HAZELL
7103 SHAWNEE RD
RICHMOND VA 23225-1719

SHELLEY L HAZELL
1081 ANNA MARIA AVE
INNISFIL ON L9S 1W2

JOHN P HAZELRIGG
5911 ROSALIE RD
HUBER HEIGHTS OH 45424-4326

LAVONNE HAZELRIGG
1198 LINCOLN RD
ALLEGAN MI 49010-9077

MILDRED E HAZELRIGG
4519 LONGFELLOW AVE
DAYTON OH 45424-5952

MILTON M HAZELRIGG &
EVELYN I HAZELRIGG JT TEN
731 E STATE ST
MOUNTAIN GROVE MO 65711

CAROLYN W HAZELTON
52 TERRACE ROAD
WAYNE NJ 07470-3484

DANIEL W HAZELTON
28 EAST DERRY ROAD
CHESTER NH 03036-4317

DEBORAH C HAZELTON
54 CRITCHETT ROAD
CANDIA NH 03034-2103

IRENE HAZELTON
5532 E ALYSSA COURT
WHITE LAKE TOWNSHIP MI
48383-4001

MARK A HAZELTON
BOX 223
CONTINENTAL OH 45831-0223

ROBERT C HAZELTON
102 COUNTRY LANE
TIMONIUM MD 21093-3430

ETHEL M HAZELWOOD
35 HELMAN DR
LA VALE MD 21502-7452

GILBERT W HAZELWOOD
35 HELMAN DR
CUMBERLAND MD 21502-7452

JAMES W HAZELWOOD
110 JEFFERSON VALLEY
COATESVILLE IN 46121-8936

JOHN HAZELWOOD
677 N MADISON AVE
ANDERSON IN 46011-1201

MARGARET LYNN HAZELWOOD &
JILL S KULARSKI JT TEN
1700 N TULLY RD APT A164
TURLOCK CA 95380

AGNES IDA HAZEN
1301 MOHAWK
FLINT MI 48507-1919

ALVIN L HAZEN
12448 E GREENFIELD ST ROUTE 1
LANSING MI 48917-8615

ALVIN L HAZEN &
ALVIN C HAZEN JT TEN
12448 E GREENFIELD RTE 1
LANSING MI 48917-8615

ALVIN L HAZEN &
JANET M HAZEN JT TEN
ROUTE 1 12448 E GREENFIELD DR
LANSING MI 48917-8615

ARTHUR HAZEN
1144 PEAUY
HOWELL MI 48843-8854

CAROLYN J HAZEN
BOX 544
PITTSFORD VT 05763-0544

DOROTHY VIRGINIA HAZEN
1801 BROADWAY BLVD
FLINT MI 48506-4464

ELIZABETH G HAZEN
1212 GREEN ACRES RD
METAIRIE LA 70003-2356

GLENN A HAZEN
15 BRIARWOOD DR
ATHENS OH 45701-1302

JOHN L HAZEN
6500 ELK RUN CT
CLARKSTON MI 48348-2812

LLOYD G HAZEN
29129 LAUREL WODS DR APT 203
SOUTHFIELD MI 48034-4642

MARLIN E HAZEN
416 RUMSON ROAD
ROCHESTER NY 14616-1313

MARLIN E HAZEN &
ROSEMARY P HAZEN JT TEN
416 RUMSON RD
ROCHESTER NY  14616-1313

MILDRED M HAZEN
2045 130TH AVE
HOPKINS MI  49328-9734

RICHARD ARTHUR HAZEN
9672 FERRY RD
WAYNESVILLE OH  45068-9076

ROBERT G HAZEN &
GERALDINE E HAZEN JT TEN
RTE 1 BOX 74
BRUSHTON NY  12916-9712

RONALD P HAZEN
1801 BROADWAY
FLINT MI  48506-4464

SOPHIA SONIA HAZEN
1143 WHITEFIELD AVE
DEARBORN HEIGHTS MI  48127-3418

STEPHEN A HAZEN &
SOPHIA S HAZEN JT TEN
1143 WHITEFIELD
DEARBORN HEIGHTS MI  48127-3418

THOMAS G HAZEN
20550 TRACY AVE
EUCLID OH  44123-3045

ELDON J HAZER
204 THOMAS AVE
MAQUOKETA IA  52060-2737

JAMES E HAZER
8044 AIRPORT RD
BERKELY MO  63134-1906

CHRYSSO CHRISTINA HAZIRIS
417 PARK AVE APT 10NW
NEW YORK NY  10022

MARY L HAZLE
2431 CO RD 72
DANVILLE AL  35619-8430

DONALD JAMES HAZLEDINE
1919 N MAIN ST
SPEARFISH SD  57783-2916

RAYMOND C HAZLEGROVE JR
8514 KAVANAGH RD
BALTIMORE MD  21222-5601

CARL L HAZLETT
402 W ROLLING HILLS
CONROE TX  77304-1209

DAVID A HAZLETT
11157 ELMCREST
WHITMORE MI  48189-9311

ELSIE M HAZLETT
254 N 3RD ST
LEWISTON NY  14092-1233

HELEN G HAZLETT
66 CHESHIRE SQUARE
LITTLE SILVER NJ  07739-1433

JAY B HAZLETT
15168 SCARLET OAK TRL
STRONGSVILLE OH  44149

JAY BRIAN HAZLETT
15168 SCARLAT OAK TRAIL
STRONGSVILLE OH  44149

MICHAEL H HAZLETT
1336 S POST RD
INDIANAPOLIS IN  46239-9632

ROY E HAZLETT
4346 QUEEN AVE
FRANKLIN OH  45005-1148

THOMAS HERBERT HAZLETT JR
17243 E SWAMP RD
PRAIRIEVILLE LA  70769-3411

RALPH L HAZZARD
N 54 W 35800 HILL RD
OCONOMOWOC WI  53066

SUE HAZZARD
C/O SUE H GOSNELL
BOX 159
MERRY POINT VA  22513-0159

WILLIAM F HAZZARD &
IVA B HAZZARD JT TEN
2671 KUHLMAN
SAGINAW MI  48603-3032

WILLIAM M HAZZARD
3 CURTIS AVE
WOODCREST
WILMINGTON DE  19804-1909

DOUGLAS L HEACOCK
11680 MILFORD ROAD
HOLLY MI  48442-8901

KENNETH S HEACOCK
1133 KANE RD
STOCKBRIDGE MI  49285-9612

LUCAS CORWIN HEACOCK
11188 WOODBUSHE
LOWELL MI  49331

PATRICIA A HEACOCK &
JOSEPH E HEACOCK JT TEN
5202 WAR WAGON DR
SAN JOSE CA  95136-3363

PHILLIP D HEACOCK
RR 1 BOX 660
HALE MI  48739-9801

DAVID HEACOX
37 WEBB ST
LOCKPORT NY  14094-4256

GARY D HEACOX
6479 COLONIAL DRIVE
LOCKPORT NY  14094-6122

MARK J HEACOX
895 CIMARRON OVAL
AURORA OH  44202

ADELL HEAD
1865 CALSTOCK ST
CARSON CA  90746-2906

ALTHEA H HEAD
1405 ROPER AVE
WEST POINT GA  31833-1241

CAROLINE SMITH HEAD
730 GLENPARK LN
MIDLOTHIAN VA  23113-4475

CHARLES H HEAD &
FREDA P HEAD
TR UA 10/31/00 THE
CHARLES HEAD & FREDA HEAD LIVING TR
1226 HILLSHIRE RD
BALTIMORE MD  21222

CLARENCE E HEAD
10203 GRAHAM
CLARKSTON MI  48348-2425

DAVID A HEAD
1256 KERWIN LANE
MANTECA CA  95336

DEBORAH K HEAD
10203 GRAHAM DR
CLARKSTON MI  48348-2425

DONALD A HEAD
303 SMITH ST APT 817
CLIO MI  48420-1364

EDNA M HEAD
452 NE CAMELOT DR
PORT ST LUCIE FL  34983-1746

ELLA G HEAD
1865 CALSTOCK ST
CARSON CA  90746-2906

HAROLD HEAD
1202 WALKER ST
SHELBYVILLE TN  37160-4435

HARRY E HEAD JR
5820 ORCHARD ST
HALE MI  48739-8801

JAMES R HEAD
BOX 200353
CARTERSVILLE GA  30120-9006

JOHN F HEAD &
LORETTA M HEAD JT TEN
928 PRESCOTT LN
FT MYERS BEACH FL  33931-2216

JOYCE A HEAD
C/O JOYCE A LEE
16832 N 150 E
SUMMITVILLE IN  46070-9117

JUDITH HEAD
930 TAINTER STREET UNIT B
MENOMONIE WI  54751

LORETTA M HEAD &
JOHN F HEAD JT TEN
928 PRESCOTT LANE
FORT MYERS BEACH FL  33931-2216

MARY LOU HEAD
7260 HARVARD ST
MT MORRIS MI  48458-2143

MURL D HEAD
6764 N US 31
SHARPSVILLE IN  46068

RITA E HEAD
37 AMHERST ST
ARLINGTON MA  02474-3408

ROBERT H HEAD
7395 N ST RT 42
WAYNESVILLE OH  45068-8840

ROSEMARY HEAD
C/O ROSEMARY ALLOY
922 LINDEN LN
TOLEDO OH  43615-7722

JEFFREY M HEADDEN &
VIRGINIA L HEADDEN TEN COM
20 TAMARACK PLACE
WILTON CT  06897-1825

JEFFREY M HEADDEN &
VIRGINIA L HEADDEN JT TEN
20 TAMARACK PL
WILTON CT  06897-1825

B C HEADEN &
HELEN R HEADEN TEN COM
309 CONNELLY DRIVE
FRANKLIN TN  37064

SOPHIE HEADFORD
BOX 448
LUMSDEN SK

JOHN M HEADING &
SUSAN E HEADING JT TEN
3625 CRICKET LN
BRIDGEWATER VA  22812-9420

WILLIAM W HEADINGS JR
7272 BURRIDGE AVE
MENTOR OH  44060-5064

RUSSELL E HEADLEE
10623 N CO RD 400 E
PITTSBORO IN  46167-9216

SHELBY J HEADLEE
931 EAST CHESTNUT BOULEVARD
MOUNT VERNON OH  43050-2845

EARL HEADLEY
1507 MILLIKEN DR
CHARLESTOWN WV  25311-9608

HERSCHEL K HEADLEY
3400 STONEBRIDGE ROAD
DAYTON OH  45419-1240

HUBERT I HEADLEY &
WILMA M HEADLEY JT TEN
50 JENNIFER DRIVE
GLEN CARBON IL  62034

NADINE W HEADLEY
608 W 68TH TERR
KANSAS CITY MO  64113-1955

NANCY CARNE HEADLEY
704 N NASSAU ST
MESA AZ  85205-6233

PAUL E HEADLEY &
BETTY HEADLEY JT TEN
5383 DAILY RD
AKRON OH  44319-4905

SAMUEL LEROY HEADLEY
39001 EDGEBROOK RD
LAQUEY MO  65534-8514

SUSAN E HEADLEY
856 S PALMETTO AVE
DAYTONA BEACH FL  32114-5322

VIOLA P HEADLEY
3400 STONEBRIDGE ROAD
DAYTON OH  45419-1240

WILLIAM J HEADLEY
1714 E STOLL RD
LANSING MI  48906-1072

WILLIAM J HEADLEY &
LAUREL B HEADLEY JT TEN
1714 EAST STOLL ROAD
LANSING MI  48906-1072

HAROLD L HEADRICK II
3357 GERMAN RD
COLUMBIAVILLE MI  48421-8990

MARK E HEADRICK
1608 THOMAS DRIVE
HOSCHTON GA  30548-3617

ROBERT E HEADSTEN
BOX 14677
FREMONT CA  94539-1677

ARTHUR W HEADY
BOX 225
HAZELWOOD MO  63042-0225

CHARLES N HEADY
4530 S LYNHURST DR
INDIANAPOLIS IN  46221-3231

CHARLES W HEADY
321 WIXON POND RD
MAHOPAC NY  10541-3520

JERRY R HEADY
43110 JOY RD
PLYMOUTH MI  48170-4135

LEONARD HEADY
2364 WINTHROP
INDIANPOLIS IN  46205-4532

PATRICIA HEADY
144 WASHINGTON AVE
BEACON NY  12508-3537

MARJORIE S HEAGLE
6 ARCHER DRIVE
STONY BROOK NY  11790

ARLENE G HEAGNEY
336 CAROLINA ST
CLARK NJ  07066-1106

CAROL D HEAGNEY
3916 MASON RD
MONROEVILLE OH  44847-9302

SUZANNE H HEAKIN
4115 LEAVITT DR
WARREN OH  44485-1104

DAVID A HEAKINS
9427 E OLLA AVE
MESA AZ  85212-1407

CHARLES S HEAL JR
1612 SALEM AVE
BURLINGTON NJ  08016-3166

D ROBERT HEAL
105 E 11TH AVENUE
NORTH WILDWOOD NJ  08260-5601

HENRY T HEAL
513 E CLARK ST APT 8
DAVISON MI  48423-1847

WILLIAM F HEALAN
163 CARL CEDAR HILL RD
WINDER GA  30680-7253

DAVID W HEALD
2154 DELAWARE DR
ANN ARBOR MI  48103-6017

MARGO L HEALD
3611 N W 174TH ST
O P A
LOCKA FL  33056-4151

WALTER C HEALD JR
25322 LUKE ST
CHRISTMAS FL  32709-9673

MISS ALISON ROSALIND HEALES
ATTN ALISON R O ROURKE
23 BRYER CLOSE
CHARD SOMERSET TA20 2LA

HELEN G HEALEY
TR DONALD E HEALEY TRUST
UA 04/22/96
1717 ROCKEFELLER APT 103
EVERETT WA  98201-2089

JOAN M HEALEY
16 HUNTER ST
HICKSVILLE NY  11801-5832

NORMAN T HEALEY
5140 BALZER ST
LANSING MI  48911-3529

RUTH G HEALEY
48 ARBOR AVE
TRENTON NJ  08619-3902

THOMAS F HEALEY
BOX 935
MINERVA NY  12851-0935

WILLIAM E HEALEY
245 NOVA ALBION WAY
SAN RAFAEL CA  94903-3539

WILLIAM S HEALEY
7801 OLD MARSH RD
PALM BEACH GARDENS FL
33418-7546

TEX M HEALLESS
2919 N 3RD STREET
CLINTON IA  52732-1715

ANNE L HEALY
4535 WEATHERSIDE RUN
FORT WAYNE IN  46804-6540

ANNE R HEALY
BOX 1016
RANCHO SANTA FE CA  92067-1016

BERNARD J HEALY
405 N BELNORD AVE
BALTIMORE MD  21224-1204

BETSY M HEALY
CUST GARY E HEALY UGMA MI
3483 BLOSSOM LANE
BLOOMFIELD HILLS MI  48302-1306

BETTY G HEALY
1650 THE CHASE
MISSISSAUGA ON  L5M 5A2

BEVERLY A HEALY
1332 W OVERLAKE CT
EAGLE ID  83616

BRIAN V HEALY
BOX 7281
BLOOMFIELD HILLS MI  48302-7281

DAVID B HEALY
215 E CAVANAUGH RD
LANSING MI  48910-5398

DONALD E HEALY &
VIOLET M HEALY JT TEN
44729-255 ST
MONTROSE SD  57048

EDMUND M HEALY
68 MARKET ST
ELLENVILLE NY  12428-2119

FREDERICK ALBERT HEALY JR
CUST FREDERICK ALBERT HEALY III
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

HUBERT F HEALY JR
9111 FAIRHAVEN AVE
UPPER MARLBORO MD  20772-5307

IRVING F HEALY JR
6439 ANDERSONVILLE RD
WATERFORD MI  48329-1412

JAMES ANDREW HEALY
30 CEDARWOOD DR
GREENWICH CT  06830-3905

JOHN J HEALY
30-12-44TH ST
LONG ISLAND CITY NY  11103-2402

JOHN K HEALY
245 MARINER DR
TARPON SPRINGS FL  34689-5839

JOHN K HEALY
TR UA 05/07/92 JOHN K HEALY TRUST
245 MARINER DR
TARPON SPRINGS FL  34689

JOHN MACDONALD HEALY
CUST BENJAMIN HOFF HEALY
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

JOHN MACDONALD HEALY
CUST JENNIFER MACDONALD HEALY
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

JOSEPH L HEALY &
KATHERINE P HEALY JT TEN
36 WINDEMERE ROAD
WELLESLEY HILLS MA  02481-4821

KATHLEEN HEALY &
THOMAS J HEALY JT TEN
1379 MACKINAW AVE
CALUMET CITY IL  60409-5942

LINDA M HEALY
9830 S SAYRE UNIT 8
CHICAGO RIDGE IL  60415-1116

MARGARET M HEALY
715 N FRANKLIN ST
WEST CHESTER PA  19380-2333

MARGUERITE C HEALY
TR MARGUERITE C HEALY FAM TRUST
UA 08/29/94
2211 REDWOOD ST APT 206
VALLEJO CA  94590-3606

MARTHA I HEALY
BOX 43
GLYNDON MD  21071-0043

PATRICK K HEALY
1090 EL MEDIO AVE
PACIFIC PALISADES CA  90272-2462

RANDALL D HEALY
10302 S DEHMEL RD
BIRCH RUN MI  48415-9733

ROBERT E HEALY
TR ROBERT E HEALY TRUST
UA 07/10/95
210 SUNDIAL COURT
VERO BEACH FL  32963

ROGER V HEALY &
KATHLEEN HEALY JT TEN
80 SHORE LANE
BAY SHORE NY  11706-8734

RONALD J HEALY
144 FOREST KNOLL DR
ELKTON MD  21921-7414

ROSEMARY P HEALY
11311 FIELD CIRCLE
SPOTSYLVANIA VA  22553

SHIRLEY C HEALY
2555 SACKETT AVE
CUYAHOGA FALLS OH  44223-1038

THOMAS K HEALY
CUST MATTHEW T HEALY UGMA PA
400 ALTA VISTA DR
ALTOONA PA  16601-3505

URSULA M HEALY &
SUSAN M WEITZEL JT TEN
APT 501
1200 N MADISON
BAY CITY MI  48708-5981

VIRGINIA PAGE HEALY
1683 PARKLAWN DR
HARRISONBURG VA  22801-9046

WILLIAM JOSEPH HEALY
43 ORCHARD PALCE
GREENWICH CT  06830-7108

JAMES M HEALZER &
HELEN M HEALZER
TR UA 05/07/90
1251 PERALTA DR
SAN JOSE CA  95120-5301

CAROL ANN HEANEY
105 NEW ENGLAND AVE APT L 2
SUMMIT NJ  07901

ELLEN C HEANEY
CUST LYNN
MARIE HEANEY UGMA PA
610 MEADOW LANE
CLARKS SUMMIT PA  18411-2410

FRED HEANEY
2216 BLUE SMOKE TRAIL
MISHAWAKA IN  46544-6706

MISS JOAN C HEANEY
120-96TH ST
BROOKLYN NY  11209-7547

JOHN FRANCIS HEANEY
20-08 150 ST
WHITESTONE NY  11357-3626

JOHN S HEANEY
1251 HAWTHORNE
YPSILANTI MI  48198-5943

THOMAS M HEANEY
143 PINEWOOD TRAIL
TRUMBULL CT  06611-3312

DAVID W HEANY
4630 N KENWOOD AVE
KANSAS CITY MO  64116-1852

JAMES R HEAP &
JANET M HEAP JT TEN
805 EAST DUPONT RD
MORRIS IL  60450-8337

MARY JEAN HEAP
200 HEYWOOD AVE 904
SPARTANBURG SC  29307-1702

MARY JEAN HEAP
200 HEYWOOD AVE 904
SPARTANBURG SC  29307-1702

JAMES T HEAPHY
46 WOODS LANE
SCARSDALE NY  10583-6442

MARY K HEAPS
1545 BERKLEY ST SW
DECATUR AL  35603-3176

SCOTT DAVID HEAPS
421 B LAKEWAY DR
BELLINGHAM WA  98225

ALICE HEARD
720 ERNROE
DAYTON OH  45408

BERNICE M HEARD &
BARBARA LIEBERMAN JT TEN
2498 SCHRAMM RD
INDIAN RIVER MI  49749-9521

CALVIN HEARD
4602 THISTLE DR
DAYTON OH  45427-2838

CALVIN D HEARD
5360 NORTHFORD RD
TROTWOOD OH  45426-1104

CYRISSE R HEARD
3302 GLENDALE
DETROIT MI  48238-3350

DENVER W HEARD
151 ZION CHURCH RD
HARTWELL GA  30643

EARL R HEARD
28615 PARDO
GARDEN CITY MI  48135-2839

GEORGE C HEARD
BOX 8521
MANDEVILLE LA  70470

GEORGE C HEARD &
JANE L HEARD JT TEN
PO BOX 8521
MANDEVILLE LA  70470

GORDON S HEARD
4723 E 5TH PL
TULSA OK  74112-2722

HAL HEARD JR
49122 ANDOVER CT
CANTON MI  48187-1120

JEAN HANSEN HEARD
681 RIDGEVIEW DRIVE
EPHRATA PA  17522-9722

MARY HEARD
985 THORNHILL DRIVE
CLEVELAND OH  44108-2315

NELSON M HEARD
951 MCKAY DR S E
ATLANTA GA  30315-6927

SIDNEY L HEARD JR
7912 DORCHESTER
CHICAGO IL  60619-3409

VALSTEEN HEARD
4805 HIGHLAND LAKE DR
ATLANTA GA  30349-3914

VARNER M HEARD
2330 BONNYBROOK WAY
EAST POINT GA  30344-1041

WESLEY D HEARD
840 FLAT SHOALS ROAD
CONCORD GA  30206-3114

DICK H HEARIN
2020 STEELE BLVD
BATON ROUGE LA  70808-1675

HELEN I HEARING &
DEBORAH A TOTH JT TEN
14921 E HEROY AVE
SPOKANE VALLEY WA  99216

CHARLES W HEARIT JR
4784 DOREY DR
BAY CITY MI  48706-2661

ALICE C HEARN
RD 1 BOX 40
MAPLETON DEPOT PA  17052

CATHERINE A HEARN &
DEREK R HEARN JT TEN
595 ABBEYWOOD DRIVE
ROSWELL GA  30075-3286

DAVID HEARN
15512 E 80TH ST N
OWASSO OK  74055-7343

ELAINE HEARN
ARBORY HOUSE TILE BARN
WOOLTON HILL
NEWBURY BERKSHIRE
RG 209XE

GALEN E HEARN
R D 1
WILLIAMSBURG PA  16693-9801

GARY P HEARN
1210 E GREENVILLE ST
ANDERSON SC  29621-3934

JAMES J HEARN JR
458 MELROSE LANEE RD
SEBASTIAN FL  32958-4984

JESSIE M HEARN
7033 MILFORD HARRINGTON HWY
HARRINGTON DE  19952-2350

JOAN R HEARN
400 WILSON ROAD
BOX 1187
CUTCHOGUE NY  11935-2180

JOHN A HEARN
321 KINGSTON RD
KOKOMO IN  46901-5223

JOHN A HEARN &
JO ANN HEARN JT TEN
321 KINGSTON ROAD
KOKOMO IN  46901-5223

JUANITA WELLS HEARN
TR U/A
DTD 09/29/93 JUANITA
ESTELLE WELLS HEARN LIVING TRUST
105 SUMMERPLACE CT
BREVARD NC  28712-9483

LEROY HEARN
1051 RALSTON AVE APT B16
DEFIANCE OH  43512

MARIE G HEARN
10631 VINEDALE ST #412
SUN VALLEY CA  91352

MEDIE HEARN
1860 BASSETT S
DETROIT MI  48217-1647

NANCY L HEARN
3765 FLAMINGO
WYOMING MI  49509-3864

PAMELA A HEARN
16309 ST RT 664 SO
LOGAN OH  43138-9543

ROBERT L HEARN
14944 MADDELEIN
DETROIT MI  48205-2412

SUSAN D HEARN
6656 SHAFFER RD
WARREN OH  44481-9407

THOMAS A HEARN
12125 WINTERSET
FLORISSANT MO  63033-7331

WILFRED A HEARN JR
118 SOUTH LEE ST
ALEXANDRIA VA  22314

PEARLINE E HEARNDON &
ANNIE HEARNDON JT TEN
19428 HUNTINGTON
DETROIT MI  48219-2165

JOHN V HEARNE
CUST KRISTINA
LINDSAY HEARNE UGMA CA
PO BOX 6264
LANCASTER CA  93539-6264

LESTER WAYNE HEARNE JR
10495 NC HWY 73 E
MT PLEASANT NC  28124

RICHARD L HEARNE
87 STONECUTTER RD
LEVITTOWN NY  11756-5122

ROBERT R HEARNE
21214 ST RT 18
DEFIANCE OH  43512-9780

PECOLIA HEARNS
4503 COOLIDGE
WAYNE MI  48184-2252

JEFFREY COYLE HEARON
4476 GIBBS ROAD
DANVILLE IN  46122-8454

NANCY S HEARON
105 LINDSAY ST
CARRBORO NC  27510

ROBERT C HEARON &
RUTH M HEARON JT TEN
8143 STATE RD 267
MOORESVILLE IN  46158-7449

JOANNE E HEARRELL
4045 SENOUR RD
INDIANAPOLIS IN  46239

ARLENE K HEARSCH
1819 NORTHWOOD BLVD
ROYAL OAK MI  48073-3919

CHURCH OF THE SACRED HEART
400 THOMAS AVE
RIVERTON NJ 08077-1315

DALE W HEARTH
17221 WESTGROVE DRIVE
MACOMB MI 48042-3530

JAYNE M HEARY
22843 WYANDOTTE ST
CANOGA PARK CA 91307-2131

JOHN N HEASTY
9441 SW 30TH TERR
OCALA FL 34476

CATHERINE MOHRHARDT HEATER
BOX 315
CAZADERO CA 95421-0315

JUDITH E HEATER
TR HEATER FAMILY TRUST
UA 7/22/99
606 FARMERSVILLE PIKE
GERMANTOWN OH 45327-9538

BETTY A HEATH
43988 ROBSON RD
BELLEVILLE MI 48111-5300

BOBBY W HEATH
7163 S JENNINGS RD
SWARTZ CREEK MI 48473-8887

CHARLES E HEATH
2238 KNAPP ST
YOUNGSTOWN OH 44505-4314

CHARLES G HEATH
100 LOBLOLLY STREET
EMERALD ISLE NC 28594-2827

CHARLES L HEATH
1653 MIAMI CHAPEL RD
DAYTON OH 45408-2527

CYNTHIA K HEATH
2035 FAIRFAX AVE
LAS CRUCES NM 88001

DARLENE A HEATH &
WILLIAM R HEATH JT TEN
9117 W REDBUD LN
MUNCIE IN 47304-8909

DEBORAH D HEATH
2140 112TH AVE
OTSEGO MI 49078-9742

EARL C HEATH &
DOLORES M HEATH JT TEN
6017 SUMMIT ST
SYLVANIA OH 43560-1276

ELBERT E HEATH
1085 E 240N
ANDERSON IN 46012-9638

EVERETT W HEATH
9452 NEWLOTHROP RD
DURAND MI 48429

GARY E HEATH
910 FAIRMEAD RD APT A
PLAINFIELD IN 46168-2415

GARY L HEATH
6712 HAMPTON DR
CINCINNATI OH 45236-3935

GREGORY DEAN FERRARI-HEATH
2647 SIERRA DEL LEON
CORONA CA 92882-8075

HELEN C HEATH
716 S MAIN ST
NEWARK NY 14513-1953

HERBERT C HEATH JR
18432 LAKEVIEW CIRCLE W
TINLEY PARK IL 60477-4812

JAMES E HEATH
W 5435 COUNTY ROAD ES
ELKHORN WI 53121

JAMES R HEATH
10782 PIONEER RD
EAGLE MI 48822-9795

JAMES R HEATH
2601 LIVERPOOL CT
JAMESTOWN NC 27282-7754

JOEL H HEATH
CMR 467 BOX 5102
APO AE 09095-5102

JOYCE W HEATH
TR SARAH
M PARTLOW HOME U/W ALBERT N
PARTLOW
13 MARBLE STREET
BRANDON VT 05733-1119

LAWRENCE R HEATH
9231 MARGUERITE CT
MINOCQUA WI 54548-9272

LEROY L HEATH
303 ZOERB AVENUE
CHEEKTOWAGA NY 14225-4837

LULA HEATH
356 RONA LANE
DAVENPORT FL 33897

LUTHER ZACHARY HEATH III &
CONNIE L HEATH JT TEN
2345 CEDARWOOD LN
MONTGOMERY AL 36116-2126

MARTIN T HEATH
5510 HOUSTON RD
EATON RAPIDS MI 48827-9503

MATTHEW J HEATH
10651 PEERLESS ST
DETROIT MI 48224-1159

MELVIN D HEATH &
LEOTA V HEATH JT TEN
96 COULTER COURT
LAPEER MI 48446-7739

MICHAEL PAUL HEATH
1702 SEQUIN
VICTORIA TX 77901-3145

MILTON H HEATH
5214 E FRANCIS
MT MORRIS MI 48458-9751

NANCY FOSS HEATH
334 ADAMS ST
MILTON MA 02186-4203

OSTO V HEATH &
NORMA L HEATH
TR HEATH FAMILY TRUST
ATTN CYRIL LAWRENCE INC
1112 PASEO VERDE DR
MERCED CA 95348-1838

RALPH D HEATH
1220 E THOMPSON RD
INDIANAPOLIS IN 46227-4267

ROBERT H HEATH
9 WALSH WAY
MORRIS PLAINS NJ 07950-1916

ROBERT H HEATH &
ADELE H HEATH JT TEN
9 WALSH WAY
MORRIS PLAINS NJ 07950-1916

ROGER A HEATH &
PAMELA J HEATH
TR UA 02/25/05
ROGER A HEATH &
PAMELA J HEATH JT LIVING TRUST
3585 EL CAMINO DR
SAN BERNARDINO CA 92404

ROLLIN M HEATH &
VALERIE S HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

ROLLIN M HEATH
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

ROLLIN M HEATH &
EILEEN T HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

SOPHIA E M HEATH
1804 COLLEGE DRIVE
VICTORIA TX 77901-4214

VALERIE S HEATH
47790 SONNETT ST
MACOMB MI 48042-5147

VIRGINIA S HEATH
2755 ROLLING HILLS DRIVE
MONROE NC 28110-0426

WALTER E HEATH
10945 CHRISTINE WAY
TUJUNGA CA 91042-1246

WILLIAM HEATH
430 SHORE RD APT 9B
LONG BEACH NY 11561-5323

WILLIAM R HEATH &
ELIZABETH H HEATH JT TEN
678 HARBOR ISLAND
CLEARWATER FL 33767-1803

WILLIAM R HEATH
1516 ADLER RD
MARSHFIELD WI 54449-2539

CLARENCE E HEATHCO
8439 W OHIO
INDIANAPOLIS IN 46234-2641

CRAIG E HEATHCO
1816 FOXCLIFF N
MARTINSVILLE IN 46151-8010

RICHARD T HEATHCO
1411 W MAIN ST
CARMEL IN 46032-1441

RICHARD T HEATHCO &
MARILYN M HEATHCO JT TEN
1411 W MAIN ST
CARMEL IN 46032-1441

LUCILLE HEATHER &
IRENE HEATHER JT TEN
G-4201 CHERYL
FLINT MI 48506

ALLEN W HEATHERLY
2518 GOTHAM WAY
VALRICO FL 33594-6377

DAVID R HEATHERLY
1295 N CREEKSIDE WAY
SEVIERVILLE TN 37876-0751

JERRY W HEATHERLY
1269 TROY CT
MASON OH 45040-1194

MARY K HEATHERTON &
MARY GREENAN JT TEN
90 SALEM AVE
CRANSTON RI  02920-6206

LORA TUESDAY HEATHFIELD
526 12TH AVE
SALT LAKE CITY UT  84103-3209

GEORGE W HEATHMAN
2315 N W RAMSEY DR
PORTLAND OR  97229-4206

JANIE O HEATHMAN
1820 MAPLEWOOD N E
WARREN OH  44483-4172

MICHAEL G HEATHMAN
885 S FOX HILL DR
SPANISH FORK UT  84660-2808

MICHAEL G HEATHMAN &
CHARLOTTE E HEATHMAN JT TEN
885 S FOX HILL DR
SPANISH FORK UT  84660-2808

SIDNEY A HEATLY
1318 CHEROKEE
RICHARDSON TX  75080-3703

CLARENCE EUGENE HEATON
BOX 524
NASHVILLE MI  49073-0524

DEBORAH A HEATON
22701 VISNAW
ST CLAIR SHORES MI  48081

KAREN J HEATON
3105 CMPBELL RD
SPRINGFIELD OH  45503-6664

NORMA F HEATON
16 RIVERVIEW BLVD
ST CATHARINES ON

ROBERT L HEATON
10932 CORAL RIDGE
ST LOUIS MO  63123-5926

RONALD L HEATON
41608 HIGHWAY K
VANDALIA MO  63382-5406

SYBIL HEATON
9207 BURGER LANE
HOUSTON TX  77040-3413

W MATTHEW HEATON
21339 PARK TREE LANE
KATY TX  77450-4031

WILLIAM SHERWOOD HEATON
19407 70TH AVE
R ROUTE 1
MARION MI  49665-8219

MICAH DANIEL HEAVENER &
TIFFANY A HEAVENER JT TEN
3855 ORLANDO CIRCLE W
JACKSONVILLE FL  32207-6144

PATRICIA A HEAVENER &
PAUL W HEAVENER JT TEN
35235 LEON
LIVONIA MI  48150-5625

HERBERT N HEAVENRIDGE
18714 COMSTOCK
LIVONIA MI  48152-2858

BEDA HEAVEY
ARDILAWN
ARCADIA ATHLONE
COUNTY WESTMEATH ZZZZZ

JOHN T HEAVEY &
ANN HEAVEY JT TEN
722 HIGH ROAD
PALM SPRINGS CA  92262-4321

MARY M HEAVEY &
THOMAS P HEAVEY JT TEN
345 E HARRIET AVE
PALISADES PARK NJ  07657

MARY M HEAVEY &
THOMAS P HEAVEY JT TEN
345 E HARRIET AVE
PALISADES PARK NJ  07657

CLAUDIA L HEAVNER
9884 WILLIAMS RD
DIAMOND OH  44412-9729

DONALD M HEAVRIN
SUITE ONE
717 W MARKET ST
LOUISVILLE KY  40202-2755

MARY HEAZLETT &
JAMES A HEAZLETT JT TEN
4461 FULLER DR
EDEN UT  84310

CINDY K HEAZLIT
5672 BLUEGRASS LN
SAN JOSE CA  95118-3513

TAMMIE J HEAZLIT
465 6TH AVE APT 4
SLC UT  84103-3035

MALCOLM H HEBB
1600 E CROOKED LAKE DR
EUSTIS FL  32726-5720

ETHEL M HEBBARD
4300 GLENRIDGE ST
KENSINGTON MD  20895-3713

PENELOPE A HEBBERD
1412 NEWBURG LANE
MARYVILLE TN  37803

ESTHER R HEBBLEWHITE
C/O SUSAN H VON SEEBURG
4622 RISING HILL CT
OAKLAND CA  94619

KAREN HEBBRING &
JOHN HEBBRING JT TEN
E1271 CHANNEL PARK
WAUPACA WI  54981-9737

KAREN HEBBRING
E1271 CHANNEL PARK
WAUPACA WI  54981-9737

GLADYS HEBEBRAND
551 RAILROAD ST
WINDBER PA  15963-1818

DONNA J HEBEKEUSER
5073 N RIDGE RD
CHESANING MI  48616-9607

LEONARD J HEBEL &
MARY HELEN HEBEL JT TEN
BOX 51961
LIVONIA MI  48151-5961

MICHAEL S HEBEL
1555 FRANCISCO ST
SAN FRANCISCO CA  94123

RICHARD A HEBEL
37830 SUBURBAN
MT CLEMENS MI  48036-2874

DENNIS K HEBELER
16550 SOUTH EAST STREET
MONTROSE MI  48457-9330

DARIA M HEBEN &
MAUREEN E HEBEN JT TEN
10081 HOBART RD
KIRTLAND OH  44094

ANTON HEBENSTREIT &
MARIANNE HEBENSTREIT JT TEN
53 FOREST ST
NEW BRITAIN CT  06052-1424

GEORGE A HEBENSTREIT &
HELEN HEBENSTREIT JT TEN
APT 308
21 YACHT CLUB DR
NORTH PALM BEACH FL  33408-3957

IRENE H HEBENSTREIT
2226 N WATER
DECATUR IL  62526-4359

PATRICIA E HEBENSTREIT
4130 BROWN RD
INDIANAPOLIS IN  46226-4420

ROBERT J HEBENSTREIT &
PATRICIA E HEBENSTREIT JT TEN
4130 BROWN ROAD
INDIANAPOLIS IN  46226-4420

THOMAS C HEBENSTREIT
CUST AMY D HAMMOND UGMA IN
6435 CORNWALL CIRCLE
INDIANAPOLIS IN  46256-2920

WILLIAM DALE HEBENTHAL &
JANET HEBENTHAL JT TEN
BOX 340
YOUNGSTOWN PA  15696-0340

CRAIG A HEBER &
CHERYL A HEBER JT TEN
111 ARDSDALE CT
LONGWOOD FL  32750-3921

CHARLES W HEBERER JR
1923 PRESWOOD DR
HIXSON TN  37343-4125

PATRICIA S BLY-HEBERER &
TIMOTHY C HEBERER JT TEN
17639 BOCA RATON LANE
POWAY CA  92064

CAROLINE O HEBERLE
53 MILDORF STREET
ROCHESTER NY  14609-7229

DONALD E HEBERLE &
BEVERLY HEBERLE JT TEN
7063 FURNACE RD
ONTARIO NY  14519-8927

JANIE HEBERLE
2369 SMITH HILL RD
WALWORTH NY  14568-9709

JOHN F HEBERLE
64 SHELL EDGE DRIVE
ROCHESTER NY  14623-4354

PATRICIA W HEBERLE
9410 OLD SIX MILE LANE
LOUISVILLE KY  40299-2904

GUSTAV W HEBERLEIN
218 LIPPINCOTT AVE 2
RIVERSIDE NJ  08075-3516

WILLIAM H HEBERLEIN
5052 N 91ST ST
MILWAUKEE WI  53225-4129

CAROL E HEBERLING
3201 CHARLOTTE CT
ALTON IL  62002

JON M HEBERLING
29358 VIA ESPADA
MURRIETA CA  92563-4787

KRISTOPHER S HEBERLING
8923 EDGEWOOD PARK DR
COMMERCE TWP MI 48382-4445

MARK H HEBERLING
8807 HAYES HOLLOW
COLDEN NY 14033-9621

MARY SCHAEFGEN HEBERLING
403 SMYRNA AVE
WILMINGTON DE 19809-1117

TAMMY HEBERLING
4710 RANSOM RD
CLARENCE NY 14031-2121

BERNARD L HEBERT JR
4237 N QUANICASSEE RD
FAIRGROVE MI 48733-9739

BETTY HEBERT
117 LAKEVIEW DR
LEESBURG FL 34788-2764

CHARLES E HEBERT
151 MACLEAN AVE
TORONTO ON M4E 3A5

DARYL W HEBERT
15738 CHICKAMAUGA AVE
BATON ROUGE LA 70817-3107

FRANCES M HEBERT
2938 RUBY
GROVES TX 77619-4128

HENRY F HEBERT &
BARBARA ANN HEBERT MARKEY TEN COM
7716 LEW HOAD AVE
BATON ROUGE LA 70810-1745

J L HEBERT
PO BOX 1512
ANGLETON TX 77516

JAMES J HEBERT
CUST KALEB
ALLEN HEBERT UGMA MI
1104 DOWER
LANSING MI 48912-4430

JAMES J HEBERT
CUST KENDRA
RENEE HEBERT UGMA MI
1104 DOWNER ST
LANSING MI 48912-4430

JAMES J HEBERT
CUST KYLE
SCOTT HEBERT UGMA MI
1104 DOWNER ST
LANSING MI 48912-4430

JOANN HEBERT
15406 MEYER AVE
ALLEN PARK MI 48101-2683

JOHN A HEBERT JR
1706 LARKSPUR DRIVE
ARLINGTON TX 76013-3572

JOHN L HEBERT
TR UA 03/22/83 JOHN L HEBERT TRUST
917 LAKE SHORE DRIVE
ESCANABE MI 49829

JUDY HEBERT &
ERIC HEBERT JT TEN
8010 SW 17TH PL
GAINESVILLE FL 32607-3445

LINDA R HEBERT
TR HEBERT FAMILY TRUST
UA 01/28/98
6333 RANCHO MISSION RD
SAN DIEGO CA 92108

MARY J HEBERT
17231 BEECHWOOD
BEVERLY HILLS MI 48025

MICHAEL J HEBERT
117 LAKEVIEW DR
LEESBURG FL 34788-2764

NANCY F HEBERT
464 SUMMER ST APT 2
WOONSOCKET RI 02895-1182

PATRICIA HEBERT
522 RYAN AVENUE
COLUMBUS OH 43223-1916

PAUL E HEBERT &
CARIDAD V HEBERT JT TEN
304 PINEWOOD AVE
SILVER SPRING MD 20901-1912

RANDY J HEBERT
10281 CEDAR PT DR
WHITE LAKE MI 48386-2974

RICHARD A HEBERT
38 RAYNER ST
BLACKSTONE MA 01504-1846

ROBERT K HEBERT
BOX 361
BRISTOL CT 06011-0361

ROBERT L HEBERT
321 BOURQUE ROAD
LAFAYETTE LA 70506-9311

ROBERT NICHOLAS HEBERT
4211 EASTLAWN
WAYNE MI 48184-1816

ROBERT O HEBL
11070 DAISY LANE
SAGINAW MI 48609-9441

GEORGE HEBLING III
506 JUNIPER PLACE DR
FOLEY AL  36535

CHARLES T HEBNER &
GERALDINE HEBNER JT TEN
48352 JEFFERSON
NEW BALTIMORE MI  48047

RUTH B HEBNER
24 VALOR LN
LEVITTOWN PA  19054-1004

MISS ELIZABETH R HEBREW &
MILDRED R HEBREW JT TEN
ATTN ELIZABETH R CRUTCHFIELD
10704 OLDFIELD DR
RESTON VA  20191-5206

ANN HECATHORN
BOX 95
EARLVILLE IL  60518-0095

VINCENT P J HECH &
MARY JUNE HECHT JT TEN TOD
WILLIAM VINCENT HECHT
BOX 56
TIPTON MO  65081-0056

MARTIN L HECHINGER SR
CUST MELISSA H HECHINGER
UGMA WI
4142 SHENANDOAH AVE
SAINT LOUIS MO  63110-3931

MARTIN L HECHINGER SR
CUST MARTIN L HECHINGER JR
UGMA WI
4142 SHENANDOAH AVE
SAINT LOUIS MO  63110-3931

GEORGE HECHLER &
MELVA HECHLER JT TEN
1402 KENSINGTON CT
WARRENSBURG MO  64093-2582

ARNO HECHT
198-27 FOOTHILL TERR
JAMAICA NY  11423-1611

ARNOLD HECHT &
ALICE SUE HECHT JT TEN
7800 GINGERBREAD LANE
FAIRFAX STATION VA  22039-2201

CECILE HECHT
33 CASALE DR SOUTH
WARREN NJ  07059-6803

DANIEL E HECHT
765 KING STREET
CHAPPAQUA NY  10514-3810

EUGENE R HECHT
8180 BRADLEY RD R 4
SAGINAW MI  48601-9432

HAROLD HECHT
1368 WARNER AVE
LOS ANGELES CA  90024

MERLE A HECHT
27656 TRAILBROOK CT
WESTLAND MI  48185

SCOTT HECHT
261 COACHLIGHT SQ
MONTROSE NY  10548-1257

VINCENT P J HECHT
TIPTON MO  65081

WILLIAM L HECHT &
SANDRA M HECHT JT TEN
C/O W JACKSON
1593 N RIVER RD APT D1
SAINT CLAIR MI  48079-3544

SIDNEY HECHTMAN
1591 NE MIAMI GARDENS DR 115
N MIAMI BEACH FL  33179-4811

AGNES S HECK
3518 PRINCETON AVE
AURORIA IL  60504-6181

ANN LIST HECK
2721 HARTWOOD CIRCLE
STOW OH  44224-5134

ANNE R HECK
CUST JONATHAN
HECK UGMA CT
220 AIRLINE RD
CLINTON CT  06413

CAROL K HECK
711 COVINGTON CT
SYKESVILLE MD  21784-8903

DAVID B HECK &
JUDITH G HECK JT TEN
1002 HARMAN ST
URBANA IL  61801-6834

EDWARD EARON HECK
735 BUFFALO RD APT A3
LEWISBURG PA  17837-1144

EUGENE L HECK
APT 301
3220 WEST CALHOUN PARKWAY
MINNEAPOLIS MN  55416-4651

ILAH G HECK
1403 OTTAWA DR
ROYAL OAK MI  48073

HECK INVESTMENT
1221 OAKWOOD AVE
DAYTON OH  45419-2914

JACK H HECK
1221 OAKWOOD AVE
DAYTON OH  45419-2914

KAREN M HECK
1217 DIVISION ST
BARRINGTON IL  60010-5016

LLOYD G HECK
8068 WILLOW COURT
WARREN MI  48093-1635

MARILYN HECK
7015 BONNIE DRIVE APT 63
WESTLAND MI  48185-2857

MARILYN Y HECK
1535 SHAFTESBURY ROAD
DAYTON OH  45406-4241

MILLARD D HECK
220 HACK STREET
MILAN MI  48160-1405

PAUL M HECK
TR U/A DTD
12/18/87 M-B PAUL M HECK
6614 CHIRCO COURT
UTICA MI  48316-3414

PETRA HECK
MABERZELLER STR 103
FULDA 3604

ROBERT F HECK JR
25 TOWNSHIP LINE RD
HARLEYSVILLE PA  19438-2832

ROBERT J HECK
9471 PALM ISLAND CIRCLE
N FRT MYERS FL  33903-5263

ROSE M HECK
25 TOWNSHIP LINE RD
HARLEYSVILLE PA  19438-2832

SANDRA J HECK
TR SANDRA J HECK LIVING TRUST
UA 10/23/01
PO BOX 114 ELKHORN RD
TIOGA PA  16946

SUSAN HECK
CUST BRENT ROGER HECK UGMA NJ
88 STILLWELL RD
LEONARDO NJ  07737-1718

WILLIAM E HECK
19512 HIGHWAY 71 SOUTH
GREENWOOD AR  72936-8003

WILLIAM E HECK &
MARJORIE E HECK JT TEN
19512 HWY 71 S
GREENWOOD AR  72936

JAMES C HECKARD &
CAROL J HECKARD JT TEN
2481 HELEN CT
SAINT PAUL MN  55109-1801

ROBERT E HECKARD
5 WILLOW OAK
ELON COLLEGE NC  27244-9105

HENRY HECKART &
DONNA M HECKART JT TEN
1029 DEAN DR
NORTHGLENN CO  80233-1291

MARY A HECKART
4105 LARK ST
BOSSIER CITY LA  71112-4040

LEWIS J HECKATHORN
46 CENTER AVE
BUFFALO NY  14227-1502

HAROLD A HECKEL JR
2148 EASTEDGE
TOLEDO OH  43614-2059

IRENE ELIZABETH HECKEL
BOX 186
28 ALDER DR
MASTIC BEACH NY  11951-0186

CHARLOTTE HECKELMAN
805 SHARP ST
SALEM OH  44460-2638

ERIC HECKELMAN
4465 WILLOWGLEN
ROCKLAND CA  95677-2355

KRISTI HECKELMAN
4465 WILLOWGLEN
ROCKLIN CA  95677-2355

ROBERT F HECKEMA
2992 N 30TH ST
KALAMAZOO MI  49048-9211

MYRTLE E HECKENDORF
1120 N DOUGLAS AVE
ARLINGTON HEIGHTS IL  60004-4709

GERALD W HECKENDORN
11483 RICHMOND
WASHINGTON MI  48094-3659

ARNOLD HECKER
CUST DAVID
HECKER U/THE NEW YORK U-G-M-A
APT 20
4 SADORE LANE
YONKERS NY  10710-4752

CAROL A HECKER
10057 CASANES
DEWNEY CA  90240

CHARLES R HECKER
4327 WALBRIDGE TRAIL
DAYTON OH  45430-1828

EUGENE L HECKER
2606 PRELUDE PATH
DAYTON OH  45449-3356

GLADYS E HECKER
207 TARRAGON AVE
CAMANO ISLAND WA  98282-7371

JOHN ZEARING HECKER
202 S MCKINLEY
CHAMPAIGN IL  61821-3250

MARTHA Z HECKER
1108 COUNTRY LANE
CHAMPAIGN IL  61821-4422

NINA NICAUD HECKER
972 HARDING DRIVE
NEW ORLEANS LA  70119-3859

RUTH JANE BRENNECKE HECKER
76 FAIRWAY DR
POPLAR BLUFF MO  63901

SIEGFRIED S HECKER
117 RIM ROAD
LOS ALAMOS NM  87544-2967

ANNELLE H HECKERT
TR HECKERT FAM TRUST
UA 11/01/90
6447 S INDIANAPOLIS AVE
TULSA OK  74136-1414

DAVID F HECKERT
8880 SUGARLOAF ROAD
BOULDER CO  80302-9201

JIMMY A HECKERT
39545 ROCKSPRINGS RD
POMEROY OH  45769-9739

LENARD F HECKERT &
JUANITA L HECKERT JT TEN
196 PARK AVENUE WEST
GREENEVILLE TN  37745-3611

RICHARD E HECKERT
1023 GLEN HALL ROAD
KENNETT SQUARE PA  19348-1007

ALICE JEANNETTE HECKMAN
446 CHRISTMAS RIDGE
BEREA KY  40403-9204

ANNY HECKMAN
48 CALLE DEL SOL
PLACITAS NM  87043-9209

EDWARD L HECKMAN
5710 HUBBARDSTON RD
HUBBARDSTON MI  48845-9703

FRANCIS G HECKMAN
424 S STATE ST
PEWAMO MI  48873-8746

FRANK N HECKMAN
7550 O'BRIEN ROAD
HUBBARDSTON MI  48845-9512

GEORGE A HECKMAN
7262 GRANGE RD
PORTLAND MI  48875-9527

GEORGE D HECKMAN
4285 KESSLER FRED RD
WEST MILTON OH  45383

JAMES G HECKMAN
2411 WEST US 2
ST IGNACE MI  49781-9667

JEAN E HECKMAN
TR JEAN E HECKMAN TRUST
UA 05/10/93
610 INVERRARY LN
DEERFIELD IL  60015-3606

PAUL F HECKMAN
1287 THOMSON ROAD
ROSLYN PA  19001-3027

RICHARD L HECKMAN
BOX 428
CAIRO NE  68824-0428

SAMUEL R HECKMAN
8240 FIVE POINTS ROAD
INDIANAPOLIS IN  46259-9766

WARREN D HECKMANN
13207 PIONEER RD
NEWTON WI  53063

ALBERT H HECKO
512 BASELINE RD
GRAND ISLAND NY  14072-2502

HARLOW E HECKO
361 WORTHINGTON
MARCO ISLAND FL  34145-5240

WARREN HECKROTTE
1663 TRESTLE GLEN RD
OAKLAND CA  94610-1843

MISS JULIANNE MARIE HECTOR
771 SW LIBERTY BELL DR
BEAVERTON OR  97006-3614

LINCOLN H HECTOR
TR & VIRGINIA
M HECTOR TR
HECTOR FAMILY TRUST UA 03/31/99
1019 CINDERELLA DRIVE
ALBERTON MT  59820-9403

THOMAS W HECTOR
436 MACBETH DRIVE
PITTSBURGH PA  15235-4608

LEAH N HECZKO
1575 JOHN KNOX DR APT P104
COLFAX NC  27235-9678

HERBERT HEDBERG
167 S WASHINGTON ST
NO ATTLEBORO MA  02760-2235

RICHARD B HEDBERG
21 EUSTON ST
BROOKLINE MA  02446-4017

ALMA LILLIAN HEDBLAD
3216 MCKITRICK
MELVINDALE MI  48122-1113

DAVID R HEDDAEUS
TR U/A DTD 03/16/0 EMMA LOU
HEDDAEUS REVOCABLE
TRUST
401 CAMELOT DRIVE
PITTSBURGH PA  15237

JOHN R HEDDELL
7000 TOMVIEW CT
OAKVILLE MO  63129-6420

ANDREW S HEDDEN
204 OLD COLONY RD
HARTSDALE NY  10530

ANN CAMP NEWSOME HEDDEN
11115 STROUP RD
ROSWELL GA  30075-2221

DEBORAH HEDDEN EX EST
GWENDOLYN B HAZELL
18 LEXINGTON WAY
LONG VALLEY NJ  07853

HORACE B HEDDEN
10553 WESTBROOK ROAD
BROOKVILLE OH  45309-9246

KEVIN ALBERT HEDDEN
175 CANTAMAR ST
HENDERSON NV  89014-0938

MICHAEL J HEDDEN
12110 SCOTCH HOLLOW DR
BATH MI  48808-8476

PATRICIA ANN HEDDEN
C/O HEDDEN
9120 SUNDIAL DR
LAS VEGAS NV  89134-8321

ROSE A HEDDEN &
MERRITT E HEDDEN JT TEN
15501 W FUTURA DR
SUN CITY WEST AZ  85375

STEPHANIE ELIZABETH HEDDEN
1204 TORO CANYON ROAD
SANTA BARBARA CA  93108-1650

STEVE R HEDDEN
1413 W WASHINGTON ST
ATHENS AL  35611-2941

STEVEN T HEDDEN
6322 LERNER WAY
LANSING MI  48911-6005

SARALANE Z HEDDERICH
19 HARTS HILL PARKWAY
WHITESBORO NY  13492-1633

ROBERT T HEDDERMAN
10 WEST STREET
WINDSOR LOCKS CT  06096-2211

ANNA HEDDESHEIMER
48 ST STEPHENS LANE
SCOTIA NY  12302-4338

MELINDA M HEDDING
63 LAURELWOOK DRIVE
NIANTIC CT  06357

BRENDA G HEDDY
2079 AMY ST
BURTON MI  48519-1105

MARY C HEDEEN
PO BOX 302
BAILEYS HARBOR WI  54202

ELIZABETH N HEDEMAN &
WILLIAM H HEDEMAN TEN ENT
2525 POT SPRING RD S323
TIMONIUM MD  21093

ELLEN L HEDEMAN
730 SPORTSMANNECK ROAD
QUEENSTOWN MD  21658-1284

REYNOLD F HEDEMAN &
DOROTHY M HEDEMAN JT TEN
PO BOX 687
ELKADER IA  52043

ROBERT M HEDERMAN III
BOX 260
JACKSON MS  39205-0260

BONNIE K HEDGE
38853 WINGATE DR
CLINTON TWP MI  48038-3247

KATHLEEN A HEDGE
3772 BIGGIN CHURCH RD W
JACKSONVILLE FL  32224-7957

KATHRYN H HEDGE
2148 LEIBY OSBORNE RD
SOUTHINGTON OH  44470-9510

MARK MASON HEDGE
1501 CAMERON DRIVE
JEFFERSONVILLE IN  47130-6609

ROBERTA W HEDGE
15001 BURNHAVEN DR
#308
BURNSVILLE MN  55306

RUTHANN HEDGE
508 E MAPLE ST
JEFFERSONVILLE IN  47130-3938

HEDGEMON INVESTMENTS INC
1330 MONTROSE DR
TUSCALOOSA AL  35405-3622

EDNA P HEDGEPETH
3050 GREYSTONE DRIVE
SEMMES AL  36575-6350

GEORGE D HEDGEPETH
274 COUNTY ROAD 611
LAWLEY AL  36793-4106

IRENA B HEDGEPETH
61 OSBORNE TERR 1FL
NEWARK NJ  07108-1709

JUNE C HEDGER
3042 BELLFLOWER
EDGEWOOD KY  41017-3301

LENDON T HEDGER &
ERDEEN G HEDGER JT TEN
17943 E M-134
DE TOUR VILLAGE MI  49725

LENDON THOMAS HEDGER
17943 E M-134
DE TOUR VILLAGE MI  49725

WARREN I HEDGER
541 HUNTER RD
HEBRON KY  41048-9627

DAVID HEDGES
1835 WEST MANITOU DRIVE
OWOSSO MI  48867

DAVID R HEDGES TOD
KENNETH G HEDGES
SUBJECT TO STA TOD RULES
1835 W MANITOU DR
OWOSSO MI  48867

DENNIS M HEDGES
11688 TELEGRAPH RD
CARLETON MI  48117-9044

GEORGE R HEDGES
BOX 391742
MOUNTAIN VIEW CA  94039-1742

JAMES G HEDGES &
MARY C HEDGES JT TEN
1600 VILLA
BRIMINGHAM MI  48009-6559

JOHN R HEDGES
104 BRAND AVE SE
FARIBAULT MN  55021-6414

MIRIAM F HEDGES
BOX 7
7 HALSEY ST
BRIDGEHAMPTON NY  11932-0007

ROY GAYLORD HEDGES
CUST KENNETH GEORGE HEDGES
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
143 BROOKSIDE DR
FLUSHING MI  48433-2658

EDGAR H HEDIN
3450 COUNTY ROAD 92 NORTH
MAPLE PLAIN MN  55359-9731

PAUL W HEDIN
10703 ROUNDLAKE DR
MECOSTA MI  49332-9794

STEVEN J HEDIN
2320 WEBSTER ST
LANSING MI  48911-4555

DIANE M HEDITSIAN
13 BOTANY COURT
REDWOOD CENTER CA  94062-3102

LOUISE A HEDITSIAN
27 CAMBRIDGE COURT
MIDDLEBURY CT  06762

DONALD R HEDKE
3430 FOURTH ST
TRENTON MI  48183-2949

ROBERT C HEDLER
TR ROBERT C HEDLER FAM TRUST
UA 02/21/96
2346 CHELTENHAM ROAD
TOLEDO OH  43606-3232

JACK L HEDLESTON
2606 ALLISTER CR
MIAMISBURG OH  45342-5849

LARRY J HEDLEY
1376 LOCKE
PONTIAC MI  48342-1948

ROBERT O HEDLEY
TR U/A WITH
MINNIE H BARTHOLOMEW
12/26/1960
1111 AVONDALE ROAD
SAN MARINO CA  91108-1137

ROLAND HEDLEY
BOX 827
ROOSEVELTOWN NY  13683-0827

WOLFGANG E HEDLICH
6811 PENNY LANE
KALAMAZOO MI  49009-7505

ALICE I HEDLUND
N 49557 TRACY VALLY RD
OSSEO WI  54758

DALTON L HEDLUND
N 4955 TRACY VALLEY RD
OSSEO WI  54758

DALTON L HEDLUND &
ALICE I HEDLUND JT TEN
N 49557 TRACY VALLY RD
OSSEO WI  54758

FRANCES H HEDLUND
23 LUZIER LANE
YERINGTON NV  89447-8741

JAMES P HEDLUND
4796 BELL OAK RD E
WEBBERVILLE MI  48892-9754

MAXINE D HEDMAN
715 PATRICK ST
EDEN NC  27288

JAMES K HEDRICH
7213 W STANLEY
FLUSHING MI  48433-9001

ROBERT M HEDRICH
12275 S SHARON RD
OAKLEY MI  48649

WILLIAM T HEDRICH
17530 FRANDSCHE RD
CHESANING MI  48616-9565

BILLIE C HEDRICK
14250 ST
BEDFORD HEIGHTS IN  47421

CAROLYN W HEDRICK
TR CAROLYN W HEDRICK REVOC TRUST
UA 09/17/97
11404 WOODSON AVE
KENSINGTON MD  20895-1432

DELPHINE HEDRICK
BOX 2105
STOCKTON CA  95201-2105

ELEANOR L HEDRICK
HC 71 BOX 162
AUGUSTA WV  26704-9531

LARRY S HEDRICK
9404 PARKWOOD N
DAVISON MI  48423-1713

LENZIE J HEDRICK
PO BOX 96
GLADY WV  26268

MARY E HEDRICK &
FRANCES A HEDRICK JT TEN
1413 29TH ST
LEWISTON ID  83501

MILDRED HEDRICK
3929 OLD COLUMBUS RD
SPRINGFIELD OH  45503

PAULINE F HEDRICK
5100 HEDRICK RD
BLAIRSVILLE GA  30512-1067

PEGGY O HEDRICK
TR U/A
DTD 01/16/91 PEGGY O
HEDRICK TRUST
414 CRYSTAL VIEW TER
JEFERSON CITY MO  65109-0959

ROSE HEDRICK
TR UA 2/20/02 THE ROSE HEDRICK
LIVING
TRUST
8217 CLARIDGE COURT
NORTH ROYALTON OH  44133

SUSAN M HEDRICK
2088 E FRANCES RD
CLIO MI  48420

THOMAS HEDRICK
7950 VALENCIA CT
HIGHLAND CA  92346-5762

WILLIAM B HEDRICK 2ND
1402
510 CENTRAL DRIVE
CHATTANOOGA TN  37421-5869

DAVID A HEDSTROM &
MARILLYNE C HEDSTROM JT TEN
FOREST RD
GREENFIELD NH  03047

GARY H HEDSTROM
2536 BRISTOL AVE NW
GRAND RAPIDS MI  49544-1412

RODNEY C L HEE &
SUZANNE Y HEE JT TEN
7102 NIUMALU LOOP
HONOLULU HI  96825-1635

VIOLET L HEE
TR U/A DTD
05/25/79 OF THE VIOLET L HEE
REVOCABLE LIVING TRUST
2735 NOKEKULA CIRCLE
LIHUE HI  96766-9603

KARL VOU HEEB
5416 SW LANDING CREEK DR
PALM CITY FL  34990-4157

ROBERT F HEEBNER JR
1310 N 13TH ST
READING PA  19604-1924

JAMES D HEEBSH &
SANDRA L HEEBSH JT TEN
3461 FAIRWOOD DRIVE
LAMBERTVILLE MI  48144-9647

CHARLES H HEED &
EMMA K HEED JT TEN
THE REGENCY APT 54
CREEK ROAD
ST DAVIDS PA  19087

DANIEL A HEED
344 GLENROSE DRIVE
LONDON ON  N6K 2A8

NORMA H HEED
3168 TARPON DR 102
LAS VEGAS NV  89120-5325

MARY JO HEEKIN
1315 OAK KNOLL DR
CINCINNATI OH  45224-1517

SHARON R HEELEY
902 16TH AVE S
GREENWOOD MO  64034-8639

TIMOTHY S HEEMBROCK
61 HAMPSTEAD GREEN NW
CALGARY AB  T3A 6H1

KENNETH J HEEMSTRA
4762 STAUFFER AVE SE
KENTWOOD MI  49508-5070

BARBARA A HEENAN
27 STIMENS DR APT 4
MANSFIELD OH  44907-6502

CRAIG THOMAS HEENAN
3123 CIRCLE DRIVE
FLINT MI  48507-4316

RICHARD F HEENAN
27 S BRISTOL AVE
LOCKPORT NY  14094-4223

RICHARD J HEENAN
7045 POLO HILL
CUMMINGS GA  30040-7014

DOUGLAS M HEENEY
2116 LUWANNA DR
LANSING MI  48910-4828

KATHRYN H HEEP
APT E-12-D
1905 N ATLANTIC BLVD
FT LAUDERDALE FL  33305-3747

JOHN EDMOND HEER
BOX 3546
SHAWNEE OK  74802-3546

HELEN M HEEREY
TR U/A
DTD 11/22/93 THE HELEN M
HEEREY LIVING TRUST
10427 S CLAREMONT
CHICAGO IL  60643-2502

BEATRICE HEERING
1236 GEORGIAN TER
LAKEWOOD NJ  08701-1638

MIGUEL HEERINGA
425 SHIRLEY NE
GRAND RAPIDS MI  49503-1649

DEAN E HEERMANN
8230 HICKORY LANE
LINCOLN NE  68510-4462

JON A HEERS &
MARCIA R HEERS JT TEN
18732 NATURE LANE
EDEN PRAIRIE MN  55346

RICHARD G HEERS
PO BOX 62
NORTHWOOD NH  03261-0062

DENISE R HEERTER
2207 SOUTH PHILLIPS AVE
SIOUX FALLS SD  57105

MICHAEL S HEESTERS
10 RAPHAEL RD
HOCKESSIN DE  19707-2211

NICHOLAS G HEESY &
LILLIAN I HEESY
TR HEESY LIVING TRUST
UA 04/23/86
16409 GARVIN DR
ENCINO CA  91436-3636

CAROLYN M HEET
5985 JUDITH DR
HAMILTON OH  45011-2205

JAMES PAUL HEETDERKS &
JEANNE A HEETDERKS JT TEN
864 BUTTERMILK CIRCLE
WEBSTER NY  14580-2502

DONALD O HEFELFINGER
57 JUNE PLACE
BROOKVILLE OH  45309-1621

BRUCE W HEFFELBOWER
5025 DORIAN AVE
ORLANDO FL  32812-1116

HAROLD J HEFFELFINGER
221 GARFIELD RD
BERNVILLE PA  19506-9516

MARY M HEFFERAN
1214 BOYNTON CT
JANESVILLE WI 53545-1928

THOMAS HEFFERAN &
PHYLLIS HEFFERAN JT TEN
3414 OASIS BLVD
CAPE CORAL FL 33914

GEORGE E HEFFERNAN
301 SAMUAL GORTON AVE
WARWICK RI 02889-5422

GEORGE P HEFFERNAN
151 E WALNUT ST
KINGSTON PA 18704-4846

JANE HEFFERNAN
137 S GARFIELD AVE
COLUMBUS OH 43205-1076

JILL M HEFFERNAN
9924 HAMILTON DR
DOUGLASVILLE GA 30135

JOSEPH HEFFERNAN &
MAYROSE HEFFERNAN JT TEN
1788 AUGUSTA DR SW 103
FORT MYERS FL 33907-5768

LEON V HEFFERNAN
241 KING ST E
BOWMANVILLE ONTARIO
L1C 3K5CANADA

LEON V HEFFERNAN
R R 4
BOWMANVILLE ON  L1C 3K5

MAE Z HEFFERNAN
27 GROVE STREET
BRISTOL CT 06010-4316

MICHAEL C HEFFERNAN
CUST KATHLEEN ELIZABETH
HEFFERNAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
4151 PINEHURST CIRCLE
STOCKTON CA 95219-1836

PATRICIA HEFFERNAN &
WILLIAM L HEFFERNAN JT TEN
8490 PINE COVE DR
COMMERCE TWP MI 48382-4452

PATRICIA HEFFERNAN
FERENBACH
31 SPRING BROOK ROAD
MORRISTOWN NJ 07960-6319

SHARON K HEFFERNAN
4100 W 90TH ST
HOMETOWN IL 60456-1214

WILLIAM PATRICK HEFFERNAN
PO BOX 315
WICKLIFFE OH 44092

STEPHANIE M HEFFERNON
5100 W 161ST ST
OVERLAND PARK KS 66085-8971

KATHRYN SPILMAN HEFFLER
4391 SHADY BEND
DALLAS TX 75244-7448

M BETH HEFFNER
APT B-4
1650 KOEHLER DR NW APT 250
CEDAR RAPIDS IA 52405-1579

MARY LEGGAT-HEFFNER &
STEPHEN A HEFFNER JT TEN
4689 MERRICK
DRYDEN MI 48428-9369

NANCY S HEFFNER
1609 CARROLL ST
ROME NY 13440-2613

ROCHELLE HEFFNER
4819 WRIGHT ROAD
LESLIE MI 49251-9740

STEPHEN A HEFFNER &
MARY LEGGAT-HEFFNER JT TEN
4689 MERRICK
DRYDEN MI 48428-9369

WILLIAM T HEFFNER
1609 CARROLL ST
ROME NY 13440-2613

MARY R HEFFORD
8238 KALTZ
CENTERLINE MI 48015-1755

BENNETT M HEFFRON
115 MANDALAY RD
NEWTON CENTRE MA 02459-1318

PATRICIA G HEFFRON
57 BROMLEIGH AVE
LONDON ON N6G 1V1

VICTORINE O HEFFRON
750 E IRIS DR
ORANGE CITY FL 32763-7726

LORETTA HEFKA &
BARBARA S HEFKA JT TEN
43052 KIRKWOOD DR
CLINTON TWP MI 48038-1221

MISS ANNE K HEFLIN
11117 W 121ST STREET
OVERLAND PARK KS 66213-1989

CARLA J HEFLIN
2649 W 61ST PL APT 42
MERRILLVILLE IN 46410-2270

GERALD H HEFLIN
3161 MADISON RD
CINCINNATI OH  45209-1335

JACQUELINE V HEFLIN
44 TRALA ST
SMYRNA DE  19977

JERRY D HEFLIN
23718 FAIRWAY DR WEST
WOODHAVEN MI  48183-3168

JOHN D HEFLIN JR
609 SUNNYSIDE SCHOOL RD NE
BLUE SPRINGS MO  64014-2960

KATHLEEN D HEFLIN
TR KATHLEEN D HEFLIN TRUST
UA 12/03/98
1046 PARKVIEW CIRCLE
CAROL STREAM IL  60188-6083

MARJORIE L HEFLIN
TR MARJORIE L HEFLIN TRUST
UA 03/26/97
1727 WEST SYCAMORE
KOKOMO IN  46901-4226

MARY E HEFLIN
235 CLEVELAND AVE
HAMILTON OH  45013-3001

SHARON L HEFLIN
736 OAK LEAF DR
DAYTON OH  45408-1542

ANNADELL HEFNER
11 COULTER ST
CHATHAM CONDO 10
OLD SAYBROOK CT  06475-2300

BRUCE M HEFNER
9151 ASHDOWN
WHITE LAKE MI  48386-4204

EVELYN HEFNER
3320 N W 31ST AVE
GAINESVILLE FL  32605-2176

FRANK HEFNER
BOX 821547
FORT WORTH TX  76182-1547

FRANK K HEFNER &
ANNADELL HEFNER JT TEN
COULTER ST CHATHAM 10
OLD SAYBROOK CT  06475

RENA M HEFNER
APT 5
340 RIDGE ROAD
BLDG D
NEWTON FALLS OH  44444-1265

RICHARD D HEFNER
18080 E ST ROAD 46
HOPE IN  47246-9720

SUSANNAH THOMAS HEFNER
3104 SHROUT CREEK DR
BLUE SPRINGS MO  64015-6220

PETER O HEFRON
PSC 80 BOX 11052
APO AP  96367

BEVERLY J HEFT &
ARNOLD A HEFT JT TEN
6400 FORESTVIEW DR
OAK FOREST IL  60452-1515

EARLE C HEFT JR &
LINDA D HEFT JT TEN
2574 ZINNIA AVE
ROCKFORD IA  50468-8169

KENNETH J HEFT
18443 DALBY
REDFORD MI  48240

MARGARET A HEFT
2630 PINE VIEW DR
ORCHARD LAKE MI  48324-1972

WILLIAM F HEFT
29081 U S 19 N 121
CLEARWATER FL  33761-2432

WILLIAM F HEFT &
MARTHA L HEFT JT TEN
29081 U S HWY 19 LOT 121
CLEARWATER FL  33761-2432

RUTH H HEFTI
TR RUTH H HEFTI REVOCABLE TRUST UA
3/31/2000
409 S 23RS ST
LACROSSE WI  54601

VINCENT M HEFTI &
IRENE V HEFTI JT TEN
1548 MACKEN AVE
CRESCENT CITY CA  95531-8602

MARLENE J HEFTY
44 S SUMAC DR
JANESVILLE WI  53545

NANCY T HEG &
JOHN J HEG JT TEN
726 CONNEMARA CRT
VENICE FL  34292

KAY F HEGADORE
16638 WHITEHEAD RD
LAGRANGE OH  44050-9583

RICHARD HEGAN
104 MEADOWCREST LANE
PONTE VERDE BEACH FL  32082-2628

JAMES S HEGARTY
46048 CHATSWORTH
BELLEVILLE MI  48111-1217

JOHN J HEGARTY
APT 509
805 HUNTINGTON AVE
BOSTON MA  02115-6265

SHIRLEY GUYLENE HEGARTY
4229 POMONA WAY
LIVERMORE CA  94550-3473

EDWARD N HEGE
810 S MAIN ST APT B106
SALISBURY NC  28144-5416

GARY L HEGEDUS
1629 EAST EVELYN
HAZEL PK MI  48030-2372

ELEANOR I HEGELE
10942 ALDINA DR
CONNEAUT LAKE PA  16316-2716

JULIUS W HEGELER
1716 N LOGAN AVE
DANVILLE IL  61832-1620

ARNOLD V HEGELMANN &
JANICE D HEGELMANN JT TEN
7536 WEST KL AVENUE
KALAMAZOO MI  49009-7917

DAVID BRUCE HEGEMAN
109 N MERIDIAN ST
NEWBERG OR  97132-2814

MILTON R HEGEMAN
148 SANTA PAULA AVENUE
SANTA BARBARA CA  93111-2140

RUTH V HEGEMAN &
RUTH ELIZABETH H SMITH JT TEN
3609 WINDBLUFF DRIVE
CHARLOTTE NC  28277-9897

KENNETH L HEGEMANN
BOX 216
ST MARYS OH  45885-0216

SCOTT M HEGENAUER
3520 N GRAHAM RD
FREELAND MI  48623-9211

FLORINE M HEGER
21966 DOLORES ST 168
CASTRO VALLEY CA  94546-6962

WILLIAM J HEGER
PO BOX 203
PAOLA KS  66071-1141

LINDA HEGESTWEILER
796163 FROMTENAC STREET
PHILADELPHIA PA  19111

MARY H HEGEWALD &
MAISIE H HART JT TEN
4322 FAIR OAKS BLVD
SACRAMENTO CA  95864-5332

RUSSELL HEGGAN
2473 E TOBIAS RD
CLIO MI  48420-7924

W A HEGGEMEIER
5541 PEONY RD
COULTERVILLE IL  62237-2307

MARY ANN HEGINBOTHAM &
STEVEN R HEGINBOTHAM JT TEN
BOX 271
EAST BRADY PA  16028-0271

ROBERT J HEGINBOTTOM II
5662 SNOW CREEK RD
SANTA FE TN  38482-3151

ORVELLA HEGLEY
1028 SKOGDALEN DRIVE
STOUGHTON WI  53589-1877

JACQUELINE HEGMAN &
MARK HEGMAN JT TEN
4913 E SUNNYSLOPE RD
EDINA MN  55424-1166

RICHARD L HEGMON
2148 BRUCE AVE
LANSING MI  48915-1167

JANET B HEGNA
7500 YORK AVE S
APT 423
EDINA MN  55435-4757

LARRY P HEGSTAD &
PATSY A HEGSTAD JT TEN
720 SOUTH 51ST ST
TACOMA WA  98408-5709

ALICE J HEGWOOD
TR ALICE J HEGWOOD TRUST
U/T/D 09/19/90
12405 3RD ST E APT 306
TREASURE IS FL  33706-4462

MACIE V HEGWOOD &
CHERYL MABRY &
R SCOTT HEGWOOD &
GREGARY A HEGWOOD JT TEN
5876 SINROLL RD
ORTONVILLE MI  48462

PAUL W HEGWOOD
3679 N M 65
CURRAN MI  48728-9724

JESSIE Y HEGYES &
JOHN HEGYES TEN COM
418-5TH AVE
BROWNSVILLE PA  15417-1707

LA VERNE C HEHL &
ELAINE E HEHL JT TEN
292 RUFF DR
MONROE MI  48162-3578

MITZI ANN RICHARDS HEHMAN
533 HALLAM DRIVE
ERLANGER KY  41018-2214

FLORENCE M HEHMEYER
11120 KADER DR
PARMA OH  44130-7243

AGNES K HEHNLY
2674 YORK ROAD W
BOX 86
YORK NY  14592

HOPE HEIB
57 BUCKSKIN LANE
ROLLING HILLS ESTS CA
90274-4253

SHIRLEE M HEIBECK
121 N BLAIR
ROYAL OAK MI  48067-2001

CHARLES D HEICHEL
5951 W SEYMOUR LK RD
OXFORD MI  48371-4153

ROSS A HEICHEL JR
4165 W HASKELL LAKE ROAD
HARRISON MI  48625

VERNON G HEICHEL &
TREVA S HEICHEL JT TEN
7494 DANVERS CIR
PORT CHARLOTTE FL  33981-2612

EDGAR J HEICHELBECH
7715 CHELSEA CT
HAMILTON OH  45011-8038

JAMES P HEICHELBECH
4257 WEIDNER RD
SHELBY OH  44875-9029

LINDA J HEICKLEN
2807 GRASSELLI AVE
LINDEN NJ  07036-3519

MYER HEICKLEN
5048 NORTH NEW HOPE RD APT D
RALEIGH NC  27604-4456

KAREN KENNEDY HEID &
MICHAEL R HEID JT TEN
117 LEE RD
PITTSBURGH PA  15237-3908

LARRY HEID
BOX 5163
ALBANY NY  12205-0163

LEO L HEID &
DOROTHY J HEID JT TEN
6410 KENWOOD AV
BALTIMORE MD  21237-1828

RICHARD A HEID
7030 CLAYBECK DR
DAYTON OH  45424-2917

ROBIN DUNN HEID
C/O ROBIN GARZA
7818 SANDPIPER PARK DR
SAN ANTONIO TX  78249

WILMA J HEID
4061 LENNON RD
FLINT MI  48507-1054

NANCY E HEIDA
7920 N FLEMING RD
FOWLERVILLE MI  48836

ROBERT J HEIDBRINK
6744 BUDDY MILLER DRIVE
ALVATON KY  42122

ROBERT J HEIDBRINK &
MARSHA L HEIDBRINK JT TEN
6744 BUDDY MILLER DRIVE
ALVATON KY  42122

WILLIAM C HEIDBRINK JR
ROBERT J HEIDBRINK & DOROTHY
A MARSH TR UA 03/18/76
WILLIAM C HEIDBRINK TRUST
4937 LOCKBRIAR CT
ST LOUIS MO  63128-3817

DOROTHY R HEIDE
6810 ROSEMONT AVE
DETROIT MI  48228-5405

KATHERINE L HEIDE
30 STEVENSON DRIVE
PLEASANT HILL CA  94523-2916

KATHERINE S HEIDE
53 SYLVAN RD
SOUTH PARTLAND ME  04106-6546

PHYLLIS MAE HEIDE
1000 S IDAHO
APACHE JUNCTION AZ  85219-6418

PAULA A HEIDEBREICHT
1032 FITZPATRICK RD
NASHVILLE TN  37214-3957

KARL HEIDECK
12 JENKINS DR
DOWNINGTOWN PA  19335-3267

ANNE D HEIDELBERG
607 PARKWOOD DR
LONG BEACH MS  39560

ANNIE LAURIE HEIDELBERG
C/O ANNIE LAURIE MCREE
1821 PINEHURST PL
JACKSON MS  39202-1841

THOMAS E HEIDELBERG
4654 W ERIE RD
TEMPERANCE MI  48182-9726

WILLIAM R HEIDELBERG &
PATRICIA D HEIDELBERG
TR UA 08/11/93 HEIDELBERG
FAMILY TRUST
2420 PINELLAS DR
HARBOUR HGTS FL  33983-3116

GEORGE A HEIDEMAN &
MARGARET P HEIDEMAN JT TEN
3702 PINION PINE
ST LOUIS MO  63129-2244

JAMES M HEIDEMAN
2133 TERRAPIN BRANCH RD
MOUNT PLEASANT TN  38474-1962

MARJORIE R HEIDEMAN
93 NORTH MAIN ST
BOX 24
WINDSOR NJ  08561

KATHLEEN M HEIDEMANN
1326 W TOWNLINE RD
PHELPS NY  14532-9301

RONALD C HEIDEMANN
3108 TALLY HO DR
ST CHARLES MO  63301-0025

WILLIAM R HEIDEMANN
832 STROZIER ROAD
WEST MONROE LA  71291-8219

ALFRED E HEIDEN &
BARBARA L HEIDEN JT TEN
7376 LAKE LAKOTA PL
INDIANAPOLIS IN  46217

ETHERINE E HEIDEN
36836 MARGARETA
LIVONIA MI  48152-2893

GERALD D HEIDEN &
LOIS M HEIDEN JT TEN
2210 QUAIL RUN
ALEXANDRIA IN  46001

THERESA C HEIDEN &
RICHARD G HEIDEN JT TEN
25952 CONTINENTAL CIR
TAYLOR MI  48180-3196

DOROTHY HEIDENREICH
21900 ADDINGTON BLVD
APT 219
ROCKY RIVER OH  44116

MARILYN D HEIDENREICH &
DIANA H CASEY JT TEN
201 LAKE HINSDALE DR
APT 202
WILLOWBROOK IL  60527

GERALD J HEIDER
236 E 30TH ST
KANSAS CITY MO  64108-3213

JOHN J HEIDI
506 HEMINGWAY DR
COLUMBIA TN  38401-5310

IRMA L HEIDINGER
TR HEIDINGER FAM TRUST
UA 09/23/92
476S BAYVIEW
SUNNYVALE CA  94086-6225

MICHAEL J HEIDISCH &
CAROLE J HEIDISCH JT TEN
8469 WOODRIDGE DR
DAVISON MI  48423

CLARE VESTAL HEIDISH
174 E GILMORE AVE
TRAFFORD PA  15085

JAMES A HEIDL
7114 MASON RD
SANDUSKY OH  44870-9325

LINDA M HEIDL
7114 MASON ROAD
SANDUSKY OH  44870-9325

GENE H HEIDLEBAUGH
7220 W COPENHAGEN ST
DUNNELLON FL  34433-5302

DAVID S HEIDLER
187 DOLOMITE DR
COLORADO SPGS CO  80919-2205

LOIS S HEIDLER &
ROBERT S HEIDLER JT TEN
BOX 741
BOWLING GREEN OH  43402-0741

ROBERT S HEIDLER
BOX 741
BOWLING GREEN OH  43402-0741

ALICIA R HEIDORN
2262 N TULANE DR
DAYTON OH  45431-2422

KEVIN A HEIDORN
12100 BRIDLEWOOD DR
EVANSVILLE IN  47725

ARNOLD J HEIDT III
4439 ROLLING HILL RD S W
ATLANTA GA  30331-6533

JUDITH HEIDT
188 ELMGROVE RD
ROCHESTER NY  14626-4247

WILLIAM HEIDT &
MARGARET HEIDT JT TEN
2020 SHANGRILA DRIVE 303
CLEARWATER FL  33763-4272

HERMAN F HEIDTMAN &
ALBERTA L HEIDTMAN JT TEN
207 N WENONA
BAY CITY MI  48706-4525

KAREN LOUISE HEIER
497 BEAR HOLLOW DRIVE
FRONT ROYAL VA  22630-4838

ROBERT E HEIER
3453 BAY ST
NATIONAL CITY MI  48748-9649

KEVIN R HEIGEL
459 BERWICK CIRCLE
AURORA OH  44202

RICHARD J HEIGEL
29379 HOWARD
MADISON HEIGHTS MI  48071-2503

JAMES C HEIGHAM
62 ORCHARD ST
BELMONT MA  02478-3510

NORA E HEIGHT
66 CEDAR VILLAGE BLVD
BRICK NJ  08724-2783

RICHARD HEIGHT
25 AVENUE C
BAYONNE NJ  07002-3417

DOROTHY K HEIGHTON
70 DAISY CT
TIPP CITY OH  45371-2962

SARAH R HEIGHTON
CUST KELLEY G HEIGHTON UGMA NH
EASTERN AVE
AMHERST NH  03031

STANLEY E HEIKELL
11276 JEWETT
WARREN MI  48089-1844

EVA C HEIKKINEN
5 EAST OXFORD RD
SOUTH PARIS ME  04281-6018

MISS ALYCE M HEIL
3902 SADDIE RD
RANDALLSTOWN MD  21133-4011

BARBARA HEIL
3505 LENNOX VIEW CT UNIT 103
LOUISVILLE KY  40299-7310

CLAIRE J HEIL
81 GLASSHOUSE LN
WOODSTOWN NJ  08098-2041

DOROTHY HEIL &
CHRISTINE FERRARI JT TEN
8 POND DR WEST
RHINEBECK NY  12572-1902

JAMES E HEIL &
DENISE P HEIL JT TEN
4018 SWARTHMORE RD
DURHAM NC  27707-5368

ROBERT W HEIL
210 HAZEL AVE
TRENTON NJ  08638-3710

WILLIAM T HEILAND
2842 LAWNDALE RD
FINKSBURG MD  21048-1522

TOBY L HEILBRUNN
CUST ROBERT MATTHEW UGMA CT
HC 1 BOX 168A
BEARSVILLE NY  12409-9716

JAMES W HEILENBACH &
PATRICIA L HEILENBACH JT TEN
231 LAWTON RD
RIVERSIDE IL  60546-2336

CHARLES J HEILER
177 E DANSVILLE RD
DANSVILLE MI  48819-9632

LEO R HEILER JR
17 CHESTNUT DRIVE
ROCHESTER NY  14624-4021

RAYMOND P HEILICH &
JACQUELINE HEILICH JT TEN
87 BUCKLEY MEADOWS DRIVE
SAINT LOUIS MO  63125-3566

EUNICE S HEILIG
664 HERTFORD ROAD
WINSTON-SALEM NC  27104-1721

NADINE HEILIGENTHAL
7 ROOSEVELT DR
NEWTOWN CT  06470-2035

NANCY T HEILIGSTEDT
330 W DAHLGREN
CROWN POINT IN  46307-3108

PATRICIA HEILINGER
PO BOX 2333
STREETSBORO OH  44241

DEBORAH G HEILIZER
5707 HARWICK RD
BETHESDA MD  20816-2049

BARBARA A HEILMAN
29 FAIRVIEW AVE
BRICK NJ  08724-4314

LEONA M HEILMAN
1915 AUBURN TRAIL
SUGAR LAND TX  77479-6335

LYLE D HEILMAN
RFD 2
NAPOLEON OH  43545

MARY E HEILMAN
700 N WASHINGTON
COUNCIL GROVE KS  66846

MICHAEL D HEILMAN
TR MICHAEL D HEILMAN TRUST
UA 01/27/97
4484 SUMMERWIND CT
CINCINNATI OH  45252-1946

WESLEY E HEILMAN
4214 STANWOOD AVE
BALT MD  21206-6445

WILLIAM B HEILMAN &
DOROTHY K HEILMAN JT TEN
271 IRON BRIDGE RD
FREEPORT PA  16229-1717

FLORENCE HEILMANN
5657 CANDLELIT TERRACE
CINCINNATI OH  45238-1848

DARLENE K HEILNER
9590 ALLEN RD W
FOWLERVILLE MI  48836-8789

RICHARD P HEILSHORN
18108 COUNTY ROAD 1027
DEFIANCE OH  43512-9324

ROBERT D HEILSHORN
RT 1
OAKWOOD OH  45873-9801

BERNARD HEILWEIL
200 EAST 84 STREET
NEW YORK NY  10028-2906

ALAN L HEIM
159 BRIDGEWOOD DR
ROCHESTER NY  14612-3740

CHARLES E HEIM &
HELEN G HEIM JT TEN
240 SOUTH MEADOW DRIVE
N TONAWANDA NY  14120-4859

CHARLES E HEIM
240 S MEADOW DR
NORTH TONAWANDA NY  14120-4859

CLARENCE G HEIM
3551 KELSEY LANE
NORTH TONAWANDA NY  14120

DUANE F HEIM
8435 N HURD RD
EDGERTON WI  53534-9760

GEORGE J HEIM
4301 BEACH RIDGE RD
N TONAWANDA NY  14120-9576

HAROLD G HEIM
6424 W FAIRLANE DR
LAKE CITY MI  49651-8775

LYNNE R HEIM
2037 TWIN FAWNS CT
ST PETERS
SAINT PETERS MO  63376

NANCY SCOTT HEIM
1919 6 ST
WHITE BEAR LAKE MN  55110-6839

ROSE HEIM
2801 W BROADWAY D1
COLUMBIA MO  65203-1233

SHIRLEY ANN HEIM
BOX 476
CANAL FULTON OH  44614-0476

ARTHUR HENRY HEIMAN
BOX 150
DOBBS FERRY NY  10522-0150

FREDRICK J HEIMAN
5195 MILL WHEEL DR
GRAND BLANC MI  48439-4254

JAMES M HEIMAN
6430 WALDON WOODS DR
CLARKSTON MI  48346-2481

JOAN E HEIMAN
156 W CLINTON AVE
TENAFLY NJ  07670-1917

JOHN W HEIMAN
7654 MEADOW RIDGE DR
FISHERS IN  46038-2219

MARY L HEIMAN
7909 HARPETH VIEW DR
NASHVILLE TN  37221-5329

PHILIP A HEIMAN
300 WALNUT ST
LOCKPORT NY  14094-3833

HEIMAN VAN DAM &
BARBARA S VAN DAM
TR VAN DAM REV TRUST UA 03/11/83
2864 MCCONNELL DRIVE
LOS ANGELES CA  90064-4658

HEIMAN VAN DAM MD A
PROFESSIONAL CORPORATION
DEFINED BENEFIT PENSION PLAN
2864 MCCONNELL DR
LOS ANGELES CA  90064-4658

CARL HEIMANN &
KENNETH HEIMANN JT TEN
10875 E ROYAL
STANWOOD MI  49346-8913

PATRICIA A HEIMANN
7016 MAR LAC DRIVE
HAZELWOOD MO  63042-3077

ROBERT S HEIMANN
603 B KENT
WENTZVILLE MO  63385-1026

DOROTHY M HEIMARK
7018 ASHWOOD LANE
WIND LAKE WI  53185

GORDON S HEIMBACH
1095 CHURCH RD
EAST GREENVILLE PA  18041-2214

JAMES A HEIMBACH JR
16 INDIAN LEDGE DR
SPRINGVALE ME  04083-1413

LARRY L HEIMBACH
1095 CHURCH RD
EAST GREENVILLE PA  18041-2214

ROBERT E HEIMBAUGH &
LOIS A HEIMBAUGH JT TEN
BOX 42
TRACY AVENUE
ASHTON IL  61006-0042

CAROLINE M HEIMBERGER
TR UA 04/08/96
CAROLINE M HEIMBERGER
401 DEAN DR
KENNETT SQUARE PA  19348-1626

FRANCIS D HEIMERMAN
BOX 623
NASHUA IA  50658-0623

QUENTEN O HEIMERMAN
900 TOWNE CIRCLE
STILLWATER MN  55082-4171

MARY ANN HEIMFORTH
265 S STONY PT RD
BOX 274
SUTTONS BAY MI  49682-9572

ARNOLD HEIMLER
198 BENTON RD
BOX 134
MORRIS CT  06763-1825

BRUCE ALAN HEIMLICH
APT V-201
720 SARATOGA AVE
SAN JOSE CA  95129-2412

MICHELE R HEIMLICH
3896 SNODGRASS ROAD
MANSFEILD OH  44903

PATRICK J HEIMRATH
BOX A-1
8 KRESIA LN
COURTICE ON  L1E 2G8

PATRICK J HEIMRATH
8 KRESIA LANE BOX A1
COURTICE ON  L1E 2G8

MARTIN J HEIMRICH
811 BRIARCLIFF DRIVE
SAN ANTONIO TX  78213-2207

LAURINDA K HEIMSOTH
1913 HIGH DRIVE
LIBERTY MO  64068-2917

MERTEN K HEIMSTEAD JR
6409 RENWICK CIRCLE
TAMPA FL  33647-1173

MERTEN K HEIMSTEAD JR &
REBECCA B HEIMSTEAD JT TEN
6409 RENWICK CIRCLE
TAMPA FL  33647-1173

ANNE M HEIN
1804 PILLONY DR
VIENNA VA  22182-4400

CHARLES E HEIN
513 EAST MAIN ST
GENESEO IL  61254-1555

CHERYL C HEIN
41254 BAYHAVEN DR
HARRISON TOWNSHIP MI  48045-1433

DANIEL H HEIN
N74W22094
VALLEY VIEW RD
SUSSEX WI  53089

DONALD L HEIN
C/O NORMA HEIN
30729 MAYFLOWER
ROSEVILLE MI  48066-1439

E DAVID HEIN &
RUTH M HEIN JT TEN
15420 SUSANNA CIR
LIVONIA MI  48154-1538

EDMOND HEIN
1029 DYE KREST DRIVE
FLINT MI  48532-2226

GREGORY A HEIN
28511 TIFFIN DR
CHESTERFIELD MI  48047-6205

HELEN C HEIN
5274A NORTH COLONIAL AVE
FRESNO CA  93704

HELEN E HEIN
684 ELLA AVENUE
INVERNESS FL  34450

HENRY F HEIN
896 PINE AVE
WEST ISLIP NY  11795-2609

JAMES HART HEIN
4591 CHARING CROSS RD
MEMPHIS TN  38116-2009

JOSEPH F HEIN
3640 PRAIS
STEVENS POINT WI  54481-2357

JOSEPH F HEIN &
AUDREY D HEIN JT TEN
3640 PRAIS ST
STEVENS POINT WI  54481-2357

KEVIN HEIN
C/O JAMES HEIN
507 WHITTIER ST
WESTBURY NY  11590-4433

LAWRENCE J HEIN
367 N PETERS AVENUE
FOND DU LAC WI  54935-2046

LILLIAN E HEIN &
SUSAN M KERUTIS JT TEN
BUILDING 131 1
11967 SHENANDOAH DRIVE
SOUTH LYON MI  48178-9166

MARJORIE C HEIN
221 BROOKSIDE RD
BADEN PA  15005

MARTIN F HEIN
367 N PETERS AVENUE
FOND DU LAC WI  54935-2046

OTTO W HEIN &
MARGARET E HEIN JT TEN
4035 WILSHIRE LANE
JANESVILLE WI  53546-2006

RONALD L HEIN
CUST DANIEL J HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

RONALD L HEIN
CUST LAURA A HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

RONALD L HEIN
CUST SARAH J HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

STELLA M HEIN
TR STELLA M HEIN TRUST
UA 11/08/96
5036 GLENHURST LN
NEW PORT RICHEY FL  34653-5026

WILLIAM H HEIN
450 BOGEY LANE
KIRKWOOD MO  63122-2927

JULIUS H HEINBERG
C/O DOROTHY MANN POA
1598 HEADIN LN
SOUTHAVEN MS  38672-8134

FREDERICK H HEINBOKEL
7428 KEVIN AVE
EASTON MD  21601

JANET S HEINBOKEL
808 TANGLEGATE PLACE
MILLERSVILLE PA  17551-2122

RICHARD W HEINBUCH
6652 SEAGUALL COURT
FREDERICK MD  21703-9544

ESTHER J HEINDEL &
LAWRENCE M HEINDEL TEN ENT
1898 NORTH DR
YORK PA  17404-4316

JAMES L HEINDL
30500 SPRINGLAND ST
FARMINGTON HILLS MI  48334

ANNE L HEINE
209 S GILPIN ST
DENVER CO  80209-2612

CHRISTINE M HEINE
3214 W AMERICAN DR
GREENFIELD WI  53221-2109

ELIZABETH HEINE
6723 S ANTHONY E-328
FORT WAYNE IN  46816-2047

ELIZABETH C HEINE
830 BELVIDERE AVE
PLAINFIELD NJ  07060-1933

JACQUELINE K HEINE
21624 WEST 61ST ST
SHAWNEE KS  66218

JOAN MARIE HEINE
236 N UNION RD
WILLIAMSVILLE NY  14221-5365

MISS NORMA HEINE
562 SHELLEY LANE
CHICAGO HEIGHTS IL  60411-3107

THOMAS H HEINE &
NORMA Y HEINE JT TEN
ROUTE 7 BOX 517
FAIRMONT WV  26554-8953

WALLACE B HEINECKE &
JEAN M HEINECKE JT TEN
10501 EMILIE LANE APT#3108
ORLAND PARK IL  60467

WALTER H HEINECKE
TR WALTER H HEINECKE TRUST
UA 11/24/92
1880 IRONSTONE RD
ST LOUIS MO  63131-3803

BERNICE HEINEL
5 ALCOTT DR
HERITAGE PARK
WILMINGTON DE  19808-3701

BEVERLY JANE HEINEMAN
404 N ROAD 39
PASCO WA  99301-3160

ELLIS W HEINEMAN
132 CANDLEWOOD DR
WINCHESTER KY  40391-8550

EUNICE E HEINEMAN
8517 E CAMBRIDGE
SCOTTSDALE AZ  85257-1805

HOLLY HEINEMAN
PO BOX 875
LOS ALAMOS NM  87544

JOHN L HEINEMAN &
HELEN HEINEMAN JT TEN
8 DANIELS RD
FRAMINGHAM MA  01701-2704

TERRANCE L HEINEMAN
3391 TERRY ST
SAGINAW MI  48604-1725

FREDERICK J HEINEMANN
WATERFOHRSTR 9
ESSEN 45139

JEANNE H HEINEMANN
104 OLD 518 EAST
LAMBERTVILLE NJ  08530-2619

LEO J HEINEN
BOX 14
DAKOTA IL  61018-0014

WILLIAM R HEINEN &
NORA M HEINEN JT TEN
5024 N FIESTA
TEMPLE CITY CA  91780-3818

GLORIA B HEINER
263 SWEET GUM RD
PITTSBURGH PA  15238-1354

CHARLES E HEINICKE
226 NORTH MAIN
KENT CITY MI  49330-9111

RUTH A HEINICKE
6520 ITASKA
ST LOUIS MO  63109-2637

KATHERINE K HEININGER
JR
2048 FIVE MILE LINE ROAD
PENFIELD NY  14526-1448

ELEANOR W HEINIS &
FRANK W HEINIS JT TEN
224 HUNTER HILLS CIRCLE
UNIT 1
BRISTOL TN  37620-5358

MICHAEL R HEINITZ
PO BOX 161
HEMLOCK MI  48626-0161

JOENE R HEINKE &
PAUL F HEINKE JT TEN
2940 CRUMB ROAD
WALLED LAKE MI  48390-2874

EDWARD F HEINLE &
ANN CELESTE CIECIERSKI JT TEN
305 JOPLIN ST
BALTIMORE MD  21224-2810

MARGARET A HEINLE
CUST CONNER J HEINLE
UTMA MA
35709 JOHNSTOWN
FARMINGTON HILLS MI  48335-2020

GEORGE HEINLEIN
245 SYLVIA ST
ROCHESTER NY  14623-1345

MARY J HEINLEIN
625 MITHOFF
COLUMBUS OH  43206-2919

ROBERTA S HEINLEIN &
TERRY J HEINLEIN JT TEN
2825 SHEA WAY
MARIETTA GA  30060-5328

KARL W HEINMOELLER &
LILLY HEINMOELLER JT TEN
B-25
315 KENNELY
SAGINAW MI  48609-6712

MYRTLE R HEINO
902 UNION AVE
DELAIR NJ  08110-2469

ROGER E HEINO &
JOAN G HEINO JT TEN
9870 CIMAMESA ROAD
JUNIPER HILLS CA  93543-3634

ELWOOD H HEINONEN
11752 MORAN
HAMTRAMCK MI  48212-4118

BRUCE A HEINRICH
5367 PERSHING AVE UNIT 1
ST LOUIS MO  63112-1785

CHARLOTTE HEINRICH &
BRUCE M HEINRICH JT TEN
6105 CUTHBERT ROAD
WHITE LAKE MI  48386

DOROTHY HEINRICH
71 WARREN ST
WASHINGTON NJ  07882-1313

ELEANOR E HEINRICH
TR ELEANOR E HEINRICH TRUST
UA 09/28/99
79 LONGPOINT DR
HOUGHTON LAKE MI  48629-9454

JAMES M HEINRICH
261 COLE DR
FAIRFIELD OH  45014-1505

JESSICA BERNHEISEL HEINRICH
44941 HICKORY LANDING WAY
HOLLYWOOD MD  20636-3070

JIMMIE D HEINRICH
1538 S VIRGINIA AVENUE
MARION IN  46953-1048

JOYCE HEINRICH
WOLVERTON A 3007
CENTURY VILLAGE WEST
BOCA RATON FL  33434-4507

MARIAN A HEINRICH
TR UA 11/19/92 THE MARIAN
A HEINRICH REVOCABLE TRUST
109 EAST 5TH STREET
WILTON IA  52778

NICHOLAS HEINRICH
BOX 1
HAWAII NATIONAL PK HI
96718-0001

PAUL M HEINRICH &
ALICE O HEINRICH JT TEN
30812 BLAIRMOOR
MADISON HTS MI  48071-2182

PAUL M HEINRICH
30812 BLAIRMOOR
MADISON HTS MI  48071-2182

PETER J HEINRICH
401 COLBORNE ST WEST
WHITBY ON  L1N 1X5

PETER J HEINRICH
401 COLBORNE ST WEST
WHITBY ON  L1N 1X5

RICHARD HEINRICH
CUST KENNETH JAY HEINRICH UGMA IL
1222 GREEN KNOLLS DR
BUFFALO GROVE IL  60089-1146

ROBERT HEINRICH
5050 LAKE MIRIAM CIRCLE
LAKELAND FL  33813-2600

STEVEN J HEINRICH
127 CHINOOK TRL
MADISON AL  35758-8585

WILLIS W HEINRICH
7595 WEST DELTA AVE
TRACY CA  95304-9426

DAWN M HEINRICHS
519 AGNES AVE
WAUNAKEE WI  53597

FREDRICK P HEINRICHS
21717 LINDBERGH DR
LOS GATOS CA  95033-8985

GLENN HEINRICHS
77-28 74TH ST
GLENDALE NY  11385-8235

JEFFREY J HEINRICHS
3915 LYNDHURST DR APT 302
FAIRFAX VA  22031-3720

JOAN HEINRICHS
400 CENTRAL AVE
HALEDON NJ  07508-1116

JOHN W HEINRICY
8850 TIPSICO LAKE ROAD
HOLLY MI  48442-8946

DONALD HEINS
4205 OLD CYPRESS MILL RD
BRUNSWICK GA  31520-2127

DONALD P HEINS
107 SERENOA DR
BRUNSWICK GA  31523-7055

DOUGLAS M HEINS
404 GARDEN RD
AMES IA  50010-8522

EDWIN S HEINS JR &
SHEILA O'NEILL HEINS TEN ENT
7 GALWAY PL
DRESHER PA  19025-1217

GREGORY F HEINS
30104 APPLE GROVE WAY
FLAT ROCK MI  48134-2750

MARJORIE S HEINS &
MAYNARD C HEINS JR JT TEN
6633 KIRBY CT
FALLS CHURCH VA  22043-1727

ROBERT D HEINS
8910 KINLOCH
REDFORD MI  48239-1827

DAVID HEINSLER
290 MASCOT DRIVE
ROCHESTER NY  14626-1706

CALVIN HEINSOHN
1560 FM 109
NEW ULM TX  78950

EDGAR HEINSOHN
CUST BRANDY
ELLEN HEINSOHN UGMA TX
ROUTE 2
1560 FM 109
NEW ULM TX  78950

EDGAR HEINSOHN
CUST HEIDI H
HEINSOHN UGMA TX
1560 FM 109
NEW ULM TX  78950-9503

LEROY FRANK HEINTSCHEL
1001 WRIGHT BLVD
BAYTOWN TX  77520-5837

LOUIS H HEINTSCHEL
1301 EAST E
LA PORTE TX  77571-5617

GARY D HEINTZ &
CAROL S HEINTZ JT TEN
PO BOX 146
WENTZVILLE MO  63385-0146

GENEVIEVE BURNS HEINTZ
1301 NOONAN DR
SACRAMENTO CA  95822

HOWARD F HEINTZ
TR UA 4/19/05 HOWARD F HEINTZ
TRUST
1721 WELLING DR
TROY MI  48085

MARTIN M HEINTZ
11158 E ATHERTON ROAD
DAVISON MI  48423-9200

RICHARD W HEINTZ
1008 HIGHFIELD ROAD
BETHEL PARK PA  15102-1024

ROBERT S HEINTZ
38 LOCUST AVE
DUMONT NJ  07628-3515

BARBARA JEAN HEINTZELMAN
4927 ORA ST
LANSING MI  48910-5354

DOROTHY T HEINTZELMAN
28125 ROY AVE
ST CLAIR SHORES MI  48081-1631

GLENEDEN A HEINTZELMAN
16751 TURNER LOT 90
LANSING MI  48906-2361

LOUISE HEINTZELMAN
TR UA 02/10/92 THE
LOUISE HEINTZELMAN TRUST
1541 QUIESCENT LANE
SEBASTIAN FL  32958

QUINTON L HEINTZELMAN
303 NARCISSUS DR
INDIANAPOLIS IN  46227-2600

RICHARD A HEINTZELMAN &
JEAN E HEINTZELMAN JT TEN
4906 ROUTE 309
SCHNECKSVILLE PA  18078-2204

CLIFFORD E HEINY
795 SUNSET DRIVE
NOBLESVILLE IN  46060-1228

RUTH S HEINY
795 SUNSET DRIVE
NOBLESVILLE IN  46060-1228

CHARLES R HEINZ
1222 WILLIAMS AVE
BOWLING GREEN KY  42104-4651

CHARLES R HEINZ &
JANET L HEINZ JT TEN
1222 WILLIAMS AVE
BOWLING GREEN KY  42104-4651

EDMUND HEINZ
4663 MORNINGSIDE DR
BAY CITY MI  48706-2721

FRANK J HEINZ
11257 ALLAN RD
NEW LOTHROP MI  48460-9747

IRENE H HEINZ &
HEIDI E MERRIMAN &
WILLIAM A HEINZ JT TEN
49359 MARQUETTE CT
SHELBY TOWNSHIP MI  48315-3957

JESSIE HEINZ &
CAROLE HEINZ JT TEN
40 BEVANS RD
LAYTON NJ  07851

JOSEPH HEINZ
11195 KADER DR
PARMA OH  44130-7244

NORMA HEINZ
55 TREMONT ST
BOSCAWEN NH  03303-1325

RAY C HEINZ &
RENEE J HEINZ JT TEN
N 3914 WHITEHOUSE
SPOKANE WA  99205-1071

ROBERT A HEINZ &
DOLLY A HEINZ JT TEN
10401 ANDREWS
ALLEN PARK MI  48101-1296

TERRY L HEINZ
1505 LEOPARD COURT
APOPKA FL  32712-3023

AMY HEINZE
3951 MINERVA AVENUE
LOS ANGELES CA  90066-5019

GEORGE DOUGLAS HEINZE
2041 FARMVIEW DR
NEWTOWN PA  18940-9418

KARL R HEINZE
17 MORNINGSIDE
WEST CHICAGO IL  60185-2433

NANCY LEE HEINZE
1723 EASTFIELD
MISSOURI CITY TX  77459

DIANNA HEINZELMAN
539 ASHMUN ST APT 4
SAULT SAINTE MARIE MI
49783-1954

ROBIN R HEINZELMAN
905 MACKINAW TRAIL
ST AUGUSTINE FL  32092

SHARYN J HEINZERLING
608 DELL RIDGE DR
DAYTON OH  45429-1341

PEGGY J HEINZKILL
1320 GENEVA RD
APT 15
MENASHA WI  54952-3675

HERBERT H HEINZL
3326 PRAIRIE
BROOKFIELD IL  60513-1439

DONNA M HEINZMANN
3352 S MOCCASIN TRAIL
GILBERT AZ  85297-7737

ROBERTA L HEINZMANN
11 KERRY LANE
NORTH EASTON MA  02356-1761

TARA A HEINZMANN
ATTN TARA H FITZPATRICK
52 LAKEWOOD DR
N ATTLEBORO MA  02760-4002

TERESA A HEINZMANN
29 SHEILA LN
FRANKLIN MA  02038-2839

DAVID RAE HEIPLE
1145 W LILL 3E
CHICAGO IL  60614-2261

JILL L HEIPLE
PO BOX 7544
LONGMONT CO  80501-0804

MARK RAE HEIPLE
24
91 TOWNE COMMONS WY
CINCINNATI OH  45215-6168

SADIE L HEIPLE
142 R UPPER RD
STOYSTOWN PA  15563-8187

MUSCH HEIRS
516 S OAKLEY
SANTA MARIA CA  93458-5426

SHARON L HEISDORFFER
ATTN SHARON MANOR
6714 POND DR
LAKESIDE AZ  85929-5039

EDWARD R HEISE
867 RUSH-SCOTTSVILLE RD
RUSH NY  14543-9780

GUSTAV J HEISE &
GERDA H HEISE JT TEN
4606 WAYNICK DRIVE
BRITTON MI  49229

KATHLEEN SUSAN HEISE
5124 GREEN KNOLL
ANN ARBOR MI  48103-1417

RICHARD HEISE
3014 OBERLIN AVE
ORLANDO FL  32804-3841

STEVE W HEISE
1421 BARHAM
JANESVILLE WI  53545-1505

WILLIAM F HEISE
TR WILLIAM F HEISE TRUST
UA 11/19/97
25530 HARMON
ST CLAIR SHORES MI  48081-3342

ROBERT A HEISEL
3305 W COLDSPRING ROAD
GREENFIELD WI  53221-1864

BARBARA J HEISER
16707 PRINCEVILLE JUBILEE RD
PRINCEVILLE IL  61559

DALE H HEISER
4427 WINDIATE PK DR
WATERFORD MI  48329-1268

GERARD HEISER
419 RIDGEWOOD AVE
GLEN RIDGE NJ 07028-1617

HELEN L HEISER
3754 DAY ROAD
LOCKPORT NY 14094-9433

JOHN VINCENT HEISER
77 HIGHLAND AVE
GLEN RIDGE NJ 07028-1420

THOMAS P HEISER JR
BOX 231
ASCUTNEY VT 05030-0231

WILLIAM LEE HEISER
7709 BRISTOL BAY LN
LAKE WORTH FL 33467-7776

DONALD E HEISEY
307 WEST FIRST ST
BLEVINS AR 71825-9003

RICHARD B HEISEY &
ELIZABETH HEISEY TEN ENT
521 FIFTH AVE
DENVER PA 17517-1101

RICHARD D HEISEY &
MARY T HEISEY JT TEN
ATTN JAMES A GALLAHAN
7 WYCKFORD PL
WILLOW PA 17584-9608

WILLARD HEISEY JR
1330 S ST RT 48
LUDLOW FALLS OH 45339-9763

WILLIS A HEISEY
414 S 4TH ST
DENVER PA 17517-1223

LUKAS HEISIG
8609 BRER RABBITT COVE
CORDOVA TN 38018-4084

BETTY LOU HEISLER
10 WALLACE AVE
NORTHEAST MD 21901-3934

DONALD E HEISLER
204 E 4TH STREET
THE DALLES OR 97058-2206

DONNA HEISLER
312 Highland Ave
San Mateo CA 94401

EDGAR B HEISLER
133 DEVON LN
HAINESPORT NJ 08036-2781

JOHN HEISLER
160 RED HORSE ROAD (RM 302)
POTTSVILLE PA 17907

WAYNE D HEISLER
HCR 1 BOX 596
TRINITY CENTER CA 96091-9801

CHARLES HEISS JR &
VIRGINIA HEISS JT TEN
7107 LA COSA DRIVE
DALLAS TX 75248-5224

EDWARD C HEISS
1840 DRENIK DRIVE
WICKLIFFE OH 44092-1512

IRENE B HEISS &
JUDITH HEISS JT TEN
BOX 244
BOSWELL IN 47921-0244

JOHN P HEISS
BOX 244
BOSWELL IN 47921-0244

JOYCE P HEISS
13001 112TH AVENUE
GRAND HAVEN MI 49417-8751

MARY JANE HEISS &
WILLIAM EUGENE HEISS JT TEN
6009 WALLEN AVE
FORT WORTH TX 76133-3611

MARY S HEISS &
IRENE B HEISS JT TEN
BOX 244
BOSWELL IN 47921-0244

MELVIN J HEISS &
BETTY L HEISS JT TEN
410 20 MI RD
CEDAR SPRINGS MI 49319

ROBERT C HEISS
CUST SUSAN E HEISS UGMA MI
3680 BLACK EAGLE DR
HOWELL MI 48843-6933

ANNETTE D HEISSENBUTTEL
23 VALLEY RD
BOONTON TWP NJ 07005-9133

JEFF A HEISSERMAN
875 IDYLWOOD DR SW
ISSAQUAH WA 98027

MARK A HEISTAND
364 EAST MARKET ST
GERMANTOWN OH 45327-1422

MARY ELIZABETH HEISTAND
30 S WALNUT STREET
GERMANTOWN OH 45327-1249

SUZETTE J SHEPHERD-HEISTAND
3110 MEANDERING WAY CONDO 102
FORT MYERS FL  33905

JACK E HEISTER &
KATHERINE L HEISTE
TR UA 06/13/01
JACK E HEISTER & KATHERINE L HEISTE
2001 REVOCABLE TRUST
704 SW 101 ST
OKLA CITY OK  73139

DOROTHY MAE HEISTERMAN
803 N JEFFERSON ST
DELPHOS OH  45833-1061

ALINE R HEISTON
BOX 22
R F D 4
ELKTON VA  22827-0022

ALINE W HEISTON
45 MONGER HILL RD
ELKTON VA  22827-3008

JANICE S HEIT
2173 E JUDD RD
BURTON MI  48529-2404

MARK W HEIT
886 WHISPERWOOD TRL
FENTON MI  48430-2276

ROBERT L HEIT
2305 CUTLER RD #204
SIX LAKES  48886

SHERYL W HEIT
4000 BAUGHMAN GRANT
NEW ALBANY OH  43054

THELMA C HEIT
198 HIAWATHA BLVD
BOX 55
LAKE HIAWATHA NJ  07034-2126

WARREN M HEITER
ATTY & COUNSELOR
29829 GREENFIELD RD SUITE 100
SOUTHFIELD MI  48076

GREGORY HEITHAUS
9300 BAREFOOT TRL
CHESTERFIELD VA  23832-7587

JOEL HEITHAUS
6936 DEVON DRIVE
LIBERTY TOWNSHIP OH  45044

SHIRLEY J HEITLAND
2701 FREDERICA APT 3201
OWENSBORO KY  42301-3422

LARRY L HEITMAN
207 S BIRCH
PLATTSBURG MO  64477-1401

PETER W HEITMAN
9230 N TACOMA
INDIANAPOLIS IN  46240-1332

PETER W HEITMAN &
ESTELLA M HEITMAN JT TEN
9230 N TACOMA
INDIANAPOLIS IN  46240-1332

JOHN T HEITMANN
1275 ORCHARD RIDGE ROAD
BLOOMFIELD HILLS MI  48304-2646

JOLENEE K HEITMANN
12968 SW 5TH
BEAVERTON OR  97005-2725

KATHLEEN A HEITMANN
62199 EAST IRON CREST
TUCSON AZ  85739

KATHLEEN A HEITMANN &
JOHN T HEITMANN JT TEN
62199 EAST IRON CREST
TUCSON AZ 85739 85739  85739

MARY T HEITMANN
1215 BURLINGTON
MENDOTA IL  61342-1505

BARBARA HEITNER
1 WOOLEYS LANE APT 1Q
GREAT NECK NY  11023-2108

STUART A HEITNER
51 MOTLEY ST
MALVERNE NY  11565-1824

DONALD E HEITSMAN
1436 TYLER ST
JANESVILLE WI  53545-4939

RALPH M HEITZ
6444 N GRAHAM RD
MADISON IN  47250-8464

ROGER S HEITZEG
2 THISTLE CT
GREENVILLE SC  29615

JOANNE N HEITZENRODER
BOX 308
HOCKESSIN DE  19707-0308

JOANNE N HEITZENRODER &
JOHN HEITZENRODER JR JT TEN
BOX 308
HOCKESSIN DE  19707-0308

CHARLES F HEITZLER
2916 EL TESORO ESCONDIDO
ALBUQUERQUE NM  87120-1577

DANIEL J HEITZMAN
BOX 12
CONTINENTAL OH  45831-0012

GEORGE WILLIAM HEITZMAN JR
312 TIMBERLAKE AVE
ERLANGER KY  41018-2238

MARY L HEITZMAN
4165 RASOR DRIVE
TROY OH  45373-9543

ROBERT M HEITZMAN &
EVELINE HEITZMAN JT TEN
1200 W RIVER ROAD
LOT 104
SPARTA WI  54656

WILLIAM A HEIZER
3706 LITTLE YORK RD
DAYTON OH  45414-2457

MARJORIE T HEIZLER
8 LIVINGSTON AVE
BABYLON NY  11702

MICHAEL A HEJKA
8222 WORMER
DEARBORN HTS MI  48127-1355

THADDEUS A HEJKA &
JANINE HEJKA JT TEN
10598 RANDALL TRAIL
HOUGHTON LAKE MI  48629-9131

JOSEPH A HEJL JR
48398 NEWCASTLE
SHELBY TWP MI  48315-4287

KRZYSZTOF HEJNA
13204 WOOD DUCK DR
PLAINFIELD IL  60544-7994

ROMUALD L HEJNA
1500 SHERIDAN RD
APT 1 G
WILMETTE IL  60091-1847

RUDOLPH A HEJNY
21642 NADIA DRIVE
JOLIET IL  60431-6697

LINDA HEKKALA
PO BOX 366
PEPPERELL MA  01463-0366

ALLEN L HEKSEM &
JOCELYN D HEKSEM JT TEN
215 PARIS AVE
LANDSING MI  48910-3063

JOCELYN D HEKSEM
215 PARIS AVE
LANSING MI  48910-3063

ROBERT HELBECK
114 CARSON ST
MONROEVILLE PA  15146-3110

ALLAN A HELBER
5641 FAIFIELD STREET
LACASTER OH  43140

ELEANOR HELBERG
7 SWORDFISH DR
S YARMOUTH MA  02664-5152

ROBERT HELBERG
125 LACOUR LANE
PERRY FL  32348

ANGIE M HELBIG
3282 WASHINGTON ROAD
MANSFIELD OH  44903-7337

GERALD W HELBIG
CUST DOUGLAS
G HELBIG UTMA MA
11 ALLEN RD
STURBRIDGE MA  01566-1379

GERALD W HELBIG
CUST SARAH
JANE HELBIG UTMA MA
11 ALLEN RD
STURBRIDGE MA  01566-1379

KLAUS HELBIG
PAUL-HESSEMER-STR 86
D-65428 RUESSELSHEIM AM MAIN
ZZZZZ

LEONARD F HELBIG
CUST JEANNE
MARIE HELBIG UGMA PA
208 HARVARD AVE
CLARKS GREEN PA  18411-1116

CHARLES S HELBLING &
CYNTHIA K WILLIS JT TEN
205 OAK HILL LN
READING PA  19610-3214

CHARLES S HELBLING
205 OAK HILL LN
WYOMISSING PA  19610-3214

LEONARD E HELCHER
3414 BREWSTER AVE
FLINT MI  48506-3922

HELEN JOAN HELCK
2205 N JACKSON ST
DANVILLE IL  61832-1564

ARVID A HELD
N 6609 CEMETERY RD
LADYSMITH WI  54848

DAVID J HELD
CUST ELIZABETH
L HELD UTMA OH
9008 N KENNETH
SKOKIE IL  60076-1645

DAVID J HELD
CUST JOSEPH A
HELD UTMA OH
9008 N KENNETH
SKOKIE IL  60076-1645

EDWARD BRUCE HELD
13220 SLATE RIDGE PLACE
ALBUQUERQUE NM  87111

FRANK X HELD
23455 LARKSHIRE DRIVE
FARMINGTON MI  48336-3428

GLORIA HELD
269-07N GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1010

GREGORY J HELD
1620 WEST COLE
FREMONT OH  43420-8991

HELEN DORIS HELD
606 N MENDENHALL ST
GREENSBORO NC  27401-1700

JANICE L HELD
2690 MONTEREY CIR
RENO NV  89509-3942

MICHAEL HELD
26 LOCUST DR
APT 17
SUMMIT NJ  07901

RICHARD W HELD
76 WEST 86TH ST 5A
NEW YORK NY  10024-3650

ROBERT E HELD
1908 EDGEWOOD DR
DEFIANCE OH  43512-3627

WILLIAM G HELD
105A WASHINGTON ROAD
WEST POINT NY  10996-1501

JAMES E HELDENBRAND
38603 SUMMERS
LIVONIA MI  48154-4924

RAYMOND E HELDENBRAND
11393 STATE HWY 6
WINSTON MO  64689-9182

MARY LOUISE HELDERLE
5098 W THISTLE POPPY LOOP
MARANA AZ  85653-4050

EUGENE W HELDERMAN
8613 SUMMER DRIVE
HUDSON FL  34667-4137

WANDA MARIE HELDEROP
3595-19 MILE RD
BARRYTON MI  49305

FLORENCE HELDMANN
45 BUNCE ROAD
WETHERSFIELD CT  06109-3316

MARIAN T HELDMANN
C/O PODANN
15 RAINBOW TRAIL
VERNON CT  06066

ARTHUR W HELDT
2770 SOUTH 126TH ST
NEW BERLIN WI  53151-4018

ARTHUR W HELDT &
HELEN Y HELDT JT TEN
2770 SO 126TH ST
NEW BERLIN WI  53151-4018

JOHN R HELDT &
PATRICIA L HELDT JT TEN
300 THE WOODS
BEDFORD IN  47421-9378

JOHN R HELDT
300 THE WOODS
BEDFORD IN  47421-9378

MARY JANE HELDT &
DAVID N HELDT JT TEN
36866 PEPPER CT
STERLING HEIGHTS MI  48312-3274

MARY JANE HELDT
36866 PEPPER CT
STERLING HEIGHTS MI  48312-3274

IRENE E HELE
415 GIBBONS ST
OSHAWA ON  L1J 4Z3

HELEN ANN MATUSIK & SONIA
MULVIHILL & JEANETTE
PULLEYBLANK JT TEN
4449 51ST ST
DETROIT MI  48210-2722

HELEN ARLENE NELSON &
RUDOLPH S NELSON
TR
HELEN ARLEN NELSON REVOCABLE TRUST
UA 03/29/99
19720 460TH STREET
LAKE MILLS IA  50450-7458

HELEN BELHAM & NANCY BARRY &
JOHN BELHAM JR
TR U-D OF
JOHN BELHAM U-AGRMT DTD
11/29/1974
7 APPLE BLOSSOM LANE
COVENTRY RI  02816

HELEN B LANNING & ROBERT E
LANNING JR & DENNIS J
LANNING JT TEN
508 WEST 46TH STREET
CHICAGO IL  60609-3515

HELEN C HUNTER & EARL M HUNTER
TR
HELEN C HUNTER & EARL M HUNTER
LIVING TRUST U/A DTD 3/18/03
9982 SHORE DR N
PIGEON MI  48725

HELEN D ASHWORTH &
DAVID T ASHWORTH
TR HELEN D ASHWORTH LIVING TRUST
UA 06/09/98
2135 WESTMINSTER DR
WILMINGTON DE  19810-3928

HELEN D VAN ROSSEN & EDWARD C VAN
ROSSEN TRS HELEN D VAN ROSSEN
LIVING TRUST U/A DTD 6/10/02
6745 WESTAWAY
TROY MI  48085

HELEN ELIZABETH HARRIS &
MOLLIE ELIZABETH FARMER
TR TRUST U/W OF HELEN F
LYNN
40 JAMES ST
KINGSTON PA  18704-4729

HELEN E VISCO & ANTHONY F
VISCO JR & HELEN L
BERKENSTOCK JT TEN
211 CLEARVIEW AVE
HUNTINGDON VALLEY PA  19006-2444

HELEN H SIH &
PETER C SIH
TR SIH'S REVOCABLE TRUST
UA 01/29/90
5565 TERRA GRANADA DR 1B
WALNUT CREEK CA  94595-4056

HELEN JUDLOWE & STEPHEN
JUDLOWE TRUSTEES STEPHEN B
JUDLOWE PA CONTRIBUTION
PENSION TRUST
101 PARK AVENUE
NEW YORK NY  10178-0060

HELEN K CONGDON LIFE TENANT
U/W WILLIAM M CONGDON
3530 W 93RD ST N
VALLEY CENTER KS  67147-9141

HELEN KINDLER
BERNSTEIN PATCHEN & GOLD PA
12340 N E 6TH COURT
NORTH MIAMI FL  33161-5518

HELEN L EASTWAY & ROBERT J
EASTWAY JR & CAROL JEAN
WEATHERHEAD JT TEN
1137 HOVEY ST SW
GRAND RAPIDS MI  49504-6123

HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TR U/W DANIEL
B SWANEY
164 STOCKTON AVE
UNIONTOWN PA  15401-2809

HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TRUSTEES
U-L-W T OF DANIEL B SWANEY
164 STOCKTON AVE
UNIONTOWN PA  15401-2809

HELEN MARIE MC DILL & JANNA
RUTH MC DILL MINORS U/GDNSHP
OF ROBERT T MC DILL & MARTHA
N MC DILL
20200 GILMORE ST
WINNETKA CA  91306-4212

HELEN M EDWARDS & SHARON E
URSO & DEBRA A EDWARDS &
ALAN M EDWARDS JT TEN
6954 HIGHVIEW
DEARBORN HEIGHTS MI  48127-2129

HELEN M GAEDE &
BARBARA JEAN HERR
TR THE GAEDE FAMILY TRUST
UA 11/23/97
3123 17TH ST
SACRAMENTO CA  95818-3816

HELEN M HANSEN &
IB S HANSEN
TR HELEN M HANSEN REVOCABLE TRUST
UA 04/04/97
750 WEAVER DAIRY RD #1102
CHAPPELL HILL NC  27514

HELEN M KEELIN &
FREDERICK R KEELIN
TR HELEN M KEELIN TRUST
UA 03/27/97
73512 MORRISON
ARMADA MI  48005-4603

HELEN M SIEPIERSKI & JAMES
SIEPIERSKI & CAROL A
SIEPIERSKI JT TEN
34327 TOMAHAWK
WESTLAND MI  48185-7039

HELEN N HOLLORAN & SUSAN
HOLLORAN TR
HELEN N HOLLORAN REVOCABLE
LIVING TRUST U/A 1/20/00
105 WINDEMERE RD
ROCHESTER NY  14610-1340

HELEN RAE BERRY & PAUL H
BERRY TRUSTEE U/A DTD
01/31/86 HELEN RAE & PAUL
BERRY FAMILY TRUST OF 1986
601 WEST ROBB
MUSKOGEE OK  74401-2316

HELEN RAE BERRY & PAUL H BERRY
TR HELEN RAE BERRY &
PAUL H BERRY FAM TR OF 1986 UA
1/31/1986
601 WEST ROBB
MUSKOGEE OK  74401-2316

HELEN RETTENMUND & MARV
RETTENMUND & MELVIN
RETTENMUND JT TEN
2453 ELMWOOD DRIVE
FLINT MI  48504-6542

HELEN R RUBENS & RICHARD A
RUBENS TRUSTEES U/W OF
RICHARD H HUBENS
2113 KENILWORTH AVE
WILMETTE IL  60091-1521

HELEN R SHUMAN & SYDNEY J SHUMAN
TR HELEN R SHUMAN REVOCABLE TRUST
UA 05/07/99
3200 N LEISURE WORLD BLVD APT 319
SILVER SPRING MD  20906-7613

HELEN S BALMUTH & EDWARD S BALMUTH
SAUL BALMUTH FAMILY TRUST
U/A DTD 05/16/05
47 PLEASANT ST
BALLSTON SPA NY  12020

HELEN T SMITH & ANDREW W
SMITH TRUSTEES U/A DTD
03/18/94 THE HELEN T SMITH
LIVING TRUST
514 FOX RUN BLVD
TAVARES FL  32778-4859

HELEN V HEFT & JAMES E HEFT &
ROBERT W HEFT
TR HELEN V HEFT REV LVG TRUST
UA 12/7/98
1680 EDSEL DR
TRENTON MI  48183-1893

HELENA NATIONAL BANK
TR UA 09/21/59 ELIZABETH
DAVIDSON TRUST
BOX 280
HELENA AR  72342-0280

HELENA NATIONAL BANK
TR
UW MATTIE GRAY MARKLAND
F/B/O MARGARET MARKLAND
VANDIVER
HELENA AR  72342

THOMAS F HELENBERG
9720 N AVE P
LA PORTE TX  77571-9424

HELENE BARBAN & LEONARD
BARBAN TR OF THE BARBAN
1982 REVOCABLE TR DTD
7/14/1982
11986 FOXBORO DR
LOS ANGELES CA  90049-4111

HELENE LANDAU & MARVIN
LANDAU TR U/A DTD
05/06/88 THE LANDAU LIVING TRUST
4453 HASKELL
ENCINO CA 91436-3110

HELENE LEVINE &
STUART H LEVINE
TR
HELENE LEVINE & STUART LEVINE
FAM TRUST UA 07/01/96
36 SALEM RD
ROSLYN HEIGHTS NY 11577-1500

BURDETTE W HELENIUS
15990 ALGOMA AVE
CEDAR SPRING MI 49319-8867

CHARLOTTE R HELFAND
TR UA 02/05/88 CHARLOTTE R
HELFAND TRUST
104 CONGRESS ST
MILFORD MA 01757-2083

DAVID HELFAND &
INA HELFAND JT TEN
3792 WILDWOOD ST
YORKTOWN HEIGHTS NY 10598-1131

WILLIAM I HELFAND
19396 MERION CIRCLE
HUNTINGTON BEACH CA 92648

ROY W HELFENBEIN
5090 LIPPINCOTT RD
LAPEER MI 48446-9709

ABE HELFER &
ANNA HELFER JT TEN
155 GOLF LANE
MEDFORD NY 11763-1246

BLANCHE HELFER
7222 CLEVELAND CIR
MERRILLVILLE IN 46410-3774

BLANCHE HELFER &
ALBERT HELFER JT TEN
9039 KEELER
SKOKIE IL 60076-1603

COLLEEN HELFER
3700 S OCEAN BLVD APT 1202
HIGHLAND BEACH FL 33487-3374

DAVID HELFER
808 YELLOW MILLS RD
PALMYRA NY 14522-9537

JAMES HELFER
808 YELLOW MILLS RD
PALMYRA NY 14522-9537

JAMES M HELFER
7171 CALHOUN RD
OSTRONDER OH 43061-9335

MARTIN N HELFER
513 CHURCH ST
MIDDLETOWN NJ 07748-2302

JUDITH A HELFGOTT
2850 SHERWOOD RD
COLUMBUS OH 43209-2208

STEPHEN CHARLES HELFGOTT
67 12 YEELOWSTONE BLVD APT F10
FOREST HILLS NY 11375-2394

WILSON D HELFINSTINE
314 BEARCREEK CT
ENGLEWOOD OH 45322-2256

JACK S HELFMAN
121 N POSTOAK LN 1201
HOUSTON TX 77024-7712

SUZANNE M HELFMAN
41449 PELHAM COURT
FREMONT CA 94539-4528

FRANKLIN G HELFRICH
246 WASHINGTON HWY
BUFFALO NY 14226-4363

KARL R HELFRICH
34 ELI LANE
EAST FALMOUTH MA 02536-4432

FRANCIS HELFRICK
11458 COMMON RD
WARREN MI 48093-6508

JOHN M HELFT &
JEANNE M HELFT JT TEN
49 COTTRELL LANE
HOOSICK FALLS NY 12090-4510

VIRGINIA M HELGANZ
TR VIRGINIA M HELGANZ REVOCABLE
TRUST
3/25/2004
1025 NORTH CHARTER DR
COVINA CA 91724

ERIC J HELGEMO
4433 FREDRO
DETROIT MI 48212-2836

LEONARD S HELGERSON
545 WILLIAMS
JANESVILLE WI 53545-2453

CATHERINE J HELGET
2210 WESTWIND DRIVE
SANDUSKY OH 44870-7075

MARY E HELGREN
3144 W QUAIL
PHOENIX AZ 85027-6067

ERNEST M HELIDES JR
58 OLD SALT WORKS ROAD
CHATHAM MA 02633-1429

SAVA E HELIDES
1412 MIDDLE ROAD
GLENSHAW PA 15116-2610

CLARENCE T HELIN
4560 HALLMARK DR
DALLAS TX 75229-2938

ALLEN N HELINE &
JEANNETTE M HELINE TEN ENT
517 STEVENS CT
SLEEPY HOLLOW IL 60118-1822

BARBARA J HELING
1368 COTTONWOOD CT
MILFORD OH 45150-2419

FREDA L HELINSKI
208 TIMBER GROVE ROAD
REISTERSTOWN MD 21136-3723

THOMAS A HELINSKI &
LYNNE M HELINSKI JT TEN
2748 OLD FARMERSVILLE ROAD
BETHLEHEM PA 18020

DONALD HELISEK
5871 DANIELLE CT
PAHRUMP NV 89061-7567

DAN J HELKA
1203 GILMAN
GARDEN CITY MI 48135-3075

RICHARD JAMES HELKA
125 KENOSHA LANE
LOUDON TN 37774

MARILYN J HELKE
742 GREENVIEW DRIVE
TIPP CITY OH 45371-1133

JUDITH P HELKER
20 FOSTER LANE
DOWNINGTOWN PA 19335

JACK HENRY HELLABY
208 RICHARDS AVE
NORWALK CT 06850-2728

GARY A HELLAND
3100 STATE HWY 172 NW
BAUDETTE MN 56623-3079

WAYNE E HELLAND
3587 WHITE CREEK ROAD
KINGSTON MI 48741-9735

BARBARA A HELLBERG
3724 REEDS LAKE BLVD
GRAND RAPIDS MI 49506-2433

JOHN E HELLBERG
5706 MANGO
ST LOUIS MO 63129-2242

RONALD D HELLE
N4656 HWY 89
JEFFERSON WI 53549

THOMAS A HELLEGERS
CUST NEIL
M HELLEGERS UGMA NJ
543 BERNITA DRIVE
RIVER VALE NJ 07675-5903

GEORGE HELLEIS
2305 MELLOWOOD DRIVE
STERLING HTS MI 48310-2344

JAMES H HELLEMS
BOX 395
HINTON WV 25951-0395

SPENCER T HELLEMS
914 EDISON AVENUE
LANSING MI 48910-3340

KATHY A HELLENBRAND
1000 FRANCIS ST
STEVENS POINT WI 54481-5211

BARBARA JEAN HELLER
99 ALTAMONT AVE
SEA CLIFF NY 11579-1403

BERNARD J HELLER
144 SCHOOL ST
MARY D PA 17952

BETTY HELLER &
RAYMOND HELLER JT TEN
4454 BRICKYARD RD
MANILUS NY 13104

BOBBY HELLER &
MARYMARGARET HELLER JT TEN
4800 N 400 W
DECATUR IN 46733-9560

CELIA HELLER
15 W 72ND ST 10-F
NEW YORK NY 10023-3442

CLAYTON C HELLER
8032 DOODLEBUG LANE
SINGLETOWN CA 96088

DAVID HELLER
250 ALDEN AVE
YARDLEY PA 19067-4849

DEVORAH HELLER
CUST MARK S HELLER UGMA NY
27 RELDA STREET
PLAINVIEW NY 11803-4625

DONALD D HELLER &
JOYCE A HELLER JT TEN
83370 563 AVE
STANTON NE  68779-7812

E ANN HELLER
116 GRASMERE RD
LOCKPORT NY  14094-3443

E WILLIAM HELLER &
E ANN HELLER JT TEN
116 GRASMERE RD
LOCKPORT NY  14094-3443

ELIZABETH L HELLER &
SUSAN O CONNOR JT TEN
2711 COLCHESTER
CLEVELAND OH  44106-3650

EVELYN L HELLER
3190 MARNE DRIVE NW
ATLANTA GA  30305-1932

GLENN A HELLER &
EVELYN L HELLER JT TEN
13 MARIE LANE
BOX 203
BIGLERVILLE PA  17307-9089

GLORIA HELLER
31464 CHERRY HILL ROAD
GARDEN CITY MI  48135-1328

ILENE H HELLER
802 S RESEDA
MESA AZ  85206-2700

JEAN F HELLER
4450 S PARK AVE APT 904
CHEVY CHASE MD  20815-3639

JOAN HELLER
7 LOCUST LANE
HUNTINGTON NY  11743-7109

KENNETH HELLER
2105 IXORA RD
NORTH MIAMI FL  33181-2312

LARRY HELLER
1613 PIMLICO DR
MODESTO CA  95350

LASZLO Z HELLER
127 LAIRD AVENUE
BUFFALO NY  14207-1559

LAURENCE T HELLER
2164 BATES RD
MT MORRIS MI  48458-2660

LILLIE B HELLER
14242 HESS RD
HOLLY MI  48442-8730

LUCILLE V HELLER
TR U/A
DTD 10/06/87 THE LUCILLE
VIRGINIA HELLER TRUST
400 DENVER
BARTLESVILLE OK  74003-5922

LUCY HELLER
100 FORREST RIDGE RD APT 323
TRENTON NJ  08648-3769

LYDIA C HELLER
425 EAST 63RD STREET
APT W9D
NEW YORK NY  10021-7824

MARGARET HELLER
222 BROADWAY 19TH FL
NEW YORK NY  10038-2510

MARK HELLER
2631 N KIMBALL AV
CHICAGO IL  60647-1213

MARK HELLER
HINDENBURGSTR 35
D 72622 NUERTINGEN ZZZZZ

MURIEL HELLER
167 SALOLI WAY
LOUDON TN  37774

PATRICIA L HELLER
22 ARLINGTON CT
MONTROSE NY  10548-1112

PRESTON B HELLER JR
TR UA 11/19/01
PRESTON B HELLER JR TRUST
13599 COUNTY LINE ROAD
CHAGRIN FALLS OH  44022-4005

RICHARD A HELLER &
DORIS A HELLER JT TEN
1832 WEST CRESENT AVENUE
PARK RIDGE IL  60068-3878

RICHARD M HELLER
4193 INDIAN GLEN DRIVE
OKEMOS MI  48864-3848

RITA M HELLER
25805 FAIRMOUNT BLVD
BEACHWOOD OH  44122-2260

ROBERT HELLER
CUST JONATHAN
HELLER UGMA MI
3040 BLOOMFIELD SHORE DR
WEST BLOOMFIELD MI  48323-3502

ROBERT B HELLER
6496 SE 168TH CT
OCKLAWAHA FL  32179-3144

RONALD G HELLER
14 KERSHNER PL
FAIR LAWN NJ  07410-5307

ROSEMARIE HELLER
518 DEER RUN DRIVE
YOUNGSTOWN OH  44512-5448

RUTH E HELLER
TR U/DECL TR 8/6/75
440 MONTGOMERY
EAST DUBUQUE IL  61025-1128

SHIRLEY HELLER
2778 KATHLEEN TERRACE
UNION NJ  07083-4115

THEO M HELLER &
BETTY D HELLER TEN COM
BOX 55997
METAIRIE LA  70055-5997

TONI HELLER
275 HOYM ST
FT LEE NJ  07024-5646

WALTER W HELLER
44 SAINT JAMES ST
KINGSTON NY  12401

WILLIAM HELLER JR
301 LAKESHORE DR
GROSSE PTE FARMS MI  48236-3050

WILLIAM H HELLER
75 WOODBURN DR
MORELAND HILLS OH  44022-6867

ARLENE HELLERMAN
175 W 73 STREET
NEW YORK NY  11710-2352

LEE HERBERT HELLERMAN
16 HENHAWK RD
KINGS POINT NY  11024-2107

TSUNEKO S HELLERSTEIN
1280 ELLIS ST APT 7
SAN FANCISCO CA  94109

ROBIN F G HELLING
CUST CHRISTINE HEATHER HELLING
UGMA MA
57 PEARL ST
AYER MA  01432-1129

BARBARA HELLMAN
37 WEST 72ND ST APT 1D
NEW YORK NY  10023-3412

DAVID C HELLMAN
883 RIDGEDALE AVE
BIRMINGHAM MI  48009-5768

EVELYN M HELLMAN
4106 ROHR RD
ORION MI  48359-1930

RALPH W HELLMAN
750 HIWAY 92
DELTA CO  81416-3414

VICTORIA A HELLMAN
18 EDGEWOOD DR
NEW PALTZ NY  12561

WILLIAM E HELLMAN
248 DOYLE AVENUE
BROOKVILLE OH  45309-1531

ARTHUR HELLMANN &
JULIETTE HELLMANN JT TEN
219 VILLAGE AVE
ELMONT NY  11003-4239

DOROTHEA R HELLMANN
2111 BRANDEIS AVE
CINNAMINSON NJ  08077-3512

JOAN HELLMER
CUST TRAVIS B DEL POUDE
UTMA WI
N2783 COUNTRY SOUTH
CASCODE WI  53011-1209

RICHARD P HELLMICH
30 INDIAN LANE
TIFFIN OH  44883-3353

DIANE MARIE HELLMUND
C/O DIANE HELLMUND WARONKA
6611 SEABIRD WAY
APOLLO BEACH FL  33572-3019

JOSEPH A HELLMUTH
BOX 522612
MARATHON SHORES FL  33052-2612

JOHN C HELLRIEGEL JR
449 BRANTWOOD RD
AMHERST NY  14226-4641

WILLARD B HELLWIG JR
156 ZIMMER RD
BERNE NY  12023

FLORENCE K HELLWITZ
9 COTTAGE ST
BUFFALO NY  14201-2010

ARNOLD D HELM
TR UA 05/26/94 ARNOLD D HELM TRUST
1300 TOWN LINE 16
PINCONNING MI  48650

BUEL M HELM
2427 W 500 S
MARION IN  46953-9322

CLARENCE J HELM
2211 TOWNLINE ROAD
PINCONNING MI  48650

DOUGLAS W HELM
1969 S KEARNEY WAY
DENVER CO  80224-2306

EARL E HELM
711 EAST 50TH ST
MARION IN  46953-5433

EARL E HELM &
ELILLIAN A HELM JT TEN
711 E 50TH ST
MARION IN  46953-5433

ELIZABETH M HELM
1210 JOSLYN
PONTIAC MI  48340-2059

GEORGE F HELM JR
4 OLD QUARRY ROAD
CEDAR GROVE NJ  07009-1603

JOHN D HELM JR
1913 STERLING PLACE
LANCASTER PA  17601-3830

KRISTINE D HELM
19 COYOTE LANE
TROY NY  12180

MARJORIE ELLEN HELM
2918 S VINE
MUNCIE IN  47302-5235

MARYANN HELM
2 BROMLEY PL
BLOOMFIELD NJ  07003-5306

MELVIN F HELM
2149 DALEY RD
LAPEER MI  48446-8682

RANDELL HELM
BOX 175
CARROLLTON MI  48724-0175

ROBERT L HELM &
ROSEMARIE V HELM JT TEN
177 RAFF AVE
MINEOLA NY  11501-3223

RUSTY A HELM
4514 AVA LANE
CLARKSTON MI  48348

THEODORE F HELM
3133 S HURON RD
BAY CITY MI  48706-1561

VERNA MAE HELM
BOX 546
METROPOLIS IL  62960-0546

WILLIE G HELM
7609 SAN DIEGO AVE
SAINT LOUIS MO  63121-2122

ELEANOR R HELMAN
1033 BARMETTLER PL A
COLUMBIA SC  29210-5803

MAX R HELMAN
112 PRINCETON ROAD
FAIR HAVEN NJ  07704-3112

RONALD P HELMAN
41899 HALF MOON BEACH ROAD
CHASSELL MI  49916

RONALD P HELMAN &
LOU ELLYN HELMAN JT TEN
41899 HALF MOON BEACH ROAD
CHASSELL MI  49916

WINIFRED HELMAN
770-A MENNO VILLAGE
CHAMBERSBURG PA  17201

EARL J HELMBRECK JR &
JUAREEN L HELMBRECK JT TEN
1407 BRANDYWINE BLVD
WILMINGTON DE  19809-2330

PORTIA L HELME
1431 DEVONSHIRE COUNTY DR
WENTZVILLE MO  63385-4351

WILLIAM D HELME
21526 MIDDLEBE CT
FARM HILLS MI  48336-5630

ELIZABETH K HELMER
7116 SAN JAUN CT
HUBER HEIGHTS OH  45424-3125

JEROME C HELMERS JR &
LIZBETH J HELMERS JT TEN
10 MEADOWOOD WAY
HAMILTON OH  45013-4023

GRANT C HELMIC &
MARGUERITE E HELMIC JT TEN
222 HARRIET
LANSING MI  48917-3428

ADA H HELMICK
3215 W SPRAGUE RD
NORTH ROYALTON OH  44133-2203

CATHERINE J HELMICK
571 FELGAR ROAD
SOMERSET  15501

JAMES B HELMICK &
ROBERT D CRAMER JT TEN
5772 BURNETT EAST ROAD
KINSMAN OH  44428-9764

JOHN P HELMICK JR
4700 SOUTHSIDE BLVD
JACKSONVILLE FL  32216-6359

KATHY C HELMICK &
JAMES B HELMICK JR JT TEN
755 WARNER RD
VIENNA OH  44473-9720

KATHY CRAMER HELMICK
767 WARNER RD
VIENNA OH  44473-9720

LINDA B HELMICK
4935 MILLER SOUTH N W
BRISTOLVILLE OH  44402-9779

PATRICIA ANN HELMICK
1141 DODGE NW
WARREN OH  44485-1967

ROSS HELMICK
CUST SARAH JOANNA HELMICK
UGMA MI
726 VERNON AVE
LANSING MI  48910-4637

GEORGE W HELMING
27 STAGECOACH RD
BURLINGTON CT  06013

WILLIAM A HELMING
78 NORTH MAIN STREET
TERRYVILLE CT  06786-5318

JAMES R HELMINIAK
2258 21ST STREET
BAY CITY MI  48708-7407

KATHERINE HELMINIAK
1009 N JACKSON APT 904
MILWAUKEE WI  53202-3202

HENRY L HELMINK
145 COLUMBIA AVE APT 570
HOLLAND MI  49423-2980

ALBERT J HELMKE JR
4842 BURLINGTON CT
SANTA ROSA CA  95405

MARTIN E HELMKE
1826 SHIPMAN
BIRMINGHAM MI  48009-4133

MARTIN E HELMKE &
RUTH L HELMKE JT TEN
1826 SHIPMAN
BIRMINGHAM MI  48009-4133

ALFONS HELMLE &
HILDEGARD HELMLE JT TEN
1721 ARCHERS POINTE
ROCHESTER MI  48306-3211

DAVID L HELMREICH
14988 SW ASHLEY DR
TIGARD OR  97224-1498

LOREN G HELMREICH
605 LONGWOODS LANE
HOUSTON TX  77024-5619

BONNIE HELMS &
DON HELMS JT TEN
814 N 7TH ST
BELLEVUE IA  52031

BRIAN R HELMS
13703 KATHERINE AVE
BATON ROUGE LA  70815-7227

CADAR B HELMS
148 SUN VALLEY LN
WEATHERFORD TX  76087-5318

CONNIE E HELMS &
WILLIAM J HELMS JT TEN
2340 PEBBLE BEACH
KOKMO IN  46902-3122

DENNIS G HELMS &
JANICE C HELMS JT TEN
15800 HIGHVIEW DR
APPLE VALLEY MN  55124-7061

ELIZABETH A HELMS
219 SUNSHINE DR
AMHERST NY  14228-1964

EVANGELINE C HELMS
3248 ROBIN HOOD RD
WINSTON-SALEM NC  27106-5402

FRIEDEL W HELMS
TR U/A DTD
10/23/92 FRIEDEL W HELMS
TRUST
3416 ORCHARD TRAIL
TOLEDO OH  43606-1242

JAMES M HELMS
7097 BANKS
WATERFORD MI  48327-3701

JERRY A HELMS
5736 BLACKLEY LANE
INDIANPOLIS IN  46254-5199

JERRY A HELMS SR
28863 REVELLS NECK RD
WESTOER MD  21871-3449

JERRY L HELMS
CUST JERRY ALAN HELMS UGMA IN
BOX 514
HARRIMAN TN  37748-0514

LOYD K HELMS
1792 HOLIDAY HAVEN RD
SMITHVILLE TN  37166-7310

MARSHA HELMS
CUST HEATHER A
HELMS UTMA FL
11628 N W 34TH PL
SUNRISE FL  33323-1322

MARSHA HELMS
CUST HOLLY S
HELMS UTMA FL
11628 NW 34TH PL
SUNRISE FL  33323-1322

PATRICIA AYERS HELMS
524 VERMILION CT
ANDERSON IN  46012-1535

REX F HELMS
187 SIDNEY RD
SHERIDAN MI  48884-9333

SPENCER HELMS &
NEVA HELMS JT TEN
11596 NIAGRA DR
MIRA LOMA CA  91752

STEPHEN E HELMS &
ARLINE A HELMS JT TEN
5097 OSSAD DR
NORTON SHORES MI  49441

TERRY R HELMS
524 VERMILLION
ANDERSON IN  46012-1535

THOMAS J HELMS
14823 CHERRYLAWN
DETROIT MI  48238-1839

U BOYCE HELMS JR
3248 ROBIN HOOD ROAD
WINSTON-SALEM NC  27106-5402

U BOYCE HELMS JR &
EVANGELINE C HELMS JT TEN
3248 ROBIN HOOD RD
WINSTON SALEM NC  27106-5402

WILLIAM J HELMS
2340 PEBBLE BEACH DR
KOKOMO IN  46902-3122

JOHN JOSEPH HELMSEN
10225 FREDERICK AVE
APT 710
KENSINGTON MD  20895

PATRICIA A HELMSTADTER
1610 OAKMONT CIRCLE
NICEVILLE FL  32578-4344

HELMUT WEBER &
HILDEGARD WEBER
TR HELMUT & HILDEGARD WEBER TRUST
UA 12/15/94
1245 ARROWWOOD LN
GRAND BLANC MI  48439-4861

HELMUTH X GEIGER &
JOYCE E GEIGER
TR GEIGER FAM TRUST
UA 04/21/97
13842 HEMLOCK DR
PENN VALLEY CA  95946-9127

ALPHONSUS F M HELNER
CUST JEFFREY A HELNER UGMA MI
14674 GOLFVIEW
LIVONIA MI  48154-5111

SANDRA J HELNER &
JOHN L HELNER JT TEN
7331 LOCKLIN
WEST BLOOMFIELD MI  48324-3830

DANIEL F HELPAP
10635 SWAN CREEK
SAGINAW MI  48609-9783

GEORGE H HELPAP
523 ELM ST
SAGINAW MI  48602-1759

BEATRICE HELPER
TR U/A
DTD 06/24/91 BEATRICE HELPER
TRUST
17600 WEST ELEVEN MILE RD
SUITE 100
LATHRUP VILLAGE MI  48076-4706

CAROL ELIZABETH HELPER
C/O RUTH HELPER
450 KROCKS RD APT 322
ALLENTOWN PA  18106

JAMES R HELPHENSTINE
5206 PITCAIRN RD
DAYTON OH  45424-5834

STANLEY C HELRIGLE
6226 ROSECREST DR
DAYTON OH  45414-2833

FREDERICK J HELSBERG &
EDNA C HELSBERG JT TEN
225 LAINE COURT
GRANTS PASS OR  97527-9534

AUSTIN E HELSEL &
CLARA I HELSEL JT TEN
112 CONCORD DRIVE
WATKINSVILLE GA  30677-2401

CHARLES H HELSEL
BOX 39
LUPTIN MI  48635-0039

DEAN H HELSEL
4464 MEADOWBROOK
FLINT MI  48506-2005

GEORGE G HELSEL
13361 WEBSTER RD
CLIO MI  48420-8262

WILLIAM ALLEN HELSEL
6945 WINTERPARK AVE
YOUNGSTOWN OH  44515

RICHARD W HELSER
2117 MONTOUR ST
MOON TOWNSHIP PA  15108

ROBERT A HELSING
1814 GEORGIA RD
WETUMPKA AL  36092

DOROTHY T HELSLEY
1334 LITTLE LEHIGH DR SO
EMMAUS PA  18049-1522

RONALD L HELSLEY
400 CEDAR SPRING RD
BEL AIR MD  21015-5802

WILMA J HELSLEY
944 REYNOLDS ROAD LOT 82
LAKELAND FL  33801-6464

EILEEN MARY HELSON
C/O WESLEY ROBINSON RETIREMENT
242 FIRST AVENUE N APT 102
WELLAND ON  L3C 7J2

RICHARD HELSTAD
189 W HIGHLAND DR
OCONTO FALLS WI  54154-1012

NORMA C HELSTERN
7984 W GARLAND RD
UNION OH  45322

BRIAN S HELSTROM
117 ST AUGUSTINE DRIVE
ST CATHERINES ON  L2P 3V7

SHIRLEY M HELTENEN
TR SHIRLEY M HELTENEN LIV TRUST
UA 05/05/99
14171 WACOUSTA RD
GRAND LEDGE MI  48837-8234

DAVID R HELTER
7 GOLDFINCH LN
NASHUA NH  03062-2243

JOHN E HELTER &
KATHLEEN C HELTER JT TEN
712 EVERGREEN ST
DENVER PA  17517-1526

DONALD W HELTERBRAND
112 W 5TH ST
LAPEL IN  46051-9516

KAREN MARIE HELTMACH
4826 W NORWICH CT
MILWAUKEE WI  53220-2718

ALMA B HELTON
2325 HOLLIS
ABILENE TX  79605-5731

CURTIS HELTON
752 HARRISON ST
DEFIANCE OH  43512-2024

DANIEL K HELTON
806 BROOKWOOD DRIVE
TRENTON OH  45067-1810

DAVID C HELTON &
LINDA M HELTON JT TEN
10903 KEENE RD
LOUISVILLE KY  40241

DAVID L HELTON
3761 CHISHOLM DR
ANDERSON IN  46012-9363

DONALD L HELTON
785 SANSIDE DR
YORK SC  29745-6404

DONALD R HELTON
1337 SALEM CHURCH ROAD
BOSTIC NC  28018-7526

EUGENE HELTON
5136 PINECREST
YOUNGSTOWN OH  44515-3946

GLORIA HELTON
5927 CARLA DR
ATHENS AL  35611-8756

HUGH H HELTON
169 STRATFORD RD
HARROGATE TN  37752-7603

JACKSON R HELTON
3832 CHATHAM DRIVE
DORAVILLE GA  30340-2408

JIMMY L HELTON
2272 N SHALLOWFORD RD
CHAMBLEE GA  30341-1644

JOHN D HELTON
6445 ST RT 132
GOSHEN OH  45122-9225

JUDITH L HELTON
9221 COOK ST
THORNTON CO  80229-4286

LEHMAN EARL HELTON &
BARBARA A HELTON JT TEN
810 N BLUFF RD
GREENWOOD IN  46142

MARION E HELTON
20665 COUNTY LINE ROAD
TUSTIN MI  49688-8110

MELVIN F HELTON
10519 PLAINFIELD RD
CINCINNATI OH  45241-2905

NELSON HELTON
5927 CARLA DR
ATHENS AL  35611-8756

OTHA G HELTON
5011 BALDWIN HILLS DR
ENGLEWOOD OH  45322-3511

REED C HELTON
230 APPLE TREE DR
BURNSIDE KY  42519-9127

TWILAH R HELTON
3607 MARINER
WATERFORD MI  48329-2272

VERNON R HELTON
4016 MERLYN DR
FRANKLIN OH  45005-5433

VIOLET HELTON
2759 GREENBUSH WEST RD
MT ORAB OH  45154

DOLORES M HELTSLEY
2204 BALDWIN
OXFORD MI  48371-2904

JANET HELTZEL
2337 PENNSYLVANIA AVE
NEWTON FALLS OH  44444

HELEN A HELTZELL
TR U/A
DTD 12/14/93 HELEN HELTZELL
REVOCABLE TRUST 1
509 BOONVILLE RD
JEFFERSON CITY MO  65109-0820

ALFRED HELUK
55 JAMES ST
SOUTH RIVER NJ  08882-2027

KAY JOERISSEN HELVESTINE
APT 4-B
3535 TERRA GRANADA DR
WALNUT CREEK CA  94595-3516

CECIL W HELVEY
9318 S HUDSON AVE
OKLAHOMA CITY OK  73139

JOAN M HELVEY
409 S SHELLMAN
SAN DIMAS CA  91773-3236

PATRICIA A HELVEY
1060 HIGHWAY Y
FOLEY MO  63347-3125

PHILIP D HELVEY
4185 BASEBALL POND ROAD
BROOKSVILLE FL  34602-8268

LUCILLE HELVIG
C/O BRUCE HELVIG POA
BOX 383
FAIRMONT MN  56031

KAREN HELWEIL
3043 NW 62ND ST
SEATTLE WA  98107-2562

CURTIS W HELWICK &
BARBARA J HELWICK JT TEN
BOX 50345
CASPER WY  82605-0345

HOWARD L HELWIG
1703 HAWTHORNE DRIVE
CHESAPEAKE VA  23325-3845

WILBUR E HELWIG &
CATHERINE A HELWIG JT TEN
C/O SALLY HELWIG BOWRON
2020 D MAPLE ST
WENATCHEE WA  98801

LOUISE HELZ
88 4TH ST
APT 204
FOND DU LAC WI  54935-4462

CHRIS E HELZER
4935 MARY SUE
CLARKSTON MI  48346-3919

EUGENE E HELZER
4935 MARY SUE ST
CLARKSTON MI  48346-3919

JACKIE D HELZER
6095 WHITE LAKE RD
WHITE LAKE MI  48383-1132

PAUL M HELZER
5974 THOMAS RD
OXFORD MI  48371-1151

RONALD E HELZER
6166 WILLITS
FOSTORIA MI  48435-9619

ROSANN M HEMAUER
1316 HAWTHORN
WEST BEND WI  53095-4518

GARY L HEMBERGER
275 ORCHARD HILL DRIVE
WEST CARROLTON OH  45449-2232

KATHLEEN HEMBERGER
CUST DANIEL HEMBERGER
UGMA PA
2256 WOODBARN RD
MCUNGIE PA  18062-9759

CLAUDE D HEMBREE
2136 RICHWOOD RD
AUBURN HILLS MI  48326-2526

FREDERICK A HEMBREE
1558 BEALE ST
LINWOOD PA  19061-4110

HOUSTON I HEMBREE
3722 BOOTJACK RD
WILLIAMSBURG OH  45176-9719

JAMES F HEMBREE
BOX 1322
BLUE RIDGE GA  30513-0024

JAMES K HEMBREE
714 S PEARL ST
PO BOX 322
SPCIELAND IN  47385

JAMES L HEMBREE
253 MAXIE RD
LAUREL MS  39443-2936

JIMMY DALTON HEMBREE
2200 ROCK CREEK
GRAND PRAIRIE TX  75050-2248

KATHRYN M HEMBREE
388 MONTROSE AVE
AKRON OH  44310-3862

LENLA E HEMBREE
RR 2 BOX 52M
IRONS MI  49644-9712

TRUMAN L HEMBREE
5930 WOODVILLE DR
DAYTON OH  45414-2919

TYLER W HEMBREE
1558 BEALE ST
LINWOOD PA  19061-4110

WILLARD C HEMBREE
9429 LINCOLN STREET
TAYLOR MI  48180-3661

WILLIE S HEMBREE
3862 IROQUIS
DETROIT MI  48214-4501

ARTHUR H HEMBROOK
9476 SHEEHAN RD
CENTERVILLE OH  45458-4105

KAREN F HEMBROOK
4112 GALAXY DR
JANESVILLE WI  53546-8889

FREDERICK S HEMBROUGH
2649 BROOK VALLEY RD
FREDERICK MD  21701

WILLIAM HEMBROUGH
1369 SOUTH TRAINER ROAD
ROCKFORD IL  61108-1529

RICHARD J HEMCHAK
701 W BOGART RD
SANDUSKY OH  44870-5855

HERTHA HEMEL &
NORA BAURER TEN COM
10743 BROOKWELL
CUPERTINO CA  95014-4608

EDWIN C HEMENWAY
11360 MOUNT ZION ROAD
MARCELLUS MI  49067-9343

JOSEPHINE HEMENWAY
3639 N MAC GREGOR 28
HOUSTON TX  77004-8029

HEMET HOSPICE INC
890 W STETSON AVE B
HEMET CA  92543-7049

AMANDA HEMGESBERG
617 RAMSEY LN
PLEASANT LAKE MI  49272

DEBORAH HEMGESBERG
2201 BYRON ROAD
HOWELL MI  48843-8764

RONALD HEMGESBERG
13580 RIDGE RD
OAKLEY MI  48649-9711

RONALD J HEMGESBERG
13580 W RIDGE RD
OAKLEY MI  48649-9711

RONALD J HEMGESBERG
13580 RIDGE RD
OAKLEY MI  48649-9711

PATRICIA R HEMICK &
EDITH S WILLSON JT TEN
BOX 13
LA PLATA MD  20646-0013

DENNIS L HEMINGER &
LU ANN HEMINGER JT TEN
9712 TROPHY OAKS DR
GARDEN RIDGE TX  78266-2814

KIM MARIE HEMINGER
2443 YARMOUTH LANE
CROFTON MD  21114-1134

MICHAEL D HEMINGER
106 EMS C19 LN
WARSAW IN  46582-9195

BRUCE R HEMINGWAY
5490 MILLINGTON RD
MILLINGTON MI  48746-8700

LEWIS H HEMINGWAY
6350 NORTH LAKE ROAD
OTTER LAKE MI  48464-9791

MARK D HEMINGWAY
5432 WILSON RD
COLUBIAVILLE MI  48421-8937

SAMUEL HEMINGWAY
9923 NE LAFAYETTE AVE
BAINBVRIDGE ISLAND WA  98110

SARA M HEMINGWAY
3729 S BUSMAN PL
WEST VALLEY CITY UT  84128

ROBERT A HEMKE
728 W MISSION STREET
SANTA BARBARA CA  93101-3918

FREDERICK HEMKER
6979 XIMINES LANE N
MAPLE GROVE MN  55369-7641

RICHARD A HEMKER
7559 ELLIE ST
SAGINAW MI  48609-4923

WALTER A HEMKER
219 31TH ST NW
BARBERTON OH  44203-6744

DONNA MARIE HEMLER
ATTN DONNA VANBELLE
38943 HARRISON
STERLING HEIGHTS MI  48310-3208

LUPE C HEMLOCK
CUST ADAM D HEMLOCK UGMA NY
APT 9I
200 CENTRAL PARK SOUTH
NEW YORK NY  10019-1415

JOHN J HEMM
1512 NICKLIN AVE
PIQUA OH  45356

MARY LOUISE HEMM &
WALTER R HEMM JT TEN
852 TRIMMER RD
SPENCERPORT NY  14559-9574

ERNST A HEMME &
RUTH B HEMME JT TEN
2821 TOPICHILLS DRIVE
CINCINNATI OH  45248-6290

JOSEPH HEMME
854 TAYCO ST
MENASHA WI  54952-2284

FRED HEMMELGARN &
DORIS A HEMMELGARN JT TEN
606 N ELM ST
COLDWATER OH  45828-1156

IVO L HEMMELGARN
1840 FIELDSTONE DR
DAYTON OH  45414-5304

PATRICIA C HEMMELGARN
200 WATERFRONT PLACE
DAYTON OH  45458-3866

CHAD G HEMMER
10027 AGORA PLACE
FT WAYNE IN  46804

ELLEN W HEMMER
305 HIGH ST
LOCKPORT NY  14094

LOUIS G HEMMER
204 IRVING ST
LOCKPORT NY  14094-2546

CLAUDIA ANDREA HEMMERDINGER
235 EAST 95 STREET 21K
NEW YORK NY  10128-4021

JOAN HEMMERICK
4709 E EASTLAND ST
TUCSON AZ  85711-4947

DAVID E HEMMERLY
365 REYMONT
WATERFORD MI  48327-2864

JAMES C HEMMERSMEIER &
SANDY HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY UT  84103-2273

JAMES C HEMMERSMEIER &
SANDY HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY UT  84103-2273

LINDA L HEMMERT
645 BOONE ST
PIQUA OH  45356-2043

EARLENE G HEMMES
4390 W MT MORRIS RD
MT MORRIS MI  48458-9332

JAMES L HEMMES
7489 W MT MORRIS RD
FLUSHING MI  48433-8833

PAUL R HEMMES &
MAE HEMMES JT TEN
1069 TOMPKINS AVE
STATEN ISLAND NY  10305-4615

BEVERLY J HEMMETER &
ALFRED D HEMMETER JT TEN
6855 BRANDYWINE RD
PARMA HEIGHTS OH  44130-4607

CAROL M HEMMETER &
JENNIFER L STADLER &
RUTH E HEMMETER JT TEN
231 BLOSSOM COURT
BUFFALO GROVE IL  60089-2404

RICHARD W HEMMETER
1542 APACHE DRIVE
NAPERVILLE IL  60563-1250

GORDON M HEMMETT JR &
MONICA C HEMMETT JT TEN
16 W NOTRE DAME ST
GLEN FALLS NY  12801-2817

MONICA C HEMMETT
PO BOX 42
PILOT KNOB NY  12844

ROBERT W HEMMI
2729 SUN TERRACE
HARTLAND MI  48353-2821

KATHLEEN S HEMMING
17441 FOUNDERS MILL DRIVE
DERWOOD MD  20855

MARIA HEMMING
14321 SHOREHAM DR
SILVER SPRING MD  20905-4481

CHRISTY LEE HEMMINGER
HUNTINGTON WOODS
31105 ROXBURY PARK DR
BAY VILLAGE OH  44140-1078

DAVE T HEMMINGER
90 HOLLOWAY RD
MCDONOUGH GA  30253

PAUL E HEMMINGER
137 CLAREWILL AVENUE
UPPER MONTCLAIR NJ  07043-2308

THOMAS HEMMINGER
8873 NORTHERN AVE
PLYMOUTH MI  48170

RUTH T HEMMINGFORD
300 S BROADWAY APT 4J
TARRYTOWN NY  10591-4013

BRUNO HEMPEL &
CARL ALLEN HEMPEL JT TEN
20933 MADA AVE
SOUTHFIELD MI  48075-3844

JOHN D HEMPEL
28720 GALLOWAY
ROSEVILLE MI  48066-4258

JOHN W HEMPEL
3619 SUNRIDGE DR
FLINT MI  48506-2547

STEVEN M HEMPEL
77-6449 MARLIN RD
KAILUA-KONA HI  96740-9761

BARBARA SUSAN HEMPHILL
WIGERT
BOX 687
POINT REYES STATIO CA
94956-0687

BRIAN J HEMPHILL
133 SAUNDERS AVE
SUMMERSIDE PE  C1N 2H8

DENNIS M HEMPHILL
16597 GILCHRIST
DETROIT MI  48235-3448

GARY L HEMPHILL
10921 KIRK RD
NORTH JACKSON OH  44451-9742

H ERNEST HEMPHILL
4628 PROVIDENCE RD
JAMESVILLE NY  13078-9578

HERBERT HEMPHILL
BOX 219
BURTON TX  77835-0219

JAMES D HEMPHILL
107 CLERMONT ST
JOHNSTOWN PA  15904-2131

JEAN C HEMPHILL
18 WATERMAN AVE
PHILADELPHIA PA  19118

JOSEPH HEMPHILL &
JACQUELINE HEMPHILL JT TEN
22 WYNDALE AVE
MAPLE SHADE NJ  08052-3327

NAOMI HEMPHILL
430 CAMBRIDGE AVENUE
BUFFALO NY  14215-3156

NORA J HEMPHILL
TR NORA J HEMPHILL TRUST
UA 08/31/98
11116 QUIRK RD
BELLEVILLE MI  48111-5215

PAULETTE D HEMPHILL
13565 STOEPEL
DETROIT MI  48238-2535

SYLVIA M HEMPHILL
1427 ROSALYN DR
KNOXVILLE TN  37914

SYLVIA M HEMPHILL &
DONALD HEMPHILL JT TEN
1427 ROSALYN DR
KNOXVILLE TN  37914

SYLVIA M HEMPHILL
1427 ROSALYN DR
KNOXVILLE TN  37914-5653

WILLIAM LEON HEMPHILL
17511 NW 3RD LN
OKEECHOBEE FL  34974-8558

JOHN L HEMPSALL &
CAROL J HEMPSALL JT TEN
4278 LATIFEE CT
SWARTZ CREEK MI  48473-1710

MARJORIE M HEMPSALL
1125 LYNN DRIVE
INDIAN RIVER MI  49749-9209

CHRISTOPHER HEMPSTEAD
18 KINGSWAY GATE
COURTICE ON  L1E 1X9

BETTY L HEMPY
7630 WHISPERING OAKS TRAIL
TIPP CITY OH  45371

FARRELL L HEMPY
2130 SETTLERS TRAIL
VANDALIA OH  45377

JAMES R HEMRICK &
RUTH L HEMRICK JT TEN
2003 LAKE PICKETT RD
ORLANDO FL  32826-4947

LARRY A HEMRY
2177 SOUTH CUSTER RD
MONROE MI  48161-9701

PHILLIP S HEMRY
1045 WHITE OAK DRIVE
SPRINGFIELD OH  45504-4150

BARBARA J HEMSCHOOT
832 SEAGRAPE DR
MARCO ISLAND FL  34145

EDWARD R HEMSCHOOT
37 RUNNEMEDE AVE
LANSDOWNE PA  19050

EDWARD R HEMSCHOOT
37 RUNNEMEDE AVE
LANSDOWNE PA  19050

JOSEPH W HEMSKY &
JOAN B HEMSKY JT TEN
1516 POPLAR DR
FAIRBORN OH  45324-3420

JOHN E HEMSLEY
409 W WASHINGTON
WHAT CHEER IA  50268-1063

MISS VICKIE LYNN HEMSLEY
2826 ROSEMARY LANE
FALLS CHURCH VA  22042-1812

SANDRA GAYLE HENAGAN
15114 WOODLORE DR E
BATON ROUGE LA  70816-1556

CORENE HENAGE
CUST CAMERON LOUIS HENAGE UTMA CO
7207 S GARRISON CT
LITTLETON CO  80128-4106

JAMES T HENAGE
945 DRY RIDGE-MT ZION RD
DRY RIDGE KY  41035

JOSE F HENARES
BOX 650812
MIAMI FL  33265-0812

JOSE F HENARES &
ZAIDA M HENARES JT TEN
4556 SW 142 PL
MIAMI FL  33175-4335

JENNIE HENAT
5902 VIA DELRAY APT A
DELRAY BEACH FL  33484

GERALD A HENAULT
BLACKSTONE ST
WILKENSONVILLE MA  01590

ANDREW JEREMIAH HENCH
PO BOX 41790
HOUSTON TX  77241

MILTON J HENCHERUK
29603 JEFFERSON APT 11
ST CLAIR SHORES MI  48082

DANA HENCKE
537 HOWELLS CT
EASTLAKE OH  44095-1237

PAUL HENCKE &
EDGARJEAN THORNTON HENCKE JT TEN
6315 NAVAL AVE
LANHAM MD  20706-3528

DONALD HENCKEL
N37 W26849 KOPMEIER DR
PEWAUKEE WI  53072-2340

GERALD HENCKEL
3450 HWY NN
WEST BEND WI  53095-8722

FREDERICK H HENCKEN
235 LANCASTER AVENUE 529
DEVON PA 19333-1560

ARTHUR H HENDEL
126 CROWTHERS LANE
HAMILTON OH 45013-1778

CYNTHIA HENDEL
BOX 670310
CHUGIAK AK 99567-0310

JOAN B HENDEL
23905 CALLE ALONSO
MISSION VIEJO CA 92692-2110

ROSE HENDEL
126 CROWTHERS DR
HAMILTON OH 45013-1778

JEFFREY L HENDERICKSON &
JOSEPHINE A HENDRICKSON JT TEN
4 BETHANY AVE
TITUSVILLE NJ 08560-1816

SUSAN LANE HENDERLITE
750 LOOKOUT PT
MOUNT PLEASANT SC 29464-7723

GEORGE WILLIAM HENDERS
882 OBERLAND DR
OSHAWA ON L1K 2M3

NORMAN A HENDERS &
RUTH T HENDERS JT TEN
3912 FERNWOOD ST
SAN MATEO CA 94403-4163

CLARK HENDERSHOT
ATTN S C HENDERSHOT
381 RIDGE ROAD
NEWTON NJ 07860-5368

DONALD E HENDERSHOT JR
5774 LEMON RD
BANCROFT MI 48414-9401

DOZIER T HENDERSHOT
6230 HUNTER RD
SPENCER OH 44275-9533

JEFFREY A HENDERSHOT
7354 OAKSTONE DR
CLARKSTON MI 48348-4761

L LEONE HENDERSHOT
777 CAROINAL LN
BOONE NC 28607-9462

LAURANCE G HENDERSHOT
2150 E TERRITORIAL
RIVES JCT MI 49277-9772

MARGARET C HENDERSHOT
7 GROVE ST
SUSSEX NJ 07461-2514

ROGER D HENDERSHOT
29131 COOLIDGE
ROSEVILLE MI 48066-2208

JOHN C HENDERSHOTT
13800 SW 40TH CIR
OCALA FL 34473-2126

JOHN C HENDERSHOTT &
MARION L HENDERSHOTT JT TEN
13800 SW 40TH CIR
OCALA FL 34473-2126

ALICE L HENDERSON
13216 G A R HIGHWAY
CHARDON OH 44024

ALLEN HENDERSON
8 SHENANDOAH WAY
PACIFICA CA 94044-3861

ANDREW B HENDERSON &
DOROTHY M H HENDERSON JT TEN
6518 ORCHID CIR
CENTERVILLE OH 45459-2860

ANN LYNN HENDERSON
423 S CENTRAL AVE
RAMSEY NJ 07446-2441

ANNA M HENDERSON
8 WHITE SPRINGS LANE
GENEVA NY 14456-3012

BARBARA A HENDERSON
9247 HARTWELL
DETROIT MI 48228-2587

BESSIE I HENDERSON
528 LAKEVIEW DR
SWEDESORO NJ 08085-1248

BETSY E HENDERSON
162 WINDY ACRES CIR
AFTON VA 22920-2723

BETTY L HENDERSON
29540 RUTHERLAND
SOUTHFIELD MI 48076-5852

BETTY L HENDERSON
4323 FAIRFAX DR EAST
BRADENTON FL 34203-4049

BEVERLY G HENDERSON &
DONALD RAY HENDERSON JT TEN
3879 CO RD 217
TRINITY AL 35673-3518

BEVERLY G HENDERSON
3879 CO RD 217
TRINITY AL  35673-3518

BRICE B HENDERSON
1201 NORTH POWHATAN ST
ARLINGTON VA  22205-1733

CARL H HENDERSON
11031 S JENNINGS RD
FENTON MI  48430-9784

CAROL M HENDERSON
4-12943 16TH AVE
SURREY BC  V4A 1N8

CHARLES F HENDERSON
BOX 46541
OAKWOOD VIL OH  44146-0541

CHRISTINE HENDERSON
568 SHERMAN WAY
EAGLE POINT OR  97524-9504

CHRISTINE D HENDERSON &
KAY H TIETZ &
KIM R HENDERSON &
JAMES KEITH HENDERSON JT TEN
1008 STATE SHED RD
NATHALIE VA  24577-3851

CLARION B HENDERSON
TR UA 11/22/91 CLARION B
HENDERSON TRUST
414 PRAIRIE RIDGE CT
EUREKA IL  61530-1076

CLIFFORD HENDERSON III
2131 LAFAYETTE ST
ANDERSON IN  46012-1637

CONNIE R HENDERSON
4902 DOVE DR
ZEPHYRHILLS FL  33541-7184

HENDERSON COUNTY PUBLIC
LIBRARY
301 NORTH WASHINGTON ST
HENDERSONVILLE NC  28739-4311

CURTIS HENDERSON
182 BELL AVENUE
ELYRIA OH  44035-3102

DALE A HENDERSON
1008 MIMOSA ST
LAKE PLACID FL  33852-8695

DALE E HENDERSON
106 YALE AVE
DAYTON OH  45406-5021

DALTON R HENDERSON
6194 SANDERLING DR
LAKELAND FL  33809-7308

DANIEL J HENDERSON
30140 ANNAPOLIS TERRACE
INKSTER MI  48141-2856

DANIEL K HENDERSON
3651 COUNTY RD 747
CULLMAN AL  35058-6675

DAPHNE F HENDERSON JR
159 SUNSET ROAD
CARLISLE MA  01741

DAVID L HENDERSON &
MARILYN R HENDERSON JT TEN
7549 CONCORD RD
DELAWARE OH  43015

DENNIS A HENDERSON
5382 HARTLAND RD
FENTON MI  48430-9536

DENNIS A HENDERSON
5382 HARTLAND RD
FENTON MI  48430-9536

DIANE L BRIEF-HENDERSON
8352 FREMONT STREET
WESTLAND MI  48185-1807

DON HENDERSON
BOX 7293
JACKSONVILLE FL  32238-0293

DON R HENDERSON
419 HILLWOOD DR
LORETTO TN 38469 38469  38469

DORITA HENDERSON
42 WILLISTON DR
LONGMEADOW MA  01106-2110

DOROTHY A HENDERSON &
ROY L HENDERSON JT TEN
334 YOLANDA LANE
SHREVEPORT LA  71105-4338

DOROTHY C HENDERSON
5712 JAMMES ROAD
JACKSONVILLE FL  32244-1808

DOUGLAS A HENDERSON
1714 BROADWAY STREET
PIQUA OH  45356-1512

EDDIE R HENDERSON &
ANDREA L HENDERSON JT TEN
6108 E 109TH ST
KANSAS CITY MO  64134-2540

EDWARD H HENDERSON
13908 CARILLON DR
DALALS TX  75240-3612

EILEEN SUZANNE HENDERSON
16262 RUSHFORD ST
WHITTIER CA  90603-3155

ELAINE F HENDERSON
UNIT 10
169 HANOVER
MARINE CITY MI  48039-1793

ELAINE F HENDERSON &
STEVEN M HENDERSON JT TEN
169 HANOVER
MARINE CITY MI  48039-1793

ELAINE F HENDERSON &
PAUL F HENDERSON JT TEN
169 HANOVER
MARINE CITY MI  48039-1793

ELIZABETH J HENDERSON
20 QUASHNET WAY
WAQUOIT MA  02536

ELOISE J HENDERSON
8514 SO LOOMIS BLVD
CHICAGO IL  60620-4027

EMMA H HENDERSON
292 JEFFERSON STREET
CARNEY'S POINT NJ  08069-2313

ETHEL M HENDERSON
1020 CAPITOL
LINCOLN PARK MI  48146

FRANCES M HENDERSON
APT 126
2395 HARBOR BLVD
PORT CHARLOTTE FL  33952-5030

FRANK A HENDERSON
18739 W PALM AVE
CASA GRANDE AZ  85222

FRED HENDERSON
1120 CLAIRE DR
SPRING HILL TN  37174-7349

GARRY L HENDERSON
151 WEST HILLTOP LANE
NASHVILLE IN  47448

GEORGE O HENDERSON
2011 N 123RD DR
AVONDALE AZ  85323-6520

GEORGE R HENDERSON
2771 BARCLAY MESSERLY
SOUTHINGTON OH  44470-9735

GORDON W HENDERSON &
VARIAN P HENDERSON JT TEN
7770 S DEXTER CT
LITTLETON CO  80122-3708

GREGORY H HENDERSON
13501 E 114TH ST
FISHERS IN  46038-9711

HELEN HENDERSON &
RICHARD HENDERSON JT TEN
5707 E 6TH ST
TUCSON AZ  85711-2419

HELEN K HENDERSON &
JAMES J HENDERSON JT TEN
19356 DEHAVILLAND DR
SARATOGA CA  95070-4042

HOWARD L HENDERSON &
MARY D HENDERSON TEN ENT
27147 RED FOX DRIVE
BROOKSVILLE FL  34602-5478

HOWELL C HENDERSON
4243 6TH AVE
LOS ANGELES CA  90008-4701

HOYT HENDERSON
ROUTE 3BOX 3303
FORT WHITE FL  32038

INEZ T HENDERSON
ATTN FASHION SHOP
615 N 6TH ST
FLORALA AL  36442-1701

JACK HENDERSON
945 OAK GROVE RD
CARROLLTON GA  30117-9517

JACK R HENDERSON
329 CLAUDIA
ARLINGTON TX  76010-2015

JACK V HENDERSON
3733 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3677

JACK V HENDERSON &
JEANNE M HENDERSON JT TEN
3733 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3677

JAMES HENDERSON &
MATTIE B HENDERSON JT TEN
266 WEST LINCOLN STREET
OBERLIN OH  44074-1822

JAMES HENDERSON
266 W LINCOLN ST
OBERLIN OH  44074-1822

JAMES A HENDERSON
14255 WESTGATE
REDFORD MI  48239-2856

JAMES A HENDERSON
BOX 5872
YOUNGSTOWN OH  44504-0872

JAMES A HENDERSON
1420 HARVARD BLVD
DAYTON OH  45406-5960

JAMES E HENDERSON
19 HOOVER LANE
ENFIELD CT  06082-5313

JAMES H HENDERSON
1519 N W 30TH ST APT 229
OKLAHOMA CITY OK  73118-3631

JAMES H HENDERSON
1087 35TH AVE
SACRAMENTO CA  95822

JAMES M HENDERSON
BOX 12861
EL PASO TX  79913-0861

JAMES R HENDERSON
CUST NICHOLAS J HENDERSON
UTMA OH
331 HIDDEN LK DR
HOLLAND OH  43528-8316

JEAN L HENDERSON &
MARY L HENDERSON JT TEN
ACCT 04J 913936
C/O NATIONAL FINACIAL SERVICES
200 LIBERTY ST 5TH FL
NEW YORK NY  10281-1003

JEANNE E HENDERSON
9226 GUTHRIE AVE
ST LOUIS MO  63134-3643

JERRY M HENDERSON
22572 COUNTY RD 82
WOODLAND AL  36280

JERRY W HENDERSON
3309 19TH ST
MERIDIAN MS  39301-2839

JILL ANNE HENDERSON
2910 S STATE RD
CORUNNA MI  48817-9500

JOHN HENDERSON
1524 BLAKE ST
BERKELEY CA  94703-1806

JOHN A HENDERSON JR
2113 ROTHBURY ROAD
LEXINGTON KY  40515-1180

JOHN C HENDERSON
11810 BASILE RD
PHILADELPHIA PA  19154-2523

JOHN H HENDERSON JR
6967 NIAGARA DR APT 47
ROMULUS MI  48174-4334

JOHN HASLET HENDERSON
FERRILL
3309 MULLEN AVE
TAMPA FL  33609-4657

JOHN R HENDERSON
1835 S ARLINGTON
INDIANAPOLIS IN  46203-2618

JOHNNIE A HENDERSON &
HELEN HENDERSON JT TEN
218 S PARK AVE
DOTHAN AL  36301-1334

JOYCE M HENDERSON
19 HOOVER LANE
ENFIELD CT  06082-5313

JUAN HENDERSON
TECOYOTITLA 243
20 DF 01030 MEXICO 01030

JUDITH HENDERSON
901 COLONY POINT CIRCLE 106
PEMBROKE PINES FL  33026

KATHLEEN J HENDERSON
WEST ST
COLUMBIA CT  06237

KIMBERLEE N HENDERSON
CUST CHRISTIAN HENDERSON SANDERS
UGMA MI
6806 COLONIAL DR
FLINT MI  48505

LARRY J HENDERSON
5163 E STATE RT 73
WAYNESVILLE OH  45068-9578

LEE E HENDERSON
234 W FEDERAL ST
NILES OH  44446-5108

LENA LAMOUR HENDERSON &
GEORGE ORSBUN HENDERSON JT TEN
2011 N 123RD DR
AVONDALE AZ  85323-6520

LEROY HENDERSON &
CAROLYN HENDERSON JT TEN
5884 DUG HOLLOW RD
PINSON AL  35126-3410

LILLIAN MAXINE HENDERSON
R R 11 BOX 1644
BEDFORD IN  47421-9727

LINDA HENDERSON
75 WEST LANE
SAYVILLE NY  11782-2810

LINDA B HENDERSON &
WALTER E HENDERSON JT TEN
856 WILHELM
HERMITAGE PA  16148-3749

LOURIE L HENDERSON
5219 HAROLD DRIVE
FLUSHING MI  48433

MADELINE HENDERSON
60 MAPLEWOOD HTS
SUMMERSIDE PE  C1N 5E6

MADELLA S HENDERSON
2901 N 69TH STREET
KANSAS CITY KS  66109-1849

MAMIE L HENDERSON
268 CHADWICK AVENUE
NEWARK NJ  07108-1816

MARGARET S HENDERSON
1099 MCMULLEN BOOTH RD
APT 715
CLEARWATER FL  33759

MARIAN L HENDERSON &
GARY G HENDERSON JT TEN
11650 E N COUNTY LINE
WHEELER MI  48662

MARILYN HENDERSON
625 S SHERRILL
ANAHEIM CA  92804-3217

MARION F HENDERSON
291 EAST MONROE STREET
FRANKLIN IN  46131-2415

MARTIN E HENDERSON
5 CLARENCE RD
WAYLAND MA  01778-3105

MARY LIMA HENDERSON
203 WELLESLEY RD
SYRACUSE NY  13207-1628

MISS MARY LOUISE HENDERSON
1268 HARBOUR POINT DR
PORT ORANGE FL  32127-5630

MARY R HENDERSON
PO BOX 402
OTIS MA  06253

MICHAEL V HENDERSON
1347 GILBERT DR
MINERAL RDIGE OH  44440-9746

MILDRED HENDERSON
210 CARR
PONTIAC MI  48342-1608

MILDRED A HENDERSON
BOX 55
NATHALIE VA  24577-0055

NATHANIEL HENDERSON
5707 CHELMSFORD TRAIL
ARLINGTON TX  76018-2584

P C HENDERSON
1222 VERNON DR
DAYTON OH  45407-1714

PAMELA HENDERSON
840 LOS MOLINOS WAY
SACRAMENTO CA  95864-5252

PAMELA F HENDERSON
222 W ADAMS ST SUITE 2280
CHICAGO IL  60606-5307

PATRICK D HENDERSON
BOX 15
HASLETT MI  48840-0015

PAUL D HENDERSON
9457 HOGAN RD
FENTON MI  48430-9380

PAUL D HENDERSON &
ELIZABETH A HENDERSON JT TEN
4302 WESTERN RD
LOT 30
FLINT MI  48506-1885

RANDOLPH N HENDERSON
801 BASALT DRIVE
VALLEJO CA  94589-3832

REGINALD R HENDERSON JR
RD 1 BOX 332-1
CLAYTON DE  19938-9801

RICHARD HENDERSON &
DIANE HENDERSON JT TEN
BOX 677
BARRINGTON RI  02806-0897

RICHARD A HENDERSON
525 TULANE
SAGINAW MI  48604-2248

RICHARD C HENDERSON
41646 TARRAGON DR
STERLING HEIGHTS MI  48314-4006

RICHARD C HENDERSON &
CONSTANCE B HENDERSON JT TEN
41646 TARRAGON DR
STERLING HEIGHTS MI  48314-4006

RICHARD H HENDERSON &
PATRICIA F HENDERSON JT TEN
8738 LINKSWAY DRIVE
POWELL OH  43065

RICHARD S HENDERSON TOD
YVETTE M HENDERSON
SUBJECT TO STA TOD RULES
361 REDONDO RD
YOUNGSTOWN OH  44504

RICKY L HENDERSON
RR 2 BOX 119-4
BRASHER FALLS NY  13613

ROBERT HENDERSON JR
220 EAST WOODGLEN ROAD
SPARTANBURG SC  29301

ROBERT E HENDERSON
131 UNIVERSITY DR
CONWAY SC  29526-8822

ROBERT G HENDERSON
BOX 767
BROOKLYN MI  49230-0767

ROBERT J HENDERSON
4660 MEADOWVIEW LN
MILFORD MI  48380-2726

ROBERT P HENDERSON JR
74 CAMPUS DR
DEDHAM MA  02026-4041

ROBERT R HENDERSON
CUST GRANT COLIN HENDERSON UGMA WI
4927 TONAWATHA TRAIL
MONONA WI  53716-2503

ROBERT R HENDERSON JR
1001 N 500 W
COLUMBUS IN  47201-5049

ROBERT R HENDERSON III
BOX 642
VANDALIA OH  45377-0642

ROBERT R HENDERSON
CUST RYAN
KNIGHT HENDERSON UGMA WI
4927 TONAWATHA TRAIL
MONONA WI  53716-2503

ROBERT W HENDERSON
288 LAIRD AVE
ESSEX ON  N8M 1S8

ROBERT W HENDERSON
288 LAIRD AVE
ESSEX ON  N8M 1S8

RODNEY D HENDERSON
2231 RIVIERA DRIVE
ANDERSON IN  46012-4720

RON N HENDERSON
404 SEVILLE AVE
ALTAMONTE SPRINGS FL  32714-2241

RONALD RAY HENDERSON
403 LOCUST STREET
VICKSBURG MS  39183-2227

ROSEMARY HENDERSON
606 DELAWARE
CLAREMONT CA  91711-3457

ROY M HENDERSON
3811 SHILOH ROAD
LAURA OH  45337-9798

RUGH A HENDERSON &
SYLVIA HENDERSON JT TEN
945 SMITH RD
PALMYRA PA  17078-9715

RUTH HENDERSON
19956 LITTLE FIELD
DETROIT MI  48235

SANDRA L HENDERSON
4864 POWELL RD
HUBER HEIGHTS OH  45424-6060

SHARON E HENDERSON
244 WESTCHESTER AVE
TUCKAHOE NY  10707-2122

SHERMAN B HENDERSON
2961 HWY 55 E
FALKVILLE AL  35622-7622

STEPHEN B HENDERSON
932 GUNTER AVENUE
GUNTERSVILLE AL  35976-1520

STEVEN K HENDERSON
4640 OAKHURST RIDGE RD
CLARKSTON MI  48348-5025

SUSAN MARLEY HENDERSON
29 HANSON STREET #1
BOSTON MA  02118

SUSAN MC CARTHY HENDERSON
233 HORIZON AVE
MOUNTAIN VIEW CA  94043-4718

TEDDY HENDERSON
7793 E 240 S
ROCKVILLE IN  47872-7911

TEDDY A HENDERSON
2157 FAIRHAVEN
INDIANAPOLIS IN  46229-1868

TERESSA HENDERSON
362 EOLA S E
GRAND RAPIDS MI  49507-3403

THOMAS A HENDERSON
6834 CHURCH RD
IRA TWP MI  48023-1906

THOMAS C HENDERSON
227 SOUTH 5TH AVENUE
MT VERNON NY 10550-3806

THOMAS M HENDERSON
15890 BEXLEY
CLINTON TOWNSHIP MI 48038-3205

VERNEICE HENDERSON
3524 NORTH SHERMAN BLVD
MILWAUKEE WI 53216-3451

VERNON HENDERSON
4640 E 153RD ST
CLEVELAND OH 44128-3015

VIVIAN Q HENDERSON
131 UNIVERSITY DR
CONWAY SC 29526-8822

WALTER JAMES HENDERSON III &
CAROLYN J HENDERSON JT TEN
BOX 1567
SAN JUAN PUEBLO NM 87566-1567

WESLEY W HENDERSON &
JUDY HENDERSON JT TEN
621 HALEY ANN DR SW
HARTSELLE AL 35640-3888

WILLIAM A HENDERSON
5530 PINEVIEW DRIVE
YPSILANTI MI 48197-8935

WILLIAM C HENDERSON JR
917 SE 5TH
GD PRAIRIE TX 75051-3228

WILLIAM J HENDERSON
239 MAIN ST
BELLEVILLE MI 48111-2643

WILLIAM J HENDERSON &
DONNA H HENDERSON
TR UA 02/11/04 HENDERSON TRUST
PO BOX 525
YORK ME 03909-0525

WILLIAM L HENDERSON &
LOIS J HENDERSON JT TEN
9003 W DODGE RD
MONTROSE MI 48457-9132

WILLIAM RYAN HENDERSON
5827 JUMILLA VE
WOODLAND HILLS CA 91367-5605

WILLIAM S HENDERSON
14 BURRELLS ROAD
AJAX ON CAN L1S 2V5

WILLIE B HENDERSON
837 MC 195
DODDRIDGE AR 71834-1455

WILLIE G HENDERSON
4751 W ADAMS
CHICAGO IL 60644-4635

BARBARA J HENDLER
6156 SOUTHBROOK DR
ONTARIO NY 14519-9210

DALE B HENDLER
CUST ERIC D
HENDLER UTMA CA
524 ARBALLO DR
SAN FRNACISCO CA 94132-2163

DALE B HENDLER
CUST STEPHEN
J HENDLER UTMA CA
524 ARBALLO DR
SAN FRANCISCO CA 94132-2163

ROBERT LEE HENDLEY JR
126 POINT OVAL
TROY NC 27371-9718

TEDD L HENDON
1284 S STEWART ROAD
CHARLOTE MI 48813-8347

CARL HENDREN
934 E COURT AVE
JEFFERSONVILLE IN 47130-4108

CRAIG A HENDRICH
24215 VIEJAS GRADE RD
DESCANSO CA 91916

BRIAN C HENDRICHS
505 CAPITAL AVE
MISHAWAKA IN 46544-3467

CANDACE L HENDRICHS
2814 SOUTHEAST DRIVE
SOUTH BEND IN 46614-1533

JUNE K HENDRICHS
1357 CATHERWOOD DR
SOUTH BEND IN 46614-2765

REBECCA J HENDRICHS &
HOLLY D SPITLER JT TEN
515 LAMBERT LN
ENGLEWOOD OH 45322-2048

ANN B HENDRICK &
LARRY F HENDRICK JT TEN
604 N DURKIN DR
SPRINGFIELD IL 62702-3317

CALLY HENDRICK &
JUDY HENDRICK JT TEN
129 WEST CLOVERBROOK DR
OWOSSO MI 48867-1078

CHARLES H HENDRICK JR &
HELEN A HENDRICK JT TEN
37572 VIA ROSALIE
CLINTON TOWNSHIP MI 48036-2969

DONALD HENDRICK
8517 DAYTON MTN HWY
DAYTON TN  37321-7481

DOROTHY M HENDRICK
189 UNION ST
LOCKPORT NY  14094-3025

ELIZABETH G HENDRICK
186 SOUTH THIRD ST
MARINE CITY MI  48039-1702

JAMES W HENDRICK
1477 BUTTERFIELD CIR
NILES OH  44446-3577

KARRIE D HENDRICK &
TAVAN L HENDRICK JT TEN
1864 ERIN ISLE DRIVE
HOLLAND MI  49424

KELLY W HENDRICK &
AGNES B HENDRICK JT TEN
4285 BENHURST AVENUE
SAN DIEGOS CA  92122-3011

RONALD F HENDRICK
3579 STANLEY RD
LAPEER MI  48446-9043

SEARI R HENDRICK
130 ELMWOOD NE
GRAND RAPIDS MI  49505-6206

ALBERT T HENDRICKS JR
CUST BARRY ALAN
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
15814 CASHEL POINT LAKE
HOUSTON TX  77084

ALBERT T HENDRICKS JR
CUST RANDALL LANE
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
3100E 71ST
TULSA OK  74136-5625

ANNA BARBARA HENDRICKS
41 S MARCIA DR
AUSTINTOWN OH  44515-3961

AUDREY D HENDRICKS
7243 EDINBURGH
LAMBERTVILLE MI  48144-9546

CHARLES L HENDRICKS
2700 GATES AVE
REDONDO BEACH CA  90278-2220

CHARLES M HENDRICKS III
4040 COLT MNR
CUMMING GA  30040-1723

CHRISTOPHER L HENDRICKS
2570 RIVER RD
MARYSVILLE MI  48040-2441

DENNY E HENDRICKS
7401 DIAL DR
HUBER HEIGHTS OH  45424-2512

DENNY E HENDRICKS &
BARBARA A HENDRICKS JT TEN
7401 DIAL DR
HUBER HEIGHTS OH  45424-2512

DORIS E HENDRICKS
4293 ALVIN ST
SAGINAW MI  48603-3009

EDGAR L HENDRICKS &
WANDA L HENDRICKS JT TEN
3024 COVERT RD
FLINT MI  48506-2032

EDGAR L HENDRICKS
3024 COVERT ROAD
FLINT MI  48506-2032

ELLEN MARIE HENDRICKS
9910 STERLING
ALLEN PARK MI  48101-1331

HAROLD L HENDRICKS JR
1026 SLATER ST
TOLEDO OH  43612-2804

HAROLD R HENDRICKS
850 S TAMIAMI 722
SARASOTA FL  34236-7847

IRVING E HENDRICKS &
ELIZABETH A HENDRICKS JT TEN
2486 LANNING DRIVE
BURTON MI  48509-1029

JAMES C HENDRICKS
4296 STAUNTON DR
SWARTZ CREEK MI  48473-8215

JAMES E HENDRICKS
515 BIG ELK CHAPEL ROAD
ELKTON MD  21921-2502

JANET RICHARDSON HENDRICKS
CUST ASHTON RICHARDSON HENDRICKS
UTMA FL
1357 TOM STILL RD
TALLAHASSEE FL  32310

JANET RICHARDSON HENDRICKS
CUST LAUREN CECILIA HENDRICKS
UTMA FL
1357 TOM STILL RD
TALLAHASSEE FL  32310

JOHANNA HENDRICKS &
CARL HENDRICKS JT TEN
1428 LYON ST
COLUMBIA TN  38401-5268

JOHN D HENDRICKS
11650 RED ROCK RD
GLOUSTER OH  45732-9025

KAREN R HENDRICKS
5201 FENNELL ST
INDIAN TRAIL NC  28079-6525

LILLIAN HENDRICKS
930 E 212TH ST
BRONX NY  10469

LINDA HENDRICKS
1838 HILLVIEW DR
LOS BANOS CA  93635-4741

LORENA F HENDRICKS
130 HOLIDAY DR
GREENTOWN IN  46936-1628

MOSES HENDRICKS
319 EAST 12TH STREET
APT B107
ANDERSON IN  46016

PATRICIA E HENDRICKS
80 RICHMOND LA
AVON NY  14414-1232

TERRENCE HENDRICKS
C/O SMALL
735 MAGENTA ST
BRONX NY  10467-6228

THOMAS E HENDRICKS
14248 N VASSAR RD
MILLINGTON MI  48746-9242

THOMAS L HENDRICKS
602 E WALNUT
GREENTOWN IN  46936-1530

WANDA L HENDRICKS &
EDGAR L HENDRICKS JT TEN
3024 COVERT RD
FLINT MI  48506-2032

EDWARD C HENDRICKSEN
1482 BARTON RD
MOUNTAINSIDE NJ  07092-1703

MURIEL E HENDRICKSEN &
DOROTHY R MACK JT TEN
APT C308
780 OAK GROVE ROAD
CONCORD CA  94518-2765

ALBERTA T HENDRICKSON
18 EDEN ROCK LANE
WILLINGBORO NJ  08046-2211

BRONELL HENDRICKSON
312 LONGMAN RD
EATON OH  45320-9357

CARL HENDRICKSON JR
412-26TH ST SE
CEDAR RAPIDS IA  52403-2911

CAROLYN N HENDRICKSON
37 BRENTWOOD AVE
WHEELING WV  26003

DAVID C HENDRICKSON
2808 LEMONS BEACH ROAD W
TACOMA WA  98466-1721

DEBORAH L HENDRICKSON
C/O DEBRA H BRIGGS
11750 47TH CIR NE
ST MICHAEL MN  55376-4918

E T HENDRICKSON JR
BOX 8975
SOUTH CHARLESTON WV  25303-0975

EDWIN R HENDRICKSON
N4643 OAK RD
PRINCETON WI  54968-8513

ELIZABETH R HENDRICKSON
6746 E HANNA AVE
INDIANAPOLIS IN  46203-6176

GARRY O HENDRICKSON
ATTN KLIPPEL
633 E HWY 62
BOONVILLE IN  47601-9608

GEORGE D HENDRICKSON
10682 W 700 S
KEWANNA IN  46939-8656

GERALD F HENDRICKSON
563 BELLEWOOD DR SE
KENTWOOD MI  49548-5978

JOHN L HENDRICKSON SR
1079 STANTON AVE
WOODMERE NY  11598-1326

JOHN R HENDRICKSON
3848 N IRVINGTON AVE
INDIANAPOLIS IN  46226-4767

JOSEPHINE A HENDRICKSON
CUST BRIAN HENDRICKSON UTMA NJ
4 BETHANY AVE
TITUSVILLE NJ  08560-1816

JOSEPH E HENDRICKSON
4217 WEXFORD RD
INDIANAPOLIS IN  46226-3259

KATHLEEN M HENDRICKSON
32882 CALLE MIGUEL
SAN JUAN CAPISTRAN CA
92675-4431

LAWRENCE S HENDRICKSON
NEWARK ROAD BOX 56
LANDENBERG PA  19350-0056

LISA HENDRICKSON
791 CORNWALLIS DR
MOUNT LAUREL NJ  08054-3209

NELSON D HENDRICKSON
131 MYRTLE AVENUE
WEST GROVE PA  19390-1209

NORA HENDRICKSON
4238 ZAGAR DR
CINCINNATI OH  45245-1610

PAMELA THOMAS HENDRICKSON
3813 WAGON WHEEL LANE
WOODBRIDGE VA  22192

PAUL M HENDRICKSON
2309 NE 53RD ST
KANSAS CITY MO  64118-5815

PAUL S HENDRICKSON &
PENNY ANN HENDERICKSON JT TEN
1660 INDIAN ROAD
BELOIT WI  53511-3930

RAYMOND HENDRICKSON
4160 N MORRIS BLVD
MILWAUKEE WI  53211-1839

ROBERT E HENDRICKSON
528 LAKE VIEW DR
SWEDESBORO NJ  08085-1248

RUSSELL J HENDRICKSON
15612 BERLIN TURNPIKE
PURCELLVILLE VA  20132-2923

SCOTT A HENDRICKSON
309 SW MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-4919

TERRY D HENDRICKSON
901 FRONT ST
VANCEBURG KY  41179-1128

WILLIAM B HENDRICKSON
CUST GABRIEL STEVEN
HENDRICKSON U/THE N Y
UNIFORM GIFTS TO MINORS ACT
520 RAVENAUX
SOUTH LAKE TX  76092-4313

WILLIAM G HENDRICKSON
928 BEVERLY DR
WESTFIELD NJ  07090-1650

WILTON HENDRICKSON
705 WILLIAMSBURG DR
KOKOMO IN  46902-4961

MARGARET B HENDRICSON
352 CHERRY HILL POINTE DR
CANTON MI  48187-5329

CHESTER J HENDRIE &
LYNDA J HENDRIE JT TEN
11533 FROST RD
PORTLAND MI  48875-9448

HENDRIK VERMEEREN &
SILVIA E VERMEEREN
TR VERMEEREN FAMILY TRUST
UA 11/24/99
16312 UNDERHILL LANE
HUNTINGTON BEACH CA  92647-3330

MARGARET BOYLE HENDRIKSEN &
WILLIAM A HENDRIKSEN JT TEN
1327 LAKEWAY
KALAMAZOO MI  49001-4984

MARGARET BOYLE HENDRIKSEN
1327 LAKEWAY AVE
KALAMAZOO MI  49001-4984

WILLIAM A HENDRIKSEN &
MARGARET B HENDRIKSEN JT TEN
1327 LAKEWAY AVE
KALAMAZOO MI  49001-4984

ARTHUR MONTGOMERY HENDRIX JR &
LOUISE HENDRIX FORRESTER TEN COM
AS TR U/W OF ARTHUR M
HENDRIX
1724 HABERSHAM DRIVE
GAINESVILLE GA  30501-1930

BARBARA P HENDRIX
BOX 422
PALMETTO GA  30268-0422

CHARLOTTE L HENDRIX
2929 EPPINGTON SOUTH DR
FORT MILL SC  29708-6949

CONNIE P HENDRIX
3801 ZINGARA RD
CONYERS GA  30012

DOROTHY S HENDRIX
1129 SWANNANOA DR
WEST COLUMBIA SC  29170-3147

ELISSA F FRYE HENDRIX
PO BOX 11715
NAPLES FL  34101

ELIZABETH G HENDRIX
136 HAMPTON RD
EASLEY SC  29640-9558

ELVA HENDRIX
829 CLARK AVE
WEBSTER GROVES MO  63119-2032

EMANUEL F HENDRIX
3837 ALLEN
INKSTER MI  48141-3003

EVELYN S HENDRIX
1710 1/2 HENRY ST
SAVANNAH GA  31404-2315

GEORGE P HENDRIX
PO BOX 128
PIEDMONT AL 36272

GERTRUDE C HENDRIX &
LAWRENCE D HENDRIX JT TEN
20615 N W YONCALLA COURT
PORTLAND OR 97229

JAMES N HENDRIX
7806 FENWAY RD
NEW ALBANY OH 43054-8980

JIMMIE W HENDRIX
7086 WEST COOK RD
SWARTZ CREEK MI 48473-9103

JOHN P HENDRIX
145 REGISTER SUTTON RD
ROSE MILL NC 28458-8659

JUNIOR HENDRIX
BOX 871
SAGINAW MI 48606-0871

LINDA F HENDRIX
121 RAMADA CIR
GOOSE CREEK SC 29445-4837

LONNIE W HENDRIX
1004 VALLEY BLVD
ELYRIA OH 44035-2950

MARIE H HENDRIX
BOX 128
PIEDMONT AL 36272-0128

MARIE H HENDRIX
BOX 128
PIEDMONT AL 36272-0128

MARILYN Y HENDRIX
380 HARDING PL APT T13
NASHVILLE TN 37211-3958

MARY E HENDRIX
3116 MOCKINGBIRD LANE
MIDWEST CITY OK 73110-4113

MC COY HENDRIX JR
BOX 85
RIDGE SPRING SC 29129-0085

NATHAN R HENDRIX
4625 W PACKINGHAM RD
LAKE CITY MI 49651-9431

ORLOW HENDRIX JR
2403 PARK
OAK GROVE MO 64075-7017

ROSS D HENDRIX
1056 FALCON
TROY MI 48098-2035

SANDRA D HENDRIX
3234 CREEK DR
MARIETTA GA 30062-4260

TONY HENDRIX
4617 WINDSTARR DR
DESTIN FL 32541-4767

VELMA J HENDRIX
11551 KENMOOR
DETROIT MI 48205-3287

WANDA F HENDRIX &
DEAN HENDRIX JT TEN
190 PCR 734
PERRYVILLE MO 63775-8591

CHARLES A HENDRIXSON
144 SOLACE DRIVE
HOWELL MI 48843-9203

GERALD E HENDRIXSON
995 GARVER ROAD
MIDDLETOWN OH 45044-8929

JOSEPH P HENDRON
7 CEDAR ST
TUCKAHOE NY 10707-3303

CARL F HENDRY &
SHIRLIE A HENDRY JT TEN
613 SILK OAK DR
VENICE FL 34293-7268

CLEMONT V HENDRY
356 GRAY RD
MELBOURNE FL 32904-3507

DAVID R HENDRY JR
339 GREENBRIAR
STATESVILLE NC 28625

JEAN HENDRY
14 EDDY ST
SUDBURY MA 01776-3111

JEFFREY C HENDRY
191 LORBERTA LN
WATERFORD MI 48328-3042

MARILYN S HENDRY
2133 N LYNHURST DR
SPEEDWAY IN 46224

PATRICIA L HENDRY
625 E 5TH ST
ROYAL OAK MI 48067-2874

SCOT A HENDRY
39W121 HIDDEN KNOLL RD
ELGIN IL  60123-7975

PETER B HENDRYX
1335 BROOKSIDE DR
VENICE FL  34292-1402

CASIMER HENDZEL
662 ASPE DR
ROMEOVILLE IL  60446-3982

JOHN A HENEGAN
421 TORRY AVENUE
BRONX NY  10473-1616

TERRANCE A HENEGAN
421 TORRY AVE
BRONX NY  10473-1616

CLARENCE H HENEGAR
241 23RD AVE SW A
LARGO FL  33778-1709

NAEIM A HENEIN &
NAIRA S HENEIN JT TEN
785 LAKE SHORE DRIVE
GROSSE POINTE SHRS MI
48236-1555

NEEIM A HENEIN
CUST MICHAEL N HENEIN UGMA MI
785 LAKESHORE DRIVE
GROSSE POINTE SHRS MI
48236-1555

ELIZABETH M HENEREY
412 MEDINA
WARSON WOODS MO  63122-1428

JILL B HENES
2928 QUAIL ST
DAVIS CA  95616

JOHN H HENES
48 RIDGE RD
SPARTA NJ  07871

MEREDITH S HENES
89 EASTMAN RD
WASHINGTON VT  05675-2003

STEPHEN HENES
1056 PILGRIM
BIRMINGHAM MI  48009-4613

DOUGLAS MICHAEL HENESEY
28 811 WILSON RD N
OSHAWA ON  L1G 7Z5

EMMA HENEZI
C/O KURALT
5670 COLUMBIA RD
NORTH OLMSTED OH  44070-4640

CHRISTOPHER S HENG
2965 WALGROVE WAY APT 3
SAN JOSE CA  95128-4038

JIMMIE MAE HENG
9231 E VISCO PL
TUCSON AZ  85710-3167

JAMES F HENGEL
71550 ELDRED
ROMEO MI  48065-3611

MARGUERITE V HENGEL &
FREDERICK W HENGEL JT TEN
4345 CROOKS RD
APT 23
ROYAL OAK MI  48073-1965

MARGUERITE V HENGEL &
JANICE LYNN HENGEL JT TEN
6430 PINE VALLEY RD
CLARKSTON MI  48346

TODD R HENGEL
324 FLORAL DRIVE
GREEN BAY WI  54301-2204

WILLIAM F HENGEL JR
1437 LALONDE RD
EAST JORDAN MI  49727

BARBARA J HENGELS
1845 BANGOR LANE
ELK GROVE VILLAGE IL  60007-2700

GERALD L HENGENIUS
35980 TIMBER RIDGE LN
WILLOUGHBY OH  44094-4170

LOIS A HENGENIUS
14214 CEDAR RD APT 307
UNIVERSITY HTS OH  44121-3223

CYNTHIA WHITE HENGES
818 WHISPERING MEADOWS
BALLWIN MO  63021-7177

ANTHONY J HENGESBACH &
DALE A HENGESBACH JT TEN
23130 SHEPHERD LANE
MACOMB MI  48042

RICHARD H HENGESBACH
15706 PRATT ROAD
PORTLAND MI  48875-9521

STANLEY N HENGESBACH
935 PRINCETON AVE
LANSING MI  48915-2159

MARGARET P HENGTGEN &
JACK HENGTGEN JT TEN
22254 COLUMBIA
DEARBORN MI  48124-3432

DENNIS ANTHONY HENGY
5108 ROSE PL
PINELLAS FL  33782-3504

KIMBERLY M HENGY
43325 INTERLAKEN DR
STERLING HGTS MI  48313-2369

MICHAEL D HENGY
13464 N CENTER
CLIO MI  48420-9198

THOMAS W HENGY
4100 WHITEBIRCH DR
W BLOOMFIELD MI  48323-2669

JOSEPH P HENICAN III
6029 PRYTANIA ST
NEW ORLEANS LA  70118-6018

PAUL J HENIG
45507 WAKEFIELD
UTICA MI  48317-4758

FRANCIS L HENIGE
4064 OAKKNOL
WATERFORD MI  48328-4070

FRANCIS L HENIGE
4064 OAKKNOL
WATERFORD MI  48328-4070

KENNETH E HENIGE
4263 DITCH RD
NEW LOTHROP MI  48460-9628

LOUIS J HENIGE
17535 BRIGGS ROAD
CHESANING MI  48616-9721

ROBERT E HENIGE
410 STROEBEL DR
FRANKENMUTH MI  48734-9330

VICTOR R HENIGE
1145 PEET ROAD
MONTROSE MI  48457-9329

THOMAS L HENIGHAN
3085 HIGHLANDER DR
BEAVERCREEK OH  45432-2474

MATILDA J HENIKA
TR MATILDA J HENIKA TRUST
UA 07/01/98
515 N COURT
GAYLORD MI  49735-1513

RODNEY K HENINGER
100 HALSEY ST
FITZGERALD GA  31750-8404

RODNEY K HENINGER
100 HALSEY ST
FITZGERALD GA  31750-8404

TRUSTEES OF THE CYRIL HENIUS
MEMORIAL FUND
C/O EUGENE A LIBERATI
1536 WESTMINSTER ST
PROVIDENCE RI  02909-1602

CAROL ANN HENK &
LEONARD A HENK JT TEN
2128 RUSSET
TROY MI  48098-5219

SUSAN K HENKALINE
3836 WINTHROP DRIVE
BEAVERCREEK OH  45431-3154

ARTHUR W HENKE &
ELAINE S HENKE JT TEN
1411 DICKEN DR
ANN ARBOR MI  48103-4416

CARL C HENKE
7068 FAIRGROVE DR
SWARTZ CREEK MI  48473-9408

GAYLE M HENKE
ATTN GAYLE M BASSI
23 CALEB BREWSTER ROAD
EAST SETAUKET NY  11733-3703

JEAN S HENKE
538 STONYBROOK
GRAND BLANC MI  48439-1108

LAWRENCE W HENKE
3170 ALCO
WATERFORD MI  48329-2202

RONALD L HENKE &
BARBARA A HENKE JT TEN
N 5341 LEDGETOP DR
FOND DU LAC WI  54935-9615

ROSALIE P HENKE &
THEODORE O HENKE JR JT TEN
2841 DRIFTWOOD DRIVE
BETHEL PARK PA  15102

SUSAN L HENKE
40 DEL MAR
BERKELEY CA  94708-2058

THOMAS J HENKE
4530 BRANDES RD
MOSCOW MILLS MO  63362-2028

TIMOTHY K HENKE &
SANDRA J HENKE
TR UA 02/13/03 THE HENKE TRUST
5694 MONTICELLO WAY
MADISON WI  53719

DONALD J HENKEL
235 BEECH RD
LOVELAND OH  45140-8827

FREDERICK E HENKEL
412 GLACIER
FAIRBANKS AK  99701-3723

GERALDYNE R HENKEL
TR UA 12/29/88
C/O GERALDYNE R HENKEL SETTLOR
100 MAPLE PARK BLVD STE 104
ST CLAIR SHORES MI  48081-2253

HARRY D HENKEL
238 PLEASANT HILL DR
DAYTON OH  45459-4608

JEFFREY A HENKEL
12936 2ND STREET
FENNJMORE WI  53809-9736

LILLIAN L HENKEL
238 PLEASANT HILL DRIVE
DAYTON OH  45459-4608

ROY A HENKEL &
EDITH F HENKEL JT TEN
3852 MARIETTA
ST LOUIS MO  63121-4810

RUDOLPH W HENKEL JR
12 CRESTVIEW AVE
PEEKSKILL NY  10567-5124

TAYLOR WEBER HENKEL
18175 120TH AVENUE
NUNICA MI  49448

THOMAS J HENKEL
10 MILLWOOD ST
FRAMINGHAM MA  01701-3728

WENDY MARIE HENKEL
26870 FARRINGDON AVE
EUCLID OH  44132-2032

D JANE HENKHAUS
TR U/A DTD
03/18/83 F/B/O D JANE
HENKHAUS
APT 36 A
3021 COUNTRYSIDE BLVD
CLEARWATER FL  33761-2724

FRED HENKIN &
DIANE HENKIN JT TEN
23916 WOODWAY RD
BEACHWOOD OH  44122-1460

ROBERT I HENKIN
6601 BROXBURN
BETHESDA MD  20817-4709

EVELYN HENKIND &
SOL HENKIND JT TEN
45 PADDINGTON RD
SCARSDALE NY  10583-2321

VERA MAE PRICE HENKLE
601 STREY LANE
HOUSTON TX  77024-5059

ARTHUR HENLE &
EILEEN HENLE JT TEN
20 CYNTHIA LANE
PITTSFIELD MA  01201

JOSEPH A HENLE
60 MANCHESTER ROAD
BOX 274
ROCK HILL NY  12775-6110

CATHY S HENLEY
BOX 1835
PICAYUNE MS  39466-1835

CLYDE E HENLEY
16677 RAUCHULZ RD
OAKLEY MI  48649-9765

DOROTHY M HENLEY &
DOROTHY E FOTIS JT TEN
68228 EIGHT MILE RD
SOUTH LYON MI  48178-9513

JAMES T HENLEY &
MAUREEN A HENLEY JT TEN
6039 ARGYLE
DEARBORN MI  48126-2132

KNOWLES H HENLEY
39 LAZY LANE
KEMAH TX  77565-2638

LINDA CALDWELL HENLEY
1009 MONTCLAIR
BLYTHEVILLE AR  72315-1250

NANCY ELIZABETH HENLEY
C/O NANCY ELIZABETH PENLEY
1408 E COLONIAL DR
SALISBURY NC  28144-2214

ROBERT H HENLEY
125 BRIARHURST RD
WILLIAMSVILLE NY  14221-3432

SUZANNE P HENLEY
3511 48TH STREET
LUBBOCK TX  79413-4010

TIMOTHY R HENLEY
231 COUNTY RD 6
BELMONT MS  38827-9747

ALICE L HENMAN
9001 W TULIP TREE DRIVE
MUNCIE IN  47304-8936

BETTY J HENN
HCR-1 BOX 1064
JOSHUA TREE CA  92252

MARSHALL E HENN &
DESA HENN JT TEN
100 E TAYLOR STREET
DE KALB IL  60115-4404

WILLIAM A HENN
TR WILLIAM A HENN FAMILY TRUST
UA 10/31/96
42 CHESTNUT LANE
HARWICH MA  02645-1311

GARRIE H HENNAGIR
11255 N CENTER RD
CLIO MI  48420-9750

MICHAEL G HENNAGIR
G-5225 LAPEER ROAD
BURTON MI  48509

VERNA HELENA HENNAGIR
11255 N CENTER RD
CLIO MI  48420-9750

ANNE M HENNE
TR ANNE M HENNE TRUST
UA 08/21/95
2268 WESTCHESTER BLVD
SPRING HILL FL  34606-3646

DENNIS P HENNE &
JANET M HENNE JT TEN
625 ORR ST
BOX 177
BAYPORT MI  48720

WALTER W HENNE
16845 STRICKER
EAST DETROIT MI  48021-4506

ROSARITA A HENNEBRY
503 SINGER AVE
LEMONT IL  60439-3816

DOUGLAS HENNEL
CUST BRIAN D
HENNEL UGMA NY
342 VANDENBURGH POINT RD
GLOVERSVILLE NY  12078-6877

ROBERT W HENNELL JR &
EMILY G HENNELL JT TEN
426 DANVERS COURT
ORRVILLE OH  44667-9579

JANE S HENNELLY
555 WILLIAM ST
PITTSFIELD MA  01201-7442

CHARLES H HENNEMANN
3869 MAPLELEAF
WATERFORD MI  48328-4056

OMA L HENNEMUTH &
GAYLE KEEP JT TEN
6145 WAVERLY
DEARBORN HEIGHTS MI  48127-3228

GILBERT A HENNER JR
17 LARCHWOOD DR
PITTSFORD NY  14534-2432

GILBERT A HENNER JR &
EDNA A HENNER JT TEN
17 LARCHWOOD DR
PITTSFORD NY  14534-2432

GLEN HENNER &
WILLIAM COLEMAN JT TEN
9811 S NEWCOMB AVE
WHITTIER CA  90603-1610

LESLIE HENNER
SUITE 220
100 S WACKER DRIVE
CHICAGO IL  60606-4002

ROBERT S HENNES
APT 3RN
1450 FIRST AVENUE
NEW YORK NY  10021-3076

BETTY HENNESSEE
2548 PACES LANDING DR
CONYERS GA  30012-2910

CHRIS ANN HENNESSEE &
LARRY HENNESSEE JT TEN
13248 NORTH LINDEN
CLIO MI  48420-8233

J D HENNESSEE
BOX 7551
MCMINNVILLE TN  37111-7551

JAMES E HENNESSEE
PO BOX 5945
SPRING HILL FL  34611

JAMES F HENNESSEE &
ELIZABETH A HENNESSEE JT TEN
2548 PACES LANDING DR
CONYERS GA  30012-2910

MAURICE D HENNESSEE
8488 WEBSTER RD
CLIO MI  48420-8553

MELVIN P HENNESSEE &
LORETTA M HENNESSEE JT TEN
14688 SE 47TH CT
SUMMERFIELD FL  34491-4000

BETTY J HENNESSEY &
WALTER M HENNESSEY JT TEN
747 GALENA
BUTTE MT  59701-1538

BETTY J HENNESSEY
CUST MARK W HENNESSEY
UTMA MT
747 W GALENA ST
BUTTE MT  59701-1538

BETTY J HENNESSEY
CUST PATRICK J HENNESSEY
UTMA MT
747 W GALENA ST
BUTTE MT  59701-1538

EDWARD G HENNESSEY
5800 OLD PROVIDENCE RD
APT 6106
CHARLOTTE NC  28226-5894

JUDITH B HENNESSEY
BOX 321
PLUCKEMIN NJ  07978-0321

KEVIN K HENNESSEY
13736 HIGH POINT CIR
FISHERS IN  46038-7482

NORMAN P HENNESSEY
2091 STIRLING
TROY MI  48098-1039

PHILIP P HENNESSEY
10 LITTLEFIELD CT
HAVERHILL MA  01832-1169

BARBARA J HENNESSY &
PETER A HENNESSY JT TEN
12 WOOD DR
MENDON MA  01756-1251

BARBARA L HENNESSY
14 ALINA ST
FAIRPORT NY  14450-2845

CHARLES J HENNESSY JR &
ELIZABETH R HENNESSY JT TEN
1893 S RAILROAD AVE
STATEN ISLAND NY  10306-3952

DANIEL HENNESSY
7332 CARLYLE CROSSING
WEST BLOOMFIELD MI  48322

ELISABETH S HENNESSY
15 SHADY LANE
WOODBRIDGE CT  06525-2030

F D HENNESSY JR &
CHARLENE C HENNESSY JT TEN
55 N LANSDOWNE AVE BOX 217
LANSDOWNE PA  19050-0217

GEORGE W HENNESSY
LAUREL OAK ESTATES
3267 DICK WILSON DR
SARASOTA FL  34240-8739

NEAL J HENNESSY
9308 HARVARD ST
BELLFLOWER CA  90706-4425

PAUL L HENNESSY
1312 SHELBY ST
SANDUSKY OH  44870-3135

SYLVIA BEER HENNESSY
445 RIVER GLEN TRACE
ATLANTA GA  30328-3558

DAVID M HENNEY
16003 MAPLE ACRES COURT
HOUSTON TX  77095-3835

GAYLE W HENNICKE
20255 SE CHERRY BLOSSOM LANE
AMITY OR 97101

HAROLD R HENNIES
3179 KENNEDY FORD RD
BETHEL OH  45106-8336

ROBERT S HENNIES
1728 HORSESHOE DRIVE
COLUMBIA SC  29223-6205

BENJAMIN J HENNIG &
IRENE E HENNIG JT TEN
224 GOLD MINE DR
S F CA  94131-2524

HELEN B HENNIG
781 RAYMUNDO AVE
LOS ALTOS CA  94024-3139

LOLA A HENNIG
W7270 PUCKAWAY RD LOT 45
MARKESAN WI  53946-7951

RICHARD W HENNIG &
CLAIRE E HENNIG JT TEN
5 PITMAN AVE
OCEAN GROVE NJ  07756-1622

KAREN HENNIGAN
1617 LARKWOOD DR
DEWITT MI  48820-9549

KAREN HENNIGAN &
CHARLES RILEY JT TEN
1617 LARKWOOD DR
DEWITT MI  48820-9549

LAMAR HENNIGAN
51 KERMIT AVE
BUFFALO NY  14215-3207

DELBERT R HENNIGH
3109 23RD AVE SE
RIO RANCHO NM  87124

ALYCIA HENNING
CUST BRANDT T HENNING UGMA IN
1116 SUNSET DR
ANDERSON IN  46011-1623

ANN CRANE HENNING
3018 FOXWAY CT
VILLA RICA GA  30180-7614

AUDREY HENNING
3021 NW 1ST AVE
POMPANNO BEACH FL  33064-3805

CARL E HENNING &
SHEILA G ADKINS-HENNING JT TEN
11910 COUNTRY VALLEY CV
ARLINGTON TN  38002-4390

CAROLE J HENNING
210 S DORCHESTER
WHEATON IL  60187-4712

CHARLES W HENNING &
JEANETTE H HENNING JT TEN
HC 87 BOX 60A
POCONO LAKE PA  18347-9722

CLIFFORD H HENNING
9200 E FOREST
DETROIT MI  48214-1309

DAVID E HENNING
2220 SPANISH DR APT 4
CLEARWATER FL  33763-2965

DONALD A HENNING &
BONNA RAE HENNING JT TEN
801 S LANSING ST
ST JOHNS MI  48879-2143

DONOVAN F HENNING
4425 W HOWE RD
DEWITT MI  48820-9295

DYLE G HENNING
TR UA 4/10/03
DYLE G HENNING LIVING TRUST
4860 HERBISON RD
DEWITT MI  48820

ELIZABETH S HENNING
4914 DONEGAL CLIFFS DRIVE
DUBLIN OH  43017-9189

GERALDINE W HENNING
TR HENNING FAM TRUST
UA 07/20/87
10058 NICHOLS ST
BELLFLOWER CA  90706-3924

KATHLEEN A HENNING
9395 MACON RD
TECUMSEH MI  49286-8631

KEVIN KENNETH HENNING
CUST RYAN KENNETH HENNING
UGMA MI
11680 WHITEHALL
STERLING HEIGHTS MI  48313-5076

LISA J HENNING
267 BARCELONA ST
PUNTA GORDA FL  33983-5719

MARLENE M HENNING
10294 GRAND BLVD
LUNA PIER MI  48157-9714

MARY H HENNING
4242 SOUTH 250 E
LAFAYETTE IN  47909-9181

ROBERT S HENNING
18800 CORDATA ST
FOUNTAIN VALLEY CA  92708

SUSAN L HENNING
2220 SPANISH DR APT 4
CLEARWATER FL  33763-2965

TERRY W HENNING
15016 WOODPINE DR
MONROE MI  48161-3726

WILLIAM C HENNING
1116 SUNSET DRIVE
ANDERSON IN  46011-1623

ALTHEA L HENNINGER
7006 REGENT ST
NEW ORLEANS LA  70124-2108

ANNA HENNINGER
3771 DOGWOOD DRIVE
WHITEHALL PA  18052-3331

BERMAN E HENNINGER
3980 S R 49
ARCANUM OH  45304

JUDI B HENNINGER
81 PINEVIEW DR
AUSTINTOWN OH  44515-1032

KATHERINE M HENNINGER
3844 STONE RD
MIDDLEPORT NY  14105-9712

KATHERINE M HENNINGER &
PAUL L HENNINGER JT TEN
3844 STONE RD
MIDDLEPORT NY  14105-9712

MARILYN O HENNINGER
10 LONGATE RD
CLINTON CT  06413-1328

PAUL L HENNINGER
3844 STONE RD
MIDDLEPORT NY  14105-9712

ROBERT HENNINGER
705 18TH AVENUE
SAN FRANCISCO CA  94121-3858

TOMMIE E HENNINGER
1027 EBONY CIR
FRANKLIN IN  46131-5010

WILLIAM R HENNINGER
6192 BAER RD BOX 501
SANBORN NY  14132-9264

BARBARA S HENNINGHAM
7981 TONAWANDA CREEK RD N
LOCKPORT NY  14094-9044

GEORGE W HENNINGS
2033 E COUNTY LINE RD
MINERAL RIDGE OH  44440-9595

LORI LEE HENNINGS
23 LOMA AVE
LA SELVA BEACH CA  95076-1618

RALPH W HENNINGS
90 ROLAND RD
MURRAY HILL NJ  07974-2772

FREDERICK A HENNINGSEN &
BARBARA HENNINGSEN JT TEN
8 PHYLLIS COURT
PEQUANNOCK NJ  07440-1027

GILBERT G HENNINGSEN
480 S COUNTY FARM RD
WHEATON IL  60187-4528

RICHARD M HENNINGSEN
42117 BANBURY ROAD
NORTHVILLE MI  48167-2361

SVEND HENNINGSEN
SOLVINGET 41
DK 2680 SOLROD STRAND ZZZZZ

DORIS L HENNINGTON
13432 CRANSTON ST
SYLMAR CA  91342-2335

GEORGE T HENRETTY
3968 ROBINA
BERKLEY MI  48072-3432

WYNN H HENREY
486 PERKINSWOOD S E
WARREN OH  44483-6222

CHRISTINE ANN HENRI
CUST MICHAEL E HENRI UGMA MI
33600 PINEVIEW LN
FRASER MI  48026-5045

HENRI I HABER & NANCY L
HABER TRUSTEES UA HABER
TRUST 1990 DTD 04/13/90
95 ROCKRIDGE RD
HILLSBOROUGH CA  94010-6970

ITALIA J HENRI
3942 PHELPS ROAD
WEST SUFFIELD CT  06093-2809

DAVID E HENRICE
ROUND HILL ROAD
SALEM CT  06415

BARBARA NANCY HENRICH
444 N FOX HILLS DR #5
BLOOMFIELD HILLS MI  48304

RUTH G HENRICHON
6207 STATE RTE 58 EAST
CLINTON KY  42031-8225

NANCY J HENRICHS
TR U/A
DTD 12/18/89 F/B/O NANCY J
HENRICHS TRUST
BOX 147
BISCOE NC  27209-0147

FRANCIS C HENRICK
43 MOHICAN RD
OLD SAYBROOK CT  06475-2760

JANET A HENRICKS
405 MAGNOLIA DRIVE
KOKOMO IN  46901-5085

MARION C HENRICKS
29 SOUTH ST
CUBA NY  14727-1411

MAURICE C HENRICKS
405 MAGNOLIA DRIVE
KOKOMO IN  46901-5085

MAURICE C HENRICKS &
JANET B HENRICKS JT TEN
405 MAGNOLIA DR
KOKOMO IN  46901-5085

ROBERT H HENRICKS
5901 NEWBROOK CIRCLE 51
RIVERBANK CA  95367-2887

STEVEN A HENRICKS
710 SIXTH STREET
TRAVERSE CITY MI  49684-2422

BRIAN W HENRICKSON
4025 PIUTE DRIVE
GRANDVILLE MI  49418-3008

BRIAN W HENRICKSON &
JOANNE HENRICKSON JT TEN
4025 PIUTE DRIVE
GRANDVILLE MI  49418-3008

JOANNE E HENRICKSON &
BRIAN W HENRICKSON JT TEN
4025 PIUTE DRIVE
GRANDVILLE MI  49418-3008

MARGERY HENRICKSON
TR EDWIN HENRICKSON TRUST
UA 09/18/01
2655 NEBRASKA AVE APT 612
PALM HARBOR FL  34684

HENRIETTA JANKOWIAK & DAVID
R JANKOWIAK & RICHARD M
JANKOWIAK & TIM R JANKOWIAK
JT TEN
2203 S GRANT STREET
BAY CITY MI  48708-8165

HENRIETTA J INGRAM & LAFAYETTE N
INGRAM III TRS
U/W LAFAYETTE N INGRAM JR CREDIT
SHELTER TRUST U/A DTD 08/31/1990
900 6TH AVE S #302
NAPLES FL  34102-6792

HENRIETTA PUCKETT LIFE
TENANT U/W PEARL PETERSON
C/O ECHO P PUCKETT PA
2615 FISK RD
MONTGOMERY AL  36111-2909

VIOLA M HENRIKSEN
265
312 W HASTINGS RD
SPOKANE WA  99218-3713

VIOLA M HENRIKSEN &
RONALD A HENRIKSEN JT TEN
265
312 W HASTINGS RD
SPOKANE WA  99218-3713

MATTHEW DONALD HENRIKSSON
76 W SADDLE RIVER ROAD
SADDLE RIVER NJ  07458

ANTONIO S HENRIQUES
15 ROBERTS LN
YONKERS NY  10701-1522

EDGAR S HENRIQUES &
AMELIAH L HENRIQUES JT TEN
16 COBBLE HL
LOUDONVILLE NY  12211-1308

LEONARD H HENRIQUES &
THELM B HENRIQUES JT TEN
BOX 692
HONOKAA HI  96727-0692

MARIE R HENRIQUES
260 SLATER HILL RD
DAYVILLE CT  06241-1820

LAWRENCE M HENRIS &
KATHY M HENRIS JT TEN
4202 SUMMERWOOD LN
SAGINAW MI  48603-8703

ABRAHAM HENRY JR
216 GREYSTONE DR
FRANKLIN TN  37069-4304

ADA SUE GROOME HENRY
36 GLENN SPRINGS RD
TRAVELER'S REST SC  29690-9266

ALAN G HENRY
903 EAST WARREN
KINGSVILLE TX  78363-6411

ALBERT M HENRY
BOX 727
CLEMSON SC  29633-0727

ALBERT M HENRY &
EVA C HENRY JT TEN
BOX 727
CLEMSON SC  29633-0727

ALICE C HENRY
7966 BRADFORD LANE
DENVER NC  28037

ARNOLD W HENRY
43 DEER CREEK RD
PITTSFORD NY  14534-4152

BERNICE A HENRY
37 BORDER ROCK RD
LEVITTOWN PA  19057-3003

BERNICE PAULINE HENRY &
JOHN C HENRY JT TEN
715 NORTH 81ST
LINCOLN NE  68505-2706

BERYL HENRY
10430 REXFORD CT
CYPRESS CA  90630-4633

BETTY I HENRY
774 ORCHARD STREET
COOKEVILLE TN  38506

BETTY JANE HENRY
12288 RAY RD
GAINES MI  48436

BEVERLY R HENRY
36611 ROYAL SAGE CT
PALM DESERT CA  92211-2349

HENRY B HART &
CLAIRE B HART
TR HART LIVING TRUST
UA 05/08/97
156 TARA COURT
DALEVILLE VA  24083-3236

BRENDA J HENRY
860 W THOMAS L PKWY
LANSING MI  48917-2120

BRIAN H F HENRY
56 SAUNDERS RD ZZZZZ

BRIAN L HENRY
39445 STATE HWY C
EXCELLO MO  65247-2134

BRIAN R HENRY
5646 WALMORE RD
LEWISTON NY  14092-9774

BRUCE R HENRY
988 PRENTICE RD N W
WARREN OH  44481-9414

BRYAN T HENRY
6087 E HILL ROAD
GRAND BLANC MI  48439-9103

HENRY B TOMCZYK & STEPHANIE A TOMCZ
TOD STEPHEN TOMCZYK SUBJECT TO STA
TOD RULES
27602 LORRAINE
WARREN MI  48093

CAROL G HENRY
137 BOURNE AVE
RUMFORD RI  02916-3318

CAROLINE E HENRY &
LAUREN C DONOVAN JT TEN
8294W 100N
KOKOMO IN  46901-8747

CAROLINE E HENRY
8294 W 100 N
KOKOMO IN  46901-8747

CAROLYN A HENRY
2709 WILD RIVER DR
ROSEBURG OR  97470-7996

CAROLYN ANN HENRY
305 HALCOTT DR
UNIT 122
LAFAYETTE LA  70503-4667

CHARLES E HENRY &
EDNA E HENRY JT TEN
4816 CASTLEWOOD DRIVE
KILLEEN TX  76542-3769

CHARLES K HENRY &
THELMA Y HENRY JT TEN
920 HALSTEAD BLVD
JACKSON MI  49203-2608

CHARLES W HENRY
8731 HYDE RD
ST JOHNS MI  48879-9737

CHERYL LOU HENRY
50 ABERFIELD LN
MIAMISBURG OH  45342-6626

CHRISTOPHER HENRY
3037 UPPER MOUNTAIN RD
SANBORN NY  14132-9429

HENRY CLAY WARD &
HARRIETTE C WARD
TR WARD LVING TRUST
UA 08/09/94
76 CLIVE ST
METUCHEN NJ  08840-1038

HENRY C MARTINEZ & CATHERINE H
MARTINEZ TRS U/A DTD 10/29/04 THE
MARTINEZ FAMILY TRUST
13847 W HAMILTON DR
FOUNTAIN HILLS AZ  85268

CYNTHIA E HENRY
2471 WEATHERSTONE CIR SE
CONYERS GA  30094-2095

DARWIN V HENRY &
DOROTHY F HENRY
TR UA 05/27/93 THE DARWIN
V HENRY & DOROTHY F HENRY REV TR
645 RAMBLER RD
MERCED CA  95348-2561

DAVID A HENRY JR
R R 3BOX 117A
CHRISMAN IL  61924

DAVID D HENRY
18692 MENDOTA
DETROIT MI  48221-1912

DAVID M HENRY
3495 SOUTH GENEVA RD
ST LOUIS MI  48880-9325

DEBRA L HENRY
2025 LINCOLN RD
ALLEGAN MI  49010-9417

DELORIS C HENRY
ATTN DELORIS C ISBISTER
12325 FAIRWAY POINTE
SAN DIEGO CA  92128-3233

DICK L HENRY &
LOIS A HENRY JT TEN
4548 NORTHWOOD DRIVE
GLEN ARBOR MI  49636-9705

DON C HENRY JR
190 OLD CAT CREEK ROAD
FRANKLIN NC  28734-2786

DON CALVIN HENRY JR &
ETTA KATHRYN HENRY JT TEN
190 OLD CAT CREEK RD
FRANKLIN NC  28734-2786

DONALD K HENRY
9215 WEST 3RD ST
DAYTON OH  45427-1122

DONALD L HENRY
11425 FOWLER DR
REMUS MI  49340

DOROTHY C HENRY
808 W GRANT ST
HARTFORD CITY IN  47348-1930

DOUGLAS HENRY &
CHERYL HENRY JT TEN
16610 BERLIN STATION RD
BERLIN CENTER OH  44401-9712

DOUGLAS J HENRY
7389 IRONWOOD DR
SWARTZ CREEK MI  48473-9450

DUANE F HENRY
8541 NICHOLS RD
FLUSHING MI  48433-9223

EDGAR G HENRY
CUST ANDREW R HENRY UGMA OH
8105 AUTUMN DR
CHARDON OH  44024-8843

HENRY EDHEIMER & CO MONEY
PURCHASE PENSION PLAN & TRUST
2640 SNOWBERRY LN
CLEVELAND OH  44124-4321

EDNA HENRY
148 WILDERNESS TRAIL
COSBY TN  37722-2908

EILEEN M HENRY &
DAVID M HENRY JT TEN
806 FLORIDA AVE
PORT HURON MI  48060-2180

ELIZABETH KURKJIAN HENRY
CUST JOHN HENRY III UGMA MA
15 CANTERBURY RD
WINCHESTER MA  01890-3812

ELIZABETH W HENRY &
ROBERT E HENRY TEN ENT
269 BRODHEAD AVE
EAST STROUDSBURG PA  18301-2904

ELMER HENRY
BOX 4401
LAKEWOOD CA  90711-4401

HENRY E MILLER & LOVINA M
MILLER TRUSTEES MILLER
FAMILY U-DECL OF TRUST DTD
3/18/1992
2566 TRUMAN AVE
OAKLAND CA  94605-4841

ERNEST SCOTT HENRY
4590 CR 5800
CHERRYVALE KS  67335

HENRY ESPINOSA & CONSUELO E
ESPINOSA TRUSTEES U/D/T DTD
03/07/88 F/B/O ESPINOSA
TRUST
7248 FOXCROFT ST
RIVERSIDE CA  92506-6127

EUGENE A HENRY
100-17 BENCHLEY PLACE
BRONX NY  10475-3302

HENRY F DANIELS & DOROTHY L
DANIELS TR LOVING TR DTD
07/16/91 U/A HENRY F DANIELS
33 SOUTH STREET
BOX 259
BERLIN HEIGHTS OH  44814-9321

HENRY F JUDGE & EDNA B JUDGE
TR JUDGE FAMILY LIVING TRUST
UA 06/11/97
18371 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3521

GARY G HENRY &
THERESA B HENRY JT TEN
335 BROOKSBORO DR
WEBSTER NY  14580-9775

GARY T HENRY
182 HOLLAND ROAD
ORMOND BEACH FL  32176-3205

HENRY G COORS & DOROTHY E
COORS TRUSTEES U/A DTD
04/06/90 HENRY COORS &
DOROTHY COORS FAMILY TRUST
67 ALEGRE CT
DANVILLE CA  94526-4909

GENE F HENRY
3370 ALTA ROAD
MEMPHIS TN  38109-3228

GEORGE E HENRY
1811 GUINEVERE
ARLINGTON TX  76014-2522

GEORGE K HENRY
3813 TIMBERWOOD DRIVE
NACOGDOCHES TX  75965-6553

GILBERT A HENRY
2651 NW 84TH AVE
CORAL SPRINGS FL  33065-5333

HARRY L HENRY
216 E 99TH ST
LOS ANGELES CA  90003-4227

MISS HEATHER SUE HENRY
BOX 924
ROUTE 230
SHEPHERDSTOWN WV  25443-0924

HELEN L HENRY
9080 PRESTIGE LN
GAINESVILLE GA  30506-5921

HENRY H MOURADIAN &
JOYCE V MOURADIAN
TR HENRY H MOURADIAN TRUST
UA 12/12/95
TIRAGO POINT BOX 161 A
TICONDEROGA NY  12883-0161

HOWARD C HENRY JR
164-B PORTLAND LANE ROSSMOOR
MONROE TWNSHIP NJ  08831-1536

HOWARD C HENRY JR &
MARY E HENRY JT TEN
164-B PORTLAND LANE
MONROE TWNSHIP NJ  08831-1536

HOWARD W HENRY
3523 PERIWINKLE WAY
INDIANAPOLIS IN  46220-5489

HENRY I BOREEN & LOIS A
BOREEN & SUSAN T BOREEN
TR U/A DTD 09/30/80
STUART M BOREEN TRUST
1182 WRACK RD
MEADOWBROOK PA  19046-2544

HENRY I BOREEN & LOIS A
BOREEN & STUART M BOREEN
TR U/A DTD 09/30/80 SUSAN
T BOREEN TRUST
1182 WRACK RD
JENKINTOWN PA  19046-2544

IONE HENRY
604 IRISH GLEN
ARLINGTON TX  76014-3212

IRMA H HENRY
251 WINFIELD ST
JACKSON MS  39212-5022

IRVING A HENRY
14719 PERDIDO KEY DR
PENSACOLA FL  32507-9524

JACQUES HENRY
8061 CHICOT NORD
MIRABEL QC  J7N 2J1

JAMES HENRY
3750 CLARENDON AVE
CLARENDON COURT UNIT 47
PHILADELPHIA PA  19114

JAMES A HENRY
22 ANGEVINE AVE
HEMPSTEAD NY  11550-5619

JAMES B HENRY
659 NORTH ST
MOULTON AL  35650-1225

JAMES K HENRY
C/O KATHRYN R PUTNAM
1424 ROSSDALE
WATERFORD MI  48328-4771

JAMES L HENRY
6388 SO COUNTY LINE RD
DURAND MI  48429-9410

JAMES L HENRY &
LORETTA J HENRY JT TEN
11218 BARE DR
CLIO MI  48420-1575

JAMES M HENRY
4076 KELLER HANNA DR
BRUNSWICK OH  44212-2725

JAMES P HENRY
11230 RACETRACK ROAD
SONORA CA  95370-9441

JAMES R HENRY JR
130 SPLIT ROCK LN
PARK RIDGE NJ  07656-1016

HENRY JAMES HERPEL & MARY
RITA HERPEL & DIANE CECILE
WELCH JT TEN
31932 INGLEWOOD
BEVERLY HILLS MI  48025-3954

JANET E HENRY
334 STEPHENS RD
GROSSE POINTE FARM MI
48236-3412

HENRY J BLEY & NANCY L BLEY
TR BLEY FAMILY TRUST UA 5/6/02
214 ROSS ST
SANTA CRUZ CA  95060

MISS JEAN M HENRY
219 OAK KNOLL TERRACE
ANDERSON SC  29625-2508

HENRY J LESZCZYNSKI & THERESA A
LESZCZYNSKI CO-TRUSTEES THE
HENRY J & THERESA A LESZCZYNSKI
JOINT REV LIV TR UA DTD 10 11 93
31915 ALVIN
GARDEN CITY MI  48135-3332

JOHN HENRY &
ELIZABETH HENRY JT TEN
15 CANTERBURY ROAD
WINCHESTER MA  01890-3812

JOHN HENRY
85 8TH AVE
HUNTINGTON STATION NY
11746-2212

JOHN F HENRY 3RD
188 PATRICK HENRY WAY
CHARLES TOWN WV  25414-3852

JOHN G HENRY
964 MC KNIGHT RD
INDIANA PA  15701-3355

JOHN W HENRY &
KATHLEEN V HENRY JT TEN
2584 MEADOW RUN
GERMANTOWN TN  38138-6254

JOHN W HENRY
CUST MEGAN M HENRY UGMA MI
2584 MEADOW RUN
GERMANTOWN TN  38138-6254

JOHNTHER F HENRY
188 PATRICK HENRY WAY
CHARLES TOWN WV  25414-3852

JOYCE JEANE HENRY
1129 W ANGALA AVE
MT MORRIS MI  48958

JOYCE L HENRY
16915 BALD EAGLE DR
KENDALL NY  14476-9607

HENRY J RUZICKA & INGEBORG RUZICKA
U/A DTD 06/07/05
HENRY & INGE RUZICKA REVOCABLE TRUS
1425 W LINDNER AVENUE
MESA AZ  85202

KAREN BROWNING HENRY
RTE 1 BOX 137 STATE RD 603
ASHLAND OH  44805

KATHLEEN A HENRY
C/O DAVID C DAVIN
11 BIRCHWOOD DR
FAIRFIELD CT  06430-7604

KATHRYN A HENRY
84 PRAIRIE TRAIL
TULAROSA NM  88352-9512

KEITH MICHAEL HENRY
2221 W DODGE ROAD
CLIO MI  48420-1686

KENNETH J HENRY
8222 W COTTONTAIL LANE
HESSTON KS  67062-9600

KENNETH J HENRY &
TWILA M HENRY JT TEN
8222 W COTTONTAIL LANE
HESSTON KS  67062-9600

HENRY KING & LORRAINE M KING
TR KING FAM TRUST
UA 02/22/99
227 MAIN STREET
MEDWAY MA  02053-1625

HENRY KIRKWOOD &
CAROLYN E KIRKWOOD
TR KIRKWOOD FAM TRUST
UA 01/28/98
8100 E CAMELBACK RD 55
SCOTTSDALE AZ  85251-2729

HENRY KOHN & RUTH K FRANK
TR
HENRY KOHN U/W HANNAH
LEDERER KOHN
SUITE 700
26 BROADWAY
NEW YORK NY  10004-1701

HENRY LAU & SALLY ANN LAU
TR
HENRY LAU & SALLY ANN LAU REVOCABLE
TRUST U/A DTD 10/03/2001
1567 LEWISTON DR
SUNNYVALE CA  94087

LAWRENCE J HENRY &
MARY E HENRY JT TEN
500 S COLUMBIA ST
FRANKFORT IN  46041-2430

LAWRENCE K HENRY
16 SHADY LANE
ANNVILLE PA  17003-9300

LAWRENCE LEE HENRY
8116 W 97TH
OVERLAND PK KS  66212

LENA HENRY
TR HENRY 94 TRUST
UA 10/18/94
731 THRASHER WAY
ANAHEIM HILLS CA  92807-4432

LEON R HENRY JR
777 NORTH POST OAK ROAD APT 612
HOUSTON TX 77024
HOUSTON  77024

LEONA J HENRY
620 29TH ST NW
NAPLES FL  34120-1728

LEONIE HENRY
9089 HAZELTON
REDFORD TOWNSHIP MI  48239-1135

LOIS A HENRY
125 W NORTH ST
PO BOX 94
GALVESTON IN  46932

MABEL S HENRY
8403 WHITE EGRET WAY
LAKE WORTH FL  33467-1712

MARILYN HENRY
CUST PAUL
HENRY UGMA NY
PO BOX 2111
GREENPORT NY  11944-0963

MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TOWNSHIP MI  48317-2614

MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TWP MI  48317-2614

MARION G HENRY
BOX 833
MOUNT MORRIS MI  48458-0833

MARK S HENRY
8770 EDWARD KUMM DR
ROSCOMMON MI  48653-9584

MARLENE J HENRY &
JERRY B HENRY JT TEN
64 W SUTTORK
FLINT MI  48507

MARTHA E HENRY
5217 GRANADA
SHAWNEE MISSI KS  66205-2356

MARTHA L HENRY
TR MARTHA HENRY TRUST
UA 04/03/98
7502 LESOURDSVILLE RD
WEST CHESTER OH  45069-1235

MARY HENRY
1331 PAUL BLVD
MANAHAWKIN NJ  08050-4134

MARY ANN HENRY
16383 COATES HWY
BRETHREN MI  49619-9650

MARY LOUISE KOLLOCK HENRY
6255 RIVER SHORE PARKWAY
ATLANTA GA  30328-3706

MICHAEL HENRY JR &
MICHAEL HENRY JT TEN
253 S LEXINGTON AVE
WHITE PLAINS NY  10606-2523

MICHAEL D HENRY
11215 S GOLDEN VALLEY DR
EMPIRE MI  49630

MICHAEL E HENRY
1395 MOUNTAIN JACK RD
ELMIRA MI  49730

HENRY M MUSAL JR &
CAROLYN J MUSAL
TR MUSAL LIVING TRUST
UA 11/27/95
19865 BRAEMAR DR
SARATOGA CA  95070-5027

HENRY M PICARD & MIRIAM
PICARD TRUSTEES UA PICARD
FAMILY TRUST DTD 02/02/89
BOX 260352
ENCINO CA  91426-0352

HENRY M VISICK & BEVERLY M
VISICK TR VISICK FAMILY
TRUST U/A DTD 04/01/93
2272 W CANTEBURY ST
SPRINGFIELD MO  65810-2375

MYRNA L HENRY
1509 W CADILLAC DR
KOKOMO IN  46902-2562

NAMON HENRY JR
4907 E 41 TERR
KANSAS CITY MO  64130-1640

NANCY DILLARD HENRY
4271 LAKE SHORE DRIVE
MOUNT DORA FL  32757-5226

NANCY L HENRY
HENRY RD
ALBURG VT  05440

NANCY L HENRY
5202 JOHN R
FLINT MI  48507-4588

NANCY LEE HENRY
CUST RACHEAL
C HENRY UTMA GA
1821 W 4000 S
ROY UT  84067-3130

NOEL HENRY
204 CASPER WAY
MIDDLETOWN DE  19709

HENRY NORMAN FJERSTAD & SUE A
FJERSTAD TRS U/A DTD 5/16/2003 THE
FJERSTAD TRUST NO 1
6 IOTA PLACE
SAGINAW MI  48603

HENRY P ACCORNERO & ANGIE M
ACCORNERO TR THE
ACCORNERO FAMILY TRUST DTD
8/2/1985
303 BERKELEY PARK BLVD
KENSINGTON CA  94707-1202

PAT HENRY
CUST LUKE
A HENRY UNDER IL TRANSFERS
TO MIN ACT
204 SMALL POND DR
CLEVELAND GA  30528-3113

PATRICIA ANN HENRY
112 E STATE
SEASIDE PARK NJ  08752

PATRICK F HENRY
5036 FIRST ST
SWARTZ CREEK MI  48473-1408

PATRICK M HENRY &
KAREN M HENRY JT TEN
17584 MAPLE HILL DR
NORTHVILLE MI  48167-3223

PATRICIA P HENRY
5321 TRIPLE N RANCH RD
TRINIDAD TX  75163-3056

PATTY HENRY
CUST LUKE HENRY
A MINOR UNDER THE LAWS OF
GEORGIA
204 SMALL PONO DR
CLEVELAND GA  30528-3113

PAUL R HENRY
1050 ANTHONY WAYNE BLVD
DEFIANCE OH  43512-1306

HENRY P OFFERMANN &
STAFFORD LYONS
TR LYONS OFFERMAN LIVING TRUST
UA 11/11/96
7685 COUNTY ROAD 13
BATH NY  14810-7904

PRESTON F HENRY
TR U/A DTD
01/16/92 MARIETTA F HENRY
TRUST
115 S RIVERSIDE DR
WINAMAC IN  46996-1528

HENRY PRIMEAUX INC
ATTN HENRY PRIMEAUX
11716 S 66TH EAST AVE
BIXBY OK  74008-2051

PRISCILLA O HENRY
27725 PIERCE ST
SOUTHFIELD MI  48076-7412

HENRY P VANDERLINDE &
MARY S VANDERLINDE
TR
HENRY P & MARY S VANDERLINDE
REV TRUST UA 10/2/98
1100 1 FOUNTAIN VIEW CIR
HOLLAND MI  49423-5633

RANDAL C HENRY
6269 MAPLE ROAD
SWARTZ CREEK MI  48473-8230

RANDY J HENRY
540 S FRANKLIN ST
MAPLE RAPIDS MI  48853

RAYMOND HENRY
88 OCEAN AVENUE
LYNBROOK NY  11563-1945

RAYMOND K HENRY
TR RAYMOND K HENRY LIVING TRUST
UA 08/14/95
786 SHADY LN NE
WARREN OH  44484-1634

HENRY R DUBE & IRIS P DUBE
TR
HENRY R DUBE & IRIS P DUBE
REVOCABLE LIVING TRUST
UA 6/18/97
37411 COLONIAL DR
WESTLAND MI  48185

RICHARD L HENRY
1068 JOSLYN RD
PONTIAC MI  48340-2861

HENRY RIVET & ELIZABETH J RIVET JT
19 FAIRLAWN AVE
RENSSELAER NY  12144-3103

HENRY R MOLENVILD & HELEN N
MOLENVILD TR UNDER THE TR AGMT
DTD 07/11/85 WITH HENRY & HELEN
GRANTORS
8283 KARAM
WARREN MI  48093-2117

ROBB D HENRY
566 VAN BUREN RD
MAURERTOWN VA  22644-1816

ROBERT E HENRY
1809 SUGARMAPLE LANE
KNOXVILLE TN  37914-2958

ROGER K HENRY
7874 CRORY ROAD
CANFIELD OH  44406-8701

ROGER K HENRY &
RUTHANN G HENRY JT TEN
7874 CRORY ROAD
CANFIELD OH  44406-8701

ROGER V HENRY
416 CHERRY ST
GREENVILLE TN  37745-5127

RONALD E HENRY
8133 CANADICE RD
PO BOX 206
SPRINGWATER NY  14560

RUTH L HENRY
TR RUTH L HENRY LIVING TRUST
UA 10/13/94
3655 SCENIC HWY 98
361 SOUTH LINDEN CT
WARREN  44484

SANFORD G HENRY
3 EGERTON PL
LONDON SW3 2EF

SCOTT R HENRY
BOX 2627
MARTINSBURG WV  25402-2627

SHARON K HENRY
7363 S FORK DR
SWARTZ CREEK MI  48473-9760

SHEILA M HENRY
ATTN SHEILA M CARR
23652 PADDOCK DRIVE
FARMINGTON HILLS MI  48336-2226

STEVEN A HENRY
937 GARVER RD
MANSFIELD OH  44903-9058

STEVEN C HENRY
6527-1 BAY CLUB DRIVE
FORT LAUDERDALE FL  33308-1814

THOMAS HENRY
308 W TIOGA ST
TUNKHANNOCK PA  18657-6615

HENRY T LAWRENCE &
SANDRA L LAWRENCE
TR LAWRENCE FAMILY TRUST
UA 1/27/00
4132 E HAZELWOOD ST
PHOENIX AZ  85018-3747

VERNEDA A HENRY
4521 OAK HARBOR RD
FREMONT OH  43420-9373

VIRGINIA L HENRY
328 OAKVALE BLVD
BUFFALO NY  14223-1639

WARRICK E HENRY
4850 NORTH ASHFORD WAY
YPSILANTI MI  48197-6104

WESSEL B HENRY
2471 WEATHERSTONE CIR SE
CONYERS GA  30094-2095

WILLIAM L HENRY
985 COAL RUN RD
CLARKSBURG PA  15725-9801

WILLIAM R HENRY JR
11850 EDEN TRAIL
EAGLE MI  48822-9650

WILLIAM T HENRY &
WILLIAM T HENRY JR JT TEN
2520 HOLLY CREEK COOL SPRINGS RD
CHATSWORTH GA  30705

HENRY W WARNING &
PEARL WARNING
TR
HENRY W WARNING
UA 05/11/91
6961 MILESTRIP RD
ORCHARD PARK NY  14127-1640

GERALD F HENSCHEL
146 BLACKSTONE ST
BLACKSTONE MA  01504-1341

JOSEPH H HENSCHEL
1636 N WELLS ST 3201
CHICAGO IL  60614-6025

HOMER E HENSCHEN
624 BELVEDERE ST
CARLISLE PA  17013-3507

MARIAN B HENSCHEN
207 GREENFIELD AVE
WINCHESTER VA  22602

ALICE HENSE &
ADOLF C HENSE &
WILHELM K HENSE &
MARIA T GONSER JT TEN
12640 HOLLY ROAD
GRAND BLANC MI  48439-1863

ALICE HENSE &
ADOLF C HENSE JT TEN
12640 HOLLY ROAD
GRAND BLANC MI  48439-1863

CHARLES LESLIE HENSEL
312 DEVONSHIRE COURT
NOBLESVILLE IN  46060-9078

CYNTHIA G HENSEL
BOX 65
ORCAS WA  98280-0065

DOROTHY M HENSEL
13390 TUSCOLA RD
CLIO MI  48420-1870

LYNN ALLYN HENSEL
28 S 78TH ST
BELLEVILLE IL  62223-2312

NANETTE RIEMER HENSEL
1214 SHANNON CT
JANESVILLE WI  53546-3738

NICOLAE HENSEL &
EVA HENSEL JT TEN
APT 5D
3052 AINSLIE D
BOCA RATON FL  33434

RUTH E HENSEL
19725 SOUTH SCHOOLHOUSE ROAD
MOKENA IL  60448

WILLIAM A HENSEL JR
RD1 BOX 507
COBLESKILL NY  12043-9746

SALLY KUONEN HENSEN
CUST REID WILLIAM HENSEN UGMA NY
130 PRINCETON AVENUE
CORNING NY  14830-1717

MICHAEL S HENSEY
3659 MARTZ ST
SIMI VALLEY CA  93063-1098

EDNA HENSGEN
732 STATE ROUTE 28
MILFORD OH  45150-1831

CLARK D HENSHAW
BOX 66
MERRITTSTOWN PA  15463-0066

ERNEST E HENSHAW
TR U/A
DTD 04/05/90 ERNEST E
HENSHAW TRUST
226 BRANDYWINE CIRCLE
ENGLEWOOD FL  34223-1955

MARY E HENSHAW
RD 40 E
DUNREITH IN  47337

THOMAS R HENSHAW &
JANE C HENSHAW JT TEN
4511 HICKORY ST
OMAHA NE  68106-2509

W CRAIG HENSHAW
1605 DELWOOD CIR
SCOTTSBORO AL  35769-4040

ROBERT L HENSIAK
5915 W FILLMORE DRIVE
WEST ALLIS WI  53219-2223

CHARLES HENSKE
TR CHARLES HENSKE TRUST
UA 05/17/97
803 PARTRIDGE LN
MT PROSPECT IL  60056-5113

ORA A HENSLEE
1289 HATCH RD
OKEMOS MI  48864-3409

ROGER L HENSLEE
3610 BROOKVIEW CT
CANFIELD OH  44406-9205

ERNESTINE A HENSLER &
KATHY T HENSLER JT TEN
707 MAIDEN CHOICE LANE UNIT 7316
BALTIMORE MD  21228-2704

FREDERICK H HENSLER 2ND
16140 SILVERSHORE DR
FENTON MI  48430-9156

FREDERICH H HENSLER II &
TRACY R HENSLER JT TEN
16140 SILVERSHORE DR
FENTON MI  48430-9156

VERA S HENSLER
4604 AUSTIN LN
VIRGINIA BCH VA  23455-4310

ALICE F HENSLEY
11801 HARTLAND DR
INDIANAPOLIS IN  46229-9624

BRETT HENSLEY
5246 WATERFORD DR
DUNWOODY GA  30338-3142

CARL F HENSLEY
BOX 103
SNELLVILLE GA  30078-0103

CAROL A HENSLEY
1520 SAINT ANTHONY STREET
FLORISSANT MO  63033-6232

CHARLOTTE T HENSLEY
4527 AIRPORT RD
PINEHURST NC  28374-8991

CHESTER W HENSLEY &
VIRGINIA J HENSLEY JT TEN
314 N 3RD STREET
THAYER MO  65791-1126

CHRIS M HENSLEY
6046 SLADE RD
NORTH PORT FL  34287

DARRELL L HENSLEY JR
5667 OLD WILKIE RD
GAINESVILLE GA  30506-2476

DAVID J HENSLEY
5518 LILAC LANE
NORMAN OK  73026-0822

DELMOR K HENSLEY
200 EAST 33RD STREET
LORAIN OH  44055-1212

EDNA MOSS HENSLEY
13501 SPRING RUN RD
MIDLOTHIAN VA  23112-1509

EDWARD R HENSLEY &
SHIRLEY A HENSLEY JT TEN
1401 MITCHELL ST
OAK GROVE MO  64075-9228

MISS ELIZABETH M HENSLEY
833 RIDGE ROAD
AMBRIDGE PA  15003-1572

FRED HENSLEY
1386 FALKE DRIVE
DAYTON OH  45432-3141

GENE C HENSLEY
RR 1 BOX 4176
DORA MO  65637-9419

GENE C HENSLEY &
FRANCES L HENSLEY JT TEN
RR 1 BOX 4176
DORA MO  65637-9419

HENRY F HENSLEY
8525 CRACKERSNECK RD
WASHBURN TN  37888-9731

HUBERT HENSLEY
ROUTE 1 BOX 560
GRAY KY  40734-9741

JAMES L HENSLEY
1251 GRAYSTONE DR
DAYTON OH  45427-2142

JAMES L HENSLEY
2904 W 25TH ST
ANDERSON IN  46011-4612

JAMES O HENSLEY
13665 RATTALEE LK RD
DAVISBURG MI  48350-1241

JAMES P HENSLEY
3882 REINWOOD DR
DAYTON OH  45414-2446

JAMES R HENSLEY
11215 CHILLICOTHE ROAD
CHESTERLAND OH  44026-1403

JUDITH A HENSLEY
2904 W 25TH ST
ANDERSON IN  46011-4612

KENNETH HENSLEY &
JOAN HENSLEY JT TEN
R R
ALBANY MO  64402

LESTER B HENSLEY
ROUTE 1 BOX 598
CRESCENT CITY FL  32112-9629

LLOYD HENSLEY
175 LLOYD HENSLEY LN
ERWIN TN  37650-4527

MARJORIE HENSLEY
BOX 36
HATHORNE MA  01937-0036

MARTHA L HENSLEY
152 TRAILS END
BROWNSBURG IN  46112-9245

MICHAEL F HENSLEY
3210 S MADISON ST
MUNCIE IN  47302-5603

MICHAEL S HENSLEY
430 N COLORADO AVE
KANSAS CITY MO  64123-1415

MILDRED ISABELLE HENSLEY
8617 WEST 64TH TERRACE
MERRIAM KS  66202-3740

OLLIE A HENSLEY &
GEORGE R HENSLEY JR JT TEN
36604 ANGELINE
LIVONIA MI  48150-2502

PAULINE S HENSLEY
1600 J S HOLLAND RD
RIDGEWAY VA  24148-3727

PEGGY HENSLEY EX UW
MARY FERRELL
5213 20 STR CT E
BRADENTON FL  34203-4217

RONALD D HENSLEY
594 WARDS CEMETERY RD
CORBIN KY  40701-9585

RONALD J HENSLEY
2899E 1250N
ALEXANDRIA IN  46001-8804

RUSSELL R HENSLEY
8029 ROY DRIVE
PUNTA GORDA FL  33982

SUSAN SIEWERT HENSLEY
42521 WEST ROSALIA DR
MARICOPA AZ  85238

TERRY L HENSLEY
416 E 38TH ST
ANDERSON IN  46013-4650

THOMAS B HENSLEY
3440 S ST RD 19
TIPTON IN  46072-8900

TRACY L HENSLEY
10441 WHITE RD
RAVENNA MI  49451-9370

U L HENSLEY &
BETTY S HENSLEY JT TEN
313 S MAPLE AVE
COOKEVILLE TN  38501-3531

VIRGINIA L HENSLEY
4305 ASHLAND AVE
NORWOOD OH  45212-3210

WALLACE HENSLEY
8930 SCHLOTTMAN RD
MAINESVILLE OH  45039-8627

WILLIAM C HENSLEY
2260 22ND STREET
BOULDER CO  80302

ALMA J HENSON
191 ORINOCO STREET
DAYTON OH  45431-2069

ANN HENSON
1601-C THAMES COURT
WHEATON IL  60187-8334

AVIS R HENSON
3222 VILLAGE DRIVE
AVENEL NJ  07001-1061

BIDA HENSON
1335 SURF WAY
RENO NV  89503-1947

CARL N HENSON
1414 HAYES AVENUE
SANDUSKY OH  44870-3304

DARRELL J HENSON
6832 SALINE
WATERFORD MI  48329-1255

DOLORES R HENSON
8215 STONER RD LOT 501
RIVERVIEW FL  33569-9201

ERMAN R HENSON JR
56906 E WALNUT DR
AFTON OK  74331-8029

ETHEL M HENSON
863 12TH ST
NEPORT MN  55055-1736

EVORIA J HENSON
325 SNOW FLAKE WAY
PITTSBURG CA  94565-1758

GARY D HENSON &
JANE R HENSON JT TEN
510 HILLSIDE DR
AUBURNDALE FL  33823-9465

GARY L HENSON
499 S HURD
OXFORD MI  48371-2831

GEORGE O HENSON
197 HERON ROAD
POPLAR BLUFF MO  63901

GRETA H HENSON
6535 HYTHE RD
INDIANAPOLIS IN  46220-4271

HANCLE HENSON
822 SANDO DR
FAIRFIELD OH  45014-2734

HELEN ANN HENSON
2102 FOXCLIFF EST N
MARTINSVILLE IN  46151-8013

JAMES D HENSON JR
304 GREENBRIAR ST
KOKOMO IN  46901-5005

JAMES S HENSON
13020 CARTERS WAY RD
CHESTERFIELD VA  23838-3064

JERRY HENSON
1904 MELROSE DR
AUGUSTA GA  30906-4925

JIMMY L HENSON
6262 GERMANTOWN LIBERTY RD
GERMANTOWN OH  45327-9523

JOHN R HENSON
1155 BROCKWAY RD
ROME OH  44085

LARRY HENSON
11949 TAPESTRY
MINNETONKA MN  55305-2942

LAVERNE A HENSON
BOX 93
SULLIVAN OH  44880-0093

LILLIAN B HENSON
105 OLD MARION JCT RD
SELMA AL  36701-6814

MICHAEL AARON HENSON
1418 WALTON AVE
FLINT MI  48532

MICHAEL E HENSON
1801 W FERREL DR
OLATHE KS  66061-3846

MISCHITA HENSON
674 SPRINGWATER RD
KOKOMO IN  46902-4886

NEAL CHARLES HENSON
10222 W STANLEY RD
FLUSHING MI  48433-9259

RICHARD H HENSON
478 HIAWATHA DRIVE
CAROL STREAM IL  60188-1612

RITA S HENSON
23261 ROSEWOOD
OAK PARK MI  48237-3703

RITA SUE HENSON
CUST THOMAS
PAUL HENSON UGMA MI
C/O RITA SUE HENSON-RAY
23261 ROSEWOOD
OAK PARK MI  48237-3703

RONALD D HENSON
6241 W HILL RD
SWARTZ CREEK MI  48473-8270

SHADE HENSON
1914 PLEASANT AVE
HAMILTON OH  45015-1043

TERRIE HENSON
ATTN TERRIE HENSON FIEHN
41291 LITTLE RD
CLINTON TOWNSHIP MI  48036-1411

THOMAS E HENSON &
ELIZABETH S HENSON JT TEN
114 SANDERS ST
DARLINGTON SC  29532-3119

VIRGIL E HENSON
C/O ESTATE OF VIRGIL E HENSON
RR2 BOX 56A
WILLIAMSVILLE MO  63967

WILLIAM THOMAS HENSON JR
1418 WALTON AVE
FLINT MI  48532

SIDNEY Z HENTELEFF
TR HENTELEFF LIVING TRUST
UA 06/27/95
6337 W DESERT COVE AVE
GLENDALE AZ  85304-3655

PAMELA E MAY-HENTGEN
805 MICHIGAN AVE
SO MILW WI  53172-2646

DOROTHY E HENTHORN
143 WELLESBOROUGH RD
WINSTON SALEM NC  27104-2532

HARRY WILLIAM HENTHORN
5910 POWELL AVE
DUBLIN VA  24084-2702

VIRGINIA J HENTHORN
PO BOX 596
ATHENS WV  24712

JOHN L HENTHORNE &
SHIRLEY A HENTHORNE JT TEN
1436 E GILBERT
INDIANAPOLIS IN  46227-4665

DAVID VASSER HENTON
1304 NORTH STREET
AUSTIN TX  78756-2424

GALAWAY HENTON
BOX 224
BETSY LAYNE KY  41605-0224

JOHN HENTON
302 FIRST ST
ELLWOOD CITY PA  16117-2106

NICK HENTON
302 FIRST ST
ELLWOOD CITY PA  16117-2106

ALICE MARIE HENTSCHEL
CUST TODD HENTSCHEL JR UGMA NY
44 ELLIOT AVE
LAKE GROVE NY  11755-2040

ANN L RUBIN-HENTSCHEL
106 W CLEVELAND BAY CT
GREENVILLE SC  29615

GORDON R HENTSCHEL
16050 TRISELAS RD
TRACY CA  95304-9759

PATSY V HENTSCHEL
16050 TRIRELAS DR
TRACY CA  95304-9759

DORIS M HENTZ
6015 NW 68TH AVE
TAMARAC FL  33321-5643

EDITH D HENTZ
TR LIVING
TRUST U/A/D 09/11/84 OF
EDITH D HENTZ
795 ILLINOIS RT 140
GREENVILLE IL  62246

HAROLD HENTZ &
DORIS HENTZ JT TEN
6015 NW 68TH AVE
TAMARAC FL  33321-5643

LEROY R HENTZ &
MARIE K HENTZ JT TEN
112 HONEYWELL LANE
HYDE PARK NY  12538-2626

MARY R HENTZ
49 GROVE ST
GOUVERNEUR NY  13642

HENRY C HENTZEL &
SUE ANN HENTZEL JT TEN
50 OAK DR
FORT MADISON IA  52627-2123

JEAN A HENZA
BOX 271
PALATINE BRIDGE NY  13428-0271

LESTER M HENZE
5160 GRASSY CREEK RD
LUTTS TN  38471-5209

LINA L HENZE
5160 GRASSY CREEK RD
LUTTS TN  38471-5209

PATRICIA Y HENZE
19323 LATHERS
LIVONIA MI  48152

ROBERT L HENZE
3790 SUMMERTOWN HWY
SUMMERTOWN TN  38483-5028

JADE OLIVIA HENZERLING
3525 E CAROL
PHOENIX AZ  85028

SALLY ANN HENZIE
1510 LAUREL OAK DR
AVON IN  46123-9484

ANNA HEOTES &
MISS KATHRYNE HEOTES JT TEN
BOX 1367
VALLEJO CA  94590-0136

ANNA HEOTES &
MISS MARY HEOTES JT TEN
BOX 1367
VALLEJO CA  94590-0136

ROBERT E HEPBURN &
VERNA L HEPBURN JT TEN
8925 PHILADELPHIA ROAD
BALTIMORE MD  21237-4312

VIRGINIA E HEPBURN
TR FAMILY TRUST 07/09/90
U/A VIRGINIA E HEPBURN
412 NE FIRCREST PL
MCMINNVILLE OR  97128-9121

WILLIAM T HEPBURN JR &
NANCY C HEPBURN JT TEN
43026 ASHBURY DR
NOVI MI  48375-4728

KEITH D HEPFINGER
3557 DELMONTE
STERLING HTS MI  48310-2541

HENRY A HEPFNER
3577 S M 52
OWOSSO MI  48867-8211

GARY B HEPLER
1371 EDGEORGE DR
WATERFORD MI  48327-2014

MISS GRACE HEPLER
613 FOUNTAIN ST
ASHLAND PA  17921-9000

ISABELLE S HEPLER &
CHARLES E MC ANDLESS JR JT TEN
BOX 247
SUDBURY MA  01776-0247

MISS RUTH HEPLER
613 FOUNTAIN ST
ASHLAND PA  17921-9000

KENNETH L HEPNER
8411 BELLARINE
SHELBY TWP MI  48316-3612

KENNETH L HEPNER &
BEVERLY J HEPNER JT TEN
8411 BELLARINE
UTICA MI  48316-3612

BRUCE CLARK HEPP
1586 S WRIGHT CT
LAKEWOOD CO  80228-3867

MILTON E HEPP &
LINDA A HEPP JT TEN
52 HERITAGE ROAD EAST
WILLIAMSVILLE NY  14221-2308

VERONICA JULIANNA HEPP
4547 28TH PLACE SW
NAPLES FL  34116-7839

JOHN EDWARD HEPPE
607 WOODLEAVE ROAD
BRYN MAWR PA  19010-2920

ROBERT N HEPPE
4815 RIVERVALE DR
SOQUEL CA  95073-9727

YOLANDA HEPPE
5887 NIXON RD
POTTERVILLE MI  48876-8724

DOUGLAS O HEPPEARD
282 TREMONT ST
NORTH TONAWANDA NY  14120

GRACE A HEPPENSTALL
841 CALIFORNIA AVE APT 407
PITTSBURGH PA  15202

CHARLES B HEPPNER &
MADELINE HEPPNER JT TEN
5125 S MULLIGAN AVE
CHICAGO IL  60638-1315

LINDA C HEPPNER
2812 FORSYTH DR
PENTICTON BC  V2A 8Z1

MARCELLA R HEPPNER
73 EDGEMONT RD
KATONAH NY  10536-1727

SHARON HEPPNER
712 WINTHROP CIRCLE
STORM LAKE IA  50588-2747

MARK S HEPPTING
8228 HORSESHOE BEND LN
LAS VEGAS NV  89113-0127

JANE C HEPSOE
8330 OLD OCEAN VIEW RD
NORFOLK VA  23518-2520

CAROL J HEPTING
1770 HEPTING TRAIL
BARTON CITY MI  48705-9797

KARL W HEPTING
29815 ROAN
WARREN MI  48093-8626

KARL W HEPTING &
IONE HEPTING JT TEN
29815 ROAN
WARREN MI  48093-8626

CATHERINE HEPWORTH
PANCIERA
11 GROVE AVE
WESTERLY RI  02891-1804

LINDA HEPWORTH
510 I ST
PETALUMA CA  94952-5139

MARY S HEPWORTH
CUST CHRISTOPHER J HEPWORTH UGMA
UT
84 S MAIN ST
BOUNTIFUL UT  84010-6139

BEATRIZ FERNANDEZ DEPACHACO HER
LIFE THEREAFTER ANGELA PACHECO
ET AL U/A DTD 02/20/59
ATTN PEARL L CARTER & O J LEE JR
RTE 3 BOX 527
MEXIA TX  76667-9311

BETTY H GUILLERMAN FOR HER
75293 RIVER ROAD
COVINGTON LA  70435

ALICE S HERALD
1016 IRWIN DRIVE
PITTSBURGH PA  15236-2331

ALTON R HERALD
4531 E KY RT 10
ALEXANDRIA KY  41001

CHARLES W HERALD &
ELIZABETH F HERALD TEN ENT
2750 BEECHWOOD BLVD
PITTSBURGH PA  15217-2706

DAVID A HERALD
210 PELLY RD
COVINGTON KY  41051-9329

DONALD J HERALD
8156 E RILEY RD
CORUNNA MI  48817-9726

DUANE HERALD
830 6TH AVE BOX 112
BALDWIN WI  54002-9310

ERMEL E HERALD
309-5TH ST EAST
BELLE WV  25015-1505

HAZEL HERALD
1006 LAKESIDE DR
JACKSON KY  41339-9678

JAMES L HERALD
43 W FALL CREEK PARKWAY SOUTH DR
INDIANAPOLIS IN  46208-5735

JANE Y HERALD
R D 2
BOX 85
TURBOTVILLE PA  17772-9704

LEON R HERALD JR
117 GETTYSBURG
COATESVILLE IN  46121

MERLIN HERALD &
PATRICIA HERALD JT TEN
9432 ASH ST
NEW LOTHROP MI  48460-9783

RAY DOUGLAS HERALD
246 LAKE NEOMIA RD
BOX 400
CLAY CITY KY  40312-9701

ROY HERALD
723 PARK
NEWPORT KY 41071-2055

SAM B HERALD
19 ELM ST
WILDER KY 41071-2943

MARY HERAN &
JOHN DIBELLO JT TEN
1005 MARIAN LANE
NEWPORT BEACH CA 92660

JOHN MICHAEL HERATY
3220 STONEGATE DRIVE
YUBA CITY CA 95993

JAN HERAUF
2435 LANSFORD AVE
SAN JOSE CA 95125-4055

CAROL ANN HERB
306 WEST MAIN RD
CONNEAUT OH 44030-2043

JOHN R HERB
5765 THOMPSON ROAD
CLARENCE CTR NY 14032-9724

JON A HERB
6000 GARLANDS LANE SUITE 120
BARRINGTON IL 60010

LESTER HERB &
HELEN HERB JT TEN
120 PLUM ST
WAYLAND MI 49348-1328

MARVIN J HERB
6000 GARLANDS LANE STE 120
BARRINGTON IL 60010

THOMAS S HERB
6000 GARLANS LANE
BARRINGTON IL 60010

ELMER L HERBALY &
LORNA M HERBALY JT TEN
1832 W CAPE COD WAY
LITTLETON CO 80120-5518

LORNA M HERBALY
1832 W CAPE COD WAY
LITTLETON CO 80120-5518

PAUL M HERBELOT
647 COLFAX COURT
GOLETA CA 93117-1649

STEVEN R HERBENAR
1206 SABINA AVE
BALTIMORE MD 21209-3718

TIMOTHY H HERBER
518 EASTLAND DR
BAY CITY MI 48708-6946

ELISA H HERBERG
15595 KAVIN LANE
MONTE SERENO CA 95030-3223

IRENE B HERBERG
RR 3 BOX 105
ST PETER MN 56082-9537

KATHERINE A HERBERGER
4748 FIFTH AVE
YOUNGSTOWN OH 44505-1207

RONALD HERBERMAN
115 TREE FARM ROAD
PITTSBURGH PA 15238-2139

LEO V HERBERS
4849 E LOUISIANA AVE
DENVER CO 80246-3540

HERBERT & IRENE ROTHMAN JT TEN
39 PAERDEGAT 2ND ST
BROOKLYN NY 11236-4131

HERBERT A LEHRTER & PATRICIA
L LEHRTER TRUSTEES U/T/D
04/17/91 THE LEHRTER FAMILY
TRUST
2200 PLAZA DEL ROBLES
LAS VEGAS NV 89102-4034

CAROLYN A HERBERT
1015 FOREST TRAIL DR
NEW BRAUNFELS TX 78132

DONNA E HERBERT
3212 W 18TH ST
ANDERSON IN 46011-3905

GERDA MAVIS HERBERT
C/O GERDA MAVIS GUISHARD
188-65 120TH ROAD
SAINT ALBANS NY 11412-3616

HILDA HERBERT
2689 RENSHAW
TROY MI 48098-3720

JACKIE E HERBERT
1950 SUDLERSVILLE RD
CLAYTON DE 19938-2745

JAMES HERBERT
655 KEELER AVE
MATTESON IL 60443-1729

JAMES HERBERT &
DARLENE HERBERT JT TEN
655 KEELER AVE
MATTESON IL 60443-1729

JAMES HERBERT
6425 CAMINO FUENTE DR
EL PASO TX  79912-2530

JAMES WALTER HERBERT
255 ORANGE STREET
BUFFALO NY  14204-1029

JOHN O HERBERT 3RD
BOX 2620
CHESTERFIELD VA  23832-9124

JUDITH ANN HERBERT
60788 WHISPERING HILLS DRIVE
SOUTH BEND IN  46614-5158

KATHRYN H HERBERT
9526 HAMMETT PKWY
NORFOLK VA  23503-2910

HERBERT L NELSON & ROSE
NELSON TRUSTEES U/A DTD
09/13/93 THE NELSON FAMILY
TRUST
3535 KINGS COLLEGE PLACE
BRONX NY  10467-1540

LOUIS NORMAN HERBERT &
JOAN A HERBERT JT TEN
36419 JEFFREY DR
STERLING HEIGHTS MI  48310-4363

MARY HERBERT
39 CAMINO LA MADERA
CAMARILLO CA  93010-2741

HERBERT M WEBBER &
LILLIAN E WEBBER
TR
HERBERT & LILLIAN WEBBER FAM
TRUST UA 08/12/94
2850 GAYLE LN
AUBURN CA  95602-9674

PAUL R HERBERT
3 PINE ST
MALDEN MA  02148-2431

HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE HERBERT R
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST IL  60045-1348

HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE MARIANNE W
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST IL  60045-1348

HERBERT SIMON & HARRIET
SIMON
18163 KINGSPORT
MALIBU CA  90265-5633

HERBERT T ELSNER & EVELYN M
ELSNER TR HERBERT T ELSNER &
EVELYN M ELSNER REV TRUST
U/A 8/15/96
1310 98TH AVE NE
BELLEVUE WA  98004-3413

THOMAS JACKSON HERBERT JR
105 TRANQUILITY PLACE
HENDERSONVILLE NC  28739-9336

THOMAS R HERBERT
3138 EAST GENESEE ST
AUBURN NY  13021-9276

TROY HERBERT
84 PARKWAY DR
ST CATHARINES ON  L2M 4J3

WILLIAM HERBERT &
JOAN M YUHAS JT TEN
1102 LEBLANC
LINCOLN PARK MI  48146-4250

MISS SOLANGE GIGI HERBET
APT 5-A
344 E 65TH ST
N Y NY  10021-6798

EVELYN A HERBIG
TR EVELYN A HERBIG TRUST
UA 02/10/98
1450 BENNETT
ST LOUIS MO  63122

JAMES H HERBOLD
51449 FAIRLANE
SHELBY TOWNSHIP MI  48316-4620

MARK S HERBOLD
140 HICKORY HILL DR
ELMA NY  14059-9233

KATHRYN M HERBRECHTSMEYER
TRUSTEE U/A DTD 03/31/93 THE
KATHRYN M HERBRECHTSMEYER
TRUST
3 SUNSET PLACE
CHARLES CITY IA  50616-1625

DALLAS W HERBRUCK
910 OLD ERIN WAY
LANSING MI  48917-4113

CLYDE D HERBST
3926 E LAUREL LN
PHOENIX AZ  85028-1407

DALE E HERBST
1227 56TH ST WEST
BRADENTON FL  34209

DESRA N HERBST JR
1108 INDEPENDENCE DR
KETERING OH  45429-5644

JOHN H HERBST
1908 EAST JUNIPER P O BOX 16
MAHOMET IL  61853

JOHN M HERBST
2482 MCGUFFEY RD
COLUMBUS OH  43211-1233

MISS MONA K HERBST
C/O MONA K HERBST-WOLFF
2416 NORTH SURREY COURT
CHICAGO IL  60614-2115

PAULA J HERBST
TR PAULA J HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA FL  34235-0903

ROBERT R HERBST
TR HERBST FAM TRUST
UA 02/07/95
6809 DRAPER AVE
LA JOLLA CA  92037-6127

RONALD L HERBST
56 DOGWOOD ACRES DRIVE
CHAPEL HILL NC  27516-3111

SAMUEL B HERBST
FBO SAMUEL B HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA FL  34235-0903

ROBERT L HERBSTER &
MARY HERBSTER JT TEN
301 RETFORD AVE
CRANFORD NJ  07016-2828

SUSAN HERBSTER
710 VALENTINE LANE
HUDSON MI  49247-9628

NANCY J HERCHENBACH
7751 SOMERVILLE DR
HUBER HEIGHTS OH  45424-2241

NANCY JANE HERCHENBACH
7751 SOMERVILLE DR
DAYTON OH  45424-2241

RANDALL HERCHENHAHN
209 SUMMERFORD ORR RD
FALKVILLE AL  35622-5930

RITA HERCHENHAHN &
TEDDY HERCHENHAHN JT TEN
165 PLEASANT ACRES RD
DECATUR AL  35603-5747

NANCY C HERCHER
ATTN NANCY HERCHER SKURULSKY
W3045 JOHNSON ROAD
NEKOOSA WI  54457-9426

SANDRA L HERCHLER &
JOHN C HERCHLER SR JT TEN
1000 W RIVER RD
VERMILION OH  44089-1532

DANIEL A HERCULA
106 BERWICK PL
FRANKLIN TN  37064-4208

JOSEPH T HERCULES
40876 OSBOURNE
WELLSVILLE OH  43968-9778

TED G HERCUTT
302 BEECH BRANCH RD
GATLINBURG TN  37738-5117

IMRE HERCZEG
152 STRAWBERRY HILL AVENUE
WOODBRIDGE NJ  07095-2632

MARIA HERCZEG
152 STRAWBERRY HILL
WOODBRIDGE NJ  07095-2632

WALTER A HERCZYK
RD 3 BOX 377A
LATROBE PA  15650-9336

BARBARA A HERD
8111 W 91ST ST
OVERLAND PARK KS  66212-2910

DAVID N HERD
540 MICHIGAN AVE UNIT H2
EVANSTON IL  60202

FRANCES HERD &
DIANA K KEEFE JT TEN
3213 KIPLING
BERKLEY MI  48072-1639

HELEN REU HERD &
DAVID REU HERD JT TEN
4641 CAMPUS AVENUE #4
SAN DIEGO CA  92116

HEWITT HERD
6805 DANA LANE
FLINT MI  48504-3614

JAMES C HERD
8130 GRAND BLANC RD
SWARTZ CREEK MI  48473-7609

ESTHER R HERDEG
37 HOWARD ST
HAMILTON MA  01982-1649

MARY C HERDIECH &
MARY HERDIECH BARTOLD JT TEN
15116 ASTER
ALLEN PK MI  48101-1613

FROYLAN M HEREDIA
2255 64TH AVE
OAKLAND CA  94605-1940

DARLENE E HEREFORD
24740 TIOGA DRIVE
SOUTHFIELD MI  48034-7040

DUDLEY F HEREFORD JR
1361 TRADE SQ W APT A
TROY OH  45373-1258

JOSEPHINE HEREFORD
5891 LANCASHIRE AVE
WESTMINSTER CA  92683-3531

KARIN S HEREFORD
22 SAGEWOOD CT
SPARKS MD  21152-9304

LEILA R HEREFORD
91 CHURCH ST APT 1
CLARKSTON MI  48346-2185

DANIEL E HEREK
2310 S LINCOLN
BAY CITY MI  48708-3814

JAMES E HEREK &
ROSELLA M HEREK JT TEN
802 S MADISON
BAY CITY MI  48708-7259

ROBERT W HEREK SR
1630 S RIDGELAND AVE 2
BERWYN IL  60402-1447

DEWAYNE C HERENDEEN
1315 TAFT RD
ST JOHNS MI  48879

HAROLD H HERENDEEN
1632 GROTON DRIVE
HUDSON OH  44236-1264

HAROLD H HERENDEEN &
DIANE HERENDEEN JT TEN
1632 GROTON RD
HUDSON OH  44236-1264

JANE ANN HERFORT
BOX 436
CASTIRE ME  04421-0436

MELVIN A HERGENREDER
5680 LONG BRIDGE ROAD
PENTWATER MI  49449-8531

WILLIAM HERGENROTHER TOD
THE COOPER UNION
SUBJECT TO STA TOD RULES
1625 SUMMERFIELD ST
RIDGEWOOD NY  11385-5747

PAUL T HERGESHEIMER
107 E MORSE
BONNER SPGS KS  66012-1846

HENRY E HERGUTH
2 ARCHER PLACE
TARRYTOWN NY  10591-4102

CAROL S HERIAN
234 BEACHWOOD DRIVE
YOUNGSTOWN OH  44505

VIOLA P HERIER
317 ELVERNE AVE
DAYTON OH  45404-2327

MARIANNE E HERIFORD
2027 180TH PLACE NE
REDMOND WA  98052-6033

THOMAS J HERIFORD
1028 GORDON
LANSING MI  48910-2723

DOROTHY M HERING
16623 ROOSEVELT HY
KENDALL NY  14476-9629

EDNA M HERING
RR 3 BOX 326A
MIDDLEBURG PA  17842

LARRY D HERING
1612 SAWYER RD
KENT NY  14477-9612

LAURA E HERING
23233 30 MILE RD
RAY MI  48096

LOUIS HERING &
BARBARA G HERING JT TEN
2510 VIRGINIA AVE NW
APT 1209 N
WASHINGTON DC  20037-1904

PATRICIA A HERING
2216 E MAPLE
ENID OK  73701-4613

RICHARD L HERING
1607 PETER SMITH RD
KENT NY  14477-9738

WILLIAM E HERING
23233 #30 MILE RD
RAY MI  48096

ANN M HERINGHAUSEN
28504 BEECHWOOD
GARDEN CITY MI  48135-2400

BETTY L HERINGTON
2270 HOLLY TREE DR
DAVISON MI  48423-2067

CHARLES H HERINGTON
3343 CHESTATEE RD
GAINESVILLE GA  30506-3560

JAMES J HERIOT
BOX 686
LEXINGTON SC  29071-0686

MARK C HERITAGE JR
7 FAIRFIELD AVE
PENNSVILLE NJ  08070-1605

MARY K HERITAGE
1132 N MAIN ST
ROCHESTER MI 48307

PATRICIA A HERITAGE &
JOHN R HERITAGE JT TEN
608 N 12TH STREET
MANHATTAN KS 66502

HERITAGE TRAILS GIRL SCOUT
COUNCIL INC
35 NORTH PARK AVE
MANSFIELD OH 44902

FRANK L HERITIER &
PHYLLIS I HERITIER JT TEN
31618 WINCHESTER AVENUE
WARREN MI 48092-1438

KIM L HERITIER
14651 COMMON RD
WARREN MI 48093-3375

FRANK W HERITZ
2110 EDGEWOOD DRIVE
ANDERSON IN 46011-3820

MARY ELIZABETH HERK
301 ALLEN AVENUE
DONORA PA 15033-1804

WALTER H HERKAL
14000 HUSTON ST
SHERMAN OAKS CA 91423-1905

RUTH CLARK HERKES
2227 CALHOUN S
NEW ORLEANS LA 70118-6349

WAYNE HERKNESS II &
ELEANOR W HERKNESS JT TEN
2117 INDUSTRIAL DRIVE
BOX 995
SALEM VA 24153-3145

DENNIS J HERLIHY
7830 DOMINICAN ST
NEW ORLEANS LA 70118-3744

MATTHEW B HERLIHY
2831 WARD DR
WINSTON GA 30187-1427

MAURICE K HERLIHY &
JEAN E HERLIHY JT TEN
239 LAUREL ROAD
WEST SPRINGFIELD MA 01089-3005

ROBERT J HERLIHY
6524 CAMINO FUENTE DR
EL PASO TX 79912-2406

ROY HERMALYN
CUST MICHAEL
HERMALYN UGMA NJ
184 WALES AVE
RIVER EDGE NJ 07661-2208

ADAM J HERMAN
10860 KILMANAGH RD
SEBEWAING MI 48759-9748

ADRIANNE HERMAN EX EST
ANDREA HERMAN
3350 FRYMAN RD
STUDIO CITY CA 91604

ALICE HERMAN
C/O ALICE M RICE
1199 LEMONT COURT WEST
CANTON MI 48187-5061

AVRUM S HERMAN
3531 INVERNESS BLVD
CARMEL IN 46032-9381

B MARY J HERMAN &
MILTON J HERMAN JR JT TEN
3716 ANDERSON AVE SE
ALBUQUERQUE NM 87108-4303

BARRY HERMAN
107-25 METROPOLITAN AVE
FOREST HILLS NY 11375-6820

CARL D HERMAN &
DIANNE H HERMAN JT TEN
3116 LUPINE DR
ARNOLD MO 63010-5802

HERMAN C CUSKIE & JOSEPHINE
H CUSKIE TRUSTEES UA CUSKIE
FAMILY LIVING TRUST DTD
10/14/1991
2170 LONDON BRIDGE DR
ROCHESTER HILLS MI 48307-4231

CECELIA A HERMAN
2399 NW 195TH AVE
PEMBROKE SPRING FL 33029-5375

CELESTE R HERMAN
18217 MANORWOOD CIR
CLINTON TWP MI 48038-1285

CHARLES R HERMAN
28 HARPER AVE
MONTROSE NY 10548-1107

CHARLOTTE M HERMAN
2422 COLTON HOLLOW DR
HOUSTON TX 77067-1225

CHRISTOPHEW HERMAN
5115 DURWOOD DRIVE
SWARTZ CREEK MI 48473-1123

CONSTANCE G HERMAN &
RUBIN HERMAN JT TEN
21 MOJAVE DR
SHAVNEE OK 74801-5527

DANIEL M HERMAN
9294 PARK CT
SWARTZ CREEK MI 48473-8537

DANIEL M HERMAN &
LINDA F HERMAN JT TEN
9294 PARK CT
SWARTZ CREEK MI  48473-8537

DIANE M HERMAN
2590 KENOWA NW
WALKER MI  49544-1125

DON HERMAN
2321 PARKWAY W
HARRISBURG PA  17112-9155

DONALD B HERMAN &
BRENDA M LAWSON JT TEN
3069 COVERT RD
FLINT MI  48506-2031

DONALD I HERMAN &
ANNE HERMAN JT TEN
115 N CLARENDON AVE
MARGATE CITY NJ  08402

DU WAYNE W HERMAN &
BONNIE C HERMAN JT TEN
910 WAYNESBORO
DECATUR IN  46733-2624

GAIL HERMAN
3325 DUNBROOK DR
BIRMINGHAM AL  35243-4818

GARY HERMAN &
LISA HERMAN JT TEN
153-32 77TH AVE
FLUSHING NY  11367-3128

HOLLY L HERMAN
1860 WEST 60TH ST
INDIANAPLIS IN  46228-1208

HOLLY LYNN HERMAN
1860 WEST 60TH ST
INDIANAPLIS IN  46228-1208

JACOB HERMAN
2112 RAMPART DR
ALEXANDRIA VA  22308-1536

JANINE HERMAN
3301 KENSINGTON SQ RD
STUREVANT WI  53177-2822

JERALD HERMAN
11 COVE LN
PLAINVIEW NY  11803

JEROME B HERMAN &
PHYLLIS R HERMAN JT TEN
12986 WEATHERFIELD
ST LOIS MO  63146-3644

JOHN D HERMAN III
2863 LANDING DR
MARIETTA GA  30066-2371

JOHN E HERMAN
1411 CELEBRATION AVE UNIT 210
CELEBRATION FL  34747-4081

JOYCE J HERMAN
CUST JOY
ALICIA SKINNER UGMA MO
415 N WALL
JOPLIN MO  64801-2439

LAWRENCE R HERMAN &
CARROLL E HERMAN JT TEN
1408 CONCORD ROAD
MECHANICSEURG PA  17055-1956

LEO M HERMAN &
DONALD B HERMAN JT TEN
3069 COVERT ROAD
FLINT MI  48506-2031

LEON E HERMAN
WOOD & 8TH AVE
CLARION PA  16214

LLOYD J HERMAN
APT 214
25900 EUCLID AVE
EUCLID OH  44132-2700

LOIS K HERMAN
CUST ROBERT J HERMAN U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
1496 MAIN STREET
CONCORD MA  01742

LORRAINE L HERMAN
201 FAIRWAY DR
CARMEL NY  10512-1592

MARK A HERMAN
3132 FISHING FORD RD
PETERSBURG TN  37144-2403

MARVIN HERMAN
1103 FAIRWAY DR
INDIANAPOLIS IN  46260-4064

MARY A HERMAN
143
8180 MANITOBA ST
PLAYA DEL REY CA  90293-8739

MAURINE M HERMAN
307 S WOODS MILL RD
CHESTERFIELD MO  63017

MICHAEL HERMAN JR
4621 GRANDVIEW AVE N E
CANTON OH  44705-2934

MORTON J HERMAN
18280 AVON
DETROIT MI  48219-2954

MURIEL L HERMAN
9711 WENDELL DR
ST LOUIS MO  63136-5315

MYRON B HERMAN
28257 HIGHWAY 92
HARPER IA  52231-8791

NANCY W HERMAN
2327 CASTLEMAN DR
NASHVILLE TN  37215-3201

MISS NAOMI HERMAN
48 EIGHT AVE
CLARION PA  16214

PHYLLIS J HERMAN
160 ROXBERRY ROAD
YORK HAVEN PA  17370

RACHEL HERMAN
2112 RAMPART DR
ALEXANDRIA VA  22308-1536

RALPH H HERMAN &
JEANETTE S HERMAN JT TEN
227 HIGHLAND AVE
HAMPSHIRE IL  60140-9425

RANDALL M HERMAN JR
3222 GRANDBLVD
BROOKFIELD IL  60513-1124

RETHA G HERMAN
2416 SOUTH 113 ST
OMAHA NE  68144-3028

ROBERT E HERMAN
7021 LAUR ROAD
NIAGARA FALLS NY  14304-1354

ROBERT J HERMAN
4544 HEREFORD
DETROIT MI  48224-1405

ROGER W HERMAN &
CARYL D HERMAN JT TEN
11222 W 99TH PL
OVERLAND PARK KS  66214-2556

HERMAN R SPELLERBERG & SHIRLEY
C SPELLERBERG TR U/A DTD
03/08/93 H R & SHIRLEY
SPELLERBERG LIV TR
3621 LYNCHBURG DRIVE
DENTON TX  76208-5329

SHIRLEY M HERMAN
1425 PHILADELPHIA AVE APT 116
CHAMBERSBURG PA  17201-1391

HERMAN STONE &
LEAH S STONE
TR THE STONE FAM TRUST
UA 04/24/96
2588 OLD CORRAL RD
HENDERSON NV  89052-5701

SUSAN HERMAN
20 VANDERWATER CT
EAST BRUNSWICK NJ  08816

SYLVIA HERMAN
11 COVE LN
PLAINVIEW NY  11803

HERMAN TERUO HASIZUME & MAYBELLE
CHIYOKO HASHIZUME TR U/A DTD
12/31/91 HERMAN TERUO HASHIZUME &
MAYBELLE CHIYOKO HASHIZUME
BOX 1053
WAILUKU HI  96793-1053

THOMAS H HERMAN
BOX 159
BALDWIN PLACE NY  10505-0159

WALDO H HERMAN
17600 NORTHLAWN ST
DETROIT MI  48221-2512

HERMAN WIENSHIENK & ROSE
WIENSHIENK TR FOR ROSE
WIENSHIENK U/A DTD 5/31/78
12301 BIRCH ST
OVERLAND PARK KS  66209-3154

WILLIAM F HERMAN
2366 JOHN R RD #101
TROY MI  48083

WILLIAM J HERMAN
1750 VERNIER RD 24
GROSSE POINTE MI  48236-1570

BESSIE E HERMANN
PO BOX 545
TUJUNGA CA  91043

CHRISTINE LEE-HERMANN
PO BOX 880112
STEAMBOAT SPRINGS CO  80488

DONALD J HERMANN
TR U/A
DTD 12/01/93 THE DONALD J
HERMANN REVOCABLE LIVING TRUST
2423 BOY SCOUT ROAD
INDIAN RIVER MI  49749-9531

EDGAR W HERMANN
TR EDGAR W HERMANN LIVING TRUST
UA 05/31/06
19643 VALLEY VIEW DR
TOPANGA CA  90290

JANITH HERMANN &
DAVID H HERMANN JT TEN
34810 EVELYN
LIVONIA MI  48152-2980

JUANITA F HERMANN &
LYNDA R CHANEY JT TEN
7716 STANDISH CIRCLE
PLANO TX  75025

KARL V HERMANN
BOX 5547
WHITTIER CA  90607-5547

LYNN MARIE HERMANN
4552 PROSPECT
WEST BLOOMFIELD MI  48324-1274

MARY MAGDALENE HERMANN
4602 LANGSHIRE RD
BALDWIN MD  21013-9753

HERMANN M CAMERON & KATHLEEN M
CAMERON CO-TRUSTEES U/A DTD
02/08/94 HERMANN M CAMERON &
KATHLEEN M CAMERON TR
5233 KENDAL
DEARBORN MI  48126-3189

TODD F HERMANN &
PAMELA ANN HERMANN JT TEN
17501 MACARTHUR
REDFORD MI  48240-2265

WILLIAM P HERMANN
1719 MICHIGAN AVE
SHEBOYGAN WI  53081-3231

DAVID J HERMANS
91 SHORE WAY DRIVE
ROCHESTER NY  14612-1223

NOREEN D HERMANS
91 SHORE WAY DRIVE
ROCHESTER NY  14612-1223

SHARON LEE HERMANSEN
718 E PLATTE AVE
COLORADO SPRINGS CO  80903-3533

SUSAN J HERMANSEN
14 HOCKADAY CRT
HAMPTON ON  L0B 1J0

DIANNE HERMANSON
15804 MUIRFIELD DR
ODESSA FL  33556-2857

MARY LOU HERMANSON
289 TALL TIMBERS RD
GLASTONBURY CT  06033-3343

MILDRED E HERMANSON
6120 LOREN DR
MINNEAPOLIS MN  55417-3112

ORLAND A HERMANSON
N6457 HWY 89
DELAVAN WI  53115-2416

MAGDALENE F HERMELING
1002 SOUTH CHARLES ST
BELLEVILLE IL  62220-2656

KENNETH J HERMER &
BERLENE HERMER JT TEN
6733 N TRUMBULL AVE
LINCOLNWOOD IL  60712-3739

JAMES G HERMERDING
2321 TAPESTREY DRIVE
LIVERMORE CA  94550-8246

JAMES G HERMERDING &
SANDRA J HERMERDING JT TEN
2321 TAPESTREY DRIVE
LIVERMORE CA  94550-8246

LOLA V HERMES
BOX 106
BARNETT MO  65011-0106

MICHAEL E HERMES
18661 HERMES COURT
NORMAN OK  73026-9530

PATRICK L HERMES
1710 W 87TH ST
BLOOMINGTON MN  55431-2042

NORMA E HERMETZ
127 DELAWARE AVE
DAYTON OH  45405-3906

JAMES D HERMILLER
20502 US 24 WEST
DEFIANCE OH  43512

BETTIE L HERMISON
9247 SUNVIEW DR NE
WARREN OH  44484-1158

BETTIE S HERMISON
9247 SUNVIEW DR NE
WARREN OH  44484-1158

BETTE ANN HERNAN
ATTN PITZER
23381 FOXTAIL CRK
BONITA SPRINGS FL  34135-8416

ABEL A HERNANDEZ
6725 BUNCOMB ROAD 284
SHREVEPORT LA  71129-9460

ABEL ALBINO HERNANDEZ
6725 BUNCOMBE RD APT 284
SHREVEPORT LA  71129-9460

ALBERT HERNANDEZ
424 LINDEN STREET
ELIZABETH NJ  07201-1013

ALEJANDRO F HERNANDEZ
2621 JANES ST
SAGINAW MI  48601-1559

ALFREDO C HERNANDEZ
9754 LEV AVE
ARLETA CA  91331-4630

ANDRES T HERNANDEZ
6380 TRUMBULL
DETROIT MI  48202-2932

ANTONIO HERNANDEZ
525 67TH STREET
WEST NEW YORK NJ  07093-1701

APOLONIO G HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO CA  91340-4230

ARZELLA A HERNANDEZ
3646 BRUMBAUGH BLVD
DAYTON OH  45416-1327

AURORA R HERNANDEZ
5053 JONFIELDS SE
KENTWOOD MI  49548-7664

BARBARA L HERNANDEZ
39885 WYATT LANE
FREMONT CA  94538-1942

BAUTJE HERNANDEZ
CUST MARC
BRANDON HERNANDEZ UTMA FL
9204 EDGEMONT LANE
BOCA RATON FL  33434-5521

BEATRIX M HERNANDEZ
633 SNOWHILL BLVD
SPRINGFIELD OH  45504-1629

BLANCA ESTELAV HERNANDEZ
210 BASSWOOD DR
ELK GROVE VILLAGE IL  60007-1720

CRISTOBAL S HERNANDEZ
10343 LYNX CROSSING
SAN ANTONIO TX  78251

CRUZ M HERNANDEZ
1960 MAWARD AVE
BLOOMFIELD HI MI  48302-0039

DANIEL HERNANDEZ
8306 PARK AVE
ALLEN PK MI  48101-1736

DARCEY HERNANDEZ
8454 E CARPENTER RD
DAVISON MI  48423-8915

DELIA M HERNANDEZ
1404 HACKITT RD
CERES CA  95307-9571

EDWINA S HERNANDEZ
229 S DEMANADE BOULEVARD
LAFAYETTE LA  70503-2545

ERNEST HERNANDEZ
6720 FLAMEWOOD DRIVE
ARLINGTON TX  76001-7824

ESTANISLAD HERNANDEZ
1201 KINGSTON AVE
FLINT MI  48507-4786

FRANCISCA HERNANDEZ
812 BOWMAN ST
NILES OH  44446

FRANCISCO J HERNANDEZ
1915 TIMBER RIDGE COURT
CEDAR HILL TX  75104-7823

GEORGE HERNANDEZ
1749 BERNANDINO
CORPUS CHRISTI TX  78416-1803

GREGORIO HERNANDEZ
11218 W SUNFLOWER PL
AVONDALE AZ  85323-3626

GUSTAVO J HERNANDEZ &
RITA L HERNANDEZ JT TEN
9243 TIFFANY DR
MIAMI FL  33157-7939

HECTOR M HERNANDEZ
638 E MANSFIELD AVE
PONTIAC MI  48340-2946

JESSE HERNANDEZ
1313 REED ST
SAGINAW MI  48602-5436

JESSE HERNANDEZ &
CAROLE E HERNANDEZ JT TEN
1313 REED ST
SAGINAW MI  48602-5436

JESSE W HERNANDEZ
155 BOYKEN
ROCHESTER HILLS MI  48307-3807

JESUS HERNANDEZ
10031 STANFORD AVE
SOUTH GATE CA  90280-5517

JESUS A HERNANDEZ
2021 MT OSO WAY
MODESTO CA  95358-6314

JESUSA HERNANDEZ
227 N JOHN DALY
DEARBORN HGTS MI  48127-3702

JOE P HERNANDEZ
1039 HOLTSTADER
FLINT MI  48505-1622

JOHNNY R HERNANDEZ
8941 VALLEY VIEW AVE
WHITTIER CA  90605-1721

JORGE HERNANDEZ
8454 E CARPENTER RD
DAVISON MI  48423-8915

JOSE A HERNANDEZ &
KATHRYN L HERNANDEZ JT TEN
7726 GREENBRIAR DR
ROCKFORD MI  49341-8520

JOSE S HERNANDEZ
4774 CURTIS ST
DEARBORN MI  48126-2839

JOSEFINA G HERNANDEZ
800 NORTH 9TH ST
MCALLEN TX  78501-2649

JOSEPH HERNANDEZ
BOX 8024 MC 481 FRA 025
PLYMOUTH MI  48170

JUAN ALVARADO HERNANDEZ
339 E 87ST
NEW YORK CITY NY  10128

LARRY B HERNANDEZ
9688 RINCON AVE
PACOIMA CA  91331-4151

LUIS HERNANDEZ
1793 H STREET
UNION CITY CA  94587-3355

LUIS A HERNANDEZ
7611 PALMBROOK DR
TAMPA FL  33615-2937

LUPE M HERNANDEZ
CUST CHRISTOPHER A HERNANDEZ
UTMA CA
24631 FOURL RD
NEWHALL CA  91321-3732

M G HERNANDEZ
LAS MESAS 5 ROBERTO DIAZ LAS MUESA
CAYEY PR  00736-5548

MARCELIN HERNANDEZ
2075 RILEY ROAD
CARO MI  48723

MARCOS HERNANDEZ
112 E MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-5037

MARGARITA HERNANDEZ
UNITED STATES PUR BY EST
2064 W 98TH ST
CLEVELAND OH  44102-3602

MARGARET L HERNANDEZ
5389 CONESTOGA DR
FLUSHING MI  48433-1249

MARIO HERNANDEZ
2023 MODOC ROAD
SANTA BARBARA CA  93101-3921

MICHAEL L HERNANDEZ
1058 CHAMPAIGN
LINCOLN PARK MI  48146-2906

MODESTO HERNANDEZ
228 BRAINARD DR
YOUNGSTOWN OH  44512-2803

MOIS G HERNANDEZ
11421 RINCON AVE
SAN FERNANDO CA  91340-4140

ORALIA HERNANDEZ
4417 S 15TH ST
MILWAUKEE WI  53221-2319

OSCAR HERNANDEZ
102 ANSTED DR
BATTLE CREEK MI  49015-2820

PAUL HERNANDEZ
ROUTE 8 BOX 14082
DONNA TX  78537-9426

PEDRO B HERNANDEZ
1317 OAK PARK AVE
BERWYN IL  60402-1227

R HERNANDEZ
23 BARNHARDT AVENUE
NO TARRYTOWN NY  10591-2203

RAUL H HERNANDEZ
64 SUMMIT
PONTIAC MI  48342-1162

RAUL H HERNANDEZ &
JOEANN HERNANDEZ JT TEN
64 SUMMIT
PONTIAC MI  48342-1162

RAYMOND HERNANDEZ
3526 LIONS HEAD LN
SAGINAW MI  48601-7033

RAYMOND HERNANDEZ
1627 SW 136TH PLACE
MIAMI FL  33175-1052

RAYMOND P HERNANDEZ
2375 CHURCH ST
DES PLAINES IL  60016-3703

REBECCA J HERNANDEZ
LOT 16 W E
ROUTE 3
TONGANOXIE KS  66086-9803

RICARDO HERNANDEZ
43 FOREST
RIVER ROUGE MI  48218-1510

RICHARD HERNANDEZ
6156 MARTIN
DETROIT MI  48210-1655

RODRIGO G HERNANDEZ
23346 BURBANK BLVD
WOODLAND HILLS CA  91367-4106

ROGELIO HERNANDEZ
9603 MULLER ST
DOWNEY CA  90241-3034

SANJUANITA HERNANDEZ
3516 MILLBROOK CT
MURFREESBORO TN  37128-6254

SHERRY D HERNANDEZ
1625 BERKELEY DR
LANSING MI  48910-1124

SIMON HERNANDEZ JR &
MARTHA T HERNANDEZ JT TEN
10010 E WOOD AVENUE
APACHE JCT AZ  85220-4458

SIMON HERNANDEZ JR
10010 E WOOD AVE
APACHE JUNCTION AZ  85220-4458

SIMON R HERNANDEZ
12039 36TH STREET
LOWELL MI  49331-9509

SOLEDAD M HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO CA  91340-4230

STEVE L HERNANDEZ
13282 SPRUCE
SOUTHGATE MI  48195-1328

TERESA YSLAS HERNANDEZ
AQUILES SERDAN 201
TOLUCA ZZZZZ

TOMAS HERNANDEZ JR
2909 REO ROAD
LANSING MI  48911-2908

TONY S HERNANDEZ
9029 NEW CASTLE DR
SHREVEPORT LA  71129

TRANQUILIN V HERNANDEZ
14014 FILMORE ST
PACOIMA CA  91331-4425

DARLENE HERNDEN
5461 SANDHILL
ALMONT MI  48003-9741

GARY HERNDON &
LINDA HERNDON JT TEN
8473 NW 16TH ST
CORAL SPRINGS FL  33071-6218

GERALD OLNEY HERNDON
1240 TEMPLE TERR
LAGUNA BEACH CA  92651-2962

JAMES L HERNDON
1506 NORTHRIDGE DRIVE
CARROLLTON TX  75006-1428

JAMES P HERNDON &
MARY D HERNDON JT TEN
1326 SCROLL ST
SEBASTIAN FL  32958-6018

JANE DYKES HERNDON
204 S LINTON RD
COLUMBUS GA  31904-2271

JOYCE FAY HERNDON
1301 KOLLMAN
HONDO TX  78861-1014

LILLIE E HERNDON
410 JOSEPH WALKER DR
WEST COLUMBIA SC  29169-6951

QUEEN E HERNDON
313 NORTH 23RD
SAGINAW MI  48601-1314

SHARON Y HERNDON
CUST LORI-LYNN HERNDON UGMA MI
6144 PAYNE
DEARBORN MI  48126-2089

SHARON Y HERNDON &
RANDY L HERNDON JT TEN
6144 PAYNE
DEARBORN MI  48126-2089

STEPHEN HERNDON
CUST PATRICK
ANDREW HERNDON UTMA VA
BOX 85
ORANGE VA  22960-0047

STEPHEN HERNDON
CUST W
CHRISTOPHER HERNDON UTMA VA
BOX 85
ORANGE VA  22960-0047

WANDA TAYLOR HERNDON
90 BAY SHORE CT
ABILENE TX  79602-4202

WILLIAM A HERNDON
122 S W 49TH STREET
CAPE CORAL FL  33914-7121

WILLIAM B HERNDON
955 CAMPBELLTON DR
NORTH AUGUSTA SC  29841-3204

YOLANDA HERNDON
4401 GULF SHORE BLVD N PH 6
NAPLES FL  34103-3456

GARY L HERNE &
RUTH E HERNE JT TEN
1963 HENDRICK DRIVE
NORTON SHORES MI  49441

WILLIAM LEONARD HERNE
R R 1 BOX 99
BOMBAY NY  12914-9801

RAYMOND J HERNER
4043 MILLER RD
STERLING MI  48659-9406

FRANK T HERNIAK &
BECKY J HERNIAK JT TEN
1214 W 1850 N
SUMMITVILLE IN  46070-9757

WAYNE F HERNLY
TR U/A
DTD 09/19/89 WAYNE F HERNLY
TRUST
231 E ELM ST
WHEATON IL  60187-6425

JACQUELINE S HERNSON
2015 N HARRISON ST
WILMINGTON DE  19802-3834

CAMILLA B HEROD
1025 S DAYTON
DAVISON MI  48423-1741

HELEN H HEROLD
160 STEELE AVE
PAINESVILLE OH  44077-3838

JOHN A HEROLD III
3175 BRIDGESTONE COURT
CINCINNATI OH  45248

LYLE A HEROLD
3406 E LAUREL LN
PHOENIX AZ  85028-1319

OPAL D HEROLD
BOX 1324
6 NORTH SECOND ST
BAY SPRINGS MS  39422-1324

DAVID S HERON &
JANE R HERON LEATHERMAN JT TEN
12219 HARP HILL RD
MYERSVILLE MD  21773

FRANCES ADA HERON
844 TOWNLEY AVE
UNION NJ  07083

HARRIET W HERON
22 NELSON AVE
PROVINCETOWN MA  02657-1530

LAURA J HERON
19345 LITTLEFIELD
DETROIT MI  48235-1255

RALPH HERON
6063 WEST KNOLL DRIVE
APT 425
GRAND BLANC MI  48439

SUSANNE K HERON
1649 N YALE CT
ARLINGTON HEIGHTS IL  60004

PAUL HERONIME
11714 CHAMPION RD
FAIRHOPE AL  36532-6702

IRENE C HEROPOULOS
4328 SKYCREST DR NW
CANTON OH  44718-2152

NORMAND R HEROUX
90 HEMLOCK DR
ATTLEBORO MA  02703-6528

MARY HERPE
APT 18J
350 W 24 ST
NEW YORK NY  10011-2236

ALFRED W HERPEL JR
6233 FRITH RD
ST CLAIR MI  48079-1206

HAROLD GERHARD HERPEL
60555 FROST ROAD
NEW HAVEN MI  48048-2332

HELENE HERPICH
286 SELYE TER
ROCHESTER NY  14613-1644

ANNA HERPOK
33 MURRAY ST
HAMDEN CT  06514-4422

ANNA MAE HERR
TR UA 12/02/02
ANNA MAE HERR TRUST
13382 MURRISH
MONTROSE MI  48457

B FRANKLIN HERR JR &
SARA G HERR JT TEN
1065 SHEEHAN BLVD
PORT CHARLOTTE FL  33952-1725

BETTY R HERR
201 W OAK ST
CONTINENTAL OH  45831-9084

CHRISTOPHER HERR
212 S CONRADT
KOKOMO IN  46901-5252

DEBORAH SUE HERR
801 BRUNNERVILLE RD
LITITZ PA  17543-8956

EARLINE L HERR
717 PERRY ST
GRETNA LA  70053-2131

GEORGE S HERR &
MILDRED E HERR JT TEN
4441 PELTON ROAD
CLARKSTON MI  48346-3830

GERMAINE P HERR
175 STILLINGS AVE
SAN FRANCISCO CA  94131-2823

GERMAINE P HERR &
WALLACE J HERR JT TEN
175 STILLINGS AVE
SAN FRANCISCO CA  94131-2823

JOAN M HERR
12108 S ADRIAN HIGHWAY
JASPER MI  49248-9742

JOANNE M HERR
10 STERLING ST
MILL HALL PA  17751-8868

JONNIE P HERR
4809 HUBBARD
TROY MI  48098-5016

MITCHELL L HERR
4447 S 600 E
KOKOMO IN  46902-9229

WILLIAM B HERR
8302 ROBERT
TAYLOR MI  48180-2333

WILLIAM JEFFREY HERR
1121 PEARL ST
MARTINS FERRY OH  43935

MANUEL HERRADA
6112 F41
OSCODA MI  48750-9664

WINIFRED A HERRADA
1508 OAKLEY DRIVE
WALLED LAKE MI  48088

GLADYS HERRAL
15 MONUSH ST
SOUTH RIVER NJ  08882-1109

EVELYN D HERREID
7804 W TUCKAWAY SHORES DR
FRANKLIN WI  53132-8944

DANIEL HERRELL
13657 S 500 W
KOKOMO IN  46901-7802

DOYLE E HERRELL
1208 CASTLEMAN AVE S W
DECATUR AL  35601-3602

FLOYD A HERRELL
27718 SO STATE DD
HARRISONVILLE MO  64701

FLOYD A HERRELL &
PHYLLIS A HERRELL JT TEN
27718 SO STATE DD
HARRISONVILLE MO  64701

MARTHA M HERRELL
9834 DUDLEY
TAYLOR MI  48180-3751

NITA P HERREMAN
3000 INDIAN WOOD RD
WILMETTE IL  60091-1130

REID L HERREN
714 LEXINGTON ROAD
NAZARETH PA  18064-8958

WILLIAM R HERREN
4583 DARMOUTH
SAGINAW MI  48603-6212

ADOLPH HERRERA
27816 ORLANDO AVE
HAYWARD CA  94545-4757

ALICIA M HERRERA
1349 BEDFORD ST
FREMONT CA  94539-4603

AMEURFINA A MELENCIO-HERRERA
6751 AYALA AVENUE MAKATI
METRO MANILA ZZZZZ

ANTONIO HERRERA
33754 15TH ST
UNION CITY CA  94587-3317

ELENA G HERRERA
20631 KISER RD
DEFIANCE OH  43512-9060

ELENA V HERRERA &
ERNESTO B HERRERA TEN COM
1612 SUNNYVALE ST
AUSTIN TX  78741-2552

ISRAEL HERRERA
719 MULBERRY ST
TRENTON NJ  08638-3334

JOSE HERRERA
11940 MCAULIFFE DR
EL PASO TX 79936-44  65403

LEOPOLDO HERRERA
2701 N CENTRAL PARK
CHICAGO IL  60647-1123

LORNA B HERRERA
1406 MATTERHORN WAY
ANCHORAGE AK  99508-5045

LUIS G HERRERA
16 PELLETOWN RD
AUGUSTA NJ  07822-2123

MANUEL J HERRERA
15845 SW 146TH AVE
MIAMI FL  33177

NICOLLAS O HERRERA
8224 YOLANDA AVE
RESEDA CA  91335-1261

PATRICK HERRERA
5620 COSTA BLANCA PLACE
EL PASO TX  79932-1926

PAUL L HERRERA
1441 PARKER AVE APT 25
TRACY CA  95376-3565

V GALE HERRERA
5175 SHAKER RD
FRANKLIN OH  45005-5131

JULIUS A HERRERO &
CLARA R HERRERO JT TEN
401 BAYOU OAKS DR
SARALAND AL  36571-2144

ROSE B HERRERO
11368 CHATEAU RIDGE TRL
FENTON MI  48430-3415

NATHANIEL G HERRESHOFF 3RD
43 MAYFIRE CIRCLE
WESTHAMPTON NJ  08060-4423

NEAL F HERRETT
7323 147TH AVE SE
SNOHOMISH WA  98290-9050

CHARLES R HERREWIG
WONEWOC WI  53968

ANNE C HERRGEN &
NANCY CZUPKOWSKI JT TEN
C/O FOX
82 ST CHARLES AVE
STAMFORD CT  06907-2415

BRUCE D HERRICK
1091 S OLIVE AVE
MILLIKEN CO  80543-9174

CHRISTOPHE D HERRICK
1913 MONTIETH
FLINT MI  48504-5202

DAVID HERRICK
BOX 137
NIAGARA WI  54151-0137

EDITH I HERRICK &
PATRICIA S TREACHLER JT TEN
652 KINLOCH
DEARBORN HEIGHTS MI  48127-3754

GEORGE W HERRICK
5532 RT 21
ALFRED STATION NY  14803

HUGH ROBERT HERRICK
1941 MORNINGSTAR AVE
KIMBALL MI  48074-2520

JANICE D HERRICK
C/O KATHERINE TUTCHINGS
3889 WORTHMOR DR
SEAFORD NY  11783-2012

JOSEPH F HERRICK
BOX 420
LANESBORO MN  55949-0420

LAURA L HERRICK
501 CROSSMAN COURT
PURCELLVILLE VA  20132

MARIE E HERRICK
12509 RAILROAD ST
CLIO MI  48420

MARY LOUISE HERRICK
2814 PEAVEY STREET
PORT HURON MI  48060-6923

MARY V HERRICK
2814 PEAVEY ST
PORT HURON MI  48060-6923

THOMAS HERRICK
4 PENNSYLVANIA AVE
BRENTWOOD NY  11717-2305

LEMAN HERRIDGE
CUST MICHELLE KIMBERLY DIENZ
UNIF TRANSM MIN ACT CA
16975 ENCINO HILLS DR
ENCINO CA  91436-4007

PAUL C HERRIDGE &
DALE F HERRIDGE JT TEN
611 E 6TH
ROYAL OAK MI 48067-2851

ELWOOD C HERRIMAN
5130 N GALE ROAD
DAVISON MI 48423-8955

ELWOOD C HERRIMAN &
MARGARET J HERRIMAN JT TEN
5130 N GALE RD
DAVISON MI 48423-8955

JACK J HERRIMAN
1133 EAST SCHUMACKER ST
BURTON MI 48529

JAMES E HERRIMAN &
KATYLU H HERRIMAN JT TEN
4011 GREENMONT DR S E
WARREN OH 44484-2613

EVERETTE HERRIN
HWY 28NBOX 21
ALMOND NC 28702

MARK C HERRIN &
KARLA J HERRIN JT TEN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP OH 45011-5496

MARK C HERRIN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP OH 45011-5496

NED E HERRIN JR
4 HARGRACE DR
RANDOLPH VT 05060-1011

WILLIAM H HERRIN
105 LAKEVIEW DRIVE
BULL SHOALS AR 72619-3506

ALICE DOROTHY HERRING
LOT 237
4020 E 52ND ST
MOUNT MORRIS MI 48458-9454

BARBARA J HERRING
43 SHELBERN DRIVE
LINCROFT NJ 07738

CARSON H HERRING
824 PITTY PAT DR
FLORENCE SC 29505-7129

CHERYL A HERRING
927 E PINE ST
MAHANOY CITY PA 17948-2930

DONALD R HERRING
RT 1 BOX 196
INDIAHOMA OK 73552-9785

DOUGLAS C HERRING
242 CONCORD DR
MADISON AL 35758-8151

ELLIOTT R HERRING JR
10445 BALD HILL RD
THREE RIVERS MI 49093-9401

JANE A HERRING
C/O ARAMAS A WATERS
5604 WEST HILLS RD
FORT WAYNE IN 46804-4353

JIM HERRING JR
4413 CAMPBELL LANE
BIRMINGHAM AL 35207-1709

JOAN M HERRING &
ABBOTT M HERRING JT TEN
11600 ARROWWOOD CIR
HOUSTON TX 77063-1402

LYNDA D HERRING
5405 ROXBURY RD
INDIANAPOLIS IN 46226-1549

MARCELLUS R HERRING
2201 RIVIERA DR
INDIANAPOLIS IN 46260-4348

MARIE J HERRING
6131 WESTERN DR UNIT 43
SAGINAW MI 48603-5965

MARTHA CARROLL HERRING
3870 ANGUS LANE
DAYTON OH 45439-1202

MELVIN L HERRING
901S 400E
MARION IN 46953-9604

MISS NANCY L HERRING
2204 BRIGHTON PL
VALDOSTA GA 31602-2707

PHILLIP D HERRING
27 ROUND TOP ROAD
FRAMINGHAM MA 01701-3123

ROBERT A HERRING JR &
ALICE F HERRING TEN ENT
1713 BALDWIN DR
MILLERSVILLE MD 21108-2242

ROBERT R HERRING &
JUDY W HERRING JT TEN
8234 HUNLEY RIDGE RD
MATTHEWS NC 28104-2943

RONALD G HERRING
5429 ROCKY MOUNTAIN RD
FORT WORTH TX 76137-4468

WILLIAM FRANK HERRING
12930 VIA CATHERINA
GRAND BLANC MI  48439-1532

WILLIAM FRANK HERRING &
JANET L HERRING JT TEN
12930 VIA CATHERINA
GRAND BLANC MI  48439-1532

MISS ELECTA M HERRINGER
78 YALE ST
BATTLE CREEK MI  49017-5628

SYLVESTER P HERRINGER
9419 W COLDWATER ROAD
FLUSHING MI  48433-1077

ALEX P HERRINGTON JR
2008 ROUND RIDGE RDAD
LOUISVILLE KY  40207

BRIAN HERRINGTON
185 CHADWICK
NOBLESVILLE IN  46062-8579

BUSTER L HERRINGTON
77 E YALE AVE
PONTIAC MI  48340-1976

CARLIS D HERRINGTON
25072 PAMELA ST
TAYLOR MI  48180-4522

DAVID E HERRINGTON
6108 EAST AVE
NEWFANE NY  14108-1329

FRANCES A HERRINGTON
BOX 963
MCCOMB MS  39649-0963

FRANCES T HERRINGTON
9608 LAFAYETTE AVE
MANASSAS VA  20109-3312

JAN B HERRINGTON
248 E END RD
SAN MATEO FL  32187

MELINDA S HERRINGTON
760 SHANGRI-LA DR
RENO NV  89509-3343

NANCY A HERRINGTON
BOX 963
MC COMB MS  39649-0963

WILL HERRINGTON
7990 ZUPANCIC DR
GARRETTSVILLE OH  44231-1027

RUTH J HERRINK
PO NOX 409
KING GEORGE VA  22485

SUSAN S HERRLIN
62 NEWTOWN LANE
EAST HAMPTON NY  11937

NORA HERRLING
2631 NORTHERN RD 230
APPLETON WI  54914-8761

DIANE J HERRMAN
521 BEVERLY DRIVE
MAGNOLIA NJ  08049-1605

BERNICE HERRMANN &
CHARLES HERRMANN &
HEIDI LYSAGHT TEN COM
319 ROWLAND AVE
CARNEGIE PA  15106-4105

CAROL A HERRMANN
5992 ROYAL CT
LOCKPORT NY  14094-9530

CAROL H HERRMANN
205 WASHBURN DR
EAST SYRACUSE NY  13057-1633

DONALD C HERRMANN
1082 JAMISON STREET
HARTSVILLE PA  18974-1063

EDWARD W HERRMANN &
ELAINE E HERRMANN JT TEN
437 WOLVERINE DR
WALLED LAKE MI  48390-2363

GERALDINE HERRMANN
11614 S KIRKWOOD
STAFFORD TX  77477-1306

HARRY BRUCE HERRMANN
20 BELLEVUE AVENUE
MELROSE MA  02176-3513

HERBERT S HERRMANN &
PEARL L HERRMANN JT TEN
5900 NW 44TH STREET
APT 205
LAUDERHILL FL  33319-6145

JEROME D HERRMANN
11025 KEYSTONE DR
LOWELL MI  49331-9786

KAREN J HERRMANN
CUST JENNIFER K HERRMAN UGMA PA
6279 FIRETHORN LANE
CLARKSVILLE MD  21029

KAREN J HERRMANN
CUST KIMBERLY A HERRMANN UGMA PA
6279 FIRETHORN LANE
CLARKSVILLE MD  21029

LOIS M HERRMANN
CUST DAVID A HERRMANN UGMA TX
1100 HARBOR HAVEN
SOUTHLAKE TX  76092-2811

MARJORIE HERRMANN
2006 NORTHBROOK DR
LANCASTER PA  17601

NORMAN C HERRMANN
5175 SOUTH ELMS ROAD
SWARTZ CREEK MI  48473-1601

RICHARD A HERRMANN
10 GRAYSTONE RD
GREENVILLE SC  29615-3239

RICHARD L HERRMANN
3708 EAST 77TH
CLEVELAND OH  44105-2009

RITA A HERRMANN
2560 SOUTH IRIS STREET
DENVER CO  80227-2862

ROBERT G HERRMANN
BOX 423
GREEN LAKE WI  54941-0423

ROBERT L HERRMANN
4169 SINGEL DR
GRANDVILLE MI  49418-2323

ROSE ANNE HERRMANN
1732 SUNVALE DRIVE SW
WYOMING MI  49509-6547

WILBERT HERRMANN &
MARTHA HERRMANN JT TEN
938 KIMS LN
MUKWONAGO WI  53149-1119

RICHARD M HERRNREITER
280 DANBURY DRIVE
CHEEKTOWAGA NY  14225-2184

THOMAS E HERROD
46698 FOXTAIL CT
MACOMB MI  48044-3467

MILDRED M HERROLD &
JOHN D HERROLD JT TEN
8153 S PINE TREE LN
CEDAR MI  49621-9527

WILLIAM E HERROLD
976 ROSLYN ROAD
GROSSE POINTE WOOD MI
48236-1382

BARBARA JANE HERRON
44 HICKORY PLACE
BRANTFORD ON

BETTIE L HERRON
ATTN BETTIE L HUNTER
2707 WALTER ST
FLINT MI  48504-2779

CATHERINE W HERRON
LOT 57
3205 SYLVESTER ROAD
ALBANY GA  31705-6482

CHARLES HERRON
2035 SOUTH DESTER
FLINT MI  48503-4572

CLINTON A HERRON &
BARBARA M HERRON JT TEN
4222 RURAL
WATERFORD MI  48329-1651

DAVID J HERRON JR
3720 GREGORY RD
ORION MI  48359-2018

DAVID M HERRON
BOX 188
SALEM AL  36874-0188

DELORES M HERRON &
JEFFREY D BING JT TEN
23851 SMITH AVE
WEST LAKE OH  44145-4808

DENNIS M HERRON
36850 94TH ST E
LITTLE ROCK CA  93543-1933

DILLARD HERRON
11 STAFFORD CIRCLE N E
FORT WALTON BEACH FL  32547-1747

DOUGLAS A HERRON
6605 HIGHLAND LAKES PL
WESTERVILLE OH  43082-8703

FRANCES M HERRON
PO BOX 135
NOVA OH  44859

GENEVA HERRON
15240 FORDHAM
DETROIT MI  48205-2956

HUGH D HERRON
1400 S PATRIOT DR
YORKTOWN IN  47396-9380

JAMES L HERRON
3608 LLOYD RD
CLEVELAND OH  44111-4680

JEFFREY G HERRON
228 LAKEWOOD
DETROIT MI  48215-3152

JOE M HERRON
335 DARBY DR
GALLOWAY OH  43119-9167

JOHN H HERRON
2842 COLERIDGE
LOS ALAMITOS CA  90720-4013

JOHN H HERRON
9816 DAPHNE CT
EL PASO TX  79925-4614

JOHN H HERRON SR &
JOANN W HERRON JT TEN
HAWKS RD
SHELBURNE MA  01370

JOSEPH V HERRON
405 2ND AVE
BRADLEY BEACH NJ  07720-1162

JOSEPH V HERRON &
MARY THERESE HERRON JT TEN
405-2ND AVE
BRADLEY BEACH NJ  07720-1162

LINTON H HERRON
998 PAVAN ST
WINDSOR ONTARIO
N9G

LONNIE W HERRON
966 PINE TREE ST
LAKE ORION MI  48362-2556

MICHAEL D HERRON
4033 CANEY CREEK LANE
CHAPEL HILL TN  37034-2076

NICOLE C HERRON
1440 13TH ST
WYANDOTTE MI  48192-3336

PATRICK THOMAS HERRON
6939 ANTHONY
DEARBORN MI  48126-1847

RONNIE L HERRON
7091 TAPPON DR
CLARKSTON MI  48346-2635

SHARON J HERRON
1145 WASHBURN RD
DAVISON MI  48423-8007

SUE B HERRON
131 ERNEST ST
BROOKLYN MI  49230

THOMAS S HERRON &
ALLAN J HERRON JT TEN
2 MERRION COURT
TIMONIUM MD  21093-1843

THOMAS S HERRON &
JAMES W HERRON JT TEN
25220 174TH ST SE
MONROE WA  98272-9252

THOMAS S HERRON &
PATRICK C HERRON JT TEN
13069 HAMETOWN RD
DOYKESTOWN OH  44230-9322

TOMASITA MONTALVO HERRON
BOX 580 456
FLUSHING NY  11352-0580

TONY L HERRON
17673 ROBERT ST
MELVINDALE MI  48122-1055

JOSEPH E HERRONEN
503 MAPLE ST
HOLLY MI  48442-1638

GAYLE L HERRST
250 BEARD RD
PERRY MI  48872-9517

HAROLD J HERSAM &
EVELYN S HERSAM JT TEN
31 HIGH HILL DR
PITTSFORD NY  14534

JILL G HERSBERGER &
ROBERT S HERSBERGER JT TEN
2901 OSAGE DRIVE
KOKOMO IN  46902-3243

DALE S HERSCH
192 E JOHNSTONE RD
OAKLEY MI  48649-9607

JOHN F HERSCHBERGER JR &
PATRICIA HERSCHBERGER JT TEN
RR1/BOX 127-D
WASHINGTON ISLAND WI  54246-9738

KATHLEEN M HERSCHELMANN
1200 AUDUBON RD
GROSSE POINTE MI  48230-1152

BRUCE HERSCHENSOHN &
VIOLET S LOGAN JT TEN
7135 HOLLYWOOD BLVD
LOS ANGELES CA  90046

MISS DOROTHY R HERSCHER
HERSCHER IL  60941

BRUCE G HERSCHLEB
31760 JEFFERSON ST
GOBLES MI  49055-9659

MICHAEL G HERSCHLER &
MARY J HERSCHLER JT TEN
300 MORTON DR
QUINCY IL  62301-9246

ARTHUR J HERSEY
9425 WILCOX DR
LAKEVIEW MI  48850-9104

JOHN S HERSEY
BOX 5098
VICTORIA TX  77903-5098

EVA HERSH &
PHILIP HERSH JT TEN
2614 ELMHURST
BEACHWOOD OH  44122-1508

JAMES DAVID HERSH
7756 SHAREWOOD DRIVE
JESSUP MD  20794-3219

JOHN R HERSH
814 S CLINTON ST
DEFIANCE OH  43512-2758

LYNN HERSH &
TED HERSH JT TEN
39 ALMENAR DR
GREENBRAE CA  94904

MYRA HERSH
48 ETHELRIDGE RD
WHITE PLAINS NY  10605-4124

NANCY HERSH
2298 WINDING WOODS DR
TUCKER GA  30084-3941

CHARLES A HERSHBERGER
959 WEST DRAYTON
FERNDALE MI  48220

CHERYL OLIPHANT HERSHBERGER
304 THRUSH AVE
CRESTLINE OH  44827-1053

JOYCE S HERSHBERGER
2040 BENTLEY DR
WILLIAMSPORT PA  17701-1958

MELODIE N HERSHBERGER
3065 MAROON BELLS
COLORADO SPRINGS CO  80918-1565

PEARL A HERSHBERGER
1771 WHITE ROAD
GROVE CITY OH  43123-8999

RONALD A HERSHBERGER
380 MAIN ROAD RT 5
AKRON E NY  14001-9312

VALERIE L HERSHBERGER
1118 RIVER FOREST DRIVE
MAINEVILLE OH  45039

JASON HERSHCOPT
23 SUNNINGDALE CIR
MANALAPAN NJ  07726-9354

DORIS C HERSHEY
711 WOODROW ST
NORTH CANION OH  44720-1859

HARVEY HERSHEY &
LOIS G HERSHEY JT TEN
21249 PARKLANE ST
FARMINGTON HILLS MI  48335-4422

LEONA D HERSHEY
BOX 333
SPRINGTOWN PA  18081-0333

PAUL S HERSHEY
3929 TUNNEL HILL RD
YORK PA  17404-8886

RICHARD H HERSHEY
508 FOURTH ST
MARIETTA OH  45750-1901

ROBERT D HERSHEY
8731 SW 192ND ST
MIAMI FL  33157-8948

SUSANNE HERSHEY
10-RANGE LIGHT RD
ROCKY HILL CT  06067-1570

VICTORIA V HERSHEY
31004 LA QUINTA DRIVE
GEORGETOWN TX  78628

AMIR B HERSHKOVITZ
6542 CLIFF RIDGE LANE
CINCINNATI OH  45213-1050

YARON SHALOM HERSHKOVITZ
C/O ROBERT B HARRIS
6542 CLIFF RIDGE LANE
CINCINNATI OH  45213-1050

BRUCE A HERSHLINE &
DOLORES HERSHLINE JT TEN
2780 BENEDICT LANE
SHELBY TWP MI  48316-2010

DANIELLE BLAIR HERSHMAN
200 E 66TH ST
NEW YORK NY  10021-9175

THOMAS L HERSHMAN
2152 W 700 SOUTH
CIDER CITY
CEDAR CITY UT  84720

HELEN J HERSHNER
3018 BROOKSIDE LN
ROCKFORD IL  61114-5484

DONALD R HERSKO
160 PEMBROKE
STEUBENVILLE OH  43953-3450

ISAAC HERSLEY &
SUSAN HERSLEY JT TEN
9 LAFAYETTE DR
NEW CITY NY  10956-5859

ANNA E HERSOM
2 DRIFTWOOD LANE
NORWALK CT  06851-1116

CHRISTINE ANN HERTA
2081 BELLECHASSE DR
DAVISON MI  48423-2110

HERTA H LAATSCH & DAVID R LAATSCH T
HERTA H LAATSCH SURVIVOR'S TRUST
U/A DTD 11/05/93
N8580 CO TRUNK W
BEAVER DAM WI  53916

EUGENE S HERTEL SR &
RACHEL T HERTEL JT TEN
549-A HERITAGE VILLAGE
SOUTHBURY CT  06488-1617

LINDA L HERTEL &
W RAY HERTEL JT TEN
80 WALNUT ST
LEETONIA OH  44431-1153

MARION HERTEL
10 BRANCH BROOK RD
WHITE PLAINS NY  10605-4510

A L HERTENSTEIN
TR A L HERTENSTEIN TRUST
UA 04/01/98
7543 NEWPORT BAY DR
INDIANAPOLIS IN  46240

HAROLD W HERTER
408 AUBURN
PLYMOUTH MI  48170-1004

RUTH S HERTERICH
190 OAKLAND ST
WELLESLEY HILLS MA  02481-5324

SUZANNE F HERTLE
CUST ALYSSA
M HERTLE UGMA MI
3859 NORMANWOOD DRIVE
W BLOOMFIELD MI  48323-1633

ELIZABETH S HERTLER
NEW HOPE ASSISTED LIVING
300 UNION AVE
PITTSBURGH PA  15202

HELEN MARY HERTRICH
1001 MIDDLEFORD ROAD 610
SEAFORD DE  19973-3638

KURT O HERTWIG
165 THICKET TR
MCDONOUGH GA  30252-2574

DALE E HERTZ
1062 AMELITH
BAY CITY MI  48706-9335

DANIEL R HERTZ &
JACQUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH FL  33060-8744

DANIEL R HERTZ &
JACUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH FL  33060-8744

DOUGLAS J HERTZ
CUST AMY
JANE HERTZ A MINOR UNDER THE
LAWS OF GEORGIA
2627 COLLINS SPRINGS DR
SMYRNA GA  30080-7219

ELIZABETH MERLE HERTZ
4659 REINHARDT DRIVE
OAKLAND CA  94619

JOANNE R HERTZ
3314 LINDA VISTA SE
ALBUQUERQUE NM  87106-1514

LUCY HERTZ
CUST RONALD LOUIS HERTZ U/THE
FLORIDA GIFTS TO MINORS ACT
1988 NORTHEAST 178TH ST
NORTH MIAMI BEACH FL  33162-2208

MICHAEL J HERTZ
5500 UNITED DR SE
SMYRNA GA  30082-4755

NADA J HERTZ &
BRUCE D HERTZ JT TEN
213 LINDA LANE
MADEISON TN  37115-3657

SANFORD B HERTZ
4271 S HUDSON PKWY
CHERRY HILLS VILL CO  80110-5053

THEODORE HERTZ
4 BOULDER BROOK RD
SCARSDALE NY  10583

THEODORE HERTZ &
SARAH HERTZ JT TEN
4 BOULDER BROOK RD
SCARSDALE NY  10583

ELIZABETH HARRIETT HERTZBERG
2552 VALENCIA AVE
SANTA ANA CA  92706-1733

GEORGE D HARELICK HERTZBERG
CUST JARED BARNEY HERTZBERG
UGMA NJ
24 CARTER ST
NORWOOD NJ  07648-1518

LOUIS H HERTZBERG
11088 BARE DR
CLIO MI  48420-1538

MARY HERTZBERG
474 HOMEWOOD RD
LOS ANGELES CA  90049-2729

PETER J HERTZBERG
650 MAGNOLIA LANE
ELK GROVE VILLAGE IL  60007-4615

HARRY A HERTZEL
32 GLEN RD
WEST REDDING CT  06896-2323

WILLIAM F HERTZER
85 VALLEYVIEW PLACE
TIFFIN OH  44883-3106

XAVIER A HERTZIG
52205 NORTH RIDGE RD
VERMILION OH  44089-9409

PHILLIP E HERTZINGER
2801 JACKSON ST
ANDERSON IN  46016-5241

SHARON HERTZLER
758 N TROPICAL TRAIL
MERRITT ISLAND FL  32953-6021

TOR W HERTZOG
5025 PASEO SEGOVIA
IRVINE CA  92612-3334

WINIFRED M HERTZOG &
RICHARD P BAUER JT TEN
25 WELFARE AVE
CRANSTON RI  02910-1235

DONALD J HERUBIN
2316 ELECTRIC
WYANDOTTE MI  48192-4344

GEORGE E R HERVEY JR
3602 BRIAR ROSE COURT
GREENSBORO NC  27410-8297

HAROLD L HERVEY
2954 SEYMOUR
DALLAS TX  75229-4931

DOROTHY G HERVIEUX
13130 OAKDALE
SOUTHGATE MI  48195

THOMAS P HERVOYAVICH
440 DETROIT ST
LINCOLN PARK MI  48146-3028

JAMES M HERWALDT
2134 WILMONT DR SE
KENTWOOD MI  49508-6598

JUDITH W HERWICK
CUST JONATHAN P HERWICK UGMA AZ
6321 N 52ND PL
PARADISE VALLEY AZ  85253-4156

JUDITH W HERWICK
CUST SARAH E HERWICK UGMA AZ
6321 N 52 PL
PARADISE VALLEY AZ  85253-4156

CHERYL K HERWIG
29 WOODRIDGE LANE
PICAYUNE MS  39466-8834

PAULA H HERWIG
R D 2 WISE ROAD
W MIDDLESEX PA  16159-9802

GERALD A HERWITZ &
ESTHER D HERWITZ
TR UA 09/25/01
GERALD A HERWITZ & ESTHER D HERWITZ
REVOCABLE TRUST
9237 CORAL ISLE WAY
FT MYERS FL  33919

ELLEN M HERZ
70 LA SALLE ST
N Y NY  10027-4704

PAUL HERZ JR &
VIRGINIA ROSE HERZ TEN COM
TRS U/A DTD 9/28/01 THE PAUL HERZ J
&
VIRGINIA ROSE HERZ REVOCABLE LIVI
TRUST
1180 BEN FRANKLIN HWY E APT 111
DOUGLASSVILLE PA  19518-1803

ROBERT THOMAS HERZ &
ROBERTA MARTIN HERZ JT TEN
2053 E RIVIERA DR
TEMPE AZ  85282-5928

TRUDY HERZ
469 CEDAR HOLLOW DRIVE
YARDLEY PA  19067-6354

CINDY HERZBERG
805 W PORTAGE ST
KISSIMMEE FL  34741-5649

JEAN B HERZBERG
TR JEAN B HERZBERG LIVING TRUST
UA 01/04/02
2125 KENWOOD PKWY
MINNEAPOLIS MN  55405

JOHN W HERZBERG
1291 KUEHN RD
STERLING MI  48659-9707

ROBERT A HERZBERG
32810 ROSENBUSH DR
WARREN MI  48093-1535

RUSSELL E HERZBERG
3031 CREEKWOOD CIR
BAY CITY MI  48706-5622

HENRY HERZBERGER
1185 S MAIN ST
CLYDE OH  43410-2040

INEZ HERZER
4627 W EGGERT PL
MILWAUKEE WI 53218-4446

KENNETH O HERZFELD
15944 HORGER
ALLEN PARK MI 48101-3606

SIEGFRIED HERZFELD &
BRUNA HERZFELD JT TEN
895 WEST END AVE
NEW YORK NY 10025-3500

SIEGRIED HERZFELD &
BRUNA HERZFELD JT TEN
895 WEST END AVENUE 5D
NEW YORK NY 10025-3596

STEPHEN W HERZFELD
3130 WESTCLIFF DR E
COLORADO SPRINGS CO 80906-4529

CARL O HERZIG
8016 MANN RD
INDIANAPOLIS IN 46221-9640

MARTIN S HERZIG
12251 CASTLE PINES RD
BOYNTON BEACH FL 33437-6019

NANCY A HERZINA
1603 CATALPA DRIVE
ROYAL OAK MI 48067-1153

ALFRED HERZOG &
SUSAN HERZOG JT TEN
46 BANK ST
NEW YORK NY 10014-5216

AMY HERZOG
2900 S 72ND ST
APT 15
LINCOLN NE 68506-3679

ARTHUR H HERZOG &
LEOTA E HERZOG JT TEN
4811 3RD W ST
BRADENTON FL 34207-2600

BERTHA HERZOG
C/O IRA HERZOG
431 HARMONY WAY
MONROE TOWNSHIP NJ 08831

BETTY I HERZOG
7821 PORT CIRCLE
DAYTON OH 45459-4106

CHRISTINE HERZOG
300 IRIS WAY
PALO ALTO CA 94303-3041

DANIEL K HERZOG
225 SO GREENTRAILS DR
CHESTERFIELD MO 63017-2914

ELAINE HERZOG
251 STANDISH RD
MERION PA 19066

JANE GETZ HERZOG
TR JANE GETZ HERZOG TRUST
UA 12/28/94
300 IRIS WAY
PALO ALTO CA 94303

JOHN B HERZOG
79 FALLEN OAK LN
CHAPEL HILL NC 27516-4985

JOHN V HERZOG
4213 PASEO DE LAS TORTUGA S
TORRANCE CA 90505-6326

KATHRYN HAWLEY-HERZOG &
LAWRENCE F HERZOG JT TEN
1127 DEVONSHIRE
GROSSE POINTE PARK MI
48230-1418

LEO L HERZOG &
NANCY J HERZOG JT TEN
2321 SHERIDAN ST
WILLIAMSPORT PA 17701-4040

MARIE HERZOG
4883 AUDUBON
SAGINAW MI 48603-5686

NANCY HERZOG
23 PORTLAND DR
SAINT LOUIS MO 63131-3324

PATRICIA L HERZOG
1792 SHADY LANE
BEAVERCREEK OH 45432

PATRICIA M HERZOG
5356 LAKE RD S
BROCKPORT NY 14420-9720

RICHARD HERZOG
/LIMITED PARTNERSHIP/
235 SOUTH KENDALL AVE
BRADFORD PA 16701-3619

SARAH E HERZOG
3771 ROLLING HILLS RD
ORION MI 48359-1486

SUSAN J HERZOG
251 STANDISH RD
MERION STATION PA 19066-1133

SYLVIA W HERZOG
306 W STANAGE
CHAMPAIGN IL 61820-6440

THEODORE D HERZOG &
MARIE A HERZOG JT TEN
4883 AUDUBON
SAGINAW MI 48603-5686

THOMAS A HERZOG
5012 FOREST CREST DR
LAKELAND FL  33810-3054

WILLIAM F HERZOG
1708 SKIPPER CT
ARLINGTON TX  76015-2116

WM R HERZOG II &
MARY A HERZOG JT TEN
125 HERRICK CIRCLE
NEWTON CENTRE MA  02459

DANA IRENE HERZSTEIN
679 JEAN MARIE DR
SANTA ROSA CA  95403-1489

PETER ALAN HERZSTEIN
69 WINFIELD STREET
SAN FRANCISCO CA  94110-5140

WOUTER M HES
913 N MOUNTAIN VIEW PL
FULLERTON CA  92831-3007

JAMES L HESBURGH
BOX 1406
EDWARDS CO  81632-1406

JOAN C HESCHELES
740 PINEVIEW CT
EUGENE OR  97405-4953

ZELDA HESCOT
APT 405
3465 REDPATH RD
MONTREAL PROVIDENCE QC  H3G 2G8

HAROLD W HESELTON
2209 GLEGHORN
W PLAINS MO  65775-1714

GARRY D HESHELMAN &
JANET A HESHELMAN JT TEN
ROUTE 4 BOX 438
BLOOMFIELD IN  47424-9504

JANET PIERCE HESHELMAN
RR 4 BOX 438
BLOOMFIELD IN  47424-9504

MARTA D HESHELMAN
RR 4 BOX 438
BLOOMFIELD IN  47424-9504

MARVIN D HESHELMAN
3612 NEMAHA RD
PERRY KS  66073

DONALD R HESKETT
409 N OHIO ST
HUMANSVILLE MO  65674-8705

STEVE T HESKI
573 DEER RUN
WHITE LAKE MI  48386-2010

LESLIE C HESKIN
7008 FULLBRIGHT AVE
CANOGA PARK CA  91306-3419

EILEEN J HESLEP
PO BOX 675
OWATONNA MN  55060

DONNA F HESLER
ATTN DONNA WALTER
1224 ELMDALE DRIVE
KETTERING OH  45409-1610

JEAN HESLER
1088 HELDERBERG AVE
SCHENECTADY NY  12306-4832

MARJORIE W HESLER
709 POWDER HORN COURT
TERRE HAUTE IN  47803-4286

CORINE HESLIN &
ENES CARLAFTES JT TEN
APT 6P
2900 OCEAN AVE
BROOKLYN NY  11235-3284

JOYCE G HESLIP
PO BOX 130549
BIRMINGHAM AL  35213-3219

HAROLD J HESLOP
6465 CAINE RD
VASSAR MI  48768-9518

HAROLD J HESLOP &
BETTY B HESLOP JT TEN
3173 ROTTERDAM DRIVE
CLIO MI  48420

OLIVE M HESLOP
722 FAIRWAY DR
ROYAL OAK MI  48073-3695

RANDY J HESLOP
5383 N MCKINLEY RD
FLUSHING MI  48433-1153

WILLIAM T HESLOP
12 GRANDVIEW AVE
HANOVER TWP PA  18706-3106

WILLIAM T HESLOP
12 GRANDVIEW AVE
WILKES-BARRE PA  18702-3105

GUENTHER H HESPELLER &
ANN P HESPEL
TR UA 01/10/01 HESPELLER FAMILY
LIVING
TRUST
40 CLIFT LANE
MYSTIC CT  06355

ADOLF HESS &
PATRICIA A HESS JT TEN
2545 ELLSWORTH AVE
LOUISVILLE KY  40217-1925

ALBERT J HESS
34735 EAST LAKE DR
HARRISON TWP MI  48045-3328

ALLEN K HESS &
KATHRYN HESS JT TEN
109 LOOKOUT RIDGE ROAD
MONTGOMERY AL  36109-4103

AMANA V HESS
17 WIGGINS LANE
UNIONTOWN PA  15401-3943

MISS ANDREA M HESS &
KATHERINE M HESS JT TEN
154 S DENWOOD
DEARBORN MI  48124-1310

ANDREA MACIVOR HESS
154 S DENWOOD
DEARBORN MI  48124-1310

ANITA HESS
2435 NEW HOLLAND PIKE
LANCASTER PA  17601-5946

BARBARA CAROL HESS
5005 11TH ST SOUTH
ARLINGTON VA  22204-3212

BELINDA L HESS
PO BOX 464
HAYMARKET VA  20168

CARLENE E HESS
36 N FOURTH STREET
HUGHESVILLE PA  17737-1906

CHARLES E HESS
6312 BALMORAL TER
CLARKSTON MI  48346-3343

CHELSEY HESS
23951 FIFTEEN MILE RD L714
BELLVIEW MI  49021

CHERYL A HESS
2047 EVALINE
HAMTRAMCK MI  48212-3209

CLARENCE K HESS &
DOLORES JEAN HESS JT TEN
2732 MAIN ST
BEALLSVILLE PA  15313

DALLAS I HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH  44515-4026

DANIEL F HESS
14953 LINCOLN LAKE
GOWEN MI  49326-9569

DANIEL L HESS
1309 NORTH FORTY
WICKENBURG AZ  85390

DAVID HESS
1275 WOODLEDGE DR
MINERAL RIDGE OH  44440-9422

DAWN M HESS
2740 CHARLESGATE SW
WYOMING PARK MI  49509-2066

DEBORAH A HESS
41714 ASPEN
NOVI MI  48375-3314

DIANE N HESS
39 WOODLAND MANOR DR
MOHNTON PA  19540

DWIGHT D HESS
5616 S 100 W
PENDLETON IN  46064-9162

ELEANOR RIDGE HESS
TR U/A
DTD 2-8-94 THE ELEANOR RIDGE
HESS TRUST
802 S WESTMORELAND RD
DALLAS TX  75211-5138

ERIC CHRISTIAN HESS
10 CARLTON RD
FLANDERS NJ  07836-4406

MISS FLORENCE A HESS
886 ROUTE 9 HIGHWAY
SOUTH AMBOY NJ  08879

FRED J HESS
2858 BERKSHIRE ROAD
CLEVELAND HEIGHTS OH  44118-2402

FREDERICK F HESS
143 N EAST ST
AMHERST MA  01002-1662

FREDERICK H HESS
1612 WINDSOR AVE
PLEASANT HILLS ESTATE
WILMINGTON DE  19804-3519

FREDERICK JOHN HESS
8 HERTEL AVE 907
BUFFALO NY  14207-2546

GARY L HESS &
RUTH A HESS JT TEN
11127 W TWIN LAKE ROAD
HAYWARD WI  54843

GENEVIEVE E HESS
7271 PLEASANTS VALLEY ROAD
VACAVILLE CA  95688-9713

GEORGE KIRKPATRICK HESS
24250 W 83RD ST
LENEXA KS  66227-3223

GEORGE P HESS
17330 MARGATE ST
ENCINO CA  91316-2545

GEORGE TAYLOR HESS
9815 BELINDER RD
LEAWOOD KS  66206-2450

H FREDERICK HESS III
2405 MANCHESTER DR
VALPARAISO IN  46385-8159

HAROLDINE HOLLY HESS
1237 SAN FERNANDO DR
SALINAS CA  93901-3802

HERBERT C HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH  44515-4026

HOMER L HESS
BOX 104
GRAND JUNCTION TN  38039-0104

JACQUELYN HESS &
ROBERT L HESS JT TEN
515 S DODGE ST
IOWA CITY IA  52240-5011

JAMES O HESS
107 INVERNESS
ROANOKE TX  76262-5563

JANE K HESS
9815 BELINDER RD
LEAWOOD KS  66206-2450

JEANNE ANN HESS
1896 LANCASTER LANE
LADY LAKE FL  32162

JESSE P HESS
1895 YUMA DR
LONDON OH  43140-9016

JOAN HESS
C/O JOAN H WARKER
1416 ALLEN AVE
VINELAND NJ  08360-6406

JOHN FRANCIS HESS
BOX 1465
CUMBERLAND MD  21501-1465

JOHN HIBBS HESS
2007 ERIN COURT
SIMI VALLEY CA  93065

JOHN L HESS
1079 HOLMDEN AVE
CLEVELAND OH  44109-1835

JUDSON A HESS
2085 WASHINGTON CREEK LANE
CENTERVILLE OH  45458-2813

JUSTINA C HESS
8 JANICE LANE
HAMPTON BAYS NY  11946-2404

KAREN L HESS
0-10830 14TH AVE
GRAND RAPIDS MI  49544-9507

LARRY M HESS
9210 OAKVIEW DR
SWARTZ CREEK MI  48473-1018

LAURA HESS
484 HIGH MEADOW CIRCLE
VALPARAISO IN  46383-9741

LINDA S HESS
147 TOWERS LANE
WOODBURY TN  37190

MARGARET ASHE HESS
2264 NW 3RD AVE
BOCA RATON FL  33431-7425

MARTHA B HESS
7 SINNOTT RD
ARUNDEL ME  04046-7729

MARTIN HESS &
MARIA I HESS JT TEN
2389 MILL GROVE RD
PITTSBURGH PA  15241-2727

NATHAN S HESS JR
700 WEST DR
BRUNSWICK OH  44212-2138

NELSON L HESS
15804 CULVER DR
EAST LANSING MI  48823-9437

NICHOLAS HESS
127 E WOLFERT STATION RD
MICKLETON NJ  08056-1435

NORMA L HESS &
EDWARD R HESS JT TEN
231 RIDGEWAY RD
BALTIMORE MD  21228-4837

NORMA W HESS
C/O L HESS
1185 AVE OF THE AMERICAS
NEW YORK NY  10036-2601

PAUL ROBERT HESS
165 GERSHWIN DRIVE
DAYTON OH  45458-2205

PAULETTE HESS
5838 VALLEJO
OAKLAND CA  94608-2626

PEGGY S HESS
433 DUDLEY ST
BUCYRUS OH  44820

MISS PRISCILLA HESS
883 TABER HILL RD
STOWE VT  05672-4439

RENATE A HESS
8064 GREENVALLEY
GRAND BLANC MI  48439

RICHARD R HESS
801 MARKDALE ST
LAKE ORION MI  48362-3419

ROBERT F HESS
426 ELMWOOD DRIVE
CORUNNA MI  48817-1135

ROBERT L HESS
976 NORTH HOPE AVE
SANTA BARBARA CA  93110-1260

ROY KENNETH HESS &
JOANNE S HESS JT TEN
21 EAST LEMON STREET
LITITZ PA  17543-1932

MISS RUTH R HESS
525 GREGORY AVE APT 2D
WEEHAWKEN NJ  07086-5702

SHARON ANNE HESS &
ROBERT M HESS JT TEN
29204 LYNDON ST
LIVONIA MI  48154

SHARON P HESS
93 CAMP FRAME RD
HEDGESVILLE WV  25427-5435

SUSAN ELAINE HESS
2732 MAIN STREET
BOX 67
BEALLSVILLE PA  15313

TERRENCE M HESS
323 WASHINGTON AVENUE
RICHMOND CA  94801-3903

THOMAS I HESS
4561 GLEN MOOR WAY
KOKOMO IN  46902-9594

THOMAS W HESS &
WILLIAM R HESS JT TEN
1820 GRANT LINE ROAD
NEW ALBANY IN  47150-4029

TODD ISAAC HESS
2732 MAIN ST BOX 67
BEALLSVILLE PA  15313-0067

TOMMIE SUE HESS
5384 CR 424
MUENSTER TX  76252-4129

TRACY ALANE HESS
221 FOREST TRL
ISLE OF PALMS SC  29451-2527

WAYNE P HESS
31 SUMMER ROAD
FLEMINGTON NJ  08822-7075

WILLIAM HESS &
PIERRETTE HESS JT TEN
31 W BARKER AVE
MAPLEWOOD NJ  07040

WILLIAM I HESS
331 OAK ST
YOUNGSTOWN NY  14174-1243

WILLIAM J HESS
6233 N RIVER HIGHWAY
GRAND LEDGE MI  48837-9308

STEVEN R HESSBERG
7316 CHURCHILL ROAD
MC LEAN VA  22101

DOROTHY L HESSE
16 CARTER WAY
BRICK NJ  08723-7836

HEINZ W HESSEL
6507 RIVERTON AVE
NO HOLLYWOOD CA  91606-2737

WANDA HESSELBERTH
8880 RHEA PARK ROAD
LOAMI IL  62661-3196

JAMES J HESSELBROCK &
CAROL U HESSELBROCK
TR UA 07/07/04
JAMES J HESSELBROCK & CAROL U
HESSELBROCK REVOCABLE TRUST
1351 CLEVELAND AVE
HAMILTON OH  45013

MARY A HESSELGRAVE
24 LENOX TERR
WEST ORANGE NJ  07052-2624

JOSEPH W HESSELL
43724 BELLEAU WOOD CT
CANTON TOWNSHIP MI  48188-1709

ROBERT A HESSELL &
EVELYN M HESSELL JT TEN
11666 BLOOMFIELD
WARREN MI  48089-1212

ROBERT C HESSELL
1280 AIRPORT
WATERFORD MI  48327-1802

EARL J HESSELSCHWARDT
700 PERRY ST
DEFIANCE OH  43512-2737

HUBERT J HESSELSCHWARDT
20518 BUCKSKIN RD
DEFIANCE OH  43512-8446

ERNA HESSEN
TR F/B/O THE HESSEN FAMILY TRUST
1/15/1988
5104 OAKWOOD AVE
LA CANADA CA  91011-2452

THOMAS A HESSEN
641 RIDGEVIEW DR
EPHRATA PA  17522-9722

ALICE HESSENAUER
2215 HUBBARD ST
JANESVILLE WI  53546-3154

KENNETH R HESSENAUER JR
136 BRAKEFIELD DR
JANESVILLE WI  53546-2243

MISS CAROL A HESSER
2505 ANTIGUA TERRACE
APT L3
COCONUT CREEK FL  33066

JAMES CRAIG HESSER &
SUSAN F HESSER JT TEN
7605 SEOANE CT
FALLS CHURCH VA  22042

JEANNETTE G HESSER
TR UA 09/27/89 HESSER
1989 TRUST
37795 ALTA COURT
FREMONT CA  94536-7069

JERILYN SEARLE HESSING
9627 S PENDLETON WAY
SOUTH JORDAN UT  84095-3410

KURT HESSINGER
5802 QUEBEC ST
COLLEGE PARK MD  20740-4339

MARY ELIZABETH HESSION
719 MAIDEN CHOICE LN BR509
CATONSVILLE MD  21228-6138

THOMAS D HESSION
455 E EDGEWOOD DRIVE
SHELBYVILLE IN  46176-3000

DEBRA L HESSLER
1204 PARKWATCH CT
BATAVIA OH  45103

DONA M HESSLER
3 COUR ST TROPEZ
PALOS HILLS IL  60465

DOUGLAS B HESSLER &
MARLENE A HESSLER JT TEN
8390 RIVER RIDGE
COOPERSVILLE MI  49404-9766

ELIZABETH R HESSLER
8919 PARK RD APT DC13
CHARLOTTE NC  28210-9601

EVELYN R HESSLER
554 W BLUFF DR
BLUFF POINT NY  14478-9748

GREG HESSLER
13200 84TH AVENUE
COOPERSVILLE MI  49404-9733

HELEN L HESSLER &
DIANNE LOUISE SKIVER JT TEN
4900 11 MILE RD NE
ROCKFORD MI  49341-8477

HILDEGARDE C HESSLER
2 FRIAR'S GREEN CT
FAIRFIELD OH  45014-5260

LETA HESSLER
TR U/A DTD
09/07/90 THE LETA HESSLER
1990 REVOCABLE TRUST
108 EDGEHILL DRIVE
SAN CARLOS CA  94070-4507

MARLENE HESSLER
8390 RIVER RIDGE
COOPERVILLE MI  49404-9766

MARLENE A HESSLER
8390 RIVER RIDGE DRIVE
COOPERSVILLE MI  49404-9766

RALPH F HESSLER
2 FRIARS GREEN CT
FAIRFIELD OH  45014-5260

ROBERT HESSLER
33 LAUREL STREET
ELLSWORTH ME  04605-2302

WILLIAM G HESSLER
TR UA 03/22/93 WILLIAM G
HESSLER REVOCABLE FAMILY
TRUST
626 NORTH VERNON
DEARBORN MI  48128-1553

LOUIS F HESSLING
5567 EDGER DR
CINCINNATI OH  45239-7270

JEAN L HESSNEY
CUST EMILY J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

JEAN L HESSNEY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

JEAN L HESSNEY
CUST THOMAS J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAK DR
PITTSFORD NY  14534-3342

LARRY L HESSNEY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

SAMUEL E HESSNEY
44 SONGBIRD LANE
ROCHESTER NY  14620-3160

PHILIP K HESSON
427 FORD ST
BOX 17
LAPEL IN  46051

RICHARD A HESTAND
18 AL MAR DRIVE
BARGERSVILLE IN  46106-9701

THEODORE J HESTAND
2121 CYPRESS SW
WYOMING MI  49509-3614

ADIN A HESTER
TR ADIN HESTER TRUST
UA 07/03/92
ADIN A HESTER
PO BOX 1752
VISALIA CA  93279

ARTHUR C HESTER &
MAE J HESTER JT TEN
10425 BALLENTINE
OVERLAND PARK KS  66214-3046

CATHERINE A HESTER
1336 STRAKA TERR
OKLAHOMA CITY OK  73159-5315

CHARLES HESTER
CUST DANIEL
TYLER HESTER A MINOR UNDER
THE LAWS OF GEORGIA
2539 S CRESCENT CLUB DR
HIXSON TN  37343-4514

CHARLEY H HESTER
3610 LONG DR
SAINT ANN MO  63074-2512

CINDA J HESTER &
ARTHUR C HESTER
TR UA 03/15/99 THE CINDA J HESTER
TRUST
41 BELLE MEADE ST
GROSSE POINTE SHORES MI  48236

CURTIS P HESTER
1717 CULLASAJA DR
HIGHLANDS NC  28741-8219

DALLAS L HESTER
18319 ATLANTIC RD
NOBLESVILLE IN  46060-9461

DANIELLE HESTER
411 PARKWOOD LN
COPPELL TX  75019-6026

DEANNA G HESTER
5508 W FARRAND RD
CLIO MI  48420-8204

DENNIS C HESTER
75501 VAN DYKE
ROMEO MI  48065-2629

DONALD K HESTER
4 SPARROW HILL
ORION MI  48359-1850

DONALD R HESTER
311 WARD RD
RAYMORE MO  64083-9749

ELWOOD HESTER
4412 CARMANWOOD DR
FLINT MI  48507-5653

HESTER F DUNCAN &
LAWRENCE DUNCAN
TR DUNCAN 1990 TRUST
UA 12/05/90
2810 ROSANNA ST
LAS VEGAS NV  89117-3046

GEORGE E HESTER
4670 JULIUS BLVD
WESTLAND MI  48186-5127

HESTER G HUMPHREYS &
MYRTLE L HUMPHREYS
TR
HESTER G HUMPHREYS REVOCABLE TRUST
UA 06/28/99
6469 W WILLARD RD
MILLINGTON MI  48746-9742

GWENDOLYN M HESTER
1395 ST NICHOLAS BOULEVARD
PLAINFIELD NJ  07062-1730

JAMES F HESTER
2512 BRAFFERTON AVE
HUDSON OH  44236

JOHN ERIC HESTER
CUST CLAIRE M HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN ERIC HESTER
CUST HEATHER E HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN ERIC HESTER
CUST JOHN C HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN H HESTER JR
4 DONAZETTE ST
WELLESLEY MA  02482-4814

JOHN H HESTER
1166 LAFAYETTE RD LOT F38
MEDINAE OH  44256-2499

JOSEPH D HESTER
2844 JAMISON LANE
INDIANAPOLIS IN  46268-1240

JOSEPH HAROLD HESTER III
16614 SE 50TH PL
BELLEVUE WA  98006-5513

JUANITA J HESTER
3231 ABBOTT LANE
HOLLYWOOD FL  33021-3721

KAREN H HESTER
21 NORTHERN AVE APT 4
CINCINNATI OH  45229-2836

KEVIN D HESTER
5508 W FARRAND RD
CLIO MI  48420-8204

LISA M HESTER
6944 W ROWELL ROAD
PEORIA AZ  85383-7041

MARCIA I HESTER
9283 W 1300 N
ELWOOD IN  46036-8701

MARSHA HOELTING HESTER
PO BOX 15065
HATTIESBURG MS  39404

MARY B HESTER
307 HAMPSHIRE LANE
VICTORIA TX  77904

PATRICIA HESTER
6761 PINE ST
CASS CITY MI  48726-1548

PATTI J HESTER
114 SUNSET DR
HUDSON OH  44236-3332

PHYLLIS E HESTER
11 PARK ST
HOPEDALE MA  01747-1120

SAMUEL J HESTER
115 E DELAVAN AVE
BUFFALO NY  14208-1234

SCOTT A HESTER
7163 PARTRIDGE DR
FLUSHING MI  48433-8853

T NONAME J HESTER
1649 WOODVILLE PIKE
LOVELAND OH  45140-9596

TERESA G HESTER
137 BLAKE DRIVE
MIDWEST CITY OK  73130

TERRY HESTER
390 UNION CHAPEL RD E
NORTHPORT AL  35473-7610

TIMOTHY J HESTER
6245 ROBERTA ST
BURTON MI  48509-2439

ZINA R HESTER
14538 GRANT LANE
OVERLAND PARK KS  66221

BYRON OLAV HESTEVOLD &
MARGUERITE JANE HESTEVOLD JT TEN
2895 BAYLIS DR
ANN ARBOR MI  48108-1705

SCOTT HESTEVOLD
3752 PAVER DR
TUSCALOOSA AL  35405-4797

CYNTHIA KAY LAWRENCE HESTON
215 PHILOSOPHERS TERR
CHESTERTOWN MD  21620-1613

CYRIL HESTON
166 CHERRY LN
MEDFORD NY  11763-4022

DORIAN E HESTON
19 CARRIAGE CIRCLE
OLEY PA  19547

EDGAR B HESTON
316 ESSEX CT
GENEVA IL  60134-1743

RICHARD ALAN HESTON
1301 PEMBROOKE DR
SALEM OH  44460-4376

ELIZABETH C HETAGER
9100 MORTIZ AVE
SAINT LOUIS MO  63144

THOMAS P HETEJI
75 FARRAGUT PLACE
NORTH PLAINFI NJ  07062-2319

JAMES ALBERT HETHERINGTON
2604 COOK ST
FLINT MI  48506-3463

JAMES L HETHERINGTON
C/O AMY E MERBLER CONV
3737 HILLSDALE ST
GARLAND TX  75042-5367

KENNETH B HETHERINGTON
6754 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1

KENNETH B HETHERINGTON
6754 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1

LOTHENE H HETHERINGTON
12 DENBY CT
BRICKTOWN NJ  08724-1910

MARY JO HETHERINGTON
C/O POLL
1600 WEST GREEN STREET
HASTINGS MI  49058-9717

MIRIAM D HETHERINGTON
920 SKIMMER BAY BND
MYRTLE BEACH SC  29572-5738

CHRISTIAN B HETLER
108 KENNEDY LN
BUTLER PA  16002-3613

CYNTHIA K HETLER
1105 OREGON AVE
NATRONA HEIGHTS PA  15065

ERIC S HETLER
PO BOX 455
TARENTUM PA  15084-0455

JEFFREY D HETLER
PMB 142
6505 E CENTRAL
WICHITA KS  67206-1924

BARBARA A HETNER &
KEVIN W HETNER JT TEN
18525 LEVAN
LIVONIA MI  48152-2828

NAOMA HETRICK
11508 PINEHURST DR
LAKESIDE CA  92040-1313

PATRICIA R HETRICK
30189 E MICHIGAN AVE
LEONIDAS MI  49066-9709

RAYMOND V HETRICK
673 BELSHAZZAR RD
BROOKVILLE PA  15825-9154

PHILLIP J HETSLER
5248 DILL RD
BELLVILLE OH  44813-9373

PATRICIA HETSON
1175 YORK AVE APT 6E
NEW YORK NY  10021-7172

DONN HETT &
BILLIE HETT JT TEN
BOX 395
BUFFALO SD  57720-0395

JOHN R HETTEBERG
4169 ROWANNE RD
COLUMBUS OH  43214-2939

CHARLES ROBERT HETTERICK
104 VILLAGE GREEN DR
COLDSPRING KY  41076

JAMES PHILLIP HETTERICK
1094 FRUIT RIDGE RD
MOSCOW OH  45153

JOHN EDWARD HETTERICK
1003 HILLTOP LANE
FELICITY OH  45120

RALPH THOMAS HETTERICK
7655 J BOLENDER RD
FELICITY OH  45120

DAVID L HETTESHEIMER
24 KEITH ST
WILKESVBARRE PA  18706

ROBERT N HETTINGER
3292 S VANDECAR RD
MT PLEASANT MI  48858-9017

JACK J HETTLER
306 W MCCONNELL
ST JOHNS MI  48879-1817

KARL HETTLING III
205 CEDAR HILL RD
GERMANTOWN NY  12526-6025

BRIAN E HETTRICK
CUST BENJAMIN E HETTRICK
UTMA NH
99 EAST BROADWAY
BOX 414
NORTH SALEM NH  03073

GENEVIEVE HETTRICK
48 RIVER RD
RIVERHEAD NY  11901-2413

JOHN L HETTRICK JR
115 MEADOW RD
BUFFALO NY 14216-3613

JOHN L HETTRICK JR
115 MEADOW RD
BUFFALO NY 14216-3613

ELLEN M HETZ &
RONALD A HETZ JT TEN
6428 PRINTZ CT
ST LOUIS MO 63116-1134

JOE E HETZ
2008 SHAWNEE DRIVE
DEFIANCE OH 43512-3331

LARRY L HETZ
11471 GOLDEN EAGLE PL
BRYCEVILLE FL 32009-2524

PAULINE V HETZ
2008 SHAWNEE DR
DEFIANCE OH 43512-3331

BETTY SUE HETZEL
3136 DILLON DR
ST LOUIS MO 63125-4407

MISS CAROL HETZEL
RIDDLE VILLAGE
307 WILLIAMSBURG
MEDIA PA 19063

ELIZABETH H HETZEL
10412 N CHURCH DR 302
PARMA HEIGHTS OH 44130-8610

EUSTACE P HETZEL
TR HETZEL REVOCABLE FAM TRUST
UA 09/14/87
7612 CECILIA ST
DOWNEY CA 90241-2102

PETER H HETZEL
1918 SENSENY RD
BERRYVILLE VA 22611

REGINE M HETZEL
BOX 645
GUERNEVILLE CA 95446-0645

RICHARD D HETZEL
229 SOMERSET L
WEST PALM BEACH FL 33417-2134

ROBERT L HETZEL
1801 WYSOR RD
DRAPER VA 24324

SHARON L HETZEL
109 VIA DIJON
NEWPORT BEACH CA 92663

MARY LOUISE HETZKE
303 WHITTIER RD
SPENCERPORT NY 14559-2220

JAMES M HETZLER
5191 EAGLE CREEK RD
LEAVITTSBURG OH 44430-9768

JEREMY B HETZLER
7875 CYPRESS POINTE
BAY CITY MI 48706-9306

JAMES E HETZNER
3590 CALUMET
SAGINAW MI 48603-2516

JAMES E HETZNER &
CAROL A HETZNER JT TEN
3590 CALUMET
SAGINAW MI 48603-2516

RUBEN C HETZNER TOD
MARTIN HETZNER
SUBJECT TO STA TOD RULES
2628 CYNWYD AVENUE
BROOMALL PA 19008

GLADYS J HEUBACH &
ELEANOR H KOLLER JT TEN
79 RANDLETT PK
W NEWTON MA 02465-1718

GLADYS J HEUBACH &
RODMAS K HEUBACH JT TEN
79 RANDLETT PK
W NEWTON MA 02465-1718

VICTORIA L HEUBISH
CUST GAYLE HEUBISH UGMA NY
50-23-192ND ST
FLUSHING NY 11365-1213

CANDACE HEUER
6531 W LAKEFIELD DR
MILWAUKEE WI 53219-4132

EDWARD J HEUER
1504 GANSVILLE ROAD
JONESBORO LA 71251-4140

MARILYN P HEUER
616 CHIMNEY HILL CIRCLE
EVANS GA 30809

MICHAEL D HEUER
25950 ROGELL
HURONTOWNSHIP MI 48164-9532

ELMER H HEUERMAN
15308 W HEUERMAN RD
GLASFORD IL 61533-9722

ROB HEUERMAN
3275 PARKHILL DR
CINCINNATI OH 45238

J D HEUGEL
1019 HERCULES AVE
EVANSVILLE IN  47711-5365

LEROY J HEUGH
110 ANGSTROM CRES AMHERSTBURG ON
N9V 3S1

ROBERT H HEUKER
7471 E PLEASANT RUN
SCOTTSDALE AZ  85258-3107

JEAN FRANCES HEULER
906 W PIONEER DR
ANAHEIM CA  92805-2423

JOHN LEO HEULER
17205 BROOKLYN AVE
YORBA LINDA CA  92886-1763

CHARLES A HEULITT &
NANCY A HEULITT JT TEN
2321 HUNTINGTON DR
LAKE ORION MI  48360-2270

WILLIAM A HEUMAN &
MARTHA A HEUMAN JT TEN
8551 CRANBROOK WAY
FLORENCE KY  41042-8047

EDITH HEUMANN
1806
301 174 ST
MIAMI BEACH FL  33160-3237

MISS MARGARET E HEUMANN
75 WEST CLIFTON 305
SIOUX CITY IA  51104-2134

MARK HEUMANN
664 E 7TH ST
BROOKLYN NY  11218-5904

ROYAL DELANIO HEUPEL
57 WILDWOOD DRIVE
ROGERS AR  72756-9286

KARL F HEURICH &
WANDA U HEURICH TEN ENT
5 WYNDALE CT
WALKERSVILLE MD  21793-8105

BERNICE M HEURING
437 COPANO RIDGE ROAD
ROCKPORT TX  78382-9635

CRAIG P HEURING
CUST DANI J HEURING UTMA IN
4906 LAKERIDGE CT
VALPARAISO IN  46383-0834

CRAIG P HEURING
CUST SAM P HEURING UTMA IN
4906 LAKERIDGE CT
VALPARAISO IN  46383-0834

SCOTT P HEURING
CUST CLARE D HEURING UTMA IN
1906 WILLIAM DRIVE
VALPARAISO IN  46385-8168

SCOTT P HEURING
CUST SPENCER P HEURING UTMA IN
1906 WILLIAM DR
VALPARAISO IN  46385-8168

FRANCIS W HEURLIN
3918 MADRID CT
PUNTA GORDA FL  33950-8026

E GEORGE HEUS
BOX 2014
108 THOMPSON BLVD
GREENPORT NY  11944

RAYMOND J HEUS
186 DURKEE LANE
EAST PATCHOGUE NY  11772-5821

AMELIA M HEUSEL
559-58 STREET
APT 1E
BROOKLYN NY  11220

MARSHALL V HEUSER
301 MOCKINGBIRD HILL RD
LOUISVILLE KY  40207-1813

WILLIAM J HEUSER
521 WEXFORD ROAD
JANESVILLE WI  53546-1913

ANDREA JANE HEUSON
ATTN ANDREA HEUSON SHARP
7289 SW 53RD COURT
MIAMI FL  33143-5817

LEO A HEUSS &
LORETTA R HEUSS JT TEN
1501 SEYMOUR DR
GRAND RAPIDS MI  49504-2690

DONALD J HEUSSER
21710 SW GREEN SLOPE RD
BEAVERTON OR  97007-6006

BERT W HEUVELMAN
CUST MICHAEL HEUVELMAN UGMA IL
W 3473 TOWNS RD
MONTICELLO WI  53570

JAMES LEONARD HEUVELMAN
1279 LINDENWOODLANE
ATLANTA GA  30319

NANCY LEE OBERG HEUVELMAN
4239 EAST 58TH ST
DAVENPORT IA  52807

PHYLLIS C HEVENOR
311 GREENWICH AVE
APT D222
WARWICK RI  02886-9707

WILLIAM HEVERIN
12 BOWFIN DRIVE
NEWARK DE  19702-4710

RONALD C HEVERLY
6715 HELMICK DR
WARREN OH  44481-9758

ALBERT HEW
17240 S W 83RD CT
MIAMI FL  33157-4723

RANDALL H HEWATT &
OMIE L HEWATT JT TEN
2909 N SHARON CHURCH RD
LOGANVILLE GA  30052-5272

DONNA L HEWLET
918 W BAKER ST
MIDLAND MI  48640-4354

LESLIE BLAIR HEWES
101 TALBOT BLVD
CHESTERTOWN MD  21620

MARY ANN HEWES
4807 LYELL RD
SPENCERPORT NY  14559-2013

NANCY E HEWES
BOX 2600
CHESTERTOWN MD  21620-2600

PATRICIA FERN HEWES
40640 POSADA COURT
PALM DESERT CA  92260-2315

PAULA HEWES &
KAY HEWES JT TEN
360 RAILROAD AVE
GIBBSTOWN NJ  08027

ROBERT M HEWES IV
CUST MAXWELL PIERCE HEWES
UTMA PA
PO BOX 2600
CHESTERTOWN MD  21620

ROBERT M HEWES IV
CUST TAYLOR REEVES MCLAREN HEWES
UTMA PA
PO BOX 2600
CHESTERTOWN MD  21620

BRUCE A HEWETSON
1318 14TH STREET
BEDFORD IN  47421-3231

CHARLES M HEWETT JR
PO BOX 1145
TEMECULA CA  92593-1145

CLARENCE H HEWETT
3486 HILDON CIRCLE
CHAMBLEE GA  30341-2605

KATHRYN KIRBY HEWETT
1211 KEESLING AVE
WAYNESBORO VA  22980-5217

MARY ELLEN HEWETT &
ARTHUR J HEWETT JT TEN
43 PHILLIPS DR
NEWBURYPORT MA  01950-6235

RICHARD G HEWETT
148 OAK STREET
UXBRIDGE MA  01569-1224

FARRELL L HEWGLEY
2001 MUCKLE BRANCH
ETHRIDGE TN  38456-7012

MARK R HEWGLEY
4507 SASHABAW
WATERFORD MI  48329-1963

MICHAEL A HEWINS
345 BENNETT ST
WRENTHAM MA  02093-1421

ABIGAIL G HEWITT
5699 ROLLING OAK DR
SACRAMENTO CA  95841-4725

AVERY C HEWITT &
LUCINDA H HEWITT JT TEN
3393 ORAN-GULF RD
MANLIUS NY  13104-8617

BLANCHE E HEWITT
325 E COOK ST
SHEFFIELD IL  61361

CHARLES HEWITT
2384 GRANDVIEW ROAD
LAKE MILTON OH  44429-9773

CHARLES F HEWITT
5435 STREEFKERK
WARREN MI  48092-3117

CHRISTINE M HEWITT
BOX 393
LAKE MILTON OH  44429-0393

DARLENE L HEWITT
41 SOUTHAMPTON DR
ROCHESTER NY  14616-5205

DIANE C HEWITT
30 LENWOOD BLVD
CHARLESTON SC  29401-2303

DONALD A HEWITT &
BEVERLY A HEWITT JT TEN
12417 SILVER CREEK COURT
CLIO MI  48420

EMILEE G HEWITT
3290 KENMORE RD
CLEVELAND OH  44122-3457

GAIL A HEWITT
8677 NAGLE STREET
MANASSAS VA  20110-7004

GEOFFREY L HEWITT
446 PASSAIC STREET APT 4B
HACKENSACK NJ  07601

GLEN HEWITT
16253 MOBLEY RD
SARADINIA OH  45171-8456

GORDON J HEWITT
208 MCKENDREE AVENUE
ANNAPOLIS MD  21401-3624

GORDON J HEWITT
3722 RAWNSDALE RD
SHAKER HTS OH  44122-5133

HAZEL S HEWITT
282 CROSS ST
MIDDLETOWN CT  06457-3146

HENRIETTA J HEWITT
928 W CENTER ST
ROCHESTER MN  55902-6230

JACK H HEWITT
20 FOREST AVE
PORT JEFFERSON STA NY
11776-1804

JACQUELINE NINA HEWITT
6 RANGELEY ROAD
WINCHESTER MA  01890-2611

JOHN G HEWITT
5581 E ESMOND RD
HALE MI  48739-9031

KENNETH E HEWITT &
DORIS V HEWITT JT TEN
13260 CANOPY DR
STERLING HEIGHTS MI  48313

LAWRENCE D HEWITT JR
883 GENERAL MOTORS ROAD
MILFORD MI  48381-2223

LAWRENCE N HEWITT &
JACQUELINE A HEWITT JT TEN
2786 E EUCLID AVE
LITTLETON CO  80121-2904

MARK A HEWITT
7739 W 350 N
SHARPSVILLE IN  46068-9210

MARY ANN HEWITT
8023 EL MONTE ST
PRAIRIE VILLAGE KS  66208-5050

MILDRED L HEWITT &
LAWRENCE D HEWITT JR JT TEN
883 GENERAL MOTORS RD
MILFORD MI  48381

MISS NANCY J HEWITT
BOX 10154
GREENSBORO NC  27404-0154

PAUL J HEWITT
559 FAYWOOD CRES
OSHAWA ON  L1K 2S4

PHILIP C HEWITT
GEN DEL
TILDEN IL  62292-9999

RALPH C HEWITT
3332 HACKMATACK DRIVE
KENNESAW GA  30152

RAMONA J HEWITT
165 S JOSSMAN
BOX 272
ORTONVILLE MI  48462

ROBERT HEWITT
2041 ELLERY AVE
FORT LEE NJ  07024-2905

ROWENA F HEWITT
1592 NEW SCOTLAND RD
BOX 395
SLINGERLANDS NY  12159-7209

STEVEN R HEWITT
5319 N STATE ROAD
DAVISON MI  48423-8595

FRANK L HEWLETT JR
35 West 6th Street
New Castle DE  19720

FRANK L HEWLETT JR &
ARLENE M HEWLETT JT TEN
35 West 6th Street
NEW CASTLE DE  19720

JAMES E HEWLETT
1353 MARIGA ST
NOVI MI  48374-1108

REBECCA C HEWLETT &
TACEY R BANKS &
TIMOTHY D HEWLETT JT TEN
401 ROUND LAKE
HORTON MI  49246-9738

FRITZI A HEWSON
5505 E 300 N GREENFIELD
GREENFIELD IN  46140

WILLIAM B HEWSTON JR
903 WIRE RD
AIKEN SC  29805-8937

LARRY J HEXAMER
617 W 575 S
PENDLETON IN  46064-9093

PHILIP HEXAMER
826 EASTGATE DR
ANDERSON IN  46012-9690

TED L HEXAMER
3023 FORESTVIEW N E
N CANTON OH  44721-2720

TIMOTHY S HEXAMER
4074 PRIMROSE PATH
GREENWOOD IN  46142-8342

HAROLD J HEXIMER
349 EVANS ST APT 3
BUFFALO NY  14221-5638

DOROTHY L HEYART
6331 CANMOOR
TROY MI  48098-1818

AMY L HEYBOER
2326 BRIDLE CREEK SE
KANTWOOD MI  49508-0958

FRANK D HEYBOER &
IRIS J HEYBOER JT TEN
1018 WESTMOOR N W
GRAND RAPIDS MI  49504-3855

LESTER HEYBOER
2326 BRIDLE CREEK SE
KENTWOOD MI  49508-0958

ROBERT C HEYBOER
1787 PAYNE LAKE RD
MIDDLEVILLE MI  49333-9753

RUTH MARIE HEYBOER &
ROGER J HEYBOER JT TEN
16410 EVANS AVE
SOUTH HOLLAND IL  60473-2349

EDWIN J HEYD
3968 GRAFTON RD
BRUNSWICK OH  44212-2140

ALISON M HEYDE
1165 N PRAIRIEWOOD DR
ROCHESTER IN  46975-7801

MARLENE HEYDENREICH
BOX 484
OLDWICK NJ  08858-0484

DONALD G HEYDENS &
BARBARA A HEYDENS JT TEN
54380 SASSAFRAS DR
SHELBY TONWSHIP MI  48315-1398

FRANK H HEYDON
1018 DOMINION DR
HANAHAN SC  29406-2408

JEAN M HEYE
TR JEAN M HEYE TRUST
UA 12/13/95
623 SW 21ST CIRCLE
BOYNTON CIRCLE FL  33426-4626

LAURA E HEYE
11 LAKEWOOD DRIVE
ROCHESTER NY  14616-3937

REBECCA WEBB HEYE
45 HAY ROAD
BELMONT MA  02478

BARBARA ANN HEYER &
ELSBETH C HEYER JT TEN
5501 HANCOCK ROAD
FORT LAUDERDALE FL  33330-3001

DOUGLAS G HEYER
27128 LENOX
MADISON HEIGHTS MI  48071-3119

SUSAN KIRBY HEYER
ATTN SUSAN K WILLIAMSON
507 EMERY
LONGMONT CO  80501-5544

STELLA F HEYERT
124 N ROUTE 303 APT 1
CONGERS NY  10920-1743

MARY ANN HEYING
10400 TRASK DRIVE
DELLWOOD MO  63136-2347

MICHAEL RECHT HEYISON
8 BRISTOL RD
WELLESLEY HILLS MA  02481-2727

CUTHBERT A HEYLIGER &
MONICA HEYLIGER JT TEN
SHARYK UPTON
ST MICHAEL ZZZZZ

EDWARD HEYMAN
602 DE SOTO DR
ST PETERSBURG FL  33715-2017

JOHN HEYMAN
18 E 48TH ST 20TH FL
NEW YORK NY  10017-1014

NORMAN M HEYMAN
883 SUNSET RIDGE
BRIDGEWATER NJ  08807-1323

VERNITA A HEYMAN
8311 ELLIS CR DR
CLARKSTON MI  48348-2611

PAUL R HEYMES
7277 NORTH TRL
ROGERS CITY MI  49779-9581

CARL W HEYN
764 ST RT 534 NW
NEWTON FALLS OH  44444-9596

JOHN E HEYN
1518 GULLY RD
WALL TWP NJ  07719-4443

MISS MARION HEYNDRICK
38 PINE ST
DELHI ON  N4B 1N6

ROBERT GEORGE HEYNEMAN
1108 SOURWOOD CIR
CHAPEL HILL NC  27514-4911

MATTHEW C HEYNEN
2318 133RD AVE
HOPKINS MI  49328-9705

HILARY K HEYNIGER TOD
CATHY HUFNAGEL
SUBJECT TO STATE TOD RULES
26451 MIDWAY
DEARBORN HTS MI  48127

MARILYN B HEYSON
5 PINE CONE DRIVE
HAMPTON VA  23669

WILLIAM R HEYWARD
34 ALBION STREET
SAVANNAH GA  31408-3502

MARGARET JOY HEYWOOD
15 CHAMBERCOMBE PARK
ILFRACOMBE DEVON DV3 1LS

MARYANN T HEYWOOD
400 COMMONWEALTH AVE 9
WARWICK RI  02886

THELMA JEAN HEYWOOD
503 S VINE
MARYVILLE MO  64468-2359

WILLIAM J HEYWOOD
N-9584 MARSH RD
MUKWONAGO WI  53149-1853

ANTHONY HEYWORTH
4284 SANCTUARY WAY
BONITA SPRINGS FL  34134

MARY JANE HEZO TOD JUSTINE
M PAHNER SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HEIGHTS OH  44137

MARY JANE HEZO TOD
CYNTHIA J MILLER
SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HTS OH  44137

H G H CONSTRUCTION CORP
BOX 687
88 CORTLAND ST
NORWICH NY  13815-0687

DAVID L HIATT
4700 N 93 RD
KANSAS CITY KS  66109-3001

DONALD D HIATT
5414 CLARK ROAD BOX 184
BATH MI  48808-9761

FREDERICK H HIATT
BOX 424
GASTON IN  47342-0424

JAMES K HIATT
19208 CYPRESS VIEW DR
FORT MYERS FL  33967-4825

JEAN LAUREE HIATT
41577 CO RD 36
HOLYOKE CO  80734-9710

JERRY D HIATT
375 CENTRAL ST
MILFORD MA  01757-3401

KENNETH EUGENE HIATT
1808 BRUCE LN
ANDERSON IN  46012-1908

LEONARD HIATT
5424 CLARK RD
BATH MI  48808-9761

LILLIAN BLADES HIATT
1808 BRUCE LN
ANDERSON IN  46012-1908

MARY L HIATT
TR MARY L HIATT TRUST UA 11/03/98
7038 ROSECLIFF PL
DAYTON OH  45459-1385

TRUMAN E HIATT
18304 N MAIN STREET
SMITHVILLE MO  64089-8756

VIRGINIA HIATT
740 OWEN STREET
LAFAYETTE IN  47905-1878

VON I HIATT
1821 S MAIN ST
KOKOMO IN  46902-2134

AUDREY B HIBBARD
51 PINE POINT RD
SCARBOROUGH ME  04074-9203

BERNARD T HIBBARD JR
3635 RIVERVIEW DR
HERSEY MI  49639-8443

BERNARD T HIBBARD JR &
ANNA M HIBBARD JT TEN
3635 RIVERVIEW DR
HERSEY MI  49639-8443

BLAINE Z HIBBARD JR
3039 CRANBROOK CT
LA JOLLA CA  92037-2209

LAMAR C HIBBARD
207 WATER ST
BYRON MI  48418

MELVINA HIBBARD
14858 E CO ROAD 46
PO BOX 525
CASTALIA OH  44824

RONALD L HIBBARD
4730 WOODLAWN AVE
NORWOOD OH  45212-2047

RONALD W HIBBARD
6620 VINE ST
CINCINNATI OH  45216-1942

ROY L HIBBARD
7516 RANDY DRIVE
WESTLAND MI  48185-2522

DAVID W HIBBERD
CUST CHARLES
DAVID HIBBERD UGMA WY
310 PLUM ST
W BARNSTABLE MA  02668-1418

JOHN S HIBBERD
611 AUXERRE CIRCLE
SEFFNER FL  33584-7612

VAIL D HIBBERD
1925 SPRUCE ST
PHILADELPHIA PA  19103-5717

STEVEN J HIBBERT
23100 RAUSCH AVE
EAST POINTE MI  48021-1883

THOMAS J HIBBERT
6421 DYKE RD
ALGONAC MI  48001-4208

THOMAS J HIBBERT &
MARTHA A HIBBERT JT TEN
6421 DYKE RD
ALGONAC MI  48001-4208

VIRGINIA M HIBBERT
2431 N W 41ST ST
APT 4107
GAINESVILLE FL  32606-7402

WILLIAM C HIBBERT
361
3930 POINTE WEST PL
RAPID CITY SD  57702-0624

WILLIAM J HIBBETT
37 PONTIAC RD
QUINCY MA  02169-2419

JACK L HIBBLER
16076 N E 36TH
CHOCTAW OK  73020-8901

JACK L HIBBLER &
RUTH ANN HIBBLER JT TEN
16076 N E 36TH
CHOCTAW OK  73020-8901

DAVID JOHN HIBBS
CUST ALEXANDER POJETA HIBBS UGMA
NY
9036 S PLEASANT AVE
CHICAGO IL  60620-5510

DAVID L HIBBS
3301 HEWITT-GIFFORD RD
WARREN OH  44481-9706

GARY B HIBBS
12863 ISLE ROYALE DRIVE
DEWITT MI  48820-8671

GEORGIA L HIBBS
TR U/A
DTD 12/10/86 GEORGIA L HIBBS
AND CLEO E HIBBS FAMILY
TRUST
224 SOUTH GRACE STREET
LANSING MI  48917-3800

KAREN M HIBBS
1972 EMA DELL PL
LOGANVILLE GA  30052

MARTHA ANN HIBBS
4552 ACREVIEW LANE
KETTERING OH  45429-5264

THELMA HIBBS
114 S SEBREE AVE
EARLINGTON KY  42410

TRUDA M HIBBS
11032 GREENWOOD DR
PIEDMONT OK  73078-9607

GRACE J HIBELL
9 AUTUM RD
LONDONDERRY NH  03053-2958

DANIEL HIBEN
BOX 3344
CENTERLINE MI 48015-0344

ANDREW HIBLER
306 E VALLEY VIEW AVE
HACKETTSTOWN NJ 07840-1339

EUGENE L HIBLER
188 MOHAWK
PONTIAC MI 48341-1128

DOROTHY THERESA HIBNER
35 SHERRY DR
DEPEW NY 14043-4763

MISS KATHRYN HIBNER
5830 N 24TH ST
PHOENIX AZ 85016-2732

ROBERT C HIBNER
13100 SW 80TH AVE
PINECREST FL 33156-6133

TRACY A HIBNER
1509 WOODSDALE RD
WILMINGTON DE 19809

KATHRYN ANN HIBSHMAN &
JOHN P HIBSHMAN TEN ENT
22 PINEWOOD AVENUE
LITITZ PA 17543-8773

ROSE HIBSKY &
ELIZABETH HIBSKY &
ALAN HIBSKY JT TEN
29240 BRODY
WESTLAND MI 48185-2533

JAMES H HICE
90 RIVERS EDGE LANE
MURPHY NC 28906-7018

RUTH KEELER HICE
747 MANATAWNA AVENUE
PHILADELPHIA PA 19128-1020

MARY JANE HICKAM
2301 BUNDYVILLE RD
WALNUT HILL IL 62893-1205

FRED J HICKEL
42555 ADDISON
CONTOM MI 48187-3408

FRED L HICKEN
4760 TREE LINE TRAIL
NEW MIDDLETOWN OH 44442

HEATHER V HICKEN
CUST DEVON K HICKEN
UTMA NJ
21 BEIDLMAN RD
WASHINGTON NJ 07882-3536

HEATHER V HICKEN
CUST MARCUS L HICKEN
UTMA NJ
21 BEIDLMAN RD
WASHINGTON NJ 07882-3536

GREGORY M HICKERSON
14539 S POINT RD
PERRYSBURG OH 43551-8817

ANN E HICKEY
1625 AWARD DR
MANCHESTER MO 63021-7137

MISS ANN E HICKEY &
KATHLEEN M MC DONOUGH JT TEN
1625 AWARD DR
MANCHESTER MO 63021-7137

ARTHUR V HICKEY
401 FOURTH ST
UPLAND PA 19015-2504

ARTHUR VINCENT HICKEY
12-3RD ST
UPLAND PA 19015-2417

AURELIA V HICKEY
1343 MC KINLEY RD
ROCKHILL MO 63119-1111

BARBARA S HICKEY
28 MEADOW VIEW DR
WETHERSFIELD CT 06109-4146

BARRY F HICKEY
328 E RUSSET WAY
PALATINE IL 60067-3457

BETH ANN HICKEY
4037 HEDGEWOOD DR
MEDINA OH 44256

F JOAN HICKEY
CUST PATRICIA A HICKEY UGMA VA
8 BRAMSTON DR
HAMPTON VA 23666-2612

GERALDINE HICKEY
PO BOX 72
SAINT PAUL IN 47272-0072

JACK B HICKEY &
MAY R MOORE JT TEN
10 MEADOW DR APT 14
MILFORD OH 45150-2851

JAMES D HICKEY
932 WASHINGTON BLVD
LAKE ODESSA MI 48849-1030

JOHN F HICKEY JR
7858 S CATHAY ST
CENTENNIAL CO 80016-1942

JOHN T HICKEY &
RUTH M HICKEY JT TEN
689 NEW BRITAIN AVE
FARMINGTON CT 06032-2109

JOHN W HICKEY
100 2ND FLOOR
CAMP GROVE IL 61424

JOHN W HICKEY
TR JOHN W HICKEY LIVING TRUST
UA 07/22/96
100 2ND ST
CAMP GROVE IL 61424

JOSEPH R HICKEY
12 JONATHAN DR
PHOENIXVILLE PA 19460-2073

KEVIN G HICKEY
5108 MIRADA DR NW
ALBUQUERQUE NM 87120-5738

LAURENCE HICKEY JR
2608 ALPOLD DR
SAGINAW MI 48601-7088

MISS MARGARET M HICKEY
20 DUTTON ST
WORCESTER MA 01610-3025

MARION C HICKEY
363 JUNGERMANN APT 242
ST PETERS MO 63376

MARY ANN HICKEY
8717 ROTHWELL RD
DAVIS JUNCTION IL 61020-9613

MARY C HICKEY
615 S HIGHLAND AVE
LOS ANGELES CA 90036-3528

MARY K HICKEY
704 HARD SCUFFLE COURT
BOWLING GREEN KY 42103-7931

MISS MARY K HICKEY
615 S HIGHLAND AVE
LOS ANGELES CA 90036-3528

MARY T HICKEY
ATTN MARY T BOWEN
347 MOUNTAIN RD
JEFFERSON VALLEY NY 10535-1313

MAUREEN HICKEY
66 WOODBURY ST
HAMILTON MA 01982-2307

MICHAEL C HICKEY
4325 SOUTH 36TH STREET
ARLINGTON VA 22206

MILES E HICKEY
87 MT EVEREST WAY
SWARTZ CREEK MI 48473-1622

MURIEL L HICKEY
112 BUTMAN ROAD
LOWELL MA 01852-3043

PATRICIA HICKEY
4731 ELLICOTT ST NW
WASHINGTON DC 20016-4009

PATRICIA A HICKEY &
PETER H HICKEY JT TEN
4425 CURWOOD AVE SOUTH EAST
KENTWORTH 49508

PATRICIA O HICKEY
TR UA 03/03/00
THE PATRICIA O HICKEY TRUST
254 SO BEDFORD DRIVE
BEVERLY HILLS CA 90212

PAUL P HICKEY
5717 MAGNOLIA CHASE WAY APT 106
VIRGINIA BEACH VA 23464

REGINA HICKEY
3003 HIGHLAND AVE
MC KEESPORT PA 15132-3251

ROBERT J HICKEY
1003 NORTON
KANSAS CITY MO 64127-1631

ROSE MARIE T HICKEY
87 MT EVEREST WAY
SWARTZ CREEK MI 48473-1622

THOMAS E HICKEY
527 BELLFREY CT
WESTERVILLE OH 43082-6370

THOMAS L HICKEY JR
1423 E COLFAX AVE
SOUTH BEND IN 46617-3307

WILLIAM J HICKEY
4937 WEST 105TH ST
OAK LAWN IL 60453-5227

WILLIAM J HICKEY &
ARDIS M HICKEY JT TEN
314 6TH AVE SW
INDEPENDENCE IA 50644-2430

CHARLED W HICKISCH
1249 PINE HILL RD
MCLEAN VA 22101-2906

BRENDA HICKLE &
ROBERT NAFF JT TEN
6615 US RT 40
TIPP CITY OH 45371

WILLIAM C HICKLIN
75 MC LEMORE RD
TAFT TN  38488-5110

JEAN HICKLING
902 NORWOOD DR
NORTH MANCHESTER IN  46962-9612

ALFRED R HICKMAN
2980 W US HWY 10
BALDWIN MI  49304-8565

ANNE LOUISE HICKMAN
624 MONTE ALTO DRIVE N E
ALBUQUERQUE NM  87123-2265

BEATRICE HICKMAN
BOX 92
TOPSAIL NL  A0A 3Y0

BILLY H HICKMAN
37 TEEL DRIVE
ASHLAND AL  36251-6604

CAROLE R HICKMAN
BOX 221
ROSE CITY MI  48654-0221

CYNTHIA L BURROWS HICKMAN
11512 FLINT GROVE LANE
GAITHERSBURG MD  20878-2469

DAVID W HICKMAN
109 CREEKSIDE DR
PULASKI TN  38478-8602

DOROTHY D HICKMAN
G-2112 S CENTER ROAD
BURTON MI  48519

DWIGHT D HICKMAN
2536 MAPLEVIEW CT SE
KENTWOOD MI  49508-8427

EDDIE R HICKMAN
176 KENTWOOD DR
ALABASTER AL  35007-5208

FRANCES DYER HICKMAN
104 WESTWOOD
CIRCLE
MCKINNEY TX  75070-3706

GENEVA B HICKMAN
7125 JERRY DR
WEST CHESTER OH  45069-4218

GEORGE C HICKMAN &
LUCILLE R HICKMAN JT TEN
110 FERRIS PLACE
WESTFIELD NJ  07090-4031

JAMES L HICKMAN&MARSHA J HICKMAN
TR UNDER TR AGMT 05/27/87
BENEFIT OF JAMES L
HICKMAN & MARSHA J HICKMAN
123 SPINNAKER WAY
UPLAND CA  91786-6152

JANET H HICKMAN
307 BIG TREE DR
KNOXVILLE TN  37922-6672

JOHN D HICKMAN
821 ELIZABETH
LIBERTY MO  64068-2066

MARGARET ELIZABETH HICKMAN
1200 BALTIMORE PIKE
LINCOLN UNIVERSITY PA
19352-1502

MERVIN E HICKMAN
8459 BRIDGE LAKE RD
CLARKSTON MI  48348-2558

NANCY M HICKMAN
G-3340 MENOMINEE
BURTON MI  48529

NANCY M HICKMAN &
OLA M GULLEY JT TEN
G-3340 MENOMINEE
BURTON MI  48529

PHILIP T HICKMAN
BOX 156
PROVIDENCE FORGE VA  23140-0156

RICHARD L HICKMAN
1515TWIN PALMS LOOP
LUTZ FL  33549

ROBERT A HICKMAN
6899 VANDERMARK ROAD
MEDINA OH  44256-7530

ROSEMARY S HICKMAN
3211 BRISTOL DRIVE
WILMINGTON DE  19808

ROY S HICKMAN
1827 KEM RD
MARION IN  46952-1706

TERESA L HICKMAN
336 BROWNSTONE DRIVE
ENGLEWOOD OH  45322-1712

TIMOTHY K HICKMAN
140 SUGAR HILL DR
EATON OH  45320-9686

TYRONE HICKMAN
1825 S NORRELL RD
BOLTON MS  39041-3103

VICTOR D HICKMAN
TR UA 1/6/98 VICTOR D HICKMAN
LIVING
TRUST
7108 CLAYMORE AVE
HYATTSVILLE MD  20782

WILLIAM E HICKMAN
1650 COLVILLE ROAD
PARIS KY  40361-9360

BENJAMIN HICKMON
30 GLOWOOD COURT
WEDGEFIELD SC  29168-9541

ELLEN H HICKMOTT
TR ELLEN H HICKMOTT TRUST
UA 10/06/98
1410 IVY DR WEBSTER FARMS
WILMINGTON DE  19803-3407

CYNTHIA K HICKOK
523 BRIAR PATH
HOUSTON TX  77079-6551

EDITH M HICKOK
370 COMMONWEALTH AVE
FLINT MI  48503-2158

ELISABETH H D HICKOK
TR UA 12/09/87 ELISABETH H
D HICKOK TRUST
542 MONTGOMERY SCHOOL LANE
WYNNEWOOD PA  19096-1119

GEOFFREY A HICKOK
15550 26TH ST
GOBLES MI  49055-9213

WILLIAM R HICKOK JR
CUST KIRSTEN HELEN HICKOK UGMA MI
1144 RD 204
ANTWERP OH  45813-9124

ALICE A HICKS
20 CRUM ELBOW RD
APT 1B
HYDE PARK NY  12538

ALLEN R HICKS
1640 NORWOOD AVE
ITASCA IL  60143

ALONZO M HICKS JR &
CAROLYN J HICKS JT TEN
2211 SHIVER DRIVE
ALEXANDRIA VA  22307

ANGELA RENEE HICKS
2285 OGLESBY BRIDGE RD
CONYERS GA  30094-4208

ANN M HICKS
TR ANN M HICKS TRUST
UA 02/24/98
1337 TYRELL AVE
PARK RIDGE IL  60068-1650

ANN MARIE HICKS
5643 GERTRUDE
DEARBORN HTS MI  48125-2811

ANNA HICKS &
THERESA DANIEL &
JOAN BOSTIC JT TEN
1931 DENBURY DRIVE
BALTIMORE MD  21222-4602

ANNA MAE HICKS
8601 DIXIE HWY
LOUISVILLE KY  40258-1001

ARTHA HICKS
11607 SAYWELL
CLEVELAND OH  44108-3826

BALLARD J HICKS
418 WEST MAIN ST
BOX 371
LAGRANGE OH  44050-9623

BARBARA HICKS
235 ANTHONY WAYNE TERRACE
BADEN PA  15005-2003

BARRION A HICKS
1151 CAMELLIA DR
MT MORRIS MI  48458-2801

BAXTER V HICKS
201 W LAWNDALE AVE
LEBANON OH  45036-1331

BEN YOUNG HICKS
1129 HANOVER ST
FREDERICKSBURG VA  22401-5412

BETTY JEANNE HICKS &
ROBERT LEIGH HICKS JT TEN
2033 BELFORD DR
WALNUT CREEK CA  94598-3308

BILL L HICKS
4019 MOUNT ROYAL
DALLAS TX  75211-3139

BLANCHE E HICKS
2508 GLEN LEA AVE
RICHMOND VA  23223-3822

CARL E HICKS
12256 KNAPP HWY
BROOKLYN MI  49230-9251

CARL S HICKS JR
6118 MARVIN ST
NORTH LAS VEGAS NV  89031-0645

CAROL SUE HICKS TOD
MELYNDA HICKS
UNDER STA GUIDELINES
612 FULLER DR APT D
BOWLING GREEN OH  43402-4458

CAROLYN G HICKS
CUST KIRA L HICKS
UTMA CO
390 RANGEVIEW CT RR 6
GOLDEN CO  80403-8770

CATHERINE ELIZABETH HICKS
6 EDGEWATER LANE
KEY ALLEGRO ISLE
ROCKPORT TX  78382-3715

CHARLES B HICKS
14 WOODRIDGE DRIVE
OCALA FL  34482-6678

CHARLES L HICKS
ATTN RITA A HICKS
408 E PARK ST
WESTERVILLE OH  43081-1750

CHARLES R HICKS
2741 NORTH SALISBURY RD
APT 2416
WEST LAFAYETTE IN  47906-1431

CHRISTOPHE K HICKS
40 LYRIC DRIVE
NEWARK DE  19702-4521

CLARA G HICKS
221 MAIN ST
THERESA NY  13691-2001

DARNELL J HICKS
PO BOX 261
ROCKY POINT NC  28457

DAVID A HICKS &
RAE ELLEN HICKS JT TEN
3564 MAPLE SPRING DR
CANFIELD OH  44406-9261

DAVID H HICKS &
SHIRLEY P HICKS JT TEN
2880 OLT RD
DAYTON OH  45418-1824

DAVID M HICKS
2700 EATON RAPIDS LOT 308
LANSING MI  48911-6341

DAYTON I HICKS
32366 MARQUETTE ST
GARDEN CITY MI  48135-3247

DEBORAH A HICKS
4165 DUDLEY
DEARBORN HTS MI  48125-2603

DONALD G HICKS JR &
EILEEN R HICKS TEN ENT
9526 VALLEY MEDE CT
ELLICOTT CITY MD  21042-2362

DORIS HICKS
319 NORTHUMBERLAND AVE
BUFFALO NY  14215-3110

EDGAR HICKS
1295 5TH AVE APT29D
NEW YORK NY  10029-3101

ELIZABETH R HICKS
9 LENART PLACE
HOPEWELL JUNCTION NY  12533-5350

ELTON L HICKS
1460 N COATS RD
OXFORD MI  48371-3108

ERNEST N HICKS &
IRENE R HICKS JT TEN
16206 WINDERMERE CIRCLE
SOUTHGATE MI  48195-2140

ERNEST R HICKS
21635 BEAUFORD LANE
NORTHVILLE MI  48167-9085

ESTRELLITA UVALI HICKS
708 I ST SE
WASHINGTON DC  20003-2822

ETHEL B HICKS &
EDWARD HICKS JR JT TEN
3067 W OUTER DRIVE
DETROIT MI  48221-1753

EUGENE T HICKS
4304 E 164TH
CLEVELAND OH  44128-2412

EUNICE B HICKS
31200 23RD AVENUE SOUTH--APT 237
FEDERAL WAY WA  98003

EVELYN C HICKS
1530 MURDOCK RD
MARIETTA GA  30062-4825

EVERETT A HICKS
17135 PREST ST
DETROIT MI  48235-3729

FLOYD E HICKS
ROUTE 3
BOX 22
PIEDMONT MO  63957-9803

FRANCES S HICKS &
NELSON HICKS JR JT TEN
2100 QUAIL DRIVE SE
BESSEMER AL  35022-5113

FRANK A HICKS
16211 BENTLER ST
DETROIT MI  48219-3842

FRED H HICKS
BOX 215
OLTON TX  79064-0215

GARY S HICKS
308 STONER ROAD
LANSING MI  48917-3782

GEORGE R HICKS
7012 FAIRPARK AVE
CINCINNATI OH  45216-1929

GLADYS D HICKS
5407 HOOVER AVE APT 310
DAYTON OH  45427-2592

HAROLD R HICKS
440 3RD AVENUE
HALF MOON BAY CA  94019-5313

HARRY HICKS JR
104 CARNES BLVD
SUMMERVILLE SC  29483-8873

HARRY D HICKS
433 COLWELL RD
JACKSON GA  30233-5329

HARRY L HICKS
1064 BRADLEY MILL ROAD
AIKEN SC  29805-9378

HEIDA ENGEL HICKS
489 N PALESTINE ROAD
NATCHEZ MS  39120-8489

HELEN B HICKS
APT 2-A
680 CORLISS AVE
PHILLIPSBURG NJ  08865-1640

HERBERT L HICKS
2201 FLEMING DR
BLUE SPRINGS MO  64015-7118

HOWARD F HICKS
974 EMERSON
PONTIAC MI  48340-3229

HOWARD T HICKS &
JENOLLA HICKS JT TEN
2822 CLAWSON
ROYAL OAK MI  48073-3009

IRENE P HICKS
70 BERTA PL
BASKING RIDGE NJ  07920-1133

IVAN B HICKS
56 TAFT AVE
NEWTON MA  02465-1326

JAMES A HICKS
1923 ELM ST
PORTSMOUTH VA  23704-5605

JAMES L HICKS
720 N 12TH ST
CLINTON IA  52732-4834

JAMES P HICKS
160 CHAPMAN RD
RINGGOLD GA  30736-2617

JANET F HICKS
COURT 3
6204 FAIRWAY PINES
BAY CITY MI  48706-9351

JANICE L HICKS
1773 5TH ST
WYANDOTTE MI  48192-7209

JANICE M HICKS
R D 1
BOX 212M
ROME PA  18837-9618

JERRY D HICKS
1629 N PARSELL CIR
MESA AZ  85203-2698

JERRY R HICKS
1902 VISTA CREEK DR
ROSEVILLE CA  95661

JOHN H HICKS &
BARBARA J HICKS JT TEN
931 WINTERCREST CT
ARLINGTON TX  76017

JOHN H HICKS &
MARILYN J HICKS JT TEN
1345 MENDAVIA AVE
CORAL GABLES FL  33146-1103

JOHN H HICKS
4405 N GARFIELD APT 413
MIDLAND TX  79705-3404

JOHN M HICKS
BOX 231
ROCHESTER TX  79544-0231

JUDITH A HICKS
C/O JUDITH LYKINS
5011 N C R 550 W
MUNCIE IN  47304-3456

JULIE L HICKS
9105 N 890TH ST
EFFINGHAM IL  62401-6553

KAREN S HICKS
BOX 1183
SENECA IL  61360-1183

KENNETH HICKS
2919 ARNDT
DETROIT MI  48207-3245

KIMBERLY RON HICKS
6 FLAX HILL RD
BROOKFIELD CT  06804

LAURENCE E HICKS
12 KINDERKEMACK RD
PARKRIDGE NJ 07656-2133

LEMON HICKS
ATT MARY HICKS
17220 E MAINE
DETROIT MI 48212-1573

LEON HICKS
1209 EAST 112TH
CLEVELAND OH 44108-3735

LEON F HICKS
2110 WAVERLY RD
EATON RAPIDS MI 48827-9737

LEONARD HICKS
16835 LINWOOD
DETROIT MI 48221-3126

LILA V HICKS
2646 SW 60TH
OKLAHOMA CITY OK 73159-1704

LLOYD A HICKS
5921 VELMA
LAS VEGAS NV 89108-2481

LORRAINE P HICKS
4400 HULBERTON RD
HOLLEY NY 14470-9022

LYND HICKS
CUST TIMOTHY L
HICKS UGMA NY
1836 N UNION ST
SPENCERPORT NY 14559-1146

MARGARET A HICKS
127 WEST FARRELL AVE
B-6
TRENTON NJ 08618-2207

MARGARET J HICKS
5 FAIRVIEW DR
FAIRVIEW HEIGHTS IL 62208-1716

MARGARET S HICKS
3005 BELVEDERE LANE
DECATUR GA 30032-2703

MARGUERITE B HICKS
1005 WOODLAND DRIVE
WEST COLUMBIA SC 29169-6236

MARION HICKS
437 RAWLINSON ROAD
ROCHESTER NY 14617-4841

MARY FRANCES HICKS
13713 ALLIS RD
ALBION NY 14411-9518

MARY W HICKS &
JAMES F HICKS TEN ENT
336 US 16 EAST
BUFFALO WY 82834-9514

MICHAEL J HICKS &
LAURA L HICKS JT TEN
1360 BIGGERS
ROCHESTER HILLS MI 48309-1600

MICHAEL J HICKS
1360 BIGGERS RD
ROCHESTER HILLS MI 48309-1600

MILDRED HICKS &
MAUD KING TEN COM
146 TEMPLE
MEMPHIS TN 38109-2235

NANCY L HICKS
9652 CHASE BRIDGE ROAD
ROSCOMMON MI 48653-9772

NANCY LEE HICKS
219 SAFFORD RD
ARGYLE NY 12809-3525

NORRIS L HICKS
4522 ELMER ST
DAYTON OH 45417-1337

OTIS HICKS
1092 WILLIAMSON CIR
PONTIAC MI 48340-3314

PAUL HICKS
109 HICKORY LANE
SWEETWATER TN 37874-3220

PAULINE MARY HICKS
28551 HELENA RUN DR
LEESBURG FL 34748-9027

PERRY L HICKS
821 ARAPAHO
INDEPENDENCE MO 64056-1966

PHYLLIS A HICKS
43 BROADWAY ST 1
SHELBY OH 44875-1230

PHYLLIS M HICKS
ATTN PHYLLIS M HEIDE
1000 S IDAHO RD 237
APACHE JUNCTION AZ 85219-6418

RALPH L HICKS
18467 KENNA DR
CLINTON TOWNSHIP MI 48035-2460

RAMON G HICKS
9652 CHASE BRIDGE RD
ROSCOMMON MI 48653-9772

RAMON GENE HICKS &
NANCY LOU HICKS JT TEN
9652 CHASE BRIDGE ROAD
ROSCOMMON MI 48653-9772

RAYMOND C HICKS JR
608 ABBEYVIEW DR
ORANGE CITY FL 32763-9201

RITA A HICKS
24 HERBERT STREET
RICHMOND OH 43344-1228

ROBERT J HICKS
326 SCYAMORE ST
CHESTERFIELD IN 46017-1554

ROBERT S HICKS
1243 JUDYS LANE
CHATTANOOGA TN 37419-1105

ROSEY E HICKS &
BOBBIE W HAWKINS JT TEN
1519 BEECH ST
TEXARKANA AR 71854-4205

RUTH E HICKS
TR RUTH E HICKS INTER VIVOS TRUST
UA 07/19/93
2991 ELMWOOD DR
FT GRATIOT MI 48059-2808

SHIRLEY P HICKS
2880 OLT RD
DAYTON OH 45418

SIDNEY G HICKS
8505 VALLEY HILL CT
RANDALLSTOWN MD 21133-4820

SPENCER HICKS
804 LONGVALE DR
DAYTON OH 45427-2225

THOMAS E HICKS
8554 WEDD
OVERLAND PARK KS 66212-4630

THOMAS L HICKS
4120 S GRAND TRAVERSE
FLINT MI 48507-2501

THOMAS R HICKS
9939 LACEWOOD DR
ST LOUIS MO 63123-6359

TIMOTHY N HICKS
3103 CUMBRIA
CUMBRIA BLOOMINGTON IL 61704

TURNOR DIXON HICKS
BOX 100069
FT WORTH TX 76185-0069

VESTAL E HICKS
40 LYRIC DR
NEWARK DE 19702-4521

VICTOR P HICKS
1235 KILDARE ROAD
WINDSOR ON N8Y 3H7

VINCENT J HICKS
151 PENNS GRANT DRIVE
MORRISVILLE PA 19067-4918

VIRGINIA L HICKS
BOX 211
LEWISBURG OH 45338-0211

VIVIAN J HICKS
300 WEST 138TH STREET APT 300C
NEW YORK NY 10030-2053

VOYD B HICKS &
MARION D HICKS JT TEN
2385 W WALTON BLVD
WATERFORD MI 48329-4433

VOYD B HICKS
2385 W WALTON BLVD
WATERFORD MI 48329-4433

WALTER L HICKS
5637 LESLIE CT
FLINT MI 48504-7017

WILLIAM HICKS
4624 JULIUS
WESTLAND MI 48186-5127

WILLIAM E HICKS JR &
MARY R HICKS JT TEN
STAR RTE 4 BOX 12A
ROMNEY WV 26757

GERTIE M HICKSON
110 E IROQUOIS
PONTIAC MI 48341-2017

GUY HICKSON
5609 E 191ST ST
BIXBY OK 74008

MARY JO HICKSON
367 CALLE BORREGO
SAN CLEMENTE CA 92672-4834

MARY JO HICKSON
CUST WILLIAM
R HICKSON UTMA CA
367 CALLE BORREGO
SAN CLEMENTE CA 92672-4834

RALPH J HICKSON &
CYNTHIA L HICKSON JT TEN
91 WASHINGTON RD
RYE NH 03870-2439

ROBERT R HICKSON
6860 WEGNER RD
SAGINAW MI  48609-6858

FRANK S HIDALGO JR
4486 S FOREST HILL RD
SAINT JOHNS MI  48879-9225

GEORGE L HIDALGO
BOX 594
SPRING HILL TN  37174-0594

PEDRO HIDALGO
BOX 624
FLINT MI  48501-0624

VELMA HIDALGO
TR HIDALGO FAM TRUST
UA 04/10/96
913 LONGWOOD AVE
HAYWARD CA  94541-7154

ROY HIDAY
4055 E 300N
ANDERSON IN  46012-9426

STEWART S HIDAY
6577 NORTH 350 WEST
MC CORDSVILLE IN  46055-9731

DORIS JEAN HIDDE
ATTN JEAN A HIDDE
5575 NORTH NAVAJO AVE
MILWAUKEE WI  53217-5040

WILLIAM F HIDDEN
9522 NE 239TH ST
BATTLE GROUND WA  98604-5404

HIDEO WACHI &
SHIZUKO WACHI
TR
THE HIDEO & SHIZUKO WACHITRUST
5/26/1993
1955 CORINTH AVE
LOS ANGELES CA  90025-5511

HIDEO WACHI & SHIZUKO WACHI
TR HIDEO WACHI & SHIZUKO
WACHI TRUST UA 05/26/93
1955 CORINTH AVE
LOS ANGELES CA  90025-5511

ALICE LAMB HIDLAY
200 N BLAKELY ST
DUNMORE PA  18512-1904

ELAINE R HIDY
38 W MAIN ST 108
MERRIMAC MA  01860

WILLIAM C HIEATT &
JOAN M HIEATI JT TEN
BOX 514
221 N MAIN
NEW CASTLE KY  40050-0514

GLEN T HIED &
BETTY R HIED JT TEN
5814 FERBER ST
SAN DIEGO CA  92122-3838

DAVID B HIEGER
7 TRAIL OAKS DRIVE
ST PETERS MO  63376-1871

WILLIAM HIEMSTRA
14920 S STATE ST
DOLTON IL  60419-1521

CARL W HIER
223 MARIAN DR
SYRACUSE NY  13219-2449

JEAN M HIER
TR U/A DTD
09/27/93 JEAN M HIER LIVING TRUST
1013 CITY SPRINGS RD
RAPID CITY SD  57702-0239

STEPHEN O HIER &
LAUREN V HIER JT TEN
662 SPRING RD
ELMHURST IL  60126-4225

CHARLES L HIERDAHL
2020 DAVIS DR
NORRISTOWN PA  19403-2850

THEODORE H HIERONYMUS &
JANE HIERONYMUS JT TEN
BOX 0359
MENTOR OH  44061-0359

L DANNER HIERS
1222 BURNING TREE LANE
WINTER PARK FL  32792-5123

WILDA M HIESHMAN
676 WELLTOWN RD
WINCHESTER VA  22603-4545

LORRAINE J HIESRODT
14120 GRAND RIVER
EAGLE MI  48822-9612

RONALD T HIESTAND &
LAURA H HIESTAND JT TEN
408 ENGLISH NEIGHBORHOOD RD
WOODSTOCK CT  06281

WALTER C HIESTAND
113 BIRKSHIRE LANE
BOWMONT TX  77707-2041

ANNE D HIESTER
2137 MARKS CREEK RD
KNIGHTDALE NC  27545-8231

PAMELA J HIETIKKO
8481 CARRIAGE HILL DR NE
WARREN OH  44484-1621

KIP C HIETT
5615 SOUTH WEST VILLAGE PLACE
BEAVERTON OR  97007-3508

HISAMI E HIGA
TR U/A
DTD 12/18/90 OF THE HISAMI E
HIGA SELF-TRUSTEED REVOCABLE TRUST
BOX 87
KEKAHA HI  96752-0087

EMIKO HIGASHIMOTO
23101 AVON RD
OAK PARK MI  48237-2457

DORIS C HIGBIE
6 FISK CIR
ANNAPOLIS MD  21401-3212

MICHAEL E HIGBIE
1347 CAPAC RD
ALLENTON MI  48002-3013

RODERICK J HIGBIE
1440 CAMPER VIEW RD BOX 98
SAN DIMAS CA  91773-3924

BARBARA G HIGBY &
PAUL K HIGBY JT TEN
324 CHAGEE LANE
BREVARD NC  28712-9429

DAVID A HIGBY &
BETTY L HIGBY JT TEN
6538 BECK AVE
NORTH HOLLYWOOD CA  91606-2515

BOBBY R HIGDON &
GLENNA M HIGDON JT TEN
BOX 615
DAVISON MI  48423-0615

CHARLES H HIGDON
88 CLAMPIT COVE RD
FRANKLIN NC  28734-6386

GLENNA M HIGDON
BOX 615
DAVISON MI  48423-0615

GLENNA M HIGDON &
BOBBY R HIGDON JT TEN
BOX 615
DAVISON MI  48423-0615

HOWARD H HIGDON
BOX 34
PATTONVILLE TX  75468-0034

JAMES N HIGDON &
TRENIA D HIGDON JT TEN
101 SPRINGDALE ST
MARYVILLE TN  37801-3832

NORMA D HIGDON
3907 UTICA PIKE
JEFF IN  47130-5733

ROBERT E HIGDON
1001 CIRCLE DRIVE
BALTIMORE MD  21227-2325

ROBERT E HIGDON &
ANNA D HIGDON JT TEN
1001 CIRCLE DRIVE
BALTIMORE MD  21227-2325

TOM E HIGDON
34061 RICHARD
WAYNE MI  48184-2426

CHARLES L HIGEL &
BONNIE L HIGEL JT TEN
BOX 935
EVART MI  49631-0935

DONNELLY G HIGEL
BOX 1164
EVART MI  49631-1164

ROSE L HIGGENBOTTOM
560 LENOX
PONTIAC MI  48340-3012

MARY FAE HIGGERSON
1803 1/2 E POPLAR ST
WEST FRANKFORT IL  62896-1624

WELDON A HIGGERSON
358 HOLLYWOOD BLVD S E
FORT WALTON BEACH FL  32548-5772

ANN R HIGGINBOTHAM
625 EXETER ROAD
LEBANON CT  06249-1707

BILLY R HIGGINBOTHAM &
MARY J HIGGINBOTHAM
TR UA 7/01/03
HIGGINBOTHAM FAMILY REVOCABLE
LIVING TRUST
495 IRONWOOD DR
MELBOURNE FL  32935

DELBERT L HIGGINBOTHAM
4985 OWENS AVE
COLUMBUS OH  43228-2267

DOYCE JEAN HIGGINBOTHAM
1914 MORNINGSIDE DR
HARTSELLE AL  35640-4330

IVAN O HIGGINBOTHAM
1670 N GRAPEVINE RD
SISSONVILLE WV  25320-9588

JIMMY R HIGGINBOTHAM
16545 PHILIPS RD
ATHENS AL  35613-6835

JOHN A HIGGINBOTHAM TOD PHYLLIS
POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS MO  63133-1929

JOHN E HIGGINBOTHAM
ROUTE 1-15 N HILLS DR
PARKERSBURG WV  26101-9213

KATIE G HIGGINBOTHAM
DODGE PARK REST HOME
101 RANDOLPH ROAD
WORCESTER MA  01606-2463

KENNETH L HIGGINBOTHAM
44 W UPSAL ST
PHILADELPHIA PA  19119-2711

LARRY EUGENE HIGGINBOTHAM
BOX 15187
SARASOTA FL  34277-1187

LOIS A HIGGINBOTHAM
6435 W JEFFERSON BLVD
FORT WAYNE IN  46804-6203

MARY M HIGGINBOTHAN
C/O SAMUEL P HIGGINBOTHAM POA
PO BOX 391
ORANGE VA  22960

DANIEL J HIGGINBOTTOM
5688 MCREE LN
YPSILANTI MI  48197-9381

DANIEL J HIGGINBOTTOM &
KITTY C HIGGINBOTTOM JT TEN
5688 MCREE LN
YPSILANTI MI  48197-9381

ANNA M HIGGINS
1276 WESTPHAL AVE
COLUMBUS OH  43227-2041

BARBARA HIGGINS
25 WATERS AVE
S I NY  10314-3109

BETTY HIGGINS
2135 W MALLORY AVE
MILWAUKEE WI  53221-4260

BETTY M HIGGINS
2135 S MALLORY AVE
MILWAUKEE WI  53221-4260

BURIEL D HIGGINS
7737 NESTLE AVE
RESEDA CA  91335-2053

CARTER B HIGGINS
BOX 183
DANVILLE IN  46122-0183

MISS CATHERINE B HIGGINS
162 PARKVIEW AVE
BUFFALO NY  14210-2514

CHARLES A HIGGINS JR &
VESTA W HIGGINS JT TEN
212 LENNI ROAD
GLEN RIDDLE PA  19063-5721

CHARLES CHAPMAN HIGGINS
125 W 90TH ST APT 3A
NEW YORK NY  10128-1411

CHARLES OWEN HIGGINS
BOX 119
FAYETTEVILLE TN  37334-0119

CHRISTOPHER HIGGINS &
MARY ANN HIGGINS JT TEN
798 QUEENSTON ST
WINNIPEG MB  R3N 0X7

CLEOPHUS HIGGINS
1805 W CADILLAC CT
KOKOMO IN  46902-2536

DARLEEN HIGGINS
722 CAMPBELL ST
FLINT MI  48507-2423

DEAN HIGGINS
7881 IDLEWILD STREET
COMMERCE CITY CO  80022-1085

DOUGLAS A HIGGINS
735 EMERSON AVE
OSHAWA ON  L1H 3L2

EDWARD J HIGGINS &
FRANK E HIGGINS JT TEN
2590 E GOLF BLVD
POMPANO BEACH FL  33064-3202

EILEEN L HIGGINS
632 DUQESNE TERRACE
UNION NJ  07083-9106

ELSIE C HIGGINS &
LINDA C LAVARETTO JT TEN
4506 S KOMENSKY
CHICAGO IL  60632-4032

EMILY K HIGGINS
BOX 640
PORT TOWNSEND WA  98368-0640

EVA J HIGGINS
1325 COLONEL DR APT 902
GARLAND TX  75043-1394

EVA L HIGGINS
8731 W 450 N
SHARPSVILLE IN  46068-9370

FRANCES SISSON HIGGINS
1805 S RIVERVIEW DR
MELBOURNE FL  32901

FRANKLIN D HIGGINS
252 ALPHONSE ST
ROCHESTER NY  14621-4819

FREDERICK M HIGGINS
1235 ANGIER DR
DAYTON OH 45408-2410

GARNER L HIGGINS
5822 LOCH LEVEN DR
WATERFORD MI 48327-1842

GILLIAN C HIGGINS
1077 ERIE CLIFF
LAKEWOOD OH 44107-1213

GLEN E HIGGINS
701 MAPLESIDE DR
TROTWOOD OH 45426-2539

GLENN E HIGGINS
4 HARWOOD AVE
NORTH TARRYTOWN NY 10591-1309

HOMER D HIGGINS
9729 GLADSTONE RD
NORTH JACKSON OH 44451-9608

HORACE R HIGGINS
BOX 42
WAVERLY VA 23890-0042

IDA B HIGGINS
2015 HARTLAND RD
APPLETON NY 14008-9621

ILONA K HIGGINS &
ANNE M MELISE JT TEN
1772 BRYS DRIVE
GROSSE POINTE WOODS MI 48236

JAMES A HIGGINS
5338 LONGWOOD DR
INDIANAPOLIS IN 46254-4204

JAMES E HIGGINS
906 RAYBERTA DR
VANDALIA OH 45377-2629

JAMES F HIGGINS
3033 N 152 DR
GOODYEAR AZ
SCOTTSDALE AZ 85338

JAMES J HIGGINS &
DOROTHY A HIGGINS JT TEN
47 EDGEWOOD AVE
BUFFALO NY 14220-1708

JAMES O HIGGINS
8013 EL MANOR AVE
LOS ANGELES CA 90045-1433

JANICE M HIGGINS
3975 CAMPERDOWN DR
LANSING MI 48911-6185

JAYNE HIGGINS
CUST HERB HIGGINS UGMA IN
7248 WEST STONES CROSSING RD
120
GREENWOOD IN 46143-9133

JAYNE HIGGINS
CUST LAURA
ANN HIGGINS UGMA IN
1300 S NANCY ST
BLOOMINGTON IN 47401

JEFFREY HIGGINS
990 FAIRMONT AVE
WHITEHALLL PA 18052

JOAN HIGGINS &
JEREMIAH HIGGINS JT TEN
2871 GREEN BASS RD
RHINELANDER WI 54501-9198

JOHN A HIGGINS
5427 LITTLE RIVER CIR
GAINESVILLE GA 30506

JOHN B HIGGINS
341 WATKINS RD
PENNINGTON NJ 08534

JOHN R HIGGINS
BOX 213
260 E UNION STREET
SENECA IL 61360-0213

JOSEPH H HIGGINS
PO BOX 7117
FLINT MI 48507

JOSEPH H HIGGINS &
DEBRA M HIGGINS JT TEN
120 BURRELL ST
ODON IN 47562

JUDITH HIGGINS
14 BRONXVILLE GLEN DR 6-20
BRONXVILLE NY 10708-6846

KENNETH D HIGGINS
5611 GOLDEN MEADOWS BLVD
BOSSIER CITY LA 71112

KEVIN L HIGGINS &
JOAN G HIGGINS JT TEN
16 NAUTICAL WATHCWAY
HARBOR ISLAND SC 29920

LONNIE L HIGGINS
415 STATE PARK DRIVE
BAY CITY MI 48706-1338

MARGARET HIGGINS
CUST GRAHAM STEWART HIGGINS UGMA
IL
2645 WEST GREENLEAF AVENUE
APT 2
CHICAGO IL 60645-3264

MARGARET L HIGGINS
4133 CENTER RD
POLAND OH 44514-2220

MARK HIGGINS
BOX 411
ARNOLD MD  21012-0411

MARK A HIGGINS
6009 KINYON DR
BRIGHTON MI  48116-9579

MARK J HIGGINS &
RACHEAL A HIGGINS JT TEN
5018 OAKBROOK DR
INDIANAPOLIS IN  46254-1122

MARY JENKINS HIGGINS
158 INFANTRY WAY
MARIETTA GA  30064-5003

MARY M HIGGINS
6166 LOCHMORE DR
COMMERCE TWP MI  48382

MICHELE E HIGGINS
2461 JENNIFER DR
POLAND OH  44514-2567

NANCY E HIGGINS
2145 COLE RD
LAKE ORION MI  48362-2107

NANCY FERNANDEZ-HIGGINS
29 HIGGINS RD
GREENVILLE ME  04441-4426

PHILLIP ORLANDO HIGGINS
BOX 670
FLINT MI  48501-0670

RICHARD L HIGGINS
361 HARTS BRIDGE ROAD
JACKSON TN  38301-7644

RITA HIGGINS
25 WATERS AVE
S I NY  10314-3109

RITA M HIGGINS
516 CHETWYND APTS
ROSEMONT PA  19010

ROBERT A HIGGINS
11260 WINDROW DR
EDEN PRAIRIE MN  55344-4055

ROBERT J HIGGINS &
ELIZABETH H HIGGINS JT TEN
6157 VENICE DR
COMMERCE TWP MI  48382-3665

RONALD D HIGGINS
9933 SAND LAKE HWY
ONSTED MI  49265-9618

ROSS H HIGGINS
419 SOUTH BRANCH PARKWAY
SPRINGFIELD MA  01118-1305

STEPHEN J HIGGINS &
JAYNE K HIGGINS JT TEN
2495 LEONARD ROAD
MARTINSVILLE IN  46151-7758

SUSAN C HIGGINS
3715 LENOX DR
FORT WORTH TX  76107-1711

SYLVIA K HIGGINS
99 ARBORWOOD CRES
ROCHESTER NY  14615-3846

TERESA A HIGGINS
4962 BLACKMAN ROAD
LOCKPORT NY  14094

THOMAS L HIGGINS
126 WILLIAMSBURG DR
LONG MEADOW MA  01106-1732

VERTINER JAY HIGGINS
3512 LAKEVIEW AVE
DAYTON OH  45408-1530

JAMES HIGGISTON
AMERICAN EMBASSY ANKARA
PSC93 BOX 5000
APO AE  09823

BETTY A HIGGS
160 SPRING VALLEY DR
ANDERSON IN  46011-1960

DALTON W HIGGS
50 SHEPHERD LANE
MANITOU KY  42436-9788

DONALD R HIGGS &
JEAN B HIGGS JT TEN
1138 WINDING DRIVE
CHERRY HILL NJ  08003-2731

JAY R HIGGS SR
18112 INVERMERE AVE
CLEVELAND OH  44128-1630

JEAN B HIGGS
1138 WINDING DRIVE
CHERRY HILL NJ  08003-2731

MARY LEE HIGGS
217 VICKSBURG DRIVE
NICHOLASVILLE KY  40356-2024

DEBRA J HIGH
7403 SE ELLIS
PORTLAND OR  97206-5101

DIANNE G HIGH
1006 BOX ELDER DR
MAGNOLIA TX  77354

DOUGLAS HIGH
196 LONDON LANE
FRANKLIN TN  37067-4460

GLENN A HIGH
R 8
LEXINGTON OH  44904

KENNETH G HIGH JR
1010 LAKE ST
SAN FRANCISCO CA  94118-1123

STANLEY E HIGH &
VELMA M HIGH JT TEN
6612 MACCORKLE AVE SE
CHARLESTON WV  25304-2924

SUSSEX CENTRAL SENIOR HIGH
SCHOOL INDIAN RIVER SCHOOL
DISTRICT
301 W MARKET ST
GEORGETOWN DE  19947-2317

DEREK R HIGHAM
36063 PARKHURST
LIVONIA MI  48154-5118

JOSEPH T HIGHAM &
DOLORES C HIGHAM JT TEN
23 ALBEMARLE ROAD
TRENTON NJ  08690-2439

MARY B HIGHBERG
2305-B B ST
LAKEBAY WA  98349-9636

SUSAN HIGHET
1160 HILLVIEW RD
ALLENTOWN PA  18103-6118

JERRY L HIGHFIELD &
ROSE B HIGHFIELD JT TEN
11870 HIBNER
HARTLAND MI  48353-1321

ROGER C HIGHFIELD &
DIANE M HIGHFIELD TEN ENT
6160 LOST COLONY DR
WOODBRIDGE VA  22193-3333

ANDREW LILLY HIGHFILL
523 HERMITAGE COURT
CHARLOTTE NC  28207-1413

JOHN DAVIDSON HIGHFILL
523 HERMITAGE COURT
CHARLOTTE NC  28207-1413

JOHN V HIGHFILL &
BARBARA B HIGHFILL JT TEN
523 HERMITAGE CT
CHARLOTTE NC  28207-1413

DONALD E HIGHLAND
32736 HAZELWOOD
WESTLAND MI  48186-8939

ELIZABETH A HIGHLAND
315 MARLBOROUGH RD
ROCHESTER NY  14619-1413

HIGHLAND UNITED METHODIST
CHURCH
1140 CHEROKEE RD
LOUISVILLE KY  40204-1202

VIRGINIA HIGHLAND
2304 DIVISION AVE
DAYTON OH  45414-4008

LOIS HIGHLESTER
604 TAYLOR ST
CLARKSVILLE AR  72830-3540

TROY L HIGHSMITH
19457 AUBURNDALE
LIVONIA MI  48152-1529

BILLY E HIGHT &
CHARLOTTE J HIGHT JT TEN
3659 W 900 N
FRANKTON IN  46044-9370

BILLY E HIGHT
R ROUTE 1 BOX 306
FRANKTON IN  46044-9779

CAROL AUDREY HIGHT
3263 E PEBBLE CREEK DR
AVON PARK FL  33825-6039

CAROLINE C HIGHT
BOX 379
ELDORADO TX  76936-0379

EWIN E HIGHT
4394 VALLEYSIDE
CLEVELAND OH  44135-1048

JAMES E HIGHT
2690 YAAK RIVER ROAD
TROY MT  59935

JEAN HIGHT
3380 PARK RD E APT 208
PLEASANT GROVE AL  35127-2823

NANCY C HIGHT
2690 YAAK RIVER ROAD
TROY MT  59935

PATRICIA C HIGHT &
DAVID H HIGHT JT TEN
228 S KENSINGTON
LA GRANGE IL  60525-2215

ANNIE LAMARION HIGHTOWER &
ALVIN H HIGHTOWER JT TEN
801 W BAY ST
PERRY FL 32347-2630

CARL A HIGHTOWER
706 MORNIGSIDE CIRCLE
CONYERS GA 30094-4480

CLEMMIE HIGHTOWER
1603 27TH AVES
CLINTON IA 52732-7005

DEBORAH K HIGHTOWER
BOX 8075
FT WORTH TX 76124-0075

ELNORA HIGHTOWER
218 LANSDOWN
YOUNGSTOWN OH 44506-1139

GARY L HIGHTOWER
997 BRISCO MILL RD
BETHLEHEM GA 30620-2605

HENRY B HIGHTOWER
1285 COMMONWEALTH
YPSILANTI MI 48198-3151

HUBERT HIGHTOWER
8330 E JEFFERSON AVE
APT 1110
DETROIT MI 48214-2743

JOHN E HIGHTOWER
5092 HOLCOMB
DETROIT MI 48213-3019

JOHN J HIGHTOWER
51 LILBURNE DR
YOUNGSTOWN OH 44505-4825

LEONARD A HIGHTOWER
6087 DETROIT ST
MOUNT MORRIS MI 48458-2751

SMITH HIGHTOWER
2985 OAKMAN BLVD
DETROIT MI 48238

WILBUR G HIGHTOWER
166 W 4TH ST
MANSFIELD OH 44903-1603

WINSLOW HIGHTOWER
10310 VIOLETLAWN
DETROIT MI 48204-2531

BARBARA D HIGLE &
GEORGE HIGLE JT TEN
100 INNISBROOK CIRCLE
DAYTONA BEACH FL 32114-1141

BERT H HIGLEY
1245 FARNSWORTH ROAD
LAPEER MI 48446-1527

EARL H HIGLEY &
MARY A HIGLEY JT TEN
1174 ROMAN DR
FLINT MI 48507-4020

JACK E HIGLEY
2725 FLINT RIVER RD
LAPEER MI 48446-9045

ROBERT E HIGLEY
220 MAPLE ST
CALEDONIA MI 49316-9434

THOMAS R HIGLEY
330 SOUTH ST
CALEDONIA MI 49316-9433

MISS LEE ELLEN HIGMAN
1631 OXFORD
CLAREMONT CA 91711-3464

CHARLES E HIGNITE
105 PETERSON DR
BOX 397
SWEETSER IN 46987

DENNIS A HIGNITE
2146 W MIDLAND RD
AUBURN MI 48611

ROBERT A HIGNITE
4827 PHILLIPSBURG RD
UNION OH 45322

DONALD HIGUCHI
CUST YURI HIGUCHI UGMA NY
40139 N BRIDLEWOOD CT
PHOENIX AZ 85086-2320

VERA P HIGUERA
CUST DONALD M HIGUERA JR UGMA VA
BOX 560124
MONTVERDE FL 34756-0124

KENNETH E HIIGEL &
BUNNIE E HIIGEL JT TEN
1286 KIMBERLEY CT NE
SALEM OR 97303-3635

EUGENE E HIKA
19863 BEAULIEU CT
FORT MYERS FL 33908

COURTNEY M HIKES
3341 BROWNSBORO RD
LOUISVILLE KY 40207-1815

MARY BRUCE HIKES
28 SERGEANTSVILLE RD
FLEMINGTON NJ 08822-1539

SHIGEO HIKIJI
516 MANANAI PLACE V
HONOLULU HI  96818-5338

FRANK A HILAND
1405 HOUSEL CRAFT
CORTLAND OH  44410-9567

RUTH L HILARIDES &
WILFRED A HILARIDES JT TEN
13151-12 MILE ROAD
WARREN MI  48093-3665

RUTH L HILARIDES &
WILFRED HILARIDES JT TEN
13151 TWELVE MILE RD
WARREN MI  48093-3665

HILARY I ZARROW &
SCOTT F ZARROW
TR HILARY I ZARROW TRUST
UA 09/29/95
2120 E 30 PL
TULSA OK  74114-5430

MARY S HILAS
3093 MEADOW LANE N E
WARREN OH  44483-2631

MICHAEL J HILBER &
JUDITH K HILBER JT TEN
495 BROADLEAF DR
ROCHESTER MI  48306-2818

MARK J HILBERT
4041 N BROOKMONT RD
PEORIA IL  61614-7367

MICHAEL J HILBERT
CUST MATTHEW KARL HILBERT
UTMA TX
22310 UNICORNS HORN LANE
KATY TX  77449-2808

WILLIAM R HILBERT &
LUCILE M HILBERT JT TEN
645 MANSFIELD
YPSILANTI MI  48197

BETTY J HILBIG
1953 BANCROFT AVE
YOUNGSTOWN OH  44514-1051

JOAN SHIRLEY HILBISH
11308 MYRTLE LN
RESTON VA  20191-3914

WILLIAM J HILBRUNNER
3180 MENOUGH ROAD
RAVENNA OH  44266-1626

HELEN V HILBURN
50 AUGUSTINE COURT
ODESSA TX  79765-8513

LARRY T HILBURN
3402 CUBA BLVD
MONROE LA  71201-2045

LARRY T HILBURN &
PATRICIA A HILBURN JT TEN
3402 CUBA BLVD
MONROE LA  71201-2045

DANIEL F HILD
TR U/A
DTD 11/07/90 DANIEL F HILD
LIVING TRUST
733 LAKENGREN COVE
EATON OH  45320-2515

HILDA URBAN &
BELA URBAN
TR HILDA URBAN LIVING TRUST
UA 07/19/96
505 VILLAS DR
VENICE FL  34285

DAVID J HILDEBRAND
71 PRESCOTT AVENUE
HAWTHORNE NJ  07506-3813

DEBBIE S HILDEBRAND
6975 ADAMS AVE
LA MESA CA  91941-4516

DONALD A HILDEBRAND
7 WINSTON PL
FREDERICKSBURG VA  22405-3052

ELIZABETH G HILDEBRAND
238 REMY AVE
MANSFIELD OH  44902-7745

GAYLE L HILDEBRAND
2674 GETTYSBURGH-PITSBURG RD
ARCANUM OH  45304-9696

GRETCHEN S HILDEBRAND
VILLA 20
1600 MORGANTON
PINEHURST NC  28374-6838

HERBERT EUGENE HILDEBRAND
2674 GETTYSBURG-PITTSBURGH
ARCANUM OH  45304-9696

JANET A HILDEBRAND
1245 CROOKED LAKE DR
FENTON MI  48430-1215

JERRY L HILDEBRAND
3911 PRESERVE WAY
ESTERO FL  33928-3304

JERRY L HILDEBRAND &
PATSY M HILDEBRAND JT TEN
3911 PRESERVE WAY
ESTERO FL  33928-3304

JOANNE HILDEBRAND
12 GREENE ST
WOLLASTON MA  02135

JOHN HILDEBRAND
CUST ARLEEN HILDEBRAND UGMA NY
3606 AVE R
BROOKLYN NY  11234-4418

JOHN R HILDEBRAND &
THELMA S HILDEBRAND JT TEN
630 DOGWOOD DR
SALEM VA  24153-2740

MARY MARGARET HILDEBRAND
330 GRANT ST
TROY OH  45373-3120

PATRICIA HILDEBRAND
31 TERRY DR
W MILTON OH  45383

RICHARD H HILDEBRAND
413 LINDA AVE
N LINTHICUM MD  21090-1727

ROBERT B HILDEBRAND
3020 LADY MARIAN LANE
MIDLOTHIAN VA  23113-1174

ROBERT L HILDEBRAND
680 ESSEX RD
GLEN ELLYN IL  60137-3912

TERRY L HILDEBRAND
9061 W GARLAND RD
ENGLEWOOD OH  45322-9624

WILLIAM J HILDEBRAND JR
10130 PEACHTREE
STRONGSVILLE OH  44149-2310

WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND JT TEN
2446 ELLIS RD
BALTIMORE MD  21234

WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND TEN COM
ENT
2446 ELLIS RD
BALTIMORE MD  21234

ABBE G HILDEBRANDT &
STEVE P HILDEBRANDT JT TEN
1874 EDSON DRIVE
HUDSONVILLE MI  49426

BARBARA HILDEBRANDT
BOX 563
LOGANSPORT IN  46947-0563

GERMAINE A HILDEBRANDT
920 SOUTH BLVD W
ROCHESTER MI  48307-4937

RICHARD L HILDEBRANDT &
ELAINE M HILDEBRANDT JT TEN
145 PARAGON
TROY MI  48098-4681

MARY C HILDEBRANT
CUST SARA
M HILDEBRANT UGMA MI
2847 CAPAC RD
ALLENTON MI  48002

THOMAS HILDEBRANT
335 LA SALLE
PORT HURON MI  48060-2248

WINSTON A HILDEBRANT
3103 PINEHILL PL
FLUSHING MI  48433-2430

WINSTON A HILDEBRANT &
NORINE H HILDEBRANT JT TEN
3103 PINEHILL DR
FLUSHING MI  48433-2430

DAVID L HILDEN
56934 MANOR CT
SHELBY TOWNSHIP MI  48316-4824

DAVID P HILDEN
8260 POTTER RD
DAVISON MI  48423-8146

JOSEPH F HILDEN
5825 N MERRIMAC AVE
CHICAGO IL  60646-5324

MARY ANN HILDEN
8285 COOLIDGE
CENTER LINE MI  48015-1749

ROGER ALLAN HILDEN
PO BOX 297
N WATERBORO ME  04061-0297

ROSEMARY HILDENBRAND
411 TRINITY HILLS LANE
LOUISVILLE KY  40207-2132

MISS ELIZABETH R HILDER
3843 LIVINGTON ST N W
WASHINGTON DC  20015-2802

FRAZER C HILDER
1616 S STREET NW
WASHINGTON DC  20009-6407

ROBERT V HILDERBRAND
10500 S 750 W
FORTVILLE IN  46040-9219

GEORGE V HILDERBRANDT
9310 SE 164TH PL
SUMMERFIELD FL  34491-5896

PHILLIPS B HILDNER
31103 BELMONT CT
BEVERLY HILLS MI  48025-5308

DALTON HILDRETH &
AUDREY HILDRETH JT TEN
CADBURY APT 263
2150 RT 38
CHERRY HILL NJ  08002-4302

HOWARD M HILDRETH
TR UA 10/22/93 HILDRETH
FAMILY REVOCABLE TRUST
2701 CATTAIL CT
LONGWOOD FL  32779-4846

JEAN HILDRETH
E2179 HILL RD
LUXEMBURG WI  54217-7919

LEVELL HILDRETH
3401 SANTA CLARA CT
FLINT MI  48504-3234

MARIE A HILDRETH
7540 SEBAGO ROAD
BETHESDA MD  20817-4842

NORMAN W HILDRETH
39789 VILLAGE WOODE
NOVI MI  48375-4554

REGINA M HILDRETH
18 PARTRIDGE LANE
CHERRY HILL NJ  08003-2261

GERALD HILE
2261 N TALBOTT ST
INDIANAPOLIS IN  46205-4347

LOWELL HILE
68627 C R 33
GOSHEN IN  46526-8536

BETTIE S HILEMAN
407 CRESCENT DR
NEW CASTLE IN  47362-1622

BILLY E HILEMAN
304 MEADOW CT
FAIRFIELD OH  45014

ELAINE F HILEMAN
2239 WOODWARD AVE
LAKEWOOD OH  44107-5734

JANE HILEMAN
BOX 675
NORTH APOLLO PA  15673-0675

JOAN HILEMAN
373 CO RD1302
POLK OH  44866

KENNETH R HILEMAN
12424 LARIMER AVE
NO HUNTINGDON PA  15642-1346

KENNETH R HILEMAN &
VIRGINIA M HILEMAN JT TEN
12424 LARIMER AVE
N HUNTINGDON PA  15642-1346

LEWIS J HILEMAN
518 MCCLINTOCK BOX 151
LAINGSBURG MI  48848-9761

MICHAEL HILEMAN
219 AMBER GLN
HOWELL MI  48843-7996

SUSAN M HILEMAN
1177 HUBERT DR
VERSAILLES OH  45380-9595

JAMES F HILER &
PATRICIA L HILER JT TEN
6206 LONG MEADOW DR
SYKESVILLE MD  21784-6516

THOMAS HILER
8150 BASSWOOD AVE
NEWAYGO MI  49337-9284

BURL A HILES &
SUE ASHLEY HILES JT TEN
203 FLOWER LN DR
ESTILL SPRINGS TN  37330-3103

GEORGE S HILES JR
1349 RUNNING SPRINGS RD # 7
WALNUT CREEK CA  94595

RONALD J HILES
1932 CLERMONTVILLE LAUREL RD
NEW RICHMOND OH  45157-8615

STANLEY D HILES
2056 CLERMONT LAUREL RD 9
NEW RICHMOND OH  45157-9588

VIRGINIA H HILES
1349 RUNNING SPRINGS RD
#7
WALNUT CREEK CA  94595

JANICE G HILEWSKY
13927 BARFIELD
WARREN MI  48093-5713

EDWARD HILFSTEIN &
DIANNE HILFSTEIN JT TEN
1390 MAPLE ROAD 7
WILLIAMSVILLE NY  14221-3541

ELOISE M HILGEFORD
48 QUINBY LANE
DAYTON OH  45432-3414

KATHRYN M HILGEMEN
442 SELKIRK DR
MOUNT MORRIS MI  48458-8917

DEBRA ANN HILGENDORF
1402 CATALPA CT
FORT COLLINS CO  80521

MARVIN H HILGENDORF &
JANET H HILGENDORF JT TEN
10069 E CLARK RD
DAVISON MI  48423-8523

DEBRA V HILGER
2228 KINGSTON
WHITE LAKE MI  48386-1618

G PETER HILGER
TR U/T/D 02/05/88
4732 RUE BELLE MER
SANIBEL FL  33957-2710

L GORDON HILGERS
5709 W 26TH
KENNEWICK WA  99338-1915

EDWARD T HILGRIS
3158 ANDERSON CT BOX293
CLIO MI  48420-1041

WILLIAM W HILGRIS
3132 ANDERSON CT
CLIO MI  48420-1041

JOHN C HILINSKI
7051 SWEETWATER DR
FLORENCE KY  41042-2531

JANE M HILKERT
1241 CHEROKEE RD #6
LOUISVILLE KY  40204

NORBERT A HILKOWSKI
40493 PINETREE
PLYMOUTH MI  48170-4443

A YVONNE HILL
23732 PARROTTS FERRY RD 12
COLUMBIA CA  95310-9786

ALBERT D HILL
4193 BURNS
DETROIT MI  48214-1269

ALBERT J HILL &
RUTH ANNE HILL JT TEN
9243 SHERWOOD DR
DAVISBURG MI  48350-1927

ALFRED L HILL &
MARY ALICE HILL TEN COM
409 SEVENTH ST
CARROLLTON KY  41008

ALICE E HILL
16824 ASPEN
FOUNTAIN HILLS AZ  85268-1304

ALICE SUSAN HILL
1289 HEREFORD RD
CLEVELAND OH  44118-1343

ANGELA M HILL &
ROBERT C HILL
TR UA 4/30/84 F/B/O
ANGELA M HILL
1052 SW 8TH ST
LEE'S SUMMIT MO  64081-2567

ANGELO J HILL
10388 W GRAND BLANC RD
GAINES MI  48436-9772

ANN JEAN HILL
348 NEWTON SWARTSWOOD ROAD
NEWTON NJ  07860-5130

MISS ANN W HILL
BOX 864
ROMNEY WV  26757-0864

ANNA P HILL
300 GREENBRIAR
JACKSONVILLE TX  75766-9388

ANNIE L HILL
12428 HASTINGS RD
MIDWEST CITY OK  73130-4928

ANNIE RUTH LESTER HILL
11323 CALGARY CIRCLE
TAMPA FL  33624-4804

ARTIS J HILL
8145 N LINDEN RD
MOUNT MORRIS MI  48458-9488

AUBREY L HILL
35937 JOY RD
WESTLAND MI  48185-1105

AURICO HILL
1624 OPALINE DRIVE
LANSING MI  48917-9735

AVA G HILL
114 WORTHY DOWA AVE
BEAR DE  19701-1682

B HILL
2096 BETHEL RD N W
ATLANTA GA  30314-1304

BARBARA HILL
CUST ANDREW HILL
UGMA MI
3534 CARNOUSTIE DR
MARTINEZ GA  30907-9504

BARBARA A HILL
44 TIMBERS
BLANCHARD OK  73010-8708

BARBARA E HILL
6907 N FISK AVE
KANSAS CITY MO  64151-1658

BARBARA F HILL
1037 SHAKESPEARE AVENUE
DAYTON OH  45407-1653

BEATRICE L HILL TOD WILLIAM D HILL
SUBJECT TO STA TOD RULES
6369 GALE RD
ATLAS MI  48411-0037

BENNIE HILL
3308 FULLERTON ST
DETROIT MI  48238-3317

BERNARD E HILL
3330 KILT DR
ALMA MI  48801-8721

BERNETTA L HILL
1457 N 18TH
MILWAUKEE WI  53205

BERRY HILL
4256 EAST 164 ST
CLEVELAND OH  44128-2410

BETTY J HILL
2375 RUGBY ROAD
DAYTON OH  45406-2127

BETTY J HILL
2283 TAYLOR
DETROIT MI  48206-2061

BETTY M HILL
373 HAMMOCKE DR
FAIRPORT NY  14450-7061

BEVERLY B HILL &
WILLIAM A HILL
TR UA 7/6/00 BEVERLY B HILL LIVING
TRUST
58 N CASTLE ROCK LN
E AMHERST NY  14051-1490

BEVERLEY J HILL &
DAVID R HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP MI  48035

BILLY F HILL
101 GRAHAM RD
JASPER TN  37347-5402

BONITA M HILL
1149 BINGHAM N W
WARREN OH  44485-2415

CALVIN HILL
5426 NEWFIELD ST
CINCINNATI OH  45237-5319

CALVIN A HILL JR
BOX 769
RYE NH  03870-0769

CAPRICE HILL
2211 DELON COURT
KOKOMO IN  46901-5004

CARL A HILL &
MARY D HILL JT TEN
895 FREY RD R 2
VERMONTVILLE MI  49096-9525

CARL E HILL
101 BAYVIEW DR
TEN MILE TN  37880-2514

CARMELLA P HILL
5230 PARKMAN RD NW
WARREN OH  44481-9174

CARMEN D HILL
3021 LINGER LN
SAGINAW MI  48601-5617

CAROLYN E HILL
3820 KIRKWOOD ROAD
COLUMBUS OH  43227-3321

CARRIE E HILL
9 DANIELS RD
MENDON MA  01756-1336

CHARLES HILL
5437 BLUEBIRD LN
CINCINNATI OH  45239-7225

CHARLES E HILL &
DAWN M HILL JT TEN
26132 SE 39TH WAY
ISSAQUAH WA  98029-7744

CHARLES L HILL
103 SKIATOOK WAY
LOUDON TN  37774-2109

CHARLES T HILL
1910 S WALNUT ST
JANESVILLE WI  53546-6067

CHARLIE H HILL JR
1646 COUNTY ROAD 439
HILLSBORO AL  35643-4132

CHRISTINA GARCIA HILL
14031 DIAMOND AVE
SAN JOSE CA  95127-4114

CLARA E HILL
472 YOUNGS MILL LN APT J
NEWPORT NEWS VA  23602-9017

CLARENCE A HILL JR
1322 MERRIE RIDGE RD
MCLEAN VA  22101-1827

CONSTANCE E HILL
21 POTTERSVILLE ROAD
LITTLE COMPTON RI  02837-1931

CONSTANCE Y HILL
52 FRANKLIN CT
SPRING VALLEY NY  10977-5037

CURTIS HILL
2255 ADAMS AVE
NORWOOD OH  45212-3232

CYNTHIA L HILL
8145 N LINDEN RD
MOUNT MORRIS MI  48458-9488

DANIEL HILL
970 CLARKE LANE
DES PLAINES IL  60016-6043

DAVID A HILL JR
2172 NW 135TH ST
CLIVE IA  50325-8521

DAVID E HILL
146 WILDCAT RD
MADISON CT  06443-2434

DAVID G HILL &
IRENE B HILL JT TEN
26 COUNTRY LANE
WESTWOOD MA  02090-1022

DAVID H HILL
5920 S EMERSON RD
BELOIT WI  53511-9424

DAVID L HILL
13006 ARLINGTON
CLEVELAND OH  44108-2512

DAVID P HILL
25315 M-32
HILLMAN MI  49746-8654

DAVID R HILL
23753 MEDINA
CLINTON TWP MI  48035-1927

DAVID R HILL &
BEVERLEY J HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP MI  48035-1927

DAVID W HILL
635 ANSON ST APT I-10
WINSTON-SALEM NC  27103

DAWN M HILL
1025 S JACKSON ST
JACKSON MI  49203-3105

DEBORAH HILL
34359 GIANNNETTI DR
STERLING HEIGHTS MI  48312

DEBRA A HILL
461 GYPSY LANE APT 56
YOUNGSTOWN OH  44504-1368

DELORES B HILL
70750 WELDING RD
RICHMOND MI  48062-5219

DELORES B HILL TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND MI  48062-5219

DENNIS HILL &
AUDREY HILL JT TEN
17038 ADLON RD
ENCINO CA  91436-3815

DENNIS H HILL
12287 RICHFIELD RD
DAVISON MI  48423-8406

DIANA K HILL
9415 CRAIGS CV
FORT WAYNE IN  46804-2439

DONALD C HILL &
ROSEMARY HILL JT TEN
9800 SOUTH MASSASOIT AVENUE
OAK LAWN IL  60453-3653

DONALD E HILL &
EVELYN G HILL JT TEN
9719 SANTA MONICA
HOUSTON TX  77089-1224

DONALD PARKER HILL JR
4170 ALBATROSS DR
SAN DIEGO CA  92103

DOROTHY HILL
8017 THIRD AVE
DETROIT MI  48202-2420

DOROTHY HILL
11740 SUSSEX
DETROIT MI  48227-2028

DOROTHY A HILL
12208 ST JOHN AVE
CLEVELAND OH  44111-5138

DOUGLAS M HILL
7302 CLEARVIEW DR NW
FAIRVIEW TN  37062-9206

DOUGLAS S HILL
6935 BELL RD
SHAWNEE KS  66217-9774

DOUGLAS W HILL
8045 E DEL CUARZO
SCOTTSDALE AZ  85258-2255

EARL E HILL
800 RUSTIC VILLAGE
LAKE ORION MI  48362-2141

EARNESTINE HILL
41104 N WOODBURY GREEN DR
BELLEVILLE MI  48111-3028

EARNEST W HILL
428 STUCKHARDT ROAD
TROTWOOD OH  45426-2706

EDNA HILL
3318 BUICK ST
FLINT MI  48505-4237

EDNA F HILL
BOX 421 CENTURY ROAD
LYNDEBORO NH  03082

EDWARD A HILL
3548 DUPONT AVE 309
MPLS MN  55408-4025

EDWARD W HILL
1904 JOSEPH ST
NORTHWOOD OH  43619-1210

EDWIN E HILL JR
2626 ASHTON RD
CLEVELAND HEIGHTS OH  44118-4226

EDWIN L HILL
4080 BOBBY JONES DR
FLINT MI  48506-1404

ELGIN E HILL JR &
BARBARA R HILL JT TEN
144 CHERRY ST
BOX 641
AU GRES MI  48703

ELIZABETH HILL
400 MAGNOLIA DR
OWENSBORO KY  42303

ELIZABETH F HILL
2926 TAVISTOCK DR
DURHAM NC  27712-1047

ELIZABETH MARYLYN HILL
C/O ARCHIBALD G HILL IV
EXECUTOR
225 BEVERLY DRIVE
LAFAYETTE LA  70503

ELLEN L HILL
17780 ARTHUR RD
BIG RAPIDS MI  49307-9562

ELLIOTT E HILL
1513 CANTERBURY CT
DARIEN IL  60561-4453

ELMER HILL
194 THOMAS ST
GLEN RIDGE NJ  07028-2215

ELWOOD J HILL &
DOROTHY B HILL TEN ENT
44 BROOKSIDE ROAD
ERDENHEIM PA  19038-8217

ELWORTH W HILL
3298 HILLPOINT LN
DAYTON OH  45414-5423

ERIC C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE CA  92672-3271

ERNEST L HILL
1532 BELMAR AVE
E CLEVELAND OH  44118-1123

ESTELLE HILL
734 CASE AVE
ELYRIA OH  44035-7206

EUGENE HILL
8860 EBRO COURT
CINCINNATI OH  45231-4505

EULA H HILL
605 OLD HOME RD
BALTIMORE MD  21206-2143

EVA JO HILL
514 FIFTH ST
CARROLLTON KY  41008

EVELYN F HILL
C/O DEL WICHE & VON DOLLEN
1114 STATE ST STE 256
SANTA BARBARA CA  93101

FAY HILL
NZ110 HGHWY 101
SHELTON WA  98584

FERN M HILL
3211 TIMBER DR
LANSING MI  48917-2338

FLORENCE F HILL
1021 SIMONTON DR
WATKINSVILLE GA  30677-2579

FLOYD L HILL
LAS VENTANAS
10401 W CHARLESTON A 105
LAS VEGAS NV  89135

FRANCES C HILL
3115 SORRENTO CIR SW
ATLANTA GA  30331-2715

FRANK J HILL &
THERESA A HILL JT TEN
104 LAKE TERRACE CT
CARROLLTON GA  30117-1820

FRED W HILL &
GERTRUDE E HILL
TR UA 04/01/95
730 CAMINO AMIGO
DANVILLE CA  94526-2204

FRED W HILL &
GLADYS E HILL JT TEN
521 S ACADEMY ST
MEDINA NY  14103-1138

FREDDIE L HILL
456 RHODES AVE
AKRON OH  44307

GAIL B HILL
44 WYNDHAM CLOSE
WHITE PLAINS NY  10605

GARY HILL
17257 SAND RD
KENDALL NY  14476-9749

GARY HILL
471 PINE LANE
BIG PINE KEY FL  33043-4610

GARY J HILL
119 AMELIA ST
TORONTO ON  M4X 1E5

GARY J HILL
119 AMELIA ST
TORONTO ON  M4X 1E5

GARY J HILL
119 AMELIA ST
TORONTO ON  M4X 1E5

GAYNELL A HILL
21 JORDAN STREET
BEVERLY MA  01915-2639

GEORGE E HILL
895 B ST # 154
HAYWARD CA  94541-5107

GEORGE H HILL
BOX 4
BARRYTON MI  49305-0004

GEORGE K HILL
3971 EDWIN
HAMTRAMCK MI  48212-3376

GERALD ALTON HILL
2227 BEARANGER RD
LAPEER MI  48446-8341

GERALD R HILL
2940 ST CLAIR RD
ROCHESTER MI  48309-3126

GLEN D HILL
9308 NORTH MANOR DRIVE
ZEBULON NC  27597-9142

GLEN D HILL &
NOLA J HILL JT TEN
9308 N MANOR DR RT 3
ZEBULON NC  27597-9142

GLEN D HILL &
NOLA J HILL JT TEN
9308 NORTH MANOR DRIVE
ZEBULON NC  27597-9142

GLEN D HILL
29 E ANTLER DR
TERRE HAUTE IN  47802-4801

GLENN A HILL
TR UA 7/12/01 GLENN A HILL
REVOCABLE LIVING
TRUST
1970 CONLEY RD
ATTICA MI  48412

GOODELL C HILL
6930 BEADLE ST
CASEVILLE MI  48725-9404

GORDON L HILL
30204 S LITTLE RD
GARDEN CITY MO  64747-9000

GREGORY HILL
21101 GREENVIEW RD
SOUTHFIELD MI  48075-7119

GUENDALLE T HILL
1206 N BUCKEYE RD
MUNCIE IN  47304-9636

GUENDALLE TUCKER HILL &
RALPH HILL JT TEN
1206 N BUCKEYE
MUNCIE IN  47304-9636

GUY D HILL
587 WOODSIDE LN
GAYLORD MI  49735-8927

GWEN PARMELEE HILL
20250 MOCABEE RD
SONOMA CA  95476-7819

GWENDOLYN HILL
48811 DENTON RD APT 22
BELLEVILLE MI  48111-2037

H WAYNE HILL JR
24824 E MAXWELL LN
LIVERTY LAKE WA  99019-7530

HAROLD G HILL
20630 E PRICKLEY PEAR DR
MAYER AZ  86322

HARVEY HILL
3904 GEO WRIGHTSVILLE RD
GROVE CITY OH  43123

HELEN B HILL
SPELLMANS POINT RD
EAST HAMPTON CT  06424

HELEN M HILL &
JOYCE E DAME JT TEN
BOX 605
HARRISON MI  48625-0605

HELEN M HILL
64 ESSLA DR
ROCHESTER NY  14612-2208

HELEN R HILL
APT 117
4740 BRADLEY BLVD
CHEVY CHASE MD  20815-6337

HELEN W HILL
7615 BELLE PLAIN
DAYTON OH  45424-3230

HERBERT G HILL
565 12TH ST
CAMPBELL OH  44405-1247

HIRAM W HILL
RTE 2 BOX 340
INDIANOLA MS  38751-9621

HOWARD W HILL
8098 DUQUETTE RD
MELVIN MI  48454-9732

HUBERT H HILL
6329 NIGHTWIND CT
DAYTON OH  45424-1358

HUGH M HILL
ATTN CHRISTINA HILL
12316 BARNES RD
BYRON MI  48418-9705

ILA N HILL
600 WEST BROWN 101
BIRMINGHAM MI  48009-1475

JACK HILL &
FLORELL BAUMGARTNER JT TEN
BOX 370
HASTINGS MI  49058-0370

JACKSON HILL JR
724 CHANDLER DR
TROTWOOD OH  45426-2510

JADINE R HILL
2520 YAOUNDE PLACE
DULLES VA  20189

JAMES A HILL
670 GARFIELD STREET
VANDERBILT MI  49795-9300

JAMES B HILL JR
3206 W 111TH PL
INGLEWOOD CA  90303-2317

JAMES D HILL
126 EWEN RD
HAMILTON ON  L8S 3C7

JAMES E HILL
15556 JOAN
SOUTHGATE MI  48195-2908

JAMES K HILL
335 W CEDAR ST
W NORWALK CT  06854-1709

JAMES M HILL
5445 GOVERNMENT ST #325
BATON ROUGE LA  70809-6072

JAMES N HILL
2701 JUDAH RD
ORION MI  48359-2255

JAMES R HILL
2858 S CANAL EXTENSION
NEWTON FALLS OH  44444-9476

JAMES S HILL
3700 W 30TH ST
MUNCIE IN  47302-4945

JAMES T HILL
2315 E COLDSPRING LA
BALTO MD  21214-2423

JAMES V HILL
402 E LIBERTY ST
GIRARD OH  44420-2719

JAMES W HILL
187 DOGWOODHILL CLUB RD
GILBERTSVILLE KY  42044

JAMES W HILL SR &
JADINE H TUCKER JT TEN
7755 YARDLEY DR 411D
TAMARAC FL  33321-0843

JAMES WELDON HILL SR &
JADINE HILL TUCKER TEN COM
7755 YARDLEY DR APT 411D
FT LAUDERDALE FL  33321-0843

JAMES WESLEY HILL
5328 SANDUSKY RD
PECK MI  48466-9791

JANE KATHARINE HILL
548 N EDINBURGH AVE
LOS ANGELES CA  90048-2310

JANE M HILL
423 SPRING ST
COLUMBUS TX  78934-2459

JANICE L HILL
3829 MIDWAY ROAD
ADAMSVILLE AL  35005-2211

JAQUELINE ANITA HILL
3170 SW 139TH TER
DAVIE FL  33330-4667

JEAN P HILL
721 E ROOSEVELT ST
APPLETON WI  54911-3745

JENNIE GREY HILL
ATTN JENNIE HILL ROBINSON
GENERAL DELIVERY
OAK PARK VA  22730-9999

JEROME HILL IV
9613A NIGHRJAR DR
AUSTIN TX  78748-5821

JESSE B HILL
302 BARNES MILL ROAD
RICHMOND KY  40475-2208

JESSE W HILL
6005 CLEVELAND DR
PUNTA GORDA FL  33982-2011

JIMMY C HILL
2297 TELEGRAPH ROAD
RISING SUN MD  21911-1771

JOHN A HILL
202 MARINA DR
ST SIMONS ISLAND GA  31522-2242

JOHN C HILL
11604 THORNEWOOD
CLEVELAND OH  44108-3808

JOHN D HILL
115 ELMWOOD CIRCLE
SEMINOLE FL  33777

JOHN E HILL &
JOAN R HILL JT TEN
16599 LENORE
DETROIT MI  48219-3645

JOHN HENRY HILL
258 PINE STREET
BUFFALO NY  14204-1462

JOHN J HILL JR &
MAXINE D HILL JT TEN
20 WILLISON ROAD
GROSSE POINTE SHRS MI
48236-1563

JOHN J HILL &
MAXINE M HILL JT TEN
20 WILLISON RD
GROSSE POINTE SHRS MI
48236-1563

JOHN MILTON HILL
STEWARD OBSERVATORY
TUCSON AZ  85721-0001

JOHN REID HILL
194 THOMAS ST
GLEN RIDGE NJ  07028-2215

JOHN ROBERT HILL
277 THRIFT ST
MOBILE AL  36609-2412

JOHN ROSS HILL
28 BRUCE ST
JACKSON TN  38301-3825

JOHN S HILL
5553 N BUCKNECK RD
BRADFORD OH  45308-9427

JOHN S HILL &
PATSY A HILL JT TEN
5553 N BUCKNECT RD
BRADFORD OH  45308-9427

JOHN SCOTT HILL &
KATHERINE H HILL JT TEN
121 KING ANTHONY WAY
GETZVILLE NY  14068-1415

JOHN W HILL
9387 MENDOTA
DETROIT MI  48204-2650

JOHN W HILL JR
463 CLUBVIEW
KALAMAZOO MI  49009-9195

JOSEPH HILL
20745 LONDON DR
OLYMPIA FIELDS IL  60461-1818

JOSEPH A HILL
775 FOURTH ST
PONTIAC MI  48340-2029

JOSEPH F HILL
204 ROBIN HILL ROAD
WILLIAMSVILLE NY  14221-1546

JOSEPH O HILL
4570 MELWOOD ROAD
LEECHBURG PA  15656-8371

JOY HILL
1205 FORBES PL
EL DORADO HILLS CA  95762

JOY BAILEY HILL
5471 DENT AVE
SAN JOSE CA  95118-3412

JUANITA HILL
PO BOX 13
BOWLING GREEN FL  33834

JUDITH H HILL
PO BOX 2013
SANDUSKY OH  44871

JUDY N HILL
73 ELK RIVER SHORES DR
ROGERSVILLE AL  35652-5550

JULIAN B HILL JR &
MARIAN S HILL JT TEN
3162 N HILL DR
TUPELO MS  38804-9778

JUNE E HILL
4372 PARKTON DRIVE
WARRENSVILLE HGTS OH  44128-3512

JUNE E HILL &
MINNIE L OLIVER JT TEN
4372 PARKTON DR
WARRENSVILLE HTS OH  44128-3512

KAREN EWERS HILL
144 OLD ALTAMONT RD
GREENVILLE SC  29609

KARINE W HILL
316 BANNOCK ST
MALAD ID 83252-1224

KESTER R HILL
845 TIBBETS WICK RD
GIRARD OH  44420-1152

KIM HILL
TR THE KIM HILL TRUST UA 08/24/93
16 BIRCHWOOD
HOPKINTON MA  01748-1673

KIM HILL
CUST KIMBRELL E
HILL UGMA MI
16 BIRCHWOOD LN
HOPKINTON MA  01748-1673

LACY HILL
26904 ANDOVER
INKSTER MI  48141-3186

LACY HILL &
JULIA HILL JT TEN
26904 ANDOVER
INKSTER MI  48141-3186

LACY HILL &
LACY HILL JT TEN
26904 ANDOVER
INKSTER MI  48141-3186

LAMAR J HILL
2035 HARDING AVE
YPSILANTI MI  48197-4477

LARRY A HILL
ATTN ROSEMARY HILL
BOX 214140
AUBURN HILLS MI  48321-4140

LARRY SCOTT HILL
1070 LASK DR
FLINT MI  48532-3633

LARRY W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE IN  46176-5000

LATRENA J HILL
3460 WALDON RD
LAKE ORION MI  48360-1623

LAURA M HILL
340 E PULASKI AVE
FLINT MI  48505-3355

LAWRENCE HILL
TR U/A
DTD 05/31/94 LAWRENCE HILL
REVOCABLE TRUST
225 CROOKED LIMB DR
LAPEER MI  48446-3138

LAWRENCE H HILL &
ESTELLE R HILL JT TEN
5 CHIMNEY POT LANE
ARDSLEY NY  10502-1505

LAWRENCE W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE IN  46176-5000

LEE D HILL
33 STEWART STREET
BROOKLYN NY  11207-1829

LEE D HILL &
BARBARA A HILL JT TEN
5660 S W 115 AVE
COOPER CITY FL  33330-4146

LENELL D HILL
7251 W OUTER DR
DETROIT MI  48235-3107

LEOTIS J HILL
4621 ROOSEVELT
DETROIT MI  48208-1897

LESLIE V HILL
2131 RAINBOW DRIVE
LANCASTER OH  43130

LILLIAN M HILL
TR LILLIAN M HILL TRUST
UA 08/29/94
14691 JEFFERSON
MIDWAY CITY CA  92655-1031

LINDA A HILL
1315 BUNDY DR
SMYRNA TN  37167-6470

LINDA F HILL
1024 RIVER VALLEY DR
FLINT MI  48532-2920

LINDA M HILL
RR 4 HWY 14 W
FIRE 8012
JANESVILLE WI  53545-9804

LINDA R HILL
14838 VAUGHN
DETROIT MI  48223-2133

LLOYD C HILL
7083 SO GRAPE WAY
LITTLETON CO  80122-2535

LLOYD J HILL
9027 S YOUNG RD
FALMOUTH MI  49632-9718

LORETTA ANN HILL &
DENNIS HILL JT TEN
2673 LOCKSLEY CT
TROY MI  48083-5713

LORETTA J HILL
TR UA 10/18/02
LORETTA J HILL REVOCABLE LIVING TRU
2856 ASTER LANE
DARIEN IL  60561

LUTRENA B HILL
2391 BATTLE DR
VILLA RICA GA  30180-8012

LYNDA L HILL
1061 N CYPRESS ST
LA HABRA CA  90631-3013

M PRISCILLA HILL
30560 BRENTWOOD
SOUTHFIELD MI  48076-1575

MABEL V HILL
5294 EASTLAWN
DETROIT MI  48213-3710

MALCOM C HILL
2251 KANSAS
SAGINAW MI  48601-5530

MARGARET LOUISE HILL
1511 CRESCENT DR
SWEETWATER TX  79556-1803

MARGUERITE B HILL
RD 4 BOX 598
SEAFORD DE  19973-9629

MARJORIE L HILL
2310 BRAMBLE COURT
CASTRO VALLEY CA  94546

MARTHA A HILL
3228 S MERIDIAN
MARION IN  46953-4107

MARVIN G HILL
518 SUMMIT
BRECKENRIDGE MI  48615-9759

MARY ANN HILL
9 MORNING GLORY
IRVINE CA  92612-3714

MARY E HILL
1808 SEYBURN
DETROIT MI  48214-4217

MARY E HILL
6704 FOX GLEN DR
ARLINGTON TX  76001

MARY ELIZABETH HILL
CUST CHRISTOPHER HILL
UTMA IA
1324 S VIEW CIRCLE
CORALVILLE IA  52241-1046

MARY ELIZABETH HILL
CUST LESLEY HILL
UTMA IA
1324 S VIEW CIRCLE
CORALVILLE IA  52241-1046

MARY H HILL
4028 OLMSTEAD
WATERFORD MI  48329-2044

MARY LOUISE HILL
ROUTE 1 115 OAK HILL DR SW
GRANVILLE OH  43023-9669

MARY Z HILL
2924 WOODSTOCK COURT
FORT WAYNE IN  46815-6775

MAURICE A HILL
22983 SYCAMORE CREEK DR
VALENCIA CA  91354-2050

MAX E HILL
3824 BROWN ROAD
BERKELEY MO  63134-3502

MCARTHUR HILL
4408 IVYWOOD DR
ROCK HILL SC  29732-8532

MELVIN L HILL
6740 W BATH ROAD
PERRY MI  48872-9731

MERVIN E HILL
1208 DUNHAM SE
GRAND RAPIDS MI  49506

MICHAEL A HILL
46 PROSPECT
BEREA OH  44017-2520

MICHAEL L HILL
16598 BENTLER
DETROIT MI  48219-3864

MICHAEL R HILL
418 CAMBRIDGE
BAY CITY MI  48708-6919

MICHAEL W HILL
33335 STANTON RD
OSAWATOMIE KS  66064-7104

MILDRED G HILL
3617 TRAIL-ON RD
DAYTON OH  45439-1151

MILDRED W HILL
1030 LONG BOW BAY
GREENSBORO GA  30642-2248

MITZI HILL
1026 YELLOWHAMMER LN
NORTHPORT AL  35476-5620

MONROE HILL
PO BOX 33
CAWOOD KY  40815-0033

NANCY ANNE HILL
34 BROAD ST 2FL
MANSQUAN NJ  08736-2907

NANCY H HILL
334 MILES PATRICK RD
WINDER GA  30680-3500

NANCY M HILL
502 O HARA DRIVE
DANVILLE KY  40422-1560

NERMA LEE HILL
TR UA 08/24/90
THE NERMA LEE HILL LIVING TRUST
154 E LONGDEN AVE
ARCADIA CA  91006

NILES K HILL &
SHIRLEY A HILL JT TEN
3095 ODEN ISLAND DR
PETOSKEY MI  49770-9626

NINA G HILL
55 BRIARLEIGH DR
BRUNSWICK OH  44212-1428

NORA K HILL &
LABE KEITH HILL JT TEN
15W715 72ND ST
BURR RIDGE IL  60527

NORMAN E HILL
18 ST QUENTIN AVE
SCARBOROUGH ON  M1M 2M8

NORMAN W HILL
1714 MULBERRY ROAD
MARTINSVILLE VA  24112-5718

OGDEN HALSEY HILL JR
1916 CLOISTER DR
CHARLOTTE NC  28211-3904

ORVIL D HILL
BOX 1
HASLETT MI  48840-0001

PAMELA HILL
7417 TRINKLEIN RD
SAGINAW MI  48609-5375

PATRICIA M HILL
4130 VIRGINIA DR
TUSCALOOSA AL  35404-4464

PAUL D HILL
10501 CORNFLOWER CT
VIENNA VA  22182-1808

PAUL EUGENE HILL
5280 AUDUBON
DETROIT MI  48224-2661

PAULINE HILL
415 CLINTON ST
OWOSSO MI  48867-2718

PEGGY HILL
M-1
1050 ROSECRANS ST
SAN DIEGO CA  92106-3053

PERCY M HILL JR
403 DAUGHTRY ST
LIVINGSTON TN  38570-1819

PETER COLLIER HILL
CUST ANDREW COLLIER HILL UGMA TX
2320 DAMPTON DR
PLANO TX  75025-2471

PHYLLIS T HILL
101 LIGHTHOUSE RD APT 2206
HILTON HEAD SC  29928-4374

PHYLLIS Y HILL
17613 MARX
DETROIT MI  48203-2415

R W HILL
1560 HAYES ST
GARY IN  46404-2737

RALPH A HILL
3863 WEST 130 ST
CLEVELAND OH  44111-3313

RAYE ROY HILL
5142 BIG SKY DR
ABILENE TX  79606-5330

REBECCA J HILL
8436 CERCO COURT
FORT WAYNE IN  46815-5713

RICHARD HILL
19100 CREST AVE APT 60
CASTRO VALLEY CA  94546-2829

RICHARD A HILL
312 WARRICK DR
SEVEN FIELDS PA  16046

RICHARD B HILL
6824 AMIGO AVE
RESEDA CA  91335-4101

RICHARD M HILL
2155 BROOKS RD
BROWN CITY MI  48416-8650

RICHARD R HILL
8643 SW 49 ST
COOPER CITY FL  33328-3701

ROBERT HILL &
PENNY E HILL JT TEN
3814 N SHRINEWOOD STREET
TERRE HAUTE IN 47805 47805
47805

ROBERT A HILL
ROUTE 3 BOX 264
ELLINGTON MO  63638-9330

ROBERT D HILL
1314 79TH AVE B
OAKLAND CA  94621-2610

ROBERT E HILL
3520 N GEECK RD
COREINNA MI  48817-9712

ROBERT F HILL &
LORRAINE E HILL JT TEN
3 MERCA LN
HOT SPRINGS VILLAGE AR
71909-6202

ROBERT F HILL &
ELLEN A HILL JT TEN
1509 SOUTH DEWITT RD
PO BOX 25
DEWITT MI  48820-8795

ROBERT G HILL JR
2340 WASSERGASS ROAD
HELLERTOWN PA  18055

ROBERT J HILL
782 VASSAR DRIVE
FENTON MI  48430-2232

ROBERT L HILL
1101 BROADVIEW BLVD
DAYTON OH  45419-3704

ROBERT L HILL
426 SEVENTH STREET
CHEBOYGAN MI  49721-1718

ROBERT M HILL
7734 W 65TH ST
BEDFORD PARK IL  60501-1942

ROBERT S HILL III
2147 ROSEMONT DR
MONTGOMERY AL  36111

ROBIN V HILL
10606 SALISBURY DR
BAKERSFIELD CA  93311-3515

RODGER A HILL
1617 GRACELAND DRIVE
FAIRBORN OH  45324

RODGER A HILL &
KAYE A HILL JT TEN
1617 GRACELAND DRIVE
FAIRBORN OH  45324

RODNEY A HILL
3339 POSEYVILLE RD
MIDLAND MI  48640-8578

ROGER A HILL
3524 CRESTWOOD DR
LAPEER MI  48446-8623

ROGER G HILL
3512 RIDGEWAY DR
ANDERSON IN  46012-9697

ROGER L HILL
G6206 DETROIT ST
MT MORRIS MI  48458

ROGER LEE HILL
3330 N PATTERSON AVE
WINSTON SALEM NC  27105-3625

RONALD F HILL
431 RENDALE PLACE
TROTWOOD OH  45426-2827

RONELL E HILL
1113 MCKINSTRY ST
DETROIT MI  48209-3813

RONNIE L HILL
3302 CASTLEMAIN DR
BLOOMINGTON IL  61704-4842

ROSA L HILL
2251 KANSAS
SAGINAW MI  48601-5530

ROSA M RUDOLPH-HILL
500 EASTDALE RD H-5
MONTGOMERY AL  36117

ROSEMARY I HILL
1163 WALNUT AVE
DES PLAINES IL  60016-6339

ROWLAND J HILL &
BARBARA W HILL JT TEN
339 VALERIE DR
WAUPULY OH  45690

ROWLAND JAMES HILL &
BARBARA W HILL JT TEN
339 VALERIE DR
WAVERLY OH  45690

ROY HILL
18650 CODDING ST
DETROIT MI  48219

ROYAL HILL
2840 N HIGHWAY 25 W
WILLIAMSBURG KY  40769-8632

RUBY COUCH HILL
33 MOHAWK CT
ANDERSON IN  46012-1343

RUDOLPH C HILL
18473 GRIGGS
DETROIT MI  48221-1935

RUFUS H HILL &
ANNIE MAE HILL JT TEN
240 13TH AVE NE
BIRMINGHAM AL  35215-6429

RUSSELL P HILL
4028 OLMSTEAD
WATERFORD MI  48329-2044

RUSSELL P HILL &
MARY H HILL JT TEN
4028 OLMSTEAD
WATERFORD MI  48329-2044

RUSSELL S HILL
503 HIGHLAND AVE
E LANSING MI  48823-3916

RUTH A HILL
61 OTTOVILLE ROAD
VALATIE NY  12184-3200

RUTH ELIZABETH HILL
7921 VANDEMERE CT
RALEIGH NC  27615-4601

RUTH F HILL
1732 MARWELL BLVD
HUDSON OH  44236-1324

SARA I HILL
BOX 6053
EDMOND OK  73083-6053

MISS SARA LYNN HILL
ATTN SARA H SIZEMORE
7623 WINDWOOD DR
POWELL TN  37849-3363

SHARLENE D HILL &
MILTON W HILL JT TEN
37 HICKMAN DR
LAUREL DE  19956-9359

SHIRLEY HILL
1465 LODGE POLE DR
HEMET CA  92545-6501

SHIRLEY B HILL
4530 MELWOOD ROAD
LEECHBURG PA  15656-8371

SHIRLEY L HILL
BOX 6737
HOLYOKE MA  01041-6737

STEPHEN A HILL
9355 CUTLER RD
LAINGSBURG MI  48848-9294

STEPHEN C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE CA  92672-3271

STEVE C HILL
4852 SUNDALE
CLARKSTON MI  48346-3691

STEWART F HILL
22301 E 10 MILE RD
SAINT CLAIR SHORES MI
48080-1377

SUE HILL
1252 SHAYLER ROAD
BATAVIA OH  45103

SYLVIA L HILL
BOX 8024 MC481 SGP029
PLYMOUTH MI  48170-8024

SYLVIA L HILL
11395 ROSEMONT
DETROIT MI  48228-1140

TERRELL V HILL
19575 ARGUILE CRESCENT
HIGHLAND PARK MI  48203-1430

THELMA M HILL
TR THELMA M HILL REV TRUST
UA2/9/99
3209 GREEN CORNERS RD
BOX 255
HADLEY MI  48440

THERESA A HILL
4080 BOBBY JONES
FLINT MI  48506-1404

THOMAS A HILL
2395 COOPER FOSTER PARK RD
VERMILION OH  44089-3543

THOMAS G HILL &
HELEN W HILL JT TEN
7615 BELLE PLAIN DR
DAYTON OH  45424-3230

THOMAS H HILL
3131 N SNYDER ROAD
TROTWOOD OH  45426-4441

THOMAS J HILL
1719 MASON LANE
CHARLOTTESVILLE VA  22903-5116

THOMAS N HILL
26848 CLAIRVIEW DR
DEARBORN HEIGHTS MI  48127-1644

THOMAS W HILL &
JANICE RODDY HILL JT TEN
5036 OLD WM PENN HWY
EXPORT PA  15632

TIMOTHY HILL
4374 JOHN WESLEY DRIVE
DECATUR GA  30035-2142

TONYA M HILL
3131 N SNYDER RD
TROTWOOD OH  45426

VALERIE LOIS HILL
237 BAY HILL RD
NORTHFIELD NH  03276-4629

VALERIE P HILL
5 COTTAGE AVE
MONTVALE NJ  07645-2506

VERNA C HILL
69 BAY STATE RD
MELROSE MA  02176-1349

VERNON C HILL
199 WILL BAKER ROAD
KINSTON NC  28504-7720

VICTOR HILL
38416 DOLORES DR
EASTLAKE OH  44095-1253

VICTOR L HILL III
5607 N CREST CROSSING
CLARKSTON MI  48346-2750

VIRGINIA G F HILL
1322 MERRIE RIDGE RD
MC LEAN VA  22101-1827

VIRGINIA L HILL
2934 LIDDLESDALE
DETROIT MI  48217

VIRGINIA M HILL
PO BOX 865
BAYBORO NC  28515-0865

VIRGINIA M HILL
24628 WOLF RD
BAY VILLAGE OH  44140-2767

VIRGINIA MERSBACH HILL
24628 WOLF RD
BAY VILLAGE OH  44140-2767

W C HILL
755 SEDGEWOOD CIR
MELBOURNE FL  32904-8045

WALLACE HILL JR
64 ESSLA DR
ROCHESTER NY  14612-2208

WALLACE J HILL
3645 BARNARD
SAGINAW MI  48603-2510

WALTER HILL
722 NORTHWAY ST
SYRACUSE NY  13224-1355

WANDA HILL
CUST ELLIOT IAN SIRCHIO
UTMA CT
C/O 641 N OWL RD
SARASOTA FL  34236-1905

WANDA G HILL
CUST JOSHUA SIRCHIO
UTMA CT
C/O 641 N OWL DR
SARASOTA FL  34236-1905

WARREN C HILL
2541 MELROSE AVE
NORWOOD OH  45212-4111

WARREN E HILL
1210 S 22ND STRET
NEW CASTLE IN  47362-2407

WILBER L HILL
5230 PARKMAN RD NW
WARREN OH  44481-9174

WILLIAM C HILL
C/O LAQUATTA MYERS
540 HWY 1084
BAXTER KY  40806-8450

WILLIAM E HILL
4311 CLAREWOOD DRIVE
TOLEDO OH  43623-3407

WILLIAM EDWARD HILL
194 THOMAS ST
GLEN RIDGE NJ  07028-2215

WILLIAM F HILL SR
55 KEATING DRIVE
ROCHESTER NY  14622-1521

WILLIAM H HILL JR
323 SAN JUAN DRIVE
PONTE VEDRA BEACH FL  32082-1819

WILLIAM J HILL
713 WOODLAND DR
NEW ELLENTON SC  29809-2814

WILLIAM JAMES HILL III
6908 EAST RIDGE DRIVE
SHREVEPORT LA  71106

WILLIAM R HILL
12825 MARION
REDFORD MI  48239-2664

WILLIAM S HILL
2299 ALTON ROAD
PORT CHARLOTTE FL  33952-2944

WILLIAM T HILL
1335 WILLOW LANE
BIRMINGHAM MI  48009-4840

WILLIE R HILL
BOX 4483
SAGINAW MI  48601-0483

WILLIS E HILL &
VIRGINIA M HILL JT TEN
G-2110 KINGSWOOD DRIVE
FLINT MI  48507

DONNA L HILLABRAND
CUST JASON M HILLABRAND
UGMA MI
1514 RIVERCHASE
MIDLAND MI  48640

DONNA L HILLABRAND
CUST NATHAN C HILLABRAND
UGMA MI
1514 RIVERCHASE
MIDLAND MI  48640

BELVA J HILLAKER
523 E VIENNA ST
CLIO MI  48420-1428

ERNEST NEAL HILLAKER
1206 GLASTONBURY DRIVE
ST JOHNS MI  48879

JOHN L HILLARD
312 VANCE LANE
DANVILLE IL  61832-2839

LARQUIS E HILLARD &
AMY L HILLARD JT TEN
3407 E 8TH STREET
ANDERSON IN  46012-4603

MARY ALICE HILLARD
1142 TOWNSHIP ROAD 222
MARENGO OH  43334-9695

SAMUEL M HILLARD
762 SUNSET AVE
JOHNSTOWN PA  15905-1634

E MILES HILLARY &
PEARL H HILLARY JT TEN
210 JAMESTOWN
MEDIA PA  19063-6013

ORA E HILLARY &
DARLENE HILLARY JT TEN
806 13TH ST
SPIRIT LAKE IA  51360

ROLAND A HILLAS JR
13 DICKINSON DR
WOODBRIDGE CT  06525

ROBERT L HILLBERG
PO BOX 488
CHESHIRE CT  06410

DENISE L HILLBERRY
RD 3 BOX 142
WHEELING WV  26003-9405

E O HILLBLOM
C/O KENNETH E HILLBLOM
10035 LANCASTER DRIVE
MOKENA IL  60448

JOE HILLE
16177 LESURE ST
DETROIT MI  48235-4008

E RICHARD HILLEARY
738 COURTNEY AVE
MORGANTOWN WV  26501-5300

DALE J HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE MI  49267-9718

DELORES A HILLEBRAND
C/O DALE J HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE MI  49267-9718

DOLORES C HILLEGAS
TR DOLORES C HILLEGAS TRUST
UA 06/27/06
223 GOLF COURSE RD
STOYSTOWN PA  15563

ERNEST D HILLEGAS
4415 N 635 W
HUNTINGTON IN  46750-8981

LOIS D HILLEGAS
3780 EAST ST
PITTSBURGH PA  15214-2044

MARY S HILLEGASS
104 WHIPPANY RD
BARNEGAT NJ  08005

JOSEPH D HILLEGEER
4977 CANADICE HILL RD
HEMLOCK NY  14466-9648

MARGARET HILLENBRAND
333-9TH ST
DEL MAR CA  92014-2809

BERTHA MAY HILLER
10124 44 AVENUE SOUTH
BOYNTON BEACH FL  33436-4236

CONSTANCE K HILLER &
DONALD R HILLER JT TEN
102 JAVELIN COURT
CARY NC  27513-5110

EDWARD R HILLER
15807 BLACKBURN RD
ATHENS AL  35611-7424

FREDERICK J HILLER
35922 JEFFERSON B-8
HARRISON TOWNSHIP MI  48045-3287

FREDERICK J HILLER
CUST KURT C HILLER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
B-8
36633 THEODORE ST
CLINTON TWP MI  48035-1957

HUGH HILLER &
JEANNE L HILLER JT TEN
303 TOLEDO ST
AURORA CO  80011-8507

JAMES L HILLER
6090 DOWNS RD NW
WARREN OH  44481-9417

JOHN B HILLER
3904 LEE S SUMMIT RD
INDEPENDENCE MO  64055-4003

LEGRAND D HILLER
BOX 442
TERRA CEIA FL  34250-0442

LORRAINE A HILLER
3316 GORSE COURT
PALM HARBOR FL  34684-3409

MARTHA C HILLER
1425 DOGWOOD
CARBONDALE IL  62901-5068

MARY ANNE EVE HILLER
522 OCEAN AVE
WEST HAVEN CT  06516-7108

PATRICIA D HILLER
2606 LONG BOAT COURT N
PONTE VERDA BEACH FL  32082-3708

RUTH E HILLER
701 SUMMIT AVE APT 49
NILES OH  44446-3653

NEAL H HILLERMAN
SKODAGASSE 14-16/16
A-1080 VIENNA ZZZZZ

WILLIAM J HILLERS &
KELLY A CASEY JT TEN
21212 HEMPHILL RD
TONGANOXIE KS  66086

AUDREY J HILLERT
482 10TH PLACE
VERO BEACH FL  32960-6818

J Y HILLERY JR
3554 SHERBROOKE WAY SW
ATLANTA GA  30331-5408

PAUL S HILLERY
7901 CHELTON ROAD
BETHESDA MD  20814-4613

JANICE G HILLEY &
J MICHAEL HILLEY JT TEN
1120 43RD CT SW
VERO BEACH FL  32968

DAVID H HILLGER
6755 BIG TRAIL RD
HOLLY MI  48442-9147

ELLA K HILLHOUSE
TR REVOCABLE TRUST 05/07/90
U/A ELLA K HILLHOUSE
12412 HORTENSE STREET
STUDIO CITY CA  91604-1212

JULIET A HILLHOUSE
TR UA 04/01/86 M-B
JULIET A HILLHOUSE
15976 WINDSOR DR
SAN LEANDRO CA  94578-1416

SUSAN L HILLIAN
5915 SUZANNE DR
TOLEDO OH  43612-4328

CAROL ROGERS HILLIARD
16788 EATON CT
CLEVELAND OH  44130-8363

CAROLYN ANN HILLIARD
4015 MIRA COSTA ST
OCEANSIDE CA  92056-4611

CORAL CARON HILLIARD
12040 SAMOLINE LANE
DOWNEY CA  90242-2316

GURDIA LEE HILLIARD &
JAMES E HILLIARD JT TEN
18037 LAVERGNE AVE
COUNTRY CLUB HILLS IL  60478

JOSEPH E HILLIARD
219 BEVERLY ROAD
BARRINGTON IL  60010-3405

LEE M HILLIARD
BOX 616
SANTEE SC  29142-0616

LEONARD M HILLIARD
6602 RIVA RIDGE CT
CHARLOTTE NC  28216

MARK T HILLIARD &
MARGARET HILLIARD JT TEN
640 N MAIN RD
BOX 308
VINELAND NJ  08360-8205

ROBERT R HILLIARD
6408 BURNLY
GARDEN CITY MI  48135-2036

MISS RUTH D HILLIARD
3899 W MILLER'S BRIDGE ROAD
TALAHASEE FL  32312

SYLVESTER HILLIARD
2910 CONNER ST
PORT HURON MI  48060-6983

LEONE J HILLIE
BOX 43082
PONTIAC MI  48343

DORIS A HILLIER &
CYNTHIA E HINCKLEY JT TEN
2 CASTLE LN
ROCKPORT MA  01966-1208

KAREN ELIZABETH HILLIER
ATTN KAREN E HILLIER WOODFIN
2301 BRISTOL ST
BRYAN TX  77802-2406

WAYNE A HILLIER
33 LOCHERN ROAD
LONDON ON  N5Z 4L5

RICHARD A HILLIGARDT
425 FOXWOOD
WARRENTON MO  63383-7245

ELIZABETH H HILLIGASS
TR UA 05/19/92
HILLIGASS FAMILY TRUST
2101 N OLIVE ST
SANTA ANA CA  92706

JAMES MARVIN HILLIGOSS
6805 N RAIDER RD
MIDDLETOWN IN  47356-9751

LUIS W HILLIGOSS JR
506 CHESTER ST
DANVILLE IL  61832-1549

MARY DAY HILLIGOSS
846 briarwood drive
anderson IN  46012

ORVILLE HILLIGOSS
608 W JACKSON ST
ALEXANDRIA IN  46001-1315

RALPH VERLYN HILLIGOSS
846 briarwood drive
anderson IN  46012

CECIL C HILLIKER
208 ELM ST BOX 173
VERNON MI  48476-0173

ELWYN J HILLIKER
606 PERRY CREEK DR
GRAND BLANC MI  48439-1474

FREDERICK E HILLIKER
20557 VREELAND
TRENTON MI  48183-4339

FREDERICK G HILLIKER
180 PHEASANT CT
GRAND BLANC MI  48439-8191

JOAN HILLIKER &
SCOTT R IJAMES JT TEN
5601 DUNCAN ROAD # 8
PUNTA GORDA FL  33982

PAUL P HILLIKER
1127 MINNIE ST
PORT HURON MI  48060-6264

TOMMY E HILLIKER
321 LEE DR
COLUMBIA TN  38401-2354

GAYLA D HILLIN
8721 RAINTREE WOODS DR
FAIR OAKS RANCH TX  78015-4414

POLLIE S HILLING
1628 VALLEY CREST
COLUMBUS OH  43228-9570

DAVID J HILLIS &
BARBARA J HILLIS JT TEN
10800 KENNEDY RD
EMMETT MI  48022-2712

ELIZABETH A HILLIS
1433 MILESTONE DRIVE
COLLIERVILLE TN  38017-6892

RONALD R HILLIS
7085 N RAY RD
FREMONT IN  46737-9254

STEVEN H HILLISON SR
2113 11TH STREET
MONROE WI  53566-1849

ARTHUR R HILLMAN
834 E BAIRD ST
HOLLY MI  48442-1705

AURORA M HILLMAN
1910 S WILLIAMS RD
FRANKFORT IN  46041-4224

BETTY HILLMAN
729 COBURG VILLAGE WAY
REXFORD NY  12148-1464

BETTY HILLMAN
1138 STAFFORD PL
DETROIT MI  48207-4963

CHARLES A HILLMAN &
ROSE S HILLMAN JT TEN
10902 WESTMORE CT
FORT WAYNE IN  46845-6618

DOUGLAS HILLMAN &
JUDITH HILLMAN JT TEN
1271 PRIMROSE LANE
ESSEXVILLE MI  48732-1554

FLETCHER L HILLMAN
175 MORAINE ST
BROCKTON MA  02301-3626

GLEN HILLMAN
179 NORTH ST
LITCHFIELD CT  06759

GLORIA HILLMAN &
ROXANNE HILLMAN JT TEN
APT 3-D
315-7TH AVE
N Y NY  10001-6014

MISS HELEN MARY HILLMAN
112 FITZWILLIAM RD
BOX 756
JAFFREY NH  03452-5912

HELEN WAIDE HILLMAN
506 SOUTH SOMERVILLE STREET
SOMERVILLE TN  38068-1835

HORACE F HILLMAN &
ELEANOR D HILLMAN JT TEN
216 BOWMAN DR
VALLEJO CA  94591-4879

JAMES W HILLMAN
1404 RIDGEDALE RD
SOUTH LEAD IN  46614-2219

JOSEPH A HILLMAN
2460 W CR 650 N
MIDDLETOWN IN  47356

LUCY HILLMAN
TR NATHAN HILLMAN TRUST
UA 01/24/94
313 WEST 80TH ST
NEW YORK NY  10024

MABEL J HILLMAN
3107 ORLEANS DR
KOKOMO IN  46902-3950

MARIE K HILLMAN
6520 CHARLOTTEVILLE RD
NEWFANE NY  14108-9711

MARTHA E HILLMAN
5088 INDIAN HILLS TRAIL
FLINT MI  48506-1146

MARY E HILLMAN
18 CHATHAM ST
NORWALK OH  44857-1844

MILTON A HILLMAN &
MYRTLE HILLMAN JT TEN
ESSEX IA  51638

MILTON E HILLMAN
117 UNAMI TRAIL
NEWARK DE  19711-7506

NATHAN HILLMAN
TR U/A
DTD 01/24/94 NATHAN HILLMAN
REVOCABLE TRUST
7301 EAST COUNTRY CLUB BLVD
BOCA RATON FL  33487-1539

PAULINE HILLMAN
8257 HENDERSON RD
GOODRICH MI  48438-9777

ROBERT F HILLMAN
711 W LAKESHORE DR APT 404
PORT CLINTON OH  43452-9311

ROSHA R HILLMAN
TR UW OF
MARVIN EDWARD HILLMAN
5382 AVE 216
TULARE CA  93274-9432

ROSHA R HILLMAN
5382 AVE 216
TULARE CA  93274-9432

SOFIE HILLMAN
34-40-79TH ST
JACKSON HEIGHTS NY  11372-2627

T JAMES HILLMAN
2094 SOWELL MILL PIKE
COLUMBIA TN  38401-8020

TRAYCE HILLMAN
175 MORAINE ST
BROCKTON MA  02301

VERNELL L HILLMAN
4114 3RD ST
BOX 232
BROWN CITY MI  48416

WILLIAM HILLMAN
8464 ROCHESTER ROAD
GASPORT NY  14067-9218

WILLIAM L HILLMAN
7250 GIBBONS RD
JEDDO MI  48032-2713

BARBARA HILLMER
BOX 304 MCGRATH AB  T0K 1J0

M PATRICIA HILLMER
25 SOUTHVIEW PL
TIFFIN OH  44883-3312

MAX L HILLMER JR
CUST JENNIFER ANNE HILLMER UGMA IL
8439 STATE ROUTE 305
GARRETTSVILLE OH  44231-9734

MAX L HILLMER JR
CUST JENNIFER ANNE HILLMER UGMA OH
8439 STATE ROUTE 305
GARRETTSVILLE OH  44231-9734

MAX L HILLMER
25 SOUTHVIEW PL
TIFFIN OH  44883-3312

BRENDA L HILLOCK
4812 TINCHER RD
INDIANAPOLIS IN  46221-3789

JAMES D HILLOCK
19146 MCKINNON
ROSEVILLE MI  48066-1220

JEFFREY HILLOCK
21410 CUNNINGHAM
WARREN MI  48091-4605

JOHN D HILLOCK &
PATRICIA HILLOCK JT TEN
9494 E MT MORRIS RD
DAVISON MI  48423-9371

RAYMOND HILLPOT JR
HYDEWAY DR
TOTOWA BORO NJ  07512

ALVIN HILLS III
802 COLDBROOK ST NE
GRAND RAPIDS MI  49503-1104

BELVA HILLS
422 RD 14 RR 5
LEAMINGTON ON  N8H 3V8

DAVID A HILLS &
HELEN M HILLS JT TEN
370 BAYSHORE DRIVE
CICERO IN  46034-9476

DAVIT HILLS
1702 ABE
SHREVEPORT LA  71108-3402

DENNIS C HILLS
14058 W LAKE RD
WEST SPRINGFIELD PA  16443

DONALD L HILLS
37 WHITE OAK BEND
ROCHESTER NY  14624-5020

DOROTHY R HILLS
4811 RIDGE ROAD W
SPENCERPORT NY  14559-1508

GEORGE F HILLS
4811 RIDGE ROAD W
SPENCERPORT NY  14559-1508

GREGORY N HILLS
CUST BRYAN G HILLS
UGMA DE
5410 CRESTLINE ROAD
WILMINGTON DE  19808-3654

HELEN CRISTINE HILLS
49 DEARBORN PL APT 16
GOLETA CA  93117-3516

JACK L HILLS
6175 OAKHURST PARK DR
AKRON MI  48701-9754

JAMES O HILLS
8114 bethel rd
seaford DE  19973

NORMAN R HILLS
3955 THIRTEENTH ST UNIT 516
LA SALLE ON  N9H 2S7

W LAWRENCE HILLS &
HELEN C HILLS
TR UA 05/13/94 W LAWRENCE
HILLS & HELEN C HILLS REV TR
8010 LAUREL VISTA LOOP
PORT RICHEY FL  34668-6924

LOIS HILLSMAN
205 CARLISLE AVENUE
YARDVILLE NJ  08620-1211

KEITH A HILLSON
600 TURNEY APT 106
BEDFORD OH  44146-3300

PATRICIA E HILLSON
128 W DORIS AVE
STATE COLLEGE PA  16801-5921

FRANK J HILLUS &
VIOLET M HILLUS &
CYNTHIS A GEORGE JT TEN
5418 TAMI LN
GREENFIELD WI  53221-3220

JOHN A HILLWIG
95 OLIVER PLACE
HAMBURG NY  14075-4439

LEE HILLWORTH &
SUZANNE P WALSH JT TEN
8 HAWTHORNE LN
PLANDOME MANOR NY  11030-1505

JAMES P HILLYARD
7919 COUNTY RD 49
CANEADEA NY  14717

RAYMOND W HILLYARD JR
CUST ALICIA TUFTS HILLYARD UGMA VA
235 ROSE HILL CR
WINCHESTER VA  22602-6629

BARBARA J HILLYER
61 PARKRIDGE LN
PITTSBURGH PA  15228-1105

JOAN SMITH HILLYER
309 ST JAMES ST
PHILLIPSBURG NJ  08865-3816

ROBERT C HILLYER JR
SYCAMORE ST
BOX 337
CHAUNCEY OH  45719-0337

LLOYD E HILMANOWSKI
24090 GANDER DR
PARK RAPIDS MN  56470

STEWART HILSCHER
4449 140TH AVE SE
BELLEVUE WA  98006

MELINDA HILSENRATH
CUST ARIEL TOVA HILSENRATH
UGMA NY
2024 E 19TH ST
BROOKLYN NY  11229-3902

NANCY J HILSKY
27 SANTO DOMINGO DR
TOMS RIVER NJ  08757

KATHLEEN M HILSON
CUST KIMBERLY A HILSON UGMA IN
301 SAUK CREEK DRIVE
MADISON WI  53717-1822

WAYNE R HILST &
BETTY J HILST JT TEN
30179 E MANITO ROAD
MANITO IL  61546

JAMES A HILSTON
460 ALMAR DRIVE
PITTSBURGH PA  15237-4870

CHARLES E HILTBRAND JR
277 PICKWICK DR
NORTHFIELD OH  44067-2650

JUDITH ANN HILTENBEITEL
317 5TH AVE
DAYTON KY  41074-1105

KENNETH WILLIAM HILTENBRAND
5840 CURRIERS RD
ARCADE NY  14009-9789

BARBARA E HILTERMAN
1817 PIEDMONT DR
AUBURN AL  36830

HARRY R HILTNER
BOX 994
FENTON MI  48430-0994

DONALD K HILTON
5489 BROBECK STREET
FLINT MI  48532-4005

DOROTHY J HILTON
TR UA 03/14/01
DOROTHY J HILTON TRUST
21 E WILLOW COURT
BRANSON MO  65616-2033

EDWARD G HILTON
238 BEVERLY PLACE
DAYTON OH  45419-3512

FRANCIS B HILTON
490 MAINVIEW COURT
GLEN BURNIE MD  21061-6119

GAIL F HILTON
5207 E RD 200 S
AVON IN  46123

HASKELL N HILTON JR
1737 ST MARK BOWMAN RD
ST GEORGE SC  29477-8838

HOWARD E HILTON
7504 E 250 N
GREENFIELD IN  46140-9438

JOHN J HILTON &
DEANNA G HILTON JT TEN
420 WATTS BRANCH PARKWAY
ROCKVILLE MD  20854-5513

JUDITH EMCH HILTON
CUST ERIC HILTON UGMA CA
2116 VIA PACHECO
PALOS VERDES ESTS CA  90274-2639

LEOLA T HILTON
1868 TIGTON HWY
OCILLA GA  31774-3220

MERLE B HILTON &
RUTH W HILTON JT TEN
5006 SIMS ROAD
KNOXVILLE TN  37920-4951

PEGGY L HILTON
5310 CRESTWOOD DR
GRAND BLANC MI  48439-4318

ROBERT E HILTON
332-A OCEAN BLVD
LONG BRANCH NJ  07740

RUDY D HILTON
32 HAWKINS
BROOKLYN MI  49230-9090

SUSAN H HILTON
436 OWENS DR
SUMTER SC  29150-3873

VIOLET T HILTON
TR VIOLET T HILTON TRUST
UA 06/12/00
2714 MANCHESTER
BIRMINGHAM MI  48009-5898

W EUGENE HILTON &
MARJORIE S HILTON JT TEN
RD 2 RT 579
FLEMINGTON NJ  08822-9802

WILLIAM R HILTON JR
1303 EDGEBROOK DR
HOWELL MI  48843-7255

BARBARA A HILTS
5690 AVENUE G
OTTER LAKE MI  48464-9776

CLEO V HILTS
6126 FALKENBURY RD
NORTH BRANCH MI  48461-9658

DEAN L HILTS
1114 LAKE SHORE DR
COLUMBIAVILLE MI  48421-9770

MARCY RACHEL HILTS
103 SMOKERISE BLVD
LONGWOOD FL  32779-3314

RICHARD L HILTS
11150 MORRISH RD
MONTROSE MI  48457-9003

CARL E HILTUNEN &
WILMA HILTUNEN JT TEN
625 W LAKE JASMINE CIR APT 106
VERO BEACH FL  32962-8568

HELEN R HILTUNEN
1491 SAINT PAUL AVENUE
SAINT PAUL MN  55116-2797

GARY HILTY &
MARSHA HILTY JT TEN
1431 MONTEAGLE ST
COLORADO SPRINGS CO  80909-2929

GARY HILTY &
MARSHA HILTY JT TEN
1431 MONTEAGLE
COLORADO SPRINGS CO  80909-2929

GLORIAGENE HILTY &
DONALD HILTY JT TEN
108 ESTATES CT
JEANNETTE PA  15644-9604

BENTON J HILTZ II
53 HOWARD LANE
TONAWANDA NY  14150-8162

BRUCE H HILTZ
1891 ALTON CIRCLE
WALLED LAKE MI  48390

GARY M HILTZ
11619 STEVEN
STERLING HTS MI  48312-3057

PHILIP M HILVERS
BOX 293
OTTOVILLE OH  45876-0293

SANDRA M HILVERS
1056 ALBERT LN
LEXINGTON KY  40514

BRENDAN J HILYARD
4468 WINDING CREEK
MANLIUS NY  13104

KEVIN T HILYARD
798 WOODLANE RD
EDGEWATER PARK NJ  08010

RYAN F HILYARD
25 STONEGATE LANE
HANOVER MA  02339-1909

JEFFREY J HIME
4897 VINES ROAD
HOWELL MI  48843-9513

MIRIAM HIMELFARB
10642 ATLANTA
NORTHRIDGE CA  91326-2902

DENISE E HIMELHOCH
6299 PINECROFT CT
FLINT MI  48532-2124

GILBERT H HIMELHOCH &
DENISE E HIMELHOCH JT TEN
6299 PINECROFT CT
FLINT MI  48532-2124

CAROL A HIMES
505 WOODHAVEN DRIVE
LANSING MI  48917-3546

EDWARD G HIMES
4 COACH SIDE LN
PITTSFORD NY  14534-9413

EMILY J HIMES
10112 PELHAM RD
TAYLOR MI  48180-3831

GARY L HIMES
107 DRY FORK
HENRIETTA TX  76365

HARRY C J HIMES &
MARGARET P M HIMES TEN ENT
1532 STOCTON RD
MEADOWBROOK PA  19046-1153

JANE M HIMES &
KENNETH A HIMES JT TEN
ATTN JANE HIMES SHRADER
1122 STARLIGHT DR
REYNOLDSBURG OH  43068-9763

LINDA J HIMES
813 LONSVALE DR
ANDERSON IN  46013

MICHAEL A HIMES
5500 N C R D 330 E
MUNCIE IN  47303

NORMAN C HIMES
1418 18TH STREET
NIAGARA FALLS NY  14305-2942

RALPH V H HIMES
RR 3 BOX 94
AVA MO  65608-9506

ROBERT A HIMES
270 E 284 ST
WILLOWICK OH  44095-5022

STEVE HIMES
1300 LINCOLN
MOORE OK  73160-6516

WILLIAM D HIMES &
DARLENE S HIMES JT TEN
4752 SCHOONER BLVD
SUFFOLK VA  23435

NORMAN HIMMEL
CUST JEFFREY HIMMEL UGMA PA
117 ALBURGER AVE
PHILADELPHIA PA  19115-4027

STEPHEN B HIMMEL
8589 STURBRIDGE DR
CINCINNATI OH  45236-2213

VIRDEN L HIMMEL
12013 SUNSET DR
MANITO IL  61546-8815

SARAH S HIMMELFARB
TR SARAH S HIMMELFARB REVOCABLE
TRUST
5/29/2002
1915 SUNRISE DR
ROCKVILLE MD  20854

MARTHA EMILY HIMMELHOCH
15180 DRAKE
SOUTHGATE MI  48195-3247

JOHN HIMMELMAN
REGENCY ESTATES
5 KING CT
MANALAPAN NJ  07726-8645

THOMAS A HIMMELSBACH
213 S HOMESTEAD DR
LANDISVILLE PA  17538-1375

PATRICIA L HIMMELSPACH
1429 OGDEN
TROY MI  48083-5392

JOHN H HIMMER
14 FOREST GROVE RD
CORAOPOLIS PA  15108-3414

ELIZABETH L HIMPSEL
6618 SUTTON RD
MADISON WI  53711-3112

THOMAS KANEYAMA HIMURO &
VIVIAN HIMURO JT TEN
45-532 LULUKU RD
KANEOHE HI  96744-1928

MARK M HINANT
1517 N E 4TH STREET
MOORE OK  73160-7863

WILLIAM G HINARIS
16075 WHITEHAVEN DR
NORTHVILLE MI  48167-2326

MICHAEL O HINAUS
832 SUFFOLK DRIVE
JANESVILLE WI  53546-1822

KATHRYN HINCH
2401 SHEELAH CRT
KETTERING OH  45420-1127

RONALD L HINCH
2401 SHEELAH CT
KETTERING OH  45420-1127

MELBA HINCHEN
6902 QUIMBY AVE
CLEVELAND OH  44103-3240

CATHERINE A HINCHEY
160 BROOKSIDE DRIVE
YELLOW SPGS OH  45387-1212

MARGARET J HINCHEY TOD MARY MARGARE
PARRISH SUBJECT TO STA TOD RULES
21320 HWY 65
CHILLICOTHE MO  64601

KATHRYN C HINCHLIFFE
PO BOX 113078
CARROLLTON TX  75011-3078

L JERRY HINCHLIFFE
103 E DELAWARE AVE
WILMINGHAM DE  19809-1510

DAISY M HINCHMAN
2338 MALIBU CT
ANDERSON IN  46012-4718

JANETH L HINCHMAN
18310 THEISSMAIL ROAD
SPRING TX  77379-3941

CLARENCE A HINCHY
13-1350 LEILANI AVE
PAHOA HI  96778-8228

CHRISTINE E HINCK
CUST LAURA
JEAN HINCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
1171 BAYSHORE DRIVE
ENGLEWOOD FL  34223-4607

EMILY J HINCK
TR U/A
DTD 04/23/74 JOHN M HINCK
TRUST
5520 DUCHESNE PARQUE DR
ST LOUIS MO  63128-4141

URSULA G HINCK
CUST KATHY E
HINCK UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
227 MULBERRY ST
ROCHESTER NY  14620-2511

OTTO F HINCKELMANN
706 E TUJUNGA AVE APT D
BURBANK CA  91501-2239

MARTHA HINCKLE
6413 167TH STREET
TINLEY PARK IL  60477-2827

MISS CAROLINE R HINCKLEY
1456 E PHILADELPHIA ST SPC 414
ONTARIO CA  91761

DIANA H HINCKLEY
BOX 998
BLUE HILL ME  04614-0998

INEZ ADELE HINCKLEY
1537 WASHINGTON AVE
NEW ORLEANS LA  70130-5907

RICHARD A HINCKLEY &
JACKIE M HINCKLEY JT TEN
14192 CR 44 R 1
MILLERSBURG IN  46543-9752

WILLIAM H HINCKLEY
4641 PEELER MILL CT NE
ATLANTA GA  30338-5129

WILLIAM T HINCKLEY
1561 LEXINGTON AVE
CAPE GIRARDEAU MO  63701-2527

HELEN R HIND
6 HENRY PL
MAPLEWOOD NJ  07040

JOHN RAITHEL HIND
5005 BARTONS ENCLAVE LANE
RALEIGH NC  27613-8565

EDWARD J HINDE III
939 BEACH DR NE APT 400
SAINT PETERSBURG FL  33701-2009

JANET I HINDERAGER
246-33RD ST
WEST PALM BEACH FL  33407-4908

JOHN J HINDERER
3883 COLONIAL DR
ANDERSON IN  46012

BYRON JAMES HINDERLONG
34 ORCHARD PL
WAYNE NJ  07470-4020

JERRY L HINDERS
4532 WEST ST RT 122
FRANKLIN OH  45005-9764

SEYMOOR HINDIN &
STEVEN D HINDIN &
JOEL S HINDIN JT TEN
105 EAST GATE
PORT JEFFERSON NY  11777-1149

GREGORY E HINDLE &
PATRICIA E HINDLE JT TEN
11315 QUIGLEY LN
CONNEAUT LAKE PA  16316-3747

PATRICIA E HINDLE
11315 QUIGLEY LN
CONNEAUT LAKE PA  16316-3747

FREDERIC M HINDLEY &
LOUISE H JACKSON JT TEN
2670 SEVEN MILE RD
SOUTH LYON MI  48178-9617

D ELAINE BURROUGHS JANICE E
HINDMAN &
JEANNE M BURROUGHS JT TEN
805 BAKER STREET
LOT1
PLYMOUTH IN  46563-1870

DARWIN A HINDMAN JR
1223 FRANCES DRIVE
COLUMBIA MO  65203-2317

DONALD L HINDMAN &
PATRICIA L HINDMAN JT TEN
6976 CRANBERRY LAKE ROAD
CLARKSTON MI  48348-4416

DOROTHY K HINDMAN
156 EAST 5TH ST
RUSSELLVILLE KY  42276-1904

SUZANN L HINDMAN
224 THORNBERRY DR
PITTSBURGH PA  15235

THELMA I HINDMAN
400 FULLER STREET APT 14
CLIO MI  48420-1248

ANGUS S HINDS JR
849 N LONG LAKE BLVD
LAKE ORION MI  48362-1867

BENN J HINDS
409 KEINATH DR
FRANKENMUTH MI  48734-9334

D MARILLIA HINDS
8701 S MERIDIAN ST
INDIANAPOLIS IN  46217-5027

DESMOND J HINDS
619 N SIERRA DR
BEVERLY HILLS CA  90210-3521

GARY A HINDS
15029 OLD TOWN
RIVERVIEW MI  48192

GERRY L HINDS &
ELLAMAE HINDS JT TEN
37376 CASTLETON DR
STERLING HEIGHTS MI  48312-2231

GILFORD C HINDS
87 MAPLE ST
COLONIA NJ  07067-1607

HERBERT A HINDS
121 FIESTA RD
ROCHESTER NY  14626-3840

JACK C HINDS
TR JACK C HINDS TRUST
UA 05/17/95
22219 CONNEMARA DR
NORTHVILLE MI  48167-2808

JANIE HINDS
2262E 200N
WINDFALL IN  46076

JOHN H HINDS
5649 MARTIN ROAD
WARREN MI  48092-2634

JOHN H HINDS &
ELLA M HASKINS JT TEN
5649 MARTIN RD
WARREN MI  48092-2634

JOHN L HINDS &
CAROLE J HINDS JT TEN
362 RIVERWOODS DRIVE
FLUSHING MI  48433-2100

PENNY HINDS
25052 NELLIE GAIL ROAD
LAGUNA HILLS CA  92653-5824

RAYMOND H HINDS JR
2604 SUMMER TREE CIRCLE 1030
ARLINGTON TX  76006-6313

STANLEY J HINDS
23161 HILL STREET
WARREN MI  48091-4704

WAYNE A HINDS
2120 S OSBORNE
JANESVILLE WI 53546-5945

CAROL HINE
52 EMORY COURT
BOSSIER CITY LA 71111

ELIZABETH J HINE
CUST BRIAN E HINE
UGMA IN
5475 W 106 ST
ZIONSVILLE IN 46077-9265

FREDERICK W HINE JR &
MARILYN E HINE JT TEN
13502 NORTH FRONTAGE RD
LOT 263
YUMA AZ 85367

MICHELLE L HINE
11737 SALYER DR
WHEATFIELD IN 46392

LELIA G HINEL
379 BATTLEFIELD DRIVE
DANDRIDGE TN 37725-4321

CHARLES F HINELINE
2913 COLEMAN ROAD
EAST LANSING MI 48823-7324

ROBERTA HINEMAN
19144 NEGOUNEE
REDFORD MI 48240-1636

ROBERTA A HINEMAN
19144 NEGAUNEE
REDFORD MI 48240-1636

BASIL E HINER
C/O ELVIE F HINER
PO BOX 352
INTERCESSION CITY FL 33848

DAVID LEE HINER
CUST ROBERT S HINER UGMA IL
2519 ATLANTIC
WAUKEGAN IL 60085-1505

EUGENE W HINER
4004 WATER PARK COURT
RIVERVIEW FL 33569-3038

JANICE T HINER
1931 WASACH DR
LONGMONT CO 80501

MARY ELLEN HINER
2250 BRIARCREST DR
FLORISSANT MO 63033-1704

RONALD G HINER
1931 WASACH DR
LONGMONT CO 80501

VIRGINIA B HINER &
STANLEY H HINER JT TEN
7732 WALNUT GROVE ROAD
MECHANICSVILLE VA 23111-4561

ANNETTE G J HINES
4073 CONWAY VALLEY RD NW
ATLANTA GA 30327-3605

ANTHONY J HINES
6593 CLOVERTON DR
WATERFORD MI 48329-1201

MISS CANDACE HINES
11 HAWKINS AVE
NORWALK CT 06855-2405

CAROLYN JEAN HINES &
DEAN CARTER HINES JT TEN
3413 HARWOOD CT NE
ALBUQUERQUE NM 87110-2215

CATHERINE C HINES &
ESTHER W CHARLES JT TEN
28 TIOGA WALK
BREEEZYPOINT NY 11697-1508

CATHERINE M HINES &
RICHARD M HINES JT TEN
65 VALLEY ST APT 2J
MEDFORD MA 02155

COURTNEY L HINES
1187 ALNETTA DR
CINCINNATI OH 45230-4013

DEBRA J HINES
3521 HACKNEY DR
KETTERING OH 45420-1029

EARL HINES JR
10202 RACQUET CIR
MANASSAS VA 20110-2100

EMILIE A HINES
ATTN EMILIE HINES HORSFIELD
1707 W KITTLE ROAD
MIO MI 48647-9749

ERIC C HINES
18061 STRATHMOOR
DETROIT MI 48235-2728

EUGENE F HINES
215 FOLLY HOLLOW RD
BUMPASS VA 23024-2411

EVELYN G HINES &
EDWARD G HINES JT TEN
40 EDWARD CODY LANE
S WEYMOUTH MA 02190-3206

FLOYD A HINES &
ROSALIE V HINES JT TEN
6329 SE 49TH AVE
PORTLAND OR 97206-6912

GREGORY V HINES &
GWENDOLYN D HINES JT TEN
29 W 246 PINE AVENUE
WEST CHICAGO IL  60185-2029

HELEN I HINES
8878 PARSHIP TER N
CRYSTAL RIVER FL  34428-2814

JACQUELIN M HINES
2915 N W 153RD
BEAVERTON OR  97006-5311

JAMES HINES
3950 5TH AVE
YOUNGSTOWN OH  44505-1531

JAMES M HINES
200 TYSON ST
GREENVILLE NC  27834-1848

JAMES THOMAS HINES III
303 OSWALT ST
FAIRHOPE AL  36532-1852

JANET G HINES
23465 BEECH RD
SOUTHFIELD MI  48034-3483

JEFFREY W HINES
3390 W FIVE MILE RD
ALLEGANY NY  14706-9437

JOHN HINES
121 BRICKELL ROAD
STOUGHTON MA  02072-3462

JOSEPHINE HINES
BOX 338
CORDELE GA  31010-0338

JOSEPH A HINES
4965 CRESTVIEW
CLARKSTON MI  48348-3951

JOSEPHINE S HINES
BOX 338
CORDALE GA  31010-0338

JULIA HINES
121 BRICKEL ROAD
STOUGHTON MA  02072-3462

LAWRENCE A HINES JR &
MILDRED I HINES JT TEN
875 WEST AVON RD APT 213C
ROCHESTER HILLS MI  48307

MARGARET HINES
505 ELLIS BLV
APT C-29
JEFFERSON CITY MO  65101-5116

MARILYN M HINES &
SHERIDAN T HINES JT TEN
356 WEST COOPER
SLIPPERY ROCK PA  16057-1506

MARTHA F HINES
230 4TH STREET WEST
BROWERVILLE MN  56438

MARY CASSIDY HINES &
JAMES W HINES JT TEN
2901 CYPRESS BAY COURT
ELLICOTT CITY MD  21042-7600

MARY S HINES
17506 SALT FLAT LANE
ROUND ROCK TX  78664

NANCY GRUBB HINES
1801 NOTTINGHAM DRIVE
GREENSBORO NC  27408-5612

NORMAN P HINES
1721 DIFFORD DR
NILES OH  44446-2833

PHILIP C HINES
BOX 24413
INDIANAPOLIS IN  46224-0413

RAYMOND O HINES
744 ERNROE DR
DAYTON OH  45408-1508

RICHARD D HINES &
ERMA G HINES JT TEN
917 SPORO RD
ASHBORO NC  27203-3136

RICHARD D HINES
753 MEADWOOD DR
VILLAHILLS KY  41017

RICHARD L HINES
7424 S WOODROW DR
PENDLETON IN  46064-9087

ROBERT J HINES
789 CORWIN
PONTIAC MI  48340

ROBERT W HINES JR
2741 W FIVE MILE RD
ALLEGANY NY  14706-9649

RONALD HINES
17 TALL TREE CT
TRENTON NJ  08618-2719

SHIRLEY A HINES
2983 W PHILADELPHIA
DETROIT MI  48206-2382

THOMAS J HINES
ATTN CIGNA
2802 NORTHLAK DR
RICHMOND VA  23233-3320

TIMOTHY A HINES
8829 BREAKWATER DR
FORT WAYNE IN  46804

VICTOR HINES JR
609 HORSEPEN RD
RICHMOND VA  23229

VICTOR L HINES JR &
ELOISE F HINES TEN COM
609 HORSEPEN RD
RICHMOND VA  23229

WILLIAM A HINES &
CAROLYN W HINES JT TEN
344 CHURCHILL CIR
WHITE STONE VA  22578-2934

IRVIN E HINESLEY
2411 CHERRYWOOD LN
MARIETTA GA  30060-4665

IRVIN E HINESLEY &
LOUISE V HINESLEY JT TEN
2411 CHERRYWOOD LANE
MARIETTA GA  30060-4665

IRVIN E HINESLEY &
VELMA L HINESLEY JT TEN
2411 CHERRYWOOD LN
MARIETTA GA  30060-4665

BERNADETTE A HINEY
99 KENSINGTON AVE
NORWOOD NJ  07648

ROBERT K HINEY
2459 NEEDMORE RD
XENIA OH  45385-9632

CHIN G HING &
FAY YEN CHIN JT TEN
18 NEWBURY COURT
TOMS RIVER NJ  08757-6587

EDNA HINGST
21100 THIRTY-THREE MILE IROAD
ARMADA MI  48005

WARD W HINGST
3890 RESEDA RD
WATERFORD MI  48329-2555

WARD W HINGST &
MARY R HINGST JT TEN
3890 RESEDA ROAD
WATERFORD MI  48329-2555

WILLIAM PAUL HINKAMP
3 RANCH ROAD
ORINDA CA  94563-1416

JOHN HENRY HINKEBEIN
7505 N PARK PLACE
LYNDON KY  40222-4823

ALLAN D HINKEL
2371 OLD OXFORD RD
HAMILTON OH  45013-9332

DONALD E HINKEL &
FLORENCE M HINKEL JT TEN
BOX 448
MILFORD PA  18337-0448

LARRY J HINKEL
1449 CLOVERNOOK DRIVE
HAMILTON OH  45013-3842

DANIEL R HINKLE
8963 NEW LOTHROP RD
DURAND MI  48429-9447

DENNIS R HINKLE
145 LOCUST AVE
WINCHESTER VA  22601-4943

DONALD M HINKLE JR
5972 E 500 S
KOKOMO IN  46902-9712

EDWARD J HINKLE
220 ELIZABETH ST
CLEARFIELD PA  16830-1917

ELLSWORTH HINKLE
7714 TWIN OAK RD
SEVERN MD  21144-1133

ELSE K HINKLE
TR ELSE K HINKLE LIVING TRUST
UA 07/27/95
23701 HARVEST CT
NOVI MI  48375-3147

GERALDINE HINKLE
1618 GAP CREEK RD
ELIZABETHTON TN  37643-5702

HARLAN HINKLE
CUST LINDSAY CAROL COLUMNA
UTMA IN
35 WEST MARION ST
DANVILLE IN  46122-1707

HAZEL JEAN HINKLE
20234 SHERRILL LN
ESTERO FL  33928-2625

HOLLIS L HINKLE JR
655 HACKETT STREET
SALISBURY NC  28144-7769

JAMES F HINKLE
881 AUBURN DR
BILOXI MS  39532

MARY J HINKLE &
GARY L HINKLE JT TEN
37482 MUNGER
LIVONIA MI 48154-1277

PAUL B HINKLE
BOX 238
SOUTHINGTON OH 44470-0238

STANLEY J HINKLE &
JEANETTE E HINKLE JT TEN
2645 VALLEY OAKS DRIVE
WHITE LAKE MI 48383-3443

THELMA A HINKLE
2709 LORIS DR
DAYTON OH 45449-3226

WILLIAM S HINKLE &
MARY JEAN HINKLE JT TEN
722 NAVAJO TRAIL
MACEDONIA OH 44056-1235

EDWARD HINKLEY
1554 SHOECRAFT RD
PENFIELD NY 14526-9707

MARK A HINKLEY
13957 FERRIS AVE
GRANT MI 49327-9658

RALPH B HINKLEY
PO BOX 235
ROANOKE IN 46783-0235

RALPH B HINKLEY &
KAREN E HINKLEY JT TEN
PO BOX 235
ROANOKE IN 46783-0235

CARL D HINKSON
TR UA 03/14/03
CARL D HINKSON TRUST
350 NORTH DARBY ROAD
HERMITAGE PA 16148

JANE G HINKSON
2412 BRICKTON ROAD
WILMINGTON DE 19803-2706

REGINA L HINKSON
8236 SE ANGELINA CT
HOBE SOUND FL 33455

HARRY E HINKSTON
1071 PELICAN PLACE
MASON MI 48854-9651

HARRY E HINKSTON &
ELLEN J HINKSTON JT TEN
1071 PELICAN PLACE
MASON MI 48854-9651

ALLEN HINMAN
2057 S GENESEE RD
BURTON MI 48519-1227

DAVID L HINMAN &
SUSAN M HINMAN JT TEN
15641 HILLSIDE DR
THREE RIVERS MI 49093-9758

EUGENE J HINMAN
CUST KATHLEEN MARY HINMAN UGMA MD
219 WINGLAND WY
STEVENSVILLE MD 21666-3217

HERMAN C HINMAN
1208 APPLEGROVE ROAD
MELBOURNE FL 32901

INGEBORG K HINMAN
1561 COUNTY RT 25
MALONE NY 12953

JACK K HINMAN
1561 COUNTY RT 25
MALONE NY 12953

JAMES H HINMAN &
GLADYS E HINMAN JT TEN
3 OAKLAND ST
MATTAPOISETT MA 02739-2054

LAWRENCE P HINMAN
10745 N COOLIDGE AVE
HAFRRISON MI 48625-8783

OLIN T HINMAN
105 SUSSEX CT
VORRHEESVILLE NY 12186-9571

PAUL A HINMAN
7216 RAPIDS ROAD
LOCKPORT NY 14094-9355

WALLACE HINMAN
6652 MOUNTAIN DR
TROY MI 48098-1972

EVA M HINNENDAEL
4288 BLACKSTONE CT
MIDDLETON WI 53562-4300

RUTH UHLIG HINNENTHAL
1021 NORTH GARDEN ST APT 111
ULM MN 56073

JOHN W HINNERS
3132 S 200 E
ANDERSON IN 46017-9563

MARGIE K HINNERS
3132 S 200 E
ANDERSON IN 46017-9563

ANTONIO C HINOJOSA
5349 TANGELWOOD PARK DR
FREMONT CA 94538-3256

FRANK HINOJOSA III
2328 E ALACIA
STOCKTON CA  95205-4317

BARBARA BUCKLE HINRICHS
36 GRAND VIEW TERR
TENAFLY NJ  07670-1120

FRANCES WEHRENBERG HINRICHS
1528 WEBSTER STREET
NEW ORLEANS LA  70118-6135

PATRICIA A HINRICHS &
EIMO E HINRICHS JT TEN
5032 W BURNS AVE
BARTONSVILLE IL  61607-2219

HARRY S HINRICHSEN &
MARGARET HINRICHSEN JT TEN
ROUTE 22
MILLERTON NY  12546

DONALD J HINSBERG
195 SUMMIT VIEW CT
WHITE LAKE MI  48386-3520

HERBERT E HINSCH &
JUDITH A HINSCH JT TEN
86 BARRE DR
LANCASTER PA  17601-3206

HERBERT E HINSCH
CUST SARAH C HINSCH UGMA IN
209 DOGWOOD DR
GREENEVILLE TN  37745-6411

JUDITH A HINSCH
7200 N WEST 2ND AVE #31
BOCA RATON FL  33487

ERNEST R HINSDALE &
MARY JUNE HINSDALE JT TEN
734 CLYMER SHERMAN RD
CLYMER NY  14724-9758

GURVIS A HINSEN &
DORIS HINSEN TEN ENT
663 DAMASCUS DR
ST LOUIS MO  63125-5415

DELBERT R HINSHAW
8224 WCR 300N
SHIRLEY IN  47384

FRANCES D HINSHAW
132 CORONADO DR
BROOKVILLE OH  45309-1100

JENNIE MAUNEY HINSHAW
612 ROSLYN RD
WINSTON SALEM NC  27104

PHILLIP M HINSHAW
5721 W 8TH STREET
ANDERSON IN  46011-9120

SARAH E HINSHAW
6655 S 600 W
PENDLETON IN  46064-9043

DAVID L HINSKE
413 BRANDIS PLACE
MARSHALL MI  49068-9655

BILL W HINSLEY &
NORLMA J HINSLEY JT TEN
5724 REXROTH AVE
BAKERSFIELD CA  93306-3737

ARLIS D HINSON
1501 OKALONA ROAD
RICKMAN TN  38580-1959

BOBBY L HINSON
TR BOBBY L HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE MI  48066-2433

C FREDERICK HINSON
4060 CHARRWOOD TRACE
MARIETTA GA  30062-6046

CLINTON ROGER HINSON
106 ROLLING CREEK CIR
IRMO SC  29063-8381

DON HINSON
1737 OAKWOOD LANE
JOLIET IL  60433-9627

DON HINSON &
CAROL J HINSON JT TEN
1737 OAKWOOD LANE
JOLIET IL  60433-9627

ELIZABETH B HINSON
404 N 9TH ST
QUINCY FL  32351-1640

ERNEST MARSTON HINSON JR
104 ROBINWOOD DR
SIMPSONVILLE SC  29681-3445

JACK L HINSON
BOX 255
TRIMBLE TN  38259-0255

JANE C HINSON
BOX 595
QUINCY FL  32353-0595

SARA C HINSON
BOX 185
NORWOOD NC  28128-0185

SARA C HINSON &
JAMES E HINSON JT TEN
BOX 185
NORWOOD NC  28128-0185

SUSAN M HINSON
614 N 9TH ST
QUINCY FL  32351-1644

VANCE B HINSON
560 LONG MOUNTAIN RD
GAUSE TX  77857

WALTER D HINSON
38879 ARCHER DRIVE
HARRISON MI  48045-2802

GORDON A HINSPETER &
GERALDINE M HINSPETER JT TEN
354 W ISLAND DR
BEAVERTON MI  48612-8525

CHARLES A HINTERBERGER
20 CHATSWORTH AVENUE
APT 3
KENMORE NY  14217-1433

DALE E HINTERMEIER
2626 SW 47TH TER
CAPE CORAL FL  33914-6186

MARLENE HINTERMEYER
2060 S 73RD ST
MILWAUKEE WI  53219

ANNE S HINTLIAN
193 MAPLE ST BLDG III APT 3M
LAWRENCE MA  01841-3728

CHARLES J HINTON &
BARBARA F HINTON JT TEN
646 ARDEN LANE
PITTSBURGH PA  15243-1132

CHARLES L HINTON
3756 WEST BRANCH ROAD
ALLEGANY NY  14706-9721

DOLORES A HINTON
2452 WILSHIRE ST
WESTLAND MI  48186-5406

ELLEN M HINTON
5406 ARROWHEAD BLVD
KOKOMO IN  46902-5404

GAY V HINTON &
J ELLEN HINTON JT TEN
30570 COLINA VERDE
TEMECULA CA  92592-5127

IRVIN B HINTON
BOX 6743
JACKSON MS  39282-6743

JIMMY L HINTON
BOX 689
DACULA GA  30019-0689

JOANN HINTON
23626 TUCK ROAD
FARMINGTON HILLS MI  48336-2764

JOHN H HINTON
BOX 311165
FLINT MI  48531-1165

PATRICIA A HINTON
BOX 2241
MANSFIELD OH  44905-0241

PATRICIA B HINTON
631 RAVINE DR
YOUNGSTOWN OH  44505-1607

RICHARD A HINTON
14025 GORKY DR
POTOMAC MD  20854-6021

RICHARD A HINTON &
CAROL J HINTON JT TEN
14025 GORKY DR
POTOMAC MD  20854-6021

RICHARD L HINTON &
JOYCE A HINTON JT TEN
725 AGNES ST
HUNTINGTON IN  46750

ROBERT HINTON
170 BUTLER AVE
BUFFALO NY  14208-1619

TOMMY L HINTON
2819 HOLLYWOOD DR
ANN ARBOR MI  48103-2820

VIKKI HOWARD-HINTON
4031 FRENCH RD
DETROIT MI  48214-1587

WADE K HINTON
808 OLD CONYERS RD
STOCKBRIDGE GA  30281-2613

WAYNE HINTON
1115 HESS ST
PLAINFIELD IN  46168-1732

WILLIAM E HINTON
121 BOWEN BOX 42
LINWOOD KS  66052-4354

BETTY S HINTZ
45 SAND HILL SCHOOL RD
ASHEVILLE NC  28806-1036

BILL G HINTZ
13390 TODD ROAD
IDA MI  48140-9728

EDWARD W HINTZ
38 MEDALIST CT
ROTONDA FL  33947-2170

JOHN C HINTZ
3328 SILVERSIDE ROAD
WILMINGTON DE  19810-3307

LEO S HINTZ
138 CARDWELL
GARDEN CITY MI  48135-3141

MARGARET F HINTZ
901 CHAPEL HILL WEST DR
INDIANAPOLIS IN  46214-3614

MARGARET I HINTZ
SCOTTISH RITE PARK 132
2909 WOODLAND AVE
DES MOINES IA  50312-3825

MICHAEL L HINTZ
136 E VIENNA RD
CLIO MI  48420-1421

PATRICK G HINTZ &
JOYCE A HINTZ JT TEN
7300 CRILL AVENUE 46
PALATKA FL  32177-9211

RACHEL ANNE HINTZ
3287 SILVERBROOK
ROCHESTER MI  48306-4703

ROBERT I HINTZ
4325 NEWARK RD
ATTICA MI  48412-9647

ROBERT W HINTZ
3318 N WALDO ROAD
MIDLAND MI  48642-9704

HARVEY J HINTZE JR
9511 HEDDY DR
FLUSHING MI  48433-1088

HUGH J HINTZE
140 UNIVERSITY ST
SALT LAKE CITY UT  84102-1814

JO A HINTZE &
JERRY A KOVACS JT TEN
9030 WEBSTER RD
CLIO MI  48420-8507

JO ANN HINTZE
9030 WEBSTER RD
CLIO MI  48420

OZZEMINNA HINTZE
1035 NORTH BUENA VISTA
BURBANK CA  91505-2320

ARTHUR J HINTZMAN
3807 YOUNG RD
ROCHESTER IL  62563-8024

CATHERINE E HINYTZ
806 NORTH 63RD STREET
WAUWATOSA WI  53213-3214

ALLAN E HINZ
7072 TAPPON DRIVE
CLARKSTON MI  48346-2634

ERNEST W HINZ &
SARAH D HINZ JT TEN
4637 DIANE-MARIE LANE
CLARKSTON MI  48346-4172

GORDON F HINZ
N65 W22201 ST JAMES MS4
SUSSEX WI  53089-2878

JEAN E HINZ
TR UNDER
DECLARATION OF TRUST CREATED
JEAN E HINZ DTD 06/28/84
3935 DORCHESTER
GURNEE IL  60031-2805

JOHN J HINZ
1601 LAKE JAMES DR
PRUDENVILLE MI  48651-9420

ROGER H HINZ
627 9TH STREET
MANNING IA  51455

DIANA GAILE HINZE
376 CARTER
TROY MI  48098-4611

ROBERT M HINZE
95 BIRCHWOOD
TROY MI  48083-1710

PETER M HINZELMAN
266 BLUE RIDGE ROAD
N ANDOVER MA  01845-2136

JANITH L HINZMAN
1255 BRIERCLIFF RD
BRIDGEPORT WV  26330-1303

MARGARET M HINZMAN
15804 GOLFVIEW DR
RIVERVIEW MI  48192-8088

VINCENT C HINZMANN
521 EAST ST
MILFORD MI  48381-1635

RICK M HINZPETER &
CAROL WRIGHT HINZPETER JT TEN
2113 HICKORY SUMMIT
BALLWIN MO  63011-5402

RICK M HINZPETER
2113 HICKORY SUMMIT CT
BALLWIN MO 63011-5402

KERRY A HIONAS
9562 HUNT CLUB NE
WARREN OH 44484

LESLIE D HIPENBECKER
944 MAIN ST
CLIFTON PARK NY 12065

FRANCIS D HIPKINS &
KATHLEEN A HIPKINS JT TEN
4013 GRANDVIEW DR
FLUSHING MI 48433-2315

RANDALL H HIPKINS
4915 BRANCH RD
FLINT MI 48506-2087

EDWIN M HIPP
3542 SAINT MARTIN DRIVE
ARNOLD MO 63010-3976

FREDERICK J HIPP &
SUSAN L HIPP JT TEN
5711 BERKLEY
WATERFORD MI 48327-2607

FREDERICK J HIPP
5711 BERKLEY
WATERFORD MI 48327-2607

GEORGE E HIPP
1802 PINE LOG RD
AIKEN SC 29803-5727

HOWARD J HIPP
9021 SLIPPERY ROCK WAY
LAS VEGAS NV 89123-2918

JOE R HIPP &
LUCILLE J HIPP JT TEN
295 GROVER JOHNSON RD
VILAS NC 28692-9348

LARRY L HIPP
1037 FRANCIS AVE
TOLEDO OH 43609-1915

CHARLES W HIPPEE
1850 PINEBROOK CT NE
SOLON IA 52333-9502

VIRGINIA W HIPPEE
405 RIDGEVIEW AVE
IOWA CITY IA 52246-1629

KARI L HIPPENMEYER
750 TOX DR
MISSOULA MT 59804-1932

KENNETH L HIPPENSTEEL
2037 WILLOW BEND
HUNTINGTON IN 46750

DELORES M HIPPLE
11525 FARMINGHAM RD 39
LIVONIA MI 48150-5729

DENNIS C HIPPLE
1975 DODGE ST N W
WARREN OH 44485-1417

FRANCIS J HIPPLE
1617 FAR HILLS DR
BARTLETT IL 60103-3039

HERBERT C HIPPLE &
LINDA J HIPPLE JT TEN
1346 WINCHCOMBE DR
BLOOMFIELD HILLS MI 48304-1269

MARTHA N HIPPLE
9111 SHARROTT RD UNIT 116
POLAND OH 44514-3573

JOAN K HIPPLER
6035 SO VERDE TRAIL APT J210
BOCA RATON FL 33433-4437

ROBERT R HIPPLER
245 NIEPSIC RD
GLASTONBURY CT 06033-3028

BETH R HIPPS
4155 BORDT
MILFORD MI 48381-4004

BETH R HIPPS &
W DOUGLAS HIPPS JT TEN
4155 BORDT
MILFORD MI 48381-4004

ROBERT A HIPPS II
812 S WAVERLY ROAD
EATON RAPIDS MI 48827-8205

ROGER H HIPPSLEY &
ROSEMARY A HIPPSLEY JT TEN
6611 WALLINGS RD
BRECKSVILLE OH 44141-1019

WAYNE E HIPSHER
6110 W 1200 S 27
ELWOOD IN 46036-9302

BRENDA C HIPSKIND
319 E 2ND
FAIRMOUNT IN 46928-1714

JOHN P HIPSKIND &
DELORES J HIPSKIND JT TEN
PO BOX 6914
CHAMPAIGN IL 61826-6914

EMIL HIPSKY
TR UA 03/01/02
EMIL HIPSKY REVOCABLE TRUST
47147 MILONAS DR
SHELBY TWP MI  48315-5035

PATRICK J HIPWELL
13505 EXCELSIOR BLVD
MINNETONKA MN  55345-4913

TIMOTHY HIRABAYASHI
3940 S CUSTER RD
MONROE MI  48161-9055

AUSTIN HIRAI &
TYLER HIRAI GROTHEN JT TEN
3563 TROPHY DR
LA MESA CA  91941-8038

DAVID T HIRAI
BOX 5371
HACIENDA HEIG CA  91745-0371

HIRAM LOWE JANG & LENORA LEE
JANG TR HIRAM LOWE JANG &
LENORA LEE JANG REVOCABLE TR
UA 11/4/98
173 MIRA STREET
FOSTER CITY CA  94404-2717

EDWARD K HIRAMOTO
2281 EL CEJO COURT
RANCHO CORDOVA CA  95670-3162

FUMIE HIRANO
3437 WEST BLVD
LOS ANGELES CA  90016-4128

RICHARD TADAO HIRANO
TR RICHARD TADAO HIRANO TRUST
UA 06/19/84
1150 S KING ST STE 120
HONOLULU HI  96814-1922

MISS AMY HIRASHIMA
4013 W 184TH ST
TORRANCE CA  90504-4711

MITSUO HIRATA
4557 S ALBANY AVE
CHICAGO IL  60632-2531

JOHN HIRATSUKA
9871 N SPANISH HEAD TRL
TUCSON AZ  85742-5307

ASAYO M HIRAYAMA
1709 SPEYER LANE
REDONDO BEACH CA  90278-4729

MOTOHIKO HIRAYAMA
2-11-5 NISHIOGI MINAMI
SUGINAMI-KU
TOYKO 167 ZZZZZ

NAOSHI HIRAZUMI &
JUNE REIKO HIRAZUMI JT TEN
7 AUHILI PL
WAHIAWA HI  96786-1505

RAYMOND HIRBOUR
2689 US HWY 20
RICHFIELD SPRINGS NY  13439-3935

PAUL J HIRCHAK
1726 WESTCHESTER AVE
PEEKSKILL NY  10566-3138

ROBERT W HIRCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY MI  49684-8603

FRANK L HIRE &
KATHLEEN M HIRE JT TEN
5024 CROFTSHIRE DR
KETTERING OH  45440-2402

GARY LEE HIRE
5024 CROFTSHIRE DR
KETTERING OH  45440-2402

BENJAMIN F HIRES JR
19685 JUSTINE ST
DETROIT MI  48234-2133

PETER VON ZANTHIER HIRES
1289 YELLOW SPRINGS RD
MALVERN PA  19355-8753

BRADLEY HIRN
9390 HADLEY DR
WESTCHESTER OH  45069-4055

EVAN HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH CA  90254-3923

JOHN J HIRN
9390 HADLEY DR
WESTCHESTER OH  45069-4055

MARK F HIRN
610 9TH ST NO 3
HERMOSA BEACH CA  90254-3923

MARK F HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH CA  90254-3923

MATTHEW HIRN
9390 HADLEY DR
WESTCHESTER OH  45069-4055

NANCY S HIRN
TR NANCY S HIRN TRUST
UA 03/15/05
902 N AUBURN WOODS DR
PALATINE IL  60067

EDMUND WALTER HIRNING
829 JARROW ST
HACIENDA HEIGHTS CA  91745-1319

ETHEL MOORE HIROSS
2525 ANTIETAM LN
COLORADO SPRINGS CO  80920-1404

HIROYUKI NAGATA &
JOYCE K NAGATA
TR
HIROYUKI NAGATA & JOYCE K
NAGATA FAM TRUST UA 01/04/96
11463 YOLANDA AVE
NORTHRIDGE CA  91326-1818

RICHARD M HIRR
6788 SNOW APPLE DR
CLARKSTON MI  48346-1633

ANTHONY M HIRSCH &
MARION A HIRSCH JT TEN
626 DETROIT AVE
LAKE ORION MI  48362-2332

ANTHONY M HIRSCH
CUST ANTHONY T HIRSCH UGMA MI
626 DETROIT AVE
LAKE ORION MI  48362-2332

ANTHONY M HIRSCH
CUST PAMELA M HIRSCH UGMA MI
626 DETROIT AVE
LAKE ORION MI  48362-2332

ARNOLD NORMAN HIRSCH
BOX 1237
APACHE JUNCTION AZ  85217-1237

BERNARD D HIRSCH
2513 SHADOW CHASER DRIVE
SPRINGFIELD IL  62711-7226

BERNARD L HIRSCH
831 LYNCREEK DRIVE
CENTERVILLE OH  45458-2120

BERNARD L HIRSCH &
REBECCA S HIRSCH JT TEN
831 LYNCREEK DRIVE
CENTERVILLE OH  45458-2120

DENNIS M HIRSCH
210 KENWOOD PL
MICHIGAN CITY IN  46360-7049

EDWARD V HIRSCH
655 LAKE CREST DRIVE
MENASHA WI  54952-2271

ERIC HIRSCH
1409 LIME TREE DR
EDGEWATER FL  32132-2651

ESTHER HIRSCH
32-45 88TH ST
APT 309
EAST ELMHURST NY  11369-2115

IRVING H HIRSCH
3472 LAZARRO DR
CARMEL CA  93923-8950

JACOB A HIRSCH
400 FLAT HILLS ROAD
AMHERST MA  01002-1220

JACOB A HIRSCH
CUST PHILLIP
WILLARD HIRSCH UTMA MA
400 FLAT HILL RD
AMHERST MA  01002-1220

JAMES E HIRSCH
PO BOX 612
MONTPELIER VT  05601

JERROLD HIRSCH
CUST MURRAY
HIRSCH UGMA NY
116 LEFFERTS RD
WOODMERE NY  11598-1315

LARRY HIRSCH
414 N LEH ST
ALLENTOWN PA  18104-4318

MARTHA HOLLOWELL HIRSCH
5007 NORTH CIRCULO BUJIA
TUCSON AZ  85718-6173

MICHAEL R HIRSCH
1986 N HIGHGATE
BEAVERCREEK OH  45432-1879

REATA HIRSCH
19 TILDEN COURT
LIVINGSTON NJ  07039-2418

REBECCA S HIRSCH
831 LYNCREEK DR
CENTERVILLE OH  45458-2120

RICHARD HIRSCH
4921 BAY WAY PLACE
TAMPA FL  33629-4833

ROGER D HIRSCH &
CYNTHIA G HIRSCH JT TEN
N 6197 HILLSIDE DRIVE
SULLIVAN WI  53178

ROGER M HIRSCH
201 FAIRFAX RD
ROCHESTER NY  14609-6634

MISS RUTH HIRSCH
150 BENNETT AVE
APT 3D
NEW YORK NY  10040-3822

SARAH NANCY HIRSCH
674 MEADOW LANE
TROY OH  45373-2267

STEVEN J HIRSCH
8601 EWING DRIVE
BETHESDA MD  20817-3845

WALTER JAY HIRSCH
CUST STEPHEN L HIRSCH U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 MAIN STREET SUITE 708
WHITE PLAINS NY  10601-3123

RICHARD DEAN HIRSCHAUER
6316 NUTHATCH DR
NINEUAH IN  46164

ARTHUR HIRSCHBERG
24 JOHNSON CT
PARAMUS NJ  07652-1308

DAVID A HIRSCHBERG &
RONNIE S HIRSCHBERG JT TEN
8620 WILD OLIVE DR
POTOMAC MD  20854-3438

EUGENE E HIRSCHBERG
TR UA 02/04/04
EUGENE E HIRSCHBERG TRUST
1450 N ASTOR APT 9B
CHICAGO IL  60610-5706

LORI HIRSCHBERG
18 ERIC PLACE
DEMAREST NJ  07627

PEGGY R HIRSCHBERG
3 COUNTRY LANE
MAMARONECK NY  10543-1103

LAZAR HIRSCHEL
3400 FORT INDEPENDENCE ST
BRONX NY  10463-4523

SHIRLEY M HIRSCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY MI  49684-8603

DOROTHY HIRSCHFELD
2701 ROSCOMARE RD
LOS ANGELES CA  90077-1632

LEONARD J HIRSCHFELD &
JO ANN HIRSCHFELD JT TEN
7118 S 141ST ST
OMAHA NE  68138-6237

MARY ANNE HIRSCHFELD
12600 PLATTNER RD
ST MARYS OH  45885-9600

MYRA HIRSCHHORN
202 NORTHAMPTON DR
WILLINGBORO NJ  08046-1328

THEODORE G HIRSCHINGER &
ALICE L HIRSCHINGER
TR UA 4/5/99 THEODORE G HIRSCHINGER
LIVING
TRUST
4001 COUNTY RD 216
FULTON MI  65251

THOMAS G HIRSCHINGER
PO BOX 497
WADSWORTH OH  44282

NANCY R HIRSCHL
8 TOULON
LAGUNA NIGUEL CA  92677-5429

JACQUELINE HIRSCHLER
615 CONCORD STREET
NEW MILFORD NJ  07646-1009

MICHAEL W HIRSCHLER
208 S COTTAGE GROVE
URBANA IL  61802-3504

RICHARD R HIRSCHMAN
11860 WELLER HILL DR
MONROVIA MD  21770-9452

SHERMAN HIRSCHMAN &
AUDREY HIRSCHMAN JT TEN
340 WOODLAKE WYNDE
OLDSMAR FL  34677-2190

SUSAN HIRSCHORN
800 5TH AVE
APT 2B
NEW YORK NY  10021

WALDEMAR P HIRSEKORN
3180 SOUTH DYE ROAD
FLINT MI  48507-1004

ELIZABETH HIRSH
6 LAMOUREUX LANE
WAYNE NJ  07470-6153

KATE FERGUSON HIRSH
110 RIVERSIDE DR
NEW YORK NY  10024-3715

MARVIN C HIRSH &
DANIEL S HIRSH JT TEN
C/O PERFECTO PRODUCTS MFG
1800 MARIETTA BLVD
ATLANTA GA  30318-2869

MILTON L HIRSH &
PATRICIA J HIRSH JT TEN
15145 VANTAGE HILL RD
SILVER SPRING MD  20906-1536

STUART J HIRSH
6 LAMOUREUX LANE
WAYNE NJ  07470-6153

SUSAN HIRSH
20 CANTERBURY RD S
HARRISON NY  10528-2316

V BRUCE HIRSHAUER
124 DUNKIRK ROAD
BALTIMORE MD  21212-1750

MONICA R HIRSHBERG
C/O HAYFLICH
3660 PURDUE AVE
L A CA  90066-3356

JOSEPH HIRSHFIELD &
MOLLIE R HIRSHFIELD JT TEN
1326 KALMIA ROAD N W
WASHINGTON DC  20012-1445

PAUL HIRSHORN
2219 PINE ST
PHILADELPHIA PA  19103-6515

ALICE JOHNSTON HIRST
8 TIMBER MILL LN
LANDENBERG PA  19350-9138

LOIS ANN HIRST
1035 E APPLE WAY
FLAGSTAFF AZ  86001-3325

SAMUEL D HIRST
BOX 871
LATROBE PA  15650-0871

EVELYN H HIRT
BOX 4276
WEST RICHLAND WA  99353-4004

JANE HIRT
1230 ASHLAND AVE
SANTA MONICA CA  90405-5802

JANET R HIRT
3818 WEST END AVE 104
NASHVILLE TN  37205

JOYCE P HIRT
80 DAVIS LANE
RED BANK NJ  07701-5563

JUSTIN C HIRT &
HARRY C HIRT JT TEN
6039 COUNTRY RIDGE DR
TROY MI  48098

MARGARET HIRTH
CUST MARGARET BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE SC  29472-0279

MARGARET HIRTH
CUST WILLIAM M BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE SC  29472-0279

PHILIP N HIRTZER
963 COUNTRY CLUB RD
METROPOLIS IL  62960-3055

ELMA F HIRVONEN
PO BOX 77 BOX 77
TROUT CREEK MI  49967-0077

JUDY YURIE HISASHIMA
BOX 979
HAIKU HI  96708-0979

HAROLD L HISAW JR
54 GREEN PINES CIR
ST PETERS MO  63376-1998

ETHEL ELSIE HISCOCK &
JUDY IGNATOWITZ JT TEN
284 MILL RD SUITE A9
TORONTO ON  M9C 4W6

FREDERICK A HISCOCK
28659 PATRICIA
WARREN MI  48092-4618

FREDERICK WILLIAM HISCOCK
6620 KINGHURST DRIVE
CHAROLETTE NC  28216

JEFFREY R HISCOCK
2443 LOST CREEK DRIVE
FLUSHING MI  48433-9436

NANCY L HISCOCK
5648 WHITNEYVILLE RD S E
ALTO MI  49302-9266

ROBIN MCCONWAY HISCOCK
1801 GLENALLAN AVE
SILVER SPRING MD  20902-1368

SILAS P HISCOCK
BOX 612
BRIDGEHAMPTON NY  11932-0612

DOUGLAS D HISE
3657 GREENS MILL RD
SPRING HILL TN  37174-2127

KATHERINE OLIVE HISE
1124 W 38TH ST
ANDERSON IN  46013-1004

RALPH D HISER
402 TALLMAN AVE
ROMEOVILLE IL  60446-1750

RENEE KAY HISER
PO BOX 4440
PAHRUMP NV  89041

RONALD L HISER
4295 BEN HUR RD
MARIPOSA CA  95338-9413

SUE M HISER
TR UA 02/04/91 SUE M HISER TRUST
6601 BAY TREE LANE
FALLS CHURCH VA  22041-1003

CHARLES W HISEY
3876 W 1200 N
MACY IN  46951-7950

DONALD G HISEY
6675 GILLEN LN
MIAMISBURG OH  45342-1503

EVELYN N HISGEN
st paul community
3602 s ironwood drive apt 228 we
southbend IN  46614

COLETTE L HISHON &
STEPHAN M HISHON JT TEN
4720 KIRKGARD TRAIL
CHARLOTTE NC  28269-8985

ROBERT H HISHON
ONE ANSLEY DRIVE N E
ATLANTA GA  30309-2755

ANDREW HISHTA
3712 RED BUD LANE
KOKOMO IN  46902-4352

CONSTANCE HISLE
C/O CONSTANCE D MATTHEWS
RR 1 BOX 141
JACKSONVILLE MO  65260-9735

DAVID P HISLE
BOX 534
ANDERSON IN  46015-0534

MARILYN K HISLE
1024 SHELLBARK RD
ANDERSON IN  46011-2425

MARY H HISON &
ROBERT A HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES MI  48082-1242

MARY R HISON &
CAROLE A HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES MI  48082-1242

CONNIE L HISS
22049 NEWBRIDGE DR
LAKE FOREST CA  92630-6512

HELEN M HISS
483 MARION ST
DENVER CO  80218-3929

VERONICA M HISS
360 FALLIS RD
COLUMBUS OH  43214-3728

GARRY W HISSOM
16485 COWLEY RD
GRAFTON OH  44044-9209

MARY M HISSOM
BOX 282
GRAFTON OH  44044-0282

DALE E HISSONG
TR UA 6/12/02 DALE E HISSONG
REVOCABLE
TRUST
726 HALL BLVD
MASON MI  48854

KENNETH G HISSONG II
2367 KINGS CROSS N
EAST LANSING MI  48823-7739

LARRY HISSONG
502 S HIGH ST
ARCANUM OH  45304-1216

PIERRE-GREGG HISSONG
C/O DENNIS MAUCH CONSERVATOR
117 N FIRST ST SUITE 111
ANN ARBOR MI  48104

MICHAEL B HISTAND
1630 W VINE DR
FT COLLINS CO  80521-1617

RAY M HISTAND &
LOUISE R HISTAND JT TEN
62 OXFORD TER
SOUDERTON PA  18964-2908

MILWAUKEE ROAD HISTORICAL
ASSOCIATION
C/O LINDA SUKUP SECRETARY
615 N 90TH ST
MILWAUKEE WI  53226-4559

ARTHUR R HITCH
CUST KYLE
R HITCH UGMA NJ
4570 OCEAN BEACH BLVD #36
COCOA BEACH FL  32931

GRACE E HITCH
MMH 1001 MIDDLEFORD RD
SEAFORD DE  19973

JAMES T HITCH IV
23 THE LANDMARK
NORTHFIELD IL  60093

MICHAEL HITCH &
KAREN HITCH JT TEN
4900 KRATZVILLE RD
EVANSVILLE IN  47710-3824

TREVOR A HITCH
23 THE LANDMARK
NORTHFIELD IL  60093

TYLER S HITCH
23 THE LANDMARK
NORTHFIELD IL  60093

ARLIN HITCHCOCK
3089 ST R 80 E
MAYFIELD KY  42066

BETTY J HITCHCOCK
PO BOX 407
HAMLIN NY  14464-0407

BRIAN K HITCHCOCK &
MARY E STARRETT JT TEN
115 ELM ST
MARBLEHEAD MA  01945

DAVID A HITCHCOCK
1229 VIA CORONEL
PALOS VERDES ESTS CA  90274-1952

DONALD G HITCHCOCK
412 W MERIDIAN ST
SHARPESVILLE IN  46068-9593

ERIC L HITCHCOCK
90 EL PAJARO
CARMEL VALLEY CA  93924-9715

GAYLE S HITCHCOCK
C/O GAYLE S TURSIE
5231 PINE GROVE COURT
TOLEDO OH  43615-2975

GLEN A HITCHCOCK
2751 HIBBARD RD
CORUNNA MI  48817-9561

HERMAN L HITCHCOCK
1142 CLEBURNE PKWY
HIRAM GA  30141-4058

JACK A HITCHCOCK &
CURTIS L ST JOHN JT TEN
7208 GLIDDEN ST
GENESEE MI  48437-0082

JAMES E HITCHCOCK
650 W 1ST ST
DEFIANCE OH  43512-2167

JOHN HITCHCOCK
3278 CRESTVIEW AVE
LEBANON OH  45036-2437

JOHN HITCHCOCK JR
3278 CRESTVIEW DR
LEBANON OH  45036-2437

JOHN D HITCHCOCK
109 MARION DR
ROCKPORT TX  78382-6805

JOHN M HITCHCOCK
1856 PALMAS
SAN MARINO CA  91108-2549

JUDY GLYN HITCHCOCK
11499 CEDAR GIN
FLINT TX  75762-5101

LARRY A HITCHCOCK
173 RAINBOW DRPMB 7395
LIVINGSTON TX  77399-0001

NANCY HITCHCOCK
616 WAYNE ST
SANDUSKY OH  44870-2722

PHYLLIS F HITCHCOCK
2525 STEWART RD
XENIA OH  45385-8941

REG HITCHCOCK
CUST GREGG ROSENFELD UGMA NY
2700 HENRY HUDSON PKWY
RIVERDALE NY  10463-4733

ROBERT W HITCHCOCK
510 ACADEMY ST
PORTLAND MI  48875-1414

RUTHANN HITCHCOCK
1408 TWISTED OAK CIR
WICHITA KS  67230-9231

SUSAN K HITCHCOCK
900 9TH AVE EAST LOT 124
PALMETTO FL  34221

WHITNEY C HITCHCOCK
174 LAUREL ST
WEST HAVEN CT  06516-5645

ALFRED H HITCHCOX JR
9745 WOODLAWN DR
PORTAGE MI  49002-7220

JESSIE Z HITCHENS
BOX 4051
TRAVERSE CITY MI  49685-4051

LEROY W HITCHENS
612 SHELLBARK RD
MUNCIE IN  47304-3764

SUE G HITCHENS
2979 E 500 N
ANDERSON IN  46012-9237

GREGORY T HITCHINGHAM
13051 TURNER RD
DEWITT MI  48820-9061

JOHN L HITCHINGS &
HELEN N HITCHINGS TEN COM
1443 WEST 100TH PL
DENVER CO  80260-6209

MARY HITCHINGS
20405 SILVENWOOD
LAKEWOOD CA  90715-1255

RICHARD L HITCHINGS
1265 TAMPA AVENUE
AKRON OH  44314-1459

ROBERT A HITCHINGS
522 HARBOR WATCH DR BLDNG 4
CHESAPEAKE VA  23320

EDWARD T HITCHMAN III
RD 4
WHEELING WV  26003-9804

EARLE R HITCHNER JR &
VIRGINIA M HITCHNER JT TEN
100 MOONFLOWER ROAD
HATBORO PA  19040-1916

JAMES D HITCHNER
693 MEHRING ROAD
LITTLESTOWN PA  17340-9158

KIM W HITCHNER
380 JEFFERSON RD
ELMER NJ  08318-2678

ALICE M HITE
2715 NORTH CO ROAD 700 W
KOKOMO IN  46901

DAVID D HITE
7210-6 VILLAGE PARKWAY
INDIANAPOLAS IN  46254

DONALD LEE HITE &
ILIENE L HITE JT TEN
75 SINCLAIR ST
MARROWBONE HTS
RIDGEWAY VA  24148-3348

DORIS D HITE
520 BECKER AVE
WILMINGTON DE  19804-2104

DOROTHY E HITE
7812 TERRACE
KANSAS CITY MO  64114-1643

EMILY G HITE
CUST AARON Q
HITE UTMA IN
3688 W 475 S
ANDERSON IN  46011-9314

EMILY G HITE
1055 BRUSHY RD
CENTERVILLE TN  37033-4546

EMILY G HITE &
34IC Q HITE JT TEN
3688 W 475 S
ANDERSON IN  46011-9314

ERNEST D HITE
738 N PENDELTON AVE
PENDELTON IN  46064-8977

ERNEST N HITE
2109 MEMORY LN
ANDERSON IN  46013-9623

ISABELLA B HITE &
ROGER D HITE TEN ENT
1276 MARL BANK RD
LORETTO VA  22509-2016

JACQUELINE J HITE
6056 HOPKINS RD
FLINT MI  48506-1656

JIMMY B HITE
2227 SHELLY DR
ROCKFORD IL  61101-5254

JOHN T HITE
BOX 1232
DELTA JCT AK  99737-1232

LAWRENCE ELY HITE
2700 GULF BLVD APT 1-E
BELLEAIR BEACH FL  33786-3531

MYUNG W HITE
1331 MAXFLI DR
ARKON OH  44312-5380

MYUNG W HITE &
JANET L HITE JT TEN
1331 MAXFI DR
AKRON OH  44312-5380

NANCY B HITE
1323 WESTPORT LANE
SARASOTA FL  34232-3116

NANCY H HITE
38740 BRONCO DRIVE
DADE CITY FL  33525-1791

RALEIGH T HITE
3605 THOMPSON ST
RICHMOND VA  23222-2431

RITA E HITE
8202 SW 14TH CT
NORTH LAUDERDALE FL  33068-3524

ROBIN T HITE
2700 GULF BLVD 1E
BELLEAIR BEACH FL  33786-3531

TIFFANY G HITE
7490 IMLAY CITY ROAD
RUBY MI  48049

CHARLES R HITESHEW
5104 W BALDWIN
SWARTZ CREEK MI  48473-9174

NEIL E HITESHUE
5075 RIVER RD
FAIRFIELD OH  45014

MORRIS HITNER &
ROCHELLE GRUBER JT TEN
2 CENTURY VILLAGE
56 COVENTRY C
W PALM BEACH FL  33417-1617

HITOSHI THOMAS TAMAKI &
MARION TAMAKI
TR
HITOSHI THOMAS & MARION TAMAKI
LIVING TRUST UA 12/08/97
1522 SANDY HILL RD
PLYMOUTH MEETING PA  19462-2604

WILLIAM P HITRI
8528 LAKE COUNTRY DR
FORT WORTH TX  76179-3109

PATRICIA Y HITSCHLER
571 E GATES ST ROXBOROUGH
PHILADELPHIA PA  19128-2510

JEANNE M HITSMAN &
CHARLES L HITSMAN JT TEN
3129 CRESCENT KNOLL DR
MATTHEWS NC  28105-2457

MICHAEL R HITSMAN
174 JEFFERSON AVE
MASSENA NY  13662-1231

ROBERT HITSMAN
4663 RAYMOND
DEARBORN MI  48125-3335

SCOTT H HITSMAN
174 JEFFERSON AVE
MASSENA NY  13662-1231

ETHEL J HITSON
7593 C R 247
LAKE PANASOFFKEE FL  33538

CAROLYN L HITT
503 A SOUTH ENGLAND STREET
WILLIAMSBURG VA  23185-4210

CHARLES J HITT &
JUDITH A HITT JT TEN
2780 STEAMBOAT SPRINGS
ROCKESTER HILLS MI  48309

ELIZABETH E HITT
5039 RANGE HORSE LANE
ROLLING HILLS ESTS CA
90274-1538

FRED N HITT
2499 DELTONA BLVD
SPRING HILL FL  34606-3231

JOHN M HITT
14207 ERWIN RD
COPERNISH MI  49625

LAVENA HITT &
DEBRA HITT BAILIE JT TEN
ROUTE 3 PO BOX 10833
DONIPHAN MO  63935

LAVENA B HITT &
DEBRA HITT BAILIE JT TEN
RT 3 BOX 385K
DONIPHAN MO  63935

MADALYN A HITT &
SUZANNE LOUGEAY JT TEN
21751 HERENCIA
MISSION VIEJO CA  92692

MARY ELIZABETH HITT
12390 VILLAGIO WAY
FORT MYERS FL  33912

RONALD W HITT &
JULIE A KREMPEL JT TEN
11435 VILLAGE DR
STERLING HTS MI  48312

ROSEMARY B HITT
410 ORCHARD PARK APT 129
RIDGELAND MS  39157

KATHERINE HITTEL
2600 N E 29TH COURT
FORT LAUDERDALE FL  33306-1750

GARY L HITTLE
7817 ALT ST RT 49 EAST
ARCANUM OH  45304-9503

JACK R HITTLE
1716 S W 4TH COURT
FORT LAUDERDALE FL  33312-7527

LORA L HITTLE
TR U/A
DTD 09/13/91 LORA L HITTLE
REV TRUST
PO BOX 324
GREEN RIVER WY  82935

RAYMOND HITTLE &
HELEN M HITTLE JT TEN
4311 N W 49TH DRIVE
TAMARAC FL  33319-3741

DOROTHY L HITTLER
BOX 75093
HONOLULU HI  96836-0093

SANDRA R HITTMAN
3211 KEYSER RD
BALTIMORE MD  21208-1918

DEAN F HITTS
R-071 COUNTY RD 17
NAPOLEON OH  43545-9596

BRYAN N HITZ
519 CHERRY ORCHARD RD
CANTON MI  48188

DARREN J HITZ
19216 RIVERSIDE DR
BIRMINGHAM MI  48025-2948

GEORGE A HITZ &
MARY JOSEPHA HITZ JT TEN
1332 ARGYLE RD
BERWYN PA  19312-1902

JOAN SWENSON-HITZ
5000 EAST GRANT ROAD
UNIT 120
TUCSON AZ  85712-2742

VIRGINIA HITZ
404 HILLSIDE RD
WILMINGTON DE  19807-2248

CHARLES F HITZEL
120 SHERWIN DRIVE
TONAWANDA NY  14150-4717

JAMES L HITZELBERGER
3229 CENTENARY AVE
DALLAS TX  75225-4832

WILLIAM J HITZHUSEN
CUSTODIAN FOR KATHERINE DREW
HITZHUSEN UNDER THE TEXAS
UNIF GIFTS TO MINORS ACT
8623 PASTURE VIEW LN
HOUSTON TX  77024-7039

RONALD L HITZLER
334 E MAIN BOX 107
HOPKINS MI  49328-9666

FREDERICK E HIVELEY
3788 CONNORS
EMMETT MI  48022-3500

ALBERT M HIVELY
7536 OPOSSUM RUN RD
LONDON OH  43140-9436

LEOTA M HIVELY
816 CROSS LANES DR
CROSS LANES WV  25313-1334

LOUIS W HIVELY
972 MERIDEN AVE
SOUTHINGTON CT  06489-4011

ROBERT C HIVELY
5229 DAVIS PECK RD
FARMDALE OH  44417

EDITH H HIX
7709 PINEHILL DRIVE
RICHMOND VA  23228-4626

MISS FRANCES ELIZABETH HIX
7709 PINEHILL DRIVE
RICHMOND VA  23228-4626

PEARL I HIX
4429 KAUFFMAN RD
CARROLL OH  43112-9761

THURMAN HIX
66 HASTINGS AVE
HAMILTON OH  45011-4706

WILLIE JEAN W HIX
420 ARGONNE NE DR
BIRMINGHAM AL  35215-5710

FLORA M HIXENBAUGH
1351 LAKEVIEW DR
GLADWIN MI  48624-9670

JERRY L HIXENBAUGH
1342 CENTER STREET W
WARREN OH  44481-9456

IVAN M HIXON &
JOAN C HIXON JT TEN
3824 TWILIGHT DR S
FORT WORTH TX  76116-7646

JOAN C HIXON
3824 TWILIGHT DR SOUTH
FORT WORTH TX  76116-7646

JOAN C HIXON &
IVAN M HIXON JT TEN
3824 TWILIGHT DR SOUTH
FORT WORTH TX  76116-7646

MARGARET HORN HIXON
PO BOX 1618
DAPHNE AL  36526

RHONDA S HIXON &
HOPE R WALLACE JT TEN
2521 GRANT AVE
DAYTON OH  45406-1728

JOHN G HIXSON
48 HANLON DR
RUSH NY  14543-9757

LORETTA M HIXSON
ATTN LORETTA M HIXON KOLEK
5360 LOWER MOUNTAIN RD
LOCKPORT NY  14094

SUE ELLEN HIXSON
ATTN SUE E NAIBERK
5118 E TUSCANY PL
HIGHLANDS RANCH CO  80130-3955

WARREN C HIXSON
725 E 347 ST
EASTLAKE OH  44095-2419

DEBRA L HIZA
625 ENGLESIDE DR
ARLINGTON TX  76018-5104

VIRGIL L HIZER
ATTN DEBRA L HIZER
6504 E 10TH STREET
INDIANAPOLIS IN  46219-3444

H J RAYNER & MARGARET M
RAYNER TR U/A DTD
03/09/81 F/B/O H J RAYNER &
MARGARET M RAYNER
3626 DOVE CT
SAN DIEGO CA  92103-3906

STANLEY D HJELMSTAD &
ELOIS M HJELMSTAD JT TEN
10640 57TH PLACE NORTH
PLYMOUTH MN  55442-1665

ROBERT J HJORTAAS
158 MILTON AVE
BATTLE CREEK MI  49017-5246

BEATRICE J HLAD
1330 RIVERVIEW ST NW
WARREN OH  44485-2442

LEW HLADGZUK
595 MC LEAN AVE
APT 3A
YONKERS NY  10705-4650

ALBERT C HLADISH
1130 S 10TH ST
SOUTH PLAINFIELD NJ  07080-1606

EDWARD G HLADKI
75 SQUIRREL LA
LEVITTOWN NY  11756

JOHN H HLADKY
CUST MARK PAUL HLADKY UGMA OH
1633 RIVER BIRCH DR
FLOWER MOUND TX  75028-3628

DENNIS D HLADYSH
2434 FIVE LAKES RD
METAMORA MI  48455-9391

ELAINE H HLAING &
HTAY HLAING JT TEN
BOX 835
NORTHVILLE NY  12134-0835

TERENCE M HLATHEIN
568 FOREST HILL DRIVE
LEXINGTON KY  40509-1988

DAVID A HLAUDY
17397 LAKEWOOD AVE
LAKE MILTON OH  44429-9761

JAMES HLAVACEK
ATTN VIOLET HLAVACEK
UNIT 3-A
322 PARK AVE
CLARENDON HILLS IL  60514-1337

VIOLET HLAVACEK
APT 3A
322 PARK AVENUE
CLARENDON HILLS IL  60514-1337

JOHN N HLAVATI JR
8351 GRASS LAKE ROAD
HILLSDALE MI  49242-9522

JOHN N HLAVATI JR &
YOLANDA R HLAVATI JT TEN
8351 GRASS LAKE ROAD
HILLSDALE MI  49242-9522

LADISLAV HLAVATOVIC
20 KENDALL AVE
NO TARRYTOWN NY  10591-2211

FLORENCE B HLAVATY
3385 MARONEAL
HOUSTON TX  77025-2007

JOSEPH J HLAVATY
10193 DELSY DR
N ROYALTON OH  44133-1407

SALLY WOOD HLAVAY
25150 N WINDY WALK DR
SCOTTSDALE AZ  85255-8104

HARRIET D HLAVKA
8393-195TH ST
SILVER LAKE MN  55381-6148

JOSEPHINE A HLAVNA
3240 MANDRAKE BLVD
COMMERCE TWP MI  48382-4346

R HLEBAK &
MARLETTE HLEBAK JT TEN
6450 FARMINGTON CIRCLE
CANFIELD OH  44406-9057

DUANE A HLUCHAN &
CARLOTTA HLUCHAN JT TEN
1482 CHAMPION BRISTOL TOWN
LINE RD
WARREN OH  44481-9459

MARY HLUHAN
214 TYROL DR
PITTSBURGH PA  15227

ANDREW W HLYWA &
ANNA T HLYWA JT TEN
204 E 1ST ST
CLIFTON NJ  07011-1602

JOHN HLYWA
12857 ST LOUIS
DETROIT MI  48212-2541

MICHAEL J HNAT
8145 ULP STREET
MASURY OH  44438-1235

JEFFREY J HNATIAK
206 LONG BEACH RD
OSWEGO IL  60543-8136

ANTHONY HNATOW
409 ORWOOD PLACE
SYRACUSE NY  13208-3118

E JEAN HNATT &
DAWN M SCHLUTER JT TEN
1031 KNOX
BIRMINGHAM MI 48009

EDWARD D HNIDY
442 OTTAWA LANE
PRUDENVILLE MI 48651-9713

RANDOLPH B HNILICA
398 LAKE ST
SHREWSBURY MA 01545-3910

JEROME R HNILO
4540 DOWS PRAIRIE RD
MCKINLEYVILLE CA 95519-9490

JOSEPH J HNILO JR
3480 SKYVIEW
KALAMAZOO MI 49048-9439

RUDOLPH J HNILO
4220 WALL AVE
ALLEN PARK MI 48101-3035

BIN KUE HO &
DOROTHY TOM HO JT TEN
3033 SOUTH A ST
OXNARD CA 93033-5213

CAROLYN Y HO
2034 GARRICK DRIVE
PITTSBURGH PA 15235-5031

DAVID HO
APT K-31
116 PINEHURST AVE
N Y NY 10033-1755

DOUGLAS HO
CUST EASTMAN
TUNG HO UTMA CA
BOX 60695
SUNNYVALE CA 94088-0695

ELENA D HO
5101 HERITAGE HILLS
MISSISSAUGA ON L5R 1V8

EUGENE HO
186 CONCORD ST
NEWTON MA 02462-1314

HARRY W HO
2360 CASEY CT
BELOIT WI 53511-9563

HENRY HO &
ROWENA HO JT TEN
10695 HEATHER RIDGE DR
SAN DIEGO CA 92130

H O HOLT JR &
GENEVIEVE A HOLT
TR HOLT LIVING TRUST
UA 02/22/96
12261 ROUNDWOOD RD UNIT 1217
LUTHERVILLE TIMONIUM MD
21093-3824

JACK C HO
1212 PUNAHOU ST 3208
HONOLULU HI 96826-1041

JEANETTE H HO
2034 GARRICK DRIVE
PITTSBURGH PA 15235-5031

KIM THANH T HO
7555 MEDFORD COURT
ANNANDALE VA 22003-5610

LINDA HO
BOX 290273
WETHERSSIELD CT 06129-0273

MERWIN MAN-WAH HO &
CATHERINE K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD MI 48323-3350

MINGA HO
619 RIVER RD
NEWBURGH NY 12550-1308

PEGGY PUI-KAY HO &
CATHERINE K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD MI 48323-3350

POLEN HO
38 COLUMBINE LANE
KINGS PARK NY 11754-3918

MISS KATHERINE B HOAAS
3829 W WALMONT
JACKSON MI 49203-5224

KATHERINE M HOAAS
TR UA 06/16/94 KATHERINE M
HOAAS TRUST
3829 W WALMONT
JACKSON MI 49203-5224

JEAN D HOAD &
THOMAS HOAD JT TEN
270 SUNSET AVE
WINDSOR ON N98 347

CONSTANC M HOADLEY
425 SLOCUM RD
AUBURN HILLS MI 48326-3839

SUSAN E HOADLEY
205 ANDOVER WAY
NASHVILLE TN 37221-3005

DONALD S HOAG &
PAULINE L HOAG JT TEN
180 ROUND LAKE RD
HORTON MI 49246

DOROTHY ELLIS HOAG
767 ROBINHOOD CIRCLE
BLOOMFIELD HILLS MI 48304-3757

GERALD W HOAG
BOX 6022
SAGINAW MI  48608-6022

GLORIA G HOAG
11355 SUNSET DR
CLIO MI  48420-1516

HOWARD S HOAG JR
811 N SCHOOL RD
STERLING MI  48659-9777

JAMES HOAG
BOX 148
COPAKE NY  12516-0148

JANE E HOAG
JANE E HOAG NEUHARTH
8212 DAWN HILL DRIVE SE
OLYMPIA WA  98513-5605

JOSEPH M HOAG
811 WESTGATE COURT
CHICO CA  95926-7146

MARK HOAG
5316 LAKE RD S
BROCKPORT NY  14420-9720

DOROTHY K HOAGG
4784 BOSTON POST RD
PELHAM MANOR NY  10803-3048

BUELL HOAGLAND &
MARY HOAGLAND JT TEN
1059 E RAHN RD
DAYTON OH  45429-6107

CLYDE R HOAGLAND
1613 MAPLE DR
LORAIN OH  44052-2845

GWYNN E HOAGLAND
5624 S HILLVIEW DR
BRENTWOOD TN  37027-4208

HORTENSE E HOAGLAND &
MISS DORIS E SANTMAN JT TEN
8422 BLACKWOLF DR
MADISON WI  53717-2622

JOHN B HOAGLAND
1756 BROADWAY
SAN FRANCISCO CA  94109-2458

JOHN J HOAGLAND JR
524 FRANCIS AVE
WOODBRIDGE NJ  07095-2231

MARGARET M HOAGLAND
35 MOREDON ROAD
BOX 166
HUNTINGDON VALLEY PA  19006-7948

MARION D HOAGLAND
BOX 153
GRAND GORGE NY  12434-0153

MARY HAL C HOAGLAND
11108 FINCHLEY RD
LOUISVILLE KY  40243-1214

MYRA HOANE
1517 MADISON STREET
WENATCHEE WA  98801

CHAU M HOANG
5124 TIERNEY CT
INDEPENDENCE MO  64055-6960

HAI HOANG
CUST THIEN HOANG UGMA TX
8526 SWEET CHERRY DR
AUSTIN TX  78750-3644

TAYLOR G HOANG
BOX 620
CICERO IN  46034-0312

BRENDA J HOARD
7190 N IONIA RD
VERMONTVILLE MI  49096

EDWARD D HOARD JR
1335 GREENVIEW DR
GRIFFIN GA  30224-4048

HARRY L HOARD
121 E LITTLE BEAR LN
SHELTON WA  98584-9655

MARGARET R HOARD
CUST JENNIFER M HOARD UGMA MI
2019 DOUBLE CREEK DR
POWDER SPRINGS GA  30127

RICHARD E HOARD
8101 KIDDER RD
EDGERTON WI  53534-9009

CATHERINE A HOATS
123 EDGEWOOD TERRACE
SOUTH BOUND BROOK NJ  08880-1263

LOUISE HOATSON &
BRENDA HOLDEN &
JOAN CARLE JT TEN
3749 MONTROSE AVE
LA CRESCENTA CA  91214-3232

DAWN C HOBACK
110 STAHL AVENUE
NEW CASTLE DE  19720-3318

EILEEN MARIE HOBAN
4435 FRANKLIN
WESTERN SPRINGS IL  60558-1530

JOSEPH HOBAN
1908 SYMPHONY LANE
MIDWEST CITY OK  73130-6336

LORNA J HOBART
482 GROSVENOR AVE
WESTMOUNT PROVINCE QC  H3Y 2S4

AMY MICHELLE HOBAUGH
12906 NEW PARKLAND DR
HERNDON VA  20171

JEREMY S HOBAUGH
12906 NEW PARKLAND DR
HERNDON VA  20171-2645

MICHAEL HOBAUGH
1316 TURTLE CREEK
BROWNSVILLE TX  78520-9268

ROBERT L HOBBA
8238 PETERS RD
FREDERICK MD  21704-8111

DANIEL R HOBBINS
726 BANGHART ST
LANSING MI  48906-4236

GEORGE HOBBINS
1800 WHITE COLUMNS DR
ROLLA MO  65401-2044

ROSEMARY C HOBBINS
1800 WHITE COLUMNS DR
ROLLA MO  65401-2044

ANN G HOBBS
400 LEO LANE
DENVER CO  80260-4829

CAROLYN O HOBBS
808 RAY ANDRA
DE SOTO TX  75115-4408

CHARLES M HOBBS
3950 S GLADBURY RD
HARTFORD CITY IN  47348-9740

CHARLES P HOBBS
115 ADAMS RD
ROGERS KY  41365-8300

CLOTEEL HOBBS
150 MATHY HOBBS RD
BUCHANAN GA  30113-4646

DENNIS R HOBBS
355 SYCAMORE SPRINGS DR
SPRINGBORO OH  45066-8952

ELLEN B HOBBS
3620 HENDRICK DR
PLANO TX  75074-4210

ELNORA G HOBBS
154 ROCK SPRINGS RD
MILNER GA  30257-3308

EPHRAIM J HOBBS III
412 SONDLEY WOODS PL
ASHEVILLE NC  28805-1155

ERIC HOBBS
3051 N MARIETTA AVE
MILWAUKEE WI  53211

ERNEST HOBBS
BOX 247
PAVO GA  31778-0247

GRATHO HOBBS
12118 WATTERSON ST
HUDSON FL  34667-3119

HAROLD S HOBBS
PO BOX 1587
FUQUAY-VARINA NC  27526

HAROLD S HOBBS &
CAROLYN U HOBBS JT TEN
PO BOX 1587
FUQUAY-VARINA NC  27526

JOHN R HOBBS
42477 LILLEY POINTE DR
CANTON MI  48187-3803

JUNIOR Z HOBBS
2286 WEST 41 ST
CLEVELAND OH  44113-3851

KENDALL E HOBBS
30 MT TENAYA DR
SAN RAFAEL CA  94903-1120

KENNETH HOBBS
320 LYNDEVIEW DR
WHITBY ON  L1N 3A3

KERRY HOBBS
2749 BISMARK STREET
WALDORF MD  20603-3820

KERRY HOBBS
12609 N JACKLEY RD
ELWOOD IN  46036

LAYMOND LESLIE HOBBS
RR 3 SYCAMORE HI
ELWOOD IN  46036-9803

LLOYD D HOBBS
439 1/256TH ST-2
GRAND JUNCTON MI 49056

MICHAEL D HOBBS
7340 HALF MOON DR
GOLDEN VALLEY MN 55427-4810

MICHAEL L HOBBS
14018 N SR 13
ELWOOD IN 46036-9125

MINNIE E HOBBS
6131 DARNELL
HOUSTON TX 77074-7413

RALPH N HOBBS
933 HOUSTON PARK
SELMA AL 36701-6558

RAYMOND W HOBBS
10914 ST MARYS LANE
HOUSTON TX 77079-3623

RICHARD L HOBBS
4384 INGRAHAM HWY
MIAMI FL 33133-6719

ROBERT K HOBBS
19036 POFFENBERGER ROAD
HAGERSTOWN MD 21740-1403

ROY W HOBBS &
BEULAH MAE HOBBS TEN COM
CO-TRUSTEES U/A DTD 05/04/92 THE
ROY W HOBBS & BEULAH MAE HOBBS
REV LIV TR
2744 WINDSOR
INDEPENDENCE MO 64052-3259

STANLEY D HOBBS
4324 BUENA VISTA
DETROIT MI 48238-3276

THERSEA J HOBBS
4001 CLEVELAND RD E-C
HURON OH 44839-9712

WILLIAM T HOBBS &
TERRI A MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND MI 49623

WILLIAM T HOBBS &
WILLIAM S HOBBS JT TEN
8980 CARTER ROAD
FREELAND MI 49623

WILLIAM T HOBBS &
WILLIAM S HOBBS &
TERRI A MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND MI 48623

WILMA L HOBBS
1810 N MORRISON
KOKOMO IN 46901-2149

ALTA LOUISE HOBBY
680 S 44TH ST
LOUISVILLE KY 40211-3243

JACK W HOBDY
1770 HAVEN TRAIL
MARTINSVILLE IN 46151

ESTHER HOBEIKA
233 W 6TH ST
WALSENBURG CO 81089-2203

JOHN ERIC HOBEIN
699 N VULCAN 134A
ENCINITAS CA 92024-2135

GENE B HOBEL
741 S MORNINGSTAR DRIVE
ANAHEIM CA 92808-1633

LORRAINE E HOBEN
1611 W PARK ST
ANACONDA MT 59711-1831

EMILY RUTH HOBERG
11 HUDSON ST
MILTON MA 02186

TIMOTHY E HOBERG
TR U/A
DTD 06/13/90 ROSANNA R
HOBERG TRUST
1800 STAR BANK CENTER
CINCINNATI OH 45202-3948

DALE A HOBERMAN
14956 CREEK EDGE DR
HOLLAND MI 49424

OWEN O HOBERMAN &
ARLYN M HOBERMAN TEN ENT
155 CANAAN VALLEY RD
SOUTHFIELD MA 01259-9721

VALERIE WARD HOBERMAN &
TONI JO KIMBLE TEN COM
2778 S OCEAN BLVD APT 405N
PALM BEACH FL 33480-6225

CAROL L HOBERTY
1804 FRIENDSHIP DR
INDIANAPOLIS IN 46217-4434

GRADY R HOBGOOD
259 RIDGE PINE DR
CANTON GA 30114-3968

LINDA HOBGOOD
12757 TAYLOR ST
CLINTON LA 70722

RUTH E HOBGOOD
2600 CROASDAILE FARM PKWY A358
DURHAM NC 27705

WILLIAM B HOBGOOD
3 HAYFIELD RD
VICKSBURG MS  39180

WILLIAM CARTER HOBGOOD
2600 NETHERLAND AVE APT 2707
RIVERDALE NY  10463

MICHAEL E HOBI
14656 S E FAIRWOOD BLVD
RENTON WA  98058-8530

MARY HOBLAK
9528 SPRINGMEADOW DRIVE
NEWPORT RICHEY FL  34655-1187

ARTHUR L HOBLEY
405 GOLDEN OAKS CT
BEL AIR MD  21015-8527

JULIA HOBLITZELL
BUONOCORE
105 NEPTUNE PL
SEA GIRT NJ  08750-3210

CHARLES HOBOR
43640 MIDDLE RIDGE RD
LORAIN OH  44053-3908

RALPH J HOBRAT JR
2315 TIFFANY LANE
HOLT MI  48842-9778

ADA M HOBSON
2397 FRANCIS RD W
MT MORRIS MI  48458-8249

ANNA E HOBSON
TR UA 9/18/03
CARL R HOBSON & ANNA E HOBSON
REVOCABLE LIVING TRUST
414 W MAIN ST
SPRUCE MI  48762

CARL DAVID HOBSON &
CARL R L HOBSON JT TEN
2465 CEDAR KEY DRIVE
LAKE ORION MI  48360-1823

CAROLYN S HOBSON
106 PANTHER MOUNTAIN RD
ZIRCONIA NC  28790-9742

CHARLES A HOBSON
324 S DIXON RD
KOKOMO IN  46901-5041

ELVA M HOBSON
TR ELVA M HOBSON REVOCABLE TRUST
UA 10/27/98
406 W SUMMIT AVE
WILMINGTON DE  19804-1812

EVA A HOBSON
301 STATE RD
NORTH DARTMOUTH MA  02747-4313

GEORGIA HOBSON
921 BURLINGTON DR
FLINT MI  48503

HOSEA HOBSON
128 DEWEY
FLINT MI  48505

JAY DAMON HOBSON
591C MAY ST ADAMSDALE
NORTH ATTLEBORO MA  02760-4324

JEANNE MIKUT HOBSON
10450 ROYAL OAK DR
STRONGVILLE OH  44136-8808

JOE HOBSON
193 S FRONT AVE
PRESTONSBURG KY  41653

JOHN A HOBSON
11366 METTETAL
DETROIT MI  48227-1645

LOUIS E HOBSON
25 SKYLINE DR
TUSCALOOSA AL  35405-4144

MARK T HOBSON
1330 DANA AVE
SHERIDAN WY  82801-2404

MARY HOBSON
120 HOBSON CIR
BRANDON MS  39047-9211

MERLYN L HOBSON
5967 CHIPPEWA TRL
HALE MI  48739

NORRIS HOBSON
23011 WREXFORD DR
SOUTHFIELD MI  48034-6575

PAT ANN HOBSON
130 SURF CT APT 115
HOUSTON TX  77058-3725

ROBERT C HOBSON
7 ROTUNDA DR
TRENTON NJ  08610-1927

ROBERT D HOBSON &
SALLY ANN HOBSON JT TEN
8540 TIMBERLINE DR
SHELBY TOWNSHIP MI  48316-4557

ROSE D HOBSON
13 VAN DYCK DR
WILM DE  19809-3423

RUSSELL LEE HOBSON
G 2397 FRANCIS RD
MT MORRIS MI  48458

MISS SALLY L HOBSON
37 PINE AVENUE
RIVERHEAD NY  11901

SHERRY ANN HOBSON
6054 BRAINARD DR
SYLVANIA OH  43560

TROY E HOBSON
5415 HOLLOW OAK CT
ST LOUIS MO  63129-3536

WALTER H HOBSON
33 BRITTON ROAD
ROCHESTER NY  14612-5401

WASHJR HOBSON
23011 WREXFORD DR
SOUTHFIELD MI  48034-6575

WILLIAM P HOBSON
109 BUTLER AVE
WILMINGTON DE  19803-4903

DEBORA HOBURG
9609 WOODLAKE DR
ALLISON PARK PA  15101

PAUL E HOBYAK
24622 CREEKSIDE DR
FARMINGTON HI MI  48336-2014

JAMES W HOBZEK
19380 WEST 130 ST
STRONGSVILLE OH  44136-8431

RAYMOND P HOCEVAR &
MARGARET A HOCEVAR JT TEN
1432 CANAL ST
PORTAGE MI  49002

SCOTT CHARLES HOCEVAR
7457 ST GEORGE CIRCLE
PORTAGE MI  49024-7888

CAROLYN C HOCH
113 BROOKSIDE LN
MOON TOWNSHIP PA  15108-9785

FRED HOCH
1019-44TH NE
CANTON OH  44714-1223

WILLIAM F HOCH
990 GERTRUDE AVE
LOGAN OH  43138-2800

WILLIAM R HOCH
TYNDALL SD  57066

CLARENCE J HOCHARD
240 N 16
KANSAS CITY KS  66102-4910

JAY MATTHEW HOCHBERG
PO BOX 264
CALDWELL NJ  07006-0264

MURRAY HOCHBERG &
SANDRA HOCHBERG JT TEN
1182 EAST 10TH STREET
BROOKLYN NY  11230-4706

MURIEL T HOCHEDLINGER
35 STEWART PLACE APT 303
MOUNT KISCO NY  10549

JEROME J HOCHENDONER
TR JEROME J HOCHENDONER TRUST
UA 11/10/98
671 DRIFTWOOD STREET
LAKE MILTON OH  44429-9507

JACQUES HOCHGLAUBE
1090 ABBOTT RD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR UA 08/15/75 JACQUES
HOCHGLAUBE MD PC SAVINGS &
PROFIT SHARING TRUST
1090 ABBOTT ROAD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR JACQUES HOCHGLAUBE PC
SAVINGS & PROFIT SHARING TRUST
UA 08/15/75
1090 ABBOTT RD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR JACQUES HOCHGLAUBE PC
SAVINGS & PROFIT SHARING TRUST
UA 08/15/75
1090 ABBOTT RD
EAST LANSING MI  48823-2661

SAMUEL HOCHHAUSER
5841 MORROWFIELD AVE APT 308
PITTSBURGH PA  15217-2755

GAIL HOCHMAN
253 SIXTH AVE
BROOKLYN NY  11215-2104

LEON ALLAN HOCHMAN
4215 VILLAGE COURT
ORCHARD LAKE MI  48323-1674

MARY ANN HOCHMAN &
NORMAN HOCHMAN JT TEN
6192 DEERFIELD DR
FARMINGTON NY  14425

NORMAN HOCHMAN
6192 DEERFIELD DR
FARMINGTON NY  14425-1141

CAROL R HOCHRADEL
TR U/A
DTD 12/06/93 CAROL R
HOCHRADEL TRUST
BOX 128
MAYBEE MI  48159-0128

CAROL R HOCHRADEL
BOX 128
MAYBEE MI  48159-0128

JANE A HOCHRADEL
24616 FAIRMOUNT
DEARBORN MI  48124-1583

MICHAEL J HOCHREITER
6962 ACADEMY LANE
LOCKPORT NY  14094-5359

MICHAEL J HOCHRON
80 DURANT LANE
CLOSTER NJ  07624-1311

THEA SOFIE HOCHSTADTER
117-01 84TH AVE APT 705
RICHMOND HILLS NY  11418

BRIAN R HOCHSTATTER &
JOYCE E HOCHSTATTER JT TEN
18549 COACHLIGHT LANE
STERLING IL  61081-9566

SANDRA J HOCHSTEDLER
2104 E VAILE
KOKOMO IN  46901-5609

BESS HOCHSTEIN
4 STONEBRIDGE WAY
LEE MA  01238

ERIC HOCHSTEIN
536 FOX GLOVE LN
BARRINGTON IL  60010-3512

JEFFREY HOCHSTEIN
49 GEORGIAN BAY DR
MORGANVILLE NJ  07751-1352

ALBERT R HOCHSTER
15 SPIER AVE
ALLENHURST NJ  07711-1116

GARY L HOCHSTETLER
1001 SHADY LANE
ASHLAND OH  44805-4555

LLOYD A HOCHSTETLER
1083 HANCOCK AVE
AKRON OH  44314-1064

PAUL D HOCHSTETLER
2360 MARION AVENUE RD
MANSFIELD OH  44903-9491

NANCY J HOCHU
C/O NANCY J HOCHU POWELL
BOX 66
BALCARRES SK  S0G 0C0

FRANCES K HOCK
3309 WOODSIDE AVE
PARKVILLE MD  21234-4806

GEORGE L HOCK &
BARBARA J HOCK TEN COM
10897 FOSTER RD
SAN ANTONIO TX  78223-4424

GLEN ALLEN HOCK
10897 S FOSTER RD
SAN ANTONIO TX  78223-4424

KATHLEEN ANNETTE HOCK
10897 S FOSTER RD
SAN ANTONIO TX  78223-4424

ROBERT M HOCK
BOX 010299
STATEN ISLAND NY  10301-0299

MISS VIRGINIA HOCK
7067 N WOLCOTT AVE
CHICAGO IL  60626-2330

VIRGINIA L HOCK &
CHARLES H HOCK TEN ENT
3514 MILLVALE RD
BALTIMORE MD  21244-2970

DAVID C HOCKADAY
2565 VARSITY LN
HOLT MI  48842-9781

KENNETH J HOCKADAY
9929 GLASGOW
BRIGHTON MI  48114-8610

STELLA M HOCKADAY &
PHYLLIS HOCKADAY GOODNER JT TEN
3959 HADJES DR 2121
LAKE WORTH FL  33467-3211

THOMAS B HOCKEMA
2470 W 600S
ANDERSON IN  46013-9712

GERALD L HOCKENBERRY
145 57TH ST
NIAGARA FALLS NY  14304-3807

JILL C HOCKENBERRY
534 W MAIN ST
GRAND LEDGE MI  48837-1042

MICHAEL J HOCKENBERRY
7641 E VON DETTE CIR
DAYTON OH  45459-5037

MICHAEL J HOCKENBERRY
3369 KLAM RD
COLUMBIAVILLE MI 48421

NANCY E HOCKENBERRY
16854 WOLF RUN CIRCLE
CLEVELAND OH 44136-6259

THOMAS J HOCKENBERRY
9225 E TANQUE VERDE RD
# 37203
TUCSON AZ 85749

VERNON W HOCKENBERRY
215 BAKER HILL RD
VESTAL NY 13850-5133

BARBARA HOCKENBROUGH
21 W EUREKA
LEMONT IL 60439-3938

CECIL M HOCKER
3218 PECAN DRAW CT
SUGAR LAND TX 77479-1922

DONALD HOCKER
677 HILLGRAVE CT
CINCINNATI OH 45246-1436

IRIS L HOCKER
15056 STERLING OAKS DR
NAPLES FL 34110-4105

PATTY ADWAN HOCKETT
CUST IAN
THOMAS HOCKETT UGMA TX
9223 FERNDALE
DALLAS TX 75238-2730

PATTY ADWAN HOCKETT
CUST LOUIS OSCAR HOCKETT UGMA TX
9223 FERNDALE
DALLAS TX 75238-2730

FRIENDS OF UNH HOCKEY
ATTN WILLIAM M HOGINSKI TREASU
145 MAIN ST
DURHAM NH 03824-2500

HOWARD P HOCKIN &
PATRICIA L HOCKIN JT TEN
8755 KOKOSING ROAD
HALE MI 48739

PATRICIA L HOCKIN
8755 KOKOSING ROADD
HALE MI 48739

STEPHEN P HOCKIN &
LAURA HOCKIN JT TEN
7373 IRONWOOD
SWARTZ CREEK MI 48473-9450

BETH HOCKING
796-2ND ST
PONTIAC MI 48340-2837

EUGENIA B HOCKING
TR EUGENIA B HOCKING TRUST
UA 01/25/96
405 HOGAN CT
MUSCATINE IA 52761-2700

GREGORY B HOCKING
1908 ELKRIDGE CIRCLE
HIGHLAND MI 48356

MISS KIMBERLY S HOCKING
BOX 717
FOLEY AL 36536-0717

MISS MELANIE E HOCKING
133 TERESA DR
STEUBENVILLE OH 43953-3641

THOBURN J HOCKING &
BETH HOCKING JT TEN
796 SECOND
PONTIAC MI 48340-2837

KENNETH H HOCKLEY
RR 4
UXBRIDGE ON L9P 1R4

BILLY P HOCKMAN
8550 SHEPHERDSTOWN PIKE
SHEPHERDSTOWN WV 25443

CHARLOTTE F HOCKMAN
4712 CEDAR LANE
BAY CITY MI 48706-2662

JAMES G HOCKMAN
1605 RIDGE RD N
HEDGESVILLE WV 25427-4952

KIMBERLY ROSE HOCKMAN &
CASSANDRA HOCKMAN JT TEN
2536 HUNTINGTON ROAD
FAYETTEVILLE NC 28303-5248

JEANETTE HOCKMEYER
80-35 SPRINGFIELD BLVD
QUEENS VILLAGE NY 11427-1217

ANGELINA T HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE NJ 08070-1314

CHARLES G HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE NJ 08070-1314

DAVID HOCKNEY
580 W LINCOLN
BIRMINGHAM MI 48009-1963

MARILEE JO HOCKSTAD
TR MARILEE JO HOCKSTAD TRUST
UA 01/28/91
5429 TERRITORIAL RD
GRAND BLANC MI 48439-1918

RICHARD CHARLES HOCKSTAD
2ND
135 GROVE ST
LAKE ORION MI  48362-3041

OLIVIA P HOCUTT
C/O DUERR
5312 CONCORD ST
LITTLE NECK NY  11362-1835

RITA L HODACK &
ROBERT J HODACK JT TEN
7011 E POTTER RD
DAVISON MI  48423-9527

MICHAEL HODAK
1277 HALLOCK YOUNG RD SW
WARREN OH  44481-9634

PETER HODAK
8971 SAN GABRIEL AVE
SOUTH GATE CA  90280-3121

RUTH L HODAKIEVIC
24150 EFFINGHAM BLVD
EUCLID OH  44117-1928

MICHAEL HODAPP
14534 DOVER DR
CARMEL IN  46033-8559

RONALD R HODDER
18065 GREGORY ST
GREGORY MI  48137-9410

MISS ANNE K HODDINOTT
175 RIDGE ROAD
WETHERSFIELD CT  06109-1045

KEITH G HODDINOTT
1811 WINANS AVE
BALTIMORE MD  21227-4438

PAULINE M HODEK
114 SOUTH LANSING ST
OWOSSO MI  48867-2504

RALPH J HODEK &
MYROA L HODEK JT TEN
41927 HALF MOON BEACH RD
CHASSELL MI  49916

RICHARD S HODEL
1005 BEDFORD LN
BALLWIN MO  63011-1504

AUDREY M HODER
45076 TURNBERRY CT
CONTON MI  48188-3216

KIMBERLY A HODER
ATTN KIMBERLY A WISNIEWSKI
45076 TURNBERRY CT
CANTON TOWNSHIP MI  48188-3216

RICHARD J HODER
CUST KATHRYN
MARIE HODER UGMA MI
45076 TURNBERRY CT
CANTON MI  48188

WALTER HODERATH
3 LIBBY AVE
HICKSVILLE NY  11801-1713

FREDERICK A HODES &
CAROL K HODES JT TEN
6490 KINSEY PL
ST LOUIS MO  63109

HOWARD B HODES
11 CHARLOTTE PL
PLAINVIEW NY  11803-5635

MELINDA HODES
ATTN MELINDA H GREENHALGH
1962 E MCNAIR DR
TEMPE AZ  85283

SHELDON HODES
864 TIMBERHILL RD
HIGHLAND PARK IL  60035-5121

ANNE HODGDON
3300 PARK AVE UNIT 36
BRIDGEPORT CT  06604-1141

KAREN L HODGDON
6825 MCLEAN PROVINCE CIRCLE
FALLS CHURCH VA  22043-1678

KENNETH HODGDON
52192 MONACO DR
MACOMB MI  48042-6022

KENNETH B HODGDON
2402 WALSH DR
ROUND ROCK TX  78681

MARY P HODGDON
4285 CONNIE DR
STERLING HEIGHTS MI  48310-3837

NEAL B HODGDON
5147 W 149 ST
BROOKPARK OH  44142-1726

PAUL R HODGDON &
MARY P HODGDON JT TEN
4285 CONNIE
STERLING HEIGHTS MI  48310-3837

THEODORE E HODGDON
38 RICHMOND TERRACE
CAPE ELIZABETH ME  04107

TROY C HODGDON
4512 MAYFLOWER ROAD
NORFORK VA  23508-2741

ALAN R HODGE &
CLARA A HODGE JT TEN
5510 W HESSLER ROAD
MUNCIE IN  47304-8965

BARBARA T HODGE HARRY E
HODGE &
DONNA M HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL  33767-3029

BARBARA T HODGE HARRY E
HODGE &
HARRY GLEN HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL  33767-3029

BARBARA T HODGE HARRY E
HODGE &
JAMES A HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL  33767-3029

BARBARA T HODGE HARRY E
HODGE &
PATRICIA L HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL  33767-3029

BARNE J HODGE
2040 GRAMER RD
WEBBERVILLE MI  48892-9719

BOBBY CHARLES HODGE
6333 WOODSDALE DR
GRAND BLANC MI  48439-8543

C W HODGE
BOX 452
PERRY MI  48872-0452

CHARLES J HODGE
3890 WALBRIDGE RD
NORTHWOOD OH  43619-2330

CHET M HODGE
1511 GRAVEL HILL RD
COLUMBIA TN  38401-1345

CHRISTOPHER HODGE
5296 HURD ROAD
OXFORD MI  48371-1084

DAVID A HODGE
1132 PEACHCREEK RD
CENTERVILLE OH  45458-3261

DAVID A HODGE
CUST GORDON
WESLEY HODGE UTMA NC
2185 BENWICKE DR
PFAFFTOWN NC  27040-9214

DENNIS R HODGE
2400 NORTH SHORE BLVD
ANDERSON IN  46011-1338

EASTER M HODGE
938 CARTERS CREEK PIKE
COLUMBIA TN  38401-7244

FRANCES M HODGE
1358 FOREST HILL RD
MARYVILLE TN  37803-2823

FREDERICK PAUL HODGE II
29525 MAYFAIR DR
FARMINGTON HLS MI  48331-2149

GEORGE E HODGE
616 W FUNDERBURG RD
FAIRBORN OH  45324-2345

HARRY E HODGE
845 S GULFVIEW BLVD B-308
CLEARWATER FL  33767-3029

HARRY E HODGE BARBARA T
HODGE &
HARRY G HODGE JT TEN
308
845 S GULFVIEW BLVD
CLEARWATER FL  33767-3014

JAMES S HODGE
815 CRAWFORD RD LOT 311
OPELIKA AL  36804-6527

JEAN L HODGE
6333 WOODSDALE DR
GRAND BLANC MI  48439-8543

JOHN W HODGE JR
BOX 1105
MERIDIAN MS  39302-1105

KAREN D HODGE
30123 APPLE GROVE WAY
FLAT ROCK MI  48134-2736

KAREN O HODGE &
ROBERT J HODGE JT TEN
5904 LONGVIEW DR
MISSOULA MT  59803-3341

LAWRENCE HODGE
2927 GARLAND
DETROIT MI  48214-2125

LORANN CAIGOY-HODGE
4826 E SILVERLEAF AVE
ORANGE CA  92869-3020

LORRAINE HODGE
5471 SANTA MONICA
GARDEN GROVE CA  92845-1035

MARY MARGARET HODGE
77 INDIAN MEMORIAL DR
SOUTH YARMOUTH MA  02664

MILTON T HODGE
1437 REMBRANDT ST
INDIANAPOLIS IN  46202-2138

OLIVER J HODGE
6555 S FM 2038
BRYAN TX  77808-9137

OLIVER W HODGE
1263-A HODGE RD
JACKSON MS  39209-9730

PAULA HODGE
347 MASSACHUSETTS AVE UPPER
BUFFALO NY  14213-2223

PHILLIP HODGE
2520 COUNTY RD 188
MOULTON AL  35650-4430

RICHARD E HODGE
711 GREY RD
AUBURN HILLS MI  48326-3817

ROBERT C HODGE &
SALLY A HODGE JT TEN
191 BELMONT COURT E
N TONAWANDA NY  14120-4808

ROBERT C HODGE
191 BELMONT COURT E
NORTH TONAWANDA NY  14120-4808

ROBERT CHARLES HODGE
565 FOWLER ST
RAYMOND WA  98577-3605

ROBERT J HODGE
2959 PULASKI HIGHWAY
NORTH EAST MD  21901-3005

RUSSELL BAYARD HODGE
BOX 425
GUILFORD CT  06437-0425

SANDRA B HODGE
410 SEABURN S E
BROOKFIELD OH  44403-9751

THERON L HODGE &
VERNA L HODGE JT TEN
4202 KEYWEST DR
CORPUS CHRISTI TX  78411-5013

THOMAS A HODGE
45 ROSE ST
EDISON NJ  08817-3503

THOMAS H HODGE JR &
AUDREY E HODGE JT TEN
10 PRISCILLA RD
MEDWAY MA  02053

THOMAS H HODGE JR
119 HOLLY DR E
LINCOLN DE  19960-9674

THOMAS H HODGE &
SUSAN B HODGE JT TEN
448 RAYMOND ST
ROCKVILLE CENTRE NY  11570-2737

VERNA B HODGE
561 4TH AVE
PONTIAC MI  48348

VIRGINIA P HODGE
7453 CONFEDERATE HIGHWAY
FAIRFAX SC  29827-9717

VIRGINIA R HODGE
210 BOOTH CHAPEL RD
MINOR HILL TN  38473-5034

WALTER O HODGE
TR WALTER O HODGE LIVING TRUST
UA 12/20/96
11884 E SHORE DR
WHITMORE LAKE MI  48189-9104

WESLEY HODGE
897 CARRSRUN RD
WAVERLY OH  45690-9755

WILLIE J HODGE &
PHYLLIS A HODGE JT TEN
11603 LANSDOWNE ST
DETROIT MI  48224-1648

REBECCA HODGEKINSON
1705 150 LAKESHORE RD WEST
MISSISSAUGA ON  L5H 3R2

BRAD HODGEN
CUST ANDREW
HODGEN UTMA FL
2705 OAKMONT CT
WESTON FL  33332-1834

BRAD HODGEN
CUST KRISTOPHER HODGEN
UTMA FL
2705 OAKMONT CT
WESTON FL  33332-1834

VALERIE M HODGENS
5346 LEONE DRIVE
INDIANAPOLIS IN  46226-1746

ALBRECE HODGES
25681 YUCCA VALLEY RD
VALENCIA CA  91355-2438

AUBREY W HODGES
1 SMITH ST
MONTICELLO KY  42633-9478

BARTH D HODGES
1180 SALLEE TOWN RD
CAMPBELLSVILLE KY  42718

BRENDA F HODGES
2804 KNOLLVIEW DR
DECATUR GA  30034-3215

BURTON C HODGES SR
406 BURT RD
FRENCH CAMP MS  39745-9510

CATHERINE L HODGES
8318 CHADBURN WAY
MONTGOMERY AL  36116

CHARLES HODGES
19541 MACINTYRE ST
DETROIT MI  48219-5511

CHARLES L HODGES &
MARY R HODGES JT TEN
1505 DURAND
FLINT MI  48503-3517

CYNTHIA E HODGES
2613 LANDON
FLINT MI  48504-2789

DAVID E HODGES &
E JEAN HODGES JT TEN
2936 SUMMERVALE LN
BLOOMFIELD HILLS MI  48301-3437

DAVID F HODGES
204 O CONNOR
LAKE ORION MI  48362-2753

DAVID J HODGES
22571 WICKIE ROAD
BANNISTER MI  48807-9302

DAVID SCOTT HODGES &
VICKIE L HODGES JT TEN
922 DAMIAN ST
VANDALIA OH  45377-1116

DENNIS A HODGES
R R 1 BOX 61
MEEKER OK  74855-9723

DONALD H HODGES
5406 BOX 394
VIENNA OH  44473

E FALCON HODGES
102 FENTON PLACE
DANVILLE VA  24541-3608

ELIZABETH NASH HODGES
10207 NI RIVER DR
SPOTSYLVANIA VA  22553-3742

ELOISE B HODGES
3605 N CREDE DR
CHARLESTON WV  25302-4626

ERNEST HODGES JR
221 E PAGE
FLINT MI  48505-4639

EUGENE HODGES
2326 MONROE AVE
MACON GA  31206-2848

FRANK A HODGES
107 SOUTH TENTH ST
NEWARK NJ  07107-2114

GREGORY L HODGES
8193 GRAND BLANC RD
SWARTZ CREEK MI  48473-7609

HENRY HODGES JR
19410 MAGNOLIA
SOUTHFIELD MI  48075-7131

JAMES C HODGES
13004 E KENTUCKY RD
INDEPENDENCE MO  64050-1022

JAMES L HODGES JR
R 1 BOX 21A SHOPIER RD
BELOIT WI  53511-9801

JANICE HODGES
82 THICKET LN
SOUTH BELOIT IL  61080-2492

JEANETTE MARIE HODGES
10420 INNISBROOK DR
JACKSONVILLE FL  32222-1362

JERRY L HODGES
815 MAPLEWOOD
KOKOMO IN  46902-3359

JERRY L HODGES &
JOYCE A HODGES JT TEN
815 MAPLEWOOD
KOKOMO IN  46902-3359

JOAN W HODGES
2749 SAND HOLLOW CT
CLEARWATER FL  33761-3736

JOHN W HODGES
420 E LILLY LN
ARLINGTON TX  76010-5706

JONATHAN HODGES
32 OVERLOOK AVE
PATERSON NJ  07504-1045

JUANITA J HODGES
3710 GULF OF MEXICO DR LOT B21
LONGBOAT KEY FL  34228-2753

JULIA L HODGES
809 KIMBALL
HILLSBORO IL  62049-2101

KATHERINE A HODGES
989 LEYDEN ST
DENVER CO 80220-4634

LOUIS HODGES
1802 MEDINA DR
COLLEGE STATION TX 77840-4841

LYLBURN O HODGES
140 BURNS RD
SCOTT DEPOT WV 25560-9784

LYNN HODGES
1244 THOMAS ST SE
GRAND RAPIDS MI 49506-2650

MARGARET H HODGES
1304 RADFORD ROAD GREEN ACRES
WILMINGTON DE 19803-5134

MARJORIE L HODGES
422 HARPERSVILLE RD
NEWPORT NEWS VA 23601-2209

MARTHA J HODGES
11737 HASTINGS AVE
YUKON OK 73099

MARY ELSIE FREEMAN HODGES
233 BOWLES RD
COLLINSVILLE VA 24078-2174

MARY G HODGES
281 PETERSBURG RD
POWHATAN VA 23139-8138

MYRTLE HODGES
25681 YCCA VALLEY ROAD
VALENCIA CA 91355-2438

NORMA HODGES
3071 FERNWOOD RD
MCCOMB MS 39648-9484

NORMA J HODGES
4302 CRAIGMONT DRIVE
WICHITA FALLS TX 76309-1302

PEARL S HODGES
ATTN PEARL S WORLEY
50 DARLINGTON DRIVE
ROCKY MOUNT VA 24151

PHYLLIS E HODGES
18655 MONICA
DETROIT MI 48221-2129

RAY F HODGES
2245 SNAPPING SHOAL RD
MCDONOUGH GA 30252-5742

ROBERT D HODGES
660 NORTHWEST 571 RD
CENTERVIEW MO 64019-9189

RUSSELL L HODGES
601 N WILSON STREET
FAIRMOUNT IN 46928-1304

SALLY E HODGES
3719 EVEREST DRIVE
MONTOGOMERY AL 36106-3335

SHARON K HODGES
3139 BORDEAUX LANE
CLEARWATER FL 33759-3702

STANLEY E HODGES JR &
JO ANN M HODGES JT TEN
7921 CASE DR
PLANO TX 75025-6002

SUSAN A HODGES
BOX 4384
FRISCO CO 80443-4384

TIMOTHY CURTIS HODGES
NCDL 2772554
PO BOX 714
CLAYTON NC 27520

HOWARD G HODGESON &
MARJORY M HODGESON JT TEN
11070 DENTON HILL
FENTON MI 48430-2520

KATHLEEN HODGESON
ROUTE 1
MOORE MT 59464-9801

JOHN B HODGINS
BOX 82
6 PLANTATION DRIVE
VIRGIL ON L0S 1T0

JOHN B HODGINS
6 PLANTATION DRIVE BOX 82
VIRGIL ON L0S 1T0

RUTH LAWRENCE HODGINS
CUST MARY MAUREEN HODGINS UGMA PA
1000 RICHMOND ST
LONDON ON N6A 3J5

THOMAS E HODGINS
CUST SUSAN
ELIZABETH HODGINS UGMA PA
4230 BAIN AVE
SANTA CRUZ CA 95062

THOMAS E HODGINS
CUST THOMAS
E HODGINS JR UGMA PA
3857 LOWELL BLVD
DENVER CO 80211

CHRISTOPHER C HODGKINS
5149 LAPA DR 1
SAN JOSE CA 95129

SARAH M HODGKINS
BOX 311
DAYTON OH  45449-0311

WAYNE M HODGKINS SR &
THERESA R HODGKINS JT TEN
4 RUEL ST
SOMERSWORTH NH  03878-1311

ROBERT F HODGKINSON
2719 BURNSIDE
NORTH BRANCH MI  48461-9795

KATHLEEN S HODGKISS
PO BOX 838
BOYNE CITY MI  49712

FAYNE M HODGMAN
11441 NORA DRIVE
FENTON MI  48430-8702

CHARLES G HODGSON
6550 CHALLIS CT
BRIGHTON MI  48116-7442

EILEEN H HODGSON
387 MARCELLUS ROAD
MINEOLA NY  11501

EVELYN F HODGSON
11790 LIBERIA ROAD
EAST AURORA NY  14052-9578

GERALDINE A HODGSON
5544 CLINTON
MINNEAPOLIS MN  55419-1452

JAMES R HODGSON
7877 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9441

JAMES R HODGSON &
DIANE J HODGSON JT TEN
7877 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9441

JOHN W HODGSON
306 LOMBARDY LANE
OSWEGO IL  60543-9724

JOSEPH D HODGSON
145 DEAVER ROAD
ELKTON MD  21921-4402

PAUL M HODGSON JR
208 HULLIHEN DR
NEWARK DE  19711-3659

ROBERT L HODGSON
5221 NORTH SHORE DR
LAPEER MI  48446-8069

ROBERT T HODGSON &
LOUISE HODGSON JT TEN
327 DUTCH LN
PITTSBURGH PA  15236-4330

SCOTT T HODGSON
410 S DORSET RD
TROY OH  45373-2637

SHIRLEY R HODGSON
145 DEAVER ROAD
ELKTON MD  21921-4402

STEPHEN H HODGSON JR
17 WHITTIER STREET
DOVER NH  03820-2617

THOMAS HODGSON
29285 HILLVIEW
ROSEVILLE MI  48066-2051

EVELYNE M HODINA &
ANTON I HODINA JT TEN
3619 S HARVEY AVE
BERWYN IL  60402-3832

TONY I HODINA &
EVELYNE M HODINA JT TEN
3619 S HARVEY
BERWYN IL  60402-3832

EDMUND R HODKOWSKI JR &
PAULETTE A HODKOWSKI JT TEN
12508 SOUTH MAYFIELD COURT
ALSIP IL  60803-3545

KAARE ALBERT HODNEMYR &
ANNE-MARIE BERT HODNEMYR JT TEN
ADV RUGLAND
4500 MANDAL ZZZZZ

JAMES E HODNETT
807 JOECK DR
WEST CHESTER PA  19382-5244

HELEN HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN AR  72956-2274

RICHARD HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN AR  72956-2274

LISA HODOCK
1702 S MILLER RD
VALRICO FL  33594

RICHARD T HODOM
10206 BEAR TRAIL DR
SADDY DAISY TN  37379-9510

STUART D HODSOLL
69 HYDE BLVD
BALLSTON SPA NY  12020-1607

BENJAMIN HODSON &
PAM HODSON JT TEN
48 A LIBERTY ST
SALEM NH  03079-2408

CHARLES GORDON HODSON
13386 WENDELL RD
FENTON MI  48430-1146

DOTTY HODSON
302 S RIDGEWOOD AVE 23
EDGEWATER FL  32132-1933

MISS ELEANORE L HODSON
88 BUCKLAND ROAD
PALMER MA  01069-1406

HAROLD L HODSON
14301 MAIN ST
DALEVILLE IN  47334-9362

LOWELL J HODSON
BOX 190554
BURTON MI  48519-0554

PAM GREENE HODSON
18 HARDWOOD RD
WINDHAM NH  03087-1636

ROBERT WILLIAM HODSON
8829 SW 83RD AVE
TRENTON FL  32693-6727

WILLARD M HODSON
180 BELLERIVE DR
EAGLE POINT OR  97524-9637

THOMAS A HODULIK
2837 BELLINI DR
HENDERSON NV  89052-3119

THOMAS G HOEBER
1163 CHURCH STREET
ANGOLA NY  14006-8830

MISS ISOBEL M HOEBING
1608 1/2 BATH STREET
SANTA BARBARA CA  93101-2908

GREGORY A HOECK
3009 BUNKER HILL DR
LOUISVILLE KY  40205-2771

PATRICIA R HOECK
TR PATRICIA HOECK TRUST UA 6/7/07
3017 BUNKER HILL DR
LOUISVILLE KY  40205

SHAUNA SMITH HOECKER
CUST ZACHARY C HOECKER UTMA CA
6 SOMERSET PL
NOVATO CA  94945-1862

MISS AGNES MAY HOEDINGHAUS
C/O A M PARKS
BOX 689
HANALEI HI  96714-0689

CHARLES HOEF
6654 FISHER WOODS ROAD
ROUTE 2
INDIAN RIVER MI  49749-9319

HENRY HOEFELT
CUST H JAMES HOEFELT UGMA NY
BOX 6651
BRIDGEPORT CT  06606-0651

HENRY J HOEFELT
39 HILLHOUSE AVE
BRIDGEPORT CT  06606-3736

GREGORY HOEFER
388 SW 176TH PL
NORMANDY PARK WA  98166-3762

PHYLLIS BAGLEY HOEFER
2231 BROADWAY AV
APT E
ROANOKE VA  24014-1700

RICHARD A HOEFER JR
203 RIVERSIDE DR
NEWPORT NEWS VA  23606

PATRICIA D HOEFERT &
FLOYD E HOEFERT JT TEN
4605 EMPIRE LN
WATERFORD WI  53185-3444

YVONNE K HOEFERT
2913 EAGLE POINTE RD
GODFREY IL  62035-4702

JOAN HOEFKE &
FREDERICK HOEFKE JT TEN
8231 SOUTH 82ND COURT
JUSTICE IL  60458-2215

EVELYN M HOEFLAAK
6459 BREWER RD
FLINT MI  48507-4605

ANN OGDEN HOEFLE
TR THE ANN OGDEN HOEFLE TRUST
UA 03/06/86
14 E SAN MIGUEL
PHOENIX AZ  85012-1337

EVERETT HOEFLE
2213 MAKEMIE
SPRINGFIELD IL  62704-1233

FRANK B HOEFLE
361 HAWORTH AVE
HAWORTH NJ  07641-1609

SAMUEL HOEFLICH
1290 HIGHLAND DR
GREENVILLE OH  45331-2677

GERALD E HOEFLING &
LITSA HOEFLING JT TEN
14 COBBLSTONE PL
SAGINAW MI  48603-3545

PATRICIA JOYCE HOEFLING
521 GREAT BEND DRIVE
DIAMOND BAR CA  91765-2032

SUSAN ELAINE HOEFLING
4716 YORK DR
OREFIELD PA  18069-2067

WANDA HOEFLING
4601 S W 47 TERR
FORT LAUDERDALE FL  33314-4614

JOHN HOEFMAN
BOX 268 CAMPBELLFORD ON  K0L 1L0

DON W HOEFT JR
17320 J ST
OMAHA NE  68135-3615

JACK W HOEFT
2613 YUMA DRIVE
BOWLING GREEN KY  42104-4270

MARIAN L HOEFT
809-8TH ST
CHARLES CITY IA  50616-3414

SHARON HOEFT
316 CLARK ST
BUFFALO NY  14223

EDWARD J HOEG &
NANCY COOKSEY HOEG JT TEN
4801 AUTUMN LAKE WAY
ANNANDALE VA  22003-4474

WALTER R HOEH
11295 CAVES RD
CHESTERLAND OH  44026-1315

JEAN R HOEHL
4603 WESTOVER TERRACE
KNOXVILLE TN  37914-5058

WILLIAM S HOEHL
4603 WESTOVER TERRACE
KNOXVILLE TN  37914-5058

JAMES WILLIAM HOEHN
7600 BAY MEADOW ROAD
HARBOR SPRINGS MI  49740

MISS SUSAN JEAN HOEHN
11499 35 MILE RD
ROMEO MI  48065-2508

VERNON L HOEHN &
VICTORIA L HOEHN JT TEN
3 PEPPER PLACE SUN CITY
BLUFFTON SC  29910-4504

WALTER L HOEHN &
DOROTHY A HOEHN
TR UA 01/10/92 THE WALTER
L HOEHN & DOROTHY A HOEHN REV TR
4620 VIA CABEZA
YORBA LINDA CA  92886

MAMIE Z HOEK
C/O TOMASO DE PRY & DEL CAMPO
155 SO EL MOLINO AVE STE 201
PASADENA CA  91101

WILLIAM HOEKS JR &
PATRICIA ANN HOEKS JT TEN
1405 ADAMS STREET
LAKE IN THE HILLS IL  60156

BRUCE J HOEKSTRA
359 MEADOW LN
BROOKLYN MI  49230-8002

COLEEN R HOEKSTRA
137 HACKER ROAD
BRUNSWICK ME  04011-7163

DOUGLAS L HOEKSTRA JR
2974 VICKY DR SW
WYOMING MI  49418

HERB HOEKSTRA &
CATHERINE HOEKSTRA JT TEN
34064 LUANNE DR
N RIDGEVILLE OH  44039-2146

KATHY HOEKSTRA
359 MEADOW LN
BROOKLYN MI  49230-8002

ANN R HOEL
737 KENSINGTON SQUARE
STOUGHTON MI  53589

PATRICIA M HOEL
68 HEMLOCK HOLLOW DR
BRYSON CITY NC  28713

JUNE E HOELBLING
APT 3
3 QUAKER RD
PITTSFORD NY  14534-1253

ANTHONY HOELKER
1354 WILLOW COURT
BROWNSVILLE TX  78520-8241

JOHN R HOELLEN
1324 CORBIN PLACE NE
WASHINGTON DC  20002

LEO A HOELLEN
TR U/A
DTD 04/26/83 F/B/O LEO A
HOELLEN TRUST
1816 IMPERIAL GOLF COURSE BLVD
NAPLES FL  34110-1010

RICHARD E HOELLIG &
BEVERLY A HOELLIG JT TEN
12 LOIS DRIVE
CHEEKTOWAGA NY  14227-3509

DAVID HOELLRICH
28361 BLANCHARD RD
DEFIANCE OH  43512-8905

RICKY A HOELLRICH
15461 CULLEN RD
DEFIANCE OH  43512-8835

JESSIE P HOELSCHER
3021 S CLAREMONT AVE
INDEPENDENCE MO  64052-3043

PAUL MANSUR HOELSHER
5940 THE TWELTH FAIR WAY
SUWANEE GA  30024

CAROL R HOELTER
333 EAST UNION
WHEATON IL  60187-4229

KURT HARDIE HOELTER
RT 295 BOX 203
CANAAN NY  12029

ROBERT E HOELTING
320 OAKMONT DR
BARTLETT IL  60103

WILLIAM M HOELTING
1301 RED OAK LN
ROCKFORD IL  61107

ELEANOR HOELZER
54 HERBERT DRIVE
EAST BRUNSWICK NJ  08816-2220

RONALD L HOELZER
914 DECATUR ST
SANDUSKY OH  44870-3377

SHIRLEY HOELZER
1 STONEHENGE RD
MANHASSET NY  11030-2522

HAROLD F HOELZLE &
SHERRY A HOELZLE JT TEN
3906 JEFFERSON AVE
MIDLAND MI  48640-3521

ROBERT W HOELZLE
TR THE ROBERT W HOELZLE TRUST
UA 11/11/87
6580 LANSDOWN
DIMONDALE MI  48821-9428

IVO J HOEMANN
7535 ALICIA
ST LOUIS MO  63143-1201

JAYNE L HOEMKE
827 WASHINGTON MEMORIAL DR
ST CLOUD MN  56301

JILLARD HOEN
QUAIL CALL
GLYNDON MD  21071

JOHLENE HOENERT
CUST KYLE
HOENERT UTMA IN
1400 DUTCHMAN ROAD
WADESVILLE IN  47638-9606

JOHLENE D HOENERT
CUST KARI E HOENERT
UTMA IN
1400 DUTCHMAN RD
WAYNESVILLE IN  47638-9606

BARBARA BYRNES HOENIG
1939 SOUTH CHURCHHILL DR
WILMINGTON NC  28403-5305

JACOB T HOENIG
2811 AVENUE S
BROOKLYN NY  11229-2542

JOHN L HOENIG
25 RAND PL
PITTSFORD NY  14534-2038

WILLIAM G HOENIG &
MARY P HOENIG JT TEN
BOX 4814
CLEARWATER FL  33758-4814

REITA A HOENIGMAN
1902PINE ST
SANDUSKY OH  44870-5043

HERBERT J HOENING &
GERALDINE HOENING JT TEN
C/O MARILYN BRUMUND
1048 N LOMBARD AVE
OAK PARK IL  60302-1435

JOHN H HOENMEYER II &
MARK J HOENMEYER JT TEN
15922 DAWSON RIDGE DR
TAMPA FL  33647-1324

ROGER DEAN HOENSHELL
1319 WHITE OAK
HARRISONVILLE MO  64701

DOROTHY M HOEPER &
ROMUALD B HOEPER JT TEN
7139 S SUNNYCREST RD
SEATTLE WA  98178-2653

ROBERT J HOEPER
N4055 GOLF LANE
BRODHEAD WI  53520

STEVEN P HOEPER
3075 W 340TH NORTH
ANGOLA IN  46703-8032

WILLIAM N HOEPFNER
535 HERRICK DRIVE
DOVER NJ 07801-2008

MARY A HOEPNER
1513 S DIXON RD
KOKOMO IN 46902-5931

RONALD HOERAUF
755 S MACKINAW RD
KAWKAWLIN MI 48631-9499

RUTH N HOERIG
427 DELEGATE DRIVE
COLUMBUS OH 43235-1471

DAWN E HOERLE
1625 FORD BLVD
LINCOLN PARK MI 48146-3903

JOHN R HOERLEIN
CUST ROBERT J HOERLEIN UGMA
1608 E HENRY CLAY AVE
FT WRIGHT KY 41011-3728

BRENDA S HOERLER
PO BOX 452
FOOTVILLE WI 53537-0452

DAVID L HOERNER
2111 NORTHERN DR
BEAVERCREEK OH 45431-3124

EDWARD RICHARD HOERNER
14 CROSS ROAD
HATTIESBURG MS 39402

JAMES LEE HOERNER
721 BLACK MOAT PL
MIAMISBURG OH 45342

JUNE C HOERNER
1704 BACHMANVILLE RD
HERSHEY PA 17033

REBECCA HOERNER
15520 LUXEMBURG AVE
FRASER MI 48026-4720

ROBERT HOLCOMB HOERNER
233 ROCKWOOD DR
MARQUETTE MI 49855-5268

ROBERT J HOERNER
1460 THEODORE ST
CREST HILL IL 60435-2050

ELEANORA N HOERNLE
951 HEARD AVE
AUGUSTA GA 30904-4113

WILBUR C HOERR
1903 W SUNNYVIEW DR
PEORIA IL 61614-4663

CAROL KELLOGG HOERTIG
SUCCESSOR TRUSTEE U/W OF
RAYMOND P KELLOGG
11599 HARVARD WAY
YUCAIPA CA 92399-6878

KARL E HOESE
3506 W COLLEGE AVE
GREENFIELD WI 53221-4631

GRACE C HOESEL
71 SHADY GROVE DR
E AMHERST NY 14051-1609

ROBERT C HOESEL
71 SHADY GROVE DRIVE
EAST AMHERST NY 14051-1609

BERTHA HOESLY
2306 10TH AVE
CHETEK WI 54728-9772

BRENT J HOESMAN
CUST BENJAMIN J HOESMAN
UTMA CA
7130 W TETHER TRL
PEORIA AZ 85383-7340

JOHN J HOESZLE
12130 PALMER RD
MAYBEE MI 48159-9788

THOMAS H HOETGER
BOX 423
ELKHART IN 46515-0423

MARILYN K HOEVEL
495 NO MAGNOLIA AVE
MONROVIA CA 91016-1618

RUTH HOEVEL &
WILLIAM HOEVEL JT TEN
12766 B SHADY CREEK LANE
WHISPERING HILLS
ST LOUIS MO 63146-4479

BRENT HOEVELMANN
1012 PITMAN
WENTZVILLE MO 63385-1821

PAUL W HOEVENAAR
2641 PENFIELD RD
FAIRPORT NY 14450

WILLIS F HOEWELER
TR WILLIS F HOEWELER TRUST
UA 12/08/92
8768 CAVALIER DR
CINCINNATI OH 45231-5059

DAVID W HOEWISCH &
KAY KUNDINGER JT TEN
1640 HACIENDA AVENUE
CAMPBELL CA 95008-5823

DAVID L HOEXTER
300 EAST 74 STREET
NEW YORK NY  10021-3712

DAVID L HOEXTER
300 E 74TH ST 4C
NEW YORK NY  10021-3713

BARBARA J HOEY
2127 CLOVE RD
STATEN ISLAND NY  10305

JOANNE M HOEY
33 E CENTENNIAL DR
MEDFORD NJ  08055-8138

MISS MARJORIE M HOEY &
MARY HOEY JT TEN
345 E 69TH ST
N Y NY  10021-5583

ERIKA HOF
C/O NILOLAIDIS
GUNTHERSHAUSEN
8572 BERG
TG ZZZZZ

DORIS J HOFACKER
10254 PREBLD CO LINE RD
BROOKVILLE OH  45309

FLORENCE W T HOFACKER
2900 N ATLANTIC AVE APT 504
DAYTONA BEACH FL  32118-3061

GERALD W HOFACKER
10254 PREBLE LINE RD
BROOKVILLE OH  45309

LUTHER T HOFACKER
RR 2
105 MARKET ST
NAPOLEON OH  43545-9213

ONDA VEE HOFACKER
378 CLINTON ST
CLAYTON OH  45315-8964

ROBERT H HOFACKER
11 OAKDALE RD
DENVILLE NJ  07836

ROYAL J HOFACKER
RR 1 18160 SWITZER RD
DEFIANCE OH  43512-9729

VIOLET HOFACKER
811-J MEADOWLAND DRIVE
NAPLES FL  34108-2545

EDUARDO J HOFBAUER
11580 SECOR RD
PETERSBURG MI  49270-9722

DAVID B HOFER
TR DAVID B HOFER TRUST
UA 05/05/93
37807 FELKINS ROAD
LEESBURG FL  34788

ERIKA IRENE HOFER
VIA GIORDANO BRUNO NO3
MARSCIANO 06055 PG ZZZZZ

EVA MARIA HOFER
8704 SWEET MEADOW ROAD
COLFAX NC  27235-9749

JANET MAXINE HOFER &
ROBERT C HOFER TEN ENT
568-2ND ST
BUTLER PA  16001-4553

MARK HOFER
3261 COUNTY RD 19 S
MINOT ND  58701

PEGGY J HOFER
1401 EVELYN LN
ANDERSON IN  46017-9653

SUSAN HOFER
CUST MATTHEW
HOFER UTMA MN
129 ANTECOPE TR
BILLINGS MT  59105-3011

SUSAN HOFER
CUST NATHAN
HOFER UTMA MN
129 ANTECOPE TR
BILLINGS MT  59105-3011

BEVERLY S HOFF
725 ADELAIDE NE
WARREN OH  44483-4223

CAROL M HOFF
2104 N HUGHSON ST
OKLAHOMA CITY OK  73141-1046

DIANA LEE HOFF
400 N PLAZA DR
SPACE 529
APACHE JUNCTION AZ  85220

EARL B HOFF
2104 N HUGHSON
OKLAHOMA CITY OK  73141-1046

FRANCES J HOFF
TR U/A
DTD 10/21/82 LOREN & FRANCES
HOFF TRUST
FRANCES J HOFF C/O JOHN HOFF
3612 INDIANA
SAN DIEGO CA  92103-4646

GROVER L HOFF &
EUGENIA HOFF JT TEN
196 VAN EVERA RD
TALLMADGE OH  44278-2240

HENRY B HOFF
101 MAGNOLIA ST
ENGLEWOOD OH  45322-1258

LOUIS A HOFF &
MAE L HOFF JT TEN
1766 CHURCHWOOD DR
CINCINNATI OH  45238-1902

MAE LOUISE HOFF
1766 CHURCHWOOD DR
CINCINNATI OH  45238-1902

MARY SCHMITZ HOFF
1212 BROADMOOR DR E
SEATTLE WA  98112-3740

NORMAN R HOFF &
MARY I HOFF JT TEN
121 BLANC LEE
BELLEVILLE IL  62226-1509

PETER V HOFF
116 PINEHURST AVE A34
NEW YORK NY  10033

RICHARD H HOFF
13288 W STONEBRIDGE LN
HUNTLEY IL  60142-7698

VIRGINIA DAVIS HOFF
207 W VAN BUREN ST
BOX 284
ANDREW IA  52030

WINIFRED A HOFF
117 NORTHEAST 103RD ST
MIAMI SHORES FL  33138-2328

HENRY H HOFFA
7459 N RIVERVIEW DR
KALAMAZOO MI  49004-9685

BRIAN W HOFFACKER &
JUDITH A HOFFACKER JT TEN
1609 ARCADIA AVE
SOUTH BEND IN  46635-1913

JAY J HOFFACKER
198 STOUGHTON AVE
CRANFORD NJ  07016-2861

RALPH J HOFFACKER II
565 CARLISLE ST
HANOVER PA  17331-2162

EUGENE J HOFFARTH &
LOUISE D HOFFARTH JT TEN
1200 WALL RD
WEBSTER NY  14580-9542

DAVID B HOFFBERGER
1025 PLACID COURT
ARNOLD MD  21012-1637

RICHARD J HOFFBERGER
5700 SMITH AVE
BALTIMORE MD  21209-3610

ARNOLD V HOFFE
27711 HOFFE LANE
DAKOTA MN  55925

JOHN R HOFFECKER &
NANCY LEE HOFFECKER JT TEN
715 TAUNTON ROAD
WILMINGTON DE  19803-1709

MARY COLLINS HOFFECKER &
JOHN COLLINS HOFFECKER JT TEN
4645 BAILEY DR LIMESTONE ACRES
WILMINGTON DE  19808-4109

MARY COLLINS HOFFECKER &
MARY HOFFECKER PUSEY JT TEN
LIMESTONE ACRES
4645 BAILEY DR
WILMINGTON DE  19808-4109

WILLIAM L HOFFEE
8297 O'DOWLING DR
ONSTED MI  49265

DANIEL N HOFFENBERG
5251 JOAQUIN DRIVE
SANTA ROSA CA  95409-2843

ELIZABETH A HOFFER
BOX 3098
VICTORIA TX  77903-3098

GEORGE E HOFFER
CUST MEGHAN
ELIZABETH HOFFER UTMA VA
1707 LOCUST HILL RD
RICHMOND VA  23233-4149

ROBERT LESLIE HOFFER
BOX 247
MIAMISBURG OH  45343-0247

TRUDY N HOFFER
4001 HEUTTE DRIVE
NORFOLK VA  23518-4628

BARBARA A HOFFERT
3837 MOUNT HOOD NW
GRAND RAPIDS MI  49544-9493

EDWARD C HOFFERT &
KENNETH E HOFFERT JT TEN
12762 KEDLESTON CIRCLE
FORT MYERS FL  33912

BARBARA SUE HOFFHEINS
9950 UNVIE PL
DULLES VA  20189-9950

RICHARD F HOFFHEINS
3816 HOYT AVE
SEBRING FL  33876-9465

MAE E HOFFLEIT
BOX 466
N Y NY  10028-0018

ALAN HOFFMAN &
MARLA HOFFMAN JT TEN
27 PHEASANT DRIVE
ARMONK NY  10504-1322

ALAN S HOFFMAN
65 CAMBRIDGE LANE
BOYNTON BEACH FL  33436

ALLEN S HOFFMAN
1028 LAKESHORE DR
PIONEER OH  43554-9641

ALOYSIUS E HOFFMAN
20260 WOODSIDE
HARPER WOODS MI  48225-2208

ANN M HOFFMAN &
MARY MARGARET HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE NM  87123-4337

AUSTIN D HOFFMAN
3630 HOFFMAN-NORTON RD
SOUTHINGTON OH  44470-9709

BARBARA KELSEY HOFFMAN
12 HEDWIG CT
W HARTFORD CT  06107-2911

BERNARD HOFFMAN
468 PRINCETON AVE
BAYVILLE NJ  08721-3458

BETTY ANN HOFFMAN
2714 LATONIA AVE
DAYTON OH  45439

BRUCE D HOFFMAN
5030 PIERCE RD NW
WARREN OH  44481-9309

C D HOFFMAN
9914 LEWIS & CLARK BLVD
ST LOUIS MO  63136-5323

C JOANNE HOFFMAN &
SCOTT R HOFFMAN JT TEN
10774 TALBOT
HUNTINGTON WOODS MI  48070-1139

CALVIN J HOFFMAN &
MARY P HOFFMAN JT TEN
8949 FREDERICK DRIVE
LIVONIA MI  48150-3940

CAROLE JOAN HOFFMAN
25 MCCANN DRIVE
OTTSVILLE PA  18942

CHARLES DENNIS HOFFMAN &
MIRIAM D HOFFMAN JT TEN
328 25TH AVENUE
SAN FRANCISCO CA  94121-1912

CHARLES F HOFFMAN &
GAE HOFFMAN JT TEN
2973 DUKE OF WINDSOR
EAST POINT GA  30344-5606

CHARLES J HOFFMAN
12 EUSTIS PARKWAY
WATERVILLE ME  04901-4902

CHARLES R HOFFMAN
11215 DUDLEY
TAYLOR MI  48180-4208

CHARLOTTE HOFFMAN &
MELVIN HOFFMAN JT TEN
764 FLANDERS DRIVE
NORTH WOODMERE NY  11581-3123

CHARLOTTE L HOFFMAN
2 LOCUST DR
LEBANON NJ  08833-2100

CLIFFORD M HOFFMAN
BOX 1414
WHEAT RIDGE CO  80034-1414

CONRAD W HOFFMAN &
ANNA L HOFFMAN &
KEVIN W HOFFMAN JT TEN
402 MORNINGSIDE DR
RICHMOND MO  64085-1938

CYNTHIA HOFFMAN
264 DUNDEE ROAD
STAMFORD CT  06903-3619

CYNTHIA P HOFFMAN
90 SHORE DR
BREWSTER NY  10509

DANIEL J HOFFMAN
4129 SW 325TH
FEDERAL WAY WA  98023-2427

DARREN S HOFFMAN
2155 PINE POINT DR
LAWRENCEVILLE GA  30043-2494

DAVID L HOFFMAN JR &
DEBORAH HOFFMAN JT TEN
2 KINGSBORO AVENUE
GLOVERSVILLE NY  12078

DEREK R HOFFMAN
7383 E 900 N
OSSIAN IN  46777-9217

DONALD HOFFMAN
793 MITCHELL AVE
UNION NJ  07083-6639

DONALD C HOFFMAN
CUST AUSTIN
HOFFMAN STEPHENS UGMA MN
1107 55TH AVE
AMERY WI  54001-4015

DONALD C HOFFMAN
CUST SCOTT
WESLEY STEPHENS UGMA MN
1107 55TH AVE
AMERY WI 54001-4015

DONALD EARL HOFFMAN &
PATRICIA A HOFFMAN JT TEN
408 CHANCELLOR ST
JOHNSTOWN PA 15904-2228

DOUGLAS CLIFFORD HOFFMAN JR
4389 OTISCO RD
TULLY NY 13159-9795

DUANE LEE HOFFMAN &
SANDRA A HOFFMAN JT TEN
8770 LOWER LAKE RD
BARKER NY 14012-9650

EDWARD A HOFFMAN
TR U/A
DTD 03/31/92 EDWARD A
HOFFMAN TRUST
701 FARMDALE
FERNDALE MI 48220-1872

EDWARD G HOFFMAN
3570 WARREN SHARON RD
VIENNA OH 44473-9509

ELEANOR K HOFFMAN ALAN B
HOFFMAN &
PETER B HOFFMAN JT TEN
711 S KIRKWOOD ROAD
ST LOUIS MO 63122

ELIZABETH PILLSBURY HOFFMAN
13431 MASON VALLEY COURT
ST LOUIS MO 63131-1221

ELIZABETH W HOFFMAN
GEER VILLAGE
77 S CANAAN RD
CANAAN CT 06018

ELLWOOD E HOFFMAN
HCR 01 BOX 727
SKANEE MI 49962-9706

ELSIE K HOFFMAN
1826 BEAVER MEADOW ROAD
JAVA CENTER NY 14082-9624

ERNEST A HOFFMAN
4195 OXFORD DR
BRUNSWICK OH 44212-3569

EVELYNE G HOFFMAN
APT 3
1439 N FOREST RD
WILLIAMSVILLE NY 14221-2175

FERN D HOFFMAN
1640 SANDLEWOOD DR
HEMET CA 92543-5729

FLORENCE HOFFMAN
11745 MONTE LEON WAY
NORTHRIDGE CA 91326-1526

FRANCHON K HOFFMAN
1460 HUNTERS RIDGE CT
DAVISON MI 48423-2207

FRANK J HOFFMAN
305 LORETTA DR
DAYTON OH 45415-3510

FREDERICK G HOFFMAN
3506 MCKAMY OAKS TRL
ARLINGTON TX 76017-3447

GARY HOFFMAN
BOX 6
RICHVILLE MI 48758-0006

GEORGE A HOFFMAN &
DORIS M HOFFMAN JT TEN
135 NEWMAN RD
LAKE ORION MI 48362

GEORGE F HOFFMAN &
BETTY MARIE HOFFMAN JT TEN
906 W FIRST ST
LEON IA 50144-1170

GERALD E HOFFMAN
11202 PINE COURT
WASHINGTON TWNSP MI 48094

GERALD E HOFFMAN &
JOANNE E HOFFMAN JT TEN
11202 PINE COURT
WASHINGTON TWNSP MI 48094

GERALD O HOFFMAN &
KATHLEEN HOFFMAN JT TEN
2029 N 200 RD
WELLSVILLE KS 66092-4003

GILBERT J HOFFMAN
53 GREENVIEW DR
WINTER HAVEN FL 33881-9709

GILBERT J HOFFMAN SR &
CATHERINE H HOFFMAN JT TEN
275 TOWCAN ST
ROCHESTER HILLS MI 48309-3469

GLADYS HOFFMAN
1070 QUENTIN RD
EASTLAKE OH 44095-2838

GREGORY S HOFFMAN
7 WHITE OAK RD
REHOBETH DE 19971-1305

HAROLD E HOFFMAN
3315 BARDSHAR RD
SANDUSKY OH 44870-9632

HAROLD G HOFFMAN
23970 LOGANS CT
CICERO IN 46034-9309

HAROLD S HOFFMAN &
ANN M HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE NM 87123-4337

HAROLD S HOFFMAN
231 CLARE ROAD
MANSFIELD OH 44906-1363

MISS HARRIET E HOFFMAN
22 PALMER ST
ARLINGTON MA 02474-6816

HENRY F HOFFMAN &
JEANETTE K HOFFMAN JT TEN
209 LYDALE PLACE
MERIDEN CT 06450-6126

HERBERT E HOFFMAN &
BARBARA HOFFMAN JT TEN
1842 PAGE PLACE
MALVERN PA 19355-9719

HOWARD D HOFFMAN &
CAROL M HOFFMAN JT TEN
RR2 BOX 65B-1
WYSOX PA 18854-9720

HUGH J HOFFMAN
232 WILDWOOD AVE
PITMAN NJ 08071-1628

ISAAC E HOFFMAN
APT 34-G
444 E 86 STREET
NEW YORK NY 10028-6462

ISRAEL HOFFMAN
159 HEWES ST
BROOKLYN NY 11211-8002

JACK R HOFFMAN
182 ELLESMERE D
DEERFIELD BEACH FL 33442-3557

JAMES L HOFFMAN
6904 HOFFMAN CT
NEW TRIPOLI PA 18066-3951

JEFFREY M HOFFMAN
5237 SCHALK ROAD 1
MANCHESTER MD 21102-3029

JEFFREY S HOFFMAN &
PATRICIA S GIOVANNINI JT TEN
195 N ROSCOE BLVD
PONTE VEDRA BEACH FL 32082-3209

JOAN E HOFFMAN
8 PARIS PL
PARSIPPANY NJ 07054-4821

JOAN L HOFFMAN
TR JOAN L HOFFMAN REVOCABLE TRUST
UA 04/07/03
33066 SUMMERS
LIVONIA MI 48154

JOAN M HOFFMAN
3118 W DEL MONTE DR
ANAHEIM CA 92804-1602

JOANNE HOFFMAN
200 S ROBERTS RD A-1
BRYN MAWR PA 19010-1328

JOHN A HOFFMAN
518 IMPERIAL DRIVE
O'FALLON MO 63366-2107

JOHN C HOFFMAN
5725 S WHEELOCK RD
W MILTON OH 45383-8773

JOHN L HOFFMAN
420 EAST 23RD ST
NEW YORK NY 10010-5033

JOHN N HOFFMAN JR
15 ROBINHOOD RD
BEDFORD HILLS NY 10507-1112

JOHN R HOFFMAN
336 7TH AVENUE
THREE RIVERS MI 49093-1162

JOSEPH P HOFFMAN
136 W ELZA
HAZEL PARK MI 48030-2287

JULIA HOFFMAN
2604 LANDINGS WAY
GROVE CITY OH 43123

JUSTINE HOFFMAN
3315 BARDSHAR RD
SANDUSKY OH 44870-9632

MISS KAREN HOFFMAN
ATTN KAREN GRAY
BOX 795638
DALLAS TX 75379-5638

KAREN HOFFMAN
CUST KAYLA MARIE HOFFMAN
UGMA NY
1487 GLENDENNING CK
PAINTED POST NY 14870-9758

KAREN HOFFMAN
CUST MELODY KAY HOFFMAN
UGMA NY
1487 GLENDENNING CK
PAINTED POST NY 14870-9758

KAREN P HOFFMAN &
ELIZABETH M HOFFMAN JT TEN
1210 NE 97 ST
MIAMI FL 33138-2560

KATHLEEN HOFFMAN
C/O LEO HOFFMAN CHEVROLET
15432 E NELSON ST
CITY OF INDUSTRY CA 91744-4416

KATHLEEN HOFFMAN
TR U/A
DTD 02/16/84 LEO J HOFFMAN &
KATHLEEN HOFFMAN TR
C/O LEO HOGGMAN CHEVROLETE
15432 E NELSON ST
CITY OF INDUSTRY CA  91744-4416

KATHRYN P HOFFMAN &
JOHN R HOFFMAN JT TEN
BOX 411
WITCHER RD
BELLE WV  25015-0411

KATHRYN S HOFFMAN
1638 HAWTHORNE ST
PITTSBURGH PA  15201-2029

KAYE HOFFMAN
5616 MILERTZ AVE
SAINT LOUIS MO  63109-3526

KENNETH A HOFFMAN JR
CUST KENNETH DOUGLAS HOFFMAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
5301 HIGHCASTLE CT
FORT COLLINS CO  80525

LAURA A HOFFMAN
21 ORMSBEE AVE
WESTERVILLE OH  43081-1122

LAWRENCE F HOFFMAN
7085 RANDEE ST
FLUSHING MI  48433-8817

LAWRENCE J HOFFMAN
3540 REYNOLDS RD
JACKSON MI  49201-9384

LAWRENCE S HOFFMAN &
JOYCE M HOFFMAN JT TEN
8241 W 30 MILE RD
HARRIETTA MI  49638

LEAH M HOFFMAN
2065 BECKEWITH TRAIL
O'FALLON MO  63366-8577

LEE HOFFMAN
11514 CERRO DE PAZ
LAKESIDE CA  92040-1002

LENORE A HOFFMAN
121 MORNINGSIDE DRIVE
WINCHESTER VA  22601-4909

LEONARD HOFFMAN JR
1249 CAMBRIDGE PLACE
CIRCLEVILLE OH  43113-9232

LEONARD M HOFFMAN
56 ALFRED LANE
NEW ROCHELLE NY  10804-3002

LINDA A HOFFMAN
11699 STROHMS DR
MISHAWAKA IN  46545

LINDA L HOFFMAN
410 MAIN STREET
CASTALIA OH  44824

LINDA M HOFFMAN &
KEITH M HOFFMAN JT TEN
4749 KIDDER ROAD
ALMONT MI  48003-8630

LINDA MARIE HOFFMAN
2420 W SHORT SPUR TR
PRESCOTT AZ  86305-8981

LISA HOFFMAN
10 MIDVALE AVE
MILLINGTON NJ  07946-1323

MISS LISA HOFFMAN
HERITAGE VILLAGE
CONDOMINIUM 24
UNIT 5-B
SOUTHBURY CT  06488

LISA W HOFFMAN
CUST GRAHAM LLOYD HOFFMAN
UGMA PA
169 AZALEA CIR
LIMERICK PA  19468-1330

LORI A HOFFMAN
C/O CAROL BURR CORNISH
1030 S EAST ST
FIDDLERS GREEN
AMHERST MA  01002-3078

LYNE S S HOFFMAN &
GLADYS C HOFFMAN TEN ENT
439 W PROSPECT AVE
STATE COLLEGE PA  16801-4619

LYNETTE K HOFFMAN
28 SADDLEBROOK LN
PHOENIXVILLE PA  19460-2393

MARCEL HOFFMAN
680 MADISON AVE #405
NEW YORK NY  10021

MARGARET HOFFMAN
BOX 497
CLAY CENTER KS  67432-0497

MARGARET A D HOFFMAN
TR UA 07/2/98 THE
MARGARET A D HOFFMAN TRUST
336 DEERFIELD DRIVE
MORAGA CA  94556

MARGARET D HOFFMAN
TR MARGARET D HOFFMAN TRUST
UA 7/22/92
390 HADLEY DR
PALM HARBOR FL  34683-5903

MARIEN V HOFFMAN
TR MARIEN V HOFFMAN LIVING TRUST
UA 10/08/96
7411 112TH ST SW
LAKEWOOD WA  98498

MARJORIE G HOFFMAN
6520 W SR 32
ANDERSON IN  46011-8745

MARK A HOFFMAN
39828 MEMORY LANE
HARRISON TWP MI  48045-1762

MARK A HOFFMAN
11750 UNITY RD
NEW SPRINGFIELD OH  44443-9721

MARK J HOFFMAN
3303 WEIGL ROAD
SAGINAW MI  48609-9792

MARTA HOFFMAN
6711 PARK HEIGHTS AVE APT 106
BALTIMORE MD  21215

MARVIN M HOFFMAN
343 SOUTH ST
PHILADELPHIA PA  19147-1518

MARY C HOFFMAN
ATTN MARY HOFFMAN PRICE
8904 NE 78TH ST
VANCOUVER VILLAGE WA  98662-3702

MISS MARY MARGARET HOFFMAN
2117 BROADWAY
PADUCAH KY  42001-7109

MARY MARGARET HOFFMAN
TR U/A
FOR THOMAS J HOFFMAN III
2117 BROADWAY
PADUCAH KY  42001-7109

MARY MARTHA HOFFMAN
1453 EAST BUTLER CIRCLE
CHANDLER AZ  85225-5789

MARYANNE M HOFFMAN
637 W 63RD ST
INDIANAPOLIS IN  46260-4723

MAXWELL M HOFFMAN
CUST MARC H HOFFMAN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
22028 MARTELLA AVE
BOCA RATON FL  33433-4631

MELVIN E HOFFMAN
10174 GEMSTONE DRIVE
NOBLESVILLE IN  46060

MICHAEL HOFFMAN
51 PERSHING AVE
ELIZABETH NJ  07202-2247

MICHAEL G HOFFMAN
5606 PURLINGTON WAY
BALTIMORE MD  21212

MIRIAM D HOFFMAN
300 MANZANITA AVE
SAN CARLOS CA  94070-2006

MURRAY HOFFMAN
3592 SUMMER DR
WANTAGH NY  11793-2728

NANCY J HOFFMAN
431 WOLF HILL RD
DIX HILLS NY  11746-5744

NAOMA HOFFMAN
111 FELKEL DR
ODEN AR  71961-8132

NORMA J HOFFMAN
6046 DORSETT PL
INDIANAPOLIS IN  46220-5242

NORMAN J HOFFMAN
PO BOX 55171
GALVESTON TX  77555

OWEN F HOFFMAN
771 SYMMES ROAD
FAIRFIELD OH  45014-1735

PATRICIA A HOFFMAN
6609 YALE APT 327
WESTLAND MI  48185-2138

PATTY L HOFFMAN
444 W SOUTH STREET
WINAMAC IN  46996-7786

PAUL A HOFFMAN
4725 CALEDONIA MUD PIKE
CALEDONIA OH  43314-9787

PAUL A HOFFMAN
700 HARMON PL NE
MASSILLON OH  44646-5841

PAULINE HOFFMAN
2526 YORKSHIRE LN
BLOOMFIELD HILLS MI  48302-1072

PETER D HOFFMAN
BOX 205
SOUTHINGTON OH  44470-0205

PETER R HOFFMAN &
MICHAEL HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMAN &
MARY ANNE ANDERSON JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PHYLLIS HOFFMAN
CUST MARK
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
2323 IBIS ISLE RD
PALM BEACH FL  33480

PHYLLIS HOFFMAN
CUST TRACY
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
5 FAIRVIEW DR
WESTPORT CT  06880-1702

R TODD HOFFMAN
63 ABBOTT RD
LEBANON ME  04027-3512

RALPH HOFFMAN &
FREDA HOFFMAN JT TEN
140-11-69TH AVE
FLUSHING NY  11367-1636

RAYMOND P HOFFMAN
3400 NW 67TH STREET
KANSAS CITY MO  64151

RENEE B HOFFMAN
110 WEST END AVE
APT 9C
NEW YORK NY  10023-6341

REX J HOFFMAN
6056 CITRUS HIGHLAND CT
BARTOW FL  33830-9564

RICHARD HOFFMAN
261 LAUREL AVE
KEARNY NJ  07032-3630

RICHARD HOFFMAN
TR UA 02/13/92 RICHARD
HOFFMAN REVOCABLE TRUST
459 SILVER SADDLE BAY
LAKE HAVASU CITY AZ  86406-7023

RICHARD E HOFFMAN
BOX 542
GLENCOE IL  60022-0542

RICHARD LEONARD HOFFMAN
2 BOYARD COURT
SOMERSET NJ  08873-1600

RICHARD N HOFFMAN &
TOBY A HOFFMAN JT TEN
2719 RANCHO CABEZA DR
SANTA ROSA CA  95404-1820

RICHARD W HOFFMAN &
JOANNE P HOFFMAN JT TEN
23 OLD QUARRY DR
CARLISLE MA  01741-1438

RICHARD W HOFFMAN
23 OLD QUARRY DR
CARLISLE MA  01741-1438

ROBERT BROWN HOFFMAN
6035 N 45TH ST
PARADISE VALLEY AZ  85253-4001

ROBERT E HOFFMAN &
PEGGY A HOFFMAN JT TEN
314 TRUMBULL DR
NILES OH  44446-2020

ROBERT P HOFFMAN &
KATHLEEN W HOFFMAN JT TEN
W192-S6781 BLUEGRASS DR
MUSKEGO WI  53150-8545

ROBERT S HOFFMAN
28 SADDLEBROOK LN
PHOENIXVILLE PA  19460-2393

ROBERT W HOFFMAN
BOX 493
BIRCH RUN MI  48415-0493

RONALD J HOFFMAN JR
7 WHITE OAK RD
REHOBETH DE  19971-1305

RONNIE L HOFFMAN SR
1210 PINEVIEW ST
HARRISON MI  48625-8821

RUTH HOFFMAN &
RONALD HOFFMAN JT TEN
2516 VIRGINIA LN
NORTHBROOK IL  60062-7082

SALLY H HOFFMAN
CROOKED MILE RD
GAHANNA OH  43230

SHARON L HOFFMAN
14367 SANDY BEACH RD
MANITOU BEACH MI  49253-9778

SHARON L HOFFMAN
251 INVERNESS LA
TEMPERANCE MI  48182

SHIRLEY A HOFFMAN
1531 VISTA RIDGE DR
MIAMISBURG OH  43342

SHIRLEY A HOFFMAN &
THOMAS R HOFFMAN TEN ENT
7855 SKYLINE DR
HARRISBURG PA  17112-3849

SHIRLEY J HOFFMAN
9251 CENTRAL AVE
INDIANAPOLIS IN  46240-1020

SIDNEY J HOFFMAN
5923 SHARON VIEW RD
CHARLOTTE NC  28226-6845

STEPHEN DOUGLAS HOFFMAN
8214 WOOD PARK S W
BYRON CENTER MI  49315-9339

STEPHEN DOUGLAS HOFFMAN &
MARY A HOFFMAN JT TEN
8214 WOOD PARK S W
BYRON CENTER MI  49315-9339

STEVEN M HOFFMAN
7510 N 700 W
CARTHAGE IN  46115-9468

SUSAN Y HOFFMAN
1510 COMANCHE GLEN
MADISON WI  53704-1012

TERRY L HOFFMAN &
SANDRA S HOFFMAN
TR UA 1/8/99 HOFFMAN LIVING TRUST
7201 PHILLIPSBURG UNION RD
BROOKVILLE OH  45309-8664

THOMAS C HOFFMAN
369 E SOUTHLAWN
BIRMINGHAM MI  48009-4716

THOMAS C HOFFMAN &
LYNNIA H HOFFMAN JT TEN
369 E SOUTHLAWN
BIRMINGHAM MI  48009-4716

THOMAS E HOFFMAN
BOX 403334
HESPERIA CA  92340-3334

VERNA HOFFMAN
R ROUTE 2
BOX 301
GODFREY IL  62035-9411

VIRGINIA A HOFFMAN
779 ANDOVER RD
MANSFIELD OH  44907

WILLARD HOFFMAN
1600 CENTERTON RD
PITTSGROVE NJ  08318-2029

WILLARD HOFFMAN
78 BELL WOOD RD
JEFFERSON GA  30549

WILLIAM HOFFMAN
1271 45TH ST
BROOKLYN NY  11219-2025

WILLIAM HOFFMAN
2810 NW ARIEL TERRACE
PORTLAND OR  97210-3148

WILLIAM C HOFFMAN
506 MEADOWDALE DR
MANSFIELD OH  44907-2841

WILLIAM R HOFFMAN
2181 RD 23
CONTINENTAL OH  45831-9440

WILLIAM S HOFFMAN
7777 E DRYDEN RD
ALMONT MI  48003-8246

ZARDIS HOFFMAN &
REBECCA HOFFMAN JT TEN
10314 BEAUMONT ST
FAIRFAX VA  22030-3517

ANNETTE P HOFFMANN
1231 TILIA STREET
SAN MATEO CA  94402

ARNOLD J HOFFMANN
2090 KING RD
LAPEER MI  48446-8386

ARNOLD R HOFFMANN &
MARY HOFFMANN JT TEN
274 LONGFORD DR
ROCHESTER HILLS MI  48309-2032

ARTHUR W HOFFMANN
CUST STEPHEN A HOFFMANN UGMA MI
34046 JEFFERSON
ST CLAIR SHORES MI  48082-1162

CHARLES A HOFFMANN
TR CHARLES A HOFFMANN TRUST
UA 07/12/00
2541 MILLVILLE RD
HAMILTON OH  45013-9536

CHARLES R HOFFMANN
3204 EWINGS RD
NEWFANE NY  14108-9605

CYNTHIA L HOFFMANN
220 AL DON DRIVE
PINCKNEY MI  48169-9169

DAVID W HOFFMANN &
JOANNE M HOFFMANN JT TEN
6075 WHIRLWIND DR
COLORADO SPRINGS CO  80918-7560

DONN A HOFFMANN
N21 W24305-K
CUMBERLAND DRIVE
PEWAUKEE WI  53072

EDGAR F HOFFMANN
4004 PINECREEK DR
TYLER TX  75707-1752

ELEANOR V HOFFMANN
TR UA 05/26/94
ELEANOR V HOFFMANN
751 LOVEVILLE RD
HOCKESSIN DE  19707-9562

ELIZABETH A HOFFMANN
CUST MICHAEL C HOFFMANN UNDER
MO UNIFORM GIFTS TO MINORS
LAW
4164 BURGESS HILL DR
ST CHARLES MO  63304-6950

ERIC F HOFFMANN
TR U/A DTD
04/27/94 ERIC F HOFFMANN
FAMILY TRUST
166-12 69TH AVE
FRESH MEADOWS NY  11365-3246

EUGENE P HOFFMANN
TR UNDER DECLARATION OF TRUST
2/16/1994
1350 S GRANDVIEW AVE
DUBUQUE IA  52003-7869

FLORENCE F HOFFMANN
22838 POPLAR BEACH
ST CLAIR SHORES MI  48081-1320

FRANCES HOFFMANN
184 MURRAY AVE BOX 58
GOSHEN NY  10924-1113

FRANK X HOFFMANN &
HERTA J HOFFMANN JT TEN
2318 EDWIN
WARREN MI  48092-2103

GEORGE HOFFMANN
PREMIUM POINT
NEW ROCHELLE NY  10801

GLENN C HOFFMANN &
CYNTHIA HOFFMANN HAZY TEN COM
PO BOX 1506
ADDISON IL  60101-8506

JACK O HOFFMANN &
ROSE M HOFFMANN JT TEN
64 MONTEMALAGA PLZ
PLS VRDS EST CA  90274-1609

JEFFREY W HOFFMANN &
RENEE L HOFFMANN JT TEN
205 NORTH PINE ST
WATERMAN IL  60556

JOAN I HOFFMANN &
GUENTHER H HOFFMANN JT TEN
19 ALLISON LN
LUDLOW MA  01056-9201

JOHN A HOFFMANN
8 ARROW HEAD TRAIL
OCEAN VIEW NJ  08230-1175

JOHN N HOFFMANN JR
15 ROBINHOOD RD
BEDFORD HILLS NY  10507-1112

MICHAEL A HOFFMANN &
KAHLA K HOFFMANN JT TEN
4112 SANDY BLUFF
PLANO IL  60545

MICHAEL W HOFFMANN
642 KIMBALL AVE
WESTFIELD NJ  07090-2447

PETER J HOFFMANN &
CATHERINE E HOFFMANN JT TEN
349 MARTIN LN
BLOOMINGDALE IL  60108-1326

PETER R HOFFMANN &
JANELLE CONLEY JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PETER J HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PAUL S HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PATRICE KOLKAU JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
ROSEMARIE RIEGER JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
LOREBETH CONFORTI JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
BONNIE J LEAL JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

REBECCA HOFFMANN
10 WILLOW STREET
CRANFORD NJ  07016-1855

RICHARD A HOFFMANN &
SUSAN I POWERS JT TEN
6163 W DECKER RD
LUDINGTON MI  49431

ROBERT E HOFFMANN
1118 EASTBROOK LANE
WEBSTER GROVES MO  63119-4822

RONALD T HOFFMANN
1909 KENSINGTON AVE
BUFFALO NY  14215-1406

SCOTT K HOFFMANN &
RONALD T HOFFMANN JT TEN
1909 KENSINGTON AVE
BUFFALO NY  14215-1406

THOMAS J HOFFMANN
798 MCKENDIMEN RD
SHAMONG NJ  08088-8628

WARREN E HOFFMANN
11071 FARGO DRIVE
SUN CITY AZ  85351-1569

GARY W HOFFMASTER
4498 N 100 E
BLUFFTON IN  46714-9218

HENRY F HOFFMEIER JR
257 HAMBURG TPKE
RIVERDALE NJ  07457-1024

DELPHINE B HOFFMEISTER
TRUSTEE U/A DTD 01/10/94 THE
DELPHINE B HOFFMEISTER
REVOCABLE TRUST
337 N IVANHOE BLVD
ORLANDO FL  32804

SUE G HOFFMEISTER
PO BOX 9353
RANCHO SANTA FE CA  92067

WILLIAM D HOFFMEISTER
2909 SANDPOINT ROAD
FORT WAYNE IN  46809-1832

CAROL J HOFFMEYER
ATTN CAROL J HOFFMEYER POWERS
1060 HOMEWOOD BLVD J202
DELRAY BEACH FL  33445-5508

JAMES E HOFFMEYER
20440 MACEL
ROSEVILLE MI  48066-1134

JOAN B HOFFMEYER &
MARVIN W HOFFMEYER JT TEN
20766 H C L JACKSON DRIVE
GROSSE ILE MI  48138-1148

JOHN E HOFFMEYER &
MARJORIE HOFFMEYER TEN COM
6674 RAYMOND RD
KAUFMAN TX  75142-7628

WAYNE C HOFFMEYER
6201 CORAL LANE
SACHSE TX  75048

ERNEST F HOFFNER
751 INTERCHANGE RD
LEHIGHTON PA  18235-9251

FERN HOFFNER
RURAL ROUTE 3
314 WILSON ST
GREEN CITY MO  63545

JOHN HOFFNER
8354 DUSTMAN RD
WORDEN IL  62097-1726

SANDRA Y HOFFNER
24417 ALPINE ROAD
CLINTON TWP MI  48036

HERBERT HOFFSTEIN
2201 MARINA ISLE WAY UNIT 406
JUPITER FL  33477-9422

JULIE A HOFHEIMER
1404 CAROLINA AVE
DURHAM NC  27705-3208

KATHLEEN C HOFHEINS
101 LIEWELLYN COURT
MOBILE AL  36608-1730

LAURA L HOFING
928 WEST STATE ST
TRENTON NJ  08618-5328

MIRIAM E HOFING
57 ROCKLEIGH DR
TRENTON NJ  08628-1520

ROBERT J HOFKIN
PO BOX 24
KIRKWOOD DE  19708

MARION F HOFKNECHT
280 FAIRFIELD AVE
CARLE PLACE NY  11514-1130

LORENZO HOFLER
C/ALMOGIA 14 BLOQUE 3-1-A
29007 MALAGA ZZZZZ

ADOLF O HOFMAN &
DONNA L HOFMANN TEN ENT
5135 S WASHINGTON
SAGINAW MI  48601-7224

HELENMARIE HOFMAN
5101 WIGVILLE RD
THURMONT MD  21788-1417

ISRAEL HOFMAN
159 HEWES ST
BROOKLYN NY  11211-8002

JOEL L HOFMAN
3735 HIGHLANDER WAY W
ANN ARBOR MI  48108-9648

SAMUEL HOFMAN
TR U/A DTD 06/26
SAMUEL HOFMAN
TRUST
166 VALENCLS G
DELRAY BEACH FL  33446

ALICE M HOFMANN
345 QUAIL DR
ELYRIA OH  44035-2624

CAROLYN KAY HOFMANN
9705 LOUIS DR
OMAHA NE  68114-1231

DAVID L HOFMANN
13448 LEFFINGWELL RD
BERLIN CENTER OH  44401-9642

ELIZABETH HOFMANN
CUST ERIN
HOFMANN UGMA TX
754 STUART CT
ELMHURST IL  60126

ETHEL HOFMANN
153 HERCULES PARK
FORT MYERS BEACH FL  33931-3829

GEORG F HOFMANN
EDDERSHEIMERSTR 67
D-65439 FLOERSHEIM ZZZZZ

JAMES M HOFMANN
BOX 161
CULPEPER VA  22701-0161

KRISTIN HOFMANN
8128 CHESTNUT HILL LANE
WEST CHESTER OH  45069-2558

PETER P HOFMANN
8955 WOOD BANK DRIVE
BAINBRIDGE ISLAND WA  98110-3486

SANDRA L HOFMANN
224 EDWARDS ST
CANFIELD OH  44406-1412

WILLIAM A HOFMANN &
KAREN P HOFMANN JT TEN
119 OAKDALE CT
DOE VALLEY
BRANDENBURG KY  40108-9005

GORDON C HOFMEISTER
272 KILLARNEY BEACH
BAY CITY MI  48706-8110

LINDA J HOFMEISTER
4839 MARBLE CLIFF BOLEVARD
SYLVANIA OH  43560

PHILLIP L HOFMEISTER
206 CHADWICK
MARION MI  49665-8605

POLLY R HOFMEISTER &
TODD S HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS MI  48306-3206

TODD HOFMEISTER &
POLLY R HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS MI  48306-3206

SLAVIE J HOFRICHTER
2314 S CUYLER
BERWYN IL  60402-2410

SLAVIE JULIE HOFRICHTER
2314 S CUYLER
BERWYN IL  60402-2410

KURT HOFSASS &
JUNE HOFSASS JT TEN
BOX 202C
2356 COUNTY RD 24
SWAIN NY  14884

KURT A HOFSASS
2356 COUNTY RD 24
SWAIN NY  14884

CHARLES W HOFSESS
6145 NOLLAR
WHITMORE LAKE MI  48189-9541

DOUGLAS HOFSESS
4475 NOAH MARTIN RD
GAINESVILLE GA  30507-7763

EMERSON E HOFSOMMER &
DELPHINE C HOFSOMMER
TR UA 09/20/90
THE EMERSON E HOFSOMMER &
DELPHINE C HOFSOMMER FAM TR
6456 PEACH AVE
VAN NUYS CA  91406

RICHARD HOFSTEDE
R R 6
BOWMANVILLE ON  L1C 3K7

PETER T HOFSTRA &
KIMBERLY C HOFSTRA TEN ENT
10380 TODD CIR
LARGO FL  33778-3913

HILDA L HOFWEBER &
JOAN M TREPPA JT TEN
28015 RED CEDAR LANE
HARRISON TOWNSHIP MI  48045

WILLIAM O HOGABOOM JR &
IRENE L HOGABOOM JT TEN
17 BLANCHARD BLVD
BRAINTREE MA  02184-1501

ANDREA KEMPNER-HOGAN &
ELLIS S KEMPNER JT TEN
14527 BARKWOOD DR
ROCKVILLE MD  20853-2316

ARTHUR A HOGAN
110 DUNDEE DR
SYRACUSE NY  13207-1007

BERTHA M HOGAN
36 COSGROVE ST
LOWELL MA  01852-5305

BETTY A HOGAN
1010 GOTT
ANN ARBOR MI  48103-3154

CARL R HOGAN
1058 STONEHENGE RD
FLINT MI  48532

CARL R HOGAN &
DOROTHY A HOGAN JT TEN
1058 STONEHENGE RD
FLINT MI  48532

CHARLOTTE P HOGAN
101 BEECH STREET
CRANFORD NJ  07016-1719

CLARE J HOGAN
BOX 508
CARSON CITY MI  48811-0508

DANIEL HOGAN JR
195-10-104TH AVE
HOLLIS NY  11412-1102

DANIEL C HOGAN &
ELIZABETH A HOGAN JT TEN
8690 LAKEVIEW DRIVE
BARKER NY 14012-9645

DANIEL J HOGAN JR
BOX 436
GLENMORA LA 71433-0436

DEBORAH S HOGAN
BOX 02106
DETROIT MI 48202-0106

DEBRA R HOGAN
2612 FORRESTAL AVE
ST ALBANS WV 25177-2123

DEBRA RUTH HOGAN
CUST ALLYSON RUTH HOGAN UGMA NY
1014 RABBIT EAR PASS
VICTOR NY 14564-9187

DEBRA RUTH HOGAN
CUST ELIZABETH JEAN HOGAN UGMA NY
1014 RABBIT EAR PASS
VICTOR NY 14564-9187

DONALD H HOGAN
104 ROYCROFT RD
DEWITT NY 13214-1446

EVELYN W HOGAN &
DAN HOGAN TEN COM
ARNOLD TR U/W EDGAR P HOGAN
II
2575 HARRISON AVE APT 109
PANAMA CITY FL 32405-4449

FRANCIS J HOGAN JR
136 PARWOOD TRAIL
DEPEW NY 14043-1070

FREDERICK J HOGAN
14907 ANNAPOLIS
STERLING HEIGHTS MI 48313-3623

GUY H HOGAN
4900 NEOSHO
SHAWNEE MSN KS 66205-1475

HAROLD A HOGAN
TR UA 03/02/04
HAROLD A HOGAN & JOSEPHINE
HOGAN LIVING TRUST
10135 E CARON STREET
SCOTTSDALE AZ 85258

JAMES HOGAN
640 W KEMPER PL
CHICAGO IL 60614-3312

JAMES F HOGAN
4-B SALMON RUN
HILTON NY 14468-1484

JAMES W HOGAN &
ELAINE P HOGAN JT TEN
4871 APPLETREE LN
BAY CITY MI 48706-9280

MISS JOAN C HOGAN
C/O BARBARA J FIORE POA
2 LINDBERGH PKWY
WALDWICK NJ 07463-1310

JOAN Q HOGAN
640 OAK AVENUE
DAVIS CA 95616-3627

JOHN J HOGAN JR
2803 MURRAY HILL RD
KINSTON NC 28504-1127

JOHN P HOGAN
25 REAMER AVE
BELLEMOOR
WILMINGTON DE 19804-1715

JOSEPH P HOGAN
422 SUSAN ROAD
SAINT LOUIS MO 63129-4836

KENNETH L HOGAN
2905 CHERRY TREE COURT
RACINE WI 53402-1317

MARK T HOGAN
PRESIDENT
MAGNA INTERNATIONAL INC
600 WILSHIRE DRIVE
TROY MI 48084

MARY L HOGAN
200 CROSS ST
BELMONT MA 02478-3145

MICHAEL L HOGAN
8641 W BANCROFT
TOLEDO OH 43617-1907

PAMELA P HOGAN
95 LIVINGSTONE LANE
DECATUR AL 35603-5752

PATRICK G HOGAN
4516 HOLLOPETER RD
LEO IN 46765

PATRICIA K HOGAN
2184 BEVINGTON PARK RD
SAINT CHARLES IA 50240-8505

PAUL D HOGAN
2403 S LAKESHORE DRIVE
PACIFIC MO 63069-4656

QUENTION E HOGAN
7308 PARKWOOD ST
FLORENCE AL 35634-2839

REBA BOYD HOGAN
309 ADAMS ST
DECATUR GA 30030

RICHARD A HOGAN &
LORRAINE C HOGAN JT TEN
1779 S OAK KNOLL DR
LAKE FOREST IL  60045-3711

RICHARD W HOGAN
517 N RIVERSIDE DR
NEPTUNE NJ  07753-5321

ROBERT J HOGAN
1910 VIRGINIA AVE
DAVENPORT IA  52803-2935

ROBERT J HOGAN
2099 SECRETARIAT AVENUE
OSHAWA ON  L1L 0A8

ROSE HOGAN
795 AVE C APT 3D
BAYONNE NJ  07002-2868

ROSE M HOGAN
795 AVENUE C
BAYONNE NJ  07002-2830

MISS SUSAN MARY HOGAN
ATTN SUSAN M ROTHMAN
17220 JOPLIN AVE SO
LAKEVILLE MN  55044-9475

TERESA S HOGAN &
DON E HOGAN JT TEN
6122 W QUESTA DR
GLENDALE AZ  85310

THOMAS E HOGAN
145 GRANDIN RD
MORRIS IL  60450-7208

VICKIE KAY HOGAN
112 MARION
LIBERTY MD  64068

VIRGINIA A HOGAN
2437 WOOD STOCK DR
BETHLEHAM PA  18017-3850

WALTER WAYNE HOGAN
2462 CROWN
FILION MI  48432-9738

WILLIAM E HOGAN
24168 RAMSGATE
MT CLEMENS MI  48035-3218

WILLIAM J HOGAN
SILK RD EXT
BENNINGTON VT  05201

WILLIAM T HOGAN
12401 WABASH RD
MILAN MI  48160-9290

CHARLIE L HOGANS
16902 MONTE VISTA
DETROIT MI  48221-2896

KENNETH M HOGANSON
2661 CACTUS BLUFF PL
HIGHLANDS RANCH CO  80129-6482

GAIL L HOGARD
1380 W JUDD ROAD
FLINT MI  48507-3674

GERALD N HOGARD
8808 QUINAULT NE LOOP
OLYMPIA WA  98516-5913

RACHEL L HOGARD &
PAMULA R PARKS JT TEN
6500 N DORT HWY
MT MORRIS MI  48458-2559

THOMAS W HOGARD
TR U/A
DTD 04/09/84 RUBY T
MCDERMOTT TRUST F/B/O BRIAN
W HOGARD
39535 W 111TH ST
EUDORA KS  66025-8141

MARGARET H HOGARTH
279 SHORE ACRES RD
BURLINGTON ON  L7L 2H3

JOHN J HOGARTY
23 DOBSON RD
OLD BRIDGE NJ  08857-1542

WILLAIM HOGARTY &
MARIE HOGARTY JT TEN
19 PACE ST
OLD BRIDGE NJ  08857-1521

ALEASA J HOGATE
C/O PAUL HOGATE
94 SPARKS AVE
PENNSVILLE NJ  08070-1838

JOSHUA C HOGATE
BOX 488
SALEM NJ  08079-0488

PAUL M HOGATE
68 OAK STREET
PENNSVILLE NJ  08070-2043

DOROTHY L HOGE
7612 ELKHARDT RD
RICHMOND VA  23235-5306

FORREST HOGE
58 S UTH CRESTVIEW DR
ADRIAN MI  49221

FRED HOGE
2465 MAPLEVIEW LANE
WILLOUGHBY HL OH  44094-9613

LESLIE TURNER HOGE
7752 33RD AVE NW
SEATTLE WA  98117-4713

RUTH M HOGE
1424 SOUTH AVE
PRINCETON WV  24740-2739

TODD M HOGELAND
2655 NARROW LAKE RD
CHARLOTTE MI  48813-9167

TOMMIE H HOGEN
BOX 2711
MUNCIE IN  47307-0711

KELLIE HOGERHEIDE
CUST ALAINA MARIE HOGERHEIDE
UTMA MI
5444 FOREST GROVE DR
ELMIRA MI  48730

KELLIE HOGERHEIDE
CUST SYDNEY GRACE HOGERHEIDE
UTMA MI
5444 FOREST GROVE DR
ELMIREA MI  48730

KELLIE KAY HOGERHEIDE
5444 FOREST GROVE DR
ELMIREA MI  49730

BESSIE B HOGG
708 LEE DR
WILLIAMSBURG VA  23185-5316

BRUCE R HOGG JR &
CLAIRE F HOGG JT TEN
30314 BLOSSOM RD
ROSEVILLE MI  48066-4042

CAROLE HOGG
TR HOGG FAMILY TRUST UA 2/18/04
2319 SAN JUAN DR
LAKE HAVASU CITY AZ  86403

CATHERINE HOGG
5108 E EXCHANGE
BANCROFT MI  48414-9716

CHARLES R HOGG SR
447 BRIERLY LANE
MUNHALL PA  15120-3301

ELBERT HOGG
12980 CRUM RD
PLAINWELL MI  49080-9016

ELSIE MAE HOGG
1155 DE CAMP ST
BURTON MI  48529-1105

FRED S HOGG
1927 BASSETT
ORANGE TX  77632-3913

FREDERICK J HOGG
6260 BRAIDWOOD RUN
ACIVORTH GA  30101-3534

G RUSSELL HOGG &
BARBARA HOGG JT TEN
1065 S LAKEMONT CIR APT 200
WINTER PARK FL  32792-5056

JAMES W HOGG
902 MANSFIELD DR
WAUKEE IA  50263-9721

JOHN E HOGG
42519 LAKELAND CT
PLYMOUTH MI  48170-2518

NANCY L HOGG &
MICHAEL D HOGG TEN ENT
339 PARKWOOD DR
CHAMBERSBURG PA  17201-4531

PAUL S HOGG
985 E RAHM RD
DAYTON OH  45429-5927

RICHARD S HOGG
3171 KIRKWELL PLACE
HERNDON VA  20171-3311

ROBERT J HOGG
9215 BIG LAKE ROAD
CLARKSTON MI  48346-1051

ROOSEVELT HOGG
5602 HICKS LN
OKLAHOMA CITY OK  73129-9281

CAROLYN HELEN HOGGAN
63 BERKWOOD PLACE
FONTHILL ON  L0S 1E2

L BRENT HOGGAN &
LACONNA P HOGGAN JT TEN
BOX 525
LOGAN UT  84323-0525

GLORIA HOGGARD
851 RAMBLING OAKS DR
NORMAN OK  73072

LEWIS C HOGGARD JR
3911 S 9TH RD
ARLINGTON VA  22204

DALE HOGGATT
5290 67TH ST
VERO BEACH FL  32967-5310

HARRY N HOGGATT
1636 S 50TH ST
KANSAS CITY KS  66106-2327

MARTHA F HOGGE
2942 DWIGHT AVENUE
DAYTON OH  45420-2610

DAWN HOGH
111 CAPISTRANO PL
LOS GATOS CA  95032-1103

GEORGE D HOGIE
9427 OAKVIEW
PORTAGE MI  49024-6802

GEORGE D HOGIE &
MAUREEN E HOGIE JT TEN
4797 TIFFANY AVE
PORTAGE MI  49002

ALICE M HOGLE
11 WIMBLETON CR
KITCHENER ON  N2B 3K4

HELEN F HOGLE
21 MONTCLAIR DR
DELRAN NJ  08075-1313

JILL C HOGLUND
901 OAKDALE CR
PFLUGERVILLE TX  78660-2621

ANGELA HOGREFE
1451 SR 109
DELTA OH  43515

R CHARLES HOGREFE &
MARTHA A G HOGREFE JT TEN
136 E LAKESIDE DR
HATTIESBURG MS  39402-2200

WARD J HOGSED
3635 HWY 175
HAYESVILLE NC  28904-6217

ELIZABETH P HOGSETT
218 FLAMINGO CIRCLE
MARBLE FALLS TX  78654-8236

GENE HOGSETT &
HILDER HOGSETT &
VANDEREE HOGSETT JT TEN
3415 MONROE
BELLWOOD IL  60104-2177

LEONARD A HOGSETT
918 BELLWOOD AVE
BELLWOOD IL  60104-2107

ANN S HOGSTON
560 N 1100 E
MARION IN  46952-6607

JAMES A HOGSTON
560-N 1100-E
MARION IN  46952-6607

JENNY L HOGSTON
5132 FOX MILL RUN
FORT WAYNE IN  46835-9353

THURSTON W HOGSTON
105 NORTH STREET
YALE MI  48097-2955

DENTICE W HOGUE
3615 HAMILTON PL
ANDERSON IN  46013-5273

DONNA K HOGUE
45216 JEANETTE
BELLEVILLE MI  48111-2479

FLORENCE L HOGUE
105 REGENT ST
BUFFALO NY  14206-1041

JOHN H HOGUE JR
BOX 82
YAZOO CITY MS  39194-0082

JONATHAN H HOGUE
4107 FRANCIS AVE NORTH
SEATTLE WA  98103-7730

MARGARET A HOGUE
189 BASSWOOD COURT
ELK GROVE VILLAGE IL  60007-1781

MARGARET A HOGUE &
DONALD E MUELLER JT TEN
189 BASSWOOD COURT
ELK GROVE VLG IL  60007-1781

SALLY L HOGUE
614 S MISSISSIPPI ST
BLUE GRASS IA  52726-9686

THOMAS A HOGUE
129 DANESMOON
HOLLAND OH  43528-8470

MARGARET S HOGWOOD
15895 CENTRAL PIKE
LEBANON TN  37090-8029

CATHERINE E HOH
2974 DEER TRAIL CIRCLE
SOLVANG CA  93463-9501

DOLORES A HOH
6612 SCENERY PL
CONESUS NY  14435-9637

THERESA J HOHENBERGER
PO BOX 401
DEFIANCE OH  43512

ZONA G HOHENGARTEN
TR UA 05/17/84
ZONA G HOHENGARTEN
LIVING TRUST
4505 PARKER RD 361
FLORISSANT MO  63033-4272

JULIUS A HOHENSEE &
JANE H HOHENSEE JT TEN
1265 RISER DR
SAGINAW MI  48603-5653

ARTHUR HOHENZY
5441 E DESERT VISTA TRL
CAVE CREEK AZ  85331-6339

JOSEPH F HOHENZY &
BARBARA E HOHENZY JT TEN
4617 EAST RANCHO CALIENTE DRIVE
CAVE CREEK AZ  85331

JOSEPH C HOHL
1272 DEERFIELD CIRCLE
UPLAND CA  91784-1751

LAWRENCE FRANCES HOHL &
MARY HOHL JT TEN
68 PARK AVENUE
WEBSTER NY  14580-3224

RICHARD W HOHL &
VIOLET A HOHL JT TEN
TOD KURT HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

RICHARD W HOHL TOD
WILLIAM H HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

RICHARD W HOHL TOD
KURT A HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

ROBERT JOSEPH HOHL
2819 DALE
SOUTH BEND IN  46614-1353

RUTH HOHL
3215 WEST MOUNT HOPE APT 209
LANSING MI  48911

RUTH HOHL
TR UW DANIEL
F HULGRAVE
18407 AVON AVE
PORT CHARLOTTE FL  33948-6173

RUTH C HOHL
CUST RUTH
ANN HOHL U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
1730 WELLINGTON RD #1
LANSING MI  48910

RUTH C HOHL
18407 AVON AVE
PORT CHARLOTTE FL  33948-6173

WILLIAM MASON HOHL
SUITE 1160-W
2001 SANTA MONICA BLVD
SANTA MONICA CA  90404-2102

RICHARD H HOHLER
3334 RAVINE PLACE
MAINEVILLE OH  45039

MARLENE D HOHMAN
TR UA 7/20/19 THE HOHMAN TRUST
2476 HOMEWOOD DR
SAN JOSE CA  95128

PATRICIA P HOHMAN
3341 WILDWOOD LAKE CIRCLE
BONITA SPRINGS FL  34134

RICHARD E HOHMAN
1386 PECK SETTLEMENT
JAMESTOWN NY  14701-8912

RICHARD S HOHMAN
3341 WILDWOOD LAKE CIR
BONITA SPRINGS FL  34134-1901

JOHN W HOHMANN
3815 CALLE BARCELONA
TUCSON AZ  85716-5117

CYNTHIA A HOHN
7361 S VASSAR RD
GRAND BLANC MI  48439-7406

ELIZABETH A HOHN &
RICHARD HOHN JT TEN
5447 FIESTA PASS
GRAND BLANC MI  48439-9150

JEROME J HOHN
717 LELAND ST
FLINT MI  48507-2431

MARK R HOHN
7361 VASSAR RD
GRAND BLANC MI  48439-7406

THERESE K HOHN
3173 PLEASANT VALLEY RD
BRIGHTON MI  48114-9215

JAMES P HOHNER &
MARTHA J HOHNER JT TEN
13010 ADAMS
WARREN MI  48093-1386

MARILYN J HOHNER &
MICHAEL M HOHNER JT TEN
27408 TOWNLEY
MADISON HEIGHTS MI  48071-3381

MARILYN J HOHNER &
STEVEN A HOHNER JT TEN
74058 MADISON ST
ARMADA MI  48005-4813

LARRY L HOHNHOLT
409 MEAD RD
ROCHESTER HILLS MI  48306-2845

MICHELLE HOHNKE
3991 S LAKES HOPE
CEDAR MI 49621

JAMES J HOHREIN
206 WEST MINISTER AVE
OFALLON IL 62269-2646

GEORGE J HOHWART
7703 N VIA ATASCADERO
TUCSON AZ 85743-8103

JOHN J HOIDEN
201 MALONE
HOUSTON TX 77007-8116

CHARLES C HOIG
BOX 63
MC MILLAN MI 49853-0063

WADE H HOILMAN
BOX 384
BAKERSVILLE NC 28705-0384

PEGGY ANNE HOIN
TR PEGGY ANNE HOIN LIVING TRUST
UA 03/05/96
19977 THOUSAND OAKS
CLINTON TWP MI 48036-1893

DORIS R HOING
2205 E COUNTY
CARTHAGE IL 62321

GREGORY A HOING &
KIM M HOING JT TEN
5 S CRAPPIE CORNER DR3
JOHNSON LAKE
ELWOOD NE 68937

DAVID J HOINKA
3456 CHEVRON DR
HIGHLAND MI 48356-1710

THERESA K HOINKA
14411 HIX
LIVONIA MI 48154-4906

WILLIAM R HOIS
CUST REED JAMES HOIS
UTMA IL
4405 OAKWOOD AVE
DOWNERS GROVE IL 60515

RONALD A HOISINGTON
218 HIGGEN ST BOX 142
BANCROFT MI 48414-9444

SYLVIA T HOISINGTON
166 PERHAM ST
FARMINGTON ME 04938-1523

THOMAS C HOISINGTON &
MARY R HOISINGTON JT TEN
24810 E RIVERSIDE DR
HILLMAN MI 49746

DOROTHY H HOJNA
802 E 6TH ST
ROYAL OAK MI 48067-2816

KENNETH L HOJNACK
15745 CAMERON
SOUTHGATE MI 48195-3246

CONSTANCE P HOJNACKI
TR UA 02/22/91 CONSTANCE P
HOJNACKI TRUST
11154 PINE COURT
WASHINGTOWN TOWNSHIP MI 48094

PHYLLIS K HOKANSON
TR THE PHYLLIS K HOKANSON TRUST
UA 10/26/95
5703 INDIAN TRAIL RD
THREE OAKS MI 49128-9710

CARL D HOKE
511 N 600 E
MARION IN 46952-9142

CHESTER J HOKE JR &
ELIZABETH J S HOKE TEN ENT
501 IRON RIDGE RD
HANOVER PA 17331-6837

ESTHER L HOKE
2706 SAN JACINTO
PASADENA TX 77502-4432

G WARREN HOKE
252 MILLER STREET
WINCHESTER VA 22601

GORDON A HOKE
1725 HOLLINS ST
BALTO MD 21223-2310

LINDA A HOKE
8 REBECCA DRIVE
APALACHIN NY 13732

MICHAEL L HOKE
65 LONG HILL DRIVE
LEOMINSTER MA 01453-6236

MILDRED F HOKE
1311 SURREY ROAD
VANDALIA OH 45377-1646

RICHARD F HOKE
15917 BILTMORE
DETROIT MI 48227-1559

SHARON F HOKE
3320 AUSTIN DR
MOBILE AL 36695-3242

LOUIS HOKENSON &
CHRIS HOKENSON JT TEN
88 ALEXANDER AVE
STATEN ISLAND NY 10312-1910

VIRGINIA MARY HOKENSON
1004 BEECH STREET
GRAFTON WI  53024-2049

JOHN E HOKKANEN
7980 DEBORA DRIVE
BRIGHTON MI  48114-9478

DANIEL J HOLAHAN
212 NORTH CREEK CROSSING
ROCHESTER NY  14612-2742

EDWARD J HOLAHAN JR
484 TOILSOME HILL RD
FAIRFIELD CT  06432-1627

ODILE RILEY HOLAHAN
1430
228 ST CHARLES AVE
NEW ORLEANS LA  70130-2629

JENNIFER L HOLAN
3212 WORMER DR
WATERFORD MI  48329-2566

PHILLIP S HOLAN
5108 RASPBERRY LN
MINERAL RIDGE OH  44440-9432

J A HOLANDA
924 GREYSTONE CT
ANDERSON IN  46011-9786

JEREMIAS V HOLANDAY
7173 DEXTER RD
DOWNERS GROVE IL  60516

JEREMIAS V HOLANDAY &
DIONISIA C HOLANDAY JT TEN
7173 DEXTER RD
DOWNERS GROVE IL  60516

ROBERT P HOLASEK
11200 BOX RD
LEXINGTON OK  73051-6721

KATHY M HOLBA
816 OVERLOOK DR
FRANKFORT IL  60423-1052

FRANK P HOLBAN
11125 S 84TH AVE
PALOS HILLS IL  60465-2447

RONALD L HOLBECK
BOX 105
134 N MILFORD RD
HIGHLAND MI  48357-0105

BARBERREE P HOLBEN
1309 REID STREET
WESTERN SPRINGS IL  60558-1355

GERALD L HOLBERT &
BETTY L HOLBERT JT TEN
30858 STEINHAUER
WESTLAND MI  48186-9022

PHILIP V HOLBERTON
151 TOWER RD
LINCOLN MA  01773-4402

BETTY R HOLBIN
5045 DODGE RD W
CLIO MI  48420-8503

LURINDA M HOLBIN
11148 BOX 114
CLIO MI  48420

MARGUERITE HOLBORN
8969 GROSSMONT BLVD #6
LA MESA CA  91941

CRAIG HUDSON HOLBROKK
CUST BRIAN ANTHONY HOLBROOK
UTMA CA
20752 IVY CIRCLE
YORBA LINDA CA  92887-3323

ALISON C HOLBROOK
20752 IVY CIR
YORBA LINDA CA  92887-3323

BERNARD L HOLBROOK
20157 ITUMA ROAD
APPLE VALLEY CA  92308

BERRY L HOLBROOK
4482 LAWRENCEVILLE RD
TUCKER GA  30084-3703

BRIAN A HOLBROOK
20752 IVY CIR
YORBA LINDA CA  92887-3323

CARL R HOLBROOK
180 ROSE WOOD DR
COCOA FL  32926-3151

CHARLES W HOLBROOK
4884 BETHELVIEW RD
CUMMING GA  30040-5777

CRAIG HUDSON HOLBROOK
CUST ALISON CLARE HOLBROOK UTMA CA
20752 IVY CIRCLE
YORBA LINDA CA  92887-3323

CURTIS L HOLBROOK &
SHEILA S HOLBROOK JT TEN
6112 TIFFIN AVENUE
CASTALIA OH  44824-0164

CURTIS W HOLBROOK
BOX 549
VIRGIE KY  41572-0549

DANIEL HOLBROOK
923 SOMERSET LANE
FLINT MI 48503-2941

DANIEL HOLBROOK &
LUCY D HOLBROOK JT TEN
923 SOMERSET LANE
FLINT MI 48503-2941

DAVID E HOLBROOK
13802 SHADY SHORES DR
TAMPA FL 33613-4140

DORIS D HOLBROOK
355 MACKEY RD S E
VIENNA OH 44473-9641

EDWIN HOLBROOK
7960 DEWITT ROAD
DEWITT MI 48820-9756

EILEEN M HOLBROOK
38037 CASTLE DR
ROMULUS MI 48174-1015

EIOLET E HOLBROOK
PARK PLACE OF TURTLE RUN
3622 TERRAPIN LN
APT 1014
CORAL SPRINGS FL 33067-3167

FLORENCE L HOLBROOK
BOX 302
ETNA NH 03750-0302

FLOYD E HOLBROOK
2116 GARFIELD ST
LORAIN OH 44055-3432

GREGORY R HOLBROOK
1846 W HUNTSVILLE RD
PENDLETON IN 46064-9095

IRENE E HOLBROOK
TR IRENE E HOLBROOK FAM TRUST
UA 02/03/95
19 MORNINGSIDE AVE
NATICK MA 01760

JAMES E HOLBROOK
2044 HUNTINGTON
FLINT MI 48507-3517

JAMES E HOLBROOK
22545 28 MILE RD
RAY MI 48096-3205

LILLIAN L HOLBROOK
BOX 4066
WARREN OH 44482-4066

MISS MARTINE HOLBROOK
4103 W BLUCHEN
FALFURRIAS TX 78355

MORTON J HOLBROOK 3RD
CONGEN HONG KONG
PSC 461 BOX 6
FPO AP 965210006 09777 09777

MORTON T HOLBROOK
371 MIDDLE ST
BATH ME 04530-1735

MURIEL M HOLBROOK
735 WEST ALKALINE SPRINGS ROAD
VANDALIA OH 45377

NORMA J HOLBROOK &
DENISE M ANCEL JT TEN
5537 SHORE RD
PINCONNING MI 48650

OVIE E HOLBROOK JR
880 BRIDALVELE LANE
LINCOLN CA 95648

PAUL D HOLBROOK
361 LIBERTY CHURCH RD
BURKESVILLE KY 42717-8805

RANDALL R HOLBROOK
203 4TH ST
ST AUGUSTINE FL 32080

RICHARD M HOLBROOK
1893 HIGH LAWN RD
DECATUR IL 62521-9411

RICHARD T HOLBROOK
5032 TOWER BEACH RD
PINCONNING MI 48650-9716

RICKY J HOLBROOK
7442 LAKE RD
MILLINGTON MI 48746

ROBERT K HOLBROOK
337 ELLEN WOOD DRIVE
W CARROLLTON OH 45449-2126

SHERI L HOLBROOK
38042 WESTVALE
ROMULUS MI 48174-1045

THOMAS MORTON HOLBROOK
371 MIDDLE STREET
BATH ME 04530-1735

VICKI SMITH HOLBROOK
824 ALBERT ST
ENGLEWOOD OH 45322

WILMA HOLBROOK
BOX 43
WESTBROOK CT 06498-0043

DELTON T HOLBROOKS
2175 SHARON RD
CUMMING GA  30041-6851

FRONIE I HOLBROOKS &
BOBBY GENE HOLBROOKS JT TEN
11353 MAIN ST
FENTON MI  48430-9602

CYNTHIA A HOLBUS
8495 MOUNTIAN BELL DR
ELK GROVE CA  95624

EDWARD HOLBUS
CUST NANCY J HOLBUS UGMA WI
8495 MOUNTAIN BELL DRIVE
ELK GROVE CA  95624

JEFFREY A HOLBUS
5738 SANDY LANE
RACINE WI 53406-2227

BARBARA HOLCOMB
1539 SCHUMACHER DR
BOWLINGBROOK IL  60490

BENNY R HOLCOMB
BOX 38
GILLSVILLE GA  30543-0038

CAROLYN S HOLCOMB
345 PARK DR
HAMILTON IL  62341-1055

CLAUDE E HOLCOMB &
DONNA I HOLCOMB JT TEN
7017 WESTGATE DRIVE R F D
LAINGSBURG MI  48848-9235

CLAUDE E HOLCOMB &
DONNA I HOLCOMB JT TEN
7017 WESTGATE DR
LAINGSBURG MI  48848-9235

DAVID G HOLCOMB
3605 E BLUEWATER HWY
IONIA MI  48846-9728

DENVER T HOLCOMB
3524 YAEGER CROSSING CT
ST LOUIS MO  63129-2369

DON HOLCOMB
21 PINE TREE LANE
AUBURN GA  30011-2816

HELEN HOLCOMB &
PATRICK HOLCOMB JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HELEN HOLCOMB &
THERESA LOVE JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HELEN HOLCOMB &
MARGARET POBOCIK JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HUGH H HOLCOMB
401 SENIOR DRIVE
LAWRENCEVILLE GA  30044-5464

JAMES B HOLCOMB
8535 PLANK RD
MONTVILLE OH  44064-9796

JAMES E HOLCOMB
175 EARLY SUNDOWN CAMP RD
CLARKESVILLE GA  30523-2115

JAMES P HOLCOMB
674 CHARWOOD DR
CINCINNATI OH  45244-1315

LEN E HOLCOMB
1690 BENNETT RD
GRAYSON GA  30017-1045

LOUISE HOLCOMB
4120 COCKROACH BAY ROAD
LOT 857
RUSKIN FL  33570-2656

MARLENE K HOLCOMB
108 PINETREE LN
AUBURN GA  30011-2816

MARY HOLCOMB
10470 EAGLE POINTE TRAIL
SAINT PAUL MN  55129

MICHAEL R HOLCOMB
406 SMITHSTONE RD
MARIETTA GA  30067-6740

RALPH C HOLCOMB
3424 LONGVIEW
ROCHESTER HILLS MI  48307-5639

REBA J HOLCOMB
6113 HIXSON PIKE
HIXSON TN  37343-3033

ROBERT J HOLCOMB &
ROSE HOLCOMB JT TEN
BOX 550
MIO MI  48647-0550

ROBERT R HOLCOMB
226 CROW HILL RD
PARKINSON ME  04443

SAM A HOLCOMB &
RACHEL J HOLCOMB JT TEN
802 WALNUT ST
OSAGE IA  50461-1432

STEVE HOLCOMB
1308 GLEN BURNIE
VIRGINIA BEACH VA  23454-6580

JOHN ANDREW HOLCOMBE
9737 OREGON RD
BOCA RATON FL  33434-2311

RAY M HOLCOMBE JR
6133 PINE SPRINGS RD
MERIDIAN MS  39305-9753

SUSANNE F HOLCOMBE
TR UA 06/11/81 SUSANNE F
HOLCOMBE REVOCABLE TRUST
141 RIVERMEAD RD
PETERBOROUGH NH  03458

BARBARA L HOLCROFT
902 SHILOH HILL DRIVE
WEST CHESTER PA  19382-7657

KRISTIN HOLDEMAN
2219 BROOKPARK DR
KETTERING OH  45440-2614

AARON L HOLDEN JR
1438 KINGSTON DR
SAGINAW MI  48638-5477

ALBERT L HOLDEN
2601 TATNALL ST
WILMINGTON DE  19802-3525

BRUCE G HOLDEN &
DIANE L HOLDEN JT TEN
5514 JEROME LANE
GRAND BLANC MI  48439-5114

BRUCE G HOLDEN
5514 JEROME LANE
GRAND BLANC MI  48439-5114

CAROL A HOLDEN
4104 WESTMOUNT DR
GREENSBORO NC  27410-2173

ELAINE HOLDEN &
WILLIAM HOLDEN JT TEN
58 SHATTUCK ST
GREENFIELD MA  01301-1904

ELEANOR WALLACE HOLDEN
253 PROVIDENCE SQUARE DR
CHARLOTTE NC  28270-6567

FRANCIS A HOLDEN
21274 SR 251
LYNCHBURG OH  45142

GERALD E HOLDEN
4104 WESTMOUNT DR
GREENSBORO NC  27410-2173

JEAN H HOLDEN
24 COLEMAN RD
GLASTONBURY CT  06033-3604

JEFFREY S HOLDEN
7890 STRONG RD
NEWPORT MI  48166

JERRY R HOLDEN
4816 BELLINGHAM DR
INDIANAPOLIS IN  46221-3702

JOHN E HOLDEN
903 S OAK ST
SENECA SC  29678-3866

JOHN P HOLDEN
23900 13 MILE RD
BELLEVUE MI  49021-9530

JUANITA HOLDEN
896 KETTERING
PONTIAC MI  48340-3253

KATHRYN HOLDEN
815 FERN DRIVE
MADISON WI  53705-2134

KENNETH BRIAN HOLDEN
4010 TRANQUILITY COURT
MONROVIA MD  21770-9005

KENNETH F HOLDEN
8833 LAUDER
DETROIT MI  48228-2333

LEONARD F HOLDEN
3420 BOILING SPRINGS RD
SPARTANBURG SC  29316-6010

MARCIA J HOLDEN
4606 BRANDON LANE
BELTSVILLE MD  20705-2603

MARGARET ELLEN HOLDEN
1080 LAUREL COURT
WATERTOWN WI  53098-3209

MARY E HOLDEN
1025 MORNINGSIDE AVENUE
PITTSBURGH PA  15206-1346

MICHAEL D HOLDEN
5449 ANTOINETTE DR
GRAND BLANC MI  48439-4310

NICHOLAS R HOLDEN
4689 MURRAYS CORNER RD
FAYETTEVILLE OH  45118

RITA ZACHARY HOLDEN
EXECUTORS ESTATE OF RODNEY B
ZACHARY & VIRGINIA B ZACHARY
17816 N EAGLE RIVER LOOP RD
EAGLE RIVER AK  99577-8201

ROBERT J HOLDEN
5242 HAWK HOLLOW DR E
BATH MI  48808

ROSE JOAN K HOLDEN
230 S BEMISTON AVE SUITE 1110
ST LOUIS MO  63105-1912

ROSEJOAN K HOLDEN
230 S BEMISTON AVE
SUITE 1110
ST LOUIS MO  63105-1912

STUDLEY J HOLDEN
CUST THOMAS B HOLDEN U/THE
FLORIDA GIFTS TO MINORS ACT
ROUTE 6 11 COLONIAL WAY
BRUNSWICK GA  31520-2135

VIRGINIA THERESA HOLDEN
30-65 49 STREET
ASTORIA NY  11103-1330

WILLIAM J HOLDEN
16913 ABBY CIRCLE
NORTHVILLE MI  48167-4304

WILLIAM L HOLDEN
1613 SMITH RD
CHARLESTON WV  25314-2328

ARNOLD HOLDER &
LEO MICHEUZ JT TEN
22813 OVERLAKE
ST CLAIR SHORES MI  48080-3854

CHERYL S HOLDER
5281 ALEXANDRIA PIKE
ANDERSON IN  46012-9573

ELAINE Q HOLDER
109 SOUTH ST
CUMMINGTON MA  01026-9501

FRANCES STEPHAN HOLDER
16 JUNIPER DR
AVON CT  06001-3438

FREDERICK C HOLDER &
FRANCES S HOLDER JT TEN
16 JUNIPER DR
AVON CT  06001-3438

JAMES J HOLDER
2407 SUNCREST DR APT 7
FLINT MI  48504

JAMES M HOLDER
2055 BRADY AVE
BURTON MI  48529-2424

JOHN HOLDER &
STACEY HOLDER JT TEN
116 LITCHFIELD AVE
BABYLON NY  11702-2015

KENNETH B HOLDER JR
30152 HOBNAIL COURT
BEVERLY HILLS MI  48025

LAVERNE W HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS IN  46237-2501

MADGE HOLDER
802 NW 7TH AVE
MINERAL WELLS TX  76067-3412

MARY D HOLDER
639 W RACE ST
MARTINSBURG WV  25401-2761

MARY K HOLDER
32360 ONA WY
MOLALLA OR  97038-9215

MENDEN W HOLDER
BOX 869
FLINT MI  48501-0869

PHOEBE G HOLDER
723 TIMBERBRANCH DRIVE
ALEXANDRIA VA  22302-3623

THOMAS R HOLDER
1803 ALCOVY MTN RD
MONROE GA  30655-7467

WALLACE HOLDER
BOX 150
FLINT MI  48501-0150

WILLIAM G HOLDER
1555 W GENESEE
LAPEER MI  48446-1829

WILLIAM L HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS IN  46237-2501

DOROTHY M HOLDERBAUM
2503 ST RT 60
LOUDONVILLE OH  44842-9671

ELEANOR JANE HOLDERBAUM
118 SHEFFIELD DRIVE
IRWIN PA  15642-3219

JOHN T HOLDERBAUM
124 S WASHINGTON ST APT 1
OXFORD MI  48371-4986

KATHERINE L HOLDERIED
100 OXBOW RD
FAIRFIELD CT  06824

LUCILLE HOLDERIED
5 GRAYBAR TERRACE
FANWOOD NJ  07023

JOSEPH WILLIAM HOLDERITH
4189 N COUNTY RD 150 W
KOKOMO IN  46901

RAYMOND HOLDERRIETH
BOX 967
TOMBALL TX  77377-0967

KATHLEEN F HOLDGATE
ATTN K LEGG
17 KEEL LN
NANTUCKET MA  02554-4309

CHARLES HOLDGRAFER
119 EAST MAIN
SPRAGUEVILLE IA  52074-9611

BETTE S HOLDING
5131 YEARLEY DR NE
OLYMPIA WA  98516-9227

MARGARET H HOLDING
7045 DEVEREUX CIRCLE DR
ALEXANDRIA VA  22315-4228

NORMAN HOLDING JR
2404 WILLOW OAK DR
EDGEWATER FL  32141-4930

NORMAN A HOLDING JR
2404 WILLOW OAK DR
EDGEWATER FL  32141-4930

S P HOLDING III
4906 REMBERT DR
RALEIGH NC  27612-6238

ANNA MARIE HOLDORF
1514 MAPLE ST
SANTA MONICA CA  90405-2633

DONALD A HOLDORF
1236 LAKESHORE DRIVE
COLUMBIAVILLE MI  48421

CHARLES G HOLDREN
1255 BARCELONA DR
AKRON OH  44313-5201

DORIS A HOLDREN
127 BENNETT AVE
NORTH EAST MD  21901-6302

KEVIN HOLDREN
282 FLANDERS
TECUMSEH ON  N8N 3G4

LEONARD W HOLDREN
9400 STILLHOUSE
OAK GROVE MO  64075-8253

WANDA L HOLDREN
4156 N HUNTINGTON RD
MARION IN  46952-9058

JAMES A HOLDSCLAW
4018 SPRINGHILL AVE
INKSTER MI  48141-2140

ANNA MAY HOLDSTEIN
508 LAMBS RD
PITMAN NJ  08071-2016

CHARLOTTE B HOLDSWORTH &
KAREN F DARLING JT TEN
17 MONTICELLO DR
BEAR DE  19701-2077

MARGARET E HOLDSWORTH
256 SABIN ST
BELCHERTOWN MA  01007-9385

MARK W HOLDSWORTH
23461 MAJESTIC
OAK PARK MI  48237-2219

ALLEN N HOLE
1270 SAMUEL ROAD
WEST CHESTER PA  19380-1066

SALLY L HOLE
305 E MAPLE
GREENVILLE OH  45331-2350

STEPHEN M HOLE
2558 TINA CT
DULUTH GA  30096-4130

ELAINE M HOLECEK
317 HOLBROOK RD
LAKE RONKONKOMA NY  11779-1812

BRUCE C HOLEMAN
792 NORTH WEST 1621
BATES CITY MO  64011

HOWARD L HOLEMAN
4115 GRAYTON
WATERFORD MI  48328-3426

JAMES R HOLEN
TR JAMES R HOLEN TRUST
UA 01/19/95
BOX 352
TOPINABEE MI  49791-0352

EDWARD F HOLESKO
3421 S R 534
NEWTON FALLS OH  44444

MARGARET Y HOLEWINSKI
9061 DELLWOOD DR
FALLSTON MD  21047

ROBERT HOLEWINSKI &
RONDA HOLEWINSKI JT TEN
15 PITTMAN RD
LYMAN SC  29365-9720

SANDRA HOLEWSKI
8810 S 15TH AVENUE
OAK CREEK WI  53154-4004

AMOS A HOLEY
3601 CHRISTINE DR
LANSING MI  48911-1352

H W HOLEY
5800 EVEREST
CLARKSTON MI  48346-3235

WINFRIED T HOLFELD
CUST VIVIAN HOLFELD UGMA DE
700 THORBY RD
WILMINGTON DE  19803-2230

WINFRIED T HOLFELD
700 THORNBY ROAD
WILMINGTON DE  19803-2230

JOHN LAWRENCE HOLFELDER JR
10 STARR LANE
BETHEL CT  06801-2911

NANCY LOUISE HOLFELDER
ATTN NANCY MCKELVEY
180 FONDA RD
ROCKVILLE CENTRE NY  11570-2709

MARVIN G HOLFORD
2633 BALDWIN
JENISON MI  49428-8514

GENEVA H HOLGATE
2555 N HAMLEN AVE
APT 202
ROSEILLE MN  55113

KIMBERLY HOLGATE &
DOREN F HOLGATE JT TEN
1070 SCUFFLE CREEK RD
BRADFORDVILLE KY  40009-8612

CLEMENTE HOLGUIN
5480 CENTURY PLAZA WY
SAN JOSE CA  95111-1820

BLANCHE A HOLICKY &
BRUCE J HOLICKY JT TEN
180 FAIRBANK RD
RIVERSIDE IL  60546-2234

ALBERT LOGAN HOLIDAY II
5028 OAKVIEW DR
MIDDLETOWN OH  45042-4901

CARL E HOLIDAY
2102 WALNUT
SAGINAW MI  48601-2033

DELMAR L HOLIDAY
3830 WILDWOOD LOOP
CLARKSTON MI  48348-1475

DION D HOLIDAY
1002 W PIERSON RAD
FLINT MI  48505-3118

HAROLD D HOLIDAY
BOX 661
SULLIVAN MO  63080-0661

DWIGHT H HOLIEN
14351 PETERBORO
STERLING HTS MI  48313-2739

FULTON HOLIFIELD
19490 ROBSON ST
DETROIT MI  48235-1953

JAMES E HOLIFIELD
BOX 653
JOHNSTOWN PA  15907-0653

MARVELL HOLIFIELD
2438 GREENE 625 RD
PARAGOULD AR  72450-8504

MINERVA M HOLIFIELD
1339 WESLEYAN RD
DAYTON OH  45406-4247

RICHARD E HOLIFIELD &
MARY T HOLIFIELD JT TEN
107 MOUNTAIN AVE
BAYVILLE NY  11709-2012

JEFFREY HOLIHAN
1762 FISCHER DR
SAGINAW MI  48601-5721

LISA RUTH HOLIHAN
ATTN LISA HOLIHAN MAYE
139 ELM STREET
ANDOVER MA  01810-1606

RONALD S HOLIMAN
5591 EAST 46TH ST
INDIANAPOLIS IN  46226-3351

JAMES L HOLINBAUGH
7292 ELM STREET
NEWTON FALLS OH  44444-9233

FLORENCE HOLINSKI
7700 DEPEW ST
CONDO 1521
ARVADA CO  80003-5800

HELEN HOLINSKI &
ADAM L HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

HELEN HOLINSKI &
APRIL ANN G TALAGA JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

HELEN HOLINSKI &
ELIZABETH J HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

HELEN HOLINSKI &
MARIA H H DOTSON JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

LAWRENCE E HOLISKY
7818 ROLLER RD
SALEM OH  44460-9241

ADRIANNE HOLKA
1419 BARDSHAR ROAD
SANDUSKY OH  44870-9750

ADRIANNE A HOLKA &
STEPHEN C CRAIG JT TEN
1419 BARDSHAR ROAD
SANDUSKY OH  44870-9750

DONALD HOLKA
500 S JACKSON
BAY CITY MI  48708-7369

DONALD HOLKA &
DONNA J HOLKA JT TEN
500 S JACKSON
BAY CITY MI  48708-7369

ANN C HOLKO &
JAMES M HOLKO JT TEN
5396 OLE BANNER TR
GRAND BLANC MI  48439-7705

JAMES M HOLKO &
ANN C HOLKO JT TEN
5396 OLE BANNER TRAIL
GRAND BLANC MI  48439-7705

FRED V HOLL
8420 S STATE ROUTE 202
TIPP CITY OH  45371-9075

HEIDRUN E HOLL
PO BOX 67
MARTINSVILLE NJ  08836

MILTON H HOLL
1800 DECORAH RD
WEST BEND WI  53095-9501

DOUGLAS L HOLLABAUGH
1362 CALVIN DRIVE
BURTON MI  48509-2008

ROBERT E HOLLADA
162 CHRISTNER HOLLOW ROAD
FORT HILL PA  15540-2213

JAMES HOLLADAY
3652 OAKDALE ROAD
BIRMINGHAM AL  35223-1463

ROBYN L HOLLADAY
828 REDBUD DRIVE
GREENEVILLE TN  37743-6142

ALFRED R HOLLAND
G 4051 DALLAS ST
BURTON MI  48519

ALLEN J HOLLAND
85 KEITH AVE
CAMDEN TN  38320-6823

ANN H HOLLAND
1330 KRA NUR DRIVE
BURTON MI  48509-1633

ANNETTE B HOLLAND
3006 N PEARL AVE
MELROSE PARK IL  60164-1059

ANNIE M HOLLAND
G6239 BALLARD DR
FLINT MI  48505

ANTHONY L HOLLAND
11802 WOODSPOINTE DRIVE
GRAND LEDGE MI  48837-0191

MISS BARBARA HOLLAND
217 WILLIAMSBURG DR
BELLEVILLE IL  62221-3217

BEN W HOLLAND &
FLORA A HOLLAND JT TEN
1505 SPRUCE ST
GARDEN CITY KS  67846-6250

BRADLEY JON HOLLAND
58 AFTEGLOW AVENUE
VERONA NJ  07044-5120

CATHERINE R HOLLAND
CUST HEIDI ANN HOLLAND UGMA CA
79378 CALLE PROSPERO
LA QUINTA CA  92253-8560

CHARLENE HOLLAND
3971 SEEDEN AVE
WATERFORD MI  48329-4162

CHERYL M HOLLAND
13110 VERONICA
SOUTHGATE MI 48195-1238

CONNIE HOLLAND
854 GROVE RD
NAPLES FL 34120-1421

DAVID C HOLLAND
14636 PINE LAKE ST
CLERMONT FL 34711-7170

DELMAR G HOLLAND
3881 VALACAMP S E
WARREN OH 44484-3314

DENNIS M HOLLAND
5170 S CLARENDON
DETROIT MI 48204-2922

DONALD J HOLLAND &
DENISE ANN HOLLAND JT TEN
2624 RHODES DR
TROY MI 48083-2456

DORCELLA D HOLLAND
12575 PLEASANT AVE SO #142
BURNSVILLE MN 55337-2595

DORIS M HOLLAND
BOX 242
BARRYTON MI 49305-0242

DOROTHY D HOLLAND
C/O HARPER
6515 PINEHURST
HOUSTON TX 77023-3409

DOROTHY L HOLLAND
TR REVOCABLE TRUST 08/01/88
U/A DOROTHY L HOLLAND
205 COCHISE TRAIL
HUTCHINSON KS 67502

DOUGLAS M HOLLAND
7097 W VON DETTE CR
CENTERVILLE OH 45459-5039

EDNA M HOLLAND
155 LAUREL CIR
LAVONIA GA 30553-2144

FLORENCE HOLLAND
2150 ROUTE 38
CHERRY HILL NJ 08002-4302

FLOYD M HOLLAND JR
776 LEXINTON AONTARIO RD RR12
MANSFIELD OH 44903-8791

FRANCES HOLLAND
16560 TIMBERVIEW CT
CLINTON TWSP MI 48036-1649

FRANCES A HOLLAND
RT 1 BOX 80-B
BUNA TX 77612-9705

FRANK E HOLLAND &
MARCIA E HOLLAND JT TEN
3795 AMBERJACK BAY EAST
LAKE HAVASU AZ 86406-9157

GARY A HOLLAND
2 OKLAHOMA AVE
WILMINGTON DE 19803-3234

GENEVA H HOLLAND
903 FAIRWAY AVE
NORTH AUGUSTA SC 29841-3332

GEORGE D HOLLAND
8520 W SCHOOL SECT
LK DRIVE
MECOSTA MI 49332

GILDA R HOLLAND
160 FLOWING WELL RD
WAGENER SC 29164-9010

HERSEL E HOLLAND &
OZELLE HOLLAND JT TEN
357 BARBER RD
STRAW PLAINS TN 37871-3733

HILDEGARDE HOLLAND
25 KILBURN ST
WATSONVILLE CA 95076-4207

HILTON C HOLLAND &
CHARLES D HOLLAND JT TEN
3 CHURCH AVENUE
BELLOWS FALLS VT 05101-1601

IOLENE HOLLAND
855 W JEFFERSON 103
GRAND LEDGE MI 48837-1359

JACK C HOLLAND &
JOAN C HOLLAND JT TEN
1624 JASBERG ST
HANCOCK MI 49930-1220

JAMES HOLLAND
47-21-162ND ST
FLUSHING NY 11358-3642

JAMES J HOLLAND &
JAMES V HOLLAND JT TEN
47-21 162ND STREET
FLUSHING NY 11358-3642

JAMES Q HOLLAND
454 J AVE
HUTTIG AR 71747-9504

JAMES V HOLLAND &
LOIS V HOLLAND JT TEN
11222 PLUMM RD
LENEXA KS 66215

JANE HOLLAND
HCR 63 BOX 760
DUNLAP TN  37327-9345

JANE C HOLLAND
5335 HALCYON DR
COLLEGE PARK GA  30349-1504

JANET C HOLLAND
3970 N MICHIGAN RD
DIMONDALE MI  48821-8750

JANN H HOLLAND
6 WAYSIDE ROAD
WESTBORO MA  01581-3619

JERIMOND D HOLLAND
1902 S WOODS ROAD
ANDERSON IN  46012-2750

JEROME C HOLLAND
11190 BENTLEY CHASE DRIVE
DULUTH GA  30097-1728

JEROME C HOLLAND &
CHERYL L HOLLAND JT TEN
11190 BENTLEY CHASE DR
DULUTH GA  30097-1728

JIM T HOLLAND &
DOROTHY SUE HOLLAND JT TEN
132 LAKEWOOD
DUNCAN OK  73533-5629

JOE BEN HOLLAND
159 REHOBOTH CHURCH RD
NEWBERN TN  38059-4431

JOHN E HOLLAND SR &
JOHN E HOLLAND JR JT TEN
1971 NICOLET DRIVE
CHEBOYGAN MI  49721-9331

JOHN J HOLLAND
TR JOHN J HOLLAND TRUST UA 7/10/96
802 KENMARE DR
BURR RIDGE IL  60521-7053

JOSEPH H HOLLAND
APT 1
8271 DENWOOD
STERLING HEIGHTS MI  48312-5968

JOSEPH L HOLLAND
5540 HOLLISTER DRIVE
SPEEDWAY IN  46224-3322

JOSEPH L HOLLAND &
EMILY E HOLLAND JT TEN
5540 HOLLISTER DR
INDIANAPOLIS IN  46224-3322

KATHRYN L HOLLAND
3886 HUNT RD
LAPEER MI  48446-2976

KENNETH E HOLLAND
23808 CABBAGE RIDGE RD
ELKMONT AL  35620-7603

KENNETH E HOLLAND
538 LANKAMP N W
GRAND RAPIDS MI  49544-1941

L C HOLLAND &
MINA M HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON GA  30517-1111

L R HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LARRY C HOLLAND &
MINA M HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON GA  30517-1111

LARRY R HOLLAND
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LARRY R HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LARRY REED HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LAURA TROLLINGER HOLLAND
911 AMITY RD
ASHEBORO NC  27203

LAWRENCE HOLLAND &
RENNAE T HOLLAND JT TEN
28055 FONTANA
SOUTHFIELD MI  48076-2450

LAWRENCE E HOLLAND
100 HARTSOUGH
PLYMOUTH MI  48170-1915

LEONE L HOLLAND
3100 PINE DR S W
STANTON MI  48888-9166

LILLIAN M HOLLAND
555 PIERCE ST 427
ALBANY CA  94706-1012

LONNIE R HOLLAND
3535 HIGHWAY T
ROSEBUD MO  63091-1714

LOZY HOLLAND JR
PO BOX 176
SPRING HILL TN  37174

LUTHER W HOLLAND
5772 PILGRIM DR
INDIANAPOLIS IN  46254-1087

LUZ M HOLLAND
229 SEVILLE DR
ROCHESTER NY  14617-3831

LYLE HOLLAND
220 S ROANOKE
YOUNGSTOWN OH  44515-3549

MARK N HOLLAND
CUST GEORGIA HOLLAND UTMA OH
2472 WAHL TERRACE
CINCINNATI OH  45211-8128

MARY B HOLLAND
6200 LITTLE MOUNTAIN ROAD
CLOVER SC  29710-9171

MARY E HOLLAND
ATTN MARY E HARAGELY
28243 TERRENCE
LIVONIA MI  48154-3438

MARY H HOLLAND
308 CHURCH ST
WEST UNION WV  26456-1149

MARY LOU HOLLAND
308 CHURCH ST
WEST UNION WV  26456-1149

MARY O HOLLAND
TR U/A
DTD 02/28/73 OF THE MARY O
HOLLAND TRUST
HC 64 BOX 1526
LOCUST GROVE OK  74352-9329

MAXINE M HOLLAND &
ELIZABETH A LEWI
TR UA 03/11/92 MAXINE M HOLLAND
TRUST
2033 SHERWOOD LN
MINNETONKA MN  55305

MICHAEL C HOLLAND
10384 FRANK HIMES H
PERRINTON MI  48871-9751

NANCY E HOLLAND
2 OKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY L HOLLAND
304 ELMSHAVEN DR
LANSING MI  48917-3500

NANCY LASHLEE HOLLAND
908 LADDER TRL
SIGNAL MTN TN  37377-3033

NINA MAE HOLLAND
714 INDIAN SPRINGS
LEBANON IN  46052-1862

ORA HOLLAND
341 LAFAYTTE ST
RAHWAY NJ  07065-5105

PATRICK J HOLLAND
455 AMBERLY CRESCENT
TECUMSEH ON  N8N 3L8

PAULINE C HOLLAND
TR UA 04/20/92 THE PAULINE
C HOLLAND TRUST
5080 FALCON CHASE LN NE
ATLANTA GA  30342-2181

PHILLIP P HOLLAND &
ELIZABETH L HOLLAND TEN COM
1015 LAUREL VALLEY RD
HOUSTON TX  77062-2718

RAYMOND W HOLLAND &
BARBARA HOLLAND JT TEN
29-34 214TH PLACE
BAYSIDE NY  11360-2805

REGINA A HOLLAND
25 S CATAWISSA ST
MAHANOY CITY PA  17948-2563

ROBERT L HOLLAND
2240 W 53RD ST
CLEVELAND OH  44102-4449

ROBERT W HOLLAND &
SHARON L HOLLAND JT TEN
POST OFFICE BOX 2
MAXWELL IN  46154-0002

ROSE HOLLAND
80 E HARTSDALE AVE APT 717
HARTDALE NY  10530-2828

RUIL C HOLLAND &
MARY RACHEL HOLLAND JT TEN
605 GALBARETH AVE
HENDERSON TN  38340-1109

RUSSELL S HOLLAND
20 EAST PKWY
ELKTON MD  21921-2041

RUTH E HOLLAND
940 W SPRING VALLEY
SPRING VALLEY OH  45370

SAMUEL HOLLAND
22 WINTHROP AVE
NEW ROCHELLE NY  10801-3407

SANDRA ANN HOLLAND
C/O SANDRA OBRIEN
BOX 1717
MIDLAND TX  79702-1717

SCOTT B HOLLAND
4262 SNOAL LANE
SHELBY TOWNSHIP MI  48316-1451

SHAWN L HOLLAND &
JAMES P HOLLAND JT TEN
411 W 12 MILE RD
ROYAL OAK MI 48073-4036

STANLEY J HOLLAND
1130 INDIAN MOUND DR
ANDERSON IN 46013-1203

STEPHEN HOLLAND
2203 E 100 N
KOKOMO IN 46901-3418

STEPHEN M HOLLAND
326 CROSSCREEK DR
BOSSIER CITY LA 71111-2374

STEPHEN M HOLLAND
326 CROSSCREEK DR
BOSSIER CITY LA 71111-2374

STEPHEN M HOLLAND
326 CROSSCREEK DRIVE
BOSSIER CITY LA 71111-2374

STERLING B HOLLAND
401 MINTWOOD WY
GLENCOE AL 35905-1457

STEVEN M HOLLAND
8209 FENWAY RD
BETHESDA MD 20817-2732

SUSAN HOLLAND
1475 WYN COVE DRIVE
VERO BEACH FL 32963-2558

THELMA L HOLLAND
BOX 51
RANSOMVILLE NY 14131-0051

TODD ALAN HOLLAND
4 BONNY COURT
SMITHTOWN NY 11787-5538

TOMMY HOLLAND
1582 PINE CIRCLE
AUSTELL GA 30168-4538

VIOLET K HOLLAND
PATRICK D HOLLAND &
WILLIAM C HOLLAND JT TEN
6070 JEANETTE
HASLETT MI 48840-8240

WILLIAM C HOLLAND
28C BENSON RD
TOMPKINSVILLE KY 42167-9003

WILLIAM L HOLLAND
BOX 498
DAYTON OH 45417

WILLIAM L HOLLAND JR
110 STEVN LN
SHELBYVILLE TN 37160-9264

WILLIE C HOLLAND
229 HOLLAND DR
PIKEVILLE TN 37367-6208

WILMA D HOLLAND
1902 S WOODS RD
ANDERSON IN 46012-2750

WILMA M HOLLAND
10851 HOLLAND RD
TAYLOR MI 48180-3051

ADELE T HOLLANDER
7 SLADE AVE
APT 220
PIKESVILLE MD 21208-5204

ANDREW HOLLANDER
137 JAMES ST
KINGSTON PA 18704-5217

MISS ANITA HOLLANDER
23-D
484 W 43 ST
NEW YORK NY 10036-6341

BRIAN A HOLLANDER &
JUDITH D HOLLANDER JT TEN
DENTAL CLINIC KATHMANDU
DEPT OF STATE
WASHINGTON DC 20520-0001

HERBERT D HOLLANDER &
ADRIAN HOLLANDER JT TEN
908 RIVA RIDGE DR
GREAT FALLS VA 22066-1619

IDA HOLLANDER
CUST ERIC D HOLLANDER UGMA MI
916 HANNAH
TROY MI 48098-1640

JACK HOLLANDER &
BETH HOLLANDER JT TEN
616 N WALDEN DR
BEVERLY HILLS CA 90210-3109

LINDA J HOLLANDER
6408 BELLE CREST DRIVE
RALEIGH NC 27612

MARIE O HOLLANDER
6341 GATEWAY LN
KNOXVILLE TN 37920-5501

MARION HOLLANDER
201 EAST 79TH ST
NEW YORK NY 10021-0830

MAXINE HOLLANDER
513 ELWOOD RD
EAST NORTHPORT NY 11731-4805

MORTON H HOLLANDER
3517 OLD COURT RD
BALTIMORE MD  21208-3124

R R HOLLANDER
1957 OAKLEIGH WOODS DR NW
GRAND RAPIDS MI  49504

RICHARD R HOLLANDER
519 N 116TH ST
WAUWATOSA WI  53226-3608

RUTH HOLLANDER
7928 CROYDON
AFFTON MO  63123-1546

TIMOTHY L HOLLANDER
1112 CT RT 36
NORFOLK NY  13667

DOOLEY HOLLARS
2105 SUNSET RIDGE DR
CROSSVILLE TN  38571-0479

DOOLEY HOLLARS &
WOODRIE HOLLARS JT TEN
2105 SUNSET RIDGE DR
CROSSVILLE TN  38571

JAMES OWEN HOLLARS
2121 GREENSIDE DRIVE
VALRICO FL  33594-3108

JOSEPH R HOLLARS JR
1206 IMPERIAL DRIVE
KOKOMO IN  46902-5616

CLARENCE J HOLLAS
218 TREASURE BEACH RD
SAINT AUGUSTINE FL  32080-7328

BEULAH HOLLAWAY
17663 W 10 MILE RD
SOUTHFIELD MI  48075-2756

EVELYN HOLLAWAY
2920 CELIAN DR
GRAND PRAIRIE TX  75052-8737

OLGA G HOLLAWAY TOD
ROBERT E HOLLAWAY
SUBJECT TO STA TOD RULES
5860 AMRAP DR
PARMA HEIGHTS OH  44130

SUSAN A HOLLAWAY
1874 SW NANTUCKET AVE
PORT ST LUCIE FL  34953

EVERETT H HOLLE
4557 DOLLY RIDGE ROAD
BIRMINGHAM AL  35243-2203

GLENN FREDERICK HOLLE &
INGA R HOLLE
TR UA 11/26/02
GLEN FREDERICK HOLLE & INGA ROBERTS
HOLLE REVOCABLE TRUST
BOX 933
SHOW LOW AZ  85902

DAVID L HOLLEB &
ESTHER HOLLEB JT TEN
395 OAK CREEK DR
WHEELING IL  60090-6742

MIRIAM K HOLLEMAN
CUST SAMUEL R HOLLEMAN
UTMA TX
1222 SILVERSTONE AVE
ORLANDO FL  32806-1867

MARVIN J HOLLEMANS
200 JEAN ST S W
GRAND RAPIDS MI  49548-4253

EUGENE T HOLLENBACK
5185 SEYMOUR RD
OWOSSO MI  48867-9454

JOHN GEIST HOLLENBACK
721-6TH AVE
WILLIAMSPORT PA  17701-1672

GEORGE L HOLLENBAUGH
17 FORREST AVE
RUNNEMEDE NJ  08078-1821

ALLEN J HOLLENBECK
8063 IMLAY CITY RD
IMLAY CITY MI  48444-9462

CYNTHIA P HOLLENBECK
276 HIGHLAND RD
ANDOVER MA  01810-1918

DAVID L HOLLENBECK
13255 DUFFIELD RD
BYRON MI  48418-9010

DOROTHY HOLLENBECK
1343 N EDMONDSON AVE APT 103C
INDIANAPOLIS IN  46219

PARK A HOLLENBECK &
CAROLE HOLLENBECK JT TEN
PO BOX 548
MANTENO IL  60950

PAUL HOLLENBECK
1630 S BYRON RD
LENNON MI  48449-9669

WILLIAM E HOLLENBECK
7368 LOBDELL ROAD
LINDEN MI  48451

BETTY R HOLLENDER
6 REVERE ROAD
SCARSDALE NY  10583-6828

ROGER A HOLLENDER
1123 W ELY
ALLIANCE OH  44601-1592

GEORGE HOLLENDERSKY JR
2 TILLER LN
BERLIN MD  21811-1828

JEFFREY V HOLLENDONNER
6727 W 87TH ST
OAK LAWN IL  60453-1050

RANDALL J HOLLENSTINE &
KATHRYN R HOLLENSTINE JT TEN
48016 DEER TRAIL DR
CANTON TOWNSHIP MI  48187-4745

ALBERT HOLLER
TR U/A
DTD 02/15/91 ALBERT HOLLER
FAMILY LIVING TRUST
APT 506
389 BOCA CIEGA POINT BLVD
ST PETERSBURG FL  33708-2715

ALBERT G HOLLER JR
1284 W NANCY CREEK DR NE
ATLANTA GA  30319-1690

E JEAN ATKINSON HOLLER
TR FAM
LIV TR DTD 02/15/90 U/T/A FBO E
JEAN ATKINSON HOLLER
APT 506
389 BOCA CIEGA POINT BLVD
SAINT PETERSBURG FL  33708-2715

J RONALD HOLLER &
BONILEE HOLLER JT TEN
15775 NADER COURT
CLINTON TOWNSHIP MI  48038

JESS L HOLLER
CUST BLAKE P HOLLER
UTMA IN
4440 E LYN-LEA CT
TERRE HAUTE IN  47805-9784

KAY HOLLER
TR KAY HOLLER TRUST UA 02/11/97
1284 W NANCY CREEK DR NE
ATLANTA GA  30319

MARIE L HOLLER
35139 BAKEWELL
WESTLAND MI  48185-2161

NORBERT P HOLLER
1401 OCEAN AVE APT 12G
BROOKLYN NY  11230-3990

RAY T HOLLER
PO BOX 190
BUCKLEY MI  49620-0190

ROGER W HOLLER JR
301 S ORLANDO AVE STE 200
MAITLAND FL  32751-5651

SALLY J HOLLER
1227 141 STREET SE
MILL CREEK WA  98012-1361

WILLIAM E HOLLER 3RD
2121 HONTOON ROAD
ROUTE 6
DELAND FL  32720-4308

CARYL J HOLLERAN
1002 CRESCENT
CLINTON IA  52732-4740

PATRICIA M HOLLERAN
C/O P MOTICHKO
28 EDGEWATER BLVD
POLAND OH  44514-1718

DONALD E HOLLERBACH &
KAREN E HOLLERBACH JT TEN
5830 W DUNBAR B3
MONROE MI  48161-5025

ROSE T HOLLERON
2155 BRIAR LANE
BURTON MI  48509-1232

KENNETH R HOLLERS
703 LINCOLN
OWOSSO MI  48867-4619

HOLLIE M HOLLESEN
774 WILLOW COURT
ITASCA IL  60143

JOHN E HOLLETT
8987 DUNSMUIR DR
INDIANAPOLIS IN  46260-1790

ALICE M HOLLEY
BOX 2675
ROCK HILL SC  29732-4675

BARBARA A HOLLEY
214 WOLFENBARGER RD BOX E
TAZEWELL TN  37879

CAROL G HOLLEY
406 BRIDLE LANE SOUTH
WEST CARROLLTON OH  45449-2173

CAROL G HOLLEY &
THOMAS W HOLLEY JT TEN
406 BRIDLE LANE SOUTH
WEST CARROLLTON OH  45449-2173

CHARLES J HOLLEY
9000 WOODWARD
DETROIT MI  48202-1823

DELBERT F HOLLEY
1211 W COLDWATER RD
FLINT MI  48505-4821

DELISHA C HOLLEY
1211 W COLDWATER RD
FLINT MI  48505-4821

DYANNA E HOLLEY
6184 FLOWERDAY DRIVE
MT MORRIS MI  48458-2812

HERMAN HOLLEY
1075 WINTHROP ST
BROOKLYN NY  11212-2110

HURLEY J HOLLEY
1030 MARLAU DRIVE
BALTO MD  21212-3215

JAMES E HOLLEY
CUST CHERI A HOLLEY
UGMA OH
2377 RUSTIC RD 7
DAYTON OH  45406-2144

KENNETH R HOLLEY
31 ST PAUL MALL
BUFFALO NY  14209-2319

NICOLAS H HOLLEY
CUST ANDREW M HOLLEY
UTMA NC
5722 KINGLET LANE
CHARLOTTE NC  28269-7116

NICOLAS H HOLLEY
CUST CHRISTOPHER A HOLLEY
UTMA NC
5722 KINGLET LANE
CHARLOTTE NC  28269-7116

RAYMOND HOLLEY
1780 CHESTER DR APT 234
PITTSBURG CA  94565-3998

ROBERT E HOLLEY JR &
JESSIE R HOLLEY JT TEN
3784 COLLINWOOD LANE
WEST PALM BEACH FL  33406-4153

SUSANNE M HOLLEY
CUST KIMBERLY SUE HOLLEY UGMA MI
24883 CURTIS
FLATROCK MI  48134-9133

THOMAS T HOLLEY
2320 BROOK HOLLOW DR
WICHITA FALLS TX  76308-2206

WILLIAM H HOLLEY
6585 AMELIA DR
CINCINNATI OH  45241-1315

WILLIAM N HOLLEY
CUST CHARLOTTE STARR HOLLEY UGMA
TX
4220 KAY LYNN LANE
ARLINGTON TX  76016-4929

SALLY E HOLLFELDER
139 LAURELTON DRIVE
WEST SENECA NY  14224-3911

ALVIN HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS IN  46203

BETTY M HOLLIDAY
14217 NORTH DEL CAMBRE AVE
FOUNTAIN HILLS AZ  85268-2427

BOBBIE J HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS IN  46203

CHARLES B HOLLIDAY
7846 HOFFMAN DR
WATERFORD MI  48327-4402

DANIEL I HOLLIDAY
1642 WHITE CIRCLE
MARIETTA GA  30066-5806

DAVID E HOLLIDAY &
CYNTHIA HOLLIDAY JT TEN
457 E WASHINGTON
IONIA MI  48846-1878

DUANE L HOLLIDAY
7383 SHERIDAN AVE
FLUSHING MI  48433-9102

EDGAR F HOLLIDAY
1560 MIDDLETON PIKE
LUCKEY OH  43443-9733

GEORGE W HOLLIDAY
1635 SOUTH 24TH ST
QUINCY IL  62301

GLADYS Y HOLLIDAY
4012 W GRAND AVE
DETROIT MI  48238-2626

JEFFERY J HOLLIDAY
4105 DUPONT
FLINT MI  48504-3565

JOHN D HOLLIDAY &
MARTHA L HOLLIDAY JT TEN
RR 1 BOX 40
LIBERTY KS  67351

KAREN HELEN HOLLIDAY &
RALPH O HOLLIDAY JT TEN
ROUTE 1 BOX 13
LIBERTY KS  67351-9105

LUTHER H HOLLIDAY JR
1055 N GETTYSBURG AVE
DAYTON OH  45417-1566

MATTIE M HOLLIDAY
16 OCTAVE COURT
NEWARK DE  19713-1915

MICHAEL S HOLLIDAY
4307 BILLINGS RD
SANDUSKY OH  44870-8393

MONTE K HOLLIDAY
4012 W GRAND AVE
DETROIT MI  48238-2626

RAYMOND E HOLLIDAY
43061 HARRIS ROAD
BELLEVILLE MI  48111-9188

ROMONA L HOLLIDAY
1907 33RD ST
BAY CITY MI  48708-8147

SHERRI HOLLIDAY
PO BOX 2508
STREETSBORO OH  44241-0508

STEVEN M HOLLIDAY
3463 AQUARIOUS CIR
OAKLAND MI  48363-2716

WILLIAM W HOLLIDAY &
RUTH S HOLLIDAY JT TEN
437 GRANDVIEW
EDWARDSVILLE IL  62025-2068

HELEN S HOLLIFIELD
1225 LANIER RD
MARTINSVILLE VA  24112-5211

R E HOLLIFIELD
200 LONGVIEW DRIVE
BAYVILLE NJ  08721-3116

SAMUEL C HOLLIFIELD
144 FORD BLVD
YPSILANTI MI  48198

SAMUEL H HOLLIFIELD
687 MARLEY ROAD
ELKTON MD  21921-4509

BARBARA E HOLLIMAN
2205 MARS AVE
LAKEWOOD OH  44107-5844

BENJAMIN F HOLLIMAN
8838 S RACINE
CHICAGO IL  60620

BOBBIE J HOLLIMAN
812 S OTTILLIA ST SE
GRAND RAPIDS MI  49507-3741

BONNIE E HOLLIMAN
CUST CHARLES D HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA RD
HUNTSVILLE AL  35801-3449

BONNIE E HOLLIMAN
CUST WAYNE T HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA ROAD
HUNTSVILLE AL  35801-3449

LOUIS E HOLLIMAN
3331 S VERMONT
INDEPENDENCE MO  64052-2750

PHOEBE B HOLLIMON
1700 SCENIC HWY
201
PENSACOLA FL  32503-6632

EDWARD F HOLLINGER
420 JERUSALEM SCHOOL RD
MOUNT WOLF PA  17347-9753

EMANUEL HOLLINGER
3580 E 153 ST
CLEVELAND OH  44120-4908

HERBERT HOLLINGER
BOX 375
STRATHMERE NJ  08248-0375

JONATHAN NEIL HOLLINGER
100 FOUR SEASONS DRIVE
NEPEAN ON  K2E 7S1

JOSEPH B HOLLINGER
17305 OLYMPIA
DETROIT MI  48240-2139

KATHLEEN P HOLLINGER &
SCOTT A HOLLINGER JT TEN
337 STONELEDGE DR
PITTSBURGH PA  15235-4538

MISS KERRY MAY HOLLINGER
2 RUE MONCEY
75009 PARIS ZZZZZ

LARRY JAY HOLLINGER
3223 49TH ST
SARASOTA FL  34235-2206

MATTIE D HOLLINGER
R R 3
KOKOMO IN  46901-9803

NATALIE ANN HOLLINGER
4045 MERRIMAC AVE
DAYTON OH  45405-2317

NORMA CAROL HOLLINGER
2191 KOLB DR
LANCASTER PA  17601-5725

VICTOR R HOLLINGER &
JEAN M HOLLINGER JT TEN
2001 HARRISBURG PIKE 085A
LANCASTER PA  17601-2641

STEVEN P HOLLINGS
20870 MELROSE STREET
SOUTHFIELD MI  48075-5680

JAMES C HOLLINGSHEAD JR
126 W MAIN ST
MILLVILLE NJ  08332-4316

JOANNE HOLLINGSHEAD
CUST KEITH R HOLLINGSHEAD UGMA NY
840 SHORE ROAD
LONG BEACH NY  11561-5405

A THOMAS HOLLINGSWORTH &
JACQUELINE E HOLLINGSWORTH JT TEN
1256 BALLINTON DR
MELBOURNE FL  32940

ALICE M HOLLINGSWORTH
2101 WINDWOOD CIRCLE
JONESBORO AR  72401-6163

DWIGHT M HOLLINGSWORTH
18945 SE MAYO DR
TEQUESTA FL  33469-1645

EDWARD L HOLLINGSWORTH
47205 SHERWOOD COURT
CANTON MI  48188

FLOYD L HOLLINGSWORTH &
SUSAN HOLLINGSWORTH JT TEN
3841 KENT ROAD
FREELAND MI  48623-9409

GERALD L HOLLINGSWORTH
611 W HOWARD
MUNCIE IN  47305-2247

JACQUELINE HOLLINGSWORTH
2927 STRATFORD DR
ST CHARLES MO  63303-6038

JOHNNY HOLLINGSWORTH
BOX 1642
CAHOKIA IL  62206-0642

JULIA A HOLLINGSWORTH &
HELEN HOLLINGSWORTH JT TEN
1578 COUNTY RD 44
ELDRIDGE AL  35554-4027

LEONARD D HOLLINGSWORTH &
BETTE R HOLLINGSWORTH JT TEN
1402 KIRK ROW
KOKOMO IN  46902-3978

LLOYD HAROLD HOLLINGSWORTH
1659 S RIDGEVIEW RD
LOGANSPORT IN  46947-8256

MARK L HOLLINGSWORTH
2604 ARROWHEAD DRIVE
MCCOMB MS  39648-6208

WENDELL HOLLINGSWORTH &
CECILIA HOLLINGSWORTH JT TEN
4815 W DIVISON RD
TIPTON IN  46072-8689

WILLIAM HOLLINK
6688 GREENWOOD PKWY
HILTON NY  14468-9122

ALEX HOLLINS
10835 TAMS DR
BATON ROUGE LA  70815-1546

GERALD B HOLLINS &
LOIS B HOLLINS JT TEN
500 CANTERBURY DR
DAYTON OH  45429-1444

INNETTA Y HOLLINS
5038 TILLMAN
DETROIT MI  48208-1940

JAMES R HOLLINS
630 WEST BUNDY AVE
FLINT MI  48505-2043

LOIS B HOLLINS
500 CANTERBURY DR
DAYTON OH  45429-1444

WALTER C HOLLINS
13111 PENNA AVE
HAGERSTOWN MD  21742-2742

WAYNE B HOLLINS
26973 ANDOVER
INKSTER MI  48141-3187

WILLIAM H HOLLINS
9526 LITTLEFIELD
DETROIT MI  48227-3427

WILLIE H HOLLINS
2310 ELLSWORTH RD APT 301
YPSILANTI MI  48197-4859

SILVESTER HOLLINSWORTH
524 5TH AVE
MAMARONECK NY  10543-2006

ALBERTA L HOLLIS
6 CONSTANCE COURT
BEAR DE  19701-1680

ALTON HOLLIS
17526 WESTMORELAND
DETROIT MI  48219-3549

BENNIE L HOLLIS
9749 MC QUADE
DETROIT MI  48206-1637

BRIAN R HOLLIS
5375 STURBRIDGE ROAD
GRAND BLANC MI  48439-8782

DAVE D HOLLIS
BOX 29596
SHREVEPORT LA 71149-9596

DENISE E HOLLIS
909 LOGAN ST APT 2-J
DENVER CO 80203-3001

HOLLIS E DEXTER & LAURA G DEXTER
TR DEXTER REVOCABLE LIVING TRUST
UA 09/23/03
8156 N NEW LOTHROP RD
NEW LOTAROP MI 48460

EMMETT HOLLIS
BOX 282
COURTLAND AL 35618-0282

ESTATE OF ESTHER HOLLIS
WITH ARNOLD HOLLIS AS EXTR
9370 SUNRISE LAKES BLVD APT 204
SUNRISE FL 33322-2121

FRANCES B HOLLIS
5111 WEST POINT RD
LA GRANGE GA 30240-8656

FREDERICK HOLLIS
9749 MC QUADE
DETROIT MI 48206-1637

GEORGE HOLLIS
4016 W RUE DE LA MOUR AVE
PHOENIX AZ 85029-1051

GEORGE A HOLLIS &
VIRGINIA M HOLLIS JT TEN
3518 M CHANDLER DR
HERNANDO FL 34442

HERBERT HOLLIS III
5660 BLIFFERT ST
NORTH PORT FL 34287-2875

JAMES H HOLLIS
307 BERT LANE
INKSTER MI 48141-1079

JAMES R HOLLIS
630 WEST BUNDY AVE
FLINT MI 48505-2043

JIMMY R HOLLIS
BOX 173
PENDERGRASS GA 30567-0173

JUDSON HOLLIS
202 N JEFFERSON ST
DANVILLE IN 46122-1140

JUDY LEE HOLLIS
4607 BOYETT DR
EAST BERNARD TX 77435-8123

KATHERINE L HOLLIS
5131 HELEN ST
DETROIT MI 48211-3344

KENNETH F HOLLIS
6 CONSTANCE CT
BEAR DE 19701-1680

LARRY HOLLIS
2683 ALLEN RD
MACON GA 31216-6305

LEONARD E HOLLIS
4745 WALLACE ROAD
OXFORD OH 45056-9048

LEROY A HOLLIS
500 CHRISTOPHER PL
LOUISVILLE KY 40214-1310

MARK D HOLLIS
10260 SHACH CREEK RD
EXCELSIOR SPR MO 64024-5353

NOBLE F HOLLIS
103 IRONS DR
FLORENCE AL 35633-1200

QUENTIN A HOLLIS
14 HILLARY CIR
NEW CASTLE DE 19720

RICHARD HOLLIS
129 GRAY FOX RUN
CHESNEE SC 29323-8616

RICHARD M HOLLIS &
DELORIS A HOLLIS TEN ENT
1901 HAVERHILL ROAD
BALTIMORE MD 21234-2717

ROZALIE GOLOMB-HOLLIS
1685 LEBANON ROAD
LAWRENCEVILLE GA 30043-5128

TERENCE HOLLIS
6304 7TH ST NW
WASHINGTON DC 20011-1208

WALTER HOLLIS JR
3033 PIQUA ST
FT WAYNE IN 46806-1016

WAYMON M HOLLIS
16283 SWEET STREET
LAWSON MO 64062-8268

WILLIAM C HOLLIS
6700 N SHORE DR
OCEAN SPRINGS MS 39564-2536

WILLIAM E HOLLIS &
DELORES A HOLLIS JT TEN
7275 STILLER RD
FLOYDS KNOBS IN  47119-9208

WILLIAM W HOLLIS
1711 HUNTER AVE
MOBILE AL  36604-1256

ARLINE H HOLLISTER
516 SEWARD PARK AVE NE
ALBUQUERQUE NM  87123-5434

FRED H HOLLISTER
714 VIRGINIA ST
SABETHA KS  66534-1934

FREDERICK H HOLLISTER
2372 MADISON RD
CINCINNATI OH  45208-1037

JAMES EDWARD HOLLISTER
1404 OGLETHORPE DR
SUWANEE GA  30024-3607

JULIA N HOLLISTER
14007 EGGLESTONE DR
PINEVILLE NC  28134-6326

L K HOLLISTER &
THELMA G HOLLISTER JT TEN
23 BUMELIA CT
SMW
HOMOSASSA FL  34446-3925

NANCY C HOLLISTER
1942 R W BERENDS DR SW APT 7
GRAND RAPIDS MI  49519-6528

NANCY C HOLLISTER &
ROBERTA C HOLLISTER JT TEN
2520 56TH ST SW UNIT 204
WYOMING MI  49418

ROBERT L HOLLISTER
5457 S SAN JUAN AVE
SIERRA VISTA AZ  85650-9340

SHELBY J HOLLISTER
746 BELDING ST
CRYSTAL MI  48818

RICHARD P HOLLIWAY
1246 WOODLEIGH ST
MARIETTA GA  30060-4532

BEAULAH HOLLMAN
5612 HERITAGE HILLS CIR
FREDERICKSBURG VA  22407-0105

PATRICE M HOLLMAN
42 HOLMES CT
ALBANY NY  12209-1329

ROSE O HOLLMAN
CUST DENNIS
ALAN O'RORK II UTMA OH
523 HANCOCK STREET
SANDUSKY OH  44870-2946

RUTH A HOLLMANN
85 BAYHAM DR
CINCINNATI OH  45218-1001

DARLENE S HOLLOBAUGH
78 MIDLAND DRIVE
NEWARK DE  19713-1769

HELEN HOLLOM
18443 LESURE
DETROIT MI  48235-2523

JOAN E HOLLOMAN
165 E 220TH STREET
CLEVELAND OH  44123-1107

ROLAND HOLLOMAN JR
21340 POTOMAC
SOUTHFIELD MI  48076-5572

WILLIAM F HOLLOMAN
90 NE 101ST ST
MIAMI SHORES FL  33138-2319

JOHNNY P HOLLOMON &
EVELYN S HOLLOMON TEN COM
BOX 1551
DOTHAN AL  36302-1551

RICHARD R HOLLOMON &
JILL W HOLLOMON JT TEN
PO BOX 674
ROGUE RIVER OR  97537-0674

VIRGIL B HOLLOMON
1717 BELLEVUE AVE APT 425
RICHMOND VA  23227-3983

EDNA HOLLON
ATTN MARY H RISNER
860 E SPENCER RD
CAMPTON KY  41301-8515

FRANK D HOLLON
453 W SHORE DR
LUCAS OH  44843-9601

WILLIE D HOLLONQUEST
52 MT SION RD
WETUMPKA AL  36092-5469

LYNN HOLLOPETER
985 N BROOKSIDE DRIVE
LEWISTON NY  14092-2209

ROBERT T HOLLORAN
BOX 131
JACKSON NH  03846-0131

DORAN D HOLLOW
45410 DANBURY CT
CANTON MI 48188-1046

PAULA K HOLLOW
221 MILLERS DRIVE
WHEELERSBURG OH 45694-8642

ALLEN L HOLLOWAY
218 W POLK ST
ALEXANDRIA IN 46001-1127

ARTHUR E HOLLOWAY &
LINDA L HOLLOWAY JT TEN
11711 S LAKESIDE DR
JEROME MI 49249-9651

AVIS E HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON IN 46013-9735

BARBARA WEISE HOLLOWAY
228 PARK LANE
ATHERTON CA 94027-5411

BENJAMIN FRANKLIN HOLLOWAY
BOX 215
ALPHA OH 45301-0215

BILLY J HOLLOWAY
5435 OLE BANNER TRAIL
GRAND BLANC MI 48439-7641

BOBBY W HOLLOWAY
6924 GRIGGS ST
FOREST HLS TX 76140-1446

BRENDA J HOLLOWAY
2006 SPAULDING ROAD
DOTHAN AL 36301-6021

CAROLYN L HOLLOWAY
2908 CASE ST
PARAGOULD AR 72450-2208

CAROLYN M HOLLOWAY
3051 N OAK COURT
DECATUR GA 30034-6967

CLEVELAND B HOLLOWAY JR
1309 OVERLAND DR
ROCK SPRINGS WY 82901-4567

DAVID C HOLLOWAY
6 PINEBARK CT
BRINKLOW MD 20862-9716

DEAN R HOLLOWAY &
PATRICIA HOLLOWAY JT TEN
1243 SHADY LANE
TURCLOCK CA 95382

DESSIE L HOLLOWAY
451 W 9TH ST
ELYRIA OH 44035-5838

DIANE R HOLLOWAY &
DAVID C HOLLOWAY JT TEN
6 PINEBARK CT
BRINKLOW MD 20862-9716

DONALD GLENN HOLLOWAY
238 S DURAND RD
CORUNNA MI 48817-9520

EARNIE G HOLLOWAY
13542 STILWELL
BONNER SPRING KS 66012-9519

FAITH E HOLLOWAY
209 BEARD AVE HICKAM AFB
HONOLULU HI 96818-5122

FANNIE L HOLLOWAY
2685 BURNABY DRIVE
COLUMBUS OH 43209-3201

GERALDINE M HOLLOWAY
224 RIVERFOREST DR
FREEPORT PA 16229-1523

HARVEY L HOLLOWAY
703 S HOLLY ST
MONTEREY TN 38574

IMOGENE P HOLLOWAY
130 WINDSOR PK
MANOR DR APT C-111
CAROL STREAM IL 60188-1989

J EDWARD HOLLOWAY &
DAVID N SMITH JT TEN
6240 BARNES SETTEMENT RD
NORTHPORT AL 35473

JAMES D HOLLOWAY
62 CARL CROLEY RD
WILLIAMSBURG KY 40769-9138

JAMES V HOLLOWAY
4604 BENITEAU
DETROIT MI 48214-1653

JEANNETTA S HOLLOWAY
1147 SPEARMAN
FARRELL PA 16121-1048

JEANNE WHITE HOLLOWAY
710 ROLLINGWOOD DR
RICHARDSON TX 75081-5461

JOSEPH J HOLLOWAY
C/O OSTROMECKY
48 PLEASANT ST
SPENCER MA 01562-1626

JOYCE MC CARTHY HOLLOWAY
115 FITH ST
GLENWOOD SPRINGS CO  81601-2909

JUNE H HOLLOWAY
5761 SW 52ND TERR
MIAMI FL  33155-6328

LARRY W HOLLOWAY
10213 S 250 E
MARKLEVILLE IN  46056-9725

LOUISE B HOLLOWAY
440 RIVERSIDE DR APT 85
NEW YORK NY  10027-6831

MABEL M HOLLOWAY
402 NORTH 13TH STREET
SAGINAW MI  48601-1608

MARCIA HOLLOWAY
13424 SADDLEBACK PASS
AUSTIN TX  78738-6148

MARGARET Y HOLLOWAY
8440 RYAN ROAD
MONTGOMERY AL  36117-3800

MARTHA J HOLLOWAY
2214 GOLD POINT CIRCLE
HIXSON TN  37343-1823

MARTHA J HOLLOWAY &
C LYNN HOLLOWAY JT TEN
2214 GOLD POINT CIR
HIXSON TN  37343-1823

MARTHA J HOLLOWAY &
CARMAN L HOLLOWAY JT TEN
2214 GOLD POINT CIRCLE
HIXSON TN  37343-1823

MICHAEL HOLLOWAY
168 HOLLOWAY LANE
VOSSBURG MS  39366-9530

MINNIE L HOLLOWAY
1942 VERMONT ST
GARY IN  46407

RALPH D HOLLOWAY
5944 HENDON AVE
DAYTON OH  45431-1531

ROBERT L HOLLOWAY
6400 TAYLOR RD 99
PUNTA GORDA FL  33950-9316

ROBERT L HOLLOWAY
3233 SOUTH WASHINGTON AVE
LANSING MI  48910-2977

RONALD L HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON IN  46013-9735

THELMA F HOLLOWAY
109 SHORE DR
WILLIAMSBURG VA  23185-3821

THERESA G HOLLOWAY
1268 WEST 32ND ST
INDIANAPOLIS IN  46208-4537

WILLIAM C HOLLOWAY &
FAYE HOLLOWAY JT TEN
16060 STRAWTOWN AVE
NOBLESVILLE IN  46060-6975

WILLIAM CLIFFORD HOLLOWAY
16060 STRAWTOWN AVE
NOBLESVILLE IN  46060-6975

WILLIAM R HOLLOWAY
12882 W PINELAKE RD
SALEM OH  44460-9119

WILLIAM R HOLLOWAY
BOX 782
LAKE ORION MI  48361-0782

DORIS HOLLOWELL &
RONALD J HOLLOWELL JT TEN
5496 CYPRESS LINKS BLVD
ELKTON FL  32033

FRIEDA H HOLLOWELL
C/O S SARVER
8257 FENTON ROAD
GRAND BLANC MI  48439

NEAL B HOLLOWELL &
EILEEN HOLLOWELL JT TEN
5269 KAREN ISLE
WILLOUGHBY OH  44094-4351

NEAL B HOLLOWELL
5269 KAREN ISLE
WILLOUGHBY OH  44094-4351

ROBERT HOLLOWELL
215 JEANNE DR
MEMPHIS TN  38109-4513

SUSAN HOLLOWOOD
203 FIFTH STREET
CALIFORNIA PA  15419-1144

BARBARA R HOLLSTEIN &
WERNER HOLLSTEIN JT TEN
345 WHITEHILLS DR
EAST LANSING MI  48823-2759

HELEN HOLLSTEIN
47135 COOPER FOSTER
PARK ROAD
AMHERST OH  44001

HENRY C HOLLWEDEL
BOX 1517
MAPLE VALLEY WA 98038-1517

WILLIAM A HOLLWEG
5101 NORTH AVE A 119
MIDLAND TX 79705-2157

BETTY J HOLLY
9085 GRENOBLE DR
MILAN MI 48160-9755

BETTY J HOLLY &
JAMES F HOLLY JT TEN
9085 GRENOBLE DR
MILAN MI 48160-9755

BILLY LEON HOLLY
1605 FAIRWAY DR
JOHNSON CITY TN 37601-2613

CHARLES E HOLLY
84 STATE STREET 11TH FLOOR
BOSTON MA 02109-2202

CHRISTOPHER T HOLLY
15329 SULKY DRIVE
LOCKPORT IL 60441-7992

DEWEY S HOLLY
9575 WEBSTER RD
FREELAND MI 48623-8603

ELIZABETH C HOLLY
11 LESTER AVE
PAWCATUCK CT 06379-2101

ERNEST L HOLLY
14240 MANSFIELD
DETROIT MI 48227-4905

JAMES F HOLLY &
BETTY J HOLLY JT TEN
9085 GRENOBLE
MILAN MI 48160-9755

JAMES M HOLLY
1692 SAN MARCO RD
MARCO ISLAND FL 34145-5163

JAMES S HOLLY &
DEBRA GRACE ROMEO JT TEN
5413 SE 122ND ST
STARKE FL 32091

JOAN HOLLY
18 CLINTON ST
BELLEVILLE NJ 07109-2414

JUNE SIEGERT HOLLY
7350 KIRBY 1
HOUSTON TX 77030-3525

MISS LAURA S HOLLY
148 RIDGEDALE AVE
FLORHAM PARK NJ 07932-1724

MARY P HOLLY
3200 SHARON ROAD
CHARLOTTE NC 28211-2659

ROBERT J HOLLY &
KATHRYN A HOLLY JT TEN
3360 STAR ROUTE 235
XENIA OH 45385

CHARLES P HOLLYFIELD
13702 BEACHWOOD
CLEVELAND OH 44105-6424

VELMA M HOLLYFIELD
538 20TH STREET
DUNBAR WV 25064-1729

VELMA MAE HOLLYFIELD
538-20TH ST
DUNBAR WV 25064-1729

ANDREW ERLICH HOLM
30 EAST 71ST ST
APT 7B
NEW YORK NY 10021-4956

BARBARA C HOLM
2521 LAKESHORE DR
LONG BEACH IN 46360-1643

CAROL A HOLM
322 PRAIRIEWOOD CIR S
FARGO ND 58103

CAROL A HOLM &
LOWELL V HOLM JT TEN
322 PRAIRIEWOOD CIR S
FARGO ND 58103-4607

DAVID L HOLM
138 NORTH LINCOLN STREET
WESTMONT IL 60559-1612

DOROTHY J HOLM
10354 BORN ST
THREE RIVERS MI 49093-8224

ELISABETH ERLICH HOLM
30 EAST 71 ST
APT 7B
NEW YORK NY 10021-4956

GUERRY O HOLM
2 OLD TRAM ROAD
MOUTLRIE GA 31768-6510

JOHN F HOLM
HOLM BROS PLUMBING & HEATING
ATWATER MN 56209

LILA B HOLM &
JOANN DAVIS JT TEN
4265 RURAL ST
WATERFORD MI 48329

ROBERT N HOLM JR
1620 S ST PAUL STREET
DENVER CO 80210-2927

TERRILL L HOLM
108 ENGELHARDT
BAY CITY MI 48706-2814

ALISA HOLMAN
15 BRIGHTON PL PH
NEWTOWN PA 18940-1171

BEULAH HOLMAN
5612 HERIAGE HILLS CIRCLE
FREDERICKSBURG VA 22407-0105

BOBBY D HOLMAN
8012 W 42ND CT
LYONS IL 60534-1166

CHARLES HOLMAN
TR CHARLES HOLMAN TRUST
UA 06/18/96
445 HIRSCH
CALUMET CITY IL 60409-2530

CHRISTOPHE S HOLMAN
18 EDGEWOOD DR
BATAVIA NY 14020-3907

EINER C HOLMAN &
LOUISE P HOLMAN
TR UA 11/17/86
HOLMAN TRUST
7198 VASSAR DR
FORT MYERS FL 33908-2226

EMERSON D HOLMAN
1142 LICKING VALLEY ROAD NE
NEWARK OH 43055-9433

GENE B HOLMAN
414 SHADOW CREEK LANE
MANAKIN SABOT VA 32103

GEORGIANEL P HOLMAN
305 E MONROE ST
ALEXANDRIA IN 46001-1403

HOWARD F HOLMAN III
1761 GARDEN RD
DURHAM CA 95938-9409

HOWARD FRANCIS HOLMAN III &
JANET WALLACE HOLMAN JT TEN
1761 GARDEN RD
DURHAM CA 95938-9409

JEAN HOLMAN
20441 NE 30TH AVE # 110-9
AVENTURA FL 33180-1548

JO ANN P HOLMAN
BOX 698
VERO BEACH FL 32961-0698

JOHN R HOLMAN
BOX 137
CASH AR 72421-0137

LAWRENCE HOLMAN
419 W 6TH ST
PORT CLINTON OH 43452-2101

MANFORD HOLMAN &
PHYLLIS B HOLMAN JT TEN
725 HIGHLAND TERR
SHEBOYGAN WI 53083-4145

NANCY J HOLMAN
BOX 141
MT MORRIS MI 48458-0141

NATHAN W HOLMAN
22102 EVERGREEN
SOUTHFIELD MI 48075-3970

RICHARD L HOLMAN
817 W PECK ST
WHITEWATER WI 53190-1721

SANDOW HOLMAN
27 KNOLLWOOD RD
SHORT HILLS NJ 07078-2821

THOMAS B HOLMAN
BOX 698
VERO BEACH FL 32961-0698

WILLIAM C HOLMAN
7488 W SMITH RD
MEDINA OH 44256-9132

WILLIAM C HOLMAN III
712 6TH AVE
ALBANY GA 31701-1878

WILLIAM T HOLMAN
549 MANNING ROAD
MOGADORE OH 44260-9587

HEDWIG M HOLMBERG
4604 MERILANE
EDINA MN 55436-1338

KARL D HOLMBERG
1800 HUNTINGTON BLVD APT 501
HOFFMAN ESTATES IL 60195-2742

PATRICIA HOLMBERG
8627 N WREN CL
PHOENIX AZ 85028

BERNARD W HOLMBRAKER
BOX 101
WATERFORD VA  20197-0101

CHARLES C HOLME
512 W WOODCREST AVE
FULLERTON CA  92832-3223

JUSTINE HOLME
563 CANON VIEW TRAIL
TOPANGA CA  90290-3802

STEPHEN C HOLME
TR UA 06/26/01
HOLME IRREVOCABLE EDUCATION TRUST
166 MADELIA PLACE
SAN RAMON CA  94583

LLOYD K HOLMEN
BOX 5160
MARCO ISLAND FL  34145-5463

FRED C HOLMER
9647 VALLEY TR
DIMONDALE MI  48821-9511

ALICE B HOLMES
800 DUNBAR AVE
BAY ST LOUIS MS  39520-2925

ALICE W HOLMES TOD MATTHEW S
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY OK  73093

ALICE W HOLMES TOD CLAYTON T
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY OK  73093

ALPHONSO HOLMES
351 NEWBURGH AVE
BUFFALO NY  14215-3518

ANDREW H HOLMES
55972 TURKEY BLUFF RD
STOCKTON AL  36579-4140

ANITA HOLMES
984 CECELIA DR
ESSEXVILLE MI  48732-2104

BARBARA HOLMES
2610 NORTH LIBERTY STREET
VISALIA CA  93292-7644

BARBARA A HOLMES
4516 BERQUIST DR
DAYTON OH  45426-1804

BARBARA L HOLMES &
RITA HOLMES &
ROSA HOLMES JT TEN
15392 INDIANA
DETROIT MI  48238-1760

BERNA D HOLMES
120 OTTAWA DRIVE
PONTIAC MI  48341-1634

BRIAN F HOLMES
BOX 1583
PURCELL OK  73080-1583

CALVIN J HOLMES
19416 TILLMAN ST
CARSON CA  90746-2432

CAROLYN C HOLMES
1054 69TH AVE
OAKLAND CA  94621-3208

CATHERINE D HOLMES
BOX37213
SHREVEPORT LA  71133-7213

CHARLES HOLMES JR
377 98TH AVE
OAKLAND CA  94603-2101

CHARLES E HOLMES
1600 N 77 TERRACE
KANSAS CITY KS  66112-2290

CHARLES L HOLMES
2912 PALM VISTA DR
KENNER LA  70065-1548

CHARLES L HOLMES
3150 SKYLE COURT
DOUGLASVILLE GA  30135-2981

CHARLES R HOLMES
8141 AMERICAN
DETROIT MI  48204-3416

CHARLES W HOLMES
504 DEPEW ST
PEEKSKILL NY  10566-4608

CHESTER HOLMES
710 W EUCLID
DETROIT MI  48202-2029

CHRISTOPHER A HOLMES
G-3117 CORUNNA RD 103
FLINT MI  48532-5016

CLAYTON TYLER HOLMES
BOX 1583
PURCELL OK  73080

CURTIS HOLMES
110 BLACK OAK TRAIL
WARNER ROBINS GA  31088

DANIEL G HOLMES
2020 QUEEN ST 57
NORTH FORT MYERS FL  33917-2953

DANIEL W HOLMES JR
TR UNDER DECLARATION TRUST
2/22/1991
16900 WATERLOO ROAD
CLEVELAND OH  44110-3808

DARRELL FORSYTHE HOLMES
2310 WOODLAND DR
REIDSVILLE NC  27320-5925

DARRELL FORSYTHE HOLMES III
2310 WOODLAND DRIVE
REIDSVILLE NC  27320-5925

DAVID C HOLMES
RR 11 BOX 382
BEDFORD IN  47421-9730

DAVID K HOLMES
102 E CLEVELAND ST
ALEXANDRIA IN  46001-1023

DAVID L HOLMES
186 RAMSES LN
SHREVEPORT LA  71105-3564

DAVID P HOLMES
PO BOX 395
EDMONDS WA  98020

DAVID P HOLMES
TR TESTAMENTARY FAMILY TRUST
U/W RICHARD P HOLMES
BOX 60227
SHORELINE WA  98160-0227

DAWN M HOLMES
CUST SAMATHA
LOUISE HOLMES UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5722 W HANOVER AVE
DALLAS TX  75209-3430

DEBORAH HOLMES
300 LAKEWAY TER
SPRING HILL TN  37174

DEBORAH HOLMES &
ROY C HOLMES JT TEN
300 LAKEWAY TER
SPRING HILL TN  37174

DEBORAH HOLMES
823-15TH ST
OAKLAND CA  94607-3245

DELORES M HOLMES
8300 TUCKER RD
EATON RAPIDS MI  48827-9512

DERRING W HOLMES
13066 DUNSTAN LANE
GARDEN GROVE CA  92843-1136

DONALD C HOLMES
696 LEESBURG RD
PELAHATCHIE MS  39145

DONALD L HOLMES
254 NORTH HILLS AVE
NORTH HILLS PA  19038-1624

DORIS F HOLMES
11275-6TH AVE-GULF
MARATHON FL  33050-3016

EARLY HOLMES JR
18690 GREUBNER
DETROIT MI  48234-3722

EDWARD N HOLMES III
4993 ADELIA DR
VIRGINIA BEACH VA  23455

ELEANOR E HOLMES
111 WALNUT ST
PINE HILL NJ  08021-6183

ENID M HOLMES
TR ENID M HOLMES 2006 REVOCABLE
TRUST
UA 05/03/06
54 OLD MOUNTAIN RD
MOULTONBORO NH  03254

FAY H HOLMES
16 HARMONY RD
MICKLETON NJ  08056-1108

FRANCES G HOLMES
TR U/A
DTD 12/08/93 FRANCES G
HOLMES TRUST
39588 ROBERT LANE
ELYRIA OH  44035-8176

FRANCES M HOLMES
1801 NEBRASKA AVE
FLINT MI  48506-4361

FRED HOLMES
727 E MOTT AVE
FLINT MI  48505-2957

GENE A HOLMES
115 FENNER ROAD
OVID MI  48866-9546

GENEVIEVE HOLMES
BOX 163
REEDSVILLE WV  26547-0163

GINA PIERCE HOLMES
RT 1
WAKITA OK  73771-9801

GREGORY C HOLMES
14634 ROSELAWN
DETROIT MI  48238-1892

GREGORY L HOLMES
1115 WARREN STREET
ROSELLE NJ  07203-2735

GREGORY L HOLMES
302 CULVER RD
HARTSELLE AL  35640-8462

HARRY R HOLMES
249 REGINA AVE
TRENTON NJ  08619-2205

HELEN O HOLMES &
JOANNE C NALL JT TEN
37708 HOLLYHEAD
FARMINGTON HILLS MI  48331-1716

HERBERT HOLMES
904 E WELLINGTON
FLINT MI  48503-2761

HERBERT HOLMES
1917 S SUNNYRIDGE RD
DAYTON OH  45414-2334

IMOGENE R HOLMES
124 GREEN STREET
TIPTON IN  46072-1631

ISABELLA HOLMES
1512 CORNELIA
SAGINAW MI  48601

ISABELLE D HOLMES
506 55TH STREET
VIRGINIA BEACH VA  23451-2218

JACK B HOLMES
BOX 34
SAN LEANDRO CA  94577-0003

JAMES E HOLMES
1749 ROOSEVELT
NILES OH  44446-4109

JAMES E HOLMES &
YANCEY R HOLMES JT TEN
5370 E CRAIG RD APT 1079-14
LAS VEGAS NV  89115

JAMES F HOLMES
15 BOYDEN STREET EXT APT 7
WEBSTER MA  01570-2800

JAMES R HOLMES
60 W 66TH ST APT 15E
NEW YORK NY  10023-6216

JAMES R HOLMES
PO BOX 1989
LAKE HAVASU CITY AZ  86105-4382

JANELL HOLMES
6521 CREEKRUN DRIVE
RICHMOND VA  23234-6101

JAY S HOLMES
510 BLUE HERON WAY
ALPHARETTA GA  30004-2770

JEANNE B HOLMES
9 WARREN STREET
ST PAUL MN  55119-4613

JOANNE SANTONE HOLMES
14 ACKLAND STREET
HAMILTON ON  L8J 1H7

JOHN B HOLMES
3250 SOUTH SHORE DRIVE
UNIT 55-C
PUNTA GORDA FL  33955

JOHN C HOLMES
1620 FRIENDLY
KALAMAZOO MI  49002-1652

JOHN F HOLMES
2037 QUEEN CITY AVE
CINCINNATI OH  45214-1009

JOHN L HOLMES
20427 CHAREST
DETROIT MI  48234-1653

JOHN M HOLMES
513 PRINCETON GREENS CT
SUN CITY CENTER FL  33573

JOHN S HOLMES
1021 NE MAIN STREET
PAOLI IN  47454-9233

JOHN W HOLMES &
CAROL J HOLMES JT TEN
2713 PINETREE
TRENTON MI  48183-2233

JOSEPH HOLMES
4331 GEORGETOWN DRIVE
ORLANDO FL  32808-6409

JOSEPH A HOLMES
10511 HALE HWY
EATON RAPIDS MI  48827-9726

JOSEPH E HOLMES JR
452 MCPHERSON ST
MANSFIELD OH  44903-1079

JOSEPH S HOLMES
BOX 217 OLIVIA
OLIVIA NC  28368-0217

JOSEPH S HOLMES &
SHIRLEY W HOLMES JT TEN
BOX 217
OLIVIA NC  28368-0217

JUDITH C HOLMES
BOX 688
GALVESTON IN  46932-0688

JULIA SHAW HOLMES
1016 CARSON ST
SILVER SPRING MD  20901

KAREN R HOLMES
224 S STATE ST
SOUTH WHITLEY IN  46787

KATHLEEN HALL HOLMES
1410 NORTH BELLE DR
BELLE WV  25015-1611

LARRY E HOLMES
7320 S NEW LOTHROP RD
DURAND MI  48429-9459

LAURA HOLMES
6915 HUNTERS GLEN
DALLAS TX  75205-1161

LEROY K HOLMES &
LOIS A HOLMES JT TEN
424 N EIFERT RD
MASON MI  48854-9524

LLOYD SHELTON HOLMES
1214 SAN JACINTO ST
ROSENBERG TX  77471

LONNIE J HOLMES
984 CECELIA DR
ESSEXVILLE MI  48732-2104

LORRAINE J HOLMES
21528 FRANCIS ST
SAINT CLAIR SHORES MI
48082-1538

M A B HOLMES
TR UA 12/06/91 MARY B HOLMES TRUST
161 FORT POINT RD
NORTH WEYMOUTH MA  02191-2134

MAE F HOLMES
1562 AUDREY LN
SHREVEPORT LA  71107-5955

MAME L HOLMES
5701 5TH AVE S
BIRMINGHAM AL  35212-3203

MARDESE T HOLMES
BOX 550
FLINT MI  48501-0550

MARGARET J HOLMES
3824 MOUNTAIN SHADOWS ROAD
CALABASES HILLS CA  91301-5367

MARGOT S HOLMES
HCR BOX 149 Q
PAYSON AZ  85541

MARILYN P HOLMES
696 WOODSTONE ROAD
LITHONIG GA  30038

MARY HOLMES
835 GRIFFIN ST
TALLAHASSEE FL  32304-2242

MARY A HOLMES
1588 E WALNUT RD
VINELAND NJ  08361

MARY E HOLMES
14 PATRICIA LANE
LITTLE ROCK AR  72205-2513

MELANY J HOLMES
18274 SHERBROOKE OVAL
STRONGSVILLE OH  44136

MELBA JOYCE HOLMES
294 SPENCE RD
MONROE LA  71203

MILDRED HOLMES
715 DEVON RD
LEE MA  01238-9347

MILDRED B HOLMES
12 OX YOKE DR
WETHERSFIELD CT  06109-3750

MYRTLE HOLMES
3511 TOWNSEND ST
DETROIT MI  48214-5205

NANCY A HOLMES &
WILLIAM J HOLMES JR JT TEN
5618 DEERWOOD LN
MILFORD MI  48382-1017

NELSON R HOLMES
120 OTTAWA DR
PONTIAC MI  48341-1634

NORA B HOLMES &
MARIE E OSTRANDER &
ROSS L BURGAR JT TEN
164 UNION ROAD
FINGAL ON  N0L 1K0

NORMA J HOLMES
130 CORTES AVE
ROYAL PALM BEACH FL  33411-1302

OLIVER W HOLMES JR &
IDA C HOLMES JT TEN
710 RAYMERE AVE INTERLAKEN VIA
ASBURY PARK NJ 07712-4335

ORVILLE J HOLMES
9292 TUCKER RD
EATON RAPIDS MI 48827-9587

PATRICE D HOLMES
2018 CADILLAC ST
FLINT MI 48504-4611

PATRICIA J HOLMES
255 SCARLET OAK
COOPERSVILLE MI 49404-1457

PENNY R HOLMES
3250 SOUTH SHORE DR 55C
PUNTA GORDA FL 33955

PETER G HOLMES
91382 POODLE CRK RD
NOTI OR 97461-9726

RANDALL C HOLMES
1937 WESTCOTT ROAD
WINDSOR ON  N8W 4K5

RANDY S HOLMES
4276 ENGLAND BEACH
WHITE LAKE MI 48383-1721

RICHARD L HOLMES &
RUTH M HOLMES JT TEN
211 E BERTSCH ST
LANSFORD PA 18232-2108

RICHARD T HOLMES
439 ILLINOIS AVE
MC DONALD OH 44437-1919

RILEY R HOLMES &
SHARON K HOLMES JT TEN
BOX 275
BUSHLAND TX 79012-0275

ROBERT HOLMES
CUST ROBERT
THEODORE HOLMES UGMA MI
36045 CONGRESS CT
FARMINGTON HILLS MI 48335-1219

ROBERT D HOLMES
BOX 182
CANTON GA 30114-0182

ROBERT G HOLMES
108 MAPLE ST
EAST DOUGLAS MA 01516-2337

ROBERT H HOLMES
638 DOROTHY LANE
LANDING NJ 07850-1411

ROBERT M HOLMES
2324 COTTAGE AVE
NEW CASTLE IN 47362-5324

ROBIN HOLMES
21261 CARLTON COURT
NOBLESVILLE IN 46062-8001

RUSSELL A HOLMES JR
6106 ADIRONDACK
AMARILLO TX 79106-3404

RUTH I HOLMES &
JOHN W HOLMES JT TEN
1680 EVERGREEN DR
TRENTON MI 48183-1815

RUTH I HOLMES &
NANCY A COOPER JT TEN
1680 EVERGREEN DR
TRENTON MI 48183-1815

SHARRON J HOLMES
267 HIGHGATE AVE
BUFFALO NY 14215-1023

SYLVIA H HOLMES &
RICHARD R HOLMES JT TEN
2425 WISHON
FRESNO CA 93704-5561

THERESA ANN HOLMES
4122 BISHOP HILL RD
MARCELLUS NY 13108-9613

THOMAS J HOLMES &
KATHRYN V HOLMES JT TEN
BOX 22352
HOUSTON TX 77227-2352

VERNON P HOLMES
1294 S COUNTY RD 525 W
DANVILLE IN 46122-8085

WANDA S HOLMES
1911 E MEADOW DRIVE
SPRINGFIELD MO 65804-4432

WILLIAM HOLMES
33669 HARTFORD DRIVE
UNION CITY CA 94587-3232

WILLIAM B HOLMES JR
5863 DIXIE HWY # 3
CLARKSTON MI 48346-3397

WILLIAM H HOLMES
ROUTE 1 BOX 1734A
9574 S RAINBOW LAKE DR
BALDWIN MI 49304-8888

WILLIAM L HOLMES
1046 W 12005-35
VAN BUREN IN 46991

WILLIAM R HOLMES JR
56 LINDEN DRIVE
BASKING RIDGE NJ  07920-1944

DONALD H HOLMGREN
14323 ZIEGLER
TAYLOR MI  48180-5322

ROBERT H HOLMGREN
9524 S CALIFORNIA
EVERGREEN IL  60805-2737

CARL J HOLMIK
320 WESTGATE RD
KENMORE NY  14217-2212

SQUIRE HOLMON
3424 CLARA AVE
ST LOUIS MO  63120-1619

HOWARD E HOLMQUIST
1802 INGLEWOOD DRIVE
FAIRFAX
WILMINGTON DE  19803-3080

EDWARD JOHN HOLMS JR
20 TERRA NOVA CIR
WESTPORT CT  06880-4749

JOHN A HOLMSTRAND
16 WHITTLIN WAY
TAYLORS SC  29687-6441

VALERIE ANN HOLMSTROM
11680 S W WILKENS LANE
BEAVERTON OR  97008-7908

MARK HOLOBIGIAN
169 WETHERILL RD
GARDEN CITY NY  11530-1823

MARIANNA L HOLOCHER
237 S TENNESSE ST
DANVILLE IN  46122-1839

JOHN F HOLOHAN
511 SEQUOIA DR
PITTSBURGH PA  15236-4460

MICHAEL HOLOKA
237HUSSA ST
LINDEN NJ  07036

JOHN R HOLOMAN &
JOSEPHINE A HOLOMAN JT TEN
110 WEST ELIZABETH ST
NEW CASTLE PA  16105-2856

NICHOLAS HOLOWATY II
457 ROODE RD
JEWETT CITY CT  06351-1246

PHILOMENA J HOLOWATY
622 TWEEDSMUIR ST
OSHAWA ON  L1J 5T2

PHILOMENA J HOLOWATY
622 TWEEDSMUIR ST
OSHAWA ON  L1J 5T2

WALTER HOLOWKA
50 WELLER DR
ROCHESTER NY  14617-1431

BETTY KAY HOLPERT
5825 E WILSHIRE TER
TUCSON AZ  85711-4546

MERRILL HOLPERT &
BETTY KAY HOLPERT JT TEN
5825 E WILSHIRE TERR
TUCSON AZ  85711-4546

PATRICK HOLROYD
1418 GREENMONT COURT
RESTON VA  20190-4040

JAMES C HOLSAPPLE
1100 S BELCHER RD #626
LARGO FL  33771

LORINE HOLSCHUH
310-37TH AVE
MOORHEAD MN  56560-5510

EVANGELINE K HOLSEBERG
18 TERRA LEA LANE
GREENVILLE SC  29615-2752

JAY H HOLSER
71 ROBIN HILL
WILLIAMSVILLE NY  14221-1335

THOMAS J HOLSER
1007 S DAYTON
DAVISON MI  48423-1741

DAVID K HOLSINGER
1606 LYON ST
SAGINAW MI  48602

DONALD E HOLSINGER &
MURA A HOLSINGER JT TEN
9247 CENTER RD
FENTON MI  48430-9388

DONALD E HOLSINGER
9247 CENTER RD
FENTON MI  48430-9388

DONELLA CARMEN HOLSINGER
9449 WILLARD RD
MILLINGTON MI  48746-9326

DOUGLAS ORLANDO HOLSINGER
7535 S JAY ROAD
WEST MILTON OH  45383-7710

GORDON WILSON HOLSINGER
1400 20TH ST SOUTH
ARLINGTON VA  22202-1504

LINDA L HOLSINGER
14109 W CORNER RD
DALEVILLE IN  47334-9472

TERESA A HOLSINGER
ATTN TERESA A HERNDON
2390 SPYGLASS CT
FAIRBORN OH  45324

OPAL HOLSONBACK
203 OAK TRL NE
HARTSELLE AL  35640-4336

DEWEY A HOLST
440 HO CO RD 313
FAYETTE MO  65248

LYNN HOLST &
A R BURBANK JT TEN
NBR 1
760 N MAIN
BRIGHAM CITY UT  84302-1474

MARION C HOLST &
GARY M HOLST &
GREGG S HOLST JT TEN
276 BALD ROCK ROAD
VERONA VA  24482

AMELIA R HOLSTEIN
14 WILLIS DR
TRENTON NJ  08628-2018

CARL G HOLSTEIN &
SHARON L HOLSTEIN JT TEN
518 CLAIR HILL
ROCHESTER HILLS MI  48309-2115

CARL W HOLSTEIN
504 OXFORD DR
HARRISON AR  72601-4625

DIANE HOLSTEIN
CUST JACOB GABRIEL PESKIN
UTMA NJ
291 LITTLE YORK
MT PLEASANT RD
MILFORD NJ  08848

HENRY S HOLSTEIN
9 FLINT LN
NORTH EASTON MA  02356-2569

KARA LEE HOLSTEIN
6713 WHIPPANY COURT
LOUISVILLE KY  40258-2758

ETHEL M HOLSTEN
1815 ARLENE DRIVE
WILMINGTON DE  19804-4001

ILSE HOLSTEN
4 OAK AVE
HUNTINGTON STATION NY
11746-2622

MARCIA W HOLSTER &
NANCY C FENNELL JT TEN
7 SURREY DRIVE
MANSFIELD MA  02048-2656

CHARLES L HOLSTON
735 HUNTCLUB BLVD
AUBURN HILLS MI  48326-3682

E G HOLSTON
102 CAMBRIDGE AVE
BUFFALO NY  14215-4004

HOLLISTINE C HOLSTON
3776 N RIVER RD
FREELAND MI  48623-8839

MARIANNE B HOLSTON
26C ALANBROOKE CT
TOWSON MD  21204

SWEN E HOLSTROM
2501 KILPATRICK COURT
SAN RAMON CA  94583-1725

CHARLES W HOLSWORTH &
MARGIT L HOLSWORTH JT TEN
1651 N VALLEY AVE
VINELAND NJ  08360-2432

ADAM HATHAWAY HOLT
914 RUGBY RD
CHARLOTTESVILLE VA  22903-1606

ANNE LEE HOLT &
RAY HOLT JT TEN
2475 BRIGGS ST
MISSOULA MT  59803

ARTHUR LEE HOLT
1115 S STATE ST
OWOSSO MI  48867-4252

BONNIE M HOLT
RR 1 BOX 253A
WEST UNION WV  26456-9733

CHARLES O HOLT JR
C/O HOLT ROOFING-FAMILY
2825 CUMMINGS DR
BEDFORD TX  76021-2723

CLARENCE T HOLT
5045 LAMAR AVE APT 4
MISSION KS  66202-1749

COLIN HOLT
CUST KIMBERLY D
HOLT UGMA NY
106 STAFFORD WAY
ROCHESTER NY  14626-1653

CYNTHIA L HOLT
4650 TIFFANY WOOD CIRCLE
OVIEDO FL  32765-7570

DANIELLE A TIVY HOLT
813 S T10TH
ST CLAIR MI  48054

DAVID M HOLT
CUST ADAM F
HOLT UTMA DC
6930 N GRANDE DR
BOCA RATON FL  33433-2735

DAVID M HOLT
6930 N GRANDE DR
BOCA RATON FL  33433-2735

DELLEASE HOLT
125 SARATOGA AVE
YONKERS NY  10705-4075

DIANA L HOLT
868 SALISBURY RD
COLUMBUS OH  43204-4703

DIANE K HOLT
4123 JENSOME LN
FRANKLIN TN  37064-1163

DONNA HOLT
TR UA 09/25/05
ANN ODOM DAVIS FMAILY TRUST
3014 EL PASO
SNYDER TX  79549

ELBERT E HOLT &
ERNESTINE HOLT JT TEN
2058 CHELAN ST
FLINT MI  48503-4312

ELLEN HAMLINK HOLT
16535 SHORE DR N E
SEATTLE WA  98155-5630

ETHEL J HOLT
8163 MORTENVIEW
TAYLOR MI  48180-2582

HAROLD L HOLT
954 SALISBURY ROAD
COLUMBUS OH  43204-1765

JOYCE E HOLT
1494 BEECHWOOD STREET NE
WARREN OH  44483-4130

KATHLEEN R HOLT
295 STATE RT 270W
STURGIS KY  42459

KENNETH M HOLT
237 OLD GOLDMINE ROAD
VILLA RICA GA  30180-3837

LARRY J HOLT
BOX 193
FRANKLIN OH  45005-0193

LARRY L HOLT &
CAROL H HOLT JT TEN
779 LEBANON AVE
PITTSBURGH PA  15228-1131

LAWRENCE W HOLT
5253 BRUNSWICK ST
ZEPHYRHILLS FL  33541-3356

LEWIS W HOLT &
JANICE M HOLT JT TEN
8502 SAWYER BROWN RD
NASHVILLE TN  37221-2403

LLOYD V HOLT
1405 DOUD DR
KOKOMO IN  46902-5851

LOUIS HOLT
3109 STATION ST
INDIANAPOLIS IN  46218-2161

LOWELL W HOLT
394 FLEMING RD
CINCINNATI OH  45215-2561

MADELINE M HOLT
4119 REDWING DR
SPRINGHILL FL  34606-2426

MARGARET SPIKES HOLT
6425 FORESTWOOD FARM ROAD
LITTLE ROCK AR  72223-4440

MARY J HOLT
386 MT WAYTE AVE
FRAMINGHAM MA  01702-5707

MARY JEAN SCHWENDENER-HOLT
1881 PHEASANT RUN
RICHMOND IN  47374

MICHAEL G HOLT
4381 SCOTT HOLLOW RD
CULLEOKA TN  38451-3111

NITA A HOLT
CUST PETER A
HOLT UGMA MA
76 W MAIN ST
WESTBORO MA  01581-2535

ODEN U HOLT
2209 SWAYZE ST
FLINT MI  48503-3377

OTIS HOLT JR
238 NEWPORT
DETROIT MI  48215-3170

PENELOPE WAYTE HOLT
54 MARIN AVE
SAUSALITIO CA  94965-1771

RICHARD BRUCE HOLT
1340 PLAINFIELD PIKE
GREENE RI  02827-1907

RICHARD E HOLT &
DORIS HOLT JT TEN
816 HARRISON ST
COVINGTON IN  47932-1444

ROBERT C HOLT
CUST MEGAN
ROSE HOLT UTMA NV
6940 GLEN ARBOR DR
FLORENCE KY  41042-7079

ROBERT D HOLT
66385 MEYERS ROAD
STURGIS MI  49091-9304

ROGER R HOLT
2475 W CLARK RD
LANSING MI  48906-9206

ROGER WILLIAM HOLT
8109 E DEL TIBURON DR
SCOTTSDALE AZ  85258-1757

ROSS S HOLT JR
ANNIS ROAD
CAMDEN ME  04843

RUTH P HOLT
3167 PINETREE ST
PORT CHARLOTTE FL  33952-6542

SANDRA L HOLT
1405 DOUD DR
KOKOMO IN  46902-5851

SOPHIE M HOLT &
SALLY A PERKINS &
JOHN J HOLT JT TEN
9472 RIDGE RD
GOODRICH MI  48438-9480

SYLVESTER HOLT
2528 EASTWOOD DR
INDIANAPOLIS IN  46219-1245

TIM-HOLT
15-202 COUNTY RD K
NAPOLEON OH  43545

WENDELL B HOLT
235 N MAIN ST
SPRINGBORO OH  45066-9255

WILLIAM D HOLT JR
CUST SUSAN
CONNABLE HOLT UGMA TN
3932 BELMOR PL
OLIVE BRANCH MS  38654-5891

NORA LEE HOLTAM
214 HINSDALE AVE
FAYETTEVILLE NC  28305-5322

DAVIEN R HOLTBERG
20927 CO RD 200
BELGRADE MN  56312-9723

DAVIEN R HOLTBERG &
JANICE LEE HOLTBERG JT TEN
20927 COUNTY ROAD 200
BELGRADE MN  56312

J RANDOLPH HOLTBERG
11596 GEORGETOWN DR
DE MOTTE IN  46310-8225

RANDY EDWARD HOLTCLAW
315 PATTERSON ST
CUMMING GA  30040-2511

JEFFREY A HOLTE
9774 N HIGHLAND RD
EDGERTON WI  53534-8946

LINDA M HOLTE
2029 BOND PLACE
JANESVILLE WI  53545-3415

VIRGINIA C HOLTGREVEN
8356 S CORAL CIRCLE
NORTH LAUDERDALE FL  33068-4147

ROBERT M HOLTHAUS
4540 FITCH AVE
BALTIMORE MD  21236-3912

HARRY R HOLTHAUSEN
303 WEATHERBURN DR
POWELL OH  43065-9112

JEAN S HOLTHAUSEN
303 WEATHERBURN DR
POWELL OH  43065-9112

EDWARD L HOLTHOF
7544 ARBORCREST
PORTAGE MI  49024-5002

DEBORAH A HOLTHUS &
KURT M HOLTHUS JT TEN
4718 ROCKWOOD CIRCLE
N FT MYERS FL  33903-4645

DAVID A HOLTMAN
7206 RIVER WALK DR-APT E
INDIANAPOLIS IN  46214

DENNIS L HOLTMAN
3820 ROCHELLE DRIVE
ARLINGTON TX  76016

DENNIS L HOLTMAN
3820 ROCHELLE DRIVE
ARLINGTON TX 76016

JAMES F HOLTMAN
1600 OSBORNE RD
DELTON MI 49046-7611

NANCY E HOLTMAN
6032 W 32ND PL
INDIANAPOLIS IN 46224-2105

RHONDA S HOLTMAN
525 COVENTRY DRIVE
GRAPEVINE TX 76051-8403

ROBERT B HOLTMAN
1287 KIMBRO DRIVE
BATON ROUGE LA 70808-6047

RICHARD D HOLTMEYER
5197 SUMAC TRL
LUPTON MI 48635-9726

ALICE K HOLTON
606 WOLLASTON RD
KENNETT SQUARE PA 19348-1621

ANNA M HOLTON
372 CONOVER ST
SOUTH AMBOY NJ 08879-1206

ARTHUR J HOLTON
12091 COLLEGE
DETROIT MI 48205-3313

JOHN HOLTON
8405 COURT AVE
HAMLIN WV 25523-1317

KEVIN R HOLTON
38230 PALMATEER RD
WESTLAND MI 48186-9309

MARILYN HOLTON
3624 LEOMINSTER
JOLIET IL 60431-2720

PATRICIA A HOLTON
986 SLOBEY ST SE
GRAND RAPIDS MI 49508-4545

PATRICIA S HOLTON KIMBERLY R
HOLTON &
KEVIN C HOLTON JT TEN
BOX 91
ASHLAND MO 65010-0091

R D HOLTON
12751 IROQUOIS DR
GRAND LEDGE MI 48837-8978

REBECCA HOLTON
8880 N GILLS PIER ROAD
NORTHPORT MI 49670-9535

THOMAS W HOLTON
9214 THREAD RIVER DR
GOODRICH MI 48438-8815

JUNE A HOLTSLANDER
2457 EASTWOOD DRIVE
FLINT MI 48504-6524

LLOYD H HOLTSLANDER &
PEGGY A HOLTSLANDER JT TEN
7455 PEPPERMILL DR
SWARTZ CREEK MI 48473-9467

ROBERT E HOLTSLANDER JR
1779 DECTER RD
LUZERENE MI 48636-9771

MARY JEAN HOLTSON
1737 W MULBERRY ST
KOKOMO IN 46901-4267

ROBERT D HOLTY
1176 E COPPER DR
EDGERTON WI 53534-9022

ALBERT L HOLTZ
5465 POSSUM LN
ORCHARD LAKE MI 48324-2270

CHARLES L HOLTZ
515 OAKLAND AVE
BIRMINGHAM MI 48009-5752

CHARLES L HOLTZ &
AUDREY M HOLTZ JT TEN
515 OAKLAND
BIRMINGHAM MI 48009-5752

DAVID E HOLTZ
1044 W 25TH ST
ERIE PA 16502-2427

DEBRA K HOLTZ
ATTN DEBRA K WEBER
BOX 1226
KEAMS CANYON AZ 86034-1226

DOROTHEA F HOLTZ
TR DOROTHEA F HOLTZ TRUST
UA 01/30/96
26 S MADISON ST
HINSDALE IL 60521-3236

HENRIETTA M HOLTZ
425 PARK AVE
MEDINA NY 14103-1517

HENRIETTA M HOLTZ
425 PARK AVE
MEDINA NY 14103-1517

HOGEY A HOLTZ
2817 DUNMORE
SAGINAW MI 48603-3212

JANE HOLTZ
PO BOX 1258
W FALMOUTH MA 02574

JOHN DOUGLAS HOLTZ
BOX 20340
ROCHESTER NY 14602-0340

JUDITH A HOLTZ
CUST ETHAN R HOLTZ UGMA MI
6003 GLEN EAGLES DR
WEST BLOOMFIELD MI 48323-2211

JUDITH A HOLTZ
3360 CHARLWOOD
ROCHESTER HILLS MI 48306-3618

JUDITH A HOLTZ
6003 GLEN EAGLES DR
WEST BLOOMFIELD MI 48323-2211

KEITH R HOLTZ
36119 DASCHER LANE
GRAND ISLAND FL 32735-9614

LINDA J HOLTZ
5741 SHEPHERD ROAD
ADRIAN MI 49221-9522

RANDALL J HOLTZ
4214 SOUTH KONRAD AVENUE
LYONS IL 60534-1035

RANDALL J HOLTZ &
CAROL A HOLTZ JT TEN
4214 SOUTH KONRAD AVENUE
LYONS IL 60534-1035

ROBERT C HOLTZ
226 DUNBAR ST 244
POTTERVILLE MI 48876-8775

SIGNE L HOLTZ
716 BRUCE COURT
MADISON WI 53705-3310

STEVEN MICHAEL HOLTZ
444 EAST 84TH STREET 22B
NEW YORK NY 10028-6226

THALIA HOLTZAPFEL
626 S FIFTH ST
IRONTON OH 45638-1836

JOAN M HOLTZAPPLE
C/O WILLIAM T BILLET POA
PO BOX 667
RED LION PA 17356-0667

PATRICIA A HOLTZAPPLE
126 PARKWOOD DR
WEST MILTON OH 45383-1846

WILLIAM H HOLTZAPPLE &
MARIAN E HOLTZAPPLE TEN ENT
5083 S SEVEN MILE RD
BAY CITY MI 48706-9714

DONALD L HOLTZCLAW
1186 OLDWICK DR
CINCINNATI 45212

ELIZABETH C HOLTZCLAW
6322 11TH RD N
ARLINGTON VA 22205

VINCENT HOLTZLEITER
3204 JAY DR
ANDERSON IN 46012-1218

ARNOLD H HOLTZMAN
208 STONE CROP RD
WILM DE 19810-1320

EDWARD G HOLTZMAN &
NELLIE D HOLTZMAN JT TEN
1031 CY ANN DR
TOWN COUNTRY MO 63017-8402

MARY L HOLTZMAN
4360 LAMBETH DRIVE
HUBER HEIGHTS OH 45424-5932

PEARL HOLTZMAN &
DORTOTHY SOLOMON JT TEN
29950 SUMMIT DR
APT 106
FARMINGTON HILLS MI 48334-2416

TOBY B HOLTZMAN
8507 WILKESBORO LANE
POTOMAC MD 20854-3542

BEVERLY A HOLUB
64 SUMMIT TRACE RD
LONGHORNE PA 14047

CAROL M HOLUB
34505 W SHARONDALE DR
SOLON OH 44139-3046

DENNIS R HOLUB &
CYNTHIA K HOLUB JT TEN
3488 ENSIGN COVE
AURORA OH 44202-9050

DENNIS R HOLUB
3488 ENSIGN COVE
AURORA OH 44202-9050

DONALD W HOLUB
33355 PETTIBONE RD
SOLON OH 44139-5509

MARLA J HOLUB
9709 8TH ST NE
LAKE STEVENS WA  98258-9465

ROBERT J HOLUB
1134 ALIMA TER
LA GRANGE PARK IL  60526-1361

DANIEL J HOLUBA
BOX 1697
CLEARWATER FL  33757-1697

OLIVIA A HOLUNGA
APT 614
2700 ELIZABETH LAKE PL
WATERFORD MI  48328-3269

A STEWART HOLVECK JR
40 HIDDEN VALLEY DR
NEWARK DE  19711-7466

DAVID HOLVOET
TR DAVID HOLVOET FAM TRUST
UA 06/11/98
87 APOLLO ST
SAN FRANCISCO CA  94124-2226

KATHERINE S HOLWAY
35 HARBOR LANE
NORWELL MA  02061

KIMBERLY A HOLWAY
500 MENDON RD UNIT 14
CUMBERLAND RI  02864-6220

ROBERT R HOLWEG
7120 E ATHERTON ROAD
DAVISON MI  48423-2404

JOAN D HOLWICK
509 S SUNSET AVE
LA GRANGE IL  60525-6116

GUY M HOLWIG &
GRETCHEN A HOLWIG JT TEN
301 BEAVER SHORES DRIVE
LACHINE MI  49753-9678

HOLY ANGELS CHURCH
915 MAIN ST S
SOUTH MERIDEN CT  06451

HOLY CROSS HIGH SCHOOL
12911 39TH AVE SE
EVERETT WA  98208-6159

HOLY GHOST UNITED CHURCH OF
CHRIST OF DARMSTADT
2806 WELLMUENSTER RD
LENZBURG IL  62255-1201

HOLY NAME CATHOLIC CHURCH
630 HARMON ST
BIRMINGHAM MI  48009

SISTER SERVANTS OF THE HOLY
GHOST OF PERPETUAL ADORATION
OF MOUNT GRACE CONVENT
1438 E WARNE AVE
ST LOUIS MO  63107-1015

HOLY SPIRIT CATHOLIC CHURCH
4465 NORTHSIDE DR NW
ATLANTA GA  30327-3600

RICHARD HOLYCROSS
PERRYSVILLE IN  47974

HOLYOKE DAY NURSERY INC
159 CHESTNUT ST
HOLYOKE MA  01040-4456

LORRAINE G HOLYS
1321 HILAND ST
SAGINAW MI  48601-3433

CAROLYN L HOLZ
801 HOLZ ROAD
NEW ALBANY IN  47150-5467

ROBERT C HOLZ
19114 HOMEWAY RD
CLEVELAND OH  44135-4034

HERMAN A HOLZAPFEL
706 TOWNSEND ST
CAMBRIDGE WI  53523-9206

ROBERT HOLZBERG
1302 PARK AVE APT 1S
HOBOKEN NJ  07030

DONALD J HOLZEN &
CARRIE L HOLZEN JT TEN
25335 AFTON
HARRISON TOWNSHIP MI  48045-3101

DONALD J HOLZEN &
DEBORAH HOLZEN JT TEN
25335 AFTON
HARRISON TWP MI  48045-3101

ROBERT A HOLZEN &
JACQUELINE HOLZEN JT TEN
10223 BERRYPATCH LANE
TOMBALL TX  77375

BONNIE HOLZER
BOX 32
LATHROP CA  95330-0032

BRONISTA A HOLZER
3173 BRYANT
PALO ALTO CA  94306-2911

CHARLES E HOLZER 3RD
41 W DANSBY DRIVE
GALVESTON TX  77551-1745

FRANX X HOLZER &
WALTRAUT HOLZER JT TEN
53401 SHELBY RD
SHELBY TOWNSHIP MI 48316-2262

JOHN W HOLZER
914 COLLEGE AVENUE
RICHMOND IN 47374-5227

RALPH W HOLZER &
DONNA M HOLZER JT TEN
1440 ALBERTA
BURTON MI 48509-2111

RALPH W HOLZER
1440 ALBERTA
BURTON MI 48509-2111

RUDY A HOLZER
108 CONCORD DRIVE
COLUMBIA TN 38401-7200

JOHN A HOLZERLAND
3225 N WILSON AVE
ROYAL OAK MI 48073-3582

HEATHER ANN HOLZGRAFE
129 EAST AVE
QUINCY IL 62301-4330

HEIDI LYNN HOLZGRAFE
129 EAST AVE
QUINCY IL 62301-4330

JAMES W HOLZHAUER
1126 E 3RD SOUTH
MESA AZ 85203

MARIANNE HOLZHAUSER &
SUSANNE E KISCHKE JT TEN
2977 SUNSHINE TERR
WATERFORD MI 48329-2976

WARREN G HOLZHAUSER &
FRANCES D HOLZHAUSER JT TEN
13216 ROUTE 61
COLLINS OH 44826

BEVERLY S HOLZHEU
6820 W 26TH STREET
SAINT LOUIS PARK MN 55426-3360

CARL F HOLZINGER
422 VALLEYCREST DR
DAYTON OH 45404-2223

HEINRICH HOLZINGER
1205 ELIDA STREET
JANESVILLE WI 53545-1807

CAROL HOLZMAN
CUST ERIC
HOLZMAN UGMA NY
5 TULANE COURT
FORT SALONGA NY 11768

DAVID HOLZMAN
33 PEACOCK FARM RD
LEXINGTON MA 02421-6341

ELLEN HOLZMAN
CUST BENJAMIN
HOLZMAN UGMA NY
295 PARK AVE 7C
NEW YORK NY 10017-1205

RICHARD HOLZMARK &
JOAN C HOLZMARK JT TEN
364 FAIRLANE DR
SPARTANBURG SC 29307-3810

GOLDEN E HOLZMILLER
1305 W WISCONSIN AVE 307
OCONOMOWOC WI 53066-2646

BRUCE P HOLZSCHUH &
EMILY S HOLZSCHUH JT TEN
ROUTE 1 99 HAMILTON DR
WEST POINT GA 31833-6109

JAMES W HOLZSCHUH
4404 CANAL ROAD
SPENCER PORT NY 14559

JAMES D HOLZWORTH
5724 UP A-WAY DRIVE
FREDRICKSBURG VA 22407-6731

AI SANG HOM
TR U-DECL OF TRUST 11/12/91
3404 IRWIN AVE
BRONX NY 10463-3707

AI SANG HOM
TR AI SANG HOM TRUST
UA 11/12/91
3404 IRWIN AVE
BRONX NY 10463-3707

DOUGLAS HOM &
BARBARA HOM JT TEN
66 APTOS AVE
S F CA 94127-2519

FAY M HOM
1076 PACIFIC AVE
SAN FRANCISCO CA 94133-4232

GRACE HOM
60 APTOS AVE
SAN FRANCISCO CA 94127-2519

JOANNE J HOM
308 MARIETTA DRIVE
SAN FRANCISCO CA 94127-1846

JULIE D SASAKI-HOM
TR U/A DTD 11/26 JULIE D SASAKI-HOM
TRUST
142 LARCHWOOD DR
TROY MI 48083-1630

KONG JIMMIE HOM &
SUE SIM HOM JT TEN
4405 SANTA MONICA BLVD
L A CA 90029-2013

SHEW LEONG HOM
172 92ND ST
BROOKLYN NY 11209-6208

TOMMY L HOM &
BETTY HOM JT TEN
1 E THUNDERBIRD TRAIL
PHOENIX AZ 85040-8361

WAI LING HOM
200-21 45TH AVE
BAYSIDE NY 11361-3013

WOO HOM &
BO CHUEN HOM JT TEN
723 ANDERSON ST
SAN FRANCISCO CA 94110-6008

YIN L HOM &
GAN WON HOM JT TEN
905 244 CT SE
SAMMAMISH WA 98075

DEAN HOMA
BOX 025207 PTY 3651
MIAMI FL 33102-5207

GARY HOMA
8847 ESCONDIDO WAY EAST
BOCA RATON FL 33433-2514

JAMES P HOMA
4867 MAHONING AVE NW
WARREN OH 44483-1430

SIMON STANLEY HOMA JR
33 ST FLORIAN ST
BUFFALO NY 14207-2320

RICHARD HOMAC
42 ROSEMEAD LA
CHEEKTOWAGA NY 14227-1329

DONALD C HOMAN
1025 N PINE ST
JANESVILLE WI 53545-1542

EUGENE M HOMAN
2411 BEACHWOOD RD
FERNANDINA BEACH FL 32034-6516

FRANK L HOMAN
23 MAIN ST
PENNSVILLE NJ 08070-2013

LESTER HOMAN
2307 STATE STREET
CHESTER IL 62233-1145

MARY J HOMAN
83 QUINTON ALLOWAY RD
SALEM NJ 08079-9549

MILTON E HOMAN
83 QUINTON ALLOWAY RD
SALEM NJ 08079-9549

ROGER W HOMAN
10 S 194 RIDGE RD
NAPERVILLE IL 60565-3181

RUTH S HOMAN
6427 BLOOMFIELD RD
SPRINGFIELD KY 40069-9409

SHIRLEY K HOMAN &
KENNETH L HOMAN JT TEN
118 QINTON HANCOCKS BRIDGE RD
SALEMQ NJ 08079-3221

THEODORA M HOMAN &
FRANCIS J HOMAN JT TEN
21 WOOD AVE
MASSAPEQUA NY 11758-2438

WILLIAM H HOMAN
23454 ROAD E
CONTINENTAL OH 45831-9802

DOUGLAS C HOMANN &
PAULINE P HOMANN JT TEN
3975 WOODHALL ST
DETROIT MI 48224-2255

A J MAGNUS HOME
TR UW METTA
C MAGNUS
ATTN MICHAEL V JOHANNSEN
415 EAST 4TH ST
MUSCATINE IA 52761-4140

BURKE TUBBS FUNERAL HOME
306 W GALENA AVE
FREEPORT IL 61032-3908

NAZARETH HOME
BUSINESS OFFICE
2000 NEWBURG RD
LOUISVILLE KY 40205-1803

SHIPPENSBURG EPISCOPAL HOME
FOR THE AGED
206 EAST BURD ST
SHIPPENSBURG PA 17257-1402

SNOW FUNERAL HOME
3775 N CENTER ROAD
SAGINAW MI 48603-1915

WASHINGTON HOME
3720 UPTON STREET N W
WASHINGTON DC 20016-2299

BORIS M HOMENOCK
21303 BARTH POND LANE
CREST HILL IL 60435

DONALD E HOMER
13628 WALNUT
BATH MI 48808-9725

DUANE A HOMER &
LOA H HOMER TEN COM
TRUSTEES UA HOMER FAMILY
TRUST DTD 09/10/89
467 FOURTH AVENUE
SALT LAKE CITY UT 84103-3074

HOMER E WILLIAMS MD INC
PENSION PLAN DTD 8/1/72
300 E TOWN ST SUITE 701
COLUMBUS OH 43215-4632

HOMER F TRAUTMANN & HARRY A
TRAUTMANN TR U/W EMILIE
D TRAUTMANN
BOX 810
ROCKPORT ME 04856-0810

HAZEL HOMER
125 WEST BLVD
EAST ROCKAWAY NY 11518-2516

HELENA G HOMER
19 SHIRLEY RD
STOUGHTON MA 02072-3423

JUDITH HOMER
13751 ST ANDREWS #351
SEAL BEACH CA 90740

MAE JEAN HOMER &
ROBERT L HOMER JT TEN
15300 AIRPORT RD
LANSING MI 48906-9109

PAUL HOMER
51 COTTONWOOD DRIVE
WILLIAMSVILLE NY 14221-2316

HOMER P HOPKINS & DETA F
HOPKINS CO-TRUSTEES U/A DTD
04/10/91 HOPKINS FAMILY
TRUST
190 LAKE CHATEAU DRIVE
HERMITAGE TN 37076-3008

ROBERT D HOMER
26655 MONTICELLO
INKSTER MI 48141-1258

RUTH B HOMER
6692 CARRIAGE CIRCLE
HUNTINGTON BEACH CA 92648-1501

JANE HOMERATHA
2908 CASTLEWOOD
NORMAN OK 73072-7527

STEVEN H HOMEWOOD
2353 LEGACY DR
AURORA IL 60504-1379

ARTHUR H HOMEYER
CUST AMY HOMEYER UGMA NJ
9 ANDERSON AVE
ROCKAWAY NJ 07866-1109

ARTHUR H HOMEYER JR
9 ANDERSON AVENUE
ROCKAWAY NJ 07866-1109

ARTHUR H HOMEYER JR
CUST BRIAN ALAN HOMEYER UGMA NJ
9 ANDERSON AVE
ROCKAWAY NJ 07866-1109

JAMES W HOMEYER
2824 LAUREL VIEW LANE
BRIDGETON MO 63043-1720

DOROTHY J HOMIK
4436 ST MARTINS DR
FLINT MI 48507-3727

MAX D HOMLER
915 SHERMAN ST
FRANKTON IN 46044-9794

JONATHAN J HOMMEL
2473 GIANT OAKS DR
PITTSBURGH PA 15241-2809

RICHARD H HOMMEL &
DORIS A HOMMEL TEN ENT
1056 KINGS RD
PASADENA MD 21122-1919

RICHARD O HOMMEL
2473 GIANT OAKS DR
PITTSBURGH PA 15241-2809

RICHARD O HOMMEL
CUST RIKKI
BETH HOMMEL UGMA PA
3214 TEE CT
PRESTO PA 15142-1510

RIKKI B HOMMEL
3214 TEE CT
PRESTO PA 15142-1510

CAROL S HOMMELL
835 W SMITH VALLEY RD
GREENWOOD IN 46142-2058

PHILLIP WAYNE HOMMELL &
MARGARET ANN HOMMELL JT TEN
183 EARLYBIRD LANE
GREENWOOD IN 46143-1536

MARTIN H HOMMER
DELPHI PACKARD ELECTRIC
409 STAHL AVE
CORTLAND OH 44410-1141

PRESTON H HOMMERBOCKER
6911 HIGHWAY 97A
WALNUT HILL FL 32568-1407

KATHLEEN O HOMMRICH
5032 SUNSET WAY
HERMITAGE TN 37076-4415

SUSAN C HOMNER
C/O HOMNER
5079 RIDGE RD
WILLIAMSON NY 14589-9395

D J HOMNICK
11 QUIAD AVENUE
SAYREVILLE NJ  08872-1258

JAMES E HOMOLA
5400 LAKE DR
OWOSSO MI  48867-8712

RAYMOND J HOMOLA &
JULIA M HOMOLA JT TEN
508 ENGLISH PLACE
GRANITE CITY IL  62040-2725

ALFRED F HOMOLKA
20406 N FOUNTAIN CREST CT
SURPRISE AZ  85374-4560

MICHAEL HOMRA
410 LAKE ST
FULTON KY  42041

BETTY LOU HOMREN
1215 ANDERSON RD
PITTSBURGH PA  15209-1143

RUDOLPH E HOMRICH JR
3635-144TH AVE
HAMILTON MI  49419-9752

JOHN H HOMRIGHAUSEN
CUST JOHN MARK HOMRIGHAUSEN
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5122 GRETNA GREEN
HOUSTON TX  77084-1926

VERA L HOMRIGHOUS
TR U/A DTD 12/3/0 VERA L HOMRIGHOUS
TRUST
1285 LUTHERLANE 361-B
ARLINGTON HEIGHT IL  60004

CARL A HOMSHER
6233 W RIDGE DR
FREMONT MI  49412-9035

EVELYN C HOMUTH
TR UA 03/07/06
EVELYN C HOMUTH LIVING TRUST
1125 S EUCLID AVE
OAK PARK IL  60304

MARSHA R HON
238 N MAIN
SUITE A
KELLER TX  76248-4441

NORMAN A HON
5115 HARMONY LANE
KANSAS CITY MO  64151-4746

RICHARD R HON &
BARBARA ANN HON
TR UA 11/13/02 THE HON REVOCABLE
LIVING
TRUST
6708 BAYBERRY DR
FT WAYNE IN  46825

TRYGVE O HONAAS
391 CO RD 319
JACKSON MO  63755-8084

BERNARD E HONAKER
937 BLACKBIRD LANDING RD
TOWNSEND DE  19734-9149

BILLY E HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY OH  43064-9523

JEWELL T HONAKER
197 HONAKER LN
CLEVELAND SC  29635-9211

MILDRED V HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY OH  43064-9523

GLENN W HONAN
2258 SUNSET DR
BRADENTON FL  34207-4540

KIM LANSING HONAN
201 WILLS LANE
ALPHARETTA GA  30004-1834

PATRICIA LYNNE HONASKI
12 CORTELIJOUST W
HUNTINGTON STATION NY  11746

DEBRA R HONBARRIER
5616 AMANDA LN
BELMONT NC  28012-8650

SONIA L HONCE &
JOSEPH HONCE III JT TEN
6729 WESTAWAY
TROY MI  48098-1508

NORMAN E HONCHELL
1077 CARRAWAY LN
MILFORD OH  45150-5541

CHRISTOPHER HONDA
30400 MOUND RD
WARREN MC 480 108 MI  48092

FUMIKO HONDA
4/5/2018
OHSAWA MOMOI SUGINAMI-KU
TOKYO HONSHU ZZZZZ

MARTHA HONDA
APT 10G
1300 UNIVERSITY
SEATTLE WA  98101-2893

STANLEY F HONDO
2159 NO LOREL AVENUE
CHICAGO IL  60639-3029

THOMAS J HONEA
2800 SIERRA DRIVE
FORT WORTH TX  76116-3914

JOHN F HONEAS
131 S-950 E
GREENTOWN IN  46936

STEVEN J HONECKER
CUST KRISTEN E HONECKER
UTMA MD
8649 WORN MOUNTAIN WAY
COLUMBIA MD  21045-2610

JOHN DOUGLAS HONEY
1306 E GRETNA ST
SPRINGFIELD MO  65804-3625

KEVIN T HONEY
27 LYNN PLACE
RIDGEFIELD CT  06877-1048

MILDRED HONEY
10287 CARDONI
DETROIT MI  48211-1062

MONICA HART HONEY &
PAUL E HONEY JT TEN
240 SAN MARCO DR
LONG BEACH CA  90803

BEVERLY J HONEYCUTT
S-1817 LINDA LANE
SPOKANE WA  99206-5787

FRANCIS H HONEYCUTT
1907 RUSSELL
LINCOLN PK MI  48146-4703

PHYLLIS J HONEYCUTT
603 IRIS ST
ALTAMONTE SPRINGS FL  32714-3116

ROBERT L HONEYCUTT
3047 EUGENE ST
BURTON MI  48519-1652

ROSETTA HONEYCUTT
164 N ALLEN
YPSILANTI MI  48198-4126

RUSSELL K HONEYCUTT
1200 EUGENE
BLUE SPRINGS MO  64015-4216

STANLEY B HONEYCUTT
1610 SHELDON
CANTON MI  48187-3173

THOMAS MICHAEL HONEYCUTT
744 REDWOOD RD
TOLEDO OH  43609-3350

TILMAN A HONEYCUTT
4015 CATHERINE AVE
NORWOOD OH  45212-4029

WALTER O HONEYCUTT
5867 CHARLESGATE ROAD
HUBER HEIGHTS OH  45424-1118

WILLIAM T HONEYCUTT
267 FLINT CT APT 2
HAYWARD CA  94541-3765

IRVA SHARON HONEYMAN
28845 LAHSER ROAD APT 103
SOUTHFIELD MI  48034-2071

ROBERT J HONEYMAR &
DEBORAH P HONEYMAR JT TEN
1016 BERTRAM TER
UNION NJ  07083-7043

DEXTER W HONG
2432 ALAMO COUNTRY CIR
ALAMO CA  94507-1499

HAROLD E HONG
51 ANNE MARIE CT
HOLLISTER CA  95023-9357

MEREDITH HONG
5220 CRYSTAL SPRINGS DR N E
BAINBRIDGE ISLAND WA  98110-2084

MYRON HONG
1320 ORTEGA ST
SAN FRANCISCO CA  94122-4414

NOWLAND C HONG
725 SOUTH FIGUEROA STREET
38TH FLOOR
LOS ANGELES CA  90017

PHILLIP HONG
1423 SILVER SPRINGS CT
CALEDONIA MI  49316-8445

SANGHEE HONG
20784 HINKLE RD
NOBLESVILLE IN  46060-9745

SANGHEE HONG
20784 HINKLE RD
NOBLESVILLE IN  46060-9745

SHEW GONG HONG &
FRANCES HONG JT TEN
302 W SWAIN RD
STOCKTON CA  95207-3823

YEONG P HONG
5371 OVERHILL DRIVE
SAGINAW MI  48603-1756

GEORGE E HONGACH
25 PINE CLOSE
N TARRYTOWN NY  10591-1710

ALICE L HONIG
784 PARK AVE 9C
NEW YORK NY  10021-3553

MILTON HONIG
CUST DAVID
HONIG UGMA NY
3240 HENRY HUDSON PKWY
BRONX NY  10463-3212

MILTON HONIG
3240 HENRY HUDSON PARKWAY
BRONX NY  10463-3212

MORRIS D HONIG &
SYLVIA M HONIG JT TEN
1863-33RD AVE
SAN FRANCISCO CA  94122-4105

GERDA HONIGMANN
10719 AVENUE B
CHICAGO IL  60617-6812

RICHARD F HONIGSBAUM
APT A-21
245 PASSAIC AVE
PASSAIC NJ  07055-3615

VERA HONIGWACHS
5606 BORDEN AVE
MONTREAL QC  H4V 2T8

MISS MARYLIN E HONINGS
APT 6R
84-70 129 ST
KEW GARDEN NY  11415-2835

JOHN W HONKALA
7336 MEADOWRIDGE CIR
W BLOOMFIELD MI  48322-2915

HELEN HONKAMP
336 W 89TH ST 3
NEW YORK NY  10024-2173

RICHARD A HONKE
9000 FARMINGTON
LIVONIA MI  48150-3649

ALYCE HONN
31 FELLSCREST RD
ESSEX FELLS NJ  07021-1808

MYRVIN E HONN &
REBECCA HONN JT TEN
601 DORSET DRIVE
MIDDLETOWN OH  45044-4951

PEARL HONN
NOCTOR KY  41357

DALE N HONOLD
4157 S BADOUR
MERRILL MI  48637-9311

DORIS A HONOLD
140 PARKER STREET
FRANKENMUTH MI  48734-1707

SHARON A HONOMICHL
7344 CRYSTAL LAKE DR APT 1
SWARTZ CREEK MI  48473-8961

MORTAR BOARD SENIOR HONOR
SOCIETY
CAL POLY SAN LUIS OBISPO
SAN LUIS OBISPO CA  93407

RANDALL R HONOSHOFOSKY
36740 W CAPEL RD
GRAFTON OH  44044-9470

SUSANNE M HONRATH
28 ARRIGHI DR
WARREN NJ  07059-5801

BRUCE HONSBERGER
8405 BURDICK ROAD
AKRON NY  14001-9731

LYNN M HONSBERGER
8400 COUNTY RD
EAST AMHERST NY  14051-2304

STEVE A HONTO
753 N BECK RD
CANTON MI  48187-4808

ROBERT J HONUS
PO BOX 133
BERGLAND MI  49910-0133

MISS HARRIET M HOOCK
2410-C EAST AVE
ROCHESTER NY  14610-2523

ANNA FISHER HOOD
101 WINTERSET DRIVE
STARKVILLE MS  39759-4125

BARBARA ANN HOOD
12 WINBURNE DRIVE
NEW CASTLE DE  19720

BOOKER T HOOD
19130 BUFFALO
DETROIT MI  48234-2443

CARL M HOOD
RR 5 BOX 311
MC LEANSBORO IL  62859-9354

CAROL C HOOD
1-B TRENTWOOD DRIVE N W
ROME GA  30165-1735

CATHERINE P HOOD
104-1385 COMMISSIONERS ROAD W
LONDON ON  N6K 1E2

CHARLES A HOOD
BOX 303
PALMYRA MI  49268-0303

CHARLES E HOOD
23690 HILL AVENUE
WARREN MI  48091-4711

CHARLES J HOOD
3416 WOODRIDGE
CLEVELAND HEIGHTS OH  44121-1532

CHARLES R HOOD
CUST JEFFREY
THOMAS TILLAR UGMA OH
873 BABBINGTON CT
WESTERVILLE OH  43081-2754

CHERI D HOOD
3814 MONICA COURT
INDIANAPOLIS IN  46226-5511

CONNIE L HOOD
56091 SUMMIT DR
SHELBY TOWNSHIP MI  48316

DOROTHY C HOOD
2946 LAKE HARBIN ROAD
MORROW GA  30260-2143

DOROTHY C HOOD &
JANE H SANDERS JT TEN
2946 LAKE HARBIN ROAD
MORROW GA  30260-2143

EDWARD M HOOD &
BETSY A HOOD JT TEN
93 SUGAR MAPLE E
DAVISON MI  48423-9175

ELIZABETH HOOD
PO BOX 271
ROSE CITY MI  48654

FITZSIMMONS HOOD JR
24056 WINDRIDGE LN
NOVI MI  48374-3651

FREDDY HOOD
5714 COUNTY RD 59
MOULTON AL  35650-5962

GAIL B HOOD &
BETTIE HOOD JT TEN
15135 MEMORIAL DR
APT 4111
HOUSTON TX  77079-4307

GLAY M HOOD
2913 RUSSUM AVENUE
JOHNSON CITY TN  37604

GLENN K HOOD
23 MAPLEWOOD DRIVE
NEW MILFORD CT  06776-3830

HAROLD HOOD
155 COUNTY RD 529
TOWN CREEK AL  35672-3329

IVA M HOOD
12130 MAGNOLIA BLOSSOM
SAN ANTONIA TX  78247-4259

J NELSON HOOD III
291 STRAWTOWN ROAD
WEST NYACK NY  10994-1300

JAMES HOOD
13919 COUNTY RD 7
MOULTON AL  35650

JAMES C HOOD
2118 BLVD NAPOLEON
LOUISVILLE KY  40205-1834

JAMES J HOOD
48 WALLING STREET
VICTOR NY  14564

JAMES M HOOD JR &
MARY A HOOD JT TEN
RR 1 BOX 4650
DORA MO  65637-9412

JAMES O HOOD
8051 SYLVESTER
DETROIT MI  48214-1132

JANE COSPER HOOD
C/O JENNIE POLK
3980 ROSE HILL CT
MILLBROOK AL  36054-3325

JOHN C HOOD JR
13440 E 6 CORNERS RD
WHITEWATER WI  53190-3500

JOHN J HOOD
9 SKUNK HILL RD
EXETER RI  02822-1313

JOHN J HOOD
5636 CREEKWOOD
HASLETT MI  48840-9752

LARRY E HOOD
150 ROSS DR
MONROE MI  48162-3219

LILLIAN H HOOD
405 EAST HULL
MCLEANSBORO IL  62859-1556

LILLIAN M HOOD
1728 MILVIA
BERKELEY CA  94709-2144

MARVA A HOOD
2502 JOI AVE
COLUMBUS OH  43219-1341

PATRICIA HOOD
9026 DENTVILLE RD
UTICA MS  39175-9533

PAUL F HOOD
5918 KINGFISHER LANE
CLARKSTON MI  48346-2943

RICHARD N HOOD
1632 E BUTLER PIKE
AMBLER PA  19002-2826

RITA M HOOD
TR REVOCABLE TRUST 08/18/88
U/A RITA M HOOD
2273 CRESTVIEW CIRCLE
BREA CA  92821-4405

ROBERT E HOOD
719 TURNBERRY DRIVE
ST CLAIR MI  48079-4281

RONALD E HOOD
14157 JOYCE
WARREN MI  48093-6087

STEVE HOOD
1616 COUNTRY LAKES DR APT 208
NAPERVILLE IL  60563-9024

WARREN E HOOD
79 BUTTERNUT LANE AO
MACUNGIE PA  18062

WILLIAM B HOOD
25620 DEER RIDGE TRAIL
WATERFORD WI  53185-4800

WILLIAM CHARLES HOOD
173 CORNELL DRIVE
NEWPORT NEWS VA  23608-3245

WILLIAM H HOOD
35253 CONDOMINIUM BLVD
ZEPHYRHILLS FL  33541-7335

WILLIAM K HOOD
501 S FIRST ST
AMITE LA  70422-3201

WILLIAM L HOOD
2020 CEDARVILLE RD
GOSHEN OH  45122-9217

ELLA MILLER HOOE &
HERBERT L GRYMES JT TEN
5150 MARIS AVE
ALEXANDERIA VA  22304-1964

LOUIS J HOOFARD
219 LEMUR
SAN ANTONIO TX  78213-3436

JEROME HOOG
52 PENFOUND DR
BOWMANVILLE ON  L1C 4C2

JEROME HOOG
52 PENFOUND DR
BOWMANVILLE ON  L1C 4C2

ROBERT NORMAN HOOGE
33 ROXBOROUGH AVE
BUFFALO NY  14225-3510

CLEO P HOOGERHYDE &
JUDY PETERS JT TEN
95 WILLOWAY
WATERFORD MI  48328-2947

GARRET HOOGERHYDE &
RADIA HOOGERHYDE JT TEN
74 NORTH 17TH ST
PATERSON NJ  07508-1828

GARRET J HOOGERHYDE JR
45 N 17TH ST
PROSPECT PARK NJ  07508-1811

LEO J HOOGERHYDE &
HARRIET HOOGERHYDE JT TEN
655 AMBERWOOD DRIVE S W
GRAND RAPIDS MI  49509-9729

GERRIT E HOOGHUIS
415 N THORNBURG ST
SANTA MARIA CA  93458-4033

ALAN HOOGS
2416 NE 31ST AVE
PORTLAND OR  97212-4930

MARGARET K HOOGSTRAET
CUST MARY
ELLEN HOOGSTRAET UNDER THE
MISSOURI U-G-M-L
4752 E BLACKTHORN
SPRINGFIELD MO  65809-1132

LULA JOANNE HOOGSTRATEN
01003 LAKE DRIVE
GABLES MI  49055-9086

ANGELA HOOK &
GLORIA NEVILLE JT TEN
915 N MICHIGAN AVENUE
HOWELL MI  48843-1218

HENRY LYNN HOOK
101 STARE RD
NEWARK OH  43055-4722

JACK W HOOK
1694 N VAN DYKE
DECKER MI  48426-9705

JANET S HOOK
1829 MARNE ESTATES DR
MARNE MI  49435-9743

JEFFREY L HOOK
553 RT 604
BOX 93
SERGEANTSVILLE NJ  08557-0093

JOHN G HOOK &
SHIRLEY E HOOK JT TEN
3424 NORTHEAST 39TH
PORTLAND OR  97212-1906

KEVIN J HOOK
4338 SUNSET DR
LOCKPORT NY  14094-1234

LETICIA M HOOK
5877 LUMLEY ST
DETRIOT MI  48210-1860

MARY K HOOK
6031 MERWIN CHASE RD
BROOKFIELD OH  44403-9781

MICHAEL O HOOK
5153 WISHING WELL DR
GRAND BLANC MI  48439-4241

ORIE O HOOK
BOX 144
DALEVILLE IN  47334-0144

RANDALL TOWNSEND HOOK
3006 ROSEMARY PARK LN
HOUSTON TX  77082

REBECCA W HOOK
CUST MARGARET ANN HOOK UGMA IN
1 MILL ST APT 313
DOVER NH  03820-4563

RICHARD J HOOK
6031 MERWIN CHASE RD
BROOKFIELD OH  44403-9781

RICKEY J HOOK &
MYRL E HOOK JT TEN
1562 WESTVALE DR
FESTUS MO  63028-2029

S R HOOK
2273 GORNO ST
TRENTON MI  48183-2546

STUART I HOOK
623 E LAKE RD
RUSHVILLE NY  14544

SUSAN HOOK
3005 DEWEY FARM CIRCLE
WILLOW SPRINGS NC  27592

SUSAN SEELY HOOK
10403 SE 98TH COURT
PORTLAND OR  97266-7222

ALBERT LEE HOOKER
BOX 165342
IRVING TX  75016-5342

BEVERLEY D HOOKER &
DONALD L GERAN JT TEN
4470 JENA LN
FLINT MI  48507-6219

CHARLES W HOOKER
4470 JENA LN
FLINT MI  48507-6219

CHERYL M HOOKER
280 PARK VIEW TER APT 304
OAKLAND CA  94610-4524

DAVID HOOKER
5920 SE 87TH ST
OKLAHOMA CITY OK  73135-6079

DAWN R HOOKER
3621 RUTHERFORD DR
SPRING HILL TN  37174-2176

ELLA W HOOKER
3206 SUFFOLK DR
HOUSTON TX  77027-5718

ELLEN Z HOOKER
115 REGENCY PLACE
MILLSTADT IL  62260-2253

ELLEN Z HOOKER
115 REGENCY PLACE
MILLSTADT IL  62260-2253

GERALD B HOOKER &
SHARON L HOOKER JT TEN
12520 TALLMADGE NW
GRAND RAPIDS MI  49544-9513

ISABEL B HOOKER
21 LOOKOUT FARM RD
SOUTH NATICK MA  01760-5642

JANET BERNIECE HOOKER
G3142 S TERM STREET
BURTON MI  48529-1009

MARGARET HOOKER
9601 CORNELL ST
TAYLOR MI  48180-3429

ROY HOOKER
113 CHILI WHEATLAND TL R
SCOTTSVILLE NY 14546

ROY E HOOKER
BOX 771
NUNDA NY 14517-0771

SUSAN PAXTON HOOKER
9769 JABIRU LN
PENSACOLA FL 32507

MARILYN K HOOKMAN
4202 TARLAC DR
SAN ANTONIO TX 78239

ANGELYN H HOOKS
16845 CHESTERFIELD BLUFFS CIR
CHESTERFIELD MO 63005-1665

CLARENCE C HOOKS
5088 BONNIE BRAE
INDIANAPOLIS IN 46228-3034

ESTHER CORNDIA HOOKS
1910 SOUTH AVERILL
FLINT MI 48503-4404

FLOYD HOOKS
1027 E BROADWAY ST
KOKOMO IN 46901-3111

GENE C HOOKS
691 C R 1987
YANIS TX 75497-9741

GEORGE T HOOKS &
JUNE L HOOKS JT TEN
5122 SUMMERELL AVE
GASTONIA NC 28056-8582

KATHERYN M HOOKS ADM EST
ARTHUR HOOKS
9 SUNSET DRIVE
MILLSTADT IL 62260-3207

LAURIE ANN HOOKS
906 WILDWOOD RD
AIKEN SC 29801-3063

MICHAEL L HOOKS
1017 CEDAR ST
FLINT MI 48503-3657

OSCAR HOOKS &
SHIRLEY W HOOKS JT TEN
304 ROSEMARIE PL
BAYPOINT CA 94565-6704

TIMOTHY R HOOKS
3240 WASHINGTON S RD
MANSFIELD OH 44903-7337

EDWARD P HOOLEY
2103 MONACO DR
ARLINGTON TX 76010-4721

JUDITH L HOOMANS
CUST MISS JENNIFER L HOOMANS UGMA
NY
3252 PINE VIEW DRIVE
WALWORTH NY 14568-9582

DORIS M HOOPAUGH
2095 KILCREASE RD
BETHLEHEM GA 30620-4507

ALFRED HOOPER
8827 MARYGROVE
DETROIT MI 48221-2947

ANNIE MAGGIE HOOPER
12000 SUSSEX
DETROIT MI 48227-2029

BONNIE MC BRIDE HOOPER
304 E YOUNG ST
MORGANFIELD KY 42437-1760

CALVIN R HOOPER
54 SAND CREEK RD
TIFTON GA 31794-6935

CATHY HOOPER
1818 CANDLESTICK CT E
FOLEY AL 36535-2374

CLARENCE S HOOPER
10030 BRAILE
DETROIT MI 48228-1274

DONALD K HOOPER
4452 HAMILTON WAY
GLADWIN MI 48624-8630

ELAINE G HOOPER &
CHARLES W HOOPER JT TEN
15 DEMMER AVE
PITTSBURGH PA 15221-5209

ELDON B HOOPER
779 N 150 W
LOGAN UT 84321-3219

ELIZABETH H HOOPER
411 FAIRVIEW AVE
FREDERICK MD 21701-4116

EUGENE A HOOPER
6301 MADISON AVE
INDIANAPOLIS IN 46227-4893

EUGENE A HOOPER &
MARY M HOOPER JT TEN
6301 MADISON AVE
INDIANAPOLIS IN 46227-4893

FRED E HOOPER
8239 BENSON RD
MT MORRIS MI  48458-1445

HERBERT HOOPER
18031 DELAWARE
ROSEVILLE MI  48066-4680

HORACE HOOPER
103MARTENS AVE
NEWARK NJ  07106-1301

JAMES E HOOPER
309 BANK HILL ROAD
WRIGHTSVILLE PA  17368-9118

JAMES L HOOPER
9174 LITTLEFIELD
DETROIT MI  48228-2548

KATIE R HOOPER
3715 BRINKMORE RD
CLEVELAND HTS OH  44121-1341

KOLBE HOOPER
17618 LINCOLN AVE
HOMEWOOD IL  60430-1031

MARCIA A HOOPER
3653 STAGECOACH DRIVE
OKEMOS MI  48864-4029

MARCIA A HOOPER &
MARK E HOOPER JT TEN
3653 STAGECOACH DRIVE
OKEMOS MI  48864-4029

MARGARET J HOOPER &
BRIAN J HOOPER JT TEN
14888 MIDDLEBELT RD
LIVONIA MI  48154

MATT HOOPER
PO BOX 226
TEMPLE HILLS MD  20757-0226

MERRITT A HOOPER JR
321 W TATEWAY RD
DITTY HAWK NC  27949-4211

MICHAEL R HOOPER
5135 CECELIA ANN
CLARKSTON MI  48346-3907

PENNY JANE HOOPER
BOX 186
SMYRNA NC  28579-0186

RICHARD HOOPER
5915 POST OAK DRIVE
ALVARADO TX  76009-6351

ROBERT E HOOPER
4 CARRIAGE HILL DR
LONG VALLEY NJ  07853-3004

ROBERT E HOOPER &
GERALDINE F HOOPER JT TEN
4 CARRIAGE HILL DRIVE
LONG VALLEY NJ  07853-3004

ROGER HOOPER
706 PENN COURT
MURFREESBORO TN  37128-4801

ROYCE A HOOPER
2790 HARVEY ST
ROCHESTER HLS MI  48309-3637

SHARLEEN A HOOPER
2674 ESCONDIDO ROAD
WATERFORD MI  48329-2517

THOMAS L HOOPER &
KATY H HOOPER
TR TEN COM
THOMAS L & KATY H HOOPER
LIVING TRUST UA 08/28/98
50 LYONS MOUNTAIN RD
BREVARD NC  28712-7254

TIMOTHY N HOOPER
520 N MAIN ST
FT ATKINSON WI  53538-1423

VAN B HOOPER
5740 CHAMBERLAIN
ST LOUIS MO  63112-2807

VIRGINIA G HOOPER
TR VIRGINIA G HOOPER LIVING TRUST
US 2/29/00
3432 CELESTIAL WAY
N FORT MYERS FL  33903-1432

VIRGINIA H HOOPER &
DONALD E HOOPER JT TEN
668W-600N
ALEXANDRIA IN  46001

WALTER K HOOPER
19505 QUESADA D103 BOX 413
PT CHARLOTTE FL  33948-2127

WILLIAM H HOOPER JR &
SYLVIA K HOOPER JT TEN
BOX 2766
MATTHEWS NC  28106-2766

WILLIAM H HOOPER
BOX 2766
MATTHEWS NC  28106-2766

WILLIAM P HOOPER
32 WINDWARD DRIVE
SEVERNA PARK MD  21146-2444

JAMES P HOOPES
6511 FOX PATH
CHANHASSEN MN  55317-9282

JANET HOOPES
3800 UNIVERSITY AVE
MADISON WI 53705-2134

LAVERE R HOOPES
1163 N BLACKMOOR DR
MURRELLS INLT SC 29576-8909

MICHAEL J HOOPES
3205 CAVALRY RIDGE CT
FREDERICKSBURG VA 22408-0255

PATRICIA A HOOPES &
MARIAN K COPLEY JT TEN
133 LINSTONE AVENUE
NEW CASTLE DE 19720-2026

CARL R HOOPS
1846 SPRING GROVE
BLOOMFIELD HILLS MI 48304

GREGORY A HOOPS
10191 SOUTH BAY STREET
LAINGSBURG MI 48848-9785

JULIANNE M HOOPS
ATTN JULIANNE M HOOPS BATES
23546 WHITLEY
CLINTON TWP MI 48035-4636

MARVIN D HOOPS
35 FARNESE COURT
LEBANON OH 45036-9023

JOAN E HOORNAERT
500 E LEELAND HEIGHTS BLVD
LEHIGH ACRES FL 33936-6720

OMER J HOORNAERT
500 EAST LEELAND HEIGHTS BLVD
LEHIGH ACRES FL 33936-6720

WILLIAM JANSEN HOORNBEEK
940 S GARY AVE
BOLIVAR MO 65613-2737

DONALD F HOOS &
ELAINE J HOOS JT TEN
4025 FAIRWAY DR
WILMETTE IL 60091-1005

HENRY R HOOS
3533 KINGS POINT ROAD
RANDALLSTOWN MD 21133-1616

KATHLEEN MARY HOOS
ATTN KATHLEEN MARY CRAIG
203 WARFIELDSBURG RD
WESTMINSTER MD 21157-6914

MICHAEL K HOOS &
CATHERINE E HOOS JT TEN
1515 CARRIAGE HILL DR
WESTMINSTER MD 21157-6501

MICHAEL KEMP HOOS
1515 CARRIAGE HILL DR
WESTMINSTER MD 21157-6501

ALLAN HOOSAIN
CUST FARAH
HOOSAIN UTMA VA
13127 PAVILION LANE
FAIRFAX VA 22033-3031

ANNIE L HOOSE
3256 AVENHAM AVENUE SW
ROANOKE VA 24014-1408

MARIAN A HOOSE
TR MARIAN A HOOSE TRUST
UA 09/13/00
286 ALFRED ST
MONTROSE MI 48457

PATRICK R HOOSE
RR 1 BOX 170
GERMFASK MI 49836-9625

ARLA D HOOSER JR
725 PARKVALE LANE
GRAND PRAIRIE TX 75052

BARBARA B HOOTEN
1405 WASHINGTON AVE
FREDERICKSBURG VA 22401-3648

CHARLES L HOOTEN
1112 E US HWY 69
POINT TX 75472-5876

HARVIAN RAASCH-HOOTEN
9240 N TENNYSON DR
BAYSIDE WI 53217-1464

WILMER S HOOTEN
29033 WARM MIST CIRCLE
TAVERAS FL 32778

MARK G HOOTON
2383 BEVINGTON ROAD
ROCHESTER HILLS MI 48309-2937

KENNETH E HOOTS
101 1/2 EAST NORTH ST
DANFORTH IL 60939

PAMELA VESTAL HOOTS
7396 KINDLER RD
COLUMBIA MD 21046

WILLIAM F HOOTS JR
2722 SMALLHOUSE ROAD
BOWLING GREEN KY 42104-4350

EMILOU L HOOVEN
2326 OAKWOOD DRIVE
OAK PARK
ANDERSON IN 46011-2847

LAURA HOOVEN
CUST JAMES
HOOVEN UGMA NJ
2082 HEATHER RD
FOLCORFT PA  19032-1609

ALLAN BRUCE HOOVER &
ALLAN E HOOVER JT TEN
45727 BRANDY WYNNE
MACOMB MI  48044-4132

BARBARA M HOOVER
BOX 922193
NORCROSS GA  30010-2193

BETTY R HOOVER
943 HONEYSUCKLE DR
SAN MARCOS CA  92078

BEVERLY A HOOVER
6241 ODESSA DR
WEST BLOOMFIELD MI  48324-1356

BRYAN M HOOVER
BOX 5
CRESSONA PA  17929-0005

CHARMAIN M HOOVER
11464 BERKSHIRE DR
CLIO MI  48420-1783

CINDY I HOOVER
9450 WHITTAKER RD
YOSILANTI MI  48197-8917

DARLA O HOOVER
5121 ST RT 45 N W
BRISTOLVILLE OH  44402-9608

DAVID P HOOVER
5565 CLARK RD
BATH MI  48808-8729

DAVID T HOOVER
G4022 BEECHER RD 5
FLINT MI  48532-2704

DELMA HOOVER
4812 MILLER RD
LILBURN GA  30047

DELORES J HOOVER
197 EASTWOOD DR
NORTH EAST PA  16428-1452

DONALD R HOOVER
4177 BOB WHITE DR
FLINT MI  48506-1702

DONNA HOOVER
2103 KERRI LINN LANE
KOKOMO IN  46902-7408

DORIS M HOOVER
538 LABOR DR
JACKSONVILLE IL  62650-3514

DOROTHY J HOOVER
PO BOX 427
STANDISH MI  48658

DOUGLAS W HOOVER
1466 ASHFORD CT
TROY MI  48084

EARL J HOOVER
45 HOLLY ST
MURRAY MANOR
WILMINGTON DE  19808-4936

EDDIE HOOVER &
SUE HOOVER JT TEN
6844 WES CURT LANE
GOSHEN OH  45122-9545

ELEANOR MURPHY HOOVER &
WILLIAM CHARLES HOOVER JT TEN
1447 RANDOLPH ST
DELTONA FL  32725

EVALYN D HOOVER
3074 E SAGINAW WAY
FRESNO CA  93726-4212

FREDERICK G HOOVER
BOX 1256
GRAEAGLE CA  96103-1256

GARY G HOOVER
2363 PUU 2-B
KALAHEO HI  96741-8701

GEORGE R HOOVER SR
1610 SKYLINE DR
DANVILLE IL  61832-2034

GERALDINE HOOVER &
TROY K WESTON JT TEN
16939 DUNBLAINE
BEVERLY HILLS MI  48025

GERALD E HOOVER JR
24 CABIN CREEK CT
BURTONSVILLE MD  20866-1841

GERALD R HOOVER
205 OAKDALE RD
MARTINSBURG PA  16662-1243

GUY V HOOVER
245 LINCOLN WAY W
CHAMBERSBURG PA  17201-2013

HERBERT E HOOVER &
JEAN E HOOVER
TR UA 9/19/02 THE HOOVER FAMILY
TRUST
4495 SO EL POMAR
TEMPLETON CA  93465

HERBERT W HOOVER
11464 BERKSHIRE DR
CLIO MI  48420-1783

HILARY JOAN HOOVER
5450 VICKERY BLVD
DALLAS TX  75206-6231

IRVIN R HOOVER
38831 GLASGOW RD
LISBON OH  44432-9780

JACOB C HOOVER
2102 MAIN ST
ANDERSON IN  46016-4369

JAMES K HOOVER
115 SOUTH STATE RD
DAVISON MI  48423-1346

JAMES M HOOVER
3449 KROEHLER DR
HILLIARD OH  43026-1723

JEANNE K HOOVER
66 VISTA DEL OCASO RD
RNCH DE TAOS NM  87557-9702

JESSE E HOOVER
307 NORTH JENNINGS RD
INDEPENDENCE MO  64056-1605

JIMMIE D HOOVER
2004 S YORK RD
YORKTOWN IN  47396-1057

JOANNE C HOOVER
2420 BALBOA TERRACE
DELTONA FL  32738

JOHN A HOOVER
15375 MCCLELLAN
SPRINGPORT MI  49284-9755

JOHN D HOOVER
215 WOODROW AVE
NORTH CANTON OH  44720-1935

JOHN L HOOVER
3893 ANOKA
WATERFORD MI  48329-2101

KATHLEEN MARIE HOOVER
C/O HAMMEN
2970 W PHEASANT COURT
OSHKOSH WI  54904-6592

LARRY R HOOVER
544 WILDFLOWER CT
ANDERSON IN  46013

LINDA A HOOVER
1813 MARKET STREET
ERIE PA  16510-1643

LOUIS R HOOVER
18128 FLAMINGO AVE
CLEVELAND OH  44135-3806

LOUISE HOOVER
4063 PEACEFUL PLACE
GREENWOOD IN  46142-8547

LOUISE A HOOVER
2014 WINSOR HILLS DR
COLUMBIA SC  29204-3142

LOUISE H HOOVER
6309 WALTON HEATH PLACE
UNIVERSITY PARK FL  34201-2249

LYLE J HOOVER
C/O DOROTHY M HOOVER
1902 PARK
ST CHARLES MO  63301-4733

MARGARET C HOOVER
1001 MIDDLEFORD RD
SEAFORD DE  19973-3638

MARILOU HOOVER
C/O M TRIMBER
102 ROBERTS DR
CORAOPOLIS PA  15108-9659

MARILYN M HOOVER
919 WEST CROSS ST
ANDERSON IN  46011-2111

MARTIN E HOOVER
5498 N W ELDERADO BLVD
BREMERTON WA  98312-1168

MARY F HOOVER
590 RUSSELL AVE
GAITHERSBURG MD  20877-2868

MICHAEL F HOOVER
BOX 1422
VINCENNES IN  47591-7422

RANDY L HOOVER
695 PINEWOOD DR
SHOREVIEW MN  55126-4751

REBECCA H HOOVER &
BRITTAIN LEE MOOSE JT TEN
6644 SUMMER DARBY LN
CHARLOTTE NC  28270-2811

RICHARD C HOOVER
CUST JEFFREY A HOOVER U/THE PA
UNIFORM GIFTS TO MINORS ACT
9001 COLORADO RIVER RD
GYPSUM CO  81637-9620

RICHARD F HOOVER
8265 CARIBOU TRAIL
CLARKSTON MI 48348-4515

RICHARD W HOOVER
18 LARCHMONT LANE
LEXINGTON MA 02420-4418

ROBERTA M HOOVER
ATTN ROBERTA M ARMITAGE
2308 BARCELONA AVENUE
FORT MYERS FL 33905

ROBERT S HOOVER &
JUNE C HOOVER JT TEN
1875 MONTE VISTA DR
VISTA CA 92084-7125

SCOTT J HOOVER
337 HICKORY LANE
HADDONFIELD NJ 08033

SHARON LEE HOOVER
4220 LEHMAN ROAD
DEWITT MI 48820

THOMAS H HOOVER
2335 SHAKELEY LANE
OXFORD MI 48371-4474

VIRGIL C HOOVER
5649 HOLLOW OAK RD
ORLANDO FL 32808-3413

WESLEY L HOOVER
8314 JOHNSON SCHOOL RD
LOUISVILLE KY 40291-2920

WILLIAM F HOOVER &
HILDA L HOOVER JT TEN
1001 HASTINGS BLVD
YORK PA 17402

WOODROW C HOOVER
11321 MADISON RD
HUNTSBURG OH 44046-9706

HERMAN G HOOYMAN &
DONNA M HOOYMAN JT TEN
5242 UNIVERSITY DRIVE
SANTA BARBARA CA 93111-1733

LEONARD L HOPCIAN &
GENEVIEVE HOPCIAN JT TEN
1987 MANCHESTER BLVD
GROSSE POINTE WOOD MI
48236-1921

ANASTASIA L HOPE
8921 E 59TH STREET
RAYTOWN MO 64133-3784

ARTHUR D HOPE
3481 STEEKEE RD
LOUDON TN 37774-4755

DEBORA HOPE
566 KAYMAR DR
AMHERST NY 14228-3459

DELBERT L HOPE
18226 COUNTY ROAD 349
SAINT JOSEPH MO 64505-3268

EDGAR G HOPE JR &
JANNIE L C HOPE JT TEN
249 CAMP HOWARD RD
OAKDALE TN 37829-2105

LOIS LINDT HOPE
TR FLORENCE H LINDT REV LIV TRUST
UA 10/04/97
15066 NORTH ALPINE RD
LODI CA 95240-9485

MABLE F HOPE
4490 RIDGE RD
CORTLAND OH 44410-9781

MINNIE M HOPE &
FELICIA A NEAL JT TEN
2605 S 23RD
SAGINAW MI 48601-4215

ROBERT M HOPE
15346 HOPEFUL CHURCH ROAD
BUMPASS VA 23024

RONALD H HOPE
1611 S WHITNEY RD
BEAVERTON MI 48612-9442

RUSSELL NEIL HOPE
22131 LOVE AVE
ST CLAIR SHORES MI 48082-2479

HOPE UNITED PRESBYTERIAN
CHURCH
15340 MEYERS RD
DETROIT MI 48227-4047

HOWARD E HOPEN
4595 PIKE 423
MIDDLETOWN MO 63359-2220

WILLIAM J HOPF
750 COMMUNIPAW AVENUE
JERSEY CITY NJ 07304-1708

CHARLES P HOPFE
13943 SOUND OVERLOOK DRIVE NORTH
JACKSONVILLE FL 32224-1379

ALAN E HOPFINGER
1624 SOUTH STATE RT 19
OAK HARBOR OH 43449-9659

DONALD A HOPFINGER
107 ENGELHARDT DR
BAY CITY MI 48706

ALICE D HOPGOOD
83 ROLLING WOOD DR SUITE 216
WOLFEBORO NH  03894

JOSEPH D HOPGOOD
2236 HALFORD ST
ANDERSON IN  46016-3733

ELIZABETH MARQUETAND HOPKIN
1078 KENNETT WAY
W CHESTER PA  19380-5734

ADELE HOPKINS
89 CARR ST
PONTIAC MI  48342-1708

ALAN M HOPKINS
RR2 BOX 3230
WINSLOW ME  04901

AMY GWENDOLYN HOPKINS
776 IRON GATE CIR
SYKESVILLE MD  21784-8921

ANDREA E HOPKINS
1437 WOODGATE
KIRKWOOD MO  63122-1035

ARDELIA HOPKINS
20474 PACKARD
DETROIT MI  48234-3171

BARBARA F HOPKINS
9540 E LIVE OAK
TEMPLE CITY CA  91780-2513

MISS BARBARA L HOPKINS
3965 SCHOOL SECTION RD 28
CINCINNATI OH  45211-3300

BELINDA R HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS MI  48127-2415

BERNICE E HOPKINS &
RICHARD T HOPKINS
TR UA 01/25/94 BERNICE E
HOPKINS LIVING TRUST
678 TAYLOR RD
ONAWAY MI  49765-9528

BEVERLY JEAN HOPKINS
19041 GERONIMO CT
MT CLEMENS MI  48036-2118

BILLY J HOPKINS
848 DAGGETT BOX 624
NAPOLEON OH  43545-1942

BOBBY G HOPKINS
5500 MURLAND HOLLOW
WHITE LAKE MI  48383-1346

BRUCE A HOPKINS &
VICKY L HOPKINS JT TEN
8455 GRACE
SHELBY TWP MI  48317-1709

BURTON L HOPKINS
9466 COUNTRY CLUB LN
DAVISON MI  48423-8367

CARL W HOPKINS
547 CAT TRACK
WEATHERFORD TX  76085-8117

CARLA M HOPKINS
C/O CARLA M MCINTOSH
2241 TALL OAKS LANE
YORK PA  17402-8905

CAROL G HOPKINS
505 FOXFIRE DR
COLUMBIA SC  29212-3349

CAROL L HOPKINS
RT 98
1995 CREEK RD
ATTICA NY  14011-9617

CHARLES T HOPKINS
362 LINDA VISTA DR
PONTIAC MI  48342-1740

CHERYL J HOPKINS
111 VERSTREET DRIVE
ROCHESTER NY  14616-4103

CHRISTINE H HOPKINS
BOX 30
MARTINSVILLE VA  24114-0030

DAVID S HOPKINS
3919 FOREST AVE
NORWOOD OH  45212-3930

DEALVIA V HOPKINS
BOX 887
MT VERNON KY  40456-0887

DEBORAH S HOPKINS
CUST HOLLY L HOPKINS
UGMA MI
5210 MOCERI LN
GRAND BLANC MI  48439-4330

DENNIS KEITH HOPKINS
7995 N E 29TH ST
ANKENY IA  50021-9594

DEWANDA S HOPKINS
8617 GAMBIER HARBOUR
PASADENA MD  21122-6536

DONALD S HOPKINS
RFD WEST ROAD
LEE MA  01238

DOROTHY M HOPKINS
CUST WILLIAM M HOPKINS U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
304 15TH ST
DES MOINES IA  50309-3427

EDITH A HOPKINS
6420 PATRICIA BLVD
GOSHEN OH  45122-9320

ELIZABETH M HOPKINS
2806 BOGIE LAKE RD
WHITE LAKE MI  48386-3627

ELIZABETH W D HOPKINS
53 CABOT DR
CHESTERBROOK PA  19087-5617

FLORENCE L HOPKINS
4 STANFORD HILL RD
ESSEX CT  06426-1431

FRANCESCA DROWN HOPKINS
5000 K AVE 2926
PLANO TX  75074

FRANKLIN R HOPKINS
2261 W 300 S
HARTFORD CITY IN  47348-9742

GARY F HOPKINS
14151 SWANEE BEACH
FENTON MI  48430-3249

GEORGE HOPKINS
2007 ESTATE VIEW WAY
SAN JOSE CA  95148

GLENN E HOPKINS
1451 SIERK RD
ATTICA NY  14011-9553

HARVEY L HOPKINS &
NITA L HOPKINS JT TEN
5220 W MOUNTAIN VIEW CIRCLE
LECANTO FL  34461-7827

HORACE A HOPKINS
31443 BARTON
GARDEN CITY MI  48135-1360

JACK D HOPKINS &
CONNIE M HOPKINS JT TEN
309 JOHNSTON DR
RAYMORE MO  64083-9228

JAMES C HOPKINS
11537 NORBOURNE
CINCINNATI OH  45240-2115

JAMES L HOPKINS &
DOROTHY M HOPKINS JT TEN
1802 RAMSEY BLVD
FLINT MI  48503-4739

JAMES M HOPKINS
19201 GOULBURN
DETROIT MI  48205-2118

JAMES M HOPKINS &
MARJORIE HOPKINS JT TEN
19201 GOULBURN
DETROIT MI  48205-2118

JAMES M HOPKINS JR
1960 PHILADELPHIA DR
DAYTON OH  45406-4014

JAN M HOPKINS
2077 PEPPER RIDGE DR
SHREVEPORT LA  71115-9412

JANE R HOPKINS
C/O ASHLEY
HCR 71 BOX 65
WINDSOR VT  05089-7604

JANICE L HOPKINS
6414 S HAYRAKE HOLW
CHELSEA MI  48118-9552

JEANNE M HOPKINS
BOX 243
UNIONTOWN OH  44685-0243

JEANNE S HOPKINS &
RONALD T HOPKINS JT TEN
5027 PINE VALLEY DR
FAYETTEVILLE NY  13066-9722

JENNIFER HOPKINS
PO BOX 623
NEWPORT VT  05855

JENNIFER HOPKINS
5802 EINSTEIN
COTE ST LUC PROVIENCE OF QC
H4W 2Y6

JERI S HOPKINS
2657 S CO RD 625 E
PLAINFIELD IN  46168-8103

JERRY HOPKINS
235 COUNTY ROAD 65
MOULTON AL  35650

JERRY L HOPKINS
43887 OBERLIN ELYRIA RD
OBERLIN OH  44074-9593

JOAN E HOPKINS
2683 20TH AVE
SAN FRANCISCO CA  94116-3012

JOCELYN HOPKINS
TR UA 04/03/03
JOCELYN HOPKINS REVOCABLE LIVING TR
44159 COTTISFORD
NORTHVILLE MI  48167

JOHN B HOPKINS
11491 W SNOWS LK RD
GREENVILLE MI  48838-9419

JOHN D HOPKINS &
JEAN W HOPKINS JT TEN
208 PLYMOUTH DRIVE
BOX 3666
CHARLOTTE MI  48813-2150

JOHN DAVID HOPKINS
3422 RUSHING ROAD
AUGUSTA GA  30906

JOHN W HOPKINS
4064 RIVERVIEW DR
ALMA MI  48801-9563

JOSEPH H HOPKINS III
15786 118TH PL SE
RENTON WA  98058-4658

JOSEPHINE RICHARDS HOPKINS
BOX 324
MARIETTA OK  73448-0324

JOSEPH S HOPKINS
6122 DONNY BROOK DR
DAYTON OH  45459-1804

JOSEPHINE SHORES HOPKINS
BOX 338
CORDELE GA  31010-0338

KATHERINE HOPKINS
14706 LONG OAK DR
HOUSTON TX  77070-2232

L LE GRAND HOPKINS JR
PO BOX 24569
ST SIMONS ISL GA  31522

LEO P HOPKINS &
ANN A HOPKINS JT TEN
298 GLENWOOD AVE
DALY CITY CA  94015-3039

LILLIAN T HOPKINS
26733 LONSOME ROAD
SEAFORD DE  19973-4673

LINDA G HOPKINS
8712 CASTLEROCK COURT
LAUREL MD  20723

LISLE E HOPKINS
R D 1
BATH NY  14810-9801

LLOYD W HOPKINS JR &
PHOEBE L HOPKINS JT TEN
69 BERTOLET MILL RD
OLEY PA  19547-8902

LOREN HOPKINS
BOX 364
CLAYTON WA  99110-0364

MARK M HOPKINS
BOX 1594
ORANGE CA  92856-0594

MARY E HOPKINS
11669 CRANE COURT
MORENO VALLEY CA  92557

MARY-LOU HOPKINS
5408 GLENWICK LN
DALLAS TX  75209-5010

MILDRED N HOPKINS
70 BIRDS HILL AVE
NEEDHAM MA  02492-4251

MITCHEL F HOPKINS
11510 NASHVILLE HWY
NASHVILLE MI  49073-9301

NANCY HOPKINS
BOX 85
LYCOMING NY  13093-0085

NANCY PAGE HOPKINS
MILSTEAD
1620 FOX HILL RD
LYNCHBURG VA  24503-6469

NEIL C HOPKINS
5610 STURGEON CREEK PKWY
MIDLAND MI  48640-2234

PATRICIA HOPKINS
4021 SKYLARK LN
DANVILLE CA  94506-1157

PATRICIA SUE HOPKINS
BOX 147
DEWEY OK  74029-0147

PHILLIP J HOPKINS
4369 NW 36TH DR
GAINESVILLE FL  32605

R STOCKTON B HOPKINS
53 CABOT DR
CHESTERBROOK PA  19087-5617

RACHEL K HOPKINS
19200 WOODWARD LANE
INTERLOCHEN MI  49643-9260

RICHARD E HOPKINS &
RAMONA M HOPKINS JT TEN
329 N SHORE COURT
MANSON WA  98831-9687

ROBBIN B HOPKINS
362 LINDA VISTA DR
PONTIAC MI  48342-1740

ROBERT HOPKINS &
EULA MAE HOPKINS JT TEN
213 LAKE FRONT DRIVE
WARNER ROBINS GA  31088-6019

RODNEY A HOPKINS
155 COUNTY ROAD 65
MOULTON AL  35650-6076

ROGER HOPKINS
2022 TARTAN RD
ANDERSON IN  46012-9438

ROGER READ HOPKINS
113 YORKLEIGH RD
TOWSON MD  21204-7512

ROY WADE HOPKINS JR
1201 DOCK RD
MADISON OH  44057-1611

RUTH P HOPKINS
159 OLD COUNTY RD
STOCKTON SPRINGS ME  04981-9725

RUTH READ HOPKINS
113 YORKLEIGH RD
TOWSON MD  21204-7512

RUTH S HOPKINS
1655 ROBERTS LN NE
WARREN OH  44483-3619

MISS S ANTOINETTE HOPKINS
49 CHATHAM RD
HARWICH MA  02645

SANDY HOPKINS
473 CALIFORNIA
PONTIAC MI  48341-2510

SARA L VICKERS-HOPKINS
401 SHERMAN STREET
BUFFALO NY  14212-1163

STANAFORTH TAYLOR HOPKINS
III
10814 HARDING RD
LAUREL MD  20723-1289

STARLING J HOPKINS
2302 TUNSTILL RD SW
HARTSELLE AL  35640

STEVEN J HOPKINS
620 NE KELLY
GRESHAM OR  97030-7333

SUZANNE M HOPKINS
12851 W TOWNSEND RD
FOWLER MI  48835-8272

THOMAS HOPKINS
697 CHELSEA DR
SANFORD NC  27330-8547

THOMAS HOPKINS &
ROBERTA A HOPKINS JT TEN
697 CHELSEA DR
SANFORD NC  27330-8547

TOMMY CARSON HOPKINS
720 BEECHMONT ROAD
LEXINGTON KY  40502-2838

VERLYN K HOPKINS
8487 SAN CAPISTRANO
BUENA PARK CA  90620-3020

VICTOR HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS MI  48127-2415

WILLIAM B HOPKINS
LINDEN FARM
2041 MILLER RD
CHESTER SPRINGS PA  19425-1306

WILLIAM H HOPKINS
4909 HIGHWAY 90 EAST
MARIANNA FL  32446-6841

WILLIAM R HOPKINS JR
12475 N 119TH ST
SCOTTSDALE AZ  85259-3237

WILLIE HOPKINS
6148 FLOWERDAY DR
MT MORRIS MI  48458-2812

R M HOPKO
4 LYDIA LANE EDSN WOOD
EDISON NJ  08817-2320

DAVID C HOPP
3421 BOWERS RD
ATTICA MI  48412-9392

DAVID L HOPP
1583 JOHN PAUL CT
OXFORD MI  48371-4469

DAVID L HOPP &
SHAR HOPP JT TEN
1583 JOHN PAUL CT
OXFORD MI  48371-4469

MARGARET R HOPP
19575 26 MILE RD
RAY MI  48096-4200

REGINA HOPP
ATTN REGINA FRANKLIN
1498 MCCONNELL
LINCOLN MI  48742-9325

ROBERT A HOPP &
MARGARET A HOPP JT TEN
5090 CREEK DR
STERLING HEIGHTS MI  48314-3000

ROBERT A HOPP
5090 CREEK DR
STERLING HEIG MI  48314-3000

THOMAS D HOPP
PO BOX 914
QUITMAN TX  75783

WARREN HOPP &
MARIE HOPP JT TEN
65 OAK AVE
LINDENHURST NY  11757-6041

BARBARA MILLER HOPPE
254 W LAKESHORE DR
LINCOLN NE  68528

CHARLES E HOPPE &
ROSEMARY HOPPE JT TEN
2301 NORTH 77TH AVE
ELMWOOD PARK IL  60707-3042

DIANA HOPPE
5 LOCUST LANE
ESSEX JUNCTION VT  05452

EVA M HOPPE
CUST MICHAEL E
HOPPE UGMA WI
18595 ABBEY LN
BROOKFIELD WI  53045-1944

FREDERICK C HOPPE &
SHIRLEY O HOPPE JT TEN
5916 KAMNER DRIVE
CLARENCE CENTER NY  14032-9736

GUY HOPPE
4814 ADELL COURT
WOODLAND HILLS CA  91364-4758

JOHN HOPPE
8309 JAKE LANE
WEST HILLS CA  91304

KRISTINA J FITTS HOPPE
204 ROCKY RIDGE ROAD
ST JOHNSBURY VT  05819-8849

MARY C HOPPE
300 WASHINGTON ST
SPENCERPORT NY  14559-9511

RAMONA M HOPPE
4109 V STREET
BOX 84
HOMESTEAD IA  52236

TRENNA RUTH HOPPE
3101 RAYMOND AVE
BROOKFIELD IL  60513-1245

VIRGINIA HOPPE
708 BROADWAY
DETROIT LAKES MN  56501

VIRGINIA A HOPPE
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN FL
34949-1553

VIRGINIA A HOPPE &
DIANE PETERSON JT TEN
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN FL
34949-1553

WILLIAM J HOPPE JR
12177 SHARP ROAD
LINDEN MI  48451-9405

PAUL J HOPPEL
1090 CHESTNUT RIDGE RD
BUFFALO NY  14228-3101

JAMES E HOPPENJANS
10509 KILLARNEY DR
UNION KY  41091-9298

WESLEY NORMAN HOPPENRATH
2911 SADDLEHORN DR
CARMEL IN  46033-9099

JAY M HOPPENSTEIN
3831 DUCHESS TRAIL
DALLAS TX  75229

ARVLE HOPPER
210F E GLENEAGLES ROAD
OCALA FL  34472-3372

AUBREY J HOPPER
13387 HENDERSON
OTISVILLE MI  48463-9719

BETTY I HOPPER
7622 TYEE WAY
BREMENTON WA  98311-9416

BOBBY J HOPPER
9252 SAVANNA DR
SHREVE PORT LA  71118

CARL W HOPPER
5505 S 850 W
LEXINGTON IN  47138-7515

DANIEL H HOPPER
10428 E CR 450 S
WALTON IN  46994

DAVID B HOPPER &
JILL M HOPPER JT TEN
5060 PANHANDLE ROAD
NEW VIENNA OH 45159-9408

DAWN M HOPPER
432 E COURT ST
PARIS IL 61944

DONALD L HOPPER
20 GRANT DR
NORTH HALEDON NJ 07508-3001

DONALD L HOPPER &
BELLA M HOPPER JT TEN
20 GRANT DR
NORTH HALEDON NJ 07508-3001

EDWARD HOPPER
17 7TH ST N E
WASHIGTION DC 20002

EMILY RUTH HOPPER
2710 BOCA CIEGA DRIVE N
ST PETERSBURG FL 33710-2828

EMOGENE M HOPPER
4027 OLD HIGHWAY 63
SPEEDWELL TN 37870-7238

ESTHER BLACK HOPPER
415 COLLEGE ST
BARBOURVILLE KY 40906-1501

GERALD W HOPPER &
RACHEL T HOPPER JT TEN
1131 KINGS PARK DR
MEMPHIS TN 38117-5433

GILBERT HOPPER JR
8929 DALLASBURG RD
MORROW OH 45152-9525

GURNIE R HOPPER
223 LANCELOT WAY S W
LAWRENCEVILLE GA 30045-4758

GURNIE R HOPPER &
NETTIE S HOPPER JT TEN
223 LANCELOT WAY S W
LAWRENCEVILLE GA 30045-4758

IRENE M HOPPER &
RICHARD M HOPPER JT TEN
212 POWERS ST
SIKESTON MO 63801-4718

J CURTIS HOPPER
811 POPLAR SPRINGS JUNO RD
LEXINGTON TN 38351-6160

JACQUELINE M HOPPER
CUST DEREK A HOPPER UTMA IN
5461 STEVEN DR
GREENWOOD IN 46142-7704

JACQUELINE M HOPPER
5461 STEVEN DR
GREENWOOD IN 46142-7704

JAMES C HOPPER
4650 MUSKET WAY
COLUMBUS OH 43228-1327

JAMES E HOPPER JR &
ANGELA D HOPPER JT TEN
BOX 439
CROMPOND NY 10517-0439

JAMES S HOPPER
1324 SILVERTREE
GALLOWAY OH 43119-9050

JOAN C HOPPER
271 MORSETOWN RD
WEST MILFORD NJ 07480-3103

JOEY D HOPPER
2310 VALLEYWOOD DR
SAN BRUNO CA 94066-1848

JUNE D HOPPER
15130 W HWY 55
BLACKSBURG SC 29702-7519

KENNETH W HOPPER
1011 COTTONWOOD
DE SOTO TX 75115-4155

LEWIS B HOPPER
BOX 749
BARBOURVILLE KY 40906

LOWELL R HOPPER
322 WILSON TOWN RD
RUSSELL SPRINGS KY 42642-8812

MARGARET HOPPER
23730 FILMORE
TAYLOR MI 48180-2361

MARGARET H HOPPER
TR UA 04/28/88 MARGARET H
HOPPER TRUST
834 W 8TH AVE
ESCONDIDO CA 92025-3904

MARSHALL T HOPPER
1825 LAMBERT ST
INDIANAPOLIS IN 46221-1515

ROBERT D HOPPER
BOX 38
ADAMS OR 97810-0038

STEPHEN D HOPPER
5330 YEAZELL RD
SPRINGFIELD OH 45502-9215

THOMAS HOPPER
2019 SMITH RD
HAMILTON OH  45013-8507

THOMAS J HOPPER
4229 FULTON AVE
DAYTON OH  45439-2123

TIMOTHY J HOPPER
9612 LOG CABIN TRL
WHITE LAKE MI  48386-3024

WALTER C HOPPER &
MADELINE M HOPPER JT TEN
1510 KEDRON LANE
PORT CHARLOTTE FL  33983-6025

BRIAN E HOPPES
8086 DIANE DR
PORTLAND MI  48875-9720

DONNA C HOPPES
2713 WEST HUNTSVILLE RD
PENDLETON IN  46064-9173

HELEN LUCILLE HOPPES
822 WOODLAWN AVE APT C
MONTICELLO IN  47960-1784

JACK P HOPPES &
PHYLLIS S HOPPES
TR UA 02/18/99 MADE BY
JACK P HOPPES
1554 FRONTIER DR
MELBOURNE FL  32940-6749

LARRY J HOPPES
37 COLONY RD
ANDERSON IN  46011-2252

LEON M HOPPES
7765 KNOX RD
PORTLAND MI  48875-9779

LUCY J HOPPES &
PENNY S HOOVER JT TEN
5384 TORREY RD
FLINT MI  48507-3808

MAX A HOPPES
2713 W HUNTSVILLE RD
PENDLETON IN  46064-9173

PATRICK R HOPPES
6268 PECKLAKE RD
PORTLAND MI  48875-9628

RICHARD H HOPPES
9085 KEEFER HWY
PORTLAND MI  48875-9712

TED C HOPPES
108 TANGLEWOOD DR
ANDERSON IN  46012-1023

JAMES PRESTON HOPPIN
2413 HICKORY GLEN DRIVE
BLOOMFIELD HILLS MI  48304-2203

SARA HOPPIN
108 W PROSPECT ST
SEATTLE WA  98119-3536

DELBERT A HOPPS
10
2468 FLORENTIN WY
CLEARWATER FL  33763-3217

FLORENCE R HOPPS
211 EASTER ST
BAKERSFIELD CA  93307-2825

PAUL H HOPPY
1 WALNUT CREEK TRAIL
LANCASTER NY  14086

ALFONZA HOPSON &
SAVANNAH HOPSON JT TEN
3070 E STANLEY RD
MT MORRIS MI  48458-8805

CHERRY HOPSON
PO BOX 6
WELLS VT  05774

CHERYL M HOPSON
BOX 6
WELLS VT  05774-0006

CONSTANCE O HOPSON
348 SOUTHEND RD
KNOTTS ISLAND NC  27950

ELEANOR JOANNE HOPSON
3555 JUDRO WAY 245
SAN JOSE CA  95117-1586

GERALD E HOPSON
3070 E STANLEY ROAD
MT MORRIS MI  48458-8805

GRAYLING L HOPSON
37 MADALLION LANE
WILLINGBORO NJ  08046-2925

JAMES H HOPSON
83 SPENCER ST
DOLGEVILLE NY  13329-1469

JOHN K HOPSON
112 HILLCREST CIRCLE
CLARKSVILLE TN  37043-4901

KENNETH HOPSON
8828 DAY RD
MONROE MI  48162-9120

WARREN J HOPSON
8845 SETH COVE
MEMPHIS TN 38133-3824

RONALD E HOPTON
10026 GRAND BLANC RD
GAINES MI 48436-9761

RUSSELL I HOPWOOD
1820 LYNN DR
MARTINSVILLE IN 46151-8450

BARBARA J HORA
2800 TINKERS LANE
TWINSBURG OH 44087

HORACE D MARVEL &
JONQUIL P MARVEL
TR HO JO TRUST
UA 12/21/92
8640 N PICTURE RIDGE RD
PEORIA IL 61615

HORACE E ALL
SYCAMORE SC 29846

EMILE DE LAY HORACE
10800 CRENSHAW BLVD 12
INGLEWOOD CA 90303-5411

HORACE HALL HASTINGS & BLISS H
BOURNE & EARL HALL HASTINGS TRS
HORACE HALL HASTINGS REVOCABLE TRUS
U/A DTD 06/29/01
9091 ATLEE RD
MECHANICSVILLE VA 23116

THEADASIA HORACE
9631 S LA SALLE
LOS ANGELES CA 90047-3840

GORDON M HORAK &
KATHLEEN L HORAK JT TEN
27161 CALLE JUANITA
CAPISTRANO BEACH CA 92624-1063

JO L HORAK
BOX 395
COLLEYVILLE TX 76034-0395

JOHN J HORAK JR
16501 HILAND TRAIL
LINDEN MI 48451-9089

JOSEPH G HORAK JR &
LORRAINE E HORAK JT TEN
4164 N 74TH ST
MILWAUKEE WI 53216-1050

ANN L HORAN
1032 TERRACE BLVD
TRENTON NJ 08618-1904

BERNADINE M HORAN &
GERALD M HORAN JT TEN
19570 WHITBY
LIVONIA MI 48152-1249

DONALD J HORAN &
ELEANOR J HORAN JT TEN
9400 COASTAL HIGHWAY UNIT 404
OCEAN CITY MD 21842

EUGENE T HORAN &
MARGARET J HORAN JT TEN
566 E SCENIC RD
SPRINGFIELD PA 19064-3422

JOHN J HORAN
307 OCEAN AVE
SEA GIRT NJ 08750-2123

KATE HORAN
10 FIELD STREET
LAKEWOOD CO 80226-1266

MARJORIE V HORAN
3 NEVINWOOD PLACE
HUNTINGTON NY 11743-5214

RAYMOND J HORAN JR
1407 WILLIAM ST
SYCAMORE IL 60178-3403

THOMAS HORAN JR &
HELEN M HORAN JT TEN
906 CARSTAM DRIVE
FORKED RIVER NJ 08731-2030

THOMAS D HORAN
14550 N LOST ARROW DR
TUCSON AZ 85737-7128

WILLIAM F HORAN
36 FOX HILL DR
DOVER NJ 07801-4418

VIRGINIA D HORANBURG
2729 TOMPKINS COURT
NEWFANE NY 14108

ALBERT C HORAT
15923 LA FORGE ST APT B
WHITTIER CA 90603-2513

JOHN J HORAY
11145 SPRAGUE RD
N ROYALTON OH 44133-1264

JOHN HORBACZUK
71 PIERCE STREET
BUFFALO NY 14206-3321

JAMES J HORCHA
5503 NEWBERRY RD
DURAND MI 48429-9131

HILARY HORD
126 N BROADWAY
WHITE PLAINS NY 10603-3620

JO ANN HORD
PO BOX 151
RICHLAND MI 49083

MARLENE HORD
7850 PETERS PIKE
DAYTON OH 45414-1716

THOMAS EPPS HORD III
124 N HIGHLAND AVE
MURFREESBORO TN 37130-3821

MICHAEL F HORDESKY
C/O SANDRA LA BROZZI
61 LEONARD AVENUE
BRADFORD PA 16701

HARRIS E HORDON
340 E 64TH STREET #6-J
NEW YORK NY 10021

KAREN A HORDYK
10915 56TH AVE
ALLENDALE MI 49401-8353

JOYCE MARY HORECKY
7 HOBBS LN
CLINTON CORNERS NY 12514-2435

MARY L HOREJS &
KATHRYN RYDZON JT TEN
105 BEACH ST
JOLIET IL 60436-1701

WILLIAM H HOREN
5571 GAERTNER CT
BAY CITY MI 48706-3110

ROBERT HORENZIAK
12771 BASELL DR
HEMLOCK MI 48626-7402

RUTH A HORENZIAK &
DORIS HONOLD JT TEN
1309 LAMSON ST
SAGINAW MI 48601-34 55095

CHRISTY A HORES
17 EDGEWOOD RD
PORT WASHINGTON NY 11050

KENNETH G HORES
830 PARSONAGE HILL DR
BRANCHBURG NJ 08876

ARCHIE HORETSKI &
YVONNE HORETSKI JT TEN
1347 MEADOWLARK DR
ALGER MI 48610-9469

JAMES P HORGAN
898 CATAPILLAR TRAIL
MAMMOTH SPRING AR 72554

JEAN M HORGAN
28500 PUJOL ST APT 33
TEMECULA CA 92590

JOHN J HORGAN
1005 FOX CHAPEL RD
PITTSBURGH PA 15238-2013

MICHAEL F HORGAN JR
101 ETON ROAD
BRONXVILLE NY 10708

THOMAS A HORGAN
1927 AUTUMN GLEN DRIVE
HOWELL MI 48843

DANIEL J HORGEA &
JEAN L HORGEA JT TEN
24341 ROCKFORD
DEARBORN MI 48124-1329

GERALDINE HORGER
4330 FIVE LAKES RD
NORTH BRANCH MI 48461-8975

JOHN P HORHN
3116 GREYFRIARS
DETROIT MI 48217-1072

SALLY HORHN
3116 GREY FRIARS
DETROIT MI 48217-1072

PATRICIA A HORHUTZ
BOX 421
BUTLER NJ 07405-0421

TODD HORIGAN
3129 E PLEASANT RUN DR
SHELBYVILLE IN 46176-9267

DEBRA A HORIKAWA
3919 LOTUS DR
WATERFORD MI 48329

ANNE V HORINE &
JUDITH HORINE ONEAL JT TEN
1590 MADISON 451
DES ARC MO 63636-8810

JAMES A HORINE
1965 E HOSLER RD
HUNTINGTON IN 46750-9502

JOHN E HORINE
10860 EAST 1000 SOUTH
UPLAND IN 46989-9754

MISS DEBORAH J HORISZNY
1058 ARDEN LANE
BIRMINGHAM MI 48009-2961

LISA J HORITA
25 LAUREL TRAIL
WHEELING IL  60090

KATSUHIRO HORIUCHI
1201 MONTECITO DRIVE
LOS ANGELES CA  90031-1638

KENTARO HORIUCHI &
WENDY TSO-HORIUCHI JT TEN
109 OXFORD BLVD
GREAT NECK NY  11023-2330

MARIO HORIUCHI
2396 VANCOUVER AVE
MONTEREY PARK CA  91754-5912

JON R HORKEY &
SHEILA M HORKEY JT TEN
1920 KELLY DR
GOLDEN VALLEY MN  55427-3514

JON R HORKEY
CUST NATASHA
HORKEY UGMA MN
1920 KELLEY DRIVE
GOLDEN VALLEY MN  55427-3514

SHARON HORKEY
15275 DIXON ROAD
DUNDEE MI  48131-9533

LLOYD C HORLACHER
1203 WESLEY CT
THORNTOWN IN  46071-8955

ANNE R HORLICK
TR U/A
DTD 11/29/89 THE ANNE R
HORLICK TRUST
2222 AVE OF THE STARS
9PT 493 E
LOS ANGELES CA  90067-5655

HERMAN HORMEL &
TIMOTHY HORMEL &
CAROL FRIDAY &
DENISE PUTNAM JT TEN
PO BOX 342
MAYVILLE MI  48744

MARILYN J HORMEL
16 CURIOSITY LANE
WESTON CT  06883-1701

RICHARD J HORMEL
1296 13TH AVE N
NAPLES FL  34102-5242

MARY C HORMOVITIS &
JOHN J HORMOVITIS SR JT TEN
2800 S OCEAN SHORE BLVD
FLAGER BEACH FL 32136 32136
32136

ALEXANDER J HORN
8526 NANTUCKET ST
WICHITA KS  67212-6211

ARBIN W HORN
230 PALMER DR
FAIRBORN OH  45324-5644

BARBARA G HORN
TR LISA MARIE HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG NJ  07843-1454

BARBARA G HORN
TR MICHAEL ANDREW HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG NJ  07843-1454

BARBARA P HORN
206 WESTERN AVE
TOWANDA PA  18848

BILL R HORN
1815 CANADA FLATT RD
COOKEVILLE TN  38506-6839

BRUCE A HORN
5242 N CANAL ROAD
DIMONDALE MI  48821-8742

CAROL H HORN
ATTN JEROLD I HORN
STE 515
124 SW ADAMS
PEORIA IL  61602-1371

ELAYNE C HORN
20050 CIRCLE B DRIVE
DESERT HOT SPRINGS CA
92241-7506

ELDON C HORN
3440 HAWTHORNE DR
FLINT MI  48503

ELDREN G HORN
BOX 278
RICH CREEK VA  24147-0278

ELEANOR R HORN &
ALBERT SPENCER HORN JR JT TEN
1262 HARBOR POINT DR
PORT ORANGE FL  32127-5630

ELIZABETH HORN
11904 SCOVELL TERRACE
GERMANTOWN MD  20874-2532

ELLA W HORN
3228 VALLEY ST
CARLSBAD CA  92008-1157

ERNEST O HORN JR
2901 HARRISBURG PIKE A-4
LANDISVILLE PA  17538

EUGENIE HORN
223 QUAIL TRAIL
AMERICUS GA  31709-9247

EVA ROSE HORN
14512 MOWERY RD
LAURELVILLE OH  43135-9717

FRANCES P HORN
2216 INDIAN HILLS
JONESBORO AR  72401

GARY D HORN
BOX 328
LINCOLN MI  48742-0328

GARY L HORN
104 CARLTON DR
HAMILTON OH  45015-2136

HILMAN R HORN
6159 BIGGERT RD
LONDON OH  43140-8521

IRENE HORN
74500 COON CREEK RD
ARMADA MI  48005

JACK E HORN
7705 W CAMABRAW PARK
AKRON IN  46910-9614

JACQUELINE A HORN
6286 ROSEBELLE AVE
N RIDGEVILLE OH  44039

JAMES A HORN
BOX 97
FILLMORE IN  46128-0097

JEFFREY C HORN
86 HILL STREET
HAMDEN CT  06514-1535

JESSIE M HORN
180 MEADOW DRIVE
ELYRIA OH  44035-1838

JOHN H HORN JR
423 MARYLAND AVENUE
BALTIMORE MD  21221-6706

KENNETH HORN
3885 N FORDNEY RD
HEMLOCK MI  48626-8476

LEON D HORN &
INEZ S HORN JT TEN
15627 PARK LN
LIVONIA MI  48154-2356

LUCAS B HORN
5655 HWY 55E
EVA AL  35621

LUTHER J HORN
2901 PARMAN RD R 1
DANSVILLE MI  48819-9791

MARGARET M HORN
114 SUNNYVIEW DR
SENECA SC  29672-2338

MARIE HORN
52 COMLEY PLACE
BLOOMFIELD NJ  07003-2707

MARK W HORN
168 ADDISON MEADOWS CT
LEONARD MI  48367-4336

MICHAEL A HORN
33714 SOMERSET
WESTLAND MI  48186-7831

MICHELE HORN
37 MOHAWK ROAD
SHORT HILLS NJ  07078-3003

MILDRED HORN
1 WASHINGTON SQUARE VILLAGE
NEW YORK NY  10012-1632

PATRICIA HORN
165 WEST 91 ST
NEW YORK NY  10024-1314

RACHEL B HORN
938 LOCUST ST
KANSA CITY KS  66103-2567

RICHARD A HORN &
GALE A HORN JT TEN
RT 1 BOX 84
BATCH TOWN IL  62006-9713

RICHARD A HORN &
JANET C HORN JT TEN
27872 TORROBA
MISSION VIEJO CA  92692-2143

RICHARD A HORN &
GALE A HORN JT TEN
RTE 1 BOX 84
BATCHTOWN IL  62006-9713

ROBERT F HORN
TR ROBERT HORN TRUST
UA 06/18/97
500 CYPRESS POINT
WOODSTOCK GA  30189-8114

ROBERT J HORN
304 CAVALLINI DRIVE
NOKOMIS FL  34275-1454

ROGER S HORN
12142 PINE ROW LANE
GRAND BLANC MI  48439-1621

RONALD HORN
1192 MONETA AVE
AURORA OH  44202-9591

ROSE HORN &
STEVEN HORN
TR UA 08/08/89
M-B ROSE HORN
10353 CORBEIL DR APT A
ST LOUIS MO  63146-5940

ROSE MARY HORN
370 VALLEY BROOK DR
LANCASTER PA  17601-4639

SALLY J HORN
6159 BIGGERT RD
LONDON OH  43140-8521

SANDRA HORN
BOX 4199
JACKSON WY  83001-4199

SOLOMON HORN &
BERNIECE M HORN JT TEN
PO BOX 33
LENNON MI  48449-0033

STEPHEN M HORN
409 PARKVIEW COURT
HURST TX  76053-7151

SUSAN M HORN
1547 ELKTON PL
CINCINNATI OH  45224-2569

WAYNE L HORN &
JUDITH A HORN JT TEN
10821 ST JOE ROAD
FORT WAYNE IN  46835

WILLIAM LONZO HORN
7295 101ST
FLUSHING MI  48433-8706

WILLIAM N HORN
5135 REID RD
SWARTZ CREEK MI  48473

MARJORIE L HORNADAY
1717 BITTEL RD
OWENSBORO KY  42301-4364

JAMES S HORNAK
11205 SHERIDAN RD
BURT MI  48417-9438

KENNETH J HORNAK &
KENNETH J HORNAK JR JT TEN
9485 DITCH RD
CHESANING MI  48616-9712

DAVID D HORNBACHER
8218 EVERETT WAY
ARVADA CO  80005-2209

NELLIE A HORNBACHER &
DARYL D HORNBACHER JT TEN
8218 EVERETT WAY
ARVADA CO  80005-2209

FRANK E HORNBACK
2158 BURNSIDE RD
NORTH BRANCH MI  48461-9630

GLEN E HORNBACK
825 LILLY RD
CANTON MI  48188-1105

BETTY B HORNBECK
BOX 4888
BRYAN TX  77805-4888

BEVERLY J HORNBECK
865 CRYSTAL LN
MARYSVILLE MI  48040-1569

EULA M HORNBECK &
MARK D BROWN JT TEN
3340 PONTIAL LAKE RD
WATERFORD MI  48328

HARLEY J HORNBECK
1814 SO ABBE
ELYRIA OH  44035-8204

LARRY R HORNBECK
5021 E 53RD ST PARKWAY
ANDERSON IN  46013-2918

LEE J HORNBECK
3390 ADAMS SHORE DR
WATERFORD MI  48329

LEE J HORNBECK &
BARBARA HORNBECK JT TEN
3390 ADAMS SHORE DR
WATERFORD MI  48329

DARYLE B HORNBERGER
205 NEIL ST
NILES OH  44446-1750

J HORACE HORNBERGER
208 CANA CIRCAL
NASHVILLE TN  37205

JOHN R HORNBOOK JR
38 N SECOND ST
ST CLAIR PA  17970-1028

KENNETH A HORNBROOK JR
5105 W 11TH ST
SPEEDWAY IN  46224-6912

RICHARD HORNBUCKLE &
DOROTHY M HORNBUCKLE JT TEN
482 ROBBIN LANE
LARGO FL  33770

PAULINE R HORNBUGOR
0-2215 LAKE MICHIGAN DR NW
GRAND RAPIDS MI  49544-9578

KATHLEEN A HORNBURG
78927 BRECKENRIDGE DR
LA QUINTA CA  92253-5848

DAVID J HORNBY
270 FLANDERS RD
TECUMSEH ON  N8N 3G4

DORIS L HORNBY
181 NW 27TH ST
POMPANO BEACH FL  33064-3815

KATHRYN HORNBY
N1284 CLUNE RD
KAUKAUNA WI  54130-8211

MARIAN HORNBY
1573 SE 5TH ST
DEERFIELD BEACH FL  33441-4927

ARLESTER HORNE
RT 2 BOX 54
WALSTONBURG NC  27888-9707

BORGHILD M HORNE
2251 N W 59TH APT 401
SEATTLE WA  98107-3159

CAROLYN G HORNE
BOX 2967
PORT ANGELES WA  98362-0336

CHARLES WILLIAM HORNE &
IRENE E HORNE JT TEN
322 BUCHANAN ST APT 712
HOLLYWOOD FL  33019-1225

DAVID S HORNE
60 ST CLAIRE AVE
CINCINNATI OH  45215-4266

DOLLIE D HORNE &
DOLORES W PLANAVSKY JT TEN
725 E GRAND BLANC RD
GRAND BLANC MI  48439

DOROTHY R HORNE
26 KAY ST BOX 1122
WESTBORO MA  01581-3809

E J HORNE
3416 KINGS HIGHWAY
DAYTON OH  45406-3807

EDWARD W HORNE
182 KINGS POINT RD
EAST HAMPTON NY  11937-3043

EVELYN A HORNE
1080 BAL HARBOUR BLVD 6-C
PUNTA GORDA FL  33950-6556

FRANCES M HORNE
TR FRANCES M HORNE TRUST
UA 05/12/99
5650 NORTH SHERIDAN RD
APT 5B
CHICAGO IL  60660-4838

FRED HORNE
304 RENNIE DR
PITTSBURGH PA PA  15236-4112

GARY A HORNE
14018 GARFIELD
REDFORD MI  48239-2887

HAROLD A HORNE
2493 VERO DR
HIGHLAND MI  48356-2253

HARVEY R HORNE
2401 S FLYING Q LANE
TUCSON AZ  85713

HELEN R HORNE
304 RENNIE DR
PITTSBURGH PA  15236-4112

JAMES M HORNE
266 N DANERN DRIVE
BEAVERCREEK OH  45430-2049

JENNIE HORNE
G4068 W CARPENTER
FLINT MI  48504

JOE L HORNE
5432 FAIRVIEW
GRAND BLANC MI  48439-5150

JOHN PATRICK HORNE &
SYLVIA MARIE HORNE JT TEN
107 SUNSET DR
ELKINS WV  26241-3235

JOSEPH A HORNE
14 BUTTERCUP LANE
MEDWAY MA  02053-2313

JOSEPH A HORNE &
JOYCE M HORNE JT TEN
14 BUTTERCUP LANE
MEDWAY MA  02053-2313

JOSEPH J HORNE
907 DELL SOL DR
BOULDER CITY NV  89005-2322

LEE M HORNE
303 ARMSTRONG AVE
WILMINGTON DE  19805-1107

LILLIAN H HORNE &
JOHN M HORNE JT TEN
18420 NEW HAMPSHIRE
SOUTHFIELD MI  48075-2707

MARTHA B HORNE
9008 LE VELLE DRIVE
CHEVY CHASE MD  20815-5608

RALPH A HORNE
39 CURRIER RD
CANDIA NH  03034-2002

RITA J HORNE
5409 76TH AVE CT W
TACOMA WA  98467-4511

TERESA M HORNE
13501 W 50 SOUTH
COLUMBUS IN  47201-4737

TIMOTHY R HORNE
10135 DAVISBURG RD
DAVISBURG MI  48350-2024

WALTER H HORNE
8401 ANNWOOD
LARGO FL  33777-2027

WILLIAM A HORNE
1414 NOEL DR
ATLANTA GA  30319-3938

WILLIAM A HORNE JR
7 HARTFIELD CT
EAST GREENBUSH NY  12061-9779

WILLIAM J HORNEBER
863 E WHEELER RD
BAY CITY MI  48706-9438

ANGELA C HORNER
1600 VIA DE LUNA B-702
PENSACOLA BEACH FL  32561

CLYDE C HORNER &
AUDREY P HORNER TEN COM
WOODSIDE
R R 5 BOX 369C
RED LION PA  17356-9805

CLYDE J HORNER
4729 WILBERT RD
HIGH RIDGE MO  63049-3366

DAVID E HORNER
2288 DOC WALKER RD
PARKER PA  16049-3124

DOUGLAS M HORNER
7 BROTHERTON RD
VINCETOWN NJ  08088-8534

FRED S HORNER
1068 IRVING PL
WAUKESHA WI  53188-2355

JACKSON G HORNER
TR JACKSON G HORNER TRUST
UA 05/12/93
1124 S ALLEN ST
STATE COLLEGE PA  16801-6045

JAMES BYRD HORNER
11950 WEXWOOD DR
RICHMOND VA  23236-4129

JAMES M HORNER
7297 W BRISTOL RD
SWARTZ CREEK MI  48473-7911

JOHN F HORNER
4809 FOXCROFT
TROY MI  48098-3568

JOSEPH E HORNER
R D 3
PARKER PA  16049-9803

JUDITH A HORNER
3808 WARWICK DRIVE
ROCHESTER HILLS MI  48309-4717

KATHARINE D HORNER
4700 ROLFE ROAD
RICHMOND VA  23226-1727

KATHARINE M HORNER
126 CONTINENTAL DRIVE
DURHAM NC  27712

LISA J HORNER
1580 SUNSET BREEZE LANE
BURLINGTON NC  27217-7394

LOIS A HORNER
4809 FOXCROFT
TROY MI  48098-3568

MARJORIE T HORNER
19 OAK MANOR LANE
PITTSFORD NY  14534-1431

NANCY T HORNER
2673 CAMPBELLGATE DR
WATERFORD MI  48329-3121

PATRICK N HORNER
600 KING ST
EATON RAPIDS MI  48827-1272

REGINA L HORNER
5562 CASTLETON DRIVE
WEST BLOOMFIELD MI  48322-4017

RUDOLPH H HORNER
17264 MOUNT EVEREST COURT
SONORA CA  95370-8926

SUSAN R HORNER
1377 MAHONING NW
APT 203D
WARREN OH  44483

WILLIAM L HORNER
13853 STATE ROUTE 534
SALEM OH  44460-9160

WINIFRED B HORNER
TR UA 08/15/91 WINIFRED B
HORNER TRUST
1904 TREMONT COURT
COLUMBIA MO  65203-5467

DONALD G HORNEY
6102 PEARL STREET
ZEPHYRHILLS FL  33540-2685

ALICE M HORNGREN
310 PINEWOOD DR
BREMERTON WA  98310-2224

LISA G HORNGREN
2211 S 90TH ST
WEST ALLIS WI  53227

RICHARD W HORNGREN &
LISA G HORNGREN JT TEN
1070 W MAIN ST APT 1103
HENDERSONVILLE TN  37075-2897

PAULINE HORNICKEL
7288 MARBLEHEAD DR
HUDSON OH  44236-1732

JENNIE A HORNIK
5663 ALLENDALE DRIVE
NORTH OLMSTED OH  44070-4655

WILLIAM S HORNIKEL
1385 WILL DR
MANSFIELD OH  44903-8869

BRUCE E HORNING
2839 DANBURY LANE
TOMS RIVER NJ  08755-2574

CONRAD F HORNING
155 LESLIE PL
ROCHESTER NY  14609-1744

DAVID J HORNING
380 COVINA ST
DAYTON OH  45431

DONALD L HORNING
13 CRIM RD
PARISH NY  13131-3174

GARY L HORNING
9277 E VIENNA RD
OTISVILLE MI  48463-9783

GLORIA M HORNING
24370 HEDGEWOOD AVE
WESTLAKE OH  44145

JEWELL W HORNING JR &
CHRISTINE K HORNING JT TEN
630 WILLOW VALLEY SQ APT G-303
LANCASTER PA  17602-4868

MARGARET J HORNING
TR MARGARET J HORNING TRUST
UA 06/27/97
11985 PLEASANT LAKE RD
MANCHESTER MI  48158-8502

NORMA HORNING
3300 APPEL ROAD
BETHEL PARK PA  15102-1220

PATRICK HORNING
3243 MICHAEL SW
WYOMING MI  49509

PAUL J HORNING
11418 CENTRALIA
DETROIT MI  48239-2162

THOMAS M HORNING
TR UA 9/15/01
THOMAS M HORNING REVOCABLE LIVING
TRUST
1212 LARRIWOOD AVE
KETTERING OH  45429

TIMOTHY HORNING
6585 FAIROAKS SE
ALTO MI  59302

SAMUEL J HORNISH &
JO ELLEN HORNISH JT TEN
24880 BANNER SCHOOL RD
DEFIANCE OH  43512-8708

JEAN E HORNLEIN
293 WARDMAN ROAD
KENMORE NY  14217-2817

C R H HORNSBY
1491 W LOUIS AVE
FLINT MI  48505-1080

EUGENE HORNSBY
5568 MT ZION RD
MILFORD OH  45150-9751

LOIS SAUNIER HORNSBY
311 INDIAN SPRINGS RD
WILLIAMSBURG VA  23185-3942

PAULINE D HORNSBY
1706 FLAGLER RD
AUGUSTA GA  30909-9573

RONALD J HORNSBY
883 MILL RD
RAVENNA OH  44266-2876

DEBORAH A HORNSHAW
20686 LEXINGTON BLVD
NORTHVILLE MI  48167-1357

DON HORNSTEIN
2614 S GOYER RD
KOKOMO IN  46902-4103

MARLYS K HORNSTEIN
5419 N CO RD-200 E
KOKOMO IN  46901

PHILIPP HORNTHAL
4135 YORKSHIRE LANE
NORTHBROOK IL  60062-2915

JERRY R HORNUNG
455 W LIVINGSTON
HIGHLAND MI  48357-4626

JOHN HORNUNG
923 RIVERVIEW DR
BRIELLE NJ  08730

MARY JANE HORNUNG
5137 RIDGEVIEW DRIVE
HARRISBURG PA  17112-2430

NANCY H HORNUNG &
CHARLES E HORNUNG JT TEN
512 LELAND ST
FLUSHING MI  48433-3301

DOLORES A HORNYAK
119 W NEW JERSEY AVE
BEACH HAVEN NJ  08008-2765

MARGARET G HORNYAK
BOX 202
GROSSE ILE MI  48138-0202

ROBERT M HORNYAK &
JEANETTE E HORNYAK JT TEN
3601 INNIS FREE ROAD
HOWELL MI  48855

MISS BETTY HORODEZKY
1475 WEST 54TH AVENUE
VANCOUVER BC  V6P 1N8

DANIEL HORODYSKY
2213 ACTON
BERKELEY CA  94702-1914

CLYDE W HOROHO
2508 BALMORAL BLVD
KOKOMO IN  46902-3155

NED HOROHO &
PHYLLIS P HOROHO JT TEN
BOX 44 633 W MAIN
GREENTOWN IN  46936-1044

BARBARA S HOROWITZ
1 POND PARK RD
GREAT NECK NY  11023-2011

BERTHILDE HOROWITZ &
TED HOROWITZ JT TEN
9742 MANSFIELD CT
OLIVETTE MO  63132-3300

BETTY HOROWITZ
3333 HAILEY DRIVE
MARLTON NJ  08053

DEAN SCOTT HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN NY  11230-4006

ELEANOR HOROWITZ &
REBECCA HOROWITZ &
AVA STEINER JT TEN
BLD 3-3N
269-10 GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1015

IDA E HOROWITZ
1858 WILDWOOD PLACE N E
ATLANTA GA  30324-4908

JANICE HOROWITZ
CUST AVIGAIL HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE HOROWITZ
CUST AVRAM E HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE HOROWITZ
CUST JOSHUA HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE HOROWITZ CUST
JULIUS L HOROWITZ UMTA NY
7000 ISLAND BLVD
APT BV 4
AVENTURA FL  33160-2405

JOEL HOROWITZ
305 YORK SE
OLEAN NY  14760-3929

JONATHAN HOROWITZ
CUST SARA HOROWITZ UTMA NY
7000 ISLAND BLVD
APT BV 4
WILLIAMS FL  33160-2405

JONATHAN HOROWITZ
CUST SARA SIMA HOROWITZ
UGMA NY
137 81 75TH ROAD
KEW GARDENS HILLS NY  11367-2815

JOSEPH L HOROWITZ
10607 STONEYHILL CT
SILVER SPRING MD  20901-1540

MARGARITA F HOROWITZ
4118 SUMMITVIEW LANE
PALMDALE CA  93551

MICHAEL HOROWITZ
62 WESLEYAN RD
SMITHTOWN NY  11787-3013

MURRAY HOROWITZ
CUST DAVID HOROWITZ UGMA NY
566 NW 7TH AVE
BOCA RATON FL  33486-3514

MURRAY HOROWITZ
CUST LESLIE HOROWITZ UGMA NY
97 CEDARHURST AVE APT 2I
CEDARHURST NY  11516-2154

MYER G HOROWITZ &
EVELYN G HOROWITZ JT TEN
1239 AVON DR
CINCINNATI OH  45229-1209

PAUL JED HOROWITZ
61 OVERLOOK RD
CALDWELL NJ  07006

RICHARD F HOROWITZ
292 MADISON AVE
NEW YORK NY  10017-6307

SHARI HOPE HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN NY  11230-4006

WALTER HOROWITZ
30 ABALONE ROAD
SAUNDERSTOWN RI  02874

WILLIAM HOROWITZ
118 OAKSIDE DRIVE
SMITHTOWN NY  11787

ANDREW F HORR
CUST AMANDA J
HORR UGMA VT
344 MCNALL RD
FAIRFAX VT  05454-9556

PAMELA F HORRELL
BOX 117
GOTHA FL  34734-0117

ROBERT W HORRELL
5435 GLEN HILL DRIVE
BETHEL PARK PA  15102-3323

SONEQUA M HORRELL
17964 N ARRIBA DR
SURPRISE AZ  85374

STEPHEN F HORRELL
BOX 117
GOTHA FL  34734-0117

JUDITH HORRIFAN
TR E
NICOLE HORRIGAN U/A DTD
12/8/1980
16 HEMLOCK RIDGE
WESTON CT  06883-2000

BARTHOLMEW J HORRIGAN &
MARY ELLEMENT-HORRIGAN JT TEN
69 HIGH VIEW TER
BUFFALO NY  14220-2716

DANIEL J HORRIGAN
44 NEWMAN ST
LACKAWANNA NY  14218-2610

HELEN M HORRIGAN
14 DANIEL ST
MARSHFIELD MA  02050-4230

J KINSY HORRIGAN
6118 N POST ST
SPOKANE WA  99205-6567

RICHARD E HORRIGAN
353 HUCKINS RD
FREEDOM NH  03836

ROBERT J HORRIGAN
76 AVERY HEIGHTS DRIVE
HOLDEN MA  01520-1035

DUANE E HORROCKS
4125 WINDWARD
LANSING MI  48911-2507

RALPH HORROCKS &
ELIZABETH HORROCKS
TR UA 03/18/93
THE RALPH & ELIZABETH HORROCKS
REV TR
30 SHAW STREET
HESPERIA MI  49421

RAYMOND R HORROCKS
1320 GLEN AVE
MT PLEASANT MI  48858-4129

RICHARD J HORROCKS
1919 WEST 77TH ST
CLEVELAND OH  44102-2803

ROBERT CALDWELL HORROCKS SR
3560 STORMS CREEK RD
URBANA OH  43078-9443

ANNE S HORROW
605 UNIVERSE BLVD T415
JUNO BEACH FL  33408-2469

DOROTHY A HORSCH &
ROBERTA W TIRADO JT TEN
55 HOBNAIL DR
EAST AMHERST NY  14051-1881

MOUNTAIN VIEWERS 4-H HORSE
CLUB
ATTN MARGO A KYES
188 OLD HAY HILL RD
JAY ME  04239-4309

GERTRUDE H HORSELL
46289 WESTBRIAR COURT
PLYMOUTH MI  48170-3535

MINDY HORSEMAN
16 WARWICK RD
SORRENTO WESTERN AUSTRALIA 6020

BARBARA HORSEY
10194 OLD KENT LANE
CLARKSTON MI 48348

ETHEL K HORSEY
5800 OLD CAPITAL TRAIL
WILMINGTON DE 19808-4835

MARY ANN EDDINGTON HORSEY
3003 SO ATL AVE 18C6
DAYTONA BEACH SHORES FL 32118

JOSEPH A HORSINGTON
PMB 155
1271 WASHINGTON AVE
SAN LEANDRO CA 94577-3646

WILLIAM A HORSINGTON
10013 85TH ST N
SEMINOLE FL 33777-1822

ROYCE A HORSKY &
MARLINE F HORSKY JT TEN
PO BOX 1981
FLORENCE OR 97439

EARL HORSLEY
24595 BERG ROAD
SOUTHFIELD MI 48034-3028

ERIC R HORSLEY
3614 ARKHAM LN
MILFORD MI 48380-3122

VICKI A HORSLEY
5066 BAYBERRY DRIVE
CINCINNATI OH 45242-7906

VIRGINIA W HORSLEY
1317 THE GREAT ROAD
FIELDALE VA 24089-3116

D J HORSTEMEYER &
V SHERLENE HORSTEMEYER JT TEN
351 CENTRY CLUB VLVD
WEIRTON WV 26062-9675

ERNEST M HORSTMAN
7282 ABINGTON AVE
DETROIT MI 48228-3513

JOEL A HORSTMAN
TR JOEL A HORSTMAN REV TRUST
UA 5/26/00
4036 SHERWOOD TER
SIOUX CITY IA 51106-4039

JOHN L HORSTMAN
BOX 248
CONTINENTAL OH 45831-0248

MARK N HORSTMAN
1328 DIXIE LANE
MEDFORD OR 97501-3906

MICHELLE HORSTMAN
1014 N BUCHANAN ST
OLATHE KS 66061-2966

RICHARD H HORSTMANN
1116 S EDSON AVE
LOMBARD IL 60148-3820

PETER HORT
124 THOMPSON STREET
10
NEW YORK NY 10012-3133

0BEIDO HORTA
12380 SW 230 ST
MIAMI FL 33170-4481

CHARLES R HORTER
907 CARHART ST
PHILLIPSBURG NJ 08865-3401

TIMOTHY J HORTMAN
BOX 134
HOP BOTTOM PA 18824-0134

CYNTHIA A HORTOLA
20811 N NUNNELEY
CLINTON TOWNSHIP MI 48036

ALAN HORTON
CUST DAVID
NATHAN HORTON UGMA NY
67-28 THORNTON PL
FOREST HILLS NY 11375-4129

ALAN F HORTON &
BARBARA R HORTON JT TEN
67-28 THORNTON PL
FOREST HILLS NY 11375-4129

ALICE M HORTON
TR ALICE HORTON TRUST
UA 04/30/91
14230 KILPATRICK AVE
MIDLOTHIAN IL 60445-2399

BENNIE HORTON JR
737 EAST VOGEL AVE
APT 201
PHEONIX AZ 85020-5900

BOBBY RAY HORTON
8027 BENSON RD
MT MORRIS MI 48458-1403

CARL A HORTON
10073 E COLE RD
DURAND MI 48429-9417

CARL B HORTON
217 WOFFORD WAY
SAGINAW TX 76179-1562

CHARLES F HORTON &
RITA J HORTON
TR UA 02/27/02 THE HORTON LIVING TRUST
4450 SOUTH ONONDAGA RD
NEDROW NY  13120

CHARLES W HORTON
1450 CARLAND RD
OWOSSO MI  48867-9349

CLARENCE C HORTON
4804 NORSTAR BLVD APT 207
LIVERPOOL NY  13088

DAVID H HORTON
518 ARTHUR MOORE DR
GREEN COVE SP FL  32043-9507

DELORES M HORTON &
SHERYL A HENDERSON JT TEN
11223 W CARPENTER RD
FLUSHING MI  48433-9772

DONALD F HORTON
59 MAPLE AVE
MERIDEN CT  06450-4704

DORETHA Y HORTON
30 TERRON COURT
BALTIMORE MD  21234-5930

DOROTHY ANN HORTON
600 W CLARK ST
CLARINDA IA  51632-2434

DOROTHY L HORTON
261 NORTH RD
CHESTER NJ  07930-2332

ELIZABETH B HORTON
RFD 4
INDIAN TRAIL
BROOKFIELD CT  06804

ELSIE C HORTON &
ALBY H JARDINE JT TEN
5171 SAN AQUARIO DRIVE
SAN DIEGO CA  92109

EVELYN S HORTON
C/O DOROTHY F DAVIS POA
12804 RASSMERE CIRCLE
MIDLOTHIAN VA  23114

GARY L HORTON
319 W RIDGE ST
OWOSSO MI  48867-4438

GERALD F HORTON
72 HENRY HARRIS LANE
TROY MO  63379

HARLAN W HORTON
1680 N BUSH AVE
CLOVIS CA  93619-3723

HENRY HORTON
504 N FAIVIEW AVE
LANSING MI  48912-3114

HERBERT C HORTON
1485 E LANSING RD
MORRICE MI  48857-9637

INA B HORTON
1662 HORTON ROLLINS RD
KERSHAW SC  29067

IONA L HORTON
1319 EVERT AVE
RICHMOND VA  23224-5011

JAMES H HORTON
5440 LINDEN RD
SWARTZ CREEK MI  48473-8275

JAMES HENRY HORTON
356 E DAYTON
FLINT MI  48505-4340

JANE L HORTON
8311 E VIA SMALL DE VENTURA
APT 1048
SCOTTSDALE AZ  85258

JANICE M HORTON
28 ORMOND STREET
MATTAPAN MA  02126-3155

JEROME C HORTON
12825 SANTA CLARA
DETROIT MI  48235-1431

JERRY R HORTON &
MARIE T HORTON JT TEN
16 HILLCROFT AVE
WORCESTER MA  01606-2313

JOHNNIE HORTON
739 SOUTHAMPTON RD
AUBURN HTS MI  48326-3541

JUDITH HORTON
833 MAIN STREET APT A
BELLEVILLE NJ  07109-3433

KEVIN B HORTON
G 6308 W COURT STREET
FLINT MI  48532

LARY D HORTON
7492 GREEN MEADOW LANE
CANTON MI  48187

LILLIE D HORTON
4268 STURTEVANT
DETROIT MI  48204

MARK W HORTON
1160 N ELBA RD
LAPEER MI  48446-8009

MARY P HORTON
581 TRILLIUM RIDGE
BOONE NC  28607-7982

MAXINE S HORTON
5545 KANE DR
PFAFFTOWN NC  27040-9313

MICHAEL B HORTON
11527 4TH ST
MONTAGUE MI  49437-9582

OZELL HORTON
8522 THROOP ST
CHICAGO IL  60620-4039

PATTY LOU HORTON
9835 GRACKLE LOOP
LAKELAND FL  33810-2314

PERSHING HORTON
105 RESERVOIR ST
THREE SPRINGS PA  17264-0365

PETER B HORTON
2414 LANSFORD AVENUE
SAN JOSE CA  95125-4054

PHILLIP T HORTON
125 YORKTOWN DR
FRANKLIN TN  37064

RALPH BRONSON HORTON &
DORIS M HORTON JT TEN
3807 MT ABRAM
SAN DIEGO CA  92111-3207

RAYMOND T HORTON II
CUST RAYMOND T HORTON III UGMA MN
4404 WASHINGTON ST NE
MINNEAPOLIS MN  55421-2252

RODERICK C HORTON
12825 SANTA CLARA
DETROIT MI  48235-1431

ROGER HORTON
696 DAVIDSON CAMPGROUD RD
OKALOMA AR  71962-9613

RONALD M HORTON
2050 DAVISBURG ROAD
HOLLY MI  48442-8673

RONALD M HORTON &
DIANE M HORTON JT TEN
2050 DAVISBURG RD
HOLLY MI  48442-8673

SHARI A HORTON
251 N CENTRAL AVE
CAMPBELL CA  95008-1405

SUSAN R HORTON
12057 HAVENCREST ST
MOORPARK CA  93021-3149

SUSAN R HORTON &
EDWARD C HORTON JT TEN
12057 HAVENCREST ST
MOORPARK CA  93021-3149

THOMAS E HORTON
2490 E KINSEL HIGHWAY
CHARLOTTE MI  48813

WALTER HORTON &
SHIRLEY HORTON JT TEN
705 NAFUS ST
OWOSSO MI  48867-3378

WALTER J HORTON
9016 FENTON ROAD
FENTON MI  48430

WILLIAM E HORTON III
4380 SWAFFER RD
VASSAR MI  48768-9288

WILLIAM J HORTON
2589 N HUGHES RD
HOWELL MI  48843-9749

WILLIAM J HORTON &
SHIRLEY A HORTON JT TEN
2589 N HUGHES RD
HOWELL MI  48843-9749

WILLIAM M HORTON
2816 JACKSON PIKE R
BATAVIA OH  45103-8446

WILLIAM M HORTON
23216 LORI WAY
HAYWARD CA  94541-3504

WILLIAM N HORTON
679 SHARON TURNPIKE
WEST GOSHEN CT  06756-1304

TOM HORUEK
130 GRIFFITH DR
FORT GAINES GA  39851

ARTHUR F HORVAT
30653 RUSH
GARDEN CITY MI  48135-3407

FRANK M HORVAT
TR HORVAT FAM SELF DECLARED TRUST
UA 10/12/94
1667 35TH ST
OAK BROOK IL  60523-2602

MICHAEL P HORVAT
2304 CLINTON ST
MUNHALL PA  15120-2643

ALEXANDER S HORVATH &
MABEL HORVATH JT TEN
4650 RYAN RD
TOLEDO OH  43614-3122

ALICE MAE HORVATH &
GEORGE J HORVATH JT TEN
4632 W CHOLLA
GLENDALE AZ  85304-3537

ANDREW J HORVATH
10115 PATRICK HENRY
CHARLOTTE NC  28277-8818

ANNA HORVATH &
JOHN HORVATH JT TEN
196-39-45TH ROAD
FLUSHING NY  11358-3511

BARBARA B HORVATH
928 BALSAM STREET
BAREFOOT BAY FL  32976-7378

CHARLES HORVATH
2512 AVENUE A
BRADENTON BEACH FL  34217-2211

CLARA HORVATH
6117 NECKEL
DEARBORN MI  48126-2250

DANIEL E HORVATH
934 RED HILL DR
LORAIN OH  44052-5229

DIANE LYNN HORVATH &
CYNTHIA ANN BURTON JT TEN
2862 KIPLING ST
BERKLEY MI  48072-3601

EDMUND D HORVATH
306 LAFAYETTE STREET
FLINT MI  48503-2118

ELEANOR E HORVATH
C/O ELEANOR E BERTRAM
220 PARK AVE
MONTICELLO KY  42633-1320

ESTHER E HORVATH
524 LINCOLN
LINCOLN PK MI  48146-2818

GEOFFREY A HORVATH SR
3346 BALSAM NE
GRAND RAPIDS MI  49525

GEORGE HORVATH
APT A
447 MARSHALL AVE
PITTSBURGH PA  15214-3022

HELEN L HORVATH
22555 CENTER RIDGE RD 505
ROCKY RIVER OH  44116-3072

JANET C HORVATH &
DONALD J HORVATH JT TEN
18 LINCOLN DRIVE
NOTTINGHAM NH  03290-6024

JOHN HORVATH &
ANNA HORVATH JT TEN
196-39-45TH ROAD
FLUSHING NY  11358-3511

JOSEPH HORVATH
4985 TRUMAN MT RD
GAINESVILLE GA  30506

JOSEPH J HORVATH &
ANNE HORVATH JT TEN
3833 RETREAT DR
MEDINA OH  44256-8161

JOSEPH L HORVATH &
MARGARET E HORVATH JT TEN
553 SOMERLOT HOFFMAN ROAD E
MARION OH  43302-8328

JOSEPH LOUIS HORVATH
30444 BAERYL PLACE
CASTAIC CA  91384-4717

KARL S HORVATH
BOX 510690
LIVONIA MI  48151-6690

KATHERINE ANN KIRBY HORVATH
BOX 662
PAONIA CO  81428-0662

KENNETH J HORVATH
6484 BARTZ RD
LOCKPORT NY  14094-9511

LECTIA G HORVATH
APT C-6
325 HILLVIEW CT
TROTWOOD OH  45426-2850

LOUISE HORVATH
BOX 1444
PAINESVILLE OH  44077-7345

MABEL HORVATH &
ALEXANDER S HORVATH JT TEN
4650 RYAN RD
TOLEDO OH  43614-3122

MARJORIE H HORVATH
1507 PUMP RD
RICHMOND VA  23233-4709

NANCY A HORVATH
9196 TIMBERLINE DRIVE
GRAND BLANC MI  48439-8322

PAMELA HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS OH  45424-3901

PAMELA J HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS OH  45424-3901

PAUL HORVATH
316 ADAMS AVE
BROWNSVILLE PA  15417-2416

PETER HORVATH &
GEORGE R HORVATH JT TEN
8238 E VAN BUREN DR
PITTSBURGH PA  15237-4406

RAYMOND A HORVATH
205 POMPONIO AVENUE
SO PLAINFIELD NJ  07080-1926

RICHARD B HORVATH
5113 GLENIS
DEARBORN HGTS MI  48125-1320

ROBERT J HORVATH
3295 CATHERINE DR
VIENNA OH  44473-9539

THEODORE L HORVATH
3406 WYOMING AVE
FLINT MI  48506-2613

VANESSA M HORVATH
1132 BLEECHER ST
MANVILLE NJ  08835-1113

VIOLET HORVATH
934 RED HILL DRIVE
LORAIN OH  44052-5229

VIRGINIA HORVATH
26874 PALOMINO
WARREN MI  48089-4644

WALTER M HORVAY &
HENRIETTA C HORVAY JT TEN
43 BREGUET RD
GOSHEN CT  06756-1420

AUDREY MARGARET HORWATH
16199 BROOKRIDGE BLVD WEST
BROOKSVILLE FL  34613-4929

EDIE HORWATH
70 SPENCER ROAD
HILTON NY  14468

ALICE M HORWATT
510 GREENSIDE DR
TAINESVILLE OH  44077-4800

JOANN R HORWATT &
MELISSA HORWATT &
MELANIE TEN COM
HORWATT & ROBERT HORWATT JR &
MELINDA HORWATT JT TEN
1776 BRAINARD ROAD
LYNDHURST OH  44124-3041

ROBERT HENRY HORWICH
50542 1 QUIET LN
GAYS MILLS WI  54631-8178

CHARLES R HORWITZ &
MARJORIE E HORWITZ JT TEN
1716-E WILDBERRY
GLENVIEW IL  60025-1749

DAVID HORWITZ &
BARBARA HORWITZ JT TEN
7247 NORTH OLCOTT AVE
CHICAGO IL  60631

ETHLENE HARRIET HORWITZ
2672 CAPELLA WAY
THOUSAND OAKS CA  91362

HYMAN HORWITZ &
BLANCHE HORWITZ JT TEN
9363 OLD BONHOMME
SAINT LOUIS MO  63132-4333

MISS JACQUELINE HORWITZ
21 SUMMER LANE
FRAMINGHAM MA  01701-7907

LYNN HORWITZ
8180 MANITOBA ST APT 240
PLAYA DEL REY CA  90293-8673

MARILYN HORWITZ
2821 RALEIGH AVE S
MINNEAPOLIS MN  55416-1966

SUZANNE HORWITZ
938 MUIRFIELD CT
SCHERERVILLE IN  46375-2972

LEWIS J HORZEMPA &
WANDA M HORZEMPA JT TEN
89 ROUTE 41
WINTHROP ME  04364-9617

THOMAS J HOSA
1468 NILES VIENNA ROAD
NILES OH  44446

FLORENCE M HOSACK
103 NORTH RADFORD DR
HOPEWELL VA  23860-1738

PHILIP P HOSAY
CUST MARCEA N
HOSAY UGMA NY
100 BLEECKER ST
NEW YORK NY  10012-2202

MISS KATHRYN ANN HOSBACH
ATTN KATHRYN A BROWN
2200 W SAGINAW HWY A2
GRAND LEDGE MI  48837

JOHN V HOSBEIN
97 CRANBERRY BEACH
WHITE LAKE MI  48386-1915

JOHN R HOSBROOK
APT 207
903 WILMINGTON AVE
DAYTON OH  45420-1629

JOHNNY C HOSBROOK
10437 ST RTE 503 N
LEWISBURG OH  45338-9045

CARLITA M HOSCH
405 LINCOLN ST
PARKERSBURG IA  50665

KATHLEEN HOSCHLER
144 CENTRAL AVE
DEER PARK NY  11729-5122

TEDDY L HOSEA
2221 DAVIDSON RD
FLINT MI  48506

TIMOTHY M HOSEA &
ELIZABETH T HOSEA JT TEN
711 CHERRY VALLEY RD
PRINCETON NJ  08540-7920

CHARLES J HOSEK
3547 LAUREL LANE
ANDERSON IN  46011-3031

WERNER HOSENBERG
7624 SNYDER RD
RIVES JCT MI  49277-8605

KIM HOSENDOVE
36955 BLANCHARD BLVRD
#203
FARMINGTON MI  48335-2951

DONALD P HOSENEY &
SHIRLEY D HOSENEY JT TEN
60812 WASCHULL DR
WASHINGTON MI  48094-2335

SHIRLEY D HOSENEY
60812 WASCHULL DR
WASHINGTON MI  48094-2335

CHARLES M HOSEY
103 ARNETT DR
EULESS TX  76040-4647

ELDON E HOSEY
ROUTE 2
GRAND LEDGE MI  48837-9802

ELDON E HOSEY JR
RT 6 W NEEDMORE
CHARLOTTE MI  48813-8627

HARROD P HOSEY
319 FRANKLIN ST
GRAND LEDGE MI  48837-1941

HARROD P HOSEY &
PHYLLIS D HOSEY JT TEN
319 FRANKLIN ST
GRAND LEDGE MI  48837-1941

HOMER J HOSEY
5424 ROOT RD
SPENCER OH  44275-9712

RALPH J HOSEY JR
8828 WHIPPOORWILL
DIAMOND OH  44412-9708

SAMUEL J HOSEY
110 WALDEN WAY
FAYETTEVILLE GA  30214

VERNON E HOSEY
211 SO WALNUT R 3
FREEBURG IL  62243-1348

CLYDE L HOSFELD &
CHRISTINE M HOSFELD JT TEN
STONY RUN PA  19557

KATHY HOSFORD
1678 NORTH BAY DR
HUDSONVILLE MI  49426

KENNETH J HOSFORD
1499 KINGSTREAM CIR
HERNDON VA  20170-2755

WILLIAM C HOSFORD &
MARIAN H HOSFORD JT TEN
97 STIRLING ROAD
WARREN NJ  07059-5721

CELIA W HOSHAL
3615 AUTUMNWOOD LN
OKEMOS MI  48864-5972

YVONNE I HOSHELL
27 W 050 CYPRESS LANE
WINFIELD IL  60190-2060

JEAN A HOSHIKO
28607 WCR 50
KERSEY CO  80644

TRICIA A HOSHIKO
14 ASCENSION
IRVINE CA  92612-3272

BEULAH B HOSIE
145 BLAKE HILL
E AURORA NY  14052-2601

DONALD W HOSIER
3610 S CALERICO AVE
TUCSON AZ  85730-2646

HAROLD E HOSIER
2584 E 500S
ANDERSON IN  46017-9505

HOWARD B HOSIER
502 WOODMERE DR
ANDERSON IN  46011-1849

STEPHEN P HOSIMER
314 N MAIN ST
PERRY MI  48872

HUBERT W HOSKEY
7117 SCHOOLCRAFT DR
DAVISON MI  48423-2365

PAUL D HOSKEY
7099 TIMBERWOOD DR
DAVISON MI  48423-9580

ROBERT O HOSKEY
16576 W LAKESHORE DR
BRIMLEY MI  49715-9356

ROBERT L HOSKIN
BOX 282
GARRETTSVILLE OH  44231-0282

YEVONNE J HOSKIN
11500 S W FAIRFIELD
BEAVERTON OR  97005-1507

JAMES J HOSKING &
JOSETTE H HOSKING JT TEN
4367 DEERWOOD DRIVE
TRAVERSE CITY MI  49686-3809

ARNOLD HOSKINS
H C 61 BOX 120
PINEVILLE KY  40977-9205

BARBARA C HOSKINS
1325 S JEFFERSON ST
BROWNSBURG IN  46112-1893

BERT HOSKINS
4208 23 MILE RD
SHELBY TOWNSHIP MI  48316

BOBBIE HOSKINS
33 DARLINGTON
JAMESTOWN IN  46147-9066

CARLOS HOSKINS
115 F HUBBARD RD
LONDON KY  40741-7681

CECIL HOSKINS
BOX 7402
FLINT MI  48507-0402

CHARLES L HOSKINS
2722 EAST MICHIGAN TOWN ROAD
FRANKFORT IN  46041-8219

DOUGLAS W HOSKINS
14 HARDY STREET
MADISON ME  04950-1643

FARMER HOSKINS JR
2550 W LOWER SPRINGBORO RD
SPRINGBORO OH  45066-7701

G JEMISON HOSKINS
10117 CHRISTIANO DR
GLEN ALLEN VA  23060-3710

GERALD H HOSKINS
5302 AMSDEN
TOLEDO OH  43613-2633

KATHLEEN A HOSKINS
3910 N 9TH
TACOMA WA  98406-4924

LUTHER HOSKINS
1165 O BANNORVILLE RD
LOVELAND OH  45140-9719

MARGARET ALICE HOSKINS &
GERALDINE T HOSKINS JT TEN
7041 PALAMAR TURN
SEABROOK MD  20706-2166

MARTIN D HOSKINS
5326 LUNSFORD CIR
INDIANAPOLIS IN  46237-2307

MARY FRANCIS HOSKINS
1870 RIPLING DR
DAYTON OH  45406

MICHAEL C HOSKINS &
CYNTHIA T HOSKINS JT TEN
8432 NETHERLANDS PL
COLUMBUS OH  43235-1156

RICHARD E HOSKINS
429 PATTON DRIVE
SPRINGBORO OH  45066-8800

TIMOTHY R HOSKINS
1406 WOLF RUN DR
LANSING MI  48917-9784

WAYNE HOSKINS
14280 MIDDLEBURY CT
SHELBY TWNSHP MI  48315-2812

WILLIE HOSKINS
1704 FRAZIER RD
MIDLAND OH  45148-0072

KAREN L HOSKINSON &
DONALD L HOSKINSON JT TEN
2535 SW 35 LANE
CAPE CORAL FL  33914

WALTER HERBERT HOSLER
1545 N 7000 W
KOKOMO IN  46901-9767

BOBBY L HOSLEY
25 SUNDROP CT
COVINGTON GA  30016

CHARLES F HOSLEY
KAHALU'U-KONA FARM
78-6655 MAMALAHOA HWY
HOLUALOA HI  96725-9735

ELIZABETH T HOSLEY
25 SUNDROP CT
COVINGTON GA  30016

LUCY K HOSLEY EX EST
RICKY HOSLEY
774 LEE ANDREW AVE SE
ATLANTA GA  30315-6812

WILLIAM N HOSLEY
57 WATER VIEW CIRCLE
ROCHESTER NY  14625-2178

HARRY V HOSMER
5338 UPPER MOUNTAIN RD
LOCKPORT NY  14094-1810

RICHARD B HOSMER &
EUNICE HOSMER JT TEN
2356 RIVER RD
MELROSE NY  12121-2508

BASSAM A ABOUL-HOSN
23408 LONGVIEW
DEARBORN HEIGHTS MI  48127

AVIS HOSNER
2755 W BURT RD
MONTROSE MI  48457-9361

KHAILAA M HOSNY
3719 WAYCROSS
COLUMBUS IN  47203-3523

KENNETH J HOSPODOR
7828 THUNDER BAY DR
PINCKNEY MI  48169-8505

BILLY J HOSS
BOX 3859 CRS
JOHNSON CITY TN  37602-3859

ARTHUR M HOSSENLOPP JR
6935 CARLISLE CT
APT 327-C
NAPLES FL  34109-8909

DEBORAH D HOSSENLOPP
ATTN DEBORAH H MCNIERNEY
7022 FOREST PINE
SAN ANTONIO TX  78240-3230

KAY W HOSSLER
BOX 189
HOCKESSIN DE  19707-0189

CARY HOSTA
244 LEISURE LANE
HOLLAND MI  49424-2440

LOUIS A HOSTA
5102 WOOD AVE
PARMA OH  44134-2360

WILLIAM N HOSTERT &
ELIZABETH B HOSTERT
TR UA HOSTERT FAMILY TRUST
10/29/1992
6833 E GELDING DR
SCOTTSDALE AZ  85254-3466

WILLIAM N HOSTERT
6833 E GELDING DRIVE
SCOTTSDALE AZ  85254-3466

DALE L HOSTETLER
5454 CORAL RIDGE DR
GRAND BLANC MI  48439-9526

DUANE JAMES HOSTETLER
13805 SPRINGMILL BLVD
CARMEL IN  46032-9129

HARRY G HOSTETLER
306 PEACH TREE LANE
HAYSVILLE KS  67060

JAMES E HOSTETLER
7326 STATE ROUTE 19 UNIT 2407
MOUNT GILEAD OH  43338-9332

JOHN W HOSTETLER
1708 NORTH HACKBERRY RD
MUNCIE IN  47304-9712

LYN A HOSTETLER
201 SWEET ALLEN FARM RD
WAKEFIELD RI  02879-1457

MELISSA LYNN HOSTETLER
15850 DOYLE RD
HEMLOCK MI  48626

RAYMOND P HOSTETLER
205 S 54TH ST 42
SPRINGFIELD OR  97478-6242

ROBERT R HOSTETLER &
DARLENE M HOSTETLER JT TEN
4847 N RIDGESIDE CIR
ANN ARBOR MI 48105-9446

CHESTER A HOSTETTER
246 HUNTER CROSSING RD
GOSHEN VA 24439

DONALD B HOSTETTER
1734 OLD PHILADEPHIA PIKE
LANCASTER PA 17602-2636

DONALD M HOSTETTER
1532 COVINGTON AVE
WESTLAKE VILLAGE CA 91361-1513

ERNEST F HOSTETTER
1832 LYNDHURST RD
WAYNESBORO VA 22980-5223

HENDEY HOSTETTER
C/O HENDEY HOSTETTER BUCKLEY
3710 STONEYCREEK RD
CHAPEL HILL NC 27514-9648

PATRICIA A HOSTETTLER
4587 TOMAKA DR
HAMBURG NY 14075-1017

FAYE E HOSTI
1013 SECOND AVE
TYBEE ISLAND GA 31328-9434

MICHAEL J HOSTI
POST OFFICE BOX 127
TYBEE ISLAND GA 31328-0127

JOHN HOSTICK
21 RENE LANE
ST CATHARINES ON L2P 3L3

JOSEPH M HOSTIG JR
2 CATALLO DR
WATERFORD NY 12188-1704

BRUCE W HOSTLER &
VIOLA S HOSTLER TEN ENT
613 PARK ROAD
BLANOON PA 19510-9747

WILLIAM HOSTLER
103 ROCKWOOD DR
HAVERTOWN PA 19083-3519

FRANK C HOSTNIK JR &
JOYCE V HOSTNIK JT TEN
11435 GARBOR
WARREN MI 48093-4488

FRANK C HOSTNIK SR &
RITA E HOSTNIK JT TEN
11435 GARBOR
WARREN MI 48093-4488

JAMES J HOSTNIK &
SUSAN WESLOSKY HOSTNIK JT TEN
11557 VENTURA DR
WARREN MI 48093-1130

ROSANNE S HOSTNIK &
THOMAS A KLUG JT TEN
30717 LUND DR
WARREN MI 48093-8020

THOMAS HOSTNIK
11295 GREENTREE
WARREN MI 48093-2527

THOMAS L HOSTNIK &
RUTH R HOSTNIK JT TEN
11295 GREENTREE
WARREN MI 48093-2527

KENNETH C HOSTUTLER
G-4185 W CT ST
FLINT MI 48532-2869

KATHY HOSZKIW
CUST BRITTNEY HOSZKIW
UGMA MI
4910 SPRINGPORT RD
JACKSON MI 49201-7127

BETTY JAYNE HOTALING
200 TOM SAWYER CT
ORLANDO FL 32828

JAMES A HOTALING &
JOHN J HOTALING JT TEN
7998 WEST HIGHWAY 318
REDDICK FL 32686-2644

NANCY L HOTALING
9345 SANER CT
SYLVANIA OH 43560-9206

WILLIAM HOTALING
155 BAYSHORE DRIVE
BARNEGAT NJ 08005-2534

STEPHEN R HOTARD
1629 SAN SIMEONE WAY
FENTON MO 63026-3057

CHARLES D HOTARY
5770 BORDMAN ROAD
LEONARD MI 48367-1400

DOUGLAS R HOTCHKIN
8 HEARTHSTONE DRIVE
KENNEBUNK ME 04043-7255

HUBERT L HOTCHKIN
TR HUBERT L HOTCHKIN TRUST
UA 12/30/97
7764 E NARANJA AVE
MESA AZ 85208-6912

JOHN R HOTCHKIN
11593 BROADWAY
ALDEN NY 14004-9533

WILLIAM F HOTCHKIN
220 HEATHER HILL
CHAGRIN FALLS OH  44023-6716

BARBARA J HOTCHKISS
3152 PERRY CENTER ROAD
PERRY NY  14530-9706

BRYON D HOTCHKISS
8386 MOWATT RD
SILVERWOOD MI  48760-9521

CHARLES F HOTCHKISS &
MARY LOU HOTCHKISS JT TEN
PO BOX 964
CADILLAC MI  49601

JANE TROWBRIDGE HOTCHKISS
49 TOWER HILL RD
CLINTON CT  06413

JOHN O HOTCHKISS
2481 PRAY ROAD
CHARLOTTE MI  48813-8308

PEARL WILMA HOTCHKISS
204 MILL CREEK DR
NILES OH  44446-3212

ROBERT V HOTCHKISS
1524 SPRING KNOLL CT
HARRISBURG PA  17111-6003

STUART WYNDHAM HOTCHKISS
PO BOX 1001
99 HORSEPOND ROAD
MADISON CT  06443

THOMAS A HOTCHKISS
16775 290TH AVE
SOUTH ENGLISH IA  52335

BRADLEY ROSS HOTCHNER
12949 CLUB DR
REDLANDS CA  92373

JANET M HOTELING
52 DONNA RD
ROCHESTER NY  14606

CURT J HOTEN
17737 CORUNNA RD
CHESANING MI  48616-9708

FLORENCE E HOTH &
FRED HOTH JR JT TEN
4 MONSEY RD
FLEMINGTON NJ  08822-4631

ROBERT HOTH
PO BOX 205
COLFAX WI  54730

ALICIA D HOTHEM
5727 HADLEY ST
HALTOM CITY TX  76117-4122

CRAIG D HOTMANN
PO BOX 1509
WIMBERLEY TX  78676

JOHN A HOTOPP
132 COOKMAN AVE
OCEAN GROVE NJ  07756-1018

ERIN HOTRUM
56 HOLBROOKE AVE
TORONTO ON  M8Y 3B4

ERIN M HOTRUM
56 HOLBROOKE AVE
TORONTO ON  M8Y 3B4

ERIN M HOTRUM
56 HOLDBROOKE AVE
TORONTO ON  M8Y 3B4

RUSSELL E HOTSINPILLER
10531 S E 00 W
FAIRMOUNT IN  46928-9298

BETTY C HOTT &
GEORGE A HOTT JT TEN
215 SPRING AVE
MOOREFIELD WV  26836-1032

ELEANOR L HOTT
7 E VILLAGE RD
NEWARK DE  19713-3825

MISS RUTH ONA HOTT
C/O RUTH BRAKONIECKI
833 HURLEY
HOWELL MI  48843-8955

EUGENE Y HOTTA &
EMIKO HOTTA JT TEN
2660 TIPPERARY AVE
SO SAN FRANCISCO CA  94080-5356

GARY HOTTE
CUST STEVEN J HOTTE UGMA CT
146 SURREY LANE
HARLEYVILLE PA  19438-1806

RICKY W HOTTINGER
11416 KINGSRIDGE TER
OKLAHOMA CITY OK  73170-4433

ANN J HOTZ
TR ANN J HOTZ TRUST
UA 02/05/88
912 E EDWARDS
GARDEN CITY KS  67846-4516

MARK HOTZ
7624 BECKER RD
ST LOUIS MO  63129-5804

PHOEBE ANNE BARR HOTZ
3493 TWIN OAKS CT
WEST BLOOMFIELD MI 48324

ROBERT BRUCE HOTZ
302
1537 JONES ST
SAN FRANCISCO CA 94109-3282

JUDITH D HOTZE
2620 GALLERY CT
CAMERON PARK CA 95682-8640

JAMES J HOUBA
4137 LAKE MIRA DR
ORLANDO FL 32817-1651

JEFFREY L HOUBEN &
EILEEN K HOUBEN JT TEN
195 COREY RD
BRIGHTON MA 02135-8238

CAROL F HOUCHEN
719 S ROBBINS AVE
FALMOUTH KY 41040-1517

ALENE R HOUCHIN
275 UNION BLVD
ST LOUIS MO 63108-1231

FRANKLIN D HOUCHIN
280 DIANE ST
RITTMAN OH 44270-1346

SHEILA M HOUCHIN
5111 RED RIVER DR
ARLINGTON TX 76017

WILLIAM FRANK HOUCHIN &
MILDRED B HOUCHIN JT TEN
BOX 441
CHARLESTON AR 72933-0441

CHARLES M HOUCHINS
228 BAILEY RD
SMITHS GROVE KY 42171-8844

DAVID R HOUCHINS
40 COLONY POINT DR
PUNTA GORDA FL 33950-5028

STEVEN M HOUCHINS
850 DEERFIELD ROAD
ANDERSON IN 46012-9374

ALLISON J HOUCK
CUST RYE L
HOUCK UTMA OR
2612 GRAY OAK LANE S
SALEM OR 97302-9776

BEATRICE N HOUCK
1113 ELMWOOD DR
COLONIAL HEIGHTS VA 23834-2906

DONALD S HOUCK &
JOSEPH D HOUCK JT TEN
76 GREELEY ST
CLINTON MA 01510-1514

DOROTHY M HOUCK &
BETH RICCARDO JT TEN
35 CARDINAL DR W
LOCK HAVEN PA 17745-9517

EDWIN C HOUCK
229 ORVILLE RD
BALTIMORE MD 21221-1311

GARY HOUCK
5334 SOUTH US 31
PERU IN 46970

GRANT E HOUCK
ATTN ELEANDRE L HOWCK
5231 CYPRESS CIR
GRAND BLANC MI 48439

HARRIET A HOUCK
TR UA DTD
7/18/91 FBO HARRIET A HOUCK
316 GRAPE ST
VACAVILLE CA 95688-2612

IRIS J HOUCK
112 LOVELACE AVE
NEW CASTLE DE 19720-1142

LEROY P HOUCK JR &
HELENE C HOUCK JT TEN
1012 TWO ROD RD
ALDEN NY 14004-8828

LYNN E HOUCK &
NANCY E HOUCK JT TEN
1717 E GRAND LEDGE HWY
GRAND LEDGE MI 48837-9736

MATINA HOUCK
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN 55403-3243

NANCY J HOUCK
683 BEN SPECK RD
HEDGESVILLE WV 25427-4934

TIMOTHY J HOUCK
8 DEVILLE
DEFIANCE OH 43512-3706

TIMOTHY R HOUCK
6010 ALTA AVE
BALTIMORE MD 21206-2301

WILLIAM A HOUCK
109 LAURA LA
BROCKPORT NY 14420-9405

ALFRED HOUDE JR &
ANDREA M HOUDE JT TEN
360 RTE 236
SO BERWICK ME 03908-1831

ROBERT F HOUDE
15 ISABELLA ST
WORCESTER MA  01603-2122

SEVERE R HOUDE
14 ESTABROOK ST
MARLBORO MA  01752-4104

ROBERT HOUF III
219 S 17TH ST
ST CHARLES IL  60174-2514

DONALD M HOUFF &
MARGIE HOUFF JT TEN
14925 CRYSTAL VALLEY RD
LITTLE ROCK AR  72210-3803

DENNIS K HOUGH
RT3 BOX 302
KEARNEYSVILLE WV  25430-9442

EUGENE HOUGH
29 CENTER AVE
MONONGAHELA PA  15063-3648

JOHN W HOUGH
TR RESIDUARY TR U/W H H HARRIS TR
181 W MADISON SUITE 4800
SUITE 1200
CHICAGO IL  60602-4510

LAWRENCE ALAN HOUGH
11105 STUART MILL CT
OAKTON VA  22124-1039

RUBY E HOUGH
BOX 185
RIPPON WV  25441-0185

SANDRA J WURTH-HOUGH
1605 OAKLAWN AVE
GREENVILLE NC  27858-4626

THOMAS E HOUGH
40765 MILL ROAD CT W
NOVI MI  48375-5026

WILLARD F HOUGH
730 S OSPREY AVE #318
SARASOTA FL  34236

WILLIAM E HOUGH &
JOYCE HOUGH JT TEN
379 MINNESOTA BLVD
ROSEBURG OR  97470-9747

JUDY HOUGHLAND
CUST AMANDA HOUGHLAND
UTMA MI
9149 JONES RD
HOWARD CITY MI  49329-8802

BRENDA S HOUGHTALING
7163 SHERWOOD DR
DAVISON MI  48423-2369

EDWARD W HOUGHTALING
9873 SW 63RD CT
OCALA FL  34476

ROBERT O HOUGHTALING
844 EUGENE DR
OXFORD MI  48371-4730

STANLEY R HOUGHTALING
12016 LEASURE DRIVE
SPARTA MI  49345-9560

WILLIAM M HOUGHTALING
4824 SYCAMORE
HOLT MI  48842-1551

WILLIS B HOUGHTALING
11445 BARNUM LK RD
FENTON MI  48430-9720

RICKY R HOUGHTELING
384 S TRUMBULL RD
BAY CITY MI  48708-9619

ELIZABETH A HOUGHTLEN
80 HARDING HEIGHTS BLVD
MANSFIELD OH  44906

ANNA M HOUGHTON
14665 WORDEN RD
GREGORY MI  48137-9439

ELIZABETH BARRY HOUGHTON
326 ST DAVIDS RD
WAYNE PA  19087-4307

FLOYD E HOUGHTON
1605 NE SCARBOROUGH DR
BLUE SPRINGS MO  64014-1888

HAYWARD S HOUGHTON II
TR MARIAN E H HOUGHTON TRUST PART A
UA 2/11/98
112 REYNARD DR
LANDENBERG PA  19350

JAMES E HOUGHTON &
MARGARET T HOUGHTON JT TEN
2811 LOCUST LANE
SOUTH BEND IN  46615-2701

MARK D HOUGHTON
16400 UPTON RD LOT 40
E LANSING MI  48823-9447

MISS MILDRED HOUGHTON
28 JERICHO ROAD
SCITUATE MA  02066

MILDRED L HOUGHTON
630 DUNNSVILLE RD
SHENECTADY NY  12306-5404

PATRICIA C HOUGHTON
RR 4
ST THOMAS ON  N5P 3S8

R EVERETT HOUGHTON
80 PROSPECT STREET
SOUTH DARTMOUTH MA  02748-3250

RONALD A H HOUGHTON
R R 4
SAINT THOMAS ON  N5P 3S8

THERESA HOUGHTON &
NANCY ROBENHYMER JT TEN
17 HIGHLAND AVE
SOMERVILLE MA  02143-1915

JOHN E HOUK
245 CHRIS DR
ENGLEWOOD OH  45322

WALLACE E HOUK
446 BRANDING IRON LANE
HOLLY LAKE RANCH TX  75765

DENNIS R HOULBERG
1212 FAWNDALE RD
PICKERING ON  L1V 4M3

JAMES B HOULDEN
760 MEMORIAL DRIVE
FENWICK ON  L0S 1C0

JOHN MAURICE HOULDER
59 WARWICK SQUARE
LONDON
MIDDLESEX SW1V 2AL

ELAINE D HOULE
49590 NAUTICAL DR
NEW BALTIMORE MI  48047-2334

ELEANOR F HOULE
APT 5N
29277 LUND
WARREN MI  48093-2453

KIM HOULE
1104 TOWNLINE CT
GRAND BLANC MI  48439-1627

MARGARET COTTRELL HOULE
TR GEORGE W COTTRELL REVOCABLE
TRUST
UA 11/07/85
16600 NW GILLIHAN RD
PORTLAND OR  97231

MARIE A HOULE
850 S BEACH ST
DAYTONA BEACH FL  32114-5502

PETER C HOULE
BOX 192
LAND O'LAKES WI  54540-0192

PETER C HOULE &
MARION L HOULE JT TEN
5829 E BIG PORTAGE LK
BOX 1
LAND O'LAKES WI  54540-0001

TIMOTHY S HOULE
1104 TOWNLINE CT
GRAND BLANC MI  48439-1627

ANTONETTE A HOULIHAN &
ANN MARIE MAROS JT TEN
41 BALTIC RD
WORCESTER MA  01607

EDITH M HOULIHAN
2-S 115 HAMPTON LANE
LOMBARD IL  60148

EDWARD C HOULIHAN
811 N WALNUT
BAY CITY MI  48706-3766

JAMES E HOULIHAN &
NORAH E HOULIHAN JT TEN
ATTN NORAH E HOULIHAN
2420 MARLOW DR
WARREN MI  48092-5411

MEGAN HOULIHAN
512 E 78TH ST APT 4C
NEW YORK CITY NY  10021

TAMMY Y HOULIHAN
11076 WEST ROWLAND AVE
LITTLETON CO  80127-2843

GRACE E HOULROYD
C/O G ODELL
APT 3
222 W MORRIS AVE
LINDEN NJ  07036-4321

FLORENCE T HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

PATRICIA U HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

PHILIP C HOUNSELL &
FLORENCE T HOUNSELL JT TEN
37 CALUMET ST
ROXBURY MA  02120-2823

ROBERT P HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

CHARLES H HOUPT &
MARJORIE M HOUPT JT TEN
519 STEINER BRIDGE RD
VALENCIA PA  16059-3639

CYNTHIA ANNE HOUPT
C/O CYNTHIA ANNE WHITE
327 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK MD  21146-1371

DIANA LYNN HOUPT
APT B
110 LINDEN AVENUE
PASADENA MD  21122-4332

JERRY G HOUPT
5335 ROBERTSON AVE
CARMICHAEL CA  95608-3657

RONALD A HOUPT
107 FOXBOROUGH RUN
SHELBYVILLE IN  46176

GEORGE HOURANEY
7134 SAN SEBASTIAN DR
BOCA RATON FL  33433

ANNE HOURIGAN
490 OAK LANE
MOUNTAINTOP PA  18707

CHARLES P HOURIGAN &
ARDITH A HOURIGAN JT TEN
46140 CONCORD DR
PLYMOUTH MI  48170-3046

JANET HOURIGAN
TR U/A DTD 03/17/200 JANET HOURIGAN
LIVING
TRUST
72 PRESIDIO PLACE
PALM DESERT CA  92260-0317

KATHARINE MARY HOURIGAN
309 PINE LANE
MOUNTAINTOP PA  18707-1768

JERRY M HOURIHAN
RR 5 BOX 545
FULTON NY  13069

MICHAEL P HOURIHAN
84 GEORGE ST
HAMBURG NY  14075-3852

LILLIAN HOURULA &
JOYCE ANN JACOBSON JT TEN
BOX 634
HARWICH PORT MA  02646-0634

ALBERT M HOURWITZ &
FLORENCE HOURWITZ JT TEN
29 JUDWIN AVE
NEW HAVEN CT  06515-2312

AUDREY F HOUSE
10490W MARKLEY RD
LAURA OH  54337

BAMBI E HOUSE
106 RAVENWOOD AVE
ROCHESTER NY  14619-1319

BENJAMIN D HOUSE
610 HWY 246-E
VANDERVOORT AR  71972

DIANE L HOUSE &
TERENCE G PELC JT TEN
1378 SHENANDOAH DR
ROCHESTER HILLS MI  48306-3855

DONALD E HOUSE
4831 W MONROE
CHICAGO IL  60644-4410

DONALD E HOUSE
115 LAUREL LANE
HOUGHTON LAKE MI  48629-9313

DONALD L HOUSE
15253 GROVEDALE
ROSEVILLE MI  48066-4015

ELMER M HOUSE
BOX 374
MANCHESTER KY  40962-0374

ELMER MAURICE HOUSE JR
BOX 82
MANCHESTER KY  40962-0082

ETTA MOORE HOUSE
115 QUAIL DRIVE
PLYMOUTH NC  27962-2309

EUGENE HOUSE
2821 BUNTEN RD
DULUTH GA  30096-3703

EVA E HOUSE
BOX 150442
ARLINGTON TX  76015-6442

EVELYN L HOUSE
4721 OLD STONE RD
SARASOTA FL  34233-3951

GEORGENA M HOUSE
696 APLIN BEACH
BAY CITY MI  48706-1933

HARRY C HOUSE
115 QUAIL DRIVE
PLYMOUTH NC  27962-2309

HELEN A HOUSE
906 MAYFAIR RD
CHAMPAIGN IL  61821-4437

HELEN M HOUSE
4308 E BLUEGRASS DR
MUNICE IN  47303-9177

ILENE E HOUSE
18786 WOODS DRIVE
CLINTON TWP MI  48036-2197

IRENE V HOUSE &
DIANE L HOUSE JT TEN
7342 GREELEY
UTICA MI 48317

JAMES HOUSE
1016 1ST AVE
LAUREL MS 39440-3024

JAMES A HOUSE
6050 W 700 S
WARREN IN 46792

JESUIT RETREAT HOUSE
ATTN RICHARD BUHLER
BOX 185
SEDALIA CO 80135-0185

JOHN D HOUSE
3349 TRUELOVE ROAD
GAINESVILLE GA 30507-8568

JOHN R HOUSE
6791 WESTFIELD DR
RIVERDALE GA 30274-2762

JUDITH A HOUSE
ATTN JUDITH A FOLEY
3910 LACKIE RD
FILION MI 48432-9745

JUNE HOUSE
7910 MEADOWVALE DR
HOUSTON TX 77063-6112

LARRY A HOUSE
ATTN JUDITH A FOLEY
3910 LACKIE RD
FILION MI 48432-9745

LISA K HOUSE
824 FOREST DR
FENTON MI 48430-1411

LOUISE HOUSE
1913 WILLIAM ST
LANSING MI 48915-1048

MARGARET R HOUSE
26 JUNO CT
WENTZVILLE MO 63385-1952

MARY HOUSE
2658 HORSESHOE LANE
GREYBULL WY 82426-9737

MILBURN HOUSE
1336 TERRELL CREEK RD
ANNVILLE KY 40402-9635

NANCY A HOUSE
7252 LAWRENCE
GRAND BLANC MI 48439-9308

NANCY L HOUSE
29760 OMENWOOD
FARMINGTON HILLS MI 48336-2147

NOEL M HOUSE
3396 FAIRVIEW CHURCH RD
BONNE TERRE MO 63628-8433

PHILIP R HOUSE &
BARBARA J HOUSE JT TEN
8332 HILLTOP CT
WASHINGTON MI 48095-1338

RICHARD A HOUSE
1405 ARDMORE AVE
ERIE PA 16505-3309

RICHARD L HOUSE
BOX 105
BONNE TERRE MO 63628-0105

ROBERT S HOUSE
18786 WOODSDRIVE
CLINTON TWP MI 48036-2197

RODNEY L HOUSE &
FRANCES A HOUSE JT TEN
111 HEMPLE RD
FARMERSVILLE OH 45325-1207

SHERRI Y HOUSE
2773 56TH ST SW
WYOMING MI 49418-8708

STELLA B HOUSE
BOX 422
MANCHESTER KY 40962-0422

TIMOTHY J HOUSE
35 LANCELOT CT
GETZVILLE NY 14068-1217

U S CLEARING HOUSE CUST
LINDA R KAPLAN IRA
130 S ROCKINGHAM AVE
LOS ANGELES CA 90049-2514

VIVIAN B HOUSE
275 ASHLEY BRIAR DRIVE
FAIRFIELD OH 45014-1650

WILLIAM A HOUSE &
HELEN M HOUSE JT TEN
4308 E BLUEGRASS DRIVE
MUNCIE IN 47303-9177

DANNY C HOUSEHOLDER
1308 SW 105TH PL
OKLAHOMA CITY OK 73170-4201

LEON V HOUSEHOLDER
9 MOONLIGHT LANE
HEDGESVILLE WV 25427

MARGARET B HOUSEHOLDER
714 KNOX AVE N W
WARREN OH  44483-2131

BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

JAMES HOUSEL
1700 PADDOCK DR
KEARNEY MO  64060-8424

MARIAN REBECCA HOUSEL
KANICSAR
470 FERRIN CT
ORANGE CITY FL  32763-5033

BERNARD D HOUSEMAN &
ILA M HOUSEMAN JT TEN
460 WITBECK DR
CLARE MI  48617-9721

BERNARD D HOUSEMAN
460 WITBECK DRIVE
CLARE MI  48617-9721

GARY HOUSEMAN
203 CHUCHILL FARMS RD
MURFREESBORO TN  37127-7897

ILA M HOUSEMAN
460 WITBECK DR
CLARE MI  48617-9721

ILA M HOUSEMAN &
BERNARD D HOUSEMAN JT TEN
460 WITBECK DRIVE
CLARE MI  48617-9721

PAULINE M HOUSEMAN
8958 FARMERSVILLE W CARROLLTON
RD
GERMANTOWN OH  45327-9504

RUSSELL T HOUSEMAN
CO RD 1258 BOX 89 RT 1
GERMFASK MI  49836-9603

CARROLL L HOUSEMEYER
BOX 301
AURORA IN  47001-0301

BARBARA H HOUSER
601 BEAR RIDGE ROAD
PLEASANTVILLE NY  10570-2603

CHARLES R HOUSER
914 FORTRESS DRIVE
BOX 309
FOX LAKE IL  60020

CHARLES T HOUSER
5067 TYLER DR
TROY MI  48098-3409

DARA L HOUSER
CUST DAVID G FISHER
UGMA MI
BOX 814
ALMA MI  48801-0814

DARA L HOUSER
BOX 814
ALMA MI  48801-0814

DARA L HOUSER
CUST MEGHAN R NELSON
UGMA MI
BOX 814
ALMA MI  48801-0814

DAVID B HOUSER
8357 NOBLET ROAD
DAVISON MI  48423-8791

DAVID R HOUSER
215 HARRISON CT
GREENTOWN IN  46936-1400

DONALD W HOUSER
BOX 501
CHURCHVILLE VA  24421-0501

DUANE E HOUSER
ROUTE 571
6435 E STATE
TIPP CITY OH  45371

ELAINE S HOUSER
504 KERFOOT FARM RD
WILMINGTON DE  19803-2444

ELIZABETH Z HOUSER &
VINCENT D HOUS
TR UA 04/27/02
ELIZABETH Z HOUSER REVOCABLE
LIVING TRUST
13616 BESSEMER ST
VALLEY GLEN (VAN NUYS) GA  91401

FRED HOUSER &
ALICE HOUSER JT TEN
BOX 86
WEST DECATUR PA  16878-0086

HAROLD D HOUSER SR
1016 CRIM RD
BRIDGEWATER NJ  08807-1872

HORACE M HOUSER
14 PROSPECT STREET
GREENWICH NY  12834-1109

JAMES H HOUSER JR
504 KERFOOT FARM RD
WILMINGTON DE  19803-2444

JOSEPHINE HOUSER
TR JOSEPHINE HOUSER TRUST
UA 09/18/06
3622 EDGEWOOD DR
STOW OH  44224

JOYCE A HOUSER
12933 LULU RD
IDA MI  48140-9718

KAREN HOUSER
CUST ELIZABETH
ANN HOUSER UTMA NJ
3805 SAXON CT
GREENVILLE NC  27834-7666

KEIM T HOUSER
TR UA 12/12/97 KEIM T HOUSER
REVOCABLE
TRUST
6415 CEDAR TRAIL
SOUTH BEND IN  46614

KENNETH D HOUSER
2403 MANET RD
WILMINGTON DE  19810-3518

LAUREL BROWN HOUSER
2138 NORTON RD
CHARLOTTE NC  28207-2138

MARK C HOUSER
10000 E 84TH ST
RAYTOWN MO  64138-3418

MARTIN L HOUSER JR
8433 E POTTER ROAD
DAVISON MI  48423-8175

MARY E HOUSER
200 DAUNTLY ST
UPPER MARLBORO MD  20774-1810

MAXWELL R HOUSER
2131 GOLFSIDE DR
YPSILANTI MI  48197

MICHAEL C HOUSER &
DONELLA G HOUSER JT TEN
9 ST ANDREW'S WALK
WELLS
SOMERSET BA5 2LJ

MITCHELL D HOUSER
844 FOUR STREAMS DRIVE
WEST CHESTER PA  19382-7069

PATRICIA G HOUSER
9375 STREET ROUTE 193
FARMDALE OH  44417

PHILIP J HOUSER
33 MEADOWBROOK ROAD
LONGMEADOW MA  01106-1340

ROBERT P HOUSER
36 LONG BRANCH RD
LAWRENCEBURG TN  38464-6409

ROBERT R HOUSER
2570 HARTLAND CENTER RD
COLLINS OH  44826-9709

SHARON M HOUSER &
GERALD B HOUSER JT TEN
5441 N BELSAY RD
FLINT MI  48506-1251

SHIRLEY A HOUSER TOD
JOSEPH F HOUSER
SUBJECT TO STA TOD RULES
326 BUCKSTRAIL LANE
LIGONIER PA  15658

GERALD HOUSIER
149 THE WOODS
BEDFORD IN  47421-9300

MILDRED D HOUSKA
N-84 W15467 MENOMONEE AVE APT 1-5
MENOMONE FALLS WI  53051

BARBARA L HOUSKE &
MURRAY D HOUSKE JT TEN
5512 RICHMOND AVE
GARDEN GROVE CA  92845-1949

HARRIET HOUSMAN &
JUDY HOUSMAN SHAPIRO &
SCOTT SHAPIRO JT TEN
17197 ADRIAN
SOUTHFIELD MI  48075-1947

HENRY L HOUSMAN
1472 WESLEYS RU
GLANDWYNE PA  19035

TERRY WILBERN HOUSSELS
BOX 3305
LONG BEACH CA  90803-0305

ARTEZ M HOUSTON
1365 WHITNEY AVE
NIAGARA FALLS NY  14301-1261

BARBARA L HOUSTON
689 BRIGADOON CT
SHOREVIEW MN  55126-3103

BELLE S HOUSTON &
JULIE B HOUSTON JT TEN
BOX 65
MOUNTAINHOME PA  18342-0065

BETTY G HOUSTON
448 LAKEWOOD DR
BIRMINGHAM AL  35209-5537

CLARA E HOUSTON
1004 HIGHLAND ST
MARTINSVILLE VA  24112-4910

DONALD L HOUSTON &
BARBARA R HOUSTON JT TEN
203 RAINEY LN
RICHMOND MO  64085-2315

ELWOOD E HOUSTON
10205 DECOURSEY PIKE
RYLAND HEIGHTS KY  41015

EVERETT MERRILL HOUSTON JR
AS CUST FOR SAMUAL NEAL
HOUSTON U/THE VA UNIFORM
GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD VA  23838-2221

EVERETT MERRILL HOUSTON JR
AS CUST FOR THOMAS QUIMBY
HOUSTON U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD VA  23838-2221

GLEN LAFOY HOUSTON
RR 2 BOX 40A
SUMMITVILLE IN  46070-9411

HERBERT HOUSTON SR
278 RAEBURN
PONTIAC MI  48341-3048

INEZ E HOUSTON
5755 WINONA DR
TOLEDO OH  43613-2170

IRENE CLAIRE HOUSTON
CUST WILLIAM JAMES HOUSTON A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
1420 S OCEAN BLVD
POMPANO BEACH FL  33062-7306

JEANNE A HOUSTON
HUNTING TRAIL
CHAGRIN FALLS OH  44022

JENNIFER HOUSTON
PO BOX 531242
HARLINGEN TX  78553

JOHN HOUSTON
3900 DIAMOND RIDGE ST
LAS VEGAS NV  89129-7058

JOHN G HOUSTON
CUST ELAINE KATE HUSTON
UGMA MI
30231 FOX CLUB DR
FARMINGTON HILLS MI  48331-1931

JOHN S HOUSTON
6507 GOLDEN RING RD
BALTIMORE MD  21237-2047

KENNETH E HOUSTON
832 IRVING PARK
SHEFFIELD LK OH  44054-1628

LANCE HOUSTON
5803 PEARSON ROAD
SANTA FE TX  77517

MARGARET HOUSTON &
LINDA VINCIL JT TEN
53405 GARLAND
SHELBY TWP MI  48316-2728

MARGIE T HOUSTON
3729 WASHINGTON AVE
BEDFORD HEIGHTS IN  47421-5619

MARY A HOUSTON
1080 DALZELL
SHREVEPORT LA  71104-2050

PATRICIA A HOUSTON
6608 BRIAR RIDGE LN
PLANO TX  75024-7451

MISS PATRICIA ANN HOUSTON
C/O PATRICIA ANN BARRETT
3686 SHORELINE DR
GREENWOOD IN  46143-8358

PERMELIA A HOUSTON &
ROGER DALE HOUSTON JT TEN
2701 CHEROKEE DR APT 2
WATERFORD MI  48328-3154

PERMELIA A HOUSTON &
TERRY M HOUSTON JT TEN
2701 CHEROKEE DR APT 2
WATERFORD MI  48328-3154

RICHARD L HOUSTON
1822 SEAVY HIGHT RD
COLUMBIA TN  38401

SCOTT HOUSTON
1151 SAILFISH
HITCHCOCK TX  77563

THOMAS F HOUSTON
262 CREEKSIDE DRIVE
TONAWANDA NY  14150-1435

TRACEY W HOUSTON
4740 MARTY BLVD
RICHMOND VA  23234-4743

WILLARD DALE HOUSTON
153 PARKVIEW AVE
WADSWORTH OH  44281-1111

WILLIAM EDWARD HOUSTON
10 SHADYSIDE CT
SAGINAW MI  48603-5802

WILLIAM G HOUSTON
11 GLENWOOD AVE
ANGOLA NY  14006-1205

WILLIE L HOUSTON
5032 TILLMAN
DETROIT MI  48208-1940

EILEEN L HOUTAKKER
BOX 484
GALVESTON IN  46932-0484

MONICA A HOUTAKKER
BOX 302
HAZEL GREEN WI  53811-0302

ROBERT D HOUTCHENS &
BEVERLY A HOUTCHENS JT TEN
12 ANDRIES RD RED MILL FMS
NEWARK DE  19711-5605

ROBERT D HOUTCHENS
12 ANDRIES ROAD RED MILL FARMS
NEWARK DE  19711-5605

MICHELE HOUTHOOFD
5615 LOOMIS ROAD
UNIONVILLE MI  48767-9428

SHANNON DANIEL HOUTROUW
2618 CORLOT
KALAMAZOO MI  49004-1727

BARBARA ANN HOUTSMA
ATTN BARBARA RUTLER
124 HIGHVIEW DRIVE
CLIFTON NJ  07013-3322

BETTY ELLEN HOUTSMA
1365 YORK AVENUE APT 23J
NEW YORK NY  10021

VIRGIL R HOUTZ
789 south weldon road
beulah MI 49617

WILLIAM H HOUVENER
1722 9TH
BAY CITY MI  48708-6740

BERNADETTE HOUVOURAS &
WILLIAM P HOUVOURAS JT TEN
15 RODGERS CIR
NORTH READING MA  01864-1609

JAMES H HOUX
BOX 382
WARRENSBURG MO  64093-0382

GEORGE E HOUZE &
MIRIAM S HOUZE TEN COM
TRUSTEES U/A DTD 12/18/96 THE
HOUZE LIVING TRUST
5546 TANGELO ST
LEESBURG FL  34748-9211

ERIN HOVANCSEK
CUST ASHLEY
HOVANCSEK UTMA OH
1187 LEDGEVIEW RD
MACEDONIA OH  44056-1315

ANDREW P HOVANEC &
OLGA M HOVANEC JT TEN
7322 SUMMIT RD
DARIEN IL  60561-3529

DOROTHY M HOVANEC
9498 GENESEE ST
BOX 45
NEW LOTHROP MI  48460-9799

EMORY M HOVANEC
6295 MARIANA DRIVE
PARMA HEIGHTS OH  44130-2837

EUGENE HOVANEC &
VICTORIA HOVANEC JT TEN
5196 OXLEY PLACE
WESTLAKE VILLAGE CA  91362

FRANK J HOVANEC
217 GREYSTONE LN APT 32-16
ROCHESTER NY  14618-5116

JOSEPH A HOVANEC
16140 MUSKINGUM BLVD
BROOKPARK OH  44142-2238

BARBARA D HOVANIC
130 WELLAND RD
FONTHILL ON  L0S 1E4

RAYMOND R HOVANSKI
12489 EATON BOULEVARD
GRAFTON OH  44044-9557

ELMER L HOVATTER
1121 PENN RD
NORTH FAIRFIELD OH  44855-9509

LELAND K HOVATTER
1643 CONOWINGO RD
RISING SUN MD  21911-1433

LEGA HOVELER &
ANTHONY T HOVELER JT TEN
100 HAMDEN DR
SYRACUSE NY  13208

DAVID A HOVELL
ATTN D HOVELL JR
BOX 278
RARITAN NJ  08869-0278

DAVID A HOVELL JR
PO BOX 309
DOVER PA  17315-0309

WINIFRED P HOVELL
ATTN D HOVELL JR
BOX 278
RARITAN NJ  08869-0278

MARJORY E HOVEMEYER
UNIT 206
111 DEVIR ST
MALDEN MA  02148-7200

DONALD R HOVER
4821 CHAMBERS LN
SPRING HILL TN  37174-2219

DOROTHY M HOVER
45 BROWNING HILL
CHATHAM NY  12037-1700

EDNA A HOVER
1405 MARCHAND ST
BAY CITY MI  48706-4117

GERALDINE C HOVER
313 ROCKBRIDGE DRIVE
KERNERSVILLE NC  27284-6833

HARRY LA VERN HOVER
5943 DEARY WAY
ORANGE VALE CA  95662

SCOTT HOVER JR
3170 RUTLEDGE RD
TRANSFER PA  16154-8534

VIOLA C HOVER
8915 S MCGRAY DR
PENDLETON IN  46064-9541

HORACE M HOVERMALE
BOX 256
CONVERSE IN  46919-0256

DONNA HOVEY
TR UA 9/1/99 DONNA I HOVEY TRUST
7105 E FRANCES RD
MT MORRIS MI  48458

DONNA I HOVEY
7105 E FRANCIS RD
MT MORRIS MI  48458-9714

GRACE M HOVEY
5216 HARVEST LN
TOLEDO OH  43623-2223

RICHARD L HOVEY
4543 KYTE ROAD
SHORTSVILLE NY  14548-9751

NANCY K HOVHANESIAN &
NANCY HOVHANESIAN JT TEN
4 DENNIS DR
WORCESTER MA  01606-2410

MARIE L HOVIND
12024 DODGE RD
OTISVILLE MI  48463-9740

EARL E HOVIOUS
50 SCHNAITER LN
MARTINSVILLE IN  46151-9608

LUCY ROBINSON HOVIOUS
1300 MULVIHILL
VICKSBURG MS  39180-4904

ORA D HOVIOUS
4102 BERTRAND RD
INDIANAPOLIS IN  46222-4612

RONALD K HOVIOUS
170 MOSIER RD
MARTINSVILLE IN  46151-9681

CHARLES R HOVIS
22317 EUCLID
SAINT CLAIR SHORES MI
48082-1415

CHARLES R HOVIS &
BARBARA JOYCE HOVIS JT TEN
22317 EUCLID
ST CLAIR SHORES MI  48082-1415

JILL JENKINSON HOVIS
7716 BLUFFRIDGE DR
RALEIGH NC  27615

NORMAN E HOVIS
5167 RAY RD
LINDEN MI  48451-9400

PAUL M HOVIS
10912 OAK FOREST DR
HAGERSTOWN MD  21740-7732

TIMOTHY P HOVIS
10400 WILLIAM RD
DIAMOND OH  44412-9768

ERNIE HOVIZI
371 GENESSEE
RIVER ROUGE MI  48218-1512

MARGARET J HOVIZI
371 GENESSEE
RIVER ORUGE MI  48218-1512

ARIS HOVSEPIAN
PO BOX 18615
ENCINO CA  91416-8615

FRANK S HOW &
LOTTIE M HOW JT TEN
6010 E 9TH
KANSAS CITY MO  64125-1641

THOMAS J HOWA
BOX 71272
SALT LAKE CITY UT  84171-0272

RICHARD C HOWALD
520 SHARON DR
FLUSHING MI  48433-1569

CARRIE V HOWALTER
2742 PINE GROVE DR
DAYTON OH  45449-3349

MICHAEL HOWANIEC
4440 N FORESTVIEW
CHICAGO IL  60656-4129

MICHAEL J HOWANIEC
10 CEDAR COURT
NEWARK DE  19702-3701

STEPHEN HOWAR
132 HINES TERRACE
WISCONSIN DELLS WI  58965

GEORGE HOWARAH &
MARY HOWARAH JT TEN
22729 HARPER LAKE
ST CLAIR SHORES MI 48080-1415

ABBOT H HOWARD
1340 BILTMORE DR
CHARLOTTE NC 28207-2555

ABBOT HENDERSON HOWARD
1340 BILTMORE DR
CHARLOTTE NC 28207-2555

ALFRED HOWARD
809 HILLTOP DRIVE
RICHMOND VA 23225-4413

ALICE C HOWARD
5363 MEADOWOOD DR
SPEEDWAY IN 46224-3379

ALICE PATRICIA HOWARD
SPICKARD
8448 LAGRANGE RD
SMITHFIELD KY 40068-7608

ANA SOFIA HOWARD
TR ANA SOFIA LIVING TRUST
UA 9/16/99
1900 THRIFT AVE
MEMPHIS TN 38127-6516

ANDREW HOWARD
3254 W FULTON BLVD
CHICAGO IL 60624

ANDREW C HOWARD
33 JONES AVE
FLOURTOWN PA 19031-2013

ANNETTE R HOWARD
1604 TEMPLETON RD
TOWSON MD 21204-1947

ANTHONY T HOWARD
4674 ACHILLA
COMMERCE TWP MI 48382-3901

BARBARA J HOWARD
1077 GRACE ST
MANSFIELD OH 44905

BARBARA JO HOWARD
6017 ALTAMONT PL
BALTIMORE MD 21210-1001

BARR HOWARD
150 CAT ROCK RD
COS COB CT 06807-1302

BENSON F HOWARD
BARTLETT NH 03812

BETTY M HOWARD
463 WITCHIN DIN DR
TUPPER LAKE NY 12986

BETTY M HOWARD
HCR 2
463 ROUTE 30
TUPPER LAKE NY 12986-9611

BETTY M HOWARD
2329 PARK AVENUE
CINCINNATI OH 45212-3309

BILL J HOWARD &
MARY S HOWARD JT TEN
27281 TURRELL
DEARBORN HEIGHTS MI 48127-2866

BILLY J HOWARD
11415 S MILLVIEW CR
OLATHE KS 66061-6503

BLANCHE L HOWARD
PICKERSGILL RETIREMENT #1310
615 CHESTNUT AVE
TOWSON MD 21204

BOBBY R HOWARD
318 WEST 5TH ST
MONROE MI 48161-2354

BONNIE L HOWARD
BOX 770
ST JOSEPH MI 49085-0770

HOWARD B PRICE & PEGGY A
PRICE TRUSTEES U/A DTD
09/23/92 HOWARD B PRICE
REVOCABLE TRUST
17040 ROOSTER RIDGE RD
CHESTERFILED MO 63005-4404

BRUCE S HOWARD
13157 TORREY RD
FENTON MI 48430-9757

CARL MICHAEL HOWARD
1021 OAK HILLS DR
COLORADO SPRINGS CO 80919-1433

CAROL L HOWARD
RURAL ROUTE 1 BOX 144
LAMAR IN 47550-9766

CAROL S HOWARD
BOX 550
LAKE HARMONY PA 18624-0550

CAROLYN SCOTHORN HOWARD
8872 W CO RD 550N
MIDDLETOWN IN 47356

CECELIA R HOWARD
9410 BRAY RD
CLIO MI 48420-9773

CHARLES D HOWARD
CUST THURMAN D GOSHA UGMA MA
BOX 110674
BIRMINGHAM AL  35211-0674

CHARLES F HOWARD
277 N EAST STREET
SPENCER IN  47460-1405

CHARLES H HOWARD &
GENEVIEVE HOWARD JT TEN
1532 VIA BRISA DEL LAGO
LAKE SAN MARCOS CA  92069-5271

CHARLES L HOWARD
PO BOX 233
FRANKENMUTH MI  48734-0233

CHARLOTTE DEE HOWARD
ATTN CHARLOTTE DEE HOWARD
HOLLAND
2750 TIMPSON AVE
LOWELL MI  49331-9519

HOWARD C HOLMAN & MARGARET W
HOLMAN TRUSTEES UA HOLMAN
REVOCABLE LIVING TRUST DTD
8/16/1989
17331 N RAINDANCE RD
SURPRISE AZ  85374-3802

CLARA S HOWARD
BOX 614
DIXFIELD ME  04224-0614

CLARE MONTAGUE HOWARD
8 STICKLES ROAD
HUDSON NY  12534

HOWARD CLEEK &
ROSE CLEEK
TR HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA CA  93117-1765

COLEMAN W HOWARD JR
714 S IOWA
LA PORTE TX  77571-5423

CYNTHIA LOUISE HOWARD
119 CHERRY TREE
FRIENDSWOOD TX  77546-2001

DAVID E HOWARD
524 LOU ALICE DR
COLUMBIAVILLE MI  48421-9706

DAVID L HOWARD
BOX 252
MARKLEVILLE IN  46056-0252

DAVID P HOWARD
1362 E 1750 ROAD
LAWRENCE KS  66046-9284

DEBRA A HOWARD
1813 BLEDSOE DR
BELLBROOK OH  45305-1316

DEBRA A HOWARD
BLDG I APT 3C
40 PROSPECT AVE
NORWALK CT  06850-3737

DEE STANLEY HOWARD
1232 WINDSOR AVE
DAYTON OH  45407-1718

DENNIS HOWARD
1211 RED LEAF LN
YPSILANTI MI  48198-3168

DENNIS HOWARD
2701 ADOBE HILLS PL
THOMPSONS STATION TN  37179-5062

DENNIS HOWARD
1602 BELMEAD
IRVING TX  75061-4419

DENVER HOWARD
4205 MOULTON DRIVE
FLINT MI  48507-5544

DEWEY C HOWARD
PMB F200807
3590 ROUNDBOTTOM RD
CINCINNATI OH  45244-3026

DIANE HOWARD
PO BOX 12552
TEMPE AZ  85284

DIANE PAGE HOWARD
3249 SOUTHWESTERN
DALLAS TX  75225-7652

DONALD R HOWARD JR
5188 OAKVIEW
SWARTZ CREEK MI  48473-1252

EST OF DORIS M HOWARD
212 EVANS ST
GLEN BURNIE MD  21060-6331

DOUGLAS L HOWARD
2540 MURPHY LAKE RD
SILVERWOOD MI  48760-9509

DOUGLAS L HOWARD
813 WAGON WHEEL DR
DAYTON OH  45431-2740

HOWARD D SINGER &
MYRNA SINGER
TR SINGER FAM TRUST
UA 07/02/96
1500 MALCOLM AVE
LOS ANGELES CA  90024-5723

HOWARD D WATTS & ANNE WATTS
TR
HOWARD D WATTS & ANNE WATTS REVOCAB
LIVING TRUST U/A DTD 10/31/05
7461 HIDEAWAY PARK
QUINLAN TX  75474

E JAMES HOWARD JR &
VIRGINIA D HOWARD JT TEN
426 LOTHROP RD
GROSSE POINTE MI  48236-3248

EARL E HOWARD
8872 W CO RD 550N
MIDDLETOWN IN  47356

EARL E HOWARD &
CAROLYN J HOWARD JT TEN
8872 W CO RD 550N
MIDDLETOWN IN  47356

EARL R HOWARD
669 TIMBERWOOD DR
DAYTON OH  45430-1437

EARNEST HOWARD
4545 STONEWALL TELL RD
COLLEGE PARK GA  30349-1717

EDITH L HOWARD
460 GRANDVILLE HOWARD ROAD
LANCING TN  37770-1806

EDWARD M HOWARD
TOD LAVONNA N GOLSTON
21630 KIPLING
OAK PARK MI  48237-2753

ELLA M HOWARD
RTE 1 BOX 3571
TOWNSEND GA  31331

ELSIE W HOWARD
2134 ARBOR OAKS DR
MARIETTA GA  30062

ERNEST R HOWARD
11059 EEDGEBROOK LN
LA GRANDE IL  60525-6975

ETHEL R HOWARD
6107 ELSINORE CIRCLE
LAKE WORTH FL  33463-3028

EUGENE HOWARD
406 CRESTVIEW DR
KENDALLVILLE IN  46755-2287

EUGENIA G HOWARD
4618 BARRINGTON DR
FORT WAYNE IN  46806-2671

EVELYN S HOWARD
TR U/A DTD
03/20/84 EVELYN S HOWARD
TRUST
17927 FOXBOURGH LANE
BOCA RATON FL  33496

HOWARD F KUZELKA & DOROTHY KUZELKA
U/A DTD 16/8/99
HOWARD F KUZELKA &
DOROTHY B KUZELKA TRUST
7859 S GARDEN LN
JUSTICE IL  60458

FRANCHESKA HOWARD
14070 GREENBRIAR ST
OAK PARK MI  48237-2738

FRED HOWARD JR &
HELEN E HOWARD JT TEN
3281 HEWITT GILFORD RD
WARREN OH  44481-9715

GAIL A HOWARD
21 E HOWELL AVE
ALEXANDRIA VA  22301-1407

GARY L HOWARD &
LINDA L HOWARD JT TEN
3488 ROCHFORT BRIDGE DR
COLUMBUS OH  43221-4579

GARY R HOWARD
BOX 513
KINGMAN IN  47952-0513

GEARLDINE HOWARD
210 WOODLAWN AVE
RICHMOND IN  47374

HOWARD G ECKERT &
HORTENSE L ECKERT
TR
HOWARD G ECKERT & HORTENSE L
ECKERT LIVING TRUST UA 05/17/96
645 HIGH ST
VICTOR NY  14564-1161

GEORGE HOWARD
1498 LOUIS AVE
FLINT MI  48505-1080

GEORGEANN HOWARD
14522 ORINOCO AVE
E CLEVELAND OH  44112-2745

GEORGE B HOWARD &
GEARLDYNE HOWARD JT TEN
9 GRANDVIEW S H
MALAKOFF TX  75148-4728

GEORGE E HOWARD
47 MARY DAY
PONTIAC MI  48341-1730

GEORGE E HOWARD
BOX 430667
PONTIAC MI  48343-0667

GEORGE E HOWARD
462 SELKIRK DR
MT MORRIS MI  48458

GERALD L HOWARD
13110 JEFFERSON
RUSSELLVILLE MO  65074-1145

HOWARD G HENDRIAN &
BETTY J HENDRIAN
TR HENDRIAN LIVING TRUST UA
9/9/1997
56195 10 MILE RD
SOUTH LYON MI  48178-9758

GILBERT A HOWARD
62 HORNBINE ROAD
SWANSEA MA  02777-3618

GILBERT A HOWARD &
MARCELLE HOWARD JT TEN
62 HORBINE RD
SWANSEA MA  02777-3618

GLEN R HOWARD
9405 CHAMBERLAIN
ROMULUS MI  48174-1535

HOWARD G OLBRECHT &
FRANCES OLBRECHT
TR
HOWARD G & FRANCES OLBRECHT
TRUST UA 09/13/95
2347 STRATFORD AVE
WESTCHESTER IL  60154-5219

HOWARD G STEPHENS & MARALEE
J STEPHENS TRUSTEES U/A DTD
06/12/91 STEPHENS FAMILY
TRUST
9220 EL MORADO
FOUNTAIN VALLEY CA  92708-4448

HOWARD HALPIN &
RUTHEA J HALPIN
TR HALPIN LIVING TRUST
UA 07/25/96
406 NINTH AVE
HADDON HGTS NJ  08035-1834

HOWARD HALPIN &
RUTHEA J HALPIN
TR HALPIN LIVING TRUST
UA 07/25/96
406 NINTH AVE
HADDON HGTS NJ  08035-1834

HAROLD HOWARD
1220 N TRUMBULL
BAY CITY MI  48708-6361

HAROLD L HOWARD
8538 WHITCOMB
DETROIT MI  48228-2256

HARRY L HOWARD
47259 JEFFREY
UTICA MI  48317-2922

HARRY R HOWARD
CUST KAREN
HOWARD UGMA NJ
104 BUSHY HILL RD
IVORYTON CT  06442-1137

HARRY R HOWARD
CUST KENNETH HOWARD UGMA NJ
23 HYDER ST
WESTBOROUGH MA  01581-3722

HOWARD HART &
ALFRED N COX
TR HOWARD HART REVOC TRUST
UA 08/29/89
1177 CALIFORNIA ST 412
SAN FRANCISCO CA  94108-2219

HARVEY K HOWARD
5717 HUNTER
RAYTOWN MO  64133-3251

HOWARD HASELKORN &
ANNE M HASELKORN
TR HASELKORN LIVING TRUST
UA 01/13/95
175 W 92ND ST
NEW YORK NY  10025-7501

HELEN R HOWARD
6116 E HILLVIEW
MESA AZ  85205-4567

HESTER M HOWARD &
BERNARD JAMES HOWARD JT TEN
33767 HUNTERS POINTE
FARMINGTON HILLS MI  48331-2723

HUBERT HOWARD
767 EAST 102 ST
CLEVELAND OH  44108-2219

IRIS HOWARD
560 SHERMAN AVE
SPRINGFIELD OH  45503-4152

J BARTLETT HOWARD
BOX 203
SIERRA MADRE CA  91025-0203

J ROBERT HOWARD
C/O FIRST STATE BANK
BOX 1944
HEMPHILL TX  75948-1944

JACK D HOWARD
3340 GOVENORS TRAIL
KETTERING OH  45409-1103

JACK W HOWARD
2003 PRESERVE CIR E
CANTON MI  48188-2223

JAMES HOWARD
514 TYLER ST
TOPEKA KS  66603-3158

JAMES A HOWARD
280 ROME DRIVE
AUSTINTOWN OH  44515-4161

JAMES D HOWARD
821 E AGUARIUS COURT
GRANBURY TX  76049-1388

JAMES E HOWARD
PO BOX 83
GOODRICH MI  48438-0083

JAMES E HOWARD
594 ENTERPRISE RD
W ALEXANDRIA OH  45381-9506

JAMES E HOWARD
2201 TAYLORTOWN RD
SHELBY OH  44875-8844

JAMES F HOWARD JR
103 FLAGSTONE COURT
CHAPEL HILL NC  27514-8381

JANICE D HOWARD
134 GIBSON CT
TIFFIN OH  44883

HOWARD J BOHLANDER & HOWARD J
BOHLANDER JR & NANCY BLOOM TRS
U/A DTD 01/07/03 BOHLANDER FAMILY
TRUST
762 BEAR CLAW WAY
MADDISON WI  53717

HOWARD J BURTON & BETTY E
BURTON CO-TRUSTEES UA BURTON
FAMILY REVOCABLE TRUST DTD
1/28/1992
5912 E MCCOY RD
GAYLORD MI  49735-9763

HOWARD J DEZEEUW & OLA M DEZEEUW
TR DEZEEUW REVOCABLE TRUST
UA 1/11/01
6930 W CTY A
EVANSVILLE WI  53536

JEAN HOWARD
BOX 1404
TEXARKANA TX  75504-1404

JEAROLD L HOWARD &
MAXINE L HOWARD JT TEN
1102 LOCUST
CHILLICOTHE MO  64601-1428

JERL W HOWARD
1198 E DEER CREEK DR
CROSSVILLE TN  38571

JERRY D HOWARD
585 FOURTH ST
PONTIAC MI  48340-2021

HOWARD J HILDENBRAND &
BARBARA A HILDENBRAND
TR
HOWARD J HILDENBRAND LIVING TRUST
UA 05/15/2000
302 KIDD CASTLE WAY
WEBSTER NY  14580

JOHN HOWARD &
MAUREEN HOWARD JT TEN
135 HASSLER SPUR
BYRDSTOWN TN  38549

JOHN HOWARD
430 SW SADWICK AVE
PORT ST LUCIE FL  34953

JOHN D HOWARD
PO BOX 519
FLAT ROCK MI  48134-0319

JOHN E HOWARD JR
340 FOREST HILL DR
LEXINGTON KY  40509-2901

JOHN H HOWARD 3RD
194 JEFFREY LANE
BOLINGBROOK IL  60440-1328

JOHN L HOWARD &
PATRICIA PERRY HOWARD JT TEN
316 W MINNEHAHA PARKWAY
MINNEAPOLIS MN  55419-1327

JOHN M HOWARD
311 LAURA
FARMINGTON MO  63640-2313

JOHN M HOWARD
54699 ASHFORD CT
SHELBY TWP MI  48316-1295

JOHN R HOWARD &
CHARLOTTE S HOWARD JT TEN
2393 MONTVIEW DR NW
ATLANTA GA  30305-4070

JOHN SMITH HOWARD
BOX 314
KINGS MILLS OH  45034-0314

JOHNNIE W HOWARD
6602 GERMANTOWN PK
MIAMISBURG OH  45342-1104

JOICE MAE HOWARD
1402 LILLIAN DR
FLINT MI  48504

JONAH S HOWARD
316B OLEANDER DRIVE
EDEN NC  27288

JONAH S HOWARD &
EVELYN M HOWARD JT TEN
316-B OLEANDER DR
EDEN NC  27288-5375

HOWARD J PHELPS &
MARION DIANNE PHELPS
TR
HOWARD J PHELPS & MARION D
PHELPS TRUST UA 08/20/97
14958 PERE ST
LIVONIA MI  48154-4737

HOWARD J SNELL III & NANCY C EARLY
GERALDINE M SNELL IRREVOCABLE TRUST
U/A DTD 10/08/03
4500 DOBRY DR APT 272
STERLING HEIGHTS MI  48314

JURDON HOWARD
13760 LITTLE RICHMOND RD
BROOKVILLE OH  45309-9795

KAREN LEE HOWARD
2348 AVERILL DRIVE
FAIRLAWN OH  44333-3915

KAREN M HOWARD &
JAMES C HOWARD JT TEN
733 WHISPERING FOREST DR
BALLWIN MO  63021-4481

KAREN R HOWARD
1561 BRYS DR
GROSS POINTE WOODS MI
48236-1007

KAREN S HOWARD
RURAL ROUTE 1 BOX 155
FLORA IN  46929-9515

KATHERINE J HOWARD &
JEANETTE M HOWARD &
JERL W HOWARD JR JT TEN
976 OUTER DRIVE
FENTON MI 48430-2255

KENNETH A HOWARD
18 CANOVA CT
FAIRBORN OH 45324-4218

KENNETH M HOWARD
1087 HOLLYWOOD BLVD
CLIO MI 48420

KENNETH R HOWARD
1550 CANEY COURT LANE
CHAPEL HILL TN 37034-2086

L E HOWARD &
MIKE SIGARS JT TEN
205959 S RIDGEVIEW RD
SPRING HILL KS 66083

L E HOWARD &
SCOTT SEGARS JT TEN
20595 S RIDGEVIEW RD
SPRING HILL KS 66083-8781

HOWARD L ANDERSON &
ELIZABETH S ANDERSON
TR HOWARD L ANDERSON FAM TRUST
UA 08/15/95
111 PLANTATION DR
CARSON CITY NV 89703-5411

LARRY E HOWARD
2611 TICONDEROGA DR
MARION IN 46952-9261

LAWRENCE HOWARD
18099 GIPE ROAD
JEY OH 43549-9728

LESTER J HOWARD JR
117 TOYON AVE
SOUTH SAN FRANCISC CA
94080-4543

LEWIS S HOWARD
BOX 11262
KNOXVILLE TN 37939-1262

HOWARD L HOPPER & DORIS I
HOPPER TRUSTEES U/A DTD
04/01/93 THE HOPPER FAMILY
REVOCABLE GRANTOR TRUST
5128 W SCOTT DR
GREENWOOD IN 46142-9751

HOWARD L HUMMEL & REBA J
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 HOWARD L HUMMEL
TRUST
3094 S GENESEE RD
BURTON MI 48519-1420

LINDA HOWARD
305 N SCRANTON ST
RAVENNA OH 44266-1427

LINDA F HOWARD
BOX 121491
NASHVILLE TN 37212-1491

MISS LINDA S HOWARD
10 RHEEM BLVD
ORINDA CA 94563-3619

LINDSEY L HOWARD
ATTN LINDSEY L GRIEBEL
111 STONERIDGE DR
BRANSON MO 65616-3713

HOWARD L LEIS &
FRANCES R LEIS
TR HOWARD L LEIS TRUST UA 11/30/90
406 LEISURE DR
HURON OH 44839-2674

LUCY S HOWARD
3907 CAIN CT
DAYTON OH 45408-2311

LYNDA L HOWARD
CUST HEATHER HELAINE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER FL 33762

LYNDA L HOWARD
CUST HENRY WESLEY HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLIS COURT
CLEARWATER FL 33762

LYNDA L HOWARD
CUST WILLIAM PEERCE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER FL 33762

M BEATY HOWARD
4608 92ND STREET
LUBBOCK TX 79424-5034

MARGARET C HOWARD
TR UA 09/30/92
MARGARET C HOWARD
1100 PONCE DE LEON BLVD
CLEARWATER FL 33756

MARGARET R HOWARD
324 ALBERT ST
NEWTON FALLS OH 44444-1051

MARIE F HOWARD
BOX 321
SULLIVANS ISLAND SC 29482

MARIETA G HOWARD
26 HOWLAND RD
WEST HARTFORD CT 06107-3113

MARILDA ANN HOWARD
1199 E SANTA FE LOT 132
GARDNER KS 66030-1542

MARK C HOWARD
15385 WINCHESTER CIR
GRAND HAVEN MI 49417

MARTHA A HOWARD
825 MC KINNIE AVE
FORT WAYNE IN 46806-4715

MARY HOWARD &
CHRISTINE MARIE FRANKLIN JT TEN
32075 BEACONSFIELD
APT 27
ROSEVILLE MI  48066-1102

MARY A HOWARD
12670 138TH LANE N
LARGO FL  33774-2405

MARY M HOWARD
47259 JEFFRY
UTICA MI  48317-2922

MAXINE P HOWARD
2 EDINA CT
EDINA MN  55424-1136

HOWARD M CLEEK &
ROSE CLEEK
TR HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA CA  93117-1765

MERLE E HOWARD
BOX 133 206 SOUTH CEN
LAGRANGE OH  44050-9102

HOWARD M FULLER &
HELEN B FULLER
TR FULLER FAMILY TRUST
UA 01/15/98
2831 WALTON WAY
SACRAMENTO CA  95821-6227

MICHAEL A HOWARD
8226 ELM
TAYLOR MI  48180-2210

MICHELLE R HOWARD
144
615 13TH AVE S
SURFSIDE BEACH SC  29575-3173

MURIEL HOWARD
618 FAIRVIEW AVE
NEPTUNE NJ  07753-3550

MYRA T HOWARD
5007 CAIRE CIR
SANTA BARBARA CA  93111-2709

NADIE L HOWARD
1506 N COLLEGE STREET
CORDELL OK  73632

NANCY AILEEN HOWARD
RT 3 BOX 14
COLCORD OK  74338-9506

NANCY B HOWARD
2601 DREW VALLEY RD NE
ATLANTA GA  30319-3927

NANCY R HOWARD
6900 MERWIN CHASE RD
BROOKFIELD OH  44403-8715

NEWBURYPORT HOWARD
BENEVOLENT SOCIETY
BOX 9
NEWBURYPORT MA  01950-0009

HOWARD N MILLER & INA M
MILLER CO-TTEES U/A DTD
10/13/87 HOWARD MILLER &
INA M MILLER TRUST
5719 SO TINA PT
HOMOSASSA FL  32546

NORRIS R HOWARD JR
654 FRANS DRIVE
ABINGDON MD  21009

OLIVER OTIS HOWARD JR
1290 CHRISTWAY COURT
CINCINNATI OH  45230

OLVIN J HOWARD JR
5784 COUNTY RD 434
TRINITY AL  35673-4102

ORBIN HOWARD
5832 MIDDLEBORO RD
MORRWO OH  45152-9751

PAMELA K HOWARD
4022 RUSTLING WOODS COURT
HOUSTON TX  77059-5509

PARNELL C HOWARD
2813 SOUTH BANTAM RD
BETHEL OH  45106-8358

PATRICIA L HOWARD
3170 AUTUMN RIDGE CT
DAYTON OH  45414-2311

PATRICIA M HOWARD
101 SOUTHWIND DR
MONTGOMERY TX  77356-8235

PATRICIA W HOWARD
CUST RICHARD TODD HOWARD UGMA DE
40 OLD MANOR RD
NEWARK DE  19711-8014

PAUL A HOWARD JR
CUST MICHAEL A PASSWATERS
UGMA DE
BOX 109
LAUREL DE  19956-0109

PAUL E HOWARD &
REBECCA J HOWARD JT TEN
232 APPLETREE POINT RD
BURLINGTON VT  05408

HOWARD P CARTER &
RUTH S CARTER
TR THE CARTER 1995 FAM TRUST
UA 01/18/95
1361 LIMOMITE STREET
HEMET CA  92543-7828

PHILIP E HOWARD &
HELEN G HOWARD JT TEN
8431 MOONLIGHT AVE
BROOKSVILLE FL  34613-5026

PHYLLIS HOWARD
297 COUNTY RD 1395
FALKVILLE AL  35622-3440

RALPH L HOWARD &
FRANCES HOWARD JT TEN
2563 FAIR OAKS ROAD
DECATUR GA  30033-1418

RANDAL S HOWARD
2992 ARMSTRONG LAKE TRL
EMPIRE MI  49630-9761

RAYMOND J HOWARD
8270 DENWOOD DR APT 12
STERLING HEIGHTS MI  48312-5966

REBA HOWARD
5933 JUDITH DRIVE
HAMILTON OH  45011-2205

RICHARD A HOWARD &
SUSAN K HOWARD JT TEN
8592 WINDLASS DR
HUNTINGTON BEACH CA  92646-2121

RICHARD G HOWARD &
JACQUELYN J HOWARD JT TEN
14346 W CO RD A
EVANSVILLE WI  53536

HOWARD R NAY M D & JOHN
GODWIN TRUSTEES U/W ROBERT F
TULLOCK
22 STONEHURST DR
TENAFLY NJ  07670-2915

ROBERT HOWARD
141 W CORNING AVE
SYRACUSE NY  13205-1747

ROBERT ANDREW HOWARD
476 N ST MARY'S LN
MARIETTA GA  30064

ROBERT E HOWARD &
NOLA J HOWARD JT TEN
1 FAIRVIEW LANE
SHAWNEE OK  74804-1018

ROBERT J HOWARD
12 ACADAMY ST
SKANEATELES NY  13152-1202

ROBERT L HOWARD
704 N LAWTON
MOORE OK  73160-3809

ROBERT R HOWARD
40 OLD MANOR RD
NEWARK DE  19711-8014

ROGER K HOWARD
11045 SHARON MEADOWS
CINCINNATI OH  45241-1850

ROGER L HOWARD
218 MARION LN
GRANTS PASS OR  97527-5567

ROLLIN G HOWARD
17432 W HWY 59
EVANSVILLE WI  53536

RONALD D HOWARD
218 ANTIETAM AVE
DAYTON OH  45417-1916

RONALD K HOWARD
1419 BETHEL RD
HARTSELLE AL  35640-2082

RONALD L HOWARD
431 TURNBERRY CT
AVON IN  46123-8401

RONALD L HOWARD
4499 MAJOR AVE
WATERFORD MI  48329-1939

RONALD M HOWARD
2919 BUCKINGHAM RD
LOS ANGELES CA  90016-3625

RONI J HOWARD
76 BROAD ST
S F CA  94112-3002

ROSE M HOWARD
300 POTOMAC RD
WILMINGTON DE  19803-3123

HOWARD ROSENBLOOM & MILTON
TOTTLE GOODMAN TR OF THE
HYDRO MECHANICAL SYS INC
PROF SHAR PLAN DTD 6/10/73
BOX 62
WESTVILLE NJ  08093-0062

ROYAL L HOWARD
19 MAIN ST APT 603
DANBURY CT  06810-8057

SAM HOWARD JR
1410-67TH STREET
BERKELEY CA  94702-2705

SHIRLEY A HOWARD
1250 NORTH HARBISON AVE
INDIANAPOLOS IN  46219

SHIRLEY M HOWARD
1349 DEVONSHIRE
GROSSE POINTE PARK MI
48230-1157

HOWARD S OGAWA & ANN M OGAWA
TR HOWARD & ANN OGAWA TRUST
UA 03/24/99
1430 STONE GATE STREET
MONTEREY PARK CA  91754-4328

STANLEY HOWARD
3095 GOLDEN FOX TRL
LEBANON OH  45036-8261

STANLEY M HOWARD
6116 E HILLVIEW
MESA AZ  85205-4567

STEPHEN F HOWARD
16374 MOORLAND PARK
BUCHANAN TOWNSHIP MI  49107

STEPHEN M HOWARD
2137 SPRINGDALE DRIVE
COLUMBUS GA  31906-1030

STEVEN HOWARD
8524 DONEGAL DR
CINCINNATI OH  45236

SUE COLEY HOWARD
2137 SPRINGDALE DR
COLUMBUS GA  31906-1030

SUSAN K HOWARD
4831 AUDUBON DR
SAGINAW MI  48638-5686

SUSAN P HOWARD
25302 PERCH DR
DANA POINT CA  92629-2052

HOWARD TANG & HELEN W TANG
TR TANG LIV TRUST
UA 12/29/99
6527 N 20TH AVE
PHOENIX AZ  85015-1504

HOWARD T HALLEY &
LUCILE A HALLEY
TR HALLEY FAM TRUST
UA 08/08/96
1290 WESLEY LN
AUBURN CA  95603-2960

HOWARD T HALLEY &
LUCILE A HALLEY
TR HALLEY FAM TRUST
UA 05/08/96
2651 BELL STREET
SACRAMENTO CA  95821-4646

THOMAS E HOWARD
2134 ARBOR OAKS DR
MARIETTA GA  30062

THOMAS F HOWARD
TR UA 2/14/96 HOWARD LIVING TRUST
3540 WEST LAKE RD
CANANDAIGUA NY  14424

THOMAS N HOWARD
32 LONGPOINT LANE
MOYLAN PA  19063-4948

THOMAS R HOWARD
2440 PACKARD HIGHWAY
CHARLOTTE MI  48813

THOMAS W HOWARD
323 MADISON ST
MOUNT HOPE WV  25880-1103

HOWARD T HUELSMAN &
MARY I HUELSMAN
TR
H T & M I HUELSMAN REVOCABLE
LIVING TRUST UA 2/01/95
9120 BRANDY CT
DAYTON OH  45458-9446

TIMOTHY J HOWARD
10027 LONGMONT DR
HOUSTON TX  77042

TIMOTHY L HOWARD
3333 HEWITT GIFFORD RD
WARREN OH  44481-9706

TYRONE HOWARD
10041 RICHARDSON COURT
ORLANDO FL  32825

ULES HOWARD
313 EDWARD AVE
LEHIGH ACRES FL  33972-5425

VAN H HOWARD III
BOX 690088
SAN ANTONIO TX  78269-0088

VICKY LYNN HOWARD
329 W STEWART ST
DAYTON OH  45408-2046

VIRGINIA L HOWARD
5241 SOUTH 68TH EAST PLACE
TULSA OK  74145-7619

WAYNE G HOWARD
12206 CARPENTER RD
FLUSHING MI  48433-9756

WILLIAM F HOWARD
1301 TRAIL VW
TARPON SPRINGS FL  34688

WILLIE M HOWARD
15475 APPOLINE
DETROIT MI  48227-4007

WILLIE MAE HOWARD
7514 LAFAYETTE
CHICAGO IL  60620-1019

WILLIE MAE HOWARD
7514 S LAFAYETTE
CHICAGO IL  60620-1019

WILMA F HOWARD
11045 SHARON MEADOWS
CINCINNATI OH  45241-1850

WILMER HOWARD
517 BUCKEYE DR
EATON OH  45320-1288

ERNEST L HOWARTH &
RALPH T HOWARTH JT TEN
2339 FISHER
STERLING HEIGHTS MI  48310-2833

ERNEST L HOWARTH &
STANLEA K CUNEAZ JT TEN
2339 FISHER DR
STERLING HGTS MI  48310-2833

GLENN M HOWARTH
6406 CARRIAGE HILL
GRAND BLANC MI  48439-9536

JANET HOWARTH &
PAUL J HOWARTH JT TEN
3 MERLIN PLACE
LONDONDERRY NH  03053

MARCIA GRUETER HOWARTH
CUST SUSANNE MARIE HOWARTH UGMA CT
25 OAKRIDGE DR
OLD LYME CT  06371-1824

MICHAEL JAMES HOWARTH
BENNETT
8 HELEN ST
KITCHENER ON  N2G 2G6

NORMAN G HOWARTH
4420 COGSHALL
HOLLY MI  48442-1806

OLIVER C HOWARTH
937 WORTH DRIVE
SOUTH PLAINFIELD NJ  07080-2152

RALPH T HOWARTH &
ERNEST L HOWARTH JT TEN
2339 FISHER
STERLING HTS MI  48310-2833

WILLIAM R HOWARTH
2910 ARIZONA
FLINT MI  48506-2440

LINDA J HOWARTON
BOX 165
WINNIE TX  77665-0165

WILLIAM G HOWATT
801 DEVON ST
KEARNY NJ  07032-3706

DELOS HOWAY
BOX 193
BUNKER HILL IN  46914-0193

MARION F HOWAY
2209 S NINE MILE
KAWKAWLIN MI  48631-9707

MICHAEL R HOWAY
2209 S 9 MILE
KAWKAWLIN MI  48631-9707

NED W HOWAY
8225 MCCARTY RD
SAGINAW MI  48603-9679

GARY A HOWD
3914 ZIMMERMAN
FLINT MI  48532-5084

MARLENE R HOWD
BOX 89
GAINES MI  48436-0089

RONALD G HOWDEN
2527 KEY HARBOUR CT
LAKE ST LOUIS MO  63367-3016

CARROLL HOWDERSHELT
6795 PALMYRA RD
WARREN OH  44481-9226

REED R HOWDLE JR
6200 E P TRUE PKWY 220
WEST DES MOINES IA  50266-6209

ALICE E HOWE
1447 WEXFORD DR
DAVISON MI  48423

ALLEN GREGORY HOWE
12112 ASHCROFT TERR
MONROVIA MD  21770-8715

ALMA M HOWE
19 ARCH ST
NORTHFIELD NH  03276-1530

ANDREW DONALD HOWE SR
39 BUDENOS DRIVE
SAYVILLE NY  11782-2209

ANITA HOWE
LANDING RD
SOUTHPORT ME  04569

ARLENE B HOWE
800 MOORE DRIVE
CHELSEA MI  48118-1348

ARNOLD E HOWE
56 THOMAS RD EXT
STANDISH ME  04084-5440

BETTY J HOWE
NO 4 REGINA COURT
FLORISSANT MO  63031-6801

BETTY MAY HOWE
909 SIMMONS DR
KELLER TX  76248-5202

CHARLES E HOWE
1856 W ANDERSON RD
LINWOOD MI  48634-9744

CHARLES L HOWE
BOX 15038
DETROIT MI  48215-0038

DEBORA A HOWE &
JOAN J GALIOTO JT TEN
S68 W12922 BRISTLECONE LANE
MUSKEGO WI  53150-3410

DENIS I HOWE
2695 KENNEDY BLVD #42
JERSEY CITY NJ  07306

DONALD E HOWE
1016 ST CROIX AVE
LONDON ON  N6H 3X7

DONALD E HOWE
2707 TOWER HILL LANE
ROCHESTER HILLS MI  48306-3065

DORIS A HOWE
CUST JASON
JAMES SPEAR UGMA MN
1743 DAYTON AVE
ST PAUL MN  55104-6110

DOROTHY C HOWE
172 BRITTANY LANE
PITTSFORD NY  14534

GENE C HOWE
8948 BAY POINT DRIVE
ELBERTA AL  36530-6556

GEORGE W HOWE &
ALICE J HOWE JT TEN
15 GLENVIEW CRES
LONDON ON  N5X 2P8

HELEN R HOWE
RD 1 GROVE ST
RENSSELAER NY  12144-3005

JACK L HOWE III
7630 DOWDY ST
GILROY CA  95020-5010

JAMES C HOWE
215 RAINBOW DR # 11567
LIVINGSTON TX  77399

JAY BERNAL HOWE &
DOROTHE G HOWE JT TEN
BOX 15
GOLD CREEK MT  59733-0015

JESSE W HOWE
32
4501 W CHANNEL ISLAND BL
OXNARD BEACH CA  93035-3969

JOHN E HOWE &
MARY A HOWE JT TEN
256 N MARTHA ST
LOMBARD IL  60148-2015

JONATHAN T HOWE
425 SEA SPRAY LANE
PONTE VEDRA FL  32082-4705

KARIN ELIN HOWE
14 CROSS HILL AVE
YONKERS NY  10703-1406

KATHY L HOWE
1153 WORTON BLVD
MAYFIELD HEIGHTS OH  44124-1735

MARCIA M HOWE
25 FAIRVIEW AVE
SUMMIT NJ  07901-1712

MARIE ELEANOR HOWE
5040 CEDARDALE LANE
FLUSHING MI  48433-1073

MARJORIE L HOWE &
SPENCER HOWE JT TEN
453 FARNUM PIKE
SMITHFIELD RI  02917-1023

MARLENE HOWE
11812 TWILLWOOD
SAINT LOUIS MO  63128-1132

MARLENE JUNE HOWE
CUST JARED
CONRAD HOWE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
11812 TWILLWOOD
SAINT LOUIS MO  63128-1132

MARY H HOWE
84 E THRUSTON BLVD
DAYTON OH  45409-2253

MARY J HOWE
BOX 861
GWINN MI  49841-0861

PAULINE A HOWE
420 E 23RD ST 5D
NEW YORK NY  10010-5040

RICHARD HOWE &
BETTY J HOWE JT TEN
3790 TANGELO DR
ST JAMES CITY FL  33956-2546

ROBERT K HOWE &
JEAN R HOWE
TR UA 12/20/93 THE
ROBERT K HOWE & JEAN R HOWE
REVOCABLE LIVING TRUST
10232 BELLEFONTAINE ROAD
ST LOUIS MO  63137-2306

RUSS D HOWE
9965 TOWNSHIP RD 29
EAST LIBERTY OH  43319-9417

SCOTT R HOWE
15249 WOODCREST DR
CLIVE IA  50325-7919

STUART G HOWE
11227 SE 267TH PLACE
KENT WA  98031-7179

THOMAS ROBERT HOWE
CUST ALISON JANE HOWE UGMA IA
1020 BREEZY MEADOW LANE
SPENCER IA  51301-3051

VIRGINIA M HOWE
5328 PEACH AVENUE
SEFFNER FL  33584-4477

WINFIELD W HOWE
BOX 343
7 SURREY LANE
UWCHLAND PA  19480-0343

ALICE L HOWELL
88 NOTCH HILL RD APT 248
NORTH BRANFORD CT  06471-1861

ALLAN K HOWELL
2325 SO B ST
ELWOOD IN  46036

ANNIS J HOWELL
715 PARHAM ROAD
RICHMOND VA  23229-7249

BARBARA J HOWELL
1209 N ASTOR ST UNIT 3
CHICAGO IL  60610-2655

BARRY W HOWELL
4297 NORTH 300 WEST
SHARPSVILLE IN  46068-9187

BILLYE B HOWELL
4544 BELFORT
DALLAS TX  75205-3619

BLAINE A HOWELL
4439 LAPEER ST
COLUMBIAVILLE MI  48421-9365

BRUCE K HOWELL
109 GRAYLIN CT
ANDERSON SC  29621-1986

BRUCE K HOWELL &
JANET P HOWELL JT TEN
109 GRAYLIN CT
ANDERSON SC  29621-1986

BYERS M HOWELL
3193 E COOK RD
GRAND BLANC MI  48439-8375

BYERS M HOWELL &
PATRICIA A HOWELL JT TEN
3193 E COOK RD
GRAND BLANC MI  48439-8375

CARMAN G HOWELL
4700 BALDWIN HILLS DRIVE
ENGLEWOOD OH  45322-3504

CHARLES A HOWELL
2044 PANSTONE COURT
MARIETTA GA  30060-4836

CHARLES AMOS HOWELL
2044 PANSTONE COURT
MARIETTA GA  30060-4836

CHARLES C HOWELL JR &
MARY JO HOWELL JT TEN
P0 BOX 2111
LAKE HAVASU CITY AZ  86405-2111

CHARLES E HOWELL JR
905 GROWDEN TERRACE
CUMBERLAND MD  21502-1813

CHARLES M HOWELL
1100 E KENT ROAD
WINSTON SALEM NC  27104-1116

DALLAS R HOWELL
17024 BUCKLAND RIVER RD
WAPAK OH  45895-9417

DANIEL L HOWELL
604 HANCOCK
WASHINGTON MO  63090-3117

DAVID C HOWELL
334 COUNTY ROAD 402
SCOTTSBORO AL  35768-6535

DONALD E HOWELL
225 NEW YORK
LAKE ORION MI  48362-2849

DONALD L HOWELL
526 CLYDE PLACE
VANDALIA OH  45377-1825

DONNA F HOWELL &
ORMAN R HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN TN  37061-9663

DOROTHY F HOWELL
4100 WELL SPRING DRIVE
APT# 1220
GREENSBORO NC  27410

DOUGLAS M HOWELL
10861 N COUNTY ROAD 800 W
NORMAN IN  47264-9489

ERNESTINE HOWELL
195 BENNETT VILLIAGE
BUFFALO NY  14214-2203

GEORGE V HOWELL
12 BROOKER CT
ST PETERS MO  63376-4907

GREGORY FRANKLIN HOWELL
PO BOX 375
INKSTER MI  48141-0375

HAGER HOWELL
1269 ELMORE ST
COLUMBUS OH  43224-2720

HERMAN C HOWELL
3164 KNOB CREEK RD
COLUMBIA TN  38401-1433

JACKIE C HOWELL &
JACQULINE W HOWELL JT TEN
BOX 1033
LAPEL IN  46051-1033

JACQUELINE W HOWELL
BOX 1033
LAPEL IN  46051-1033

JACQUELINE W HOWELL &
JACKIE C HOWELL JT TEN
BOX 1033
LAPEL IN  46051-1033

JAMES D HOWELL &
SHARON N HOWELL JT TEN
169 SUNRIDGE DR
MT LEBANON PA  15234-1020

JAMES E HOWELL
217 BAYWOOD DR
NICHOLASVILLE KY  40356-9710

JANET C HOWELL &
DAVID L HOWELL JT TEN
318 N PARKHILL LOOP
BARTLESVILLE OK  74006-9114

JESSE W HOWELL
8350 FOREST DRIVE
PASADENA MD  21122-4748

JIMMY W HOWELL
1472 N GENESEE RD
BURTON MI  48509-1441

JOAN D HOWELL
3518 ARMSTRONG
DALLAS TX  75205-3921

JOANN W HOWELL &
DOUGLAS HOWELL TEN ENT
20600 GULFSTREAM RD
MIAMI FL  33189-2317

JODI JEAN HOWELL
1141 SPRINGHILL DR
MISSISSAUGA ON  L5H 1N4

JOHN H HOWELL JR &
SHARON A HOWELL JT TEN
6791 TRAILVIEW DR
DAYTON OH  45414-2165

JOHN RICHARD HOWELL
25019 PRARIE MOUNTAIN
SAN ANTONIO TX  78255-2065

JOHN W HOWELL
11838 CHASE WELLESLEY DR 418
RICHMOND VA  23233-7755

JOHN W HOWELL &
REE C HOWELL JT TEN
916 LESLIE AVE
HELENA MT  59601-2522

KATHY S HOWELL
2141 LADERA LANE
LEXINGTON KY  40514

KENNETH W HOWELL
1096 CHUCKANUT DR
BELLINGHAM WA  98226-8982

KERMIT E HOWELL
2405 E BLUE RIDGE BLVD
KANSAS CITY MO  64146-2110

KIMBERLY ANN HOWELL
2311 E LIBBIE
LANSING MI  48917-4414

LARRY D HOWELL
11311 FOREST HILL DR
FENTON MI  48430-8736

LAVERNE HOWELL &
DARLENE RIBBY JT TEN
9200 ESTRADA AVE
LAS VEGAS NV  89129

LEIGH HOWELL
ATTN LEIGH HOWELL DAVIDSON
8555 SPRUCE LEAF COVE
CORDOVA TN  38018-4353

LELAND E HOWELL
G-9485 N STATE RD
OTISVILLE MI  48463

LORRAINE E HOWELL
2215 N 56TH
OMAHA NE  68104-4247

LYNN HOWELL
9934 HARBOR PINES COURT
INDIANAPOLIS IN  46256-9761

M J HOWELL
840 PATRIOT DR
LAMAR SC  29069-8872

MISS MARGARET L HOWELL
3224 N W 57TH STREET
SEATTLE WA  98107-3383

MARY B HOWELL
C/O DOROTHY A KURRAS CPA
BOX 8
MT DORA FL  32756-0008

MARY C HOWELL
479 PAR DRIVE
FROSTPROOF FL  33843

MARY J HOWELL &
RONALD B TRIPP JR JT TEN
BOX 2111
LAKE HAVASU CITY AZ  86405-2111

MARY JANE HOWELL
9913 ILTIS DRIVE
URBANDALE IA  50322-8405

MARY MCCARTHY HOWELL
BOX 221
PIEDMONT AL  36272-0221

ORMAN R HOWELL &
DONNA F HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN TN  37061

OTIS C HOWELL
1231 MITCHELL RD
PARK HILLS MO  63601-8175

PATRICIA B HOWELL
307 LAKEVIEW DRIVE
ANDALUSIA AL  36420-3540

PERCY L HOWELL
449 HUMBOLDT PKWY
BUFFALO NY  14208-1017

PRISCILLA B HOWELL
CUST KELLI B HOWELL UGMA SC
6839 BLUE HERON BLVD 106
MYRTLE BEACH SC  29588-6407

REZIN C HOWELL
102 STERLING AVE
MT STERLING KY  40353-1142

RICHARD B HOWELL &
CAROL N HOWELL JT TEN
59 MARIPOSA DR
ROCHESTER NY  14624-2521

RICHARD H HOWELL SR &
ELIZABETH D HOWELL JT TEN
162 W UPPER FERRY RD
WEST TRENTON NJ  08628-2727

ROBERT A HOWELL
1658 N MILWAUKEE APT 399
CHICAGO IL  60647

ROBERT L HOWELL
6081 CORAL WAY
BRADENTON FL  34207-4759

ROBERT R HOWELL
1125 ENCHANTED VIEW DRIVE
MOORESVILLE IN  46158-7514

ROBIN HOWELL
3 OAK LANE
DANBURY CT  06811-3702

RUTH S HOWELL
1980 SUPERFINE LN 205
WILMINGTON DE  19802-4923

SAMMY O HOWELL
116 LORAINE AVE
FITZGERALD GA  31750-8818

SARA G HOWELL
102 STERLING AVE
MT STERLING KY  40353-1142

SIDNEY A HOWELL
BOX 635
CLARKSON NY  14430-0635

SPENCER HOWELL
HAUPTSTRASSE 56
67677 ENKENBACH-ALSENBORN ZZZZZ

TERRANCE M HOWELL
43601 GATEHOUSE COURT
CANTON MI  48187-2024

TERRY HOWELL
611 VICTORIA DR
BELVEDERE SC  29841

THOMAS GEORGE HOWELL
421 MARY ST N
OSHAWA ON  L1G 5E2

THOMAS M HOWELL &
LEA RAE HOWELL JT TEN
BOX 7061
ROLL AZ  85347

THOMAS R HOWELL &
MADGE I HOWELL JT TEN
193 TEAPOT RD
MENDENHALL MS  39114-4300

TRENT J HOWELL
4029 CARLTON CT
HILLIARD OH  43026-2200

TROY D HOWELL
4029 CARLTON CT
HILLIARD OH  43026-2200

WEED D HOWELL
2217 MILLER RD
FLINT MI  48503-4773

WILLIAM I HOWELL
1917 CHESTNUT AVE
HUNTINGTON IN  46750-9060

GREG A HOWELLS
4014 PARKVIEW
ROYAL OAK MI  48073-6374

THOMAS M HOWELLS
7436 GLENWOOD ROAD
PORT SAINT JOHN FL  32927-3023

WILLIAM J HOWELLS &
HARRIET S HOWELLS TEN ENT
13226 W LA TERRAZA DRIVE9
SUN CITY WEST AZ  85375-3252

MARK A HOWENSTINE
624 BULL RUN CT
NAPERVILLE IL  60540-7106

FREDRICK H HOWER &
NANCY L HOWER JT TEN
2466 20 MILE RD
MARION MI  49665-8263

ELIZABETH HOWERTH
4953 W LITTLE PORTAGE EAST RD
PORT CLINTON OH  43452-9554

THOMAS G HOWERTON
3355 NINA-V-LN
RIVERSIDE OH  45424-6232

WILLIAM L HOWERTON
ROUTE 1 BOX 264
COFFEE SPRINGS AL  36318-9500

BRENDA J HOWERY
C/O K RICE
6676 SOUTH 750 WEST
RUSSIAVILLE IN  46979-9470

JAMES K HOWERY
HCR 81 BOX 43
PEYTONA WV  25154-9705

JOHN T HOWERY
1961 NW 500TH RD
KINGSVILLE MO  64061-9182

CHRIS A HOWES
445 MYERS RD
LAPEER MI  48446-3155

DONALD L HOWES &
NANCY J HOWES JT TEN
328 S MAIN ST
HOPEDALE MA  01747-1513

GEORGE W HOWES
7188 NICKETT DRIVE
N TONAWANDA NY  14120-1441

LACHRISHA A HOWES
15378 FIELDING
DETROIT MI  48223-1617

RICHARD A HOWES
2531 POSEKANY LN
EAST TROY WI  53120-2054

WAYNE G HOWES
1935 JOHNSON CREEK ROAD
BARKER NY  14012-9628

ARDIS ARLENE HOWEY
5188 WINSHALL DR
SWARTZ CREEK MI  48473-1223

CHARLES O HOWEY
TR UA 3/9/79 CHARLES O HOWEY
REVOCABLE
TRUST
22333 ALLEN RD
WOODHAVEN MI  48183

DIANNE S HOWEY &
ROSS C HOWEY JT TEN
2818 VINSETTA BLVD
ROYAL OAKS MI  48073-3342

ANNA MAE HOWICK
CUST ROBERT W HOWICK UGMA MI
235 STARR ST
PONTIAC MI  48341-1861

ALBERT V HOWIE JR
BOX 145
TERRELL TX  75160-8009

ALBERT V HOWIE JR &
PATTY D HOWIE JT TEN
BOX 145
TERRELL TX  75160-8009

BENJAMIN HOWIE
CUST GRIFFIN P MEYERS
UGMA NJ
8 ROCK RD
GLEN ROCK NJ  07452-2024

ELIZABETH S HOWIE
400 WEST FRANKLIN STREET
MONROE NC  28112-4706

FRANKLIN D HOWIE
STONE CHURCH ROAD
OGDENSBURG NY  13669

GRETA E HOWIE
43 KRISTEN RD
PLYMOUTH MA  02360

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0

MERLE B HOWIE
1276 GORE RD RR 5
HARROW ON  N0R 1G0

MERLE B HOWIE
RR 5
HARROW ON  N0R 1G0

RALPH E HOWIE
4025 OAK STREET EXT
LOWELLVILLE OH  44436-9745

ROY E HOWIE
1932 GREENMEADOW
WALLED LAKE MI  48390-2532

VIOLET J HOWIE &
DEWEY W HOWIE JT TEN
7430 DUTCH RD
SAGINAW MI  48609-9582

WILLIAM E HOWINGTON
2161 NAPOLEON
INDIANAPOLIS IN  46203-3910

RICHARD CHARLES HOWITT
2250 SUSANE ST
LASALLE ONTARIO
N98 2K3

MARGARET M HOWK
1313 E HEATHER
GILBERT AZ  85234-4863

MICHELLE M HOWK
6617 PARKWOOD ROAD
EDINA MN  55436-1041

CHARLES D HOWKINSON
14517 PARRISH ST
CEDAR LAKE IN  46303-9369

BRIAN D HOWLAND &
JOANNE T PRYOR JT TEN
4591 HILLWOOD DR
SHINGLE SPGS CA  95682-8381

CAJSA H HOWLAND
4949 PEPPERMILL LN
LIVERPOOL NY  13088-4727

MISS CATHERINE HOWLAND
1151 DEAL RD
STAYSIDE OCEAN NJ  07712-2540

FRANCES HOWLAND
BOX 37
NIVERVILLE NY  12130-0037

JAMES E HOWLAND
TR JAMES E HOWLAND TRUST
UA 01/13/00
312 LK GEORGE
ATTICA MI  48412

JOSEPH A HOWLAND
710 LOOKOUT DR
COLUMBIA TN  38401-6140

LENORE HOWLAND
CUST SETH
ANDREW HOWLAND UGMA MA
46 LEWIS ST
READING MA  01867-3349

MORRIS W HOWLAND
5102 VERA CRUZ
GARLAND TX  75043-3137

PAULINE A HOWLAND
CUST JOHN C HOWLAND UGMA CA
3724 CARLITOS CT
PALO ALTO CA  94306-2614

ROBERT B HOWLAND
6206 N HOYNE AVE 2A
CHICAGO IL  60659-3003

STELLA MAY HOWLAND &
REGINA M KEEFER JT TEN
4880 RAMSEY RD
OXFORD MI  48371-3907

STEPHANIE HOWLAND
1526 E RIVERVIEW AVE
ORANGE CA  92865-1517

ARTHUR E HOWLE &
MARTHA S HOWLE TEN COM
CO-TRUSTEES U/A DTD 03/08/93 THE
ARTHUR E HOWLE & MARTHA S HOWLE
FAM TR
36500 EUCLID AVE B-670
WILLOUGHBY OH  44094-4455

ARTHUR E HOWLE JR
34927 ROYCROFT ST
LIVONIA MI  48154-2339

MARTHA G HOWLE
1687 OLDHAM RD
BARLOW KY  42024-9741

CHERIE LYNN HOWLETT
75 ATTERBURY BLVD
APT 205
HUDSON OH  44236-2840

JOHN D HOWLETT
7752 GENTRY AVENUE
NO HOLLYWOOD CA  91605-2855

MARY E HOWLETT
13410 HARROWGATE RD
CHESTER VA  23831-6511

JAMES M HOWLEY &
MARY M HOWLEY JT TEN
115 MAPLE AVE
CLARKS GREEN PA  18411-2513

JOHN J HOWLEY
682 RAMBLING DR
SAGINAW MI  48609-4958

NORA HOWLEY
157 MELROSE ST
AUBURNDALE MA  02466-1107

PAMELA C HOWLEY
624 N W JAYELLEN AVE
BURLESON TX  76028

SANDEE HOWOWITZ
2843 FALLWOOD CT
NORTH BELLMORE NY  11710

MARY BELL HOWSER
5 KILLALA CT
LUTHERVILLE TIMONIUM MD  21093

VIRIGINIA P HOWSER &
W DOUGLAS HOWSER JT TEN
406 TWILIGHT COURT
LONGVIEW TX  75604-2120

EDWARD CHARLES HOWSON &
CATHERINE SAMALIONIS HOWSON
TR UA 08/18/93
HOWSON FAMILY TRUST
32 BIRCH GROVE DR
PITTSFIELD MA  01201-5602

LARRY L HOWSON
BOX 541
STERLING HEIGHTS MI  48311-0541

LARRY L HOWSON &
MARGARET C HOWSON JT TEN
BOX 541
STERLING HEIGHTS MI  48311-0541

ROBERT D HOWSON
75 ELM STREET
SHELBURNE FALLS MA  01370-1520

GREGORY E HOWZE
11833 BRANRIDGE SO
FLORISSANT MO  63033-7418

JOSEPH K HOWZE
33754 FLOYD
MT CLEMENS MI  48035-4201

RONNIE C HOWZE
15872 HARDEN CIR
SOUTHFIELD MI  48075-3043

STEVEN HOXIE
803 W GRAND RIVER AVE
HOWELL MI  48843-1413

BERNARD J HOY
12751 BARNES ROAD
BYRON MI  48418-8947

DAVID J HOY
515 LOCUST ST
LOCKPORT NY  14094

EDWARD HOY
9133 WINDING WAY
ELLICOTT CITY MD  21043-6437

FREDA A HOY
310 SUNSET DR
ELON COLLEGE NC  27244-9214

GEORGE HOY &
BARBARA HOY JT TEN
24066 W HWY 60
GRAYSLAKE IL  60030-9743

ISLA FAY HOY
CUST JAMES
R HOY UGMA NY
1074 SW LIBERTY AVE
PORT ST LUCIE FL  34953-3657

JACK M HOY JR
2003 PAGEL
LINCOLN PARK MI  48146-3481

JAMES R HOY &
ISLA FAY N HOY JT TEN
1074 SW LIBERTY AVE
PORT ST LUCIE FL  34953-3657

MARY B HOY
2507 ORANGEWOOD ST
AVON PARK FL  33825-8085

MICHAEL HOY
12529 E 196TH ST
NOBLESVILLE IN  46060-6743

RICHARD K HOY
235 ADAMS ST
PLYMOUTH MI  48170-1254

WILLIAM G HOY &
SHIRLEY D HOY JT TEN
21620 STATLER
ST CLAIR SHORES MI  48081-3745

KAREN HOYDIC
CUST DIANA HOYDIC
UTMA GA
1745 TER LAKE DR
LAWRENCEVILLE GA  30043-6909

NORMAN PATRICK HOYDIC
5190 WYNDHAM
FENTON MI 48430-9161

DONALD D HOYE
2535 MAYFIELD HWY
BENTON KY 42025-5713

GREGORY HOYE
1701 N CUMBERLAND ST
FLINT MI 48506-3723

PAUL H HOYER
5 COHEE CIR
WILMINGTON DE 19803-1114

PAUL H HOYER &
MADELINE HOYER JT TEN
5 COHEE CIR
WILMINGTON DE 19803-1114

JOHN L HOYES
6216 W RAY RD
SWARTZ CREEK MI 48473-9122

LUANN L HOYES TOD
ELIZABETH A HERHOLD
SUBJECT TO STA TOD RULES
646 SHORELINE DR
FENTON MI 48430

FREDERICK V HOYET
BOX 383
HARRISON CITY PA 15636-0383

ISMAIL R HOYI
2152 W WATTLES ROAD
TROY MI 48098-5908

DOUGLAS I HOYLE
2 BRIARGREEN COURT
WHITBY ON L1R 1P9

GRACE E HOYLE
TR ERIC EFIRD HOYLE TRUST
UA 02/18/83
496 STONEGATE LANE
WINSTON SALEM NC 27104-1825

GRACE EFIRD HOYLE
TR UW
A BAHNSON EFIRD
496 STONEGATE LANE
WINSTON-SALEM NC 27104-1825

GRACE EFIRD HOYLE
TR ELIZABETH HOLLAND HOYLE
GRACE EFIRD HOYLE IRREV TRUST
UA 5/20/87
496 STONEGATE LANE
WINSTON SALEM NC 27104-1825

GRACE EFIRD HOYLE
496 STONEGATE LN
WINSTON SALEM NC 27104-1825

JAMES LEE HOYLE
738 BLACK AVE
FLINT MI 48505-3564

LILLIE T HOYLE
632 MIDWAY DRIVE
SPENCER VA 24165-3414

LOETTAMARY HOYLE
4104 N BELSAY RD
FLINT MI 48506-1636

ROWLAND W HOYLE &
VIVIAN R HOYLE JT TEN
57 FERRIER ST
BOX 401
SLATERSVILLE RI 02876

VANAS HOYLE
4104 N BELSAY RD
FLINT MI 48506-1636

GARLAND A HOYLMAN
3517 E 1100 N
ALEXANDRIA IN 46001-9048

GREGORY HOYMAN
3104-4TH ST
EMMETSBURG IA 50536-1136

JOHN C HOYO
5203 BLANCO RD
SAN ANTONIO TX 78216-7018

ALBERT A HOYT
3003 W ASHLAND AVE
MUNCIE IN 47304-3804

ANGELINA T HOYT &
ROBERT A HOYT JR JT TEN
3 HILLSIDE ST
TARRYTOWN NY 10591-5903

BENJAMIN R HOYT
12 MAPLE CIRCLE
WESTBORO MA 01581-1204

DALE A HOYT
4234 BRROKSIDE AVE
CINCINNATI OH 45223-2102

ELINOR M HOYT
2886 LAGRANGE CIR
BOULDER CO 80305-6339

ELIZABETH HOYT
1520 45TH AVE
KENOSHA WI 53144-1226

HELEN G HOYT
2713 SARAH LANE
BALT MD 21234-1024

JACK W HOYT
1024 PEARL TREE RD
DELTONA FL 32725-4305

JOHN HOYT
265 KENSINGTON RD
RIVER EDGE NJ 07661-1239

NELSON LANDON HOYT IV
TR UA 03/23/80 NELSON
LANDON HOYT IV TRUST
10701 RED HAWK WAY
SPRING GROVE IL 60081

OWEN H HOYT
9407 NEFF RD
CLIO MI 48420-1660

RICHARD J HOYT
35 LILAC DR
SYOSSET NY 11791

ROGER L HOYT
1117 TALLEY ROAD
WILMINGTON DE 19809

SARAH K HOYT
3120 SW 100TH ST
OKLAHOMA CITY OK 73159-7052

SUSAN ANNE HOYT
128 CO HWY 10
MORRIS NY 13808

WALTER MAC NEILL HOYT
149 JAMIE DR
SANBORNVILLE NH 03872

WILLIAM KING HOYT JR
731 SOUTH MAIN STREET
WINSTON-SALEM NC 27101-5330

LAARON LANE HOZAK
5401 E HIBBARD ROAD
CORUNNA MI 48817-9511

LAWRENCE L HOZAK &
LINDA LOU HOZAK JT TEN
5401 E HIBBARD RD
CORUNNA MI 48817-9511

LYNN LANEE HOZAK
5401 HIBBARD RD
CORUNNA MI 48817-9511

DOROTHY JANE HRAB &
KEVIN S HRAB JT TEN
305 HAMILTON AVE
TONAWANDA NY 14150-5909

JUDITH ANN HRAB
6534 W WILLOW
LANSING MI 48917-9720

JAMES G HRABAK
17070 SMITH AVE
PORT CHARLOTTE FL 33954-2713

DAVIDA D HRABE
BOX 170
ROSELAND VA 22967-0170

MARY ELIZABETH HRABE
1671 CUB CREEK RD
ROSELAND VA 22967-2402

PATRICIA A HRABER
29 SANDERS FARM DRIVE
PENFIELD NY 14526

CARYN CASSIS-HRABOS
3502 MELODY LN E
KOKOMO IN 46902

PHILIP W HRABOVSKY
17110 WALES DRIVE
MOUNT CLEMENS MI 48044-3385

SANDRA G HRABOWY
2600 TIBBETTS WICK ROAD
HUBBARD OH 44425-2711

ANNA M HRADEL
14397 US HIGHWAY 10
HERSEY MI 49639-8553

DONALD W HRAMIEC
2003 ROSELAND
ROYAL OAK MI 48073-5014

RICHARD J HRAZANEK &
GERALDINE HRAZANEK JT TEN
721 WENDEL PL
TEANECK NJ 07666-2117

BARICA HRCEK
15 READONA LA
PENFIELD NY 14526-9512

NANCY HANDYSIDE HRDLICKA
46 CARDINAL DR
HIRAM OH 44234-9653

EVA M HREBEC
9769 GRANTVIEW DR
SAINT LOUIS MO 63123-3926

MICHAEL A HREHOCIK
1339 EAST 360 STREET
EASTLAKE OH 44095-3132

LINDA M HRENKO
237 BANE STREET
NEWTON FALLS OH 44444-1504

DAVID J HRESKO
5510 LARKIN LANE
CLARKSTON MI 48348-4826

MARK A HRESKO
2366 LOST CREEK COURT
FLUSHING MI  48433-9403

PAUL M HRESKO
5219 WOODCLIFF DR
FLINT MI  48504-1288

JOHN HRETZ &
ELAINE B HRETZ JT TEN
18157 REDWOOD AVE
LATHRUP VILLAGE MI  48076-2624

LAWRENCE HRIBAL
301 ORCHARD HILL DR
MT PLEASANT PA  15666-2029

HERMAN HRIBAR
CUST MARK S HRIBAR UGMA PA
RD 5 BOX 148
PINE LANE
SELINSGROVE PA  17870

JOHN S HRIBERNIK
3087 HADLEY ROAD
CAMBY IN  46113-9373

JOHN HRINEVICH JR &
MARY ALICE HRINEVICH JT TEN
5152 SUNLYN STREET
GRAND BLANC MI  48439-9505

ALEXANDER HRINKO JR
3700 WARREN MEADVILLE RD
CORTLAND OH  44410-9464

DOLORES A HRINKO
2532 MERIDIAN ST
FLORENCE SC  29505-6473

HRISTO HRISTOV
18663 BAINBRIDGE
LIVONIA MI  48152-4302

TINKA HRISTOV
18663 BAINBRIDGE
LIVONIA MI  48152-4302

JOHN M HRIT
CUST KEVIN
ANDREW HRIT UGMA MI
21853 PICADALLY
NOVI MI  48375-4793

MICHAEL J HRITZ
2044 COUNTRYSIDE DRIVE
SALEM OH  44460-1041

JACK E HRIVNAK
437 LARCHWOOD DR
BEREA OH  44017-1003

MARY M HRIVNAK
33837 MAPLERIDGE BLVD
AVON OH  44011-2419

TEDOR J HRIVNAK &
MARY M HRIVNAK JT TEN
33837 MAPLERIDGE
AVON OH  44011-2419

TEDOR J HRIVNAK
33837 MAPLERIDGE BOULEVARD
AVON OH  44011-2419

CHARLES L HRLIC
28675 JAMES ST
GARDEN CITY MI  48135-2123

J M HROBAK
341 GREENBRIAR DR
RAVENNA OH  44266-7714

ELEANOR M HRODY
TR ELEANOR M HRODY TRUST
UA 02/22/07
1519 WENONAH AVE
BERWYN IL  60402

JAMES C HROMEK &
LORETTA M HROMEK JT TEN
5015 SHADY OAK TRAIL
FLINT MI  48532-2359

MISS CHRISTINE MARY HRON
530 NORTH SILVERBROOK DRIVE 214
WEST BEND WI  53090-2486

MAUREEN L HRON
BEDFORD AVE UPPER BAY ST
SAINT MICHAEL ZZZZZ

MAUREEN L HRON &
CATHERINE BURKE JT TEN
BEDFORD AVE UPPER BAY ST
ST MICHAEL ZZZZZ

PAULA R HRON
530 N SILVERBROOK DRIVE 214
WEST BEND WI  53090-2486

ROBERT J HRON SR &
ROBERT J HRON JR JT TEN
6478 VICKSBURG ST
NEW ORLEANS LA  70124-3142

ROBERT G HRONEK
8005 ROYAL RIDGE DR
PARMA OH  44129-6020

WILLIAM HRONIS &
TAMMY HRONIS JT TEN
1266 FIRETHORNE DR
EASTON PA  18045-7420

FRANK J HROVAT &
FRANCES G HROVAT JT TEN
110 THIRD ST
MENDOTA IL  61342-2324

K MARY HROVATICH &
PAUL J ILENICH JT TEN
3730 SANDY CREEK DRIVE
SHELBY TOWNSHIP MI  48316-3961

JOHN T HRUBY
CUST ANDREW J HRUBY
UGMA TX
5805 W 24TH
FREMONT MI  49412-9638

JOHN T HRUBY
CUST BENJAMIN T HRUBY
UGMA TX
5805 W 24TH
FREMONT MI  49412-9638

JOHN T HRUBY &
CYNTHIA HRUBY JT TEN
5805 W 24TH
FREMONT MI  49412-9638

THOMAS J HRUBY JR
CUST JACOB T HRUBY
UGMA TX
2 BRISTOL CT
CARTESVILLE GA  30120

THOMAS J HRUBY JR &
REBECCA HRUBY JT TEN
2 BRISTOL CT
CARTERSVILLE GA  30120-6498

JOSEPH HRUDKAJ
2921 39TH STREET
TWO RIVERS WI  54241-1314

ALAN HRUSCH &
PEARL HRUSCH JT TEN
36090 JASON DR
GRAFTON OH  44044-9302

ALLEN A HRUSCH
36090 JASON DR
GRAFTON OH  44044-9302

ALFRED J HRUSKA
920 NORTH 17TH ST
NEDERLAND TX  77627-4905

JAMES A HRUSKA &
ARLENE J HRUSKA JT TEN
6401 BARRETT
DOWNERS GROVE IL  60516-2710

BARBARA K HRUSOSKY
1813 MIA DRIVE
JOLIET IL  60435-0933

EDWARD K HRUSOVSKY
12 BRIGETON WAY
HOPKINTON MA  01748-3104

JOSEPH E HRUSOVSKY
7494 OHIO STREET
MENTOR OH  44060-4719

DEBRA A HRUSTICH
17 THOMPSON CT
RENSSELAER NY  12144-9468

FRANK HRYCENKO
609 CENTER AVE
CARNEGIE PA  15106-1803

NICKOLAUS HRYCKOWIAN
3526 GARRY RD
BLISS NY  14024-9719

MICHAEL A HRYCUSKO
17 MARYLEA ST
FONTHILL ON  L0S 1E4

MICHAEL A HRYCUSKO
17 MARY LEA ST SS 4
FONTHILL ON  L0S 1E4

MICHAEL A HRYCUSKO
17 MARY LEA STREET SS 4
FONTHILL ON  L0S 1E4

SALLY F HRYCYK
UNIT 223
50 SOUTH 12TH ST
BOCA RATON FL  33432-7374

WILLIAM HRYNIW &
MARY A HRYNIW JT TEN
140 ALLENS CREEK RD
ROCHESTER NY  14618-3307

STEPHANIE C HRYNKIW
3077 CHARD
WARREN MI  48092-3526

CONSTANCE B HRYNKOW
1056 TRUMAN ST
NOKOMIS FL  34275-4401

ROMAN J HRYWNAK
2855 ROCK CREEK CIR 291
SUPERIOR CO  80027-4623

CHARLES E HRZIC
2407 HANSON RD
EDGEWOOD MD  21040-2603

HSBC BANK FBO
WILLIAM E HAYNES
305 MOORE AVE
BUFFALO NY  14223-1616

HSBC BANK USA
TR CARL R CORP
322 AUSTRALISM DR
ROTONDA WEST FL  33947

PAUL HSI &
SU SU HSI TEN COM
CO-TRUSTEES TRUSTEES U/A DTD
10/03/89 FAMILY TRUST
3091 BOARDWALK ST
PLEASANTON CA  94588-2903

DAVID Y HSIA
2589 TAYLOR DR
TROY MI  48083-6910

HSIO-HSUAN SHIH HSIA
900 N TAYLOR ST 1917
ARLINGTON VA  22203-1894

PHOEBE YOUNG HSIA
6 CARLTON RD
ORANGEBURG NY  10962-1402

TAO TAI HSIA &
GLORIA HSIA JT TEN
7513 ROYAL OAK DR
MC LEAN VA  22102-2114

JAMES C HSIAO
8135 GROSS POINT RD
MORTON GROVE IL  60053-3502

DIANA C HSIEH
2254 BELMONT ROAD
ANN ARBOR MI  48104

SCOTT T HSIEH &
KUEI YING HSIEH JT TEN
6677 ROSEDALE AVE
REYNOLDSBURG OH  43068-1034

SHERRY HSIEH &
YESHU WANG TEN COM
17 BROMLEIGH WAY
MORRIS PLAINS NJ  07950-1602

TOW HSIUNG &
OLIVIA C HSIUNG JT TEN
8514 MILFORD AVE
SILVER SPRING MD  20910-5027

JEAN HSU
211 DELAWARE AVE
ITHACA NY  14850-4709

T W HSU
1744 PHEASANT DR
HERCULES CA  94547-1617

DANIEL D HU
3727 MARONEAL
HOUSTON TX  77025-1219

HAROLD K C HU &
ANNA M HU JT TEN
1438 ALA IOLANI ST
HONOLULU HI  96819-1435

HUA-CHING HU
10 W KINCAID DR
CRANBURY STATION NJ  08512-1819

ROBERT H HU
TR MOMMYS TRUST
UA 04/01/01
6900 CARLETON TERRACE 1
COLLEGE PARK MD  20740

THOMAS C HU
31 EAGLE DRIVE
SHARON MA  02067

BENJAMIN HUANG
3014 ONEIDA STREET
PASADENA CA  91107-5319

HAROLD HUANG &
JANE LOUISE HUANG JT TEN
1111 BRASSIE AVE
FLOSSMOOR IL  60422

JIAN YIN HUANG &
NANCY HUANG JT TEN
RM 516
C/O HAROLD HUANG
1111 BRASSIE AVENUE
FLOSSMOOR IL  60422

MEI SIEN CHU HUANG &
YEN YU HUANG JT TEN
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER NJ  07458-2369

REX H HUANG
CUST LAURA Y HUANG
UTMA VA
483 JOAN CIR
SALEM VA  24153-6660

SO-TEI HUANG
25 LA TOURS
OAKBROOK IL  60523

YEN-YU HUANG &
MEI-SIEN CHU HUANG JT TEN
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER NJ  07458-2369

LIOBARDO R HUANTES
3100 CATALPA
PONTIAC MI  48326-1604

BEVERLY HUARD
11435 BEACONSFIELD RD
WASHINGTON MI  48094-3002

NEIL E HUARD
8498 CARPATHIAN DR
WHITE LAKE MI  48386-4507

NEIL E HUARD &
ARDATH E HUARD JT TEN
8498 CARPATHIAN DR
WHITE LAKE MI  48386-4507

CHARLES W HUB
88 RIDGE RD
PHILLIPSBURG NJ  08865

MICHAEL C HUBACEK &
RITA E HUBACEK JT TEN
N6157 RIVER HEIGHTS DRIVE
PLYMOUTH WI  53073-3620

ALLEN L HUBBARD
5088 TERRITORIAL RD
GRAND BLANC MI  48439-2047

BENJAMIN W HUBBARD
3475 WEXFORD
ANN ARBOR MI  48108-1763

BILLIE J HUBBARD SR
242 S 26TH ST DR
TERRE HAUTE IN  47803-1534

BRENDA L GIBBS-HUBBARD
8222 DAVIS ST
MASURY OH  44438-1112

CATHERINE B HUBBARD
631 COLLINS MEADOW DR
GEORGETOWN SC  29440-7206

CLIFFTON T HUBBARD
18227 BIRWOOD
DETROIT MI  48221-1931

CYNTHIA S HUBBARD
8586 GROGER RD
ONSTED MI  49265-9443

DAVID HUBBARD JR
12030 COYLE ST
DETROIT MI  48227-2428

DONALD J HUBBARD
14064 MORNING GLORY
CHICO CA  95973-9754

DONALD J HUBBARD &
LAVERNA HUBBARD JT TEN
14064 MORNING GLORY PL
CHICO CA  95973-9754

DORRIE HUBBARD
8900 S NORMAL
CHICAGO IL  60620-2211

EDELTRAUD B HUBBARD
9002 SALEM DR #2
LENEXA KS  66215

ELIZABETH HUBBARD &
ROBERT HUBBARD JT TEN
313 ILIMANO ST
KAILUA HI  96734-1825

ELIZABETH M HUBBARD
12525 UTOPIA WAY
SAN DIEGO CA  92128-2229

EUGENE HUBBARD
BOX 11822
MARINA DEL REY CA  90295-2822

FERN I HUBBARD
4109 BERKSHIRE DR UNIT17
STERLING HEIGHTS MI  48314-1208

FRANK P HUBBARD
CUST FRANK
PIERCE HUBBARD JR UGMA VA
26858 MCLAUGHLIN BLVD
BONITA BEACH FL  34134-3845

FRANK P HUBBARD
CUST SARAH
CAROLINE HUBBARD UGMA VA
26858 MCLAUGHLIN BLVD
BONITA SPRINGS FL  34134-3845

GARY L HUBBARD
14606 LONGVIEW DRIVE
STERLING HEIGHTS MI  48313-5338

GEORGE W HUBBARD
909 FIR ST
BAREFOOT BAY FL  32976-7325

GEORGE W HUBBARD &
SUSAN P HUBBARD JT TEN
549 RIVERWALK DR
MASON MI  48854-9361

HAROLD L HUBBARD
79W KINNEY STREET
NEWARK NJ  07102-1126

HENRY L HUBBARD
203 N WOODLAKE DR
CHOCTAW OK  73020-7313

HIRAM HUBBARD
1913 PARKAMO AVE
HAMILTON OH  45015-1246

JAMES H HUBBARD
C/O VERNELIA K HUBBARD
26101 KARR RD
BELLEVILLE MI  48111-8800

JEFF HUBBARD
3693 TROUSDALE LN
COLUMBIA TN  38401-8964

JESSIE HENDERSON HUBBARD
10123 N BALFER DR E
FORTVILLE IN  46040-9307

JOHN HUBBARD
7305-103RD STREET
FLUSHING MI  48433-8761

JOHN S HUBBARD
6102 DUPONT ST
FLINT MI  48505-2684

KENNETH R HUBBARD
8931 DWYER RD
NEW ORLEANS LA  70127-3351

LAWRENCE THOMAS HUBBARD &
JOAN P HUBBARD JT TEN
11 19TH AVE N
JACKSONVILLE BEACH FL
32250-7446

LESTA F HUBBARD
811 EAST 14TH ST
WAYNE NE  68787

LOIS M HUBBARD
TR THE LOIS M HUBBARD TRUST U/A
DTD 04/07/93
19134 MORILLA ST
NORTHRIDGE CA  91324-1735

MARGARET HUBBARD
TR HUBBARD TRUST UA 08/18/97
2146 PUEBLO CIRCLE
LAS VEGAS NV  89109-3335

MARY FRANCIS HUBBARD
835 JETTY AVE
QUINCY FL  32351-2627

MAXIE J HUBBARD
BOX 171
CUMMING GA  30028-0171

MAXIE J HUBBARD
BOX 171
CUMMING GA  30028-0171

MELVIN C HUBBARD
2001 OAK SPRINGS CT
MONTICELLO IN  47960-2746

PATRICK J HUBBARD
511 CAMPBELL
FLINT MI  48507-2437

PAUL E HUBBARD &
GAIL C HUBBARD JT TEN
70 MASON RD
FAIRPORT NY  14450-8416

PEGGY L HUBBARD
2173 MEADOWOOD PL
MANSFIELD OH  44903-9052

RICHARD BLAND HUBBARD
910 MCSESTER RD
PANGBURN AR  72121-9514

ROBERT H HUBBARD
9027 FORREST PINES DR
CLIO MI  48420-8513

ROBERT J HUBBARD
375 SPEZIA
OXFORD MI  48371-4754

ROBERT M HUBBARD &
EMILIA K HUBBARD JT TEN
1700 PARK HILLS AVE
LOS ALTOS CA  94024-6131

ROSEMARY B HUBBARD
2451 BRUSSELS COURT
RESTON VA  20191-2522

RUSSELL H HUBBARD
8876 SE HARBOR ISLAND WAY
HOBE SOUND FL  33455

SAM HUBBARD
1515 NE 342ND TRAIL
OKEECHOBEE FL  34972-0140

SHARON L HUBBARD
2713 BACHMAN DRIVE
BETHLEHEM PA  18020

SUSAN HUBBARD
728 YUCATAN CT
KISSIMEE FL  34758

THOMAS L HUBBARD
9356 EAST UV AVE
VICKSBURG MI  49097-9520

TIMOTHY A HUBBARD
5054 CARRIAGE LANE
LOCKPORT NY  14094-9747

VALERIE A HUBBARD
539 NORTH ELM
WEBSTER GROVE MO  63119-1760

WALTER TAYLOR HUBBARD
2007 TAMARACK DRIVE
ANDERSON IN  46011-2715

WILLIAM G HUBBARD
316 ROMANA DR
RIDGEWAY VA  24148-3433

WILLIAM LASIER HUBBARD
11 SPRADLEY LANE
MIDDLETOWN NJ  07748-1724

WILLIAM M HUBBARD JR
11 SPRADLEY LANE
MIDDLETOWN NJ  07748-1724

WILLIAM M HUBBARD
11 SPRADLEY LANE
MIDDLETOWN NJ  07748-1724

DEBBIE K HUBBARTT &
JAMES D HUBBARTT JT TEN
272 ASH ST
PARK FOREST IL  60466-1408

ANDREW P HUBBELL
2459 NIELSEN
MUSKEGON MI  49445-1615

BOBBY W HUBBELL
BOX 353
BEGGS OK  74421-0353

CHERYL HUBBELL
13714 LOOKOUT CT
WILLIS TX  77318-7403

DOUGLAS O HUBBELL &
NANCY L HUBBELL JT TEN
5234 KELLY RD
FLINT MI  48504-1020

GWYNN H HUBBELL
492 CANOE HILL
MILLBROOK NY  12545

JAN LYNN HUBBELL
1080 GLASER
TROY MI  48098-4941

JANET B HUBBELL
14145 FROST ROAD
HEMLOCK MI  48626-9444

JOHN D HUBBELL
TR UA 12/18/02 JOHN D HUBBELL
TRUST
2240 OAKLAND PARKWAY
LIMA OH  45805

KATHARINE M HUBBELL
BOX 148
CONWAY NH  03818-0148

MARY M HUBBELL
30998 CHERRY HILL
GARDEN CITY MI  48135

DANIEL R HUBBERT
1251 EDMUNDTON DR
GROSSE POINTE WOOD MI
48236-1232

JAMES E HUBBERT
4569 KYLE FORD HWY
SNEEDVILLE TN  37869

DAVID L HUBBLE
308 WINDING WAY
ANDERSON IN  46011-2261

JAMES C HUBBLE
4908 GENESEE
LAPEER MI  48446-3632

REX ALAN HUBBLE
7126 LINCOLN
ANDERSON IN  46013-3649

RICHARD L HUBBLE
1354 LAKESIDE TRL
BARTON CITY MI  48705-9783

RODNEY J HUBBLE
516 W STATE RD 234
JAMESTOWN IN  46147-9081

RONDA J HUBBLE
4908 GENESEE ROAD
LAPEER MI  48446-3632

TOM HUBBLE
BOX 1113
T OR C NM  87901-1113

ALFRED F HUBBS &
LOUISE G HUBBS JT TEN
1105 TWIN SILO DR
BLUE BELL PA  19422-3266

KENNETH D HUBBS
9901 HAMILTON ST
BELLEVILLE MI  48111-1467

RONDY G HUBBS
4848 WILDWOOD RD
MARYVILLE TN  37804-4505

NANCY L HUBBY
8316 GERMANTOWN AVE REAR
PHILADELPHIA PA  19118-3404

BEATRICE ANNE HUBE
110 WHISPERING WOODS DR
ORANGE PARK FL  32003-8137

DANNY L HUBEK
59 LAKEVIEW STREET
LAKE MILTON OH  44429-9614

ALICE L HUBER
711 PARK AVE
HUNTINGTON NY  11743-3911

ALVIN J HUBER &
RITA E HUBER JT TEN
5738 E 61ST PLACE
TULSA OK  74136-2707

ANNE L HUBER
309 GRANT TERRACE
MAMARONECK NY  10543-1409

ARTHUR F HUBER
BOX 8
FT ATKINSON IA  52144-0008

BARBARA J HUBER
6932 MARSHAL FOCH
NEW ORLEANS LA  70124-4035

BARBARA J HUBER
4721 BINGHAM ROAD
MILTON WI  53563-8665

BENJAMIN C HUBER
E 8299 CTY C
CLINTONVILLE WI  54929

BRIAN G HUBER
5128 N HARMONY TOWN HALL ROAD
JANESVILLE WI  53546-8897

CANDACE RIEMER HUBER
460 E STARK RD
MILTON WI  53563-8300

CARL R HUBER &
NANCY J HUBER
TR UA 04/11/91
CARL R HUBER & NANCY J HUBER
TRUST
614 WICKSHIRE
DURAND MI  48429-1431

CHESTER A HUBER
13587 HAVEN AVE
SPARTA WI  54656-8176

COLETTE HUBER
TR U/A
DTD 08/24/93 THE COLETTE
HUBER TRUST
1742 PIPIT CT
CARLSBAD CA  92009-2782

DALE V HUBER
1438 EDGEWATER DR
FENTOM MI  48430

DIANE HUBER
6411 HANOVER CROSSING WAY
HANOVER MD  21076

DONALD L HUBER &
KATHLEEN M HUBER JT TEN
12287 MARGARET DR
FENTON MI 48430-88  05875

EDWARD O HUBER
7648 BENHAM CT
CINCINNATI OH  45255-3090

EILEEN F HUBER
555 BUCKEYE LANE
NAPOLEON OH  43545-2311

ELLA MAE HUBER
830 NW 60TH ST
GAINESVILLE FL  32605-4137

ELMER A HUBER
HOFFMAN ROAD
BOX 42
FREMONT CENTER NY  12736-0042

ERMA I HUBER
TR ERMA L HUBER LIVING TRUST
UA 07/12/95
BOX 178
LEWISTON MI  49756-0178

ERNEST JOHN HUBER &
M MICHELE HUBER TEN ENT
8292 SHILLING RD
PASADENA MD  21122

FRANK H HUBER
BOX 575
REMSENBURG NY  11960-0575

FRED K HUBER
2805 GRUBB RD
WILMINGTON DE  19810-2318

GEORGE H HUBER JR
284 WASHINGTON ST
PERTH AMBOY NJ  08861-3336

GEORGE H HUBER JR &
MARIANNE T HUBER JT TEN
17 FOREST GATE CIRCLE
OAK BROOK IL  60523-2129

GREGORY A HUBER
100 CEDAR PINE LANE
MADISON MS  39110-8867

GREGORY E HUBER
1724 NW DANVBE
BLUE SPRINGS MO  64015-6406

HARRY W HUBER JR
18580 GAUCHE RD
FAYETTEVILLE OH  45118-9090

HOWARD T HUBER
PO BOX 447
HAZEN ND  58545

JAMES M HUBER
1106 TANYA LYNN DR
JEFFERSON CITY MO  65109-1879

JERRY HUBER
2563 JEFERSON RIVER RD
JEFFERSON GA  30549-3863

JO L HUBER
82 E COLLEGE ST
OBERLIN OH  44074-1607

JOHN HUBER
540 PECK RD
SPENCERPORT NY  14559-9549

JOHN A HUBER
CUST J MICHAEL
D HUBER UGMA WA
126 HILLCREST DR
ELMA WA  98541-9338

JOHN A HUBER &
KATHLEEN HUBER JT TEN
126 HILLCREST DR
ELMA WA  98541-9338

JOHN ALLEN HUBER
24 CURTIS AVE
WALLINGFORD CT  06492-3708

JOHN H HUBER
810 ECKFORD DR
TROY MI  48098-4848

JOSEPH C HUBER JR
278 HUNTER PKWY
CUYAHOGA FALLS OH  44223

JOSEPH J HUBER
15706 CLARION CT
MACOMB MI  48042-5701

LEROY A HUBER &
KATHY HUBER JT TEN
523 JON LANE
DES PLAINES IL  60016-1001

LILLIAN M HUBER
2223 S RANDOLPH
INDIANAPOLIS IN  46203-4430

LINDA S HUBER
85 PACKING HOUSE RD
HANOVER PA  17331-7989

LORENZ E HUBER &
HELEN V HUBER
TR LIVING TRUST
DTD 09/16/92 U/A LORENZ
HUBER & HELEN HUBER
109 WEST ROSE AVENUE
WEBSTER GROVES MO  63119-4617

LOU JEAN WILLIS HUBER
1904 GARRETT COURT
SANTA ROSA CA  95403-2382

MARGARET ANN HUBER
8607 AUGUSTINE WAY
LOUISVILLE KY  40291-1601

MARY CATHLEEN HUBER
108 WULGAERT WAY
COMBINED LOCKS WI  54113-1247

MARY V HUBER
1773 RESOR RD
FAIRFIELD OH  45014-3753

MAYNARD G HUBER &
LUCILLE M HUBER JT TEN
2607 E NEUPERT AVE
SCHOFIELD WI  54476-3634

NINA A HUBER
34 LAKEMONT DR
ST CHARLES MO  63304-7912

PAMELA DEE HUBER
BOX 201
PHILLIPSBURG OH  45354-0201

PENELOPE HONORE HUBER
3608 MOUNT VERNON AVE
OCEANSIDE CA  92057-8601

RAYMOND S HUBER
237 N CLINTON AVE
CLINTONVILLE WI  54929-1007

RICHARD DE V HUBER
700 W 21ST ST
WILMINGTON DE  19802-3817

RICHARD L HUBER
CUST NANCY K
HUBER UGMA NEB
1815 S HARRISON
GRAND ISLAND NE  68803-6364

RICHARD L HUBER
1815 S HARRISON
GRAND ISLAND NE  68803-6364

ROBERT D HUBER
6400 REDWING ROAD
BETHESDA MD  20817-5920

ROBERT F HUBER &
CORNELIA O HUBER JT TEN
50 SEMINOLE RD
ACTON MA  01720-2407

SALLY H HUBER
BOX 370142
WEST HARTFORD CT  06137-0142

STEPHEN L HUBER
9 SPARROW LANE
RIVER RIDGE LA  70123-2033

STEVEN J HUBER
1300 EDGEWOOD DR
JEFFERSON CITY MO  65109-1981

STEWART G HUBER
237 N CLINTON AVE
CLINTONVILLE WI  54929-1007

SUSAN P HUBER
1916 DE HOYOS PL
LADY LAKE FL  32159-9426

SUZANNE RUTH HUBER
BOX 305
TRUMBULL CT  06611-0305

THOMAS A HUBER
1910 N CIRCLE DR
JEFFERSON CITY MO  65109-1208

VERA F HUBER
376 WALNUT LANE
MASON OH  45040-2013

VIOLA G HUBER
22 WEST MILLPORT ROAD
LITILZ PA  17543-9324

WALTER HUBER
5 ROYALE ROAD
ST CATHARINES ON  L2N 3X8

WILLIAM A HUBER
211 SHEPARD
SAGINAW MI  48604-1224

WILLIAM G HUBER
415 SCHELLRIDGE RD
JEFFERSON CITY MO  65109-1106

WILLIAM J HUBER
1412 LONESOME PINE LN
TARPON SPRINGS FL  34689-5334

DANIEL L HUBERT
10 ELGIN AVE
MASSENA NY  13662-1025

DAVID P HUBERT
10718 LAKE RALPH DRIVE
CLERMONT FL  34711-7869

DIANE J HUBERT
1009 CRICKET LANE
WOODBRIDGE NJ  07095-1581

HUBERT E DWYER & RUTH L
DWYER CO-TTEES F/B/O THE
DWYER FAMILY TRUST DTD
5/27/1987
6408 E DODGE
MESA AZ  85205-6829

FRANCES B HUBERT
25 RARITAN RD
LINDEN NJ  07036-3631

GERALD HUBERT
15024 FALCON WAY
CHOCTAW OK  73020-7068

HUBERT H WRIGHT IV &
JULIE D WRIGHT
TR
UW JEANNE W WRIGHT
FBO HUBERT H WRIGHT IV
BOX 778
CAMBRIDGE MD  21613-0778

HUBERT L BERNATZ & MARY E
BERNATZ TRUSTEES U/A DTD
03/25/87 THE BERNATZ TRUST
704 YARMOUTH RD
PALOS VERDES ESTS CA  90274-2654

HUBERT L NEUMANN &
MADOLYN J NUEMANN
TR
HUBERT L & MADOLYN J NEUMANN
LIV TRUST UA 05/07/97
7323 DANFORTH RD
TEMPERANCE MI  48182-1360

MARILYN H HUBERT
401
7620 CHEVIOT RD
CINCINNATI OH  45247-4048

MICHAEL V HUBERT
6013 SE 3RD
MIDWEST CITY OK  73110-2211

PAMELA A HUBERT
ATTN PAMELA A MC DERMOTT
1870 AVALON RD
DUBUQUE IA  52001-4003

ROBERT D HUBERT
250 NORTHEAST 193RD AVENUE
PORTLAND OR  97230

ROBIN J HUBERT
7159 TWIN LAKES RD
TOIVOLA MI  49965

WILLIAM H HUBERT
TR U/A
DTD 08/08/89 WILLIAM H
HUBERT TRUST
1806 NE 205TH
FAIRVIEW OR  97024-9663

DAVID C HUBINGER &
MARY E HUBINGER JT TEN
2636 MAJESTIC DR
WILMINGTON DE  19810-2446

DAVID C HUBINGER
2636 MAJESTIC DR
WILMINGTON DE  19810-2446

HARLAN D HUBKA
508 COURT STREET 101
BEATRICE NE  68310-3922

ALFRED T HUBLAR JR
1010 WOODSIDE DR
NEW ALBANY IN  47150-2349

ARTHUR K HUBLER
609 NEW ST
CLIO MI  48420-1325

DOMINICA HUBLER
2500 MEADOW ROAD
BILOXI MS  39531-2812

ELIZABETH HUBLER
1109 LINWOOD AVE
COLLINGSWOOD NJ  08108-3351

JANE C HUBLER
TR LIVING
TRUST DTD 09/16/91 U/A JANE
C HUBLER
BOX 793
OJAI CA  93024-0793

LOISE I HUBLER
3188 PERRY COURT
GRAND BLANC MI  48439-8151

PAUL F HUBLER
1902 RUGER AVE
JANESVILLE WI  53545-2655

ROBERT D HUBLER
7240 EASTWICK LN
INDIANAPOLIS IN  46256-2382

ROY M HUBNER
CUST ADAM S HUBNER UGMA MI
22331 PEACHTREE
NOVI MI  48375

MAX L HUBRICH
BOX 669
PIKEVILLE NC  27863-0669

MAX L HUBRICH &
CYNTHIA G HUBRICH JT TEN
BOX 669
PIKEVILLE NC  27863-0669

LORETTA M HUBSCHER
8848 E 36TH ST
NEWAYGO MI 49337-8209

DIANE FOUTS HUCHISON
149 BLUE GATE CIR
DAYTON OH 45429-1479

THADDEUS G HUCHROWSKI
612 E PITTSBURGH MCKEESPORT BLVD
NORTH VERSAILLES PA 15137-2210

BARBARA J HUCK
491 CHURCH ST
NEW BRITAIN CT 06051-2312

DONALD W HUCK
43955 DUNHAM CT
CLINTONTWP MI 48038-1517

EDWIN L HUCK
BOX 844
SPRING CITY TN 37381-0844

PAMELA S HUCK
8330 KILLINGER RD
FOWLERVILLE MI 48836-9397

WILLIAM M HUCK
2163 A VIA MARIPOSA EAST
LAGUNA HILLS CA 92653-0827

DEWEY L HUCKABAY
1406 FRENCH ST
IRVING TX 75061-4927

DAVID D HUCKABEE
1153 IVERLEIGH TRAIL
CHARLOTTE NC 28270-9790

JERRY L HUCKABEY
312 COUNTY ROAD 657
ATHENS TN 37303-6207

LORETTA JEAN DEISS HUCKABONE
TR UA 07/31/78
5651 DELCERRO BLVD
SAN DIEGO CA 92120-4511

JASON ALAN HUCKABY
62 LAWN AVE
PORTLAND ME 04103-3133

JOANNE LEDTE HUCKABY
298 SCRIBNER HILL RD
OTISFIELD ME 04270-6202

PATRICIA A HUCKE
1129 N JACKSON ST 1312C
MILWAUKEE WI 53202-7107

CAROLYN M HUCKELS
4008 PAUMIER N E
LOUISVILLE OH 44641-9424

RICHARD L HUCKENDUBLER
21550 HULLS RD
COPEMISH MI 49625-9742

MARK L HUCKENPAHLER
7391 W BAYAUD PL
LAKEWOOD CO 80226-2016

CHRISTIE A HUCKER
C/O CHRISTIE A ARMSTRONG
5458 RAZORVILLE ROAD
BYRON IL 61010-9225

SARAH A HUCKER
ATTN SARAH A FASSLER
1729 PLOCK RD
DIXON IL 61021-8721

ANNE F HUCKINS
844 PROVINCE RD
STRAFFORD NH 03884-6548

RAY M HUCKINS &
MARYLYN HUCKINS
TR UA 02/20/89 THE
HUCKINS FAM TR
BOX 266
HURON SD 57350-0266

DOLORES K HUCKLE
TR DOLORES K HUCKLE LIVING TRUST
UA 3/16/99
537 E RONNING AVE
APPLETON MN 56208-1647

ALAN T HUCKLEBERRY
BONNER STR 54
53424 REMAGEN
REPL OF ZZZZZ

JAMES S HUCKO
497 HILL BROOK DR
BALLWIN MO 63011-3471

HERBERT A HUCKS
335 NORTH COLARADO AVE
INDIANAPOLIS IN 46201-3625

PAUL P HUCUL
5753 YORKTOWN LANE
AUSTINTOWN OH 44515-2207

MICHAEL HUDACEK JR
835 WEST MAIN ST
PLYMOUTH PA 18651-2712

MARY E HUDACHEK
610 NE 57TH ST
FORT LAUDERDALE FL 33334-3532

GREGORY P HUDACKO
22 W 17TH ST
BAYONNE NJ 07002-3604

ANN C HUDAK
3400 WHITE BEECH LANE
YOUNGSTOWN OH  44511-2542

ARTHUR HUDAK &
REBECCA HUDAK JT TEN
105 SHIRLEY DR
SCHENECTADY NY  12304-2230

CHARLES HUDAK
8036 OSAGE DR
STRONGSVILLE OH  44149-1511

DAWN M HUDAK
ATTN DAWN M NICOLSON
606 ELM ST
S DARTMOUTH MA  02748-2145

DEBORAH K HUDAK
4438 OPHELIA ST
NEWTON FALLS OH  44444-1481

DONALD M HUDAK
89 SANDAU
ST LOUIS MO  63119-4319

EILEEN IDA HUDAK
7516 ELEZABETH COURT
SWARTZ CREEK MI  48473

GERTRUDE A HUDAK
27315 SYLVAN AVENUE
WARREN MI  48093

HELEN HUDAK
6671 GLENALLEN AVE
SOLON OH  44139-4054

JAMES A HUDAK
332 WESTWOODS
AMHERST OH  44001-2051

JANICE A HUDAK
1431 HUMBOLT
YOUNGSTOWN OH  44502-2754

JOHN J HUDAK
1615 NEWMAN AVE
LAKEWOOD OH  44107-5260

JOHN J HUDAK &
ADELINE DECKER JT TEN
1615 NEWMAN AVE
LAKEWOOD OH  44107-5260

JOHN R HUDAK
TR UA 08/11/04
JOHN R HUDAK FAMILY LIVING TRUST
12207 DESERT SAGE #A
FOUNTAIN HILLS AZ  85268

JOSEPH P HUDAK
20151 BONNIE BANK BLVD
ROCKY RIVER OH  44116-4118

LAURA A HUDAK
5248 SILVERWOOD COURT
WEST CHESTER OH  45069-1070

LAURA A HUDAK &
RAYMOND L HUDAK JT TEN
5248 SILVERWOOD COURT
WEST CHESTER OH  45069-1070

MARK HUDAK
16977 DEERPATH DR
STRONGSVILLE OH  44136-6210

PAUL M HUDAK
19760 RIDGELAND AVE
CLEVELAND OH  44135-1060

RALPH G HUDAK
294 GRAY ROAD
LAPEER MI  48446-2851

RALPH M HUDAK
7848 ROME GREENWICH RD
SHILOH OH  44878-8816

RITA JEAN HUDAK
294 GRAY RD
LAPEER MI  48446-2851

ROBERT J HUDAK
1039 SOUTH MAIN STREET
AMHERST OH  44001-2121

SUSAN M HUDAK
CUST KATHERINE J
KAVULIC UTMA OH
4628 S HILLS DR
CLEVELAND OH  44109

JOAN HUDASKI
8433 CONNOR ST
UNIT 15
CENTERLINE MI  48015-1727

DENISE DIANA HUDDLE
900 NE LOOP 410 D406
SAN ANTONIO TX  78209-1400

ESTATE OF MARGUERITE HUDDLE
SLAUGHTER WITH JAMES V
ROBINSON IND EXTR
8314 SUMMERWOOD DRIVE
AUSTIN TX  78759-8225

RAYMOND R HUDDLESON
PO BOX 26
REYNOLDSBURG OH  43068

BERNICE E HUDDLESTON
BOX 275
VINTON VA  24179-0275

BETTY HUDDLESTON
14 APPLEWOOD CT
FAIRFIELD OH  45014

BRUCE L HUDDLESTON
5781 FAIRVIEW DRIVE
FRANKLIN OH  45005-3048

CHARLES F HUDDLESTON &
JULIA V HUDDLESTON JT TEN
10644 REGIS COURT
INDIANAPOLIS IN  46239-8825

CLIMMIE L HUDDLESTON
14852 PIEDMONT
DETROIT MI  48223-2243

DARLYNNE M HUDDLESTON
6317 HIGHLAND DR
VANCOUVER WA  98661-7634

DONALD HUDDLESTON &
MARGARET HUDDLESTON JT TEN
668 STANBURY RD SW
SUPPLY NC  28462-6022

DONNA HUDDLESTON
5269 BULLET HOLE RD
COOKEVILLE TN  38501-9002

DOVIE M HUDDLESTON
15104 BEELER AVE
HUDSON FL  34667-3839

ELBERT HUDDLESTON
3126 O LEARY ROAD
FLINT MI  48504-1763

FLORENCE L HUDDLESTON
5763 HALIFAX BEND CT
ST CHARLES MO  63304-1244

GAIL HUDDLESTON
1230 S 41ST ST
KANSAS CITY KS  66106-1926

J HERBERT HUDDLESTON
7590 NW MCDONALD CIR
CORVALLIS OR  97330

JAMES W HUDDLESTON
1225 ELDORADO DR
FLINT MI  48504-3215

JESSE S HUDDLESTON
10974 HWY 1 N
WRENS GA  30833-9382

JOSIE B HUDDLESTON
111 PINE ST
TRUSSVILLE AL  35173-1022

JUANITA J HUDDLESTON
649 E PULASKI
FLINT MI  48505-3382

LLOYD M HUDDLESTON
4005 HWY 100 SOUTH
BOWDON GA  30108-3129

LOIS M HUDDLESTON
147 TOWNSHIP RD 1154
SOUTH POINT OH  45680-8906

R N HUDDLESTON
1925 CASTLE LANE
FLINT MI  48504-2011

RAY J HUDDLESTON
4745 SAUNDERS GROVE DR
MONETA VA  24121-4781

RICHARD W HUDDLESTON
3400 WEST RIGGIN ROAD
LOT 50
MUNCIE IN  47304

ROBERT I HUDDLESTON
9925 EDITH
KANSAS CITY KS  66109-3530

SHIRLEY S HUDDLESTON
8298 HWY N
O'FALLON MO  63366-4059

THOMAS A HUDDLESTON JR
147 TOWNSHIP RD 1154
SOUTH POINT OH  45680-8906

VIVIAN M HUDDLESTON
307 DORIS COURT
ENGLEWOOD OH  45322

WILLIE J HUDDLESTON
6136 FLOWERDAY
MT MORRIS MI  48454

PETER P HUDECK &
MARION N HUDECK JT TEN
67162 32ND ST
LAWTON MI  49065-8498

JOSEPH P HUDEK
2048 3RD AVE NORTH
FT DODGE IA  50501-6732

TRACEY HUDELSON
505 HOWARD AVE
BURLINGAME CA  94010

JEROME L HUDEPOHL
5962 WILLOW OAK
CINCINNATI OH  45239-6239

RON HUDEPOHL &
CECILIA HUDEPOHL JT TEN
6417 ROYAL WOODS DR
FT MYERS FL  33908-6148

GREGORY R HUDEPONHL
4043 WEYBRIGHT CT
KETTERING OH 45440-1305

HUDES ANN KRONENGOLD & JACK
KRONENGOLD TR U/W SAMUEL
DREXLER
APT 9A
115 E 82ND ST
N Y NY 10028-0872

LOIS M HUDGENS
TR U/A
DTD 05/04/94 LOIS M HUDGENS
REVOCABLE LIVING TRUST
123 OOSTAGALA DR
LOUDON TN 37774-6901

WILLIAM B HUDGENS
41322 ESTATE DRIVE
STERLING HEIGHTS MI 48313-3231

DONALD GREY HUDGINS
120 FAIRWIND CT
FORT MILL SC 29708

FRANKIE HUDGINS
7544 DODGE
WARREN MI 48091-2629

FREEMAN J HUDGINS
2820 BELAND ST
KEEGO HARBOR MI 48320-1173

HARRY W HUDGINS
12849 24TH AVE SOUTH
SEATTLE WA 98168-3007

HAZEL E HUDGINS
14601 MEETING CAMP RD
CENTREVILLE VA 20121-2579

JAMES O HUDGINS
4710 HICONE RD
GREENSBORO NC 27405-9426

JEAN H HUDGINS
131 MARY MILES DRIVE
DANVILLE VA 24540-2817

NORMA J HUDGINS
101 BARRETT PL
WILLIAMSBURG VA 23185

OWEN J HUDGINS
210 WARNER
JONESBORO AR 72401-3530

OWEN J HUDGINS &
GLADYS S HUDGINS JT TEN
210 WARNER
JONESBORO AR 72401-3530

STEVEN C HUDGINS &
BEVERLY A HUDGINS JT TEN
2662 RED OAK CT
CLEARWATER FL 33761-2319

JAMES H N HUDNALL JR
BOX 8030
LA JOLLA CA 92038-8030

NORMA J HUDNALL
2420 HUNTERS TRAIL
MYRTLE BEACH SC 29588

NORMA J HUDNALL
8420 KIMMEL RD
CLAYTON OH 45315-8904

PHYLLIS A HUDNALL
12 HICKORY CT
JAMESBURG NJ 08831-2505

RICKY E HUDNALL
250 REDWOOD LANE
MONROE LA 71202-8199

CHRISTINE A HUDNELL
1241 ORVILLE ST SE
GRAND RAPIDS MI 49507-2204

ROBERT D HUDNUT
412 ST PATRICK DR
OFALLON MO 63366-2275

ARTHUR COOPER HUDNUTT
777 WASHINGTON AVE
ELYRIA OH 44035-3604

ELIZABETH HUDNUTT
BOX 4010
ELYRIA OH 44036-2010

GEORGE D HUDNUTT
32500 GURSS RD
AVON LAKE OH 44012-2814

ANTHONY W HUDOCK
590 BLUEBERRY HILL DR
CANFIELD OH 44406-1032

STEVEN THOMAS HUDOCK &
WENDY LYNNE HUDOCK JT TEN
8950 BURWELL ROAD
NOKESVILLE VA 20181-1014

LINDA M HUDOR
3566 CAMINO DE VISTA
TUCSON AZ 85745-9798

ALEXANDER HUDSON
5201 OLD OAK DR APT-A4
WINSTON SALEM NC 27106

ALVIN C HUDSON &
MARY JANE HUDSON JT TEN
1905 NORTH 43RD AVE
HOLLYWOOD FL 33021-4236

ARNITA HUDSON
ATTN ARNITA HUDSON CARTWRIGHT
4808 ALBERMARLE DR
FORT WORTH TX 76132-2529

AUGUSTA HUDSON &
LEODA JEAN BROWNELL JT TEN
7550 PINE VALLEY LANE
SEMINOLE FL 33776-3932

BARBARA E HUDSON
1518 BELL AVENUE
SACRAMENTO CA 95838-2808

BESSIE M HUDSON &
LAURA M HUDSON-HENRY &
COLEEN D FERGUSON JT TEN
325 W CARPENTER RD
FLINT MI 48505-2084

BILLIE HUDSON
3606 STERLING
FLINT MI 48504-3573

BRYNEE HUDSON
2416 MERRYWOOD
POMONA CA 91767-2522

CARL HUDSON &
JESSIE J HUDSON JT TEN
8407 SOUTH MUSKEGON
CHICAGO IL 60617

CARL L HUDSON
8157 BEECHER ROAD
CLAYTON MI 49235-9650

CAROL R HUDSON
5232 E GLENEAGLES DR
TUCSON AZ 85718-1802

CHARLES L HUDSON SR
115 CASTLE ROCK DR
LIBERTY KY 42539

CHARLIE A HUDSON &
PEGGY B HUDSON JT TEN
14999 WUNDERLICH 127
HOUSTON TX 77069-2049

CLIFFORD A HUDSON &
DOROTHY B HUDSON JT TEN
338 DAFFODIL DR
FRUITLAND PARK FL 34731-6755

CYNTHIA A HUDSON &
KENNETH W HUDSON JT TEN
7877 MCCREERY DR
PRESQUE ISLE MI 49777-8393

DARVIN D HUDSON &
ORVILLE L HUDSON JT TEN
1836 SANTA ROSA ST
ST CHARLES MO 63303

DAVID EDWARD HUDSON
927 ARIES RD W
JACKSONVILLE FL 32216-8106

DAVID J HUDSON &
CLAUDIA I HUDSON JT TEN
168 PLEASANT ST
CHESHIRE CT 06410-2209

DAVID J HUDSON
1606 LINDEN WOOD LN
KOKOMO IN 46902-5812

DAVID M HUDSON
2600 SW WINTERVIEW CR
LEE'S SUMMIT MO 64081-2351

DEAN M HUDSON
BOX 876
NICOMA PARK OK 73066-0876

DELORES M HUDSON
CUST MICHAEL J HUDSON UGMA WI
1216 E SHADE TREE LANE
APPLETON WI 54915-4618

DENNIS J HUDSON &
MARY HUDSON JT TEN
BOX 4134
AUBURN HILLS MI 48326

DENNIS J HUDSON
BOX 4134
AUBURN HILLS MI 48326

DENNIS J HUDSON &
WILMA M HUDSON JT TEN
BOX 4134
AUBURN HILLS MI 48326

DONNA J HUDSON
ATTN DONNA J LADD
2152 WAYNOKA RD
EUCLID OH 44117-2433

DOROTHY HUDSON
5173 TAHITIAN PL
KETTERING OH 45440

DOUGLAS E HUDSON
3505 MORAGA BLVD
LAFAYETTE CA 94549-4411

EILEEN HUDSON
317 ANASTASIA BLVD #7
ST AUGUSTINE FL 32080

EMILY HUDSON
BOX 122
WILLISTON FL 32696-0122

ESTHER L HUDSON
2061 S LAKEMAN DR
BELLBROOK OH 45305

EVA MAE HUDSON &
SHIRLEY ANN BROWN JT TEN
13938 BIRWOOD
DETROIT MI 48238-2204

GEORGE A HUDSON
APT HR335
719 MAIDEN CHOICE LN
CATONSVILLE MD  21228-6247

GEORGE E HUDSON &
FREDA F HUDSON &
BARBARA A PLUMMER JT TEN
KINGS HIGHWAY BOX 828
LEWES DE  19958

GERALDINE A HUDSON
610 RAVENNA RD
NEWTON FALLS OH  44444-1527

GREGORY HUDSON
2314 GOLDCREST
ONTARIO CA  91761-5811

HAROLD F HUDSON
1000 NW 118 TER
OCALA FL  34482

HENRY S HUDSON &
BEVERLY Y HUDSON JT TEN
64 HARRIS HILL RD
FULTON NY  13069-4723

HERBERT E HUDSON
ATTN HARSHA
BOX 421
COLUMBUS MT  59019-0421

HOLLY L HUDSON
2980 MARSHFIELD COURT
ELGIN IL  60123

HOMER B HUDSON
5856 DEERFIELD TRL
COLLEG PARK GA  30349

J HUDSON
1243 WALDRON
ST LOUIS MO  63130-1846

J PENN HUDSON II
229 VALLEY ROAD
WEST GROVE PA  19390-8912

JACK R HUDSON
11916 E BELMONT
SANGER CA  93657-9469

JAMES A HUDSON
1619 FERDINAND
DETROIT MI  48209-2172

JAMES A HUDSON
36659 HAZELWOOD
WESTLAND MI  48186-4034

JAMES H HUDSON
1753 COMMONWEALTH DR
XENIA OH  45385-4815

JAMES H HUDSON
11245 MAPLE SHRS
GOODRICH MI  48438-9316

JAMES KLINE HUDSON
BOX 61
ATLANTA IN  46031-0061

JAMES L HUDSON &
NANCY L HUDSON JT TEN
2308 GOLDEN POND
FENTON MI  48430-1097

JAMES L HUDSON
8126 COACH DRIVE
OAKLAND CA  94605

JAMES M HUDSON
673 HOYT ST S W
WARREN OH  44485-3844

JAMES M HUDSON
673 HOYT ST
WARREN OH  44485-3844

JAMES S HUDSON
1841 BREMERTON RD
LYNDHURST OH  44124-3912

JAMIE JUNE HUDSON
676 VICTORION CT
CHARLESTON VA  22901

JANET B HUDSON
121 SATUCHET RD
BREWSTER MA  02631-2227

JENS HUDSON
1100 IRVINE BLVD #534
TUSTIN CA  92780

JERRY L HUDSON
326 ELLENHURST
ANDERSON IN  46012-3743

JIMMIE L HUDSON
604 PRINGLE AVE SPC 73
GALT CA  95632-8764

JOHN G HUDSON III
720 EAST BASIN ROAD
NEW CASTLE DE  19720-4203

JOHN J HUDSON
1948 HOUT ROAD
MANSFIELD OH  44905-1823

JOHN J HUDSON
601 SLATE TOP RD
CLAYTON NC  27520-5831

JOHN L HUDSON
4922 SW HUDSON ST
SEATTLE WA  98116-4348

JOHN O JACK HUDSON
CUST JESSICA E HUDSON
UTMA AZ
5839 E BLOOMFIELD RD
SCOTTSDALE AZ  85254-4337

JOHN O JACK HUDSON
CUST TRAVIS N HUDSON
UTMA AZ
5839 E BLOOMFIELD RD
SCOTTSDALE AZ  85254-4337

JOHN P HUDSON
2873 W 30TH STREET
INDIANAPOLIS IN  46222-2230

JOHN W HUDSON
C/O JEWEL HUDSON
18695 CHERRYLAWN
DETROIT MI  48221-2045

JOSHUA R HUDSON
RD 2 BOX 2F
CLARKSVILLE DE  19970-9300

JOY S HUDSON
582 SEABROOK COVE ROAD
JACKSONVILLE FL  32211-7184

JULIUS E HUDSON
12274 WEST LAKESHORE DRIVE
BRIMLEY MI  49715

KAREN L HUDSON
201 COWLEY AVE
EAST LANSING MI  48823

LARRY W HUDSON
BOX 431
PERRYVILLE MO  63775-0431

LAWRENCE A HUDSON
16 RAWLINS ST
BERLIN NJ  08009-9619

LESTER W HUDSON
5552 MALDEN
TOLEDO OH  43623-1627

LEWIS F HUDSON
1841 BREMERTON RD
LYNDHURST OH  44124-3912

LULA MAE HUDSON
230 S 15TH AVE
MAYWOOD IL  60153-1422

MAHALIA HUDSON
16780 SHAFTSBURY
DETROIT MI  48219-4066

MARGARET A HUDSON
332 MAGNOLIA AVE
FREDERICK MD  21701-4817

MARK HUDSON
8725 W 200 S
RUSSIAVILLE IN  46979-9795

MARVA J HUDSON
325 W CARPENTER
FLINT MI  48505-2084

MARVIN HUDSON
17 WOOD FOREST DRIVE S W
CARTERSVILLE GA  30120-7422

MARY L HUDSON
8639 LAKE ST PO BOX 94
LONG LAKE MI  48743-0105

MATTHEW L HUDSON
5835 DITCH RD
INDIANAPOLIS IN  46228-1900

MAUD A HUDSON
3430 S RURAL ST
INDIANAPOLIS IN  46237-1139

MAXINE B HUDSON &
JAMES W HUDSON JT TEN
G-4499 W PASADENA
FLINT MI  48504

MICHAEL JOSEPH HUDSON
489 5TH ST
PENTWATER MI  49449-9433

MILTON HUDSON
BOX 1071
OGLETHORPE GA  31068-1071

MILTON S HUDSON
604 N AVERY PLACE
MOORE OK  73160-6816

MINNIE MAE HUDSON
2520 FLOWERSTONE DR
DAYTON OH  45449-3213

MONROE W HUDSON
909 DUNHAM SE
GRAND RAPIDS MI  49506-2682

NANCY LEE HUDSON &
CAROLYN JOHNSON HUDSON JT TEN
40 SUNNYFIELD DR
WINDSOR CT  06095-3258

NORWINA C HUDSON
776 E PRIMA VISTA BLVD
PORT SAINT LUCIE FL  34952-2275

OHARA D HUDSON
BOX 1305
LITHONIA GA  30058-1305

OLIN BRANDON HUDSON
9333 FIELDSTONE COURT
JONESBORO GA  30236-6192

OTIS HUDSON
12907 NE 7TH AVE
NORTH MIAMI FL  33161-4818

PATRICIA HUDSON
1014 ALTO RD
KOKOMO IN  46902

PATRICIA A HUDSON
349 SUNRISE AVENUE
HINSDALE IL  60527

PATRICIA J HUDSON
4922 SW HUDSON ST
SEATTLE WA  98116-4348

PHENIA M HUDSON
BOX 933
OSSINING NY  10562-0933

PHILLIP K HUDSON
8411 MONROE
TAYLOR MI  48180-2715

RANDALL R HUDSON
10445 SUMMIT LAKES LANE
CLERMONT FL  34711

REGINA HUDSON
2620 PARKWOOD
TOLEDO OH  43610

RICHARD F HUDSON
CUST CHERYL
LEE HUDSON U/THE OKLAHOMA
U-G-M-A
ATTN CHERYL H STEFFEN
3609 48TH ST
TULSA OK  74135-1928

RICHARD K HUDSON
461 WOODLAND DR
BELOIT WI  53511-1544

RICHARD L HUDSON JR
8302 WELLING RD
ELSIE MI  48831-9799

RICHARD L HUDSON
94 MAGGOIRA RD
OAKLAND CA  94605

RICHARD M HUDSON
1090 COUNTY ROAD 702
CULLMAN AL  35055-9570

ROBERT E HUDSON
3210 21ST ST N
BIRMINGHAM AL  35207-3322

ROBERT J HUDSON
2038 HARTLAND RD
APPLETON NY  14008-9621

ROBERT W HUDSON &
SHARON L HUDSON JT TEN
735 BURLINGTON
CANTON MI  48188-1501

RONALD G HUDSON
6 WEMBLEY PL
PALM COAST FL  32164-7710

RONALD J HUDSON
41 CHATHAM WEST DRIVE
BROCKTON MA  02301

RONDALL E HUDSON
5296 E CR 550 N
PITTSBORO IN  46167

ROSE M HUDSON
1460 DODGE DR NW
WARREN OH  44485

ROSEMARY HUDSON &
WILLIAM P DURDIK JT TEN
7595 HIDDEN VALLEY LN
PARMA OH  44129-6642

RUBY M HUDSON
3205 CHRISTIANA MEADOWS
BEAR DE  19701-2862

RUFUS HUDSON
623 CAREY
LANSING MI  48915-1907

MISS RUTH HUDSON
86-1 CASTLEBURY CRES
WILLOWDALE ON  M2H 1W8

RUTH G HUDSON
6868 COTTAGE CIRCLE
NORTH RIDGEVILLE OH  44039

SAMUEL E HUDSON
531 RIVERWOOD DR
BEAVERCREEK OH  45430

SAMUEL W G HUDSON
105 WINTERBURY LANE
WILMINGTON DE  19808-1405

SARAH E HUDSON
CUST GRIFFIN W HUDSON
UTMA NE
11205 CORBY ST
OMAHA NE  68164-3668

SARAH E HUDSON
CUST ZOE E HUDSON
UTMA NE
11205 CORBY ST
OMAHA NE  68164-3668

SARAH ELIZABETH HUDSON &
STEVE HUDSON JT TEN
16209 DOUGLAS ST
OMAHA NE  68118

SUSAN MARGARET HUDSON
111 CANTERBARY RD
SOUTHERN PINES NC  28387

SUSAN SMITH HUDSON
2587 WESTMORLAND ROAD
LEXINGTON KY  40510-9702

VESTON B HUDSON
3430 S RURAL ST
INDIANAPOLIS IN  46237-1139

VIRGINIA M HUDSON
6234 KNOLLGATE DR
CHARLOTTE NC  28212-4422

WAYNE A HUDSON &
CAROLYN C HUDSON JT TEN
1810 TIMBERLANE DR
FLINT MI  48507-1411

WAYNE G HUDSON
9624 GIFFORD RD
AMHERST OH  44001-9676

WILLIAM D HUDSON
2353 NORTHCLIFF DR
JARRETTSVILLE MD  21084-1812

WILLIAM M HUDSON
123 ALEXANDER AVE
GREENSBURG PA  15601-2823

WINSTON S HUDSON
1060 SPANISH MOSS LN
LAWRENCE VILLE GA  30045-3431

JOHN D HUDSPETH
6203 CALLA STREET
TOLEDO OH  43615-4346

MARION H HUDSPETH &
SHED HUDSPETH JT TEN
5413 CORAL GABLES DR
LAS VEGAS NV  89130-2027

ALEX G HUDY
10269 STARK
LIVONIA MI  48150-2619

EDWARD F HUDY
7545 DEERING
WESTLAND MI  48185-2614

PAUL J HUDY
8387 BEERS ROAD
SWARTZ CREEK MI  48473-9101

WILTON HUEBEL
BOX 292
SMITHVILLE TX  78957-0292

JUDITH A HUEBER
46 MINARD ST
LOCKPORT NY  14094-4833

JOAN S HUEBERT
WOODLAND VILLAGE
2808 51ST AVE W
BRADENTON FL  34207-2217

MICHAEL R HUEBINGER
310 WOODLAND OAKS TRAIL
BUDA TX  78610

ALLEN HUEBNER
32844 FM 1301
WEST COLUMBIA TX  77486-9728

BRUCE ROBERT HUEBNER
7 CHERRY HILLS FARM CT
ENGLEWOOD CO  80113

FREDERICK H HUEBNER
5169 MARTIN RD
BEAVERTON MI  48612-8542

MARCIA A HUEBNER
UNITED STATES
295 LAFAYETTE ST
MARION OH  43302-4027

MARY ANN HUEBNER &
JOHN H OONK JT TEN
7125 FORSYTH
ST LOUIS MO  63105-2122

WILLIAM J HUEBNER
2606 MORRIS LANE
GIRARD OH  44420-3126

WILLIAM M HUEBSCH
5805 MCKINLEY PKWY
HAMBURG NY  14075-3917

DORIS M HUEGEL
327 SPORER RD
VENUS PA  16364-9801

DONALD J HUEGERICH JR
2850 FARM BROOK TRAIL
OXFORD MI  48370-2310

JOSEPH B HUEGY
106 ED SIMMONS CT
CARY NC  27511

NORMA R HUELS
100-A ROSSMOOR DRIVE
MONROE TWP NJ  08831-1501

ALAN P HUELSMAN
2800 SAN RAE DR
KETTERING OH  45419-1837

CHRISTOPHE T HUEMMER
10822 ROESSNER AVE
HAGERSTOWN MD  21740

ULRICH W HUEMMERICH
7155 MADONNA DR
LAS VEGAS NV  89156

ANNETTE PATRICIA HUENE
7429 N VALENTINE RD
FRESNO CA  93711-0643

DONALD R HUENE
7429 N VALENTINE
FRESNO CA  93711-0643

VERA L HUENEKE
TR VERA L HUENEKE LIVING TRUST
UA 09/29/94
1800 W 26TH ST
SAN PEDRO CA  90732-4612

STEVEN P HUENING &
SUZANNE M HUENING JT TEN
1520 SUNSET BLVD
ROYAL OAK MI  48067-1017

ALBERT HUERECA
109 SOUTH JOSEPHINE
WATERFORD MI  48328-3813

ANITA M HUERTA &
CATHERINE A VAUGHN JT TEN
1048 N CORNELL AVE
FLINT MI  48505-1345

BENNY G HUERTA
5232 W WILLOW ST
LANSING MI  48917-1418

CESARIO HUERTA JR
1610 WHEELER
SAGINAW MI  48602-1152

CESARIO HUERTA &
MARIA D HUERTA TEN ENT
554 S 21ST ST
SAGINAW MI  48601-1533

KATHLEEN E HUERTER
TR KATHLEEN E HUERTER TRUST
UA 11/07/05
102 NW POINTE DR
GLADSTONE MO  64116

ROBERTO L HUESCA
110 CLIFF STREET
NAPOLEON OH  43545-2014

HELEN M HUESSER
18 DELAWARE AVE
PENNSVILLE NJ  08070-1704

JAMES A HUESSER
18 DELAWARE AVE
PENNSVILLE NJ  08070-1704

FREDERICK ANDERSON HUESTIS
2009 HOODS CREEK RD
NEW BERN NC  28562-9131

PHILLIP A HUESTIS &
JUSTINA R HUESTIS JT TEN
WARNER HILL RD
TICONDEROGA NY  12883

WILLIAM L HUESTIS
127 WARREN ST
ANACONDA MT  59711-1631

ELMER L HUESTON
R R 4 BOX 242A
LOGANSPORT IN  46947-9246

WILMA A HUETER
28042 GLENMEADE WAY
ESCONDIDO CA  92026

MARY F HUETHER
50 TIMPAT DRIVE
ROCHESTER NY  14624

CATHERINE M HUETTEMAN
19 BRIDGE ROAD
BERKELEY CA  94705-1514

ELIZABETH F HUETTNER
205 W GUERNSEY ROAD
BIGLERVILLE PA  17307-9208

OPAL C HUETTNER
5041 S STONEHEDGE DR
GREENFIELD WI  53220-4628

ARTHUR L HUEY
615 E WATER ST
PORTLAND IN  47371-2030

BUEFORD A HUEY
6642 BISON
WESTLAND MI  48185-2804

CHARLES E HUEY
1535 NOTTOWAY PLACE
BOSSIER CITY LA  71112-5030

EARNESTINE HUEY
2933 W RIDGE LANE
ANDERSON IN  46013-9616

FRANCES K HUEY &
CHARLES K HUEY JT TEN
180 PANOLA RD
LONOKE AR  72086

G PHILIP HUEY
6330 E UNIVERSITY
DALLAS TX  75214-2140

JAMES H HUEY
19940 ORLEANS
DETROIT MI  48203-1354

JEAN M HUEY
6295 CLAY LITTICK DR
NASHPORT OH  43830-9520

JOAN S HUEY
7160 ELDORA STREET
LAS VEGAS NV  89117-3016

LARRY HUEY &
JANE HUEY JT TEN
70 EASTVIEW COMMONS ROAD
ROCHESTER NY  14624-5928

LISA M HUEY
30302 PINTO DR
WARREN MI  48093-5022

PAMELA G HUEY
9973 DORT DR
WHITMORE LK MI  48189-9314

PETER J HUEY
6295 CLAY LITTICK DR
NASHPORT OH  43830-9520

STANLEY P HUEY JR &
MONINA C HUEY JT TEN
100 GREY BRIDGE ROW
CARY NC  27513-3452

THOMAS L HUEY
11048 DOUGWAY RD
FILLMORE NY  14735-8610

THOMAS W HUEY III
9716 50TH PL W
MUKILTEO WA  98275-4214

DENESE A HUFE
8809 CHISHOLM LN
AUSTIN TX  78748-6379

THOMAS L HUFELD &
ESTELLE J HUFELD JT TEN
29161 MINTON ST
LIVONIA MI  48150-3121

BARBARA ANN HUFF
10338 BREEZEWAY CIR
BROWNSBURG IN  46112-8951

BYRON ASA HUFF
RR 1 BOX 194
4054 WEST COUNTY RD 950N
DALEVILLE IN  47334

C BRADLEY HUFF JR &
STEPHANIE G HUFF JT TEN
213 ANN DRIVE
LIZELLA GA  31052-3315

CARL F HUFF
129 BELLEPLAINE DR
GOOSE CREEK SC  29445-7237

CAROL M HUFF
151 BRICKMILL RD
ATGLEN PA  19310-9307

CHARLES O HUFF
RR 1 BOX 494
BUTLER MO  64730-9732

CHARLES W HUFF
208 BURKE STREET
TRENTON OH  45424

CLARENCE HUFF
4698 GALAXY LANE
CINCINNATI OH  45244-1306

DONALD L HUFF
27645 PLEASANT ROAD
MENDON MI  49072-9722

EILENE HUFF
300 BRIARBRANCH TERRACE
MATTESON IL  60443

EMMA R HUFF
1401 S FERNCREEK AVE
ORLANDO FL  32806-2301

HELEN L HUFF
329-5TH AVE
LEWISTON ID  83501-2346

HOWARD W HUFF
3454 HELENA DRIVE
IMPERIAL MO  63052

JANET Y HUFF
3917 BROWN FARM RD
HAMILTON OH  45013-9585

JOEL HUFF
476 MEECE AVE
NANCY KY  42544-9622

JOHN S HUFF
82 HUBBARDSTON PL
AMHERST NY  14228-2833

KELSO HUFF &
LAQUITA J HUFF JT TEN
1319 CHAUCER LANE
ATLANTA GA 30319-1509

KIRBY HUFF
81 SUCCESS DR
BOLTON MS 39041-9444

LEE A HUFF
714 PINE RIDGE RD
MEDIA PA 19063-1720

LEONARD HUFF
1969 WHISPERING OAK DR
KETTERING OH 45440

LEONARD R HUFF
1969 WHISPERING OAK DR
KETTERING OH 45440

LOIS J HUFF
4445 CORINTH BLVD
DAYTON OH 45410-3474

LUCILLE HUFF
950 PHEASANT RUN DR
DAYTON OH 45458-9617

MABELL HUFF
BOX 156
SPRINGHILL TN 37174-0156

MARJORIE JEAN HUFF
BOX 518
KARNES CITY TX 78118-0518

MARVIN HUFF
237 MILLICENT ST
BUFFALO NY 14215-2984

MARY E HUFF
524 E MILTON AVE
RAHWAY NJ 07065-5202

PAUL JOHN HUFF JR
1725 CAMBRIDGE BLVD
COLUMBUS OH 43212-1999

PHILIP K HUFF &
ROBERTY Y HUFF JT TEN
10271 CRAWFORD CANYON RD
SANTA ANA CA 92705-1411

PHILLIP E HUFF
314 N SAINT CHARLES ST
BOWLING GREEN MO 63334-1652

PHYLLIS J HUFF
4698 GALAXY LANE
CINCINNATI OH 45244-1306

RICHARD R HUFF
14291 TERRY RD
JOHANNESBURG MI 49751-9638

ROBERT K HUFF
706 SUNNY DAY DR
COLUMBUS GROVE OH 45830

ROBERT O HUFF
52 CHURCH ST
COLLINSVILLE CT 06019-3309

ROBIN HUFF
CUST ROGER B HUFF
UGMA MI
29828 HARROW DR
FARMINGTON HILLS MI 48331-1966

ROBIN HUFF
CUST RORY B HUFF
UGMA MI
2928 HARROW DR
FARMINGTON HILLS MI 48331-1966

STEPHEN M HUFF
1341 MANICOTT DR
MATTHEWS NC 28105-1551

THELMA R HUFF &
WAYNE R HUFF JT TEN
1240 RIDENOUR BLVD NW APT 2408
KENNESAW GA 30152

WALTON L HUFF
114 BLANCROFT COURT
SUGARLAND TX 77478-3944

WANDA WAITMAN HUFF
2621 E 9TH ST
ANDERSON IN 46012-4407

WAYNE HUFF
208 BURKE STREET
TRENTON OH 45424

WILLIAM H HUFF
868 WHISPERING WAY
WINDER GA 30680-1428

WILLIAM J HUFF
405 VINELAND SCHOOL
DE SOTO MO 63020-2557

ELIZABETH E HUFFAKER
7201 AMBASSADOR PL
KNOXVILLE TN 37918-5521

ELIZABETH E HUFFAKER &
FRANCIS G HUFFAKER JT TEN
7201 AMBASSADOR PL
KNOXVILLE TN 37918-5521

JOHN B HUFFAKER
229 PENNSWOOD RD
BRYN MAWR PA 19010-3615

VAUGHN S HUFFAKER
4557 EDMUND ST
WAYNE MI 48184-2150

FREDERICK J HUFFENUS
1868 HOVSONS BLVD
TOMS RIVER NJ 08753-1517

CHARLOTTE WIKLE HUFFER
1300 W 53RD ST
ANDERSON IN 46013-1309

GRACE L HUFFER
8049 W 180 S
RUSSIAVILLE IN 46979-9742

JOHN MARION HUFFER
1300 W 53RD STREET
ANDERSON IN 46013-1309

KAY E HUFFER
3631 WESTFIELD DRIVE
ANDERSON IN 46011-3856

LINDA HUFFER
317 E MILL RD
BURLINGTON IN 46915

NOLAN D HUFFER &
MARY L HUFFER JT TEN
1509 SPANISH DR
LEESBURG FL 34748-3125

FRANK A HUFFHINES &
SHELBIA JEAN HUFFHINES JT TEN
1307 E LAKEWOOD
SPRINGFIELD MO 65804-7481

CARLOS V HUFFINE
215 MOCORO ST
PUNTA GORDA FL 33983-5254

ELIZABETH H HUFFINE
24 TALL OAKS ROAD
STAMFORD CT 06903-1511

JOY D HUFFINES
1452 MIDDLE WAY
PINE ON SEVERN
ARNOLDS MD 21012

LEWIS H HUFFINES
5326 SIMS ROAD
GROVEPORT OH 43125-9255

ARTHUR D HUFFMAN
R 115 EASTEND RD
CONNELLSVILLE PA 15425-9360

ARTHUR D HUFFMAN
CUST FRANKLIN D HUFFMAN
UGMA PA
R 115 EAST END RD
CONNELLSVILLE PA 15425-9360

AUDREY AUGUSTIN HUFFMAN
560 BROOK ROAD
WAITSFIELD VT 05673

BERTHA M HUFFMAN
19700 HOLIDAY LANE
WARRENSVILLE OH 44122-6944

DANIEL HUFFMAN &
ELFRIEDE HUFFMAN JT TEN
46572 DONAHUE
MT CLEMENS MI 48044-3426

DONALD R HUFFMAN
1035 S CORNELL
FLINT MI 48505-1308

DONNIE R HUFFMAN
3332 MILLER RD
FLINT MI 48503-4672

F LYNN HUFFMAN
11 LINDA DR
FREMONT OH 43420

FRANCES LYNAM HUFFMAN
2400 HOYT ST
WINSTON-SALEM NC 27103-4314

GARY N HUFFMAN
1168 PEBBLE BROOK DR
NOBLESVILLE IN 46060-8443

GEORGE H HUFFMAN &
MABLE M HUFFMAN JT TEN
8605 ROBISON COURT
FORT WAYNE IN 46825-7140

HAROLD J HUFFMAN
3407 FOSTER AVE
BALTIMORE MD 21224-4106

HARRY HUFFMAN
2306 S COURTLAND AVE
KOKOMO IN 46902-3349

HELEN L HUFFMAN
3630 6TH AVE APT 101
SAN DIEGO CA 92103-4362

JAMES D HUFFMAN
BOX 89
GASPORT NY 14067-0089

JAMES D HUFFMAN &
JUDITH M HUFFMAN JT TEN
BOX 89
GASPORT NY 14067-0089

JAMES M HUFFMAN
1028 LAUREL VALLEY RD
TROUTDALE VA 24378

JOHN D HUFFMAN
21325 GOLDEN RD
LINWOOD KS  66052-4014

JUANITA R HUFFMAN
510 FITCH ST
KERRVILLE TX  78028-2756

JULIA OTTO HUFFMAN
7226 W 700 N
FRANKTON IN  46044

KIRT W HUFFMAN
400 TEAGUE DR
ELM GROVE LA  71051-8757

LYNN HUFFMAN
C/O LYNN ROBERTS
ROUTE 1
DRAKESVILLE IA  52552

MARVIN E HUFFMAN JR
2824 KINGSTON TERR
EAST POINT GA  30344-3840

MELENA R HUFFMAN
US MISSION NATO
PSC 81 BOX 55
APO AE  09724-7001

MICHAEL HUFFMAN
359 PALM ISLAND CIR
JESUP GA  31545-7340

MICHAEL HUFFMAN
5549 MEADOW LARK CT
MONTGOMERY AL  36116-4225

MICHAEL KENT HUFFMAN
1102 W TAYLOR ST
KOKOMO IN  46901-4316

MURL E HUFFMAN
6531 OCALA CT
CENTERVILLE OH  45459-1941

NELL H HUFFMAN
1126 CHELSEY CIR
CONWAY SC  29526-7809

NOELLE HUFFMAN
345 REYMONT
WATERFORD MI  48327-2864

NORMAN G HUFFMAN
5944 TERN DR
NEW PORT RICHEY FL  34652-6340

PATRICIA F HUFFMAN
705 HEATHER LANE
BARTLETT IL  60103-5853

R LYMAN HUFFMAN
CUST ANGELA
CAY HUFFMAN UGMA NJ
ROUTE 4 BOX 332-O
SISSONVILLE WV  25320

RAYMOND H HUFFMAN
2843 W 50 S
KOKOMO IN  46902-5969

REBECCA HUFFMAN
2306 S COURTLAND AVE
KOKOMO IN  46902-3349

ROBERT B HUFFMAN
1114 N PHILLIPS
KOKOMO IN  46901-2650

ROBERT E HUFFMAN &
MAE C HUFFMAN JT TEN
412 GOODE ST APT D
BLOOMFIELD IA  52537-1169

ROBERT L HUFFMAN &
ELEANOR JO ANN HUFFMAN JT TEN
9838 TARLTON ROAD
CIRCLEVILLE OH  43113-9448

ROBERT M HUFFMAN
3916 W LAKE DR
FLORENCE SC  29501-8566

ROSE A HUFFMAN &
WILLIAM A HUFFMAN JT TEN
2140 W LIBERTY LN
GREENFIELD IN  46140-2772

ROY A HUFFMAN
8025 MC KENSTRY DRIVE
LAUREL MD  20723-1151

ROY E HUFFMAN &
LINDA GAY HUFFMAN JT TEN
2540 DERBY CT
WEXFORD PA  15090-7968

RUTH M HUFFMAN
2201 DIVISION AVE
DAYTON OH  45414-4005

SARAH P HUFFMAN
2983 LANGE RD
HARPER TX  78631

SHIRLEY S HUFFMAN
2435 BELVO RD
MIAMISBURG OH  45342-3909

SUSAN K HUFFMAN
229 W SPENCER AVE
MARION IN  46952-3810

SUSANNE WELLMAN HUFFMAN
C/O SUSANNE W OGARA
1801 MANDEVILLE CANYON RD
LOS ANGELES CA  90049-2222

WILLIAM C HUFFMAN
90 19 178TH STREET
JAMAICA NY  11432

WILLIAM R HUFFMAN
2983 LANGE ROAD
HARPER TX  78631

WILLIAM T HUFFMAN
510 FITCH ST
KERRVILLE TX  78028-2756

WILLIAM W HUFFMAN &
ROSEMARY J HUFFMAN
TR UA 01/08/03
THE WILLIAM & ROSEMARY HUFFMAN
FAMILY 2003 TRUST
125 SUNSET PASS RD
SEDONA AZ  86351

ALLAN HUFFMIRE
1450 CURRY BUSH RD
SCHENECTADY NY  12306-6213

PATRICIA HUFFNAGLE
1430 RICHEL DR
PORT ORANGE FL  32129

PATRICIA RYAN HUFFNER
130 HIDDENWOOD ACRES
WELLSBURG WV  26070-2239

DAVID H HUFFORD
5135 W ELKTON ROAD
HAMILTON OH  45011-8427

DOUGLAS C HUFFORD
12651 EMMER CRT
APPLE VALLEY MN  55124-6235

RAHN M HUFFSTUTLER
355 RIVERSIDE DR
ROSSFORD OH  43460

JACQUELINE HUFHAM
125 CHEROKEE RD
HENDERSONVILLE TN  37075-3701

CHARLES R HUFNAGEL
TR UA 08/26/93 CHARLES R
HUFNAGEL TRUST
530 EDNA AVE
ST LOUIS MO  63122-5339

FLORENCE E HUFNAGEL
TR UA 08/26/93 FLORENCE E
HUFNAGEL TRUST
530 EDNA AVE
KIRKWOOD MO  63122-5339

KENNETH A HUFNAGEL
5806 KRATZVILLE RD
EVANSVILLE IN  47710-4580

NICK L HUFNAGEL
11301 INNER DRIVE
PINCKNEY MI  48169-9009

SANDRA KAY HUFNAGLE
CUST STACY MARIE HUFNAGLE UGMA MI
8245 FILMORE CT
WHITE LAKE MI  48386

ALBERT W HUFSCHMIDT JR
RR 2 BOX 102-C
VANDERGRIFT PA  15690-9103

JOHN ARCHBOLD HUFTY
BOX 6459
WEST PALM BEACH FL  33405-6459

DUANE L HUG &
SANDRA E HUG JT TEN
5395 SPRINGHILL DR
ALBANY OR  97321-9371

LOIS HUG
232 ST RT 61 E
NORWALK OH  44857-9705

PAUL L HUG
1425 SUSSEX RD
VENICE FL  34293-4842

SANDRA PEARL HUG
5395 SPRINGHILL DRIVE
ALBANY OR  97321-9371

CLARENCE HUGAN
7000 S SHORE
CHICAGO IL  60649-2259

CHRISTOPHER L HUGAR &
ELLEN L HUGAR JT TEN
1637 S 5TH ST
TERRE HAUTE IN  47802-1604

PATRICIA L HUGE
824 EDGEWOOD AVE
ASHLAND KY  41102-5236

HENRY HUGELHEIM JR &
CLAIRE HUGELHEIM JT TEN
7931 CAMBRIDGE MNR
VERO BEACH FL  32966-5115

JUDITH HUGELMAIER
BOX 93
HAMLIN NY  14464-0093

WILLIAM WAYNE HUGEN
6445 SE 45TH ST
DES MOINES IA  50320-9677

DICK HUGENOT
308 N HOWARD ST BOX 86
WEBBERVILLE MI  48892-0086

CECIL W HUGGARD JR &
SHIRLEY J HUGGARD JT TEN
4394 BEECHWOOD RD
BAY CITY MI  48706-1809

CECIL W HUGGARD JR
4392 BEECHWOOD RD
BAY CITY MI 48706-1809

DAVID E HUGGARD
3465 N LAKESHORE DR
GLADWIN MI 48624

GERTRUDE E HUGGARD
6012 E HILL RD
GRAND BLANC MI 48439-9102

DOUGLAS C HUGGETT
721 E ROBERTA
WAUKESHA WI 53186-6711

BENJAMIN A HUGGIN JR
96 CALDRONEY DR
NEWPORT NEWS VA 23602-6710

ALAN H HUGGINS
15981 GRANDVIEW AVE
MONTE SERONO CA 95030

CARRIE M HUGGINS
201 WILLIAM HARDIN STREET
COLUMBIA SC 29223-7820

DAVID COLEMON HUGGINS
984 BOX 254 F
BUFFALO NY 14212-0254

DENISE HUGGINS
19927 MERRIDY ST
CHATSWORTH CA 91311

DENNIS JOSEPH HUGGINS
8309 OCEAN TERRACE WAY
LAS VEGAS NV 89128

JAMES H HUGGINS
3395 SUMMIT PLACE DR
LOGANVILLE GA 30052-5339

KAY E HUGGINS
CUST EMILY ELIZABETH NORDMAN
UGMA MI
7444 N SEYMOUR ROAD
FLUSHING MI 48433-9269

KAY E HUGGINS
CUST GRACE EVELYN NORDMAN
UGMA MI
7444 N SEYMOUR ROAD
FLUSHING MI 48433-9269

LOUIS C HUGGINS
G8268 VANADIA DR
MT MORRIS MI 48458

MARCELLUS A HUGGINS
2820 CISSNA
KANSAS CITY KS 66104-5439

MARY CHRISTINE HUGGINS
8309 OCEAN TERRACE WAY
LAS VEGAS NV 89128-7459

NANCY M HUGGINS
ATTN NANCY H REIGHTER
17685 E PROGRESS DR
AURORA CO 80015-2422

PETER D HUGGINS &
SUSAN E HUGGINS JT TEN
2007 WALNUT
ASHTABULA OH 44004-2613

SARAH E HUGGINS
3320 CEDAR GROVE RD
RICHMOND VA 23235-1846

STELLA MARY HUGGINS
28292 BRICK ROW DR
OXFORD MD 21654-1735

SUSAN P HUGGINS
215 CHRISTIAN ST
CHERAW SC 29520-2624

WILLIAM J HUGGINS JR &
ELIZABETH A SHARP
TR UA 05/21/98 WILLIAM J HUGGINS
TRUST
15706 ROBINWOOD
NORTHVILLE MI 48167

ANNE A FITZ HUGH
256 AUDUBON ST
NEW ORLEANS LA 70118-4838

HUGH D SEELINGER &
MARJORIE M SEELINGER
TR SEELINGER TRUST
UA 06/19/98
4920 N TAMARIND PL
TUCSON AZ 85749-9244

HUGH J MC TIERNAN &
PHYLLIS MC TIERNAN
TR HUGH J MC TIERNAN TRUST UA
9/28/1995
14901 N PENNSYLANIA AVE APT 313
OKLAHOMA CITY OK 73134-6075

KENNETH H HUGH
6 E PARK CIR APT F
BROOK PARK OH 44142-3884

HUGH M ROSE &
LUCILLE B ROSE
TR ROSE FAM TRUST
UA 04/24/97
16300 SILVER PARKWAY APT 131
FENTON MI 48430

LURA SHERRY HUGHEL
3416 BURTON ROAD
WEST POINT IN 47992-9282

THOMAS J HUGHEL
3416 BURTON ROAD
WEST POINT IN 47992-9282

ALAN F HUGHES
57 PETERS WAY
N ATTLEBORO MA 02760-4654

ALICE J HUGHES
149 TARKILN RD SE
LANCASTER OH  43130-8372

ARDELL M HUGHES
6123 PENWOOD RD
MT MORRIS MI  48458-2731

ARTHUR HUGHES &
DELMAINE HUGHES JT TEN
50 BEVERLY ST
DALTON MA  01226-1001

ARTHUR N HUGHES
TR UA 01/09/01 THE
ARTHUR N HUGHES REVOCABLE LIVING TR
5561 LIVERNOIS
TROY MI  48098-3136

BARBARA GAIL HUGHES
2345 MINTON RD
HAMILTON OH  45013

BARBARA H HUGHES
231 GRANADA
UNIVERSAL CITY TX  78148-3136

BARBARA N HUGHES
7416 LES HUGHES RD
FAIRVIEW TN  37062-9703

BENJAMIN E HUGHES &
MARY J HUGHES JT TEN
9338 BENNETT LAKE RD
FENTON MI  48430-8731

BETTY J HUGHES
11787 ELKWOOD DR
CINCINNATI OH  45240-2055

BEULAH J HUGHES
4482 KIRK RD
VASSAR MI  48768

BRENT A HUGHES
9110 MARINERS RIDGE DR
FORT WAYNE IN  46819-2412

BRIAN C HUGHES &
RAMONA W HUGHES JT TEN
3810 CLAIRMONT ST
FLINT MI  48532-5226

CARL R HUGHES
3954 YOUNGSTOWN-KINGSVILLE
CORTLAND OH  44410-8711

CARMEN G HUGHES
6250 E ZUMWALT RD
HARTSBURG MO  65039-9221

CAROL J HUGHES
16 FARM RIDGE COURT
BALDWIN MD  21013-9781

CAROLYN R HUGHES
701 BRADLEY AVE
FLINT MI  48503-5461

CECIL A HUGHES
10904 N 775W
ELWOOD IN  46036-9042

CHARLES K HUGHES
1440 NORTON AVE
KETTERING OH  45420-3338

CHARLES M HUGHES
6842 CLEVELAND RD
WOOSTER OH  44691-9692

CHARLES T HUGHES
ACTON ST
CARLISLE MA  01741

CHERYL ANN HUGHES
13202 HUBBELL
DETROIT MI  48227-2819

CHRISTOPHER HUGHES
CUST ERIC HUGHES
UGMA TX
1166 SEQUOIA RD
NAPERVILLE IL  60540-6353

CHRISTA T HUGHES CUST
DYLAN S IRVINE
17 HEARTHSTONE CRESCENT
COURTICE ON  L1E 2X7

CLARENCE E HUGHES
PO BOX 504
RENSSELAER NY  12144-0504

CLAYTON HUGHES
274 SILVER DOLLAR
MAYESVILLE GA  30558-3905

CRYSTAL L HUGHES
3338 S CLARKSON ST
ENGLEWOOD CO  80110-2873

DALE R HUGHES
BOX 1621
CICERO NY  13039

DALE R HUGHES &
BARBARA L HUGHES JT TEN
BOX 1621
CICERO NY  13039

DAN HUGHES
6415 WALROND
KANSAS CITY MO  64132-1259

DAN R HUGHES
4615 CLAY CT LANE
ARLINGTON TX  76017-1619

DANA R HUGHES &
IRIS F HUGHES JT TEN
1661 OLD COUNTRY RD
LOT 224
RIVERHEAD NY  11901

DAVID A HUGHES
245 N GRACE ST
LANSING MI  48917-4909

DAVID F HUGHES &
JOHN A HUGHES JT TEN
412 ONDA
NEWPORT BEACH CA  92660

DAVID F HUGHES &
MICHAEL DEAN HUGHES JT TEN
PO BOX 1827
ST GEORGE UT  84771-1827

DAVID F HUGHES &
THERESA C HUGHES JT TEN
148 EAST RIVIERA AVE
OCEAN GATE NJ  08740

DAVID G HUGHES
105 BRICK MILL RD
BEDFORD NH  03110-5155

DAVID H HUGHES
150 GARLAND AVE B
ROCHESTER NY  14611-1035

DAVID J HUGHES
2440 PERIWINKLE AVE N
WEST LAKELAND MN  55082-1637

DAVID L HUGHES
98 W YALE
PONTIAC MI  48340-1860

DAVID PATE HUGHES
2623 LILY ST
PASADENA TX  77503-3783

DAVID T HUGHES
16850 BUNDYSBURG ROAD
MIDDLEFIELD OH  44062

DELBERT HUGHES
625 WEST FULTON ST
HARTFORD CITY IN  47348

DENNIS M HUGHES
2650 N SOUTHPORT AVE UNIT A
CHICAGO IL  60614

DICK I HUGHES
6253 OLD TRAIL DRIVE
NEW PORT RICHY FL  34653-1735

DONALD J HUGHES
569 WOODSTOCK AVE
TONAWANDA NY  14150

DONALD LAWRENCE HUGHES
1511 PAR CSWY
ALLENTOWN PA  18106-9631

DONALD R HUGHES
7527 SKYLARK CIRCLE
CARLISLE OH  45005-4244

DONALD W HUGHES
BOX 25
PENDLETON IN  46064-0025

DONNA J HUGHES
938 PEMBROOK RD
CLEVELAND HTS OH  44121-1402

DOROTHY M HUGHES
19988 OAK LEAF CIRCLE
CORNELIUS NC  28031-9632

DOROTHY M HUGHES
C/O DOROTHY M OROURKE
510 AMERSHAM LANE
WAXHAM NC  28173-6580

DOROTHY MAE HUGHES
5007 OSAGE
ARLINGTON TX  76018

DOUGLAS ALLEN HUGHES
3218 S 144TH AVE
OMAHA NE  68144-3274

DOUGLAS J HUGHES
13514 MT EATON RD
COYLESTOWN OH  44230-9330

DUANE C HUGHES
17232 DEER VIEW DR
ORLAND PARK IL  60467

EARL J HUGHES
9128 CHALFONTE DRIVE N E
WARREN OH  44484-2110

ELICIA HUGHES
617 WALNUT GROVE DR
PEARL MS  39208-7912

ELIZABETH B HUGHES
2044 PINE ST
PHILADELPHIA PA  19103-6536

ELIZABETH JOHNSON HUGHES
445 W CLOVERHUST AVE
ATHENS GA  30606

ELIZABETH T HUGHES
TR ELIZABETH T HUGHES REVOC TRUST
UA 10/30/90
1485 BUTTERFIELD TRAIL
APT 5
KANKAKEE IL  60901

ERVILLE W HUGHES
TR UA 08/06/90
ERVILLE W HUGHES TRUST
7326 N 61 ST
PARADISE VLY AZ  85253-3501

FRANCIS W HUGHES &
KAREN L HUGHES JT TEN
RT 1 BOX 77 E-2
BELINGTON WV  26250-9720

FRANK A HUGHES
1701 TIEMAN DR
GLEN BURNIE MD  21061-2122

FRANK H HUGHES
57 BUTLER ST
KINGSTON PA  18704-4720

FRANK J HUGHES
3720 JACKSON BLVD
WHITE LAKE MI  48383-1441

FRANK R HUGHES
549 WARREN AVE
KINGSTON PA  18704-5241

FRED P HUGHES
125 W NORTH ST 211
NEW CASTLE PA  16101-3934

FREDERICK L HUGHES
218 WILCOX RD
YOUNGSTOWN OH  44515-4253

FREDERICK M HUGHES &
MARJORIE R HUGHES JT TEN
855 S HAMPTON RD
NEW CARLISLE OH  45344-9277

GARY JON HUGHES
7402 SAN CARPINO DRIVE
GOLETA CA  93117-1213

GARY KENT HUGHES
218 MULLINS ADDITION DR
PIKEVILLE KY  41501

GARY N HUGHES
BOX 203
SWARTZ LA  71281-0203

GEORGE M HUGHES
814 LORRAINE DR
MEDIA PA  19064-1040

GERALDINE HUGHES
2915 WEILACHER RD SW
WARREN OH  44481-9152

GERALD E HUGHES
6035 S TRANSIT RD LOT 320
LOCKPORT NY  14094-6327

GERALD W HUGHES
BOX 6303
NASSAU ZZZZZ

GLADYS D HUGHES
BOX 6193
KOKOMO IN  46904-6193

GLEN HUGHES
40 SEDGEBROOK CRESCENT
ISLINGTON ON  M9B 2X1

GORDON F HUGHES
APT 704
777 JANE ST
TORONTO ON  M6N 4B6

H MERRITT HUGHES JR
451 N MAIN ST
WILKES BARRE PA  18705-1613

HAROLD D HUGHES
BOX 764
CLARKSTON MI  48347-0764

HAROLD W HUGHES
1121 FASHION AVE
CINCINNATI OH  45238-4208

HELEN D HUGHES
91 CENTRAL PARK DR
HOLYOKE MA  01040-1305

HOLLY A HUGHES
9128 CHALFONTE DR
WARREN OH  44484-2110

HORTENSE PENNEY HUGHES
BOX 2
12199 MILL ST
HENDERSON NY  13650-0002

HOWARD HUGHES
31 BEATRICE DR
DAYTON OH  45404-1346

HOWARD H HUGHES &
CHRISTOPHER R HUGHES JT TEN
5 TAMARACK LANE
GRAY ME  04039-9619

J ROBERT HUGHES
3935 LAUREL LANE
ANDERSON IN  46011

JACK W HUGHES &
IRMA J HUGHES JT TEN
3705 REDWOOD RD
ANDERSON IN  46011-3846

JACKIE R HUGHES
12 GRANVILLE LANE
NEWARK DE  19713-1806

JACKIE R HUGHES
12 GRANVILLE LANE
NEWARK DE  19713-1806

JAMES HUGHES &
JAMES B HUGHES JT TEN
234 HEARD ST
WORCESTER MA  01603-1741

JAMES HUGHES &
JAYNE M HUGHES JT TEN
234 HEARD ST
WORCESTER MA  01603-1741

JAMES HUGHES CUST JAMES
CHRISTOPHER HUGHES
9328 PICKWICK CIRCLE E
TAYLOR MI  48180-3854

JAMES A HUGHES
300 N MACKINAW
LINWOOD MI  48634-9549

JAMES F HUGHES
73 SUMMERHILL DRIVE
MANAHAWKIN NJ  08050-5429

JAMES F HUGHES &
NORMA L HUGHES JT TEN
BOX 515
43 WAUKEWAN ST
MEREDITH NH  03253-0515

JAMES G HUGHES
113 BEECHWOOD
YOUNGSTOWN OH  44512-1615

JAMES K HUGHES
1732 WINCHESTER
LINCOLN PARK MI  48146-3847

JAMES M HUGHES
2907 S STEWART AVE
SPRINGFIELD MO  65804-3862

JAMES MALCOLM HUGHES
89-21 75TH AVE
GLENDALE NY  11385-7927

JAMES MICHAEL HUGHES
4329 RANDMORE ROAD
UPPER ARLINGTON OH  43220-4441

JAMES P HUGHES
9909 JASMINE CREEK DR
AUSTIN TX  78726-2412

JAMES R HUGHES
6618 DALE ROAD
NEWFANE NY  14108-9715

JANE B HUGHES
2569 FORREST DR
KINSTON NC  28504-8169

JANE E HUGHES
6250 DOUGLAS ROAD
LAMBERTVILLE MI  48144-9403

JANE M HUGHES
59 WEST ST
LEOMINSTER MA  01453-5650

JANIE I HUGHES
609 ANDERSON RD
FOREST MS  39074-9731

JEAN R HUGHES
57 BUTLER ST
KINGSTON PA  18704-4720

JEANETTE HUGHES
9168 LITTLEFIELD
DETROIT MI  48228-2548

JEFFREY L HUGHES
120 BITTERSWEET LANE NE
ADA MI  49301

JEROME D HUGHES
RR 1 BOX 1204
GOULDSBORO PA  18424-9716

JEROME O HUGHES
BOX 873
ROSS OH  45061-0873

JERRY B HUGHES
6042 CANTERBURY CT
PITTSBORO IN  46167-9310

JERRY G HUGHES SR &
LORETTA A HUGHES JT TEN
1106 16TH ST
ORANGE TX  77630-3606

JERRY M HUGHES
2810 UNION ST APT 14
SAN DIEGO CA  92103-6058

JESSE D HUGHES
1290 DENISE DR
KENT OH  44240-1680

JOAN HUGHES
CUST PATRICK
HUGHES UGMA NY
174 MILANDY ST
BRENTWOOD NY  11717-5809

JOHN A HUGHES
174 LYNHURST-L
DEARFIELD BEACH FL  33442

JOHN A HUGHES &
MICHAEL D HUGHES JT TEN
PO BOX 1827
ST GEORGE UT  84771-1827

JOHN C HUGHES
11104 PINE NEEDLE DR
BRIGHTON MI 48114-9093

JOHN D HUGHES
6212 GOLDENEYE CT
ROCKLIN CA 95765-5825

JOHN E HUGHES
46445 HARRIS ROAD
BELLEVILLE MI 48111-9299

JOHN J HUGHES
390 HOLLY ST
DENVER CO 80220

JOHN RAY HUGHES
6318 ORCHID LANE
MAPLE GROVE MN 55311-3242

JOHN W HUGHES JR
301 W PARK1
BUTTE MT 59701-9100

JONATHAN T HUGHES
4495 HAROLD DRIVE
TROY MI 48098-4907

JOSEPH E HUGHES
2133 WILLOW BEACH
KEEGO HARBOR MI 48320-1214

JOSEPH R HUGHES JR &
DONNA M HUGHES &
MARY JO SHEPHERD &
JOSEPH R HUGHES III JT TEN
88 RIVER TRAIL DR
BAY CITY MI 48706-1805

JUDITH M HUGHES
G-3334 HERRICK
FLINT MI 48532-4809

JULIANA M HUGHES
54665 SHELBY RD
SHELBY TOWNSHIP MI 48316-1435

JULIE HOFFHEINS HUGHES
342 W CAMBRIDGE AVE
PHOENIX AZ 85003-1005

JUNE R HUGHES TOD
STEVEN J HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL FL 34609

JUNE R HUGHES TOD
JEFFERY O HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL FL 34609

KATHLEEN M HUGHES
2205 FOUNTAIN BLVD
SPRINGFIELD OH 45504-1009

KATHLEEN SCASNY HUGHES
1084 CHARLES RD
PANSEY AL 36370

MISS KAY LORRAINE HUGHES
5960 KIRKENDALL COURT
CARMEL IN 46033

KENNETH W HUGHES
21630 SHARE
ST CLAIR SHRS MI 48082-2217

KERRY R HUGHES
1213 HUNTERS POINTE LN
SPRING HILL TN 37174-2188

KINGDON R HUGHES
BOX 2424
MIDLAND TX 79702-2424

LARRY HUGHES
362 N TURNER RD
YOUNGSTOWN OH 44515-2148

LARRY D HUGHES
5243 N STATE RD 1
FARMLAND IN 47340-9398

LAURENCE HUGHES
2931 ELM ST
SAINT CHARLES MO 63301-4619

LAWRENCE EDWARD HUGHES
CUST DAVID JAMES HUGHES
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1037 BRENTFORD DR
COLUMBUS OH 43220-5005

LEROY R HUGHES
6602 HARRIS
RAYTOWN MO 64133-5352

LEROY R HUGHES &
EDITH C HUGHES JT TEN
6602 HARRIS
RAYTOWN MO 64133-5352

LESLIE G HUGHES
7292 W BALTIMORE HILL RD
COVINGTON IN 47932-7912

LLOYD HUGHES
3701 WILDER RD
VASSAR MI 48768-9734

LOUISE T HUGHES
242 PHIL JOHNSON RD
SANFORD NC 27330

LYNN A HUGHES
2267 WILLONA DR
EUGENE OR 97408-4774

MABEL C HUGHES
15 NORFOLK ST
REHOBOTH BEACH DE  19971-2911

MARGARET A HUGHES TOD
MARGARET L GLYNN
SUBJECT TO STA TOD RULES
19 WEST ST
BELCHERTOWN MA  01007

MARIE A HUGHES
446 HOODRIDGE DR 403
PITTSBURGH PA  15234-1737

MARION C HUGHES
5801 PARK DR
TROY MO  63379-5029

MARJORIE HUGHES
102 SMOKEY CV
LAGRANGE GA  30240-8499

MARK A HUGHES
1221 S 5TH ST
CHICKASHA OK  73018-4637

MARK Q HUGHES
2646 WHITNEY
DETROIT MI  48206-2337

MISS MARTHA FLORENCE HUGHES
9505 DRY SAND DR
LAPORTE TX  77571-4090

MARY ANN E HUGHES &
JAMES H HUGHES JT TEN
7711 DUNHAM RD
DOWNERS GROVE IL  60516-4705

MARY B HUGHES
2507 SCHADE WEST DR
MIDLANDN MI  48640-6941

MARY CHARLOTTE HUGHES
1007 PRISCILLA LN
ALEXANDRIA VA  22308-2646

MARY L HUGHES
19125 RUSSEL ST
DETROIT MI  48203-1322

MARY PENN HUGHES
360 PILOT HOUSE DR
MYRTLE BEACH SC  29577-6752

MARY W HUGHES
114 STANTON HALL LN
FRANKLIN TN  37069-8457

MAX M HUGHES &
ELIZABETH HUGHES JT TEN
2044 PINE ST
PHILA PA  19103-6536

MCMURPHY HUGHES
3200 MEADOWCREST DR
ANDERSON IN  46011-2310

MICHAEL D HUGHES
CUST JOSEPH A HUGHES UGMA CA
PO BOX 1827
ST GEORGE UT  84471-1827

MICHAEL F HUGHES
391 FARM RD
MARLBORO MA  01752-2757

MICHAEL GERALD HUGHES
8907 SEAGRAVES LN
FAIRFAX STATION VA  22039

MICKY C HUGHES
3123 MARIES DR
FALLS CHURCH VA  22041-2437

MINNIE HUGHES
13120 NORTHFIELD BLVD
OAK PARK MI  48237-1608

NANCY E HUGHES
14169 N E EUGENE CT
PORTLAND OR  97230-4037

NANCY FODOR HUGHES
CUST ERICA J HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY FODOR HUGHES
CUST JOSEPH J HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY FODOR HUGHES
CUST RAE M HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY G HUGHES
9909 JASMINE CREEK DR
AUSTIN TX  78726-2412

NINA C HUGHES
4978 NIGHTHAWK WAY
OCEANSIDE CA  92056-5441

OMER J HUGHES
BOX 873
ROSS OH  45061-0873

ORVILLE ANDRE HUGHES
5661 LOCUST LN
MILFORD OH  45150-2017

OSCAR L HUGHES
7415 S CLAREMONT
CHICAGO IL  60636-3629

PAMELA ANN HUGHES
6285 THURBER RD
BLOOMFIELD MI 48301-1524

PATRICIA A HUGHES &
SCOTT E HUGHES JT TEN
2929 MARILYN RD
COLORADO SPRINGS CO 80909-1043

PATRICK JOSEPH HUGHES
1724 OAKWOOD TERR
SCOTCH PLAINS NJ 07076-2312

PATRICIA L HUGHES
82 LOCUST LN
BARNSTABLE MA 02630-1212

PATRICIA M HUGHES
2109 WESTWIND DRIVE
SANDUSKY OH 44870-7342

PATRICIA S HUGHES &
JAMES L HUGHES JT TEN
2696 DIANE DR
WASHINGTON PA 15301-1418

PAUL E HUGHES
7310 SUTTON PLACE
FAIRVIEW TN 37062-9352

PAUL P HUGHES
1285 CRESTWOOD DR
PRESTONSBURG KY 41653-8043

PAUL R HUGHES
1300 WEST U S 36
PENDLETON IN 46064

PAUL W HUGHES
204 BAKER ST
JACKSON SC 29831-3336

PAULA POLIFRONI HUGHES
109 WALNUT AVE
BOGOTA NJ 07603-1603

PILAR J HUGHES
44 WHITTEMORE HILL RD
NEW IPSWICH NH 03071-4102

RALEIGH HUGHES
103 E BERKELEY ST
UNIONTOWN PA 15401-4225

RALPH B HUGHES
1126 MILLARD
ROYAL OAK MI 48073-2769

RALPH B HUGHES ROSEMARY
HUGHES &
KATHLEEN NORRIS JT TEN
1126 MILLARD
ROYAL OAK MI 48073-2769

RANDALL G HUGHES
4314 HEDGETHORN
BURTON MI 48509-1257

RANDALL J HUGHES
6348 DIANNE ST
SHREVEPORT LA 71119-5214

RAY E HUGHES
348 POWDER HOUSE RD
PRINCETON WV 24740

RAYBURN A HUGHES
210 S MAIN ST
FLORENCE AL 35630-4223

RICHARD A HUGHES &
EUNICE L HUGHES JT TEN
4120 N STATE RD
DAVISON MI 48423

RICHARD A HUGHES
29305 POINTE O WOODS
SOUTHFIELD MI 48034

RICHARD D HUGHES
PO BOX 683
SILVER SPRING FL 34489-0683

RICHARD D HUGHES
703 LAUREL ST
ELMIRA NY 14904-2129

RICHARD J HUGHES
55 TOTTERNHOE RD
DUNSTABLE BEDS UK

RICHARD W HUGHES
4716 MAC DR
ANDERSON IN 46013-2754

ROBERT D HUGHES &
SHARON L HOWARD JT TEN
1436 WELDON PL N
BALTIMORE MD 21211-1537

ROBERT L HUGHES
BOX 32 LAURA CIRCLE
LAURA OH 45337-0032

ROBERT L HUGHES
1204 MARTIN DR
ANDERSON IN 46012-4157

ROBERT M HUGHES II &
CYNTHIA L HUGHES JT TEN
3835 W 525 S
TRAFALGAR IN 46181-9038

ROBERTA O HUGHES &
CURTIS L HUGHES JT TEN
26017 SOUTH DRIFTER DRIVE
SUN LAKES AZ 85248-7250

ROBERT T HUGHES
2424 HARTLEY PL
WILMINGTON DE  19808-4244

ROGER J HUGHES
2069 MADSEN
SAGINAW MI  48601-9321

ROGER J HUGHES &
CYNTHIA M HUGHES JT TEN
2069 MADSEN RD
SAGINAW MI  48601-9321

RUPERT W HUGHES
3115 E 7TH ST
ANDERSON IN  46012-3831

RUTH A HUGHES
6-C HERITAGE CREST
SOUTHBURY CT  06488-1368

SARA WARING HUGHES
ATTN SARA WARING FEDERLE
5919 CARRIAGE RD
TEMPLE TX  76502-6504

SARAH LOU HUGHES
CUST DONALD
LAWRENCE HUGHES UGMA IN
1511 PAR CSWY
ALLENTOWN PA  18106-9631

SCOTT K HUGHES
1109 BELL RD
CHAGRIN FALLS OH  44022-4144

SEAN HUGHES
1229 DENNISTON AVE
PITTSBURGH PA  15217-1328

STANLEY G HUGHES &
GLADYS HUGHES JT TEN
3026 WESTMINISTER RD
BETHLEHEM PA  18017-3333

STEPHEN MICHAEL HUGHES
640 WATKINS DR
COLUMBIA TN  38401-6002

STEVEN L HUGHES
1 DEMPSEY DRIVE
NEWARK DE  19713-1929

STEVEN RAE HUGHES
261 BAY ROAD
WINLOCK WA  98596-9302

STEWART BASS HUGHES
5431 CARLISLE CT
NEW ORLEANS LA  70131-7205

TERESA K HUGHES
32 DOLLY DR
COMMACK NY  11725

THELMA HUGHES
313 PHILADELPHIA AVE
WEST PITTSTON PA  18643-2146

THELMA HUGHES
4733 WINTER OAK WAY
ANTELOPE CA  95843-5819

THELMA N HUGHES
518 N LEBANON
SULPHUR LA  70663-6214

THERESA L HUGHES
19 GRANDVIEW DR
SHIRLEY NY  11967-4207

THOMAS D HUGHES
BOX 254
PRINCETON MN  55371-0254

THOMAS G HUGHES
2816 GIBSON VIEW WAY
ANTELOPE CA  95843-4046

THOMAS J HUGHES
103 E OHIO ST
OLEAN NY  14760-3905

THOMAS L HUGHES &
EILEEN M HUGHES JT TEN
9 SAMOS CIRCLE
PEABODY MA  01960

TIIA HUGHES
6618 DALE ROAD
NEWFANE NY  14108-9715

TIMOTHY M HUGHES
3913 BEACON STREET
FLOWER MOUND TX  75028

TOMMY N HUGHES
5120 HILL RD
POWDER SPRGS GA  30127-2445

TYRONE V HUGHES
19050 SW JESSICA WAY
ALOHA OR  97006-1984

VERA R HUGHES
CUST MICHAEL DEAN HUGHES
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
PO BOX 1827
ST GEORGE UT  84771-1827

VERA R HUGHES &
MICHAEL DEAN HUGHES JT TEN
PO BOX 1827
ST GEORGE UT  84771-1827

VERNA L HUGHES
2608 W BERRIDGE LN C118
PHOENIX AZ  85017

MISS VIRGINIA HUGHES
W3675 JUDDVILLE ROAD
FISH CREEK WI  54212-9758

VIRGINIA HUGHES
28 BLACK OAK CIR
CROSSVILLE TN  38558

VIRGINIA P HUGHES TOD
MARY ANN ROONEY
SUBJECT TO STA TOD RULES
4307 BOOTH
KANSAS CITY KS  66103-3416

W HERBERT HUGHES &
ELLEN M HUGHES TEN ENT
980 ARCH ST
WASHINGTON PA  15301-1971

WARREN K HUGHES
389 BERNHARDT DRIVE
SNYDER NY  14226-4727

WENDY F HUGHES
10603 SOUTH ST APT A
GARRETTSVILLE OH  44231

WILLIAM A HUGHES
141 LIBERTY LN
WEST SENECA NY  14224-3739

WILLIAM J HUGHES
625-2ND AVE
LYNDHURST NJ  07071-1219

WILLIAM L HUGHES
2329 CORTLAND ST
WAYNESBORO VA  22980-2007

WILLIAM L HUGHES
12155 RAY RD
ORTONVILLE MI  48462-8702

WILLIAM R HUGHES &
GENEVIEVE M HUGHES JT TEN
11370 LARWIN LANE
NORTH HUNTINGDON PA  15642-1975

WILLIAM S HUGHES
228 STAUNTON AVE
SOUTH CHARLESTON WV  25303-2523

WILLIE HUGHES
281 ROUSER RD
RIDGELAND MS  39157-5060

ZELMA FAY HUGHES &
CHARLES V HUGHES JT TEN
3551 BATES DR
STERLING HEIGHTS MI  48310-2536

RICKY A HUGHETT
9602 E 9TH ST
INDIANAPOLIS IN  46229-2513

ALYCE S HUGHEY
2941 FLINTLOCK ST
EUGENE OR  97408-4660

CAROLYN J HUGHEY
92 WINSTON AVE
ASHEVILLE NC  28803-1038

CLAYTON H HUGHEY &
BARBARA J HUGHEY JT TEN
7403 S COUNTY RD 825E
PLAINFIELD IN  46168

FAYETTE HUGHEY
G-14316 LEWIS RD
CLIO MI  48420

JAMES S HUGHEY
920 EDGEHILL LANE
ANDERSON IN  46012-9709

JAMES TURNER HUGHEY JR &
ELIZABETH CHERRY HUGHEY JT TEN
BOX 798
SENATOBIA MS  38668-0798

JEAN M HUGHEY
91 WILKERSON RD
PROSPERITY SC  29127-9019

PAUL W HUGHEY JR
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAUL WINSLOW HUGHEY
CUST HANNAH ELIZABETH HUGHEY
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAUL WINSLOW HUGHEY JR
CUST PAUL WINSLOW HUGHEY III
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAULA JEAN HUGHEY
4205 BUCK CREEK CT
N CHARLESTON SC  29420

HUGHIE F PUGH &
GWENDOLYN G PUGH
TR
HUGHIE F PUGH FAM LIVING TRUST UA
4/22/1996
259 MAIN ST
WHITESBORO NY  13492-1119

LAURA A HUGHLETT
203 KOSER RD
LITITZ PA  17543-9270

MARY L HUGHLETT &
ARTHUR H HUGHLETT JT TEN
6055 WALDRON RD
CLARKSTON MI  48346-2239

C H HUGHLEY
6995 BEAVER TRAIL
RIVERDALE GA  30296-1929

JOAN W HUGHLEY
6995 BEAVER TRAIL
RIVERDALE GA  30296-1929

MARY M HUGHMANIC
16342 REMORA BLVD
BROOK PARK OH  44142-2224

RICHARD A HUGHS &
EUNICE L HUGHS JT TEN
4120 N STATE RD
DAVISON MI  48423

DONNA HUGHSON
801 AVENUE I
MATAMORAS PA  18336-1524

SIGRUM DIANNE HUGHSON
78 HOMAN ST
LONDON ON  N5Z 1A8

OLEATHA HUGLE
TR UA 07/29/96
THE HUGLE LIVING TRUST
6529 COVEY CT
LOVELAND OH  45140

FRANK T HUGLEY
18231 AUDETTE
DEARBORN MI  48124-4218

JERRY J HUGO
3114 ENGLUND DR
BAY CITY MI  48706-1262

LEAH ALLEN HUGO
BOX 93
NEW ALBANY PA  18833-0093

OTTO HUGO
85-26-53RD AVE
ELMHURST NY  11373-4327

RICHARD HUGO &
MARJORIE BAILEY HUGO JT TEN
BOX 45
GRANDVIEW ID  83624-0045

VICTOR F HUGO
TR U/DEED OF TR 10/11/74
2734-80TH AVE
NEW HYDE PARK NY  11040-1650

ALFRED F HUGUELY
5283 BEAR LAKE DRIVE
EAST LANSING MI  48823-7213

RUTH B HUGUELY
3924 CONE CT
DAYTON OH  45408-2314

EUNICE HUGUENIN
295 RHODE ISLAND AVE
EAST ORANGE NJ  07018-1832

JOAN HUGUET
1243 Mockingbird Dr
OCONOMOWOC WI  53066

FRANCES G HUGULEY
10 BROADMOOR DR
GREENVILLE SC  29615-1406

JAMES L HUGULEY
BOX 208 PINECREST
AUBURN GA  30011-0208

EILEEN S HUH &
YOO SOOK HUH JT TEN
5100 OAK POINT RD
LORAIN OH  44053-1942

JUNG HUH &
YOO SOOK HUH JT TEN
5100 OAK POINT ROAD
LORAIN OH  44053-1942

ANNETTE J HUHN
2002 HANEY ROAD
STROUDSBURG PA  18360-9407

ANNETTE J HUHN &
CHARLES R HUHN JT TEN
2002 HANEY ROAD
STROUDSBURG PA  18360-9407

CHARLES R HUHN
2002 HANEY RD
STROUDSBURG PA  18360-9407

DANIEL G HUHN
27044 GROVELAND
MADISON HEIGHTS MI  48071-3304

DAVID P HUHN &
CARLA J HUHN JT TEN
2006 HANEY ROAD
STROUDSBURG PA  18360-9407

ELIZABETH R HUHN
714-50 NE DRIVE
DAVIDSON NC  28036

MARILYN HUHN
3728 N WASHINGTON RD
FT WAYNE IN  46802-4911

ELEANOR HUI
515 LAKEVILLE RD
NEW HYDE PARK NY  11040-3005

SANDY HUI
438 ABRUZ BLVD
MISSISSAUGA ON  L5A 1N2

DORIS A HUIE
22253 HALLCROFT LANE
SOUTHFIELD MI  48034-5495

JAMES C HUIE &
BARBARA C HUIE JT TEN
5751 W FAYETTEVILLE RD
COLLEGE PARK GA  30349-6119

JEAN HUIE
1311 OCEAN PKWY
BROOKLYN NY  11230-5655

KWOCK LOOK HUIE
1010 WHIRLAWAY AVE
NAPERVILLE IL  60540

LORRAINE K HUIGHE &
CHARLES F HUIGHE JT TEN
858 LONEDELL ROAD
ARNOLD MO  63010-1421

STELLA HUINKER
303 FRANKLIN ST
MONONA IA  52159

THOMAS R HUIS
1202 BARBER RD
HASTINGS MI  49058-9481

JONATHAN R HUISH
434 QUEEN MARY'S CT
FRANKLIN TN  37064-2968

MARJORIE L HUISH
501 RIDGELAWN DR
HOBART IN  46342-1881

JAMES GERARD HUISKAMP
19 COLUMBUS AVE
MANSFIELD MA 02048 02048  02048

THOMAS A HUISKENS
3003 S JEFFERSON ST
BAY CITY MI  48708-8406

ALBERT R HUISMAN
1302 TIMBER TRACE
AUBURN IN  46706

CORNELIS HUISZOON
3126 ALBANS AVE
HOUSTON TX  77005-2148

PAUL J HUIZDOS JR
149 ORCHARDALE DR
ROCHESTER HILLS MI  48309-2240

PAUL J HUIZDOS JR &
KATHLEEN R HUIZDOS JT TEN
149 ORCHARDALE DRIVE
ROCHESTER HILLS MI  48309-2240

GARY H HUIZENGA &
JENNIFER J HUIZENGA JT TEN
14758 S ARBORETUM DR
LOCKPORT IL  60441-9332

MARILYN M HUIZINGA
TR UA 06/03/93 THE MARILYN
M HUIZINGA TRUST
114 S LOUIS STREET
MT PROSPECT IL  60056-3447

THOMAS R HUIZINGA
10284 BERRIDGE
GREENVILLE MI  48838-8712

ROBERT J HUK
53585 OAKVIEW DRIVE
SHELBY TOWNSHIP MI  48315-1920

JOHNNY L HUKILL JR
7980 BRIAR ROAD
AZLE TX  76020-8888

GEORGIA M HULAC
2324 N 72ND ST
OMAHA NE  68134-7008

LYNN A HULBER
5295 E ATHERTON ROAD
BURTON MI  48519-1529

DEBORAH A HULBERT
46000 GEDDES 542
CANTON MI  48188-2351

JOHN W HULBERT
609 RAUB ST
JOLIET IL  60435-6117

LABURTON WILLIS HULBERT &
MARY LOUISA HULBERT TEN ENT
3206 GREENWAY DR
ELLICOTT CITY MD  21042-2418

ROBERT A HULBERT &
CATHERINE E HULBERT JT TEN
117 WEST MAIN ST
PO BOX 339
SHORTSVILLE NY  14548

VIRGINIA E HULBERT
CUST JUDITH HULBERT
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1235 MCKEEL ST
YORKTOWN HEIGHTS NY  10598-5002

GENEVIEVE S HULBROCK
448 WILLARD AVE
BRAWLEY CA  92227-3016

JOYCE M HULCHANSKI
3321 LAVREN WAY
FLOWER MOUND TX  75028-2937

LEO A HULDERMAN
PO BOX 538
ONAWAY MI  49765-0538

JAMES W HULEN &
MELKA HULEN JT TEN
762 BRIDGESTONE DR
ROCHESTER HILLS MI  48309-1616

CHARLOTTE E HULET
5149 S NEENAH
CHICAGO IL  60638-1203

ELAINE D HULET
403 S SAGINAW ST
HOLLY MI  48442-1617

ROBERT L HULET
436 S BERKLEY
KOKOMO IN  46901-5113

WARREN E HULET JR
2807 CABOT DR
LANSING MI  48911-2304

CAROL HULETT
41160 CONGER BAY DR
HARRISON TWP MI  48045

HAROLD W HULETT
339 1/2 SOUTH WILCOX ST
ROCHESTER MI  48307-1949

JAMES ORRIS HULETT
13550 MERCIER
SOUTHGATE MI  48195-1226

KENNETH C HULETT
43220 OAKBROOK CT
CANTON MI  48187-2034

LEVY G HULETT
1620 THREE SPRINGS RD
BOWLING GREEN KY  42104-6504

LEVY G HULETT
1620 THREE SPRINGS RD
BOWLING GREEN KY  42104-6504

MAE J HULETT
CUST CHAD A KORTH
UGMA MI
12749 BURT RD BOX 244
CAPAC MI  48014-0244

NEAL L HULETT
BOX 183
GRANVILLE NY  12832-0183

RONALD RAY HULETT
6446 CASTLE LAKE COURT NE
KEIZER OR  97303-7478

KATHRYN L HULGRAVE
3234 BRADWAY
BLOOMFIELD TWP MI  48301-2506

ADA C HULICK
70 VILLAGE ST UNIT 414
WALDORF MD  20602

ELIZABETH HULICK
925 N WILL
SHELBYVILLE IL  62565-1057

JANET D HULICK
2941 MANOA RD
HONOLULU HI  96822-1756

ROBERT HULIK
130 CUMBERLAND COURT
PARAMUS NJ  07652

STANLEY G HULIK &
GENEVIEVE R HULIK JT TEN
6548 SHARON DRIVE
GARDEN CITY MI  48135-2024

HELEN GROSS HULIN
20012 ENADIA WAY
CANOGA PARK CA  91306-3640

DERYL T HULING
N E 251 LANDON RD
BELFAIR WA  98528-9762

EDWARD L HULING SR
4949 STAUFFER SE
KENTWOOD MI  49508-5111

HELEN M HULING
TR REVOCABLE TRUST 08/09/90
U/A HELEN M HULING
7604 HACKAMORE DR
POTOMAC MD  20854-3819

JERRY W HULING
2482 COLOGNE LN
PORT CHARLOTTE FL  33983-8654

MICHAEL HULITT
BOX 709
CLINTON MS  39060-0709

ALLEN B HULL
4018 STOCKTON RD
JAMESTOWN TN  38556

BARBARA SELMAN HULL
1669 PEMBROKE PLACE N E
ATLANTA GA  30309-2650

BARBARA W HULL &
LAWRENCE M HULL JT TEN
83 ROLLING WOOD DRIVE
WOLFEBORO NH  03894

CAROL LYNNE HULL
5518 SPEARMINT DRIVE
CHARLOTTE NC  28227

CHARLES E HULL
440 MILLS DRIVE
BENICIA CA  94510-1435

DAVID HULL
1120 GREENLEAF AVE APT G-C
WILMETTE IL  60091-2739

DAVID L HULL
1517 BEACH DR
MEDWAY OH  45341-1269

DEBORAH A HULL
3298 ERVIN DRIVE
WENTZVILLE MO  63385-5930

DERYL ANN HULL
1909 TORREGROSSA CT
MCLEAN VA  22101-5208

ELLEN L HULL
1300 TUCKER RD
NORTH DARTMOUTH MA  02747-3146

FLOYD HULL
2965 CHAUCER DR NE
CANTON OH  44721-3610

GARY T HULL
BOX 54
REELSVILLE IN  46171-0054

GEORGE R HULL JR
10160 N KELLER LANE
MOORESVILLE IN  46158

GLORIA J HULL
49041 PINE BLUFF CT
PLYMOUTH MI  48170-6916

HELEN HULL
213 MELROSE AVE
OTTAWA ON  K1Y 1V3

HELEN L HULL
TR HELEN L HULL TRUST
UA 11/22/95
GREEN HILLS RETIREMENT COMPLEX
2200 HAMILTON DR APT 309
AMES IA  50014-8274

JACK B HULL
500 ARNCLIFFE CT
ALPHARETTA GA  30005-8994

JACK J HULL
3048 S GENESEE RD
FLINT MI  48519-1420

JAMES FRANKLIN HULL III
1200 WASHINGTON ST
APT 118
BOSTON MA  02118-2132

JAMES H HULL &
BRANDON A HULL JT TEN
6415 BUCKHURST TRAIL
COLLEGE PK GA  30349-4501

JAMES L HULL
401-D MAGNOLIA AVE
ROSCOMMON MI  48653-8744

JAMES ROBERT HULL &
MARY E HULL JT TEN
1096 GLEN DR
SAN LEANDRO CA  94577-3850

JANET L HULL
14242 LANDINGS WY
FENTON MI  48430-1318

JANET T HULL
TR MARY L TATUM FAMILY TRUST
UA 08/01/00
9130 JENATHON CT
STOCKTON CA  95212

JEFFREY A HULL &
BARBARA A HULL JT TEN
5157 W 90TH ST
OAK LAWN IL  60453-1309

JENNIFER J HULL
351 ALTAMONT AVENUE
SCHNECTADY NY  12303-1035

JOAN E HULL
4015 PINEHURST
WEST BLOOMFIELD MI  48322-2257

JOHN A HULL
4909 FLOWER VALLEY DR
ROCKVILLE MD  20853-1629

JOHN B HULL
R D 2 BOX 173-H
ULSTER PA  18850-9634

JOHN E HULL
3286 EAST S R 236
ANDERSON IN  46017

JOHN HARRISON HULL
3554 EDGEVALE
TOLEDO OH  43606-2637

JOHN R HULL
4406 DEPOT ROAD
SALEM OH  44460-9482

JOHN W HULL
580 E WALNUT ST
WESTERVILLE OH 43081-2466

KAREN E HULL
606 W FIRST ST
CLAREMONT CA  91711

KAREN JEAN HULL
G-1469 AUTUMN DR
FLINT MI  48532

KENNETH P HULL &
ELIZABETH W HULL JT TEN
96 TWIN LAKES DR
GETTYSBURG PA 17325-8455

LAURA S HULL
6 COFFEE RUN LANE
WILMINGTON DE 19808-1510

LEDA L HULL
5 LAZYBROOK RD
FLEMINGTON NJ 08822-7055

LUCRETIA A HULL &
JAMES A HULL JT TEN
2912 TAZEWELL PIKE
KNOXVILLE TN 37918-1873

LYNNE HULL
447 OAK AVE
HARAHAN LA 70123-4042

MARCIA ELLEN HULL
185 PINE LOOP
MADISONVILLE TN 37354

MARDENE K HULL &
JAMES E HULL JT TEN
2515 APPLE RIDGE LANE
CINCINNATI OH 45236

MARGUERITE J BRATTEN-HULL
CUST JANI C M BRATTEN
UNDER THE OH TRAN MIN ACT
4184 LOCKWOOD BLVD
BOARDMAN OH 44511-3554

MARIAN G HULL
23 HAMMOND STREET
JAMESTOWN NY 14701-2733

MARIAN M HULL
TR MARIAN M HULL TR U/D/T
DTD 5/21/70
1333 SANTA BARBARA BLVD APT 360
CAPE CORAL FL 33991-2807

MARK D HULL
116 WHITNEY ST
ROCHESTER NY 14611-1324

MARY ANN HULL
1329 OAKHILL DRIVE
FAIRBORN OH 45324-5638

MICHAEL L HULL &
REBECCA A HULL JT TEN
3715 BRIGHTON LANE
ANDERSON IN 46012-9687

MINNIE P HULL
BOX 7
SPENCER VA 24165-0007

MIRIAM KATHLEEN HULL &
LORRAINE RENEE JT TEN
3106 E 6TH ST
ANDERSON IN 46012-3826

NANCY SNEAD HULL &
JOEL M HULL JT TEN
113 LATESHA TERR
PALATKA FL 32177

NELDA R HULL
200 TAUNTON ROAD
FAIRFIELD CT 06430-3846

PAUL W HULL JR
12197 US ROUTE 24
CECIL OH 45821-9609

REBECCA ANN HULL
3715 BRIGHTON LANE
ANDERSON IN 46012-9687

ROBERT E HULL
2873 S 400 E
KOKOMO IN 46902-9347

ROBERT HENRY HULL
219 RAINBOW DR MPB 11904
LIVINGSTON TX 77399-2019

ROY L HULL
3149 VAN DYKE ROAD
DECKER MI 48426-9785

SALLY C HULL
22 PREBLE DR
GULFORD CT 06437-2818

SARAH B HULL
350 NE 23RD WAY
BOCA RATON FL 33431-7632

STEWART L HULL
135 S GENESEE
BELLAIRE MI 49615-9602

SUSAN J HULL
ATTN SUSAN HULL GRASSO
69 WOODLAND DR
FLORENCE MA 01062-9621

THOMAS J HULL
8175 CORUNNA ROAD
FLINT MI 48532-5505

JAN J HULLA &
PATRICK ALLEN JENKINS JT TEN
TEN/WR
517 BUFFALO RUN RD
STANDARDSVILLE VA 22973-0000

MARGARET R HULLER
2110 W ALEXANDERSVILLE
BELLBROOK ROAD
DAYTON OH 45459

ROBERT W HULLER
2110 W ALEXANDERSVILLE
BELLBROOK ROAD
DAYTON OH 45459

GENE J HULLEZA
5536 FOX CHASE LN
CLARKSTON MI  48346-3914

STEVAN D HULLIBERGER
9124 BUELL RD
MILLINGTON MI  48746-9536

EDWARD F HULLIHAN &
DORIS HULLIHAN JT TEN
2900 LINCOLN
NORTH RIVERSIDE IL  60546-1630

JERRY E HULLINGER
2205 GARFIELD
KANSAS CITY KS  66104-4822

CYNTHIA J HULLINGS
314 N ARMOUR ST
WICHITA KS  67206-2031

BRENT W HULLS
CUST ANDREW T HULLS UTMA AZ
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

BRENT W HULLS &
CHERYL W HULLS JT TEN
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

BRENT W HULLS
CUST ELIZABETH HULLS UTMA AZ
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

CHRISTI HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

DANIEL B HULLS
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

EDWARD F HULLS &
SHARLA B HULLS JT TEN
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

SCOTT F HULLS
5521 RABBIT CREEK RD
FORT COLLINS CO  80528

STEPHEN K HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

THEODORE O HULLS
7544 SOUTH SECTION LINE RD
DELAWARE OH  43015-9247

MARION HULME
HIGHERCROFT
1 BISHOPSCOURT RD
WILTON CORK ZZZZZ

STEPHEN K HULME
50 SUNSET DRIVE
DELMAR NY  12054-1126

WILLIAM R HULME
15606 PARK LANE
PLYMOUTH MI  48170

BETTY JO HULMES
77 BRUNSWICK AVENUE
LEBANON NJ  08833

MARY ANN HULQUIST
8355 S W LAMANCHA CT
TIGARD OR  97224-7874

DARDA G HULS &
BARBARA L HULS JT TEN
265 GRENWOOD DR
HOLLAND MI  49424-2675

JAMES E HULS
10235 W PASADENA DR
CASA GRANDE AZ  85222-7085

CARL D HULSE
R R 1
PALESTINE IL  62451-9801

HELEN S HULSE
89 RUNNING BROOK LANE
ROCHESTER NY  14626-1964

JEAN HULSE
RR 6 BOX 280
ALTOONA PA  16601-9776

ROBERT A HULSE
534 W HUNTERS DR
APT B
CARMEL IN  46032

SHIRLEY D HULSE
2212 MCKINLEY COURT
AMES IA  50010-4508

STEPHEN G HULSE JR
BOX 13674
MILL CREEK WA  98082-1674

WALTER J HULSE
60 CLANCY AVE
NEW WINDSOR NY  12553-5713

CAROL A HULSEMANN
609 HAMPTON RIDGE
AKRON OH  44313-5044

HERBERT T HULSER
9455 PINCKNEY LANE
MURRELLS INLET SC  29576-8631

HOWARD T HULSEY
2508 RAMPLEY TR
CANTON GA  30114-5324

TANYA K HULSEY
3960 S DUPONT PARKWAY 1
TOWNSEND DE  19734-9390

WILLIAM B HULSEY JR
20 REDBUD LN
MADISON MS  39110-9262

CURTIS HULSLANDER
12216 SE 212 PL
KENT WA  98031-2221

ARTHUR J HULSMAN JR
12685 LARKSPUR LANE
CAMBRIDGE OH  43725-9100

RICHARD L HULSMEYER
KATHLEEN J HULSMEYER
3914 BETHEL RD
BUCYRUS OH  44820-8912

ANNA HULST
TR U/A DTD
02/08/94 THE ANNA HULST
TRUST
130 PARKSIDE DR
ZEELAND MI  49464-2011

GEORGE HULSTRAND JR
BOX 549
WILLMAR MN  56201

ALFRED HULSTRUNK
1355 RT 146
REXFORD NY  12148

JOHN P HULT
27800 FAIRMOUNT BLVD
PEPPER PIKE OH  44124-4618

DARWIN L HULTGREN
2041 FRIENDSHIP LN
CHAPEL HILL TN  37034-2501

JOHN HULTGREN
3304-179TH AVE NE
REDMOND WA  98052-5813

DENNIS M HULTMAN
PO BOX 493
WAYNESVILLE MO  65583

JAMES S HULTMAN
5885 LOCHLEVEN DR
WATERFORD MI  48327-1845

KENNETH G HULTMAN &
JUNE L HULTMAN JT TEN
4452 BIDDLE STREET
WAYNE MI  48184-2163

CARL J HULTQUIST
602 S FRANKLIN AVE
FLINT MI  48503-5385

JACK C HULTQUIST
BOX 24
MINDEN NE  68959-0024

ARLO HULTS &
SONJA HULTS JT TEN
2353 ELEVADO RD
VISTA CA  92084

DORIS JOHNSON HULTS
TR UA 10/24/91 DORIS
JOHNSON HULTS TRUST
14927 GREENLEAF ST
SHERMAN OAKS CA  91403-4004

NORMAN A HULTS &
THELMA R HULTS JT TEN
25092 TYLER DR
WINDSOR VA  23487-4435

WAYNE D HULTS
HCR-77 BOX 116
ANNAPOLIS MO  63620

WALTER W HULTSCH JR
5078 N 9000 E ROAD
GRANT PARK IL  60940

THOMAS H HULTZ &
JANET A HULTZ JT TEN
1248 MEADOWBROOK DR
CANONSBURG PA  15317

MICHAEL R HULVA
7968S 475W
WINAMAC IN  46996-8317

GLENN L HULVEY
816 GREENWAY CIRCLE
WAYNESBORO VA  22980-3414

BRADLEY WILLIAM HULYK
21343 PARK TREE
KATY TX  77450-4031

EDWARD HULYK
306
4350 CHATHAM DR
LONGBOAT KEY FL  34228-2342

EDWARD HULYK &
BARBARA R HULYK JT TEN
306
4350 CHATHAM DR
LONGBOAT KEY FL  34228-2342

JACK HULYK
8326 DANBURG LN
HUDSON FL  34667-6526

JOHN MYRON HULYK
42726 WIMBLETON WAY
NOVI MI  48377-2046

MYRON HULYK
TR UA DTD
3/19/93 MYRON HULYK LIVING TRUST
4173 DORNOCH COURT
WILLIAMSBURG MI  49690-8635

DAVID HUM
33-20 170TH ST
FLUSHING NY  11358-1812

DEBORAH L HUM
848 SULLIVAN AVENUE
CONCORD CA  94518-2125

EUGENE HUM
37 EASTBROOK DRIVE
RIVER EDGE NJ  07661-1041

NANCY HUM
25 LYSANDER COURT
SCARBOROUGH ON  M1V 3R2

NANCY HUM
25 LYSANDER CT
SCARBOROUGH ON  M1V 3R2

THE HUMAN LIFE FOUNDATION INC
ATTN JAMES P MCFADDEN PRES
215 LEXINGTON AVE 4TH FL
NEW YORK NY 10016
NEW YORK NY  10016-6023

SUSAN HUMANN
CUST JESSICA N
HUMANN UGMA CA
2623 HUTCHISON ST
VISTA CA  92084-1711

VINCENT H HUMANN
1392 TIFFANY LN S E
RIO RANCHO NM  87124-0996

LEE A HUMASON
18724 12TH AVE NE
SHORELINE WA  98155-2216

STEVIE S HUMATE
23673 RUTLAND
SOUTHFIELD MI  48075-3423

DEBORAH J HUMBACH
5929 MORELY
WESTLAND MI  48185-1935

JOSEPH T HUMBACH
9929 BASSET DR
LIVONIA MI  48150-2408

JOHN F HUMBEL &
ELISABETH B HUMBEL JT TEN
3100 DAKOTA NE
ALBUQUERQUE NM  87110-2611

MARY KATHLEEN HUMBER
126 BRIGHTWOOD
SAN ANTONIO TX  78209-3313

JOSEPH H HUMBERSTON
17566 KENMORE ROAD
LAKE MILTON OH  44429-9704

DONNA JEAN HUMBERT
181 BRAE MAR AVE
VENICE FL  34293

JARY R HUMBERT
22401 GARES RD
DEFIANCE OH  43512-9628

LIVETA J HUMBERT &
WILLIAM E HUMBERT JT TEN
962 RANDLER AVE
VANDALIA OH  45377-1525

MARGARET HUMBERT
12797 OAKWOOD AVE
UNIONTOWN OH  44685-8405

MARNA R HUMBERT
CUST CONSTANCE MERLE HUMBERT
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
7337 LITTLE ACORN WAY
RIO LINDA CA  95673

ODDIE HUMBERT
1308 KATHERINE ST
YOUNGSTOWN OH  44505-3308

WILLIAM A HUMBERT &
JOYCE W HUMBERT JT TEN
405 PLUMTREE RD
BEL AIR MD  21015-6014

AVERY R HUMBLE
836 E MARSHALL DR
NINEVEH IN  46164-8660

CAMDEN E HUMBLE
720 NORTON DR
TALLMADGE OH  44278-2936

HELEN C HUMBLES
STONE HAUBER
18455 PIERS END DR
NOBLESVILLE IN  46062-6650

IRENE M HUMBRICH &
DEBBIE TARASKI JT TEN
26241 NEWPORT
WARREN MI  48089-4550

FREDRICK W HUMBURG &
MICHELINE HUMBURG JT TEN
1271 SCENIC BROOK TR
CONYERS GA  30094-5670

DAVID B HUMDY
12438 EMPIRE PL
HANSEN HILLS CA  91331-2041

AVA J HUME
9314 MONTICELLO DR
GRANBURY TX  76049

DOROTHY WOOD HUME &
ROBERT A HUME JT TEN
C/O ALAN HUME
933 LAKE FOREST CIR
BIRMINGHAM AL  35244-1450

GEORGE A HUME 3RD
10365 FRANK ROAD
COLLIERVILLE TN  38017-3618

JAMES D HUME &
PATRICIA S HUME TEN COM
544 HOLBURN CT
CONCORD NC  28025-8839

LOIS E HUME &
HARRY E HUME JT TEN
127 CARSON AVE
DALTON MA  01226-1526

MARY TYRE HUME &
NATALIE TYRE BARB JT TEN
116 SOUTHVIEW DR
ELKINS WV  26241-3232

THERESA S HUME
73 MAPLEWOOD AVE
HONEOYE FALLS NY  14472-1045

WILSON B HUME
20420 SHADOW MOUNTAIN RD
WALNUT CA  91789-1128

JENESTER HUMEL
10484 N SR13
ELWOOD IN  46036

DELBERT HUMENIK
717 DAYLILY DR
LANGHORNE PA  19047-1765

GEORGE H HUMENIK
32 ASTON CIR
ORMOND BEACH FL  32174-9006

BETH W HUMENIUK
BOX 253
GIRARD OH  44420-0253

MARY MARJORIE HUMER
820 ADAMS STREET
OTTAWA IL  61350-4308

MLADEN HUMER
24650 SAXONY DRIVE
EAST DETROIT MI  48021-1253

LUCILLE P HUMERICKHOUSE
781 STATE RD 38W
NEW CASTLE IN  47362

LUCILLE P HUMERICKHOUSE &
RALPH J HUMERICKHOUSE JT TEN
781 STATE RD 38 W
NEW CASTLE IN  47362-9787

RALPH HUMERICKHOUSE
781 STATE ROAD 38 WEST
NEW CASTLE IN  47362-9787

CHARLES E HUMES &
ERNESTINE HUMES JT TEN
5964 LITTLE TURTLE TRAIL
WATERVILLE OH  43566

DOROTHY T HUMES
1570 EAST AVE APT 503
ROCHESTER NY  14610-1638

FRED HUMES
508 E COLUMBIA ST
FLORA IN  46929-1108

JAMES T HUMES &
NOLA C HUMES JT TEN
BOX 205
FT DODGE IA  50501-0205

LAWRENCE D HUMES &
NANCY D HUMES JT TEN
1640 LOVES POINT DR
LEESBURG FL  34748-6726

NOLA CARTER HUMES
BOX 205
FORT DODGE IA  50501-0205

PAULINE HUMES
821 MONUMENT ROAD
PONCA CITY OK  74604-3918

ROBERT C HUMES
512 SOUTHWIND DR
HOPKINSVILLE KY  42240-7947

WALTER W HUMES
19299 MORRISON WAY
NOBLESVILLE IN  46060-1174

RICHARD L HUMESTON &
BARBARA A HUMESTON JT TEN
1112 GARST
BOONE IA  50036-4813

GRACE A HUMISTON
274 SHORELINE DRIVE
COLUMBIA SC  29212-8090

JOHN B HUMMA
105 WINDSOR WAY
STATESBORO GA  30458-5058

CHARLES D HUMMEL &
BOBBIE J HUMMEL JT TEN
7309 W MASON RD
SANDUSKY OH  44870-9327

CHARLOTTE M HUMMEL
42 QUINCY ST 2
ALBANY NY  12205-3447

DANNIE J HUMMEL
23929 26 MILE RD
CHARLOTTE MI 48813-9003

DENNIS F HUMMEL &
JOAN H HUMMEL JT TEN
1823 DELANCEY PLACE
PHILADELPHIA PA 19103-6606

DICK O HUMMEL JR &
DIANNE HUMMEL JT TEN
1117 VESTAVIA WOODS
RALEIGH NC 27615-4613

DONALD E HUMMEL
8405 NOBLET ROAD
DAVISON MI 48423-8713

DONALD E HUMMEL &
SHIRLEY A HUMMEL JT TEN
8405 NOBLET RD
DAVISON MI 48423-8713

E JOSEPH HUMMEL &
LILLIAN C HUMMEL JT TEN
BOX 1712
MT LAUREL NJ 08054-7712

ERIKA B HUMMEL &
MARTIN J HUMMEL JT TEN
35 ZAVRE ST
BOHEMIA NY 11716-1713

FRED E HUMMEL JR &
MARY LOU HUMMEL JT TEN
612 GRAND AVE
ELGIN IL 60120-4223

GENEVA K HUMMEL
ATTN GENEVA K HUMMEL MCVICKER
1406 EAST MAIN ST
BERLIN PA 15530-1435

JAMES F HUMMEL
746 HOLLY SPRINGS DR
CONROE TX 77302

JANE I HUMMEL
3605 NORTH MILFORD ROAD
HIGHLAND MI 48357-2823

JOHN A HUMMEL
3704 SW 11TH STREET
BLUE SPRINGS MO 64015

JOHN C HUMMEL
BOX 587
BELLE WV 25015-0587

KATHERINE A HUMMEL
TR UA 09/08/92 KATHERINE A
HUMMEL REVOCABLE LIVING TRUST
22 PARK ST
OXFORD MI 48371-4838

MABEL LOREAN HUMMEL
500 RADCLIFFE DRIVE
NEWARK DE 19711-3155

MARVIN G HUMMEL
645 CHURCH ST
GRAND LEDGE MI 48837-1239

NORMA M HUMMEL &
PEGGY LEE FISHER JT TEN
BOX 109
VERMONTVILLE MI 49096-0109

RANDY PAUL HUMMEL &
NORMA MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE MI 49096

RONALD R HUMMEL
9229 MICHIGAMME
CLARKSTON MI 48348-3139

RUTH P HUMMEL &
SUSAN RUTH HUMMEL JT TEN
86 ASHMALL AVE
MONROE TOWNSHIP NJ 08831-8846

STEVEN L HUMMEL
2333 ALLEN RD
ORTONVILLE MI 48462-8431

SUSAN J HUMMEL
604 HUT-WEST DRIVE
FLUSHING MI 48433-1321

WALTER C HUMMEL
2308 SAN JUAN AVE
AVON PARK FL 33825

CHARLES D HUMMELL JR
7309 W MASON RD
SANDUSKY OH 44870-9327

GARY L HUMMELL
34581 WOLF HILL RD
MCARTHUR OH 45651

LOUISE R HUMMELL
2041 W BRADLEY PL
CHICAGO IL 60618

ALICE HUMMER
6 NOTTINGHAM DR
NATICK MA 01760-3323

ANNE H HUMMER
28 WINGSTONE LANE
DEVON PA 19333-1651

FLORENCE HUMMER
30E
1860 SUNNINGDALE RD
SEAL BEACH CA 90740-4509

FLORENCE E HUMMER &
ROBERT H HUMMER JT TEN
30E
1860 SUNNINGDALE RD
SEAL BEACH CA 90740-4509

NANCY MARIE HUMMER
29678 CHATHAM WAY
PERRYSBURG OH  43551-3405

JAMES R HUMMERT
3012 NORTH 32 ST 27
PHOENIX AZ  85018-6846

DAVID K HUMPERT
2700 ASHTON DRIVE
SAGINAW MI  48603-2901

ALEX P HUMPHREY JR
25 W KIRKE STREET
CHEVY CHASE MD  20815-4245

AUDREY S HUMPHREY
R R 3 BOX 316A
KOKOMO IN  46901-9803

AVANAH B HUMPHREY
11563 EASY ST
GULFPORT MS  39503

AVIS B HUMPHREY
98 N OUTER DR # 415
VIENNA OH  44473-9774

BERTHA L HUMPHREY ADM U/W
WILLIE GOFORTH JR
46 GAIL AVE
BUFFALO NY  14215-2902

BRADLEY P HUMPHREY
4016 ALICE DR
BRUNSWICK OH  44212-2706

CAROLINE S HUMPHREY
TR CAROLINE S HUMPHREY TRUST
UA 08/06/98
AGAPE DM6 13426
100 AIRPORT AVE
VENICE FL  34285-3901

CHARLES W HUMPHREY
3079-A OLD 8TH ST RD N
MERIDIAN MS  39307-9331

CYNTHIA ANN HUMPHREY
403 ROLLINS STREET
FALLS CHURCH VA  22046-4138

DAVID B HUMPHREY
6 FALMOUTH RIDGES DR
FALMOUTH ME  04105-2822

DAVID J HUMPHREY
26307 MEREDITH
WARREN MI  48091-4056

DOROTHY R HUMPHREY
19974 SORRENTO ST
DETROIT MI  48235-1127

EILEEN HUMPHREY
11150 GREENWOOD ST APT 107
LENEXA KS  66215-4897

ESTHER W HUMPHREY
1208 RED WOOD HILLS CIR
CARLISLE PA  17013

ESTUS J HUMPHREY
223 ABRAMS ROAD
ROCKFORD TN  37853-3233

GLENDA HUMPHREY
20 CR 5005
BOONEVILLE MS  38829-9075

MISS HELEN M HUMPHREY
150 WAUGH AVENUE APT 1104
NEW WILMINGTON PA  16142

HERBERT HUMPHREY JR
23477 SHURMER DR
WARRENSVIL HT OH  44128-4931

JACQUELINE M HUMPHREY
1607 CARLISLE ROAD
GREENSBORO NC  27408-6403

JAMES CALVIN HUMPHREY
711 NARROWS BRANCH ROAD
HARDY KY  41531-8803

JAMES E HUMPHREY
714 COUNTRY CLUB LANE
FLINT MI  48507-1825

JAMES MICHAEL HUMPHREY
135 BYRAM BLVD
MARTINSVILLE IN  46151-1318

JAMES RICHARD HUMPHREY JR
1316 KIMBERLY RD
NEW BERN NC  28562-3327

JOAN J HUMPHREY
5471 WEEPING WILLOW
HUDSON OH  44236-4427

JOANN M HUMPHREY
11511 MASON ROAD
CASTALIA OH  44824-9393

JOANN M HUMPHREY &
DONALD D HUMPHREY JT TEN
11511 MASON ROAD
CASTALIA OH  44824-9393

KAREN M HUMPHREY
15 GRANITE RD ALAPOCAS
WILMINGTON DE  19803-4513

KATHLEEN HUMPHREY
135 BYRAM BLVD
MARTINSVILLE IN  46151-1318

KERMIT D HUMPHREY &
LOIS ANN HUMPHREY
TR UA 10/29/82
316 CLOVERLY
GROSSE PNT FARMS MI  48236-3306

LARRY W HUMPHREY
599 BACON FLATS
PEEBLES OH  45660-9708

MABLE E HUMPHREY
3317 W 80TH ST
INGLEWOOD CA  90305-1353

MARIE K HUMPHREY
2589 SWETT RD
LYNDONVILLE NY  14098-9788

MERL D HUMPHREY &
MARGARET E HUMPHREY JT TEN
1024 BURKE ST
FT SCOTT KS  66701-2414

N TARESA HUMPHREY
86-E HERITAGE VLG
SOUTHBURY CT  06488-1661

NOLAND D HUMPHREY
3124 EDGAR
MAPLEWOOD MO  63143-3906

PATRICIA H HUMPHREY
10 MISTY LN
THE PLAINS OH  45780

PEDRO P HUMPHREY
845 S PLYMOUTH AVE
ROCHESTER NY  14608-2838

PHYLIS J HUMPHREY
TR UA 05/31/88 PHYLIS J
HUMPHREY LIVING TRUST
1340 N 41 ST DRIVE
SHOW LOW AZ  85901

ROSEMARY HUMPHREY
4 CARRIAGE LANE
R D 4
CHESTER SPRINGS PA  19425-3709

SHIRLEY G HUMPHREY &
LOUISE V HUMPHREY JT TEN
BOX 787
MT HOPE WV  25880-0787

SHIRLENE L HUMPHREY
2121 SW 45TH ST
CORVALLIS OR  97333

SHIRLEY T HUMPHREY
772 DEL MAR ST
FAIRFIELD CA  94533-1621

THOMAS HUMPHREY JR
706 N SPRING
SEARCY AR  72143-3604

THOMAS JEAN HUMPHREY
TERRENCE JEAN HUMPHREY &
ORVILLE LEE HUMPHREY JT TEN
BOX 37
WINTHROP AR  71866-0037

VELMA L HUMPHREY
16326 LAURELFIELD DRIVE
HOUSTON TX  77059

VICKI A HUMPHREY
3017 GRACEMORE AVE
DAYTON OH  45420-1228

WILLIAM BLAINE HUMPHREY &
THELMA I HUMPHREY JT TEN
719 W MILLER RD
LANSING MI  48911-4941

WILLIAM J HUMPHREY
12114 DE SELLEM ROAD RT 2
LISBON OH  44432-9650

WILLIAM L HUMPHREY
1204 CAMERON ST
FT WORTH TX  76115-4209

WILLIAM M HUMPHREY &
ELAINE S HUMPHREY JT TEN
212 NW 47TH ST
KANSAS CITY MO  64116

WILLIE HUMPHREY
20454 MADA
SOUTHFIELD MI  48075

WINSLOW A HUMPHREY
6460 HOWIE DRIVE
DAYTON OH  45427-2304

ANN K HUMPHREYS
1263 FORSYTH PLACE
EAST LIVERPOOL OH  43920-1412

BETTY L HUMPHREYS &
EARLY L HUMPHREYS JT TEN
HC 77 BOX 226
BALLARD WV  24918-9621

CRAIG A HUMPHREYS
2096 N STATE LOT 72
IONIA MI  48846-9508

DAVID M HUMPHREYS
3834 PITKIN AVE
FLINT MI  48506-4235

DAVID W HUMPHREYS &
MAXINE M HUMPHREYS JT TEN
230 N COVE BLVD
PANAMA CITY FL  32401-3877

DONALD V HUMPHREYS
8149 HARRIS RD
MILLINGTON MI  48746-9221

JEANNE D HUMPHREYS
6226 VILLAGE 6
CAMARILLO CA  93012-6918

JOYCE B HUMPHREYS
9400 COLESON RD
GLEN ALLEN VA  23060-3411

NANCY J HUMPHREYS
CUST SARAH M HUMPHREYS UGMA MI
609 FIRST STREET
ROCHESTER MI  48307-2609

NOEL D HUMPHREYS
36 TOMPKINS PLACE
BROOKLYN NY  11231-4404

RICHARD A HUMPHREYS JR
780 KENTON DR
SAGINAW MI  48603-5831

SHAWNA MARY HUMPHREYS
6918 9TH ST N
ST PETERSBURG FL  33702-6634

WALTER C HUMPHREYS &
CAROL M HUMPHREYS JT TEN
6990 LINCOLN AVENUE EXT
LOCKPORT NY  14094-6226

ARTHUR HUMPHRIES &
PAULA A HUMPHRIES JT TEN
3268 MEANDERWOOD DRIVE
CANFIELD OH  44406-8633

AVIS H HUMPHRIES
TR REVOCABLE TRUST 01/09/92
U/A AVIS H HUMPHRIES
6431 RICHARD RUN
WEST BLOOMFIELD MI  48322-2108

BETH A HUMPHRIES
1434 DAVON LN
HOUSTON TX  77058-4041

CHARLES D HUMPHRIES
1311 EDISON STREET
DAYTON OH  45417-2474

DEBRA H HUMPHRIES
5616 AMANDA LN
BELMONT NC  28012-8650

DENT W HUMPHRIES
12421 SNOWY EGRET AVE
BROOKSVILLE FL  34614

ELIZABETH M HUMPHRIES
112 DARLING AVE
BLOOMFIELD NJ  07003-5408

ELOISE F HUMPHRIES &
LEWIS COE HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE VA  24422-1040

ELOISE F HUMPHRIES &
MISS HOPE N HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE VA  24422-1040

FRANCIS C HUMPHRIES
BOX 27
LAMAR SC  29069-0027

GARLAND F HUMPHRIES
C/O GLENDIA CUNNINGHAM POA
149 S ELBA RD
LAPEER MI  48446-2782

GRAHAM HUMPHRIES &
ROSALINE HUMPHRIES JT TEN
4098 BLUE HERON DR
AUBURN HILLS MI  48326-1875

H JAMES HUMPHRIES
RR 1 THE WILDWOOD
CAMPBELLCROFT ON

JAMES H HUMPHRIES &
KATHRYN B HUMPHRIES JT TEN
1627 RALEIGH RD
LEXINGTON KY  40505

JAMES J HUMPHRIES &
RUTH H HUMPHRIES JT TEN
67 LEDGEWAYS
WELLESLEY HILLS MA  02481-1410

JOHN BERTRAM HUMPHRIES
296 WILLOW LAKE DRIVE
AIKEN SC  29803-2666

KATHERINE C HUMPHRIES
BOX 524
VESUVIUS VA  24483-0524

KENNETH R HUMPHRIES
2357E JUDD ROAD
BURTON MI  48529-2456

ROBERT HUMPHRIES JR
3657 FOX
INKSTER MI  48141-2022

ROBERT T HUMPHRIES JR
4310 NE 17TH TERR
FT LAUDERDALE FL  33334-5506

ROLAND HUMPHRIES JR
12111 ELMDALE
DETROIT MI  48213-1759

RUTH M HUMPHRIES
11131 BRAMBLE LEAF WAY
HUDSON FL  34667

WILLIAM R HUMPHRIES
1854 NEW HOPE AND CRIMORA ROAD
CRIMORA VA  24431-2200

WILLIAM R HUMPHRIES &
JOANN D HUMPHRIES JT TEN
500 ARCHER LN
KISSIMEE FL  34746-4900

MICHAEL W HUMPHRIS &
LINDA M HUMPHRIS JT TEN
2555 JOE K WILLIAMS RD
PLEASANTON TX  78064

KEITH D HUMPHRY
2335 MAIDEN LANE SW
ROANOKE VA  24015-2211

ELEANOR HUMR
TR HUMR FAMILY LIVING TRUST UA
7/22/1996
4710 REDFERN RD
PARMA OH  44134-3508

HENRY HUMR &
JOAN L HUMR JT TEN
6409 NIGHT VISTA DRIVE
PARMA OH  44129-6368

CAROL B HUMRICKHOUSE
4396 BALDWIN AVE #123
LITTLE RIVER SC  29566-8279

LOUISE A HUNAULT
4210 WHISPERING OAK DR
FLINT MI  48507-5542

BORIS HUNCHAK
1120 COBBS STREET
DREXEL HILL PA  19026-1816

AUDREY A HUNCKLER
3476 FLEETWOOD DR
SALT LAKE CITY UT  84109-3214

EDWARD D HUND
239 DEMPSEY WAY
ORLANDO FL  32835-5350

MARGARET K HUND
221 POPLAR AVE NW
CANTON OH  44708-5532

PHILIP S HUND
216 NEVADA
ROCHESTER MI  48309-1568

ROBERT ARTHUR HUND &
CAROLE K HUND JT TEN
34219 CORTLAND
FARMINGTON MI  48335-3511

SHIRLEY J HUND
TR SHIRLEY J HUND TRUST
UA 02/06/98
33509 TWICKINGHAM
STERLING HEIGHTS MI  48310-6432

JANET HUNDER
1305 FOLWELL DR SW
ROCHESTER MN  55902-0986

ELIZABETH R A HUNDERT
40821 S 40 DRIVE
LEONARDTOWN MD  20650-2153

KARL F HUNDERT JR
5 BROCSTER CT
PHOENIX MD  21131-1922

ARDEN V HUNDEY
13601 COTTONWOOD DRIVE
DEWITT MI  48820-9056

CAROL ANN HUNDLEY
20935 ISLAND FOREST DR
CORNELIUS NC  28031-7101

DAVID M HUNDLEY &
ANN C HUNDLEY JT TEN
10 FALL CREEK RD
RIDGEWAY VA  24148-3190

DAVID M HUNDLEY &
ANN C HUNDLEY JT TEN
10 FALL CREEK RD
RIDGEWAY VA  24148-3190

GEORGE L HUNDLEY
244 LYNN COURT
MARTINSVILLE VA  24112-8219

HOSEY H HUNDLEY
188 PAUL HURST RD
FRANKLIN NC  28734

JACK R HUNDLEY &
JUANITA J HUNDLEY JT TEN
200 STRATFORD DR
COLONIAL HEIGHTS VA  23834-1922

JAMES M HUNDLEY
82 CADILLAC
PONTIAC MI  48342-1222

JAMES W HUNDLEY
6514 SALINE DR
WATERFORD MI  48329-1249

LARRY W HUNDLEY
3432 CRANDON DR
DAVISON MI  48423-8588

MISS MARILYN LEE HUNDLEY
1081 DARTMOUTH LANE
LOS ALTOS CA  94024-5511

RAYMOND WAYNE HUNDLEY
900 SE 5 TERR
POMPANO FL  33060-8134

STANLEY E HUNDLEY
3136 MASSENA
COMMERCE TWP MI 48382-4633

SUE A HUNDLEY
214 LANGHORNE LANE
LYNCHBURG VA 24501

SUSAN D HUNDLEY
2103 LINK RD
LYNCHBURG VA 24503

VERGALENE A HUNDLEY
3885 BEDFORD AVE
HAMILTON OH 45015-1939

ROBERT L HUNDMAN
5115 MONTICELLO DR
EDMONDS WA 98026-3449

DIANNE H HUNDORFEAN
138 S ELM
COLUMBIANA OH 44408-1334

DOROTHY L HUNDSHAMER
1601 MOHICAN DR
LAKE HAVASU CITY AZ 86406

ALBERT L HUNDT
9780 W CHESANING RD
CHESANING MI 48616-9403

DONALD M HUNE
3771 PLANTERS CREEK CIR W
JACKSONVILLE BEACH FL
32224-7662

HOWARD P HUNEGS
10780 AMHERST CT
INVER GROVE HGHTS MN 55077-5478

MARY ROSS HUNEYCUTT
1656 EBERT STREET
WINSTON-SALEM NC 27103-4807

LEE BOW HUNG
70 BILLINGS ST
QUINCY MA 02171-1944

LING-SHUN HUNG
44443 MIDWAY DR
NOVI MI 48375-3947

QIU-QIONG HUNG
707 OAKWOOD ST
ROME NY 13440-4509

SUEY HUNG
CUST CASEY MAH
TRAINOR UTMA MA
145 LYNNFIELD ST
LYNN MA 01904-2223

YANN HUNG &
ELLEN LAU JT TEN
1947 WILSON CT
MOUNTAIN VIEW CA 94040-4059

DONALD H HUNGER &
EFFIE MAE HUNGER JT TEN
PUCKETY CHURCH ROAD CONDOS
57 DAVID DRIVE
LOWER BURRELL PA 15068-9711

GAIL A HUNGER
1453 AVONDALE
SYLVAN LAKE MI 48320

JAMES F HUNGER &
SHED H HUNGER JR JT TEN
BOX 326
WINONA MS 38967-0326

URSULA B HUNGER
62 SPARWIESER STR
73066 UHINGEN
REPL OF ZZZZZ

MARY H HUNGERFORD
4985 BIRCH GROVE DRIVE
GROVEPORT OH 43125

NANCY HUNGERFORD
TR NANCY HUNGERFORD LIVING TRUST
UA 9/30/97
2676 RIDGE RD
MARSHALLTOWN IA 50158-9549

VIRGINIA R HUNGERFORD
3004 SO ASH ST
DENVER CO 80222-6705

HERSHALL L HUNHOLZ
RR 1 BOX 297
ARCHIE MO 64725-9801

ALOIS HUNKA
6772 BRANT DR
MERCERSBURG PA 17236-9771

HILDA S HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE AL 35670-5619

WAYNE E HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE AL 35670-5619

PETER P HUNKELE
16391 PINE ST
PRESQUE ISLE MI 49777-8652

ALAN J HUNKEN
MASS MUTUAL
20 N CLARK ST SUITE 1850
CHICAGO IL 60602

BERNICE HUNLEY
3217 MALLERY ST
FLINT MI 48504-2929

BRITT L HUNLEY
2870 STANTON ROAD
OXFORD MI  48371-5826

DIANE K HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE OH  45068-8940

FAY HUNLEY
2870 STANTON ROAD
OXFORD MI  48371-5826

JACK W HUNLEY
11554 UPPER CHELSEA DR
CHARDON OH  44024-9309

JOHN H HUNLEY
224 UNION ST
LOVELAND OH  45140-2962

MARGARET HUNLEY
925 LAWNWOOD AVENUE
KETTERING OH  45429-5543

MICHAEL G HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE OH  45068-8940

MIKEL HUNLEY
230 N CAROLINA
ELYRIA OH  44035-7819

SARAH A HUNNEFELD
8015 TRIER RD
FORT WAYNE IN  46815

PATRICIA HUNNELL &
PAUL C HUNNELL JT TEN
892 HONEST PLEASURE DRIVE
NAPERVILLE IL  60540-7630

ROBERT B HUNNELL JR &
REBECCA A HUNNELL JT TEN
RFD 1
MOUNDSVILLE WV  26041-9801

BETTY JEAN HUNNICUTT
2975 WILLOWSTONE DR
LIZELLA GA  31052-3731

CLARENCE W HUNNICUTT
R R 3 BOX 279
ELWOOD IN  46036-9803

ROBERT E HUNNICUTT
10513 S 300 W
WARREN IN  46792-9709

SHIRLEY M HUNROE
14649 HUFF RD
LIVONIA MI  48154-4967

ALVIN C HUNSAKER &
BERTHA L HUNSAKER JT TEN
1552 BOXWOOD DR
JACKSON MO  63755-1004

JOHN A HUNSANGER
4249 HILLCREST
WEST BLOOMFIELD MI  48323-1253

MELBA J HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS OH  45424-7020

TERRY L HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS OH  45424-7020

NANCY HUNSBERGER
1139 RIVER RD
BOWDOINHAM ME  04008-5604

RANDALL S HUNSBERGER
2620 SADDLEWOOD DR
WATERFORD PA  16441

RONALD HUNSICKER
916 BROAD ST
FLORENCE NJ  08518-2812

BYRON L HUNSINGER &
ALEENE HUNSINGER JT TEN
27 NORTHGREN PARKWAY
BOX 375
BROWNSBURG IN  46112-1148

D R HUNSINGER
93 HAGAMAN STREET
CARTERET NJ  07008-2036

JAMES HUNSINGER
445 SCENIC HWY
LAWRENCEVILLE GA  30045-5676

FREDA M HUNSTAD
TR REVOCABLE TRUST 08/30/89
U/A FREDA M HUNSTAD
6281 LITTLE CREEK RD
ROCHESTER MI  48306-3421

FREDA M HUNSTAD
TR UA 8/30/89 FREDA M HUNSTAD
TRUST
6281 LITTLE CREEK RD
ROCHESTER NY  48306-3421

DAVID LAWRENCE HUNSUCKER JR
2100 BLOOMSHERRY DR
RICHMOND VA  23235-5702

AGNES HUNT
3851 WEST 132 STREET
CLEVELAND OH  44111-4406

AGNES HUNT
3270 TAYLOR
DETROIT MI  48206-1928

ALVIN W HUNT
BOX 176
TOWER MI 49792-0176

ANDREW R HUNT
148 CISCO RD
ASHEVILLE NC 28805

ANTHONY A HUNT
307 HANNAM DR
WILMINGTON DE 19808-2263

BARNEY B HUNT &
BILLIE M HUNT JT TEN
119 S MAIN ST
ROCKFORD MI 49341-1221

BERNARD HUNT &
BARRY HUNT JT TEN
5523 SHERINGHAM BLVD
CLARKSTON MI 48346-3056

BERNIECE L HUNT
6232 LAKEVIEW PARK DRIVE
LINDEN MI 48451-9099

BETTY SUE HUNT
2114 PACER TR
BEAVERCREEK OH 45434-5600

BETTYE W HUNT
11517 EVELAKE CRT
N POTOMAC MD 20878-2592

BEVERLY J HUNT
6415 N DENVER AVE
PORTLAND OR 97217-4920

BIRDIE LEE HUNT
2525 NICHOLAS ROAD
DAYTON OH 45418-2732

BRIAN K HUNT
5690 CROSS VILLAGE DR
GRAND BLANC MI 48439-9011

BURNIE HUNT
25450 AUDREY
WARREN MI 48091-1543

CATHERINE L HUNT
5840 N CALLE GRANDEZA
TUCSON AZ 85718

CATHY HUNT
1642 CHERRYWOOD COURT
WESTFIELD IN 46074-9133

CHARLES HUNT III
1520 MORRIS PL
HILLSIDE NJ 07205-1627

CHARLES S HUNT
6893 HAMPTON DR
SAN JOSE CA 95120-4742

CHARLES S HUNT JR
802 N DEER RUN RD
SALEM IN 47167-6432

CHAUNCEY L HUNT &
VIVIAN L HUNT JT TEN
BOX 332
BOULDER JUNCTION WI 54512-0332

CHERYL J HUNT
7162 WINDBURY LN
FLINT MI 48507

CLELL C HUNT
3957 ALVIN AVENUE
DAYTON OH 45408-2309

CLEVELAND HUNT
78 JOSEPH PL
ROCHESTER NY 14621-3604

DALE G HUNT
2334 KINGS LAKE BLVD
NAPLES FL 34112

DARWIN C HUNT
5815 GLOBE
WESTLAND MI 48185-2250

DAVID R HUNT
6414 WEST AIRE LIBRE AVENUE
GLENDALE AZ 85306-1017

DEAN S HUNT
136 W MICHIGAN
GREENFIELD IN 46140-1229

DEBRA A HUNT &
STEVEN J HUNT JT TEN
34000 MILLWOOD COURT
WESTLAND MI 48185-1496

DEBRA D HUNT
625 PARK AVE APT 2F
WOONSOCKET RI 02895

DENNIS A HUNT
1700 CEDARWOOD DR APT 234
FLUSHING MI 48433

DENNIS M HUNT
530-29 RUSSET WOODS LANE
AURORA OH 44202-9112

DIANE M HUNT
2221 LURAY RD
MARSHALLTOWN IA 50158-9867

DONALD B HUNT
5 FOX VALLEY DR
ORANGE PARK FL 32073-5114

DONNIE L HUNT
2991 GRANGER RD
ORTONVILLE MI 48462-9107

DORA L HUNT
3435 WONDERVIEW DR
DAYTON OH 45414-5444

DORIS HUNT &
ALICE J MATLACK JT TEN
5244 BACHMAN RD
SHIPMAN IL 62685-6006

EDGAR R HUNT
21901 O CONNOR
SAINT CLAIR SHORES MI
48080-2019

EDNA L HUNT
78 JENNINGS ROAD
HAVILAND MANOR
WHITE PLAINS NY 10605-4331

EDWIN V HUNT
1208 W CEDAR
ARLINGTON TX 76012-4605

ELBERT C HUNT JR
100 ROVER RD
WILLIAMSON GA 30292-3612

ELDON L HUNT
501 WEST TAYLOR ST
ALEXANDRIA IN 46001-8030

ELIZABETH A HUNT
ATTN ELIZABETH A PETRICH
12403 CUBBLESTONE
HOUSTON TX 77024

ESTEL GOLDEN HUNT
1630 CHARLES ST
ANDERSON IN 46013-2720

FLOSSIE E HUNT
673 PATTON ROAD
FRANKLIN KY 42134

FLOYD B HUNT
1196 TUGGLE DR
STONE MOUNTAIN GA 30083-2229

GARLAND HUNT
48 LYNN DRIVE
MANSFIELD OH 44906-2341

GARY L HUNT
503 W COLUMBIA ST
MASON MI 48854-1507

GEORGE E HUNT
12595 REED RD
GRAFTON OH 44044-9573

GOLDIE ELMIRA HUNT
TR UA HUNT FAMILY LIVING TRUST
12/12/1988
16416 U S HWY 19 N 1209
CLEARWATER FL 33764-8719

HAZEL P HUNT
505 ORTEGA ROAD
RALEIGH NC 27609-5954

HAZEL P HUNT &
CHARLES R HUNT JT TEN
505 ORTEGA ROAD
RALEIGH NC 27609-5954

HELEN C HUNT
28028 UNIVERSAL DRIVE
WARREN MI 48092-2428

HELEN C HUNT &
VALERIE M DURMISEVICH JT TEN
28028 UNIVERSAL DR
WARREN MI 48092-2428

HOWARD HUNT
8030 S PRINCETON
CHICAGO IL 60620-1714

HOWARD M HUNT
155 E GRAND BLVD
BUFFALO NY 14225-3110

HOWARD R HUNT
7619 CARSON AVE
BALTIMORE MD 21224-3209

HOWARD T HUNT &
ALICE M HUNT JT TEN
9335 SOUTHWEST 43RD TERRACE
MIAMI FL 33165-5232

HUBERT HUNT
743 EAST 117 ST
CLEVELAND OH 44108-2387

IVAN E HUNT
7951 W ARBELA RD
MILLINGTON MI 48746-9540

IVAN H HUNT
BOX 384
GARRETTSVILLE OH 44231-0384

J MARK HUNT
24 HIGHLAND AVE
MASSENA NY 13662-1737

JAMES A HUNT
25 CHRISTINA WOODS CT
NEWARK DE 19702-2724

JAMES H HUNT
1214 DRIFT ROAD
WESTPORT MA  02790-1627

JAMES H HUNT
930 EAST 147 ST
CLEVELAND OH  44110-3706

JAMES H HUNT
1973 MASSACHUSETTS AVE
MCLEAN VA  22101-4908

JAMES J HUNT
7164 LUANA
ALLEN PARK MI  48101-2409

JANET L HUNT
1018 MYRTLEWOOD DR
TUSCALOOSA AL  35401-3036

JEREMY D HUNT &
DAVID S WRIGHT &
LEONA E WRIGHT JT TEN
4141 OAK DR
BEAVERTON MI  48612-8828

JOE A HUNT
2221 LURAY ROAD
MARSHALLTOWN IA  50158-9867

JOEL G HUNT
510 ROCK HILL ROAD
BRANDON MS  39042

JOHN HUNT
BOX 682
WAYNE MI  48184-0682

JOHN W HUNT
5049 MACKLYN DRIVE
TOLEDO OH  43615-2937

JOHNNY J HUNT
999 CHELSTON ROAD
SOUTH EUCLID OH  44121-3433

JOHNNY J HUNT &
DOROTHY M HUNT JT TEN
999 CHELSTON ROAD
SOUTH EUCLID OH  44121-3433

JONATHAN B HUNT
107 ESSEX ST
BANGOR ME  04401-5301

JONATHAN L HUNT
2 SCHOOLHOUSE LANE
SANDOWN NH  03873-2322

JOSEPHINE HUNT &
JOHN HUNT JT TEN
4258 GUNTHER
STERLING HEIGHTS MI  48310-6327

JUDITH L HUNT
4910 ASHTON COURT
MORGANTON NC  28655-7851

JUNE V HUNT &
BRAD HUNT JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
PATRICK HUNT JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
JAMES H HUNT III JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
NANCY A O CONNELL JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JYLL R HUNT
45 CAMBRIDGE CT
ANDERSON IN  46012-3905

KATHLEEN G HUNT
418 N HOLLAND
PORTLAND OR  97217-1526

KENNETH C HUNT
38494 LAURENWOOD DR
WAYNE MI  48184-1038

L B HUNT
67 CHESTNUT WAY CIR
BARNEGAT NJ  08005-2001

LARRY A HUNT
284 MILL CREEK DR
CHESTERFIELD IN  46017-1737

LARRY H HUNT
3285 ARBUTUS DRIVE
SAGINAW MI  48603-1906

LARRY N HUNT
BOX 484
RIPLEY TN  38063-0484

LAWRENCE R HUNT &
SUE A HUNT JT TEN
3325 SUMMIT PLACE DR
LOGANVILLE GA  30052-5339

LEON T HUNT &
BARBARA C HUNT &
JAMES L HUNT JT TEN
8530 S SEELEY ROAD
CADILLAC MI  49601

MISS LINDA ANN HUNT
145 PEARL CROFT RD
CHERRYHILL NJ  08034-3337

LINDA M HUNT
1449 SANZON DR
FAIRBORN OH  45324-2069

LUANA F HUNT
TR LUANA F HUNT LIVING TRUST
UA 10/19/95
8100 ELLIS CREEK DR
CLARKSTON MI  48348-2618

LYNNANN E HUNT
2350 GREENWOOD LN
GRAND BLANC MI  48439-4322

MARGO HUNT
4103 HOODTOWN RD
UTICA MS  39175-9599

MARIE T HUNT
TR MARIE T HUNT REVOCABLE TRUST
UA 8/31/98
48 CLIFTWOOD DRIVE
HUNTINGTON NY  11743-2103

MARLA E HUNT &
TIMOTHY F RETZLOFF JT TEN
423 CHANDLER
FLINT MI  48503-2149

MARVIN G HUNT
16071 RT2 BOX 42
HILLMAN MI  49746-0042

MARY A HUNT
1425 HUGHES
FLINT MI  48503-3276

MARY ANN COOLEY HUNT
652 GLEN RIDGE DR
BRIDGEWATER NJ  08807-1626

MARY B HUNT
419 MILL STREET S E
VIENNA VA  22180-5730

MARY ELIZABETH HUNT
16550 RUTHERFORD
DETROIT MI  48235-3643

MATILDA HUNT
78 FARMHOUSE RD
NEW HARBOR ME  04554-5007

MAUREEN HUNT
1481 FUDGE DR
DAYTON OH  45434

MELVA S HUNT
29249 COWLES DR
BAY VILLAGE OH  44140-1837

MELVIN HUNT
3635 CHANNEL RD
HALE MI  48739-9546

MICHAEL L HUNT
3290 LEXINGTON
WATERFORD MI  48328-1623

MYRON A HUNT
3378 CROSS ROAD
BUFORD GA  30519-4401

NEIL C HUNT
BOX 585
MADISON WI  53701-0585

NORMAN S HUNT JR
1433 HELOIS ST
METAIRIE LA  70005-1014

O C HUNT
5889 GLOBE ST
WESTLAND MI  48185-2250

O H HUNT
19171 HAWTHORNE
DETROIT MI  48203-1308

PATRICIA A HUNT
1141 HOOVER STREET
NOKOMIS FL  34275-4407

PATRICIA D HUNT
148 LONG JOHN DR
HENDERSONVILLE NC  28791-1353

PAUL HUNT
4191 BIRD DOG COURT
HUBER HIGHTS OH  45424

PAUL E HUNT
10225 GENESEE RD
MILLINGTON MI  48746-9724

PAULINE A HUNT
5681 N MEADOWLARK LN
MIDDLETOWN IN  47356-9702

PETER R HUNT
150 COBBLE HILL RD
LINCOLN RI  02865-4011

PRICILLA F HUNT
C/O GARY HUNT
2060 BRASSFIELD WAY
ROSWELL GA  30075-5901

PURVIS L HUNT JR
1812 E GATE DANCER CIR
INVERNESS FL  34453-3394

RALPH D HUNT
5954 FISH LAKE RD
NORTH BRANCH MI  48461-9753

RICHARD HUNT
2225 GREENRIDGE RD APT 505
N CHARLESTON SC  29406-9480

RICHARD HUNT &
KIM HUNT JT TEN
405 CLINTON AVE
PLAINFIELD NJ  07063

RICHARD B HUNT
753 GRANT CIR
LINDEN MI  48451-9006

ROBERT H HUNT
1471 HIWAY P
O'FALLON MO  63366-4602

ROBERT J HUNT
7615 E CROWN PRKWY
ORANGE CA  92867

ROBERT R HUNT &
IRENE A HUNT
TR UA 10/22/01
THE ROBERT R & IRENE A HUNT JOINT
LIVING TRUST
3169 W SHIAWASSEE AVE
FENTON MI  48430

ROBIN M HUNT
3878 DILL
WATERFORD MI  48329

RODNEY E F HUNT
9094 DEL RIO DRIVE
GRAND BLANC MI  48439-8383

RODNEY H HUNT
700 TAPPAN B
ANN ARBOR MI  48104-3027

ROGER HUNT &
CATHY A HUNT JT TEN
2724 UNDERWOODS CORNER
CLAYTON DE  19938-2249

ROGER A HUNT
5451 BROOKWOOD DR
BURTON MI  48509-1331

ROLANDA S HUNT &
PHILIP H HUNT JT TEN
129 EVANS DR
COSHARTON OH  43812

RONALD HUNT
11 SYCAMORE CIR
BURKBURNETT TX  76354

RONALD A HUNT
3535 PARK ST
MUSKEGON MI  49444-3736

RONALD B HUNT MD
3135 W SHIAWASSEE AVE
FENTON MI  48430-1763

ROOSEVELT C HUNT
85 MCKINLEY AVE S APT 3
BATTLE CREEK MI  49017-4844

RUTH NELL HUNT
2185 N WOODFORD ST
DECATUR IL  62526-5014

RUTH W HUNT
13814-A LA ENTRADA
CORPUS CHRISTI TX  78418-6002

SARAH E HUNT &
ROBERT L HUNT JT TEN
1506 BENNINGTON DRIVE
MISHAWAKA IN  46544

STEPHEN D HUNT
36487 HEES
LIVONIA MI  48150-3554

STEPHEN H HUNT
5515 ALDER ROAD
HOOD RIVER OR  97031-7460

STEPHEN J HUNT
6530 KEYSTONE RD
TURNER MI  48765-9528

THEODORE HUNT
2590 PINES BROOK RD
WALTON NY  13851

THERESA D HUNT
4201 PEMBROOK
AUSTINTOWN OH  48238

THOMAS B HUNT
2350 GREENWOOD LN
GRAND BLANC MI  48439-4322

TIMOTHY J HUNT
229 APOLLO AVE
FLUSHING MI  48433-9301

VICKI L HUNT
4750 COYLE RD #302
OWINGS MILLS MD  21117

VIOLET P HUNT
5690 CROSS VILLAGE DR
GRAND BLANC MI  48439-9011

WALTER E HUNT &
MARIE HUNT JT TEN
64-08 GATES AVE
RIDGEWOOD NY  11385-3321

WILBUR L HUNT
2827 MACKLEM AVE
NIAGRA FALLS NY  14305-1827

WILLIAM HUNT &
JANICE HUNT JT TEN
457 MERWINS LANE
FAIRFIELD CT  06430-1921

WILLIAM A HUNT
457 MERWINS LN
FAIRFIELD CT  06430-1921

WILLIAM A HUNT &
NANCY J HUNT JT TEN
44550 LOWELL
CANTON MI  48187-2927

WILLIAM E HUNT
BOX 1256 PINE ST
PEMBROKE NC  28372-1256

WILLIAM F HUNT
9701 S FOREST HILL RD
DEWITT MI  48820-9239

WILLIAM M HUNT
26 HAMBURG AVE
SUSSEX NJ  07461-2205

WILLIAM RICKARDS HUNT JR
304 WINDSOR COURT
KING CITY CA  93930-3300

LYNN W HUNTE
72 HOSKINS LANE-NORTH
HILTON NY  14468-8980

MARTIN F HUNTE
72 HASKINS LANE NORTH
HILTON NY  14468-8980

ALBERT E HUNTER
12090 M 40 HWY
GOBLES MI  49055-8640

ALEX K HUNTER JR
80 SEARS AVE
ELMSFORD NY  10523-2718

ALFREDA K HUNTER
13018 MEEKER BLVD
SUN CITY WEST AZ  85375-3803

ALICE B HUNTER
RT 1 BOX 96A2
SUMMIT POINT WV  25446-9420

ALLEN L HUNTER
877 ADDISON STREET
ADRIAN MI  49221-2408

ANDREW H HUNTER
4745 BOUGAINVILLE DR
HONOLULU HI  96818-3179

ANN S HUNTER
40 BRADLEY RUN RD
ELKTON MD  21921-3810

ARTHUR L HUNTER SR
426 JOSEPHINE
FLINT MI  48503-1067

BARBARA J HUNTER &
ROBERT W HUNTER JT TEN
6750 WS SAGINAW RD
BAY CITY MI  48706

BARBARA J HUNTER
2503 TINDERBOX LANE
GREENSBORO NC  27455-1002

BERNITA C HUNTER
9939 CROSBY CIR N
SUN CITY AZ  85351-4216

BETH A HUNTER
7721 BEDFORD AVE
OMAHA NE  68134

BETTY J HUNTER
14800 SARATOGA
DETROIT MI  48205-2914

BILLY G HUNTER
1641 STRATHCONA DR
DETROIT MI  48203-1467

BILLY G HUNTER &
JOHNNIE L HUNTER JT TEN
1641 STRATHCONA DR
DETROIT MI  48203-1467

BRAD M HUNTER
50444 SHENANDOAH DR
MACOMB MI  48044-1348

BRENDA J HUNTER
14531 COYLE
DETROIT MI  48227-2539

BRODERICK W HUNTER
19974 MACKAY
DETROIT MI  48234-1446

CAMPELL L HUNTER
BOX 24
QUITMAN MS  39355-0024

CAROL A HUNTER
ATTN CAROL ANN BARR
844 STATE ROUTE 58 RD 3
ASHLAND OH  44805-9539

CAROLYN HUNTER
3455 N LAYMAN
INDIANAPOLIS IN  46218-1843

CAROLYN J HUNTER
2418 N KENWOOD
INDIANAPOLIS IN  46208-5726

CAROLYN REIK HUNTER
535 REMORA DR
FRIPP ISLAND SC  29920

CHARLES A HUNTER
BOX 20211
LANSING MI  48901-0811

CHARLES B HUNTER
5588 CIDER MILL CROSSING
AUSTINTOWN OH  44515-4272

CHARLES S HUNTER III
1850 CHURCHVILLE AVE
STAUNTON VA  24401-1702

CHARLES WAY HUNTER
BOX 653
BELLOWS FALLS VT  05101-0653

CHARLIE L HUNTER JR
BOX 1115
JACKSON GA  30233-0023

CHRISTOPHER A HUNTER
407 VILLAGE DR
FRANKFORT KY  40601

CLARENCE H HUNTER
111 BEL ARBOR DR
CARRBORO NC  27510-1285

CLIFFORD HUNTER JR
2790 TEAKWOOD DR
FT MYERS FL  33917-1876

CLIFFORD HUNTER JR &
PATRICIA A HUNTER JT TEN
2790 TEAKWOOD DR
FT MYERS FL  33917-1876

CORNELIUS N HUNTER JR
2324 HAVARD OAK
PLANO TX  75074-3149

CORNELIUS N HUNTER
2324 HAVARD OAK
PLANO TX  75074-3149

CYNTHIA SUE HUNTER &
JUDITH L WILLIAMSON JT TEN
7240 FOWLER ROAD
HORTON MI  49246-9543

DALE E HUNTER
BOX 732
DOWNIVELLE CA  95936-0732

DARLENE L HUNTER
12497 PALOMINO PLACE
WOODBRIDGE VA  22192-6265

DAVID OTT HUNTER
133 SPRING ST
RICHLAND WA  99352-1651

DAVID W HUNTER
1347 BUTCHER RD
FENTON MI  48430-1207

DAW HUNTER
4249 WILLOW CREEK DRIVE
DAYTON OH  45415-1940

DENVER HUNTER &
ROMA K HUNTER JT TEN
315 W HAMILTON ST
BRYAN OH  43506

DONALD A HUNTER
25123 JEFFERSON COURT
SOUTH LYON MI  48178-1171

DONALD A HUNTER &
ANTOINETTE B HUNTER JT TEN
25123 JEFFERSON COURT
SOUTH LYON MI  48178-1171

DONALD E HUNTER
301 INGLESIDE AVE
DAYTON OH  45404-1359

DONALD J HUNTER
28 CROSBY AVE
LOCKPORT NY  14094-4106

DONALD K HUNTER
BOX 76
ARCADIA IN  46030-0076

EALIES HUNTER
44910 RT 18
WELLINGTON OH  44090

ELEANOR HUNTER
118 LAFAYETTE DR
WSHNGTN CRSNG PA  18977-1412

EMELINE TROUTMAN HUNTER
224 E LINDEN AVE
COLLINGSWOOD NJ  08108-1837

ESTA HUNTER
502 W 7TH ST APT 15
SHERIDAN IN  46069-1285

ESTHER M HUNTER
36 BITTERSWEET ROAD
FAIRPORT NY  14450

ETHEL HUNTER
514 MARLAY RD
DAYTON OH  45405-1949

EUNICE E HUNTER
BOX 505
PAGELAND SC  29728-0505

FRED L HUNTER
9604 RUTHERFORD
DETROIT MI  48227-1678

FREDA M HUNTER
5729 LAKEVIEW
DETROIT MI  48213-3615

GAIL L HUNTER
1464 TUTTLE AVE
WALLINGFORD CT  06492

GEOFFREY PAUL HUNTER
9636 SUTTON GREEN CT
VIENNA VA  22181

GEORGE E HUNTER &
VIOLET A HUNTER JT TEN
39225 SUNDERLAND DR
CLINTON TOWNSHIP MI  48038-2680

GEORGE E HUNTER
39225 SUNDERLAND
CLINTON TWP MI  48038-2680

GEORGE J HUNTER &
KAREN L HUNTER JT TEN
8424 EAST SAN BERNARDO DRIVE
SCOTTSDALE AZ  85258

GLADYS M HUNTER
3617 WEISENBERGER RD
LEBANON OH  45036-9056

GLORIA HUNTER
BOX 757
MORRO BAY CA  93443-0757

GRACE A HUNTER
APT 8H
401 EAST 80TH STREET
NEW YORK NY  10021-0685

GREGORY J HUNTER
2675 SOUTH LAKE PLEASANT ROAD
METAMORA MI  48455-9372

GREGORY S HUNTER
6922 SHEPHERD RD
ADRIAN MI  49221-9534

GWENDOLYN E HUNTER
3605 WARBLER DRIVE
DECATUR GA  30034-4450

GWENDOLYN S HUNTER
24821 GERMAN ROAD
SEAFORD DE  19973

HARLEN C HUNTER
3030 PAPIN RD
DE SOTO MO  63020-4915

HAROLD HENRY HUNTER JR
7216 MIMOSA GROVE PLACE
JACKSONVILLE FL  32210-2686

HENRY J HUNTER
5012 DANIELL MILL RD
WINSTON GA  30187-1326

HERBERT HUNTER
490 GRANADA
PONTIAC MI  48342-1725

HOWARD C HUNTER
1230 WESTMORELAND DR
BURLINGTON NC  27217-1466

INA H HUNTER
16 LEE LANE
TUNKHANNOCK PA  18657

IRWIN HUNTER &
REBECCA W HUNTER JT TEN
65 THOMAS ANTHONY RD
SAUNDERSTOWN RI  02874-1615

ISAIAH HUNTER
12096 LAUDER
DETROIT MI  48227-2442

J FREDERICK HUNTER
2647 NW 9TH TER
WILTON MANORS FL  33311-2328

JACQUELINE B HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER NJ  08807-1660

JACQUELINE T HUNTER
7635 TIMBERLIN PARK BLVD 813
JACKSONVILLE FL  32256

JACQUELINE T HUNTER &
DONOVAN G HUNTER JT TEN
7635 TIMBERLIN PK BLVD APT 813
JACKSONVILLE FL  32256-6725

JAMES A HUNTER
1608 16TH ST
EUREKA CA  95501-2544

JAMES B HUNTER
3505 PINNACLE ROAD
AUSTIN TX  78746

JAMES G HUNTER JR
4756 JOHN SCOTT DR
LYNCHBURG VA 24503-1004

JAMES G HUNTER JR
TR JAMES G HUNTER JR LIVING TRUST
UA 10/01/96
2165 REGENTS BLVD
WEST PALM BEACH FL 33409-7302

JAMES L HUNTER
APT 103 C
9222 GARRISON DRIVE
INDIANAPOLIS IN 46240-4244

JAMES M HUNTER
C/O MARY CLEVENGER
3303 N US HWY 31
SHARPSVILLE IN 46068

JAMES R HUNTER
4939 MIDDLEBELT RD
WESTLAND MI 48186-5188

JAMES R HUNTER
3678 BAY DRIVE
EDGEWATER MD 21037

JANET K HUNTER
4591 COUNTY ROAD 72
SPENCERVILLE IN 46788-9405

JEANNETTE HUNTER
RR 1 BOX 137B
NEWFOUNDLAND PA 18445-9755

JERI J HUNTER
CUST BRIAN M
HUNTER A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
8926 EAST 74TH STREET
TULSA OK 74133-3104

JERRY HUNTER
2777 EAST 126TH STREET
CLEVELAND OH 44120-2136

JOAN G HUNTER
C/O UNION TR CO 050056969
950 POST ROAD
DARIEN CT 06820

JOHN HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER NJ 08807-1660

JOHN H HUNTER
12888 RAWSONVILLE RD
BELLEVILLE MI 48111-9208

JOHN M HUNTER
13018 MEEKER BLVD
SUN CITY WEST AZ 85375-3803

JOHN W HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP MI 48316-1291

JOHN W HUNTER &
MAXINE A HUNTER JT TEN
54568 MARISSA CT
SHELBY TOWNSHIP MI 48316-1291

JOHN WILMARTH HUNTER &
NEVA J HUNTER JT TEN
2270 CLEAR CREEK RD
MARION NC 28752

JONAS HUNTER
12430 BENNINGTON AVE
CLEVELAND OH 44135-3736

JOSEPH HUNTER
120 SUNNY GLEN DR
VALLEJO CA 94591-7503

JOSEPH H HUNTER
556 TWIN OAKS DR
CARMEL IN 46032-9719

JUNE HUNTER
BOX 1434
GRAND JUNCTION CO 81502-1434

KARLA F HUNTER
5020 SPANISH OAK BLVD
LAKELAND FL 33805

KATHRYN FARMER HUNTER
261 HILDRED DR
BURLINGTON VT 05401-3694

KEITH E HUNTER
8121 VERONA RD
PORT AUSTIN MI 48467-9112

KENNETH M HUNTER
BOX 320670
SAN FRANCISCO CA 94132-0670

KERRY R HUNTER
4002 HILLSIDE DRIVE
ROYAL OAK MI 48073-6362

LAURA L HUNTER
39159 FOREST CREEK DR
WESTLAND MI 48185-4604

LEE R HUNTER
15503 TAFT ST
ROMULUS MI 48174-3233

LEON L HUNTER JR &
DOROTHY F HUNTER JT TEN
8924 SO JOPLIN AVE
TULSA OK 74137

LEONA I HUNTER &
JAMES H HUNTER JT TEN
1087 MALABAR LANE
MANSFIELD OH 44907-1782

LEROY C HUNTER &
MARGY R HUNTER JT TEN
1949 SW 28TH TERR
FORT LAUDERDALE FL 33312-4434

LEROY C HUNTER &
MARGY R HUNTER TEN ENT
1949 S W 28TH TERRACE
FORT LAUDERDALE FL 33312

LISA W HUNTER
12352 TIERRA LIMPIA DR
EL PASO TX 79938

LOIS A HUNTER
JAMES HECKLER RD
HARLEYSVILLE PA 19438

LOUVENIA R HUNTER
2516 AIRPORT RD
RAYMOND MS 39154-9314

LUCINDA R HUNTER &
CHRISTOPHER E HUNTER JT TEN
29 WILLIAMS ST
LYNDONVILLE VT 05851

MARCIA V HUNTER
BOX 62
HEATH SPRINGS SC 29058-0062

MARGARET A HUNTER
3901 SILVER VALLEY
ORION MI 48359

MARGARET M HUNTER
18 FRANK CLARKE ST
SUMTER SC 29150-4539

MARGOT STANLEY HUNTER
5694 N PENNSYLVANIA ST
INDIANAPOLIS IN 46220-3026

MARSHA L HUNTER
3511 MOCKINGBIRD LANE
DALLAS TX 75205-2225

MARTHA JANE HUNTER
975W-150S
RUSSIAVILLE IN 46979

MARVIN EARL HUNTER
BOX 216
TWINING MI 48766-0216

MARY L HUNTER
733 E FOSS AVE
FLINT MI 48505-2230

MARY SUE HUNTER &
MARY ELIZABETH MC CANN JT TEN
302 MOLLY STARK TRAIL
LYNCHBURG VA 24503

MARY W HUNTER
14831 LITTLEFIELD
DETROIT MI 48227-3655

MAUD HUNTER
4405 GALLATIN ROAD
NASHVILLE TN 37216-1707

MAURICE V HUNTER JR
5932 GLENMOORE LANE
JANESVILLE WI 53545-9614

MAXINE A HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP MI 48316-1291

MAZIE J HUNTER
301 INGLESIDE AVE
DAYTON OH 45404-1359

MOLLIE MEEK HUNTER
2060 NE 56TH ST
FORT LAUDERDALE FL 33308-2582

MURIEL J HUNTER
TR U/A
DTD 06/14/88 F/B/O MURIEL J
HUNTER TRUST
1572 BONAIR ST
CLEARWATER FL 33755-3503

MURRELL F HUNTER &
MARGARET D HUNTER TEN ENT
3200 NOTTINGHAM RD
NORRISTOWN PA 19403-4181

NORMA A HUNTER
6802 REDWOOD FALLS DR
PASADENA TX 77505

OTIS K HUNTER
59 GRIGGS ST
MARIETTA GA 30064-3415

PHYLLIS H HUNTER
1146 CRESTMOOR DR
SHELBYVILLE IN 46176-2259

RANDY S HUNTER &
SANDRA G HUNTER TEN ENT
143 CHAPEL DRIVE
PINE GROVE PA 17963

RICHARD B HUNTER
11417 TEMBLETT AVE
CLEVELAND OH 44108-2664

ROBERTA HUNTER
490 GRANADA
PONTIAC MI 48342-1725

ROBERTA HUNTER
228 S STARLIT
INVERNESS FL 34450-1808

ROBERT HUNTER
10 MOUNT JOY DR
TEWKSBURY MA  01876-1034

ROBERT HUNTER
3135 SHAY LAKE RD
MAYVILLE MI  48744-9569

ROBERT B HUNTER
TR U/A DTD
08/26/92 THE HUNTER FAMILY TRUST
29241 STADIA HILL
RANCHO PALOS VDS CA  90275

ROBERT C HUNTER
3483 CREEKSIDE BLVD
BURTON MI  48519-2820

ROBERT CLARK HUNTER SR
645 VERNA AVE
NEWBURY PARK CA  91320

ROBERT E HUNTER
180 KATHY LANE BOX 15
TOWNSENDE TN  37882-4510

ROBERT E HUNTER &
CHARLOTTE HUNTER JT TEN
422 DRUPHIN ST
RIVERSIDE NJ  08075-3414

ROBERT L HUNTER
152 E 1ST ST
MANSFIELD OH  44902-2000

ROBERT L J HUNTER
12355 SULLIVAN ROAD
EMMETT MI  48022-1207

RONALD D HUNTER
501 W 3RD ST
BURKBURNETT TX  76354-1807

RONALD D HUNTER JR
BOX 729
DESOTO KS  66018-0729

ROY G HUNTER
9230 LIBERTY MILLS ROAD
FORT WAYNE IN  46804-6318

SALLY B HUNTER
21975 HIGHWAY 5
VERSAILLES MO  65084

SCOTT R HUNTER
1401 LANCELOT COURT
PORTAGE MI  49002

SHARON S HUNTER
920 EAST SPRAKER
KOKOMO IN  46901-2440

STANLEY K HUNTER
9447 DISCOVERY DRIVE WEST
INDIANAPOLIS IN  46250-3463

STEPHANIE A HUNTER
11704 ASBURY PARK
DETROIT MI  48227-1112

STEPHEN K HUNTER
94 SOUTHLAWN AVE
DOBBS FERRY NY  10522-3520

STEVEN H HUNTER
8301 JAMES ROBERTSON CT
BRENTWOOD TN  37027-7320

SUZANNE JOY HUNTER
3401 BLUE QUILL LN
TALLAHASSEE FL  32312-5012

T LUCILLE HUNTER
15 NORMAN AVE
EAST NORWALK CT  06855-2503

TERRY HUNTER
124 7TH ST E
TIERRA VERDE FL  33715-2217

THOMAS D HUNTER
47814 8TH AVENUE
BLOOMINGDALE MI  49026-8745

THOMAS J HUNTER
13530 W MAIN ST
DALEVILLE IN  47334-9755

TIMMY E HUNTER
35705 E R D MIZE RD
OAK GROVE MO  64075

VIOLET M HUNTER
PO BOX 12
MARYSVILLE MI  48040

WALTER L HUNTER
203 SUNVIEW AVE
JEANNETTE PA  15644-3007

WILLARD HUNTER
9 RIVER
YPSILANTI MI  48198

WILLIAM A HUNTER &
LORI A HUNTER
TR UA 12/19/01 DAVID M HUNTER
MARITAL BYPASS TRUST
224 EAST LINDEN AVE
COLLINGSWOOD NJ  08108

WILLIAM ALFRED HUNTER III
1710 UNDERPASS RD
ADVANCE NC  27006-7536

WILLIAM L HUNTER
2606 FLETCHER ST
ANDERSON IN  46016-5337

WILLIAM M HUNTER
4939 MIDDLEBELT RD
WESTLAND MI  48186-5188

WILLIAM M HUNTER
5433 NE SUNSHINE DRIVE
LEES SUMMIT MO  64064-2483

WILLIAM R HUNTER &
DARLENE L HUNTER JT TEN
12497 PALAMINO PL
WOODBRIDGE VA  22192-6265

HUNTERDON MEDICAL CENTER
FLEMINGTON NJ  08822

KENNETH O HUNTINGDON JR
125 WEST MAIN STREET
SUITE 201
FAIRBORN OH  45324-4749

CARL L HUNTINGTON
9715 RIDGE ROAD
MIDDLEPORT NY  14105-9709

GEORGE ALBERT HUNTINGTON
6728 TONAWANDA CREEK RD
LOCKPORT NY  14094-9523

JOANNE J HUNTINGTON
405 FOREST
EATON RAPIDS MI  48827-1519

LARRY L HUNTINGTON
11622 GRASS LAKE RD
BARRYTON MI  49305

VIRGINIA B HUNTINGTON
100 PRINCE ROYAL LN 460
SAVANNAH GA  31419-8310

WILLIAM L HUNTINGTON JR &
ELEANOR M HUNTINGTON JT TEN
56 POLLYS LN
UNCASVILLE CT  06382-1426

CAROL J HUNTLEY
11420 W CENTRAL AVE
SWANTON OH  43558

CATHY G HUNTLEY
ATTN CATHY HUNTLEY BARKER
5130 BILLY LANE
DUNCAN OK  73533-7914

DANIEL A HUNTLEY
215 STALEY ROAD
UNIONVILLE TN  37180-8593

DAVID E HUNTLEY
5990 FAIRFIELD AVE S
ST PETERSBURG FL  33707-2428

EARLINE G HUNTLEY
2918 OLD ORCHARD DR
WATERFORD MI  48328-3648

EVALYN A HUNTLEY
510 W WADE ST
WADESBORO NC  28170-2145

FRED E HUNTLEY &
VIVIAN HUNTLEY JT TEN
197 BRAMBLEBUSH TRAIL
DAYTON OH  45440-3538

MISS HELEN E HUNTLEY
C/O HELEN E H WHITE
2 CEDAR ST
WILMINGTON MA  01887-3612

JAMES R HUNTLEY
2339 LYNN PARK DR
TOLEDO OH  43615-2933

JOHN R HUNTLEY
12640 HOLLY RD #8307
GRAND BLANC MI  48439-1860

MARTHA A HUNTLEY
4845 CRESTBROOK DRIVE
WATERFORD MI  48328-1011

MICHAEL HUNTLEY
1440 EAST 52ND ST APT 107B
CHICAGO IL  60615-4131

NELSON F HUNTLEY
109 BURLINGTON AVE
WILMINGTON MA  01887-3102

PHYLLIS W HUNTLEY
BOX 677
R D 2
ROUTE 145
CAIRO NY  12413-0677

ROBERT HUNTLEY JR
2407 BROWNLEE DR
TOLEDO OH  43615-2715

SHARON K HUNTLEY
14416 MONTLE RD
CLIO MI  48420-7928

RICHARD J HUNTON
91 ONEIDA AVE
N PLAINFIELD NJ  07060-4306

ROBIN K HUNTON
4409 HIGHLAND AVE
DOWNERS GROVE IL  60515

ALISON J HUNTOON
C/O A MARTELL
31121 WOODVIEW
CHESTERFIELD MI 48047-5919

JANE E HUNTOON
BOX 469
HOLDERNESS NH 03245-0469

MICHAEL HUNTOON
4642 MAIDEN LANE
CANANDAIGUA NY 14424-9729

KIARAO HUNTRESS
396 WILDER RD
BOLTON MA 01740-1244

JEAN L HUNTSBERGER
TR UA 09/15/00
JEAN L HUNTSBERGER FAMILY TRUST
1760 HILLIARD DRIVE
SAN MARINO CA 91108-3010

JOHN P HUNTSINGER
4385 GINA ST
FREMONT CA 94538-2857

ALTON J HUNTSMAN
8703 N CO RD 150 E
PITTSBORO IN 46167-9471

BARBARA B HUNTT
1731 FAIRHILL DR
EDGEWATER MD 21037

JEAN M HUNTTING
51 PUTNAM PARK
GREENWICH CT 06830-5774

JOHN E HUNTWORK &
RENEE L HUNTWORK JT TEN
4055 ROSEMOUND
WATERFORD MI 48329-4142

MICHAEL W HUNTWORK
4781 HILLSBORO RD
DAVISBURG MI 48350

KAREN M HUNTZ
8 YALE PLACE
BUFFALO NY 14210-2326

DWAYNE A HUNTZINGER
225 N WEST DRIVE
PENDLETON IN 46064-1021

HARVEY W HUNTZINGER
139 DISHPAN LANE
STAFFORD VA 22554-5427

JUNE E HUNTZINGER
BOX 21
PENDLETON IN 46064-0021

MELVIN L HUNTZINGER
5140 N HUNTINGTON RD
MARION IN 46952-9061

GEORGE R HUNYADI
500 E DECKER DR
SEVEN HILLS OH 44131-2644

BRIAN J HUNYADY
BOX 90266
BURTON MI 48509-0266

MARLENE J HUNYADY
1926 W COURT ST 1
FLINT MI 48503-3190

CHARLES L HUNZE JR
722 N FLORISSANT ROAD
FERGUSON MO 63135-1647

ALBERT E HUNZICKER
107 OSAGE TRAIL
BOONVILLE MO 65233-2025

MILDRED A HUNZIKER
1834 MISSISSIPPI RIVER BLVD S
APT 202
ST PAUL MN 55116

ROBERT A HUNZIKER
10300 LOOP RD SW
MILLERSPORT OH 43046-9604

PIERRE Y HUOT
6745 SE 107TH ST A-1
BELLEVIEW FL 34420-3487

RICHARD A HUOT
BOX 381
MURROR LAKE NH 03853-0381

RICHARD ALLEN HUOT &
JANET MARIE HUOT JT TEN
BOX 381
MIRROR LAKE NH 03853-0381

WENDELL G HUOTARI
12502 25TH ST SW
COKATO MN 55321-9537

DENNIS L HUPE
9108 OLD STAGE RD
WAYNESVILLE OH 45068-9735

DENNIS L HUPE &
JUDITH K HUPE JT TEN
9108 OLD STAGE RD
WAYNESVILLE OH 45068-9735

DORIS H HUPERT
226 MEADOW POINTE CT
FENTON MI 48430-1400

GLORIA C HUPFER
2819 SKYLINE DR
CRYSTAL LAKE IL  60012

ALTA IRENE ROBERTS HUPP
BOX 170
LECANTO FL  34460-0170

MISS ANNE M HUPP
318 MERCER AVE
NEW BRIGHTON PA  15066-1141

DANIEL R HUPP
7006 SAN FELIPE RD
SAN JOSE CA  95135-1610

JAMES HUPP
28 SOUTHDOWNS DR
KOKOMO IN  46902-5115

LYNN A HUPP
12422 BROOKS CROSSING
FISHERS IN  46038

JANE M HUPPENBAUER
308 SENA DRIVE
METAIRIE LA  70005-3344

CYNTHIA W HUPPER
59 CHAPEL ST
YALESVILLE CT  06492

EVE HUPPERT &
IRWIN HUPPERT JT TEN
PMB 6623
166 RAINBOW DR
LIVINGSTON TX  77399-1066

STEVE HUPPERT &
JANICE M HUPPERT JT TEN
440 SUMMIT RIDGE RD
CHRISTIANSBRG VA  24073-4446

EINO HUPPONEN
75 OVERLAND DRIVE
DON MILLS ON  M3C 2C3

PHILIP HUR
3708 W 77TH ST
CHICAGO IL  60652-1333

ANTHONY P HURD
3780 VICKSBURG
DETROIT MI  48206-2359

ARLENE ELIZABETH HURD
411 W MAPLE
BYRON MI  48418-9763

BLYTHE H HURD
315 E SUMMIT AVE
HADDONFIELD NJ  08033-1621

CAROL A HURD
2673 PASADENA
BAY CITY MI  48706-2631

CATHERINE HURD
20354 FORESTWOOD DR
SOUTHFIELD MI  48076-1799

CECIL HURD &
CLEYODA L HURD JT TEN
83 WILEY PLACE
BUFFALO NY  14207-1620

CECIL J HURD JR
83 WILEY PLACE
BUFFALO NY  14207-1620

CLAUDIA L HURD
281 BAYBERRY LANE
WESTPORT CT  06880-1618

EARL E HURD
234 MCCONKEY
TONAWANDA NY  14223-1032

EVELYN R HURD
30744 GLADYS
WESTLAND MI  48185-1789

FLOYD E HURD
BOX 53
LA JOSE PA  15753-0053

FRANCIS C HURD
88 BETH MOR RR 3
750 S MORELAND RD
BETHALTO IL  62010-2172

JAMES P HURD JR
15245 S R 725 W
GERMANTOWN OH  45327-9561

JAMES R HURD
441 E MAIN ST
MAHAFFEY PA  15757

JAMES R HURD &
SARA L HURD JT TEN
RD 2 BOX A1
MAHAFFEY PA  15757-9711

JESSE W HURD
5223 JACKSON
KANSAS CITY MO  64130-3047

MARION W HURD
10047 GABRIELLA DR
N ROYALTON OH  44133-1303

MAURICE C HURD &
MARIE P HURD JT TEN
260 MULBERRY ST
CLAREMONT NH  03743-3361

MILDRED D HURD
5155 KUSZMAUL NW
WARREN OH  44483-1256

PHILLIPS C HURD
CLINTONDALE NY  12515

RONALD L HURD
2041 PITCH PINE
SHREVEPORT LA  71118-4738

ROOSEVELT HURD
19978 WINTHROP
DETROIT MI  48235-1811

SUSAN M HURD &
WENDELL A HURD JT TEN
4861 LEROY CT
W BLOOMFIELD MI  48324-2229

THOMAS C HURD
18658 AYRSHIRE CIR
PORT CHARLOTTE FL  33948-9679

WILLIAM R HURD
2436 BURNHAM WALK
CARMEL IN  46032-9153

ZEBEDEE HURD JR
3522 PROVIDENCE
FLINT MI  48503-4547

EDWARD A HURDLE
6 PILON
BLAINVILLE QC  J7C 2B9

EDWARD A HURDLE
6 PILON
BLAINVILLE QC  J7C 2B9

EWING LEE HURDLE JR
210 E POPLAR
COLLIERVILLE TN  38017-2641

JOSEPH H HURDLE JR
1082 MEBANE AIRPORT RD
MEBANE NC  27302

MARY ANN HURDZAN TOD
KATHLEEN A GLASS
1201 SPRING VALLEY RD SE
LONDON OH  43140-8985

MERLE G HURELBRINK
706 W NORTH ST
STONINGTON IL  62567

ELEANOR J HURFF
470 PEDRICK TOWN RD
LOGAN TOWNSHIP NJ  08085

JOHN R HURFF &
NANCY S HURFF JT TEN
561 BARNSBORO RD
SEWELL NJ  08080-4509

LEE G HURFORD
GLENMARLE
139 ROSEMONT-RINGOES ROAD
STOCKTON NJ  08559-1419

RICHARD S HURIN
4845 E CRAIG RD
SUPERIOR WI  54880-8456

ROBERT E HURIN &
MARILYN HURIN JT TEN
3726 OLD COLONY DR
CANTON OH  44718-3120

SHARON L HURIN
4845 E CRAIG RD
SUPERIOR WI  54880-8456

ROBERT P HURLBERT &
SHARON A HURLBERT JT TEN
7270 SAGAMORE DR
CLARKSTON MI  48346-1260

DIANE HURLBURT
CUST ALEXUS VICTORIA HURLBURT
UGMA PA
RR 1 BOX 508
LAWRENCEVILLE PA  16929-9747

DIANE HURLBURT
CUST TONYA MARIE HURLBURT
UGMA PA
8 CENTER ST APT 2
LAWRENCEVILLE PA  16929-9760

PAUL H HURLBURT
1523 SO MAIN ST
MANSFIELD OH  44907-2820

DOROTHY J HURLBUT
BROWNS VALLEY MN  56219

JERRY D HURLBUT
229 WOOD DUCK LOOP
MOORESVILLE NC  28117-8136

BILLY D HURLESS
8418 W DELTON RD
DELTON MI  49046-7717

BARBARA M HURLEY
TR U/A
DTD 12/06/88 F/B/O BARBARA M
HURLEY
28647 FREDA COURT
MADISON HEIGHTS MI  48071-2712

BERNICE HURLEY &
AGNES GRICH JT TEN
19182 WILFRED
ROSEVILLE MI  48066-2630

BRAMBLE E HURLEY
13722 BIRRELL
SOUTHGATE MI  48195-1789

BRIDGET BRENNAN-HURLEY &
THOMAS HURLEY JT TEN
25682 DEBORAH
REDFORD MI  48239-1745

CARL R HURLEY &
F VIRIGNIA HURLEY JT TEN
201 WORDSWORTH DR
WILMINGTON DE  19808-2342

CARL W HURLEY
3285 SOMERVILLE RD
SOMERVILLE OH  45064-9706

CHERYAL A HURLEY
C/O CHERYAL A H BLUM
2185 FERRY RD
BELLBROOK OH  45305-9728

CHERYL HURLEY
6392 E LAKE RD
MILLINGTON MI  48746-9233

CYNTHIA L HURLEY
1307 LOGAN RD
WANAMASSA NJ  07712-4565

DANIEL M HURLEY
1106 BARNEGAT LN
MANTOLOKING NJ  08738-1602

DONALD E HURLEY
ATTN ANNA M HURLEY
ROUTE 3 BOX 304
MONTGOMERY CITY MO  63361-9312

ESTHER M HURLEY
246 WATER LANE S
WANTAGH NY  11793-1305

FRANCES K HURLEY
5870 STEARNS ROAD
NORTH OLMSTED OH  44070

FRANCES M HURLEY
214 PATAPSCO AVE
BALTIMORE MD  21222-4212

GARY M HURLEY
407 ROSETTA STREET
NEW LEBANON OH  45345-1519

GLORIA WYNNE HURLEY
BOX 102
MATTITUCK NY  11952-0102

HELENE ANN HURLEY
93 CARNEER AVE
RUTHERFORD NJ  07070-1820

JAMES D HURLEY
333 VINE ST
HAMILTON OH  45011-1510

JAMES H HURLEY
58 W S SAGINAW RD
BAY CITY MI  48706

JERE E HURLEY &
KATHLEEN RUTH HURLEY JT TEN
1405 SAN FRANCISCO ST
REDDING CA  96001-1336

JERRY D HURLEY
26318 SIMS
DEARBORN HEIGHTS MI  48127-4123

JOAN M HURLEY
54 TAMARON DR
WALDWICK NJ  07463

JOANN I HURLEY
299 NORTH ATLANTIC AVE 101
COCOA BEACH FL  32931-2953

KATHY HURLEY
39 QUAIL MEADOW RD
PLACITAS NM  87043-8826

KENDRA M HURLEY
2527 CONGRESS WAY
MEDFORD OR  97504-8510

KENNETH L HURLEY
127 SO CLEVELAND AVE
WILMINGTON DE  19805-1428

LILLIAN E HURLEY
533 PARK AVE
SEBASTIAN FL  32958-4357

LINDA R M HURLEY
811 SHORE DRIVE
BOYNTON BEACH FL  33435-2817

MARGARET E HURLEY
TR UA 08/19/93 MARGARET E
HURLEY TRUST
3001 MCCLELLAN DRIVE
GREENSBURG PA  15601-3814

MARGARET M HURLEY
12 CRESTHAVEN DRIVE
BURLINGTON MA  01803-2110

MARLENE M HURLEY
BOX 394
BROWNFIELD ME  04010-0394

MARY HURLEY
CUST CONNOR HURLEY
UGMA NY
93 MORRIS AVE
BUFFALO NY  14214-1607

MARY HURLEY
CUST CONOR
WILLIAM HURLEY UGMA NY
93 MORRIS AVE
BUFFALO NY  14214-1607

MARY A HURLEY
TR MARY A HURLEY TRUST
UA 12/08/94
3201 CHICHESTER LN
FAIRFAX VA 22031-2710

MATTHEW A HURLEY
4070 BROOKSTONE COURT
HOWELL MI 48843-7509

MICHAEL G HURLEY
2381 WEBSTER RD
ALVA FL 33920-3831

NANCY A HURLEY &
LYNN W HURLEY JT TEN
4020 125TH PL SE
EVERETT WA 98208-5690

NELLIE E HURLEY
27393 PAULINE DR
BONITA SPRINGS FL 34135

NORMA J HURLEY
127 S CLEVELAND AVENUE
WILMINGTON DE 19805-1428

RICHARD L HURLEY
940 WESTHAVEN DR
HUDSON OH 44236-2715

RICHARD S HURLEY
612 HAWICK RD
RALEIGH NC 27615-1241

ROBERT HURLEY &
MILLICENT H HURLEY JT TEN
159 OAK ST
NEWTON UP FAL MA 02464-1443

ROBERT HURLEY
93 HAMILTON AVE
LODI NJ 07644-1409

ROBERT HURLEY
159 OAK ST
NEWTON UP FAL MA 02464-1443

ROBERT J HURLEY
3148 EVERGREEN DRIVE
BAY CITY MI 48706-6316

ROBERT W HURLEY
4067 S FLETCHER
FERNANDINA BEACH FL 32034-4341

RUSSELL H HURLEY
3314 LETA AVENUE
BURTON MI 48529-1062

WALTER P HURLEY
TR WALTER P HURLEY LIVING TRUST
UA 09/09/97
1346 CORDOVA AVE
GLENDALE CA 91207-1530

WILLIAM J HURLEY &
BERNICE HURLEY JT TEN
33836 ORBAN DR
STERLING HEIGHTS MI 48310-6353

PAM RUSSELL HURLIMAN
3545 NORTHWOOD WAY N
TILLAMOOK OR 97141-9756

C HARLAN HURLOCK III
9 DUBLIN DR
LUTHERVILLE MD 21093-5405

FRED HURLOCK
134 WORRAL DR
NEWARK DE 19711-4819

JAMES V HURLOCK
209 FALLON AVE
WILMINGTON DE 19804-1918

MARY L HURLOCK
BOX 34619
JUNEAU AK 99803-4619

ROSEANN CARTER HURLOCK
42 BOTSFORD AVE
MILFORD CT 06460

RUTH S HURLOCK
4309 N CHARLES ST
BALTIMORE MD 21218-1054

DEBRA S HURM
262 LAKE HART
MOORESVILLE IN 46158-8485

THOMAS J HURM JR
262 LAKEHART
MOORESVILLE IN 46158-8485

MARGARET HURNEY
1070 ARBOR DRIVE
PITTSBURGH PA 15220-3201

JILL E HURNI
4052 BENSON RD
CADILLAC MI 49601-9306

JANICE A HURRAY TOD
JOHN S HURRAY II
SUBJECT TO STA TOD RULES
253 RIVER RD
HINCKLEY OH 44233

JAMES J HURREN
8555 MARSHAL RD
BIRCH RUN MI 48415-8773

MARION P HURREY
213 GROVE ST
RAMSEY NJ 07446-1312

DANIEL JAMES HURRY
2084 DELANEY STREET
BURTON MI 48509-1023

ELEANOR J HURRY &
JOHN D HURRY &
JOHN L HURRY JT TEN
G 9315 CLIO RD
CLIO MI 48420

JOHN L HURRY
9315 CLIO ROAD
CLIO MI 48420-8556

RICHARD A HURRY
241 DECCA DR
WHITE LAKE MI 48386-2123

MARY L HURSE
18305 PEMBROKE
DETROIT MI 48219-2110

CHRISTOPHER HURSH &
NORMAN C HURSH JT TEN
9 JEFFREY CIR
BEDFORD MA 01730-1519

DALE L HURSH
7786 GAYLE DRIVE
FRANKLIN OH 45005-3869

NORMAN C HURSH &
LINDA C HURSH TEN COM
9 JEFFREY CIRCLE
BEDFORD MA 01730-1519

ROBERT L HURSH
12142 W WILSON RD
MONTROSE MI 48457-9402

MICHAEL J HURSKY
19248 BOSTON RD
STRONGSVILLE OH 44149-6902

BILLIE ANN HURSON
10011 KENDALE RD
POTOMAC MD 20854-4243

ALFRED C HURST
4001 FOREST-GLEN DR
GREENSBURG PA 15601-9068

ALFRED C HURST
4001 FOREST GLEN DRIVE
GREENSBURG PA 15601-9068

ALLEN R HURST &
GERALDINE HURST JT TEN
466 REVERE RD
LANCASTER PA 17601-2841

ANNA M HURST
631 LAKELAND RD S
SEVERNA PARK MD 21146-2314

BARBARA HURST
8289 ANDRIA COURT
WEST CHESTER OH 45069-2642

BILLIE A HURST
862 FRANKLIN RD
WAYNESVILLE OH 45068

CHARLES R HURST
PO BOX 327
WHITTIER NC 28789-0327

CLOFTIS B HURST
108 ROSE LANE
GREENWOOD IN 46143-2442

DANIEL H HURST
864 BOWMAN ST
NILES OH 44446-2712

DAVID E HURST
28 COGNAC DR
LAKE ST LOUIS MO 63367-1702

DAVID N HURST
123 W SUPERIOR
WAUSEON OH 43567-1648

DONALD G HURST
1925 SCHUST RD
SAGINAW MI 48604-1615

DOROTHY S HURST
7225 KENNEDY RD
MUNITH MI 49259-9778

DOUG HURST III
30 1/2 ROBIN ROAD
POUGHKEEPSIE NY 12601-5654

DOUGLAS R HURST
TR UA 03/08/94 DOUGLAS R HURST REV
LIVING TRUST
8 PADDOCK LN
GUILFORD CT 06437-2809

DOUGLAS R HURST
TR UA 03/08/94 DOUGLAS R HURST REV
LIVING TRUST
8 PADDOCK LN
GUILFORD CT 06437-2809

ELIZABETH M HURST
117 DEMONTLUZIN ST #50
BAY ST LOUIS MS 39520

ELOISE HURST
29393 TWAIN WAY
VALLEY CENTER CA 92082-5916

GEORGE CHRISTOPHER HURST
28 MARSHWOOD DR
COLLEGEVILLE PA 19426-3857

GEORGE CHRISTOPHER HURST &
GILDA C HURST JT TEN
120 E JORDAN AVE
APT 1
WEST POINT MS  39773-2947

GERALD L HURST JR
5904 SILVERBIRCH
ORTONVILLE MI  48462-9520

HAMILTON E HURST
237 W SHEFFIELD ST
PONTIAC MI  48340-1855

HAMILTON E HURST &
ELEANOR HURST JT TEN
237 W SHEFFIELD ST
PONTIAC MI  48340-1855

HELEN ANN HURST
11304 PARK CENTRAL PLACE
APT B
DALLAS TX  75230-3309

HELEN W HURST
504 UNITY ST
FORT MILE SC  29715-1830

IRA T HURST
9304 NORTHPOINT DR
DALLAS TX  75238

IRIS E HURST
6492 LINCOLN COURT
EAST PETERSBURG PA  17520-1021

JAMES D HURST &
MARY L HURST JT TEN
1719 W TETON DR
PEORIA IL  61614-2637

JAMES E HURST
3124 HERMAR COURT
ALTADENA CA  91001-4331

JAMES H HURST
6053 W MATSON AVE
CHICAGO IL  60646-3823

JANICE R HURST
28 COGNAC DR
LK ST LOUIS MO  63367-1702

JAY A HURST
1295 BRIGGS RD
MIDDLEVILLE MI  49333

JEAN M HURST
1001 E OREGON RD
LITITZ PA  17543-9205

JEFFREY L HURST
222 BLACKWOOD
DAYTON OH  45403-1602

JIMMIE E HURST
1254 HWY 36 E
JACKSON GA  30233-3900

JOHN A HURST
22412 BLACKBURN
SAINT CLAIR SHORES MI
48080-1312

JOHN E HURST
6410 ELMER DRIVE
TOLEDO OH  43615-1708

JOYCE R HURST
CUST MARK FORAKER UGMA OH
38 LEONARD AVE
HOOKSETT NH  03106-1053

L A HURST JR
14115 SWALLOWFIELD DR
HOUSTON TX  77077-1423

LEO J HURST
1660 WINFORD RD
BALTIMORE MD  21239-3610

LIONEL T HURST
1421 COMMISSIONERS ROAD W
LONDON ON  N6K 1E2

LONNELL R HURST
22116 ROXFORD
DETROIT MI  48219-2382

LUCILLE K HURST
7635 VENICE N E
WARREN OH  44484-1505

MARGARET A HURST
11345 HOFFMAN RD
MAYBEE MI  48159-9729

MARGARET H HURST
12811 GRIFFING BLVD
NORTH MIAMI FL  33161-4638

MARGARET W HURST
32015 MASTERS PL
LLANO CA  93544-1207

PATRICIA HURST
67 RIVER RIDGE DR
ROCKLEDGE FL  32955-2905

RANDY G HURST
1011 PASADENA
YPSILANTI MI  48198-4229

RICHARD E HURST
175 JUSTIN DRIVE
MOORESVILLE IN  46158-7686

RICHARD L HURST
320 MAYWINN ROAD
DEFIANCE OH  43512-1757

RICKY L HURST
158 W LONGFELLOW
PONTIAC MI  48340-1830

RITA HURST
603 6TH AVE
SHENANDOAH IA  51601-1727

ROBERT J HURST &
MARION C HURST JT TEN
4171 MARIANNE DR
FLUSHING MI  48433-2391

GARY A MEISTER
1640 SOMERSET
HUDSON MI 49247

JEANETTE MEISTER
10809 S MASON
CHICAGO RIDGE IL 60415-2235

JOANNE E MEISTER &
KENNETH W MEISTER JT TEN
8811 NORWICH
LIVONIA MI 48150-3618

JOHN J MEISTER JR &
DOROTHY MEISTER JT TEN
988 SIPP AVE
MEDFORD NY 11763-4024

LANNY M MEISTER
711 MEDFORD CENTER
PMB 274
MEDFORD OR 97504

LUCIA M MEISTER
4501 BRISTOL CT E
BRADENTON FL 34203-4058

MERLE W MEISTER
4806 WILSON SHARPSVILLE RD NE
FOWLER OH 44418-9701

MICHAEL JOSEPH MEISTER
15406 S 14TH ST
PHOENIX AZ 85048

ROY A MEISTER
1525 GYPSY ROAD
NILES OH 44446-3201

THOMAS F MEISTER &
KAREN J MEISTER JT TEN
1300 GARRISON DR
YORK PA 17404-1246

THOMAS L MEISTER
6269 MABLEY HILL RD
FENTON MI 48430

VALERIE H MEISTER
HARD HILL RD
BETHLEHEM CT 06751

VIOLA K MEISTER
1415 SOUTH BAY AVENUE
BEACH HAVEN NJ 08008-1404

DIANE R MEISWINKEL
24 LORAINE CT
SAN FRANCISCO CA 94118-4216

JANICE MEITL
220 W CALLE MARIA ELENA
GREEN VALLEY AZ 85614-1917

MARGUERITE MEITNER
3200 WILSHIRE BLVD # 907
LOS ANGELES CA 90010-1313

ROBERT L MEITZ
209 WYNCOTE DR
OXFORD PA 19363

JOSEPH G F MEITZLER &
BEATRICE E MEITZLER JT TEN
101 CENTER AVE
SCHUYLKILL HAVEN PA 17972-1003

TIMOTHY H MEIXELL
41-878 KAULUKANU ST
WAIMANALO HI 96795

ANNE M MEIXNER
14 OHIO AVE
METUCHEN NJ 08840-2104

BARBARA MEIXNER &
KATHRYN M PECCOLO JT TEN
9 WOODSTEAD RD
BALLSTON LAKE NY 12019-1623

DON G MEIXNER
11731 S LAKESIDE DR
JEROME MI 49249-9651

GORDON M MEIXNER
TR G M MEIXNER LIVING TRUST
UA 10/10/97
2016 HIGH POINTE COURT
MURRYSVILLE PA 15668-8515

THOMAS R MEIXNER
38385 HIXFORD
WESTLAND MI 48185-3396

TIMOTHY G MEIXNER
5111 PRAIRIE VW
BRIGHTON MI 48116-9752

WILLIAM H MEIXNER JR &
JENNETTE L MEIXNER JT TEN
2 BREEZY LANE APT B
PO BOX 975
RUTLAND MA 01543

DONALD A MEIXSELL
9049 86TH COURT NORTH
LARGO FL 33777-3347

LAEL M MEIXSELL
34 BARTON DR
SUDBURY MA 01776-2506

PATRICIA A MEIXSELL &
BRUCE REGINALD MEIXSELL JT TEN
1499 WARRINGTON
MOUNT CLEMENS MI 48043-3012

IRVING MEIZLER
4699 BRETTON LN
HIGHLAND MI 48356-1049

MARIA ANTONIA MEJAC
4445 BUTTERWORTH PLACE NW
WASHINGTON DC  20016-4453

ROBERT E MEJDRICH &
JOSEPHINE M MEJDRICH JT TEN
6056 DUBLIN WAY
CITRUS HEIGHTS CA  95610-3201

ERNESTO J MEJER
1088 PARK AVE
NEW YORK NY  10128-1132

ANA C MEJIA
935 WEST LAKE AVENUE
RAHWAY NJ  07065-1621

LIDIA MEJIA
5 CLINTON ST 3
NORTH TARRYTOWN NY  10591-2453

OSCAR MEJIA
207 FENTON
LANSING MI  48910-4581

FREDERICK J MEKA
3710 HAMPTONBROOK
HAMBURG NY  14075

PETER MEKA
271TERRACE ST
RAHWAY NJ  07065

JAMES J MEKIS &
LORETTA MEKIS TEN ENT
139 HIGHLANDER COURT
GLENSHAW PA  15116-2557

LEE T MEKKES &
EDITH M MEKKES JT TEN
5990 E P TRUE PKWY
WEST DE MOINES IA  50266-2806

ALAN MEKLER
129 CUMBERLAND RD
GILFORD NH  03249-6726

LESLEY MEKLER &
LEO MEKLER JT TEN
10015 FLOKTON AVE
LAS VEGAS NV  89148

JACOB MEKLES
1600 PARKER AVE
FORT LEE NJ  07024

THEODORE PETER MEKOSKI JR
7453 BEAR RIDGE RD
NO TONAWANDA NY  14120-9587

WILLIAM MEKULICZ
2447 POPLAR AVE
UNION NJ  07083-6570

RANDALL L MEKUS
R 3
DEFIANCE OH  43512

NICK MELA
5960 PARKLAND AVE
BOARDMAN OH  44512-2841

IRENE L MELADY
7603 MELVIN
WESTLAND MI  48185

MARION C MELAGO
22652 PAUL REVERE DR
CALABASAS CA  91302-4810

CALEB J MELAMED
3324 ASHLEY LN
SPRINGFIELD IL  62711-8257

DONALD F MELAMPY
127 CEDAR RIDGE
ROCKPORT TX  78382

LAURIE B MELANSON
492 WASHINGTON ST #71
HOLLISTON MA  01746

ATELIA I MELAVILLE
1218 BRUNSWICK CT
ARNOLD MD  21012-2331

WILLIAM MELBERG JR
1522 LINCOLN ST
EVANSTON IL  60201-2339

WARREN L MELBOURNE
104 SHAWNEE DR
MARYVILLE TN  37804-4339

ANTON O MELBY
121 DICKINSON LANE WEST PARK
WILMINGTON DE  19807-3139

ARNOLD H MELBYE
2114 RIVER VIEW DR
JANESVILLE WI  53546-5382

DONALD C MELCHER
2000 VILLAGE LN
ROSWELL GA  30075-7602

ROBERT K MELCHER
400 PINEWOOD LN
ORTONVILLE MI  48462-8444

ROLAND A MELCHERT
805 WILDWOOD TRAIL
MARSHALL TX  75672-5819

ANDREA MELCHIN
5504 BUCKSKIN DR
THE COLONY TX  75056

PASQUALE MELCHIONNA
54 EAST GRANT AVENUE
ROSELLE PARK NJ  07204-2218

FRED W MELCHIOR
852 S HIGH ST
WEST CHESTER PA  19382-5447

MYRNA L MELCHIOR
6111 BUTTONWOOD DRIVE
NOBLESVILLE IN  46060-9137

JOHN A MELCHIORI
CUST LIZA M MELCHIORI
UTMA MI
221 SUNSET SHORE
IRON RIVER MI  49935-8370

ELSIE AUSTIN MELCO
57 HUBER AVE
MERIDEN CT  06450-4543

JEFFREY MELCZER
137 S MCCADDEN PK
LOS ANGELES CA  90004-1051

DEBORAH MELDE
CUST SCOTT
FROBES MELDE UGMA MI
3389 N WILD DAISY PL
TUCSON AZ  85750-3139

SANFORD J MELDER &
ELAINE H MELDER JT TEN
2304 E 11 MILE ROAD
ROYAL OAK MI  48067-2338

JACQUELINE MELDOLA
456 PARMA CENTER ROAD
HILTON NY  14468

DAVID S MELDRUM &
CAROL B MELDRUM JT TEN
1501 MISSION BLVD
FAYETTEVILLE AR  72701-2253

KATHRYN B MELDRUM
BOX 526
KEYSTONE HEIGHTS FL  32656-0526

MARK L MELDRUM
521 RUSKIN DR
ALGONAC MI  48001

ROBERT J MELDRUM &
GLORIA R MELDRUM JT TEN
710 HIGHLAND DRIVE
SAINT CLAIR MI  48079-4232

MISS CARMELA F MELE
180 CLEARFIELD RD
WETHERSFIELD CT  06109-3221

DELORES A MELE
1424 POTTER DR
COLUMBIA TN  38401-9228

ELIZABETH MELE
2854 ERIE DR
AKRON OH  44333-3513

GARY P MELE
207 LAKE DOCKERY DR
JACKSON MS  39212-9792

JOSEPH MELE &
ANN K MELE JT TEN
22 STAFFORD RD
HAMPDEN MA  01036-9649

JOSEPH A MELE
2 LINCOLN ST
GLOVERSVILLE NY  12078-2320

PETER M MELE
82 PLEASANT DRR
SOUTHBURY CT  06488-3231

CLETIS L MELEAR
815 NORTHFIELD
PONTIAC MI  48340-1334

MYRA N MELEAR
307 HILLSIDE DR
FAIRBURN GA  30213-1728

WANDA G MELEBECK
3427 RADFORD DRIVE
LANSING MI  48911-4400

JUDITH MELECZEK
1558 RIVIERA
SAGINAW MI  48604-1653

JOHN M MELEG
11409 JEDDO RD
YALE MI  48097-2510

JUNE M MELEG
7274 LAKESHORE RD
LAKEPORT MI  48059-1942

DORCAS P MELEN
3 AVENUE A
RUTLAND VT  05701-4543

RITA ABISCH MELEN
19 LISA LANE
ITHACA NY  14850-1762

WALTER MELEN
2851 GEORGE DR
WARREN MI  48092-4830

ARTURO L MELENDRES
4099 ROSE MARY DR
STERLING HGTS MI  48310

WANDA M MELENDY
CUST MARK G MELENDY UGMA MI
1923 ENGINEER DR
SAGINAW MI  48604-9538

WANDA M MELENDY &
MARK G MELENDY JT TEN
1923 ENGINEER DRIVE
SAGINAW MI  48604-9538

EMIL S MELENSKI &
DAVID MELENSKI JT TEN
POLAND BROOK RD
TERRYVILLE CT  06786

DANIEL J MELER
6050 BONETA RD
MEDINA OH  44256-8761

DANIEL J MELER
6515 EQUESTRIAN TRAIL
MEDINA OH  44256-7432

KAY MELET
3806 WROXTON 3
FLINT MI  48532-2876

GEORGIA MELFI
25131 SAN ROSA
ST CLAIR SHRS MI  48081-2141

MICHAEL A MELFI
4421 LACON CIR
HILLIARD OH  43026-1206

RICHARD D MELGARD
1240 S OAKHILL AVENUE
JANESVILLE WI  53546-5571

JOEL D MELGOZA
37157 ALEXANDER ST
FREMONT CA  94536-6501

CHARLOTTE ADELE MELGREN
BOX 401
NORTHBOROUGH MA  01532-0401

ALBERT W MELHINCH
613 W RIVER RD N
ELYRIA OH  44035-4913

JOSEPH A MELI
7306 NANTUCKET CT
INDIANAPOLIS IN  46214-1296

ROBERT J MELI &
LOIS M MELI JT TEN
1110 WELLINGTON WAY
SAFETY HARBOR FL  34695-5623

SAMUEL MELI
12355 WHEATON DR
STERLING HEIGHTS MI  48313-1778

JOHN M MELIA
CUST BETH A
MELIA UGMA CT
1508 VERA CRUZ DR
PLANO TX  75074

MARGARET M MELIA
4513 BEVERLY
INDEPENDENCE MO  64055-5821

MICHAEL E MELICH
1224 MEIGS DRIVE
NICEVILLE FL  32578-3018

ERNEST A MELICHAR
11151 MARQUETTE RD
BOX 275
NEW BUFFALO MI  49117-9227

FRANCESCA A MELICHAR
CUST JOSEF A MELICHAR
UGMA MI
1543 CRESTVIEW AVE
TALLAHASSEE FL  32303-5815

FRANCESCA A MELICHAR
CUST STEFAN D MELICHAR
UGMA MI
1543 CRESTVIEW AVE
TALLAHASSEE FL  32303-5815

GEORGE J MELICHAR
3840 ARTMAR DR
YOUNGSTOWN OH  44515-3301

GRACE MELIDONA
TOD HELEN MELIDONA
SUBJECT TO STA TOD RULES
1608 MORRIS PL
NILES OH  44446-2840

ALDO MARIO MELILLO
3606 SARA DR
TORRANCE CA  90503-2522

DIANE MELILLO
118 MARINER
BUFFALO NY  14201-1413

JOSEPH P MELILLO
4357 JENNINGS ROAD
CLEVELAND OH  44109-3632

MANLIO B MELILLO
3606 SARA DR
TORRANCE CA  90503-2522

MICHAEL R MELILLO &
GERLINDA MELILLO JT TEN
509 ROBBINS AVE
NILES OH  44446-2411

BARBARA S MELIN
1119 BAY DRIVE
TAWAS CITY MI  48763

CAROLYN E MELIN
3072 PATCH DR
BLOOMFIELD HILLS MI 48304-2039

GARY W MELIN &
VICTORIA A MELIN JT TEN
21805 ARNOLD DR
SONOMA CA 95476-9286

LINDA LARSON MELIN
BOX 15612
SARASOTA FL 34277-1612

VACLOVAS MELINAUSKAS
478 CATLIN RD
RICHMOND HTS OH 44143-2530

JOSEPH MELINCHEK
6 CARONDELET DR APT 116
WATERVLIET NY 12189

RICHARD G MELINDER &
CAROL N MELINDER JT TEN
1 TIMBER WATERS CT
SWANSEA IL 62226-2490

ELEONORE ANN MELINE
18112 SANDY CAPE DR
MALIBU CA 90265-5642

MELISSA R CENTERS
4691 MAYBEE RD
CLARKSTON MI 48348-5124

SALVATORE R MELITA &
JOAN V MELITA JT TEN
65 DAHL AVE
STRATFORD CT 06614-2758

HOWARD L MELIUS
140 WOODGLEN AVE
NILES OH 44446-1937

HERBERT F MELKERT
36880 MAIN STREET
NEW BALTIMORE MI 48047-1617

DODGE G MELKONIAN &
JILL E MELKONIAN
TR UA 10/20/94 DODGE G & JILL E
MELKONIAN
THE MELKONIAM FAM TRUST
2712 REDFORD CT
CLEARWATER FL 33761-1728

MARVIN M MELL
CUST ANN
SEIBERLING MELL A MINOR PURS TO
SECTION 1339 19-TO 1339 26-INCL
OF THE REVISED CODE OF OHIO
1860 PEMBROKE RD
BIRMINGHAM MI 48009-5824

PEGGY M MELL
622 S MADISON
WEBB CITY MO 64870-2562

DANIEL MELLA &
KATHRYN MELLA JT TEN
1344 SIOUX RD
NORTH BRUNSWICK NJ 08902-1522

RAFFAELE MELLA
15 LEARY STREET
EASTCHESTER NY 10709-3615

FRANK A MELLACE
302 OLD MILL LANE
WILLINGTON DE 19803-4953

ISOLINA P MELLADO &
BRENDA WALKER JT TEN
BOX 26
CASS CITY MI 48726-0026

MARIA MELLADO
540 EAST 3RD AVENUE
ROSELLE NJ 07203-1565

ELVIE MELLAN
7469 ELMCREST
MT MORRIS MI 48458-1808

MARY MELLANO
BOX 118
SANDLUIS REY CA 92068-0118

ASPASIA Z MELLAS
55 PENNSYLVANIA AVENUE
LOCKPORT NY 14094-5725

LYNN H MELLAS
CUST MARINA
LYNN MELLAS UTMA NY
575 DRAKE ROAD
HAMLIN NY 14464-9524

LYNN H MELLAS
CUST MICHAEL
JOHN MELLAS UTMA NY
575 DRAKE ROAD
HAMLIN NY 14464-9524

THOMAS J MELLAS JR
BOX 282
HIGHLAND MI 48357-0282

DONALD F MELLAY
140 W CLINTON AVE
BERGENFIELD NJ 07621-2729

JAMES E MELLE &
BARBARA E MELLE JT TEN
167 RUSTIC PL
COLUMBUS OH 43214-2030

JAMES MELLEIN
1205 LUGUNA DRIVE
HURON OH 44839-2608

JOHN P MELLEIN
TR JOHN P MELLEIN REV TRUST
UA 12/10/99
10 OAK CT
ALLEGAN MI 49010-1640

CHRISLEIGH DAL SASSO-MELLEN
CUST AUSTIN MELLEN
UGMA TX
2202 SUNRISE OAKS
ORANGE TX 77630-3105

CHRISLEIGH DAL SASSO-MELLEN
CUST MADELYN MELLEN
UGMA TX
2202 SUNRISE OAKS
ORANGE TX  77630-3105

JANET L MELLEN
BOX 1842
BROOKLINE MA  02446-0015

JENNIFER A METZLER MELLEN
177 PEARLCROFT ROAD
CHERRY HILL NJ  08034-3342

LEON A MELLEN &
JUDITH L MELLEN JT TEN
4805 WALDON RD
CLARKSTON MI  48348-5017

LEON A MELLEN
4805 WALDON RD
CLARKSTON MI  48348-5017

LINDA A MELLEN
BOX 1585
SAGAMORE BEACH MA  02562-1585

MARGARET FISHER MELLEN
TR UA 06/09/94
MARGARET FISHER MELLEN
REVOCABLE LIVING TRUST
3457 GOLDEN RAIN ROAD 1
WALNUT CREEK CA  94595-2045

SUSAN L MELLEN
BOX 1371
LOS ALTOS CA  94023-1371

ELIZABETH S MELLER
TR ELIZABETH S MELLER TRUST
UA 1/12/94
8939 SLEEPING BEAR RD
SKOKIE IL  60076-1917

VALERIA MELLER
1706 VERNON
TRENTON MI  48183

JOSEPH C MELLETT SR
83 COLONIAL DR
DEDHAM MA  02026-2246

CONSTANTINE V MELLINA
49 HAVEMEYER LANE
COMMACK NY  11725-2033

HARRY A MELLINGER
12 PAGEANT LANE
OLMSTED TOWNSHIP OH  44138-2945

SPIRO D MELLIS
608 KING RICHARD LN
MODESTO CA  95350-1503

WALTER G MELLISH
13 WHITE OAK DR
LIVINGSTON NJ  07039-1220

MAX MELLNER &
VERA MELLNER
TR UA 03/29/91
F/B/O THE MELLNER FAMILY
TRUST
4916 THEBES WAY
OCEANSIDE CA  92056-7442

ANTONE B MELLO
1559 GRANDVIEW AVE
ROCHESTER HILL MI  48064

CAROLYN S MELLO
28411 MURCIA ST
HAYWARD CA  94544-6252

GREGORY R MELLO
3968 WILDFLOWER COMMON
FREMONT CA  94538-5571

LOUIS L MELLO
130 JOSIAH NORTON RD
CAPE NEDDICK ME  03902-7971

MADELINE V MELLO
10 W YELLOWSTONE DR
LONDONDERRY NH  03053-7430

MANUEL C MELLO
GENERAL DELIVERY
BOX 21
EAGLE HARBOR MI  49950-0021

MICHAEL J MELLO
9055 SWAFFER ROAD
VASSAR MI  48768-9627

JOHN MELLODGE
528 GREENWAY AVE
TRENTON NJ  08618-2433

DOUGLAS A MELLOM
415 WINNEBAGO DR
JANESVILLE WI  53545-4338

CAROL L MELLON
855 WHISPER HOLLOW DR
CHESAPEAKE VA  23322-9517

CULA B MELLON
8
450 LIBERTY ST
SAN FRANCISCO CA  94114-2954

DAVID A MELLON
5536 SWEETFERN DR
ROANOKE VA  24019-2518

DEBRA A MELLON
301 FAWN DR
KOKOMO IN  46902-4249

E STANLEY MELLON
27685 N 1575 E RD
DANVILLE IL  61834-6018

MARY J MELLON
BOX 73
MILAN OH  44846-0073

WAYNE H MELLON
201 AUGUSTA DR
N SYRACUSE NY  13212-3231

PASQUALE A MELLONE
10327 S KEATING AVE 2
OAK LAWN IL  60453-4720

CARL MELLOR
102 SPYGLASS HILL RD
SAN JOSE CA  95127-1715

JOHN R MELLOR &
MARY A MELLOR JT TEN
1064 LINCOLN ST
ELMIRA NY  14901-1036

LAURA A MELLOR
30 BAKER CIR
HILLSBOROUCH NJ  08876-5213

THOMAS J MELLOR
164 WILSON AVENUE
QUINCY MA  02170-1025

WILLIAM F MELLOR &
JO ANNE MELLOR TEN COM
29352 TR 33
WARSAW OH  43844

VICTOR G MELLOTT
777 OHIO STREET
NORTH TONAWAN NY  14120-1939

WAYNE M MELLOTT &
ELLEN I M MELLOTT TEN ENT
3837 CROW ROCK RD
MYERSVILLE MD  21773-8835

EDITH MELLOW &
MARCIA ANN MELLOW JT TEN
PO BOX 15
GENESEE MI  48437-0015

MARGUERITE L MELLOW
4201 SHAWNEE AVE
FLINT MI  48507-2867

RUTH MELLSKE &
JUDITH MELLSKE KITCHEOS JT TEN
940 CAMDEN LANE
AURORA IL  60504

NATHAN MELMAN &
SYLVIA MELMAN JT TEN
27 SWEETBRIAR LANE
LEVITTOWN PA  19055-2225

MARK K MELMS
15992 CHELMSFORD
CLINTON TOWNSHIP MI  48038-3214

MARK K MELMS &
DIANE L MELMS JT TEN
15992 CHELMSFORD
CLINTON TOWNSHIP MI  48038-3214

BARBARA L MELNICK
27 LEIGHTON RD
FALMOUTH ME  04105-2012

CHARLES H MELNICK
TR UA 10/29/87 THE MELNICK
SUB-TRUST B
7933 DENROCK AVE
LOS ANGELES CA  90045-1112

GEORGE A MELNICK
16511 SHILLINE RD
BERLIN CENTER OH  44401-8708

GLADYS M MELNICK CUST
ROBERT R MELNICK A MINOR PUR
TO SECS 1339/26 INCL REV
CODE OF OHIO
719 FORESTRIDGE DR
YOUNGSTOWN OH  44512-3517

JEFFRY A MELNICK
100 E BELLEVUE PL APT 17E
CHICAGO IL  60611-5184

MOLLIE MELNICK
CUST RENE MELNICK U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1433 BROWNING RD
PITTSBURGH PA  15206-1737

ROBERT MELNICK
CUST LAURA MELNICK
UGMA NY
63 ARLEIGH RD
GREAT NECK NY  11021-1442

ROWELL S MELNICK
39 BUTTONWOOD RD
BEDFORD NH  03110-5706

HELENA T MELNIK
88 SUMMIT
PONTIAC MI  48342-1164

JOHN M MELNIK
1013 CENTER E ST
WARREN OH  44481

SANDRA F MELNIK
1013 CENTER E ST
WARREN OH  44481

WILLIAM MELNYCHUK
1820 WALNUT LANE
PICKERING ON  L1V 2X6

DOLORES C MELNYCZUK
2336 HOLLY AVE
LAKE HAVASU CITY AZ  86403-3754

EUGENE W MELNYCZUK
208 SCHWABBIE TURNPIKE
KERHONKSON NY  12446

JOHN MELNYK
21406 LUNDY
FARMINGTON HILLS MI  48336-4633

JULIA B MELNYK
1420-5 ST N W
CALGARY AB  T2M 3B9

EVANGELINA MELO
4088 FOOTHILL DRIVE
PROVO UT  84604-5341

JOSEPH MELO &
CONCETTA MELO JT TEN
44 PLEASANT ST
W HARTFORD CT  06107-1623

DIANE Z MELOCHE
3072 QUEENSLINE RD
RR1
FORESTERS FALLS ON  K0J 1V0

LORNA MELOCHE
406-291 LAUZON ROAD
WINDSOR ON

MICHAEL E MELOCHE
1167 BANWELL
WINDSOR ON  N8P 1J3

PHILIP J MELOCHE
9286 MARYWOOD DRIVE
STANWOOD MI  49346-9041

J RUSSELL MELOCIK &
CYNTHIA R MELOC &
CATHERINE M MELOCIK &
CHRISTINE A ESMOND JT TEN
BOX 213
WILDER VT  05088-0213

MICHAEL WILLIAM MELODY
139 WESTERN AVE
HENNIKER NH  03242-3354

ROY J MELODY
176 LINSEED RD
WEST HATFIELD MA  01088-9533

HARRY ALLEN MELOENY JR
114 SIXTH STREET
STEILACOOM WA  98388-1202

ROY J MELOENY &
JEANNE E MELOENY JT TEN
3830 BURNING TREE DR
BLOOMFIELD HILLS MI  48302-1520

ARLEEN K MELOHN
5571 RYLAND AVE
TEMPLE CITY CA  91780

LOUISE MELONE
TR REVOCABLE LIVING TRUST 12/23/85
U/A LOUISE MELONE
402 NEFF
GROSSE POINTE PARK MI
48230-1672

CAMILLE MELONI
1874 PELHAM PARKWAY SOUTH
APT 3P
BRONX NY  10461-3749

ISABELLE D MELONI
615 W WEBER AVE
DUBOIS PA  15801-1645

DANIEL R MELORE &
MARGARET J MELORE JT TEN
109 HILLCREST RD
RENFREW PA  16053-1209

GARY J MELOVICH
2637 LIBERTY ST
TRENTON NJ  08629-2014

JOSEPHINE MELPIGNANO &
LEONARD MELPIGNANO JT TEN
2649 LIBERTY PARKWAY
BALTIMORE MD  21222

ALVA L MELSON &
KATHRYN MELSON JT TEN
1202 DEL NORTE
HOUSTON TX  77018-1306

KATHRYN MELSON
1202 DEL NORTE
HOUSTON TX  77018-1306

LEVIN A MELSON JR
2510 CRATCHETT RD
LIMESTONE GARDENS
WILMINGTON DE  19808-4200

MARJORIE M MELSON
6623 ROBINHOOD DR
ANDERSON IN  46013-9542

ROBERT MELSON
5694 N HERITAGE LN
ALEXANDRIA IN  46001-8601

THURSTON P MELSON
4154 KAMMER AVE
DAYTON OH  45417-1127

TRACEY L MELSON
210 E 37TH ST
ANDERSON IN  46013-4638

WILLIE L MELSON
19566 REDFERN
DETROIT MI  48219-5514

GARY L MELTER
7878 WALNUT DR
AVON IN  46123-8412

A P MELTON
10049 HAZELTON
STREETSBORO OH  44241-4846

ALICE M MELTON
BOX 13410
FLINT MI 48501-3410

BOBBY J MELTON
1436 WESTCHESTER
WESTLAND MI 48186-5336

CHARLES R MELTON
1007 COTTAGE
MIDDLETOWN IN 47356-1714

DAVID L MELTON JR
311 W LIBERTY ST
WINNSBORO MILLS SC 29180-1423

JACK D MELTON
2619 NORTHVIEW AVENUE
INDIANAPOLIS IN 46220-3517

JAMES B MELTON
3860 W WOODLAND ST
SPRINGFIELD MO 65807-5528

JAMES D MELTON
RR 1 BOX 212
ELSBERRY MO 63343-9801

JERRY MELTON
BOX 1104
BEDFORD IN 47421-1104

JIMMIE R MELTON
112 JORDAN LN
HOHENWALD TN 38462-5369

JOE R MELTON
6672 E STATE RD 26
HARTFORD CITY IN 47348-8903

JOEL C MELTON
2960 TWIN CREEK LANE
NEW CASTLE OK 73065-6484

JOHN R MELTON
BOX 33862
CHARLOTTE NC 28233-3862

JUANITA MELTON &
VERSIE R MELTON JT TEN
5079 SHADY OAKS TRL
FLINT MI 48532-2359

L W MELTON JR
BOX 576
HENDERSON TN 38340-0576

LAWRENCE W MELTON
ATTN HARRIETT STANLEY
RR 2 BOX S3AB
MOUND CITY KS 66056-9612

MARCELLA J MELTON
1621 W FARGO AVENUE 2E
CHICAGO IL 60626-1770

MARY ALICE MELTON
CUST BRIAN
C MELTON UTMA VA
20903 MEDINAH CT
ASHBURN VA 20147-4765

MARY ALICE MELTON
CUST CHRISTINA AMBER MELTON UTMA
VA
BOX 893
MCLEAN VA 22101-0893

MARY ALICE MELTON
20903 MEDINAH COURT
ASHBURN VA 20147-4765

MARY M MELTON
1905 TIMBERLY RD W
MOBILE AL 36609-3556

MELVIN MELTON
BOX 409
JEMISON AL 35085-0409

NANCY H MELTON
BOX 70
RYLAND AL 35767-0070

PHILIP A MELTON
275 TRICE RD
HENDERSON TN 38340-7262

RALPH E MELTON
4052 CROSLEY AVE
NORWOOD OH 45212-2808

RAY MELTON
10636 GLEN GARRY RD
ST LOUIS MO 63137-3817

SHERYL A MELTON
6817 ELK CANYON DR
OKLAHOMA CITY OK 73162-6637

THOMAS MELTON
378 N SECTION ST
SOUTH LEBANON OH 45065-1125

THOMAS E MELTON
51-5 & 20 RD
FRAZIERS BOTTOM WV 25082

TRACIE L MELTON
7807 FOXFARM LN
GLEN BURNIE MD 21061-6322

VERSIE R MELTON
TR VERSIE R MELTON TRUST
UA 06/04/97
774 E LYNDON AVE
FLINT MI 48505-2954

VIRGINIA M MELTON
1210 MAPLE STREET
CONYERS GA  30013

WANDA L MELTON &
GARY W MELTON JT TEN
26149 HANOVE
DEARBORN HEIGHTS MI  48125-1423

ANNE MEREDITH MELTZER
34 ROYCROFT CIR
E AURORA NY  14052-1458

DAVID MELTZER
1464 INDIAN TRAIL N
PALM HARBOR FL  34683-2810

JAMES A MELTZER
7681 E 600 N
FALMOUTH IN  46127

PATRICIA MELTZER
APT 718B
1150 BOWER HILL ROAD
MT LEBANON PA  15243-1369

PATRICIA D MELTZER
1150 BOWER HILL RD 718B
MOUNT LEBANON PA  15243-1369

RITA MELTZER
TR RITA K MELTZER TRUST
UA 11/13/87
1240 N LAKE SHORE DR
APT 17A
CHICAGO IL  60610-6649

RONALD J MELTZER
557 E MILL RD
SHELBYVILLE IN  46176-9739

SAM MELTZER
APT 3 BLDG 3503
31755 RIDGESIDE
FARMINGTON MI  48334-1276

THEDA MELTZER
1100 PARK AVE
NEW YORK NY  10128-1202

DOROTHY M MELUCH
6034 MERCER DR
BROOK PARK OH  44142-3036

DOROTHY P MELUCK
6034 MERCER DRIVE
CLEVELAND OH  44142-3036

JOHN B MELUZIO
CUST LAUREN M
TOBIN UGMA NY
47 THEODORE ROOSEVELT DR
BLAUVET NY  10913-1721

ANNE K MELVILLE
2 MOUNTCASTLE DRIVE SOUTH
EDINBURGH LOTHIAN EH15 1QH

DAVID MELVILLE
SOUTH QUAKER LANE
HYDE PARK NY  12538

ROBERT S MELVILLE
25461 IVANHOE
REDFORD TWP MI  48239-3414

SANDRA HILLIER MELVILLE
BOX 2846
BRYAN TX  77805-2846

CATHERINE L MELVIN
38 ALLISON
PONTIAC MI  48342-1000

CHARLES E MELVIN
9997 POINT VIEW DR
JONESBORO GA  30238-8837

MELVIN D & VALERIE J JONES
TRUSTEES UA JONES FAMILY
TRUST DTD 08/28/91
4094 LAGUNA AVENUE
OAKLAND CA  94602-3041

DAVID W MELVIN
1008 MONROE TER
DOVER DE  19904-6957

MELVIN DINNER & DIANE M
DINNER & MYRON M MILLER
TRUSTEES THE DIANE TRUST
U/A DTD 01/28/58
540 BANK ONE PLAZA
GREELEY CO  80631

DONALD E MELVIN
49 KENNARD RD
GREENVILLE PA  16125-9425

EDWARD H MELVIN
200 CHESTNUT ST
LAUREL DE  19956-1132

MELVIN E PAWLEY & NANCY R
BRINKER PAWLEY TR MELVIN E
PAWLEY AND NANCY R BRINKER
PAWLEY LIVING TRUST UA 06/18/96
58241 CYRENUS LANE
WASHINGTON TWNSHP MI  48094-2620

MELVIN F JOHNSON &
BETTY ANN JOHNSON
TR MELVIN F
JOHNSON & BETTY ANN JOHNSON
REV LIVING TRUST UA 10/10/96
7372 CROSS CREEK DR
SWARTZ CREEK MI  48473-1714

GEORGE DEAN MELVIN
13600 TULL RD
GREENWOOD DE  19950

MELVIN GERALD ZUCKERMAN &
SALLY JEAN ZUCKERMAN
TR ZUCKERMAN FAM REVOC TRUST
UA 11/13/97
8616 OLEANDER
NILES IL  60714-2058

GWENDOLYN M MELVIN &
RAE SUSANNE MELVIN JT TEN
2653 FALMOUTH CT
WOODBRIDGE VA  22192-3705

HELEN MELVIN &
MARTHA JEAN PATTON JT TEN
245 WEST OAKS CIRCLE
SULPHUR SPRINGS TX  75482

JEAN MELVIN
25 N WALNUT ST
TROY OH  45373-3432

MELVIN L GABEL & VERA C
GABEL TRUSTEES U/A DTD
02/11/94 GABEL FAMILY TRUST
3-3400 KUHIO HWY C102
LIHUE HI  96766

MELISSA SUE MELVIN
10624 CEDAR ISLAND ROAD
WHITE LAKE MI  48386-2601

MELVIN R BYRD & ANITA R BYRD
TR CLEMETH CLAIRE LIVING TRUST
UA 04/15/04
3098 CLAIREMONT DR STE C524
SAN DIEGO CA  92117

ROSS D MELVIN
300 SOUTH EDWARDS AVE
SYRACUSE NY  13206

MELVIN S DOWNES & JEAN L DOWNES
TR DOWNES REVOCABLE TRUST U/A
DTD 2/23/2001
360 CONCORD AVE
CAMBRIDGE MA  02138

THOMAS E MELVIN
15522 SO DUPONT HWY
HARRINGTON DE  19952-3116

DEBORAH ANN MEMENTOWSKI
1647 HANFORD DRIVE
CLEVELAND OH  44131-2957

JOHN A MEMMER &
BONNIE J MEMMER JT TEN
1154 N GLENARM RD
INDIANAPOLIS IN  46214

MELVIN H HALLMANN & KAREN S
HALLMAN
TRS MELVIN H HALLMANN & KAREN S
HALLMANN REVOCABLE TRUST
U/A DTD 6/28/01
9451 N 600 W
MIDDLETOWN IN  47356

MELVIN J NABER &
HARRIET H NASER
TR
MELVIN J & HARRIET H NASER
FAM TRUST UA 02/16/96
52 W BYRSONIMA LOOP
HOMOSASSA FL  34446-4647

MELVIN LITKE & DOROTHEA
LITKE TRUSTEE U/A DTD
09/30/93 MELVIN & DOROTHEA
LITKE REVOCABLE TRUST
14551 RONNIE LANE
LIVONIA MI  48154-5158

NEIL W MELVIN &
MARY A MELVIN JT TEN
435 LUCERNE WAY
GATLINBURG TN  37738-6419

MELVIN R NICHOLSON &
JUNE B NICHOLSON
TR MELVIN R NICHOLSON LIVING TRUST
UA 12/28/90
13055 W 83RD PL
SAINT JOHN IN  46373-9130

ROYCE M MELVIN
133 COLE CIR
ANDERSON SC  29625-4927

STANLEY R MELVIN
31 TABOR CROSSING
LONGMEADOW MA  01106-1754

MEMBERS MUTUAL FUNDS
TR JOMAREE CROW IRA
UA 04/07/98
2753 LARRABEE AVE
DENVER IA  50622-1067

VICTORIA R MEMISHIAN
3 DOG LEG DR
MASHPEE MA  02649

MARTY R MEMMER
13303 RITA ST
PAULDING OH  45879-8865

MELVIN J BROWNAWELL & BETTY J
BROWNAWELL TRS U/A DTD 6/8/94 FBO T
BROWNAWELL FAMILY TRUST
7308 NE 72ND PL
VANCOUVER WA  98662-8011

JOSEPH A MELVIN
642 JENNIFER LN
ABERDEEN MD  21001-1718

MARILYN S MELVIN
49 KENNARD RD
GREENVILLE PA  16125-9425

PATRICIA ANN MELVIN
205 REEVES CREEK WAY
JONESBORO GA  30236-4235

MELVIN ROSENSTEIN &
CYNTHIA ROSENSTEIN
TR MELVIN ROSENSTEIN LIVING TRUST
UA 10/06/98
117 EGRET CIR
WEST PALM BEACH FL  33413-2142

RUTH BURK MELVIN
BOX 284
LINDALE TX  75771-0284

TERRANCE P MELVIN
326 N DEERFIELD
LANSING MI  48917-2909

ROBERT A MEMBRINO
21 PINE ST
FITCHBURG MA  01420-7727

JERRY J MEMMER &
BONNIE J MEMMER JT TEN
939 PRESTWICK PL APT A
INDIANAPOLIS IN  46214-3679

JOSEPH J MEMMINGER JR &
BARBARA M MEMMINGER JT TEN
41496 WINDMILL DR
HARRISON TOWNSHIP MI  48045-5907

CLEMENT ATKINSON MEMORIAL
HOSPITAL
15 SAINT ANDREWS DRIVE
JEKYLL ISLAND GA  31527-0930

JESSE M BADER MEMORIAL
CHRISTIAN CHURCH
2010 VAN BRUNT BLVD
K C MO  64127-2925

THE PULLMAN MEMORIAL
UNIVERSALIST CHURCH OF
ALBION
C/O RICHARD G HOFFMAN
926-12 LAKESIDE BLUFF
WATERPORT NY  14571-9716

TRUSTEES FISK MEMORIAL
UNITED METHODIST CHURCH
106 WALNUT ST
NATICK MA  01760-2025

VALORIE I HAMSTREET MEMORIAL
SCHOLARSHIP FUND ST BARNABAS
AUXILLIARY
1800 N ELM ST
MC MINNVILLE OR  97128-2944

WHITE CHAPEL MEMORIAL
ASSOCIATION
SUITE 205
901 WILSHIRE DRIVE
TROY MI  48084-1692

ETHEL R MEMORY
4412 LORRAINE DR
MONROEVILLE PA  15146-1032

HELEN E MEMPREIAN
6950 PEBBLE PARK CIRCLE
WEST BLOOMFIELD MI  48322

HELEN E MEMPREIAN &
M JOHN MEMPREIAN JT TEN
ATT HELEN MOVSESIAN
6950 PEBBLE PARK CIRCLE
W BLOOMFIELD MI  48322

MICHAEL J MEMPREIAN &
VIRGINIA MEMPREIAN JT TEN
19230 FORD ROAD
APT 606
DEARBORN MI  48128-2008

VIRGINIA MEMPREIAN
19230 FORD ROAD
APT 606
DEARBORN MI  48128-2008

CHARLES A MEMS
1171 CROCKETT DRIVE
SAINT LOUIS MO  63132-2109

JOHN R MENA
224 DOWITCHER DR
PATTERSON CA  95363

LORENZO L MENA SR
125 OKEMOS STREET
MASON MI  48854-1264

SHERYL JABLON MENACKER
191 SAVAGE DR
HOLLAND PA  18966-2258

ELIAS MENAGIAS
479 COUNTY ROAD 415
NEW SMYRNA FL  32968

PETE MENAGIAS
829 S UMBRA ST
BALTO MD  21224-4612

FRANK H MENAKER JR &
SHARON L MENAKER JT TEN
8938 HARVEST SQUARE COURT
POTOMAC MD  20854-4475

MARGARET MENALDI
3744 MCCARTY DR
CANFIELD OH  44406-9321

JOHN CHARLES MENAPACE
1204 ROOSEVELT DR
CHAPEL HILL NC  27514

MICHAEL J MENAPACE
6835 MOWER RD
SAGINAW MI  48601-9782

SHIRLEY ANN MENAPACE &
MICHAEL J MENAPACE JT TEN
6835 MOWER ROAD
SAGINAW MI  48601-9782

JACQUELINE M MENARD
415 UPLAND
PONTIAC MI  48340-1347

PAUL R MENARD
33 RUGGLES STREET
FRANKLIN MA  02038-1744

HELEN MENARIK
TR HELEN MENARIK TRUST
UA 12/01/94
6729 N JEAN AVE
CHICAGO IL  60646-1302

RICHARD ALLEN MENAUL
PO BOX 327
DOVER MA  02030-0327

SCOTT J MENAUL
2820 CHELSEA PL N
CLEARWATER FL  33759-1405

DOROTHY M FOURNIER MENCHACA
16520 MARTINEZ-LOSOYA ROAD
SAN ANTONIO TX  78221-5100

ENRIQUE G MENCHACA
746 S FINDLAY AVE
LOS ANGELES CA  90022-3607

JOHN L MENCHACA
14632 BRAND BLVD
SAN FERNANDO CA  91345-1707

LUPE MENCHACA
8403 PENCE
BLISSFIELD MI 49228-9624

ARNOLD L MENCHIN
60-39 251 STREET
LITTLE NECK NY 11362-2433

CAROLE S MENCIN
4466 MICHAEL AVE
NORTH OLMSTED OH 44070-2915

DOUGLAS W MENCK
114 PARK DR
ALLEGAN MI 49010-1035

EDITH G MENCK
INDEPENDENCE HALL
1639 NE 26TH ST APT 219
FT LAUDERDALE FL 33305

LORRAINE MENCKE
218 KINGSTON DR
RIDGE NY 11961-2062

ELI MENCO &
ROSETTA MENCO JT TEN
102-13-63RD DR
FOREST HILLS NY 11375

JOANN MENCONI &
PETER MENCONI JT TEN
7015 N CALDWELL AVE
CHICAGO IL 60646-1011

WILLIAM E MENDE
4528 MANGROVE POINT RD
BRADENTON FL 34210

HANNA A MENDEL &
ROBERT M MENDEL &
STEPHEN I GREENBAUM JT TEN
BOX 7225
BOULDER CO 80306-7225

I F MENDEL
985 LINDSAY LANE
FLORISSANT MO 63031-4133

JOSEPH K MENDEL
BOX 370
WELLSBURG WV 26070-0370

ROBERT A MENDEL
1801 CENTER AVE
BAY CITY MI 48708-6345

CHARLES W MENDELL
6126 FANWOOD ST
LAKEWOOD CA 90713-1108

JOAN B ARMOUR-MENDELL
1111 RITZ CARLTON DRIVE
SARASOTA FL 34236

EDWIN D MENDELS
TR EDWIN D MENDELS LIVING TRUST
UA 07/08/92
3701 SHANGRI LA RD
OSHKOSH WI 54904

ANNA SUE MENDELSOHN
2810 N 46TH AVE
F563
HOLLYWOOD FL 33021-2906

GARY A MENDELSOHN
19 STONEYWOOD RD
EAST SETAUKET NY 11733-1838

JENNIFER A MENDELSOHN
32 SEA COURT LN
PORT JEFFERSON NY 11777-2175

JOSEPH M MENDELSOHN &
SANDRA G MENDELSOHN JT TEN
38 MOHAWK RD
MARBLEHEAD MA 01945-2133

KENNETH O MENDELSOHN
115 OAK STREET
WOODMERE NY 11598-2644

MARJORIE MENDELSOHN
349 COMPTON HILLS DR
CINCINNATI OH 45215-4118

PATRICIA J MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET NY 11733-1838

PHYLLIS S MENDELSOHN
65 TREETOP CIRCLE
NANUET NY 10954-1051

ROBERT M MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET NY 11733-1838

ROBERT O MENDELSOHN &
SUSAN W MENDELSOHN JT TEN
145 RIMMON RD
WOODBRIDGE CT 06525-1913

SARA LYNN MENDELSOHN
2810 N 46TH AVE
HOLLYWOOD FL 33021-2930

DOROTHY K MENDELSON
150 E 69TH ST
N Y NY 10021-5704

JEANNE MENDELSON
8501 N 56TH ST
PARADISE VALLEY AZ 85253-8127

KAREN MENDELSON
538 N DIVISION STREET
ANN ARBOR MI 48104-1136

ROSLYN SHARON MENDELSON
5617 VINEYARD POINTE
W BLOOMFIELD MI  48322-3754

WALTER L MENDELSON
APT 7G
425 NEPTUNE AVE
BROOKLYN NY  11224-4550

CURT A MENDENHALL
618 N WEBSTER
KOKOMO IN  46901-3308

DAWNA S MENDENHALL
10349 E COUNTY RD 400 S
COATESVILLE IN  46121-9756

ELIZABETH ANN MENDENHALL &
STEPHEN K MENDENHALL JT TEN
1898 N BRUNS LANE
SPRINGFIELD IL  62707-2658

FLORENCE M MENDENHALL
3025 SOUTH 53RD ST
KANSAS CITY KS  66106-3345

JEFFREY D MENDENHALL
2740 E US HIGHWAY 40
GREENCASTLE IN  46135-8738

KATHRYN HARDY MENDENHALL
505 COLONIAL DR
HIGH POINT NC  27262-3831

KYLE N MENDENHALL
2281 SOPHIE SPRINGER LN
SARASOTA FL  34234

MARIE MENDENHALL
1203 NORTON STREET
DAYTON OH  45420-3333

MARY R MENDENHALL
PO BOX 124
LA FONTAINE IN  46940

PATTI L MENDENHALL
2237 ROLLINS STREET
GRAND BLANC MI  48439

ROSEMARY J MENDENHALL
2806 SOUTHWAY BLVD E
KOKOMO IN  46902-4112

ALFREDO M MENDES
11 BEAR HILL RD
MILFORD MA  01757-3619

FELIPE MENDEZ
576 PAVLISON AVE
CLIFTON NJ  07011-4119

FELIX G MENDEZ
5440 HUGHES RD
LANSING MI  48911-3509

GILBERT F MENDEZ
2104 DUNNIGAN ST
CAMARILLO CA  93010-3232

GILDARDO O MENDEZ
638 DE LAS FLORES ST
CALEXICO CA  92231-3510

JESUS H MENDEZ
5634 NO WILLARD
SAN GABRIEL CA  91776-1631

JUAN M MENDEZ
PO BOX 29632
CLEVELAND OH  44129-0632

LOURDES M MENDEZ
457 MT PROSPECT AVE
NEWARK NJ  07104-2970

LUIS MENDEZ
CUST DANIELLE
MENDEZ UGMA NY
1300 SW 122ND AVE APT 207
MIAMI FL  33184-2853

LUIS MENDEZ
CUST MARC MENDEZ UGMA NY
2248 41ST ST
ASTORIA NY  11105-1735

MARY A MENDEZ
2718 RHODES
TROY MI  48083-2443

MARY ANN MENDEZ
50 KEATING DR
ROCHESTER NY  14622-1522

MONICA S MENDEZ
ATTN MONICA MENDEZ-GRANT
935 COUNTY ROAD 2261
VALLEY VIEW TX  76272-6395

RAY H MENDEZ
804 MULBERRY
LEES SUMMIT MO  64086-5453

ROBERT A MENDEZ
52 PALM ST
LACKAWANNA NY  14218-2028

RODOLFO MENDEZ
14046 BADGER AVE
SYLMAR CA  91342-1871

RUDY MENDEZ
1812 HIGHWAY P
O'FALLON MO  63366-4607

VICTOR MENDEZ
3549 KODY COURT
KOKOMO IN  46902-7316

VIRGINIA J MENDEZ
1303 WROTHAM
CHANNELVIEW TX  77530-2233

JAMES M MENDHAM
24055 US 23 SOUTH
PRESQUE ISLE MI  49777-9110

JOHN C MENDHAM JR
322 S JACKSON ST
BEVERLY HILLS FL  34465-4071

MARIA A MENDICUAGA
2116 SPENCER AVE
MARION IN  46952-3205

ONOFRE L MENDIOLA &
EDILBERTA E MENDIOLA JT TEN
6184 DRACAENA CT
SAN DIEGO CA  92114-6903

RAUL MENDIOLA
20704 SANDAL WOOD LANE
STRONGSVILLE OH  44149-5716

RUCHIRA C MENDIONES
BOX 164
MONTEREY CA  93942-0164

EDWIN A MENDLER &
LILLIAN MAY MENDLER JT TEN
102 CHESTNUT ST
BERGENFIELD NJ  07621-1432

MARK MENDLEY
25 LISPENARD AVE
BRONXVILLE NY  10708-2318

EDWARD MENDLOWITZ
10 GREEN HILLS ROAD
EAST BRUNSWICK NJ  08816-2876

MANUEL C MENDONCA
17 OAKLAWN ST
NEW BEDFORD MA  02744-1418

ORTIE MENDONCA
TR UA 11/16/01 ORTIE MENDONCA
LIVING
TRUST
4345 BURNEY WAY
FREMONT CA  94538-2617

THOMAS J MENDONCA
15611 NE 194TH CT
BRUSH PRAIRIE WA  98606-7735

THOMAS J MENDONCA &
PAMELA D MENDONCA JT TEN
15611 NE 194TH CT
BRUSH PRAIRIE WA  98606-7735

VIRGILIO MENDONCA
513 RAHWAY AVE
ELIZABETH NJ  07202-2308

VIRGINIA MENDONCA
CUST DONNA LEIGH MENDONCA A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
248 TWINVIEW DRIVE
PLEASANT HILL CA  94523-3132

MENDORE A VALENTINE & LILLIAN R
VALENTINE & CAROLYN V LICURSE JT TE
71 WEST AVE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE & LILLIAN R
VALENTINE & PETER A VALENTINE JT TE
71 WEST AVE APT 57
BROCKPORT NY  14420-1314

BASILIO MENDOZA
182 SEQUOYAH VIEW DR
OAKLAND CA  94605-4909

BEATRICE F MENDOZA
25 SOUTH TWELTH ST
COTTONWOOD AZ  86326

DAVID MENDOZA
PO BOX 115
ALICE TX  78333

ELIDIA MENDOZA
1040 MAIN STREET RT I
MARTIN OH  43445-9612

ENRIQUE MENDOZA
2031 MOFFITT ST
LANSING MI  48911-3520

FRANK R MENDOZA
15903 BELSHIRE AVE
NORWALK CA  90650-6737

GUADALUPE MENDOZA
414 CAMERON
PONTIAC MI  48342-1807

GUADALUPE R MENDOZA &
SUSAN M MENDOZA JT TEN
6085 WHITE TAIL DR
OOLTEWAH TN  37363-5819

JESSIE MENDOZA JR
ROUTE 1 BOX 138
OAKWOOD OH  45873-9801

JOSEPH C MENDOZA
3031 INDIANWOOD
LAKE ORION MI  48362-1116

JOSEPH J MENDOZA
7029 TERNES
DEARBORN MI  48126-1714

LEEANN MENDOZA
19736 RD 1038
OAKWOOD OH  45873-9074

LOUIS M MENDOZA
15343 PROSPECT
DEARBORN MI  48126

LUIS MENDOZA
1136 GRANT ST RT 1
MARTIN OH  43445-9626

LYNN A MENDOZA
852 PECONIC ST
RONKONKOMA NY  11779

MARY L PAPADOR-MENDOZA
1440 MANITOU ROAD
SANTA BARBARA CA  93105-4615

PATRICIA MOORE MENDOZA
1504 NW 10TH AVE
GAINESVILLE FL  32605-5306

RALPH S MENDOZA
1912 MAPLEWOOD RD
FORT WAYNE IN  46819-1641

ROBERT MENDOZA
1152 E MEDA AVE
GLENDORA CA  91741

ROSALIA T MENDOZA
BOX 1940
VEGA BAJA PR  00694-1940

RUBEN MENDOZA
PO 172 202 BEACH ST
BANCROFT MI  48414-0172

SEFERINO A MENDOZA
505 S WASHINGTON
MERCEDES TX  78570-3042

WIGBERTO M MENDOZA
3743 GREUSEL
DETROIT MI  48210-3019

ADELIA P MENDRYGA
447 S WARING
DETROIT MI  48217-1410

GERALDINE MENDRYKOWSKI
47 LOU DR
DEPEW NY  14043-4747

MATT E MENDYKE &
DOROTHY L MENDYKE JT TEN
8430 PARRISH CT
HIGHLAND IN  46322-1456

MARY E MENEESE &
GEORGE E MENEESE JT TEN
712 EAST 125TH ST
CLEVELAND OH  44108-2434

ROBERT MENEFEE
1064 WOODVIEW RD
CLEVELAND OH  44121-1459

NICHOLAS N MENEGAS
CUST KIMON PETER MENEGAS
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
1306 CANTERBURY LANE
GLENVIEW IL  60025-3141

VINCENT MENEGUS &
JEANNE MENEGUS JT TEN
3304 SHERWOOD RD
EASTON PA  18045-2022

SHARILYN SUE MENEILLY
1309 MAIN ST
JASPER IN  47546-2318

SCOTT ANDREW MENEILY
402 E 7TH ST
JASPER IN  47546-2921

CAROLE J MENELLE
1806 ARTHUR N W
WARREN OH  44485-1807

CAROLE J MENELLE
1806 ARTHUR N W
WARREN OH  44485-1807

ANN C MENENDEZ
340 EAST EDGEWATER AVE
PLEASANTVILLE NJ  08232-3208

JOSE F MENENDEZ
4416 HIDDEN SHADOW DR
TAMPA FL  33614-1470

JOSEPH J MENENDEZ
130 OAK ST
FLORAL PARK NY  11001-3434

MANUEL MENENDEZ
1004 DUCKHORN CT APT 201
LAS VEGAS NV  89144-0877

RITA E MENENDEZ
6619 KENTON CROSSING CIRCLE
RICHMOND TX  77469-7578

SUSAN ANN LORRAINE MENENDEZ
1401 WILLOW BEND DR
SNELLVILLE GA  30078-5821

JANE Y MENERAY
7314 ZIMPEL ST
NEW ORLEANS LA  70118-5255

MEIR MENES
5400 RIVERBOAT WAY
FAIRFAX VA  22032-3316

MARGARET S MENESSA
12260 EL CAMINO DR
STERLING HEIGHTS MI 48312

RUSSELL D MENEVE
59 BAMFORD AVE BOX 353
HAWTHORNE NJ  07506-2902

JOHN C MENG SR &
MARGARET L MENG JT TEN
22804 LONGACRE
FARMINGTON HILLS MI  48335-4055

JAMES C MENGARELLI
CUST ROBERT CHARLES MENGARELLI
UGMA IL
1042 WHITE MOUNTAIN DR
NORTH BROOK IL  60062-4361

JEANNE A MENGE
BOX 58
SOUTH WALES NY  14139-0058

SHANNON LEE MENGE
428 INDIAN ROCK CIR
ELIZABETHTOWN PA  17022-1388

GEORGE G MENGEL
G8068 FENTON RD
GRAND BLANC MI 48439

JOHN DAVID MENGEL
1509 LAKESHORE DR
MICHIGAN CITY IN  46360-2038

CAROL L MENGELT
639 CHARTIER ST
JANESVILLE WI 53546-2445

NORMA H MENGER
TR U/A
DTD 02/10/82 NORMA H MENGER
TRUST
501 HALYARD LANE
LONGBOAT KEY FL  34228-3711

MARY KATHERINE MENGERS
7274 SHAD LN
PIPERSVILLE PA  18947-1522

RUTH L MENGHINI
618 S SUMMIT
GIRARD KS  66743-1733

CLARISSE MENGLER
APT 2-A
55 POPLAR STREET
BROOKLYN NY  11201-6931

BERTHOLD I MENHARDT &
SHIRLEY A MENHARDT JT TEN
203 S LAKE CORTEZ DR
APOPKA FL  32703-4827

BERTHOLD L MENHARDT
CUST BARBARA A MENHARDT UGMA WI
203 S LAKE CORTEZ DR
APOPKA FL  32703-4827

JOANN MENHENNICK
BOX 161
MARQUETTE MI 49855-0161

DORIS C MENHINICK
622 BEECHWOOD
LANSING MI 48910

DONALD M MENHORN
BOX 168
MONTVILLE OH  44064-0168

RUTHIE L MENIFEE
5817 DUPONT
FLINT MI 48505-2680

LAURA L MENIG
CUST CHRISTOPHER T MENIG UGMA MI
4238 MEDOWLANE DR
BLOOMFIELD HILLS MI  48304-3240

LAURA TAYLOR MENIG
CUST ASHLEY A MENIG UGMA MI
4238 MEADOW LANE DRIVE
BLOOMFIELD HILLS MI  48304-3240

LAURA TAYLOR MENIG
CUST JOSHUA T MENIG UGMA MI
4238 MEADOWLANE DR
BLOOMFIELD HILLS MI  48304-3240

TODD MENIG
CUST ASHLEY A
MENIG UGMA MI
3213 GLENVIEW
ROYAL OAK MI 48073-2351

TODD W MENIG
CUST JOSHUA
T MENIG UGMA MI
3213 GLENVIEW
ROYAL OAK MI 48073-2351

SARAH MENIN
3612 LAFAYETTE ST
SIOUX CITY IA  51104-1738

DEBRA L MENINGER
4934 NORRISVILLE RD
WHITEHALL MD  21161-9520

RUTH V MENISH
593 PINE AVE
HERKIMER NY  13350-1528

ROBERT L MENIZE
2735 OAKTREE CT
UNION CITY CA  94587-5332

JOANNE C MENKE
95 BROAD STREET
WILLISTON PARK NY  11596

LOIS JEAN MENKE
24222 AMURRO DR
MISSION VIEJO CA  92691-4204

PAUL F MENKE
4029 ENTERPRISE ROAD
WEST ALEXANDRIA OH  45381-9563

ROBERT H MENKE
9009 SHANER AVE
ROCKFORD MI  49341-8388

JENNIFER MENKES
ATTN JENNIFER CRAIG
2831 CHARLEMAGNE AVE
LONG BEACH CA  90815-1036

ROBERT L MENKING
28218 URSULINE
ST CLAIR SHRS MI  48081-1456

NANCY A MENNE
2656 ST HELENA CT
LIVERMORE CA  94550

PETER MENNE
BOX 21
ELKHART LAKE WI  53020-0021

RICHARD H MENNE &
NANCY A MENNE JT TEN
78 CHANCELLOR COURT
ALAMO CA  94507-1746

VIRGINIA H MENNECKE &
GAIL MENNECKE JT TEN
1138 MARGRET ST
DES PLAINES IL  60016-6321

STEVEN H MENNEGA
4078 RILEY
HUDSONVILLE MI  49426-9420

MORRIS A MENNEN &
HENRIETTE MENNEN JT TEN
1001 KINGS HWY N APT 603
CHERRY HILL NJ  08034-1904

ANTHONY F MENNILLO
464 N FULTON AVE
MOUNT VERNON NY  10552-1908

RUDOLPH M MENNING
RD 1 BOX 182B
EDINBURG PA  16116-9505

STEPHANIE GAIL MENNITT
3657 SINGLETON TER
FREDERICK MD  21704

ANTHONY F MENNO
6248 LINDBERGH BLVD
PHILA PA  19142-3416

PATRICIA M MENNUCCI
34 CORDONE DR
SAN ANSELMO CA  94960-1731

LARRY B MENOMINEE
8130 EDWARD
CENTERLINE MI  48015-1368

ALLEN L MENOSKY
5510 NEWBERRY ROAD
DURAND MI  48429-9131

MARIE MENOSKY
136 EASTMAN
MONTROSE MI  48457-9156

DONALD T MENOVICH &
SHIRLEY A MENOVICH JT TEN
60 ORDALE BLVD
PITTSBURGH PA  15228-1524

LISA MENSCEL
CUST NICOLE
MENSCEL UGMA NY
7 STARR AVE WEST
ANDOVER MA  01810-4288

MARK B MENSCHER
20 LANGLEY PLACE
COLORADO SPRINGS CO  80906-7998

MARGARET MENSCHING
166-15TH ST
HICKSVILLE NY  11801-1104

DOROTHY O MENSING
340 W HILLMOOR LN
BEVERLY HILLS FL  34465-4782

GERALD E MENSING &
JEAN E MENSING JT TEN
11401 ORCHARD DR
RAPID CITY MI  49676-9604

HARVEY MENSINGER
2874 S DOCKSIDE DR
AVON PARK FL  33825-6008

HAROLD R MENSIOR
BOX 40984
NASHVILLE TN  37204-0984

SUSAN E MENSON
2903 JAFFE RD
WILMINGTON DE  19808-1917

JOSEPH J MENTALEWICZ JR
903 LAKE MICHIGAN DR
GRAND RAPIDS MI  49504-5642

ASIKIN MENTARI
2511 BRAINARD RD
PEPPER PIKE OH  44124-4503

MARY T MENTE
C/O MARIANNE KREWSON
277 MINE ROAD
FLEETWOOD PA  19522

ROSEMARY L MENTEL
TR UA 04/07/03
ROSEMARY L MENTEL REVOCABLE TRUST
2930 BIRCHWOOD
TRENTON MI  48183

RONALD K MENTH
184 ROGERS
TONAWANDA NY  14150-5266

JOHN JACOB MENTINK
5663 LAKEWOOD CIRCLE
WASHINGTON WV  26181-9517

PHILIP J MENTLE &
EDITH MENTLE JT TEN
75-82-183RD ST
FLUSHING NY  11366-1618

ARTHUR MENTON
14188 PARALLEL AVE
ALPENA MI  49707-8537

CLAUDIA LOUISE MENTON &
STELLA MENTON JT TEN
4431 RAVINEWOOD
COMMERCE MI  48382-1641

PAUL J MENTUS
63 NORY LANE
ROCHESTER NY  14606-3505

DONALD E MENTZ
2 WILEMAN AVE
WALDEN NY  12586-1422

CHARLES C MENTZER &
JANE A MENTZER JT TEN
15 MAILCOACH DR
WILTON CT  06897-3833

DAVID G MENTZER
8517 DELAVAN AVE
AUSTIN TX  78717-5406

GENE EMERY MENTZER &
AUDREY P MENTZER JT TEN
C/O GENE EMERY MENTZER
1103 ARUNDEL DRIVE
WILMINGTON DE  19808-2134

MARK E MENTZER
259 HANOVER STREET APT 2
ANNAPOLIS MD  21401

PAULA MENTZER
5333 34TH AVE SE
LACEY WA  98503-3605

RALPH J MENTZER
40 AUDUBON LANE
POLAND OH  44514-1922

TERRI L MENTZER
206 NEW WICKHAM DRIVE
PENFIELD NY  14526

DALLAS W MENZ
6386 N SWEDE RD
RHODES MI  48652

RANDALL A MENZ
1091 WINDSOR
FLINT MI  48507-4238

WILLIAM F MENZ JR &
MARY J MENZ JT TEN
875 HIGHLAND ROAD
SHARON PA  16146-3440

HOWARD G MENZEL
1554 CAPE COD DRIVE
MANSFIELD OH  44904-2141

JOSEPHINE E MENZEL
91 KIRKLAND DR
WEBSTER NY  14580-1848

MARY EILEEN MENZEL
6520 BRILLIANT WAY
CENTERVILLE OH  45459-1919

RICHARD J MENZEL &
THERESA F MENZEL JT TEN
11 EAST AVE
MIDDLEPORT NY  14105-1102

RICHARD J MENZEL
11 EAST AVE
MIDDLEPORT NY  14105-1102

TERRILL W MENZEL &
ROSEMARIE MENZEL
TR UA 12/26/90
TERRILL W MENZEL & ROSEMARIE
JOINT REV TR
1725 ROBERTS DRIVE
STEVENS POINT WI  54481-7039

MICHAEL M MENZER
5306 DURFEE ROAD
EATON RAPIDS MI  48827-8909

ARCHIBALD MENZIES
1301 RECREATION DRIVE
GLADWIN MI  48624-8025

EILEEN M MENZIES
4074 PRAIRIE DR
JAMUL CA  91935-2641

ISOBEL MARY MENZIES
45-413 LINWELL RD
SAIN CATHARINES ON  L2M 7Y2

JAMES E MENZIES &
JEANNINE MENZIES JT TEN
2290 MAPLE COURT
XENIA OH  45385

ROBERT R MENZIES &
AUDREY L MENZIES JT TEN
2262 WOODBINE DR
DECATUR IL 62526

ROBERT L MENZING
2685 ELIZABETH STREET
AVON OH 44011-1903

WILLIAM I MENZL
217 SO ADAMS
ZILWAUKEE MI 48604-1301

JOSEPH MENZOFF &
AMANDA MENZOFF JT TEN
6511 BOWDOIN PLACE
BRADENTON FL 34207-5529

JOSEPH A MEO &
SUSAN A MEO TEN ENT
4122 JACKSON DR
LAFAYETTE HILL PA 19444-1640

JOSEPH S MEO
3145 NORTHWEST DRIVE
SAGINAW MI 48603-2333

JACQUELINE ELLIS MEPYANS
305 FOXBOROUGH SQ W
BRENTWOOD TN 37027-5762

ANN M MERAGLIO
9024 DEL RIO DR
GRAND BLANC MI 48439-8383

IDA MERAKYAN
4900 BRITTANY DR S APT 1504
ST PETERSBURG FL 33715-1646

HELEN F MERANDA &
SARAH ELIZABETH RAISS JT TEN
1038 WESTERN DR
ANN ARBOR MI 48103-3469

DENISE A MERAY &
FRANCESCO MERAY JT TEN
9230 QUANDT
ALLEN PARK MI 48101-1531

DENISE A MERAY
9230 QUANDT
ALLEN PARK MI 48101-1531

NANCY L MERCADANTE
2828 CONWAY WALLROSE RD
BADEN PA 15005-2306

SHARON MERCADANTE
CUST DAVID JOHN MERCADANTE
UGMA MI
21424 GROESBECK HWY
WARREN MI 48089-3134

SHARON MERCADANTE
CUST KEVIN NEELY MERCADANTE
UGMA MI
21424 GROESBECK HWY
WARREN MI 48089-3134

SUSAN J D MERCADANTE
3 HITCOCK RD
WIBRAHAM MA 01095-1917

CYNTHIA C MERCADO
C/O CYNTHIA C MERCADO
1708 FANTASIA CIRCLE
HERNDON VA 20170-2937

GENEVIEVE A MERCADO
1187 WEAVER FARM LANE
SPRING HILL TN 37174-2186

JOSEPH E MERCADO &
LINDA J MERCADO JT TEN
985 TILLSON DR
ZIONSVILLE IN 46077-9472

MAURILLO R MERCADO
10606 HASKELL AVE
GRANADA HILLS CA 91344-7140

VICTOR MERCADO
1628 N NORDICA
CHICAGO IL 60707-4317

PHILIP A MERCANDETTI
15 MELVIN RD
ARLINGTON MA 02474-1937

JANET S MERCANDINO
6338 DOWNS RD
WARREN OH 44481-9462

PAUL MERCANDINO &
ROSE MERCANDINO JT TEN
603 NEW YORK AVE
UNION CITY NJ 07087-4030

TERRY A MERCANDINO
6338 DOWNS ROAD
WARREN OH 44481-9462

FRANK L MERCATANTE
3021 KALAMAZOO SE
GRAND RAPIDS MI 49508-1461

SUSAN E MERCATANTE &
GARY MICHAEL MERCATANTE JT TEN
22390 RYGATE
WOODHAVEN MI 48183-3746

VICTORIA LYNN MERCATANTE
773 OAKSIDE RD
YORKTOWN HEIGHTS NY 10598-1919

GEORGE MERCEA &
FRANCES P MERCEA JT TEN
17350 MAYFIELD
LIVONIA MI 48152-4420

MERCEDES BENZ TRUCK CO INC
BOX 3849
PORTLAND OR 97208-3849

AARON L MERCER III
16747 HIGHLAND SUMMIT DR
WILDWOOD MO 63011-5421

BEATRICE E MERCER
BOX 4
WORTHINGTON MA 01098-0004

BERNETTA D MERCER
1339 RADIO ROAD
STATESVILLE NC 28677

MISS BETTY M MERCER
BOX 914
BLOOMINGTON IN 47402-0914

BEVERLY A MERCER
5175 LEIX RD
MAYVILLE MI 48744-9777

CHARLES C MERCER
65 JEFFERSON TERRACE RD
CHARLES TOWN WV 25414-4828

CHARLES D MERCER
3212 BON AIR AVE
LOUISVILLE KY 40220-1706

CLARE H MERCER
1005 PINE
ESSEXVILLE MI 48732-1483

MERCER COUNTY CHAPTER
OF THE AMERICAN RED CROSS
210 W MARKET ST
CELINA OH 45822-2151

CRYSTAL M MERCER
20458 PINE LAKE RD
BATTLE MI 49014-8114

DELMAR E MERCER
C/O ORA MERCER
1603 S SEMINOLE DRIVE
CHATTANOOGA TN 37412-1143

DELMER M MERCER JR
24 BROADLAWN AVE
COLUMBUS OH 43228-1413

GEORGE M MERCER
149 WAYNESVILLE RD
LEBANON OH 45036-9329

GREGORY K MERCER
85 AVENUE B
KINGS PARK NY 11754-2506

JAMES ROLAND MERCER
302 LAKELAND DR
SMITHVILLE MO 64089

JOHN T MERCER
111 SAVORY LANE
NORTH WALES PA 19454-1636

JOHN W MERCER &
SONJA A MERCER JT TEN
12095 CAVE CREEK CT
NOBLESVILLE IN 46060

JOSEPH A MERCER
6775 E STATE RD 218
LAFONTAINE IN 46940-9227

JOYCE E MERCER
3491 SOUTH NINE ROAD
HARRIETTA MI 49638-9707

MAGGIE E MERCER
2050 H EDDY DR
LEONARD MI 48367-3210

MARIE L MERCER
1580 WARBLER AVE
SUNNYVALE CA 94087-5023

MARY AGNES MERCER
118 N 19TH ST
WHEELING WV 26003-7042

MICHAEL J MERCER
12 CHURCH ST STE 200
HAMILTON HM 11 ZZZZZ

MICHAEL JOHN MERCER
1016 MAGNOLIA ST
CARLSBAD CA 92008-2538

MITCHELL L MERCER
9610 CASCADE RD S E
ADA MI 49301-9337

NANCY C MERCER
240 NUISSL RD
BARRE VT 05641-9733

NATHAN E MERCER
74 RUMFORD RD
KINGS PARK NY 11754-4119

OLLIE J MERCER
4038-A GREER
ST LOUIS MO 63107-2113

ORA P MERCER
CUST DELMAR
E MERCER III UGMA TN
1603 S SEMINOLE
CHATTANOOGA TN 37412-1143

ORA P MERCER
1603 S SEMINOLE
CHATTANOOGA TN 37412-1143

ORA P MERCER
CUST TREVOR D MERCER UGMA TN
1603 S SEMINOLE
CHATTANOOGA TN  37412-1143

ROBERT R MERCER &
BERNETTA D MERCER JT TEN
1339 RADIO ROAD
STATESVILLE FL  28677

ROCHELLE L MERCER
31940 FOXFIELD DR
WESTLAKE VILLAGE CA  91361-4202

RODNEY L MERCER
3799 VANATTA RD
OKEMOS MI  48864-4138

RONALD L MERCER JR
3878 S VAN ATTA RD
OKEMOS MI  48864-3129

SUSAN M MERCER &
GUY B MERCER JT TEN
999 E COTTONWOOD AVE
LITTLETON CO  80121-2421

TALTON C MERCER
9670 BURKESVILLE RD
COLUMBIA KY  42728-8195

TIMOTHY ANDREW MERCER
2964 CLIFF CIR
CARLSBAD CA  92008-7057

TIMOTHY J MERCER
4933 BAYSIDE DR
DAYTON OH  45431-2002

YVONNE MERCER
ATTN YVONNE THEUS
4754 BRYENTON RD
LITCHFIELD OH  44253

ROBERT C MERCEREAU
5315 HACIENDA AVE
LAS CRUCES NM  88011-6943

THOMAS MERCEREAU
89 WHITEHALL ST
STATEN ISLAND NY  10306

MERCERSBURG LIBRARY
ASSOCIATION INC
20 N MAIN ST
MERCERSBURG PA  17236-1612

BENJAMIN F MERCHANT III
7100 RIVER VALLEY
ALTO MI  49302-9773

GRANT L MERCHANT
6815 HURON LINE RD
GAGETOWN MI  48735

HARVEY J MERCHANT
616 N 5TH
WEATHERFORD OK  73096-2818

KATHRYN M MERCHANT
9 PLUM ST
GLOUCESTER MA  01930-3811

LEWIS EDWIN MERCHANT
16295 DAVIS RD LOT 84
FORT MYERS FL  33908-2966

MARY KAY MERCHANT
TR UA 02/25/02
THE MARY K MERCHANT LIVING TRUST
11 PATRICIA ROAD
YANKEETOWN FL  34498

MAYNARD E MERCHANT
411 WEST STREET
LANSING MI  48915-1127

MAYNARD E MERCHANT &
LELA A MERCHANT JT TEN
411 WEST STREET
LANSING MI  48915-1127

NAOMI N MERCHANT
TR NAOMI N MERCHANT LIVING TRUST
UA 11/13/97
210 HALTERIA PT
HOT SPRINGS AR  71913-5341

PATRICIA A MERCHANT
8625 DENALLEN
CINCINNATI OH  45255-2604

RAYMOND E MERCHANT
440 ANATOLIA LN
LAS VEGAS NV  89145-5250

SUKAYNA MERCHANT
CUST KANEEZ MERCHANT
UTMA FL
830 RIVER TR
VERO BCH FL  32963-3934

WANDA MERCHANT
122 BARRY ST
UNION CITY MI  49094-1007

WILLIE A MERCHANT
181 BURGESS AVE
DAYTON OH  45415-2605

JAMES A MERCHEL
39473 MOUND RD
STERLING HEIGHTS MI  48310

THEODORE A MERCHEL
1014 NORTH AVE
BALTO MD  21221-3749

ANDREW G MERCIER
34 HOLT STREET
BRISTOL CT  06010-5349

DONALD E MERCIER &
BETTY L MERCIER JT TEN
120 BROWNLIE RD
KING OF PRUSSIA PA  19406-1916

DONALD J MERCIER
8718 SANDY CREST DR
WHITE LAKE MI  48386-2454

GERALD L MERCIER
34036 TAWAS TRAIL
WESTLAND MI  48185-2320

LAURA A MERCIER
69 BRACKETT ROAD
GORHAM ME  04038-1807

LOUIE J MERCIER
1444 DOUGLAS DR
TAWAS MI  48763-9547

MILDRED M MERCIER
53 BRIAN RD
LANCASTER MA  01523

MILLARD S MERCIER &
LENA P MERCIER JT TEN
155 PROSPECT AV
TOATTS VURGH NY  12901

PATTY SUE MERCIER
733 NEW HOPE RD
LAWRENCEVILLE GA  30045-6421

ROGER R MERCIER
115 GOLD ST
MANCHESTER NH  03103-6743

SUSAN MERCIER
99 RIDGELAND RD
ROCHESTER NY  14623-3111

JOHN MERCIERI
104 JOHNNYCAKE MT RD
BURLINGTON CT  06013

BROCK FREDERICK MERCK
6832 N WILDWOOD
CHICAGO IL  60646

FREDERICK C MERCK &
JUDITH M MERCK JT TEN
6820 N LORON AVE
CHICAGO IL  60646-1414

THEODORE A MERCKENS &
LOUETTA E MERCKENS JT TEN
115 HILTON AVE
REDLANDS CA  92373-6843

GIORGIO MERCONE
1720 LAKE AVE
ROCHESTER NY  14615-3012

IRENE M MERCOUN &
WILLIAM MERCOUN TEN COM
321 NINETH ST
CARLSTADT NJ  07072-1009

LOUISE J MERCURE
1450 SPENCER
FERNDALE MI  48220-3502

GLORIA I MERCURI &
JOSEPH S MERCURI JT TEN
107 WINDSOR AVE
MERIDEN CT  06451-2903

SARAH K MERCURI
TR U/A
DTD 05/23/93 SARAH K MERCURI
TRUST
CLIFF HOUSE A-8
2016 NAAMANS RD
WILMINGTON DE  19810-2646

BARBARA A MERCURIO
4639 DUSTIN ROAD
BURTONSVILLE MD  20866-1028

BARBARA J MERCURIO &
RICHARD MERCURIO JT TEN
701 RANGE RD
MARYSVILLE MI  48040-2533

CARMELLA J MERCURIO
156 EAST CEDAR STREET
APT 3306
LIVINGSTON NJ  07039-4154

DAVID J MERCURIO &
DANA F MERCURIO JT TEN
4379 EASTSIDE DR
BROWNSBURG IN  46112-8669

MICHAEL D MERCURIO
5825 BAKER DR
THE COLONY TX  75056-4411

MIKE MERCY
CUST FREDERICK
MERCY UTMA WA
BOX 50
YAKIMA WA  98907-0050

ALEX MERDONIK
11312 ANNA LISA DRIVE
STERLING HEIGHTS MI  48312-2104

BETTY JANE MEREDITH &
CAMERON W MEREDITH JT TEN
BOX 461
49 FAIRMOUNT
ALTON IL  62002-0461

CAROL L MEREDITH
3591 SPENCER RD
ROCKY RIVER OH  44116-3857

HAROLD E MEREDITH &
BLONDEANA J MEREDITH JT TEN
974 OLD MILL STEAM LN
SHEPHERDSVILLE KY  40165-6825

HAROLD R MEREDITH
BOX 445
CLARKSVILLE TN  37041-0445

HELEN E MEREDITH
APT 316
512 CANONBERRY COURT
OSHAWA ON  L1G 2Z5

IDA G MEREDITH
7 W TOMSTEAD RD
SIMSBURY CT  06070-2053

JAMES B MEREDITH
95 CHEROKEE DRIVE
WEST SENECA NY  14224-4720

JAMES EDWARD MEREDITH
102 N KIMMEL RD BOX 205
CLAYTON OH  45315-9704

JOHN R MEREDITH &
RUTH E MEREDITH JT TEN
902 BEECH ST
KENOVA WV  25530-1416

JOHN R MEREDITH
6915 KIVA LN
DALLAS TX  75227-1715

JOSEPH H MEREDITH
572 COLLIER ROAD
UNIONTOWN PA  15401

KENNETH J MEREDITH JR
395 TIPSICO LK RD
HARTLAND MI  48353-3137

KEVIN MEREDITH
6355 NE 64TH ST
BONDORANT IA  50035-9211

LEROY F MEREDITH JR
212 OAKWOOD RD
WILMINGTON DE  19803-3133

MARY JANE MEREDITH
8256 LEE DAVIS RD
MECHANICSVILLE VA  23111-7003

MARY LOU MEREDITH
1938 RIVERWAY DR
DALLAS TX  75217-2528

MILDRED E MEREDITH &
RODRICK CARL MEREDITH JT TEN
7377 CELATA LN
SAN DIEGO CA  92129-4552

PATRICIA J MEREDITH
11352 INKSTER RD
REDFORD MI  48239-2338

PAUL CHRISTOPHER MEREDITH
266 BULLFINCH RD
MOORESVILLE NC  28117-5407

PAUL R MEREDITH &
BRENDA H MEREDITH JT TEN
266 BULLFINCH RD
MOORESVILLE NC  28117-5407

RICHARD W MEREDITH
3242 OHARA DRIVE
NEW PORT RICHEY FL  34655

RICKY L MEREDITH
1917 THOMPSON
LANSING MI  48906-4162

ROBERT L MEREDITH
1167 N MERIDIAN RD
OVID MI  48866-9589

SHARON MEREDITH
116 PARIS CIRCLE
AURORA CO  80011-8223

VIRGINIA L MEREDITH
1619 GREENE VALLEY DR
BEAVERCREEK OH  45432

WANDA B MEREDITH &
JOHN G MEREDITH JT TEN
2423 SOUTH ST RT 53
TIFFIN OH  44883-9761

WANDA B MEREDITH &
REBECCA L TRAXLER JT TEN
2423 SOUTH ST RT 53
TIFFIN OH  44883-9761

WILLIAM R MEREDITH
4705 S JACKSON
JOPLIN MO  64804-4838

SHIRLEY A MEREIDER
21295 HILL RD
SEAFORD DE  19973-4907

FRANK MERENDA &
MISS CLARA B MERENDA JT TEN
49 EARL ST
BRISTOL CT  06010-6129

ANNE MARIE MERFELD
445 ROYAL OAK DR
ALEXANDRIA KY  41001-9600

KATHRYN L MERGE
841 NORTHRIDGE DRIVE
PITTSBURGH PA  15216-1120

KATHERINE U MERGENTHALER
TRUSTEE LIVING TRUST DTD
01/19/90 U/A KATHERINE
MERGENTHALER
415 FRONT ST
LAKE CITY MI  49651-9307

LAWRENCE MERGENTHALER
1000 STANTON RD
WILMINGTON DE  19808

CLETUS MERGY JR
405 SOUTH D STREET
HAMILTON OH  45013-3332

JAMES S MERGY
12 TWIN LAKES DRIVE
FAIRFIELD OH  45014-5221

LISA MERGY
155 WATERFORD DRIVE
INMAN SC  29349

MARGARET MERGY
405 SOUTH D STREET
HAMILTON OH  45013-3332

MARY MERGY
405 SOUTH D STREET
HAMILTON OH  45013-3332

MILDRED MERGY
12 TWIN LAKES DRIVE
FAIRFIELD OH  45014-5221

THOMAS MERGY &
KATHY MERGY JT TEN
705 MAPLEWOOD ROAD
HAMILTON OH  45013-3618

EDWARD MERHIGE
21 SHEBANIE RIDGE
BEACON NY  12508

MALLA L MERI
5000 HARRI ANN DRIVE
CHARLOTTE NC  28227

GEORGE R MERIANOS
14668 COUNTY RD 2337
TYLER TX  75707

GREGORY J MERICA
6481 S 6TH STREET
KALAMAZOO MI  49009-8441

KAY M MERICA
PO BOX 399
HOPE ID  83836

BUFFORD MERIDA
PO BOX 74
PINEVILLE KY  40977-0074

BARBARA J MERIDETH
1206 OLD DALLAS ACWORTH RD
DALLAS GA  30132-8018

DOROTHY G MERIDETH
2001 PONTIAC COURT
KOKOMO IN  46902-2521

SHELLEY G MERIDETH
9075 NESBIT LAKES DR
ALPHARETTA GA  30022-4041

SHELLEY G MERIDETH &
CARL A MERIDETH JT TEN
9075 NESBIT LAKES DRIVE
ALPHARETTA GA  30022-4041

JOSEPHINE M MERIGGI
7 ROCKFORD ROAD C-12
WIMINGTON DE  19806-1031

JOYCE L MERIGOLD
9811 EAST BROADWAY
TEMPLE CITY CA  91780-2634

JOYCE L MERILLAT
4365 APPLE CROSS DR
INDIANOPLIS IN  46254-3629

SANDRA J MERIMSKY
323 E ROYAL PALM RD
PHOENIX AZ  85020-3641

ELEANOR L MERINAR
RD 3 BOX 138
WHEELING WV  26003-9404

DOUGLAS N MERINGA
959 B W MAUMBE ST
ADRIAN MI  49221

STELLA L MERINGA
2471 STEFF ANN DR
ADRIAN MI  49221-1522

ANTHONY R MERINO
4332 TERRACE
KANSAS CITY MO  64111-4221

FRANCIS G MERINSKY
9423 LENNON ROAD
SWARTZ CREEK MI  48473-9783

KENNETH A MERIQUE
21184 PARKCREST DRIVE
HARPER WOODS MI  48225-1710

DORIS B MERITT
1020 W PEACE ST
APT S-2
RALEIGH NC  27605-1432

FLORENCE A MERITT
17209 HOSKINSON RD
POOLESVILLE MD 20837 20837
20837

MAURINE BERYL MERITT
4730 W CORRINE DR
GLENDALE AZ  85304-2053

MICHAEL J MERIUZZI
240 MAPLE DR
EAST TAWAS MI  48730-9752

CYNTHIA ANN MERIVIRTA
9372 SHARP RD
SWARTZ CREEK MI  48473-9178

KURT WILLIAM MERIVIRTA
5368 W COOK RD
SWARTZ CREEK MI  48473-9117

NANCY RUTH MERIVIRTA
3729 BOULDER
TROY MI  48084-1151

STEVEN PAUL MERIVIRTA
443 LEROY
CLAWSON MI  48017-1208

CARY MEAD MERIWETHER
4550 POMONA AVE
LA MESA CA  91941-4714

BRIAN P MERK
612 LAURA LN
GRAND PRAIRIE TX  75052-2811

FREDERICK B MERK
17 JEFFERSON RD
WINCHESTER MA  01890-3116

LENA B MERK
701 HILLVIEW DR
ARLINGTON TX  76011-2358

GERALD J MERKE
509 N YORK
DEARBORN MI  48128-1782

GERALD J MERKE
509 N YORK
DEARBORN MI  48128-1782

MICHAEL C MERKE
107 LAUREL PL
LONGVIEW WA  98632-5519

WILLIAM J MERKE
15041 POPLAR DR
MONROE MI  48161-5005

ANNE A MERKEL
119 12TH AVE E
PALMETTO FL  34221-4271

CLARENCE J B MERKEL &
EVA R MERKEL JT TEN
6008 DEERWOOD DRIVE
ST LOUIS MO  63123-2710

DOROTHY P MERKEL
3781 LAKE AVE D2
ROCHESTER NY  14612-5178

JULE FRANK MERKEL
3228 CLEVELAND HTS BLVD
LAKELAND FL  33803-4555

MARY MERKEL &
MISS MARILYN MERKEL JT TEN
200 MARKET ST
TILTONSVILLE OH  43963-1066

OTTO J MERKEL
4641 SE 5TH PLACE UNIT 1
CAPE CORAL FL  33904-5524

WILLIAM R MERKEL
3030 N MEADE ST
APPLETON WI  54911-1512

JOHN F MERKER
801 ROCKCREEK DR
CENTERVILLE OH  45458-2116

PAULA Y MERKICH
3940 MEADOW HILL DRIVE
MINERAL RIDGE OH  44440-9567

ROBERT MERKICH
305 CONCORD DR
CLINTON MS  39056-5722

FRED E MERKLE &
JULIE ANN MERKLE JT TEN
1216 CONWAY AVE
COSTA MESA CA  92626-2718

GEORGE M MERKLE
71 SHIRECREEK COURT
ST CHARLES MO  63303-5432

LARRY S MERKLE
7880 SALT ROAD
CLARENCE NY  14032-9205

LOIS MERKLE
TR MERKLE LIVING TRUST
UA 02/18/05
12036 SCHONBORN PLACE
CLIO MI  48420

MARTHA LOWREY MERKLE
1841 FAIRVIEW BOULEVARD
WINSTON SALEM NC  27127-6619

NORMA ANNE WILDGEN MERKLE
6919 MAPLE BROOK
ALLENDALE MI  49401-9735

ROBERT D MERKLE
TR MERKLE LIVING TRUST
UA 02/18/05
12036 SCHONBORN PLACE
CLIO MI  48420

RONALD R MERKLE
6600 FISHER RD
HOWELL MI  48843-9261

MISS SUSAN LYNN MERKLE
6719 OAKLAND RD
LOVELAND OH  45140

MISS TERRIE VIRGINIA MERKLE
332 BEECH
LOVELAND OH  45140-7511

HEIDI E MERKLER &
MICHAEL MERKLER JT TEN
8490 GOLFLANE DRIVE
COMMERCE TWP MI  48382

MICHAEL MERKLER &
ELIZABETH B MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS MI  48336-1674

MICHAEL A MERKLER &
MICHAEL MERKLER JT TEN
19628 GRANITE DR
MACOMB MI  48044

EDWARD R MERKLING &
HARRIET S MERKLING JT TEN
109 THOMAS DALE
WILLIAMSBURG VA  23185-6576

HARRIET MERKOWITZ
134 N MAIN ST
NATICK MA  01760-2719

JOHN MERKUN &
TILLIE B MERKUN JT TEN
15620 SCHOOL AVE
CLEVELAND OH  44110-3050

FRANCHINE G MERL
363 E 76TH ST
NEW YORK NY  10021-2421

ARTHUR MERLANO
TR ARTHUR MERLANO REV LVG TRUST
UA 5/6/98
16871 DRIFT WOOD DRIVE
MACOMB MI  48042

MARY ANN MERLANO
33919 OAKWOOD
STERLING HGTS MI  48312-6907

JOSEPH C MERLE
BOX 812
TROY OH  45373-0812

PIERRE F V MERLE
325 EAST 72ND STREET
NEW YORK NY  10021-4685

MERLENE A COULOM &
520 SUNRISE DR
LODA IL  60948-9742

CAROL MERLIN
16 WESSELS PLACE
GREENWICH CT  06830-6923

MICHAEL J MERLINE
BOX 15975
LONG BEACH CA  90815-0975

ALICE A MERLINI
PO BOX 362
AVONDALE PA  19311-0362

ANNETTE QUINN MERLINO
BOX 65
MINERSVILLE PA  17954-0065

MISS GENEVIEVE M MERLINO
641 N CAPITOL AVE
SAN JOSE CA  95133-2601

JOHN MERLINO &
THERESA P MERLINO JT TEN
529 1ST AVENUE
SUTERSVILLE PA  15083-1213

VINCENT MERLINO
359 TONAWANDA CREEK RD
AMHERST NY  14228-1216

ANGELINA MERLO
165 WEST CLEVELAND ST
STOCKTON CA  95204-5306

ARABELLA J MERLO
4926 W TURNER RD
LODI CA  95242-9311

ARTHUR J MERLO &
PEGGY A MERLO JT TEN
1384 PEORI PL
N BRUNSWICK NJ  08902-1605

CYNTHIA A MERLO
203 S 8TH ST
BANGOR PA  18013-2305

DOUGLAS R MERLO
304 BILLINGRATH TURN LANE
APEX NC  27502-3838

ERIC E MERLO
1050 BRISTOL AVE
STOCKTON CA  95204-3006

ESTHER T MERLO
25 HARRISON TERR
ROCHESTER NY  14617-1205

GIACOMO MERLO
326 SPENCER ST
ELIZABETH NJ  07202-3926

PHILLIP M MERLO
3550 DARBYSHIRE
CANFIELD OH  44406

VICTORIA A MERLO
36238 EGAN DR
CLINTON TWSP MI  48035-4419

VIRGINIA J MERLO
TR VIRGINIA J MERLO TRUST
UA 11/10/05
13750 BROUGHAM
STERLING HEIGHTS MI  48312-4117

MICHAEL J MERLUZZI
240 MAPLE DR
EAST TAWAS MI  48730-9752

LAWRENCE G MERMELL
77 MOUNTAIN AVENUE
MIDDLETOWN NY  10940

JEFFREY MERMELSTEIN
24 SIXTH AVE 402
BROOKLYN NY  11217

MARY E NIGH MERNIN
TR UW
HARLEY E NIGH
2366 NW 150TH ST
CLIVE IA  50325

PATTI A MERNIN
10717 GREENFIELD RD
LORETTO MN  55357-8702

DONALD F MERO &
BETTY JANE MERO JT TEN
5825 SPRINGWATER LANE
ORCHARD LAKE MI  48322-1755

GUIDO MEROLA
23 BOWLING GREEN PL
S I NY  10314-3701

VINCENT A MEROLA
BOX 201528
ARLINGTON TX  76006-1528

JULIE MEROWITZ
ONE MAYO RD
WELLESLEY MA  02482-1036

ALTON L MERRELL
3200 LODWICK DR NW APT 2
WARREN OH  44485-1557

BARNETT E MERRELL
BOX 578
ST HELEN MI  48656-0578

BARROW L MERRELL
776 SUGAR CREEK TRAIL
CONYERS GA  30094

DIANE E MERRELL
533 MACDONALD AVE
FLINT MI  48507-2749

ELEANOR G MERRELL
514 OAK ST
BREMEN GA  30110-2134

JOHN DAVID MERRELL
422 RICHARDS RD
COLUMBUS OH  43214-3742

MARY ANN MERRELL
100 CLINTON ST
LOWVILLE NY  13367

ROBERT B MERRELL
6663 WEST 400 N
KOKOMO IN  46901-8216

ROBERT L MERRELL
1928 W DEFFENBAUGH ST
KOKOMO IN  46902-6032

SAMUEL L MERRELL
C/O GAYLYN M FEIST
2643 SE PINE LANE
MILWAUKIE OR  97267

THOMAS LIND MERRELL
602 S CALOOSAHATCHEE AVE
JUPITER FL  33458-5606

NICOLO MERRELLI
6478 MICHELE LANE
MIDDLE TOWN OH  45044

RICHARD D MERRELLI
51700 SASS ROAD
NEW BALTIMORE MI  48047-3032

DOROTHY MERREY
1554 QUANTE ROAD
JACKSONVILLE FL  32211-5175

ANN SEWALL MERRIAM
1382 NEWTOWN LANGHORNE RD B-111
NEWTOWN PA  18940-2401

CHARLES M MERRIAM &
GAIL L MERRIAM
TR UA 9/14/01 THE MERRIAM FAMILY
REVOCABLE
TRUST
4 LIVOLI RD
FRAMINGHAM PA  01701

AMY A MERRICK
308 BASTIAN AVE
SOUTH WILLIAMSPORT PA
17702-7716

C PERCIVAL MERRICK
205 S 5TH AVE
DENTON MD  21629-1306

CHARLES P MERRICK JR &
MISS ELIZABETH T MERRICK JT TEN
BOX 368
DENTON MD  21629-0368

HELEN J MERRICK
355 CENTRE ST
FREELAND PA  18224-2120

JODY R MERRICK
139 S SEVENTH ST
SHARPSVILLE PA  16150-2030

JOHN R MERRICK
117 S BROAD ST
KENNETT SQ PA  19348-3101

ROBERT T MERRICK &
KATHLEEN M MERRICK
TR UA 03/09/05 MERRICK FAMILY
TRUST
10572 MAHONEY DR
SUNLAND CA  91040-1216

SELMA G MERRICK
625 FREDERICKSBURG DR
DAYTON OH  45415-2650

ALBERT E MERRIFIELD &
MARIE A MERRIFIELD JT TEN
2920 SUMMERLAND DR
MATTHEWS NC  28105-0805

JOAN J MERRIFIELD
1123 BLAINE AVE
JANESVILLE WI  53545-1885

JOHN W MERRIFIELD
10616 KETCHUM ROAD
NORTH COLLINS NY  14111-9778

KEITH H MERRIFIELD &
JAMIE L MERRIFIELD JT TEN
11322 BAY PINES CT
FORT WAYNE IN  46814-9041

ROBERT S MERRIFIELD &
LILLIAN MERRIFIELD JT TEN
208 JEFFERSON AVE
LINWOOD NJ  08221-1713

WALTER D MERRIFIELD
692 ALBATROSS TERRACE
SEBASTIAN FL  32958-5935

GALE E MERRIHEW
11336 N JENNINGS ROAD
CLIO MI  48420-1514

JOAN C MERRIKEN
207 BIRCH RUN ROAD
CHESTERTOWN MD  21620-1639

ROXANNA D MERRIKEN
207 S SEVENTH ST
DENTON MD  21629-1320

CHARLES MERRILEES
7432 HYACINTH DR
AVON IN  46123-7135

JOHN J MERRILEES SR
1488 ST RT 162 E
NORTH FAIRFIELD OH  44855-9686

ARTHUR C MERRILL JR
147 BAY SPRING VILLAGE AVE
APT 350
BARRINGTON RI  02806

CHARLES S MERRILL
1780 OHIO ST
NATIONAL CITY MI  48748-9693

CHARLOTTE MERRILL
754 MACY AVENUE
LAKE HELEN FL  32744-3410

CHARLOTTE F MERRILL
BOX 6473
MANCHESTER NH  03108-6473

CHARLOTTE WHEATON MERRILL
PO BOX 190
QUECHEE VT  05059

CHERYL J MERRILL
1616 N M-37 HWY
HASTINGS MI  49058

DONALD S MERRILL
1329 SOUTH ST
MT MORRIS MI  48458-2929

EDWARD R MERRILL
6166 W VIENNA
CLIO MI  48420-9404

EDWIN F MERRILL &
CATHERINE VIVIENNE MERRILL JT TEN
604 W ELM ST
LINDEN NJ  07036-5014

EILEEN M MERRILL
23463 ODOM DR
HAYWARD CA  94541-7205

ELIZABETH WEHNCKE MERRILL
CRAFTSBURY VT  05826

EVERETT MERRILL
569 MAMMOTH RD
LONDONDERRY NH  03053-2118

G T MERRILL
1631 LAKE DR APT 52
HASLETT MI  48840-8448

GEORGE P MERRILL JR
2198 LAGUNA ROAD
SANTA ROSA CA  95401-3725

GLADYS M MERRILL
TR GLADYS M MERRILL LIVING TRUST
UA 07/30/98
3713 NORWOOD DR
FLINT MI  48503-2379

HELEN L MERRILL
70 SCHOOL ST
MANCHESTER MA  01944-1136

JANET M MERRILL
2009 N RILEY ROAD
MUNCIE IN  47304-2568

LARRY D MERRILL
2600 PARKER
DETROIT MI  48124-3369

LELAND C MERRILL &
SHARMANE M MERRILL JT TEN
1316 DENIES AVE
BURTON MI  48509-2121

MERRILL LYNCH PIERCE FENNER &
SMITH INC CUST
MARVIN O ROBINSON IRA
UA 11/30/95
30220 AVONDALE
INKSTER MI  48141-1532

MARION H MERRILL
419 HICKORY LANE
SEAFORD DE  19973-2021

MARTHA C MERRILL &
JOHN MERRILL JR JT TEN
55 SHORE RD
WATERFORD CT  06385-3712

ORAL L MERRILL &
JAMES C MERRILL &
RICHARD G MERRILL JT TEN
26075 FORDSON HIGHWAY
REDFORD MI  48239

PATTIE E MERRILL
120 EDGEMONT RD
SONORA TX  76950-6607

R E MERRILL JR
CUST JONATHON THOMAS ONG UGMA MI
1120 E MAIN
FLUSHING MI  48433-2242

RAYMOND S MERRILL
9 SOUTH FERRIS STREET
IRVINGTON NY  10533-1713

RICHARD I MERRILL
419 HICKORY LANE
WESTVIEW
SEAFORD DE  19973-2021

ROBERT J MERRILL JR
6 PARSONS LN
ROCHESTER NY  14610-3550

RUSSELL B MERRILL
17 MARGARET ST
GLEN COVE NY  11542-2402

STEVEN E MERRILL
848 WEST 20 MILE ROAD
SAULT SAINTE MARIE MI  49783

SUSAN HARTDEGEN MERRILL
207 WESTVIEW LN
ITHACA NY  14850-6283

WALTER C MERRILL
25924 CROCKER RD
COLUMBIA STATION OH  44028-9715

WILLIAM G K MERRILL
BOX 111
GREENWOOD VA  22943-0111

WILLIAM O MERRILL
569 MAMMOTH RD
LONDONDERRY NH  03053-2118

EDNA E MERRIMAN &
ANN M DALUISO JT TEN
11588 VIA RANCHO SAN DIEGO K3120
EL CAJON CA  92019-5277

HELEN E MERRIMAN
17 WARWICK AVE
ALBANY NY  12205-1921

JANET L MERRIMAN
744 SWEETBRIAR DR
NEW WHITELAND IN  46184-1163

PAMELA S MERRIMAN
4305 PARKVIEW AVENUE
ENGLEWOOD OH  45322-2655

PATRICIA A MERRIMAN
160 BARRYPOINT RD
RIVERSIDE IL  60546-2231

PENNY M MERRIMAN
115 DORCHESTER AVE
SUMMERVILLE SC  29483-3739

SUZANNE T MERRIMAN &
STACEY M DICKSON JT TEN
8400 BALD EAGLE LANE
WILMINGTON NC  28411-9311

WENDY A MERRIMAN
807 PUNKATEEST NECK RD
TIVERTON RI  02878

WILFRED D MERRIMAN
TR UA 09/15/92 THE WILFRED
D MERRIMAN TRUST
160 BARRYPOINT ROAD
RIVERSIDE IL  60546

JAMES K MERRING
200 SEYMOUR RD
ROCHESTER NY  14609-2829

GERALD MARTIN MERRIOTT
1692 BEVERLY BLVD
BERKLEY MI  48072-2125

RICHARD D MERRIS SR
BOX 706
WAYNESVILLE OH  45068-0706

BETTY MERRITT
3212 BURLEITH AVENUE
BALTIMORE MD  21215-7908

BILLY E MERRITT
21231 RD 128
OAKWOOD OH  45873-9318

BLAINE SOUTHER MERRITT
11776 STRATFORD HOUSE PL APT 609
RESTON VA  20190-3383

BONNIE L MERRITT
3754 EDGEWOOD DR
GOWANDA NY  14070

CHANEY MILLER MERRITT
STAR ROUTE
720 E UTAH
CLOVIS NM  88101-9734

CHRISTINE MERRITT
160 BUGLERS WAY APT 2
FALLING WATERS WV  25419-4661

DEWEY MERRITT
1704 N ROCK SPRINGS RD NE
ATLANTA GA  30324-5206

DONALD C MERRITT
2919 HARFORD RD
HYDES MD  21082-9601

DONALD E MERRITT &
OPAL L MERRITT JT TEN
715 WEST 34TH ST
ANDERSON IN  46013-3211

DONALD E MERRITT
715 WEST 34TH ST
ANDERSON IN  46013-3211

DONALD L MERRITT
2180 TEAKWOOD MANOR DR
FLORISSANT MO  63031-4334

ELLEN O MERRITT
407 ELKWOOD AVE
NEW PROVIDENCE NJ  07974-1846

FRANK S MERRITT
2007 BRETTON PL
TOLEDO OH  43606-3318

FRED R MERRITT
3148 FIELD RD
MURFREESBORO TN  37130-3402

GEORGIA JEAN MERRITT
16720 WASHINGTON
BLDG 4A APT J
CLINTON TWP MI  48035

GWYNN W MERRITT
1702 CEDAR LANE
AYDEN NC  28513-9749

H WARNER MERRITT
136 GENERAL BULLARD AVE
MOBILE AL 36608 36608  36608

J D MERRITT
7099 ROWAN
DETROIT MI  48209-2228

JACK R MERRITT
13120 BRADLEY AVE
33
SYLMAR CA  91342-0443

JAMES H MERRITT
8523 THACKERY STREET # 7202
DALLAS TX  75225

JAMES H MERRITT
4006 DOUBLE TREE TRAIL
IRVING TX  75061-3936

JANELLE R MERRITT &
LAUREN N MERRITT JT TEN
4619 HILLMONT LANE
HIXSON TN  37343-4327

JEFFREY L MERRITT
8453 MOCCASIN WAY
DAYTON OH  45424-1378

JOHN MERRITT
729 BAY AVE
BRICK NJ  08724-4809

JOHN BYNUM MERRITT III
1 CHELAN COURT
DURHAM NC  27713-8823

JOHN E MERRITT
8765 PRINCE AVE
LOS ANGELES CA  90002-1257

JOHN T MERRITT
729 BAY AVE
BRICK NJ  08724-4809

JOSEPH W MERRITT JR
5805 LANE DR
ALEXANDRIA VA  22310-1138

MISS KATHERINE MERRITT
HANNA
58 BEDFORD CENTER RD
BEDFORD NH  03110-5432

KATHLEEN MERRITT
BOX 531
WARRENTON OR  97146-0531

KENNETH L MERRITT
1215 E BROADWAY HWY
CHARLOTTE MI  48813-9153

KNIGHT MERRITT &
ARLINE MERRITT JT TEN
170 OLD POST RD
OLD SAYBROOK CT  06475-4421

LAWRENCE D MERRITT
1709 CUNNINGHAM ROAD
SPEEDWAY IN  46224-5336

LYDIA C MERRITT
2451 MOORESVILLE HWY # 2692
LEWISBURG TN  37091-6485

MARTIN S MERRITT
TR UDNER
MARTIN S MERRITT TRUST DTD
10/20/1987
6235 S SECTION LINE RD
DELAWARE OH  43015

MELVIN D MERRITT
2404 N SHORE BLVD
ANDERSON IN  46011-1338

MICHAEL J MERRITT &
MARY MERRITT JT TEN
130 HEALY AVE
HARTSDALE NY  10530-3139

MILDRED E MERRITT
907 CALEDONIA AVE
CLEVELAND HTS OH  44112-2318

MILDRED WARLICK MERRITT
586 RIDGECREST ROAD N E
ATLANTA GA  30307-1846

OPAL L MERRITT
715 WEST 34TH ST
ANDERSON IN  46013-3211

RICHARD MERRITT
1412 WILLOW TRAIL SW
ATLANTA GA  30311-3518

ROBERT CHARLES MERRITT JR
202 OAKHURST AVE
BLUEFIELD WV  24701-4133

ROBERT D MERRITT
6159 LAKE RD
BURT NY  14028-9705

ROBERT J MERRITT JR
330 SILVER CREEK RUN
LAWRENCEVILLE GA  30044-4800

ROBERT J MERRITT
2531 MILLBROOK DR
SNELLVILLE GA  30078-3025

ROGER J MERRITT
8860 COURTLAND DR NE
ROCKFORD MI  49341-9353

RUTH B MERRITT
BOX 1782
BLAIRSVIILE GA  30514-1782

RUTH L MERRITT
32855-32 MILE RD
RICHMOND MI  48062

SCOTT A MERRITT
2 PARRAN DRIVE
KETTERING OH  45420-2926

SHERRY V MERRITT
7372 REDWOOD DR
HUBBARD OH  44425-8711

STACEY D MERRITT
377 W ONONDAGA ST APT 306
SYRACUSE NY  13202

SUSAN M MERRITT
1 CHELAN COURT
DURHAM NC  27713-8823

T S MERRITT
1385 WINFIELD DR
SWARTZ CREEK MI  48473-9709

TERESA W MERRITT
314 SW RAINTREE DR
LEES SUMMIT MO  64082-4774

THOMAS MERRITT JR
3614 LANGTON RD
CLEVELAND HTS OH  44121-1323

THOMAS E MERRITT JR &
PAMELA E MERRITT JT TEN
1419 HAMPTON
MT CLEMENS MI  48043-3053

TIMOTHY A MERRITT
511 SHACKLETON POINT RD
BRIDGEPORT NY  13030-9749

W D MERRITT
3009 NATHANIELS GREEN
WILLIAMSBURG VA  23185-7505

WILLIAM E MERRITT &
MAUDE C MERRITT JT TEN
171 BUTTONWOOD DR
MIAMI FL  33149-1301

WILLIAM R MERRITT &
ANN C MERRITT JT TEN
3429 MANOR ROAD
ANDERSON IN  46011-2224

WOODROW W MERRITT
9415 S RIVEROAKS DRIVE
BATON ROUGE LA  70815-4259

BARBARA MERRITTS
3870 SOUTHVIEW STREET
BEAVERCREEK OH  45432-2120

VICTORIA L MERRITTS
139 MANHATTAN AVE
HAWTHORNE NY  10532-2505

LAWRENCE MERRIWEATHER
3609 CANYON DR
KOKOMO IN  46902-3914

CARL A MERRIWETHER
2030 MCAVOY
FLINT MI  48503-4248

ELSIE M MERRIWETHER
2030 MC AVOY ST
FLINT MI  48503-4248

WILLIAM E MERRIWETHER
1603 MARION ST SW
DECATUR AL  35601-2736

BETTY J MERROW &
DIANE M MERROW JT TEN
BOX 243
EATON RAPIDS MI  48827-0243

RAYMOND T MERROW
10405 W REID RD
SWARTZ CREEK MI  48473-8518

WILLIAM EUGENE MERROW JR
PO BOX 92
BANCROFT MI  48414-0092

HAMILTON W MERRY
1 MOYE LANE
AUGUSTA GA  30906-2708

KAYE IRENE MERRY
204 W WILLIAMS ROAD
ELKTON MD  21921-7812

RICHARD L MERRY
6790 MOCCASIN
WESTLAND MI  48185-2809

ADRIAN MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE MD  21022-0026

ADRIAN HASTINGS MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE MD  21022-0026

ELAINE ROBERTA MERRYMAN
7909 VICTORIA CURV
MINNEAPOLISY MN  55426-3069

GREGORY K MERRYMAN
1221 WESTBORO DRIVE
BIRMINGHAM MI  48009

GREGORY KENT MERRYMAN
1221 WESTBORO DRIVE
BIRMINGHAM MI  48009

JACQUELINE M MERRYMAN &
WILLIAM L MERRYMAN JR JT TEN
852 DANFORTH CT
THE VILLAGES FL  32162

MONTA R MERRYWEATHER
801 N MOUNTAIN AVE
ASHLAND OR  87520-9622

FREDERICK P MERSCHMAN &
CARLA J MERSCHMAN JT TEN
5670 GREEN RD
HASLETT MI  48840-9712

JOANN MERSDORF &
MARCIE MERSDORF JT TEN
909 S WEBSTER
SAGINAW MI  48602-1618

JEFFREY S MERSELIS
206 W SPRINGFIELD ST 2
BOSTON MA  02118-3407

JOHN G MERSELIS III
12 BALLOU LANE
WILLIAMSTOWN MA  01267-2229

MARY S MERSELIS
CUST JEFFREY
S MERSELIS UGMA MA
206 W SPRINGFIELD ST 2
BOSTON MA  02118-3407

MARY S MERSELIS
CUST JOHN G
MERSELIS III UGMA MA
HANCOCK RD
WILLIAMSTOWN MA  01267

ANNE MARIE MERSEREAU
115 ARLINGTON AVE
JERSEY CITY NJ  07305-4303

CHARLES A MERSEREAU JR
TR UA 7/21/93 CHARLES A
MERSEREAU TRUST
552 BEAN CREEK RD 203
SCOTTS VALLEY CA  95066-3346

MARK H MERSEREAU
16 SOUTHWOOD DR
NORWALK OH  44857-2318

LARRY R MERSFELDER
4409 SULLIVAN
CINCINNATI OH  45217-1716

EVELYN M MERSHIMER
263 POWERS AVE
GIRARD OH  44420-2237

ROBERT J MERSHON
TR UA 08/21/91 MERSHON TRUST
BOX 717
PEARBLOSSOM CA  93553-0717

WILLIAM C MERSHON &
SHIRLEY A MERSHON JT TEN
9 WENDOVER RD
YARDLEY PA  19067-1993

JEFFERY J MERSINO
5271 MAIN ST
DRYDEN MI  48428-9242

RANDAL K MERSINO
9365 S STATE ROAD
MORRICE MI  48857-9751

EDWARD MERSON
427 HANNUM DRIVE
KENNETT SQUARE PA  19348-2509

STANLEY E MERSON &
PHYLLIS M MERSON JT TEN
BOX 51740
LIGHTHOUSE POINT FL  33074-1740

LEA-ANNE MERTA
4575 E LAKE RD
CAZENOVIA NY  13035-9387

MARILYN J MERTEL &
P TRACY MERTEL JT TEN
2829 COACHLITE DR
KALAMAZOO MI  49002-2336

RITA RAE MERTEL
C/O ALEXANDER
1124 CIRCLE HILL DRIVE
SELMER TN  38375-2286

HAROLD A MERTEN III
716 LEXINGTON AVENUE
TERRACE PARK OH  45174-1218

JOHN S MERTEN
111 SAN CARLOS ST
TOMS RIVER NJ  08757

JOHN W MERTEN
935 E GRAND RIVER
EAST LANSING MI  48823-4525

WILLIAM W MERTEN
CUST CLARE
LOUISE MERTEN UGMA MI
935 E GRAND RIVER
EAST LANSING MI  48823-4525

WILLIAM WAGNER MERTEN
227 W MONROE STE 3100
CHICAGO IL  60606-5018

KENNETH E MERTENS &
JANET K MERTENS JT TEN
17644 EAST KIRKWOOD DR
CLINTON TOWNSHIP MI  48038-1209

RONALD E MERTENS &
GERALDINE M MERTENS JT TEN
6870 NORTHPOINT
TROY MI  48098-1212

WILLIAM G MERTENS
5055 WEST PANTHER CREEK DR
APT 4310
THE WOODLANDS TX  77381-3549

WILLIAM J MERTENS &
ELIZABETH MERTENS JT TEN
5745 DEL TRIGO LANE
CONCORD CA  94521-4809

BERT MERTES &
DOLORES F MERTES JT TEN
37486 N TERRACE LANE
SPRING GROVE IL  60081-9648

DEAN R MERTES
926 GOLF CLUB RD
WAUSAU WI  54403-8106

NANCY NAUGHTON MERTES
2211 DEER OAKS DR
RESCUE CA  95672-9524

ALBERT R MERTI &
ROBIN L MERTI JT TEN
7 LYDIA DR
UNIONTOWN PA  15401-8919

ELIZABETH MERTI
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
FRANCIS E MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
LISA A MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
MARCY M MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
MARK A MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

LISA A MERTI
1443 MADISON COURT
MT PLEASANT SC  29466

GUS MERTIKAS
9710 SILVER DEW ST
LAS VEGAS NV  89123

ELIZABETH W MERTING
111 EAST WRIGHT ST #105
PENSACOLA FL  32501

GARY W MERTLER &
LORIN A MERTLER JT TEN
7847 WOODBRIDGE CT
SPRINGBORO OH  45066-9139

HENRY MERTOWSKI
71 EDMUND ST
BUFFALO NY  14227-1803

ADELINE M MERTZ
TR U/A
DTD 04/27/93 ADELINE M MERTZ
TRUST
BOX 103
SHELDON MO  64784-0103

CLIFFORD A MERTZ
62 JOHNSON RD RDS
PALMYRA NY  14522

DONNA F MERTZ
16481 KELLOGG RD
BOWLING GREEN OH  43402-9126

FRED J MERTZ
4125 E CANYON
SPRINGFIELD MO  65809-3760

GRETCHEN K MERTZ
315 SOMERSET ST
FLEETWOOD PA  19522-1013

HAROLD J MERTZ JR
19767 WOODSIDE
HARPER WOODS MI  48225-2205

HAROLD J MERTZ JR &
DIANE K MERTZ JT TEN
19767 WOODSIDE
HARPER WOODS MI  48225-2205

HAROLD ROBERT MERTZ
1035 LEISURE DR
FLINT MI  48507-4058

HERBERT L MERTZ
ATTN BILL H ARNOLD
4711 CAMBRIDGE DR
TYLER TX  75703-1506

JEAN CULLIN MERTZ
7200 MATTHEW MILLS RD
MC LEAN VA  22101-2642

JOSEPH L MERTZ JR
11414 REPUBLIC
WARREN MI  48089-3970

VICTORIA ROWENA MERTZ
252 MEADOWBROOK LANE
BERRYVILLE VA  22611-3137

BRIAN L MERVAK &
KATHLEEN MERVAK JT TEN
105 TWO OAK COURT
COLUMBIA SC  29212-1334

FRANCES A MERVAK
1431 NW RICHMOND BEACH ROAD
UNIT-12
SEATTLE WA  98177

PATRICIA MERVAK
3204 CLAWSON
ROYAL OAK MI  48073-3097

PATRICIA MERVAK &
THOMAS MERVAK JT TEN
3204 CLAWSON
ROYAL OAK MI  48073-3097

RAMON B MERVAU
11804 LAPPLEY AVE NE
ROCKFORD MI  49341-9576

DEBRA J MERVES
820 OBERLIN AVE
LORAIN OH  44052-1550

GRANT F MERVINE
230 MARION DR
SEAFORD DE  19973

HARRY J MERVIS
PO BOX 863
WINTER PARK FL  32790

JEFFREY MERVIS
CUST MATTHEW JARED MERVIS
UTMA MD
9613 TRAIL RIDGE TER
POTOMAC MD  20854-2802

BETTY L MERVYN
32836 WINONA
WESTLAND MI  48185-9446

JAMES E H MERWARTH
12 MULBERRY AVE
GARDEN CITY NY  11530-3028

DEBORAH P MERWIN
453 TARTON BLVD
FRIPP ISLAND SC  29920-7411

GARY L MERWIN
258 HEIGHTS
LAKE ORION MI  48362-2725

GARY L MERWIN &
MARY K MERWIN JT TEN
258 HEIGHTS
LAKE ORION MI  48362-2725

JOHN MERWIN
149 CANDACE LANE
CHATHAM NJ  07928-1116

LYNN M MERWIN
1385 DAHLIA ST
DENVER CO  80220-2450

MADELYN MERWIN
635 LAKEVIEW DR
MANTENO IL  60950-1214

MARJORIE N MERWIN
74 SUMMERSET DR
E HARTFORD CT  06118-1346

MARY K MERWIN
258 HEIGHTS ROAD
LAKE ORION MI  48362-2725

MARY K MERWIN &
GARY L MERWIN JT TEN
258 HEIGHTS
LAKE ORION MI  48362-2725

MERYL S FREUNDLICH & STEVEN M
HERWOOD EXS EST SHIRLEY A HERWOOD
19 OLD MANNRONECK RD
WHITE PLAINS NY  10605

MERYL SHAPIRO & SHELDON SHAPIRO
TR
BEN SHAPIRO
949 N KINGS RD
APT 303
LOS ANGELES CA  90069-6201

ALBERT DIETER MERZ
CUST ALBERT ANDERW MERZ UGMA VA
10875 MILLINGTON LANE
RICHMOND VA  23233

BEVERLEY A MERZ
16238 LANCASTER WAY
HOLLY MI  48442

DAVID G MERZ
4800 HAUPTS LN
RICHMOND VA  23231-4917

ELMER WILLIAM MERZ
2093 WALLER DR
HUNTINGDON VALLEY PA  19006-6017

EVE MERZ
867 ROSEWOOD DRIVE
BRUNSWICK OH  44212-2620

FREDERICK A MERZ &
JANET ROSA MERZ JT TEN
30 STOVEL CIRCLE
COLORADO SPRINGS CO  80916

GRETCHEN M MERZ &
GREGG A MERZ JT TEN
2992 CULVER
HILLIARD OH  43026-8874

PAUL E MERZ JR
417 BILLINGS ST
ELGIN IL  60123

VINCENT P MERZ
22943 SPLIT OAK PL
CALIFORNIA MD  20619-6016

MICHAEL L MERZACCO
3170 EMERALD LANE
LANTANA FL  33462

RALPH K MERZBACH
293 FAIR OAKS AVE
ROCHESTER NY  14618-1805

PAUL W MESACK
CUST GREGORY
MESACK UNDER MI U-G-M-A
5806 W M-72
GRAYLING MI  49738-7461

MARY S MESALOURIS
9295 HILLVIEW NE
WARREN OH  44484-1108

BARBARA J MESAROS
5214 KIRK RD
YOUNGSTOWN OH  44515-5026

DONALD S MESAROS
6129 EVERETT
KANSAS CITY KS  66102-1345

GUSTAV MESAROS
9472 W COLDWATER RD
FLUSHING MI  48433-1023

CHARLES E MESAROSH
4342 WASHBURN RD
HILLSBORO OH  45133-7087

PAUL K MESCALL
172 GRASSLAND DR
JACKSON TN  38305-3828

EDGAR A MESCHER SR
668 FREDRICKSBURG DR
DAYTON OH  45415-2649

ELAINE M MESCHER
80 E VAN LAKE DR
VANDALIA OH  45377-3256

LEANDER F MESCHER
7140 GARBER RD
DAYTON OH  45415-1213

HAROLD P MESCHI JR
133 HUTCHINSON BLVD
SCARSDALE NY  10583-5742

MISS ANNA MESCHINO
400 SECOND AVE APT 17D
NEW YORK NY  10010-4053

MARK A MESCHKAT
1670 SCARBOROUGH DR
BRUNSWICK OH  44212-3656

SUSAN M MESCHKE
215 S GAINSBOROUGH
ROYAL OAK MI  48067-2955

WILLIAM MESCHKE
621 OAKVIEW DR
SAGINAW MI  48604-2126

MARILYN ANN MESCLIER
TR MARILYN ANN MESCLIER TRUST
UA 08/31/94
26902 SANDY HILL COURT
2
NEW HUDSON MI  48165-9603

ELWOOD MESECAR
9082 84TH STREET
ALTO MI  49302-9247

ETHAN MESEKE
1824 PARKRIDGE CT
HOWELL MI  48843-8098

RUTH MESEKE
37228 INGLESIDE
CLINTON TOWNSHIP MI  48036-2615

LINDA M MESEL
155 FLORADALE AVE
TONAWANDA NY  14150

BARRY MESERVE &
JENNIFER MESERVE JT TEN
30 CRESTMONT
MILLINOCKET ME  04462

BARRY E MESERVE &
MARGARET MESERVE JT TEN
11 DYER ST
SOUTH PORTLAND ME  04106

BOBBI B MESERVE
75 MARKET ST
BANGOR ME  04401

CLEMENT E MESERVE JR
181 GOULD RD
DAYTON ME  04005-7406

JAY R MESERVE
11 DYER ST
SOUTH PORTLAND ME  04106

KATHERINE J MESERVE
13 KENILWORTH ST
PORTLAND ME  04102-2017

RICHARD A MESERVE
20220 OLD HOMESTEAD
HARPER WOODS MI  48225-2039

TOBY A MESERVEY
407 LEE ST
CARSON CITY NV  89706-2534

KIM L MESHANKO
240 HAMPTON DRIVE
LANGHORNE PA  19047-1148

JAMES G MESHELL
10209 COUNT DR
ST LOUIS MO  63136-5905

KAREN ELLEN MESHNICK
6 VOLINO DR
POUGHKEEPSIE NY  12603-5025

NANCY MESHON
15 CURTISS CIRCLE
SUDBURY MA  01776-2803

MARK WILLIAM MESHULA
353 S BRIARCLIFF
CANFIELD OH  44406-1016

CHARLES MESHULAM
23130 INGOMAR STREET
WEST HILLS CA  91304-4556

PAUL D MESHYOCK
GENERAL DELIVERY
THOMPSONTOWN PA  17094-9999

PAULINE MESICH &
JAMES J MESICH JT TEN
1209 21ST AVE APT A311
ROCK ISLAND IL  61201-7914

JOHN I MESICK
SCHODACK LANDING NY  12156

NANCY MESICK
488 HERITAGE VL B
SOUTHBURY CT  06488

RAYMOND N MESICK
82 HIGHLAND AVE
GUILFORD CT  06437-3378

DENNIS J MESIK
384 WYNDCLIFT PLACE
AUSTINTOWN OH  44515-4300

SHEILA R MESITE
822 MARION RD
CHESHIRE CT  06410-3812

HARRIET MESKAUSKAS &
MARILYNN REITER JT TEN
1461 GARDEN DRIVE
PLAINFIELD IL  60544-9445

ELEANOR A MESKELL
247 GOVERNORS AVE
MEDFORD MA  02155-1613

WILLIS J MESKER
189 W 500 S
MARION IN  46953-9319

ALAN MESKIL
51 WASHINGTON ST
HANOVER MA  02339-2337

JOHN MESKO
1523 ESSEX AVENUE
LINDEN NJ  07036-1921

CAROLYN JANE MESLER &
CRAIG ROULSTONE MESLER JT TEN
737 POND MEADOW ROAD
WESTBROOK CT  06498-1494

LEON L MESLER
7460 W COLDWATER RD
FLUSHING MI  48433-1120

RICHARD W MESLER
1840 GARDNER RD
HAMILTON OH  45013-1118

WILLIAM J MESLER &
MARJORIE J MESLER JT TEN
508 CHAMBERLAIN ST
EDGERTON WI  53534-1510

CHARLOTTE B MESMER
2195 COUNTRYSIDE CT
ORLANDO FL  32804-6938

LARRY W MESNARD
15621 EL PASO DR
FENTON MI  48430-1613

BEVERLY MESNEKOFF
11081 SPRINGBROOK CIRCLE
BOYNTON BEACH FL  33437-1644

KATHLEEN MESNER &
DANIEL L MESNER JT TEN
1639 LONGFELLOW
CANTON MI  48187-2924

ROBERT MESNIK
776 GRANITE SPRINGS RD
YORKTOWN HEIGHTS NY  10598-3415

ROBERT F MESNIK &
ELLEN MESNIK JT TEN
776 GRANITE SPRINGS ROAD
YORKTOWN HEIGHTS NY  10598-3415

KATHERINE P MESOGITIS
1279 MONTICELLO AVE
HERMITAGE PA  16148-4446

TONY MESQUITA &
BARBARA MESQUITA JT TEN
1783 PACIFIC AVE
SAN LEANDRO CA  94577-2603

TONY A MESQUITA
1783 PACIFIC AVE
SAN LEANDRO CA  94577-2603

JACOB MESRAHI &
MATHILDE MESRAHI JT TEN
APT 318
64-41 SAUNDERS STREET
REGO PARK NY  11374-3255

OWEN L MESSAM &
MARLENE A MESSAM JT TEN
4118 FOSTER AVE
BROOKLYN NY  11203-5710

COLLEEN MESSANA
7537 CAMERON CIRCLE
FT MYERS FL  33912

MADELYN R MESSE
439 WINCHESTER RD
SATELLITE BEACH FL  32937-4025

WINIFRED J MESSE
1725 YORK AVE 29B
NEW YORK NY  10128-7813

RALPH J MESSEL JR
855 N STEPHANIE STREET
UNIT 612
HENDERSON NV  89014

ARTHUR W MESSENGER
2604 MITCHELL DR
WOODRIDGE IL  60517-1647

CHRISTIAN K MESSENGER &
JANET G MESSENGER JT TEN
1102 GRANT ST
EVANSTON IL  60201-2613

DONALD W MESSENGER
93 SPENCER ROAD
ROCHESTER NY  14609-5654

LANGHORNE A MESSENGER
64 WESTMINSTER DR
WEST HARTFORD CT  06107-3354

CARL J MESSENHEIMER &
LILLIAN A MESSENHEIMER JT TEN
681 BUNKERS HILL CT
WESTERVILLE OH  43081-2709

BENJAMIN MESSER
7415 GRATIS JACKSONBERG RD
CAMDEN OH  45311-9738

DELLA J MESSER
1010 OTTLAND R 3
LAKE ODESSA MI  48849-9428

DIANA G MESSER
98 CREECH LA
FAIRFIELD OH  45013

DONALD R MESSER
4226 CREEK ROAD
ST PARIS OH  43072-9453

DONNA F MESSER
97 ASHLEY CIRCLE
SWARTZ CREEK MI  48473

EDWARD J MESSER
1040 GRANGE HALL RD
BEAVERCREEK OH  45430-1011

G JOHN MESSER
5020 SPRINGWOOD DR
RALEIGH NC  27613

HARRISON L MESSER
27608 NEW CASTLE
ROMULUS MI  48174-2479

JAMES H MESSER &
LAURA L MESSER JT TEN
3402 BELGIAN CIR
JACKSON MI  49203

JAMES I MESSER
R R 2
LEXINGTON IL  61753-9802

LEELEON MESSER
16015 SR 111
CECIL OH  45821

LYNETTE J MESSER
3525 E TUPPER LAKE
LAKE ODESSA MI  48849-9530

MIKE A MESSER
1216 CAIRNS ROAD
MANSFIELD OH  44903-9093

ROBERT O MESSER JR
21430 HWY 431
WEDOWEE AL  36278-4306

WENDELL K MESSER
15341 SHERWOOD
FRASER MI  48026-2306

WILLIAM MESSER
9252 POLK
TAYLOR MI  48180-3819

PAUL E MESSERLE &
DONNA P MESSERLE JT TEN
229 SCHOOL HOUSE RD
PO BOX 219
NORTH RIVER NY  12856-0219

NEIL E MESSERSCHMIDT
7790 N HONEYSUCKLE LANE
EDGERTON WI  53534-9718

MARGIE M MESSERSMITH
7087 RALIROAD FLAT RD
MOUNTAIN RANCH CA  95246

THOMAS D MESSERSMITH
1531 PATCHEN AVE SE
WARREN OH  44484

ANDREW S MESSICK &
AUDREY MESSICK JT TEN
2937 PALM BEACH BLVD
FORT MYERS FL  33916-1504

BARBARA A MESSICK
4083 BAYBROOK
WATERFORD MI  48329-3874

CONNIE S MESSICK
598 HORNETTOWN RD
MORGANTOWN IN  46160-8629

ELIZABETH ANN MESSICK
305 MASTERS DR
BLACKWOOD NJ  08012

HERBERT N MESSICK 3RD
8989 CORTONA DRIVE
WHITTIER CA  90603-1104

JACK D MESSICK
BOX 874
GLENVIEW IL  60025-0874

LOUISE MESSICK
BOX 498
MOORESTOWN NJ  08057-0498

ROY L MESSICK
ACCOUNT 2
3343 CREST RIDGE DR
DALLAS TX  75228-3438

MISS THERESA E MESSICK
109 TEMPLE TERRACE
WILMINGTON DE  19805-4621

ELEANOR MESSINA &
PATRICIA M MAURO &
BENEDETTO MESSINA JT TEN
13322 HAUPT DR
WARREN MI  48093-1325

ELEANOR G MESSINA
186 EAST 1 ST
DEER PARK NY  11729-6002

FRANK J MESSINA TOD
PATRICIA HOPWOOD
SUBJECT TO STA TOD RULES
328 GATEWOOD AVE
ROCHESTER NY  14624-1640

HARRY H MESSINA
324 CLAYTON RD
SCHENECTADY NY  12304-3819

HARRY T MESSINA
311 ANN STREET
MEDINA NY  14103-1161

HILDA MESSINA
660 NE 78TH ST 302
MIAMI FL  33138-4738

KARLIN ELIZABETH MESSINA
1009 LAKEWOOD DR
COLONIAL HEIGHTS VA  23834-1224

LEWIS MESSINA &
THERESA MESSINA JT TEN
43924 ORLEANS COURT
CANTON MI  48187-2114

PETER DONALD MESSINA &
DONNA M MESSINA JT TEN
295 LITTLETON ROAD
HARVARD MA  01451-1236

ROSE M MESSINA &
CAROL DETORA JT TEN
614 LOVEVILLE ROAD APT B-5A
HOCKENSSIN DE  19707-1605

SALVATORE F MESSINA
186 EAST 1ST
DEER PARK NY  11729-6002

VALERIE ANN MESSINA
30 SURREY DR
NORTH HAVEN CT  06473-1529

VINCENT A MESSINA &
JAKE W HANSON JT TEN
24732 CHRISTINA
BROWNSTOWN TWP MI  48134-9173

WENDY MESSINA
2652 TURNPIKE ROAD
HORSE SHOE NC  28742

CHRISTOPHER MESSINEO &
IRMGARD MESSINEO JT TEN
10 BENSON LANE
TRENTON NJ  08610-2309

JAMES M MESSINEO
836 ROLINS RUN
WEBSTER NY  14580

JOSEPH P MESSINEO &
EILEEN C MESSINEO JT TEN
118 STEVENSON AVE
BEVERLY NJ  08010-1839

BRUCE A MESSING &
JEANNE MARIE MESSING JT TEN
1215 LENTZ LANDING LANE
NEBO NC  28761-9613

MARY JANE MESSING
383 OLD 51
CARSONVILLE MI  48419

ROBERT P MESSING
297 LENTZ LANDING LN
NEBO NC  28761

TAMARA MARIE MESSING
27 GROVE POINTE
PITTSBORO NC  27312-9494

THOMAS ANTHONY MESSING
5434 HEDGECREST PL
CHARLOTTE NC  28269-2106

DAVID C MESSINGER
2042 SE GIFFEN AVE
PORT ST LUCIE FL  34952

ETHEL M MESSINGER &
MICHAEL C SARK JT TEN
6040 LAKEVIEW DR
LINDEN MI  48451

NORMA J MESSINGER &
THOMAS G MESSINGER JT TEN
5601 MABLEY HILL RD
FENTON MI  48430

HARVEY E MESSLER
104 WEST DIAHNE DR
NEPTUNE NJ  07753-3414

MARGARET R MESSLER
104 W DIANNE DR
NEPTUNE NJ  07753-3414

FLORA K MESSMORE
1060 BALL PARK RD
HERITAGE ACRES NO 2 APT G-7
STURGIS SD  57785-2239

MICHAEL J MESSMORE
4166 GLEN EAGLES CT
ANN ARBOR MI  48103-9453

DEEN M MESSNER
TR DEEN M MESSNER REVOCABLE LIVING
TRUST UA 10/21/97
PO BOX 939
ROSELAND FL  32957

MARCEL J MESSONNIER JR &
BERNADINA T MESSONNIER JT TEN
15 S BELFAIR PL
THE WOODLANDS TX  77382-5302

DOMINIC A MESSURI
103 LAKHANI LN
CANFIELD OH  44406-9669

JOSEPH MESSURI
6020 ST ELIA COURT
CANFIELD OH  44406-8034

ELEANOR MESTAS
13711 BECKNER STREET
LA PEUNTE CA  91746-2022

WILLIAM H MESTER
70 OAKDALE BLVD
PLEASANT RIDGE MI  48069-1037

G MICHAEL MESTICE &
MARIE F MESTICE JT TEN
12 AMBERSON AVE
YONKERS NY  10705-3611

JOSEPH L MESTICHELLI &
VIRGINIA M MESTICHELLI JT TEN
8 W ICKER AVE
EAST BRUNSWICK NJ  08816-2344

JOSEPH L MESTICHELLI
8 WEST ICKER AVENUE
E BRUNSWICK NJ  08816-2344

M KATHLEEN MESTL
8960 UNDERWOOD AVE 206
OMAHA NE  68114-2865

GEORGE I MESTLER
8452 WESLY ROAD
HOLCOMB NY  14469-9212

SUSAN MESTON
18076 HICKORY ST
SPRING LAKE MI  49456-9413

HARRIET B MESTREZAT
11320 STONYBROOK
GRAND BLANC MI  48439-1010

CHRIS P MESTRICH &
MARLENE MESTRICH JT TEN
1421 JEROME
ASTORIA OR  97103-3831

JOHN R MESTRINELLI &
DELORES F MESTRINELLI JT TEN
1350 SW 72ND AVE
MIAMI FL  33144-5445

EVA M MESZAROS
11303 ARMSTRONG DR N
SAGINAW MI  48609-9683

JOHN J MESZAROS
1012 KINGS HIGHWAY
LINCOLN PARK MI  48146-4208

JOHN J MESZAROS &
JULIA MESZAROS JT TEN
1012 KINGS HWY
LINCOLN PARK MI  48146-4208

MARY METALLO
19518 S NICHOLAS AVE
CERRETOS CA  90703-7431

IRENE C METALSKI &
WILLIAM V METALSKI JT TEN
2011 LEISURE ST
PORT CHARLOTTE FL  33948-3316

CHRISTOS L METAXAS
154 S 5TH AVE
MANVILLE NJ  08835-1818

ALICE L METCALF
1720 COLTON BLVD
BILLINGS MT  59102-2408

CHARLES A METCALF JR
214 S SMALLWOOD ST
BALTIMORE MD  21223-2906

CORA J METCALF
TR CORA J METCALF REVOCABLE TRUST
UA 11/17/97
13018 MORNINGSIDE LANE
SILVER SPRING MD  20904-3156

DAVID M METCALF &
AUDREY METCALF JT TEN
26 ELM STREET BOX 539
TOPSHAM ME  04086-1458

GEORGE C METCALF &
PHYLLIS B METCALF JT TEN
1009 ST LOUIS STREET
EDWARDSVILLE IL  62025-1303

HAROLD J METCALF &
MARILYN METCALF JT TEN
24 SHAWMONT LA
STONY BROOK NY  11790-3117

IRVING E METCALF &
HAZEL M METCALF JT TEN
2618 RUTLEDGE AVE
JANESVILLE WI  53545-1340

JACK DOUGLASS METCALF
512 E 7TH ST
MOUNT CARMEL IL  62863-2041

JAMES E METCALF
TR UA 10/21/01
JAMES E METCALF REVOCABLE LIVING
TRUST
5865 LAKE CREST DR
COLUMBIAVILLE MI  48421

JAMES L METCALF
8300 CHAMBERLAIN
DETROIT MI  48209-1974

JOHN G METCALF
4131 EAST COUNTY J
BELOIT WI 53511-7821

KARL TROY METCALF
3302 COMER STREET
FLINT MI 48506-2086

KATHRYN STRINGER METCALF &
MARY METCALF POLK JT TEN
2700 RIVER OAKS DR
MONROE LA 71201-2024

M C METCALF
BOX 324
LAKE MS 39092-0324

MARGARET H METCALF
1039 GATES AVENUE
NORFOLK VA 23507-1126

MARGUERITE A METCALF
95 BALLINGER DR
YOUNGSVILLE NC 27596-7626

NORMAN C METCALF
BOX 1368
BOULDER CO 80306-1368

THOMAS C METCALF
CUST JOHN
FRANCIS METCALF UTMA OH
4436 BROMLEY DR
TOLEDO OH 43623-1518

VIRGIL METCALF
C/O PHYLLIS METCALF
1724 BRANDON HALL DR
MIAMISBURG OH 45342-6343

VIRGINIA L METCALF
8383 VILLA MARINA CT
MENTOR OH 44060-2039

WILLIAM R METCALF
3536 W 1050 S
PENDLETON IN 46064-9517

ALBERT W METCALFE
305 S BROADWAY STREET
NATCHEZ MS 39120-3447

BARBARA A METCALFE &
RONDAL W METCALFE JT TEN
1708 ROCKY POINTE DRIVE
LAKELAND FL 33813

BRENDA E METCALFE
210 CRESTON RD
MANSFIELD OH 44906-2211

METCALFE COUNTY CHAPTER OF
FUTURE FARMERS OF AMERICA
TRUSTEES METCALFE COUNTY
HIGH SCHOOL TRUST
208 RANDOLPH ST
EDMONTON KY 42129-8112

ORRICK METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE LA 70808-1466

PEGGY MAGEE METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE LA 70808-1466

MISS REBECCA LEE METCALFE
6537 CECIL CHAPEL RD
HIWASSEE VA 24347

ROBERT C METCALFE
23 GOLDEN LEAF COVE
JACKSON TN 38305-2327

TESSIE METCHNIK
22 COLLINS ST
CRANFORD NJ 07016

ROBERT A METERKO
4710 EAST HARBOR RD
PORT CLINTON OH 43452-3836

VALERIE D METERKO
467 KENWOOD DR
LEWISTON NY 14092-1028

PHILIP A METEVIA
912 HEATHER LANE
COLUMBIA TN 38401-6750

BEATRICE METEYER
218 GORHAM ST
CANANDAIGUA NY 14424-1839

DARIS METHENEY JR
127 MYERS ST
CRESTON OH 44217-9428

DEBRA ANN METHENY
CUST JULIE
ANN METHENY UGMA OK
6400 REMBRIDGE DR
OKLAHOMA CITY OK 73162-1728

NELLIE METHENY
3990 N PARK AVE EXT
WARREN OH 44481-9337

STERRETT METHENY
140 FIVE HILLS DR
TIJERAS NM 87059

ELIZABETH METHNER &
HENRY A METHNER JT TEN
BOX 283
PICKFORD MI 49774-0283

HARRY W METHNER
684 S GALENA ST
DENVER CO 80247-1966

MARY METHNER
2833 MANN ROAD
WATERFORD MI 48329-2336

EUGENE W METHOD
112 DISCOVERY LAKE DR
SUNSET BEACH NC 28468-4461

EUGENE W METHOD JR
112 DISCOVERY LAKE DR
SUNSET BEACH NC 28468-4461

ARLINGTON STREET METHODIST
CHURCH
C/O BOARD OF TRUSTEES
63 ARLINGTON ST
NASHUA NH 03060-4031

BERRY TEMPLE METHODIST
CHURCH
73 TAFT AVENUE
ASHEVILLE NC 28803-1750

BRANCHVILLE METHODIST
CHURCH
BOX 87
BRANCHVILLE SC 29432-0087

COVENTRYVILLE METHODIST
CHURCH
1521 OLD RIDGE RD
POTTSTOWN PA 19465-8509

EMORY CHAPEL METHODIST
CHURCH
ATTN HOWARD I OHL
121 HOWES RUN RD
SARVER PA 16055-9620

WHITE MILLS METHODIST
CHURCH
C/O REGINA BEARDSLEY
BOX 53
WHITE MILLS PA 18473-0053

GREGORY D METHVEN &
LAURIE A METHVEN JT TEN
47220 SARNUS
MACOMB MI 48044-4822

DAVID LAMAR METHVIN
25 COVEY LANE
COVINGTON GA 30016-7513

EMRIE D METHVIN
3913 S E 45TH ST
OKLAHOMA CITY OK 73135-2053

JOANN METHVIN
815 STAFFORD AVE APT 14B
BRISTOL CT 06010

G DAVID METIER
15150 SW OPAL DR
BEAVERTON OR 97007-8771

DANIEL A METIVA
11820 GEDDES RD
SAGINAW MI 48609-9496

JAMES E METIVIER
30 ARTHUR STREET
BELLINGHAM MA 02019-2502

JOHN J METIVIER
9236 FENTON ROAD
GRAND BLANC MI 48439-8379

JOHN J METIVIER &
ZELDA J METIVIER JT TEN
9236 FENTON ROAD
GRAND BLANC MI 48439-8379

EILEEN METKIFF
165 COUNTRY RIDGE DR
PORT CHESTER NY 10573-1001

ANGELO J METOYER
13248 GABLE
DETROIT MI 48212-2530

EDNA M METOYER
1107 ABBEY PLACE BLVD
FORT WAYNE IN 46804-3506

HERBERT R METOYER JR &
GERALDINE METOYER JT TEN
25785 CATALINA DRIVE
SOUTH FIELD MI 48075-1742

CHESTER M METRA &
ELIZABETH METRA JT TEN
5555 FREDERICK PIKE
DAYTON OH 45414

GERALDINE METRAS &
CHARLES R METRAS JT TEN
15659 FITZGERALD
LIVONIA MI 48154-1807

RICHARD L METRIC
1561 GLEN LANE
TRENTON MI 48183-1724

CLAUDIA METRO
409 KEATS DR
VALLEJO CA 94591-6716

METRO M GAZDIK &
PATRICIA A GAZDIK
TR
METRO M GAZDIK & PATRICIA A
GAZDIK LIVING TRUST UA 6/19/00
49860 ST DELAURE
SHELBY TWP MI 48317-1627

METRO NORTH FEDERAL CREDIT
UNION TR
FBO STEPHEN A JENCKS IRA
UA 07/01/83
2433 PAULINE
WATERFORD MI 48329-3763

STEVE G METRO
10592 CORCORAN RD
HASLETT MI 48840-9227

MARY KATHRYN METROFF
24380 WSR 579
MILLBURY OH 43447

MARILYN C METROKA
23 NEW SULLIVAN ST
SWOYERSVILLE PA 18704-1916

TOM N METROPANOPOULOS
5157 W ESTES
SKOKIE IL 60077-3437

METROPOLITAN LIFE
TR DAVID G ELLEMAN IRA
6198 W MT MORRIS RD
MT MORRIS MI 48458-9331

ALICE R METRY
1341 DEVONSHIRE RD
GROSSE POINTE MI 48230-1157

RONALD S METSGER
6920 STATE ROAD 26 EAST
LAFAYETTE IN 47905-8559

DAVID A METSKER
16955 HAZLE DELL ROAD
NOBLESVILLE IN 46060-6913

RUBY YANCEY METSKER
16955 HAZEL DELL RD
NOBLESVILLE IN 46060-6913

ELMER W METTENBRINK &
NORMA J METTENBRINK JT TEN
1498 E 1R RD
GRAND ISLAND NE 68801

ROY METTER
604 PROSPECT ST
BEREA OH 44017-2700

PAUL METTICA
107 ALANBY DRIVE
MERIDEN CT 06451

CYNTHIA S METTLEN
14390 EWING DR
HARLINGEN TX 78552-2167

KATHLEEN METTLER
6357 N UNION ROAD
CLAYTON OH 45315-9753

MARVIN W METTLER
148 77TH STREET
NIAGARA FALLS NY 14304-4120

WALTER C METTLER
TR U/A
DTD 09/11/92 METTLER FAMILY
TRUST
7201 EAST US HWY 80 # 1180
YUMA AZ 85365

ANN J MAIBAUM METZ
2804 W 8TH ST
YANKTON SD 57078-6375

DAVID R METZ
HC61 BOX 584
MILL CREEK PA 17060-9703

DEBORAH A METZ
23038 PETERSBURG
E DETROIT MI 48021-2004

DENNIS A METZ
23038 PETERSBURG
EAST DETROIT MI 48021-2004

DONALD E METZ
19503 SPRING VALLEY DR
HAGERSTOWN MD 21742-2411

DONALD E METZ
18800 TRIPLE E RD
CLERMONT FL 34711-9598

ELIZABETH C METZ
238 CHAMPLAIN DR
PLATTSBURGH NY 12901-4214

FRANCES ELIZABETH METZ
219 HUMMEL AVE
LEMOYNE PA 17043-1949

HOWARD METZ
1050 BERKSHIRE C
DEERFIELD BEACH FL 33442-3343

JAMES D METZ
9732 N COUNTY RD 300 E
BRAZIL IN 47834-7640

JEANETTE M METZ
223 HEWITT AVE
BUFFALO NY 14215-1523

KENNETH G METZ
6440 NORTH HWY 285
MONTE VISTA CO 81144-9366

KENNETH L METZ JR
BOX 15654
LENEXA KS 66285-5654

MICHAEL METZ
4 SUNBEAM ROAD
SYOSSET NY 11791-6920

ROBERT E METZ
6541 CASE RD
N RIDGEVILLE OH 44039-2725

THOMAS L METZ
1938 CRAIG DR
KETTERING OH 45420-3616

TIMOTHY METZ
2518 GREY ROCK LANE
KOKOMO IN  46902-7314

WILLIAM R METZ
RR 4 BOX 175
MITCHELL IN  47446-9201

WANDA METZEL
775 KENNESAW
BIRMINGHAM MI  48009-5794

DELBERT H METZELBURG
9700 KIER RD
HOLLY MI  48442-8781

JOSEPH M METZENDORF
341 LAIRD AVE N E
WARREN OH  44483-5228

DINA M METZGAR
C/O DINA DE ANNUTIS
58 INVERNESS AVENUE
MAYS LANDING NJ  08221-0125

GREGORY C METZGAR
2750 MCCONNELL HWY
CHARLOTTE MI  48813-8700

ADELAIDE J METZGER
15 MAIN ST STE 214
HACKENSACK NJ  07601-7026

ALBERT METZGER
380 OLIVE TREE LANE
SIERRA MADRE CA  91024-1143

BARBARA LIST METZGER
3355 SPRING VALLEY RD
AKRON OH  44333-1239

BRUCE H METZGER
CUST JAMES D
METZGER UTMA IN
141 SYLVAN GLEN
SOUTH BEND IN  46615-3114

BRUCE M METZGER &
ISOBEL M METZGER JT TEN
20 CLEVELAND LANE
PRINCETON NJ  08540-3050

CAROL ANN METZGER
1425 BON AYR ROAD
PARK CITY KY  42160-7536

CHARLES P METZGER &
ELIZABETH METZGER JT TEN
67 HOPPER AVE
POMPTON PLAINS NJ  07444-1242

CLAIRE J METZGER
91-25-71ST AVE
FOREST HILLS NY  11375

DORIS JEAN METZGER
8586 N 200 W
THORNTOWN IN  46071-8943

DOROTHY L METZGER
APT 5E
301 CATHEDRAL PARKWAY
NEW YORK NY  10026-4061

EILEEN F METZGER
TR EILEEN F METZGER TRUST
UA 12/02/92
1028 DUTCH MILL DR
MANCHESTER MO  63011-3664

ERICH R METZGER &
GLORIA J METZGER JT TEN
113 COPELAND LANE
YORKTOWN VA  23692

EUGENE L METZGER &
DOUGLAS E METZGER &
GARY M METZGER JT TEN
5830 PRATT RD
LAPEER MI  48446-9601

EUGENE R METZGER
1650 W 800 N
LEBANON IN  46052-8224

FRANCIS B METZGER JR
17150 STUART
CHESANING MI  48616

FRANK E METZGER
93 PLEASENT ST
SPARTA MI  49345-1230

GERTRUDE S METZGER
5018 PRIDES CT
MURRYSVILLE PA  15668-2628

GREGORY R METZGER
19 CAM COURT
WEST SENECA NY  14224-2401

HENNING METZGER JR
BOX 785
LOS GATOS CA  95031-0785

HENRY OTTO METZGER
61-12 GROVE ST
RIDGEWOOD NY  11385-2639

JACK W METZGER
5650 STREET ROUTE 201
TIPP CITY OH  45371

JOHN A METZGER
9661 OLD GEORGETOWN WAY
CENTERVILLE OH  45458

JOHN F METZGER &
KATHLEEN J METZGER JT TEN
10493 HOPEWELL HILLS DR
CINCINNATI OH  45249-3659

JOSEPH M METZGER
18146 SE RIDGEVIEW DR
TEQUESTA FL  33469

JULIA M METZGER
1850 SYLVED LANE
CINCINNATI OH  45238-3640

JULIA M METZGER
1850 SYLVED LANE
CINCINNATI OH  45238-3640

KAREN METZGER
2514 FINCH BLVD
LEBANON IN  46052-8600

LEONARD P METZGER &
DOLORES L METZGER JT TEN
271 ELWOOD DR
ROCHESTER NY  14616-4444

LOUISE SIMONE METZGER
APT 4H
137 EAST 36TH STREET
NEW YORK NY  10016-3528

MARGA METZGER
5297 GREENHURST RD
WILLIAMSVILLE NY  14221-2809

MARTIN L METZGER
9882 MARBLE RD
DELEVAN NY  14042-9464

MARY JANE METZGER
1209 S FAIRWATER
NORFOLK VA  23508

MELVIN METZGER
TWO IVY LN
LAWRENCE NY  11559-2403

MELVIN LOUIS METZGER
2084 LANGFORD RD
NORTH COLLINS NY  14111-9704

NICHOLAS F METZGER JR &
DORIS J METZGER JT TEN
8586 N 200 W
THORNTOWN IN  46071-8943

PAUL METZGER
4524 JACKSON ST
HOLLYWOOD FL  33021-7222

R M METZGER
452 YOUNG STREET
PO BOX 438
WILSON NY  14172-0438

RALPH METZGER JR
2328 DEVONSHIRE WAY
PALM BEACH GARDENS FL  33418

RALPH METZGER III
3407 SOUTH OCEAN BLVD APT4B
HIGHLAND BEACH FL  33487-2557

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ

RICHARD ALLEN METZGER
2490 BRANDYWINE DR
DAVISON MI  48423-2391

RICHARD H METZGER
4285 SENECA ST
WEST SENECA NY  14224-3144

ROBERT METZGER
820 N 5TH ST
READING PA  19601

RUTH B METZGER
MILTON HARBOR HOUSE
720 MILTON RD
RYE NY  10580-3258

RUTH E METZGER
8551 AVON BELDEN
N RIDGEVILLE OH  44039-3813

SALLY M METZGER
20 PEARL PL
STRATFORD CT  06614-2034

THOMAS J METZGER
1575 RALSTON RD
BETHLEHEM PA  18018-1814

TIMOTHY G METZGER &
JANE A METZGER JT TEN
PO BOX 221
BLUE JAY CA  92317-0221

WILLIAM J METZGER
523 WESTRIDGE
COLLINSVILLE IL  62234-2966

WILLIAM J METZGER &
LOIS W METZGER JT TEN
523 WESTRIDGE
COLLINSVILLE IL  62234-2966

FRED W METZIG
446 HAWTHORNE ST
NEENAH WI  54956-4624

CLYDE M METZLER
1100 PRICETOWN ROAD
DIAMOND OH  44412

DOROTHY R METZLER
BOX 563
BLOOMFIELD HILLS MI  48303-0563

FRANK B METZLER
143 RIVERSIDE DR N
BRICK NJ  08724-1805

HOWARD A METZLER
49 CEDAR GROVE RD
SOMERVILLE NJ  08876-3654

JANICE A METZLER
1935 GLEN EVES DR
ROSWELL GA  30076-4418

JEFFREY R METZLER
929 HIGH ST
BETHLEHEM PA  18018-2854

JOSEPH C METZLER
163 HANGING ROCK RD
HARRIMAN TN  37748-3514

MARY L METZLER
4847 FEATHERBED LN
SARASOTA FL  34242-1558

PAUL D METZLER
BOX 563
BLOOMFIELD HILLS MI  48303-0563

RONALD H METZLER
958 OTTAWA DR
YOUNGSTOWN OH  44511-1419

TIMOTHY METZLER
PO BOX 383
COTTON CENTER TX  79021

JOHN R METZNER JR
2425 RIDGECREST RD
FT COLLINS CO  80524-1547

JEROME H MEUER &
YVONNE A MEUER JT TEN
2820 BRIDGESTONE CIRCLE
KOKOMO IN  46902

ROBERT D MEUHLEN &
RUTHMARY MEUHLEN JT TEN
12327 N JENNINGS RD
CLIO MI  48420-8245

HENRY E MEUNIER &
MARY C MEUNIER JT TEN
10334 APPLE PARK COURT
CENTERVILLE OH  45458-9594

JAMES F MEUNIER
1007 OLD EAGLE WAY
GREENWOOD IN  46143

LINDA A MEUNIER &
PAUL A MEUNIER JT TEN
6359 RUTTMAN CT
SAGINAW MI  48603-3477

PATRICK L MEURET &
HOLLY D MEURET JT TEN
BOX 146
BRUNSWICK NE  68720-0146

TERENCE O MEURK
227 CONNECTICUT ST
SAN FRANCISCO CA  94107-2402

KIRT BRIAN MEURLOT
2333 FLORIAN AVE
DECATUR IL  62526-3037

MARIAN F MEUSE
CUST CATHERINE H MEUSE
UTMA NJ
21 LONCOLN AVE
CHATHAM NJ  07928-2043

MARIAN F MEUSE
CUST KEVIN F MEUSE
UTMA NJ
21 LINCOLN AVE
CHATHAM NJ  07928-2043

HERMAN W MEUSEL TOD HERMAN W MEUSEL
SUBJECT TO STA TOD RULES
6910 NORTH POINT ROAD
EDGEMERE MD  21219-1216

JOHN M MEUSER &
KAREN L MEUSER JT TEN
5888 EAST LAKE RD
ROMULOUS NY  14541

FREDRICK H MEUTER &
PAULA E MEUTER JT TEN
44 CAMELOT DR
WEST MILFORD NJ  07480-1806

EVELYN M MEVIS
10 FOREST PARK BLVD
JANESVILLE WI  53545-2502

JAMES R MEVIS
7585 PARK BEND CT
WESTERVILLE OH  43082-9796

JOHN F MEVIS &
CAROLE L MEVIS JT TEN
36237 LYNDON
LIVONIA MI  48154-5124

JAMES A MEWHINNEY
610 RIVERSIDE DRIVE
CARLSBAD NM  88220

ROBERT A MEWHINNEY
11540 STARBOARD DRIVE
JACKSONVILLE FL 32225

DOUGLAS MEWTON &
BARBARA ANN MEWTON JT TEN
7452 W PARKWAY
DETROIT MI 48239-1068

KEITH D MEWTON
BOX 760
ORTONVILLE MI 48462-0760

CECIL F MEY &
ALTA E MEY JT TEN
11461 W RIVER DR
DE WITT MI 48820-9727

JAMES A MEY
13664 BAUMGARTNER ROAD
ST CHARLES MI 48655-8631

AARON C MEYER
BOX 325
MC KEAN PA 16426-0325

ALBERT J MEYER
126 MAKAMAH RD
NORTHPORT NY 11768-1337

ALICE B MEYER
1279 PARADISE FALLS
CRESCO PA 18326

ALICE V MEYER
LANTERN HILL RD
EASTON CT 06612

ALLYN MEYER &
JO ANN MEYER JT TEN
719-36TH ST SE
CEDAR RAPIDS IA 52403-4315

ALWIN F MEYER
18623 N PALOMAR DR
SUN CITY WEST AZ 85375-4721

ANNE F MEYER
840 MARKHAM LANE
LOUISVILLE KY 40207-4445

APRIL KALOV MEYER
CUST JOSHUA MATTHEW KALOV
UTMA IL
450 VITA DR
WHEELING IL 60090-6228

ARUIN L MEYER
2390 EAST CHOCTAW ROAD
BULL HEAD AZ 86426-9117

BARBARA MEYER
11788 LIBERTY CHAPEL RD
MT VERNON OH 43050-9657

BARBARA B MEYER
408
1503 OAK
EVANSTON IL 60201-4226

BARBARA B MEYER
BOX 2049
HOBE SOUND FL 33475-2049

BARBARA F MEYER
169 RIDGEWOOD
BOWLING GREEN KY 42103-1350

BARBARA M MEYER
BOX 946
MATTITUCK NY 11952-0917

BERNADINE MEYER TOD
DUQUESNE UNIVERSITY
1160 BOWER HILL ROAD APT 310B
PITTSBURGH PA 15243-1330

BERNARD MEYER &
DORIS S MEYER JT TEN
230 SW 194TH PL
NORMANDY PARK WA 98166

BETH MEYER
TR UA 01/21/74
MEYER TRUST
4814 SW 1ST CT
CAPE CORAL FL 33914

BETH A MEYER
110 BOWERMAN RD
FARMINGTON NY 14425

BETTY WALLACE MEYER
515 ROCKPORT RD
JANESVILLE WI 53545-5159

BEVERLY J MEYER
11380 WOODLAWN AVE
LEMONT IL 60439-7761

BONNIE MARIE BRANCH MEYER
10611 N DELAWARE RD
BATESVILLE IN 47006-7807

BRIAN H MEYER
COURTYARD SHOPPINCENTER SUITE 19
100 E ROSEVELT RD
VILLA PARK IL 60181

BRUCE E MEYER
875 ELMORE AVE
AKRON OH 44302-1238

CAROLYN M MEYER
6928 VALLEY VIEW RD
EDINA MN 55439-1648

CAROLYN OGDEN MEYER
ATTN CAROLYN SCHWAGMEYER
353 SUGAR MILL DRIVE
OSPREY FL 34229-9075

CASPER MEYER &
IDA MEYER JT TEN
31 PARADISE DRIVE
LAKE PLACID FL  33852-6528

CHARLES D MEYER
13000 E 49TH TERRACE
INDEPENDENCE MO  64055-5514

CHARLES R MEYER &
VIRGINIA T MEYER JT TEN
C/O NATIONAL SOIL EROSION LAB
PURDUE UNIVERSITY
SOIL BLDG
WEST LAFAYETTE IN  47907

CHERYL H MEYER &
JOHN C MEYER JT TEN
113 WILLIAM STREET
UVALDE TX  78801-4044

CHERYL H MEYER
113 WILLIAM STREET
UVALDE TX  78801-4044

CHERYLANN L MEYER
TR CHERYLANN L MEYER LIVING TRUST
UA 04/28/97
1121 CADIEUX
GROSSE POINTE PARK MI  48230

MISS CHERYL V MEYER
90 WILLOWBROOK DR
WILLIAMSVILLE NY  14221-6930

CLARENCE W MEYER JR
4430 LAUER RD
SAGINAW MI  48603-1214

DAVID L MEYER
7295 W 240 NW
GREENSBURG IN  47240

DAVID W MEYER
03265 HARPER RD
DEFIANCE OH  43512-9134

DEBRA C MEYER
207 DELGADO
SANTA FE NM  87501

DENISE S MEYER
5442 JOHANNSEN AVENUE
HUBER HEIGHTS OH  45424-2737

DENNIS A MEYER
5611 WOOD VALLEY RD
HASLETT MI  48840-9785

DENNIS E MEYER
3271 WINTERGREEN E
SAGINAW MI  48603-1942

DENNIS E MEYER &
PATRICIA A MEYER JT TEN
3271 WINTERGREEN E
SAGINAW MI  48603-1942

DENNIS L MEYER
9-513 RD E
HAMLER OH  43524

DIANE S MEYER
414 WHITEWOOD RD
UNION NJ  07083-8217

DONALD E MEYER &
PATRICIA ANNE MEYER JT TEN
8139 GREY FOX DRIVE
WEST CHESTER OH  45069

DONALD L MEYER &
BARBARA F MEYER JT TEN
169 RIDGEWOOD
BOWLING GREEN KY  42103-1350

DONALD L MEYER
169 RIDGEWOOD DR
BOWLING GREEN KY  42103-1350

DORIS A MEYER
71 NINTH AVE
HAWTHORNE NJ  07506-1749

DORLE MEYER
3223 87TH ST
E ELMHURST NY  11369-2137

DOROTHY MEYER
C/O JOAN LEVINE
11806 KILCULLIN COURT
DUBLIN CA  94568

DOROTHY F MEYER
5100 MONUMENT AVE APT 1213
RICHMOND VA  23230

DOROTHY S MEYER
22 SALEM RD
ROCKVILLE CENTRE NY  11570-1842

DOUGLAS MEYER
2360 PURISIMA CRK RD
HALF MOON BAY CA  94019-2593

ELIZABETH MEYER
149 W WALNUT LN
PHILADELPHIA PA
NEW YORK NY  19144

ELIZABETH P MEYER
10249 MEADOWOOD DR
SAINT LOUIS MO  63114-2227

ELSIE MEYER &
NORMA S MEYERAND JT TEN
5238 STREEFKERK
WARREN MI  48092

ESTHER G MEYER
APT 11E
230 S BRENTWOOD BLVD
CLAYTON MO  63105-1637

ETHEL MEYER
C/O DENA MEYER WEKER
1229 KNOX RD
WYNNEWOOD PA  19096

EUGENE MEYER &
JUNE MEYER
TR UA 04/06/93 THE EUGENE MEYER
TRUST
UNIT 1607
3200 N LAKE SHORE DR
CHICAGO IL  60657-3949

EUGENE F MEYER
14566 US 24
SHERWOOD OH  43556

FLORENCE E MEYER &
RAYMOND L MEYER JT TEN
39 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

FRANCIS X MEYER &
MARGARET MEYER JT TEN
139 W POPLAR ST
FLORAL PARK NY  11001-3108

FRANK I MEYER &
GRACE I MEYER JT TEN
607 WADSWORTH ST
EAST TAWAS MI  48730-1447

FRED H MEYER &
SAVANNAH E MEYER JT TEN
570 PANORAMIC HWY
MILL VALLEY CA  94941-5038

FRED N MEYER
14604 44TH ST
INDEPENDENCE MO  64055

FREDERIC A MEYER
5241 CLEARCREEK TRL
YELLOW SPRINGS OH  45387-9781

FREDERICK F MEYER &
JAYNE M MEYER JT TEN
1166 BRUNSWICK AVE
INDIANAPOLIS IN  46227-4632

FREDERICH W MEYER &
TERESA L MEYER JT TEN
10241 BENTON STREET
BROOMFIELD CO  80020-4141

GARY D MEYER
9321 ROUND HILL COURT
GRAND BLANC MI  48439-9527

GARY D MEYER &
REBECCA L MEYER JT TEN
9321 ROUND HILL COURT
GRAND BLANC MI  48439-9527

GEORGE B MEYER JR &
ALICIA B MEYER JT TEN
8120 SAWMILL RD
RICHMOND VA  23229-6527

GEORGE R MEYER JR &
SHIRLEY F MEYER JT TEN
3 PARKVIEW RD
STRATFORD NJ  08084-1615

GERALD B MEYER &
LOIS K MEYER JT TEN
5170 CANDLEWOOD DR
FAYETTEVILLE NY  13066-1710

GERTRUDE EARLEEN MEYER &
JOSEPH H MEYER JT TEN
142 WESTGATE DR
SAINT PETERS MO  63376-4266

GREGORY R MEYER
311 HILL TRAIL
BALLWIN MO  63011-2643

HELEN CHASE MEYER
824 CANYON RD
REDWOOD CITY CA  94062-3063

HELEN JEAN MEYER
1921 KNAPKE CTT
CELINA OH  45822-8303

HELEN JEAN MEYER PAUL W
MEYER &
JERRY LEE ANDREW JT TEN
1921 KNAPKE CT
CELINA OH  45822-8303

HENRY H MEYER
4203 HICKORY NUT COURT
MIDLOTHIAN VA  23112-4944

HERBERT T MEYER
104 FOREST AVE
GLEN RIDGE NJ  07028-2414

HILDA MEYER
10 COTTONTAIL RD
MELVILLE NY  11747-2306

JACK MEYER &
GLORIA R MEYER JT TEN
CHARDON WOOD
MENTOR OH  44060

JACOB C MEYER &
PEGGY RULE MEYER JT TEN
1032 MC CAULEY RD
DANVILLE CA  94526-1970

JAMES E MEYER
1818 E ANDERSON RD
LINWOOD MI  48634-9451

JAMES E MEYER
64 NORFOLK RD
TORRINGTON CT  06790-2716

JAMES F MEYER &
ORRALEE MEYER JT TEN
1108 BELLEVILLE ROAD
LEBANON IL  62254-1353

JAMES J MEYER &
JOAN E MEYER JT TEN
24 QUEENS LANE
QUEENSBURY NY  12804-9027

JAMES L MEYER
2639 SWINGING WAY CT
EVANSVILLE IN  47711-6764

JANIS H MEYER
79 WEST GALLOWAY DRIVE
MEMPHIS TN  38111-6839

JEAN L MEYER
TR THE JEAN L MEYER TRUST
UA 02/07/92
5623 BERKELEY RD
GOLETA CA  93117-2156

JOANN F MEYER
2390 E CHOCTAW RD
BULLHEAD CITY AZ  86426-9117

JOHN A MEYER
12220 N 22ND PLACE
PHOENIX AZ  85022-5810

JOHN A MEYER
BOX 1134
THIBODAUX LA  70302-1134

JOHN DAVID MEYER &
CATHERINE MEYER JT TEN
466 SANDY HOOK RD
TREASURE ISLAND FL  33706

JOHN E MEYER
16417 E RENO AVE
CHOCTAW OK  73020-7418

JOHN J MEYER &
MARTIN H MEYER JT TEN
70 NEW LANE
APT 2YY
STATEN ISLAND NY  10305-3131

JOHN P MEYER
40A GIBBONS COURT
N TONAWANDA NY  14120

JOHN W MEYER &
CLARA E MEYER JT TEN
242 HOWES DRIVE
LOS GATOS CA  95032-4037

JORGEN ERIK MEYER &
ELLEN JOHANNE MEYER JT TEN
34229 WHITTAKER
CLINTON TWP MI  48035-3379

JOSEPH H MEYER &
EARLEEN G MEYER JT TEN
142 WEST GATE DR
ST PETERS MO  63376-4266

JUDITH L MEYER
3106 CHAMBERLAIN AVE SE
GRAND RAPIDS MI  49508-1552

JULIE M MEYER
10307 SEVERN RD
SAN ANTONIO TX  78217-3944

KAREN S MEYER
4473 ALDERBERRY DR
DULUTH MN  55811

KAY MEYER
489 E 612 AVE
GIRARD KS  66743

KENNETH G MEYER
51 BRIAN AVE
WILLIAMSVILLE NY  14221-3809

KENNETH L MEYER
4083 S MORRIS RD
CONNERSVILLE IN  47331-9469

KENT MEYER
3895 N FIELD DR
BELLBROOK OH  45305-8735

KURT MEYER
34159 WOOD
LIVONIA MI  48154-2533

LEE FREDRIC MEYER
8025 S W 47TH COURT
GAINESVILLE FL  32608-4477

LEN E MEYER
4048 ST RT 108
LEIPSIC OH  45856-9472

LEONE F MEYER
1594 DELAWARE AVE
BUFFALO NY  14209-1010

LESLIE H MEYER &
JOAN T MEYER JT TEN
B 238 PO
SMITHTON IL  62285

LILLIAN E MEYER &
BRADY A MCLEAN &
TERRY L MCLEAN JT TEN
134 REIF
FRANKENMUTH MI  48734-1512

LINDA E MEYER &
JOHN W LYONS JT TEN
297 HIGH RIDGE ROAD
PISGAH FOREST NC  28768

LISA M MEYER &
SAMUEL A MEYER JT TEN
806 W DRESSER DR
MT PROSPECT IL  60056-3020

LOIS B MEYER
TR MEYER FAM TRUST
UA 02/11/91
12621 HIGHLAND AVE
BLUE ISLAND IL  60406-1941

LOUIS P MEYER &
ELIZABETH MEYER JT TEN
35 REDFIELD RD
LINCROFT NJ  07738-1219

MACQUELINEN MEYER &
WILLIAM A MEYER JT TEN
3097 NORTH STREET RT 123
LEBANON OH  45036

MARC A MEYER
3338 W BIRCHWOOD AVE
MILWAUKEE WI  53221-4037

MARGARET H MEYER
BOX 248
NEW MEADOWS ID  83654-0248

MARIA MEYER
2376 S 73RD ST
MILWAUKEE WI  53219-1804

MARK D MEYER
3051 S STATE
INDIANAPOLIS IN  46237-1023

MARY ANN KONFRST-MEYER
11641 S H J ROGOWSKI DR
MERRIONETTE PARK IL  60803

MARY C MEYER &
DONALD F MEYER JT TEN
106 HOWARD TERRACE
FAIRFIELD GLADE TN  38558-1878

MARY E MEYER
10 CORTLANDVILLE LANE
YONKERS NY  10705-4601

MARY GRIFFITH MEYER
61 GRANDVIEW PLACE
UPPER MONTCLAIR NJ  07043-2422

MARY L MEYER
TR MARY L MEYER LIVING TRUST
UA 05/03/01
102 BRIDLEWOOD DR
LOCKPORT NY  14094

MARY L MEYER
3939 ERIE AVENUE APT 110
CINCINNATI OH  45208

MATTHEW MEYER &
GRACE MEYER JT TEN
2614 CROSSGATE DR
WILMINGTON DE  19808

MAURICE M MEYER JR
CUST JONATHAN ERIC MEYER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1808 LARCH CIRCLE
LEBANON PA  17042-9081

MILDRED L MEYER
311 HILL TRAIL
BALLWIN MO  63011-2643

MIRIAM K MEYER
4004 ATLANTIC AVE NO 802
VIRGINIA BEACH VA  23451-2625

NANCI HELEN MEYER
166 CORTE MADERA RD
PORTOLA VALLEY CA  94028-7815

NANCY LEE MEYER
20445 NE INTERLACHEN
TROUTDALE OR  97060

NONA R MEYER
829 SHEFFIELD PLACE
THOUSAND OAKS CA  91360-5349

OSCAR H MEYER
9640 S FENMORE
ST CHARLES MI  48655-9721

PAMELA L MEYER
4595 GLEN MOOR WAY
KOKOMO IN  46902-9594

PATRICIA S MEYER
29179 GRAYFOX
MALIBU CA  90265-4257

PAUL MEYER
627 E RAHN RD
DAYTON OH  45429-5952

PAUL D MEYER
2008 SUNSET DR
ZAPATA TX  78076-4406

PAUL E MEYER
13509 INDIAN BOW CIR
GARFIELD AR  72732-9654

PETER MEYER
420 RAY MAY PL
JOLIET IL  60433-2148

PHILIP J MEYER
6709 DEVON WOOD DRIVE
CINCINNATI OH  45224-1115

R DANIEL MEYER
23 ALEXANDER DRIVE
EAST LYME CT  06333-1548

RALPH P MEYER
190 SIESTA AVE
THOUSAND OAKS CA  91360-1816

RALPH PAUL MEYER
190 SIESTA AVE
THOUSAND OAKS CA  91360-1816

RANDY R MEYER
5735 BIG PINE DR
YPSILANTI MI  48197-7184

RAYMOND L MEYER
39 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

RENEE A MEYER
BOX 1352
BLACK ISLAND RI  02807-1352

RICHARD D MEYER
6114 KINGSWOOD DRIVE
ARLINGTON TX  76001-5450

ROBERT H MEYER &
DONALD J MEYER
TR UW OF LEONORE B MEYER FBO SISTER
RUTH ANN MEYER TR
ATTN MARSH MINZING & METZNER
BOX 363
DELPHOS OH  45833-0363

ROBERT J MEYER
6063 SHAFFER RD
WARREN OH  44481-9317

ROBERT K MEYER
1883 CRANE CREEK BLVD
MELBOURNE FL  32940

ROBERT W MEYER
1770 WILLOW RD
HILLS BOROUGH CA  94010-6355

ROBERT WARREN MEYER
135 BELVUE DR
LOS GATOS CA  95032-5114

RONALD W MEYER &
BARBARA A MEYER JT TEN
13724 STRASBURG ROAD
LASALLE MI  48145-9501

RONNIE D MEYER
BOX 172AHASTINGS LN
GOLDEN EAGLE IL  62036

ROY P MEYER
203 S EIGHTH STREET
SAINT JOSEPH IL  61873-9053

RUSSELL F MEYER &
JULIE K MEYER JT TEN
1900 ROCKHAVEN DRIVE
RENO NV  89511-8617

SALLY SUE MEYER
C/O R MEYER
R F D 2
SPRINGFIELD MN  56087-9802

SANDRA JILL MEYER &
KENNETH C MEYER JT TEN
881 S DWYER AVE
ARLINGTON HEIGHTS IL  60005-2471

SCOTT L MEYER JR
4804 UPPER RIVER RD
UTICA
JEFFERSONVILLE IN  47130-8429

STEPHEN A MEYER
110 BEACON HILL PL
LYNCHBURG VA  24503

STEPHEN E MEYER &
LORRAINE L MEYER JT TEN
2405 BENT TRAIL RD
EDMOND OK  73003-4520

STEPHEN L MEYER
9195 W 167
STILWELL KS  66085-8843

STEVEN J MEYER
927 FIFTH AVE
NEW YORK NY  10021-2650

SUSAN SMITH MEYER
162 COBB ROAD
TURNER ME  04282

TERRY L MEYER
2725 TIMBERLINE DR
BELLEVILLE IL  62226-4933

THERESA MARIE MEYER
15516 PEACH HILL CT APT 716
CHESTERFIELD MO  63017-6000

THOMAS E MEYER JR
9635 ALDA DR
PARKVILLE MD  21234-1847

THOMAS J MEYER
9317 KIRK SIDE RD
LOS ANGELES CA  90035-4126

VESTA G MEYER &
HARRY R MEYER JT TEN
6910 OREGON AVENUE
LA MESAGO CA  91942-1206

W WESTON MEYER &
MARY SUE MEYER JT TEN
4222 BUTTERNUT HILL DR
TROY MI  48098-4285

WALTER MEYER
C/O ESTHER MEYER
75173 PFORZHEIM
HERCYNIASTR 21 ZZZZZ

WALTER WESTON MEYER
4222 BUTTERNUT HILL
TROY MI  48098-4285

WALTER WESTON MEYER &
MARY S MEYER JT TEN
4222 BUTTERNUT HILL
TROY MI  48098-4285

WILLIAM MEYER
4276 POST RAIL LN
FRANKLIN OH  45005-4923

WILLIAM F MEYER
5557 MAPLERIDGE DR
CINCINNATI OH  45227-1323

WILLIAM L MEYER
1704 PACKARD ST
ANN ARBOR MI  48104-4457

WILLIAM R MEYER &
LUCY C MEYER JT TEN
6540 ELLSWORTH
MARLETTE MI  48453-1020

WILLIAM S MEYER
4474 E PARK DRIVE
BAY CITY MI  48706-2550

WILMA MEYER TOD EUGENE F MEYER
SUBJECT TO STA TOD RULES
5510 SONSTAR CT
CHARLOTTE NC  28226

DAVID M MEYERHOFER
17 RED OAK DR
WILLAIMSVILLE NY  14221-2301

KARL F MEYERHOLT JR
2111 SCHAEFER ST
SAGINAW MI  48602

EDWIN L MEYERING
24 SPRUCE RIDGE
FAIRPORT NY  14450-4278

JOSEPH C BLUM THERESA MEYEROWITZ
ARTHUR S HOFFMAN SAMUEL I COHEN
EXEC OF EST WILLIAM MEYEROWITZ
C/O BLUM HAIMOFF GERSEN LIPSON
270 MADISON AVE
NEW YORK NY  10016-0601

MADELINE MEYEROWITZ
16 PRINCETON AVE
SAINT LOUIS MO  63130-3158

MISS ANNA M MEYERS
ATTN HARVEY E MYERS
735 DIAMOND ST
SELLERSVILLE PA  18960-2801

BARBARA MEYERS
2 HORATIO ST
N Y NY  10014-1608

BARBARA MEYERS
1772 VALLEY GREENE RD
PAOLI PA  19301-1035

BARBARA J MEYERS
4703 PINEMORE LANE
LAKE WORTH FL  33463

BETTY JEAN MEYERS
832 N WILLOW ST
RUSHVILLE IN  46173-1432

BONNIE L MEYERS
ATTN BONNIE CAPPELLANO
515 N WALNUT
MANTENO IL  60950-1132

CAMILLE MEYERS
1334 LEDERS LANE
CINCINNATI OH  45238-3848

CHARLES Z MEYERS
2450 ROCK RIDGE LN
SAN MIQUEL CA  93451-9041

CHIQUITA M MEYERS
801 RIVERVIEW DRIVE
KOKOMO IN  46901

CHRISTINE L MEYERS
3645 CROOKS ROAD
TROY MI  48084-1642

DANIEL W MEYERS
4271 EDGEWATER DR
VERMILION OH  44089-2122

DAUW S MEYERS JR
CUST DAUW S MEYERS III UGMA SC
19 PITT ST
PORTLAND ME  04103-4823

DAVID N MEYERS
303 REGENT ST
LANSING MI  48912-2728

DAVID R MEYERS
2104 CHAMA
LOVELAND CO  80538-3619

DAVID W MEYERS
2 ROCKY RIDGE ROAD
WESTPORT CT  06880-5119

DENISE J MEYERS
1991 WICK CAMPBELL ROAD
HUBBARD OH  44425

DOLORES MEYERS &
JEANETTE ASHER JT TEN
8175 CHILSON
PINCKNEY MI  48169-9398

DONALD MEYERS
216 WEST 89TH STREET 24
NEW YORK NY  10024-1822

DONALD C MEYERS
281 7TH ST SW
STRASBURG OH  44680

DONALD E MEYERS
BOX 1335
KINGSTON OK  73439-1335

DOROTHY JEAN MEYERS
124 SEABURY RD
BOLINGBROOK IL  60440-2410

EDMUND A MEYERS
TR EDMUND A MEYERS TRUST
UA 12/08/92
7412 BEVERLY MANOR D
ANNANDALE VA  22003-2511

EDWARD H MEYERS JR
114 S FOSTER
ILLIOPOLIS IL  62539-3612

ELINOR JANE MEYERS
1561 BELLEVILLE WAYS
SUNNYVALE CA  94087-3924

ELLA MEYERS TONY MEYERS &
MARLENE M VERLICH JT TEN
RD 1
WELLSTON MI  49689-9801

ELLEN MEYERS
182 EAST 95TH ST
APT 20B
NEW YORK NY  10128

ERIK ALLEN MEYERS
3528 HOLMES AVE S
MINNEAPOLIS MN  55408-3835

FRANCES MEYERS
625 S 6TH AVE
GALLOWAY NJ  08205-9535

FRANCES L MEYERS &
CARL W MEYERS JR JT TEN
1004 MILL ST
QUAKERTOWN PA  18951-1124

GARY L MEYERS
7290 GRAND RIVER TRAIL
PORTLAND MI  48875-9705

GEORGE MEYERS &
ROSALIE MEYERS JT TEN
R R 1 BOX 12B
ABERDEEN SD  57401-9801

MISS GERALDINE MEYERS
1544 KAYWOOD LANE
GLENVIEW IL  60025-2344

GERALD D MEYERS &
ALETA R MEYERS JT TEN
165 MAYWOOD
EAST ALTON IL  62024-2020

GERALD F MEYERS JR
1013 SUMMERFIELD DR
MARYVILLE TN  37801-8995

GERALD F MEYERS JR &
MARIE E MEYERS JT TEN
1013 SUMMERFIELD DR
MARYVILLE TN  37801-8995

GERALDINE F MEYERS
123 CAROL AVE
BELLEVUE OH  44811-1120

GERALD L MEYERS
CUST CORY BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

GERALD L MEYERS &
FLORENCE MEYERS JT TEN
RTE 1
NEW ERA MI  49446-9801

GLENN MEYERS &
DONNA MEYERS JT TEN
21477 BURNSIDE CT
BOCA RATON FL  33433

GLORIA J MEYERS
3018 YALE ST
FLINT MI  48503-6800

HAROLD M MEYERS
2120 SAVANNA DR
JANESVILLE WI  53546-1151

HAROLD S MEYERS
6901 W STOLL RD
LANSING MI  48906-9376

HARRY C MEYERS
3334 6TH ST DET BCH
MONROE MI  48162

HARVEY MEYERS
3 CULLENS RUN
PITTSFORD NY  14534-3335

HERMAN R MEYERS
244 WECUWA DR
FORT MEYERS FL  33912-6393

ISOBEL M MEYERS
22488 116TH ST APT 5
MAPLE RIDGE BC  V2X 0X6

JACK W MEYERS
333 BEACH GROVE DR
ERIE PA  16505-1705

JAMES A MEYERS
1520 AVON
SAGINAW MI  48602-3974

JAMES A MEYERS &
JOSEPHINE M MEYERS JT TEN
1520 AVON
SAGINAW MI  48602-3974

JAMES A MEYERS
3594 LEWIS RD
AMELIA OH  45102-1637

JAMES E MEYERS &
KATHRYN A MEYERS JT TEN
56 S HOLMES AVE B
INDIANAPOLIS IN  46222-4112

JAMES L MEYERS
435 TRENCH RD
BRIDGETON NJ  08302

JAMES W MEYERS
2835 FENWICK PL
RIVERSIDE CA  92504-4306

JEAN B MEYERS
281 CENTER DR
MYRTLE BEACH SC  29572-5613

JERRY A MEYERS
2115 147TH AVE SE
ERIE ND  58029-9752

JERRY A MEYERS
2115 147 AVE SE
ERIE ND  58029-9752

JERRY M MEYERS &
MARY E MEYERS JT TEN
11395 LALLY
LOWELL MI  49331-9469

JOAN M MEYERS
1364 MC EWEN ST
BURTON MI  48509-2129

JOAN MARY MEYERS
1364 MC EWEN ST
BURTON MI  48509-2129

JOANN M MEYERS &
DEBBIE A COOP &
KEITH A MEYERS JT TEN
1364 MC EWEN
BURTON MI  48509-2129

JOHN JACOB MEYERS IV
11665 MILWAUKEE STREET
THORNTON CO  80233-2443

JOHN P MEYERS
17 WOODLAWN AVE
BRIDGETON NJ  08302

JOHN R MEYERS
172 ELEVATOR RD
LINWOOD MI  48634

JOSEPH A MEYERS &
DOLLAND J MEYERS JT TEN
BOX 307
GREEN VALLEY IL  61534-0307

JOSEPH F MEYERS
8920 ROLL ROAD
CLARENCE CENTER NY  14032-9142

JOSEPH J MEYERS
9584 N TUTTEL RD
FREE SOIL MI  49411-9629

JOY K MEYERS
2508 S WABASH AVE
KOKOMO IN  46902-3314

KELLY R MEYERS
4132 SWALLOW ST
FLINT MI  48506-1618

LAURA M MEYERS
3679 LOMOND CT
APOPKA FL  32712

LORRAINE A MEYERS
5893 CO ROAD 33 R D 3
CANANDAIGUA NY  14424-9384

LOUIS G MEYERS
1000 BALFOUR RD
GROSSE POINTE MI  48230-1325

LYNN MEYERS
4155 TIPP-COWELSVILLE RD
TIPP CITY OH  45371-3040

MARY H MEYERS
BOX 826
SILVERLAKE WI  53170-0826

MARY M MEYERS
5118 SCHUYLKILL ST
COLUMBUS OH  43220-2551

MARY V MEYERS
6204 BROOKSIDE ROAD
INDEPENDENCE OH  44131-6308

MOLLY MURTAGH MEYERS
2603 FALMOUTH
TOLEDO OH  43615-2211

NANCY C MEYERS
C/O PETTY
CREEK ROAD
ALBERTON MT  59820

NANCY GRUNTHANER MEYERS
5032 VINCENT AVE S
MINNEAPOLIS MN  55410-2247

NANCY L CHU MEYERS
18549 STEEP HOLLOW CT
NORTHVILLE MI  48167-8567

NORMAN L MEYERS
1133 YEOMANS ST 115
IONIA MI  48846-1954

NORMAN R MEYERS &
MARILYN A MEYERS JT TEN
1005 BROOKVIEW CT
FINDLAY OH  45840-6518

PETER J MEYERS JR
2315 OYSTER CATCHER COURT
SEABROOK ISLAND SC 29455 29455
29455

RAY E MEYERS
1102 GARY BLVD
BRUNSWICK OH  44212-2910

RAY W MEYERS
2409 SOUTH 12TH ST
SHEBOYGAN WI  53081-6311

RICHARD A MEYERS
98 BOUGHTON HILL RD
HONEOYE FALLS NY  14472-9703

RICHARD G MEYERS
20735 CASS
FARMINGTON HI MI  48335-5211

RICKFORD MEYERS &
MARJORIE P MEYERS JT TEN
1321 NICOLET
DETROIT MI  48207-2803

RONALD R MEYERS &
DONNA LEE MEYERS JT TEN
875 CRIPPLE CREEK CT
NAPOLEON OH  43545-2256

RUSSELL D MEYERS
5851 GILMAN
GARDEN CITY MI  48135-2512

STEPHEN L MEYERS
801 RIVERVIEW DR
KOKOMO IN  46901

SUSAN S MEYERS
100 ELMSFORD ROAD
DEWITT NY  13214-2112

TERRY E MEYERS
ATTN JOAN E BAKER
1512 147TH AVE SE
GALESBURG ND  58035-9415

THOMAS J MEYERS
4 SEA VIEW AVE
CAPE ELIZABETH ME  04107-1024

TONY FREDDY GERARD MEYERS
ALLEE VERTE 21
4600 VISE ZZZZZ

TONY T MEYERS &
ELLA MEYERS JT TEN
10741 M 37
WELLSTON MI  49689-9626

WALTER MEYERS
104 MINEOLA BLVD
MINEOLA NY  11501-4026

WAYNE R MEYERS
3575 ROCK CREEK LN
BOISE ID  83703

WILLIAM B MEYERS
10921 JANN CT
LAGRANGE HIGHLANDS IL
60525-7321

WILLIAM J MEYERS
9090 WILSHIRE
MUNGER MI  48747

MARK E MEYERSON
5150 GOODLAND AVE
VALLEY VILLAGE CA  91607-2916

SHARON R MEYERSON
1275 15TH ST APT 81
FORT LEE NJ  07024-1919

KARL R MEYERTONS
17 FURMAN AVE
SAYREVILLE NJ  08872

CYNTHIA A MEYETTE &
TAMMY L KOWALSKI JT TEN
PO BOX 741
325 THIRD STREET
PINCONNING MI  48650

CHARLES W MEYKA
801 SOUTH LONGLAKE RD N
TRAVERSE CITY MI  49684-9078

RUTH S MEYKA
CUST JUDITH I MEYKA UGMA MI
1440 LITTLE RAVEN ST APT 207
DENVER CO  80202-6158

RUTH S MEYKA
CUST MARY S MEYKA UGMA MI
801 SOUTH LONG LAKE ROAD N
TRAVERSE CITY MI  49684

RUTH S MEYKA &
CHARLES W MEYKA JT TEN
801 S LONGLAKE RD N
TRAVERSE CITY MI  49684-9078

D H MEYLER
15 LE VALLEY DR
MANALAPAN NJ  07726-8040

J ROBERT MEYNER
1113 CALYPSO AVENUE
BETHLEHEM PA  18018

JUDITH E MEYRING
5325 OLD SPRINGFIELD ROAD
TIPP CITY OH  45371-9274

DAVID MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH FL  32937-4103

ELLA MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH FL  32937-4103

DOROTHY L MEYTHALER
1929 UNIVERSITY AVE
MADISON WI  53726

RUTH E MEYTHALER
1122 NORMANDY TERRACE
FLINT MI  48532-3550

ALBERTO MEZA JR
1615 N 75TH DR
KANSAS CITY KS  66112-2201

DAVID MEZA
BOX 2164
SHAWNEE MISSION KS  66201-1164

LINDA C MEZA
BOX 101
MIDDLESEX NY  14507-0101

MELECIO R MEZA
4499 E JASON RD
ST JOHNS MI  48879-9131

RUDOLFO D MEZA
11713 E HAVENWOOD DR
WHITTIER CA  90606-2001

STEPHEN J MEZDEJ
566 LINTON HILL RD
NEWTOWN PA  18940-1204

JOSEPH ROY MEZEY
19 POTTERS LANE
HUNTINGTON NY  11743-2142

CECILE MEZGER
146 MOROSS
MT CLEMENS MI  48043-2246

NORMUNDS MEZINS
PLAVNIEKKALNA IELA
10P/N KATLAKALNS
KEKAVAS PAGASTS
RIGAS RAJONS LATVIA LV2111
ZZZZZ

ZIGMARS MEZINS
JAUNMUIZA MARUPES PAGASTS
RIGAS RAJONS LATVIA LV2167
ZZZZZ

GLADYS L MEZNAR
819 N E 52ND AVE
OKALA FL  34470-0832

STEPHEN A MEZZAPESO SR
6608 SHAWBUTTE
P0LAND OH  44514-2169

JOSEPH MEZZO
4 RT 24
CHESTER NJ  07930-2410

JOSEPH D MHOON
1619 DICKEN DR
ANN ARBOR MI  48103-4420

SYED M MIAH
12344 KLINGER ST
DETROIT MI  48212-2767

ELIZABETH MIAKININ
18427 WARWICK ST
BEVERLY HILLS MI  48025-4062

PAUL W MIAL
34370 OAKVIEW
MT CLEMENS MI  48035-3724

SAMUEL MIAL
20431 FENTON ST
DETROIT MI  48219-1010

ANGELO MICHAEL MIANO
1323 SHERWOOD AVE
N TONAWANDA NY  14120-3520

RICHARD MIANO
110 NANCY WAY
BELLEVUE OH  44811-9076

HENRY J MIARKA
4326 PINE RIDGE
ANN ARBOR MI  48105

JEAN MIASEK
58 FAIRMOUNT AVE
N ARLINGTON NJ  07031-6137

JENNY MIAZGA
TR JENNY MIAZGA REVOCABLE TRUST
UA 03/28/06
1910 RAYMOND ST
DEARBORN MI  48124-4340

THOMAS J MIAZGOWICZ
13851 S HILLSDALE RD
CAMDEN MI  49232-9069

THOMAS J MIAZGOWICZ JR
1105 N PARK DR
TEMPERANCE MI  48182-9301

ANTHONY Z MICACCI
134 COMMERCE STREET
EAST BERLIN CT  06023-1105

VINCENT MICACCI
461 FLANDERS RD
SOUTHINGTON CT  06489-1300

PATRICIA MICALE TOD
MARY ELIZABETH MICALE
4 FOX HUNT RD
HOLMDEL NJ  07733-1815

THOMAS R MICALE
1436 PEGGY LANE
MANNING SC  29102

RUSSELL A MICALIZIO
5839 CHILI AVE LOT 6
CHURCHVILLE NY  14428

MATTEO MICALIZZI
2834 PROVIDENCE VIEW LN
CHARLOTTE NC  28270-0008

PALMA MICALIZZI
205 MOCKINGBIRD WAY
WHITING NJ  08759

BERNARD MICALLEF
17246 OPORTO AVE
LIVONIA MI  48152-4508

CHARLES MICALLEF &
MARGARET MICALLEF JT TEN
3758 CANTLE DRIVE
KINGMAN AZ  86401

CHRISTOPHER J MICALLEF &
JANICE MICALLEF JT TEN
310 POWER ST
FOWLERVILLE MI  48836-9206

JOANNE R MICALLEF
TR JOANNE R MICALLEF LIVING TRUST
UA 07/19/96
145 VICTORIA FALLS LN
WILMINGTON DE  19808-1657

JANE MICALLEFF &
JANE A MICALLEFF JT TEN
14392 HAMILTON
RIVERVIEW MI  48192-7848

BONNIE LEWIS MICAN &
DEBORAH JANE KULICK JT TEN
129 SHADYSIDE DR
GREENFIELD TWP PA  18407-3739

JEAN MICCICHE
APT 1
32 KINGS COURT WAY
ROCHESTER NY  14617-5522

MARY E MICCIULLA
13451 PRIESTLY ST
PHILADELPHIA PA  19116-1331

FRANK MICCOLIS
36388 BARNARD
NEWARK CA  94560-2415

MARTIN J MICEK
654 N HOLBROOK
PLYMOUTH MI  48170-1406

BENEDICT J MICELI
951 GROVE ST
MEADVILLE PA  16335-2939

FRANK MICELI
955 GROVE ST
MEADVILLE PA  16335-2939

LOUIS J MICELI &
GINA J MICELI JT TEN
40644 RIVERBEND DR
STERLING HEIGHTS MI  48310-6993

PASQUAL A MICELI
406 N GIDDINGS AVE
JERSEYVILLE IL  62052

PATRICK A MICELI
546 W WELLINGTON
CHICAGO IL  60657

WILLIAM V MICELI
484 EMORY RD
MINEOLA NY  11501-1019

LORRAINE A MICH
TR UA 9/21/89 LORRAINE A MICH
TRUST
2933 POWDERHORN RIDGE RD
ROCHESTER HILLS MI  48309

CHRISTOPH E MICHA
31837 MARKLAWN
FARMINGTON HILLS MI  48334-2857

ALICE M MICHAEL
BOX 11101
WILMINGTON DE  19850-1101

ANNE B MICHAEL
3745 SEBRING PARKWAY
SEBRING FL  33870

ANTHONY W MICHAEL
1778 ASH MEADOW CT
XENIA OH  45385-9595

MICHAEL A REGIEC &
SHIRLEY V REGIEC
TR
MICHAEL A & SHIRLEY V REGIEC
TRUST UA 02/28/95
1238 NICKLAUS
TROY MI  48098-3367

ARVIN E MICHAEL
8800 E CO RD 800 S
MUNCIE IN  47302

BARBARA TRAYER MICHAEL
1462 JACARANDA CIRCLE N
CLEARWATER FL  33755-5026

BILLY L MICHAEL
15 BROADWAY ST
BERKELEY SPRINGS WV 25411

MICHAEL B JOYCE &
MARY F JOYCE & NANCY A DALBKE
TR
MICHAEL B JOYCE 1999 TURST
UA 11/24/99
1705 PAVILION WAY UNIT 408
PARK RIDGE IL 60068-1119

MICHAEL CIENIAWSKI & FRIEDA
CIENIAWSKI TR
TRUST AGREEMENT 122956
U/A 6/09/99
11302 S SAWYER AVE
CHICAGO IL 60655-2708

CLAUDE MICHAEL &
JOYCE CANTRELL JT TEN
72 ROSSER AVE
CLAYTON OH 45315-9605

CLYDE E MICHAEL
3408 POPPYPATCH DR
MODESTO CA 95354-3382

MICHAEL C TOCK &
BEVERLEY D TOCK
TR
MICHAEL C TOCK & BEVERLEY D
TOCK TRUST UA 04/10/96
PO BOX #221
ST HELEN MI 48656

DAVID L MICHAEL
8854 VERMONTVILLE
DIMONDALE MI 48821-9637

MICHAEL D BOUTON &
PATRICK B BOUTON
TR RONALD F BOUTON TRUST
UA 07/23/98
BOX 142
FLY CREEK NY 13337-0142

DENNIS LEE MICHAEL
308 E 99TH ST
KANSAS CITY MO 64114-4155

MICHAEL D MCCORMICK & C J
MCCORMICK III & JANE ANN WISSEL
TRS MCCORMICK DESCENDANTS IRREV
GST TRUST UA 10/29/97
BOX 728
VINCENNES IN 47591-0728

DONALD MICHAEL
2813 BAHALIA RD NE
WESSON MS 39191-9092

MICHAEL D URBANEK & SUSAN L FLATY
PERS REP EST AGNES M URBANEK
4037 COLTER DR
KOKOMO IN 46902

MICHAEL E SPITZLEY &
MARCIA G SPITZLEY
TR SPITZLEY LIVING TRUST
UA 7/16/97
5109 ARROWHEAD COURT
WILLIAMSBURG MI 49690-9591

GLEN M MICHAEL
500 E SPRUCE
OLATHE KS 66061-3357

MICHAEL HARTNETT & ANDREW
HARTNETT & VIRGINIA HARTNETT
CO-TRUSTEES U/A DTD 03/16/85
THOMAS D HARTNETT TRUST
216 PEMBROKE
NAPERVILLE IL 60540-5627

HELEN K MICHAEL
2800 JENIFER ST NW
WASHINGTON DC 20015-1336

JAMES H MICHAEL
CUST SUSAN A MICHAEL UGMA WI
2261 LEFEBER AVE
WAUWATOSA WI 53213-1849

MICHAEL J AUTEN &
PATRICIA JANE AUTEN
TR AUTEN FAM TRUST
UA 08/01/91
1809 ZERMATT PLACE PO BOX 6800
PINE MOUNTAIN CLUB CA
93222-6800

MICHAEL J FLAHERTY & ARDA D
FLAHERTY TRUSTEES UA
FLAHERTY FAMILY TRUST DTD
3/24/1989
2005 W ACACIA AVE APT 70
HEMET CA 92545-3746

MICHAEL J KLIM & MARIE E KLIM JT
TE
85 SUMMER PLACE CT
BREVARD NC 28712

JOHN W MICHAEL
221 ANTIETAM RD
BALTIMORE MD 21221-1503

MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR
TR ANDREW MICHAEL ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER CO 80237-1141

MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR
TR SARAH LYNN ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER CO 80237-1141

JOSEPH F MICHAEL
4725 PREEMPTION RD
ROCK STREAM NY 14878-9653

JOSEPHINE RILEY MICHAEL
TRUSTEE LIVING TRUST DTD
04/01/91 U/A JOSEPHINE RILEY
MICHAEL
217 BOSTON AVE APT 201
ALTMONTE SPRINGS FL 32701

MICHAEL K BERGLER &
LISA M BERGLER
TR BERGLER LIVING TRUST UA 2/9/00
185 WOODBURY
IRVINE CA 92620-0246

KEITH O MICHAEL
913 MAE STREET
WILMINGTON IL 60481

KIRK A MICHAEL
1829 E SAGEBRUSH AVE
ALEXANDRIA IN 46001-8857

KULHANEK J MICHAEL &
RUTH ANNE KULHANEK JT TEN
4107 N M 52
OWOSSO MI 48867-9467

MICHAEL KURTJIAN & ANGELINE
M KURTJIAN JT TEN TOD DENNIS KURTJI
SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK MI 48146

MICHAEL KURTJIAN & ANGELINE M
KURTJIAN JT TEN TOD MICHELLE KURTJI
SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK MI 48146

LAURA J MICHAEL
19571 PURNELL AVE
ROCKY RIVER OH 44116-2724

LILLIAN MICHAEL
APT 240W
1070 W JEFFERSON ST
FRANKLIN IN 46131-2179

MICHAEL LIMA & LORETTA M LIMA
TR
THE LIMA FAM SEPARATE PROPERTY
TRUST 01/24/95
EST LORETTA M LIMA
204 OPAL AVE
NEWPORT BEACH CA 92662

MICHAEL LOMBARDI & PATRICIA R
LOMBARDI TR MICHAEL LOMBARDI III &
PATRICIA RAE LOMBARDI
REV TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE WI 53129-2740

MICHAEL LOMBARDI III &
PATRICIA RAE LOMBARDI
TR
MICHAEL & PATRICIA RAE LOMBARDI
TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE WI 53129-2740

MICHAEL L SALICA & WILLIAM
SALICA TR THE MICHAEL L
SALICA MD PC PL TR U/A DTD
5/28/1971
113 BEACH 214TH ST
FAR ROCKAWAY NY 11697-1637

M C MICHAEL
7109 HOUGHTON DR
DAVISON MI 48423-2335

MARVIN B MICHAEL JR
102 TAMMY LANE
MARTINSBURG WV 25401-5201

MICHAEL JAMES COSTANZA TRUST
U/A DTD 09/30/86 MICHAEL
JAMES COSTANZA TRUSTEE
5081 S GENESEE RD
GRAND BLANC MI 48439-7913

MICHAEL N RAY & BRENDA M RAY
TR RAY FAMILY LIVING TRUST
UA 09/10/01
409 ROYAL
ROYAL OAK MI 48073

MICHAEL O FRYE & JUDITH T FRYE JT
T
4165 27TH AV NE
NAPLES FL 34120

OLA J MICHAEL
1171 BOURNEMOUTH CT
CENTERVILLE OH 45459-2647

MICHAEL P BINGHAM & MARILYN J
BINGHAM TR BINGHAM FAM TR U-I
DTD 03/05/93
C/O MICHAEL P BINGHAM
28646 BOCK
GARDEN CITY MI 48135-2803

MICHAEL PISANI & VIOLET A
PISANI TRUSTEES U/A DTD
11/30/91 MICHAEL PISANI &
VIOLET A PISANI LIVING TRUST
37709 JUNIPER DRIVE
STERLING HEIGHTS MI 48310-3952

MICHAEL P ROSZMAN &
EILEEN M ROSZMAN
TR MAJOR ENTERPRIZES TRUST
UA 01/10/96
15548 TOWNSHIP HWY 20
CAREY OH 43316-9579

MICHAEL R GOLDBERG & JAYNE
GOLDBERG TR U/A DTD
09/19/91 THE LIVING TRUST
FOR GOLDBERG
1977 N NORMANDIE AVE
LOS ANGELES CA 90027-1761

RICKIE L MICHAEL
920 HURON ST
FLINT MI 48507-2555

MICHAEL R NITZ & MARILYN J NITZ
TR
MICHAEL R NITZ & MARILYN J NITZ
LIVING TRUST U/A DTD 9/23/03
26129 BIRCHFIELD AVE
RANCHO PALOS VERDES CA 90275

MICHAEL R SHAFFER & RENE R
SHAFFER TR MICHAELR SHAFFER &
RENEE R SHAFFER TRUST
UA 10/13/95
6425 S TROPICAL TRAIL
MERRITT ISLAND FL 32952-6504

SHAYNE MICHAEL
BOX 1202
LONG BEACH NC 28465-9820

THEODORE JOSEPH MICHAEL III
15767 KIRKSHIRE
BEVERLY HILLS MI 48025-3355

THOMAS MICHAEL
121 MICHAEL DRIVE
ALIQUIPPA PA 15001

TINA S MICHAEL
CUST MATTHEW A MICHAEL
UGMA VA
7257 CHIME CT
MECHANICSVILLE VA 23111

TINA S MICHAEL
CUST MEREDITH A MICH UTMA VA
7257 CHIME COURT
MECHANICSVILLE VA 23111

VINCENT L MICHAEL
915 SOUTH BLVD
OAK PARK IL 60302-2810

WAYNE D MICHAEL
226 MILLS PLACE
NEW LEBANON OH 45345-1518

WILLIAM H MICHAEL
3904 MAPLE LN
MUNCIE IN 47302-5859

MICHAEL W ROONEY & SALLY ANN
ROONEY TRUSTEES U/A DTD
04/27/94 WILLIAM L ROONEY
IRREVOCABLE TRUST
24 ST CLAIR DR
DELMAR NY 12054-2706

MICHAEL YENCSO & DORIS M
YENCSO
TR YENCSO FAM TRUST UA 03/27/97
1317 NOBLE CT
LEESBURG FL 34788-7631

PHOTIOS MICHAELIDIS
4660 GERTRUDE ST
DEARBORN HEIGHTS MI 48125-2806

BETTY A MICHAELIS
182 GUERNSEY AVE
COLUMBUS OH 43204-2529

CONNIE M MICHAELIS
2570 SHELBON VILLAGE LOOP APT 2
EUGENE OR 97401

JAMES D MICHAELIS &
SHARON M MICHAELIS JT TEN
553 5TH RD
DODGE NE 68633-4038

JEFFREY E MICHAELIS
2110 BURR OAK LN
LINDENHURST IL 60046-9227

RICHARD L MICHAELIS
66 W CARVER RD
TEMPE AZ 85284-1304

SHARON M MICHAELIS
553-5TH RD
DODGE NE 68633-4038

VICKI J MICHAELIS
1653 KILDARE PLACE
COLUMBUS OH 43228-3429

MISS ADELA MICHAELS
501 WEST 57TH ST
NEW YORK NY 10019-2914

BARBARA L MICHAELS &
CARLYLE W MICHAELS JT TEN
608 RIDGE RIM WAY
ST GEORGE UT 84770-5706

DONALD C MICHAELS &
FRANCES L MICHAELS JT TEN
5723 DUNNIGAN RD
LOCKPORT NY 14094-7964

EDWARD A MICHAELS
CUST LUCAS
EDWARD MICHAELS UGMA MD
8804 MOURNING DOVE COURT
GAITHERSBURG MD 20879-1775

FRANCES MICHAELS
14114 VANGUARD WAY
ODESSA FL 33556

GEORGE T MICHAELS
132 MAIN STREET
CHESTER NY 10918-1325

GLORIA H MICHAELS
4031 GREENMONT DR S E
WARREN OH 44484-2613

GORDON J MICHAELS
10584 WALLIS RUN ROAD
TROUT RUN PA 17771-9043

GREGORY MICHAELS
CUST WILLIAM JOSEPH MICHAELS
UTMA IL
1026 PARK AVE
RIVER FOREST IL 60305-1308

GWENDOLYN J MICHAELS
4302 E ALTAMESA AVE
PHOENIX AZ 85044-1312

HARVEY J MICHAELS &
ARTHUR E MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD MA 01945-2023

HARVEY J MICHAELS &
SHELLEY M KAMIN JT TEN
14 SEVINOR RD
MARBLEHEAD MA 01945-2023

HARVEY J MICHAELS &
STEVEN N MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD MA 01945-2023

JEFFREY M MICHAELS
13423 TREASURE WY
CHINO HILLS CA 91709-1214

JOSEPH MICHAELS &
VIVIEN MICHAELS JT TEN
6 MERRITT DRIVE
BELLA VISTA AR 72714-4807

JOSEPH G MICHAELS &
RUTH G MICHAELS JT TEN
2138 PASSOLT ST
SAGINAW MI 48603-4017

KATHLEEN A MICHAELS
10748 N CEDARBURG ROAD 55 W
MEQUON WI 53092-4408

KENNETH F MICHAELS
7441 LAHRING RD
GAINES MI 48436-9600

LINDA MICHAELS
325 WEST 75TH STREET
NEW YORK NY 10023-1655

MILDRED MICHAELS
350 N PALM DR 404
BEVERLY HILLS CA 90210-5924

RAYMOND MICHAELS
1901 PEBBLE BEACH BLVD
SUN CITY CENTER FL 33573

RAYMOND L MICHAELS
2500 S HICKORY RIDGE ROAD
MILFORD MI 48380-1926

RICHARD E MICHAELS
4031 GREENMONT DR S E
WARREN OH  44484-2613

RITA M MICHAELS
59 FAWN MEADOWS CT
GETZVILLE NY  14068-1467

THOMAS C MICHAELS
48960 KINGS DR
SHELBY TWP MI  48315

WILMA MICHAELS
3612 FAR HILLS AVENUE
KETTERING OH  45429-2504

BETA L MICHAELSEN
177 CASTLE CREEK RD
BINGHAMTON NY  13901-1005

DOROTHY T MICHAELSEN
2855 CUMMINGS
BERK MI  48072-1089

BENJAMIN R MICHAELSON
2710-A JENNER DR
BALT MD  21209-3049

JOAN MICHAELSON
82 SURF DRIVE
ST AUGUSTINE FL  32080

KAREN J MICHAELSON
23907 JOANNE
WARREN MI  48091

NORMAN D MICHAELSON
2197 HEMPSTEAD DRIVE
TROY MI  48083-2685

SHARON M MICHAELSON
1501 MANSFIELD RD
BIRMINGHAM MI  48009

MICHAELSOON-FREED & ASSOC
INC EMPLOYEE RETIREMENT PLAN &
TRUST DTD 10/01/81
678 LOTUS PL
HIGHLAND PARK IL  60035-1227

ROSALIE MICHAILO &
MARY MARGRET MICHAILO JT TEN
8570 E M-21
CORUNNA MI  48817

JOHN MICHAJLYSZYN
24863 RAVEN
EAST DETROIT MI  48021-1452

BERNARD J MICHALAK
33059 CHIEF LANE
WESTLAND MI  48185-2380

BERNARD J MICHALAK &
DELPHINE L MICHALAK JT TEN
33059 CHIEF LANE
WESTLAND MI  48185-2380

CASMIR MICHALAK
6150 S RURAL RD APT 230
TEMPO AZ  85283-2954

DENNIS MICHALAK
3111 WESTWOOD EST DR
ERIE PA  16506-5601

DENNIS J MICHALAK
41242 GREENBRIAR LANE
PLYMOUTH MI  48170-2624

DENNIS J MICHALAK
TR U/A DTD 8/31/9 DENNIS J MICHALAK
REVOCABLE
TRUST
PO BOX 40
SALINE MI  48176

GERALD E MICHALAK
24476 WALTER DR
FLAT ROCK MI  48134-9153

MARLENE MICHALAK
111933 MODEL CIR
BOCA RATON FL  33428

ROBERT H MICHALAK &
CORDELL A MICHALAK JT TEN
8400 M-50
ONSTED MI  49265-9612

ROGER M MICHALAK
20 ANDERSON ST
UNION BEACH NJ  07735-3036

RONALD S MICHALAK
CUST BRIAN D MICHALAK UGMA MI
19899 COYOTE TRL
MACOMB MI  48042

RONALD S MICHALAK
CUST JULIE A MICHALAK UGMA MI
658 GLENEAGLES
HIGHLAND MI  48357-4778

RONALD S MICHALAK
CUST ROBERT J MICHALAK UGMA MI
20052 APACHE DR
CLINTON TOWNSHIP MI  48038-5569

RONALD S MICHALAK
466 GLENEAGLES
HIGHLAND MI  48357

STANLEY MICHALAK
30068 BALMORAL
GARDEN CITY MI  48135-2061

THOMAS L MICHALAK
18678 FOX
REDFORD TWP MI  48240-1963

DANIEL MICHALEC
1475 ROYAL OAK TRAIL
MANSFIELD OH  44906

PAUL C MICHALEC
1120 GEORGE ST
OWOSSO MI  48867-4118

WALTER R MICHALEC &
DOROTHY A MICHALEC JT TEN
6515 WOODTHRUSH DRIVE
FORT WAYNE IN  46835-1326

CHARLES F MICHALEK
207 S GRANT AVE
CLARENDON HILLS IL  60514-1326

JAMES J MICHALEK
1540 ASHFORD DUNWOODY PARKWAY C341
ATLANTA GA  30338

JAMES J MICHALEK &
MARION R MICHALEK JT TEN
1240 ASHFORD DUNWOODY PARKWAY
ATLANTA GA  30338

ADALBERT J MICHALIK &
MARY T MICHALIK JT TEN
249 LAKE AVE
PARK RIDGE IL  60068-4180

DENNIS J MICHALIK
3345 N NINE MILE RD
PINCONNING MI  48650-7006

GEORGE A MICHALIK
15 WESTBROOKE BLVD
PRINCETON JCT NJ  08550-3107

GERALD L MICHALIK
1234 GARFIELD RD
LINWOOD MI  48634

JOHN MICHALOWICZ &
STEPHANIE MICHALOWICZ &
VIRGINIA L BOK &
LEONARD J MICHALOWICZ JT TEN
8082 APPLETON
DEARBORN HEIGHTS MI  48127-1402

KEVIN MICHALOWICZ &
LEONARD MICHALOWICZ JT TEN
55119 HAGEN DR
SHELBY TOWNSHIP MI  48315-1053

GARY J MICHALOWSKI
166 S E CRESTWOOD CIR
STUART FL  34997

MISS KAMILE J MICHALOWSKI
57 GRAFTON ST
BROCKTON MA  02301-5121

MARIE S MICHALOWSKI
385 BAILEYVILLE RD
MIDDLEFIELD CT  06455-1026

MICHAEL MICHALOWSKI
30546 WARNER
WARREN MI  48092-4866

BERNARD MICHALS
8032 VIA FIORE ST
SARASOTA FL  34238

GERALDINE M MICHALS &
JANET M DETLOFF JT TEN
275 W LYNN
SAGINAW MI  48604-2211

GERALDINE M MICHALS &
JULIE A HOSMER JT TEN
275 W LYNN
SAGINAW MI  48604-2211

HERBERT MICHALS &
JOAN FISHEL MICHALS JT TEN
2202 S BELVOIR BLVD
CLEVELAND OH  44118-3314

JOHN R MICHALS EX U/W
JOHN J MICHALS
7963 PLANTATION LAKES DR
PORT ST LUCIE FL  34986-3060

BARBARA ANN MICHALSEN
1028 WHITEBICK DR
SAN JOSE CA  95129-3049

MISS DORRIS MICHALSKE
15831 EDGECLIFF AVE
CLEVELAND OH  44111-1949

ANN B MICHALSKI
4214 MOHAWK DR
MADISON WI  53711-3723

AUDREY R MICHALSKI
12130 FOOTHILLS BLVD
YUMA AZ  85367-6013

B MICHALSKI
300 DORRANCE AVE
BUFFALO NY  14220-2704

CINDY MICHALSKI &
ROBERT MICHALSKI JT TEN
508 PARKSIDE
GRAND RAPIDS MI  49544-3411

EUGENE G MICHALSKI
701 NEWBERRY AVE
LA GRANGE PK IL  60526-1655

JOHN J MICHALSKI
48084 TILCH
MT CLEMENS MI  48044

JOSEPH C MICHALSKI &
HELEN P MICHALSKI
TR UA 03/24/92
THE JOSEPH C MICHALSKI & HELEN P
MICHALSKI REV TR
24821 CULVER
ST CLAIR SHORES MI  48080-3127

JOSEPH H MICHALSKI
2165 ROBIN DR
WARRINGTON PA  18976-1567

MATTHEW R MICHALSKI
4873 W ST JOE
GRAND LEDGE MI  48837

RAYMOND J MICHALSKI
301 TAWAS ST 3
EAST TAWAS MI  48730-1314

SHARON R MICHALSKI
TR SHARON R MICHALSKI TRUST
UA 6/3/97
426 E SIXTH ST
ROYAL OAK MI  48067-2761

VIKKI L MICHALSKI
5909 VERNON
DEARBORN HGTS MI  48127-3236

WALTER L MICHALSKI
105 WISTERIA CT APT N
SMITHVILLE MO  64089-8279

WILLIAM J MICHALSKI
5805 KINGSTON AVE
LISLE IL  60532

DANIEL M MICHALSKY
1641 KAISER TOWER ROAD
PINCONNING MI  48650-7451

PHILIP L MICHAM
CUST KATHLEEN M MICHAM UGMA OH
4524 RIVER RD
TOLEDO OH  43614-5536

MARIE LAURA MICHARLSEN
100 W 94TH ST
N Y NY  10025-7041

DENNIS P MICHAUD
3910 BUSH COURT
ABINGDON MD  21009-1193

JOEL A MICHAUD
22 BEACH AVE
TERRYVILLE CT  06786-6320

KENNETH A MICHAUD
11519 JOURDAN LAKE RD BOX 52
LAKE ODESSA MI  48849-9585

MARIE M MICHAUD
11 WELD ST 37
FRAMINGHAM MA  01702-7499

MONIQUE M MICHAUD
2170 GROVE PARK RD
FENTON MI  48430-1438

RALPH E MICHAUD JR
715 COLLINGWOOD COURT
DAVISON MI  48423-1710

RAYMOND A MICHAUD
82 GREYBEAVER TRAIL
SCARBOROUGH ON  M1C 4N5

ROGER MICHAUD
130 SCOTT ROAD
TERRYVILLE CT  06786-5718

ZOEL J MICHAUD
155 SPENCER DRIVE
MIDDLETOWN CT  06457-3538

MILDRED H MICHAUF
ATTN MILDRED H MICHAUD HOLMES
715 DEVON RD
LEE MA  01238-9347

ALVIN MICHEL &
LAURIE MICHEL JT TEN
72 JOYCE RD
TENAFLY NJ  07670-2506

ANTHONY J MICHEL
CUST ANTHONY J MICHEL II UGMA VT
7 SHARON DRIVE
RUTLAND VT  05701-3721

BERNICE M MICHEL
1219 EAST PERKINS AVE
APT I4
SANDUSKY OH  44870-5068

DAVID P MICHEL
4439 W 215
FAIRVIEW PARK OH  44126-2301

ERNEST J MICHEL &
RUTH MICHEL JT TEN
4 COLUMBUS CIRCLE
EASTCHESTER NY  10709-1510

ETHEL E MICHEL
C/O HAROLD L MICHEL POA
73 EGLANTINE RD
ROCHESTER NY  14616-4553

EVELYN R MICHEL
APT 2
4217 LESHER DR
KETTERING OH  45429-3033

FRED M MICHEL
84-35 LANDER STREET
APT 1G
JAMAICA NY  11435-2018

GARY A MICHEL
12 CHINABERRY CT
NORTH POTOMAC MD  20878-4703

GEORGE E MICHEL
10649 HINSDALE ST
BOISE ID  83713

JEAN L MICHEL
ATTN JEAN MICHEL REDINGER
10768 OAK LAKE WAY
BOCA RATON FL 33498-1696

JESSIE L MICHEL
3169 PALMER ROAD
RANSOMVILLE NY 14131-9621

KATHERINE AUDREY MICHEL
C/O KATHERINE A MICHEL MYERS
102 EDINBURGH CT
MOORE SC 29369-9667

MARY MICHEL
1578 ELMORE AVE
COLUMBUS OH 43224-2835

MORTON A MICHEL
APT 5J
200 W 70TH ST
NEW YORK NY 10023-4327

PHILIP R MICHEL
3 LANARK DRIVE
WILMINGTON DE 19803-2611

RICHARD L MICHEL
10613 ST MARK AVENUE
CLEVELAND OH 44111-3772

RONALD E MICHEL
3 OAKDALE AVE
ANDOVER NJ 07821

SHIRLEY A MICHEL
CUST DAVID MICHEL U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
37639 ARLINGTON DR
WILLOUGHBY OH 44094-5716

ANDREW M MICHELAKIS
1787 WALNUT HEIGHTS DR
EAST LANSING MI 48823-2945

JOSEPH MICHELANGELO
3788 CONDALIA AVE
YUCCA VALLEY CA 92284-1921

ANNA MARIE MICHELI
MOUNTED ROUTE
BOX 334
PERU IL 61354-0334

JOSEPH MICHELI
CUST SCOTT MICHELI UGMA OH
2599 MILLSBORO ROAD
MANSFIELD OH 44903-8784

JOSEPH MICHELI
CUST TRACI JO MICHELI UGMA OH
2599 MILLSBORO ROAD
MANSFIELD OH 44903-8784

JOHN A MICHELINI &
MARIE C MICHELINI JT TEN
2833 CHARD
WARREN MI 48092-2802

FRANK MICHELL
1225 HARVARD
GROSSE POINT PARK MI 48230-1131

REBECCA MICHELOTTI &
BRIAN MICHELOTTI JT TEN
427 BARNEY RD
HELENA MT 59602-0254

BARBARA ANN MICHELS
805 E 7TH AVE 2
DENVER CO 80218-3228

BRUCE A MICHELS
309 PRINCETON PLACE
LOMPOC CA 93436-7130

CATHERINE MICHELS
253 WEST 7TH STREET
SURF CITY NJ 08008

COLLEEN MICHELS
1590 REDBUD
TROY MI 48098-1919

DEAN F MICHELS
3567 TOWER AVE
OSAGE IA 50461-8519

MAMIE G MICHELS &
MARY ANN PITTACORA JT TEN
10817 MINNESOTA CT
ORLAND PARK IL 60467-9341

MARY J MICHELS
4867 LEEDS CT
DUNWOODY GA 30338-5025

PATSY G MICHELS
8238 60TH ST CIRCLE E APT 1010
SARASOTA FL 34243

RANDALL L MICHELS
2714-11TH AVE C
MOLINE IL 61265-2338

ROSE M MICHELS
8104 WHITTAKER ST
DETROIT MI 48209-1591

TERRY L MICHELS
22300 HOMESTEAD ST
TAYLOR MI 48180-3683

THELMA M MICHELS
103 SHORE LA
FAIRFIELD GLADE TN 38558

HELEN MICHELSON
61 ALPINE TERR
SAN FRANCISCO CA 94117-3110

HELENE MICHELSON
279 PENNSYLVANIA AVE
FREEPORT NY 11520-1328

MORRIS MICHELSON
15 HIGHLAND COURT
TROY NY 12180-8423

MISS CHERI LYNN MICHENER
ATTN CHERI LYNN MICHENER WHITE
822 MOORE STREET
DAVISON MI 48423-1110

DAVID P MICHENER III &
JUNE E MICHENER JT TEN
2703 N ROBINO DR
WILMINGTON DE 19808-2246

ELIZABETH MICHENER
BOX 508
10141 FRONT ST
EMPIRE MI 49630-0508

MILTON L MICHENER
551 FREEDOM BLVD
COATESVILLE PA 19320-1562

ALBERT L MICHETTI
BOX 1181
DECATUR AL 35602-1181

KENNETH R MICHIE
119 BURK ST
OSHAWA ON L1J 4C1

NICHOLAS R MICHIELLI
330 NORTH OAKLAND AVE
RUNNEMEDE NJ 08078-1328

ASSEMBLIES OF GOD MICHIGAN
DISTRICT
31500 W THIRTEEN MILE ROAD
SUITE 140
FARMINGTON HILLS MI 48334-2122

MICHIGAN ELKS ASSOCIATION
MAJOR PROJECT COMMISSION
BOX 620
113 THIRD ST
LAWTON MI 49065-0620

MICHIGAN ELKS ASSOC MAJOR
PROJECT COMM
BOX 620
LAWTON MI 49065-0620

MICHIGAN FARM CHEESE DAIRY INC
ATT ALAN ANDRULIS
ROUTE 1
FOUNTAIN MI 49410-9801

MICHIGAN LEAGUE FOR CRIPPLED
CHILDREN INC
APT 1
13969 THIRTEEN MILE ROAD
WARREN MI 48093-3253

MICHIGAN NATIONAL BANK
TR OZIE M DAVIS IRA
19414 HEALY
DETROIT MI 48234-2154

MICHIGAN NATIONAL BANK
TR TAM T LE IRA
UA 04/24/96
4639 TERRY DR S E
KENTWOOD MI 49512-5320

MICHIGAN WILDLIFE FOUNDATION INC
BOX 30235
LANSING MI 48909-7735

CHARLES G MICHNA &
MARY E MICHNA JT TEN
3638 MEADOW VIEW DRIVE
KOKOMO IN 46902-5070

CHARLES G MICHNA
CUST MICHAEL G MICHNA UGMA IN
11504 OLD OAKLAND CIR
INDIANAPOLIS IN 46236-8875

SUZANNE D MICHNAY
TR UA 05/14/92 SUZANNE D
MICHNAY TRUST
836 VERIDIAN WAY
CARY IL 60013-3234

TIMOTHY A MICHNAY
W 1780 LITCHFIELD RD
LAKE GENEVA WI 53147

WILLIAM EDWARD MICHNIAK
1103 WYCLIFFE PL
DAYTON OH 45459

BARBARA MICHNICH
827 SMTIH ST
LINDEN NJ 07036-6413

MISS LYNN H MICHNOFF
72 RITA LANE
JACKSON NJ 08527-2368

SUSAN C MICHO
49 STATE PARK AVE
BAY CITY MI 48706

LOUIS J MICHON
115 W 2ND STREET
GAYLORD MI 49735-1335

SANDRA J MICHON &
DAVID J MICHON &
ROBERT L MICHON JR JT TEN
6424 HANOVER RD
HANOVER MI 49241-9790

RICHARD J MICHUDA
9713 W MARCELLE AVE
MILWAUKEE WI 53224-4629

ALICE SUE MICK
680 KENILWORTH AVE
SHEFFIELD LAKE OH 44054-1231

CHARLES W MICK JR
1132 HANSFORD RD
CLEVELAND OH 44124-1437

DAVID R MICK &
KRISSA V MICK JT TEN
5165 WHIPPLE LAKE ROAD
CLARKSTON MI 48348-3159

RAY E MICK &
SHARON L MICK
TR UA 07/21/94 THE MICK FAMILY
TRUST
5263 OAKHILL ROAD
CLARKSTON MI 48348

WINDEL H MICK
4181 FENN ROAD
MEDINA OH 44256-7600

ALBERT B MICKEL
1517 OVERLAND
YOUNGSTOWN OH 44511-1681

AUDREY D MICKEL
648 ROANOKE AVE
RIVERHEAD NY 11901-2728

SHIRLEY ANN MICKEL
361 ROSLYN ST
BUFFALO NY 14215-3520

GRACE K MICKELSEN
5704 VINCENT AVE S
MINNEAPOLIS MN 55410-2627

DONALD L MICKELSON
6424 W BOEHLKE AVE
MILWAUKEE WI 53223-5415

DONNA MICKELSON
2402 S STATE ST
ST JOSEPH MI 49085

GREG MICKELSON
16 VERMONT
IRVINE CA 92606-1700

LYNDA M MICKELSON
5020 MARIAN DR NE
OLYMPIA WA 98516-2241

MARVIN R MICKELSON
421 N 5TH ST
BURLINGTON IA 52601-5103

RICHARD C MICKELSON
1911 RIVERSIDE DRIVE
GLENDALE CA 91201-2819

TAMARA L MICKELSON
8575 S 15TH AVE
OAK CREEK WI 53154-3405

CHARLES M MICKEN
9 ANSLEY DR
DOWNINGTOWN PA 19335-3272

HERMAN L MICKENS
2075 SPINNINGWHEEL E
BLOOMFIELD HILLS MI 48304-1064

LOUISE MICKENS
340 E LAKE AVE
RAHWAY NJ 07065-4942

LUCILLE MICKENS
17737 OAKDALE ST
ROSEVILLE MI 48066

R V MICKENS
505 LINNEAUS
FLINT MI 48503-3929

ROBERT L MICKENS
BOX 1062
VALDOSTA GA 31603-1062

HELEN A MICKET
2110 TITUS AVE
ROCHESTER NY 14622-1833

CHARLES F MICKETT
1540 COPPER CREEK DR
MUSTANG OK 73064-2947

MARILYN E MICKEY
434 N E MEDFORD DRIVE
LEE'S SUMMIT MO 64064-1623

ROBERT J MICKEY JR
10412 N CHURCH DR 305
PARMA HTS OH 44130-8610

ANTHONY B MICKHOLTZICK &
MARGARET MICKHOLTZICK JT TEN
329 KINGS RIDGE CIRCLE
BRANDON MS 39047-6031

JOSEPH R MICKIEWICZ
3619 S SWEETWATER CN
MALIBU CA 90265

RONALD J MICKIEWICZ
2009 PUNGO RIDGE CT
VIRGINIA BEACH VA 23457

WILLIE HENRY MICKINS JR
1445 INFIRMARY ROAD
DAYTON OH 45418-1425

VICTOR L MICKLAUTZ
913 ROSEWOOD
EFFINGHAM IL 62401-3856

JAMES F MICKLE
2775 BULLIS DR
MARION IA 52302

SARA SANDERS MICKLE
3812 WEBB COURT
COLUMBIA SC  29204-1618

JODI MICKLER
5828 COURTLAND
OCONOMOWOC WI  53066

MICHAEL MICKLEWRIGHT
2117 N WILLIAMSBURG
ARLINGTON HEIGHTS IL  60004-2850

MARIA MICKO
15612 GREENWAY RD
CLEVELAND OH  44111-3012

HELEN A MICKOOL &
CLIFFORD P MICKOOL
TR TEN COM
PHILIP J MICKOOL & HELEN A MICKOOL
REVOCABLE TRUST U/A DTD 09/28/93
20109 RUNNYMEDE ST
CANOGA PARK CA  91306

ROBERT A MICKOVIC
2242 DEMI DR
TWINSBURG OH  44087-1392

MARC MICKOWSKI
106 LINES LN
MOUNTAIN TOP PA  18707-9026

FRANK MICKUS
4735 S CENTRAL AVE
CHICAGO IL  60638-1530

JASON P MICKUS
8217 E COLDWATER ROAD
DAVISON MI  48423-8965

TED MICLAU III
375 HILL STREET
SAN FRANCISCO CA  94114-2916

CAROLYN R MICOU
3787 HILLSIDE DR
YPSILANTI MI  48197-3735

JANE WARNER MICOU
4679 E FOOTHILL DR
PARADISE VALLEY AZ  85253-2915

PAUL F MICOU
12200 HARROWGATE RD
CHESTER VA  23831-4417

PAUL F MICOU &
ROSA M MICOU JT TEN
12200 HARROWGATE RD
CHESTER VA  23831-4417

TINA MICOVICH
CUST ANDREW S MICOVICH
UGMA MI
3685 PHLOX
WATERFORD MI  48329-2174

CARLO MICOZZI
530 NEW SALEM ROAD
UNIONTOWN PA  15401-9014

ROBERTO MICOZZI
103 N MAIN STREET
FAIRCHANCE PA  15436-1032

IRENE C MICROS
2 SANDY LN
PITTSFORD NY  14534-1076

H MICU
1 STRAWBERY HILL AVE
STAMFORD CT  06902-2609

SANAA MIDANI
CUST DEENA
MIDANI UTMA NJ
47 FOREST ROAD
CEDAR GROVE NJ  07009-2205

SANAA MIDANI
CUST NADA
MIDANI UTMA NJ
47 FOREST RD
CEDAR GROVE NJ  07009-2205

ARTHUR K MIDDAUGH
1621 BEELER AVE
SPEEDWAY IN  46224-5537

RANDALL L MIDDAUGH &
LORI E MIDDAUGH JT TEN
BOX 220
HUNTSVILLE OH  43324-0220

MARIE A MIDDENDORF
7919 WILMINGTON ROAD
OREGONIA OH  45054

MARINA MIDDIONE
3006 COTTAGE GROVE
ORLANDO FL  32822-9447

BRENDA MIDDLEBROOK
3921 N FORDHAM PL
CINCINNATI OH  45213-2326

JOHN B MIDDLEBROOK
4319 BLYTHEWOOD DR
FLORISSANT MO  63033-4252

JOHN R MIDDLEBROOK
200 GRAMONT AVE
DAYTON OH  45417-2324

RICEY MIDDLEBROOK
4555 COMMONWEALTH
DETROIT MI  48208-2223

H MIDDLEBROOKS
466 KOONS AVE
BUFFALO NY  14211-2318

JEROME MIDDLEBROOKS
168 SEWARD ST
PONTIAC MI 48342-3349

LUTHER MIDDLEBROOKS
427 S 17TH AVE
MAYWOOD IL 60153-1442

RONALD C MIDDLEBROOKS
729 CHEAIRS CIR
COLUMBIA TN 38401-2209

STEPHEN A MIDDLEDITCH
3400 LONGVIEW DR
FLUSHING MI 48433-2203

MARIE LYNN MIDDLEDORF
7216 BEECHWOOD RD
ALEXANDRIA VA 22307

FRANCES R MIDDLEHURST
11826 BAYHURST DRIVE
HOUSTON TX 77024-6312

WILLIAM P MIDDLEKAUFF &
ELAINE S MIDDLEKAUFF JT TEN
2449 OAK RIDGE DR
TROY MI 48098-5325

WILLIAM P MIDDLEKAUFF
2449 OAK RIDGE DR
TROY MI 48098-5325

PAULA J MIDDLEMAS &
JAMES MIDDLEMAS JT TEN
4370 FUSCHIA CIRCLE S
PALM BCH GDNS FL 33410-5431

CHRIST CHURCH MIDDLESEX
BOX 15
CHRISTIANA MANCHESTER
JAMAICA WI ZZZZZ

MIDDLESEX GENERAL HOSPITAL
C/O FIRST UNION NATIONAL BANK
1525 WEST WT HARRIS BLVD 3A4
INCOME SERVICING
CHARLOTTE NC 28262-8522

CHARLES D MIDDLESTETTER
106 TIMBERWOLF WAY
BROOKVILLE OH 45309-9342

ALBERT L MIDDLETON
6214 WHITE STONE RD
JACKSON MS 39206-2311

ALFRED E MIDDLETON
500 S HIGHLAND ST
DEARBORN MI 48124-1657

ANTHONY C MIDDLETON &
R LUCILLE MIDDLETON JT TEN
65 BRENTWOOD DRIVE
BRISTOL CT 06010-2505

BETTY MIDDLETON
BOX 493
GREENVILLE PA 16125-0493

CARRIE MIDDLETON
63 ROCKLEDGE DR
WEST HARTFORD CT 06107-3737

CHERYL A MIDDLETON &
ROBERT R MIDDLETON JT TEN
1008 WEST AVE J 9
LANCASTER CA 93534

CHRIS MIDDLETON
517 LINDLY
GRAND PRAIRIE TX 75052-3415

CLARENCE H MIDDLETON JR
15014 BEACH ROAD
CHESTERFIELD VA 23838-1701

CYNTHIA J MIDDLETON
13127 66TH AVE S
SEATTLE WA 98178-5004

D BROOK MIDDLETON
TR LEESBURG ROCK SPRING TRUST
UA 09/22/04
121 NORTH HATHER AVE
PURCELLVILLE VA 20132

DALE J MIDDLETON JR
2415 EAGLE RIDGE DR
DAYTON OH 45459-7907

DAVID G MIDDLETON
BOX 355
EMLENTON PA 16373-0355

DONALD E MIDDLETON
338 S BRITAIN RD
IRVING TX 75060

DONALD R MIDDLETON
11951 HIGHLAND
MOUNT MORRIS MI 48458-1408

DOUGLAS R MIDDLETON
PO BOX 11958
SPRING TX 77391-1958

ELIZABETH L MIDDLETON &
MICHAEL D MIDDLETON JT TEN
210 S 8TH ST
MIDDLETOWN IN 47356-1312

ELLA L MIDDLETON
19 BIRCH SHORES
TROUT LAKE MI 49793

EUGENE J MIDDLETON
2248 JEFFERSON ROAD
HARRISON MI 48625-9413

EVERETTE MIDDLETON
2324 SHARPSHIRE LANE
ARLINGTON TX  76014-3528

FRANCIS E MIDDLETON
1460 WHITAKER WAY
MONTPELIER OH  43543-9567

G ABBOTT MIDDLETON JR
ONE GADSDEN WAY APT 146
CHARLESTON SC  29412-3570

HAROLD C MIDDLETON
863 E CENTER RD
KOKOMO IN  46902-5366

HELEN L MIDDLETON
540 WALLEN RD
BISMARCK MO  63624

JAMES D MIDDLETON &
JANICE V MIDDLETON JT TEN
183 LONGVIEW DR
WEBSTER NY  14580-1409

JAMES R MIDDLETON
1456 PROPER AVE
BURTON MI  48529-2046

JAMES W MIDDLETON &
M ANN MIDDLETON JT TEN
2916 KINGSTON DR
BARTLESVILLE OK  74006-5822

JOHN LEE MIDDLETON JR
BOX 333
ENGLEWOOD TN  37329-0333

JOYCE A MIDDLETON
700 W ORCHARD LANE
GREENWOOD IN  46142-3030

JUDITH C MIDDLETON &
HAROLD C MIDDLETON JT TEN
3517 MILLER RD
FLINT MI  48503

JUDITH E MIDDLETON
903 CRYSTALWOOD CT
CONCORD NC  28027-2219

MARILYN J MIDDLETON
11556 BROOKLAND COURT
ALLENDALE MI  49401-8404

MARK W MIDDLETON
3626 MORNINGSIDE DR
GREENWOOD IN  46143-7945

MARY L MIDDLETON &
JERRALD W MIDDLETON JT TEN
42W030 HUNTERS HILL RD
ST CHARLES IL  60175-7871

NATHAN MIDDLETON &
M IRENE MIDDLETON
TR U/A 02/08/87
NATHAN MIDDLETON TTEE
2655 NEBRASKA AVE 342
PALM HARBOR FL  34684-2607

PATRICK J MIDDLETON
16 BOBCAT TRAIL
WILDWOOD FL  34785

PAULINE H MIDDLETON
3023 S 84TH ST I5
MILWAUKEE WI  53227-3703

RALPH MIDDLETON &
MALVINA I MIDDLETON JT TEN
2334 TANDY DR
FLINT MI  48532-4958

RALPH E MIDDLETON
2334 TANDY DRIVE
FLINT MI  48532-4958

RICHARD H MIDDLETON JR
BOX 10006
SAVANNAH GA  31412-0206

RICHARD J MIDDLETON
795 CENTER WORLD SO RD SW
LEAVITTSBURG OH  44430

ROBERT MIDDLETON
322 CRYSTAL WASH DR
LA GRANGE KY  40031-1158

ROBERT MIDDLETON
29 COWAN PLACE
LONDON ON  N6C 2X4

ROBERT R MIDDLETON &
CHERYL A MIDLETON JT TEN
PO BOX 679
VERDI NV  89439-0679

ROY MIDDLETON &
JOAN C MIDDLETON JT TEN
30 PARK PLACE
MEDIA PA  19063-2053

STEPHANIE A MIDDLETON
3835 VIRNGIA ST
KANSAS CITY MO  64109

STEPHEN H MIDDLETON
3400 LONGVIEW DR
FLUSHING MI  48433-2203

STEVEN A MIDDLETON
117 E RICKETTS
KOKOMO IN  46902-2106

W MITCHELL MIDDLETON &
FRANCES M MIDDLETON
TR UA 06/24/92
W MITCHELL MIDDLETON & FRANCES M
MIDDLETON TR
15161 FORD RD APT 506
DEARBORN MI  48126-4652

WILBERT J MIDDLETON JR
2203 AVALON COURT
FREDERICK MD 21702-2647

WILLIAM G MIDDLETON
11819 W CHISHOLM TRAIL
ORLAND PARK IL 60467-1214

WILLIAM H MIDDLETON &
DENA J FISHER JT TEN
UNITED STATES
3066 REGENT ST
KETTERING OH 45409-1416

WILLIAM P MIDDLETON
275 BIRCHFIELD DRIVE
MARIETTA GA 30068-3805

LINDA J MIDEKE
13024 GREEN VALLEY DR
OKLAHOMA CITY OK 73120-8857

CLENIE B MIDGETT
4891 GREENTON CT
SAINT LOUIS MO 63128-3853

ESTHER L MIDGETT
PO BOX 1004
JONES OK 73049-1004

ARTHUR W MIDGLEY
ROUTE NO 4 6246 W STOLL ROAD
LANSING MI 48906-9327

ARTHUR W MIDGLEY &
DOROTHY L MIDGLEY JT TEN
6246 W STOLL ROAD
LANSING MI 48906-9327

THEODORE A MIDILE &
MISS CATHERINE ANN DORSCH JT TEN
7331 MORRISON DRIVE
GREEN BELT MD 20770-2449

CAROL ANN MIDILI
53219 SKYLARK COURT
SOUTH BEND IN 46635-1375

HERBERT C MIDKIFF
129 JOES CREEK RD
COMFORT WV 25049-9624

PAULINE D MIDKIFF
37379 S BORDER DR
TUSCON AZ 85739

STANLEY D MIDKIFF
5027 ROOSEVELT ROAD
DEXTER KY 42036

BRUCE A MIDLER
88 HANSON LANE
NEW ROCHELLE NY 10804-1727

JOSEPH MIDLER
877 PORT DR
MAMARONECK NY 10543-4523

ELINOR MIDLIK
TR PROSPECT TRUST
UA 01/30/98
BOX 88081
CAROL STREAM IL 60188-0081

ELINOR MIDLIK
TR RICHMOND TRUST
UA 10/01/98
BOX 88081
CAROL STREAM IL 60188-0081

ELINOR RASSOW MIDLIK
TR UA 03/01/91 RASSOW
TRUST
416 MISSION ST
CAROL STREAM IL 60188

CHRISTINA MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA 15748-9803

HEATHER L MIDOCK
RD 3 BOX 388
HOMER CITY PA 15748-9803

HEATHER L MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA 15748-9803

JESSICA MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA 15748-9803

LARRY J MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BP X399
HOMER CITY PA 15748-9803

EFFIE MIDOS
TR UA 05/30/00 EFFIE MIDOS TRUST
10250 W 145TH ST
ORLAND PARK IL 60462

PATRICIA M MIDYETT
181 PARK STREET
LIBBY MT 59923-9323

KENNETH W MIECNIKOWSKI
2 GLENDON COURT
HUNTINGTON NY 11743-2819

BRUCE W MIEDEMA &
ANNE M MIEDEMA JT TEN
4833 MICHIGAN ST NE
ADA MI 49301-8630

EDWARD J MIEDUCH &
ANNIE MIEDUCH JT TEN
30710 SPRINGLAND DR
FARMINGTON HILLS MI 48334-4675

RALPH E MIEGEL &
JOAN K MIEGEL JT TEN
99 COLORADO AVE
WILMINGTON DE 19803-3209

DALE W MIEKIS
2017 MARYLAND
NORTHWOOD OH  43619-1213

RICHARD G MIEKKA
6735 14TH ST S
ST PETERSBURG FL  33705-6047

DANIEL E MIEKOWSKI
14120 LA CHENE AVE
WARREN MI  48088-5845

MARY MIEL &
BARBARA SEBELL JT TEN
30005 BARBARY COURT
WARREN MI  48093-3071

CARL A MIELCAREK &
GLORIA A MIELCAREK JT TEN
333 WESTWIND DR
AVON LAKE OH  44012-2423

JENNIE B MIELCAREK
3180 MORTIMER RD
TRANSFER PA  16154-8910

JOSEPH MARTIN MIELENHAUSEN
9 SEA BREEZE PL 11
CTR MORICHES NY  11934-3410

DONALD E MIELENS &
SHIRLEY E MIELENS JT TEN
1962 TUSCOLA ROAD
MUNGER MI  48747-9794

DOUGLAS W MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS WI  53051-4159

VIRGINIA MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS WI  53051-4159

BEVERLY J MIELKE
20706 ELIZABETH
ST CLAIR SHORES MI  48080

CYNTHIA D MIELKE
22502 FOXCROFT ST
WOODHAVEN MI  48183

DAVID W MIELKE
964 RAVINE TERRACE COURT
ROCHESTER HILLS MI  48307-2718

DIANE K MIELKE
9655 TOWER RD
SOUTH LYON MI  48178-7027

HERBERT H MIELKE
6460 SWAN CREEK RD
SAGINAW MI  48609-7035

HOWARD O MIELKE &
MARY LOU MIELKE JT TEN
2417 GROVE RIDGE DR
PALM HARBOR FL  34683-3220

ROBIN T MIELKE
22 HILLCREST AVE
CORTLANDT MANOR NY  10567

THOMAS R MIELOCH
805 19TH
BAY CITY MI  48708-7236

CLYDE A MIENHEARTT
4027 MIKE HILL DRIVE
HAMILTON OH  45014-5938

CARL MIENTKIEWICZ
1385 EUCLID
LINCOLN PARK MI  48146-1728

CHESTER J MIENTKIEWICZ
706 ROBBINS AVE
NILES OH  44446-2416

JOSE R MIER
BOX 1296
EDISON NJ  08818-1296

LINDA SHARON MIER
BOX 30954
SANTA BARBARA CA  93130-0954

YVONNE B MIER
3008 FERNWOOD AVE
ALTON IL  62002-2926

JANE T MIERA
3211 VIA LOME VISTA
ESCONDIDO CA  92029-7219

JONATHAN E MIERAS
416 GEORGE ST
STURGIS MI  49091-1102

PAMELA K MIERKOWICZ
4805 HILLCREST
TRENTON MI  48183-4593

JOHN MIERS
5228 SOUTH 7TH ST
MILWAUKEE WI  53221-3620

OWEN M MIERS
CUST CHARLES G MIERS II UGMA PA
4849 S HEDGEROW DR
ALLENTOWN PA  18103-6174

ADOLPH M MIERZWA
28401 RYAN ROAD
WARREN MI  48092-4123

JILL MIES JR
CUST MISS
MARSHA JO MIES JR U/THE WISC
U-G-M-A
261 E DIVISION ST
FOND DU LAC WI 54935-4344

CHARLES A MIESCH
1214 QUAIL RIDGE DRIVE
JASPER TX 75951-2827

DONNA K MIESCKE
1925 DECLARATION DRIVE
EAU CLAIRE WI 54703-1394

SUSAN E MIESEL &
KATHERINE A LAWRENCE JT TEN
28751 SUTHERLAND
WARREN MI 48093-4340

SUSAN E MIESEL
28751 SUTHERLAND
WARREN MI 48093-4340

ELIZABETH C MIESFELDT
28 SPRUCE ROAD
WOLFEBORO NH 03894-4113

WILLIAM G MIESIACZEK
4833 N MAPLE HILL RD
PIERSON MI 49339

MISS DOROTHY J MIESSE
645 NEIL AVEAPT 515
COLUMBUS OH 43215

WINCENTY MIESZALA
20 MICHEL STREET
HENRIETTA NY 14467-8907

ELAINE MARIE MIESZANEK
WALLACE J MIESZANEK &
MATHILDA D MIESZANEK JT TEN
1127 WHITTIER RD
GROSS POINT PARK MI 48230-1410

JOHN J MIESZKOWSKI
1231 CHRISINE TERRACE
MADISON HEIGHTS MI 48071-3868

FRANK A MIETHE
18613 E 1200 NORTH ROAD
DANVILLE IL 61834-7955

DORIS J MIETHKE
3206 THOMAS TRACE
COLUMBUS IN 47203-2846

RICHARD P MIETHKE
3206 THOMAS TRACE
COLUMBUS IN 47203-2846

MISS CAMILLE MIETUS
APT 202 B
4547 CHESTNUT RIDGE
BUFFALO NY 14228-3315

VETTINA MIFFLIN &
ROBERT MIFFLIN JT TEN
70503 NATURE'S WAY
RICHMOND MI 48062

EMMANUEL C MIFSUD
14233 SEMINOLE
REDFORD TOWNSHIP MI 48239-3035

JOSEPH G MIGA
8 FRAN LANE
COLCHESTER CT 06415

GIOVANNI MIGALDI
10475 HARTLAND
DIMONDALE MI 48821-9522

GIOVANNI MIGALDI &
NELLA A MIGALDI JT TEN
10475 HARTLAND DR
DIMONDALE MI 48821-9522

SAMUEL MIGALDI &
ANNA MARIA MIGALDI JT TEN
10415 HARTLAND DR
DIMONDALE MI 48821-9522

SAMUEL MIGALDI
10415 HARTLAND DR
DIMONDALE MI 48821-9522

MARY MIGAS
1525 FIRST ST
BETHLEHEM PA 18020-6403

ELIZABETH ANN MIGDA &
LEO MIGDA JT TEN
4778 WILSON RD
LOCKPORT NY 14094-1632

MORRIS MIGDAL &
EVELYN MIGDAL JT TEN
APT 1C-17D
2820 OCEAN PARKWAY
BROOKLYN NY 11235-7958

RODGER A MIGDON
346 RUMFORD RD
LITITZ PA 17543-9012

JOHN MIGGINS &
SHIRLEY MIGGINS JT TEN
15430 WOOD
HARVEY IL 60426-3533

SARA MIGGINS
200 E 72 ST APT 28B
NEW YORK NY 10021-4547

STANLEY MIGIEL
6933 ROCKDALE
DEARBORN MI 48127-2547

VICTORIA M MIGIEL &
CHRISTINE A MIGIEL &
GENE E MIGIEL JT TEN
2182 SCHULTZ
LINCOLN PARK MI 48146-2562

FRANCES A MIGIELICZ
9 AZELA COURT
SAVOY IL  61874

MARY KATE MIGIELICZ
511 N HORRELL AVE
WEST FRANKFORT IL  62896

MARY A MIGLIACCI
518 SW GROVE AVE
PORT ST LUCIE FL  34983-2908

RICHARD MIGLIACCI &
TOBY MIGLIACCI JT TEN
8 CLUB WAY
HARTSDALE NY  10530-3615

JAMES J MIGLIORE
921 ROSE ST
BADEN PA  15005-1335

LOUIS E MIGLIORE
2574 FRISBY AVE
BRONX NY  10461-3240

THERESA E MIGLIORE
34109 ALTA LOMA
FARMINGTON MI  48335-4111

THOMAS J MIGLIORE
181 KEATS AVENUE
ELIZABETH NJ  07208-1059

ERNEST MIGLIOZZI &
THERESA MIGLIOZZI JT TEN
52 SUBURBIA DRIVE
JERSEY CITY NJ  07305-1228

JOSEPH MIGLIOZZI
497 SHARON TPKE APT 5
GOSHEN CT  06756-1302

THOMAS G MIGLIS
CUST LAUREN
MICHELE MIGLIS UGMA NY
9 SHANNON DRIVE
WOODBURY NY  11797-1228

THOMAS G MIGLIS
CUST MARISSA
SUSAN MIGLIS UGMA NY
9 SHANNON DRIVE
WOODBURY NY  11797-1228

THOMAS G MIGLIS &
DEBORAH MIGLIS JT TEN
9 SHANNON DRIVE
WOODBURY NY  11797-1228

JEANETTE MIGNELLA
1311 W HILLARDSTON RD
NASHVILLE NC  27856-8055

JEANETTE MIGNELLA
1311 W HILLARDSTON RD
NASHVILLE NC  27856-8055

PHILIP MIGNELLA 3RD
264 PRAY HILL RD
CHEPACHET RI  02814-2504

ROSE MIGNON
1713 YORLAND RD
WESTMINSTER MD  21157-7246

HILDA L MIGNONE
30385 CHANNEL WAY DR
CANYON LAKE CA  92587-7987

JOSEPH F MIGNONE &
HILDA L MIGNONE JT TEN
30385 CHANNEL WAY DRIVE
CANYON LAKE CA  92587

JOSEPH F MIGNONE
CUST KRISTEN M MIGNONE UGMA CA
30385 CHANNEL WAY DRIVE
CANYON LAKE CA  92587

JOSEPH F MIGNONE
CUST PAUL J MIGNONE UGMA CA
30385 CHANNEL WAY DR
CANYON LAKE CA  92587-7987

SAMUEL MIGNONI &
HEATHER MIGNONI JT TEN
5159 GLENFIELD
SAGINAW MI  48603-5561

JOHN M MIGONE
8102 FULTON AVE
MARGATE NJ  08402-1628

JOSEPH MIGONE
169 OLD PORT ROAD
ABSECON NJ  08201

ANGEL MIGUEL
6415 BROADWAY IA
W NEW YORK NJ  07093-3147

ANTONIO C MIGUELEZ
802 HIGH-POINT CR
LANGHORNE PA  19047-5163

DAVID R MIGUS
48 FAIRMEADOW PLACE
WHITBY ON  L1H 8W4

DORA H MIH &
WALTER C MIH JT TEN
200 SW ELM ST
PULLMAN WA  99163-2923

STEVE F MIHAIL
BOX 121
KENNEDALE TX  76060-0121

GEORGE MIHAILOFF &
NEVENA M MIHAILOFF JT TEN
1266 MARYMAR LN
BLOOMFIELD TWP MI  48302-2825

BLAGOJE MIHAJLOVSKI
6163 COLONIAL
DEARBORN HGTS MI 48127-3103

GUST J MIHAL
TR UA 12/23/92 GUST J MIHAL TRUST
1275 PAMELA COURT
DUBUQUE IA 52003-7856

KOSTAG MIHAL &
MARGUERITE C MIHAL JT TEN
3438 WEST 117 ST
CLEVELAND OH 44111-3617

NICHOLAS B MIHALAKIS &
ELINOR M MIHALAKIS JT TEN
9337 SOPHIA AVE
SEPULVEDA CA 91343-2820

MARY MIHALAKOS
APT 12-B
410 E 6TH ST
N Y NY 10009-6413

ALBINA MIHALCHIK
13564 ST CLAIR DR
NORTH HUNTINGDON PA 15642-5110

OHANNES MIHALIAN
CUST RAFFI
MIHALIAN UGMA MI
31006 BEACHWALK DR APT 1206
NOVI MI 48377

STEVEN L MIHALIK
246 TRENTON AVE
MERCERVILLE NJ 08619-1927

JOANNA P MIHALIS
2039 SCOTLAND DR
CLEARWATER FL 33763-1338

JOHN E MIHALIS
50099 RT 303
WELLINGTON OH 44090

TERESA M MIHALIS
RR 1 BOX 32
BLOOMFIELD IN 47424-9703

BARBARA H MIHALKE
140 WOODSHIRE DR
PITTSBURGH PA 15215-1714

ANN B MIHALKO
333 GREEN STREET
WOODBRIDGE NJ 07095

LARRY S MIHALKO
33730 HUNTERS POINTE
FARMINGTON HILLS MI 48331-2721

MARY S MIHALKO
TR UNDER
THE DECLARATION OF TRUST DTD
5/21/1992
16225 N CAVE CREEK RD 33
PHOENIX AZ 85032-2964

PATRICIA MIHALKO &
JEANNE GALVIN JT TEN
45 CARY PARK RD
RICHFIELD SPRINGS NY 13439-2532

BRANKO MIHALOVIC
TR MIHALOVIC LIVING TRUST
UA 01/17/85
1814 SE 5TH STREET
CAPE CORAL FL 33990-1601

JACQUELINE L MIHALOVIC
C/O JACQUELINE L NEMOURE
4017 5 MILE RD
RACINE WI 53402-9510

JOSEPH J MIHALOVIC
W151 S7544 WOOD RD
MUSKEGO WI 53150-8905

LAWRENCE J MIHALOVICH
2233 BOLLINGER N E
CANTON OH 44705-3511

GEORGE T MIHALOW
RT 130 CATHY LANE
BURLINGTON NJ 08016

STEPHEN A MIHALOW
158 JULIA AVE
TRENTON NJ 08610-6530

STEPHEN M MIHALOW
1029 SEMINARY STREET
ROANOKE IN 46783-9115

VICTOR D MIHALTAN &
MARIE MIHALTAN JT TEN
6047 MIDDLESEX
DEARBORN MI 48126-2114

CAROL SANER MIHALY
20 W 86TH ST
NEW YORK NY 10024-3604

RICHARD MIHALYAK &
FLORENCE S MIHALYAK JT TEN
8 BOUNDLINE RD
WOLCOTT CT 06716-2534

KARL E MIHALYFY
16378 WHITEHEAD DR
LINDEN MI 48451-8775

ADELE B MIHAVETY
30 GRIDLEY STREET
TRENTON NJ 08610-5146

MARILYN SANSONE MIHELC &
WILLIAM P MIHELC JT TEN
220 SHERWOOD COURT
ZIONSVILLE IN 46077-1043

WILLIAM P MIHELC
220 SHERWOOD COURT
ZIONSVILLE IN 46077-1043

JANET MIHELICH
9333 ROSEDALE
ALLEN PARK MI  48101-1649

TANIA H MIHELICH
9960 PONY LANE
CLARKSTON MI  48348-1524

THERESA F MIHELICH
7216 WEST CROSS CREEK TRAIL
BRECKSVILLE OH  44141

CHARLES MIHLE
CUST ASHLEY
DICKINSON MIHLE UGMA NC
95 YEWLEAF DRIVE
THE WOODLANDS TX  77381-3482

EVERETT L MIHLFELD
TR U/A DTD 3/4/2
EVERETT L MIHLFELD
REVOCABLE LIVING TRUST
467 S FARM RD 89
SPRINGFIELD MO  65802

SYLVIA MIHM &
WILLIAM MIHM JT TEN
C/O CALIFF & HARPER
310 S COUNTY FARM RD STE F
WHEATON IL  60187

MICHAEL J MIHNA JR
2600 E RIDGEWOOD DRIVE
SEVEN HILLS OH  44131-2947

DANIEL J MIHOCES
1026 MARIPAT DR
SOUTH PARK PA  15129

KENNETH J MIHOCES
269 BOST DR
WEST NIFFLIN PA  15122

DONNA M MIHOK
1053 S W SULTAN DR
PORT ST LUCIE FL  34953

MADONNA K MIHORA &
NANCY PHILP JT TEN
179 SNOW APPLE LN
DAVISON MI  48423-9139

THEODORE G MIHRAN
898 ASHTREE LANE
SCHENECTADY NY  12309-1723

ROBERT CHARLES MIHUC
5212 SOUTH SPRUCE
SAND SPRINGS OK  74063-3350

DORRIS SUSANNA MIHULKA
BOX 413
MT MORRIS MI  48458-0413

THOMAS C MIHUN
RR 2 BOX 264B
JEANNETTE PA  15644-9649

HELEN M MIILU &
MIKE MIILU JT TEN
BOX 186
MASS MI  49948-0186

BILLY L MIINCH
640 CHESTNUT OAK RD
KUTTAWA KY  42055-6617

MARY A MIJALIS
8506 E WILDERNESS WAY
SHREVEPORT LA  71106-6141

MARY THERESA MIJARES
6620 HAVENSIDE DRIVE
SACRAMENTO CA  95831-2108

MICHAEL MIJARES
3088 KIRK RD
SAN JOSE CA  95124-2439

PAUL MIJATOVICH &
ZLATA MIJATOVICH JT TEN
8296 KARAM BLVD 4
WARREN MI  48093-2146

ANN L MIKA
1477 EAST 11TH ST
SALEM OH  44460-1827

FREN MIKA &
DONNA L MIKA JT TEN
8250 KINGWOOD DR
KIRTLAND HILLS OH  44060

HENRY A MIKA &
PHYLLIS M MIKA JT TEN
3038 MARCH DR
TOLEDO OH  43614

RICHARD J MIKA &
PAULETTE MIKA JT TEN
RFD 2 CEDAR LANE
NEW HARTFORD CT  06057-2904

THOMAS A MIKA
4 SURREY DR
LAWRENCEVILLE NJ  08648-1571

VICTORIA M MIKA
7043 RASPBERRY COURT
FENTON MI  48430

ROSE ANNE MIKALL
BOX 904
TUPPER LAKE NY  12986-0904

JOHN H MIKASA
TR JOHN H MIKASA TRUST
UA 02/09/88
98-292 HALE MOMI PL
AIEA HI  96701-4410

MIKE BAKMAZ JR & MAE
BAKMAZ
812 LYLE DRIVE
HERMITAGE PA  16148-1523

BENNY L MIKE
5525 E CULVER ST
INDIANAPOLIS IN  46226-4714

JOHN MIKEK
635 30TH AVE W APT 314F
BRADENTON FL  34205-8936

MARY E MIKEL
5998 STERLING CT
TIPP CITY OH  45371-2234

EDWARD MIKELL
1950 BIRDS NEST RD
WADMALAW ISLAND SC  29487-7002

ANNE L MIKELS
CUST VICTORIA E MIKELS
UTMA NY
645 GUINVERE DR
ROCHESTER NY  14626-4325

STEVEN W MIKELS
CUST ALEXANDRA C MIKELS
UTMA PA
1189 MAZETTI ROAD
STROUDSBURG PA  18360-8629

JAMES H MIKELSON &
BONNIE L MIKELSON JT TEN
8686 W PRENTICE AVE
LITTLETON CO  80123-2190

CHRISTINE L MIKESELL
TR JUANITA KOC TABB REVOCABLE
LIVING
TRUST U/A
DTD 12/29/03
1807 TORQUAY
ROYAL OAK MI  48073

DAVID L MIKESELL
3462 E 450 N R
MARION IN  46952-9072

DONALD E MIKESELL
4132 MEADOWCROFT RD
KETTERING OH  45429

JOHN W MIKESELL
513 NORTH MCKINLEY RD
FLUSING MI  48433-1352

JOSEPHINE MIKESELL
2011 N JAY STREET
KOKOMO IN  46901-2462

JOHN L MIKESKA
CUST JOHN
ALLAN MIKESKA UGMA TX
265 BERKSHIRE LANE
BEAUMONT TX  77707-2301

RICHARD PAUL MIKETA SR &
BEVERLY JEAN MIKETA JT TEN TOD
NAMED BENEFICIARIES
949 1/2 KEEFER ROAD
GIRARD OH  44420-2144

MICHAEL A MIKIS
1421 GRANT STREET
MELROSE PARK IL  60160-2326

MICHAEL A MIKIS &
MARILYN MIKIS JT TEN
1421 GRANT STREET
MELROSE PARK IL  60160-2326

DENNIS M MIKITA
10255 PINE ISLAND DR
SPARTA MI  49345-9332

JOHN MIKITA &
ANNE MIKITA JT TEN
95 OAK ST
CLIFTON NJ  07014-1703

JOSEPH MIKITA
3125 NE 7TH DR
BOCA RATON FL  33431-6906

KAREN A MIKITA
13 PALMER DR
CAMP HILL PA  17011-7924

NORMA J MIKITS
85W 900N
OREM UT  84057-3179

MARGARET D MIKKOLA
TR THE MIKKOLA FAM TRUST
UA 08/09/90
1181 WITHINGTON
FERNDALE MI  48220-1253

JOANNE PROSS MIKLAS
1421 PEACHTREE ST NE
UNIT 403
ATLANTA GA  30309-3014

WALTER MIKLAS &
ADRIANNE C MIKLAS JT TEN
10765 WEST MONTEVISTA RD
AVONDALE AZ  85323-5407

ARTHUR A MIKLES
601 GLADES RD STE 8
GATLINBURG TN  37738-5464

JOHN A MIKLIK
2424 OAK STREET 5
SANTA MONICA CA  90405-5117

BRONE MIKLIUS &
AUKSE J VAICAITIS &
RUTA A PUZAUSKAS JT TEN
APT 215
8199 TERRACE GARDEN DR NORTH
ST PETERSBURG FL  33709-1049

ARPAD R MIKLOS
28803 GROBBEL DR
WARREN MI  48092-2375

BARBARA A LANGFORD MIKLOS
9913 BIMELER ST NE
BOLIVAR OH  44612-8806

REGINA L MIKLOS
72 ASHFORD DRIVE
CRANBERRY TWNSHP PA  16066

ANDREW MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA ON  L1J 3C1

KATHERINE JANE MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA ON  L1J 3C1

LUDVIK MIKLOUSICH
19650 NEWTON AVE
EUCLID OH  44119-1132

MARY ANN MIKLOVIC
3939 DALE RD
SAGINAW MI  48603

DEBORAH J MIKO
2039 SHERWOOD FOREST DR
MIAMISBURG OH  45342-6200

GEORGE J MIKO
40198 SARA ROSE
CLINTON TOWNSHIP MI  48038-4054

JOHN A MIKO
2039 SHERWOOD FOREST
MIAMISBURG OH  45342-6200

JULIA A MIKO
1425 KENILWORTH DR
CALUMET CITY IL  60409-6034

MARY V MIKO
39785 MT ELLIOT
CLINTON TOWNSHIP MI  48038-4041

WILLIAM MIKO
221 PASADENA AVENUE
ELYRIA OH  44035-3939

WILLIAM MIKO &
LETTA L MIKO JT TEN
221 PASADENA AVE
ELYRIA OH  44035-3939

FLOYD E MIKOLAIZYK
3241 JOHANN DRIVE
SAGINAW MI  48609-9707

RUTH TVETEN MIKOLAJAK
W10649 COLE ST APT 2
ELCHO WI  54428-9760

MICHELLE MARIE MIKOLAJCZAK
38821 WINKLER
MOUNT CLEMENS MI  48045-6305

MARIAN W MIKOLAJCZYK
5633 KING ARTHUR CT
TOLEDO OH  43613-2323

THERESE MIKOLAJCZYK
APT 12A E
315 65ST
NEW YORK NY  10021-6862

JULIAN C MIKOLAJEK
153 FENTON ST
BUFFALO NY  14206-3509

JOYCE P MIKOLAJEWSKI
503 CO RD 668
DAYTON TX  77535-3057

ROSE MIKOLAJEWSKI
TR UA 1/3/02 ROSE MIKOLAJEWSKI
TRUST
1619 18TH ST
WYANDOTTE MI  48192

THERESA C MIKOLAJEWSKI
204 BLAINE AVE
PIQUA OH  45356-3102

MAXINE MIKOLASEK
6990 E COUNTY RD
100 NORTH APT 202
AVON IN  46123

JOHN P MIKOLAY
50 SPRING ST
TARRYTOWN NY  10591-5020

THOMAS J MIKOLAY &
JEAN MIKOLAY JT TEN
3302 SEA MIST LN
MELBOURNE BEACH FL  32951

ANDREJ MIKOLENKO
2181 SOUTH BISCYNE DRIVE
NORTH PORT FL  34287

ROSE MARY MIKOLESKI
6036 SUMMIT ST
SYLVANIA OH  43560-1275

CAROL A MIKOLIN
559 ROYCROFT BLVD
CHEEKTOWAGA NY  14225-1051

EDWARD W MIKOLOWSKI JR
3305 GLENNIE ROAD
GLENNIE MI  48737

EST OF JOHN MIKORYAK
6435 WINONA
ALLEN PARK MI  48101-2321

JOHN MIKORYAK &
VEDA LA JUNE MIKORYAK JT TEN
6435 WINONA
ALLEN PARK MI  48101-2321

VEDA J MIKORYAK
6435 WINONA
ALLEN PK MI  48101-2321

EUGENE S MIKOS &
MARGARET MIKOS JT TEN
123 S MARILYN AVE
NORTHLAKE IL  60164-2513

THOMAS M MIKOS
8847 LORI LANE
ORLAND PARK IL  60462

DAVID J MIKOSZ
14844 28 MILE
WASHINGTON MI  48094-1810

JOHN J MIKOSZ &
IRENE A MIKOSZ JT TEN
39 CENTRAL AVE
NORTH VERSAILLES PA  15137-1101

SUSAN C MIKOSZ &
JAMES J MIKOSZ JT TEN
14844 28 MILE RD
WASHINGTON TWP MI  48094-1810

FRANCES C MIKOTA
3872 MOREFIELD RD
HERMITAGE PA  16148-3774

ANTHONY J MIKOVSKY
1015 EDINBURG ROAD
TRENTON NJ  08690-1229

ANTHONY J MIKOVSKY &
LORETTA A MIKOVSKY JT TEN
1015 EDINBURG ROAD
TRENTON NJ  08690-1229

ROSE E MIKOWSKI
100-27 210 ST
QUEENS VILLAGE NY  11429-1046

EDWARD B MIKRUT
3420 COLCHESTER RD
LANSING MI  48906-3412

JOSEPH F MIKS &
GENEVIEVE A MIKS JT TEN
3521 16TH ST APT 167
ZION IL  60099

BARBARA J MIKSCH
3 BREEZE ST
GULF BREEZE FL  32561-4033

HELEN W MIKSCH
121 E MAIN ST
LITITZ PA  17543-2009

OTTO MIKSCH
68 WILLIAMSTOWNE COURT
CHEEKTOWAGA NY  14227-2088

CHARLES HENRY MIKSICEK
707 PELTON AVE
APT 301
SANTA CRUZ CA  95060-6549

JOHN MIKSITS
29 SECOND ST
CLIFTON NJ  07011-3339

PETER MIKSTAS
8602 ARNOLD
DEARBORN HGT MI  48127-1221

EDWARD B MIKTUS
263 NEW YORK AVE
NEWARK NJ  07105-2616

DOROTHY A MIKULA
7004 PARK AVE SE
CLEVELAND OH  44105-4967

FRANCIS B MIKULA
1123 ANNE ELISA CIRCLE
ST CLOUD FL  34772-7469

GRETCHEN M MIKULA
4207 KNOLLS CIRCLE
LANSING MI  48917-2103

NORMA JEAN MIKULA TOD
LYNDA J MCCABE
5214 GLENWALL DR
ALIQUIPPA PA  15001-4914

NORMA JEAN MIKULA TOD
LORI A MIKULA
5214 GLENWALL DR
ALIQUIPPA PA  15001-4914

THEODORE A MIKULA
9151 DEITERING RD
CHESANING MI  48616-1733

ANN T MIKULAK &
MAXIM W MIKULAK JT TEN
36 SHENANDOAH BLVD
NESCONSET NY  11767-2321

FLORENCE MIKULAK
2517 S TERRACE RD
TEMPE AZ  85282-2533

GEORGE MIKULAK
5370 SHERWOOD RD
OXFORD MI  48371-3926

HELEN I MIKULAY
2135 COOLIDGE ST
SAGINAW MI  48603-4008

MISS HELEN I MIKULAY &
ANNA MIKULAY JT TEN
2135 COOLIDGE
SAGINAW MI  48603-4008

RONALD A MIKULAY
202 SHAWNEE TRAIL
BROWNS MILLS NJ  08015-6122

JOHN ALLEN MIKULCIK
206 MAPLE ST
ST CHARLES MI 48655

CHARLES R MIKULEC
6770 YORK RD
PARMA HTS OH 44130-4568

MICHELLE J MIKULEC
22270 LONG BLVD
DEARBORN MI 48124-1147

DONALD R MIKULIC
4080 E LITCHFIELD ROAD
JONESVILLE MI 49250-9301

DOLORES E MIKULSKI &
GEORGE J MIKULSKI III JT TEN
3406 NORTHWAY DR
BALTIMORE MD 21234-7923

GEORGE J MIKULSKI
3406 NORTHWAY DR
BALTIMORE MD 21234-7923

BENJAMIN A MIKULSKY
93 GRANITE ST
UXBRIDGE MA 01569-1228

MARY J MIKUSI
C/O MARY MIKUSI ALFONSE
224 NATRONA AVE
TRENTON NJ 08619-4216

ROMAN MIKUSZEWSKI
POCONO COUNTRY PLACE
4507 BRIARCLIFF TERRACE
TOBYHANNA PA 18466-3068

KAREN L MILAK
723 INDIANA AVE
MCDONALD OH 44437-1822

VERNON A MILAK
723 INDIANA AVE
MCDONALD OH 44437-1822

DIANE G MILAKOVICH
3773 MARYKNOLL DRIVE
KETTERING OH 45429-4446

BARBARA K MILAM
25510 WYNGATE CT
FLAT ROCK MI 48134

DELLIS L MILAM
1907 PARK AVE
BELLE WV 25015-1338

GEORGE MILAM
10650 EARLY DAWN CT
LAS VEGAS NV 89129-3225

JAMES R MILAM
1501 CAMBRIDGE DRIVE
SHREVEPORT LA 71105

KATHRYN E MILAM
34311 PARKGROVE
WESTLAND MI 48185-1457

JOSEPH H MILAN JR
2719 WILSHIRE AVE SW
ROANOKE VA 24015-3947

GERMAINE C MILANA
11542 SHORT DR
WARREN MI 48093-1122

MILAND FARMS CO
BOX 763
CHILLICOTHE MO 64601-0763

ROBERT MILANESE
2 STONY BROOK RD
BROOKFIELD CT 06804-3728

ALICE MILANO &
JOSEPH MILANO JT TEN
434 WIGGINS LAKE CT 102
NAPLES FL 34110-6057

ANGELO MILANO
4 NORTHERN AVE
WILMINGTON DE 19805-5134

ANTONIO MILANO
308 SPENCER STREET
ELIZABETH NJ 07202-3926

MARIANNE MILANO
475 N RIVERSIDE RD
HIGHLAND NY 12528-2622

MARTIN J MILANO
475 N RIVERSIDE RD
HIGHLAND NY 12528-2622

NICHOLAS D MILANO &
DIANA M MILANO JT TEN
13-21 135TH STREET
COLLEGE POINT NY 11356-2035

STANOJE MILANOVIC
35313 WELLSTON AVE
STERLING HEIGHTS MI 48312-3767

VALENTINE R MILANOVICH
BOX 461
CROSSNORE NC 28616-0461

DONALD W MILANOWSKI
463 GARDEN VALLEY COURT
YOUNGSTOWN OH 44512-6503

GERALD P MILANOWSKI
386 MEADOWBROOK CIRC
LIVINGSTON TN  38570-6018

BRIAN T MILAS
160 WHITE STREET
BELMONT MA  02478-4721

JOHN E MILAS &
FLORENCE MILAS JT TEN
1530 BOEGER AVE
WESTCHESTER IL  60154-3408

MARTHA C MILAS
1018 KING AVE
LORAIN OH  44052-1153

RUTH M MILASZEWSKI
920 STROWBRIDGE DRIVE
HURON OH  44839-1448

PHILLIP MILATOVICH
8328 PARKSIDE DR
WESTLAND MI  48185-4606

BRUCE MILAVEC
165 CLOVER HILL RD
ONEONTA NY  13820-3125

ANGELO C MILAZZO
92 HARTWELL RD
BUFFALO NY  14216-1704

CHARLES MILAZZO
600 LINDEN AVENUE
BUFFALO NY  14216-2717

EDWARD P MILBANK
TR U/A
DTD 08/29/77 VERNON
CROOKSHANKS & CLAIRE
CROOKSHANKS TR
BOX 763
CHILLICOTHE MO  64601-0763

EDWARD P MILBANK
TR UA 01/29/85
JANET MILBANK REVOCABLE TRUST
BOX 763
CHILLICOTHE MO  64601-0763

JANET C MILBANK
TR UNDER THE JANET C MILBANK TRUST
1/29/1985
BOX 763
CHILLICOTHE MO  64601-0763

KARL A MILBAUER
2527 MILLER RD
SCOTTSDALE AZ  85257-1600

JOHN H MILBECK
5809 E RS AVE
SCOTTS MI  49088-9728

MISS ALICE RUTH MILBERG
6700-192ND ST
FRESH MEADOWS NY  11365-3774

MISS FRANCES MILBERG
150 E 56TH ST APT 6A
NEW YORK NY  10022

MICHAEL D MILBERG
5636 ALTON RD
MIAMI FL  33140-2019

RONALD L MILBOURN JR
18764 178TH ST
TONGANOXIE KS  66086-5216

PAUL W MILBRANT
511 S SECOND ST
EVANSVILLE WI  53536-1351

THOMAS J MILBRATH
N9086 EAST SHORE DRIVE
E TROY WI  53120

GERALDINE MILBRY
401 RENDALE PLACE
TROTWOOD OH  45426-2827

CLAUDE E MILBURN
18334 MANSFIELD RD
KEEDYSVILLE MD  21756-1122

DENNIS R MILBURN &
MARTHA J MILBURN JT TEN
5977 W 100 SOUTH
ANDERSON IN  46011-8742

DUANE L MILBURN &
JUDY L MILBURN JT TEN
1578 LANDING RD
MYRTLE BEACH SC  29577-5933

E BOWEN MILBURN JR
192 BOOTH RD
ELKTON MD  21921-3836

FRANK L MILBURN &
CARLENE MILBURN JT TEN
8706 STORRINGTON CT
LOUISVILLE KY  40222-5337

HENRY W MILBURN
5940 S 600 E
CUTLER IN  46920-9445

IDA M MILBURN
2607 WOODHOLLOW
NORMAN OK  73071-6306

JOEL T MILBURN
1538 APPLETON RD
ELKTON MD  21921-2902

RICHARD K MILBURN
609 W ROCKWELL ST
ARLINGTON HEIGHTS IL  60005-2704

RICHARD L MILBURN
230 ASPEN WAY
NOBLESVILLE IN  46060-9170

DOUGLAS MILBURY
CUST CHRISTYNA NOELLE MILBURY
UGMA MI
938 SHANDREW DR
NAPERVILLE IL  60540

DOUGLAS MILBURY
CUST TODD A MILBURY UGMA MI
189 E LAKE SHORE DR 4 E
CHICAGO IL  60611-6312

DIXIE SULLIVAN MILBY
9528 WESSEX PLACE
LOUISVILLE KY  40222

JAMES B MILBY JR &
BERNARDINE H MILBY JT TEN
3975 PORT AUSTIN ROAD
CASEVILLE MI  48725-9790

JUDY MILBY &
HERBERT J MILBY JT TEN
4796 ARCHMORE DR
KETTERING OH  45440-1835

ANDREW P MILCHEN
351 COLGATE AVENUE
ELYRIA OH  44035-7117

ANNA MILCHEN
118 KENDALL DRIVE E
EAST SYRACUSE NY  13057-2628

MICHAEL J MILCHEN &
MARGARET L MILCHEN JT TEN
618 CALANN DRIVE
ELYRIA OH  44035-8277

BENJAMIN MILCHIKER
26132 OROVILLE
LAGUNA HILLS CA  92653

MARCIA G MILCHIKER
CUST DANIEL MILCHIKER UGMA OH
APT 504-4
26132 OROVILLE PLACE
LAGUNA HILLS CA  92653-6315

MIKE MILCHIKER &
RACHELLE MILCHIKER JT TEN
22691 PINE LAKE
LAKE FOREST CA  92630-3049

PAUL ARTHUR MILDE
7 COTTAGE STREET
WELLESLY MA  02482-6947

TINA M MILDE
5510 PUNKINTOWN RD
DOUGLASVILLE GA  30135

BRAD MILDENBERGER
CUST MELISSA ANN MILDENBERGER
UTMA MT
BOX 630
HAMILTON MT  59840-0630

HAROLD MILDENBERGER
BOX 630
HAMILTON MT  59840-0630

EDWARD J MILDNER
18 FENIMORE AVE
GARDEN CITY NY  11530-1010

MILDRED A CONWAY CO MAY LONG
SANDERS
4107 WINTERBURN AVE
PITTSBURGH PA  15207-1160

MILDRED A EGLI & PATRICIA
LYNN EGLI TRUSTEES U/W
JACK S EGLI
2000 S OCEAN LANE
THE ORLEANS 601
FT LAUDERDALE FL  33316-3800

MILDRED A GREENSTREET & JOHN R
GREENSTREET TR REV INTERVIVOS
TR DTD 10/11/91 U/A MILDRED A
GREENSTREET
3220 S ZUNIS PL
TULSA OK  74105-2236

MILDRED RAMONA LYON &
GEORGE BERNARD LYON
TR MILDRED
RAMONA LYON & GEORGE BERNARD
LYON REV TRUST UA 07/15/96
2038 TENNESSEE STREET
VALLEJO CA  94590-4767

MILDRED R LUSZCZEWSKI & RICHARD
A LUSZCZEWSKI & MARILYN L
MORGAN JT TEN
45 FIRST ST
EDISON NJ  08837-2628

MILDRED W ROBINS & W ROBINS BRICE T
MILDRED W ROBINS TRUST
U/A DTD 1/21/04
BOX 978
BEAUFORT SC  29901

CHRISTOPHE D MILEFCHIK
3304 RODS DRIVE
SANDUSKY OH  44870-6702

LEONA M MILEN
BOX 325
BRIDGEPORT OH  43912-0325

MILENKO MILENKOVICH
1538 BEECH DALY
DEARBORN HTS MI  48127-3454

LJUBISA MILENOVIC
1773 PARK BLVD APT 3B
LANSING IL  60438

ALEXZENA MILES
39 EAST END AVE
PENNS GROVE NJ  08069-2249

AMY RUTH MILES
ATTN AMY RUTH JEDRZEJOWSKI
1810 JAMESTOWN CIRC
HOFFMAN ESTATES IL  60195-2826

ANNA M MILES
7646 PARAGON COMMONS CIRCLE
CENTERVILLE OH  45459

ANNETTE B MILES
TR ANNETTE B MILES TRUST
UA 4/27/99
5315 S ROMANS AVE
INVERNESS FL  34452-8149

ARTHUR C MILES &
AURELIA F MILES JT TEN
41546 LADYWOOD
NORTHVILLE MI  48167-2342

ARTHUR E MILES
10395 RUSTIC RIDGE
FENTON MI  48430-8432

BASIL J MILES
2965 TUXEDO
WATERFORD MI  48329-2866

BETTY J MILES
5407 GRANVILLE
FLINT MI  48505-2657

MISS BETTY L MILES
2367 HAWTHORNE AVE
LOUISVILLE KY  40205-2620

BRENDA E MILES
4916 GLENCROSS DR
DAYTON OH  45406-1126

CHARLOTTE E MILES
2009 N KENSINGTON ST
ARLINGTON VA  22205-3209

DANA W MILES
630 PLEASANT SE
GRAND RAPIDS MI  49503-5531

DELBORAH L MILES
134 SPINDLETOP DR
BOWLING GREEN KY  42104-7569

DENISE D MILES
4481 ROBB HWY
PALMYRA MI  49268

DINAH V MILES
7662 W 63RD PLACE
SUMMIT IL  60501-1802

DOROTHY L MILES
C/O JOAN HOWARD POA
8327 EAGLE MOUNTAIN DR
FORT WORTH TX  76135-9548

DOUGLAS E MILES
2203 DEL RAY COURT
ARLINGTON TX  76013-5241

ELIZABETH MILES
30 CATHERINE AVE
READING MA  01867-2211

MILES E SZACH &
JUDITH E SZACH
TR
MILES & JUDITH SZACH REVOCABLE
LIVING TRUST UA 05/04/99
10 S 042 CLARENDON HILLS ROAD
HINSDALE IL  60521-6053

EUGENE MILES
5400 LAKE VISTA DR
WATERFORD MI  48327-3047

FLOYD W MILES
630 PLEASANT ST S E
GRAND RAPIDS MI  49503-5531

FRANCES HAZARD MILES
4358 TIMUQUANA RD #142
JACKSONVILLE FL  32210

GREGORY L MILES
5521 WESTBROOK RD
CLAYTON OH  45315

HELEN R MILES
BOX 7514
LONGVIEW TX  75607-7514

HILDA G MILES
TR HILDA G MILES TRUST
UA 03/03/98
2727 LOSANTIVILLE
CINCINNATI OH  45213-1265

J RUTH MILES &
MICHAEL R MILES JT TEN
704 ELM AVE
FRUITLAND PARK FL  34731-2034

JEREMY J MILES
SELE PRIORY
CHURCH LANE UPPER BEEDING
WEST SUSSEX BN44 3HP

JOAN P MILES
2302 LUCAYA LN APT M3
COCONUT CREEK FL  33066-1125

JOANN V MILES
108 W BOITNOTT DR
UNION OH  45322-3205

JOHN E MILES
3330 FEE FEE
BRIDGETON MO  63044-3225

JOHN M MILES
7099 REFLECTION DR NE
COMSTOCK PARK MI  49321

JOHN M MILES
258 S MASSANUTTEN ST
STRASBURG VA  22657-2406

JOHN P MILES
R R 2 BOX 418
ALEXANDRIA IN  46001

JOHN P MILES &
CAROL A MILES JT TEN
5644 N OLIVIA DR
ALEXANDRIA IN  46001-8605

JOHN P MILES
5644 N OLIVIA DR
ALEXANDRIA IN  46001-8605

JOSEPH E MILES &
CAROL K MILES JT TEN
4150 VINEWOOD AVE
INDIANAPOLIS IN  46254-2833

KENNETH ONTARIO MILES
839 LIVINGSTON AVE
SYRACUSE NY  13210

KIMMIE S MILES
7211 SCOTT HWY
BLISSFIELD MI  49228-9621

LEON J MILES
629 FAIRMONT AVENUE
YOUNGSTOWN OH  44510-1435

LEONARD MILES
BOX 1236
KEMPTVILLE ON  K0G 1J0

LINDA A MILES
6814 FIELD MASTER DR
SPRINGFIELD VA  22153

LORAIN C MILES
826 EDGEHILL LN
ANDERSON IN  46012-9709

LOUIS H MILES &
JOSEPHINE A MILES JT TEN
6140 GRACE K
WATERFORD MI  48329-1327

MARGARET ANNE MILES
58 SUMMER STREET
MAYNARD MA  01754

MARGARET D MILES
10 BROCKHAVEN
CHATTANOOGA TN  37404-4003

MARILYNN A MILES &
LORETTA M MILES JT TEN
9611 ROYAL CALCUTTA PLACE
BRADENTON FL  34202

MARK E MILES
38368 RIVER PARK DRIVE
STERLING HEIGHTS MI  48313-5774

MARK E MILES &
GERALYN G MILES JT TEN
38368 RIVER PARK DR
STERLING HEIGHTS MI  48313-5774

MEREDITH DAVIS MILES
134 SPINDLETOP DR
BOWLING GREEN KY  42104-7569

MICHAEL DAVID MILES
6348 VIA AVENTURA DR
EL PASO TX  79912-1834

MICHAEL O MILES
CUST MADISON GREGGS MILES
UGMA TX
302 EAST HGWAY 190
SAN SABA TX  76877

NANCY L MILES
1034 NORDYKE RD
CINCINNATI OH  45255

NORMA B MILES
3042 UMBRELLA TREE DRIVE
EDGEWATER FL  32141-6105

PAMELA L MILES
9016 W WALTON
INDIANAPOLIS IN  46231-1164

PHILLIP R MILES
4079 STERLING STATION DR
BRUNSWICK OH  44212-3992

RAYMOND A MILES &
CAROL P MILES JT TEN
BOX 333
CLIO MI  48420-0333

RICHARD J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH  44505-4282

RICHARD L MILES &
CAROL A MILES JT TEN
3397 LOCKPORT-OLCOTT RD
LOCKPORT NY  14094-1190

ROBERT E MILES &
ELEANOR C MILES JT TEN
BOX 162
NEWFANE NY  14108-0162

ROBERT E MILES
573 MINK RUN RD
FRANKFORT KY  40601-7734

ROBERT N MILES
9189 HATHAWAY
CLIFFORD MI  48727-9707

ROGER O MILES
12345 KNOX
CARLETON MI  48117-9506

RONALD B MILES
98 EAST ST
GOSHEN CT  06756

RONALD E MILES
5376 CENTER ST
CLARKSTON MI  48346-3567

RUSSELL R MILES
8811 BILLINGS ROAD
KIRTLAND OH  44094-9571

SANDRA J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH  44505-4282

SEYMOUR MILES
BOX 152023
TAMPA FL  33684-2023

STEPHEN D MILES
BOX 34
COULTERVILLE IL  62237-0034

STEVEN S MILES
4729 WICKFORD EAST
SYLVANIA OH  43560-3350

THEODORE C MILES
10414 E BRISTOL RD
DAVISON MI  48423-8732

THERESE E MILES
APT B-5
811 SOUTH COMMERCIAL
BRANSON MO  65616-3042

THOMAS ARTHUR MILES
5541 SW 37TH ST
WEST HOLLYWOOD FL  33023-6816

THOMAS F MILES
464 DELARGE CT
EL CAJON CA  92024-4752

THOMAS G MILES
621 WEBB AVE
CADIZ OH  43907-1082

MILES T MARTIN FUNERAL HOME INC
1194 E MT MORRIS RD
MT MORRIS MI  48458-2900

WALTER C MILES
985 MULBERRY MILL RD
N WILKESBORO NC  28659-7706

WINIFRED MILES
TR U/A
DTD 05/01/79 BERNARD P
MARTIN TRUST A
26 ANCIENT OAK CT
MARIETTA GA  30067-4330

LOUISE L MILESKI
7467 BIRKNER DR
KENT OH  44240-6301

MANUEL MILESTONE
CUST BEVERLY MILESTONE UGMA PA
820 GLENSIDE AVENUE
WYNCOTE PA  19095-1202

DOBRILA MILETIC
690 ESME DR
GIRARD OH  44420-2446

LARRY MILETTA &
CHRISTINE MILETTA JT TEN
2830-104TH ST
KENOSHA WI  53158-4401

LOUIS S MILEUSNICH
BOX 389
CAPE FAIR MO  65624-0389

EDWARD MILEWSKI
TR EDWARD MILEWSKI TRUST
UA 03/13/85
35916 FIERIMONTE DR
CLINTON TWP MI  48035-2120

EDWARD J MILEWSKI
5308 BLODGETT
DOWNERS GROVE IL  60515-5055

JESSE J MILEWSKI
2122 LORI DRIVE
WILMINGTON DE  19808-4706

JESSE J MILEWSKI &
DOROTHY M MILEWSKI JT TEN
2122 LORI DRIVE
WILMINGTON DE  19808-4706

ANDREW G MILEY
2716 N 59
KANSAS CITY KS  66104-1901

ROBERT L MILEY
450 WEST HILLDALE
DETROIT MI  48203-1950

EDWIN H MILFORD
431 BRIAN LOOP P O BOX 875
JASPER GA  30143

ROBERT E MILFORD
2695 CONCESSION RD 7 R R 5
BOWMANVILLE ON  L1C 3K6

SHELDON P MILGROM
1677 LEROY
FERNDALE MI  48220-3146

CLARA B MILHOAN
533 E COOKE RD
COLUMBUS OH  43214-2811

WILLIAM F MILHOLLAND
3650 7TH ST NE
HICKORY NC  28601-9622

WILLIAM E MILI
ROUTE 1
BOX 440
L'ANSE MI  49946

JULIA F MILICAN
318 E 248TH ST
EUCLID OH  44123-1439

JOSIP MILICH
7418 W 59TH ST
SUMMIT IL  60501-1418

WILLIAM E MILICH
17159 FULTON RD
MARSHALLVILLE OH  44645-9712

LUCILLE MILIGI
122 TAHLULAH LANE
WEST ISLIP NY  11795-5205

BRENDA L MILIKEN
14424 RUTLAND
DETROIT MI  48227-1381

NICHOLAS A MILILLO &
THERESA M MILILLO JT TEN
5884 OWASCO TERR
AUBURN NY  13021-5618

RICHARD MILIN
18 EAST 12TH ST APT 2BC
NEW YORK NY  10003-4458

MARVIN E MILINER
916 WARBURTON RD
TROTWOOD OH  45426-2236

WILLIE D MILINER
3671 HERMOSA DRIVE
DAYTON OH  45416-1146

DANIEL MILING
CUST HILARY EILIS MILING
UGMA MI
2155 CHURCHILL
ANN ARBOR MI  48103-6008

PAUL N MILINKOVICH
52 CATHERINE DRIVE
WHITBY ON  L1R 1L6

PANAGIOTIS S MILIOS
3987 NOWAK
STERLING HGTS MI  48310

VINCENT J MILITA
CUST PATRICIA RENEE COULTER UGMA
NJ
BOX 352
TUCKAHOE NJ  08250-0352

ELEANOR M MILITANA
47 GREENHAVEN RD
RYE NY  10580-2248

EDWARD F MILITELLO
8473 WOODLAND SHORE DR
BRIGHTON MI  48114-7303

JUDY MILITELLO
8886 MONROE
TAYLOR MI  48180

LINDA F MILITELLO
45696 GUNNISON DR
CLINTON TOWNSHIP MI  48038-1335

MICHAEL MILITELLO
12202 BUCKINGHAM
SOUTHGATE MI  48195-2309

VINCENT P MILITELLO
1794 S SEVEN MILE RD
KAWKAWLIN MI  48631-9735

KEVIN J MILITIG
2205 WESLEY AVE
JANESVILLE WI  53545-2158

ANNETTE M MILITO
CUST ALYSSA L LESTER
UTMA MI
439 ST MARY ST
CORUNNA MI  48817

JACK T MILITO
1298 BALDWIN RD
LAPEER MI  48446-9702

LINDA S MILITO
280 JOHN SMITH HILL RD
BRISTOL NH  03222-5316

MARCI A MILITO
57 RUSSELL AVE
COLUMBUS OH  43215-2036

PATRICIA M MILITZER
APT 3
3311 N ST N W
WASHINGTON DC  20007-2852

PATRICIA M MILITZER
APARTMENT 3
3311 N STREET N W
WASHINGTON DC  20007-2852

MARVIN M MILIUS &
PATRICIA L MILIUS JT TEN
4485 CHASE OAKS DR
SARASOTA FL  34241

DAVID B MILKA
6320 STATE RD 158
BEDFORD IN  47421-8578

PAUL D MILKA
860 ORLANDO
PONTIAC MI  48340-2355

ROBERT G MILKA
1105 S CHILSON ST
BAY CITY MI 48706-5052

MARY T MILKE &
DEBORAH LEE FLATTINGER JT TEN
316 SHELLBOURNE DR
ROCHESTER HILLS MI 48309-1158

SANDRA HART MILKE &
RICHARD MILKE SR JT TEN
115 JEROME AVE
BRISTOL CT 06010-3751

EDWARD H MILKEWICZ
2012 EASTER AVE
HARLEYSVILLE PA 19438-3338

MARY A MILKIE
8808 READING RD
SILVER SPRING MD 20901-4030

DANIELLE L MILKIEWICZ
9232 MORRISH RD
SWARTZ CREEK MI 48473-9198

DAVID JOHN MILKIEWICZ
306 STEPHENSON AVE
ESCANABA MI 49829-2704

MARK A MILKIEWICZ
1300 YORKTOWN DR
FLINT MI 48532-3237

MILKING THE MARKET INV CLUB
A PARTNERSHIP
C/O CLAIRE STYMA
5821 GRAND LAKE RD
POSEN MI 49776-9110

ANITA Q MILKMAN
916 ROUTE 619
NEWTON NJ 07860

LOTTIE MILKO
19 PULASKI AVE
SAYREVILLE NJ 08872-1649

JOHN C MILKS
11221 E ARROWHEAD DR
GRAFTON OH 44044-9774

RICHARD R MILKS
103 BROOKSIDE DR APT D-4
AMHERST OH 44001

VELMA MILKS
CUST JAMES C MILKS UGMA MI
7237 SWAN CREEK RD
SAGINAW MI 48609-5390

VELMA J MILKS
1717 DELAWARE
SAGINAW MI 48602-4926

DENNIS JOHN MILL
4100 NORTH FREEMAN ROAD
ORCHARD PARK NY 14127-2525

VICTOR J MILL JR
14 CABOT ROAD
ANDOVER MA 01810-1702

DONALD L MILLAGE
109 STANFILL DRIVE
COLUMBIA TN 38401-9060

NANCY ANN MILLAGE
ATTN NANCY ANN BROMIRSKI
2532 AVON DR
MOUND MN 55364-1836

ROBERT JOSEPH MILLAGE JR
606 CANYON DR
COLUMBIA TN 38401

VIRGINIA H MILLAGE
29984 HARPER AVE
ST CLAIR SHORES MI 48082-1665

EDWARD J MILLAGER
1030 ST JAMES COURT
SANDIMAS CA 91773-3726

CESAR E MILLAN
19 RIDGEMONT DR
LANOKA HARBOR NJ 08734-1634

VICTOR V MILLAN
BOX 765
DORADO PR 00646-0765

ALBERT L MILLANE &
EVELYN B MILLANE JT TEN
126 FORSYTH
OAKDALE CT 06370

BARBARA BOYLAN MILLAR
BOX 56
POMFRET CT 06258-0056

MILLAR FAMILY LIMITED
PARTNERSHIP
1607 CONTRY CLUB DR
SPRINGFIELD PA 19064-4104

GLENNA C MILLAR
103 S 24TH AVE
LONGPORT NJ 08403-1124

HAROLD R MILLAR
7800 ORION AVE
VAN NUYS CA 91406-2026

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3

LAURIE S MILLAR &
TODD W MILLAR JT TEN
312 SHARON RD
WEST LAFAYETTE IN  47906-1629

MARIA MILLAR
3543 APPLETON WAY
STOCKTON CA  95219-3648

MARK D MILLAR
6171 IDLEWYLE
BLOOMFIELD MI  48301-1452

MIKE MILLAR &
KAREN MILLAR JT TEN
33 COUNTRY CLUB CIRCLE
SEARCY AR  72143-8967

MILFRED M MILLAR
145 S HARMONY
JANESVILLE WI  53545-4309

VALERIE L MILLAR
BOX 162
JASPER GA  30143-0162

CARL Q MILLARD
BOX 5881 GSW STA
ARLINGTON TX  76005-5881

CHARLES MILLARD
4202 GREGOR
MT MORRIS MI  48458-8976

CLARK E MILLARD JR
RR 1 BOX 108
BUTLER KY  41006-9714

DORIS M MILLARD
118 GLENVIEW DR
LAWRENCEVILLE NJ  08648-4415

DOROTHEA L MILLARD
5200 PEACHTREE RD
#3313
ATLANTA GA  30341

FRED T MILLARD &
DENISE M MILLARD JT TEN
1845 RAY RD
OXFORD MI  48371-2755

GERALD C MILLARD
1155 TRESSA CT
DUBUQUE IA  52003

HARRIET B MILLARD
454 DOUGLAS CT
WHITEWATER WI  53190-1627

HELEN MILLARD &
MISS MILDRED M MILLARD JT TEN
24 SHERWOOD DRIVE
WESTPORT CT  06880-6624

HELEN A MILLARD
TR HELEN A MILLARD TRUST
UA 10/14/99
3910 N MIELKE WAY
LEWISTON MI  49756-7903

JO ANNE KAY MILLARD
27112 HAMPDEN
MADISON HEIGHTS MI  48071-3137

KATHERINE E MILLARD &
ROBLEY MILLARD JT TEN
14 BELLERIVE RD
SPRINGFIELD IL  62704-3101

MARK I MILLARD
4500 PINEVIEW DRIVE
ELMIRA MI  49730-9039

MERLE H MILLARD
15181 DEVOE
SOUTHGATE MI  48195-3295

MILTON H MILLARD &
MRSBERNADETTE M MILLARD JT TEN
2200 E 49TH ST
SIOUX FALLS SD  57103-5106

PAUL R MILLARD
1821 RAY RD
OXFORD MI  48371-2755

ROBERT MATTHEW MILLARD
3704 WOODLAND
ROYAL OAK MI  48073

ROSS T MILLARD
10140 S EVANSTON AVE
TULSA OK  74137-5639

WILLIAM A MILLARD
1719 ALTACREST DR
GRAPEVINE TX  76051-4477

JAMES K MILLAY
9789 NW 76TH CT
TAMARAC FL  33321-1957

LINDA L MILLAY
ATTN LINDA L M LIBBY
RFD 1
BOWDOINHAM ME  04008-9801

MARJORIE J MILLAY
60 HIGHLAND AVE
AUGUSTA ME  04330-4125

THOMAS J MILLAY
1003 POST RD
BOWDOINHAM ME  04008-6009

EILEEN M MILLBURG
233 WIG FALL ST
EDGEFIELD SC  29824-1264

JENNIFER MILLEA
BOX 79
HARTWICK NY  13348-0079

JOSEPH E MILLEA &
PATRICIA A MILLEA JT TEN
3950 GLEN LILY RD
BOWLING GREEN KY  42101-7855

SHEILA M MILLEA
444 E ST
RENSSELAER NY  12144-2303

DONALD A MILLEDGE &
SHIRLEY A MILLEDGE JT TEN
2035 TRASK LAKE ROAD
BARTON CITY MI  48705-9762

JEREMY M MILLEDGE
2472 FENTON CREEK LANE
FENTON MI  48430-1396

SHIRLEY A MILLEDGE &
DONALD A MILLEDGE JT TEN
2035 TRASK LAKE ROAD
BARTON CITY MI  48705-9762

EVELYN MILLEGE
3035 SOUTH WASHINGTON
SAGINAW MI  48601-4354

ARTHUR W MILLEISEN &
FLORENCE MILLEISEN JT TEN
9 WELSLEY LANE
SMITHTOWN NY  11787-4707

LEO A MILLEMAN
31112 NORTHWOOD DR
AMES IA  50010

CHRISTOPHER DOUGLAS MILLEN &
PATRICIA SHURTLEFF MILLEN JT TEN
83 HOLYOKE ROAD
RICHBORO PA  18954-1921

IRENE MILLEN
154 FAIR MEADOW
AUSTINTOWN OH  44515-2217

KENNETH R MILLEN &
RITA MILLEN JT TEN
4 WIND BEAM CT
EAST BRUNSWICK NJ  08816-4627

MELVIN E MILLEN
5415 LIPPINCOTT
LAPEER MI  48446-9665

ROBERT J MILLEN
41793 FIVE MILE RD
PLYMOUTH MI  48170

MARGARET E MILLENBACH
20473 COUNTRY CLUB
HARPER WOODS MI  48225-1649

MARY LOUISE MILLENBACH
1840 FRONTAGE RD UNIT 606
CHERRY HILL NJ  08034-2203

A CATHERINE MILLER
BOX 172
BRIMFIELD IL  61517-0172

A CLARE MILLER
17600 DETROIT AVE APT 704
LAKEWOOD OH  44107-3440

AARON M MILLER
1579 WALNUT AVE
DES PLAINES IL  60016-6623

ADELAIDE B MILLER
PO BOX 596
TUXEDO PARK NY  10987-0596

ADELAIDE M MILLER
TR U/A
DTD 09/14/93 ADELAIDE M
MILLER TRUST
1848 BRENTWOOD
TROY MI  48098-2622

ADIN MILLER
RD 4 BOX 1
WALTON NY  13856-9547

AIMEE M MILLER
8111 PACIFIC AVE
WILDWOOD CREST NJ  08260-3631

ALAN MILLER
CUST EILEEN
MANDY MILLER UGMA NY
189 BRIARWOOD DR
SOMERS TOWN NY  10589-1810

ALAN J MILLER
6265 ATTICA RD
IMLAY MI  48444-9638

ALBERT A MILLER &
JOANNE MILLER JT TEN
16165 THAMES LANE
MCCOMB MI  48042

ALBERT F MILLER
BOX 42
ROBBINSVILLE NJ  08691-0042

ALBERT L MILLER
703 BINFORD ST
CRAWFORDSVILLE IN  47933-1904

ALEX J MILLER &
BETTY ANN MILLER JT TEN
825 COUNTRY CLUB RD
VESTAL NY  13850-3913

ALFRED A MILLER JR
2120 WEST QUAY ROAD
ST AUGUSTINE FL  32092

ALFRED F MILLER JR
3007 SEEMSVILLE ROAD
NORTHAMPTON PA  18067-8932

ALICE F MILLER
1070 ROYCO DR
ACWORTH GA  30101-3349

ALICE G MILLER
74 TWYLA PL
KENMORE NY  14223-1527

ALICE M MILLER
BOX 172
ATTICA OH  44807-0172

ALICE R MILLER
TR U/A
DTD 11/01/91 ALICE R MILLER
TRUST
720 W 44TH ST APT 1007
KANSAS CITY MO  64111

ALLAN C MILLER &
FRANCES E MILLER JT TEN
42 SHADOW WOOD COURT
TRATFORD PA  15085-1243

ALLEN MILLER &
ELIZABETH JEAN MILLER JT TEN
146 ST MARGARET DRIVE
LEXINGTON KY  40502-1162

ALLEN B MILLER
12200 E DODGE RD
OTISVILLE MI  48463-9774

ALLEN D MILLER
919 GUISANDO DE AVILA
TAMPA FL  33613-1060

ALMA M MILLER
401 FRANK STREET
MITHCELL IN  47446-1825

ALVA J MILLER
3028 CLAYWARD DR
FLINT MI  48506-2025

ALVIN C MILLER &
DOROTHY J MILLER JT TEN
6651 RIDGEWOOD
CLARKSTON MI  48346-1026

AMANDA E MILLER &
EUGENE H MILLER JT TEN
3 NORTHLAWN CT
SAGINAW MI  48602-1813

ANDREA E MILLER
5248 MC DOWELL RD
LAPEER MI  48446-8049

ANDREW BARNET MILLER
1018 OVERBROOK ROAD
BALTIMORE MD  21239-1537

ANDREW J MILLER
425 HILLCREST E
LAKE QUIVIRA KS  66217-8780

ANDREW L MILLER
2216 N SARGENT AVENUE
SIMI VALLEY CA  93063

ANDREW LEE MILLER
2186 OAK SHADE DR
DAVISON MI  48423-2105

ANGELA MILLER
6065 SAW MILL DR
NOBLESVILLE IN  46062-6561

ANITA PODELL MILLER
223 SPRING CREEK LANE NE
ALBURQUERQUE NM  87122-2013

ANN MILLER
15266 TRAILS LANDING
STRONGSVILLE OH  44136-8255

ANN B MILLER
459 GOLF DR
BROOKFIELD OH  44403-9642

ANN M MILLER
227 WILLETS LANE
JERICHO NY  11753-1613

MISS ANN MICHELE MILLER
14430 PIKE RD
SARATOGA CA  95070-5358

MISS ANN S MILLER
C/O C W REED
3200 COLONY ROAD
CHARLOTTE NC  28211-3208

ANNA C MILLER
300 SUSANNA WAY
NEW RICHMOND OH  45157-1238

ANNA LAURA MILLER
794 KOKO PLACE
DIAMONDHEAD MS  39525

ANNE D MILLER
3450 BARRINGTON DR
WEST LINN OR  97068

ANNETTE MILLER
C/O FALLOWS
759 S MILLER CT
LAKEWOOD CO  80226-3932

ANNETTE L MILLER
1843 LES ROBINSON RD
COLUMBIA TN  38401-1329

ANNETTE L MILLER
1300 E KERCHER AVE A9
MYERSTOWN PA  17067-2902

ANNIE H MILLER
3481 SURREY S E
WARREN OH  44484-2840

ANTHONY L MILLER
3921 THORNWOOD DR
MYRTLE BEACH SC  29588-6767

ANTHONY P MILLER
1514 ARGONNE DR
ALBANY GA  31707-3457

ARILLA MILLER
2272 HUBBARD AVE
MEMPHIS TN  38108-2348

ARTHUR MILLER
37735 HOWELL
LIVONIA MI  48154

ARTHUR E MILLER
C/O JOHN MILLER
BOX 236
NARRAGANSETT RI  02882-0236

ARTHUR E MILLER
37545 MUNGER
LIVONIA MI  48154-1276

ARTHUR E MILLER
PO BOX 518 6185 M-18
COLEMAN MI  48618-0518

ARTHUR L MILLER JR
8807 N 1000 EAST
WILKINSON IN  46186-9785

ARTIE B MILLER
3185 EDGE MONT WY
DECATUR GA  30032-5850

ARVIL MILLER
2524 CAMPBELL ST
SANDUSKY OH  44870-5309

AURELIA J MILLER
1758 RANDOLPH RD
SCHENECTADY NY  12308-2020

BARBARA MILLER &
JANET S COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TOWNSHIP MI  48038-1050

BARBARA A MILLER
653 BROAD ST
BLOOMFIELD NJ  07003-2800

BARBARA A MILLER
6621 SEVEN PINES DR
BRADENTON FL  34203-7870

BARBARA B MILLER
2702 W GARRISON AVE
BALTIMORE MD  21215-5333

BARBARA B MILLER &
JOHN C MILLER JT TEN
15167 DENWOODS DR
CHESTERFIELD MO  63017-7005

BARBARA C MILLER &
JANET S COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TWP MI  48038-1050

BARBARA EMERICK MILLER
1011 WILD ELM STREET
CELEBRATION FL  34747

BARBARA F MILLER
580 RUE LA GRANDE
ELIZABETHTOWN KY  42701-3136

BARBARA HOYT MILLER
CUST PETER F MILLER UGMA NJ
3713 CORENTRYVILLE RD
POTTSTOWN PA  19465-8908

BARBARA J MILLER
924 ACADIA DR
TURNERSVILLE NJ  08012-1235

BARBARA JEAN POWELL-MILLER
3604 RAMBLIN CREEK RD
LOUISVILLE KY  40299

BARBARA JOAN MILLER
713 PAHAQUARRY STREET
BELVIDERE NJ  07823-2013

BARBARA K MILLER
4555 EATON RD
GLADWIN MI  48624-8719

BARBARA L MILLER
515 SUTHERLAND CIR
OCONOMOWOC WI  53066

BARBARA LEWIS MILLER
105 COSMIC DRIVE
HATTIESBURG MS  39401

BARBARA M MILLER
BOX 103
925 MANITOU LANE
LAKE ORION MI  48361-0103

BENJAMIN J MILLER &
SHARON K MILLER JT TEN
2238 BLACKTHORN DR
BURTON MI  48509-1204

BENNIE R MILLER
1439 CARAVAN TRAIL
DALLAS TX  75241-2103

BERNARD MILLER &
HELENE L MILLER JT TEN
1738 CHICAGO AVE 905
EVANSTON IL  60201-6008

BERNARD N MILLER
11257 MAXWELL
WARREN MI  48089-2545

BERNICE M MILLER
TR BERNICE MILLER TRUST
UA 07/02/96
929 MAITLAND
LOCKPORT IL  60441-3714

BERTRAM K MILLER
4289 WAYNESVILLE JAMESTOWN ROAD
JAMESTOWN OH  45335

BETTY F MILLER
8649 CHALMETTE DR
SHREVEPORT LA  71115

BETTY J MILLER
2822 ALVARADO NE
ALBUQUERQUE NM  87110-3230

BETTY J MILLER
2615 OAK GROVE
KANSAS CITY KS  66106

BETTY J MILLER
706 NE MAPLE DR
KANSAS CITY MO  64118

BETTY JANE MILLER
3022 FIELD RD
CLIO MI  48420-1151

BETTY L MILLER
889 MAIN ST
DENNIS MA  02638-1419

BETTY L MILLER
24044 HIGHWAY 157
SPRINGHILL LA  71075-4521

BETTY M MILLER
9 BERKLEY DRIVE
LOCKPORT NY  14094-5514

BETTYLOU MILLER
318 ARCADE
ELKHART IN  46514-2463

BEVERLY A MILLER
67 BIRCH WOOD DR
TRANSFER PA  16154-2405

BEVERLY R MILLER
306 ACORN DR
BRIDGEWATER NJ  08807-3015

BILLY W MILLER
4311 LINDA DR
DOUGLASVILLE GA  30134-2619

BLAIR MILLER
187 VIA VINCENT
WHITNEY TX  76692-2103

BLAIR G MILLER
4410 SILVER LAKE RD
LINDEN MI  48451

BLANCHARD S MILLER &
MARGARET E MILLER
TR UA 03/18/92 THE MILLER
FAMILY TRUST
958 JUNIPER WAY
MAHWAH NJ  07430

BONNEY B MILLER
1340 WEST PORT LANE
SARASOTA FL  34232-3117

BRENDA A MILLER
BOX 776
FLINT MI  48501-0776

BRENDA L MILLER
178 HASKINS RD
LEWISBURG TN  37091

BRENT D MILLER
7332 E CYPRESS ST
SCOTTSDALE AZ  85257-1453

BRET J MILLER
2620 HARLSTONE DR
AURORA IL  60504-9028

BRIAN K MILLER
351 MORHOUSE DR
GALESBURG MI  49053-8706

BRUCE A MILLER
5227 W WARREN AVE 149
SILVER LAKE IN  46982-8933

BRUCE C MILLER
6189 DUBLIN ROAD
DUBLIN OH  43017-1407

BUFORD A MILLER
2055 E GIER RD
ADRIAN MI 49221-9667

BYRON C MILLER
4374 ARDEN PL
ROYAL OAK MI 48073-6216

C BLAIR MILLER &
PATRICIA G MILLER HIS WIFE TEN ENT
WITH RIGHT OF SURVSHP
95 E OAK ST
INDIANA PA 15701

C BLAIR MILLER
R D 4 BOX 85
HUNTINGDON PA 16652-9638

C RUSSELL MILLER
116 AMBERWOOD LANE
BUTLER PA 16002-8860

CALLIE C MILLER
1090 DYEMEADOWS LN
FLINT MI 48532-2314

CAREY R MILLER 3RD
901 S WILLOW AVE
TAMPA FL 33606-2944

CARL MILLER
2965 WOODLAWN
WALLED LAKE MI 48390-1489

CARL A MILLER
BOX 53
NEW JOHNSONVILLE TN 37134-0053

CARLTON E MILLER
230 COLGATE AVE
DAYTON OH 45427-2847

CARMEN N MILLER
4818 SO 70TH EAST AVE
TULSA OK 74145-5927

CAROL A MILLER
119 BERWYCK DRIVE
AKRON OH 44312-1146

CAROL A MILLER
54590 LAKELAND DR
SENECAVILLE OH 43780-9418

CAROL ANN MILLER
4587 LARWIN AVE
CYPRESS CA 90630-3508

CAROL J MILLER
5416 CRESTED BUTTE CIR
ARLINGTON TX 76017-1955

CAROLE MILLER
CUST MISS VICTORIA MILLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
360 EAST 65TH ST
NEW YORK NY 10021-6712

CAROLE J MILLER
3014 MIDLAND AVENUE
SYRACUSE NY 13205-1943

CAROLYN MILLER
CUST RACHEL H
MILLER UTMA IL
1579 WALNUT AVE
DES PLAINES IL 60016-6623

CAROLYN MILLER
CUST PETER A
SMITH UTMA NC
3236 BIRNAMWOOD RD
RALEIGH NC 27607-6704

CAROLYN MILLER
CUST ZACHARY
M SMITH UTMA NC
3236 BIRNAMWOOD RD
RALEIGH NC 27607-6704

CAROLYN ALZORA MILLER
1029 ACACIA CIRCLE
LITCHFIELD PARK AZ 85340-4529

CAROLYN B MILLER
638 FRANKLIN BLVD
ABSECON NJ 08201-2717

CARRIE G MILLER &
MILDRED PATRICIA MILLER HUBBARD JT
TEN
1016 N PROGRESS
WEST POINT MS 39773-2244

CARRIE G MILLER
1016 N PROGRESS ST
WEST POINT MS 39773-2244

CATHERINE S MILLER
1802 OXLEY DR
FLINT MI 48504-7098

CECELIA W MILLER
877 BEVERLY CIR NE
LENOIR NC 28645-3701

CHARLES MILLER
1205 E 33RD
TEXARKANA AR 71854-2867

CHARLES A MILLER
12320 CORBETT STREET
DETROIT MI 48213-1782

CHARLES B MILLER JR
2508 EATON ROAD CHALFONTE
WILMINGTON DE 19810-3504

CHARLES D MILLER &
GLORIA M MILLER
TR UA 10/02/92
CHARLES D MILLER & GLORIA M
MILLER REV TR
204 S RIVERSIDE DR
INDIALANTIC FL 32903-4368

CHARLES E MILLER
772 ROYAL CIRCLE
HOWARD OH 43028

CHARLES H MILLER JR
120 W VOTAW ST
PORTLAND IN 47371-1146

CHARLES J MILLER
3875 ELBERN ST
COLUMBUS OH 43213-1722

CHARLES J MILLER
3830 MCDIVITT DR
ORCHARD LAKE MI 48323-1628

CHARLES J MILLER
TR LIV
TRUST DTD 09/24/87 U/T/A
CHARLES J MILLER
6912 CHARLESWORTH
DEARBORN HEIGHTS MI 48127-1914

CHARLES L MILLER
11549 DAYTON-GREENVILLE PIKE
BROOKVILLE OH 45309-9647

CHARLES L MILLER
22412 RIVERSIDE DR
RICHTON PARK IL 60471-1528

CHARLES L MILLER
11217 HARTLAND RD
FENTON MI 48430

CHARLES L MILLER
2136 E BATAAN DR
KETTERING OH 45420-3610

CHARLES R MILLER
315 FAIRWAY DRIVE
SPRINGBORO OH 45066-1080

CHARLES R MILLER &
PATRICIA S MILLER JT TEN
315 FAIRWAY DR
SPRINGBORO OH 45066-1080

CHARLES S MILLER
1 EAST TRAIL
DARIEN CT 06820-5513

CHARLES S MILLER
17 HUNTLEY ROAD
EASTCHESTER NY 10709-2711

CHARLES S MILLER
15240 SILVER PKWY APT 210
FENTON MI 48430-3486

CHARLES T MILLER JR
4915 CLARKSTON RD
CLARKSTON MI 48348-3800

CHARLIE F MILLER &
WILLIAM K MILLER JT TEN
1521 COOPER DR
IRVING TX 75061-5529

CHARLIE G MILLER
3118 STEVENSON
FLINT MI 48504-3247

CHARLOTTE MILLER
5227 INCA DR
RICHFIELD OH 44286-9615

CHERYL M MILLER
1122 WHEATLAND AVE
LANCASTER PA 17603-2543

CHESTER M MILLER &
OLLIE J MILLER JT TEN
3892 CHARFIELD LN
INDIAN SPRINGS OH 45011-6522

CHET V MILLER
1858 WILLIAMSTOWN DR
O FALLON MO 63366

CHRISTOPHER MILLER
56 WILLOWBROOK WAY
EASTAMDEN NJ 08060

CHRISTOPHER D MILLER
1174 AVENIDA AZUL
SAN MARCOS CA 92069

CHRISTOPHE J MILLER
3514 MACKIN ROAD
FLINT MI 48504-3278

CLARA B MILLER &
ROBERT F MILLER JT TEN
5400 HEMINGWAY DR
CHARLEVOIX MI 49720-9112

CLARE A MILLER JR
918 MAPLE LANE
BATAVIA IL 60510-1110

CLAUDE L MILLER JR
458 JONESTOWN RD
JONESTOWN PA 17038-9417

CLAUDIA ELINORE MILLER
104 E MAIN ST
GLOUCESTER MA 01930-3846

MISS CLAUDINE M MILLER
6525 EL CAMINO DEL TEATRO
LA JOLLA CA 92037-6337

CLEMENT P MILLER
3815 E 65TH ST
INDIANAPOLIS IN 46220-4471

CLEMENTINA P MILLER
824 N NURSERY RD
ANDERSON IN  46012-2720

CLIFFORD A MILLER
BOX 135
FT COVINGTON NY  12937-0135

CLIFFORD A MILLER
539 CO RTE 1
FT COVINGTON NY  12937-0135

CLIFFORD L MILLER
9173 E W AVE
VICKSBURG MI  49097-9569

CLIFTON G MILLER
17227 SCHOOL ST
SOUTH HOLLAND IL  60473-3457

CLYDE R MILLER
3657 SHROYER ROAD
KETTERING OH  45429-2733

CLYDE SCOTT MILLER
620 SOUTH ST
BERLIN PA  15530-1320

CLYDE T MILLER
103 LASALLE ST 1
MANSFIELD OH  44906-2429

COLLEEN M MILLER
5657 RAWLINGS AVE
WOODLAND CA  91367

COLLIN MILLER
742 E PARKWAY
FLINT MI  48505-2962

CONNIE L MILLER
6547 N HAMPSHIRE DR
HOLLY MI  48442-8740

CONSIGLIA A MILLER
3380 E CO RD 150 N
KOKOMO IN  46901

CONSTANCE COE MILLER
6353 THORNHILLS SE CT
GRAND RAPIDS MI  49546-7115

CONSTANCE E MILLER
60 E MAIN ST
CORFU NY  14036-9603

CONSTANCE J MILLER
6866 CO RD 338
PALMYRA MO  63461-2211

CONSTANCE L MILLER &
JAMIE WILLIAM CARL JT TEN
1246 NW 51ST STREET
DEERFIELD BEACH FL  33442-0917

CONSTANCE R MILLER
514 WOODBINE AVE
ROCHESTER NY  14619-1724

CORINNE MILLER
23005 DOLOROSA ST
WOODLAND HILLS CA  91367-6106

CORINNE A MILLER
204 WELLS AVE W
NORTH SYRACUSE NY  13212-2244

CORINNE E MILLER
23005 DOLOROSA ST
WOODLAND HILLS CA  91367-6106

COURTNEY N MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE
BOSTON NY  14025-9637

CURTISS S MILLER
1928 S SHILOH
WICHITA KS  67207-5797

CYNTHIA MILLER
450 CANE RUN RD
LEXINGTON KY  40505-1406

CYNTHIA A MILLER
ATTN CYNTHIA A BROWN
8732 DEER RUN DR
BELVIDERE IL  61008-9049

D FRED MILLER
1450 5TH AVENUE
CORAOPOLIS PA  15108-2026

DAHLIA D MILLER
1372 BROWN RD
HEPHZIBAH GA  30815-4527

DALE MILLER
4054 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-9551

DALE A MILLER
13021 BRENNAN RD
CHESANING MI  48616-9534

DALE ELAINE MILLER
BOX 112
STARKE FL  32091-0112

DALE W MILLER
6119 TRENTON DR
FLINT MI  48532-3242

DALTON O MILLER
103 DOTSON DR
MILLWOOD WV 25262-9710

DAN E MILLER
317 E PARISH ST
SANDUSKY OH 44870

DANA MERRILL MILLER
408 DAVIS CT
ELKHORN WI 53121-1674

DANIEL A MILLER
405 VERONA CT
MILLERSVILLE MD 21108-1918

DANIEL B MILLER
ROUTE 1 BOX 301
MCLEANSBORO IL 62859-9789

DANIEL C MILLER &
LEANN K MILLER JT TEN
411 MARY LANE
CANONSBURG PA 15317-2277

DANIEL G MILLER
555 HOLMES RD
ROCHESTER NY 14626-3645

DANIEL J MILLER
202 WILSON HILL R 1
MASSENA NY 13662

DANIEL JOSEPH MILLER
4879 YELLOW PINE LN
KALAMAZOO MI 49004-3726

DANIEL L MILLER
LOT 378
8775 20TH ST
VERO BEACH FL 32966-6914

DANIEL L MILLER &
BETTY L MILLER JT TEN
8775 20TH ST
LOT 378
VERO BEACH FL 32966-6914

DARL O MILLER
6456 BRIDLE WAY
NORFOLK VA 23518-5330

DARRIK R MILLER
3427 SANTA CLARA CT
FLINT MI 48504-3234

DAVID MILLER
230 TALERICO RD
GHENT NY 12075-2823

DAVID MILLER
3275 HARNESS CIR
LAKE WORTH FL 33467

DAVID MILLER
CUST JESSICA ANN MILLER UGMA IL
6533 RFD
LONG GROVE IL 60047-2022

DAVID MILLER
CUST SUZANNE MILLER UGMA MI
2001 BREWSTER
DETROIT MI 48207-2100

DAVID ANDREWS MILLER
8521 E DESERT STEPPES DR
TUCSON AZ 85710-4209

DAVID B MILLER &
MARY M MILLER JT TEN
22780 KYES RD
HILLMAN MI 49746-9558

DAVID C MILLER
1209 STRAKA TERR
OKLAHOMA CITY OK 73139-2520

DAVID C MILLER
36 CLARK ST
MANASQUAN NJ 08736-3410

DAVID C MILLER
CUST JOSHUA D MILLER
UTMA OH
8838 HOWLAND-SPRINGS RD SE
WARREN OH 44484-3126

DAVID CLARENCE MILLER
BOX 549
ST HELEN MI 48656-0549

DAVID E MILLER
3451 DANIELLA COURT
CALABASAS CA 91302-3087

DAVID E MILLER
8118 JORDAN RD
GRAND BLANC MI 48439-9623

DAVID G MILLER
4380 GREEN RD
LOCKPORT NY 14094-8804

DAVID J MILLER
12865 MEADOW BREEZE DR
WELLINGTON FL 33414-8058

DAVID M MILLER
2241 E VIENNA RD
CLIO MI 48420-7937

DAVID M MILLER
6134 EMERALD LAKES
TROY MI 48098-1332

DAVID M MILLER
1052 BALDWIN RD
LAPEER MI 48446-3008

DAVID N MILLER
8730 RACHAEL DR
DAVISBURG MI 48350-1723

DAVID P MILLER
42107 BRIANNA DR
CLINTON TWP MI 48038-5223

DAVID P MILLER
6329 STONEY VALLEY COURT
CHARLOTTE NC 28269

DAVID S MILLER &
JEAN A MILLER JT TEN
BOX 774
MILLERSVILLE MD 21108-0774

DAVID W MILLER &
NANCY G MILLER JT TEN
7617 ELGAR ST
SPRINGFIELD VA 22151-2622

DAVID WARREN MILLER
1120 S ADAMS
DENVER CO 80210-2102

DEAN E MILLER &
LINDA A MILLER JT TEN
W 656 MILLER NORTH 42ND LANE
WILSON MI 49896

DEAN J MILLER &
ELSIE MILLER JT TEN
1 CAROL DR
CARNEGIE PA 15106-1610

DELPHINE MILLER
8475 KNOX RD
CLARKSTON MI 48348-1721

DENNIS C MILLER
1118 BELL ST
ARLINGTON TX 76001-7117

DENNIS E MILLER
1621 REID AVE
XENIA OH 45385-2643

DENNIS G MILLER
3685 WILLIAM PAUL DRIVE
AUSTELL GA 30106-1432

DENNIS J MILLER
1825 STATE ROUTE 29
HUNLOCK CREEK PA 18621

DENNIS J MILLER
15500 SMART RD
GREENWOOD MO 64034-8201

DENNIS R MILLER
22 CRAIG PLACE
PENNSVILLE NJ 08070-2310

DENNIS ROLAND MILLER
N 71 W 17056 ANTLER DR
MENOMONEE FALLS WI 53051-4912

DENVER R MILLER
10090 HIDEAWAY COVE
AURORA OH 44202-9005

DIANA J MILLER
6519 W 15TH ST
INDIANAPOLIS IN 46214-3336

DIANA L MILLER
5008 NW 58TH STREET
KANSAS CITY MO 64151-2688

DIANE E MILLER
36 W PARKWAY
VICTOR NY 14564-1251

DIANE J MILLER
3077 ROCHESTER RD
LEONARD MI 48367

DIANNA G MILLER
503 S SILVER TOP LN
RAYMORE MO 64083-9257

DOLORES M MILLER
1216 LONG POND RD
ROCHESTER NY 14626-1132

DON H MILLER
4020 PARADISE DRIVE
TIBURON CA 94920-1120

DON R MILLER
743 LOUISIANA
LAWRENCE KS 66044-2339

DONALD MILLER
625 MEADE
SAGINAW MI 48602-1163

DONALD MILLER
927 MORNINGSIDE DRIVE
MIAMI SPRINGS FL 33166-6056

DONALD MILLER
PO BOX 359
SOUTH SOLON OH 43153-0359

DONALD MILLER
TR DONALD MILLER REVOCABLE TRUST
UA 10/07/98
17117 DUNBLAINE
BEVERLY HILLS MI 48025-4105

DONALD A MILLER
118 PRESTWICK DR
BORDMAN OH 44512-1015

DONALD C MILLER
19 KENTOM
ST LOUIS MO  63132-4108

DONALD E MILLER
2828 ROOSTERVILLE RD
ROOPVILLE GA  30170-3414

DONALD G MILLER
405 WEST EARLY DRIVE
MIAMISBURG OH  45342-3303

DONALD H MILLER &
SABINE MILLER JT TEN
APT 3703
3450 LAKE SHORE DR
CHICAGO IL  60657-2865

DONALD IVAN MILLER &
CATHERINE L MILLER JT TEN
R R 2 BOX 11-B
RANTOUL IL  61866-9501

DONALD J MILLER
11601 WOODVIEW BLVD
CLEVELAND OH  44130-4314

DONALD K MILLER
968 LINCOLN DR
SOUTH CHARLESTON WV  25309-2323

DONALD L MILLER
609 SUNRISE DRIVE
BELTON MO  64012-4410

DONALD L MILLER
324 ROOSEVELT AVE
FRANKLIN SQUARE NY  11010-2707

DONALD L MILLER
15696 MICHAEL
TAYLOR MI  48180-5018

DONALD MARION MILLER
7300 W STATE ST
APT 208
WAUWATOSA WI  53213-0000

DONALD P MILLER
1634 W 19TH ST
ANDERSON IN  46016-3809

DONALD R MILLER &
SABRA S MILLER JT TEN
206 JAMES ST
COLUMBIANA OH  44408-1426

DONALD R MILLER
4535 HIGHWAY 36 W
HARTSELLE AL  35640-7416

DONALD S MILLER
703 E 5TH ST
BELLWOOD PA  16617-2016

DONALD W MILLER
106 WESTERVELT AVE
NORTH PLAINFIELD NJ  07060-4120

DONN W MILLER
540 ROCKWOOD SE
SALEM OR  97306-1755

DONNA G MILLER
7721 KENTUCKY
DEARBORN MI  48126-1207

DONNA K MILLER
715 CHERRYMONTE DR
COLUMBUS OH  43228-5702

DONNA M MILLER
TR UA 05/11/95
DONNA M MILLER
1575 S LODGE DR
SARASOTA FL  34239-5010

DORIS M MILLER
6114 GOSHEN RD
GOSHEN OH  45122-9427

DORIS MCVICKER MILLER
4703 BURNS CIR
ORANGE TX  77630-2800

DOROTHY MILLER
TR UNDER AGREEMENT 12/20/90
DOROTHY MILLER TRUST
5100 W FARRAND RD
CLIO MI  48420-8251

DOROTHY MILLER
5418 S NARRAGANSETT
CHICAGO IL  60638-2529

DOROTHY C MILLER
S-6510 TAYLOR RD
HAMBURG NY  14075-6510

DOROTHY C MILLER
317 ORANGEWOOD ROAD
HURON OH  44839-1356

DOROTHY F MILLER
TR UA 04/15/99
DOROTHY F MILLER TRUST
9 FORBES PLACE UNIT 610
DUNEDIN FL  34698

DOROTHY L MILLER
8671 ELDORA DR
CINCINNATI OH  45236-1509

DOROTHY L MILLER
645 NEIL AVE APT 421
COLUMBUS OH  43215-1643

DOROTHY L MILLER
CUST JANET ELIZABETH MILLER UGMA
MI
2940 GENEVA AVE
DEARBORN MI  48124-3356

DOROTHY M MILLER
1551 CHUKKER RD
AIKEN SC  29803-8827

DOROTHY PFAHLER MILLER
430 ORCHARD RD
5137
NEWARK DE  19711-5137

DOROTHY W MILLER
2120 WEST QUAY ROAD
ST AUGUSTINE FL  32092

DOROTHY W MILLER
BOX 97
LA LUZ NM  88337-0097

DOUGLAS E MILLER
60 EAST MAIN ST
CORFU NY  14036-9603

DOUGLAS E MILLER &
DONNA M MILLER JT TEN
3330 CLARICE AVE
E HIGHLAND MI  48356

DOUGLAS E MILLER
72 VIRGINIA PARK RD
WHEELING WV  26003

DOUGLAS J MILLER
8505 TARTAN DR
HAYDEN LAKE ID  83835-8597

DOUGLAS W MILLER
CUST OLIVIA J MILLER
UGMA NY
108 N DEAN DR
N TONAWANDA NY  14120-6221

DOVE CHERET MILLER
234 A AMBOY ROAD
MONROE TWP NJ  08831-4408

DRUCELLA L MILLER
2170 W BROOKS ST APT B
NORMAN OK  73069-4059

DUANE MILLER
4021 RACE ST
FLINT MI  48504-2237

DUANE A MILLER
5224 NORTH SANDLEWOOD DR
BEVERLY HILLS FL  34465-2437

DUANE B MILLER
5248 MCDOWELL ROAD
LAPEER MI  48446-8049

DUANE D MILLER
710 GLENWOOD AVE
MOUNDSVILLE WV  26041

DWON M MILLER
309 S HAWTHORNE ROAD
MUNCIE IN  47304-4110

E WALTER MILLER &
MARGARET E MILLER JT TEN
3791 CORNUCOPIA VAVE
VINELAND NJ  08361-6889

EARL H MILLER
2109 BRIAR LANE
BURTON MI  48509-1230

EARL R MILLER &
KATHYRN E MILLER JT TEN
1209 SUNNYDALE ST
BURTON MI  48509-1939

EARSELENE MILLER
4901 CLOVERLAWN
FLINT MI  48504-5418

EDITH BROCK MILLER
825 KING ROAD
MALVERN PA  19355-2855

EDNA B MILLER
4890 BAY STREET 131
SAINT PETERSBURG FL  33703-6402

EDWARD MILLER &
MISS ARLEEN MILLER JT TEN
42 PARK RD
SPARTA NJ  07871-2001

EDWARD C MILLER &
MARY ELLEN MILLER JT TEN
66 SPRING AVE
BERGENFIELD NJ  07621-2620

EDWARD D MILLER JR
16200 DIXIE HIGHWAY
DAVISBURG MI  48350-1059

EDWARD D MILLER SR &
DELORIS L MILLER JT TEN
1457 N RIVER RD
ST CLAIR MI  48079-2806

EDWARD E MILLER &
LORI A MILLER JT TEN
16509 BORIO DR
CREST HILL IL  60435

EDWARD F MILLER
CUST EMILY J MILLER
UGMA MI
1097 GRAYTON
GROSSE POINTE PARK MI
48230-1424

EDWARD R MILLER
BOX 358
COCHRANE WI  54622-0358

EDWARD WILLIAM MILLER &
ROSE M MILLER JT TEN
3505 NORWOOD DR
FLINT MI  48503-2374

EDYTHE M MILLER
747 FREDERICK COURT
WYCKOFF NJ 07481-1058

EILEEN M MILLER
10610 STORM HAVEN WAY
INDIANAPOLIS IN 46256-9526

ELAINE G MILLER
16500 BADEN NAYLOR RD
BRANDYWINE MD 20613-8513

ELAINE S MILLER
210 RANDOLPH RD
SILVER SPRING MD 20904-3535

ELDIN H MILLER
8072 MONROE RD
LAMBERTVILLE MI 48144-9721

ELEANOR MILLER
1461 PARKHAVEN DRIVE
PARMA OH 44134

ELEANOR A MILLER
34418 JOEL
NEW BALTIMORE MI 48047-3687

ELEANORE C MILLER
4151 WESTBROOK DR
ANN ARBOR MI 48108-9663

ELEANOR M MILLER
144 CARL SUTTON RD
LIZELLA GA 31052-7542

ELINOR MILLER
505 EAST 79ST
APT 9L
NEW YORK NY 10021-0722

ELIZABETH A MILLER
3090 NOBLE RD
OXFORD MI 48370-1500

ELIZABETH A MILLER
9019 E LAKE RD
OTISVILLE MI 48463-9781

ELIZABETH C MILLER
720 BOWSTRING RD
MONUMENT CO 80132-8574

ELIZABETH DAY MILLER
CUST JAMES H MILLER
UTMA MD
958 DEVON DR
NEWARK DE 19711-7738

ELIZABETH G MILLER
7 HOLT RD
NEWARK DE 19711-7608

ELIZABETH JENNINGS MILLER
3090 NOBLE RD
OXFORD MI 48370-1500

ELIZABETH MARIE MILLER
23 CAMPBELL CT
DEAL NJ 07723-1205

ELIZABETH MASCITTI-MILLER
143 S MAIN ST
PITTSFORD NY 14534-2123

ELLA S MILLER
195 ESMER CT
NEWARK DE 19711

ELLEN I MILLER &
DAVID C MILLER JT TEN
805 GRADY AVE NW
WARREN OH 44483

ELLEN M MILLER
12836 DICE RD
FREELAND MI 48623-9283

ELLIS H MILLER &
SANDRA B MILLER JT TEN
1316 BARTON DR
FORT WASHINGTON PA 19034-1612

ELMER J MILLER
24 BRIARGATE CIRCLE
PRESTBURY AURORA IL 60506-9152

ELMER J MILLER &
MARILYN N MILLER JT TEN
24 BRIARGATE CIRCLE
AURORA IL 60506-9152

ELMER J MILLER &
MARILYN N MILLER JT TEN
24 BRIARGATE CIRCLE
PRESTBURY AURORA IL 60506-9152

ELSIE C MILLER
2951 SHADY LANE
SEVEN HILLS OH 44131-4333

EMBRY MILLER
20256 ARCHER
DETROIT MI 48219-1170

EMILY A MILLER
700 SOUTH ST
OWOSSO MI 48867-8908

EMMA LEE MILLER &
STEPHEN J MILLER JT TEN
7229 STONEGATE DR
ST LOUIST MO 63123-1625

ENID W MILLER
6212 ORION RD
LOUISVILLE KY 40222-5943

ERIK S MILLER
2525 EAGLE AVE
ALAMEDA CA  94501-1526

ERVIN F MILLER
1646 OAKWOOD DR
ATCHISON KS  66002-1187

ESTHER M MILLER
TR ESTHER M MILLER TRUST
UA 04/25/94
8690 TERRI DR N
WESTLAND MI  48185-1633

EUGENE F MILLER
8110 CRESTWOOD DR
BOISE ID  83704-3025

EUGENE H MILLER
4459 WICKFIELD CIRCLE
FLINT MI  48507-3758

EUGENE H MILLER &
AMANDA E MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT MI  48507-3758

EUGENE H MILLER &
AMANDA E MILLER JT TEN
3 NORTHLAWN COURT
SAGINAW MI  48602-1813

EUGENE H MILLER &
RALPH J MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT MI  48507-3758

EUGENE P MILLER JR
523 NORTH MAIN
BUTLER MO  64730-1616

EUGENE W MILLER &
MICHAEL LEE MILLER JT TEN
1784 SILVER MAPLE DR
BLAIRSVILLE GA  30512-3859

EUNICE L MILLER
1832A 1ST AVE
GRAFTON WI  53024-2289

EVELYN MILLER
3262 PHEASANT RUN UNIT-C
COURTLAND OH  44410

EVELYN R MILLER
760 W DRAYTON
FERNDALE MI  48220-2733

F ALLEN MILLER
5000 W FRANKLIN ST
RICHMOND VA  23226-1509

FAITH A MILLER
730 MARY ANN PLACE
RIDGEWOOD NJ  07450-2807

FERN A MILLER &
WILLIAM E MILLER JT TEN
2458 COMO AVE W
ST PAUL MN  55108-1458

FLORA H MILLER
TR FLORA H MILLER LIVING TRUST
UA 08/27/96
596 SCHLEIER STREET
FRANKENMUTH MI  48734

FORREST B MILLER &
EDITH P MILLER JT TEN
6410 ROUNDS RD
NEWFANE NY  14108-9732

FORREST E MILLER
438 BERYL AVENUE
MANSFIELD OH  44907-1420

FORREST L MILLER
803 OLD 7 HWY
GARDEN CITY MO  64747

FORREST W MILLER
13622 GRACE DRIVE
EAGLE MI  48822-9622

FORREST W MILLER &
JACQUELINE D MILLER JT TEN
13622 GRACE DRIVE
EAGLE MI  48822-9622

FRANCES MILLER
CUST HARVEY S MILLER U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
9 DOUGLAS LANE
RIDGEFIELD CT  06877-1513

FRANCES FAYE MILLER &
DENNIE MILLER JR JT TEN
14898 N GALLATIN BLVD
BROOKPARK OH  44142-2425

FRANCES I MILLER
645 BALTIMORE BLVD
FLINT MI  48505

FRANCES J MILLER
1438 PETTIS ST
LANSING MI  48910-1150

FRANCES K MILLER
CUST THEODORE J MILLER UGMA MI
22760 LINGEMANN DR
ST CLAIR SHORES MI  48080-2130

FRANCIS GROVE MILLER JR &
ARLENE KELL MILLER TEN ENT
64 GROVE MILLER ROAD
NORTH EAST MD  21901-1319

FRANCIS HARRISON MILLER
21 OLD CREEK COURT
ROCKVILLE MD  20854-5545

FRANCINE J P MILLER
4139 JACKSON DR
LAFAYETTE HILL PA  19444-1621

FRANCIS JAMES MILLER
422 STONEWALL AVE
WINCHESTER VA  22602

FRANCIS R MILLER
386 OAKDALE CHURCH RD
SEMINARY MS  39479

FRANCIS W MILLER JR &
SARAH CARMEN MILLER JT TEN
6315 WHITEFIELD COURT
HARRISBURG NC 28075 28075  28075

FRANK MILLER JR
270 COTTAGE ST
ROCHESTER NY  14611-3722

FRANK D MILLER
BOX 856
EAST LIVERPOOL OH  43920-5856

FRANK K MILLER
23215 OLMSTEAD
DEARBORN MI  48124-2653

FRANKIE A MILLER
17114 FLOODWATER RD
PO BOX 51
LACHINE MI  49753

FRANKLIN D MILLER
3220 WEST 120TH STREET
CLEVELAND OH  44111-1718

FRED MILLER
14151 NORTH OLD 41
OAKTOWN IN  47561

FRED MILLER
10702 W EL RANCHO DR
SUN CITY AZ  85351

FREDDIE GORDON MILLER
2692 WEST 600 SOUTH
ANDERSON IN  46013-9741

FREDERICK K MILLER
860 CUMBERLAND ROAD
GLENDALE CA  91202-1051

FREDERICK P MILLER &
NINETTE MILLER JT TEN
5244 N WILLOWHAVEN DR
DURHAM NC  27712-1959

FREDERICK W MILLER
37383 GOLFVIEW DR
STERLING HEIGHTS MI  48312-2268

FRIEDA K MILLER &
ROLAND L MILLER JT TEN
603 IGLESIA
NORTH PORT FL  34287-2573

G DEAN MILLER
41 KUHN DR
TIJERAS NM  87059-8101

GAIL I MILLER
6220 W 1000 NORTH
HUNTINGTON IN  46750-9748

GARFIELD MILLER
BOX 562
CALMAR IA  52132-0562

GARRY L MILLER
338 BRONCO WAY
LANSING MI  48917-2728

GARY MILLER
1761 S LIMA ST
AURORA CO  80012-5150

GARY A MILLER
9806 MEADOWFERN DR
ST LOUIS MO  63126-2418

GARY E MILLER
209 E XENIA DR APT 1
FAIRBORN OH  45324-5028

GARY EUGENE MILLER
323 SHADY ACRES
LUCAS KY  42156

GARY G MILLER
8347 MAIN ST
BIRCH RUN MI  48415-9260

GARY L MILLER
3520 S 950 WEST
LAPEL IN  46051-9736

GARY L MILLER &
VICKIE L MILLER JT TEN
3520 S 950 WEST
LAPEL IN  46051-9736

GARY MICHAEL MILLER
6921-K 186TH LANE
22 CROYDEN COURT
ALBERTSON NY  11507

GARY R MILLER &
FAYE E MILLER JT TEN
12151 JENNINGS RD
LINDEN MI  48451-9476

GARY S MILLER
6150 BAY CT
WATERFORD MI  48327-2900

GAYE ELLEN MILLER
1641 BEECHWOOD AVENUE
LOUISVILLE KY  40204-1321

GAYLE P MILLER
1807 SHERWOOD ROAD
SILVER SPRING MD  20902-4030

GAYLYNN M MILLER
3668 HIGHGROVE WAY
LAKE ORION MI  48360

GENE A MILLER
1523 MAPLE RD
JOLIET IL  60432-1468

GENE R MILLER &
JOYCE E MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO IN  46902

GENE R MILLER &
JOYCE E MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO IN  46902

GENEVIEVE D MILLER
TR GENEVIEVE D MILLER TRUST
UA 11/09/01
3364 CARDINAL LN
MARATHON WI  54448

GEORGE MILLER
355 SOMERSHIRE DR
ROCHESTER NY  14617-5649

GEORGE A MILLER JR
306 3RD AVE
TAWAS CITY MI  48763-9202

GEORGE C MILLER
695 HEDGE RD
COMPTON IL  61318-9788

GEORGE D MILLER
802 HIGHLAND AVE
CARROLLTON KY  41008

GEORGE E MILLER
2893 BENSTEIN RD
WALLED LAKE MI  48390-1103

GEORGE E MILLER
2894 E 100 S
ANDERSON IN  46017-1802

GEORGE EDWARD MILLER JR &
SANDRA COX MILLER JT TEN
10104 CHESTNUT GROVE TER
MECHANICSVILLE VA  23116-7210

GEORGE GARTH MILLER &
DIXIE L MILLER JT TEN
483 BURTON AVE
HIGHLAND PARK IL  60035-4940

GEORGE J MILLER
11350 R R 3 WOLF CREEK
BROOKVILLE OH  45309-9333

GEORGE MATTHEW MILLER JR
13458 COBRA DR
HERNDON VA  20171-4045

GEORGE N MILLER
4637 STEVEN LANE
WALNUTPORT PA  18088-9622

GEORGE R MILLER
2237 PINNACLE RD
RUSH NY  14543-9456

GEORGIA H MILLER &
ELMA L HAZELTON JT TEN
5620 N 11TH AVE
PHOENIX AZ  85013-1760

GERALD MILLER
4025 S SHADY LANE CT
GREENFIELD WI  53228-2150

GERALDINE A MILLER
19310 HICKORY RIDGE RD
FENTON MI  48430-8529

GERALD AREY MILLER &
BETTY KNIGHT MILLER JT TEN
2009 MCCARTHY RD
AMES IA  50014-7821

GERALDINE E MILLER
743 LOUISIANA
LAWRENCE KS  66044-2339

GERALD G MILLER
985 WATTEN BARGER RD
CROSSVILLE TN  38558-0791

GERALD J MILLER
14206 EASTVIEW DR
FENTON MI  48430-1306

GERALD L MILLER JR
RR1 BOX 340A
KINGSLEY PA  18826

GERALD R MILLER
2205 N LEXINGTON
JANESVILLE WI  53545-0537

GERALD R MILLER
8105 N SANTA BARBARA DRIVE
MUNCIE IN  47303-9365

GERALD R MILLER &
CAROL A MILLER JT TEN
2205 N LEXINGTON
JANESVILLE WI  53545-0537

GERALD THOMAS MILLER
43639 SUNNYPOINT DR
STERLING HEIGHTS MI  48313-2166

GERTRUD MILLER
5653 JAN CT
TOLEDO OH  43613-2151

GILBERT A MILLER
8081 SUPERIOR
CENTERLINE MI  48015

GILBERT H MILLER
3606 MENLO DRIVE
BALTIMORE MD  21215-3618

GLENDA M MILLER
2711 MINERVA
WARREN MI  48091-3267

GLENN A MILLER
505 ROCKWOOD CT
ST JOSEPH MO  64506-3819

GLENN K MILLER
2688 GLYNN
DETROIT MI  48206-1618

GLENN THOMPSON MILLER
1404 N MAIN ST EXT
BUTLER PA  16001-1510

GLORIA B MILLER &
JOHN K MILLER JT TEN
3224 E OCEAN VIEW AVE APT 12
NORFOLK VA  23518-1361

GLORIA L MILLER
12007 BROOKMEADOW LANE
DALLAS TX  75218-1306

GOLDIE H MILLER
2336 BERDAN AVE
TOLEDO OH  43613-4922

GORDON C MILLER
818 MARYWOOD CHASE
HOUSTON TX  77079-4217

GORDON C MILLER &
SHARRI ANN MILLER JT TEN
818 MARYWOOD CHASE
HOUSTON TX  77079-4217

GORDON HUNTINGTON MILLER
11 DOGWOOD TRAIL
LAGRANGVILLE NY  12540

GRACE MILLER
1618 HILLSBORO
GRAND RAPIDS MI  49546-9784

GREGORY A MILLER
113 STREAMVIEW
TROY MI  48098-4763

GREGORY A MILLER JR
10324 DIMPLE DELL RD
SANDY UT  84092-4535

GREGORY R MILLER
857 BENTON AVE
JANESVILLE WI  53545-1773

GRIER B MILLER
96 WEST ST
LENOX MA  01240-2419

GWEN D MILLER
3322 FRESHOUR ROAD
CANANDAIGUA NY  14424-8829

GWENDOLYN M MILLER
12951 S INDIAN RIVER DRIVE
JENSEN BEACH FL  34957-2225

H EDGAR MILLER &
ESTHER I MILLER-HIS WIFE TEN ENT
C/O JOAN TRESKE
31 TIMBER PLACE
WILLINGBORO NJ  08046

HARLEY J MILLER
14833 PECAN RD
KEITHVILLE LA  71047-9129

HARLIN W MILLER
123 N 5TH ST
EVANSVILLE WI  53536-1043

HAROLD MILLER
1612 S ADAMS ST
PEORIA IL  61602-1712

HAROLD MILLER &
PEGGY MILLER JT TEN
BOX 373
FRANKENMUTH MI  48734-0373

HAROLD MILLER &
VIRGINIA MILLER JT TEN
90 HARRISON AVE
WILLIAMSTOWN MA  01267-2238

HAROLD E MILLER
7340 E ROSS ROAD
NEW CARLISLE OH  45344-8645

HAROLD R MILLER
2337 EASTWIND DR
BEAVERCREEK OH  45434

HAROLD R MILLER
7161 MARSTELLA DR
BROWNSBURG IN  46112-8441

HAROLD S MILLER
416 N GOLDENROD DRIVE
HOUGHTON LAKE MI  48629-8919

HAROLD S MILLER &
ELLEN M MILLER JT TEN
416 N GOLDENROD DRIVE
HOUGHTON LAKE MI 48629-8919

HARRIET L MILLER
27100 THORNCREST
BROOKSVILLE FL 34602-7226

HARRIET W MILLER
581 WOODLAWN DRIVE
LANSDALE PA 19446-4509

HARRY MILLER &
BERNADINE J MILLER JT TEN
50 WESTCLIFF DR
W SENECA NY 14224-2838

HARRY C MILLER &
MURIEL M MILLER JT TEN
45 CEDAR MILL LANE
CAPE MAY COURTHSE NJ 08210-1214

HARRY D MILLER &
MARILYN K MILLER JT TEN
8226 QUINN CIR
BLOOMINGTON MN 55437-1228

HARRY P MILLER
7140 SPRINGDALE DR
BROOKFIELD OH 44403-9621

HARRY W MILLER
2853 MARTINTOWN RD
EDGEFIELD SC 29824-3123

HARVEY CHARLES MILLER
506 N 12TH ST
ALTOONA PA 16601-6217

HARVEY CHARLES MILLER
93 STONEY HILL CT
ASHEVILLE NC 28804-1118

HAZEL MILLER
1222 ELDORADO DRIVE
FLINT MI 48504-3218

HAZEL MILLER &
FRANK H MILLER JT TEN
1222 ELDORADO DRIVE
FLINT MI 48504-3218

HEIDI JEAN MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE DRIVE
BOSTON NY 14025-9637

HELEN MILLER
221 BROADFIELD RD
NEW ROCHELLE NY 10804-2329

HELEN MILLER
1837 E 6TH AVE
MESA AZ 85204-2807

HELEN MILLER &
JAMES C MILLER &
DEBORAH L MILLER JT TEN
2851 OMAR ST
PORT HURON MI 48060-2960

HELEN A MILLER
4030 FRIEGEL RD 1
LAINGESBURG MI 48848-8767

HELEN ALRUTZ MILLER
TR HELEN ALRUTZ MILLER TRUST
UA 11/22/94
4809 W 122ND TERR
OVERLAND PARK KS 66209-1574

HELEN J MILLER
13750 TREELAND DR
SHELBY TWP MI 48315-6055

HELEN M MILLER
412 EAST ELEVENTH ST
PORT CLINTON OH 43452-2448

HELEN T MILLER TOD
FRANCES J FITZGERALD
SUBJECT TO STA TOD RULES
616 W 32ND ST
RICHMOND VA 23225

HELENA E MILLER
2042 LANSING ST
PHILADELPHIA PA 19152-3610

HELENE T MILLER
5255 BELLE PLAINE AVE
CHICAGO IL 60641-1460

HELENE V MILLER &
KAREN A MILLER JT TEN
35072 DEARING DR
STERLING HEIGHTS MI 48312-3817

HENRY MILLER
1511 VANDYKE GREENSPRING RD
SMYRNA DE 19977-9489

HENRY C MILLER
5030 HOLLISTER AVE
GOLETA CA 93111-2638

HENRY LEROY MILLER JR
1016 DELTA DR
LAFAYETTE CO 80026

HERBERT MILLER
UNIT A
11585 BALTIMORE ST NE
BLAINE MN 55449-4645

HERBERT L MILLER &
SUSAN LYNN MILLER JT TEN
11441 E BELLA VISTA DR
SCOTTSDALE AZ 85259-5824

HERBERT R MILLER &
LINDA L MILLER JT TEN
PO BOX 364
LINTHICUM MD 21090-0364

HERCHAL L MILLER
6715 WEST 80TH ST
OVERLAND PARK KS  66204-3815

HERCHAL L MILLER &
ANTOINETTE MILLER JT TEN
6715 W 80TH STREET
OVERLAND PARK KS  66204-3815

HERMAN MILLER
RT 2 BOX 231
BOONEVILLE MS  38829-9802

HILDA F MILLER
C/O GREGORY EARL SCOTT POA
6255 TELEGRAPH RD LOT 311
ERIE MI  48133-8402

HOBERT D MILLER
ROUTE 2
URICH MO  64788-9804

HOIT F MILLER
TR U/A
DTD 10/06/93 F/B/O HOIT F
MILLER
3301 LAKE SHORE DRIVE
MICHIGAN CITY IN  46360-1018

HOMER W MILLER
330 WOODRUFF LK RD
HIGHLAND MI  48357-3565

HOWARD J MILLER
5008 NW 58TH STREET
KC MO  64151-2688

HOWARD J MILLER &
DIANA L MILLER JT TEN
5008 N W 58TH ST
KANSAS CITY MO  64151-2688

HUBERT K MILLER
1416 RIVER RD
UPPER BLACK EDDY PA  18972

HUBERT W MILLER
1119 N ASHBURTON ST
BALTIMORE MD  21216-4304

HUGH A MILLER
ONE WALNUT PL
WASHINGTON IA  52353-1865

INA M MILLER
5719 S TINA PT
HOMOSASSA FL  34446-2755

IRVIN MILLER
340 PINEWOODS AVE
TROY NY  12180-7250

IRVIN M MILLER
11 MANOR DR W
POUGHKEEPSIE NY  12603-3778

IRVING GUY MILLER
701 PARADISE RD
EAST AMHERST NY  14051-1636

IRVING J MILLER JR
2925 WINDSOR ROAD
WINSTON-SALEM NC  27104-3047

ISABEL E MILLER
33647 BLACKFOOT
WESTLAND MI  48185-2720

IVORY L MILLER
6242 BERMUDA LANE
MT MORRIS MI  48458-2625

J ALLEE MILLER
COUNTY LINE ROAD
BARKER NY  14012

J DAVID MILLER &
KATHRYN ANN MILLER TEN ENT
103 DELBANK POINT
PEACHTREE CITY GA  30269

J NEVIN MILLER
49 RANDALL RD
HARPSWELL ME  04079-3203

J S MILLER
902 W LINCOLN AVE
COPPERAS COVE TX  76522-1420

JACK D MILLER
1020 SE 3RD ST
CAPE CORAL FL  33990-1203

JACK H MILLER
3664 RTE 6 RFD 2
ROME OH  44085

JACK J MILLER &
MYRNA R MILLER JT TEN
9630 SCIO CHURCH RD
ANN ARBOR MI  48103-9325

JACK J MILLER
7038 LEWISTON RD
OAKFIELD NY  14125-9701

JACK L MILLER
1909 YOULL STREET
NILES OH  44446-4018

JACK R MILLER
14835 NARCISSUS CREST A
CANYON CNTRY CA  91387

JACK T MILLER
4367 ROUNDTREE DR
BEAVERCREEK OH  45432-1840

JACLYN KNEHANS MILLER &
DANE C MILLER JT TEN
402 N W HIGHWAY H
WARRENSBURG MO  64093-7637

JACQUELINE G MILLER
119 GRAYLYN DR
CHAPEL HILL NC  27516-4456

JACQUELINE K MILLER
CUST RILEY C MILLER UTMA OH
1291 HIGH ST APT 114
WADSWORTH OH  44281-8242

JACQUELINE P MILLER
812 ALLISON DRIVE
JONESBORO TN  37659-5143

JACQUELINE R MILLER &
JOHN D MILLER JT TEN
15 OLLIVETTI PL
PLATTSBURGH NY  12901-2606

JAMES A MILLER &
JOANN L MILLER &
JENNIFER A MILLER JT TEN
13467 BAHNFYRE DR
ST LOUIS MO  63128-3383

JAMES A MILLER
2880 LOCUST CIRCLE
INDIANAPOLIS IN  46227-6708

JAMES A MILLER
610 N JOHNSON
BAY CITY MI  48708-6729

JAMES A MILLER
2432 MAPLE GROVE HWY
HUDSON MI  49247-9730

JAMES C MILLER
945 N LA GRANGE RD
LA GRANGE PK IL  60526-1524

JAMES C MILLER JR
6893 ST RTE 123
MORROW OH  45152-8152

JAMES D MILLER JR
408 N STATE ST
WESTVILLE IL  61883-1428

JAMES E MILLER &
RITA C MILLER JT TEN
20520 FALCON'S LANDING CIRCLE
SUITE 2205
POTOMAC FALLS VA  20165-7597

JAMES E MILLER
4623 GLEN MOOR WAY
KOKOMO IN  46902-9102

JAMES E MILLER
4542 W 500 N
MADISON IN  47250-7854

JAMES E MILLER JR
10421 MONARCH DR
LARGO FL  33774-5014

JAMES F MILLER
232 WEST CHESTER DRIVE
DELAND FL  32724

JAMES FRANCIS MILLER
1533 HASTINGS MILL RD
UPPER SAINT CLAIR PA  15241-2856

JAMES G MILLER
2211 CRYSTAL RIVER DR
HUMBLE TX  77345-1616

JAMES G MILLER JR
14304 BURCH RD
LITTLE ROCK AR  72206-5586

JAMES G MILLER
1400 LAUREL AVE APT W910
MINNEAOPLIS MN  55403

JAMES J MILLER
619 DEXTER ST N
IONIA MI  48846-1118

JAMES J MILLER
30 SADDLEBACK TRAIL
ROCHESTER NY  14624-3918

JAMES J MILLER &
ARLENE K MILLER JT TEN
30 SADDLEBACK TRAIL
ROCHESTER NY  14624-3918

JAMES J MILLER JR
18310 14TH STREET CT E
SUMNER WA  98390-9439

JAMES L MILLER
242 E RAHN ROAD
KETTERING OH  45429-5424

JAMES L MILLER JR
11527 WILLIAMS
TAYLOR MI  48180-4282

JAMES L MILLER
12226 LISBON RD
SALEM OH  44460-9280

JAMES M MILLER &
HELEN J MILLER JT TEN
11430 N ELMS ROAD
CLIO MI  48420-9468

JAMES N MILLER
10135 E US HWY 136
INDIANAPOLIS IN  46234-9088

JAMES P MILLER
1585 E DAWSON RD
MILFORD MI 48381-3035

JAMES R MILLER &
BETTY JANE MILLER TEN ENT
30 GAP NEWPORT PIKE
AVONDALE PA 19311-1119

JAMES R MILLER
8736 SAN MARCO
STERLING HGTS MI 48313-4862

JAMES R MILLER
2950 STANTON
OXFORD MI 48371-5827

JAMES R MILLER JR
2115 HOPKINS ST
HOUSTON TX 77006-2103

JAMES S MILLER
9420 LOWELL AVE
SKOKIE IL 60076-1455

JAMES S MILLER &
MARCIA S MILLER JT TEN
9420 N LOWELL AVE
SKOKIE IL 60076-1455

JAMES W MILLER &
JOYCE MILLER JT TEN
1546 FOXCROFT DR W
PALM HARBER FL 34683-5621

JAMES W MILLER &
TINA M MILLER JT TEN
8640 WILDLANE DR
SOUTH CHARLESTON OH 45368-9709

JAN C MILLER
3275 SNODGRASS ROAD
MANSFIELD OH 44903-8933

JANE MILLER
4 BERETTA WY
HOWELL NJ 07731-2960

JANET MILLER
848 GLENWOOD RD
GLENVIEW IL 60025-3304

JANET L MILLER
164 N MAIN ST
CLARKSTON MI 48346-1520

JANET S MILLER
24 DIFRANCO LN
OFALLON MO 63366-2722

JANETTE MILLER
14804 E 40 ST
INDEPENDENCE MO 64055-4243

JANICE K MILLER
1740 PLAINWOOD DR
SHEBOYGAN WI 53081-7727

JANICE L MILLER
115 FRANKLAND ST APT 809
SANDUSKY OH 44870

JARED MILLER
1546 MAC DR
STOW OH 44224-1315

JASON MILLER
PO BOX 961302
BOSTON MA 02196-1302

JAY C MILLER
850-105 LAKE ORCHID CIRCLE
VERO BEACH FL 32962-8572

JAY H MILLER
1600 AIRPORT DRIVE
MECHANICSBURG PA 17050-2101

JAY M MILLER
104 CRYSTAL VIEW S
SANFORD FL 32773

JAY S MILLER &
CAROLYN S MILLER TEN ENT
735 GREEN SPRING RD
NEWVILLE PA 17241-9694

JEAN A MILLER
C/O DONALD W DE LEO
1 UNIVERSITY PLAZA
HACKENSACK NJ 07601-6201

JEAN M MILLER
795 LYNITA DR NE
BROOKFIELD OH 44403-9605

JEAN M MILLER
30245 W 13 MILE RD
APT 264
FARMINGTON HILLS MI 48334-2241

JEAN R MILLER &
MARK EDWARD MILLER JT TEN
16 MIDDLESEX RD
SHARON MA 02067-2651

JEANETTE MILLER
8570 OLD TOWNE WAY
BOCA ROTON FL 33433-6202

JEANETTE C MILLER
BOX 1325
YOUNGSTOWN OH 44501-1325

JEANNE D MILLER
50 VERSTREET DR
ROCHESTER NY 14616-4102

JEFF J MILLER
3003 OAK STREET
TERRE HAUTE IN  47803-2646

JEFFERY L MILLER
9208 APPLE HARVEST DR
MARTINSBURG WV  25401-6012

JEFFREY MILLER
3078 KRUEGER RD
N TONAWANDA NY  14120-1406

JEFFREY R MILLER
119 SHERIDAN ST
NORTH EASTON MA  02356-1913

JEFFREY S MILLER
6210 S POND POINTE
GRAND BLANC MI  48439-9616

JEFFRY R MILLER
440 TREMONT AVE
KENMORE NY  14217-2234

JENNIE T MILLER
1547 DODGE NW
WARREN OH  44485-1820

JENNIFER MILLER
13309 DIENA DR
WARREN MI  48088-6655

JEROME A MILLER &
CLELA V MILLER JT TEN
3042 AUBURN RD
AUBURN HILLS MI  48326-3215

JERRALD B MILLER &
SHIRLEY R MILLER JT TEN
296 ROGER WILLIAMS
HIGHLAND PARK IL  60035-4743

JERROLD D MILLER
3005 S LEISURE WORLD BLVD
APT 816
SILVER SPRING MD  20906

JERRY J MILLER
1129 RED TAIL DRIVE
VERONA WI  53593-7961

JERYL C MILLER
1411 EDGAR AVENUE
CHAMBERSBURG PA  17201-1307

JESSE F MILLER JR
14116 RUTLAND
DETROIT MI  48227-1316

JIMMY MILLER
233 PARKER HOLLOW RD
ROCK ISLAND TN  38581

JO ANN CL MILLER &
STANLEY A MILLER JT TEN
BOX 11
W12311 WEST BEACH
NAUBINWAY MI  49762-0111

JO ANN ELLIOTT MILLER
876 ROSEWOOD AVE
CAMARILLO CA  93010-2846

JOAN MILLER
281 CHEST NUT ST
FREDONIA NY  14063-1603

JOAN MILLER
27012 MALIBU COVE COLONY RD
MALIBU CA  90265-4322

JOAN C MILLER
5520 FARLEY AVE
MERRIAM KS  66203-2431

MISS JOAN E MILLER
BOX 431
53 ROCHESTER ST
BERGEN NY  14416-0431

JOAN E MILLER
3705 WOODBURN DR
GREENSBORO NC  27406

JOAN F MILLER
ATTN FOX FARM
9317 PINEY MT RD
WARRENTON VA  20186

JOANN M MILLER
2800 VINELAND TR
DAYTON OH  45430-1823

JOANNA SASSO MILLER
SUCCESSOR TR
UW VIOLA E WINKLER
2 SOUTHLAND DRIVE
GLEN CLOVE NY  11542-1012

JOANNE MILLER
14013 REED AVE
SAN LEANDRO CA  94578

JOCELYN MILLER
2347 WHEATLAND DR
MANAKIN-SABOT VA  23103-2134

JODY R MILLER
3614 BRANDFORD COURT
BETHLEHEM PA  18020

JOE L MILLER
350 WOODLAND DRIVE
DOTHAN AL  36301-1348

JOE L MILLER
411 BLUE BELL RD
SPRINGER OK  73458-8001

JOEL J MILLER
551 EAST OAKEY BLVD
LAS VEGAS NV  89104-1441

MISS JOETTA MILLER
4122 WHISPERING LN
ANNANDALE VA  22003-2058

JOHN MILLER
BOX 79
S CHATHAM MA  02659-0079

JOHN MILLER
4901 DUCK LAKE ROAD
MILFORD MI  48381-2130

JOHN MILLER
PO BOX 1317
BLACK CANYON CITY AZ  85324

JOHN A MILLER
4707 TOWN HALL RD
JANESVILLE WI  53546

JOHN A MILLER JR
67 BEACHFRONT CT
HOLLAND OH  43528-7850

JOHN ALDEN MILLER
114 REEF DRIVE
OCEAN REEF CLUB
OCEAN CITY NJ  08226-2151

JOHN D MILLER
4162 N CLARENDON 3
CHICAGO IL  60613-2297

JOHN F MILLER
66 GENTLE ROAD
SINGAPORE 309190

JOHN F MILLER &
JEAN R MILLER JT TEN
66 GENTLE ROAD ZZZZZ

JOHN F MILLER
BOX 222
NEW MATAMORAS OH  45767-0222

JOHN G MILLER &
JULIA A MILLER JT TEN
4740 WEST JOY RD
DEXTER MI  48130-9706

JOHN H MILLER
806 BORDEN RD
CHEEKTOWAGA NY  14227-2635

JOHN I MILLER &
LYNN S MILLER JT TEN
W 6390 PENINSULA CT
NESHKORO WI  54960

JOHN I MILLER
1260 E DODGE RD
MT MORRIS MI  48458-9127

JOHN K MILLER
2102 ADDINGTON ST
IRVING TX  75062-3530

JOHN L MILLER
1161 HOLLACE CHASTAIN RD
MITCHELL IN  47446

JOHN L MILLER
115 HALIFAX DR
VANDALIA OH  45377-2907

JOHN M MILLER
6533 CLARK LAKE RD
JACKSON MI  49201-9205

JOHN N MILLER II
9355 FULLERTON AVE
SAN DIEGO CA  92123-3226

JOHN P MILLER
302 ANTLER DR
SAN ANTONIO TX  78213-3303

JOHN P MILLER
4419 PARK AVE W R 12
MANSFIELD OH  44903-8612

JOHN T MILLER
4780 CENTERVILLE RD APT 312
WHITE BEAR LAKE MN  55127-2316

JOHN W MILLER
9552 E COUNTY RD 1225 S
GALVESTON IN  46932-8805

JOHNNY L MILLER
20283 ARCHDALE ST
DETROIT MI  48235-2144

JON A MILLER &
VICKI MILLER JT TEN
59 RUTH ANN DR
GODFREY IL  62035-3404

JONATHAN MILLER
304 CYPRESS ST
PHILADELPHIA PA  19106-4205

JONATHAN D B MILLER
5615 CONICA COURT
SPRING TX  77379-2559

JOSEPH MILLER
CUST TIFFANY ERIN
LOREY UNDER THE FLORIDA GIFTS TO
MINORS ACT
101 WALSHINGHAM LANE #1D
CARY NC  27513

JOSEPH MILLER
15116 MEYER
ALLEN PK MI 48101-2651

JOSEPH MILLER
8815 WAYNES WAY
BLANCHESTER OH 45707

JOSEPH A MILLER
110 RIDGEFIELD AVE
STEPHENS CITY VA 22655-2940

JOSEPH BENJAMIN MILLER &
CAROLYN E MILLER JT TEN
1705 PALMYRA DR
LEXINGTON KY 40505-1417

JOSEPH C MILLER
5540 E HANTHORN RD
LIMA OH 45806-9248

JOSEPH C MILLER JR
12 CONGRESSIONAL CT
CHASE MD 21220-1244

JOSEPH D MILLER
2634 GENES DR
AUBURN HILLS MI 48326-1902

JOSEPH D MILLER
29168 FOREST HILLS DR
FARMINGTON HILLS MI 48331-2446

JOSEPH E MILLER
148 VERONA-PITTSBURG ROAD
ARCANUM OH 45304-9478

JOSEPH F MILLER &
LORRAINE M MILLER JT TEN
2114 GREEN HERON DR
MURRELLS INLET SC 29576-8848

JOSEPH H MILLER
8509 ARBORWOOD RD
BALT MD 21208-1503

JOSEPH H MILLER
904 BRIARFIELD ROAD
JACKSON MS 39211-4117

JOSEPH H MILLER &
RITA D MILLER JT TEN
904 BRIARFIELD ROAD
JACKSON MS 39211-4117

JOSEPH J MILLER &
ELEANOR E MILLER TEN ENT
811 E MAIN ST
WAYNESBORO PA 17268-2343

JOSEPH J MILLER
5335 ASHBURY MANOR LANE
SUGAR HILL GA 30518

JOSEPH L MILLER
4727 GULL DRIVE 36-D
LANSING MI 48917-4193

JOSEPH M MILLER
1915 KNOLLTON RD
TIMONIUM MD 21093-5248

JOSEPH W MILLER
811 BEAR CABIN DRIVE
FOREST HILL MD 21050-2732

JOSEPH W MILLER
3201 HUGGINS
FLINT MI 48506-1931

JOSHUA MILLER
3059 LYDIA LANE
BELLMORE NY 11710-5321

JOYCE M MILLER
APT 800
740 WONDERLAND ROAD S
LONDON ON N6K 1L9

JUANITA COOK MILLER
2343 MCCLEARY DR
CHAMBURSBURG PA 17201

JUANITA S MILLER
6110 PLEASANT RIDGE RD 5165
ARLINGTON TX 76016-4307

JUDITH A MILLER
3414 WALLINGFORD
GRAND BLANC MI 48439-7932

JUDITH DEAN MILLER
265 S BAYVIEW J
SUNNYVALE CA 94086-6281

JUDITH E MILLER &
ALAN S MILLER JT TEN
24377 RIDGEVIEW DR
FARMINGTON HILLS MI 48336-1933

JUDITH E WHITAKER-MILLER
22901 COACHLIGHT CIRCLE
TAYLOR MI 48180-6383

JUDITH MOSELEY MILLER
4455 ROXBOROUGH PL
PENSACOLA FL 32514-8213

JUDY MILLER
441 EAST 36TH ST
ERIE PA 16504

JUDY F MILLER
8111 PACIFIC AVE
WILDWOOD CREST NJ 08260-3631

JUDY J MILLER
17555 COLLINS AVE 2003
MIAMI BEACH FL  33160-2888

JULIA A MILLER
3726 SE 68TH ST
OCALA FL  34480-7982

JULIA H MILLER
BOX 593
THONOTOSASSA FL  33592-0593

JUNE E MILLER
9711 WILLOWOOD PL
TACOMA WA  98498-4448

JUNE E MILLER &
SANDRA L OLAH &
JAMES K MILLER JT TEN
10173 COLDWATER RD
FLUSHING MI  48433

JUSTIN K MILLER
2605 BURBANK AVE
JANESVILLE WI  53546-5661

KAREN A MILLER
35072 DEARING DRIVE
STERLING HEIGHTS MI  48312-3817

KAREN LEE MILLER
4233 FORSYTHE DR
LEXINGTON KY  40514-4013

KAREN REIF-MILLER
N7494 EDGEWATER DR
BEAVER DAM WI  53916-9580

KAREN SUE MILLER
C/O KAREN S KAHN
11 FARMSTEAD RD
SHORT HILLS NJ  07078

KATHERINE S MILLER
14342 KELLYWOOD
HOUSTON TX  77079-7402

KATHLEEN MILLER
PO BOX 281
AUSTINBURG OH  44010

KATHLEEN J MILLER
12548 RAJAH STREET
SYLMAR CA  91342-1942

KATHLEEN L MILLER
3169 SPANGLE ST
CANANDAIGUA NY  14424-9535

KATHLEEN LYNETTE MILLER
21 SUTTERS MILL CT
WALNUT CREEK CA  94596

KATHLEEN M MILLER
2035 CRABAPPLE DR
SHREVEPORT LA  71118-3936

KATHLEEN R MILLER
2811 S 72ND ST
WEST ALLIS WI  53219-2959

KATHY L MILLER
1936 HAMILTON DRIVE
ANCHORAGE AK  99515

KAY C MILLER
60 FOREST DRIVE
IRWIN PA  15642-1009

KAY E MILLER &
GEORGE W MILLER JT TEN
32288 ROBINHOOD
BEVERLY HILLS MI  48025

KAY F MILLER
ATTN KAY F WORCH
15760 N LAKELAND CIR
PORT CHARLOTTE FL  33981-4645

KEITH E MILLER
1635 JARRATT DR
ROCKVALE TN  37153-4050

KEITH F MILLER
11199 T-190
FINDLAY OH  45840

KEITH S MILLER
200 S MAIN ST
VERONA WI  53593-1422

KELLY D MILLER
69 CLIVE AVE
MOUNDSVILLE WV  26041

KENNETH MILLER
29 CAMBRIA ST
BUFFALO NY  14206-2301

KENNETH A MILLER
103 BROOK RD
YORKTOWN VA  23692-4716

KENNETH C MILLER
29162 PERTH
LIVONIA MI  48154-4561

KENNETH E MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH  45327-8568

KENNETH E MILLER &
LAURA M MILLER JT TEN
3094 S BLACKMOUNTAIN DR
INVERNESS FL  34450-7546

KENNETH L MILLER
578 EUCLID STREET
SALEM OH  44460-3704

KENNETH L MILLER &
DIANNE M MILLER JT TEN
4614 FAIRMONT
TROY MI  48098-5046

KENNETH Q MILLER
2683 HOLY CROSS DR
LAS VEGAS NV  89156-4948

KENNETH R MILLER
3941 BIG PL-CIRCLVL ROAD
LONDON OH  43140

KENNETH R MILLER &
KENNETH J MILLER JT TEN
C/O GREAT LAKES BENEFITS INC
ATTN KENNETH R MILLER
22720 WOODWARD AVENUE-STE105
FERDALE MI  48220-2920

KENT D MILLER
9711 WILLOWOOD PL
TACOMA WA  98498-4448

KEVIN P MILLER
5745 TANAGER ST
SCHERERVILLE IN  46375

KIMBERLY MILLER
ATTN KIMBERLY M LACEY
37 FILBERT ST
MEDFORD NJ  08055-2621

KIMBERLEE MILLER
2500 WOODLAND COURT
PORT HURON MI  48060

KURT C MILLER
23719 HARRELLSON
MT CLEMENS MI  48042-5472

LARRY MILLER
CUST GERALD MILLER UGMA MI
8152 W PARKWAY
DETROIT MI  48239-4202

LARRY E MILLER
4082 CARMANWOOD
FLINT MI  48507-5502

LARRY G MILLER
7348 BILTMORE DR
SARASOTA FL  34231

LARRY J MILLER
8984 GARY RD ROUTE 3
CHESANING MI  48616-8412

LARRY K MILLER
CUST DAVID L MILLER UGMA
NEB
4035 S 224TH TER
ELKHORN NE  68022-2414

LARRY K MILLER
726 RIDGEWAY DRIVE
LIBERTY MO  64068-1457

LARRY ROSS MILLER
3922 DUNDEE DR
INDIANAPOLIS IN  46237-1323

LAURA E MILLER
2600 CROASDAILE FARM PKWY APT A-362
DURHAM NC  27705

LAUREL J MILLER
1 PENRITH RD
LOCKPORT NY  14094-3415

LAURENCE MILLER &
ARLENE MILLER JT TEN
5114 ELM
SKOKIE IL  60077-2116

LAURENCE A MILLER
12284 JENNINGS ROAD
CLIO MI  48420-8218

LAURI J MILLER
11706 WINN RD
RIVERVIEW FL  33569-4639

LAURIE E MILLER
850 FOREST OAK DR
LAWRENCEVILLE GA  30044-5893

LAWRENCE MILLER &
SUSAN MILLER JT TEN
620 POPLAR AVENUE
ROMEOVILLE IL  60446

LAWRENCE D MILLER
347 RIVER ISLE
BRADENTON FL  34208-9048

LAWRENCE E MILLER &
JOAN S MILLER JT TEN
69 EDGEWOOD AVE
WYCKOFF NJ  07481-3454

LAWRENCE E MILLER JR
124 PHEASANT LN
GRAND BLANC MI  48439-8188

LAWRENCE JAMES MILLER
103 OAK BRANCH ST
LAFAYETTE LA  70508-3292

LAWYER B MILLER
3434 E 140 ST
CLEVELAND OH  44120-4026

LEATRICE J MILLER &
GARY L MILLER JT TEN
15820 TERRACE APT R01
OAK FOREST IL  60452

LEE P MILLER
5973 ST RT 7
KINSMAN OH  44428-9784

LEE ROY MILLER
345 P CROMER RD
ABBEVILLE SC  29620-3381

LEISA A MILLER
552 TIONDA DRIVE SOUTH
VANDALIA OH  45377

LELA MILLER
7117 PACKARD RD
NIAGARA FALLS NY  14304-1329

LEO C MILLER &
CHRISTINE L MILLER JT TEN
11335 DEHMEL RD
BIRCH RUN MI  48415-9707

LEO D MILLER
12108 CHATTMAN
STERLING HGTS MI  48313-1724

LEO N MILLER
5261 HAROLD DRIVE
FLUSHING MI  48433-2506

LEONA F MILLER
304 STONEHAM DRIVE
SUN CITY CENTER FL  33573

LEONARD MILLER &
SANDRA G MILLER JT TEN
BOX 6179
PHILADELPHIA PA  19115-6179

LEONARD L MILLER &
ELEANOR Y MILLER JT TEN
3410 STONYRIDGE DR
SANDUSKY OH  44870-5469

LEONIE E MILLER
BOX 266
SALISBURY CT  06068-0266

LEROY J MILLER
525 W DAVISBURG RD
HOLLY MI  48442-8545

LEROY P MILLER JR
BOX 668
MAGALIA CA  95954-0668

LESLEE A MILLER
610 N KEEN PLACE
TUCSON AZ  85710-2651

LESLIE C MILLER
4894 NORTH NAME ROAD
ANDERSON IN  46017-9731

LESSIE B MILLER
111 FIRESTONE CT
DELAWARE OH  43015-4281

LESTER R MILLER &
BARBARA J MILLER JT TEN
205 HURON ST
HORICON WI  53032-1560

LILLIAN M MILLER
BOX107
CLARKSON NE  68629

LILLIAN R MILLER
4202 BLUE BARROW RIDE
ELLICOTT CITY MD  21042-5920

LILLY K MILLER
1813 NORA DR
ARLINGTON TX  76013-3112

LINDA L MILLER
425 HILLCREST EAST
LAKE QUIVIRA KS  66217-8780

LINDA M MILLER
6254 URBAN DR
EAST CHINA MI  48054-4746

LINDA M MILLER
BOX 446
EPHRAIM WI  54211-0446

LINDA PATRICIA MILLER
JORDAN'S EDGE
TUXEDO PARK NY  10987

LINDA R MILLER
5117 S WILLIS
INDEPENDENCE MO  64055-5677

LINDALE L MILLER
2938 FORREST AVE
DOVER DE  19904

LINETTE A MILLER
9049 RATTALEE LK RD
CLARKSTON MI  48348-1635

LISA MILLER
11 DEAN ST
BROOKLYN NY  11201-6211

LISA MILLER
268 LAKE ST
BELMONT MA  02478-4604

LISA A MILLER
3313 FOREST CT
JEFFERSONVILLE IN  47130-8107

LISE D MILLER &
GLORIA G MILLER JT TEN
16 EAST 8TH STREET
CLIFTON NJ 07011-1102

LLOYD E MILLER
223 PORTER ST
NEW IBERIA LA 70560-4472

LLOYD G MILLER &
EVELYNN R MILLER JT TEN
29 OLD ROCKINGHAM RD
SALEM NH 03079-2117

LOIS M MILLER &
RONALD E MILLER JT TEN
2820 KENNELY
SAGINAW MI 48609-9642

LORAINE E MILLER
704 WILD WALNUT LANE
MANCHESTER MO 63021-6626

LORAINE LEAH MILLER
15423 SUSANNA CIRCLE
LIVONIA MI 48154-1537

LOREN MILLER
3421 SO FLORENCE
TULSA OK 74105

LOREN A MILLER
52 ELMWOOD RD
CHISWICK LONDON

LORI MILLER &
MICHAEL MILLER JT TEN
2840 S ROGERS HWY
PALMYRA MI 49268-9718

LOUIS C MILLER &
GERALDINE P MILLER JT TEN
2916 BERNADETTE DR
YOUNGSTOWN OH 44515

LOUIS E MILLER
1102 SLATER ST
TOLEDO OH 43612-2806

LOUIS F MILLER
24381 CORTES DRIVE
DANA POINT CA 92629

LOUIS J MILLER JR
600 NE WINDROSE CT
KANSAS CITY MO 64155-2478

LOUIS KERN MILLER
61 OAK KNOLL DR
BERWYN PA 19312-1283

LOUIS T MILLER
2396 UNION RD
CHEEKTOWAGA NY 14227-2233

LOUIS T MILLER
805 SHADY AVE N W
WARREN OH 44483-2105

LUTHER BARRY MILLER &
MARY H MILLER TEN COM
620 RIVER OAKS DR
CROPWELL AL 35054-3626

LYDA P MILLER
TR LYDA P MILLER TRUST
UA 6/9/97
10207 LAFAYETTE LN
DIMONDALE MI 48821-9521

LYDIA E MILLER
BOX 433
ALGONAC MI 48001-0433

LYLE MILLER
1517 BRAMOOR DR
KOKOMO IN 46902-9500

LYLE C MILLER
211 E SMITH
BAY CITY MI 48706-3876

LYLE G MILLER
4924 BUCKTHORNE DR
SAGINAW MI 48603-7808

LYNDA E MILLER &
TAMARA L SANDERS JT TEN
1322 ARRONS RUN
SALEM VA 24153

LYNN A MILLER
37678 LARAMIE
WESTLAND MI 48185-5653

LYNN WATSON MILLER
INDIAN LAKE HILLS GOLF COURSE
55321 BRUSH LAKE RD
EAU CLAIRE MI 49111-9524

LYNNE C MILLER
36 CLARK ST
MANASQUAN NJ 08736-3410

M EARL MILLER &
GLADYS K MILLER JT TEN
1657 24TH ST
OGDEN UT 84401-3001

M LYNWOOD MILLER
200 32ND AVE NW
HICKORY NC 28601-1042

MADALYN D MILLER
TR MADALYN D MILLER TRUST
UA 11/14/75
5002 MOCKINGBIRD LN
KATY TX 77493-2126

MAE L MILLER
1499 SUTTER
APT 325
SAN FRANCISCO CA 94109-5417

MAGGIE MILLER
120 HEATHERWOOD DR
ATHENS GA  30606-5020

MANCEL C MILLER
502 ESTEP PLACE
MADISON WV  25130-1006

MANDEL M MILLER
BOX 71346
LOS ANGELES CA  90071-0346

MARC EDWARD MILLER
16 MIDDLESEX RD
SHARON MA  02067-2651

MARCIA MILLER
CUST JEREMY SAMUEL MILLER
UTMA CA
3464 MEIER ST
LOS ANGELES CA  90066-1702

MARCIA MILLER
CUST TALIA MICHELLE MILLER
UTMA CA
3464 MEIER ST
LOS ANGELES CA  90066-1702

MARCUM GAINES MILLER
1947 WATERFORD DR
OLD HICKORY TN  37138

MARGARET A MILLER
53 NUGENT LOOP
SMYRNA DE  19977

MARGARET A MILLER
C/O MARGARET PATTON
80 N 24TH ST
NEWARK OH  43055-2586

MARGARET B MILLER
3505 DALE AVE
FLINT MI  48506-4711

MARGARET EVERDING MILLER
2304 INDIAN VILLAGE BLVD
FORT WAYNE IN  46809-1414

MARGARET F MILLER
8231 S WINNIPEG CIR
AURORA CO  80016

MARGARET H MILLER
6256 FOUNTAINHEAD DRIVE
RALEIGH NC  27609-8515

MARGARET J MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH  45327-8568

MARGARET M MILLER
BOX 537
MAXTON NC  28364-0537

MARGERY BELLE MILLER
14248 W 122 TERRACE
OLATHE KS  66062

MARGIE C MILLER
RR 1 BOX 912
BRINGHURST IN  46913-9731

MARGUERITE AMES MILLER
7 BAVER DRIVE
ALBANY NY  12205-5050

MARGUERITE F MILLER
CUST ROBERTA D MILLER UGMA PA
148 MERRYBROOK DR
HAVERTOWN PA  19083-1037

MARIANNE R MILLER
316 JEFFERSON ST NORTH
BOX 428
NASHVILLE IN  47448

MARIE T MILLER
245 CLEVELAND DR
KENMORE NY  14223-1001

MARILYN MILLER
6092 GOLF VILLAS DR
BOYNTON BEACH FL  33437-4116

MARILYN MILLER &
ROBERT P MILLER JT TEN
364 PROSPECT RD
BEREA OH  44017-2462

MARILYN J MILLER &
WILLIAM J MILLER JT TEN
10163 COUGAR RIDGE PKWY
WACO TX  76708-5637

MARILYN J MILLER
6553 EMERALD LAKE DR
TROY MI  48098-1447

MARILYN S MILLER
C/O SABINE HOUSE UNIT #126
5301 MEEKS DRIVE
ORANGE TX  77632

MARION E MILLER
456 N COURT ST
CIRCLEVILLE OH  43113-1223

MARION R MILLER
2319 W 2ND ST
DAVENPORT IA  52802-1623

MARJORIE MILLER
338 E FOREST GLEN LN
CAMANO ISLAND WA  98282-7664

MARJORIE B MILLER
155 EAST TULIP DRIVE
INDIANAPOLIS IN  46227-2362

MARJORIE E MILLER &
TIMOTHY L BASSIER &
PAMELA S BASSIER JT TEN
1453 PLATTE DRIVE
GRAND BLANC MI  48439

MARK MILLER
921 NW 85TH TERRACE APT 1213
PLANTATION FL  33324

MARK A MILLER
7519 NE 204TH PL
KENMORE WA  98028-2079

MARK L MILLER
510 ELM
WYANDOTTE MI  48192-5705

MARK T MILLER
6847 BEARD RD
BYRON MI  48418-8982

MARK W MILLER
24 CLOVER LANE
BARRINGTON IL  60010-3604

MARNE G MILLER
3673 ELMLAWN DR
TOLEDO OH  43614-3566

MARSHA MILLER
RTE 3 BOX 144 TURTLE DOVE DR
MONROE LA  71203-9801

MARSHA S MILLER
117 OAK KNOLL DR
DAYTON OH  45419

MARTHA H MILLER
8732 TELEGRAPH RD
GASPORT NY  14067-9234

MARTHA P MILLER
29 ALTHEA CIR
LITTLE ROCK AR  72209-4471

MARVIN A MILLER
23400 ATIKWA TRAIL
HOWARD CITY MI  49329-9478

MARVIN D MILLER
816 MILLERTOWN RD
TEMPLE GA  30179-2936

MARVIN J MILLER
400 W SCRIPPS RD
LAKE ORION MI  48360-2124

MARY MILLER
112 43RD ST BLVD NE
BRADENTON FL  34208-5451

MARY MILLER
606 DORWOOD PARK
RANSOMVILLE NY  14131-9671

MARY A MILLER
3904 CARMELITA BLVD
KOKOMO IN  46902-4625

MARY ALICE J MILLER
1713 MURA LANE
MOUNT PROSPECT IL  60056-1673

MARY ANN MILLER
621 S ROYAL ST
ALEXANDRIA VA  22314-4141

MARY C MILLER
1322 OAKWOOD CIRCLE
COLONIAL HEIGHTS VA  23834-2955

MARY F MILLER
948 EASTERN PARKWAY
LOUISVILLE KY  40217-1548

MARY J MILLER
23 WEST MOHAWK STREET
OSWEGO NY  13126

MARY J MILLER
10401 E 79ST TERR
RAYTOWN MO  64138-2218

MARY K MILLER
412 HAMPTON COURT
LONGVIEW TX  75605-4735

MARY LEWIS MILLER
12 HADLEY SQUARE
BALTIMORE MD  21218-1810

MARY LOU MILLER
5121 W HENRIETTA RD
W HENRIETTA NY  14586-9729

MARY LOU MILLER &
JEROME A MILLER JT TEN
16 YOUNG AVE
YONKERS NY  10710-1111

MARY LOUISE MILLER
WILLIAMSON
58 LAKESIDE DR
GREENBELT MD  20770-1904

MARY LOUISE MILLER &
JAMES E BRENDTKE JT TEN
7210 COACHLIGHT STREET
SARASOTA FL  34243-5312

MARY M MILLER &
WILLIAM P MILLER JT TEN
135 GOLD PAN CT
JACKSON CA  95642-2612

MARY MAUD MILLER
ATTN MARY MAUD MILLER HULES
4054 DELGATE COVE
MEMPHIS TN  38125-2718

MARYANNE HOWARD MILLER
10178 BESSMER LANE
FAIRFAX VA  22032-2305

MARYLOU A MILLER
ATTN MARYLOU A LAFFERTY
185 APOLLO DR
ROCHESTER NY  14626-2703

MASON A MILLER
TR MASON A MILLER LIVING TRUST
UA 07/22/96
4016 GRAND PRAIRIE RD
KALAMAZOO MI  49006-1437

MATHEW GRAHAM MILLER
8029 GLEASON RD
KNOXVILLE TN  37919-5456

MATHEW RICHARD MILLER
1 DANVILLE RD
FREMONT NH  03044-3518

MATTHEW E MILLER
4626 NILES CORTHAND RD NE
CORTLAND OH  44410-9606

MATTHEW M MILLER
114 MERION DR
CANTON TOWNSHIP MI  48188-3071

MATTHEW R MILLER
9991 HADLEY RD
CLARKSTON MI  48348

MAUREEN LOUISE MILLER
1536 DOVER HILL SOUTH
WALLED LAKE MI  48390

MAVIS F MILLER
5272 GOODRICK ROAD
TRAVERSE CITY MI  49684-8183

MAX R MILLER &
MARIANNE R MILLER JT TEN
2011 FLEMING
GARDEN CITY KS  67846-3550

MAYNARD R MILLER JR
89 BAINBRIDGE ROAD
WEST HARTFORD CT  06119-1107

MEGAN E MILLER
3842 N CALLE BARRANCO
TUCSON AZ  85750

MELBOURNE W MILLER
2546 MOORE ST
DENVER CO  80215-1330

MELISSA ANN MILLER
379 CLINT CT
LAKE ORION MI  48362-1070

MELISSA C MILLER
TR MELISSA C MILLER TRUST
UA 09/16/94
18423 MAY ST
HOMEWOOD IL  60430-3547

MELISSA J MILLER
6553 EMERALD LAKE DR
TROY MI  48098-1447

MISS MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL  60515-2115

MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL  60515-2115

MELODY ANN MILLER
13276 GOLDEN CIRCLE
FENTON MI  48430-1014

MELVIN E MILLER &
PATRICIA M MILLER JT TEN
1421 NORRIS DR
LK HAVASU CTY AZ  86404-1345

MELVIN J MILLER
7870 LUMLEY ROAD
BEAR LAKE MI  49614-9327

MELVIN M MILLER &
SHIRLEY MILLER JT TEN
43 ROYALSTON RD
WELLESLEY MA  02481-1220

MERTON T MILLER JR &
LORETTA W MILLER JT TEN
45 BUFFALO ST
BOX 424
BERGEN NY  14416-9753

MICHAEL A MILLER
3104 E OAKLAWN DR
MUNCIE IN  47303-9437

MICHAEL A MILLER
188 MONROE DR
DAVISON MI  48423-8549

MICHAEL BRYAN MILLER
2639 W HOMER ST
CHICAGO IL  60647-4215

MICHAEL C MILLER &
DAWN MILLER JT TEN
155 E MAIN ST
PITTSBORO IN  46167-9160

MICHAEL D MILLER
823 WALLER
SAGINAW MI  48602-1614

MICHAEL D MILLER
6433 GLENGARRY AVE NW
CANTON OH  44718-2292

MICHAEL D MILLER
13183 SHERIDAN RD
MONTROSE MI  48457-9346

MICHAEL E MILLER
242 E RAHN RD
KETTERING OH  45429-5424

MICHAEL E MILLER
5723 BEVERLY AVE NE
NORTH CANTON OH  44721-3919

MICHAEL H MILLER
4852 TONAWANDA CREEK ROAD
N TONAWANDA NY  14120-9528

MICHAEL H MILLER
1546 CAHILL DRIVE
E LANSING MI  48823-4725

MICHAEL J MILLER
3251 MEADOWBROOK ROAD
MURRYSVILLE PA  15668-1631

MICHAEL J MILLER
3852 N BRIARVALE RD
AUBURN HILLS MI  48326-3327

MICHAEL K MILLER &
ELLEN L MILLER JT TEN
6715 CRIMSON KING CT
INDIANAPOLIS IN  46256-3261

MICHAEL L MILLER
1001 E CUSTER ST
LARAMIE WY  82070-4027

MICHAEL L MILLER
BOX 37
FELTON CA  95018-0037

MICHAEL O MILLER
2840 S ROGERS HWY
PALMYRA MI  49268-9718

MICHAEL S MILLER
27 ELLIOT ST
JANESVILLE WI  53546-2626

MICHAEL S MILLER &
BARBARA K MILLER JT TEN
5981 THE BOWL
COLUMBIA MD  21045-3830

MICHAEL T MILLER
1005 WATER ST
INDIANA PA  15701-1662

MICHAEL W MILLER &
SHARON L MILLER JT TEN
908 THROOP ST
SAGINAW MI  48602-4560

MICHELE N MILLER
2463 MIDDLETOWN-EATON RD
MIDDLETOWN OH  45042-9553

MIKE F MILLER
501 ROSEGARDEN DR NE
WARREN OH  44484-1832

MILDRED MILLER
6840 STATE RT 5
VERNON NY  13476-4232

MINDY M MILLER
2658 BEDDINGTON WAY
SUWANEE GA  30024-2980

MINNIE C MILLER
27706 LISA DRIVE
TAVARES FL  32778-9714

MISS MIRANDA SILVER MILLER
BOX 148
WELLSBURG WV  26070-0148

MIRIAM MILLER
530 W 236TH ST
RIVERDALE NY  10463-1748

MITCHELL W MILLER
15146 BELLE RIVER RD
BERLIN TWP MI  48002-1800

MONA G MILLER
509 LAKE ST APT D-4
ITHACA NY  14850-2163

MONTE E MILLER
6350 IDA ST
INDIANAPOLIS IN  46241-1019

MOSES W MILLER
202 SYCAMORE DR
GREENWOOD SC  29646-9503

MURIEL D MILLER
4035 CONSAUL RD
SCHENECTADY NY  12304-2417

MYLES MILLER
5613 ABILENE TRAIL
AUSTIN TX  78749

MYRTLE L MILLER
13105 BRENNAN RD
CHESANING MI  48616-9534

N L MILLER
5905 DARTMOUTH CT
KOKOMO IN  46902-5299

NANCY MILLER
34 TERESA RD
HOPKINTON MA  01748-2419

NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN PA  17057

NANCY A MILLER &
ROBERT I MILLER JT TEN
100 ELIZABETH DR
PITTSBURGH PA  15235-3108

NANCY D MILLER
3701 PRINCETON
DALLAS TX  75205-3141

NAOMI MILLER
APT 207
4119 NW 88TH AVE
CORAL SPRINGS FL  33065-1878

NAOMI P MILLER
3236 CANARD ROAD
KENNER LA  70065-2911

NAOMI R MILLER &
ANN E COHEN &
OWEN L MILLER JT TEN
27740 ARLINGTON DRIVE
SOUTHFIELD MI  48076-5603

NATHANIEL MILLER
4675 31ST
DETROIT MI  48210-2534

NATHANIEL C MILLER
1579 WALNUT AVE
DES PLAINES IL  60016-6623

NEAL S MILLER
12249 KLING ST
NORTH HOLLYWOOD CA  91607-3803

NEIL B MILLER
22 CLAIRE DR
BRIDGEWATER NJ  08807-1857

NEIL F MILLER
4265 VALLEY QUAIL BLVD S
WESTERVILLE OH  43081-3810

NEIL W MILLER
915 CANDELA LN
GRAND LEDGE MI  48837-2240

NELSON B MILLER
610 S WEST AVE
JACKSON MI  49203-1640

NELSON C MILLER
3133 NO 85 PL
KANSAS CITY KS  66109-1020

NICHOLAS MICHAEL MILLER
8 GIBSON ST
DOLGEVILLE NY  13329-1204

NORMA HOUSE MILLER
1204 MEADOW LANE
ANDERSON IN  46011-2448

NORMA J MILLER
BOX 116
DANSVILLE MI  48819-0116

NORMAN MILLER
CUST MICHAEL A MILLER UGMA PA
3601 MANTHA DR
FOUNTAINVILLE PA  18923-9600

NORMAN MILLER
526 COUNTRY LN
LOUISVILLE KY  40207-1411

NORMAN MILLER
2630 BEL AIRE DR
ARLINGTON HTS IL  60004-6600

NORMAN MILLER &
ELAINE M BRAKE JT TEN
37421 STONEGATE CIRCLE
CLINTON TOWNSHIP MI  48036-2965

NORMAN A MILLER
1127 E 63RD ST
LOS ANGELES CA  90001-1602

NORMAN G MILLER &
MARGARET M MILLER JT TEN
5038 SANDALWOOD DR
GRAND BLANC MI  48439-4260

NORMAN J MILLER
4 CHESTER RD
TYRONE PA  16686-8809

O R MILLER
706 MAIN ST
STRASBURG ND  58573-7300

ODIS MILLER
3502 ESTHER ST
FLINT MI  48505-3895

OPHELIA M MILLER
6150 HONEYGATE DR
DAYTON OH  45424-1142

ORVILLE MILLER
2510 3RD ST EAST
BRADENTON FL  34208-3612

OTTIS MILLER
3650 S W 181ST COURT
DUNNELLON FL  34432-1828

PAMELA D MILLER
350 BUNGER ST
LIGONIER PA  15658-1162

PAMELA J MILLER
ATTN PAMELA MILLER BALTZELL
996 HUNTERS LANE
SIMPSONVILLE KY  40067-6480

PAMELA S MILLER
724 SECOR ROAD
HARTSDALE NY  10530-1329

PAMELA S MILLER
BOX 314
CRESTLINE OH  44827-0314

PAMELA S MILLER &
IRENE A HAUBENSTRICKER JT TEN
35W635 PARSONS ROAD
WEST DUNDEE IL  60118-9295

PANSY A MILLER
103 DOTSON DRIVE
MILLWOOD WV  25262-9710

PARIS T MILLER
3152 NATIONAL ROAD
CLAYTON OH  45315-9730

PATRICIA A MILLER
BOX 218
SCOTLAND CT  06264-0218

PATRICIA A MILLER
1002 GREGORY DRIVE
MARTINSBURG WV  25401-9576

PATRICIA A MILLER
221 N GOLDEN BEACH DR
KEWADIN MI  49648-9217

PATRICIA A MILLER
TR U/A DTD 3/14/0 THE PATRICIA A
MILLER TRUST
3761 CUMBERLAND
BERKLEY MI  48072

PATRICIA H MILLER &
COLLIER M MILLER JT TEN
258 BEECHWOOD DR
ROSEMONT PA  19010-1203

PATRICIA J MILLER
641 SYCAMORE ST
ELYRIA OH  44035-4049

PATRICIA J MILLER
7106 STONE LEDGE CIRCLE
AUSTIN TX  78736-1931

PATRICIA L MILLER
1821 SOUTH SEEHORN ROAD
SPOKANE WA  99212-3240

PATRICIA L MILLER
535 PARKWAY DR
WHITEFISH MT  59937-2144

PATRICIA M MILLER
5915 E SLEEPY HOLLOW
E LANSING MI  48823-9706

PATRICIA W MILLER
104 TADWORTH
WILLIAMSBURG VA  23188-9163

PAUL MILLER &
MARIANN MILLER JT TEN
28363 GAMBLE
CHESTERFIELD TWP MI  48047

PAUL A MILLER
2075 SQUIRREL RUN CT
MINERAL RIDGE OH  44440-9032

PAUL ALEXANDER MILLER
BOX 96
DRUMMOND ISL MI  49726-0096

PAUL E MILLER
8818 OAK VALLEY RD
HOLLAND OH  43528-9220

PAUL H MILLER
310 LARSON RD
ATTICA MI  48412-9691

PAUL J MILLER
4725 BRETTON LANE
HIGHLAND MI  48356-1003

PAUL J MILLER
14623 THORNLAKE AVE
NORWALK CA  90650-6060

PAUL J MILLER &
LINDA MILLER JT TEN
190 TROY RD
E HANOVER NJ  07936

PAUL O MILLER
1303 N FRANKLIN ST
WESTVILLE IL  61883-1119

PAUL S MILLER
5493 CRAINS RUN RD
MIAMISBURG OH  45342-4705

PAUL T MILLER
PO BOX 368
RAMONA CA  92065

PAUL W MILLER
297 HOLYOKE RD
BUTLER PA  16001-1209

PAULA ANN MILLER
9434 DAHLGREN RD
KING GEORGE VA  22485-3510

PAULETTE MILLER
6575 WEST OAKLAND PARK BLVD
LAUDERHILL FL  33313-1146

PEARL B MILLER
6316 LANGWOOD BLVD
FORT WAYNE IN  46835-1881

PEGGY THAYER MILLER
100 MACE ST
WILLIAMSBURG VA  23185-8307

PETER J MILLER &
MARI-CLAIRE L MILLER JT TEN
13 NILES AVE
MADISON NJ  07940-2310

PETER L MILLER
PO BX 307
RICHLAND WA  99352

PHILIP T MILLER
720 BOWSTRING RD
MONUMENT CO  80132-8574

PHILLIP D MILLER
1405 BRAMBLE WY
ANDERSON IN  46011-2832

PHILLIP D MILLER
1023 N ST RD 135
GREENWOOD IN  46142-1318

PHILLIP E MILLER
14160 BOND ST
OVERLAND PARK KS  66221-2904

PHOEBE TAYLOR MILLER II
1 SHEA HILL
MAIRIANNA AR  72360-2303

PHYLLIS D MILLER
86-11 151 AVE
APT 1K
HOWARD BEACH NY  11414

RACHEL MILLER
5745 COTEST LUC RD
HAMPSTEAD QC  H3X 2E5

ESTATE OF RALPH E MILLER
C/O M J MC GREEHAN
3078 BIRD ROCK RD
PEBBLE BEACH CA  93953-2858

RALPH E MILLER &
CHARLENE A MILLER JT TEN
1340 ROBIN WOOD DR
FLUSHING MI  48433-1851

RALPH F MILLER
BOX 2946
FLORENCE OR  97439-0167

RALPH T MILLER
606 HERITAGE
ROCHESTER MI  48309-1534

RALPH W MILLER
26308 SO WESTERN
REDFORD MI  48239-2519

RANDI K MILLER
20102 CRATER CIR
HUNTINGTON BEACH CA  92646-4819

RANDOLPH L MILLER
22 SHELDON DR
POUGHKEEPSIE NY  12603-4818

RANDOLPH R MILLER
2216 DALLAS
ROYAL OAK MI  48067-3580

RAYMOND E MILLER
1610 MIDDLECREST DR
GLENSHAW PA  15116-3224

RAYMOND M MILLER II
2381 ALTA WEST RD
MANSFIELD OH  44903-8230

RAYMOND R MILLER &
JEANETTE E MILLER JT TEN
131 COREY ST
FORDS NJ  08863-2006

RAYMOND T MILLER
10350 OAK HILL RD
HOLLY MI  48442-8856

RAYMOND W MILLER
22 CARTER PL
CARLISLE PA  17013-4427

REBECCA L MILLER
2214 WOODLAND PARK DRIVE
HOUSTON TX  77077

REGINA F MILLER
2265 CORONADO AVE
YOUNGSTOWN OH  44504-1308

RENA R MILLER
17160 SPRING CREEK LN
LEESBURG VA  20176-6207

REUEL O MILLER &
LU VERNE K MILLER JT TEN
2403 E 10TH ST
ANDERSON IN  46012-4316

RHONDA R MILLER
2736 TUMBLEWEED DR
KOKOMO IN  46901-4022

RHUDELL H MILLER
1200 OLD TIMBER TRAIL
KALISPELL MT  59901

RICHARD MILLER
1160 TULSA DRIVE
COLUMBUS OH  43229-5513

RICHARD MILLER
203 BLENHEIM
COLUMBUS OH  43214-3217

RICHARD MILLER
7228 W 125TH ST
PALOS HEIGHTS IL  60463-1429

RICHARD MILLER
7708 JONQUIL DR
LOUISVILLE KY  40258

RICHARD A MILLER
CUST GREGORY
A MILLER A MINOR U/P L 55 CHAP
139 OF THE LAWS OF NJ
1436 LACY LANE
ROCK HILL SC  29732-7723

RICHARD A MILLER
BOX 739
CENTRAL LAKE MI  49622-0739

RICHARD C MILLER
6800 OAKWOOD
PARMA OH  44130-3735

RICHARD C MILLER
23766 GLENWOOD
CLINTON TWP MI  48035-2944

RICHARD D MILLER
49413 BURSLEY ROAD
WELLINGTON OH  44090-9250

RICHARD E MILLER &
ELEANORE C MILLER JT TEN
4151 WESTBROOK DR
ANN ARBOR MI  48108-9663

RICHARD E MILLER
708 W MAIN ST
LOVELAND OH  45140-2541

RICHARD E MILLER
36 CLARK ST
MANASQUAN NJ  08736-3410

RICHARD G MILLER
2400 E LAS OLAS BLVD 188
FL LAUDERDALE FL  33301-1529

RICHARD H MILLER JR
44 KENSINGTON DR
EASTHAMPTON NJ  08060-4340

RICHARD H MILLER JR
850 OLD MILL RD
PITTSBURGH PA  15238-1747

RICHARD J MILLER
20950 NORWOOD STREET
HARPER WOODS MI  48225-1729

RICHARD J MILLER
5720 W SUNNYSIDE
CHICAGO IL  60630-3337

RICHARD L MILLER
TR U/A
DTD 04/29/92 M-B RICHARD
L MILLER
8062 PEPPERWOOD
GRAND BLANC MI  48439

RICHARD N MILLER
3296 EMMAUS RD NW
DOVER OH  44622-6802

RICHARD P MILLER
9022 N LINDEN RD
CLIO MI  48420-8582

RICHARD S MILLER
130 N ARTIZAN
WILLIAMSPORT MD  21795-1104

RICHARD W MILLER
2351 SAFFRON CT
TROY MI  48098-6715

RICHARD W MILLER
1191 MCKIMMY DR
BEAVERTON MI  48612

RICHARD W MILLER &
JEANETTE A MILLER JT TEN
2351 SAFFRON CT
TROY MI  48098-6715

RICHARD WILLIAM MILLER
R D 1 BOX 224
3379 PENNSYLVANIA ROAD
OLEAN NY  14760-9795

ROBERT MILLER &
GLORIA J MILLER JT TEN
20403 OHIO STREET
DETROIT MI  48221-1118

ROBERT MILLER
7300 E RONRICK PL
FRANKENMUTH MI  48734-9103

ROBERT A MILLER
4124 W CARPENTER RD
FLINT MI 48504-1143

ROBERT A MILLER &
PATRICIA M MILLER JT TEN
BOX 174
DEFORD MI 48729-0174

ROBERT A MILLER JR
2567 BUCKHEAD DRIVE
BRIGHTON MI 48114

ROBERT A MILLER
UNIT B2
274 ELMWOOD LANE
SCHAUMBURG IL 60193-2034

ROBERT A MILLER SR
427 BERKSHIRE RD
FAIRLESS HILL PA 19030-2303

ROBERT A MILLER
1410 W MARSHALL ST
RICE LAKE WI 54868-1345

ROBERT A MILLER
6051 THORNAPPLE RIVER
ALTO MI 49302-9786

ROBERT B MILLER &
ARLENE F MILLER JT TEN
1605 W 5TH ST
N PLATTE NE 69101-1107

ROBERT C MILLER
20041 CR 186
FLINT TX 75762

ROBERT C MILLER &
MARJORIE E MILLER JT TEN
161 HUBBARD ST
MIDDLEFIELD CT 06455-1249

ROBERT C MILLER
6638 PINE RIDGE
ENON OH 45323-1742

ROBERT C MILLER
9 CHASE ST
MASSENA NY 13662-1320

ROBERT C MILLER &
JUDITH LEE MILLER JT TEN
5154 IRENE DRIVE
HARRISBURG PA 17112-2425

ROBERT D MILLER
36 N WILMETTE ST
WESTMONT IL 60559-1729

ROBERT D MILLER
12119W 406N
PARKER CITY IN 47368

ROBERT D MILLER
24811 FOXMOORE BLVD
WOODHAVEN MI 48183-3792

ROBERT D MILLER
17547 TWIN HILLS RD
DANVILLE IL 61834-7932

ROBERT E MILLER &
RUTH E MILLER JT TEN
32010 PENDLEY RD
WILLOWICK OH 44095-3872

ROBERT E MILLER
10094 MAPLE AVE
DAVISON MI 48423-8636

ROBERT E MILLER
4930 STATE ROAD 32 E
ANDERSON IN 46017-9545

ROBERT E MILLER
7317 LANE
DETROIT MI 48209-1811

ROBERT E MILLER JR
5530 DREXEL
DETROIT MI 48213-3749

ROBERT E MILLER JR
10 OAK BEND DRIVE
SAINT LOUIS MO 63124-1436

ROBERT E MILLER
1351 OXFORD ST
PITTSBURGH PA 15205

ROBERT E MILLER &
LOIS J MILLER JT TEN
4034 RIDGE RD
CORTLAND OH 44410-9780

ROBERT E MILLER &
MELISSA MILLER JT TEN
1202 HICKORY AVE
ROYAL OAK MI 48073-3233

ROBERT E MILLER &
LINDA M MILLER JT TEN
5241 DIETRICH AVE
ORIENT OH 43146

ROBERT E MILLER II
6084 OLD ALLEGAN RD
SUAGATUCK MI 49453-9775

ROBERT H MILLER JR &
KATHLEEN M MILLER JT TEN
16 SIESTA DR
HANNIBAL MO 63401-6554

ROBERT J MILLER
15018 FULLMER RD R8
DEFIANCE OH 43512-8810

ROBERT J MILLER
499 MCDONALD DR
HOUGHTON LAKE MI 48629-9524

ROBERT J MILLER
4342 MEADOWBROOK
FREELAND MI 48623-8884

ROBERT J MILLER
7338 W WILLOW AVE
PEORIA AZ 85381-6059

ROBERT J MILLER &
DORTHY L MILLER JT TEN
30843 ST ONGE CIR
WARREN MI 48093-5959

ROBERT J MILLER
30843 ST ONGE CIR
WARREN MI 48093-5959

ROBERT J MILLER
286 CENTRAL ST
NEWTON MA 02166-2203

ROBERT J MILLER
211 N CHURCH ST BOX 344
BYRON MI 48418-0344

ROBERT J MILLER
155 BALTIMORE STREET
DAYTON OH 45404-1901

ROBERT J MILLER
4270 UNION ST
NORTH CHILI NY 14514-9721

ROBERT L MILLER
RT 3 BOX 167-1
CLEVELAND OK 74020

ROBERT L MILLER
2016 N ST RD 19 N
PERU IN 46970-8526

ROBERT L MILLER &
BETTY A MILLER JT TEN
4311 E THOMPSON ROAD
INDIANAPOLIS IN 46237-1802

ROBERT L MILLER
BOX 525 FAIRWAY DR S
GRIFTON NC 28530-0525

ROBERT L MILLER
9521 E KOKOPELLI CIR
TUCSON AZ 85748-7407

ROBERT LEE MILLER
112 LONGWOOD BLVD
MT ORAB OH 45154

ROBERT M MILLER &
MARYANN K MILLER JT TEN
205 MASON ST
CHESANING MI 48616-1440

ROBERT M MILLER
721-52ND ST S
GREAT FALLS MT 59405-5744

ROBERT P MILLER
37022 LAKOTA CT
ZEPHYRHILLS FL 33542-7008

ROBERT SCOTT MILLER
PO BOX 5146
DELANCO NJ 08075

ROBERT W MILLER
480 REED COURT
GOLETA CA 93117-2905

ROBERT W MILLER
10135 W STATE ROAD 42
RR RT 1
STILESVILLE IN 46180-9681

ROBERT W MILLER JR
2896 EVERGREEN
BAY CITY MI 48706-6314

ROBERT W MILLER &
MARILYN J MILLER
TR UA 08/19/03
ROBERT W MILLER & MARILYN J
MILLER LIVING TRUST
6665 STATE HWY 13-73
VESPER WI 54489

ROBERT WILLIAM MILLER
BOX 92
LAPEL IN 46051-0092

ROBIN ANN MILLER
2511 ELEUSIS CIRCLE UNIT B
ANCHORAGE AK 99502

ROBIN C MILLER
17691 PARKSHORE DRIVE
NORTHVILLE MI 48167

ROBIN M MILLER
949 CHRIS LANE
ALLENTOWN PA 18103-4671

ROGER D MILLER
5561 RIDGE ROAD
LOCKPORT NY 14094-9442

ROGER D MILLER
106 MILLER DRIVE
HOUGHTON LAKE MI 48629-9365

ROGER L MILLER
1717 YALLOP RD
ST JOHNS MI 48879-8225

ROGER W MILLER
202 HEWITT AVENUE
BUFFALO NY  14215-1524

ROLAND L MILLER
603 GLESIA DRIVE
NORTHPORT FL  33596

RONALD MILLER
156 ULSTER LANDING RD
KINGSTON NY  12401-7352

RONALD A MILLER
53131 FIDDLEHEAD CT
SOUTH BEND IN  46637-4571

RONALD A MILLER
28711 WAVERLY
ROSEVILLE MI  48066-2446

RONALD C MILLER
1220 LAVALLE CT
ST JOHNS MI  48879-2497

RONALD C MILLER &
MARCIA J MILLER JT TEN
749 BEDFORD AVE
ELYRIA OH  44035-3060

RONALD F MILLER
222 HERITAGE RD 110
GUILDERLAND NY  12084

RONALD J MILLER
11526 PORTAGE ROAD
MEDINA NY  14103-9601

RONALD J MILLER
10586 YANKEE RIDGE DR
FRANKFORT IL  60423-2207

RONALD M MILLER
200 SPLIT ROCK TER
OVILLA TX  75154-8753

RONALD P MILLER
HC 1 BOX 199
LANSE MI  49946-9601

RONALD S MILLER
6403 E 100 N
KOKOMO IN  46901-9553

RONALD W MILLER
9043 PETTIS RD
MEADVILLE PA  16335-5817

RONNIE MILLER
134 AVALON WAY
RIVERDALE GA  30274-4461

RONNIE MILLER
134 AVALON WAY
RIVERDALE GA  30274-4461

ROSE A MILLER
6341 S CLARKSON
LITTLETON CO  80121-2416

ROSE M MILLER &
DENISE DRLIK JT TEN
405 MACKINAW
DURAND MI  48429

ROSEANE MILLER
4130 DRIFTWOOD DRIVE
DEWITT MI  48820

ROY E MILLER
14114 VALLEY VIEW DRIVE
MC KEESPORT PA  15131-4233

ROY E MILLER &
BETTY A MILLER JT TEN
14114 VALLEY VIEW DR
MCKEESPORT PA  15131-4233

ROY L MILLER
1070 ROYCO DRM
ACWORTH GA  30101-3349

ROY T MILLER
4739 ABERDEEN AVE
DUBLIN OH  43016-9529

ROYCE D MILLER
6659 E SIDEWINDER LN
APACHE JCT AZ  85219-8365

RUFUS MILLER JR
62 STRATFORD PARK
ROCHESTER NY  14611-3828

RUSSELL F MILLER
3414 WALLINGFORD CT
GRAND BLANC MI  48439-7932

MISS RUTH MILLER
31 S BELMONT CIRCLE
ONEONTA NY  13820-2609

RUTH A MILLER &
ERNEST R MILLER JT TEN
C36
9035 GREENWAY BLVD
SAGINAW MI  48609-6706

RUTH C MILLER
4308 K COURT
WASHOUGAL WA  98671

RUTH G MILLER
1518 PALM ST
READING PA  19604-1857

RUTH L MILLER
12227 HARP HILL RD
MYERSVILLE MD  21773-9401

RUTH M MILLER
161 JOHNSON ST
SOMERSET MA  02726-2804

RUTH N MILLER
9120 BAYBERRY BEND APT 104
FT MYERS FL  33908

RUTHANN MILLER
50403 BAYTOWN
NEW BALTIMORE MI  48047-3653

S MONTAGUE MILLER
3212 FELLOWSHIP RD
BASKING RIDGE NJ  07920-3905

SALLIE MILLER
90 ABBOTTS RD
CUBA NY  14727-9604

SALLY MILLER &
KENNETH SULLIVAN JT TEN
1201 KIMBALL ST
SAULT STE MARIE MI  49783-3235

SALLY E MILLER &
DOUGLAS G MILLER JT TEN
60 W PARK RD
CASTILE NY  14427-9637

SAM L MILLER &
JANE MILLER JT TEN
BOX 981
ARLINGTON HEIGHTS IL  60006-0981

SAM M MILLER
414 W MAIN ST
SPENCER OH  44275-9534

SAMUEL MILLER &
EDITH MILLER TEN ENT
7003 BRENTWOOD RD
PHILA PA  19151-2313

SAMUEL C MILLER
210 N ABERDEEN AVE
WAYNE PA  19087-3513

SAMUEL C MILLER &
JUNE A MILLER JT TEN
4017 E 900 N
ALEXANDRIA IN  46001-8274

SAMUEL H MILLER
224 RIVER DR
TEQUESTA FL  33469-1934

SAMUEL K MILLER
6805 GLENN MEAD DR
INDIANAPOLIS IN  46241

SANDRA A MILLER
CUST CHRISTOPHER MILLER UGMA MI
829 BELDEN ROAD
JACKSON MI  49203-1908

SANDRA B MILLER
1316 BARTON DR
FT WASHINGTON PA  19034-1612

SANDRA E MILLER
716 MALTMAN AVE #4
LOS ANGELES CA  90026

SANDRA H MILLER
724 S LINDEN AVE
PITTSBURGH PA  15208-2815

SANDRA L MILLER
4451 SPRINGBROOK
SWARTZ CREEK MI  48473-1487

SANDRA L MILLER
62 NAPLES DR
WEST SENECA NY  14224-4452

MISS SANDY MAE MILLER
81 IRVING PL
NEW YORK NY  10003-2208

SARA L MILLER
369 EAST 307
WILLOWICK OH  44095-3725

SARAH J MILLER
106 KENVILLE RD APT D
CHEEKTOWAGA NY  14215-2470

SCOTT A MILLER
1620 S MAIN ST
LAURINGBURG NC  28352-5411

SCOTT C MILLER
11100 CARRIAGE HILL DR
CHAGRIN FALLS OH  44023-5521

SCOTT H MILLER
CUST ALLISON LAURA MILLER
UTMA CA
494 VAN BUREN ST
LOS ALTOS CA  94022-1139

MISS SHANNON MILLER
PO BOX 381885
GERMANTOWN TN  38183-1885

SHANNON MILLER
67775 CUTSFORTH RD
HEPPNER OR  97836-7272

SHARON ANN MILLER
1628 PHYLLIS AVE
MIAMISBURG OH  45342

SHARON E MILLER
8466 CONLEY ROAD
WINCHESTER OH 45697-9606

SHARON L MILLER
741 ACACIA
SHEBOYGAN FALLS WI 53085

SHARON L MILLER &
MARLAND L MOORE JT TEN
2255 MONROE
DEARBORN MI 48124-3007

SHARON R MILLER
8269 SOBAX DR
INDIANAPOLIS IN 46268-1729

SHEILA K MILLER
1308 ARUNDEL DR
KOKOMO IN 46901-3919

SHERRIL G MILLER &
JAMES C MILLER JT TEN
102 PLANTATION DR
NEW BERN NC 28562-9508

SHERRY A MILLER
2705 ELM ST
WEHNWOOD
ALTOONA PA 16601

SHIRLEY MILLER &
NANCY S FRANK &
JAMES L MILLER JT TEN
PO BOX 1501
MCHENRY IL 60051

SHIRLEY MILLER
73 WRIGHT RD
HENRIETTA NY 14467-9502

SHIRLEY MILLER &
MISS JOAN C MILLER JT TEN
APT 101
11685 MONTANA AVE
L A CA 90049-4632

SHIRLEY MILLER
9338 MOUNT VERNON CIR
ALEXANDRIA VA 22309-3219

SHIRLEY MILLER
5554 AVONDALE PL
PITTSBURGH PA 15206-1469

SHIRLEY MILLER
43 ROYALSTON RD
WELLESLEY HLS MA 02481-1220

SHIRLEY J MILLER
31230 FAIRFIELD
WARREN MI 48088-1845

SHIRLEY M MILLER
TR SHIRLEY M MILLER TRUST
UA 10/19/97
1801 AVIATION WAY 234
REDONDO BEACH CA 90278-2973

SIMEON R MILLER
4309 CONCEPT CT
LANHAM MD 20706-1900

SOLOMON ROBERT MILLER
4920 E GREGORY RD
EATON IN 47338-8736

SONJA J MILLER &
MICHAEL A MILLER JT TEN
3337 FIELD RD APT 17
CLIO MI 48420-1180

MILLER S SKYVIEW SALES INC
PENSION TRUST DTD 11-1-80
200 RIDGE ROAD
ETTERS PA 17319-9110

STANLEY D MILLER
1515 BULGER ROAD
AIKOL WV 25501-9527

STANLEY D MILLER
2025 ADAMS AVE
FLINT MI 48505-5033

STANLEY Z MILLER
9834 WOODMAN AVE
ARLETA CA 91331-5047

STEPHEN A MILLER
63 HIGHLAND ROAD
COLONIA NJ 07067-3809

STEPHEN LYNN MILLER
5637 WEMBLY CT
CLARKSTON MI 48346-3062

STEPHEN W MILLER
251-17-MONTGOMERY AVENUE
HAVERFORD PA 19041-1864

STEVE MILLER
[ADDRESS ON FILE]

STEVEN MILLER
2616 MULBERRY DR
SANDUSKY OH 44870-5655

STEVEN D MILLER
11630 N MAIN ST TRLR 16
WHITMORE LAKE MI 48189-9308

STEVEN D MILLER
36 CLARK ST
MANASQUAN NJ 08736-3410

STEVEN H MILLER
10245 E COUNTY ROAD 200 N
LOGANSPORT IN 46947-7807

STEVEN MARK MILLER
6401 CROSSBOW COURT
DAVIE FL  33331-2917

STEVEN R MILLER
2781 COLUMBIA TRL
LOVELAND OH  45140-5534

STEVEN T MILLER
12033 CHEYENNE
DETROIT MI  48227-3772

STUART MILLER &
MARY LEE MILLER JT TEN
6 JOANNE AVE
SENECA FALLS NY  13148-2210

SUE DEAN MILLER
3831 N MAIN ST
HIGHPOINT NC  27265-1153

SUSAN MILLER
11019 ROCK CANYON COURT
SAN DIEGO CA  92126-1053

SUSAN A MILLER
9706 SELBOURNE LN
SAN ANTONIO TX  78251-4737

SUSAN D MILLER
7654 ROUNDLAKE RD
LAINGSBURG MI  48848-9503

SUSAN K MILLER &
STEPHEN G MILLER JT TEN
3 DIANE BLVD BOX 822
WOODRIDGE NY  12789-5550

SUZANNE B MILLER
PO BOX 5581T
EDMOND OK  73083-5581

SUZANNE B MILLER &
IRVING L MILLER JR JT TEN
PO BOX 5581
EDMOND OK  73083-5581

SUZANNE K MILLER
BOX 387
MANCHESTER MI  48158-0387

SUZANNE N MILLER
17906 N E 154TH STREET
WOODINVILLE WA  98072

SYDNEY L MILLER
CUST HARRY MILLER UGMA MA
33 LYMAN ROAD
BROOKLINE MA  02167-2811

SYLVIA K MILLER
102 DAD BURNHAMS RD
PINE GROVE PA  17963-8389

SYLVIA P MILLER
1128 S PLYMOUTH AVE 1
ROCHESTER NY  14608-2909

TERESA A MILLER
3345 SHERMAN RD
MANSFIELD OH  44903-8796

TERI L MILLER
303 GUNNISON DR
SIMPSONVILLE SC  29681-5662

TERRY A MILLER
5868 W GENESEE
LAPEER MI  48446-2713

TERRY H MILLER &
BARBARA A MILLER JT TEN
1197 NASSAU ROAD
WARMINSTER PA  18974-1934

TERRY L MILLER
2500 ROYAL RIDGE DRIVE
MIAMISBURG OH  45342-5900

TESHIE CIANCA MILLER
909 AMELIA AVE
GLEN BURNIE MD  21060-6972

THAYER A MILLER &
CLAIRE E DERS &
GERTRUDE A TITCOMB
TR U/A DTD 9/3/ TITCOMB LIVING
TRUST
42 FRONT STREET
MARATHON NY  13803

THEODORE E MILLER
1832 RAINBOW DRIVE
KETTERING OH  45420-3655

THOMAS MILLER &
EVA M MILLER JT TEN
UNITED STATES
1828 FARMINGTON RD
CLEVE OH  44112-4744

THOMAS A MILLER &
JUDITH A MILLER JT TEN
6821 STONEWOOD CT
EDEN PRAIRIE MN  55346-2947

THOMAS C MILLER &
IDA MILLER JT TEN
11917 ANETA ST
CULVER CITY CA  90230-6202

THOMAS E MILLER
4375 WEISS
SAGINAW MI  48603-4149

THOMAS EDWARD MILLER
183 E DELAVAN AVE
BUFFALO NY  14208-1234

THOMAS F MILLER &
VIRGINIA A MILLER JT TEN
36 DIEBOLD ROAD
MC KEES ROCKS PA  15136-1572

THOMAS F MILLER
396 CHARLES AVE
CORTLAND OH  44410-1287

THOMAS J MILLER
9265 EAST STREET
BURT MI  48417-9782

THOMAS J MILLER &
KATHLEEN M MILLER JT TEN
34562 ROCK RIVER RD
JERUSALEM OH  43747-9622

THOMAS J MILLER
2630 FLEMING/ SCIPIO TOWN LINE RD
AUBURN NY  13021

THOMAS L MILLER
2356 COLUMBIA AVE
INDIANAPOLIS IN  46205-4524

THOMAS P MILLER
207 W 77TH STREET
INDIANAPOLIS IN  46260-3607

THOMAS R MILLER
5465 LEXINGTON WOODS LANE
ALPHARETTA GA  30005-6777

THOMAS S MILLER &
SHARON G MILLER JT TEN
2050 SOUTH MAIN ST
MILAN OH  44846-9610

THOMAS S MILLER
1934 OAKLAND AVE
COVINGTON KY  41014-1474

THOMAS T MILLER
2125 BELVO ROAD
MIAMISBURG OH  45342-3903

THOMAS VANBUSKIRK MILLER
253 CABOT ST
NEWTONVILLE MA  02460-2034

THOMAS W MILLER
ENCHANTED VALLEY RANCH
7319 MONROE ST
MISSION TX  78572-8949

THOMAS W MILLER
2513 WHITESVILLE RD
TOMS RIVER NJ  08755

TIMOTHY D MILLER
9537 MANDON
WHITE LAKE MI  48386-2946

TIMOTHY K MILLER
182 WEST MILLER ROAD
ITHACA NY  14850

TRENT M MILLER &
JODI E MILLER JT TEN
463 BUCKINGHAM LN
LANCASTER OH  43130-8790

V SUE MILLER &
ROBERT T MILLER JT TEN
9815 SW STATE RD 45
ARCHER FL  32618

VAXTER L MILLER
19703 HATHWAY LANE
WARRENSV HTS OH  44122-6937

VERA E MILLER
905 LARCH PINE ST
LADSON SC  29456-3117

VERDON A MILLER
21418 PANAMA
WARREN MI  48091-2816

VERNA A MILLER
3050 TEAL AVE
SARASOTA FL  34232-5144

VERNA W MILLER
1617 S W 93RD ST
OKLAHOMA CITY OK  73159-7111

VERNE A MILLER
1813 NORA DR
ARLINGTON TX  76013-3112

VERNON S MILLER
BOX 73
MIDDLETOWN IN  47356-0073

VICKI DW MILLER &
WILLIE L MILLER JT TEN
3413 CONCORD ST
FLINT MI  48504-2473

VICTORIA E MILLER
68 WHITE FEATHER
FLAGER BEACH FL  32136-4305

VICTORIA ITALY MILLER
141 BEDFORD RD
FAIRLESS HILLS PA  19030-2728

VIRGIA M MILLER
1804 N 9TH ST
FORT SMITH AR  72904-5904

VIRGIL O MILLER
650 N PLEASANT VALLEY AVE
DAYTON OH  45404-2436

VIRGINIA MILLER
22879 LAKESHORE DRIVE
SAINT CLAIR SHORES MI
48080-2580

VIRGINIA A MILLER
2808 RAVENS CT
ARLINGTON TX  76001-6957

VIRGINIA B MILLER
4720 TALMADGE RD
TOLEDO OH  43623-3009

VIRGINIA GRANNELL MILLER
5608 GROVE ST
CHEVY CHASE MD  20815-3421

VIRGINIA LEE MILLER
122 JOHNSON RD
WINCHESTER MA  01890-3250

VIRGINIA M MILLER
OAK RIDGE
84 MAIN ST 8B
BYFIELD MA  01922-1110

VIRGINIA MARLOW MILLER
209 PAWNEE ROAD
CRANFORD NJ  07016-1517

VIRGINIA R MILLER
237 S LOGAN ST
ELYRIA OH  44035-6223

VIRGINIA S MILLER
TR UA 3/4/02
VIRGINIA S MILLER REVOCABLE LIVING
TRUST
3012 PORTSMOUTH DR
BRUNSWICK OH  44212

VIVIAN K MILLER
CUST KAREN SUE MILLER U/THE PA
UNIFORM GIFTS TO MINORS ACT
C/O KAREN S KAHN
11 FARMSTEAD RD
SHORT HILLS NJ  07078

W JEAN MILLER
140 BLACKHAWK PLACE
CRIDERSVILLE OH  45806-1622

WALTER E MILLER
8077 Woodland Ave
Honor MI  49640

WALTER E MILLER
1787 GREENWOOD RD
PRESCOTT MI  48756-9543

WALTER E MILLER &
DOROTHY A MILLER TEN ENT
566 CORAL DR A2
PINE KNOLL SHORES NC  28512

WALTER H MILLER
5845 S 500 W-57 57
COLUMBIA CITY IN  46725

WALTER K MILLER
1603 WALL AVE
MUNCIE IN  47302-3849

WALTRAUD M MILLER
19 KINGSBURY AVE
TOWANDA PA  18848-2102

WARREN MILLER &
ALICE F MILLER JT TEN
369 HAWTHORNE
MEMPHIS TN  38112-5316

WAYNE A MILLER &
BESSIE M MILLER JT TEN
624 E PEARL ST
GREENWOOD IN  46143-1413

WAYNE J MILLER
4501 WILLOW DR
KOKOMO IN  46901-6448

WILFRED S MILLER JR
1930 HODGSON ROAD
WHITEFISH MT  59937

WILLIAM MILLER JR &
LILLIE M MILLER JT TEN
3661 CRESTVIEW DRIVE
NIAGARA FALLS NY  14304

WILLIAM MILLER
3788 IROQUOIS
DETROIT MI  48214-1219

WILLIAM A MILLER
26 GRANT ST
MASSENA NY  13662-2236

WILLIAM ALLEN MILLER
3007 GOLF CREST LANE
WOODSTOCK GA  30189-8197

WILLIAM C MILLER
946 W SAHUARO DR
PHOENIX AZ  85029-5125

WILLIAM D MILLER
8815 NOTTINGHAM DR
YPSILANTI MI  48198-3225

WILLIAM D MILLER &
MYRNA MILLER JT TEN
178 LAKE MICHIGAN DR
MULBERRY FL  33860-8553

WILLIAM E MILLER
135 OLIVE RD
DAYTON OH  45427-2054

WILLIAM E MILLER
BOX 57
WEST LEISENRI PA  15489-0057

WILLIAM E MILLER
1205 SOUTH AVERY DR
MOORE OK  73160-7026

WILLIAM E MILLER
4715 NE 76TH
PORTLAND OR  97218-4103

WILLIAM E MILLER
1058 CATALINA W DRIVE
NEW PALESTINE IN  46163-9625

WILLIAM E MILLER
2934 SOUTH LEAVITT
WARREN OH  44481-9119

WILLIAM F MILLER
3605 PRATT RD
METAMORA MI  48455-9713

WILLIAM G MILLER
12148 EVANS STREET
CINCINNATI OH  45249-1149

WILLIAM G MILLER &
JUDITH A MILLER JT TEN
3509 BEAGLE DRIVE
COMMERCE TWP MI  48382-1894

WILLIAM H MILLER
TR PHYLLIS B MILLER TRUST
UA 12/28/89
41130 FOX RUN RD #319
NOVI MI  48377

WILLIAM H MILLER
10 WILLOW SPRING CIRCLE
HANOVER NH  03755-2901

WILLIAM H MILLER
352 PENN ROAD
WYNNEWOOD PA  19096-1816

WILLIAM H MILLER
3991 DAVISON RD
LAPEER MI  48446-2884

WILLIAM H MILLER JR
18550 LANCASHIRE
DETROIT MI  48223-1380

WILLIAM H MILLER JR &
MARY LOU MILLER JT TEN
18550 LANCASHIRE ROAD
DETROIT MI  48223-1380

WILLIAM J MILLER
5856 S LOGAN STREET
LANSING MI  48911-3553

WILLIAM J MILLER JR
BOX 261
LYONS MI  48851-0261

WILLIAM J MILLER
367 NORTH 6 ST
LEHIGHTON PA  18235-1311

WILLIAM L MILLER &
JOYCE C MILLER JT TEN
4601 MARBLE COURT
NEWBURGH IN  47630

WILLIAM L MILLER &
MARGARET L MILLER JT TEN
BOX 84
NORTHOME MN  56661-0084

WILLIAM M MILLER JR
104 DOUBLE L RD
ROCKINGHAM NC  28379-9481

WILLIAM P MILLER &
MARY A MILLER JT TEN
109 W CAYUGA ST
TAMPA FL  33603-3643

WILLIAM PATRICK MILLER
135 GOLD PAN COURT
JACKSON CA  95642-2612

WILLIAM R MILLER
9600 SW 33RD ST
OKLAHOMA CITY OK  73179-1214

WILLIAM RALPH MILLER
BOX 126
WEBSTER SPRINGS WV  26288-0126

WILLIAM RICHARD MILLER &
ELVIRA MILLER JT TEN
1525 WARING AVE
BRONX NY  10469-5913

WILLIAM S MILLER &
CHARLENE A MILLER JT TEN
7878 RIDGE RD
CANTON MI  48187-1122

WILLIAM T MILLER &
CAROL ANNE MILLER JT TEN
20800 TRUAX LANE
CLINTON TWP MI  48038-5606

WILLIE M MILLER
4414 GREENLAWN
FLINT MI  48504-2028

WILLIS C MILLER
10357 MONROE ROAD
DURAND MI  48429-1818

WILSON MILLER
9219 JILL MARIE LN
SWARTZ CREEK MI  48473-8613

WILSON J MILLER
201 THELMA DR
CORPUS CHRISTI TX  78418-3143

WILSON L MILLER
523S HIGH ST
FREMONT OH  43420-3409

WINFRED R MILLER
6105 BRIDGE AVENUE
CLEVELAND OH  44102-3120

WINOLA L MILLER
TR UA 02/10/03 THE
WINOLA L MILLER REVOCABLE LIVING TR
603 N VIERWOOD WAY
MUNCIE IN  47304-3502

WONDRA F MILLER
7206 KATIE LAUREL COURT
FT WASHINGTON MD  20744-3360

YORKSTON MILLER
4300 HOLBROOK RD
BALTIMORE MD  21133-1102

KAREN ANN MILLET
CUST MARK
DAVID MILLET UTMA NJ
3 KNOLL CT
FLEMINGTON NJ  08822-4500

LLOYD R MILLET
705 LEE AVE
BELLEVILLE IL  62221-3954

SIDNEY M MILLET
CUST LORI B
MILLET UGMA NJ
1 INDIAN HILL RD
FREEHOLD NJ  07728-2903

SIDNEY M MILLET
CUST NANCI K
MILLET UGMA NJ
1 INDIAN HILL RD
FREEHOLD NJ  07728-2903

LAURENCE MILLETT &
FAY MILLETT JT TEN
BANK STENNER
LANE DIDSBURY
HIGHBANK STENNER LANE DIDSBURY
MANCHESTER

MICHAEL J MILLETT
465 EAST 314TH ST
WILLOWICK OH  44095-3770

DEBORAH A MILLETTE
632 WEST AVENUE
BUFFALO NY  14213-2125

MIREILLE MILLETTE
2080 BERTHIER
DUVERNAY LAVAL QUE CAN  ZZZZZ

ARTHUR W MILLEVILLE &
MARTHA M MILLEVILLE JT TEN
115 DEURO DRIVE
NIAGARA FALLS NY  14304-3076

BRYCE ARTHUR MILLEVILLE
8 PHEASANT DRIVE
NEW FAIRFIELD CT  06812-2212

KELLY MARIE MILLEVILLE
7312 WINBERT DR
NORTH TONAWANDA NY  14120-1491

ANN J MILLEVOI
6631 N W 21ST ST
MARGATE FL  33063-2113

ALIDA I MILLHAM
426 BELKNAP MOUNTIAN ROAD
GILFORD NH  03249-6814

MISS DIANE CAROL MILLHAUSER
6914 GREENVALE CT
FREDERICK MD  21702-2925

BILLIE J MILLHOUSE
3768 GROVE CIRCLE
ZELLWOOD FL  32798-9780

CHARLES E MILLHOUSE
18435 WESTMORELAND
DETROIT MI  48219-2831

JAMES I MILLHOUSE
4309 EARNEY RD
WOODSTOCK GA  30188-2209

MATTHEW T MILLHOUSE
10109 MANOR AVE
CLEVELAND OH  44104-4937

PAMELA C MILLI
1117 NAUTILUS PLACE
WESTERVILLE OH  43082-7476

HENRY J MILLIAN &
MARY P MILLIAN JT TEN
N 7683 PINE KNOWLLS DR
WHITEWATER WI  53190

JERRY R MILLIAN
N7683 PINE KNOLLS DR
WHITEWATER WI  53190-4228

GILBERT MILLIARD
327 RR 285
ST CYRILLE-DE-LISLET
G0R 2W0 QC

GLENN T MILLICAN JR
8059 DUCK DR
MECHANICSVILLE VA  23111

JANET J MILLICAN
TR U/A
DTD 02/26/91 THE JANET J
MILLICAN FAMILY TRUST
1038 EL MEDIO PL
PACIFIC PALISADES CA  90272-2460

JOHN K MILLICE JR
15610 DOVE MEADOW
SAN ANTONIO TX  78248

ROBERT HALL MILLICE
3619 REA RD
CHARLOTTE NC  28226-3176

ERNESTINE MILLIEAN
20230 WESTMORELAND
DETROIT MI  48219-1452

JACK A MILLIER
N 6990 1ST ST
POST FALLS ID  83854-8512

PATRICIA ANN MILLIER
2484 MARGUERITE PL NE
MARIETTA GA  30068-2226

HARRIETT A MILLIES
15191 FORD RD
APT 312
DEARBORN MI  48126-4695

KAY MILLIES
765 PORTREE LN
LAKE ZURICH IL  60047-2639

ANNE R MILLIFF
C/O DALE SCULLY
4021 BUSHNELL ROAD
UNIVERSITY HTS OH  44118-3305

ALBERT M MILLIGAN &
IRMA L MILLIGAN JT TEN
2643 CHATHAM WOODS DR SE
GRAND RAPIDS MI  49546-6762

ANDRA G MILLIGAN
183 FAIRHILLS DR
YPSILANTI MI  48197-7472

AYMAH MILLIGAN &
NANCY M BROWN JT TEN
9606 FOX SHORES DR
ALGONQUIN IL  60102-9645

BRIAN L MILLIGAN
2406 ILLINOIS
FLINT MI  48506-3728

BRIAN L MILLIGAN
749 ELLSWORTH BAILEY RD
WARREN OH  44481

BURTON M MILLIGAN &
ROSE S MILLIGAN JT TEN
3705 PICKERING AVE
CHATTANOOGA TN  37415-4111

CATHERINE H MILLIGAN
CUST NICOLE C MILLIGAN UTMA FL
167 BRIGHT WATER DR
LEESBURG GA  31763

DONALD A MILLIGAN
1009 DIANEWOOD DRIVE
MANSFIELD OH  44903-8830

EDWARD J MILLIGAN
1438 ROSEWAY DR
INDIANAPOLIS IN  46219-3927

GEORGE R MILLIGAN JR
173 SUNSET DRIVE
PALMYRA NY  14522-1317

HENRIETTA MILLIGAN
FULTON SUITES #615
WAUSEON OH  43561

JAMES J MILLIGAN
21702 CTY A
RICHLAND CENTER WI  53581

JOHN MILLIGAN JR
416 VAIL VALLEY DRIVE
VAIL CO  81657-4553

JOHN J MILLIGAN
1011 PARTRIDGE DR
PALATINE IL  60067-7044

LAVANIA P MILLIGAN
909 32ND ST
PARKERSBURG WV  26104-1748

LESTER J MILLIGAN
301 HOLMES
YPSILANTI MI  48198-3038

MARGARET P MILLIGAN
206 DESOTA COURT
LADY LAKE FL  32159-5669

MARSHALL D MILLIGAN
R 2
EXCELSIOR SPG MO  64024

MARTIN H MILLIGAN
139 RIDGEFIELD ROAD
NEWTOWN SQ PA  19073-3812

MARTIN H MILLIGAN &
PATRICIA A MILLIGAN JT TEN
139 RIDGEFIELD ROAD
NEWTOWN SQ PA  19073-3812

PATRICK R MILLIGAN
16669 KENMOR ROAD
KENDALL NY  14476-9611

PETER J MILLIGAN
BOX 903
LAKE GENEVA WI  53147-0903

SAM MILLIGAN
4220 RICHFIELD LANE
FT WAYNE IN  46816-4131

TERRENCE R MILLIGAN
CUST ANDREW MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TERRENCE R MILLIGAN
CUST JAMEY MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TERRENCE R MILLIGAN
CUST KELLEY MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TIMOTHY E MILLIGAN
1550 FURNACE ST
MINERAL RIDGE OH  44440-9729

WILLIAM MILLIGAN &
JANE MILLIGAN JT TEN
BOX 1
WHITINSVILLE MA  01588-0001

MARIE B MILLIK
179 WILLARD N E
WARREN OH  44483-5525

STEPHEN J MILLIK
R D 1 BOX 238
6797 OAKHILL DR
WEST FARMINGTON OH  44491-8707

ERNEST MILLIKAN
729 ROXBURY LN
NOBLESVILLE IN  46062-9060

HALDON R MILLIKAN
22510 GIFFORD AV
CICERO IN  46034

JAMES M MILLIKAN
2767 S 600 W
ANDERSON IN  46011

STEVEN A MILLIKAN
1623 E 44TH ST
ANDERSON IN  46013-2554

CONNIE J MILLIKEN
2137 NIAGARA DR
TROY MI  48083

DALE C MILLIKEN
10364 S BRAMBLEWOOD
PERRYSBURG OH  43551-3630

EVELYN J MILLIKEN
12000 NORTH 90TH STREET # 2122
SCOTTSDALE AZ  85260

FRANCIS J MILLIKEN
23776 GILL RD
FARMINGTON MI  48335-3514

HUGH F MILLIKEN
96 FERNWOOD AVE
WHEELING WV  26003-5029

LANCE MILLIMAN
BOX 415
DASVILLE NY  14437-0415

MARIAN M MILLIMAN
10149 GULFSIDE DRIVE
GRAND BLANC MI  48439

MARY P MILLIMAN
ATTN MARY P MILLER
BOX 97
WARM SPRINGS VA  24484-0097

RANDALL L MILLIMAN &
MARY L MILLIMAN JT TEN
9401 WORTH RD
DAVISON MI  48423-9326

WILLIAM R MILLIMAN
10570 HEENAN
WHITMORE LAKE MI  48189

LLOYD H MILLIMET
22 CANTERBURY RD
PHILLIPSBURG NJ  08865-2013

MADELINE MILLIN
15 SWEET FERN DR
CRANSTON RI  02921-1355

SHIRLEY A MILLINER
14915 FORRER
DETROIT MI  48227-2293

WILFORD T MILLINER
23707 S FRONTENAC DR
WARRENSVIL HT OH  44128-4952

LAURIE ANN MILLING
1915 HAMPTON DR
WHEATON IL  60187-1021

HARRY P MILLINGHAUSEN
503 24 ST
AVALON NJ  08202-1820

DONALD L MILLINGTON
TR DONALD L MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

DONALD L MILLINGTON
TR DONALD L MILLINGTON REVOCABLE
TRUST
UA 4/14/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

DOROTHY A MILLINGTON
RD 4 BOX 72
ELIZABETH PA  15037-9804

ELIZABETH J MILLINGTON
TR ELIZABETH J MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

JUDITH ANN MILLINGTON
CUST JENNIFER MILLINGTON
UGMA FL
2341 NW 184TH TER
PEMBROKE PINES FL  33029

MATTHEW A MILLINGTON
8535 MANCI DR
SYLVANIA OH  43560-9760

THOMAS K MILLINGTON
4383 JAMESTOWN CT
FLINT MI  48507-5608

WILLIAM W MILLINGTON
377 CANADA ST
LAKE GEORGE NY  12845-1121

RONALD A MILLINKOV &
PATRICIA J MILLINKOV JT TEN
2457 PEBBLERIDGE CT
DAVISON MI  48423-8621

HERSHEL MILLION
12416 OLD DAYTON RD
BROOKVILLE OH  45309-8379

HOWARD MILLION
415 S MORSE
ROODHOUSE IL  62082-1518

JEANNE M MILLIOS &
HARRY S MILLIOS JT TEN
1918 CATHERINE COURT
GARDNERVILLE NV  89410-6665

DAVID BRUCE MILLIRON
6322 KELLY DR
MILLERSBURG MI  49759-9502

DONALD B MILLIRON
1240 TOBIAS RD
CLIO MI  48420

GRANT E MILLIRON
RD 3
MANSFIELD OH  44903-9803

THOMAS E MILLIRON
14408 LAKOTA AVE
CLEVELAND OH  44111-4340

ALFRED F MILLIS
1316 W 7TH ST
WILMINGTON DE  19805-3223

LAURA VIRGINIA MILLIS
GLEASON
302 OAK ST
NORTHFIELD MN  55057-2351

EDWARD J MILLISON &
PATRICIA A MILLISON JT TEN
PO BOX 828
NELLYSFORD VA  22958

YVONNE RAE MILLITELLO
33478 BORDEAUX CT
WESTLAND MI  48185-9603

BERNICE MILLMAN
2445 TWIGWOOD LN
CINCINNATI OH  45237-2213

RUTH MILLMAN
CUST DEBRA J MILLMAN UGMA NJ
9 BOWTELL CT
MIDDLETOWN NJ  07748-3003

WILLIAM G MILLMINE
247 FLYNN LANE
SPRING CITY TN  37381-2822

DANIEL MILLNER &
AGNES MILLNER JT TEN
126 W 59TH ST
WILLOWBROOK IL  60527-1718

JOSEPH MILLNIK
34 GOLD ST
EDISON NJ  08837-3210

ARTHUR MILLON &
FAY JEAN MILLON JT TEN
7470 N DEVON DR UNIT 101
TAMARAC FL  33321

LOUISE MILLOY
2447 SW DANBURY LN
PALM CITY FL  34990-8208

MYRA MILLROOD
21 BARBARA LANE
HAVERTOWN PA  19083-1212

ALBERT C MILLS JR
7220 HY 964
ZACHARY LA  70791

ALISON BROOKS MILLS
1435 LEXINGTON AVE 6D
NEW YORK NY  10128-1632

ANNE B MILLS
1795 KEARNEY ST
DENVER CO  80220-1546

AZZY E MILLS
10940 W ROUNDELAY CIR
SUN CITY AZ  85351-2111

BARRY T MILLS
W 163 S 7410 BAY LANE
MUSKEGO WI  53150

BILLY D MILLS
1417 STAMFORD
KALAMAZOO MI  49048-7400

BRIAN C MILLS
BOX 666
BORGER TX  79008-0666

BROOKIE M MILLS
878 GLENDOWER AVE
COLUMBUS OH  43207-3142

C E MILLS
BOX 575 SCRABBLE RD
MARTINSBURG WV  25401-8972

C THOMAS MILLS
ATTN JAMES E MILLS SR
5103 BOULDER DR
OXON HILL MD  20745-3714

CARL B MILLS
199 FLORAL DR
BATTLE CREEK MI  49015-4944

CAROL A MILLS
117 BROADWAY CIRCLE
OKLAHOMA CITY OK  73170-7219

CHARLES MILLS &
DONNA MILLS JT TEN
2414 HANOVER DRIVE
LANSING MI  48911-1690

CHARLENE MILLS &
DONALD MILLS JT TEN
1471 W GRAND HAVEN RD
ROMEOVILLE IL  60446

CHARLES J MILLS
3604 CARLYLE AVENUE
CLEVELAND OH  44109-1406

CHARLIE L MILLS
18297 BEAVERLARD
DETROIT MI  48219-2307

CLYDE F MILLS JR
4519 THOMPSON RD
LINDEN MI  48451-9412

CLYDE F MILLS &
LAVONNE M MILLS JT TEN
4519 THOMPSON RD
LINDEN MI  48451-9412

COMMODORE MILLS JR
1559 ACADEMY PLACE
DAYTON OH  45406-4719

CRAIG R MILLS
1654 PRATT LAKE RD
GLADWIN MI  48624-9623

CURTIS L MILLS
4455 COOK RD
SWARTZ CREEK MI  48473-9105

CYRIL J MILLS
138 CUTENHOE ROAD
LUTON BEDFORDSHIRE
LU1 B4D

DALLAS L MILLS &
CARROL A MILLS JT TEN
1049 FOXGLOVE LANE
DAVISON MI  48423

DAVID MILLS
2023 W SILVERBELL RD
LAKE ORION MI  48359-1250

DAVID MILLS
CUST JENNIFER MILLS UGMA MA
11 WELWYN RD APT 1D
GREAT NECK NY  11021-3519

DEBORAH S MILLS
200 MORNINGSIDE DR
GLASGOW KY  42141

DENISE A MILLS &
ARNOLD L SILVA JT TEN
11886 N WHISPERING RIDGE DR
TUCSON AZ  85737-7822

DEWEY MILLS
9260 MADISON RD
WASHINGTON CH OH  43160-8633

DONALD E MILLS
3143 DEFOREST RD SE
WARREN OH  44484-4016

DONALD L MILLS &
MARGARET H MILLS JT TEN
120 NOYA LN
LOUDON TN  37774-6911

DONALD V MILLS
322 HIGHLAND AVENUE
PENNSGROVE NJ  08069-9706

DOUGLAS D MILLS &
MARTHA L MILLS JT TEN
18220 FALLENLEAF CIR
FOUNTAIN VALLEY CA  92708-5701

EDNA M MILLS &
SUE L ELLIS JT TEN
1229 TOBIAS RD
CLIO MI  48420

ELSIE P MILLS
98 CENTRAL AVE APT 10
BRIDGETON NJ  08302-2397

FLOYD MILLS JR
2625 OME AVENUE
DAYTON OH  45414-5114

FRANCES G MILLS &
JAMES E MILLS JT TEN
724 SAN MARIO DRIVE
SOLANA BEACH CA  92075-1605

FREDDIE P MILLS
349 JIM HIL RD
PILOT MTN NC  27041-9518

GEORGE A MILLS
POST O BOX 5154
FLINT MI  48505-0154

GERALD E MILLS
410 KATYDID DR
WINCHESTER VA  22603-4035

GILBERT C MILLS SR
22520 HWY 964
ZACHARY LA  70791-6222

GLORIA J MILLS
ATTN GLORIA J ELLIOTT
34603 CHOPE PLACE
CLINTON TOWNSHIP MI  48035-3325

HARVEY O MILLS
3413 S 740 E
BRINGHURST IN  46913-9674

HELEN FLORINE MILLS
95 BRIARCREST PL
COLORADO SPRINGS CO  80906

HELEN S MILLS
2091 DEVILS BACKBONE ROAD
CINCINNATI OH  45233-4410

HERBERT G MILLS JR
5501 COUNTRY LANE
GREENSBORO NC  27410-1909

HOWARD B MILLS
26373 37TH ST
GOBLES MI  49055-9632

HUBERT D MILLS
676 HAMPTON RD
HAMPTON GA  30228-2628

J L MILLS
TR U/A DTD
12/31/84 JOHN LAWRENCE MILLS
TRUST
6506 S LEWIS STE 228
BOX 701768
TULSA OK  74170-1768

JAMES MILLS
CUST DONALD
MILLS UGMA IL
520 VOLTZ RD
NORTHBROOK IL  60062-4710

JAMES A MILLS
ROUTE 3
BOX 93
CORBIN KY  40701-9418

JAMES E MILLS JR
7424 OLD ALEXANDE FERRY RD
CLINTON MD  20735

JAMES E MILLS
BOX 199
ARJAY KY  40902-0199

JAMES O MILLS
8075 FREDA
DETROIT MI  48204-3125

JAN A MILLS
6530 GLEN LAKE CT
FORT WAYNE IN  46814-4575

JANE C MILLS
4008 COPELAND DRIVE
NASHVILLE TN  37215-2202

JANE E MILLS
142 CREAMER DR
CEDARVILLE OH  45314-8505

JANE M TICE MILLS
4026 OAK GLENN DR
DULUTH GA  30096-5041

JEAN E MILLS
630 SAGINAW ST
VASSAR MI  48768-1133

JEROLD A MILLS &
SYLVIA F MILLS JT TEN
2770 N PALM AIRE DR
POMPANO BEACH FL  33069-3403

JOANN M MILLS
748 RILEY CENTER RD
RILEY MI  48041-3507

JOHN A MILLS
19365 BILTONEN ROAD
L ANSE
LANSE MI  49946

JOHN C MILLS
14760 WOODMONT AVE
DETROIT MI  48227-1454

JOHN F MILLS
77 SANDERS RD
BUFFALO NY  14216-1217

JOHN R MILLS
2940 HAZELWOOD
DETROIT MI  48206-2133

JOHN T MILLS JR
RR 1 BOX 71B
NEW BETHLEHEM PA  16242-9801

JOYCE A MILLS
ATTN JOYCE A DUCOLON
5720 RIVER ROAD
EVART MI  49631-8595

JUNIOR MILLS
ATTN KAROL JAQUES
5119 WOODSTOCK DR
SWARTZ CREEK MI 48473

JUNIOR S MILLS
1946 COBBLEDICK RD RR 8
NEWCASTLE ON  L1B 1L9

JUNIOR S MILLS
1946 COBBLEDICK RD RR 8
NEWCASTLE ON  L1B 1L9

KATHERINE D MILLS
212
25815 MCBEAN PKWY
VALENCIA CA 91355-2074

KEITH A MILLS
15700 SE 182ND PL
RENTON WA 98058-9661

KENNETH L MILLS
6007 W FRANCES RD
CLIO MI 48420-8512

LARRY W MILLS
HC 2 BOX 530
SATSUMA FL 32189-9653

LAWRENCE P MILLS
16730 OLD RAILROAD GRADE ROAD
ATLANTA MI 49709

LAWRENCE R MILLS
9 ESEK HOPKINS LANE
CUMBERLAND RI 02864-4242

LEE MILLS
430 STORE RD
HARLEYSVILLE PA 19438

LEE PATRICK MILLS
CUST ASHLEE ROSE MILLS
UTMA NM
BOX 96 STAR RTE 64
EAGLE NEST NM 87718-9705

LINDA MILLS
19365 BILTONEN RD
LANSE MI 49946

LINDA E MILLS
6835 MAY APT C
NEW ORLEANS LA 70126-7344

LINDA M MILLS
37-24 BROOKSIDE ST
LITTLE NECK NY 11363-1421

LISA MARIE BALZ MILLS &
ROBERT T MILLS JT TEN
4153 SOUTH ATLANTIC AVENUE
UNIT #104
NEW SMYRNA FLORIDA 32169

LORI E MILLS
708 BROADOAK LOOP
LAKE FOREST FL 32771

LOUIS V MILLS JR
52 GOULD LAKE ROAD
BLOOMINGBURG NY 12721-4203

LYNDELLE H MILLS &
STEVEN F MILLS JT TEN
1036 WESTBROOKE LANE
EASLEY SC 29642

MARIAN P MILLS
16 BELLEVUE RD
BERLIN MA 01503-1643

MARIE C MILLS
1729 PROSPECT ST
FLINT MI 48504-3447

MARVIN M MILLS &
MATTHEW M MILLS JT TEN
3918 N COCONUT CIRCLE
NAPLES FL 34104-4453

MARY ANN MILLS
84 MARGARET ST
STATEN ISLAND NY 10308-2216

MARY E MILLS
201 OHIO STREET
SOMERSET KY 42501-1637

MELVIN D MILLS &
ANNE B MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY 14225-1703

MELVIN D MILLS
21 BURDETTE
BUFFALO NY 14225-1703

MELVIN D MILLS &
ANN M MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY 14225-1703

MERRITT RICHARD MILLS
600 N PURSLEY ST
FARMLAND IN 47340-9788

MERROWEE R MILLS &
RICHARD B MILLS JT TEN
5420 WOODLAND RIDGE DR
FLINT MI 48532-2270

MICHAEL D MILLS
BOX 2737
KANSAS CITY KS 66110-0737

MICHAEL D MILLS
7 HARBORD CRES
AJAX ON  L1S 4C9

MILDRED G MILLS
C/O DAN MINIER
3193 CREEKSIDE DR
NORTON OH 44203-5241

MILTON L MILLS &
SUSAN J MILLS JT TEN
4807 CORAL BLVD
BRADENTON FL 34210-2108

NAOMI R MILLS
609 E MARKLAND
KOKOMO IN 46901-6212

NETTIE M MILLS
4514 DAYVIEW AVE
DAYTON OH 45417-1333

NORMA MILLS
501 N PLUM ST
FARMLAND IN 47340

PATRICIA L MILLS
10960 N 67TH AVE #85
GLENDALE AZ 85304

PAULA A MILLS
4234 LAURELHURST ROAD
MOORPARK CA 93021-2333

PHILLIP A MILLS
14267 NEFF ROAD
CLIO MI 48420-8846

RANDLE D MILLS
1807 VERSAILLES DR
KOKOMO IN 46902-5960

RICHARD MILLS
5801 HUGHES RD
LANSING MI 48911-4717

RICHARD E MILLS
2942 DEMOREST ROAD
GROVE CITY OH 43123-9110

RICHARD E MILLS
16 BELLEVUE RD
SOUTH BERLIN MA 01503-1643

ROBERT MILLS
2420 BETSY ANN COURT
NEW CASTLE IN 47362-5001

ROBERT A MILLS
1006 COTTAGE AVE
MIDDLETOWN IN 47356-1715

ROBERT R MILLS &
CRAIG R MILLS JT TEN
1654 PRATT LAKE RD
GLADWIN MI 48624

ROBERT R MILLS &
MICHAEL B MILLS JT TEN
10165 ASBURY AVE
ENGLEWOOD FL 34224-8231

ROGER W MILLS
9260 MADISON RD
WASHINGTON CH OH 43160-8633

RONALD A MILLS
BOX 117
RADISSON WI 54867

ROSANNA K MILLS
R R 1 BOX 97M
BRINGHURST IN 46913-9741

ROSE M MILLS
11561 S DIXIE HWY
ERIE MI 48133-9720

SAMUEL FLOYD MILLS
BOX 272
WEBSTER NC 28788-0272

SAMUEL J MILLS
417 JOAN AVE
GIRARD OH 44420-2716

SAUNDRA J MILLS
18855 MARTINSVILLE RD
BELLEVILLE MI 48111-8702

SHAREN MILLS
13650 CORKWOOD LANE
ASTATULA FL 34705

SHEILA G MILLS
13482 MC CUMSEY RD
CLIO MI 48420-7914

STEPHEN KEEP MILLS
21540 HILLSIDE DR
TOPANGA CA 90290-4295

SUSAN ELSIE MILLS
8164 SE HAIDA DR
PORT ORCHARD WA 98366-8512

SUSAN L MILLS
12120 COOK RD
GAINES MI 48436-9617

SUSAN LYNN MILLS
9054 GRAMERCY DR APT 5
SAN DIEGO CA 92123-2345

THOMAS J MILLS &
SUSAN K MILLS JT TEN
3054 RIVERWOOD HEIGHTS
PORT HURON MI 48060-1719

THOMAS W MILLS
16 BELLEVUE RD
BERLIN MA  01503-1643

TRUDY HOLLAND MILLS
3421 FREELAND COURT
LEXINGTON KY  40502-3805

TURNER THOMAS MILLS
800 BERWYN LANE
NEWARK OH  43055-1672

VICTOR H MILLS SR
1505 CRESTVIEW DR
MOBILE AL  36693-4844

VINCENT P MILLS &
ALYCE M MILLS JT TEN
10 WIMBREL LN
HILTON HEAD SC  29926-2552

W MICHAEL MILLS
321 TULIP
MC ALLEN TX  78504-2951

WALTER W MILLS
15005 W 7TH ST
DALEVILLE IN  47334-9356

WILLARD ERNEST MILLS
CUST BENJAMIN DOLAN SUMMERS
UGMA TX
1804 EMS RD EAST
FORT WORTH TX  76116-2041

WILLIAM E MILLS
C/O EVELYN H MILLS
570 SHOOP AVE
DAYTON OH  45407-1506

WILLIAM M MILLS &
JANETTE A MILLS JT TEN
9045 E INDIAN CANYON RD
TUCSON AZ  85749-9410

CONSTANCE B MILLSAP &
CARL A MILLSAP JT TEN
4805 WALFORD RD APT 5
CLEVELAND OH  44128-5127

JESSICA LAUREN MILLSAP
1969 KUNUGA DR
JONESBORO GA  30236-5248

MARJORIE W MILLSAP
TRUSTEE FOR ALICE MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA FL  33609-4658

MARJORIE W MILLSAP
TRUSTEE FOR PATRICIA MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA FL  33609-4658

KIMBERLY FOX MILLSAPS
4726 REMBERT DR
RALEIGH NC  27612-6234

BRADFORD MILLSON
42 PINE VALLEY DRIVE
LONDON ON  N6J 4R5

STANLEY C MILLSPAUGH
17 ROSSLIND ROAD
POUGHKEEPSIE NY  12601-5031

WOODROW E MILLSPAUGH SR &
HELEN G MILLSPAUGH
TR UA 06/08/00
WOODROW E MILLSPAUGH SR & HELEN G
MILLSPAUGH TRUST
7098 S VASSAR RD
GRAND BLANC MI  48439

PHYLLIS MILLSTEIN
22 E 81ST ST
N Y NY  10028-0230

JUDITH MILLUS
CUST CRAIG
STEVEN NAGDEMAN UGMA IN
2700 BOGEY BLVD
CHESTERTON IN  46304-9176

JUDITH MILLUS
CUST ERIC ALAN NAGDEMAN UGMA IN
10686 N D DR
KENDALLVILLE IN  46755-9727

ANN E MILLUZZO
8510 OGLETHORPE ST
HYATTSVILLE MD  20784-2858

RICHARD H MILLWARD &
LAURI E MILLWARD
TR TEN COM
MILLWARD FAMILY TRUST U/A DTD 5/11/
3157 KILLARNEY LANE
COSTA MESA CA  92626

BOYCE F MILLWOOD
6630 LAWSON CIR
GAINESVILLE GA  30506-4716

EDWARD MILNAR
1129 WILL-O-WOOD
HUBBARD OH  44425-3337

EUNICE MARIE MILNE
TR UA 09/10/92 EUNICE
MARIE MILNE TRUST
623 PARK CIR
CLIO MI  48420-1482

JEFFREY MILNE
203 DIMATTEO DRIVE
N TONAWANDA NY  14120

MARRY ELLEN MILNE
TR MILNE FAM TRUST UA 02/24/95
1201 HATTIE FOX LANE
ROCHESTER HILLS MI  48306-3324

MARY E MILNE
TR MILNE FAM TRUST
UA 01/10/95
1201 HATTIE FOX
ROCHESTER MI  48306-3324

MARY E MILNE
4381 SPRING BROOK DR
SWARTZ CREEK MI  48473-1477

MARY J MILNE
1817 WATERMARK DR SE
GRAND RAPIDS MI  49546

WILLIAM P MILNE
3106 AVENIDA SIMI
SIMI VALLEY CA  93063-1504

BARBARA JANE MILNER
87 HOURIGAN DRIVE
MERIDEN CT  06451-3674

CLIFFORD E MILNER JR &
MARILYN A MILNER JT TEN
1763 WINTON ROAD NORTH
ROCHESTER NY  14609-3357

CLIFFORD E MILNER JR
1763 WINTON RD NORTH
ROCHESTER NY  14609-3357

DALE A MILNER
5907 E GROSS DR
TERRE HAUTE IN  47802-9576

DAVID L MILNER &
NICETA W MILNER JT TEN
26459 LORENZX
MADISON HEIGHTS MI  48071

DONALD A MILNER
410 NORTH COLONEY
WALINGFORD CT  06492

DONALD C MILNER
35738 SCHMIT
NEW BALTIMORE MI  48047-2440

DONALD C MILNER
35738 SCHMID
NEW BALTIMORE MI  48047-2440

HELEN E MILNER &
JOEL S MILNER JT TEN
1416 NORTHEAST 7TH STREET
SMITHVILLE TX  78957-1221

JAMES L MILNER
7349 PLUM WOOD
FORT WORTH TX  76180-2819

JUDITH A MILNER
5701N W 112
OKLAHOMA CITY OK  73162-3539

KATHRYN Q MILNER
15537 HIGHWAY J
NEW BOSTON MO  63557-2831

MARGARETHA MILNER
3281 BENEVA RD 201
SARASOTA FL  34232-4546

MARY DETTMAN MILNER
11943 RIVER MEADOW LANE
STAFFORD TX  77477-2101

ORETA SMART MILNER
1010 WESTGATE
FARMERSVILLE TX  75442-1404

PATRICIA MILNER
1018 OAKWOOD TRAIL
INDIANAPOLIS IN  46260-4021

PATRICIA D MILNER
3944 WEDDEL
DEARBORN HGTS MI  48125-3028

RITA MILNER
10 BONTECOU LANE
NEW CITY NY  10956

SUSAN TENNELL-MILNER
213 TEAKWOOD LANE
WOODSTOCK GA  30188-2050

CHRISTOPHER F MILNES
3907 GEORGIA ST 27
SAN DIEGO CA  92103-3547

JAMES W MILNES
202 ALTA VISTA DRIVE
SOUTH SAN FRANCISCO CA  94080

PETER T MILNES
1410 GARRISON CT NE
LESSBURG VA  20176-4905

ROGER F MILNES
2761 HILL ROAD
VIENNA VA  22181-5323

ROGER F MILNES &
ANN T MILNES JT TEN
2761 HILL ROAD
VIENNA VA  22181-5323

SCOTT R MILNES
PO BOX 15454
SAN DIEGO CA  92175

ANTHONY MILO &
MARIA MILO JT TEN
HOOP POLE HILL RD
WOODBURY CT  06798

BARBARA MILO &
SCOTT MILO JT TEN
5841 CYPRESS RD
PLANTATION FL  33317-2523

SCOTT G MILO &
BARBARA MILO JT TEN
5841 CYPRESS RD
PLANTATION FL  33317-2523

GARY D MILOGLAV &
KATHLEEN J MILOGLAV JT TEN
331 CUTTER ST
FOSTER CITY CA 94404-3201

PAT V MILORADOVITCH
BOX 4145
WALNUT CREEK CA 94596-0145

PATRICIA M MILOS
C/O P VAIL
2154 ACORN CT
WHEATON IL 60187-8967

ROBERT D MILOS III &
DEBORAH K MILOS JT TEN
422 CLAXTON GLEN CT
KETTERING OH 45429-6000

RADOMIR MILOSAVLEVSKI
16319 RICHFIELD
LIVONIA MI 48154-1424

GROVER MILOSEVICH &
WILMA R MILOSEVICH JT TEN
BOX 193
OLIVER PA 15472-0193

WILMA R MILOSEVICH
BOX 193
OLIVER PA 15472-0193

WILMA R MILOSEVICH &
GROVER G MILOSEVICH JT TEN
BOX 193
OLIVER PA 15472-0193

MILOSLAV F BELE & EDWARD M BELE
TR MILOSLAV F BELE LIVING TRUST
UA 07/07/99
98-2042 KAAHUMANU ST
PEARL CITY HI 96782-3842

STANLEY M MILOSTAN SR
4318 RHODES RD
RHODES MI 48652-9732

BARBARA ANN MILOSVICH
438 NORTH COLORADO STREET
HOBART IN 46342-2150

LYLE PARMELEE MILOVINA
BOX 302
HOPLAND CA 95449-0302

ROBERT WILLIAM MILROY
417 EAST COTTAGE GROVE
BLOOMINGTON IN 47408-3608

A H MILSTEAD
2923 WOODWARDIA DRIVE
LOS ANGELES CA 90077-2124

CYNTHIA R MILSTEAD
245 93RD ST
APT 4-H
NEW YORK NY 10128-3963

DAVID W MILSTEAD
39 PHELP'S STREET
LOCKPORT NY 14094-2019

KAREN W MILSTEAD
2380 OLD CREEK RD
INDIAN HEAD MD 20640

ALVIN L MILSTED
19 EUCLID AVE
PITMAN NJ 08071-2422

MAURICE H MILSTED
2135 S E MINTER BRIDGE RD
HILLSBORO OR 97123-5103

ALBERT MILSTEIN
1852 CAMBERLY DR
LYNDHURST OH 44124-3732

BERNARD MILSTEIN &
PHYLLIS R MILSTEIN JT TEN
59 ADLER CIR
GALVESTON TX 77551-5829

GARY D MILSTEIN
5194 CROFTON AVE
SOLON OH 44139-1288

JANIS B MILSTEIN
710 PERIWINKLE LANE
WYNNEWOOD PA 19096-1650

JEFFREY MILSTEIN
3970 BEECHMONT TRL
BEACHWOOD OH 44122-4784

MALCOLM MILSTEN
2971 E 56TH PL
TULSA OK 74105-7433

ALAN D MILSTONE
60 DORRANCE STREET
HAMDEN CT 06518-3307

DAVID E MILTENBERGER
2112 SHERMAN AVE
MIDDLETOWN OH 45044-4461

STEPHANIE MILTIMORE
6131 BEACH RD
TROY MI 48098-2226

MILTON A FUNK & EARLINE B
FUNK TR OF THE MILTON A FUNK
FAMILY TR DTD 8/11/78
9727 SHELLYFIELD RD
DOWNEY CA 90240-3419

CAROLYN TIDLER MILTON
C/O C T ROBERTSON
PO BOX 3267
WILMINGTON NC 28406-3267

MILTON F SEARL & MILDRED F
SEARL CO-TRUSTEES U/A DTD
05/10/84 THE SEARL LIVING TRUST
5000 SW 25TH BLVD APT 3111
GAINSVILLE FL  32608

KENNETH L MILTON JR
21892 CHAPPEPEELA RD
LORANGER LA  70446

LINDA S MILTON
196 MIRICK ROAD
PRINCETON MA  01541-1116

NICOLE A MILTON
2402 NERREDIA ST
FLINT MI  48532-4827

ROBERT MILTON
1349 BIG CREEK RD
RAYMOND MS  39154-9609

ROBERT J MILTON
306 N PARK
BONNER SPGS KS  66012-1452

RUBEA M MILTON
220 CEDARHURST RD
LAWRENCEVILLE GA  30045-8573

SAM MILTON
1102 W 11TH ST
ANDERSON IN  46016-2918

SANDRA L MILTON
630 KIMBERTON DR
FORT WAYNE IN  46816-1151

MILTON VENDING SERVICE
C/O LAWRENCE VEILLEUX
2 SEAVEY ST
WATERVILLE ME  04901-5746

MISS RUTH MILTS
308 W 30TH ST
N Y NY  10001-2707

DAVID J MILUM
10421 OAKHAVEN DR
STANTON CA  90680-1439

MARILYN K MILUM
3831 SARRIA AVE
SEBRING FL  33872-2353

VICTOR MILUNIC
333 UNION ST
LUZERNE PA  18709-1431

JOHN Q MILUSKI &
BEVERLY MILUSKI JT TEN
75 REGENCY DR
GRAND ISLAND NY  14072-3203

CLEO S MILWAIN &
RUTH MIGNON SPEELMAN JT TEN
9 27TH AVE
ISLE OF PALMS SC  29451

ELIZABETH S MILWARD
1124 CARNEY ST 2
CINCINNATI OH  45202-1704

MILWAUKEE JAYCEE INC
572 W 30781 KETTLE RIDGE DR
MUKWONAGO WI  53149

THOMAS J MILWRICK
801 HOTCHKISS
BAY CITY MI  48706-9707

BLOSSOM MILYONER
1 SPIREA LN
NEW CITY NY  10956-6811

EDWARD A MIMA
1161 PORTSMOUTH DRIVE
PORT VUE PA  15133-3707

KIMBERLY ANN MIMNAUGH
15811 MOORE
ALLEN PARK MI  48101-1515

AGNES E MIMS
TR AGNES E MIMS TRUST
UA 08/31/95
5834 STARFISH BAY LN
NO LAS VEGAS NV  89031

ANN O MIMS
3712 WOODVALE RD
BIRMINGHAM AL  35223-1444

BARBARA DOUGHTY MIMS
PO BOX 128
ADAMS RUN SC  29426-0128

CHRIS MIMS
3232 DIME RD
HALEYVILLE AL  35565

COREY MIMS
51 COURTLAND AVE
BUFFALO NY  14215-3918

JACQUELINE W MIMS
12 WATSON RD
JACKSON MS  39212-9446

JOHN C MIMS
2008 CLEARY RD
FLORENCE MS  39073-9224

LANKTUM MIMS
343 S 14TH ST
SAGINAW MI  48601-1843

REL MIMS
2008 CLEARY RD
FLORENCE MS 39073-9224

ROBERT MIMS
334 HOOVER CIRCLE
TONEY AL 35773-9771

FRANCIA N MINA
22378 PINE APPLE WALK
BOCA RATON FL 33433-5550

MICHAEL J MINADEO
1547 FELTON ROAD
SOUTH EUCLID OH 44121-2722

BERRYMAN P MINAH JR
120 OAKRIDGE AVE
NORTH ATTLEBORO MA 02760-4174

KENNETH MINAHAN
2250 N BAY DR
MIAMI BEACH FL 33141-3499

MILDRED M MINALGA
1624 CEDAR AVE
HADDON HEIGHTS NJ 08035-1504

MICHAEL K MINAMI &
JANE M MINAMI JT TEN
6244 PROVENCE RD
SAN GABRIEL CA 91775-2408

GEORGE F MINARD
6155 LUCAS ROAD
FLINT MI 48506-1228

JEANNETTE H MINARD
RD 2 BOX 324
SAYRE PA 18840-9633

JILL M MINARD
18739 CHAPEL LN
HUNTINGTON CA 92646-1808

JOHN M MINARD &
MARY GRACE MINARD JT TEN
209 E FOURTH ST
EMPORIUM PA 15834-1446

ROBERT B MINARD
936 MELROSE
PONTIAC MI 48340-3129

ARMAND M MINARDI
30 HILLSIDE PL
TARRYTOWN NY 10591-3008

THERESA MINARDI
175 MAPLE ST
CROTON NY 10520-2323

JANET M MINARIK
ATTN JANET M ENOS
13045 DEMPSEY RD
ST CHARLES MI 48655-9703

PAUL M MINARIK
4264 S GROVE R 2
ST JOHNS MI 48879-9577

RICHARD MINARIK
TR MADELEINE DOLORES KATES TRUST
UA 06/21/04
145 HAGAN RD
CLERMONT
CAPE MAY COURT HOUSE NJ 08210

JEAN R MINASIAN
TR U-W-O
PAUL JACKSON MINASIAN
ATT PAUL RYAN MINASIAN
BOX 1679
OROVILLE CA 95965-1679

MINAS MINASIAN &
NORA MINASIAN JT TEN
72 COLLEGE AVE
ARLINGTON MA 02474-1054

SALVATORE A MINASOLA
7414 STAGE AVE
CONKLIN MI 49403-9602

SANDRA F MINAUGH
1195 SLEEPING MEADOW DRIVE
NEW ALBANY OH 43054

JACK A MINCA
2314 TANDY DRIVE
FLINT MI 48532-4958

ALLEN R MINCE
N10458 STATE HWY M64
MARENISCO MI 49947-9726

KATHARENE R MINCE
N10458 STATE HWY M64
MARENISCO MI 49947-9726

THOMAS O MINCEMOYER
CUST HANNA C MINCEMOYER UTMA PA
181 LENAPE LANE
BOALSBURG PA 16827-1057

THOMAS O MINCEMOYER
CUST TYLER C MINCEMOYER UTMA PA
181 LENAPE LANE
BOALSBURG PA 16827-1057

JAMES M MINCEY
412 THORNTON ST
NEWPORT KY 41071-1549

CAROL A MINCH
RD #2 BOX 179
VALLEY GROVE WV 26060

EVA MERLE MINCH
8950 WOLF RD R 1
HINSDALE IL 60521-6438

RONALD L MINCH
218 GREEN VALLEY RD
VEVAY IN  47043-9431

WILLIAM P MINCH
855 ROLLING HILLS LANE 1
LAPEER MI  48446-2872

ROBERT J MINCHAK
TR ROBERT J MINCHAK REVOCABLE TRUST
UA 10/12/99
24627 WILDWOOD DR
WESTLAKE OH  44145

EDWARD F MINCHIN
BOX 160
ROCKLAND MA  02370-0160

MISS MARGUERITE MINCK
C/O ELIZABETH M LAWS POA
16 SMOKE HILL DR
NEW FAIRFIELD CT  06812

PETER MINCK
202 E SADDLE RIVER ROAD
SADDLE RIVER NJ  07458-2613

LAURA E MINCKS
1737 W 14TH1
SPOKANE WA  99204-4121

ROBERT G MINCKS
E 2317 S ALTAMONT BLVD
SPOKANE WA  99202-4253

WILLIAM R MINCKS
1120 NE JUNIPER WAY
PULLMAN WA  99163-4615

MIKE P MINCOFF
19071 GRANDVIEW RD
BELLE FOURCHE SD  57717-6180

SALVATORE MINCOLELLI
36 SO JEFFERSON STREET
ORANGE NJ  07050-1513

RUMALDA N MINCY
636 S 14TH
SAGINAW MI  48601-1921

LOUIS R MINDA
2850 N 80TH ST
KANSAS CITY KS  66109

JOSEPH MINDAK
110 HONEYSUCKLE DR
WASHINGTON TWNSHIP NJ
07675-5215

BARBARA MINDEL
330 E 79TH ST
NEW YORK NY  10021-0966

DALE H MINDEL
333 E 4TH ST
SMITHS GROVE KY  42171

ELIZABETH MINDEL
12 BAY RIDGE PLACE
BROOKLYN NY  11209

WILLIAM F MINDER
423 CROWN ST
MORRISVILLE PA  19067-6223

STEPHEN W MINDERA
5 VIRGINIA RD
TERRYVILLE CT  06786-5500

MILBERT MINDES
1201 W 63RD STREET
MIAMI BEACH FL  33141-4504

SAMUEL MINDES &
ROSALIND MINDES JT TEN
BOX 9
BROOKLYN NY  11218-0009

EDWARD S MINDLIN &
ESTELLE G MINDLIN JT TEN
15 KNOLL DR
FRANKLIN NJ  07416

GARY S MINDLIN
15 AUCHE KNOLL
FRANKLIN NJ  07416-1707

STEPHANIE BETH MINDLIN
640 W 231ST ST
RIVERDALE NY  10463-3256

DENNIS D MINDYKOWSKI
1582 E WHEELER
BAY CITY MI  48706-9445

MICHAEL R MINEER
3612 DAWSON
WARREN MI  48092-3252

KIMBERLY MINEK
18277 ROWELL RD
WELLINGTON OH  44090-9120

ARLENE MINELLA
2815 MIDDLETOWN RD
BRONX NY  10461-5302

DIANE R MINELLA
36 COTTAGE PLACE
TARRYTOWN NY  10591-3604

JOSEPH B MINELLA II
1709 DUBLIN CT
SPRING HILL TN  37174-9506

SAMUEL J MINELLA JR
56 DELMAR DRIVE
BRISTOL CT  06010-2524

VINCENT G MINELLA
SOUTH RD
HARWINTON CT  06791

YOLANDE J MINELLA
1747 REUVEN CIRCLE #1
NAPLES FL  34112

BETTY M MINELLI
19 SANDSPOINT RD
WARETOWN NJ  08758-1644

KENICHI MINEMOTO
1120 OLD PYE CRT
OSHAWA ON  L1G 7N8

STEVEN MINEO &
JENNIFER MINEO JT TEN
540 RAYMOND ROAD
PLYMOUTH MA  02360

VIRGINIA NINA MINEO &
PHILIP J MINEO JT TEN
1819 EAST 37TH ST
BROOKLYN NY  11234-4411

B PHYLLIS MINER
2227 E ROCKWELL
SPOKANE WA  99207-4457

BRUCE BINGHAM MINER
4090 SW SAINT LUCIE SHORES DR
PALM CITY FL  34990-3840

BRUCE BINGHAM MINER
4090 SW SAINT LUCIE SHORES DR
PALM CITY FL  34990-3840

CLAUD MINER
594 CHERRY RD
NORTHAMPTON PA  18067-9598

COURTNEY L MINER &
MARILYN S MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK MI  48473-7603

EDWARD F MINER
61 ANDY LANE
ROCHESTER NY  14606-4901

ETTA MARIE MINER &
JAMES G MINER JT TEN
493 BENNINGTON COURT
SALINE MI  48176-1071

FREDERICK A MINER
10070 MANSIONS DR
GIBSONIA PA  15044

FREDERICK C MINER JR
46 GOODRICH STREET
SAINT JOHN NB  B2K 4A8

HELEN Z MINER
CUST DEBORAH RAE
MINER A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
ATTN DEBORAH RAE ALLEN
6010 76TH ST
LUBBOCK TX  79424-1744

IRENE MARIE MINER
C/O JOHN J SANTORO
3908 AUTUMN LN
VALPARAISO IN  46385-7411

JAMES D MINER &
SHIRLEY MINER JT TEN
G 8064 FENTON RD
GRAND BLANC MI  48439

JODI K MINER
4090 SW ST LUCIE SHORES DR
PALM CITY FL  34990

JOHN A MINER &
BETTY J MINER JT TEN
10923 BOWER AVE
HAGERSTOWN MD  21740-7627

JOHN R MINER &
DENNIS C MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK MI  48473-7603

KENNETH L MINER
105 WEST THIRD STREET
MCDONALD OH  44437-1946

LINDA KAY MINER
301 KILLINGTON DRIVE
RALEIGH NC  27609-3712

MARIE MINER
5 BLOOMINGDALE DR APT 118
HILLSBOROUGH NJ  08844-5036

MARILYN S MINER
TR UA 09/22/99 MARILYN S MINER
TRUST
8350 W HILL RD
SWARTZ CREEK MI  48473

MARY R MINER &
ROBERT G MINER JT TEN
55 JUDITH DR
DALTON MA  01226-1954

MARY S MINER
CUST CHRISTINE MARIE
UTMA FL
605 SEMBLER ST
SEBASTIAN FL  32958-4473

PERCY MINER
112 N WEST ST
GIBSON CITY IL  60936-1349

ROBERT L MINER
20807 MCMULLAN HWY
RAWLINGS MD  21557-2417

STEVEN F MINER
27 LEO LANE
POUGHQUAG NY  12570

VERNON L MINER
654 RANCH RD
GAYLORD MI  49735-9421

EDITH MINERLEY
RT 385 BOX 15
ATHENS NY  12015

JUNE V MINERVINI
85 BRENDON HILL ROAD
SCARSDALE NY  10583-4809

JOE MINERVINO
10740 OXFORD AVE
CHICAGO RIDGE IL  60415-2152

BARBARA SUSAN MINES
71 S WILLIAMS ST #3
BURLINGTON VT  05401

CAROL D MINES
TR CAROL D MINES TRUST
UA 07/29/97
5304 HANCOCK ST
MONTAGUE MI  49437-2502

HENRY C MINES
2601 HOWLAND-WILSON RD
CORTLAND OH  44410-9449

RANDALL L MINES
9347 ST RE 5
KINSMAN OH  44428

CARMELO J MINESSALE &
ROBERTA A MINESSALE JT TEN
21105 HIGHLAND PASS
BROOKFIELD WI  53045-4547

MARGIE MING
216 12TH AVENUE SW
SIDNEY MT  59270-3616

SARA MING
763 FRANKLIN STREET 220
OAKLAND CA  94607-3939

JOHN L MINGEE
6490 SANDFIELD DR
BROOKPARK OH  44142-3752

KATHLEEN MINGER
5281 COBBLEGATE BLVD APT F
DAYTON OH  45439

RUTH I MINGER
10845 W LA COSTA LANE
FRANKFORT IL  60423

DUANE A MINGLE &
BARBARA S MINGLE JT TEN
3643 S 500 E
MIDDLETOWN IN  47356

LARRY D MINGLE
CUST DREW W
MINGLE UGMA NJ
135 ADDINGTON RD
3RD FLOOR
BROOKLINE MA  02445-4544

MAUREEN C MINGLE
33 HOLTON LANE
ESSEX FELLS NJ  07021-1708

TIMOTHY DRAKE MINGLE
55 MARSHALLS CORNER
WOODSVILLE RD
HOPEWEEL NJ  08525

IVAN C MINGLIN
4505 ORLEANS DR
KOKOMO IN  46902-5354

CLINTON MINGO JR
78 HUMBER AVE
BUFFALO NY  14215-3115

RAYMOND F MINGRINO
BOX 98253
PITTSBURGH PA  15227-0653

DOROTHY C MINGUS
5615 BLUEGRASS WAY
HILLIARD OH  43026-9422

CORINNE D MINHINNICK
660 LOCHAVEN
WATERFORD MI  48327-3922

JEAN-PIERRE MINIACI
22 DES MARONNIERS
BLAINVILLE QC  J7C 4X1

MICHAEL MINICH &
DOROTHY MINICH TEN ENT
1820 BARCLAY HILL RD
BEAVER PA  15009-9039

MARC E MINICHELLO
CUST MARISSA MINICHELLO UGMA PA
810 SUSQUEHANNA AVE
WEST PITTSTON PA  18643-2820

BERNARD P MINICHILLI &
CHARMAINE M MINICHILLI JT TEN
5697 GREEN CIRCLE DR 112
MINNETONKA MN  55343-9642

DIANE M MINICK
CUST KENNETH
J MINICK A MINOR UNDER THE
LAWS OF GEORGIA
9122 SOUTHWEST BAYVIEW DR
BASHON WA  98070

H BLAIR MINICK
1488 STRATFIELD CIR NE
ATLANTA GA  30319-2523

TIMOTHY A MINICK &
THOMAS N MINICK TEN COM
EST PATRICIA NIXON MINICK JASINSKI
2504 PARK VIEW DR
AUSTIN TX  78757

JOHN F MINICLIER &
MARGARET C MINICLIER JT TEN
210 STONERIDGE AVENUE
MOUNT DORA FL  32757

RAE MINIEA
298 S DR
ISLAMORADA FL  33036-3128

DONALD R MINIEAR
7454 ALEXANDER
MT MORRIS MI  48458-2927

ROBERT R MINIER
5031 BENSETT TR
DAVISON MI  48423

TIMOTHY P MININGER
3812 HOILES
TOLEDO OH  43612-1256

BRIAN P MINION
100 CLINTON AVE APT 3A
MINEOLA NY  11501-2840

GEORGE J MINISH &
THERESA A MINISH JT TEN
18 THACKERAY DR
ROSELAND NJ  07068-1457

THERESA ANNE MINISH &
JENNIFER THERESA MINISH JT TEN
18 TAHCKERAY DRIVE
ROSELAND NJ  07068-1457

HELEN S MINISSALE
51 CHESTNUT ST
RAMSEY NJ  07446-1503

THE MINISTER ELDERS &
DEACONS OF SECOND PROTESTANT
REFORM DUTCH CHURCH OF CITY
OF NEW BRUNSWICK
100 COLLEGE AVE
NEW BRUNSWICK NJ  08901-1105

BERNADINE A MINISTERO
241 DUNLOP AVE
TONAWANDA NY  14150-7839

MARJORIE M MINIX
617 BERWICK RD
WILMINGTON DE  19803-2236

DENNIS K MINJARES
21721 POPLAR
WOODHAVEN MI  48183-1533

RICHARD W MINJARES
27906 WHITE OAK DR
TRENTON MI  48183-4877

CARMEN M MINK
TR UA 03/09/01 CARMEN M MINK
REVOCABLE
TRUST
7252 RIVERSIDE DRIVE
ALGONAC MI  48001

ERNEST F MINK
7252 RIVERSIDE DR
ALGONAC MI  48001-4248

HARRISON MINK
BOX 272
GOSHEN OH  45122-0272

MICHAEL E MINK
1494 MILLIKIN PL NE
WARREN OH  44483-4454

RONALD E MINK
3465 PTE TREMBLE
ALGONAC MI  48001-4643

VERNA LEE MINK
37526 ORANGE BLOSSOM LN
DADE CITY FL  33525-0807

WILLIAM E MINK
5850 N RIVER BAY RD
WATERFORD WI  53185-3033

EDWINA M MINKER &
MATTHEW C MINKER III JT TEN
609 CAMPBELL ROAD
GREENVILLE DE  19807-2028

JOHN T MINKER &
MARY L MINKER JT TEN
106 CAMERON DR
HOCKESSIN DE  19707-9684

MATTHEW C MINKER III &
CAROL J MINKER JT TEN
609 CAMPBELL RD
GREENVILLE DE  19807-2028

KATHY J MINKIN
1038 HEPPLEWHITE
WESTERVILLE OH  43081-1116

ROSE MINKIN
CUST GLENN
RICHARD MINKIN UGMA NY
154 ROYSTON LANE
OYSTER BAY NY  11771-3302

JOHN F MINKLER
ROUTE 144 BOX 78-B
SELKIRK NY  12158

MISS MARIA S MINKOFF
156 ELGIN ST
NEWTON CENTRE MA  02459-2302

ABE MINKOVITZ
755 BERGEN ST
PHILADELPHIA PA  19111

FLOYD A MINKS
2155 MACY IS ROAD
KISSIMMEE FL  34744-6230

FREDRICK H MINKS
1511 DEL WEBB BLVD WEST
SUN CITY CENTER FL  33573-5253

JAMES D MINKS &
MARTHA A MINKS JT TEN
5294 COMET DR
GREENWOOD IN  46143

MARIE MINKS
TR U/A DTD
03/12/91 ELMO LOVE & MARIE B
REYNOLDS LIVING TRUST
8132 MORININGSIDE
WICHITA KS  67207-1125

EDWARD MINKSTEIN
6099 BOOTH RD
NORTH BRANCH MI  48461-9717

SHEENA M MINNE
RT 3 BOX 180
BROKEN BOW NE  68822

PHILIP G MINNECI &
GAIL A MINNECI JT TEN
33 TAMARACK DR
SUCCASUNNA NJ  07876-2100

JAMES C MINNEKER JR
377 WINRY
ROCHESTER MI  48307-1163

PATRICIA A MINNEKER
10739 ADAUTO #A
EL PASO TX  79935

CARMELLA MINNELLA
179 MARIETTA AVE
HAWTHORNE NY  10532-2342

DOMINIC MINNEMA
719 BUTLER AVE
LONDON ON  N6J 2C2

DOMINIC MINNEMA
719 BUTLER AVE
LONDON ON  N6J 2C2

PATRICIA ANN MINNEMAN &
RICHARD E MINNEMAN JT TEN
11007 WILLOWMERE DR
INDPLS IN  46280-1255

DOROTHY MINNER
16 E CAMDEN WYOMING AVE
CAMDEN DE  19934-1301

JAMES H MINNER
BOX 46DRR 1
WAPWALLOPEN PA  18660

GEORGIANA MINNES &
EDWARD MINNES JT TEN
709 HILLSIDE AVE
PINE BEACH NJ  08741-1601

WILLIAM JAMES MINNES
2403 SOBRE VISTA RD
SONOMA CA  95476-3299

MINNESOTA COMMERCE
DEPARTMENT UNCLAIMED
PROPERTY SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

MINNESOTA DEPARTMENT OF
COMMERCE UNCLAIMED PROPERTY
SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

JOHN S MINNETT JR
9010 GREEN OAKS CIR
DALLAS TX  75243-7212

KATHRYN S MINNEWEATHER
2961 WINDING GROVE DRIVE
LITHONIA GA  30038

JOHN MINNEY &
MARY JANE MINNEY JT TEN
17137 RD 37
MADERA CA  93638-8225

JOSEPHINE M MINNI
TR UA 08/10/92 JOSEPHINE M
MINNI DEED OF TRUST
3701 INTERNATIONAL DR APT 263
SILVE SPRING MD  20906

EDWARD J MINNICH JR
6135 S MASSASOIT
CHICAGO IL  60638-4515

EDWARD J MINNICH JR &
ANNE T MINNICH JT TEN
6135 SO MASSASOIT
CHICAGO IL  60638-4515

GARY D MINNICH
561 RIVERVIEW DR
MILLERSBURG PA  17061-1569

JENIFER MINNICH
90 BENNETT ST
BETHEL PA  19507-9535

MARIE MINNICH
TR UA 03/29/02
MARIE MINNICH TRUST
6051 SHELRICH ST
CINCINNATI OH  45247-5836

CARL MINNICK &
LORAINE A MINNICK JT TEN
VILLAGE OF PARKRIDGE
1471 LONG POND RD APT 346
ROCHESTER NY  14626

CHARLES S MINNICK
BOX 115
FREEDOM IN 47431-0115

DAVID S MINNICK
430 LEERIE DRIVE
ROCHESTER NY 14612-2995

JEROME A MINNICK &
BETTY W MINNICK JT TEN
745 S HICKORY 116
OTTAWA KS 66067-2942

JOHN H MINNICK
1115 S CEDAR
OTTAWA KS 66067-3510

JOHN RAYMOND MINNICK
905 NE 1ST AVENUE
GRAND RAPIDS MN 55744

LEONARD MINNICK &
MARGARET E MINNICK JT TEN
5535 BAROQUE DR
HOLIDAY FL 34690-6410

ROBERT G MINNICK
7606 EAGLE VALLEY PASS
INDPLS IN 46214-1553

VINCENT ARTHUR MINNICK
ROSEALMA MARY MINNICK &
DENNIS VINCENT MINNICK JT TEN
1608A 11TH AVE
SAN FRANCISCO CA 94122-3627

MINNIE E DIAMOND & JAMIE S
PIERCE & JAMES S PIERCE &
NEIL E PIERCE JT TEN
2878 SUNSET CIR
METAMORA MI 48455-9725

MINNIE E DIAMOND & SHARON
MCINNS & HUSH MCINNIS & JULIE
MCINNIS & CHRIS MCINNIS JT TEN
544 N SAGINAW ST APT 309
LAPEER MI 48446

MINNIE E DIAMOND & SHIRELY A
PIERCE & JEFFREY A PIERCE &
DENISE M TEETS JT TEN
544 N SAGINAW ST APT 309
LAPEER MI 48446

ESTATE OF GEORGE FINE MINNIE
ELKIN FINE & FREDERICK D
FINE EXEC
50 GRAHM ROAD
SCARSDALE NY 10583-7256

MINNIE O HUDDLESTON & JEROME
HUDDLESTON & MICHAEL
HUDDLESTON & MARILYN REDDER
JT TEN
5572 KIRKRIDGE TR
OAKLAND TOWNSHIP MI 48306

BILL L MINNIEAR
2719 E BOULEVARD
KOKOMO IN 46902-2728

GEORGE MINNIEFIELD JR
61 MINNIEFIELD DR
WETUMPKA AL 36093-3522

RICHARD L MINNIHAN &
LINDA L MINNIHAN JT TEN
3022 N 12 ST
WAUSAU WI 54403-3085

RYAN MINNIHAN &
LINDA MINNIHAN JT TEN
518 MAIN ST
KIRKLAND IL 60146

BRANDON K MINNIS &
SHEILA R MINNIS JT TEN
2010 W GILA BUTTE DR
QUEEN CREEK AZ 85242

GARY R MINNIS &
JOAN M MINNIS JT TEN
6006 WILLOWBROOK DR
SAGINAW MI 48603-5489

KAREN MINNIS
1605 WOODMERE WAY
HAVERTON PA 19083-2509

ALLEN C MINNIX JR
3503 HAMLET PLACE
CHEVY CHASE MD 20815-4822

ELEANOR P MINNOCK
1342 ELDEAN LN
OCEANSIDE CA 92054

MICHAEL D MINNOZZI
CUST ADAM
MICHAEL MINNOZZI UTMA OH
1466 BELLUS ROAD
HINCKLEY OH 44233-9491

MISS MARTHA H MINNS
1285 EDWARDS AVE 2
LAKEWOOD OH 44107-2350

PETER B MINNS
107 S HIGH ST
PORT WASHINGTON WI 53074-2046

VIRGINIA MINOLETIT
49715 WINTERGREEN DRIVE
SHELBY TOWNSHIP MI 48315-3446

ALBERT MINOR
633 W PHILADELPHIA ST
FLINT MI 48505-6317

ALICE A MINOR
ALICE A CHESSER
816 GREENWOOD RD
WILMINGTON DE 19807-2938

ANTHONY HAYNES A MINOR
3005 WESTBROOK
SAGINAW MI 48601-6946

MISS BARBARA GAIL MINOR
845 WEST ROAD
NEW CANAAN CT 06840-2634

BEVERLEY H MINOR
CUST ALICE A UGMA DE
2000 RIVERVIEW AVE
WILM DE  19806-1230

BEVERLEY H MINOR
CUST ELLEN P UGMA DE
2000 RIVERVIEW AVE
WILM DE  19806-1230

BRIAN S ZUHLKE A MINOR
1506 W SUTTON RD
METAMORA MI 48455-9616

CARL C MINOR
BOX 66
JOLIET IL  60434-0066

CARRIE M MINOR
9811 KERRVILLE ST
SAN ANTONIO TX  78251-4303

CLARK E MINOR
960 N HILL LN
CINCINNATI OH  45224-1241

CYNTHIA LO MINOR
2607 CREEK BEND
TROY MI  48098-2321

DIANE LYNN ACKER MINOR
SUBJECT TO USUFRUCTUARY OF
ELEANOR ASTGEN ACKER
815 TAYLOR CIR
SYLACAUGA AL  35150-4535

EDWARD A MINOR &
FRANCES JANE MINOR JT TEN
4976 BETTY DRIVE
WARREN MI  48092-5031

EDWARD EYRE TRAINER A MINOR
U/GDNSHIP OF HELEN PRICE
TRAINER
BOX E
NORTH EAST MD  21901-0286

ELIZABETH GALE MINOR
5561 ROLANDA
LONG BEACH CA  90815-2038

ELLEN P MINOR
2000 RIVERVIEW AVE
WILMINGTON DE  19806-1230

ELYCE E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON DC  20011-7130

FANNIE M MINOR
6718 COUNTY ROAD #15
FLORENCE AL  35633

GLEN D MINOR
120 SOUTH 6TH ST
LEXINGTON MO  64067-1266

IRENE C MINOR
6031 RIVERVIEW WAY
HOUSTON TX  77057-1435

JACEY WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU HI  96822-5017

JAMES A MINOR
970 MAPLETOWN RD
GREENSBORO PA  15338

JAMES N MINOR
6218 SHARON LN
HODGKINS IL  60525-4152

JERRY G MINOR &
JACQUELINE MINOR JT TEN
4301 GRAND AVE
DES MOINES IA  50312-2425

JOANNE HOLBERT MINOR
124 ONEIDA
PONTIAC MI  48341-1625

JOHN MICHAEL MINOR JR
5436 COURTNEY HUNTSVILLE RD
YADKINVILLE NC  27055-8637

JOHN W MINOR
303 MIDLAND DR
GRANITEVILLE SC  29829-4012

JOSEPH B MINOR
APT 1006
1100 ERIE AVENUE
EVANSVILLE IN  47715-4849

JOSEPH HOWARD DIGNAN A MINOR
U/GDNSHP OF ELEANOR A
DIGNAN
1018 LOMBARD ST
SAN FRANCISCO CA  94109-1515

JOSEPH J MINOR &
AILEEN M MINOR JT TEN
BOX 410
CENTERVILLE MD  21617-0410

KATHLEEN MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
138 MOLLY PITCHER WAY
WOODBURY NJ  08096-6868

LANCE C MINOR III
#6 NICOLL DR
ANDOVER MA  01810

LEMUEL WESLEY MINOR
C/O HOWARD
5620 PORTER ROAD
NIAGARA FALLS NY  14304-1500

LISA ANN BOUNDS A MINOR
U/GDNSHP OF DALE F BOUNDS
ATTN LISA B HANSEN
731 WEST 2180 NORTH
LEHI UT  84043-2810

LISA K MCCORMICK A MINOR
66 SYMORE RD
RISING SUN IN  47040-9560

MARTHA WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU HI  96822-5017

MATTHEW M MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ  08088-9421

MICHAEL MEAD A MINOR
U/GDNSHIP OF GEORGE J MEAD
6760 MANCHESTER BEACH ROAD
FAIRVIEW PA  16415-1636

MICHAEL R MINOR
4036 COTTONWOOD COURT
LEWISBURG TN  37091-6693

PETROULA S TSOUKALAS A MINOR
U/GDNSHP OF STEFANOS
TSOUKALAS
101 ARISTOTELOUS ST
ATHENS-10434 ZZZZZ

RAYMOND A MINOR
2747 SLDRS HOME W CAR
DAYTON OH  45418-2451

REBECCA M MCBETH A MINOR
3412 MEADOW COVE DRIVE
CARROLLTON TX  75007

REGINALD MINOR
13529 MEYERS RD
DETROIT MI  48227-3915

RICHARD L WRIGHT A MINOR
N885 YOUTH CAMP ROAD
CAMPBELLSPORT WI  53010

SHANNON J MARSH A MINOR
3986 HONEYSUCKLE WAY
CHAPEL HILL TN  37034-2099

SHELBY ANN HAGY A MINOR
6888 BAMBI S PATH
LANSING MI  48911-7074

SUSAN MINOR
TR SUSAN MINOR REVOCABLE LIVING
TRUST
UA 08/30/01
30826 RIVER BEND DR
WATER FORD WI  53185

THOMAS F MINOR
38MILLS AVE
PORT MONMOUTH NJ  07758

TIMOTHY E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON DC  20011-7130

VIRGIL MINOR
3155 YORKSHIRE RD
CLEVELAND HEIGHTS OH  44118-2429

ZENOBIA M MINOR
352 FERNWOOD DR
AKRON OH  44320-2318

WAYLAND M MINOT III
4301 MULFORD AVE
SACRAMENTO CA  95821-3322

LARRY E MINOTT
2003 GRANITE DR
JANESVILLE WI  53548

LAURA MINOTTI
125 WOODVIEW AVE
CORTLAND OH  44410-1247

LAURA J MINOTTI
125 WOODVIEW DR
CORTLAND OH  44410-1247

PATTY W MINOTTI
8637 HUNTERS TR
WARREN OH  44484-2412

THOMAS W MINSHALL
1150 DRURY LN
FLUSHING MI  48433-1489

LARRY J MINSHEW
106 FIRECREST DRIVE
BRANDON MS  39042-1931

EDWARD J MINSKOFF
CUST MITCHELL G MINSKOFF UGMA NY
730 PARK AVENUE
NEW YORK NY  10021-4945

JONATHAN MINSKY
5 TULLAMORE DR
NORTH YORK ON  M2L 2E9

D H MINSON
1731 SPRING LAKE DR
ARLINGTON TX  76012-2316

MELAINE TEVRIZIAN MINSON
10556 TANAGER HILLS DR
CINCINNATI OH  45249-3636

CHRISTINE MINSTER
501 CHURCHILL DR
ROCHESTER NY  14616-2117

NANCY L MINSTER
3018 FEDERAL RD
PAVILION NY  14525

ABIGAIL S MINTER
6006 BLAYDES CORNER RD
SPOTSYLVANIA VA  22553-3015

BEVERLY J MINTER
BOX 13364
TUCSON AZ  85732-3364

DAVID MINTER
3511 LESLIE AVE
TEMPLE HILL MD  20748

GAYLE P MINTER
4150 E SAHUARO DR
PHOENIX AZ  85028-3575

GERALD J MINTER
2627 W 21ST PL
CHICAGO IL  60608-3512

MICHAEL R MINTERFERING
6472 LEWIS RD
MT MORRIS MI  48458-2553

JUDITH A MINTH
1312 LAKESHORE DR
ROCKWALL TX  75087-4220

CATHERINE MARIE MINTO
9007 E COLDWATER RD
DAVISON MI  48423-8936

JOHN W MINTO
10 FIFTH STREET
ELIZABETH NJ  07206-1102

LEROY A MINTO &
THOMAS A MINTO JT TEN
48 BONNIE BRAE
LUPTON MI  48635-9772

NORTHROPE D MINTO
1980 SE 170 AVE RD
SILVER SPRINGS FL  34488-5839

RICHARD C MINTO
4445 S RIDGECREST DR
SPRINGFIELD MO  65810-1079

THOMAS A MINTO
48 BONNIE BRAE
LUPTON MI  48635-9772

THOMAS A MINTO &
MARION C MINTO JT TEN
48 BONNIE BRAE
LUPTON MI  48635-9772

THOMAS D MINTO
2655 S M76
WEST BRANCH MI  48661

ANNA MINTON
3071 S BANTAM ROAD
BETHEL OH  45106

BARBARA G MINTON
36 MAPLE AVE
KATONAH NY  10536-3721

BRIAN MINTON
3078 ELMWOOD RD
HURON OH  44839

CHARLES P MINTON
TR UA 07/30/91
THEMINTON TRUST
4735 LA PRESA AVE
ROSEMEAD CA  91770-1234

CHRIS D MINTON
3483 E COUNTY ROAD 350 S
DANVILLE IN  46122-8418

GEORGE K MINTON
1335 E PARK RD
GRAND ISLAND NY  14072-2314

JO ANN MINTON
6895 E ROSS RD
NEW CARLISLE OH  45344-9670

JOHNNY E MINTON
1524 AMY ST
BURTON MI  48509-1802

JONES BLAKESLEE MINTON
BURTON & FITZGERALD
ATT ROY Q MINTON
1100 GUADALUPE
AUSTIN TX  78701-2116

KATHERINE M MINTON
2
26 W 90 ST
NEW YORK NY  10024-1539

LAWRENCE E MINTON
10 MARJORIE CT
WEST MILTON OH  45383-1326

LAWRENCE E MINTON
2072 AUBURN AVE
DAYTON OH  45406-2909

MARK MINTON
3078 ELMWOOD RD
HURON OH  44839

MARK A MINTON
192 ASPEN DR NW
WARREN OH  44483

MONTE MINTON
2618 EASTWOOD DR
SANDUSKY OH  44870-5629

NAN R MINTON
602 COUNTRY LANE DR
JONESBORO GA  30238-4406

RALPH EUGENE MINTON
520 GOLF CLUB ROAD
ANDERSON IN  46011-1723

REX W MINTON
1817 PARK MEADOW LN
RICHARDSON TX  75081-2162

REX W MINTON &
BETTY V MINTON JT TEN
1817 PARK MEADOW LN
RICHARDSON TX  75081-2162

ROBERT G MINTON
902 OAKCREST DR
CHAMPAIGN IL  61821-4168

SHIRLEY A MINTON &
JERILYNN K MC CLELLAN JT TEN
5070 WATERFORD RD
CLARKSTON MI  48346-3459

STUART MINTON JR
211 CENTRAL PARK WEST
NEW YORK NY  10024-6020

TERRELL E MINTON
510 S 300 E
ANDERSON IN  46017-1808

THOMAS A MINTON
5 SEXTON DRIVE
XENIA OH  45385-1245

TROY B MINTON &
FAY W MINTON JT TEN
5420 HOLSTON HILLS RD
KNOXVILLE TN  37914-5130

ROBERT T MINTUS
5616 CHAPEL HILL COURT SOUTH
WARREN OH  44483-6706

BARBARA A MINTZ
8 JUNIPER PL
LEXINGTON MA  02420-3534

BRENDA S MINTZ
3654 CHRISTMAS PALM PL
OVIEDO FL  32765-7656

DAVID A MINTZ
SUITE 350
230 CARONDELET ST
NEW ORLEANS LA  70130-2901

GARY MINTZ
CUST RUSSELL
PHILLIP MINTZ UGMA CA
10650 HOLMAN AVE 110
L A CA  90024-5947

LEE MINTZ
8256 WASHINGTON AVE
NO ROYALTON OH  44133-7207

MARLENE D MINTZ
671 ROSITA AVE
LOS ALTOS CA  94024-4158

PATRICIA MINTZ
4456 9TH ST NW
CANTON OH  44708-3510

SAMUEL I MINTZ
628 STANDISH RD
TEANECK NJ  07666-1818

SCOTT MINTZ
6560 FOREST GLEN
SOLON OH  44139-4024

MAURICE MINTZER
81 HERITAGE HILL CIRCLE PL
RUTLAND VT  05701-9021

MAURICE MINTZER
81 HERITAGE HILL CIRCLE PL
RUTLAND VT  05701-9021

STERLING M MINTZER
436 WOODSEDGE
WHITE LAKE MI  48386-3540

MARILYN C MINUNNI
73 PARK LANE CIRCLE
LOCKPORT NY  14094

ROBERT A MINUTI
9343 W MONTANA PL
LAKEWOOD CO  80232-6458

JOSEPH MINUTILLO
15 BONN PL
WEEHAWKEN NJ  07087

MARIE MINUTOLI &
SUZANNE A MINUTOLI JT TEN
11 GEORGE ST
LOCUST VALLEY NY  11560-1212

ELLEN JOHNSON MINVIELLE
315 ASHTON STREET
NEW IBERIA LA  70563-2603

MARYANN S MINX &
CHARLES C MINX JT TEN
10917 CHERRY STREET
KANSAS CITY MO  64131-4013

ROBERT W MINYARD
208 N PINECREST
BOLINGBROOK IL  60440-2406

KAREN A MINZEY
7185 BRYANT RD
MORENCI MI  49256-9543

THEODORE D MINZEY
2403 LARRY ST
PRESCOTT MI  48756-9508

NADHIR A MIO
38965 LANCASTER DR
FARMINGTON MI  48331-1624

CAROLYN K MIODRAG
R D 1
TRANSFER PA  16154-9801

JAMES G MIONE
5 RYEGATE LANE
ENGLISHTOWN NJ  07726-8210

EVA MIOT &
MILTON GILL JT TEN
3410-A PAUL AVE
BRONX NY  10468-1002

CLIFFORD F MIOTKE &
GLORIA E MIOTKE JT TEN
5595 MOUNTAIN RD
BRIGHTON MI  48116-7713

CHARLES MIOTTEL &
CAROL MIOTTEL JT TEN
14944 JENNY DRIVE
WARREN MI  48093-6256

CHARLES G MIOTTEL
14944 JENNY DR
WARREN MI  48093-6256

SHEILA M MIRA
243 PATTON DOWNS RD
FRANKLIN NC  28734

CHARLEEN K MIRABAL
6046 LEMON AVE
LONG BEACH CA  90805-3054

EVAN MIRABEL &
CYNTHIA MIRABEL JT TEN
18 MELISSIA LN
OLD BETH PAGE NY  11804-1202

PAUL MIRABELLA
611 FOURTH AVE
EAST NORTHPORT NY  11731-2812

MARGARET MIRABILE
APT H1
65 CURIE RD
CORNWALL HUDSON NY  12520-1323

ALBERT O MIRACLE
3080 SHIMMONS
PONTIAC MI  48326-2063

CHARLES MIRACLE
7937 ESTON
CLARKSTON MI  48348-4012

CLESTON MIRACLE
KETTLE ISLAND KY  40958

DONNA M MIRACLE
233 NORTH MAIN ST
BOX 74
CALEDONIA OH  43314-0074

DOUGLAS B MIRACLE
54 OAKWOOD AVE
SUMMERTOWN TN  38483-7608

EDDIE MIRACLE
13705 DAVISBURG RD
DAVISBURG MI  48350-2313

GARNER MIRACLE &
BETTY J MIRACLE JT TEN
23 OAKWOOD AVE
SUMMERTOWN TN  38483

GEORGE O MIRACLE
3355 REILLY ROAD
LUPTON MI  48635-9784

HOBERT MIRACLE
HC62 BOX 485
MIRACLE KY  40856-9704

JAMES S MIRACLE
8094 SHARON CT
FRANKLIN OH  45005-4064

LEVI T MIRACLE
5622 SCOFIELD-CARLETON ROAD
CARLETON MI  48117-9596

MCKINLEY MIRACLE
C/O MIRACLE
HC62 BOX 532
MIRACLE KY  40856-9700

ORVIAL MIRACLE
71 SUNNY LN
SO LEBANON OH  45065-1431

PHILIP K MIRACLE
6054 BARKER DR
WATERFORD MI  48329-3100

WAYNE MIRACLE
HC 89 BOX 708
BARBOURVILLE KY  40906-8107

ROLAND N MIRACO JR
2201 S BEVERLY GLEN APT 201
LOS ANGELES CA  90064-2496

DONNA R MIRAGE
1111 ARLINGTON DR
GREENVILLE PA  16125-8842

JAMES F MIRAGLIA
4225 BRANCH RD
FLINT MI  48506-1902

WILLIAM G MIRAGLIA
48 GREAT WOODS ROAD
SAUGUS MA  01906-1111

JOSEPH MIRAGLIOTTA &
MARIE MIRAGLIOTTA JT TEN
11 EAST GRANT AVE
COLONIA NJ  07067-1404

ROLANDE MIRAKIAN
CUST ROSE MIRAKIAN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
21 SAILORS LANE
NORTON MA  02766-1666

ROBERTO C MIRAMONTES
3825 SHEFFIELD CIR
DANVILLE CA  94506-1261

DAVID E MIRAN
138 HOLLYRIDGE CIR
ROCHESTER NY  14625-1314

ANTONIO MIRANDA
4852 MIRA-SOL DRIVE
MOORPARK CA  93021-9745

CARLOS MIRANDA
210 BRAKEFIELD DRIVE
JAMESVILLE WI  53546-2241

CARMELO MIRANDA
2631 CENTRAL
DETROIT MI  48209-3510

EDWARD MIRANDA &
ELSIE MIRANDA JT TEN
9510 S KOLMAR APT 107
OAKLAWN IL  60453-7201

ELSIE MIRANDA &
DONALD E POLACEK JT TEN
9510 S KOLEMAN ST
APT 107
OAKLAWN IL  60453-7201

GIL J MIRANDA
900 E PITTSBURGH ST APT F23
GREENSBURG PA  15601-3537

GILBERT V MIRANDA
9004 THURBER LN
BAKERSFIELD CA  93311-1412

JOSEPH MIRANDA
300 WEST LAKE DR
VALHALLA NY  10595-1022

JOSEPH J MIRANDA
32 NEWTON RD
HAMBURG NY  14075-5325

LOUIS O MIRANDA
13732 CHRISTIAN BARRETT DR
MOORPARK CA  93021-2803

MARIA MIRANDA
2319 S WOLCOTT ST
CHICAGO IL  60608-4318

PEDRO M MIRANDA
5331 MILANI DRIVE
NEWARK CA  94560-3208

ROBERT X MIRANDA
111 E EL PORTAL
SAN CLEMENTE CA  92672-3912

SONJA MIRANDA
136 HELENA DR
STRUTHERS OH  44471-1512

WILMA MIRANDA
C/O MYRON M SIEGEL
3080 DELAWARE AVENUE
BUFFALO NY  14217

PEDRO M MIRAS &
GLORIA E MIRAS JT TEN
4585 BLANK RD
SEBASTOPOL CA  95472-6301

JACQUELINE K MIRASOLO
12230 DIXIE HWY
HOLLY MI  48442-9484

JOSEPH J MIRASOLO
12230 DIXIE HWY
HOLLY MI  48442-9484

EMILY J MIRAVET
1301 LUCILLE AVE
VENICE CA  90291-4020

ELLEN K MIRE
17680 KELLY BLVD
DALLAS TX  75287-5916

ALBERT E MIRELES
715 SHOEMAKER DR
LIVERMORE CA  94550-6920

ALEJANDRIN MIRELES
2629 W 22ND PL
CHICAGO IL  60608-3516

JOSE A MIRELES
1840 COOLIDGE RD
EAST LANSING MI  48823-1714

LINDA R MIRELES
BOX 197
NEWTONSVILLE OH  45158-0197

MARGARITA R MIRELES
1000 QUEEN ST
LANSING MI  48915-2230

JOSEPHINE MIRENDA
757C HERITAGE HILL
SOMERS NY  10589

JOSEPH MIRENDA &
MARY C MIRENDA JT TEN
1873 BROMTON DR
LYNDHURST OH  44124-3727

THOMAS J MIRENDA
3000 CEDAR LN
FAIRFAX VA  22031-2143

CLIFFORD KUNIO MIRIKITANI
2336 OAHU AVE
HONO HI  96822-1965

PAMELA A MIRKIN
TR PAMELA A MIRKIN TRUST
UA 7/22/99
3695 OLD FARM
FORT GRATIOT MI  48059-4024

MISS KAROL ANN MIRMELSTEIN
ATTN KARYL M LEMBERGER
10 OAKWOOD DR
LLOYD NECK NY  11743

A ELEANOR MIRON
913 SPRUCE ST
TRENTON NJ  08638-3968

DONALD J MIRON
BOX 896
LADY LAKE FL  32158-0309

JILL A MIRON
APT 57
8055 MCDERMITT
DAVISON MI  48423-2980

THOMAS W MIRON
2447 SANDSTONE CT
DAVISON MI  48423-8629

PATRICIA A MIRONOWICZ
1225 W FARMS RD
HOWELL NJ  07731-1265

NORMA MIROPOL
6932 CASTELLO AVE
VAN NUYS CA  91405-4107

DOROTHEA MIROT
1027 MEADOW RD
GLENCOE IL  60022-1220

MARGARET ANN MIRRA
302 COMMODORE WAY
HOUSTON TX  77079

ANTHONY J MIRRIONE
CUST ANTHONY MIRRIONE II UGMA NY
335 FALSTAFF RD
ROCHESTER NY  14609-5541

STEVEN J MIRSHAK
BOX 11570
WILMINGTON DE  19850-1570

TIMOTHY S MIRSHAK
810 WALTON WOODS COURT
AUGUSTA GA  30909-3444

HOWARD MIRSKY
1755 WYNDHAM DR
S YORK PA  17403-5914

JAY MIRSKY
63 BROOKFIELD RD
UPPER MONTCLAIR NJ  07043-1326

EDWARD ARTHUR MIRTH
303 SLACK DRIVE
ANDERSON IN  46013-3730

DARLA J ELLIOTT-MIRTO
3189 WOODLAND TRL UNIT A
CORTLAND OH  44410-9244

FRANK A MIRTO JR
103ARLINE DR
WATERBURY CT  06705-3506

ROGANTINO MIRUZZI &
HELEN MIRUZZI JT TEN
3954 HARDING STREET
DEARBORNE HEIGHTS MI  48125

JOSEPH MIRVIS
19 TRENTON CIR
GRANVILLE OH  43023-9656

LIAQUAT MIRZA
39564 FORBES DR
STERLIN HEIGHT MI  48310-2507

PETER MISALE &
JOYCE A MISALE JT TEN
1451 S GENEVIEVE ST
BURTON MI  48509-2401

CYNTHIA J MISAMORE
25841 ARCADIA DR
NOVI MI  48374-2446

MITSUYE E MISAWA
TR UA 03/04/03
MITSUYE E MISAWA TRUST
2212 5TH AVENUE
LOS ANGELES CA  90018-1123

LAURENCE MISCALL JR &
FRANCES K MISCALL JT TEN
3634 GENISTA PL
FALLBROOK CA  92028-8142

DIANE M MISCH
1325 ORIOLE DRIVE
MUNSTER IN  46321-3345

HOWARD J MISCH
49649 DOVER CT
CHESTERFIELD MI  48047-1705

JOHANNA MISCH
ATTN THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

NELLIE MISCH
465-21ST ST
NIAGARA FALLS NY  14303-1725

KAREN MISCHE
4030 W 104TH TER
OVERLAND PARK KS  66207-4007

B C MISCHEAUX
3707 KOSSUTH AVE A
ST LOUIS MO  63107-1737

ERNEST F MISCHKA
3965 NIAGARA
WAYNE MI  48184-1961

RUTH E MISCHKE
8305 E LANDIS AVENUE
SEA ISLE CITY NJ  08243

RONALD A MISCHLER
601 N DEPOT ST
SANDUSKY OH  44870-3425

STEPHEN R MISCHLER &
JOANNE MISCHLER JT TEN
414 MATCHAPONIX AVE
JAMESBURG NJ  08831-1429

SUSAN BETH MISCHLER
CUST BROOKE ALLISON MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SUSAN BETH MISCHLER
CUST KELLY BETH MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SUSAN BETH MISCHLER
CUST MEGAN ANN MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SYLVIA I MISCHLER
6195 PT CLINTON E RD
LAKESIDE OH  43440

DORIS J MISCHLEY
BOX 1304
MOUNTAIN VIEW AR  72560-1304

RONALD P MISCHLEY
CUST KYLE
PAUL MISCHLEY UGMA MI
432 MINOR ST
ALPENA MI  49707-1623

LILLIAN MISCHUK &
IRENE MISCHUK JT TEN
3-J GARDEN TERR
NORTH ARLINGTON NJ  07031-6233

JOHN A MISCIKOSKI &
LORETTA MISCIKOSKI JT TEN
340 MIGEON AVE
TORRINGTON CT  06790-4821

ANNA B MISCIONI
CUST SCOTT LOUIS MISCIONE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
396 WASHINGTON AVE
BROOKLYN NY  11238-1110

GAIL S MISEK &
RICHARD E MISEK JT TEN
11101 BENDIX DR
GOODRICH MI  48438-9021

GAIL S MISEK
11101 BENDIX RD
GOODRICH MI  48438-9021

GLEN I MISEK &
LAUREL W KILPATRICK JT TEN
2014 HENLEY
GLENVIEW IL  60025-4245

RICHARD E MISEK
11101 BENDIX DRIVE
GOODRICH MI  48438-9021

RICHARD E MISEK &
GAIL S MISEK JT TEN
11101 BENDIX DR
GOODRICH MI  48438-9021

GERALD D MISEKOW
2400 STARLITE DR
SAGINAW MI  48603-2537

RUSSELL J MISEKOW
5438 W VIENNA ROAD
CLIO MI  48420-9460

DAVID D MISENAR
1879 MANORHAVEN
ORTONVILLE MI  48462-8524

LEROY A MISENAR
120 LANDING COURT
BESSEMER CITY NC  28016

BARBARA K MISENCIK
69 MACARTHUR ROAD
TRUMBULL CT  06611-3750

DEAN T MISENER
4365 FARWELL LAKE RD
HORTON MI 49246-9726

MADELINE MISENER
6082 LAKE RD
MILLINGTON MI 48746-9209

ROY H MISENHIMER
TR UA MISENHIMER FAMILY TRUST
9/25/1992
305 E COLUMBIA AVE
POMONA CA 91767-3951

ALBERT E MISENKO
5124 CREEKMORE COURT
DAYTON OH 45440-2015

IRENE A MISER &
JOHN D MISER &
JAMES C MISER JT TEN
3013 NIGHTSONG DR
INDIANAPOLIS IN 46241-5452

CHRISTINE S MISEWICH
CUST JILL S MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN 55008-6748

CHRISTINE S MISEWICH
CUST KRISANNE S MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN 55008-6748

CHRISTINE S MISEWICH
CUST NICOLE C MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN 55008-6748

MICHAEL J MISEWICZ &
SHARON J MISEWICZ
TR UA 02/22/89
MICHAEL J MISEWICZ & SHARON J
MISEWICZ LIV TR
23701 ROCKFORD
DEARBORN MI 48124-1624

FREDERICK T MISFELDT
16505 EDGECLIFF AVE
CLEVELAND OH 44111-1955

WADIM MISHALOW
2701 N MANGO ST
CHICAGO IL 60639-1212

MIRIAM MISHAW
13020 WARREN
DEARBORN MI 48126-1537

KATHRYN MISHELL
CUST LENOIRE PERRY UTMA CA
23 W 31ST STREET APT 6
NEW YORK NY 10001-4433

TARO MISHIMA
1753 WELLESLEY AVE
LOS ANGELES CA 90025-3633

BERNARD B MISHKIND &
LUCILE M MISHKIND JT TEN
4590 KNIGHTS BRIDGE BLVD
APT 225
COLUMBUS OH 43214-4334

RONALD H MISHLEAU
222 MOHAWK RD
JANESVILLE WI 53545-2275

ABE MISHLER
156-23-88TH ST
HOWARD BEACH NY 11414

DWIGHT W MISHLER
599 WASH CR RD
NEWTOWN PA 18940

LEONARD J MISHLER
190-07-50TH AVE
FLUSHING NY 11365-1202

CLEOTA M MISHMASH
TR DECLARATION OF TRUST
UA 09/19/95
19407 S STATE RTE Y
BELTON MO 64012-9617

PRAKASH N MISHRA &
SUMAN MISHRA JT TEN
6909 CARRINGTON CIR W
W BLOOMFIELD MI 48322

PRAKASH N MISHRA
6909 CARRINGTON CIR W
W BLOOMFIELD MI 48322

ELI MISHUCK &
EVELYN F MISHUCK JT TEN
7605 HILLSIDE DR
LA JOLLA CA 92037-3943

MICHAEL J MISIAK
64 BELLAH PL
TONAWANDA NY 14150-7903

CAROL A MISIASZEK
245 OXFORD RD APT D
NEW HARTFORD NY 13413-4300

DONNA J MISIASZEK
414 MAIN ST
ORINSKANY NY 13424

JEROME J MISICKA
413 MELROSE AVE
HILLSIDE IL 60162-1336

HEATHER S MISIK
2165 WHISPERING MEADOWS
WARREN OH 44483-3661

EMELIA F MISIKONIS
TR UA 2/6/92
EMELIA F MISIKONIS REVOCABLE TRUST
18 WELLESLEY ST
MAPLEWOOD NJ 07040-3244

LEAH B MISIOLEK
133 GREENFIELD OVAL
WARREN OH 44483-1100

GLORIA JEAN MISION &
RONALD GEORGE MISION JT TEN
38539 SOUTH DESERT BLFF
TUCSON AZ  85739

ELIZABETH C MISISCO
8708 BLUEDALE ST
ALEXANDRIA VA  22308-2303

LAWRENCE J MISITA
CRESTWOOD VILLAGE II
11 A VERBENA COURT
WHITING NJ  08759

MARY MARTHA MISITA
177 UXBRIDGE
CHERRY HILL NJ  08034-3728

JOHN M MISITI &
LISA MISITI JT TEN
10878 RYAN RD
MEDINA NY  14103-9529

JAMES J MISJAK
11387 COPAS RD
LENNON MI  48449-9652

FRED S MISKA
969 W GLASS RD
ORTONVILLE MI  48462-9056

FRED S MISKA &
JO ANN MISKA JT TEN
969 W GLASS ROAD
ORTONVILLE MI  48462-9056

MARIE LOLITA MISKE
6549 N CICERO AVE
LINDOLNWOOD IL  60712-3409

ELIZABETH J MISKELLA
215 BELLE AVENUE
DE PERE WI  54115-1901

SAMUEL A MISKEY
511 ISABELLA RD
HONEY BROOK PA  19344-1770

STEVEN J MISKEY
3676 N MARY LOU LANE
ONTARIO OH  44906-1011

WILLIAM J MISKEY &
FLORINE MISKEY JT TEN
28 BERKLEY PL
BUFFALO NY  14209-1002

ALEXANDER W MISKI &
BARBARA N MISKI JT TEN
30 KAREN ST
FAIRFIELD CT  06430-4034

MARJORIE H MISKILL
1101 ARMISTEAD ST
GLEN BURNIE MD  21061

ELIZABETH A MISKINES
40 FERNWOOD LANE
GRAND ISLAND NY  14072-2905

MISKINIS BUICK PONTIAC CO INC
1000 MAIN ST
BRIDGEWATER MA  02324-1347

ROBERT W MISKINIS
105 FAIRHAVEN DR
MARSTONS MILLS MA  02648-1228

JAMES MISKO
CUST PAMELA JOY MISKO UGMA MI
35635 HATHERLY PL
STERLING HEIGHTS MI  48310-5140

ROBERT E MISKOSKY
151 MORNING DEW LANE
HENDERSONVILLE NC  28791-9752

PETER T MISKOV &
CONNIE P MISKOV JT TEN
3112 NOESKE
MIDLAND MI  48640-6317

VIVIAN V MISKOWIC &
DENNIS C OLSON JT TEN
6315 55TH AVENUE NORTH
APT 326
CRYSTAL MN  55428

JOSEPHINE M MISKUNAS
805 S GOYER RD
KOKOMO IN  46901-8605

PETER P MISLUK
98LINCOLN AVE
BRISTOL CT  06010-7001

BRIAN L MISNER
6 SW SUNRISE CT
HERMISTON OR  97838-9421

HARRY D MISNER JR
5521 HERRINGTON RD
WEBBERVILLE MI  48892-9775

PATRICIA A MISNER
5329 MEADOWMOOR DR NE
BELMONT MI  49306-9619

MISS AMALIA SCIAMANNA
SLOVAN PA  15078

MISS AMERICA CARRASCO
C/O A LETTIERI
12907 KINGS FORREST
SAN ANTONIO TX  78230

MISS BEATRICE E MASON
LA PORTE PA  18626

MISS ELIZABETH ODONNELL LIFE
TENANT U-W GRACE P ROBINSON
100 CASA GRANDE DRIVE
LAS VEGAS NV 89108-2021

MISS LINDA M WENTZ
PALM PA 18070

GEOFFREY W MISSAD
6670 LINDENHURST AVE APT 21
LOS ANGELES CA 90048

EVELYN BELLE MISSALL
11481 REGAN WAY
GRASS VALLEY CA 95949

SHAWN S MISSANT
837 CANTERBURY
GROSSE POINTE MI 48236-1285

MARION A MISSAR
231 W HORIZON RIDGE PKWY #2712
HENDERSON NV 89012

EDWARD MISSAVAGE JR &
FREDA A MISSAVAGE JT TEN
30001 LAHSER
BEVERLY HILLS MI 48025-4827

EDWARD C MISSAVAGE &
ANNIE MISSAVAGE JT TEN
ATTN EDWARD C MISSAVAGE JR
12215 ELLA LEE LN
HOUSTON TX 77077-5913

FRANCISCAN MISSION
ASSOCIATES
BOX 598
MOUNT VERNON NY 10550

LANSING CITY RESCUE MISSION
607 E MICH AVE
LANSING MI 48912-1152

LOUIS A MISSITTI
5101 ARBOR LANE
FLINT MI 48506-1625

CHARLES B MISSLITZ
5267 CHILSON ROAD
HOWELL MI 48843-9452

CHARLES B MISSLITZ &
BARBARA B MISSLITZ JT TEN
5267 CHILSON ROAD
HOWELL MI 48843-9452

SCOTT I MISSMAN
89 SURREY PL
GOLETA CA 93117-1906

LAIA LI MISSON
1905 E PREDMORE
OAKLAND MI 48363-1721

MISSOURI SOUTHERN COLLEGE
JOPLIN MO 64801

WALTER J MISTAK &
MICHAELINE MISTAK JT TEN
26931 DOXTATOR
DEARBORN HEIGHTS MI 48127-3399

WILLIAM D MISTELE &
JANET K MISTELE JT TEN
5432 ST MARTINS CT
BLOOMFIELD HILLS MI 48302-2549

WILLIAM D MISTELE
5432 ST MARTINS CT
BLOOMFIELD HILLS MI 48302-2549

GEORGE K MISTER SR
11048-116TH ST N
LARGO FL 33778-3730

GEORGE K MISTER SR &
MARGARET A MISTER JT TEN
11048-116TH ST N
LARGO FL 33778-3730

GLENN MISTLER &
ANDREA MISTLER JT TEN
64 S FRIEDNER LANE
BOHEMIA NY 11716-4218

VIRGINIA M MISUKIEWICZ &
THERESA MISUKIEWICZ JT TEN
20505 LOCHMOOR
HARPER WOODS MI 48225-1749

JOHN S MISURACA
12256 KALISPELL ST
BRIGHTON CO 80603-6918

DONALD F MISUREC
1115 HIGHLAND GREENS DRIVE
VENICE FL 34292-3663

AMITA MITAL
909 PARKVIEW DR
JOHNSTOWN PA 15905-1741

ANIL MITAL
7242 CASCADE DRIVE
WEST CHESTER OH 45069-2291

MOHAN S MITAL
CUST SANGEETA
MITAL UGMA PA
909 PARKVIEW DR
JOHNSTOWN PA 15905-1741

ANTHONY F MITAS &
DOROTHY M MITAS TEN ENT
5601 FERGUS ROAD
ST CHARLES MI 48655-9694

ANTHONY F MITAS
5601 FERGUS ROAD
ST CHARLES MI 48655-9694

JAMES C MITCHAM &
PAMELA D MITCHAM JT TEN
20323 ASPENWILDE DR
CYPRESS TX  77429-5637

JULIE MITCHEL &
JENNIFER HEALEY JT TEN
544 LATERN GLOW CT
LEBANON OH  45036-8028

WILLIAM J MITCHELAR
314 W FIFTH ST
STAUNTON IL  62088-1815

ADELE M MITCHELL
101 PROSPECT STREET
WICKFORD RI  02852-5718

ADRIENNE MITCHELL
32688 SUTTON RD
CHESTERFIELD MI  48042

ALETHA H MITCHELL
100 ELM ST
MECHANIC FALLS ME  04256-5519

ALLEN FRANKLIN MITCHELL
2650 PLUMAS STREET 22
RENO NV  89509

ALYCE M MITCHELL
2654 COTTAGE CIRCLE
RALEIGH NC  27613-3607

ANDREW C MITCHELL
190 CHRISTIANA RD
NEW CASTLE DE  19720-3007

MISS ANNE F MITCHELL
APT 8-B
301 S 19TH ST TOWN HOUSE
PHILADELPHIA PA  19103-2581

ANNE R MITCHELL
9012 MENARD
MORTON GROVE IL  60053-2465

ANNE R MITCHELL &
MARIE A KUNZ JT TEN
9012 MENARD AVENUE
MORTON GROVE IL  60053-2465

ANNIE M MITCHELL
8434 SOUTHAVEN CIR W
SOUTHAVEN MS  38671-3527

ANTHONY MITCHELL
72-29 KESSEL ST
FOREST HILLS NY  11375-5933

ANTHONY J MITCHELL &
VASILIKE MITCHELL JT TEN
72-29 KESSEL ST
FOREST HILLS NY  11375-5933

ARLENE F MITCHELL
6898 E INDEPENDENCE RD
ATTICA IN  47918-7779

ARTEMUS MITCHELL
623 YALE AVE
DAYTON OH  45407-1823

ARTHUR J MITCHELL
2654 HOLLYWOOD
DEARBORN MI  48124-4173

ASHBY JOHN MITCHELL
6 NICOL TER
RUMSON NJ  07760

BARBARA J MITCHELL
111 ELAIN AVE
E FALMOUTH MA  02536-4969

BARBARA L MITCHELL &
DONALD L MITCHELL JT TEN
2424 SW KINGS COURT
TOPEKA KS  66614-5612

BEATRICE P MITCHELL
2278 WILLOWCREEK RD
PORTAGE IN  46368-2124

BENJAMIN ROY MITCHELL
10674 HWY 172
W LIBERTY KY  41472-9202

BERNARD A MITCHELL
8416 FALCON DR
LIVERPOOL NY  13090-1011

BERNICE C MITCHELL
576 LAKE CREEK RD
CEDARTOWN GA  30125

BETSY D MITCHELL
3305 18TH AVE
SHEFFIELD AL  35660-7607

BETTY L MITCHELL
1801 EAST MILWAUKEE ST
APT 209
JANESVILLE WI  53545-2686

BEVERLY A MITCHELL
4931 REBEL TRAIL
ATLANTA GA  30327-4644

BILL C MITCHELL
175 BEECHWOOD AVE
MT VERNON NY  10553-1301

BILLIE S MITCHELL
1851 W 400 S
ANDERSON IN  46013-9406

BOBBIE J MITCHELL
603 ARTHUR
PONTIAC MI  48341-2508

BRADFORD KENT MITCHELL
117 THISTLEDOWN LN
MORGANTOWN WV  26508-2424

BRADLEY J MITCHELL
9315 MOUNT VERNON CIRCLE
ALEXANDRIA VA  22309-3217

BRANDY MARIE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE OH  45068-9041

BRENDA MITCHELL
85 BOLIVAR ST
CANTON MA  02021-3142

BRENDA GAY MITCHELL
302 SE WINBURN TRAIL
LEES SUMMIT MO  64063-3344

BYRON H MITCHELL
2615 SKIPPERS RD
EMPORIA VA  23847-6143

C AGNES MITCHELL
330 DIAMOND HILL RD
WARWICK RI  02886-6810

CALVIN E MITCHELL
1137 BLAIRFIELD DR
ANTIOCH TN  37013-3919

CANDACE MITCHELL
CUST MARTIN
THOMAS MITCHELL UTMA AL
1980 CANOE CREEK RD
SPRINGVILLE AL  35146-6701

CARL E MITCHELL
6970 CHADWICK RD
LAINSBURG MI  48848-9406

CAROLYN J MITCHELL
14857 E ST R 16
ROYAL CENTER IN  46978

CAROLYN J MITCHELL &
ROBERT L MITCHELL JT TEN
14857 E ST RD 16
ROYAL CENTER IN  46978-9508

CATHERINE H MITCHELL
11800 W BETHEL AVE
MUNCIE IN  47304-9753

CHARLENE MITCHELL
154 SPRINGFIELD AVE
ROCHESTER NY  14609-3611

CHARLES MITCHELL
4330 HIDDEN VALLEY DR
COLLEGE PK GA  30349-1839

CHARLES MITCHELL
2914 TRENTON OXFORD RD
HAMILTON OH  45011-9650

CHARLES MITCHELL III
BOX 867
WESTLAKE LA  70669-0867

CHARLES A MITCHELL
2365 CLARK AVE
GRANITE CITY IL  62040

CHARLES B MITCHELL &
HELEN K MITCHELL JT TEN
10200 LAWYERS ROAD
VIENNA VA  22181-2942

CHARLES F MITCHELL
1467 HAMPSHIRE DR
CANTON MI  48188-1211

CHARLETTA F MITCHELL
PO BOX 180087
SHELBY TWNSHP MI  48318

CHARLES H MITCHELL &
CHRISTINE F MITCHELL JT TEN
C/O OLD HOBSON FARM
101 WILLOW SPRING RD
WILMINGTON DE  19807-2433

CHARLES M MITCHELL JR
4742 FREDERICK ROAD
DAYTON OH  45414-3923

CHARLES R MITCHELL
2 CRIKLEWOOD LANE
NORWALK CT  06851

CHARLIE MITCHELL
2320 GOVERNORS RD
WINDSOR NC  27983-9779

CHERLYN D MITCHELL
1038 W COLUMBIA RD
MASON MI  48854-9689

CHERLYN D MITCHELL &
WAYNE CARLTON MITCHELL JT TEN
1038 W COLUMBIA RD
MASON MI  48854-9689

CHRISTINE MITCHELL
CUST JASON H BURKETT UTMA CA
BOX 154
ALAMO CA  94507-0154

CHRISTELL H MITCHELL
1990 VENETIAN DR SW
ATLANTA GA  30311-4042

CHRISTIAN LEE MITCHELL
638 S ALPHA BELLBROOK RD
BELLBROOK OH  45305

CLARENCE M MITCHELL
1447 RUSKIN RD
DAYTON OH  45406-4652

CLIFFORD C MITCHELL JR
5233 CEMETERY RD
BOWLING GREEN KY  42103-9744

CLIFFORD C MITCHELL JR &
KAREN J MITCHELL JT TEN
5233 CEMETERY RD
BOWLING GREEN KY  42103-9744

COLVYN G MITCHELL
6332 MACHESTER RD
PARMA OH  44129-5008

COREY HEATH MITCHELL
3760 WILLOW CREEK DR
DAYTON OH  45415-2033

CORINNE F MITCHELL
109 HILLSIDE AVE
WOLLASTON MA  02170-3203

CORNELL C MITCHELL
3569 DEACON
DETROIT MI  48217-1527

CRAIG A MITCHELL
3714 MICHAEL
WARREN MI  48091-3490

CURTIS A MITCHELL &
ELEANOR U MITCHELL
TR UA 04/07/94
CURTIS & ELEANOR MITCHELL REV TR
289 DEL MESA CARMEL
CARMEL CA  93923-7959

CYNTHIA ANN MITCHELL
3010 N ROOSEVELT ST
ARLINGTON VA  22207-1131

CYNTHIA ANNE MITCHELL
CUST KATHRYN RENEE MITCHELL UTMA
VA
103 MALLARD WAY
PIEDMONT SC  29673-8395

CYNTHIA ANNE MITCHELL
CUST MICHAEL AARON MITCHELL UTMA
VA
103 MALLARD WAY
PIEDMONT SC  29673-8395

D SCOTT MITCHELL
1379 DORSTONE PL
BLOOMFIELD HILLS MI  48301-2317

DALE LOHR MITCHELL
3760 WILLOW CREEK DR
DAYTON OH  45415-2033

DANIEL A MITCHELL
2823 MACKIN RD
FLINT MI  48504-7541

DARYL T MITCHELL
1837 SPRINGFIELD
FLINT MI  48503-4579

DAVID H MITCHELL
BOX 1146
ST PETERS MO  63376-0020

DAVID J MITCHELL &
CAROLE D MITCHELL JT TEN
5725 BEACH
COLOMA MI  49038

DAVID K MITCHELL
2919 LENORA RD
SNELLVILLE GA  30039-5416

DAVID L MITCHELL
3144 SMILEY ROAD
BRIDGETON MO  63044-3042

DAVID T MITCHELL
121 SAINT MARKS DR
STOCKBRIDGE GA  30281-1096

DAVID W MITCHELL
428 ROGER STREET
ATHENS AL  35611-2139

DAVIS VAN BEUREN MITCHELL
CLIFFDALE ROAD
GREENWICH CT  06833

DEAN T MITCHELL
4639 RED OAK
METAMORA MI  48455-9745

DEBORAH K MITCHELL
407 WEST LEDGE DR
LANSING MI  48917-9228

DEBORAH KAY MITCHELL
6390 E 221ST ST
CICERO IN  46034-9746

DEBORAH S MITCHELL
57855 COUNTY ROAD 13
ELKHART IN  46516

DENNIS L MITCHELL
4105 WEST CO ROAD 100 NORTH
KOKOMO IN  46901

DEO L MITCHELL
STEPHENS
25245 WAYCROSS
SOUTHFIELD MI  48034

DOLORES R MITCHELL
19 WYOMING DR
JACKSON NJ 08527-1547

DONALD H MITCHELL
11121 NE 128TH ST APT G102
KIRKLAND WA 98034-4782

DONALD L MITCHELL
PO BOX 38623
COLORADO SPRINGS CO 80937

DONALD P MITCHELL
911 WESTOVER RD
WILMINGTON DE 19807-2980

DONALD P MITCHELL
20 LARK STREET
NEW ORLEANS LA 70124-4523

DONALD W MITCHELL II
524 FORREST AVE
HOHENWALD TN 38462-1034

DORIS E MITCHELL
APT 321
5855 MIDNIGHT PASS RD
SARASOTA FL 34242-2112

DOROTHY C MITCHELL
11831 CHASE LAKE DR
HOUSTON TX 77077-4105

DOROTHY G MITCHELL
22039 FOXLAIR RD
GAITHERSBURG MD 20882-1307

DOUGLAS C MITCHELL
9020 MAPLE AVE SW
TACOMA WA 98499-2126

EARL G MITCHELL
1325 SUTTON DRIVE
WESTLAND MI 48185-8067

EDWARD MITCHELL
957 LIBERTY GROVE ROAD
CONOWINGO MD 21918-1917

EDWARD C MITCHELL JR
6445 ROBINDALE
DEARBORN HGTS MI 48127-2134

EDWARD J MITCHELL
110 N BROAD ST
LANARK IL 61046-1004

EDWARD M MITCHELL
9 FOURTH ST
UPLAND PA 19015-2418

ELIAS C D MITCHELL
307 TUXEDO
MUSCLE SHOALS AL 35661-3251

ELIZA P MITCHELL
509 LAKE AVE
WEBSTER GROVES MO 63119-3237

ELIZABETH H MITCHELL
1018 E DIANA AVE
PHOENIX AZ 85020-3224

ELIZABETH L MITCHELL
400 HICKORY RIDGE DR
SEBRING FL 33876-6621

ELLEN MITCHELL
2 5TH AVE APT 16C
NEW YORK NY 10011-8840

ELMER D MITCHELL
44650 JUDD RD
BELLEVILLE MI 48111-9107

EMILY M MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE MD 20764-9421

EMMETT L MITCHELL
ROUTE 7 BOX 224
SOUTH CHARLESTON WV 25309-9506

ERIC BROCK MITCHELL
3760 WILLOW CREEK DR
DAYTON OH 45415-2033

ERMA D MITCHELL
20138 MENDOTA
DETROIT MI 48221-1048

ERNEST HAROLD MITCHELL
BOX 1083
RAYMOND MS 39154-1083

EUGENE S MITCHELL
8604 E 92 PLACE
KANSAS CITY MO 64138-4660

EUGENE S MITCHELL &
PATRICIA C MITCHELL JT TEN
309 S RIVER RD
NAPERVILLE IL 60540-5038

EVELYN MITCHELL
4231 CONNER DR
MARION IN 46952

EVELYN EDGE MITCHELL
4995 HIDDEN BRANCHES CIR
DUNWOODY GA 30338-4016

EVERETT MITCHELL
9450 EAST SOUTHPORT ROAD
INDIANAPOLIS IN  46259-9658

FELIX S MITCHELL
1342 LAUREL
ST LOUIS MO  63112-3704

FRANCES E MITCHELL
402 SOUTH HICKORY
BOX 74
SHANNON IL  61078-0074

FRANK R MITCHELL
23 MCINTOSH DR
WILBRAHAM MA  01095-2654

FRANK THOMAS MITCHELL
34 ALONZO STREET
ROCHESTER NY  14612-5354

FRANKLIN MITCHELL
BOX 214
WOODSTOCK AL  35188-0214

FREDERICK M MITCHELL IV
2094 ROUTE 25
OSWEGO IL  60543

GAIL D MITCHELL
9738 RIDGE HGHTS
FAIRVIEW HEIGHTS IL  62208-2321

GARY C MITCHELL
4374 E 6RD 850 S
MOORESVILLE IN  46158

GAYLE J MITCHELL
348 SHERWOOD AVE
YOUNGSTOWN OH  44511-1750

GEOFFREY MITCHELL
11124 CALLANISH PARK DR
AUSTIN TX  78750

GEORGE MITCHELL
200 BIRNEY
ESSEXVILLE MI  48732-1675

GEORGE T MITCHELL
2516 MAPLEWOOD ST
SAGINAW MI  48601-3940

GEORGE W MITCHELL
2000 OAKGLEN DR
AUSTIN TX  78745-2760

GEORGE W MITCHELL
158 PLUMTREE RD
DEERFIELD IL  60015-4831

GERALDINE MITCHELL
1467 HAMPSHIRE RD
CANTON MI  48188-1211

GERALDINE H MITCHELL
2606 NEWPORT DRIVE
DURHAM NC  27705-2750

GERALD L MITCHELL
1186 E US 36
MARKLEVILLE IN  46056

GILBERT C MITCHELL &
FLORENCE C MITCHELL JT TEN
117 E BENNETT CIRCLE
ELMIRA NY  14903-1001

GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY  42301-9464

GINA F MITCHELL
2737 ROCK SPRINGS RD
CHRISTIANA TN  37037

GLADYNE M MITCHELL
1003 PERSHING
COLLEGE STATION TX  77840-3083

GLORIA C MITCHELL
CUST MARK
LEON MITCHELL UGMA CA
ATT L METZENBAUM
9271 ROBIN AVE
L A CA  90069-1146

GLORIA M MITCHELL
27 ST LAWRENCE DRIVE
ST CATHARINES ON  L2M 2T7

GREGORY C MITCHELL
7373 OLD COUNTRY CLUB PLACE
MERIDIAN MS  39305-9602

GREGORY LOREN MITCHELL
2209 44TH AV SW
SEATTLE WA  98116-2113

GWENDOLYN K MITCHELL
ATTN GWENDOLYN MITCHELL-SMITH
10135 TRADEWINDS
HOUSTON TX  77086-2812

H ROYCE MITCHELL
1909 N ELGIN ST
MUNCIE IN  47303-2301

HARMON MITCHELL JR
13358 HURON RIVER DR
ROMULUS MI  48174

HAROLD W MITCHELL
4404 WOODRIDGE DR
SANDUSKY OH  44870-7341

HARRY MITCHELL
3823 CRESCENT DRIVE
CINCINNATI OH  45245-2703

HARRY M MITCHELL &
HELEN M MITCHELL JT TEN
516 PITMAN AVE
PITMAN NJ  08071-1720

HARRY M MITCHELL
516 PITMAN AVE
PITMAN NJ  08071-1720

HARRY S MITCHELL
1139 TOWN ROAD
MAHAFFEY PA  15757-9013

HAZEL B MITCHELL
5 SUGAR HILL DR
WOOLWICH ME  04579-4440

HELEN F MITCHELL
438 E COLUMBIA
DANVILLE IN  46122-1308

HELEN R MITCHELL
BOX 4092
SOUTHFIELD MI  48037-4092

HENRY M MITCHELL
144 LAKEVIEW LN
SOUTH RUSSELL OH  44022

HENRY O MITCHELL
319 N BROAD ST
CARNEY'S POINT NJ  08069-1017

HERMINE E MITCHELL
714 EILEEN ST
FRANKLIN SQUARE NY  11010-3327

HOWARD B MITCHELL
359 JANET AVE
PARAMUS NJ  07652-5527

HUGH MITCHELL JR
2879 MOCKING BIRD LN SW
ATLANTA GA  30311-3106

HUGHY MITCHELL
1205 FLETCHER AVE SW
DECATUR AL  35601-3627

IOLENE MITCHELL
67 SPRUCE ST
CLIFTON PARK NY  12065-1150

IOLENE J MITCHELL &
JOHN F MITCHELL JT TEN
67 SPRUCE ST
CLIFTON PARK NY  12065-1150

J M MITCHELL
1624 LACKLAND
ARLINGTON TX  76010-8219

J R MITCHELL
5900 N STATE RD 47
WARRENTON MO  63383-4814

JACK L MITCHELL
TR JACK L MITCHELL REV TRUST
UA 12/15/98
5475 E 750 SOUTH
BROWNSBURG IN  46112

JAMES MITCHELL
6184 FLOWERDAY DR
MT MORRIS MI  48458-2812

JAMES A MITCHELL
181 GLEN GARY DRIVE
MOUNT MORRIS MI  48458-8848

JAMES A MITCHELL
6420 AGNES
KANSAS CITY MO  64132-1155

JAMES B MITCHELL
1031 CLAREMONT
DEARBORN MI  48124-1521

JAMES C MITCHELL
5706 STONEACRE CT
GLEN ALLEN VA  23059-5376

JAMES D MITCHELL
8 BIRCH DR
BELLEVILLE MI  48111-2505

JAMES G MITCHELL &
MARJORIE J MITCHELL JT TEN
1207 IPSWICH DRIVE
WILMINGTON DE  19808-3015

JAMES M MITCHELL &
FRANCES S MITCHELL JT TEN
4904 PROSPECT AVE
HANNIBAL MO  63401-1924

JAMES R MITCHELL
40 CENTRE ST
EAST WEYMOUTH MA  02189

JAMES TUCKER MITCHELL
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

JAN SPOTTSWOOD MITCHELL
SMITH
165 SILVERBROOK AVE
NILES MI  49120-3333

JANE MITCHELL
3966 GLEN MOOR WAY
KOKOMO IN  46902-9400

JANET MITCHELL
758 GLENDORA AVENUE
AKRON OH  44320-1959

JANICE A MITCHELL
12759 FINLAY ROAD
SILVERTON OR  97381

JANICE VIRGINIA MITCHELL
6 NICOL TER
RUMSON NJ  07760

JANIS E MITCHELL
R 1 BOX 87A
ENGADINE MI  49827-9710

JAYNE MITCHELL
896 ROSCOMMON RD
BRYN MAWR PA  19010-1845

JEAN MITCHELL
1878 LAKESVIEW BLVD
OXFORD MI  48371

JEAN M MITCHELL
1878 LAKESVIEW DR
OXFORD MI  48371-4548

JEANNIE D MITCHELL
805 NATHAN DR
COLUMBIA TN  38401-6704

JEFFREY R MITCHELL
RR 7 BOX 320A
LAUREL DE  19956-9354

JERRY MITCHELL
889 ASTOR WAY
THE VILLAGE FL  32162-4002

JERRY C MITCHELL &
ELEANOR R MITCHELL
TR UA 07/17/90
JERRY C MITCHELL & ELEANOR R
MITCHELL REV TR
1556 MARKHAM WAY
SACRAMENTO CA  95818-3458

JERRY L MITCHELL
13071 N ALLMAN EAST ST
MOORESVILLE IN  46158-6904

JERRY M MITCHELL &
PATRICIA H MITCHELL JT TEN
563 COUNTRY CLUB DR
OZARK AL  36360-4725

JERRY M MITCHELL &
PATRICIA H MITCHELL JT TEN
563 COUNTRY CLUB DR
OZARK AL  36360-4725

JERRY W MITCHELL
1278 BENNER HWY
CAYTON MI  49235-9656

JOAN MITCHELL
5 SAND BANK RD
ERIN NY  14838-9720

JOAN C MITCHELL
104 HAYFIELD RD
GREENVILLE PA  16125

MISS JOAN K MITCHELL
C/O WORSWICK
OAK SUMMIT RD
RR 3 BOX 247
MILLBROOK NY  12545

JOAN R MITCHELL
4734 WALDAMERE AVE
WILLOUGHBY OH  44094-5745

JOHN MITCHELL
271 RT 539
CREAMRIDGE NJ  08514-1519

JOHN MITCHELL
5971 S HIMALAYA CT
CENTENNIAL CO  80016

JOHN BURTON MITCHELL
488 CRYSTAL BROOK DRIVE
FENTON MI  48430-3106

JOHN C MITCHELL
7044 W CARPENTER RD
FLUSHING MI  48433-9030

JOHN D MITCHELL
5300 N OSCEOLA AVE
CHICAGO IL  60656-1720

JOHN D MITCHELL
BOX 228
HOLLYWOOD MD  20636-0228

JOHN H MITCHELL
128 HOLLAND AVE
DAYTON OH  45427-2637

JOHN H MITCHELL II
12935 S MAIN
HOUSTON TX  77035

JOHN J MITCHELL
10242 HICKORY RIDGE RD APT 304
COLUMBIA MD  21044-4767

JOHN L MITCHELL JR
723 RAVENEL RD
AUGUSTA GA  30909-1835

JOHN L MITCHELL
18 BLACKSMYTHE LANE
NEWPORT NEWS VA  23602-7465

JOHN M MITCHELL
212 KING ST
MT PLEASANT SC  29464-5307

JOHN S MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE MD  20764-9421

JOHN T MITCHELL
1200 N MADISON AVE
BAY CITY MI  48708-5234

JOHN W MITCHELL
BOX 1228
STUART VA  24171-1228

JOHN W MITCHELL
320 N NORTH CURTICE RD
OREGON OH  43618-9608

JOHNSTON ALBERT MITCHELL
2146 NE 8TH AVENUE
PORTLAND OR  97212

JOSEPHINE MITCHELL
3602 BYRD
STERLING HTS MI  48310-6109

JOSEPH A MITCHELL
6620 JERICO RD
STEVENSVILLE MI  49127-9792

JOSEPH L MITCHELL
3849 PROVENCAL DR
EATON RAPIDS MI  48827-8705

JOSEPH LAWRENCE MITCHELL JR
274 CORA DR
CARLISLE OH  45005-3223

JOYCE ANN MITCHELL &
GERALD MITCHELL JT TEN
3085 GLENWAY PL
BAY CITY MI  48706-2351

JUDITH A MITCHELL
4274 REYES DRIVE
TARZANA CA  91356-5126

JUDITH F MITCHELL
611 THORNHILL DR
LAFAYETTE HILL PA  19444-1615

JUDITH L MITCHELL
1535 BLACKISTON MILL RD
CLARKSVILLE IN  47129-2252

JUNE M MITCHELL &
ALBERT M MITCHELL JT TEN
264 W VILLA RIDGE RD
VILLA RIDGE MO  63089-1834

K J MITCHELL
632 RIDGEVIEW
LILBURN GA  30047-2229

KAREN A MITCHELL
ATTN KAREN A THOMAS
BOX 343 WEBSTER
WEBSTER NY  14580-0343

KATHERINE MITCHELL &
CHRISTOPHER T MITCHELL JT TEN
10255 E VIA LINDA APT 1057
SCOTTSDALE AZ  85258

KATHLEEN MITCHELL
CUST CHARLES WILLIAM MITCHELL
UGMA NJ
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

KATHLEEN MITCHELL
CUST LAURENCE PAUL MITCHELL UGMA
NJ
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

KENNETH MITCHELL
170 BARTLETTESVILLE ROAD
BEDFORD IN  47421

KENNETH L MITCHELL
15200 OAKWOOD DR
OAK PARK MI  48237-2450

KENNETH W MITCHELL
3467 COMET CIR
DECATUR GA  30034-1805

KERRY R MITCHELL
3440 MELODY LANE
SAGINAW MI  48601-5629

LAURIE C MITCHELL
6298 SUMMERHILL COURT
FLINT MI  48532-2155

LAWRENCE J MITCHELL JR &
NANCY L MITCHELL JT TEN
6261 S MAIN
CLARKSTON MI  48346-2366

LEE W MITCHELL
13031 TAYLORCREST
HOUSTON TX  77079-6125

LEONARD E MITCHELL &
PEARL E MITCHELL JT TEN
BOX 66
IDAVILLE IN  47950-0066

LILA JANET MITCHELL
930 MAIN ST
FISHKILL NY  12524-2212

LINDA A MITCHELL
1287 DAVIS AVENUE
BIRMINGHAM MI  48009-2076

LLOYD D MITCHELL
8186 LINDEN RD
SWARTZ CREEK MI  48473-9151

LON C MITCHELL JR
1330 BELLHAVEN DR
MOUNT PLEASANT SC  29466

LON H MITCHELL &
WILLIAM O MITCHELL JT TEN
1740 WILSON AVE
SAGINAW MI  48603

LORAINE F MITCHELL
2144 MCQUILLAN COURT SE
ROCHESTER MN  55904

LORI MITCHELL
26W271 DURFEE RD
WHEATON IL  60187-7840

LOUIS L MITCHELL &
BETTY L MITCHELL JT TEN
5771 WEST WHITELAND ROAD
BARGERSVILLE IN  46106-9084

MISS LOUISE A MITCHELL &
HARRIETT M MITCHELL JT TEN
3028 N KEATING AVE
CHICAGO IL  60641-5231

LOWELL P MITCHELL
948 SOUTH MONROE STRE
XENIA OH  45385-5426

LUCY A MITCHELL
928 GRAHAM STREET
BURLINGTON NC  27217-6062

MALCOLM L MITCHELL
5121 VILLE MARIA LANE
HAZELWOOD MO  63042

MARGARET RUTH MITCHELL
1174 LEISURE DR
FLINT MI  48507-4051

MARGARET V MITCHELL
1233 AGNES
KANSAS CITY MO  64127-2102

MARGERET S MITCHELL
12002 MARGARET DR
HAGERSTOWN MD  21742-4223

MARI-ANNE B MITCHELL
354 RICHMOND STREET EAST
OSHAWA ON  L1G 1E9

MARIA L MITCHELL
9546 PRIARIE
DETROIT MI  48204-2050

MARIAN G MITCHELL
386 RUMSON RD
ROCHESTER NY  14616

MARIE G MITCHELL
POBOX 256
PEMBROKE KY  42266-9721

MARILYN M MITCHELL
6515 WILLOW HILL CT
DAYTON OH  45459-1933

MISS MARJORIE E MITCHELL
307 HYSLIP AVE
WESTFIELD NJ  07090-4188

MARK A MITCHELL &
CONSTANCE MITCHELL JT TEN
3192 N MILL RD
DRYDEN MI  48428-9341

MARK LEE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE OH  45068-9041

MARTHA MITCHELL
PH5
3000 ROYAL MARCO WY
MARCO ISLAND FL  34145-1892

MARTHA J MITCHELL
6043 BARTHOLOMEW DR
HONEOYE NY  14471-9532

MARVIN L MITCHELL
426 MCBEE RD
BELLBROOK OH  45305-8794

MARY MITCHELL
16558 INDIANA ST
DETROIT MI  48221-2904

MARY ELIZABETH MITCHELL
4043 NORMANDY
ROYAL OAKS MI  48073-6366

MARY LEE MITCHELL
1206 INDEPENDENCE WAY
NEWARK DE  19713-1168

MATTHEW J MITCHELL
929 SHORELINE DR
CICERO IN  46034-9444

MATTHEW J MITCHELL
OYSTER HARBORS 2003
OSTERVILLE MA  02655

MAURICE L MITCHELL
3043 ASHLEY DR
EDGEWOOD KY  41017-2312

MAXINE MITCHELL
4121 SPRUCE ST
KANSAS CITY MO  64130-1553

MICHAEL MITCHELL &
JHAN T MITCHELL JT TEN
BOX 630175
NACOGDOCHES TX  75963-0175

MICHAEL A MITCHELL
34 SOUTH BRIDGE ROAD
BEAR DE  19701-1611

MICHAEL D MITCHELL
19411 BEAVERLAND
DETROIT MI  48219-1830

MICKEY C MITCHELL
612 TOMSMITH RD
LILBURN GA 30047 30047  30047

MIGNONNE RUSSELL MITCHELL
BOX 22
WATKINSVILLE GA  30677-0001

MILDRED E MITCHELL
106 OAK STREET
NEWARK NJ  07106-1204

MILLEDGE MITCHELL
816 ST AGNES AVE
DAYTON OH  45407-1925

MILLICENT MITCHELL
BOX 112
HAWORTH NJ  07641-0112

MIRIAM U MITCHELL
MIRIAM MULHOLLAND
7203 CAULKING PLACE
BURKE VA  22015-4408

MORRIS K MITCHELL
405 TANNER RD
DACULA GA  30019-1416

MISS MURIEL B MITCHELL
2295 PACKWOOD DR
PENSACOLA FL  32534-9524

NATHANIEL MITCHELL
25052 W 8 MILE RD
APT 401
SOUTHFIELD MI  48034-4016

NEIL BARKER MITCHELL JR
1260 PEAKESBROOKE RD
DELHI NY  13753-3307

NEIL E MITCHELL
BOX 464
SWARTZ CREEK MI  48473-0464

NELL B MITCHELL
324 BARMOUNT DR
COLUMBIA SC  29210-4211

NEWELL MITCHELL
140 LEDBETTER RD
XENIA OH  45385-5327

NONA MITCHELL
6257 ELDRIDGE
BEDFORD HTS OH  44146-4008

NORMA H MITCHELL &
GERALD L MITCHELL JT TEN
1186 EAST U S 36
MARKLEVILLE IN  46056

NORMAN C MITCHELL
20 PARWOOD DRIVE
CHEEKTOWAGA NY  14227-2627

NORMAN L MITCHELL
40344 N LAKE SHORE DR
ANTIOCH IL  60002-8581

NORMAN L MITCHELL
810 ACCENT PK DR
DAYTON OH  45427-2710

NORMAN L MITCHELL JR
1025 HUNT AVE
HAMILTON OH  45013-2523

OLLIE MITCHELL SR
592 BLOOMFIELD
PONTIAC MI  48341-2712

OTIS D MITCHELL
991 YORKWOOD RD
MANSFIELD OH  44907

OTIS H MITCHELL
10426 N 97TH DR APT B
PEORIA AZ  85345-3233

PAMELA J MITCHELL
3829-16TH AVE
KENOSHA WI  53140-2442

PATRICIA C MITCHELL
TR LAUREN L MITCHELL TRUST
UA 11/17/69
916 DELAWARE AVE APT 3E
BUFFALO NY  14209

PATRICIA J MITCHELL
5319 NW 40TH
EL DORADO KS  67042-8348

PAUL MITCHELL JR
7096 BANKS
WATERFORD MI  48327-3700

PAUL L MITCHELL
41 DAILEY ST
SOUTH RIVER NJ  08882-1421

PENELOPE MITCHELL
3246 ALPINE DRIVE
ANN ARBOR MI  48108-1766

PHILLIP E MITCHELL
2272 W 1000 S 1000
MILROY IN  46156

PHILLIP J MITCHELL
467 GOFL VISTA CIRCLE
DAVENPORT FL  33837

R ELLWOOD MITCHELL
R D 1
COOPERSTOWN PA  16317-9801

R ELLWOOD MITCHELL &
MARY A MITCHELL JT TEN
423 BRADLEYTOWN RD
COOPERSTOWN PA  16317

REBECCA B MITCHELL
HC1 BOX 79A
NEWTOWN VA  23126-9701

REGINALD S MITCHELL
1523 N UTAH ST
ARLINGTON VA  22207-2131

RICHARD MITCHELL
5717 S NANTUCKET DR APT 114
LORAIN OH  44053

RICHARD MITCHELL
1153 BRONWYN AVENUE
COLUMBUS OH  43204-2755

RICHARD D MITCHELL
3069 MERWOOD DR
MT MORRIS MI  48458-8219

RICHARD J MITCHELL
16683 BROADVIEW
EAST LANSING MI  48823

RICHARD L MITCHELL
1116 1/2 12TH
KINGFISHER OK  73750-4025

ROBERT MITCHELL JR
200 SE MOJAVE WAY
LAKE CITY FL  32025-3922

ROBERT A MITCHELL
5406 LINDEN RD
SWARTZ CREEK MI  48473-8275

ROBERT D MITCHELL
6 GOODHART RD
SHIPPENSBURG PA  17257-9771

ROBERT D MITCHELL
3466 N GRATIOT CO LINE RD
ST LOUIS MI  48880

ROBERT D MITCHELL &
LEAH J MITCHELL JT TEN
6 GOODHART RD
SHIPPENSBURG PA  17257-9771

ROBERT E MITCHELL &
JANET D MITCHELL JT TEN
3602 COUNTY LINE RD
UNION OH  45322

ROBERT E MITCHELL
917 CHAPPELL RD
CHARLESTON WV  25304

ROBERT F MITCHELL
BOX 384
GWINN MI  49841-0384

ROBERT G MITCHELL
CUST GRANT CLARK MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
12386 MELROSE CIRCLE
FISHERS IN  46038-3037

ROBERT G MITCHELL
CUST LARRAINE ANN MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE IN  47905-3909

ROBERT G MITCHELL
CUST THOMAS ROBERT MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE IN  47905-3909

ROBERTA H MITCHELL
5300 APPLEWOOD DRIVE
FLUSHING MI  48433-1136

ROBERT K MITCHELL
36590 PLANTATION BLVD
PRAIRIEVILLE LA  70769-3268

ROBERT L MITCHELL
208 SOUTH 6TH STREET
PO BOX 170
CARSON CITY MI  48811

ROBERT W MITCHELL
49417 PLYMOUTH WAY
PLYMOUTH MI  48170

RONALD C MITCHELL
1954 SUNBURST CT
ZEELAND MI  49464

RONALD H MITCHELL
BOX 17068
PENSACOLA FL  32522-7068

RONALD N MITCHELL
2101 W 8TH ST
MUNCIE IN  47302-2197

RONNIE D MITCHELL
RT 2 BOX 191J
TECUMSEH OK  74873-9553

ROSA BELL MITCHELL
2644 S ETHEL ST
DETROIT MI  48217

ROY L MITCHELL
30825 PRESPECT ST
NEW HAVEN MI  48048-1840

RUFUS MITCHELL JR &
BRENDA L MITCHELL JT TEN
770 OLD KENSICO RD
WHITE PLAINS NY  10603-3110

RUTH MITCHELL
332 WEST ROAD
ADAMS MA  01220-9736

RUTH J MITCHELL
310 ELLIS ST
AUGUSTA GA  30901-1629

SAMUEL C MITCHELL
555 GRAPE ST
PORTLAND MI  48875-1024

SANDRA A MITCHELL
TR UA 05/18/00
THE SANDRA A MITCHELL REVOCABLE TRU
5029 CHICKASAW TRAIL
FLUSHING MI  48433

SCOTT J MITCHELL
33 COLUMBUS AVENUE
PUTNAM VALLEY NY  10579-2137

SHARON J MITCHELL
4345 SHAWNEE TRL
JAMESTOWN OH  45335-1215

SHARRON H MITCHELL
344 OVERLOOK CIRCLE
JACKSON MS  39213-2305

SHIRLEY A MITCHELL
2371 CANNADAY FLAT RD
HECTOR AR  72843

SHIRLEY M MITCHELL
7696 NATIONAL PIKE
UNIONTOWN PA  15401-5107

SHIRLEY M MITCHELL &
JOHN P MITCHELL JT TEN
7696 NATIONAL PIKE
UNIONTOWN PA  15401-5107

SHIRLEY R MITCHELL
1608 VINEWOOD ST
FT WORTH TX  76112-2948

MITCHELL S POTEMPA &
PAULINE A POTEMPA
TR POTEMPA LIVING TRUST
UA 05/03/96
4712 BERMUDA WAY
MYRTLE BEACH SC  29577-5429

MITCHELL S SHAPIRO &
RUTH SHAPIRO COMMUNITY
PROPERTY
17150 MCCORMICK ST
ENCINO CA  91316

STANLEY MITCHELL
28766 AL HWY 251
ARDMORE AL  35739-8610

STEPHEN H MITCHELL
750 RIVERBEND BLVD
LONGWOOD FL  32779-2349

STEPHEN J MITCHELL
8729 CHESIRE COURT
JESSUP MD  20794-9339

STEVEN L MITCHELL
7130 W RD 300 N
BARGERSVILLE IN  46106-9538

STEWART B MITCHELL
19363 MCINTOSH
CLINTON TWSP MI  48036-1858

SUE MITCHELL
20 EMS D 21 A LANE
SYRACUSE IN  46567

SUE W MITCHELL
6511 TILLAMOOK AVE
WESTMINSTER CA  92683-2524

TED C MITCHELL
485 BIRCHWOOD CT
TROY OH  45373

TERESA KAE MITCHELL
5680 W PLAINS RD
EATON RAPIDS MI  48827-9651

TERRY L MITCHELL
37 S ROSEMERE AVE
INDIANAPOLIS IN  46229-3022

THERESA A MITCHELL
CUST MATTHW J MITCHELL UGMA MI
3070 HELEN CT
ROYAL OAK MI  48073-3109

THERESA A MITCHELL
3070 HELEN CT
ROYAL OAK MI  48073-3109

THOMAS A MITCHELL &
LORRAINE B MITCHELL JT TEN
1006 PROSPECT AVENUE
NORFOLK NE 68701-3849

THOMAS B MITCHELL
3822 S NELSON RD
ORFORDVILLE WI 53576-9502

THOMAS D MITCHELL
1011 MONTGOMERY ST
LAUREL MD 20707-3413

THOMAS J MITCHELL &
AGNES R MITCHELL JT TEN
7350 KINGS MOUNTAIN RD
BIRMINGHAM AL 35242-2595

THOMAS L MITCHELL
2614 SOUTH KILDARE
CHICAGO IL 60623-4345

THOMAS L MITCHELL &
MARY MITCHELL JT TEN
2614 S KILDARE
CHICAGO IL 60623-4345

THOMAS M MITCHELL
4679 HEGEL RD
GOODRICH MI 48438-9605

THOMAS WESTBROOK MITCHELL
20 KAY WAY
RENO NV 89509

TIMOTHY L MITCHELL
18103 PREVOST
DETROIT MI 48235-3151

TIMOTHY M MITCHELL &
IRENE E MITCHELL JT TEN
17218 HORACE
GRANADA HILLS CA 91344-4836

TONI D MITCHELL
9249 WHITCOMB
DETROIT MI 48228-2275

VANCE MITCHELL III
APT 131
13913 BRIARWOOD DR
LAUREL MD 20708-1332

VEGAS M MITCHELL
11685 PREST
DETROIT MI 48227-2024

VENETTA E MITCHELL
2846 MEADOWBROOK S E
GRAND RAPIDS MI 49546-5564

VERA MAY MITCHELL
205
700 S LAKE AVE
PASADENA CA 91106-3943

VERNIE J MITCHELL
BOX 143
COMANCHE TX 76442-0143

VIOLA M MITCHELL
30791 MIDDLEBURY
WESTLAND MI 48186-5315

VIOLET OLGA MITCHELL
809 GRIERSON ST
OSHAWA ON L1G 5K1

VIRGINIA MILLS MITCHELL
4
19 SOUTH ST
BRIGHTON MA 02135-5168

MISS VIRGINIA W MITCHELL
15 LOWNDES ST
CHARLESTON SC 29401-2307

WALLACE D MITCHELL JR &
HELEN MITCHELL JT TEN
2117 WEST 74TH AVE
PHILADELPHIA PA 19138-2229

WALTER MITCHELL
2029 BROADROCK BLVD
RICHMOND VA 23224-4805

WALTER S MITCHELL &
FLORENCE G MITCHELL TEN ENT
73 NORWOOD HOUSE RD
DOWNINGTOWN PA 19335-2363

WAYNE N MITCHELL
3010 N 13TH STREET
KANSAS CITY KS 66104-5258

WESLEY R MITCHELL
1150 ELLIOTT
MADISON HEIGHTS MI 48071-2631

WILLARD A MITCHELL
4363 MANSON RD
JAMESTOWN TN 38556-6459

WILLIAM A MITCHELL
313 GREENGATE COURT
WESTMINSTER MD 21158-4281

WILLIAM C MITCHELL &
SANDRA M MITCHELL JT TEN
2605 TRAIL CREEK ROAD
EDMOND OK 73003-4536

WILLIAM C MITCHELL
49 MORNING GLORY CRES
WHITBY ON L1R 1N4

WILLIAM D MITCHELL JR
5300 APPLEWOOD DR
FLUSHING MI 48433-1136

WILLIAM E MITCHELL &
BEULAH F MITCHELL JT TEN
3461 SHORE VIEW DR
DECKERVILLE MI 48427-9796

WILLIAM E MITCHELL
6043 BARTHOLOMEW DR
HONEOYE NY 14471-9532

WILLIAM G MITCHELL &
CATHERINE MITCHELL JT TEN
1184 GOLDEN VALE DR
RIVERSIDE CA 92506-5682

WILLIAM H MITCHELL
TR WILLIAM H MITCHELL REVOCABLE
TRUST
UA 10/22/02
1003 50TH AVE W
BRADENTON FL 34207

WILLIAM J MITCHELL
11110 CORNELL
TAYLOR MI 48180-4049

WILLIAM J MITCHELL
7437 EDGEHILL
KANSAS CITY KS 66111-3287

WILLIAM J MITCHELL
4401 CRISSMAN STREET
FLINT MI 48505-5336

WILLIAM J MITCHELL &
JENNIE MITCHELL JT TEN
RD 2 KEYSTONE 5
WILKES BARRE PA 18702-9802

WILLIAM J MITCHELL
TR UA 03/25/85 WILLIAM J
MITCHELL TRUST
11320 MANCHESTER DR
FENTON MI 48430-2542

WILLIAM K MITCHELL
R 1 BOX 87A
ENGADINE MI 49827-9710

WILLIAM L MITCHELL
406 HANOVER ST
HUBBARDSTON MI 48845-9310

WILLIAM O MITCHELL
CUST JEFFREY W MITCHELL UTMA MI
1740 WILSON AVE
SAGINAW MI 48603-4796

WILLIAM R MITCHELL
815-216TH SW
BOTHELL WA 98021-8181

WM HARRY MITCHELL
407 CHURCH ST
FAIRMONT NC 28340-1202

ZANE E MITCHELL
8488 180TH AVE
REED CITY MI 49677-8394

JOHN H MITCHELSON &
BEVERLY A MITCHELSON JT TEN
BOX 610
PITTSBURG KS 66762-0610

EDWARD B MITCHELTREE
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA PA 16124-1415

EDWARD BURNS MITCHELTREE &
LILLIAN MAY MITCHELTREE TEN COM
ENT
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA PA 16124-1415

THOMAS J MITCHELTREE
7544 MAXWELL
WARREN MI 48091-2633

WILLIAM MEADE MITCHELTREE &
ELSIE JANE MITCHELTREE TEN COM
ENT
2861 MERCER WEST MIDDLESEX RD
APT 512
WEST MIDDLESEX PA 16159-3051

BERNIDENE A MITCHEM
2226 CHEVELLE CT
ANDERSON IN 46012

JAMES E MITCHEM
5516 BYRAMS FORD ROAD
KANSAS CITY MO 64129-2635

JAMES R MITCHEM
28 STRASSBURG CIR
SHREWSBURY PA 17361-1827

JAMES R MITCHEM
2226 CHEVELLE CT
ANDERSON IN 46012-4711

MARSHALL L MITCHENOR
7201 FAY DRIVE
BELLEVILLE MI 48111

MARY LEE H MITCHKA &
JOHN C MITCHKA JT TEN
8017 DIVING CLIFF LANE
SPRINGFIELD VA 22153-2524

LEWIS E MITCHNER
4118 THOMPSON AVE
SEBRING FL 33875-4822

SALLY M MITCHNER
1154 FAIROAKS DR
BURTON MI 48529-1911

ROBERT MITERKO &
CHERYL MITERKO JT TEN
795 ATKINS CT
CUMMING GA 30041-6875

SHARAD MITHANI
2607 WALDEN WOODS BLVD
JACKSON MI 49201-8248

Q B MITHCELL JR
122 PAINT LANE
CARMI IL  62821-1769

BRANKO MITKOSKI
2578 ORMSBY DR
STERLING HTS MI  48310-6971

MARGARET A MITKUS
8460 S OCTAVIA AVE
BRIDGEVIEW IL  60455-1725

VACYS Z MITKUS &
JANINA MITKUS JT TEN
5989 DRIFTWOOD CT
WEST BLOOMFIELD MI  48322-1075

VITO V MITKUS
11172 OLDFIELD DRIVE
CARMEL IN  46033-3728

LOIS M MITMAN
TR U/A
DTD 04/12/93 LOIS M MITMAN
FAMILY TRUST
132 ST CROIX AVE
COCOA BEACH FL  32931-3335

LOIS M MITMAN
132 ST CROIX AVE
COCOA BCH FL  32931-3335

MARY M MITMAN &
ROBERT D MITMAN II JT TEN
3170 MILLSBORO RD E
MANSFIELD OH  44903-8781

LAWRENCE L MITNICK
266 BRAESIDE DR
HAMDEN CT  06514-1643

EDWARD J MITORAJ
BOX 311
FLUSHING MI  48433-0311

EDWARD J MITORAJ &
VERNA G MITORAJ JT TEN
BOX 311
FLUSHING MI  48433-0311

TERESA J MITORAJ
4231 CARMANWOOD DRIVE
FLINT MI  48507-5505

STEVEN K MITORI
729 TURRENTINE TRL
SAINT LOUIS MO  63141-6089

ANNA MITOS
284 BARNSLEY AVE
MORRISVILLE PA  19067

MARY A MITRAKA
3210 PINE ST
CEDAR POINT
HOWELL MI  48843-8945

EVA MITRANO
TR REVOCABLE TRUST 04/30/90
U/A EVA MITRANO
ATTN EVA MITRANO
33 ORCHARD RD
CONCORD MA  01742-3201

WILLIAM D MITRAVICH
2416 FALLS ST
NIAGARA FALLS NY  14303-1912

M MITROFF
11053 AVE G
CHICAGO IL  60617-6747

STAVROS D MITROPOULOS
11239 PATTY ANN
ROMEO MI  48065-5303

BERNARD MITROVICH &
JUDITH M MITROVICH JT TEN
720 FIRST ST NW
NAPLES FL  34120-2005

VICTORIA M MITROVICH
5611 STATE RT 46
CORTLAND OH  44410-9663

MICHAEL J MITROWSKI
8400 CLIMBING WAY
PINCKNEY MI  48169

MICHAEL JAMES MITROWSKI &
PATRICIA C MITROWSKI JT TEN
8400 CLIMBING WAY
PINCKNEY MI  48169-8484

KENNETH MITSCH
2320 PARKVIEW AVE
WILLOW GROVE PA  19090

MARY MITSHKUN
3806 WROXTON DR
FLINT MI  48532-2876

ZAHAROULA MITSIS
103-44 INTERLOCKEN DR
PALOS HILLS IL  60465-1774

FRANK D MITTE
SO MAIN ST
TERRYVILLE CT  06786

WILLIAM I MITTEL &
JEAN M MITTEL JT TEN
6531 S E FEDERAL HIGHWAY
UNIT F 111
STUART FL  34997-8367

SAM MITTELBERG &
LEAH MITTELBERG JT TEN
507 LIDO BLVD
LIDO BEACH NY  11561-5238

DARYL A MITTELMAN &
ANITA B MITTELMAN JT TEN
5136 CRAIN
SKOKIE IL  60077-2108

EUGENE MITTELMAN &
GEORGIA MITTELMAN JT TEN
3400 S OCEAN BLVD APT 7CN
PALM BEACH FL  33480-6614

SANDRA J MITTELSTADT
1115 NORTH COUNTRY CLUB DRIVE
CRYSTAL RIVER FL  34429

LINDA MITTELSTEDT &
JOHN MITTELSTEDT JT TEN
33704 JANET
FRASER MI  48026-4309

VELMA MITTEN &
MARJORIE CREDILLE JT TEN
2907 N 125 W
GREENFIELD IN  46140-8619

WALTER WILEY MITTEN
4096 N 200 W
GREENFILD IN  46140-8686

ROBERT J MITTENDORF JR &
JANET C MITTENDORF JT TEN
2274 EAST SILVER LAKE RD NORTH
TRAVERSE CITY MI  49684-8128

JOHN M MITTERKO
4 MAIN ST
EAST BRUNSWICK NJ  08816-4766

PAULINE MITTICA
444 A NEW HAVEN WAY
MONROE TOWNSHIP NJ  08831

MISS ARLENE MITTLEMAN
64-37-175TH ST
FLUSHING NY  11365-2135

JOSEPH J MITTLEMAN
TR UA 12/16/98
JOSEPH J MITTLEMAN REVOCABLE TRUST
GLAYDS MITTLEMAN
268 WARWICK AVE
TEANECK NJ  07666

PERRY MICHAEL MITTLER
19500 E BETHANY DR
AURORA CO  80013-9422

STANLEY MITTMAN &
ELAINE MITTMAN JT TEN
427 BEACH 138TH ST
BELLE HARBOR NY  11694-1341

LOUISE MITTNACHT
602 S MADISON ST
CHILTON WI  53014-1532

DEBORAH A MITTS
3301 COUNTRYSIDE VIEW DR
ST CLOUD FL  34759

JAMES E MITTS &
MARGARET E MITTS JT TEN
11237 RACINE
WARREN MI  48093-6565

HOWARD STEVEN MITZ
1570 MAIN ST
SUGAR HILL NH  03585-4207

WILLIAM J MITZEL
2282 SODOM HUTCHINGS RD NE
VIENNA OH  44473-9716

WILLIAM H MITZELFELD &
SUSAN E MITZELFELD JT TEN
4250 GRINNELL
BOULDER CO  80305-6609

VIOLA B MITZIAN
107 E HARTSDALE AVE
HARTSDALE NY  10530-3263

GLENN J MITZIGA
18078 BLUE HERON DR WEST
NORTHVILLE MI  48167-9235

BRIAN MITZNER
18685 N OAK CT
CLINTON TOWNSHIP MI  48038

GARY M MITZNER &
KATHLEEN MITZNER JT TEN
30935 BRAMLEY CIRCLE
NEW HUDSON MI  48165

MEY MIURA
790 RODNEY DRIVE
SAN LEANDRO CA  94577-3827

JUDY A MIWA
7452 COBBLE CREEK DR
CORONA CA  92880

MITSUE MIWA
TR THE MITSUE MIWA TRUST
UA 10/22/96
318 EGGERKING RD
KAPAA HI  96746-1315

ELAINE J MIX
10585 TAMRYN BLVD
HOLLY MI  48442-8524

LOUIS H MIX
R 2 PEASE RD
VERMONTVILLE MI  49096-9802

MARGARET A MIX
1615 STATE ROUTE 14
DEERFIELD OH  44411

KEVIN D MIXER
3057 CREEKWOOD CIR
BAY CITY MI  48706-5622

KEVIN D MIXER &
SANDRA J MIXER JT TEN
3057 CREEKWOOD CIR
BAY CITY MI  48706-5622

MARY ADELE LOGVIN MIXNER
ATTN MARY ADELE LOGVIN
14812 BONNY BRIDGE DRIVE
ORLANDO FL  32826-4117

JACQUELINE A MIXON
15711 TRACEY
DETROIT MI  48227-3345

JERRY L MIXON
15711 TRACEY
DETROIT MI  48227-3345

JILL W MIXON
CUST BRADLEY W
MIXON UTMA
33135 RAINY OAKS PARK
MAGNOLIA TX  77354-6102

JOHN H MIXON
289 SHADYWOOD DRIVE
DAYTON OH  45415-1237

ROOSEVELT MIXON JR
44755 JUDD RD
BELLEVILLE MI  48111-9108

RUTH L MIXON &
ROOSEVELT MIXON JT TEN
19625 MAGNOLIA
SOUTHFIELD MI  48075-7311

SANUAL JEAN MIXON
9060 W OUTER DR
DETROIT MI  48219-4062

SYLVIA Y MIXON &
CHESTER B MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE IL  60565-3110

JOHN D MIXSELL JR
104 ORCHARD DR
DENVER IA  50622-9704

MARGARET DEASY MIXSELL
221 HOT SPRING RD
MONTECITO CA  93108-2442

DOROTHY JEANNE RICHARD MIXSON
3044 MCCONNELL DR
BATON ROUGE LA  70809

SHIRLEY WAGGONER MIXSON
6977-14TH AVENUE NORTH
SAINT PETERSBURG FL  33710-5323

MICHIO MIYAKE
20-9 3 CHOME
TAKANO DAI SUITA CITY
OSAKA PREFECTURE ZZZZZ

PHIL M MIYAMOTO &
ELLA MIYAMOTO JT TEN
334 SPRUCE ST
SAN FRANCISCO CA  94118-1831

SHEILA MIYAMOTO
657 MAPUANA PLACE
WAILUKU HI  96793-1546

GLENN N MIYASAKI &
CHISENO E MIYASAKI JT TEN
1369 KAWELOKA ST
PEARL CITY HI  96782-1940

KIMBERLY K MIYASAKI
1369 KAWELOKA ST
PEARL CITY HI  96782

LYNNE MIYASAKI
629 N 90TH ST
MILWAUKEE WI  53226

WESLEY A MIYASAKI
1369 KAWELOKA ST
PEARL CITY HI  96782-1940

GLENN Y MIYASHIRO &
LOIS C MIYASHIRO JT TEN
99-670 HULUMANU ST
AIEA HI  96701-3226

EDISON H MIYAWAKI &
SALLIE Y MIYAWAKI JT TEN
1010 WILDER AVE
HONOLULU HI  96822-2685

ELSIE M MIZE
36844 ARLENE DRIVE
STERLING HEIGHTS MI  48310-4311

ELSIE V MIZE
TR ELSIE V MIZE TRUST
UA 11/28/95
36844 ARLENE DR
STERLING HGTS MI  48310-4311

HENRY H MIZE
CUST JAMES A
MIZE UGMA AL
2014 GLENDALE GARDENS
TUSCALOOSA AL  35401-5824

JAMES L MIZE &
SARAH T MIZE JT TEN
1234 SWEETWATER CIRCLE
LAWRENCEVILLE GA  30044-3144

JOHNNY MIZE
4255 P CO RD 1025 E
INDIANAPOLIS IN  46234-9022

JOHNNY MIZE
160 MIZE RD
PULASKI TN  38478-8458

LISA M MIZE
2821 CLAYTON DR
VALDOSTA GA  31602-7202

PAMELA A MIZE
1234 SWEETWATER CIRCLE
LAWRENCEVILLE GA  30044-3144

PATRICIA MIZE
ATTN PATRICIA TAGAMI
5527 ROYAL HILL DR
RIVERSIDE CA  92506-3454

RAY MIZE
913 S MULLINIX RD
GREENWOOD IN  46143-8657

ROBERT A MIZEJEWSKI
2055 WOODSMAN DR
ORTONVILLE MI  48462-8494

JERRY L MIZELL
13129 HITCHING POST ROAD
DE WITT MI  48820-9635

NANCY W MIZELL
510 SHERRY LANE
GADSDEN AL  35903-1426

JAMES P MIZENER
704 GRANT ST
PORT CLINTON OH  43452

JANICE WISE MIZER &
CLIFFORD PAUL MIZER JT TEN
8915 ANGEL VALLEY RD SW
STONE CREEK OH  43840-9340

ROBERT J MIZER
1491 LAFAYETTE DR
COLUMBUS OH  43220-3884

JOZEF MIZERA
11840 STONEY RIDGE
BRIGHTON MI  48114-9222

DIANE M MIZEREK
128 ALSTON CIR
LEXINGTON SC  29072-7325

MICHAEL MIZGALA
1302 IDLEWOOD ROAD
WILMINGTON DE  19805-1321

AUDREY L MIZICKO
BOX 383053
BIRMINGHAM AL  35238-3053

MICHAEL R MIZICKO
5188 KING GRAVES ROAD
VIENNA OH  44473-9713

DAVID M MIZIKAR &
KATHLEEN R MIZIKAR JT TEN
RD 1 BOX 334 A
MT PLEASANT PA  15666-9723

FLORENCE A MIZIKAR &
RICHARD R MIZIKAR JT TEN
4050 VEZBER DR
SEVEN HILLS OH  44131-6232

RONALD G MIZIKOW
5221 LAKEWOOD
GRAND BLANC MI  48439-9353

GILES MIZOCK
TR G
MIZOCK MD LTD EMPLOYEES
PENSION PLAN U/A DTD 4/1/79
2587 FAIRFORD LANE
NORTHBROOK IL  60062-8101

ILENE SILBER MIZRACH
191 PEMBROKE STREET
BROOKLYN NY  11235

ISABEL MIZRACH
3230 N ABINGDON ST
ARLINGTON VA  22207-4214

PATRICIA L EVANS-MIZRACHI &
SHIMSHON MIZRACHI JT TEN
15 BERNARD RD
EAST BRUNSWICK NJ  08816

RICHARD MIZRACK
870 UNITED NATIONS PLAZA
N Y NY  10017-1807

LLOYD J MIZURA
9616 E 56TH ST
COUNTRYSIDE IL  60525-7219

JACK MIZUSHIMA
18502 WILTON PL
TORRANCE CA  90504-5416

JEFFREY MIZUSHIMA
18502 WILTON PL
TORRANCE CA  90504-5416

M K BRENNEMAN &
MARIAN BRENNEMAN
TR
M K BRENNEMAN & MARIAN
BRENNEMAN TRUST UA 02/25/00
3832 WEST BEECHWOOD
FRESNO CA  93711

PAULA B MLCEK
8447 KACIE LN
MONCLOVA OH  43542-9371

JOHN V MLINAR
637 MAIN ST
VANDLING PA  18421-1525

DOLORES D MLOSTEK
6045 LARKINS
DETROIT MI  48210-1573

HERMAN MLOTEK
6234 N LAWNDALE AVE
CHICAGO IL  60659-1104

ROBERT F MLYNARZ &
DIANE MLYNARZ JT TEN
11 SHORE ROAD
LAKE HOPATCONG NJ  07849-1219

W GARY MLYNEK &
ISABEL R MLYNEK JT TEN
3202 DOW AVE
REDONDO BEACH CA  90278-1508

M M P INVESTMENT CLUB
A PARTNERSHIP
C/O SHARI WOLF
PO 164 2995 NORTH ST RT 48
COVINGTON OH  45318-0164

WILLIAM MOAD &
RUTH N MOAD JT TEN
283 SKYLINE DRIVE
DENVER PA  17517-8830

BETTY ANNE MOAK
94 UNIVERSITY AVE
BRIDGETON NJ  08302-3242

DIXIE W MOAK
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO MS  39629-9646

LILY MOAT
53 ALLANGROVE CR
AGINCOURT ON  M1W 1S4

EDWARD M MOATE
551 ORANGE ST
APT 12B
MACON GA  31201-2040

DEAN V MOATS &
DORIS L MOATS JT TEN
23385 TAWAS
HAZEL PARK MI  48030-2721

LORENA C MOATS
RT 1 BOX 31
MOYERS WV  26813

MARILYN MOATS
PO BOX 983
MURPHY NC  28906

HENRY V MOBBS
420 TAYLOR CIRCLE
ETRIDGE TN  38456-5630

CHRISTINE G MOBERG &
DENNIS MOBERG JT TEN
18200 EVENER WAY
EDEN PRAIRIE MN  55346-4272

DOUGLAS MOBERG
3105 MARGO AVE
HURON OH  44839-2173

BOBBY S MOBERLY &
ALFREDA E MOBERLY JT TEN
6155 NE MOONSTONE CT
LEES SUMMIT MO  64064-1187

GRACE MOBERLY
RR 2 BOX 139A
LOVINGTON IL  61937-9203

TIMOTHY W MOBERLY
PO BOX 3402
BARTLESVILLE OK  74006

JAMES G MOBEY
2450 WATKINS LAKE RD #323
WATERFORD MI  48328

CONNIE MOBILIO
721 FRANKLIN DR
PERTH AMBOY NJ  08861-1815

JEANNE V MOBILIO
TR JEANNE V MOBILIO TRUST
UA 7/28/86
BOX 23-2183
ENCINITAS CA  92023-2183

V A MOBILIO
721 FRANKLIN DRIVE
PERTH AMBOY NJ  08861-1815

CARL E MOBLEY
1029 AUTUMN LEAF DR
WINTER GARDEN FL  34787

CAROLYN P MOBLEY
1614 WESTONA DRIVE
DAYTON OH  45410-3340

DAVID R MOBLEY
5832 FOREST RIDGE DR
PENSACOLA FL  32526-7849

EMILY R MOBLEY
1115 TRACE ELEVEN
WEST LAFAYETTE IN  47906-3879

EVERETT C MOBLEY JR
10256 LONGMONT
HOUSTON TX  77042-2034

GARY C MOBLEY
1629 RIDGE ROAD
HIGHLAND MI  48356-2852

HARRY MOBLEY
BOX 334
CROYDON PA  19021-0334

HENRY E MOBLEY III
4808 13TH S AVE
SEATTLE WA  98108-1846

HENRY S MOBLEY
11634 CLEAR CREEK DRIVE
PENSACOLA FL  32514-9705

JACK MOBLEY JR
135 STAINTON AVE
DAYTON OH  45403-1140

JANICE W MOBLEY
122 RIDGEHAVEN
SAN ANTONIO TX  78209-3420

JENNIFER A MOBLEY
3001 HILLVIEW ROAD
AUSTIN TX  78703-1122

JESSIE MOBLEY
6415 BELFAST ST
DETROIT MI  48210-1071

KATHRYN E MOBLEY
3419 POLO RD UNIT 92
WINSTON-SALEM NC  27106

LARRY W MOBLEY
375 PANSY RD
OCILIA GA  31774

MARK R MOBLEY
315 W 99TH ST APT 8A
NEW YORK NY  10025-5407

RICHARD D MOBLEY
14975 CO RD 263
DEFIANCE OH  43512-9367

ROBERT ALEX MOBLEY
158 BIG SPRINGS DR
NAPLES FL  34113-8325

STEPHEN H MOBLEY &
LUCY M MOBLEY TEN ENT
1430 HALLOWELL LN
NEW WINDSOR MD  21776-9407

RONALD MOCADLO &
NANCY MOCADLO JT TEN
33 PETERSON RD
VERNON CT  06066-4131

MARIO MOCCIA
TR MARIO MOCCIA TRUST
UA 10/16/95
444 N PAULA DR APT 407
DUNEDIN FL  34698-1820

RICHARD MOCCIA &
MARY MOCCIA JT TEN
250 WEST 90TH ST
APT 6D
NEW YORK NY  10024-1123

BONNIE J MOCEK
BOX 117
LAKE HAVASU CITY AZ  86405-0117

BONNIE J MOCEK &
JOHN D MOCEK JT TEN
BOX 117
LAKE HAVASU CITY AZ  86405-0117

CHESTER A MOCEK &
TESS MOCEK JT TEN
1843 VASSAR DR
NAPERVILLE IL  60565-9261

JOSEPH A MOCERI
2317 BONNIE VIEW DR
ORMOND BEACH FL  32176-2813

PHILIP MOCERI
9 DA ROSA AVENUE
DE BARY FL  32713-2002

ELAINE C MOCH
36 RANDOLPH AVE
BUFFALO NY  14211-2608

FRANCIS H MOCH &
ELEANOR P MOCH JT TEN
71 WOODSIDE DR
ELMA NY  14059-9202

ROSE C MOCH
1860 ALARD
LINCOLN PARK MI  48146-3816

VICTOR A MOCH
36 RANDOLPH AVENUE
CHEEKTOWAGA NY  14211-2608

BARBARA D MOCHA
130 WELLAND RD
FONTHILL ON  L0S 1E4

WILLIAM J MOCHA
130 WELLAND ROAD
FONTHILL ON  L0S 1E4

ESTHER MOCHAN
1655 FLATBUSH AVE
BROOKLYN NY  11210-3276

SIDNEY MOCHAN
APT A1506
1655 FLATBUSHAVENUE
BROOKLYN NY  11210-3299

SIDNEY MOCHAN
APT A1506
1655 FLATBUSHAVENUE
BROOKLYN NY  11210-3299

JANET B MOCHEL
MEADOWOOD AT WORCESTER
SPRUCE RUN 62
LANSDALE PA  19446

JOZEF A MOCHOL
29623 OAKLEY ST
LIVONIA MI  48154

MARY MOCHTAK
18KENNETH PLACE
CLARK NJ  07066

JOSEPH J MOCIK
106 CENTER AVENUE
LEONARDO NJ  07737-1116

MISS JEANETTE C MOCIUK
8515 CHEROKEE RD
PALOS PARK IL  60464-1941

BILLIE G MOCK
2181 N 100 W
PORTLAND IN  47371-8052

DOLORES R MOCK &
SUSAN DOVE JT TEN
4205 MARLIN
NORMANDY MO  63121-1819

ESSIE B MOCK
515 WILSON AVE
JOHNSON CITY TN  37604-6157

FRANCIS R MOCK
605 NORTH PORTLAND ST
RIDGEVILLE IN  47380-1028

GERHARDT L MOCK
4314 CLOTHIER RD R 1
KINGSTON MI  48741-9731

IVAN E MOCK &
FRANCES S MOCK JT TEN
ROUTE 1 BOX 253 MARSHALL RD
KYLES FORD TN  37765-9703

JACOB J MOCK
34 WHITE PINE CT
LAFAYETTE HILL PA  19444-2513

JAMES A MOCK
5194 LATIMER
WEST BLOOMFIELD MI  48324-1547

JOSEPHINE M MOCK
24183 N SHORE DR
EDWARDSBURG MI  49112-9522

KATHERINE LOUISE MOCK
ATTN KATHERINE LOUIS KLEN
1209 WELLINGTON DRIVE
CLEARWATER FL  33764-4768

LORA D MOCK
910 BIRKDALE DR
CHAMPAIGN IL  61822

MARGARET L MOCK
CUST JENEENE LOUISE MOCK UGMA PA
4 LININGER ROAD
GREENVILLE PA  16125-9255

MARGARET L MOCK
CUST SCOTT
MCKAY MOCK UGMA PA
4 LININGER ROAD
GREENVILLE PA  16125-9255

MARVIN W MOCK
BOX 386
PARKER CITY IN  47368-0386

PATSY J MOCK
112 E ROGERS ST
PORTLAND IN  47371

PHILLIP K MOCK
RFD 1
WARNER NH  03278

ROBERT E MOCK
150 ROBY ROAD
WEBSTER NH  03303-7407

THOMAS J MOCK
201 S AUDUBON RD APT 1
INDIANAPOLIS IN  46219-7239

CRAIG MOCKBEE
2761 NE 53RD ST
LIGHTHOUSE POINT FL  33064-7847

PATRICIA G MOCKBEE
249 NORTHWOOD AVE
DAYTON OH  45405-2207

JANE N MOCKFORD
BOX 1642
AUSTIN TX  78767-1642

MICHAEL T MOCKLER
915-C WEST FOOTHILL BLVD #157
CLAREMONT CA  91711-3304

ROSE S MOCKUS
19 GROVE RD
UNION NJ  07083-4242

JOSEPH J MOCNIAK
4211 LINCOLN AVE
CLEVELAND OH  44134-1811

JOSEPH J MOCNIAK &
DRAKE FOLLIETT JR JT TEN
4610 RUSSELL AVE
CLEVELAND OH  44134-1859

JAMES L MOCNY &
DONNA L MOCNY JT TEN
10028 SILVERCREEK DR
FRANKENMUTH MI  48734-9731

MICHAEL J MOCNY
10028 SILVERCREEK DRIVE
FRANKENMUTH MI  48734-9731

THEODORE MOCZARSKI
5373 EVANS RD
HOLLY MI  48442-8430

WILLIAM L MOCZYGEMBA
416 RAVEN COURT
BURLESON TX  76028-1523

MARK S MOCZYNSKI
CUST LEAH ANN MOCZYNSKI
UTMA WI
6134 S BARLAND
CUDAHY WI  53110-2903

JOANN C MODA
37 HUBBARD DRIVE
NORTH CHILI NY  14514-1003

ROBERT H MODAFF JR
12015 FLOWERFIELD RD
MARCELLUS MI  49067-9461

ANTHONY P MODAFFERI
1585 HIDDEN VALLEY DR
MILFORD MI  48380-3328

JOHN H MODE
6082 DEERFIELD CR
MORROW GA  30260-1407

WILLIE M MODE
2 ELMWOOD PLACE
ST CHARLES MO  63301-4637

JOHN W MODEEN &
HELEN A MODEEN
TR UA 04/23/93 THE
JOHN W MODEEN & HELEN A MODEEN TR
4933 NORTH RIVER VISTA
TUCSON AZ  87505

PHYLLIS K MODEL
19 BRADFORD AVENUE
WEST ORANGE NJ  07052-3914

STANLEY A MODEL
19 BRADFORD AVE
WEST ORANGE NJ  07052-3914

SUSAN B MODELSKI
21613 WINSHALL
ST CLAIR SHRS MI  48081-1215

ERNESTINE C MODEN
120 E BUTLER ST
ADRIAN MI  49221-2140

MICHAEL D MODER &
CHERYL L MODER JT TEN
5801 ROSEBROOK
TROY MI  48098-3880

NORMAN JAMES MODERMOTT
CUST DALE JAMES MCDERMOTT UTMA CO
507 N SPRUCE
GUNNISON CO  81230-2944

IRVING MODES &
JULIA MODES JT TEN
946 S ROOSEVELT AVE
COLUMBUS OH  43209-2543

IRVING M MODES
946 S ROOSEVELT AVE
COLUMBUS OH  43209-2543

IRVING M MODES &
STUART M MODES JT TEN
946 SOUTH ROOSEVELT AVE
COLUMBUS OH  43209-2543

KATHERINE LYNN MODESITT
9078 IRIS LN
ZIONSVILLE IN  46077-8295

ANGELO MODESTI
234 KEARNEY AVE
BRONX NY  10465-3423

MODESTO C PANARO & DOLORES J
PANARO CO-TRUSTEES U/A DTD
03/09/93 THE PANARO TRUST
9420 SE POINT TERRACE
JUPITER FL  33469-1324

PHILLIP MODESTO JR &
ROSALIE A MODESTO JT TEN
2609 SYLVAN AVE
WILMINGTON DE  19805-2344

RUSSELL E MODGLIN
31073 GRANDVIEW RD
GRAVOIS MILLS MO  65037-4505

BRADLEY A MODI
15828 HANOVER
ALLEN PARK MI  48101-2738

SANJAY MODI &
KISHORI MODI JT TEN
4815 GREEN CREST DR
YORBA LINDA CA  92887-1603

EDWARD C MODIC &
VIRGINIA A MODIC JT TEN
22290 WESTWOOD AVE
CLEVELAND OH  44126-1051

ELEANOR E MODICA
6850 OLDE MEADOWS CT
MENTOR OH  44060-8402

HELEN B MODICA
2277 BRITTANY BLVD
BRUNKSWICK OH
MEDINA OH  44212

IGNACIO MODICA &
JOHN MODICA &
RICHARD MODICA JT TEN
429 MONTEREY BLVD
SAN FRANCISCO CA  94127-2413

JOSEPHINE Z MODICA
4390 GRANT STREET
DELAND FL  32724-8200

LOUISE J MODICA
2021 SHANGRILA DR
APT 20
CLEARWATER FL  33763-0000

ELIZABETH MODIE
1900 WASHINGTON AVE
PARKERSBURG WV  26101-3608

SABINA A MODJEWSKI &
JAMES F MODJEWSKI JT TEN
9520 N 45TH ST
BROWN DEER WI 53223-1460

BOBBY L MODLIN
5558 PALM BEACH BLVD LOT# 51
FORT MYERS FL 33905

JOHN B MODLING &
ROSE W MODLING JT TEN
2907 FONTAINEBLEAU DRIVE
ATLANTA GA 30360-1215

MARIBETH S MODNEY
4195 EMERALD BLVD
RICHFIELD OH 44286

DORIS G MODONAS
5827 ANNIBAL DR
LAPEER MI 48446-2704

MISS MARGARET M MODOONO
C/O JOHN A MARSHALL
99 MAIN ST
NORWELL MA 02061-2414

PAUL G MODRAK &
ANN S MODRAK JT TEN
41 JEFFERSON
MONESSEN PA 15062-2503

THADDEUS M MODRAK
3471 E SCOTTWOOD
FLINT MI 48529-1851

EMILY MODRICK
2202 S CYPRESS BEND DR BLDG 5-502
POMPANO BEACH FL 33069-5632

MARGUERITE A MODRYCKI
567 KENTUCKY DR
ROCHESTER HILLS MI 48307-3736

WILLIAM H MODSTER
5425 WEST BLVD
LOS ANGELES CA 90043-2429

FRANK J MODUGNO
CUST JOHN F
MODUGNO UTMA IL
13 BEECHNUT DR
SOUTH BARRINGTON IL 60010-9514

GUISEPPE MODUGNO
226 SHIPPEN ST
WEEHAWKEN NJ 07087-5643

EVELYN MODZELEWSKI
20 CROWN ST
NAUGATUCK CT 06770-2815

MARK J MODZELEWSKI
6 WOODLAND DR
WESTPORT CT 06880-5050

CARL RICHARD MOE
320 OKMULGEE CR
LOUDON TN 37774

DAVID E MOE
700 N ELLICOTT CREEK ROAD
AMHERST NY 14228-2402

DONALD E MOE
TR UA 08/08/94
THE PHYLLIS D FARNSTROM TRUST
70 ELMWOOD STREET
MILLBURY MA 01527

FRANCES A MOE
10273 LOMA RICA RD
MARYSVILLE CA 95901-9476

INGVALD LAWRENCE MOE
41 CRYSTAL AVENUE
WEST ORANGE NJ 07052-3545

JOHN B MOE &
MARY A MOE JT TEN
449 STORLE AVE
BURLINGTON WI 53105-1027

KAREN MOE
3015 BUELL DR
BOZEMAN MT 59718

LISA A MOE
4600 CREEK RDG
AUSTIN TX 78735-6401

LOU V MOE
C/O H C MOE
724 ELDORADO DR
VENICE FL 34285-1201

MARY A MOE
449 STORLE AVE
BURLINGTON WI 53105-1027

VIDA D MOE
705 25TH STREET NW
MINOT ND 58703-1733

JAMES D MOEBES
3631 MONTEVALLO RD S
BIRMINGHAM AL 35213-4205

MARY M MOEBIUS
3374 BLOCKER DR
KETTERING OH 45420-1014

CHRISTOPHE R MOEBS
6421 WEDDEL
TAYLOR MI 48180-1926

CLARENCE R MOECKEL
3815 VIEW ST
NEWTOWN OH 45244-2422

ERNEST P MOECKEL
2124 VAN LEAR ST
CINCINNATI OH  45210-1029

JAMES B MOECKEL
132 TAYLOR WAY DR
HEBRON OH 43025

RALPH K MOECKEL
2112 OHIO AVE
CINCINNATI OH  45210-1022

RUTH S MOECKEL
615 LAUREL LAKE DR APT A339
COLUMBUS NC  28722

LILLIAN C MOEDE
TR LILLIAN C MOEDE TRUST
UA 01/26/94
3127 SHORE BROOK COURT
LEAGUE CITY TX  77573-9006

ROBERT E MOEHL JR
515 N MAIN ST
SOUTHAMPTON NY  11968-2806

SUSAN C MOEHL
225 W 53RD TERRACE
KANSAS CITY MO  64112

EDWARD C MOEHLE
818 WASHINGTON ST
PEKIN IL  61554-4741

HELEN M MOEHLE
1059 BROOKFIELD DR
MEDINA OH  44256-2881

WILLIAM W MOEHLE
2425 CLOVER ST
ROCHESTER NY  14618

HOLLY E MOEHLMANN
203 E
4201 CATHEDRAL AVE NW
WASHINGTON DC  20016-4901

JOEL MOEHLMANN
BOX 160
RICHLAND PA  17087-0160

JOHN N MOEHN
13365 TREMONT ST
BROOKFIELD WI  53005-7134

CHARLES W MOEHRING
609 BEACON AVE
PAULSBORO NJ  08066-1210

MISS JOAN L MOEHRING
ATTN MICHAEL POWERS
2806 BELLWOOD AVE
COLUMBUS OH  43209-1106

MANSSOUR H MOEINZADEH
BOX 5074
CHAMPAIGN IL  61825-5074

DAVID L MOELLENBECK
2501 OPAL LN
TROY MO  63379-4839

AUGUSTA M MOELLER
48 A YORKTOWNE PARKWAY
WHITING NJ  08759-1638

BARBARA A MOELLER
523 NW 35TH PLACE
CAPE CORAL FL  33993-5625

CRAIG A MOELLER
CUST CATHERINE A MOELLER
UGMA MI
15325 KNOLSON STREET
LIVONIA MI  48154-1301

CRAIG A MOELLER
CUST CHRISTOPHER M MOELLER
UGMA MI
15325 KNOLSON STREET
LIVONIA MI  48154-1301

CRAIG A MOELLER
CUST ERIN E MOELLER
UGMA MI
1535 KNOLSON ST
LIVONIA MI  48154

DAVID P MOELLER
5490 WORTHINGTON FOREST PL
COLUMBUS OH  43229

DOROTHY F MOELLER
BOX 234
SOUTH ORANGE NJ  07079

EVELYN A MOELLER
1234 CENTER ST
E AURORA NY  14052-3039

FRED W MOELLER
2900 25TH AVENUE NORTH
FORT DODGE IA  50501-7348

GEORGE E MOELLER &
ALICE E MOELLER JT TEN
3673 SHADY BLUFF DRIVE
LARGO FL  33770-4519

HERBERT F MOELLER
CUST CHARLES W MOELLER UGMA IL
2136 VAIL COURT
ANN ARBOR MI  48108-9695

JANET SUE WINDSCHANZ MOELLER
1252 N 23RD STREET
FORT DODGE IA  50501-2103

MISS JANICE K MOELLER
C/O JANICE K HILLENMEYER
1054 AUGUSTANA DR
NAPERVILLE IL  60565-3497

JEAN A MOELLER &
ALFRED A MOELLER JT TEN
5587 EARLIGLOW LANE
HASLETT MI  48840

JOHN N MOELLER III &
JAMES T MOELLER JT TEN
6927 AITKEN RD
LEXINGTON MI  48450-9318

JULIUS O MOELLER &
ANN M MOELLER JT TEN
C/O ALI MOELLER
1515 CRESTVIEW DR
LINCOLN NE  68506-1431

KATHLEEN F MOELLER
111 S BAYBROOK DR 513
PALATINE IL  60074

LAURIE ANN MOELLER
CUST ALICIA MARIE MOELLER UGMA NY
1663 EDDY DR
NORTH TONAWANDA NY  14120-3001

LAURIE ANN MOELLER
CUST SHAUN
MICHAEL MOELLER UGMA NY
1511 ASH ST A
FORT DIX NJ  08640-1504

LERAE B MOELLER
MERRILL LYNCH
2029 CENTYRY PARK E STE 2800
LOS ANGELES CA  90067-3014

MARIAN MOELLER
TR U/A DTD
10/01/86 MARIAN MOELLER
TRUST
10469 ASHTON AVENUE
LOS ANGELES CA  90024-5138

PETER MOELLER
BOX 71
CLIO MI  48420-0071

ROBERT O MOELLER
1000 CLEO ST
LANSING MI  48915-1438

RONALD A MOELLER
4284 3 MILE RD
BAY CITY MI  48706

TIMOTHY R MOELLER
6509 BENNINGTON DRIVE
FORT WAYNE IN  46815-7822

RUDOLF MOELLMANN
255 MAYER RD
APT 274 LOEHE HAUS
FRANKENMUTH MI  48734-1358

JOHN B MOELMANN
BOX 25165
SCOTT A F B IL  62225-0165

ELIZABETH A MOEN
8 CABALLEROS RD
ROLLING HILLS CA  90274-5221

SIGURD MOEN &
MURIEL MOEN JT TEN
13330 W BLUE BONNET DR
SUN CITY WEST AZ  85375-2536

LAWRENCE G MOENART
17381 BRADFORD
DETROIT MI  48205-3107

KATHARINE E MOENCH
6805 ROCKVILLE ROAD
INDPLS IN  46214-3930

SUSANNA W MOERBE
4040 E 133RD CIR
THORNTON CO  80241-1502

JOSEPHINE A MOERDYK
TR JOSEPHINE A MOERDYK TRUST
UA 1/14/98
4124 MYSTIC OAK CT N E
GRAND RAPIDS MI  49525

ROGER MOERMAN
8410 VILLAGE MILL ROW
HUDSON FL  34667-2659

SANDRA MOERS
1440 LAKEWOOD
BLOOMFIELD HILLS MI  48302-2751

DEBORAH K MOERSCH
1750 COLUMBUS ST
HOLLAND MI  49424-6209

CHARLES H MOERY &
ROSE M MOERY JT TEN
6091 MONROVIA
WATERFORD MI  48329-3154

ROBERT E MOES
5913 FISCHER ST
VERMILION OH  44089-1045

JANIS G MOESNER
4871 LAMME ROAD
DAYTON OH  45439-3051

RALPH H MOESNER
4871 LAMME ROAD
DAYTON OH  45439-3051

RUTH B MOFF
8 WARE ST
WAKEFIELD MA  01880-4021

ALICIA M MOFFA
9120 SPRINGVIEW RD
PHILADELPHIA PA  19115-2816

JAMES D MOFFAT &
DIANE J MOFFAT JT TEN
12 GEORGETOWN RD
CHESTERFIELD MO  63017-7919

JAMES W MOFFAT
5874 BUELL RD
VASSAR MI  48768-9675

RAY MOFFAT
CUST RORY TAYLOR
MOFFAT UTMA CA
7656 GOLDENROD CT
BRIGHTON MI  48116-6204

CLINTON S MOFFATT
R R 2 BOX 203
MITCHELL IN  47446-9621

DAVID J MOFFATT
R D 1 BOX 159
CHAUMONT NY  13622

FREDERICK S MOFFATT
4 FIELD ROCK ROAD
FARMINGTON CT  06032-2135

IRENE U MOFFATT
249 GLENCOVE ROAD
KENMORE NY  14223-1320

PATRICIA R MOFFATT
19 BUTTERMILK LANE
BRANFORD CT  06405-2701

RUBIN P MOFFATT
2305 KESSLER BLVD N DRIVE
INDIANAPOLIS IN  46222-2354

TERRY J MOFFATT
29423 SHERRY
MADISON HEIGHTS MI  48071-4481

SAUDRA R MOFFET
CUST SCOTT
MOFFET UGMA MD
13211 MAY ESTATE CIR
ELLICOTT CITY MD  21042-1420

BONNIE L MOFFETT
1781 W FENWICK RD
FENWICK MI  48834-9504

CLEVELAND MOFFETT
10 AVENUE JEF LAMBEAUX
BRUSSELS 1060

EDMOND J MOFFETT
1781 W FENWICK ROAD
FENWICK MI  48834-9504

J WILLIAM MOFFETT &
JOANNE D MOFFETT JT TEN
3400 CALDWELL DR
RALEIGH NC  27607-3327

JAMES P MOFFETT
131 LAFAYETTE RD APT 125
SYRACUSE NY  13205-2922

M ELIZABETH MOFFETT
150 W 87TH 9-B
NEW YORK NY  10024-2952

ROSEMARY MOFFETT
38116 MEDVILLE
STERLING HEIGHTS MI  48312-1257

DAN L MOFFIT
2575 EATON RAPIDS RD
LANSING MI  48911-6308

LEONARD L MOFFIT JR &
ELLEN I MOFFIT JT TEN
15927 BRIGGS RD
CHESANING MI  48616-8431

SHARON E MOFFIT &
DAN L MOFFIT JT TEN
2575 EATON RAPIDS RD
LANSING MI  48911-6308

BENJAMIN G MOFFITT &
BEATRICE V MOFFITT JT TEN
401 W PALLADIUM DR
JOLIET IL  60435-5682

BLAINE G MOFFITT
802 HADDON RD
ANACORTES WA  98221-4304

CLAUDIA T MOFFITT
2740 JACQUELINE CT
NAPA CA  94558-5948

DALTON M MOFFITT
6735 HELEN
GARDEN CITY MI  48135-2286

DORIS E MOFFITT
TR DORIS E MOFFITT TRUST
UA 10/02/96
320 WELSH RD
GATESVILLE TX  76528

EVELYN SISSON MOFFITT
13353 BEAVER CREEK RD
SUMERDUCK VA  22742-1950

FRANK DEVOE MOFFITT
1711 WOODBINE AVE
CHARLESTON WV  25302-4056

HOMER F MOFFITT
123 S FOREST DR
KOKOMO IN  46901-5102

JAMES T MOFFITT &
DOROTHY E MOFFITT JT TEN
307 SUNNYCREST CT
URBANA IL  61801-5957

ROBERT W MOFFITT
36 PROSPECT STREET APT 1
CLINTON MA  01510-2548

THELMA L MOFFITT
TR THELMA L MOFFITT TRUST
UA 02/20/99
3505 DRESDEN STRETT
COLUMBUS OH  43224

ALMA R MOFIELD &
JAMES E MOFIELD JT TEN
5881 S PROCTOR RD
MUNCIE IN  47302-8938

JAMES E MOFIELD
5881 S PROCTOR RD
MUNCIE IN  47302-8938

NELLIE A J MOFIELD
5530 MONTERREY RD
CRESTVIEW FL  32539

HELEN MOFJELD
9583 MIRA DEL RIO DR
SACRAMENTO CA  95827-1143

NICK MOGA &
HELEN P MOGA JT TEN
4183 COLUMBIA ROAD 205
NORTH OLMSTED OH  44070-2077

ALEXANDER N MOGAB III
TR UA 09/15/93
LORRAINE A MOGAB TRUST B
27676 VIA GRANADOS
MISSION VIEJO CA  92692

JEFFREY MOGALIAN
22610 WATERBERRY
WOODLAND HILLS CA  91364-4925

MARY MC CONVILLE MOGAN
315-7TH ST
WATERVLIET NY  12189-3623

RICHARD W MOGAN
RT 2 BOX 389
ELDORADO SPGS MO  64774

BENJAMIN R MOGAVERO
13 CALIFORNIA ST
BUFFALO NY  14213-1747

ANNE S MOGEL
8309 MICHAEL RD
RICHMOND VA  23229-4137

SHARON M MOGENSEN
117 PEONY CT
FREMONT CA  94538-2425

SUSAN M MOGER
490 BISHOP RD
LEAVITTSBURG OH  44430

ELROY B MOGG
47 LAURIE CT
ESSEXVILLE MI  48732-9410

HAROLD R MOGG &
HELEN M MOGG JT TEN
2149 BERNICE AVE
FLINT MI  48532-3912

JEFFREY D MOGG
215 W SHEPHERD
CHARLOTTE MI  48813-1868

BADIE J MOGHABGHAB
1090 SALSONA AVE
KISSIMMEE FL  34744-6034

PARVIN A MOGHADAM
CUST ANITA
A MOGHADAM UGMA MI
LAW
14322 MULHOLLAND DR
LOS ANGELES CA  90077-1710

PARVIN A MOGHADAM
CUST ANITA A MOGHADAM
UGMA MI
14322 MULHOLLAND DR
LOS ANGELES CA  90077-1710

EDGAR C MOGHIS
CUST ANGELA M
MOGHIS UGMA MI
1701 E EMPIRE 277
BLOOMINGTON IL  61704-3532

LINDA L MOGILKA
5649 SOUTH 25TH STREET
MILWAUKEE WI  53221-4219

MICHAEL MOGILL
CUST SARAH MOGILL UTMA PA
825 DUNBAR RD
CARLISLE PA  17013-1715

GEORGETTE T MOGILNICKI
TR UA 10/03/95
GEORGETTE T MOGILNICKI REVOCABLE TR
147 HARRISON RD #1
NAPLES FL  34112

MARTHA M MOGILNICKI
1135 CRESCENT ST NE
GRAND RAPIDS MI  49503-3621

MARTHA M MOGILNICKI &
RITA MOGILNICKI JT TEN
1135 CRESCENT ST NE
GRAND RAPIDS MI  49503-3621

ROBERT L MOGILNICKI
TR UA 10/3/95
ROBERT L MOGILNICKI REVOCABLE
TRUST
147 HARRISON ROAD #1
NAPLES FL  34112

PATRICIA F MOGK
19786 E IDA LANE
GROSSE POINTE WOOD MI
48236-2522

GUY A MOGLIA &
ANNA I MOGLIA TEN COM
TRUSTEES UA MOGLIA JOINT
REVOCABLE LIVING TRUST DTD
3/17/1992
12759 WHISPERING HILLS
ST LOUIS MO  63146-4441

JENOE MOGOR
49 HIGHLAND ST
EAST BRUNSWICK NJ  08816-2134

EDITH SMITH MOGRIDGE
1412 WHITNEY AVE J1
HAMDEN CT  06517-2449

MAHMOUD MOHADJER
12640 HIGH MEADOW ROAD
NORTH POTOMAC MD  20878-3795

PAULA M MOHAMED
86 RALEIGH RD
BRIDGEPORT CT  06606-1037

TARA MARIE CERULLO MOHAMED
460 OVINGTON AVE APT 1A
BROOKLYN NY  11209-1516

DARIOUCHE MOHAMMADI
1311 PORTERS LN
BLOOMFIELD HILLS MI  48302-0943

ALEX MOHAMMED
53407 FRANKLIN DRIVE
SHELBY TOWNSHIP MI  48316-2421

NAZROOL MOHAMMED
1719 RUDELL ROAD
NEWCASTLE ON  L1B 1G8

WAHEED S MOHAMMED
121 E ROOSEVELT RD
LOMBARD IL  60148-4506

JOHN ROBERT MOHAN
1800 ETHELRED COURT
MIDLOTHIAN VA 23113 23113  23113

PRATAP MOHAN
703 LAKE FOREST PARKWAY
LOUISVILLE KY  40245-5125

SUBHASH B MOHAN &
MANOHAR LATA MOHAN JT TEN
5435 GUINEVERE DR
SAINT CHARLES MO  63304-5711

BEVERLY MOHANCO
10 WILSON WAY
RINGOES NJ  08551-1811

G MUSTAFA MOHATAREM
15961 LAUDERDALE AVE
BIRMINGHAM MI  48025-5669

GHULAM MUSTAFA MOHATAREM
15961 LAUDERDALE
BEVERLY HILLS MI  48025-5669

DAVID B MOHAUPT &
DEBRA A MOHAUPT JT TEN
13309 ARMSTEAD ST
WOODBRIDGE VA  22191

MICHAEL J MOHAUPT
8201 PENNY LANE
MANASSAS VA  20112

THOMAS H MOHAUPT &
ELAINE M MOHAUPT JT TEN
4816 AVOCET CT
DAYTON OH  45424

MOHAVE COUNTY AZ 4-H CLUB
ATTN GERALD W OLSON
SUITE A
101 E BEALE ST
KINGMAN AZ  86401-5808

BOARD OF EDUCATION MOHAWK
CENTRAL SCHOOL
MOHAWK CENTRAL SCHOOL DISTRICT
R P GERSTENBERG SCHOLARSHIP
FUND
MOHAWK NY  13407

ERNEST L MOHAWK
52378 STAG RIDGE DRIVE
MACOMB MI  48042-3464

ERNEST L MOHAWK &
SYBILLE MOHAWK JT TEN
52378 STAG RIDGE DR
MT CLEMENS MI  48042-3464

VIRGINIA MOHELSKI &
JEAN WEILER JT TEN
3970 MAIDEN
WATERFORD MI  48329-1047

ARLENE O MOHERMAN
6640 OLD STATE RTE 5
KINSMAN OH  44428

MOHICAN HISTORICAL SOCIETY INC
203 EAST MAIN ST
LOUDONVILLE OH  44842-1214

ALBERT E MOHL
26 HAMILTON AVE
TROY NY  12180-7865

RUTH LOIS W MOHLENHOFF
BOX 2460
NEW PRESTON CT  06777-0460

BRUCE MOHLER
5606 US 31 S
PERU IN  46970

CAROL L MOHLER
3605 WINTER LAUREL TERRACE
OLNEY MD  20832-2243

CHRISTOPHER D MOHLER
644 22ND ST
ORLANDO FL  32805-5311

MOHLER FAMILY
A PARTNERSHIP
WILLIAM M MOHLER
404 N MAPLE AVE
GREENSBURG PA  15601-1821

HARVEY R MOHLER
3245 AVON LAKE RD R1
LITCHFIELD OH  44253-9511

HARVEY R MOHLER &
DOROTHY P MOHLER JT TEN
3245 AVON LAKE RD R 1
LITCHFIELD OH  44253-9511

LEONA J MOHLER
3842 REEVES LANE
MEDINA OH  44256

PAUL H MOHLER
188 WAGON TRL N
POWELL OH  43065-8136

RICHARD RANDALL MOHLER
604 SYLVAN LANE
MIDLAND MI  48640-7317

JOHN MOHME
8942 BURTON WAY
BEVERLY HILLS CA  90211-1631

ARNOLD G MOHN
2936 HANCHETT
SAGINAW MI  48604-2416

CHARLES N MOHN
13724 S E 128TH ST
CLACKAMAS OR  97015-9371

DALE J MOHN
239 N 22ND ST
KENILWORTH NJ  07033-1227

KARL D MOHN
1111 ABRAMS RD APT 118
RICHARDSON TX  75081-5508

EVELYN A MOHNEY &
ANN L COOK JT TEN
289 WYKLE RD
GREENVILLE TN  37743

HELEN K MOHNEY
204 ALLEGHENY AVE
KITTANNING PA  16201-1812

JEFFERY L MOHNEY
366
6723 COLGROVE DR
KALAMAZOO MI  49048-8602

JOAN P MOHNEY
36BENTON AVE
AUSTINTOWN OH  44515

LEE L MOHNEY
52721 PULVER
THREE RIVERS MI  49093-9730

WILLIAM H MOHNEY &
JANE O MOHNEY JT TEN
1400 RINK DAM RD
TAYLORSVILLE NC  28681-9692

JOHN MOHORIC JR
8613 BERKELEY ST S W
TACOMA WA  98498-2012

HAROLD R MOHOWITSCH
2445 MIDLAND ROAD
BAY CITY MI  48706-9469

BERNARD A MOHR &
HELEN A MOHR JT TEN
460 ARROWHEAD SE
GRAND RAPIDS MI  49546-2202

BETTY MOHR
TR UA 06/27/01
BETTY MOHR
2003 SW 6TH AVE
BOYNTON BEACH FL  33426-4614

CHARLES E MOHR
11337 NW 3 PLACE
CORAL SPRINGS FL  33071-7964

CHRISTOPHER FRANK MOHR
91-219 LUKINI PL # 12
EWA BEACH HI  96706-4750

DANIEL E MOHR
3380 CROOKED TREE DR
MISON OH  05040

DOUGLAS S MOHR
6400 S ADRIAN HWY
ADRIAN MI  49221-9663

EDWARD G MOHR
1581 ONEIDA TRAIL
LAKE ORION MI  48362-1243

EDWARD G MOHR &
TERESA H MOHR JT TEN
1581 ONEIDA TRAIL
LAKE ORION MI  48362-1243

GEORGE MOHR
11963 HERITAGE CIRCLE
DOWNEY CA  90241-4326

HARRIETT C MOHR
51 CALIFORNIA DR
WILLIAMSVILLE NY  14221-6650

HOWARD MOHR
338 OBERLE AVE
BALTO MD  21221-4704

JAMES J MOHR
2100 WINGATE DR
DELAWARE OH  43015-9276

JOEL E MOHR
3900 ZEPHER DRIVE
ADRIAN MI 49221-9505

JOHN J MOHR
748 CHIPPEWA DRIVE
DEFIANCE OH 43512-1441

JONATHAN D MOHR
726 MARY AVE
WILLMAR MN 56201

LILLIAN L MOHR
6 YORK COURT
NORTHPORT NY 11768-3346

MARION J MOHR
203 N MAIN
ORFORDVILLE WI 53576-9748

MARY R MOHR
1020 ETON CT
HARTLAND WI 53029-2710

MILDRED E MOHR
5621 LYMAN AVE
DOWNERS GROVE IL 60516-1408

MISS MIRIAM MOHR
116 PENNSYLVANIA AVE
READING PA 19606-9407

NANCY LOUISE MOHR
176 PRIMROSE RD
WILLISTON PARK NY 11596-2221

NORMA MOHR
1501 STEVENSON RD
HEWLETT NY 11557-1715

PAUL J MOHR
BOX 3886
WICHITA KS 67201-3886

SARAH MOHR
1501 STEVENSON RD
HEWLETT NY 11557-1715

SIGO MOHR JR
1501 STEVENSON RD
HEWLETT NY 11557-1715

SIGO MOHR JR &
NORMA MOHR JT TEN
1501 STEVENSON RD
HEWLETT NY 11557-1715

WILBERT C MOHR JR
516 GLOVER ST
BALTIMORE MD 21224-3711

WILLIAM B MOHR
5754 39TH ST CIRCLE E
BRADENTON FL 34203-5500

WILLIAM B MOHR &
SHIRLEY B MOHR JT TEN
1949 BAYOU DR NORTH
RUSKIN FL 33570

EUNICE M MOHRDICK
201 OHUA ST 1504
HONOLULU HI 96815-3621

ROBIAR F MOHRHARDT &
BEVERLY B MOHRHARDT JT TEN
1875 CAMINITO MARZELLA
LA JOLLA CA 92037-5718

BEVERLY J MOHRMAN
TR BEVERLY J MOHRMAN REVOCABLE
TRUST
UA 2/3/00
320 SAILOR RD
MONTGOMERY CITY MO 63361

MAHMUDA SULTANA MOHSIN
173 MACINTOSH CT
GLEN ELLYN IL 60137-6478

BARRY MOHUN
CUST BARRY W
MOHUN UGMA AL
3139 ARBOR LN
TUSCALOOSA AL 35405-5450

MARTHA ANN WOOD MOHUN
PO BOX 282
LOWNDESBORO AL 36752

RAYMOND G MOHWINKEL
591 LINDEN AVE
RAHWAY NJ 07065-4318

STEPHEN Y MOHYLA JR
13617 BRIDGELAND LANE
CLIFTON VA 20124-2302

SADIQ MOHYUDDIN
1309 D'ADRIAN PROFESSIONAL PARK
GODFREY IL 62035-1686

KATHLEEN ANN MOIGIS
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS MI 48304-1412

WITHOLD F MOIGIS
CUST WITOLD
C MOIGIS UNDER THE FLORIDA
GIFTS TO MINORS ACT
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS MI 48304-1412

ERIC EDWARD MOILANEN
10660 MURPHY ROAD
ROSCOMMON MI 48653-9658

ERIC EDWARD MOILANEN &
JOYCE ANN MOILANEN JT TEN
10660 MURPHY RD
ROSCOMMON MI 48653-9658

NORMAN E MOINET
C/O BARBARA R MOINET
1314 S LANSING ST
SAINT JOHNS MI 48879-2154

JILL RUTH MOIR
69-27-66TH RD
MIDDLE VILLAGE NY 11379

KENNETH K MOIR &
CONNIE L MOIR JT TEN
226 LOWELL DRIVE
KENT OH 44240-2226

PHYLLIS L MOIR &
ROBERT W MOIR JT TEN
BOX 261
WARREN ME 04864-0261

WILLIAM H MOIR &
LEAH MOIR JT TEN
22987 VALLEY VIEW
SOUTHFIELD MI 48034-3126

JOHN MOIRANO
27 LEONARD DLRIVE
MASSAPEQUA NY 11758-7919

GEORGE E MOIS
19450 GILL RD
LIVONIA MI 48152-1117

CONSTANCE MOISA
BOX 815
WESTVIEW DRIVE
MATTITUCK NY 11952-0815

ELEANOR K MOISA
9 FOREST GLEN ROAD
OLD SAYBROOK CT 06475-2605

RENE J MOISE
22618 HARMON
ST CLAIR SHRS MI 48080-1752

ANTHONY MOISESHYN &
MARGARET M MOISESHYN JT TEN
248 REDRUTH
CLAWSON MI 48017-1956

JOHN M MOJESKI &
ARLENE MOJESKI JT TEN
528 N MAIN ST
SOUTHAMPTON NY 11968-2831

HAZEL J MOJET
4228 SANFORD LN
FORT WAYNE IN 46816-2288

FRANCISCO MOJICA
22314 CAMILLE DR
WOODHAVEN MI 48183-5238

ROGER E MOJON &
DOROTHY D MOJON JT TEN
78 DEAN DRIVE
HOLLIS CENTER ME 04042-3642

EUGENE R MOJZESZ &
RITA L MOJZESZ JT TEN
4375 BAILEY AVE
AMHERST NY 14226-2131

MAN-HING YUE MOK
446 CAMINO VERDE
S PASADENA CA 91030

WILLIAM MOKE &
DOROTHY V MOKE TEN COM
C/O BILLIE MOKE MEDINA
8710 DATAPOINT DR 7015
SAN ANTONIO TX 78229-3206

HAROLD G MOKELKE
1101 E CHERYL DRIVE
PHEONIX AZ 85020-1730

JOSEPH A MOKOS
236 WEST 108TH ST
CHICAGO IL 60628-3334

EDWARD F MOLASH &
JEAN D MOLASH JT TEN
125 DRUMMOND DR
WILMINGTON DE 19808-1314

DONNA J MOLASKI &
MICHAEL R MOLASKI JT TEN
4266 PHEASANT DR
FLINT MI 48506-1742

DONNA J MOLASKI &
TED L MOLASKI JT TEN
4266 PHEASANT DR
FLINT MI 48506-1742

LYNN M MOLASKI
13485 N IRISH RD
MILLINGTON MI 48746-9222

MARY MOLASKI &
DAVID E MOLASKI &
GARY J MOLASKI JT TEN
194 SUNSET DR
HOUGHTON LAKE MI 48629

WILLIAM E MOLASKI
13485 N IRISH RD
MILLINGTON MI 48746-9222

LUDWIG MOLBERT
HERWEGHSTR 2
D-64347 GRIESHEIM ZZZZZ

AKIVA MOLDAVSKY &
SONIA MOLDAVSKY JT TEN
599 E 7TH ST APT 1B
BROOKLYN NY 11218

DEAN A MOLDE
1600 MORGANTON RD LOT Y-41
PINEHURST NC 28374-6604

RICHARD L MOLDENHAUER &
NANCY S MOLDENHAUER JT TEN
1050 SARAH STREET
GRAND BLANC MI 48439-8931

RICHARD L MOLDENHAUER
1050 SARAH ST
GRAND BLANC MI 48439-8931

MARK T MOLDER
12033 BROADWOOD DR
KNOXVILLE TN 37922

NANCY L MOLDOVAN
280 BUTTERNUT CIRCLE
CORTLAND OH 44410-1102

ROBERT A MOLDOVAN
7400 EVERGREEN
DETROIT MI 48228-3269

MICHAEL W MOLDOWAN
58 HEMMINGWAY DR
COURTICE ON L1E 2C6

CHARLES MOLE 3RD
63 MAIN
BOVINA CENTER NY 13740

ADELINO C MOLEANO
1840 SHARON WALK DR
CUMMING GA 30041-7435

LAURA A MOLEK
2406 HENN-HYDE RD
CORTLAND OH 44410-9446

WILLIAM L MOLEN
4314 78TH ST W
BRADENTON FL 34209-6498

JANE E MOLENAAR
TR JANE E MOLENAAR TRUST
UA 03/17/95
110 PARK ST
WILLOW SPRINGS IL 60480-1335

JANICE S MOLENCUPP
2801 JACKSONBLVD
HIGHLAND MI 48356-1553

RICHARD MOLENDA
LOT 128 HEATHEWOOD
1925 CENTAL AVE
LAKELAND FL 33808

LYNN A MOLENKAMP
1777 GENTIAN
KENTWOOD MI 49508-6405

A GARY MOLER &
LENA M MOLER JT TEN
202
21 RAINFLOWER PATH
SPARKS GLENCOE MD 21152-8780

JUDY MOLER
2623 MORRIS LANE
GIRARD OH 44420-3127

JUDY P MOLER
2623 MORRIS LANE
GIRARD OH 44420-3127

LENA M MOLER &
JEANNINE M FELDMAN JT TEN
21 RAINFLOWER PATH 202
SPARKS MD 21152-8780

OPAL F MOLER
44 W BEAUMONT RD
COLUMBUS OH 43214-2006

BOBBY D MOLES
1188 S DETROIT ST
XENIA OH 45385-5449

JERRY L MOLES
409 E PORTER ST
ALBION MI 49224-1807

JOHNNY B MOLES
409 EAST PORTER
ALBION MI 49224-1807

ROBERT A MOLES
4609 SO HESPERIDES ST
TAMPA FL 33611-3109

BERNICE T MOLESKI &
KAREN KINASZ JT TEN
6940 INKSTER RD 210
DEARBORN HGTS MI 48127-1868

JEROME J MOLESKI
19300 BRIARWOOD
MT CLEMENS MI 48036-2121

MICHAEL A MOLESKI
3000 JEFFERSON RD
ASHTABULA OH 44004-9605

JOHN J MOLESPHINI &
BARBARA MOLESPHINI JT TEN
814 SCHAEFER AVE
ORADELL NJ 07649-2429

KANDY J MOLESPHINI
6378 ORCHARD WOODS DR
WEST BLOOMFIELD MI 48324-3287

DALE W MOLESWORTH
5167 WALDEN DR
SWARTZ CREEK MI 48473-8546

DONALD R MOLESWORTH
7318 NEWPORT DRIVE
DAVISON MI 48423-9372

ELBERT MOLETT
499 GOING ST
PONTIAC MI 48341

LUELLA MOLETT
499 GOING
PONTIAC MI  48341

PAMELA G MOLFETTA
4904 RIVER AVE
NEWPORT BEACH CA  92663-2412

JOHN C MOLGAARD
CUST PETER
FOLMER MOLGAARD UGMA NC
706 SPRUCE ST
ATLANTIC IA  50022-1853

LILY S MOLHO
6624 WOODHAWK DR
MAYFIELD HTS OH  44124

STEPHEN P MOLICKY &
JULIA MOLICKY JT TEN
24317 URSULINE
ST CLAIR SHRS MI  48080-1035

RUTH D MOLIERE
225 HARDING ST
JEFFERSON LA  70121-3917

LEE MOLIGNONI
3212 JUSTINPAUL LN
MODESTO CA  95355-8223

DAVID E MOLIK
BOX 378
FENTON MI  48430-0378

ANN Y MOLINA
G-8164 CORUNNA RD
FLINT MI  48504

EDWIN MOLINA
68 THERESA STREET
TRENTON NJ  08618-1531

JOSE H MOLINA
3470 GRAND LEDGE HWY
MULLIKEN MI  48861-8707

JOSEPH T MOLINA SR
LOT 92
4041 GRANGE HALL RD
HOLLY MI  48442-1922

LYNDA MOLINA
78 CAMPTON PL
LAGUNA NIGEL CA  92677-4734

MANUEL J MOLINA
27 CAPPS QUARTERS
HAMPTON VA  23669-4505

MARTIN A MOLINA
BOX 1117
MERCEDES TX  78570-1117

RAMON MOLINA
1021 AVE A
FLINT MI  48503-1401

REYNALDO MOLINA
646 BELFAST FARMINGTON RD
BELFAST TN  37019-2018

THERESA MOLINA
1495 FERINAND
DETROIT MI  48209-2409

ANITA MOLINARI
346 PARKER AVENUE SOUTH
MERIDEN CT  06450-5930

CATERINA M MOLINARI
222 CONNECTICUT ST
SAN FRANCISCO CA  94107-2403

CATHERINE MOLINARI &
GEORGE MOLINARI JT TEN
1847 N NASHVILLE
CHICAGO IL  60635-3911

DENISE M MOLINARI
15001 CRANBROOK CT
SHELBY TWP MI  48315-2123

DENNIS MOLINARI
1600 BLUE HERON DRIVE
SARASOTA FL  34239-3703

DENNIS MOLINARI
1600 BLUE HERON DR
SARASOTA FL  34239-3703

ELINOR MOLINARI
661 SHORE DR
OAKDALE NY  11769-2040

JOHN MOLINARI
BOX 9359
SCOTTSDALE AZ  85252-9359

MARGARET DUCKLES MOLINARI
4549 E COOPER ST
TUCSON AZ  85711-4237

MARIO L MOLINARI
5118 CALLA AVENUE
WARREN OH  44483-1220

MICHAEL MOLINARI
63 BOUCKHART AVE
ROCHESTER NY  14622

R RICHARD MOLINARI
8063 OXBRIDGE DRIVE
PITTSBURGH PA  15237-4040

HENRY C MOLINARO
502 SECOND AVE
PUNXSUTAWNEY PA 15767-1448

MICHAEL R MOLINARO
6407 ERNA DRIVE
LOCKPORT NY 14094-6525

BARBARA J MOLINARY
619 TAMARACK RD
CHESHIRE CT 06410-3227

BETTY M MOLINATTO
351 CLEVELAND AVE E
WARREN OH 44483-1904

JOHN J MOLINATTO
113 WILLOW DR
MONESSEN PA 15062

DON A MOLINE
80676 TURKEY RUN RD
CRESWELL OR 97426-9389

JULIE ANN MOLINE
255 WEST 19TH STREET
NEW YORK NY 10011

KAREN SUE MOLINE
4 PETER COOPER RD APT 9B
NEW YORK NY 10010

JOHN A MOLINELLI
3238 SE QUAY ST
PORT ST LUCIE FL 34984-6517

STEPHEN MOLINELLI
BOX 633
ALLENWOOD NJ 08720-0633

CATHY A MOLIQUE
1838 TIMBER RIDGE CT
KOKOMO IN 46902-5066

LEO R MOLISZEWSKI
140 GRADOLPH STREET
TOLEDO OH 43612-1463

CATHERINE MOLITERNI TOD
DAVID F MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND NY 10312

CATHERINE MOLITERNI TOD
CAROL MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND NY 10312

SAMUEL S MOLITERNI
8 WASHINGTON AVE
ISELIN NJ 08830-2224

DONALD G MOLITERNO
10420 LANGE RD
BIRCH RUN MI 48415-9797

ANTONETTE B MOLITOR
4112 FOREST
DOWNERS GROVE IL 60515-2051

DENISE C MOLITOR
7094 CURTIS RD
NORTHVILLE MI 48168

MARY ELIZABETH MOLITOR
1620 S STLOUIS
TULSA OK 74120-6608

MATTHEW L MOLITOR
1917 N PRESIDENT
WHEATON IL 60187-3328

RICHARD D MOLITOR
2463 SAGINAW
MULLIKEN MI 48861-9632

RUSSELL D MOLITOR
BOX 705
LAKE CITY MI 49651-0705

TEENA MOLITOR &
STEVE MOLITOR JT TEN
3656 N DICKERSON
MANTON MI 49663-9320

ARTHUR P MOLKENTIN
2048 MASSACHUSETTS AVE NE
ST PETERSBURG FL 33703

ALBERT C MOLL
32615 REDWOOD BLVD
AVON LAKE OH 44012-1628

ALICE E MOLL &
RALPH A MOLL JT TEN
90 EVANS ST
LOCKPORT NY 14094-4626

ALLAN J MOLL &
MICHELLE LUND JT TEN
3367 HONEYCUT RD
SALT LAKE CITY UT 84106-3967

ANTON MOLL
GENERAL MOTORS-EUROPE AG
BOX STELZENSTRASSE 4
CH-8152 GLATTBRUGG/ZURICH ZZZZZ

CHARLES MOLL &
JOHN S CLARK
TR AMY E KIRCHER TR UA 10/21/77
BOYNE MOUNTAIN LODGE
BOYNE FALLS MI 49713

MANFRED H MOLL
25135 COLLINGWOOD
ROSEVILLE MI 48066-3958

MARLENE J MOLL
2605 FAIR LANE
BOWIE MD  20715-2531

MARYLIN J MOLL
BOX 187
MESILLA PARK NM  88047-0187

NICKLOS H MOLL
1110 DONALD
ROYAL OAK MI  48073-2023

SANDRA E MOLL
9449 BRADLEY
FRANKENMUTH MI  48734-9729

JOSEPH MOLLA
5312 NORTHRUP
ST LOUIS MO  63110-2036

JOHN MOLLE &
ANNA MOLLE JT TEN
302 W 124TH STREET
KANSAS CITY MO  64145-1184

CIRILO MOLLEDA
3261 GERTRUDE
DEARBORN MI  48124-3719

PATRICIA J MOLLEMA
ATTN PATRICIA J CLARK
10274 WINDING VALLEY RD
BRIGHTON MI  48116-8840

ARNELL MOLLER
1497 MEREDITH DR
CINCINNATI OH  45231-3238

JOHN P MOLLER
447 BEVERLY RD
RIDGEWOOD NJ  07450

ALEGRA VICTORIA MOLLET
105-30 66TH AVE
APT 5-G
FOREST HILLS NY  11375-2114

KAREN P MOLLEUR
8162 RACINE TRAIL
AUSTIN TX  78717-5344

ARNETTA G MOLLEY
10211 BALSAM POPLAR PL
MITCHELLVILLE MD  20721-2785

BOBBIE L MOLLICE
BOX 124
MONTALBA TX  75853-0124

MERRY MOLLIES
MINNEHAHA COUNTY 4H LEADERS
ASSOC 220 W 6TH ST
SIOUX FALLS SD  57104-6001

CAROLE PLOCH MOLLINEAUX
34 VILLAGE DRIVE
LIVINGSTON NJ  07039-4331

JOHN M MOLLINET
PO BOX 562
WEST YELLOWSTONE MT  59758

RICHARD M MOLLINET
1941 TARTAN AVE
SALT LAKE CITY UT  84108-2645

GEORGE MOLLIS
BOX 2364
NILES OH  44446-0764

SADIE C MOLLIS
543 PEFFER ST
NILES OH  44446-3316

MARCY L MOLLISON
10425 HORSEBACK RIDGE AVE
LAS VEGAS NV  89144-6801

MARK W MOLLISON
6295 WESSINGTON DR
HUDSON OH  44236-4934

FRANK MOLLO
16 DEERFIELD LANE
UPPER SADDLE RIVER NJ
07458-1717

VIRGEL E MOLLOHAN
301 VILLA NOVA RD
DUCK WV  25063-9601

DANIEL J MOLLOY
125 HARNESS TRAIL
ROSWELL GA  30076-1056

ELIZABETH A MOLLOY
357 MIDDLE ST
BRAINTREE MA  02184-4939

GERALD F MOLLOY &
MARY DOROTHY MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO IL  60643-2022

GERALD F MOLLOY &
VIRGINIA M MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO IL  60643-2022

GERALD F MOLLOY
10036 SEELEY AVE
CHICAGO IL  60643-2022

JAMES P MOLLOY JR &
PATRICIA C MOLLOY JT TEN
20944 7TH AVE WEST
CUDJOE GARDENS
CUDJOE KEY FL  33042-4015

JOHN J MOLLOY
948 MAIN ST
WEST SENECA NY  14224-3130

MARGARET MOLLOY
3 FULLIN COURT
NORWALK CT  06851-3412

MARY D MOLLOY
TR MARY D MOLLOY TRUST
UA 07/09/97
10036 S SEELEY
CHICAGO IL  60643-2022

MARY E MOLLOY
86 KIRKHAM PLACE
NEWINGTON CT  06111-2407

PAUL J MOLLOY
28 OAK ST EXT
FRANKLIN MA  02038-2866

ROBERT J MOLLOY
320 S MADEIRA ST
BALTIMORE MD  21231-2743

CHARLES R MOLNAR &
DOLORES L MOLNAR JT TEN
4722 WHISPERING PINES
SHELBY TOWNSHIP MI  48316-1558

DARLENE F MOLNAR
539 WENDEL AVENUE
TN TONAWANDA NY  14223-2213

DONALD A MOLNAR
10 DONNA MARIE DR
WELLAND ON  L3C 2X5

DONALD A MOLNAR
10 DONNA MARIE DR
WELLAND ON  L3C 2X5

DONALD S MOLNAR
2657 LITTLE OAK LN
RESCUE CA  95672-9623

GARY S MOLNAR
93 RED GROUSE CT
BOARDMAN OH  44511-3666

GEORGE M MOLNAR
3877 PALISADES DR
WEIRTON WV  26062-4325

HOWARD J MOLNAR
47 REVERE ROAD
GRAND ISLAND NY  14072-2813

ISABEL B MOLNAR
730 LAIRD AVE N E
WARREN OH  44483-5203

JAMES L MOLNAR
81 CROOKED TREE LN APT 105
VERO BEACH FL  32962-3028

JAMES R MOLNAR
11322 LLOYD ST NW
CANAL FULTON OH  44614-8610

JAMES R MOLNAR
PO BOX 159
W HENRIETTA NY  14586-0159

JAMES S MOLNAR
1845 BALMORE ST NW
NORTH CANTON OH  44720-4903

JOHN MOLNAR
380 MT OLIVE CEMT RD
LYNNVILLE TN  38472

JULIA CORRO MOLNAR
BOX 273
OREGON CITY OR  97045-0016

LOUIS W MOLNAR
1921 LAKE MARSHALL DR
GIBSONIA PA  15044-7434

MARIANNA MOLNAR &
STEPHEN M MOLNAR JT TEN
4 CYNTHIA DR
JOHNSTON RI  02919-3423

MIKLOS MOLNAR
5681 HARBORAGE DR
FT MYERS FL  33908-4531

PETER P MOLNAR
PO BOX 75
9 CRABB STREET
NORFOLK NY  13667

PETER P MOLNAR &
ELIZABETH R MOLNAR JT TEN
BOX 75 CRABB ST
NORFOLK NY  13667-0075

RICHARD T MOLNAR
BOX 243
RINGOES NJ  08551-0243

ROBERT R MOLNAR
787 SALT SPRINGS RD
WARREN OH  44481-9669

DOROTHY MOLNER
5161 CHICKADEE LANE
LYNDHURST OH  44124-2728

MARY ANN MOLNER
12101 W 100 TERR
LENEXA KS  66215-1956

NESTOR L MOLOCI &
PATRICIA A MOLOCI JT TEN
554 CLEARVIEW ROAD
MANSFIELD OH  44907-2717

DOLORES J MOLONEY
TR DOLORES J MOLONEY LIVING TRUST
UA 3/12/97
33052 MAPLENUT
FARMINGTON MI  48336-4436

HAROLD E MOLONEY
500 E BRENTWOOD
MORTON IL  61550-2604

JAMES A MOLONEY
17650 W OUTER DR
DEARBORN HEIGHTS MI  48127-2569

SHELLEY MOLONEY
151 DENMAN AVE
2229 CARINGBAH NSW ZZZZZ

THOMAS J MOLONEY
1410 1/2 PHILLIPS AVENUE
DAYTON OH  45410-2639

BERNADINE MOLOTZAK
34 FARMBROOK DR
OLD BRIDE NJ  08857-1451

LARRY W MOLSEED
128 KENNETH ST
SANTA CRUZ CA  95060-2456

WILHELMINA L MOLSON
HCR 79 BOX 4
MAMMOTH LAKES CA  93546-9701

BENITA MOLT
115 ORCHARD DRIVE
TRAFFORD PA  15085-1610

KAETHE MOLTER
SACHSENWEG 11
55743 IDAR-OBERSTEIN
REPL OF ZZZZZ

MARCIA MOLTER
5630 GLASTONBERRY
TOLEDO OH  43613-2322

WILBUR J MOLTON
612 OLD FALLSTON RD
FALLSTON MD  21047-2536

JOSEPH R MOLTRUP &
CHERYL D MOLTRUP JT TEN
2114 COUNTYLINE RD
BARKER NY  14012-9515

SANFORD MOLTZ
3901 WEST KIRK ST
SKOKIE IL  60076-3421

DAVID E MOLYNEAUX
CUST KATHERINE I MOLYNEAUX A
MINOR U/THE LAWS OF THE
STATE OF MICH
11122 MAIN RD
FENTON MI  48430-9717

GREGORY A MOLYNEUX
142 COKESBURY CALITON ROAD
LEBANON NJ  08833-4369

SUZANNE L MOLYNEUX
BOX 53
ANNANDALE NJ  08801-0053

GREGORY E MOLZON
890 TANGLEWOOD DR
MANSFIELD OH  44906

DELORIS MOMAN
2408 FRANCIS AVENUE
FLINT MI  48505-4945

JOHN G MOMBACH &
ANNA M MOMBACH TEN COM
114 OLD FARM RD N
NEW HYDE PARK NY  11040-3335

DANIEL E MOMBER
2728 13 MILE ROAD
SPARTA MI  49345-8705

GAVIN M MOMBERG &
MICHELE M MOMBERG-JT TEN COM
ATTN JOHN MOMBERG
151 WILDEMERE
MASON MI  48854

MARY LOU MOMBOISSE
TR MARY LOU MOMBOISSE TRUST
UA 11/06/97
1601 WESMEAD CT
SACRAMENTO CA  95822-1228

DORIS C MOMEIER
940 CAMPBELLTON DR
NORTH AUGUSTA SC  29841-3203

SHAHLA MOMENI
CUST MEHRNAZ
HAJMOMENIAN UGMA MI
4182 PINEHURST DR
HOWELL MI  48843-9477

SHAHLA MOMENI
CUST LIDA
MOMENI UGMA MI
4182 PINEHURST DR
HOWELL MI  48843-9477

MARY L MOMINEE
29109 HAYES
WARREN MI  48093-4027

MARY L MOMINEE &
RONALD E MOMINEE &
SHARON E NOLE &
JANICE M ARWOOD JT TEN
29109 HAYES
WARREN MI  48093-4027

MAX A MOMINEE &
MARY L MOMINEE JT TEN
29109 HAYES
WARREN MI  48093-4027

ROBERT S MOMPERE
137 OVAL RD
ESSEX FELLS NJ  07021-1511

EDITH M MOMPHARD &
ROBERT W MOMPHARD JT TEN
SILEX MO  63377

PATRICIA L MOMPHARD
C/O S JOHNSON
271 GRENADIER CIR
DANVILLE VA  24541

RAYMOND D MOMPHARD
218 CHERRY ST
ELSBERRY MO  63343-1603

KATHRYN MOMPIER
112 HWY ES
EAST TROY WI  53120

ED T MON
574 KENWYN RD
OAKLAND CA  94610-3713

ORLANDO A MON
4909 HARBORVIEW BLVD
ROWLETT TX  75088-6163

EDITH R MONACELLI
221 LINWOOD AVE
ALBION NY  14411-9761

LOUIS M MONACELLI JR
215 LINWOOD AVENUE
ALBION NY  14411-9761

MARGARET ANN MONACELLI
20423 ALEXANDER DR
MACOMB MI  48044-5941

BERNARD V MONACO
4 PARKSIDE LANE
BAYONNE NJ  07002-1603

CARL J MONACO &
ROSETTA M MONACO
TR UA 04/17/91 CARL J MONACO &
ROSSETTA M MONACO REV
TR
14 ROYAL PALM WAY APT 605
BOCA RATON FL  33432

DONNA MONACO
36 FOX HILL ROAD
POUND RIDGE NY  10576

ELINOR T MONACO TOD JAMES S
STAVNICKY SUBJECT TO STA TOD RULES
1500 CEDARWOOD DR 1C
WESTLAKE OH  44145

SALVATORE MONACO
3088 LOVE ROAD
GRAND ISLAND NY  14072-2432

SALVATORE F MONACO &
LUCY MONACO TEN ENT
517 DREXEL ROAD
FAIRLESS HILLS PA  19030-3607

SALVATORE F MONACO &
LUCY MONACO JT TEN
517 DREXEL RD
FAIRLESS HILLS PA  19030-3607

EUGENE J MONAGAN
374 E RIDGEWOOD AVE
RIDGEWOOD NJ  07450-3349

AMELIA A MONAGAS
BOX 60920
ROCHESTER NY  14606-0920

PEDRO A MONAGAS
624 MT READ BLVD
ROCHESTER NY  14606-1418

DAVID MONAGHAN
574 LOCKPORT
ROCHESTER MI  48307-3763

ILSE L MONAGHAN
3A PONDVIEW WY
NORTHBOROUGH MA  01532-1500

JOSEPH P MONAGHAN &
MARGARET M MONAGHAN JT TEN
1601 PARKSIDE PLACE
INDIAN HARBOUR BCH FL
32937-4805

PAMELA S MONAGHAN
3578 HATFIELD
WATERFORD MI  48329-1733

KATHERINE MONAGLE
TR UA 10/01/04
MONAGLE SURVIVOR'S TRUST
2051 MEADOWBROOK RD
PRESCOTT AZ  86303-5696

SUSAN E MONAGLE
312 W HOLLY OAK RD
WILMINGTON DE  19809-1365

DORRIS MONAHAN
TOWN HOUSE 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

EILEEN P MONAHAN
2995 INDEPENDENCE AVE
APT 1 L
BRONX NY  10463

ELSIE J MONAHAN
BOX 37
PEQUABUCK CT  06781-0037

EMMETT P MONAHAN JR
7042 TULIP ST
PHILADELPHIA PA  19135-2009

HAROLD F MONAHAN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

HAROLD F MONAHAN &
GLORIA MONAHAN JT TEN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

J E MONAHAN
79-730 ARNOLD PALMER DRIVE
LA QUINTA CA  92253

JOAN M MONAHAN
16931 COUNTRY KNOLL DR
NORTHVILLE MI  48167-2394

JOEL C MONAHAN
140 WHITINS RD
SUTTON MA  01590-2700

JOHN R MONAHAN
4039 SPRINGER
ROYAL OAK MI  48073-6415

JOSEPH B MONAHAN
301 PEIRSON AVE
NEWARK NY  14513-2016

KATHLEEN V MONAHAN
ATTN KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON VA  20171-2648

LORAINE KAY MONAHAN
BOX 71
MARTINDALE TX  78655-0071

MARTIN J MONAHAN
389 GRACE STREET
HOLBROOK NY  11741

MARY E MONAHAN
TR UA 5/22/98 T MONAHAN FAMILY
TRUST
44817 GRADO CIRCLE
TEMECULA CA  92592-1474

ROBERT M MONAHAN &
MARY A MONAHAN JT TEN
862 WADSWORTH
WATERFORD MI  48328-2051

TOM MONAHAN
PO BOX 191137
SACRAMENTO CA  95819-1137

LOUIS E MONARQUE
10208 MATHER AVE
SUNLAND CA  91040-3348

SANDRA M MONARQUE
10208 MATHER AVE
SUNLAND CA  91040

JOHN L MONASMITH
73520 HARRISON BOAT CLUB RD
PIEDMONT OH  43983

HELEN P MONASTERSKI
53 COLEMAN ROAD
TRENTON NJ  08690-3943

HOLY ANNUNCIATION MONASTERY
403 WEST COUNTY RD
SUGARLOAF PA  18249

NORMA N MONAY
TR U/A
DTD 06/01/92 THE NORMA N
MONAY FAMILY TRUST
123 2ND AVE 405
SALT LAKE CITY UT  84103-4713

GARY C MONBERG &
LINDA M MONBERG JT TEN
22637 E ELEVEN MILE RD
ST CLAIR SHORES MI  48081-2536

KENNETH A MONBERG
TR KENNETH A MONBERG TRUST
UA 09/11/96
33765 HAMILN CT
FARMINGTON MI  48335-4175

LOIS MONCIER
204 SPRINGHILL DR
WHITE LAKE MI  48386-1964

WILLIAM J MONCK
BOX 765
RYE CO  81069-0765

EDWARD J MONCMAN
4590 MURRY RD RT 2
MAYVILLE MI  48744-9586

JAMES D MONCREASE JR
9946 METTETAL ST
DETROIT MI  48227

SHELLY MONCRIEF JR
37328 KINGSBURN CT
LIVONIA MI  48152-4072

HENRY MONCURE JR
1601 WOODSDALE RD
WILMINGTON DE  19809-2248

HENRY W MONCURE
6901 BELMONT RD
CHESTERFIELD VA  23832-8223

MILDRED E MONCURE
BOX 655
STAFFORD VA  22555-0655

CINDY L MONCZYNSKI
4774 BUSSENDORFER RD
ORCHARD PARK NY  14127-4309

KERRIE L MONDA
4247 DEL MAR CT SW
WYOMING MI 49418-8749

MOZAMMEL H MONDAL
241 DANDRIDGE DR
FRANKLIN TN 37067-4099

SARAH KILLAN MONDANO
1012 ORCHID OAK DRIVE
VERO BEACH FL 32963-2401

EDDIE W MONDAY
3919 WABASH LANE
ELLENWOOD GA 30294-1306

MARY FRANCES MONDAY
568 WHITE TAIL RUN DR
SOMERSET KY 42503

REBECCA M MONDAY
6858 S 50 W
PENDLETON IN 46064-9155

DONALD E MONDE
726 UNION RD
FRANKLIN OH 45005-2568

ALLAN MONDEAU
2018 WEST BAY DR
MUSCATINE IA 52761

CHRISTINA MONDEAU
3225 MONTANA
ELINT MI 48506

DANIEL MONDEAU
10221 E RICHFEILD RD
DAVISON MI 48423

DARRELL MONDEAU
1725 NEBRASKA AVE
FLINT MI 48506

DARWIN MONDEAU
5186 REMINGTON DR
LAPEER MI 48446

EARL A MONDEAU
8420 EAST FRANCES ROAD
OTISVILLE MI 48463-9471

JUANITA J MONDEAU &
MARY L DULANEY &
PAUL J MONDEAU JT TEN
4073 HASLER RD
DAVISON MI 48423

RANDY MONDEAU
1623 OKLAHOMA
FLINT MI 48506

THERESA MONDEAU
11300 GRAND OAK APT 10
GRAND BLANC MI 48439

TIMOTHY MONDEAU
1714 DAKOTA AVE
FLINT MI 48506

LAURA M MONDELL
1422 NE 1ST ST
CAPE CORAL FL 33909-2736

ANTHONY MONDELLI
609 SW ANDROS CIR
PORT ST LUCIE FL 34986-3453

VITO MONDELLI
4 BRADLEY STREET
PLAINVIEW NY 11803-5904

ROBERT W MONDO
2120 GAYLAWN DRIVE
BALTIMORE MD 21227-1808

VERNON F MONDOSKIN
BOX 208
HESSEL MI 49745-0208

LEON MONDOU
9091 JUNE LANE
ST AUGUSTINE FL 32080-8625

RUDY A MONDRAGON
819 LA VEGA COURT SW
ALBUQUERQUE NM 87105-3835

IRENE CONSTANCE MONDRO
C/O I MC MAHON
28818 JEFFERSON
SAINT CLAIR SHORES MI
48081-1380

ROBERT MONDROS &
BETTY MONDROS JT TEN
100 LODGES LANE
BALA CYNWYD PA 19004-2705

GALE MONDRY
CUST ELI MONDRY-COHEN
UTMA CA
40 5TH AVE
SAN FRANCISCO CA 94118-1308

CHARLES G MONDY
1533 HOLCOMB BRIDGE RD APT C
NORCROSS GA 30092-3273

CLARENCE MONDY
1437 HALL ST S E
GRAND RAPIDS MI 49506-3974

LARRY L MONDY &
CHARLES MONDY JT TEN
836 S MAIN ST
GRENADA MS 38901-3722

MURRY U MONDY
701 PARIS AVE S E
GRAND RAPIDS MI 49503-5406

FRANCIS A MONDZELEWSKI
618 HOWELL SCHOOL RD
BEAR DE 19701

WALTER W MONE
19250 SE 21 PL
MORRISTOWN FL 32668-2904

ANTHONY J MONEIKIS
144 AMES ST
BROCKTON MA 02302-2035

KATHRYN E MONELL
19 POWERS LN APT 1
ROCHESTER NY 14624

JOHN M MONER
345 VALLEYBROOK OVAL
HINCKLEY OH 44233-9641

LORRAINE M MONET
TR LIVING TRUST 06/05/81
U/A LORRAINE M MONET
24973 MEADOWBROOK LANE
NOVI MI 48375

MONETA COMMUNITY
ATTN LOU P BROWN
4-H CLUB
VOL 4-H LEADER
RTE BOX 26
MONETA VA 24121

MONETA COMMUNITY
4-H CLUB
C/O LOU P BROWN
RTE 2 BOX 26
MONETA VA 24121

BARBARA WENTWORTH MONETTE
45 GREENAWAY ROAD
ROCHESTER NY 14610-3221

CHRISTOPHER J MONETTE &
ANNE MARIE MONETTE JT TEN
1517 ROSELAND
ROYAL OAK MI 48073-3928

MARLYN WHITE MONETTE &
WALTER SCOTT WHITE
TR UA REV INTERVIVOS TR 05/16/86
165 VIDOR LANE
SHREVEPORT LA 71105

RAYMOND J MONETTE
9346 MONICA
DAVISON MI 48423-2865

ROGER E MONETTE &
DORIS E MONETTE JT TEN
1229 WAIKIKI OLOHA
SHEBOYGAN MI 49721-9227

ALBERT THUMANN MONEY
PURCHASE PENSION PLAN DTD
1/1/1984
931 SMOKE TREE DRIVE
TUCKER GA 30084-1548

BEVERLY S MONEY
649 WOODCREST DR
MANSFIELD OH 44905-2318

CHRISTINE MONEY
CUST KELLY
MONEY UGMA MI
6350 E CT
BURTON MI 48532

DEBRA S MONEY
5114 WEST 11TH ST
INDIANAPOLIS IN 46224-6912

DONALD G MONEY
1124 LONDONDERRY DR
VANDALIA OH 45377-2935

GASPER G NOVARA KEOUGH MONEY
PURCHASE PLAN & TRUST DTD
3/10/1988
15762 LAMONT DR
MACOMB MI 48042-5727

KEVIN R MONEY
1100 HOLLAND ST
MELBORNE FL 32935-2751

LYNNE M MONEY
C/O L SUNDERLAND
5301 N 18TH ST
ARLINGTON VA 22205-3046

MONEY MAKERS INVESTMENT CLUB
A PARTNERSHIP
222 W WELLINGTON DRIVE
PALATINE IL 60067-2497

THE MONEY PIT INVESTMENT CLUB
BOX 568
ELKTON MD 21922-0568

ROY D MONEY
176 MOCKINGBIRD LN
EAST BERNSTADT KY 40729-7417

THE MONEY TREE INVESTMENT
CLUB
902 S MAIN STREET
KENTON OH 43326

STEVE MONEYBRAKE
10657 SUMMIT NE
ROCKFORD MI 49341-9732

DAVID R MONEYHUN
8355 W COLLEGE ST
FRENCH LICK IN 47432-1504

MARTHA F MONEYMAKER
201 ALTA DRIVE
STUARTS DRAFT VA 24477-3209

LEONA H MONEYPENNY
5740 EMERSON AVE N W
WARREN OH 44483-1120

LOREN JAYNE MONEZ
CUST AVERY RODNEY ADAMS UGMA NY
6 STOREY AVE
CENTRAL ISLIP NY  11722-2313

MARIETTA MONFALCONE
970-H CENTER PLACE DR
ROCHESTER NY  14615

DENISE F MONFILS
21624 BLACKBURN
SAINT CLAIR SHORES MI
48080-1290

KAREN L MONFILS
603 WILLOW ST
SUGAR GROVE IL  60554

JOHN B MONFORT &
CATHERINE MONFORT JT TEN
303 ZIMMERMAN ST
NEW CARLISLE OH  45344-1516

DARLENE C MONG
6373 E HADLEY RD
MOORESVILLE IN  46158-9438

DONALD F MONG
C/O DONNA JEAN DALENBERG POA
5532 LIME RD
GALION OH  44833

JAMES MONG
47 WALNUT FARMS PKWY
FREDERICKSBURG VA  22405-2147

JUNE A MONG
5532 LIME RD
GALION OH  44833

MARGARET E MONG
BOX 193
STOYSTOWN PA  15563-0193

EUGENE F MONGAN JR
100 OLD FORT RD
BERNARDSVILLE NJ  07924-1813

MARY ANN MONGAN
TR MARY ANN MONGAN TRUST
UA 10/30/97
3729 BROADVIEW
CINCINNATI OH  45208-1901

JAY PARRY MONGE
CUST JUSTIN
PARRY MONGE UGMA IL
36 SAWMILL LN
GREENWICH CT  06830-4039

MARY C MONGEON
5151 SHUNPIKE ROAD
LOCKPORT NY  14094-9715

ELAINE BARRETT MONGER
800 LITTLE EGYPT RD
ELKTON MD  21921-2168

ELAINE M MONGER
800 LITTLE EGYPT ROAD
ELKTON MD  21921-2168

NANCY A MONGER
2405 CAITLAN LOCH LN
VIRGINIA BCH VA  23456

FRANK J MONGETTA &
JOAN H MONGETTA JT TEN
312 WEST HILTON DRIVE
BOULDER CREEK CA  95006

KATHY G MONGIARDO
BOX 230
BULAN KY  41722-0230

EDWARD A MONGIAT JR
107 HAYDEN ROWE ST
HOPKINTON MA  01748-2507

GERARDO MONGIELLO &
LOUISE MONGIELLO JT TEN
644 AVE A
BAYONNE NJ  07002-1802

MICHAEL MONGIELLO &
JUDITH MONGIELLO JT TEN
RFD 1
SULLVAN RD
NORTH SALEM NY  10560

NATHANIEL P MONGOSA JR
2236 S 300 WEST
PERU IN  46970

MARY PATRICIA MONHART
APT 8111
175 EAST DELAWARE PLACE
CHICAGO IL  60611-7746

ROSEMARY P MONHART
21258 WEST REDWOOD DRIVE
PLAINFIELD IL  60544-6469

ROSEMARY P MONHART &
LEONARD J FORESTA JR JR JT TEN
21258 W REDWOOD DRIVE
PLAINFIELD IL  60544-6469

JUDITH GOLDSTEIN MONHEIT
3404 OAK CANYON DR
BIRMINGHAM AL  35243-4809

ARNOLD MONHOLLEN
1846 MICHIGAN BLVD
LINCOLN PARK MI  48146-3926

GEORGE MONHOLLEN
7830 S STATE RD 201
TIPP CITY OH  45371

WILLIAM MONI
1550 NE 139TH ST
NORTH MIAMI FL  33161-3524

MARTHA H MONICA
479 SHAGBARK
ROCHESTER HILLS MI  48309-1822

JAMES F MONICAL
TR JAMES F MONICAL REVOCABLE LIVING
TRUST U/A
DTD 2/4/04
639 INDIANAPOLIS RD
MOORESVILLE IN  46158

VALERIE E MONICO
315 MORELAND ST
STATEN ISLAND NY  10306-5025

IAN WHITELAW MONIE &
BARBARA JANE MONIE
TR UA 03/28/89
THE IAN MONIE & BARBARA MONIE
REV TR
1494 PLYMOUTH AVENUE
SAN FRANCISCO CA  94112-1260

PETER MONIE
1494 PLYMOUTH
SAN FRANCISCO CA  94112-1260

MISS JAMISON LEE MONIER
ATTN JAMISON LEE GINSBERG
6209 AVENIDA CRESTA
LA JOLLA CA  92037-6511

EDWARD JAMES MONIHAN JR
16 BAY BREEZE DRIVE
LEWES DE  19958-2112

WILLIAM A MONIHON
2 LOCHWOOD COURT
NEW ALBANY IN  47150-7700

JAMES D MONIN III
1269 EVERETT AVE
LOUISVILLE KY  40204-2259

JOSEPH MONIN
116 CROSBY AVENUE
KENMORE NY  14217-2454

ARTHUR G MONIZ JR &
VIRGINIA M MONIZ JT TEN
SP 32
555 UMBARGER RD
SAN JOSE CA  95111-2042

DENNIS G MONIZ
3585 PURLEY LANE
CONCORD CA  94519-1636

KATHRINE ROSE MONIZ
458 HIGHWAY 1 55 NORTH
MCDONOUGH GA  30253

ROBERT MONIZ
39 WASHINGTON AVE
WESTERLY RI  02891-2817

ALFRED A MONIZE
708 E HALL ST
GREENTOWN IN  46936-1542

LEONARD J MONIZE &
HELEN M MONIZE JT TEN
120 SEABURY ST
NEW BEDFORD MA  02745

JAMES R MONJAR
UNIT 1011
315 TANGLE RUN BLVD
MELBOURNE FL  32940-1827

VICTOR MONJAREZ
5176 23 MILE RD 5
UTICA MI  48316-4254

JOSEPH J MONJU SR
75548 HIGHWAY 437
COVINGTON LA  70435-7705

CHRISTINE A MONK
821 FRANK ST
FLINT MI  48504-4858

GUERDON M MONK
17704 DRAYTON ST
SPRING HILL FL  34610-7306

HARRY D MONK &
MARY K MONK JT TEN
1942 N OLYMPIC DR
VERNON HILLS IL  60061

JIMMY A MONK
106 WEST TUSKEENA ST
WETUMPKA AL  36092-2419

MARY WHEELER MONK
LAKESHORE PLANTATION
BATCHELOR LA  70715

MONNA E MONK
1 MEADE CREED RD
SHERIDAN WY  82801-9546

RICHARD F MONK
3925 CLARIDGE DRIVE
YOUNGSTOWN OH  44511-1165

ROBERT K MONK
CUST AMY SUSAN
MONK UGMA CT
144 MORNINGSIDE CT
SHELTON CT  06484-4347

STANLEY A MONK
821 FRANK ST
FLINT MI  48504-4858

THOMAS E MONK
PO BOX 115
FLINT MI  48501

WAYNE G MONK
26737 ALGER
MADISON HEIGHTS MI  48071-3506

LESLIE C MONKEMEYER &
ANNE MONKEMEYER JT TEN
169 SHADY LN DR
BOONE NC  28607-9526

LAURIE JEAN MONKMAN
17960 SQUIRREL HAVEN LANE
MEADOW VISTA CA  95722-9446

ELEANOR S MONKO
6847 COCONUT GROVE CIR
ELLENTON FL  34222-4340

JOHN T MONKOWSKI &
JEANNINE MONKOWSKI JT TEN
2560 CORAL DRIVE
TROY MI  48098-3954

JOHN T MONKOWSKI
2560 CORAL DRIVE
TROY MI  48098-3954

JOHN T MONKOWSKI &
JEANNINE MONKOWSI JT TEN
2560 CORAL
TROY MI  48098-3954

ANDREW MONKS
2055 BIENVILLE AVE
BAY SAINT LOUIS MS  39520-8948

JANET MARIE MONKS
3831 SUTER ST
OAKLAND CA  94619

MABEL A MONKS
70 GRANT AVE
POMPTON LAKES NJ  07442-1115

EDWARD MONNET
5311 S XANTHUS
TULSA OK  74105-6444

BETTY MONNETT
1715 E CO ROAD 1050 S
CLOVERDALE IN  46120-9133

KAREN ROCK MONNICK
101 BURBAGE RD
LONDON SE24 9HD

DALE L MONNIN
740 UTOPIA PLACE
DAYTON OH  45431-2729

KELLIE C MONNIN
401 STATE ST
MEDINA NY  14103-1341

ROBERT L MONNIN
14630 RHYNARD FINK ROAD
NEW WESTON OH  45348-9779

JOHN R MONNINGER
77 RIVERLAWN DR
FAIR HAVEN NJ  07704-3319

ALICE K MONNINGHOFF
160 COUNTY LINE E
EASTON PA  18042-9772

ROBERT E MONNOT
CUST NANCY
LYNN MONNOT UGMA WI
2743 N KENMORE AVE
CHICAGO IL  60614-1305

DEMETRA MONOLIDIS
23347 MEADLAWN
DEARBORN HEIGHTS MI  48127-2329

ROBERT J MONOSKI
323 N YORKSHIRE
YOUNGSTOWN OH  44515-1525

ROBERT J MONOSKI
7300 ROLLING HILLS DR
CANFIELD OH  44406-9759

JOAN MONOSTORY
8614 LUJAN CREST CT
ELK GROVE CA  95624-2845

DAVID W MONREAL &
JACQUELINE L MONREAL JT TEN
5611 LUELDA AVE
PARMA OH  44129-1934

MARC A MONREAL
4150 SOUTH 66TH STREET
GREENFIELD WI  53220-3016

RODOLFO MONREAL
9413 S 82ND AVE
HICKORY HILLS IL  60457-1913

JOHN U MONRO
C/O JANET M DREYER
1816 ANTIOCH RD
CLAREMONT CA  91711-2713

ARVID G MONROE &
TERESA D MONROE JT TEN
422 BROOKSIDE TERR
OKLAHOMA CITY OK  73160-3106

BARBARA MONROE
890 HONEY CREEK DR
ANN ARBOR MI  48103-1640

CATHY C MONROE
4094 RISEDORPH
BURTON MI  48509-1040

DAVID W MONROE
130 MALLARD
PERRYSBURG OH  43551-2538

MONROE D BREWER & JOAN E
BREWER TR U/A DTD
05/25/90 THE BREWER FAMILY
TRUST
10725 51ST AVE N
MINNEAPOLIS MN  55442-3213

DONALD L MONROE &
BARBARA J MONROE JT TEN
5483 BONNIE SE
GRAND RAPIDS MI  49508-6079

DONNA J MONROE
2515 MABRY DR
SACRAMENTO CA  95835

ELIZABETH W MONROE
298 W COLUMBIA
PONTIAC MI  48340-1710

ELMER D MONROE
6446 ELMS RD
FLUSHING MI  48433-9039

EMERY L MONROE &
RUTH A MONROE JT TEN
3418 CLEARVIEW STREET
GODFREY IL  62035-1186

ERWIN L MONROE
1049 TAXI WAY KING
LAKE CITY MI  49651-9215

FLOYD E MONROE
8310 BLANTON ST
SPRINGHILL FL  34606-3104

FRANCES J MONROE
BOX 144
HICKSVILLE OH  43526-0144

GERI L MONROE
1903 TEMPLE
221
SIGNAL HILL CA  90755

GLEN V MONROE
14114 KATHLEEN
BROOKPARK OH  44142-4038

GORDON N MONROE
288 RECTOR RD
PARKERBURG WV
PARKERSBURG WV  26105-8257

GORDON N MONROE &
MARGARET MONROE JT TEN
288 RECTOR RD
PARKERSBURG WV  26105-8257

GRAHAM E MONROE
729 LAURENTIAN AVE
OSHAWA ON  L1J 1C3

HENRY E MONROE
BOX 163
BRASHER FALLS NY  13613-0163

HOWARD T MONROE
705 W FLINT ST
DAVISON MI  48423-1009

J L MONROE
17300 GRESHAM ST
NORTHRIDGE CA  91325-3231

JAMES A MONROE
7472 BOSTON STATE RD
HAMBURG NY  14075-7327

JAMES L MONROE &
BARBARA H MONROE JT TEN
17300 GRESHAM ST
NORTHRIDGE CA  91325-3231

JAMES M MONROE
1700 MONROE ST
WICHITA FALLS TX  76309-3206

JEAN S MONROE
110 COVEY LANE
TROUTMAN NC  28166

JEANNIE C MONROE
2005 MARICOPA DR
LOUISVILLE KY  40223-1159

JEANNIE C MONROE &
CHARLES P MONROE JT TEN
2005 MARICOPA DR
LOUISVILLE KY  40223-1159

JOHN S MONROE &
LINDA G MONROE JT TEN
3032 NOVUS ST
SARASOTA FL  34237

JUDY A MONROE
8310 BLANTON ST
SPRINGHILL FL  34606-3104

KATHLEEN G MONROE &
GLENN S MONROE JT TEN
2748 GIRARD
WARREN MI  48092

KENNETH E MONROE
4572 FLEMING
FOWLERVILLE MI  48836-9555

LARRY E MONROE
144 FEED NORTON RD
HAWKPOINT MO  63349-2304

LEAH S MONROE
5325 EVERGREEN
PORTAGE IN  46368-1805

LEON M MONROE
BOX 3
MILLS PA  16937-0003